| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip5 | Zip4 |
|---|---|---|---|---|---|---|---|---|
| 1 S FRANCISCO | 9132 SOUTH ALBANY | | | | EVERGREEN PRK | IL | 60805 | 1717 |
| 1071606 ONTARIO INC | 253 ROBINA RD | ANCASTER ON  L9G 2L6 | CANADA | | | | | |
| 1071606 ONTARIO INC | 253 ROBINA ROAD | ANCASTER ON  L9G 2L6 | CANADA | | | | | |
| 1080 OCEAN AVE ASSOCIATES INC | 717 OCEAN AVE UNIT 510 | | | | LONG BRANCH | NJ | 07740 | 4977 |
| 114322 CANADA INC | A/S YVON RICHARD | 50 PLACE DU COMMERCE SUITE 815 | | VERDUN QC H3E 2C3 | | | | |
| 1196820 ONTARIO LTD | 2765 CURRY AVE | WINDSOR ON  N9E 2S6 | CANADA | | | | | |
| 1217 EAST 80TH ST REALTY | LLC | C/O IRWIN HELBLING | 7 LOMARTRA LANE | | BRANFORD | CT | 06405 | 6146 |
| 1223214 ONTARIO INC. | 1435 LAKESHORE ROAD 129 | | | ST JOACHIM ON N0R 1S0 | | | | |
| 126525 CANADA INC | A/S DE PIERRE JUTRAS PRES | CP 212 SUCC BUREAU-CHEF | | BOUCHERVILLE QC J4B 5J6 | | | | |
| 127933 CANADA INC | 729 AV POWELL | | | MONT-ROYAL QC H4P 1E2 | | | | |
| 1368 EUCLID ST LP | ATTN: MONICA SCRIPTURE | A PARTNERSHIP | 1553 E MAIN ST | | RICHMOND | VA | 23219 | 3633 |
| 144-18- ARROYO | 115 SW 60TH AVE | | | | MIAMI | FL | 33144 | 3342 |
| 1510 LATIMER ST INC | C/O SEITCHIK | LAND TITLE BLDG STE 1310 | | | PHILA | PA | 19110 | |
| 161 248 CANADA INC | 2190 RUE DE LOUISBOURG | | | MONTREAL QC H3M 1M5 | | | | |
| 1732063 ONTARIO LIMITED | 6576 TALBOT TRAIL | RR 2 | | MERLIN ON N0P 1W0 | | | | |
| 18 SOUTH MAIN REALTY CORP | 22 SOUTH MAIN STREET | | | | ROCHESTER | NH | 03867 | 2702 |
| 1939 TRUST | U/W E U ROHNERT | MARY ADAMS WOTHERSPOON & | ELEONORE WOTHERSPOON TTEES | 648 N PLANKINTON AVE STE 260 | MILWAUKEE | WI | 53203 | 2900 |
| 1942 NE 148TH ST#28555 | | | | | NORTH MIAMI | FL | 33181 | 1161 |
| 1967 LOORAM TR   F MCADOO JR | JOHN HART MCADOO   U/A DTD | 11/14/1967 MKT:SSGA RAFI 1000 | 96290 HEATH POINT LN | | FERNANDINA BEACH | FL | 32034 | |
| 1988 SEP PRPTY TRUST | U/A DTD 01/01/1988 | ANN W MCNEALY TTEE | 100 THORNDALE AVENUE | NO 270 | SAN RAFAEL | CA | 94903 | |
| 1993 RUSSELL SIBLINGS TRUST | HERMAN JEROME RUSSELL TTEE | FBO RUSSELL SIBLINGS 4/12/1993 | 170 NORTHSIDE DRIVE SW | SUITE 514 | ATLANTA | GA | 30313 | 1206 |
| 1994 EARL & RUTH REED | REVOCABLE TRUST | U/A DTD 06/23/1994 | GARY REED TTEE | PO BOX 1230 | PORTERVILLE | CA | 93258 | 1230 |
| 1995 ROBINSON FAMILY TRUST | UAD 02/25/95 | CHRIS ROBINSON & BRENDA ROBINSON | TTEES | 12935 VIA DEL TORO | POWAY | CA | 92064 | 1823 |
| 1995 WAGNER PARTNERSHIP | INVESTMENT CLUB | 25826 N 102 AVENUE | | | PEORIA | AZ | 85382 | 9741 |
| 1997 BETTE CYZNER FAMILY TRUST | BETTE CYZNER | ABRAHAM CYZNER CO-TTEES UA | DTD 03/18/97 | 102-10 66 ROAD APT 4B | FOREST HILLS | NY | 11375 | 2013 |
| 1997 CHAMBERLAIN REV FAM TRUST | DAVID CHAMBERLAIN | M J CHAMBERLAIN CO-TTEES | UA DTD 08/27/97 | 3729 47TH ST | SAN DIEGO | CA | 92105 | 2801 |
| 1ST CAPTL INTL MED INC | 401K DTD 1-1-00 | FBO JOHN S POMICHTER | JACK C BERNO JR TTEE | 41 STORTINI DRIVE | RHINEBECK | NY | 12572 | 1857 |
| 2004 KIRK FAMILY TRUST | U/A DTD 05/26/2006 | JAMES F KIRK & CLAIRE Y | KIRK TTEE | 16365 MARUFFA CIR | HUNTINGTON BEACH | CA | 92649 | |
| 2004 ROMANS REVOCABLE TRUST | U/A DTD 03/12/2004 | THOMAS E ROMANS & JUDITH M | ROMANS TTEE | 4001 COSTADO ROAD | PEBBLE BEACH | CA | 93953 | |
| 2005 BALI FAMILY TRUST | U/A DTD 07/28/2005 | SHARDA S BALI & SURENDRA | BALI TTEE | 9720 ELLSMERE WAY | ELK GROVE | CA | 95757 | |
| 2005 FRISA REVOCABLE | LIVING TRUST UAD 9/2/05 | ERNEST FRISA TTEE | MARY ANN FRISA TTEE | P.O. BOX 778 | SOULSBYVILLE | CA | 95372 | |
| 2006 BHADRA FAMILY TRUST | U/A DTD 12/28/2006 | IRENE DALAO TRUSTEE | 2723 PINE MEADOW CT | | SAN JOSE | CA | 95135 | |
| 21ST CENTURY INVESTMENT CLUB | HENRY A CHOSS | ANDREW ROMANOFF AGENTS | 16697 RENWICK | | LIVONIA | MI | 48154 | 1651 |
| 21ST CENTURY INVESTMENTS LLC | C/O A.C. LINEN | 18 N NEW JERSEY AVE | | | ATLANTIC CITY | NJ | 08401 | 5236 |
| 2478 61 REALTY CORP | ATTN ELIDO TORRES | 346 CENTRAL AVE | | | BROOKLYN | NY | 11221 | 4542 |
| 25960 LIMITED PARTNERSHIP | ATTN DR ROBERT SHAPIRO | 25960 ANNESLEY RD | | | BEACHWOOD | OH | 44122 | 2462 |
| 260 FUTHER LANE LP | A PARTNERSHIP | MKT: APERIO GROUP | 27 HIDDEN VALLEY DRIVE | | SUFFERN | NY | 10901 | |
| 2BHELPFUL INC | 9406 NORTHPOINT DR | | | | DALLAS | TX | 75238 | 2609 |
| 3 S INC | 33 N WOODSIDE LANE | | | | WILLIAMSVILLE | NY | 14221 | |
| 3-D INVESTMENT CLUB | DOUBLE DIGIT DOGS | C/O EVONNE HURST | 12655 FALCON DRIVE | | BROOKFIELD | WI | 53005 | |
| 30 E 38TH ST APT 6B | | | | | NEW YORK | NY | 10016 | 2513 |
| 3085244 CANADA INC | A/S LOUISELLE BERUBE | 14 RUE ROY | | L'EPIPHANIE QC J5X 4R7 | | | | |
| 327 WEST 36TH STREET LLC | 2083 E 13TH ST | | | | BROOKLYN | NY | 11229 | |
| 36056 FARMBROOK DR | UAD 05/16/02 | ROSE ANN RYNTZ TTEE | 36036 FARM BROOK DR | | CLINTON TWP | MI | 48035 | 1505 |
| 394439 ONTARIO LTD | 464 SUMMERHILL AVENUE | SUITE 21 | TORONTO ON  M4W 2E4 | CANADA | | | | |
| 3UGENE SIMMONDS JR.& LYNE | BOILEAU SIMMONDS TRUST | EUGENE SIMMONDS JR.& LYNE | BOILEAU SIMMONDS TTEES UA DTD | 4/25/2007 -1014 BROAD AVE N | NAPLES | FL | 34102 | 8103 |
| 4 MID COAST ANESTHESIA | MID COAST ANESTHESIA 401K | IRL L. ROSNER , MD , TTEE | FBO IRL L. ROSNER, MD 1/1/92 | 396 PRINCE'S POINT ROAD | BRUNSWICK | ME | 04011 | 3724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4 YEARS | 800 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55402 |
| 4-H CARTEENS | C/O REBECCA J CROPPER | 740 MT ORAB PIKE | | | GEORGETOWN | OH | 45121 | 1182 |
| 4-H CLUB FOUNDATION OF SOUTH | DAKOTA INC | BOX 2207E SDSU AG HALL | | | BROOKINGS | SD | 57007 | 0001 |
| 4-H FUTURETTES CLUB | C/O DARREL D SIEKMAN | COURTHOUSE--BOX 27 | | | CENTRAL | NE | 68826 | 0027 |
| 4-H SAFETY CLUB | ATTN RENEE DOTSON | 92 SAND ST | | | ELLIJAY | GA | 30540 |
| 401K DCGT AS CUST FBO | AARON S DEVOS - HY-VEE INC | 1003 PILOT AVE | | | CHEROKEE | IA | 51012 | 2143 |
| 401K DCGT AS CUST FBO | LARRY J CROY - PEMCO INC | ROUTE 3 BOX 316B | | | PRINCETON | WV | 24740 | 9459 |
| 401K DCGT AS CUST FBO | TIM A GLOCKE/ACUITY | 106 S LINCOLN DR | | | HOWARDS GROVE | WI | 53083 | 1237 |
| 401K DCGT AS CUST FBO JANICE | CANNIZZARO/FRANK MOTORS INC | 13597 GRAIN LANE | | | SAN DIEGO | CA | 92129 | 2851 |
| 401K DCGT AS CUST FBO KENNETH | C GREEN/SHANER OPERATING CORP | 354 SAWMILL RD | | | PORT MATILDA | PA | 16870 | 8714 |
| 401K DCGT AS CUST FBO SUSAN M | NASH/FOSTER SOLTOFF & LOVE LTD | 7534 BRENISH DR | | | GAITHERSBURG | MD | 20879 | 4733 |
| 401K DCGT AS CUSTODIAN | FBO CRAIG G SWARTHOUT/HY VEE INC | 128 DRIFTWOOD CIR | | | AIKEN | SC | 29801 | 7273 |
| 401K DELAWARE CHARTER AS CUS | FBO MARIA CONWAY/ISO | 6 TEMPO ROAD | | | NEW CITY | NY | 10956 | 1343 |
| 401K DELAWARE CHARTER AS CUS FBO | AL DALOISIO/RAILROAD CONSTRUCT | 378 LAWRENCE CT | | | WYCKOFF | NJ | 07481 | 2000 |
| 401K DELAWARE CHARTER AS CUS FBO | CHARLES SPITALIERE/ISO 401K | 9 PLEASANT LANE | | | LEVITTOWN | NY | 11756 | 3412 |
| 401K DELAWARE CHARTER AS CUS FBO | CRAIG MICHAELSON/INVESTOOLS INC | 13728 ROSIE LN | | | HERRIMAN | UT | 84096 | 6929 |
| 401K DELAWARE CHARTER AS CUS FBO | DONALD LOUIS/ROBECK FLUID POWER | 390 PALOMINO TRL | | | AURORA | OH | 44202 | 9707 |
| 401K DELAWARE CHARTER AS CUS FBO | HAL RICHARDS/ISEC INC | 637 JADE PLACE | | | LIVERMORE | CA | 94550 | 5137 |
| 401K DELAWARE CHARTER AS CUS FBO | JODY JACOBSEN/NEWCO ENTERPRISES | 13 QUIET FORREST DR | | | DEFIANCE | MO | 63341 |
| 401K DELAWARE CHARTER AS CUS FBO | JOHN GESSAMAN/ACCE BENEFIT TRUST | 4009 HAWTHORNE RD | | | ROCKY MOUNT | NC | 27804 | 3201 |
| 401K DELAWARE CHARTER AS CUS FBO | JON WALL/ANESTHESIA SOLUTIONS | 199 MCKENZIE DR | | | ELLISVILLE | MS | 39437 | 8511 |
| 401K DELAWARE CHARTER AS CUS FBO | KENNETH ROSE/INVESTOOLS INC | 1587 E LOCKSLEY CIR | | | SANDY | UT | 84092 | 4336 |
| 401K DELAWARE CHARTER AS CUS FBO | KEVIN SMITH/ALON USA GP LLC | 418 FOSTER AVE | | | COAHOMA | TX | 79511 | 2020 |
| 401K DELAWARE CHARTER AS CUS FBO | KRISTA BOEDING/HY VEE INC | 3216 N 120TH CT APT 319 | | | OMAHA | NE | 68164 | 4122 |
| 401K DELAWARE CHARTER AS CUS FBO | LAURA COCCARO/OLYMPIA CAPITAL | 129 MORTIMER AVE | | | RUTHERFORD | NJ | 07070 | 1614 |
| 401K DELAWARE CHARTER AS CUS FBO | MARK EVANS/GALPIN MOTORS INC | 181 VIA COLINAS | | | THOUSAND OAKS | CA | 91362 | 5009 |
| 401K DELAWARE CHARTER AS CUS FBO | MATTHEW REMIJN/DEMATIC CORP | 6420 CANNON FARMS | | | ROCKFORD | MI | 49341 | 7617 |
| 401K DELAWARE CHARTER AS CUS FBO | MICHAEL MCGETTIGAN/DEMATIC CORP | 4085 OAK HOLLOW CT | | | MUSKEGON | MI | 49441 | 4566 |
| 401K DELAWARE CHARTER AS CUS FBO | NICK GROOMS/GROOMS & COMPANY CON | 17229 15TH ST | | | DRAKESVILLE | IA | 52552 | 8003 |
| 401K DELAWARE CHARTER AS CUS FBO | PASQUALINO SPAGNOLI/SCHWARTZ & | 70 MADISON AVE | | | PLEASANTVILLE | NY | 10570 | 3250 |
| 401K DELAWARE CHARTER AS CUS FBO | ROBERT PEARSON/PRODUCERS TRACTOR | 1603 S GRAND AVE | | | BRINKLEY | AR | 72021 | 3913 |
| 401K DELAWARE CHARTER AS CUS FBO | TIMOTHY MCDERMOTT/ISO 401K | 1402 LOMBARDY BLVD | | | BAY SHORE | NY | 11706 | 4038 |
| 401K DELAWARE CHARTER AS CUS FBO | TONY ORTEGA/GALPIN MOTORS INC | 6475 KIEST FOREST DRIVE | | | FRISCO | TX | 75035 | 7461 |
| 401K DELAWARE CHARTER AS CUS FBO | VERNEL MILLER/REGIONAL TRANS | 505 FAIRBANKS AVE | | | JOILET | IL | 60432 | 2017 |
| 401K DELAWARE CHARTER AS CUST | FBO MARTIN CUSACK/ISO 401K | 406 ADELAIDE AVENUE | | | STATEN ISLAND | NY | 10306 | 5327 |
| 401K DELAWARE CHARTER CUS FBO | JAMES W AKERS/HY-VEE | 34 COTTONWOOD DRIVE | | | COLUMBUS | NE | 68601 | 6221 |
| 401K DELAWARE CHARTER TTEE | ADVANTAGE SALES | FBO CLIFTON DEMENT JR | 555 MUDDY BOOTS LN | | CLEVELAND | NC | 27013 | 8091 |
| 401K DELAWARE CHARTER TTEE | ALON USA GP LLC | FBO JOE WRIGHT | 106 PINE ST | | COAHOMA | TX | 79511 |
| 401K DELAWARE CHARTER TTEE | BEAR ISLAND PAPER | FBO DOUGLAS PAYNE | 1231 BICKLEY RD | | LOUISA | VA | 23093 | 3217 |
| 401K DELAWARE CHARTER TTEE | BISSELL INC | FBO JEROME ROGALSKI | 301 E LAVISTA APT 23 | | MCALLEN | TX | 78501 | 9530 |
| 401K DELAWARE CHARTER TTEE | CAREMARK | FBO ZACHARY FELDKAMP | 455 ELMCROFT BLVD APT 8308 | | ROCKVILLE | MD | 20850 | 5665 |
| 401K DELAWARE CHARTER TTEE | CAREMARK RX INC | FBO DION ANDERSON | 10319 TIMBER COUNTRY | | SAN ANTONIO | TX | 78254 | 5901 |
| 401K DELAWARE CHARTER TTEE | CHEROKEE MFG INC | FBO JOHN GUNDERMAN | 10680 ALISON WAY | | INVER GROVE | MN | 55077 | 5473 |
| 401K DELAWARE CHARTER TTEE | CHRISTENSEN GROUP INC | FBO STEVE BRYKOVSKY | 10363 BARN SWALLOW CIR | | EDEN PRAIRIE | MN | 55347 | 5017 |
| 401K DELAWARE CHARTER TTEE | CLARKE POWER SERVICES | FBO JOHN WHITNEY | 5254 N ROUTE 133 | | BLANCHESTER | OH | 45107 |
| 401K DELAWARE CHARTER TTEE | CLOSURE SYSTEMS INTL INC | FBO LEON MOORE | 933 HUMPHREY RD | | HOLLY SPRINGS | MS | 38635 | 8454 |
| 401K DELAWARE CHARTER TTEE | CODALE ELECTRIC SUPPLY | FBO MATTHEW CHRISTENSEN | 2597 MCCLELLAND ST | | SALT LAKE CTY | UT | 84106 | 2246 |
| 401K DELAWARE CHARTER TTEE | GALPIN MOTORS INC | FBO KIM MILLER | 23804 VIA CAMPANA | | VALENCIA | CA | 91354 | 1593 |

| | | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|---|
| 401K DELAWARE CHARTER TTEE | GLOBAL TUNGSTEN & POWDERS CORP | FBO DIANE KULICK | RR 2 BOX 247AB | | | WYSOX | PA | 18854 | 9615 |
| 401K DELAWARE CHARTER TTEE | GLOBAL TUNGSTEN & POWDERS CORP | FBO JEFFREY DANN | 90 PINE TREE RD | | | SAYRE | PA | 18840 | 1178 |
| 401K DELAWARE CHARTER TTEE | HOLLY CORPORATION | FBO EDWARD PARSONS | PO BOX 1057 | | | ARTESIA | NM | 88211 | 1057 |
| 401K DELAWARE CHARTER TTEE | HOLLY CORPORATION | FBO JOHNNY LACKEY | 2900 MISSION ARCH DR | | | ROSWELL | NM | 88201 | 8300 |
| 401K DELAWARE CHARTER TTEE | INEOS | FBO MICHAEL DAVIS JR | 2222 36TH AVE N | | | TEXAS CITY | TX | 77590 | 4024 |
| 401K DELAWARE CHARTER TTEE | INEOS USA LLC | FBO JONATHAN LANKFORD | 127 SULLIVAN DR | | | SARALAND | AL | 36571 | 2624 |
| 401K DELAWARE CHARTER TTEE | INEOS USA LLC | FBO JOYCE DARLING | 3914 ESTES ST | | | BACLIFF | TX | 77518 | 1368 |
| 401K DELAWARE CHARTER TTEE | INEOS USA LLC | FBO PETER CERBARA | 11925 CEDAR GULLY RD | | | BEACH CITY | TX | 77523 | 8272 |
| 401K DELAWARE CHARTER TTEE | INEOS USA LLC | FBO TED VICK | 9115 CELESTE RD | | | SARALAND | AL | 36571 | 8757 |
| 401K DELAWARE CHARTER TTEE | INSURESOFT | FBO KEITH RICE | 6136 WOODCREST DR | | | TUSCALOOSA | AL | 35405 | 5629 |
| 401K DELAWARE CHARTER TTEE | ISO 401K | FBO IGOR SHRAYBMAN | 10 LAKIN ST | | | NEEDHAM | MA | 02494 | 1812 |
| 401K DELAWARE CHARTER TTEE | ISO 401K | FBO KENNETH KRIBBS | 221 GARDEN RD | | | POMPTON LAKES | NJ | 07442 | 2307 |
| 401K DELAWARE CHARTER TTEE | KRELLER GROUP INC | FBO SUZANNE DAVIDOSKI | 5337 CLOUGH PIKE | | | CINCINNATI | OH | 45244 | 3845 |
| 401K DELAWARE CHARTER TTEE | REYNOLDS FOIL INC | FBO ROBERT RISTOW | 1608 W CLOVERDALE DR | | | APPLETON | WI | 54914 | 2040 |
| 401K DELAWARE CHARTER TTEE | THE REGIONAL TRANSPORTATION | FBO JAMES MCCORMICK | 222 MADISON ST UNIT 314 | | | JOLIET | IL | 60435 | 8224 |
| 401K DELAWARE CHARTER TTEE | WPC MANAGEMENT PARTNERS | FBO 'WILLIE HENDERSON | 104 ESTATES CIRCLE | | | LAKE MARY | FL | 32746 | 3023 |
| 401K DELAWARE CHARTER TTEE | WPC MANAGEMENT PARTNERS | FBO BRIAN CONDELL | 1332 STAR CT | | | DELTONA | FL | 32725 | 3744 |
| 401K DELAWARE CHARTER TTEE | WPC MANAGMENT PARTNERS | FBO HARRY ROGERS III | 221 CIRCLE DR | | | MAITLAND | FL | 32751 | 6456 |
| 42 BAKER ROAD LLC | 95 PELEG ROAD | | | | | PORTSMOUTH | RI | 02871 | |
| 4206 PARTNERS | A PARTNERSHIP | 99-328 UWAU DRIVE | | | | AIEA | HI | 96701 | |
| 439 EAST 76TH ST INC | C/O ELLIS E GOLUB | 202 DRAKES DRUM DR | | | | BRYN MAWR | PA | 19010 | 1129 |
| 49 TERRACE CORP | STRUCTURAL RESERVE | 369 E 62ND ST | | | | NEW YORK | NY | 10021 | |
| 4NK LIMITED PARTNERSHIP | PO BOX 899 | 1005 WEST 10TH STREET | | | | POST | TX | 79356 | 2451 |
| 4OVER, INC | 5900 SAN FERNANDO RD | UNIT B | | | | GLENDALE | CA | 91202 | 2771 |
| 4ROBERT J MOYER | APT 203 | 722 ALBRIGHT DRIVE | | | | MEADVILLE | PA | 16335 | 9446 |
| 513 W 26TH REALTY LLC | ATTN WALTER SCHIK | 521 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | 5531 |
| 516 MAIN STREET, LLC LLC | PO BOX 437 | | | | | LUMBERTON | NJ | 08048 | 0043 |
| 5875 FAMILY LIMITED PARTNRSHIP | LARRY J. STALEY | MAUREEN T. STALEY | 1001 HIGHLAND STREET | | | SOUTH PASADENA | CA | 91030 | 1733 |
| 59 HOLDINGS, LLC | 59 SNYDER ROAD | | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1619 |
| 6375910 CANADA INC. | 12534 RUE VOLTAIRE | | | MONTREAL QC H1C 2C2 | | | | | |
| 7 SCOTT SIMOVART | CHARLES SCHWAB & CO INC CUST | 7189 TOWNSHIP RD 163 | | | | WEST LIBERTY | OH | 43357 | |
| 703 NY SEGREGATION | HARBORSIDE FINANCIAL CENTER | PLAZA III 7TH FL | | | | JERSEY CITY | NJ | 07303 | |
| 820 MANAGEMENT TRUST | LEE M. BASS | ATTN: CONTROLLER | FIRST CITY BANK TOWER | 201 MAIN ST | | FORT WORTH | TX | 76102 | 3105 |
| 90 N COMPASS DR. | | | | | | FT LAUDERDALE | FL | 33308 | 2020 |
| 9003-0180 QUEBEC INC | 421 BOUL SABOURIN | | | VAL-D'OR QC J9P 5B2 | | | | | |
| 90811258 QUEBEC INC | A/S JEAN YVES GONTHIER | CP 508 SUCC BUREAU-CHEF | | VAL-D'OR QC J9P 4P5 | | | | | |
| 95 WATER STREET INC | 71 BROAD ST | | | | | LYONS | NY | 14489 | 1122 |
| A & C FRISONE REV LVG TRUST | ANTHONY FRISONE AND | CAMILLE FRISONE TTEES | UAD 06/14/2005 | 4626 SEA GRAPE DR | | LAUD BY SEA | FL | 33308 | 3524 |
| A & M BARNES TTEES | ALLAN W BARNES & | MARIAN B BARNES JT. REV | TRUST U/A DTD 11-13-07 | 19459 KINLOCH | | REDFORD | MI | 48240 | 1513 |
| A & M CHEMICAL INC PENSION PLAN | ALEXANDER C. DICKERSON & | MARY ANN DICKERSON TTEES | 3131 WEST US 40 | | | GREENFIELD | IN | 46140 | 8320 |
| A & M CHEMICAL INC. | PENSION PLAN - ALEXANDER & | MARY ANN DICKERSON TTEES | 12/29/93 | 3131 WEST US 40 | | GREENFIELD | IN | 46140 | 8320 |
| A & M PYLMAN FARMS | 38368 SOUTH RIVER ROAD | | | | | CLARKSBURG | CA | 95612 | 5052 |
| A & P DARRALL LIVING TRUST | ALLEN H DARRALL CO-TTEE | 2261 E FAIRBROOK ST | | | | MESA | AZ | 85213 | 5227 |
| A & S & P ORTHWEIN & M | MONTGOMERY TTEE A B | ORTHWEIN G-CHILDREN | DYNASTY TR UAD 5/2/02 | 17050 BAXTER RD STE 150 | | CHESTERFIELD | MO | 63005 | 1433 |
| A & W WINDBREAK INC | PO BOX 876189 | | | | | WASILLA | AK | 99687 | |
| A A AFTAB | 1377 SPRINGBORROW DR | | | | | FLINT | MI | 48532 | 2172 |
| A A BURCH | 605 E POND ROAD | | | | | DOUGLAS | GA | 31533 | 0722 |
| A A CORSALINI | 171 DELTA ROAD | | | | | EGGERTSVILLE | NY | 14226 | 2043 |

| | | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|---|
| A A MOSCHETTI & | E K MOSCHETTI JT TEN TOD | L A MOSCHETTI SUBJECT TO STA RULES | 615 STAMFORD DR. | | | GREENSBURG | PA | 15601 | 6078 |
| A A RAMOS | 35-33 87TH ST | | | | | JACKSON HGTS | NY | 11372 | 5631 |
| A A SUGG | BOX 5890 | | | | | SAN ANGELO | TX | 76902 | 5890 |
| A A WRIGHT | 9630 LYNBROOK | | | | | DALLAS | TX | 75238 | 2839 |
| A ABEL & E EISENBERG | IRREVOCABLE TRUST AGREEMENT OF | 341 CHAPMAN RD | | | | KEENE | NH | 03431 | |
| A AGUILERA | 3020 SW98 AVE | | | | | MIAMI | FL | 33165 | 2944 |
| A ALAN SOBEL | CUST KENNETH SOBEL UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 10730 NW 66TH ST #408 | | MIAMI | FL | 33178 | 3708 |
| A ALDEN HOFLING & | MRS JOSETTE M HOFLING JT TEN | 154 STRAITS RD | | | | NEW HAMPTON | NH | 03256 | 4713 |
| A ALESSANDRIA & J ALESSANDRIA | A VINCENT ALESSANDRIA REV LIVI | 812 S EDENBRIDGE WAY | | | | SAINT AUGUSTINE | FL | 32092 | |
| A ALFIER & A ALFIER | ALFIER FAMILY TRUST NO. A-1 | 132 WOODGATE ROAD | | | | MIDDLETOWN | NJ | 07748 | |
| A ALIKIAN & S ALIKIAN | SAMUEL ALIKIAN & ARPINEE O ALI | 16805 HALLMARK CT | | | | CASTRO VALLEY | CA | 94552 | |
| A ALKOSSER & D ALKOSSER | DAVID ALKOSSER AND ALICE SUE A | 525 HARBOR ISLAND DR | | | | NEWPORT BEACH | CA | 92660 | |
| A ALVIN LANE | 3991 PINE GROVE RD | | | | | PORT HURON | MI | 48060 | 4219 |
| A AMBLER & C AMBLER | CATHY JO AMBLER REVOCABLE | 1129 E 8TH ST | | | | TULSA | OK | 74120 | |
| A AND A GANDOLFO REVOCABLE TR | ANTHONY GANDOLFO TTEE | ANITA GANDOLFO TTEE | U/A DTD 07/21/1995 | 27100 E. FLOOD ROAD | | LINDEN | CA | 95236 | 9430 |
| A ANDREW GIGLIOTTI | THERESA GIGLIOTTI JT TEN | 8 EAST RIDGE | | | | LOUDONVILLE | NY | 12211 | 1476 |
| A ANTHONY ETTER TRUST | RITA M ETTER TTEE | U/A/D DTD 5/24/1996 | 134 DUFF DRIVE | | | AVON LAKE | OH | 44012 | 1213 |
| A ARAKELIAN | 6040 OAKLAND AVE | | | | | OAK FOREST | IL | 60452 | 1826 |
| A ARNELL & L ARNELL | ARNELL FAMILY TRUST | 7932 CALEDONIA DR | | | | SAN JOSE | CA | 95135 | |
| A ARORA & G ARORA | AJIT ARORA MD INC 401(K) PLAN | 926 E WINDSOR CIR | | | | FRESNO | CA | 93720 | |
| A ARORA MD & G ARORA | AJIT ARORA MD INC 401(K) PLAN | 926 E WINDSOR CIR | | | | FRESNO | CA | 93720 | |
| A ARTHUR GIDDON | 40 LOEFFLER RD | SUITE TW440 | | | | BLOOMFIELD | CT | 06002 | 4331 |
| A ARTHUR HIRSCHHORN (IRA R/O) | FCC AS CUSTODIAN | 1500 HOWARD AVE #309 | | | | BURLINGAME | CA | 94010 | 5208 |
| A ARTHUR KUTSCHE | CUST MARY MARGARET KUTSCHE A | MINOR UNDER THE LAWS OF | GEORGIA | PO BOX 853 | | MIMS | FL | 32754 | 0853 |
| A ASHTON DOVEL | 136 SEA ISLE CIRCLE | | | | | SOUTH DAYTONA BCH | FL | 32119 | 2229 |
| A ATLEE RADCLIFFE III | 106 UPPER COLLEGE TER | | | | | FREDERICK | MD | 21701 | 4840 |
| A AUSNIT & S AUSNIT | U/W EVA PORGES | 124 E 61ST ST | | | | NEW YORK | NY | 10021 | |
| A B ALLESHOUSE | 7892 E R AVE | | | | | SCOTTS | MI | 49088 | 9738 |
| A B BACHMAN & T K BACHMAN CO-TTEE | ANNE B BACHMAN FAMILY LIVING TRUST | U/A DTD 06/12/2008 | 311 E DEEPDALE RD | | | PHOENIX | AZ | 85022 | 4228 |
| A B CLINE JR & SHARON R CLINE | A.B. & SHARON CLINE, LIVING | 4333 LAREDO PL | | | | BILLINGS | MT | 59106 | |
| A B DAVIS SR | 174 N ASTOR STREET | | | | | PONTIAC | MI | 48342 | 2502 |
| A B HARADA | A B HARADA REV LVG TRUST | 1256 AKIAHALA ST | | | | KAILUA | HI | 96734 | |
| A B LOOPER | 4680 MOONEYHAM LONEWOOD ROAD | | | | | SPENCER | TN | 38585 | 4022 |
| A B MOORE | PO BOX 463116 | | | | | CLINTON TOWNSHIP | MI | 48046 | 3116 |
| A B ROBINSON JR & | CLARISSA T ROBINSON | 12 HIDDEN OAK TER | | | | SIMPSONVILLE | SC | 29681 | |
| A B SHELLEY | 101 POST OAK | | | | | MANSFIELD | LA | 71052 | 6524 |
| A BACKAITIS & S BACKAITIS | ALDONA A BACKAITIS REV TRUST | PO BOX 916 | | | | GREAT FALLS | VA | 22066 | |
| A BARGAEHR & P BARGAEHR | BARGAEHR TRUST | PO BOX 1617 | | | | COVINA | CA | 91722 | |
| A BARRILLEAUX & M BARRILLEAUX | ADRIAN AND NELL BARRILLEAUX LI | 1837 TOYON DR | | | | CONCORD | CA | 94520 | |
| A BARRY MCGUIRE & | HOLLY MCGUIRE JT TEN | 1740 WELLINGTON RD APT 212 | | | | LANSING | MI | 48910 | 1178 |
| A BARRY SIMON | SUSAN G SIMON | 842 CRYSTAL ST | | | | NEW ORLEANS | LA | 70124 | 3610 |
| A BAUM & L MILLER | ALLAN BAUM | 4545 N OCEAN BLVD APT 11C | | | | BOCA RATON | FL | 33431 | |
| A BAUZA | 407 TURNEUR AVE | | | | | BRONX | NY | 10473 | 1620 |
| A BEAUDRY & | S BEAUDRY | TR UA 02/26/01 | BEAUDRY FAMILY TRUST | 761 SANDY DRIVE | | HENDERSON | NV | 89002 | |
| A BEAUDRY & S BEAUDRY | BEAUDRY FAMILY TRUST | 3132 ROWLAND STREET | | | | LAS VEGAS | NV | 89108 | |
| A BEN REAVES & | MRS FANNIE REAVES JT TEN | 130 NORWOOD DR | | | | ATHENS | GA | 30601 | 1056 |
| A BEN ZAKEN & L DUHON | PFG RETIREMENT TRUST | 414 13TH ST SUITE 400 | | | | OAKLAND | CA | 94612 | |
| A BERNARD HAIGHT JR | 5052 PINE BRANCHES CLOSE | | | | | DUNWOODY | GA | 30338 | 4006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A BERNICE LITTLE | 2008 BAILEY ST | | | | OAKFORD | PA | 19053 | 3504 |
| A BERWICK & P BERWICK | BERWICK FAMILY TRUST | PORTFOLIO | 840 HINCKLEY RD STE 201 | | BURLINGAME | CA | 94010 |
| A BHATT & S BHATT | BHATT LIVING TRUST | 689 ALLUVIAL AVE | | | CLOVIS | CA | 93611 |
| A BIRD & H BIRD | ANNE J BIRD REVOCABLE TRUST | 15708 BONDY LANE | | | DARNESTOWN | MD | 20878 |
| A BISSET & U LINDAHL | A.G. BISSET & CO INC RTMT SAVI | 71 ROWAYTON AVE | | | ROWAYTON | CT | 06853 |
| A BLECKEN | E BLECKEN | UNTIL AGE 21 | 313 PETTIS AVE | | MOUNTAIN VIEW | CA | 94041 |
| A BLECKEN | JULIAN OLIVER BLECKEN | UNTIL AGE 21 | 313 PETTIS AVE | | MOUNTAIN VIEW | CA | 94041 |
| A BLECKEN | MARIO NICHOLAS BLECKEN | UNTIL AGE 21 | 313 PETTIS AVE | | MOUNTAIN VIEW | CA | 94041 |
| A BLUMENTHAL & S BLUMENTHAL TT | ELAINE BLUMENTHAL REV TRUST | 906 MCDANIEL STREET | | | SUN CITY CENTER | FL | 33573 |
| A BONAWITZ & M BONAWITZ | ACHIM & MARY A BONAWITZ TRUST | 651 ALPINE COURT | | | ROCHESTER HILLS | MI | 48309 |
| A BOYD CLEMENTS & | BETH S CLEMENTS | TR CLEMENTS FAM TRUST | UA 10/03/97 | 350 E NORTHVIEW | PHOENIX | AZ | 85020 | 4933 |
| A BOYER & D GILL | ALICE S BOYER TRUST | 101 CEDAR RIDGE DR APT N341 | | | WEST BEND | WI | 53095 |
| A BRENNER & H BRENNER | THE BRENNER FAMILY TRUST | 40 CALLE AMENO | | | SAN CLEMENTE | CA | 92672 |
| A BRESCIA & M BRESCIA | BRESCIA FAMILY 1999 TRUST | 1152 SUNSET LN | | | GULF BREEZE | FL | 32563 |
| A BRODY & B WAPAN & D RICH | MILLS PENINSULA EMER MED | ASSOC U/A DTD 01/01/02 | PENINSULA HOSPITAL EMERG DEPT | 1783 EL CAMINO REAL | BURLINGAME | CA | 94010 |
| A BRODY & B WAPAN & D RICH | MILLS PENINSULA EMER MED | ASSOC U/A DTD 01/01/02   M | KOHN | 1132 HAMILTON LN | BURLINGAME | CA | 94010 |
| A BRODY & B WAPAN & D RICH TTE | MILLS PENINSULA EMER MED ASSOC | 16 DAVIS CT | | | BURLINGAME | CA | 94010 |
| A BRODY & B WAPAN & D RICH TTE | MILLS PENINSULA EMER MED ASSOC | 1890 OAK KNOLL LANE | | | MENLO PARK | CA | 94025 |
| A BROOKS & B BROOKS | A R & B L BROOKS LIVING TRUST | P O BOX 27526 | | | SAN DIEGO | CA | 92198 |
| A BROOKS HARLOW JR TTEE | FBO A BROOKS HARLOW JR | REVOCABLE LIVING TRUST | U/A/D 12/02/1992 | 428 ROYAL CRESCENT COURT | ST. AUGUSTINE | FL | 32092 | 2786 |
| A BROOKS HARLOW JR TTEE | FBO MIRIAM B HARLOW | REVOCABLE LIVING TRUST | U/A/D 12/02/92 | 428 ROYAL CRESCENT COURT | ST AUGUSTINE | FL | 32092 | 2786 |
| A BUCHWALD & M BUCHWALD | BUCHWALD LIVING TRUST | 4911 EVENING SKY CT | | | ELLICOTT CITY | MD | 21043 |
| A BURSTINER | D BURSTINER | UNTIL AGE 21 | 4 CANYON WOODS CT | | HOLMDEL | NJ | 07733 |
| A BYRIAN WATTS | 4427 WHITES GAP RD | | | | JACKSONVILLE | AL | 36265 | 8657 |
| A BYRNE & M BYRNE | ALLAN D AND MARY E BYRNE LIVIN | W7839 CRESTVIEW DR | | | WHITEWATER | WI | 53190 |
| A BYRON COLLINS | 6497 CUNNINGHAM CREEK RD | | | | CANISTEO | NY | 14823 | 9661 |
| A C BRADFIELD | 2749 E HOLT RD | | | | MASON | MI | 48854 | 9460 |
| A C CAMPBELL | 2118 N UNION RD | | | | TROTWOOD | OH | 45426 | 3420 |
| A C CUMMINS | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001 | 2141 |
| A C CURRIE | 5121 MCCLELLAN | | | | DETROIT | MI | 48213 | 3083 |
| A C GATES | 4087 KENDALL | | | | DETROIT | MI | 48238 | 2654 |
| A C HAULMARK JR | 33525 W 85TH ST | | | | DE SOTO | KS | 66018 | 8117 |
| A C HENDRICKS | 14631 MICHIGAN AVENUE | | | | DOLTON | IL | 60419 | 1607 |
| A C JACKSON JR | TR UA 02/21/94 | VIRGINIA E ALLUMS | 1536 DOYLE DR | | DOWNINGTOWN | PA | 19335 | 3709 |
| A C MC REE JR | 1610 TRIMBLE HOLLOW RD S E | | | | ADAIRSVILLE | GA | 30103 | 4038 |
| A C MCCUTCHEON AND | GILBERT S MCCUTCHEON  JTWROS | 7110 MARINE DR | | | ALEXANDRIA | VA | 22307 | 1905 |
| A C MINELLA | 16 MERRITT AVE | | | | HIGHLAND | NY | 12528 | 1011 |
| A C MOORE & S M MOORE CO-TTEE | ARLETTA C. MOORE REV LIVING TRUST | U/A DTD 03/25/2005 | 4805 WEST 69TH TERRACE | | PRAIRIE VILLAGE | KS | 66208 | 2032 |
| A C NICKELL | 3690 STARLING ROAD | | | | BETHEL | OH | 45106 | 9712 |
| A C RUSSELL | 3305 STAMM AVE | | | | INDIANAPOLIS | IN | 46240 | 3538 |
| A C SCHANICK JR | 2396 MAPLELAWN DR | | | | BURTON | MI | 48519 | 1338 |
| A C SMITH & | D C SMITH | TR SMITH FAM REV LIVING TRUST UA | 02/24/04 | 43279 SWAMP FOX CT | ASHBURN | VA | 20147 | 5309 |
| A CALCIANO & M MAGID | DSMG 401(K) PS & MPPP | 274 MOORE ST | | | SANTA CRUZ | CA | 95060 |
| A CALLE & E CALLE | ARSENIO CALLE LIVING TRUST | 110 ARROWHEAD CT | | | WINTER SPRINGS | FL | 32708 |
| A CARAVELLA | 3045 ESTERO BLVD | APT 62 | | | FT MYERS BCH | FL | 33931 | 3626 |
| A CARL SUMMERS | 4402 HAMILTON ROAD | DORCHESTER ON  N0L 1G3 | CANADA | | | | |
| A CARLSON BENEFICIARY IRA | DON H. CARLSON (DECD) | FCC AS CUSTODIAN | 5711 SW SEYMOUR ST. | | PORTLAND | OR | 97221 | 1933 |
| A CAROLE SMITH SEP IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 1406 S WESTNEDGE | | KALAMAZOO | MI | 49008 | 1371 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A CAROLYN HARRISON | 1829 MT ZION DR | | | | GOLDEN | CO | 80401 | 1733 |
| A CARTER & S CARTER | CARTER FAMILY TRUST | 13228 S SAINT ANDREWS PL | | | GARDENA | CA | 90249 | |
| A CATHLEEN MC CARTHY | 7534 33RD AVE NW | | | | SEATTLE | WA | 98117 | 4711 |
| A CERNY & J CERNY CO-TTEE | ARLENE CERNY TRUST U/T/A | DTD 04/30/2002 | 34817 EASON DR | | STERLING HTS | MI | 48312 | 5017 |
| A CHAD MCKENNEY & | LISA M MCKENNEY JTWROS | 18114 82ND AVENUE NORTH | | | MAPLE GROVE | MN | 55311 | 1737 |
| A CHARLES & CO LLC | C/O IVY LEVIN | 63 W SAINT ANDREWS LN | | | DEERFIELD | IL | 60015 | 5077 |
| A CHARLES PERNOKAS | 278 WASHINGTON ST | | | | WOBURN | MA | 01801 | |
| A CHARLES VONDERSCHMITT & | VIRGINIA K VONDERSCHMITT TR, UA | 03/21/2007,A CHARLES VONDERSCHMITT & | VIRGINIA K VONDERSCHMITT REV JT LIV | TRUST, 110 N CAMBRIDGE COURT | GREENFIELD | IN | 46140 | |
| A CHARTON & M MAKUCH | U/W EDWARD MAKUCH | 2 HIGBY RD | | | MIDDLETOWN | CT | 06457 | |
| A CHAVEZ | 326 S CEDAR RIDGE CIRCLE | | | | ROBINSON | TX | 76706 | 5670 |
| A CHOW & A KWAN | FAN FAMILY TRUST | 29 TRIPLE LEAF | | | IRVINE | CA | 92620 | |
| A CHOW & T CHOW | CHOW LIVING TRUST 1993 | 29 TRIPLE LEAF | | | IRVINE | CA | 92620 | |
| A CHRIS SEMMELROTH AND | KIM A SEMMELROTH JT-WROS | 1192 MARIGOLD CIR | | | ROCKFORD | IL | 61107 | |
| A CHRISTIAN JACKSON & | GLORIA COLLINS JT TEN | 2 FIR ST | | | HUDSON | NH | 03051 | 4719 |
| A CHRISTOPHER EAMES | 2340 CAL YOUNG RD | | | | EUGENE | OR | 97401 | 5154 |
| A CHU UTA CHARLES SCHWAB & CO | 248 SAPARNYAO LANE | CHARUEN KRUNG 43 | BANGKOK,10500,THAILAND | THAILAND | | | | |
| A CLARK FLETCHER JR | PO BOX E | | | | GREENSBORO | FL | 32330 | 0804 |
| A CLIFTON SAMUELS & | MARGARET B SAMUELS JT TEN | 425 HANSON AVE | | | FREDERICKSBURG | VA | 22401 | 3157 |
| A CLINTON LINDBURG II | 2076 N. BALLAS RD. | | | | ST LOUIS | MO | 63131 | 3644 |
| A CLINTON LINDBURG II | 9833 WATSON RD | | | | ST LOUIS | MO | 63126 | 1824 |
| A CLYDE EIDE & | LILLIAN F EIDE JT TEN | 2046 E POWELL RD | | | LEWIS CENTER | OH | 43035 | 9510 |
| A COHEN & S COHEN | THE ARNOLD & SUSAN COHEN 2007 | 17 BUCKEYE CT | | | PETALUMA | CA | 94952 | |
| A COLIN STAIR ACF | JAY RYAN SCHMITT U/NY/UTMA | 549 WARREN STREET | | | HUDSON | NY | 12534 | 2801 |
| A COMER HOBBS | CUST COMER HOBBS III UGMA TN | 1 KING ST APT 605 | | | CHARLESTON | SC | 29401 | |
| A COMMISSARIAT | PARVEZ AND ABAN COMMISSARIAT L | 2641 VETERAN AVE | | | LOS ANGELES | CA | 90064 | |
| A CONDER & J CONDER | ANNA W CONDER REVOCABLE TRUST | PO BOX 269 | | | BOWLING GREEN | KY | 42102 | |
| A CONTI & C CONTI | CONTI FAMILY 1994 TRUST | 16385 BONNEY RD | | | ROYAL OAKS | CA | 95076 | |
| A COSTIGAN & T COSTIGAN | COSTIGAN LIVING TRUST | 7450 SPRING VILLAGE DR APT 222 | | | SPRINGFIELD | VA | 22150 | |
| A COTARELO | 25 CHESTNUT ST | | | | N TARRYTOWN | NY | 10591 | 2619 |
| A CULLY TAYLOR JR | 443 VALMAR DR | | | | KEWANEE | IL | 61443 | 3648 |
| A CURRY JR | 446 NEVILLE ST | | | | PERTH AMBOY | NJ | 08861 | 3111 |
| A D BRACKINS | 9217 S 79TH AVE | | | | HICKORY HILLS | IL | 60457 | 2151 |
| A D DALTON | 14430 LINDEN RD | | | | BIRCH RUN | MI | 48415 | 8602 |
| A D DALTON CAROL G DALTON | 14430 LINDEN RD | | | | BIRCH RUN | MI | 48415 | 8602 |
| A D NICHOLSON | 209 N ST | | | | BEDFORD | IN | 47421 | 1709 |
| A D R PHILLIPS | 2052 WILLOW BEND DR | | | | OAK LEAF | TX | 75154 | 3856 |
| A D ROBINSON | 19638 EAST RIVER RD | | | | COLUMBIA STA | OH | 44028 | 9497 |
| A D WEST | 3708 YOLANDO RD | | | | BALTIMORE | MD | 21218 | 2041 |
| A D WILLIAMS | 19460 AVON STREET | | | | DETROIT | MI | 48219 | 2177 |
| A DANIEL & K FISHER | ALBERT & ETHELYN DANIEL TRUST | 699 N RIVER FOREST CT | | | MARIETTA | GA | 30068 | |
| A DANIEL WOSKA, MOLLY JANE | PRUETT EXECS ESTATE OF | MARY JANE DANIEL WOSKA RYND | 3037 NW 63RD, STE 251 | | OKLAHOMA CITY | OK | 73116 | 3635 |
| A DARROW & E DARROW | DARROW TRUST | 3155 DONA EMILIA DR | | | STUDIO CITY | CA | 91604 | |
| A DARWIN HAYNES | 403 DEAN STREET | | | | SOUTH POINT | OH | 45680 | 9651 |
| A DARWISH & S DARWISH | DARWISH LIVING TRUST | RESEARCH | 20865 MAUREEN WAY | | SARATOGA | CA | 95070 | |
| A DAVID ABRAMS JR (IRA) | FCC AS CUSTODIAN | 106 VIRGINIA ST | | | BECKLEY | WV | 25801 | 4310 |
| A DAVID TAKUS | 30 SEWICKLEY HILLS DR | | | | SEWICKLEY | PA | 15143 | 9117 |
| A DE FARRA & K HERBERT CO-TTEE | MILDRED HERBERT REV TR U/A | DTD 10/10/1995 | 330 E HARVARD | | FRESNO | CA | 93704 | 5419 |
| A DE JESUS & J DE JESUS | DE JESUS FAMILY TRUST | 11826 ARBORLAKE WAY | | | SAN DIEGO | CA | 92131 | |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| A DE K LANGDON | HIGH FIELDS 693 OLD POST RD | | | | BEDFORD | NY | 10506 | |
| A DEAN PAISLEY | 9301 WATER LILY CT | | | | FORT MYERS | FL | 33919 | 8466 |
| A DEFORD & R DEFORD | 1967 LOORAM TRUST | 1615 CORBETT RD | | | MONKTON | MD | 21111 | |
| A DELIBERATO & R DELIBERATO TT | DELIBERATO FAMILY TRUST | 3360 PANAMA DRIVE | | | PARMA | OH | 44134 | |
| A DELKENER & S CLINGER | DELKENER DECENDENTS TRUST B | 18708 REDWING ST | | | TARZANA | CA | 91356 | |
| A DELKENER & S CLINGER | DELKENER SURVIVORS TRUST A | 18708 REDWING ST | | | TARZANA | CA | 91356 | |
| A DENNIS DAHLIN | 288 SE SPOKANE ST | | | | PORTLAND | OR | 97202 | |
| A DENNIS GENOVESI | 11084 STRAYHORN DR | | | | DALLAS | TX | 75228 | 2449 |
| A DERMET MC CONNELL | 1465 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503 | 3925 |
| A DESAI & P DESAI & A FORD TTE | AP FAMILY TRUST | 26853 ALCOTT CT | | | STEVENSON RANCH | CA | 91381 | |
| A DEUTCHMAN & S ZOX | THE ARNOLD H. DEUTCHMAN REV TR | 2200 LANE RD | | | UPPER ARLINGTON | OH | 43220 | |
| A DIDIA & R DIDIA | ROBERT PATRICK DIDIA TRUST | 49698 KEYCOVE CT | | | CHESTERFIELD | MI | 48047 | |
| A DINKELSPIEL | 83WAVECREST AVE | | | | LINDEN | NJ | 07036 | 6622 |
| A DOMENICK | ANTHONY MICHAEL MUSCAT | UNTIL AGE 18 | 16228 MILLAR ROAD | | CLINTON TWP | MI | 48036 | |
| A DOMENICK | J MUSCAT | UNTIL AGE 18 | 16228 MILLAR ROAD | | CLINTON TWP | MI | 48036 | |
| A DOMINIC C MARASIGAN | 674 MICHIGAN LN | | | | ELK GROVE VILLAGE | IL | 60007 | 2908 |
| A DONALD MC KIBBIN JR | 3 BAY DR | | | | ENFIELD | NH | 03748 | 3564 |
| A DOUGLAS & MONICA R SMILEY TTEES | FBO A DOUGLAS & MONICA R SMILEY | JTLVG/TR UAD 8/19/99 | 19645 MICHIGAN AVE | | ODESSA | FL | 33556 | 4235 |
| A DOUGLAS OWENS & | CLAIRE C OWENS JT TEN | 1811 POT SPRING RD | | | TIMONIUM | MD | 21093 | 4428 |
| A DOUGLAS REEVES & | SYLVIA E REEVES JT TEN | 4502 PHYLLIS ST | | | ALEXANDRIA | VA | 22309 | 4015 |
| A DOUGLASS ROYAL JR | 1708 EVERGREEN AVE | | | | GOLDSBORO | NC | 27530 | 5236 |
| A DOWNES WARREN JR | 250 BRIDGETOWN RD. | | | | HENDERSON | MD | 21640 | 1201 |
| A DUANE KNORST | PO BOX 159 | | | | WATERVLIET | MI | 49098 | 0159 |
| A DUNLAP & D DUNLAP | DUNLAP LIVING TRUST | 241 KILMARNOCK DR | | | MILLERSVILLE | MD | 21108 | |
| A DUSTIN BAUGHMAN | 5916 N WILBUR AVE | | | | PORTLAND | OR | 97217 | |
| A E COLUCCI | 125 EPPLER DR | | | | EASTON | PA | 18040 | 8798 |
| A E DANIEL | PO BOX 3925 | | | | BELLEVUE | WA | 98009 | |
| A E DANIEL & | VASANTHA C DANIEL | P O BOX 1044 | | | BELLEVUE | WA | 98009 | |
| A E JOHNSON INC | 526 BROOKNEIL DRIVE | | | | WINCHESTER | VA | 22602 | 6657 |
| A E KEYS | 2878 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179 | 5004 |
| A E KOHL TTEE | A E KOHL & MARY ELLEN KOHL REV | LIVING TRUST | UA 08/11/98 | 6685 PRAIRIE SCHOONER LANE | MISSOULA | MT | 59808 | 5903 |
| A E O'NEAL & C E O'NEAL JTTEN | TOD ONEAL FAMILY REV TRUST 08 | SUBJ TO STA RULE | P O BOX 37 | | DEERFIELD | NH | 03037 | 0037 |
| A E RAINS & | BETTY RAINS JTWROS | P O BOX 91 | | | WILLIFORD | AR | 72482 | |
| A E ROCHOWIAK & G A ROCHOWIAK | CO-TTEE JOHN H ROCHOWIAK TRUST | U/A DTD 06/25/1998 | 5970 80TH STREET NO APT 315 | | ST PETERSBURG | FL | 33709 | 1038 |
| A E TAYLOR | PO BOX 357 | | | | BRODHEAK | KY | 40409 | 0357 |
| A E. GIBASON IRA | FCC AS CUSTODIAN | 7008 SOUTH MILLRON ROAD | | | CHEYENNE | WY | 82009 | 8342 |
| A EDWARD GREENWOOD | CHARLES SCHWAB & CO INC CUST | 5410 VERDANT WAY | | | HOUSTON | TX | 77069 | |
| A EDWARD KNOWLES & WENDY J KNOWLES | TTES KNOWLES FAM TRST DTD 10-15-98 | 47 GALAXY WAY | | | LOMPOC | CA | 93436 | 1132 |
| A EDWARD MAJOR & | DEIRDRE C MAJOR | 135 EAST 38TH STREET | | | NEW YORK | NY | 10016 | |
| A EDWARD MC MURDO II | 1115 LOCUST GROVE LANE | | | | CHARLOTTESVILLE | VA | 22901 | 5624 |
| A EDWARD MILLER | 150 PIZARRO DR | | | | HOT SPRINGS VILLAG | AR | 71909 | 7927 |
| A EDWARD MILLER & | MARY A MILLER TEN COM | 150 PIZARRO DR | | | HOT SPRINGS VLG | AR | 71909 | 7927 |
| A EDWARD NORTON III & | PENELOPE N NORTON JT TEN | 26277 ELBA | | | REDFORD TWP | MI | 48239 | 3103 |
| A EDWARD PATMOS III | 205 W END AVE | APT 2M | | | NEW YORK | NY | 10023 | |
| A EDWARDS & J EDWARDS | EDWARDS FAMILY TRUST | 23544 S BANTA RD | | | TRACY | CA | 95376 | |
| A EIDELSON & D EIDELSON | EIDELSON FAMILY 2003 REVOCABLE | 1327 GREEN MEADOW RD | | | SANTA BARBARA | CA | 93108 | |
| A EIGLES & L GOLDMAN | ALFRED HAFFNER REV TRUST | 15433 BRAEFIELD DR | | | CHESTERFIELD | MO | 63017 | |
| A ELAINE BRACH | 5105 KELSEY LANE | | | | CLARKSTON | MI | 48348 | 3175 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A ELAINE CAREY | APT C | 2054 LAKEWOOD DR | | | DAYTON | OH | 45420 | 2066 |
| A ELAINE TURNER | 668 ALAYNE CT | | | | BRIGHTON TOWNSHIP | MI | 48114 | 9645 |
| A ELAINE TURNER & | ROBERT WILLIAM TURNER SR JT TEN | 668 ALAYNE CT | | | BRIGHTON TOWNSHIP | MI | 48114 | 9645 |
| A ELEANOR MIRON | 913 SPRUCE ST | | | | TRENTON | NJ | 08638 | 3968 |
| A ELIZABETH WHITE | 69 WATERSIDE LANE | | | | WEST HARTFORD | CT | 06107 | 3523 |
| A ELKINS & A POMERANTZ | ANDREW ELKINS DDS INC 401K PSP | 1527 W MORAGA RD | | | FRESNO | CA | 93711 | |
| A ELLIOTT & S BLANK | ELLIOTT-BLANK REVOCABLE TRUST | 216 MARMONA DR | | | MENLO PARK | CA | 94025 | |
| A ELSIE RESTREPO | 5104 INVERNESS DR | | | | SARASOTA | FL | 34243 | 4723 |
| A EMERSON WILBY | 1704 BROADMOOR DRIVE | | | | RICHMOND | VA | 23229 | 4914 |
| A EMMETT BARNES 4TH | BUCKHEAD PLAZA STE 790 | 3060 PEACHTREE RD NW | | | ATLANTA | GA | 30305 | 2234 |
| A ENGERER & J PROBST | JOSEPH AND DOLORES PROBST TRUS | 3713 BUENA CREEK RD | | | VISTA | CA | 92084 | |
| A ERNST | BROOKE U ERNST | UNTIL AGE 21 | 21087 CABOT BLVD STE 6 | | HAYWARD | CA | 94545 | |
| A ERNST | DREW V H ERNST | UNTIL AGE 21 | 21087 CABOT BLVD STE 6 | | HAYWARD | CA | 94545 | |
| A ERTEZA & S ERTEZA | AHMED ERTEZA & SOHELA A ERTEZA | 1435 COLUMBIA DR NE | | | ALBUQUERQUE | NM | 87106 | |
| A ESCOBIO | APT 1-A | 605 WEST 175TH ST | | | NEW YORK | NY | 10033 | 7929 |
| A EUGENE KOZLOWSKI | PO BOX 111 | | | | SOUTH ORANGE | NJ | 07079 | 0111 |
| A EVERETT HOEG III & | MOIRA FLANDERS & | THOMAS GREER EX | EST HENRY ANDERSON | 8010 TOWERS CRESCENT DR #300 | VIENNA | VA | 22182 | |
| A F CREECY | 365 HOE AVENUE | | | | SCOTCH PLAINS | NJ | 07076 | 1134 |
| A F DASILVA | 8 SOMERSTOWN DR | | | | OSSINING | NY | 10562 | |
| A F GARRIDO | 6 SPRUCE ST | | | | NORTH TARRYTOWN | NY | 10591 | 1715 |
| A F MATTHEWS & L M MARSH & | S M ROGERS TTEES U/A 3/30/98 | FBO CAROLYN M MATTHEWS QTIP TRUST | P O BOX 138 | | SALISBURY | MD | 21803 | 0138 |
| A F MATTHEWS & L M MARSH & | S M ROGERS TTEES U/A DTD 3/30/98 | FBO CAROLYN M MATTHEWS CR SHLTR TR | P O BOX 138 | | SALISBURY | MD | 21803 | 0138 |
| A F NICKELSON-INITIALS ONLY | BOX 5311 | | | | SHREVEPORT | LA | 71135 | 5311 |
| A F PERROTTA | 10654 AVENUE L | | | | CHICAGO | IL | 60617 | 6616 |
| A F STADELMAIER | 512 CONCORD AVE | | | | ROMEOVILLE | IL | 60446 | 1316 |
| A F TRAFTON | 2100 CHESTNUT AVE | | | | MANHATTAN BEACH | CA | 90266 | 2933 |
| A F WARNER AND | CAROL WARNER JTWROS | 9872 SE 125TH LANE | | | SUMMERFIELD | FL | 34491 | 9214 |
| A F WIRZ III | 8530 WESTERBROOK LANE | | | | HUMBLE | TX | 77396 | |
| A FAIBISCH & M FAIBISCH | FAIBISCH FAMILY TRUST | 209 BRET HARTE RD | | | SAN RAFAEL | CA | 94901 | |
| A FATTAH CHALABI | A FATTAH CHALABI | 136 BENTLEY VILLAGE CT | | | NAPLES | FL | 34110 | |
| A FELT & J FELT | AKIKO K. FELT IRREVOCABLE TRUS | 107 TAVERNELLE PL | | | CARY | NC | 27519 | |
| A FERNANDEZ | 29 SNOWFLAKE LANE | | | | NORTH EDISON | NJ | 08820 | 1461 |
| A FERNANDEZ & S FERNANDEZ | ANTHONY T FERNANDEZ DDS, INC 4 | 1250 EAST MAC ARTHUR ST | | | SONOMA | CA | 95476 | |
| A FERRON FORSGREN | FORSGREN FAMILY DECLARATION OF | 1711 WASATCH DR | | | SALT LAKE CITY | UT | 84108 | |
| A FINK & J FINK | THE FINK TRUST | 329 W BELLEVUE AVE | | | SAN MATEO | CA | 94402 | |
| A FISCHER & S CYRUS | ATLANTIC ANESTHESIA INC PSP | 134 BUSINESS PARK DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| A FLAXMAN & D GRUNBERG | THE FLAXMAN FAMILY TRUST | 75 ARROYO | | | PIEDMONT | CA | 94611 | |
| A FLOYD RENNECKER & | NORMA RENNECKER | JT TEN | 576 DECATUR | | BARRY | IL | 62312 | 1036 |
| A FONG & L FONG | ARTLYN FONG & LENA FONG REVOCA | 129 KENWOOD WAY | | | SAN FRANCISCO | CA | 94127 | |
| A FONSECA & A FONSECA | FONSECA LIVING TRUST | 6101 MONROE VLG | | | MONROE TOWNSHIP | NJ | 08831 | |
| A FOREST ANDREWS | CGM IRA ROLLOVER CUSTODIAN | 101 N PARK BLVD | | | GLEN ELLYN | IL | 60137 | 5715 |
| A FORTI-LEWIS | THE A. T. LEWIS 1997 TRUST | 100 BAY PL APT 2016 | | | OAKLAND | CA | 94610 | |
| A FOUTS & F FOUTS | ALAN & FLO FOUTS LIVING TRUST | 9415 BOSE CIR | | | SAN ANTONIO | TX | 78250 | |
| A FRANK | JACOB AARON FRANK | UNTIL AGE 21 | 85 FRANKLIN ST | | DUBLIN | OH | 43017 | |
| A FRANK TOMBRAGEL & | ESTHER M TOMBRAGEL JT TEN | 4387 AIRYMONT COURT | | | CINCINNATI | OH | 45211 | 2724 |
| A FREDERICKS JR REVOCABLE LIVING TR | ALBERT D FREDERICKS JR TTEE | 70 BOE LN | | | HARRISBURG | IL | 62946 | |
| A FREGOSI & B FREGOSI | ALFRED D FREGOSI & BLANCHE V F | 438 BUCKNELL DRIVE | | | SAN MATEO | CA | 94402 | |
| A G BRANDENBURG & | DOROTHY B G JT TEN | 11900 NORTH ADAMS ROAD | | | NORTH ADAMS | MI | 49262 | 8724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A G BRANDENBURG & | DOROTHY J BRANDENBURG JT TEN | 11900 NORTH ADAMS ROAD | | | | NORTH ADAMS | MI | 49262 | 8724 |
| A G EARP | 522 SLICK ROCK RD | | | | | MOUNTAIN HOME | AR | 72653 | 8505 |
| A G EDWARDS & SONS | TR RONALD D WIK IRA | 38201 14 MILE RD | | | | FARMINGTON HILL | MI | 48331 | 5958 |
| A G EDWARDS & SONS FAO | ROSEMARY JERNIGAN | PLEDGOR BANK OF | BREWTON PLEDGEE | 175 BELLE MEADE LANE | | BREWTON | AL | 36426 | 4007 |
| A G EDWARDS & SONS FAO | SWATI R OZA PLEDGOR | EAST PENN BANK PLEDGEE | 4945 CHELSEA DRIVE | | | BETHLEHEM | PA | 18020 | 8835 |
| A G EDWARDS & SONS INC | TR ROBERT J NEWELL IRA | 5781 WEST MAIN STREET | | | | OLCOTT | NY | 14126 | 0152 |
| A G EDWARDS CUST | LARRY G KEITH | 7611 E 50 N | | | | GREENTOWN | IN | 46936 | 1090 |
| A G GOLDEN TTEE | FBO A G GOLDEN REV LIV TR | U/A/D 11/15/95 | PO BOX 1853 | | | BISMARCK | ND | 58502 | 1853 |
| A G HENDERSON | 857 CELIA LN | | | | | LEXINGTON | KY | 40504 | 2305 |
| A G M INVESTMENTS, LLC LLC | PO BOX 320379 | | | | | FLINT | MI | 48532 | |
| A G MCDONALD | 3904 SOUTHERN OAKS DR | UNIT 5 | | | | FAYETTEVILLE | NC | 28314 | 0999 |
| A G PAXTON CO | 180 W ROCKFORD DR | H-12 | | | | BRANSON | MO | 65616 | 8854 |
| A G VANDEVELDE MD | 2054 RIVERSIDE AVE APT 5105 | | | | | JACKSONVILLE | FL | 32204 | 4447 |
| A G WHITTLE | 100 ACORN PL | | | | | SPRING HILL | TN | 37174 | 2586 |
| A GARY REDDICK | PO BOX 546 | | | | | EASTSOUND | WA | 98245 | 0546 |
| A GARZA | 4710 SPIRAL CREEK ST | | | | | SAN ANTONIO | TX | 78238 | 3623 |
| A GENE HILL (IRA) | FCC AS CUSTODIAN | 130 WOODCLIFF RD | | | | SPRINGDALE | AR | 72764 | 3691 |
| A GENEVIEVE POZZI | TR UA 06/01/83 | BENJAMIN POZZI & A GENEVIEVE | POZZI | 2205 280TH AVE | | MORA | MN | 55051 | 6210 |
| A GEORGE CALDWELL | 333 LEE DRIVE 180 | | | | | BATON ROUGE | LA | 70808 | 0927 |
| A GEORGE GRANT & | HELENE GRANT JT TEN | ATTN SIEGEL | 24 TABOR CROSSING | | | LONGMEADOW | MA | 01106 | 1779 |
| A GEORGE MISHIGIAN | CHARLES SCHWAB & CO INC CUST | 8702 HAWTHORNE DRIVE | | | | TECUMSEH | MI | 49286 | |
| A GEORGE TRUETT & | MARY R TRUETT JT TEN | 7305 FULLER CIR | | | | FORT WORTH | TX | 76133 | 6901 |
| A GERARD LEONE | TR A GERARD LEONE TRUST | UA 8/24/00 | 65 MAPLETON | | | GROSSE POINT FARMS | MI | 48236 | 3614 |
| A GIULIETTI & R GIULIETTI | THE GIULIETTI FAMILY TRUST | 4348 LOS VECINOS | | | | FALLBROOK | CA | 92028 | |
| A GLEN JOHNSON & | DOLORES JOHNSON JT TEN | 3323 PINEWOOD DR | | | | NEW WATERFORD | OH | 44445 | 9619 |
| A GODFREY & M GODFREY | ANTHONY & MURIEL GODFREY FAMIL | 26761 CALLE MARIA | | | | CAPISTRANO BEACH | CA | 92624 | |
| A GOMEZ & A GOMEZ | GOMEZ FAMILY TRUST | 9861 VALGRANDE WAY | | | | ELK GROVE | CA | 95758 | |
| A GORDEN SWINTON | CUST BRET MATTHEW SWINTON A MINOR | PURS TO SECS 1339 /26 INCL | OF THE REVISED CODE OF OHIO | 5261 S E SEA ISLE WAY | | STUART | FL | 34997 | 1820 |
| A GRADDIS & M GRADDIS | THE GRADDIS FAMILY TRUST | 3118 ROSSMOOR PKY APT 3 | | | | WALNUT CREEK | CA | 94595 | |
| A GRAHAM THOMSON | 29 WALTON ST | | | | | ALEXANDRIA | NY | 13607 | 1404 |
| A GRAHAM THOMSON | CUST RICHARD S THOMSON A MINOR | U/ART 8-A OF THE PER PROP | LAW OF N Y | PINE TREE POINT RESORT | | ALEXANDRIA BAY | NY | 13607 | |
| A GRAHAM THOMSON | CUST RONALD G THOMSON A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 25272 SWAN HOLLOW RD | | ALEXANDRIA BAY | NY | 13607 | 2188 |
| A GRANITO & M GRANITO | 2003 GRANITO FAMILY TRUST | 9551 LAS FLORES CIRCLE | | | | VILLA PARK | CA | 92861 | |
| A GRANT BENING & | SHIRLEY K BENING | A GRANT BENING & SHIRLEY K | BENING TRUST U/A DTD 05/13/68 | 6546 HOPEDALE CT | | SAN DIEGO | CA | 92120 | |
| A GRASL & H GRASL | THE ANTON W GRASL LIV TRUST | 40034 CAPITOL | | | | STERLING HEIGHTS | MI | 48313 | |
| A GREBLER | JACOB A DENNIS | UNTIL AGE 21 | 1 WOODS RD | | | WEST LONG BRANCH | NJ | 07764 | |
| A GRICE & J GRICE | ALESSANDRA F GRICE LIVING TRUS | 4173 S 2200 W | | | | WEST VALLEY CITY | UT | 84119 | |
| A GRIECO & R GRIECO | ANN L GRIECO TR DTD 11/24/99 | SAM: SSGA TEMC LARGE CORE | 11 GAP HEAD RD | | | ROCKPORT | MA | 01966 | |
| A GRIFFIN | ANNETTA PARKER GRIFFIN TRUST | 5124 COUNTY RD. 3050 | | | | LAMPASAS | TX | 76550 | |
| A GROH SCHNEIDER JR | 431 NORTH YORK RD | | | | | HATBORO | PA | 19040 | 2037 |
| A GRUNWALD & K GRUNWALD | GRUNWALD LIVING TRUST | 2209 SE 106TH AVE | | | | VANCOUVER | WA | 98664 | |
| A GRZYBEK | GRACE PAGE GRZYBEK | UNTIL AGE 21 | 2103 GREENOCK | | | PALATINE | IL | 60067 | |
| A GUIDOTTI & B GUIDOTTI | GUIDOTTI FAMILY 1996 TRUST | PO BOX 937 | | | | ORINDA | CA | 94563 | |
| A H AVERYT | 100 AUTUMN CREST DRIVE | | | | | COLUMBIANA | AL | 35051 | 3351 |
| A H BOETTGER | 127 SHERMAN AVENUE | | | | | MIDDLESEX | NJ | 08846 | 2524 |
| A H CONNELLE & A DEVENNEY CO-TTEE | EDITH CONNELLE TRUST U/W | DTD 01/19/2000 | 250 DALE DRIVE | | | SHORT HILLS | NJ | 07078 | 1513 |
| A H DENIS III | BOX 84 | | | | | VAN COURT | TX | 76955 | 0084 |
| A H MILSTEAD | 2923 WOODWARDIA DRIVE | | | | | LOS ANGELES | CA | 90077 | 2124 |

| | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| A H WEBBER & J K WEBBER CO-TTEE | WEBBER TRUST U/A DTD 12/28/2004 | 12172 BEAUFAIT AVENUE | | | NORTHRIDGE | CA | 91326 | 1102 |
| A H WILLSON | 4243 N GALE ROAD | | | | DAVISON | MI | 48423 | 8952 |
| A HADDAD & I HADDAD | AMEL SWEIS HADDAD FAMILY TRUST | 803 PARK HARBOUR DRIVE | | | BOARDMAN | OH | 44512 | |
| A HAMMA & T HAMMA | THE HAMMA LIVING TRUST | 7835 RUSH ROSE DR UNIT 308 | | | CARLSBAD | CA | 92009 | |
| A HANNENBERG & C HANNENBERG TT | HANNENBERG FAMILY TRUST | 81 WASHBURN AVE | | | WELLESLEY | MA | 02481 | |
| A HARNISCH & J HARNISCH | HARNISCH FAMILY 2001 TRUST | 6497 PARK ROYAL CIR | | | HUNTINGTON BEACH | CA | 92648 | |
| A HAYS TOWN 3RD | 1844 RYDER DR | | | | BATON ROUGE | LA | 70808 | 4132 |
| A HEADEN BYNUM JR | VIRGINIA B. STOKES POA | 4658 CRYSTAL DRIVE | | | COLUMBIA | SC | 29206 | 1011 |
| A HEATH LIGHT | 11511 VALE ROAD | | | | OAKTON | VA | 22124 | 1336 |
| A HELLER & E HELLER | A A HELLER & E C HELLER REVOCA | 37295 WESTRIDGE AVE | | | PALM DESERT | CA | 92211 | |
| A HENDERSON & K HENDERSON | KENNETH & ROSE HENDERSON REV T | PO BOX 1485 | | | SEMINOLE | OK | 74818 | |
| A HENJUM & S HENJUM | HENJUM TRUST | 640 CAMINO VERDE | | | THOUSAND OAKS | CA | 91360 | |
| A HOFMANN & G HOFMANN | AUGUST B & GAILE L HOFMANN REV | 4255 ST ANDREWS RD | | | OAKLAND | CA | 94605 | |
| A HUMAYDAN & H HUMAYDAN | 2005 HASIB S HUMAYDAN & ANNA H | 317 RED MAPLE DR | | | DANVILLE | CA | 94506 | |
| A HUNTER REYNAUD | 6776 W MAIN ST | | | | HOUMA | LA | 70360 | 2420 |
| A IRENE STARK & | D JONATHAN STARK JT TEN | 800 E SIGLIER RD | | | CARLETON | MI | 48117 | 9308 |
| A J BARONE & | JOSEPHINE M BARONE JT TEN | PO BOX 14564 | | | PHOENIX | AZ | 85063 | 4564 |
| A J BEAVER | & YVONNE BEAVER JTTEN | P O BOX 3172 | | | WICHITA FALLS | TX | 76301 | |
| A J BIRD & H P BIRD CO-TTEE | ANNE J BIRD REV TR U/A | DTD 02/20/2002 | 15708 BONDY LANE | | DARNESTOWN | MD | 20878 | 2115 |
| A J BONTRAGER TRUST | A J BONTRAGER TRUSTEE | U/A DATED 6/20/90 | 6312 NW 82ND | | OKLAHOMA CITY | OK | 73132 | 4637 |
| A J BRABAZON | 7560 GRAND POINT | | | | PRESQUE ISLE | MI | 49777 | 8644 |
| A J BROCK | 3455 WIEMAN ROAD | | | | BEAVERTON | MI | 48612 | 8871 |
| A J BROWN | 4570 ELM STREET | | | | BELLAIRE | TX | 77401 | 3718 |
| A J DEATON | 1821 BROADWAY BLVD | | | | FLINT | MI | 48506 | 4464 |
| A J DISALVO SCHMIDT & | ANNESLEY K SCHMIDT TN/ENTIRETY | 5015 SMALLWOOD DRIVE | | | BETHESDA | MD | 20816 | |
| A J FRAM & E J FRAM CO-TTEE | THE ALPHEUS & EUYMA FRAM JT REV TR | U/A DTD 11/25/2007 | 709 NEWTON ST | | CHARLESTON | AR | 72933 | 9350 |
| A J GUANELLA | & MARGARET GUANELLA JTTEN | 6100 S ROSEWOOD DR | | | CENTENNIAL | CO | 80121 | |
| A J JANSSEN & M MICKLEY CO-TTEE | ARTHRU J & CATHERINE P JANSSEN TRUS | U/A DTD 07/02/2002 | PO BOX 22202 | | OKLAHOMA CITY | OK | 73123 | 1202 |
| A J JONES | PO BOX 965206 | | | | MARIETTA | GA | 30066 | |
| A J KRAMER & | KARYL A KRAMER JT TEN | 9524 WEST STANHOPE RD | | | KENSINGTON | MD | 20895 | 3523 |
| A J KUCHAN | 2611 NORTH 75TH AVE | | | | ELMWOOD PARK | IL | 60707 | 1933 |
| A J LARGENT & | LUCY R LARGENT | TR UA 12/03/90 THE LARGENT TRUST | 1420 FALLOWFIELD DR | | NEW PRT RCHY | FL | 34655 | |
| A J LATZKO | 165 NORMANDY DRIVE | | | | PISCATAWAY | NJ | 08854 | 3625 |
| A J MAIER & | JUNE MAIER JT TEN | PO BOX 510101 | | | LIVONIA | MI | 48151 | 6101 |
| A J MCDANIEL | 226 WOODLAND HEIGHTS | | | | RECTOR | AR | 72461 | |
| A J OLSEN | ISABEL OLSEN | P O BOX 1415 | | | ROSWELL | NM | 88202 | 1415 |
| A J PANTEL SEP IRA | FCC AS CUSTODIAN | U/A DTD 10/15/97 | PO DRAWER 100 | | THOMPSONVILLE | NY | 12784 | 0100 |
| A J PELOSI & A K PELOSI CO-TTEE | THE PELOSI 2003 LIVING TR U/A | DTD 11/19/2003 | 20727 RODRIGUES AVE | | CUPERTINO | CA | 95014 | 2964 |
| A J PERRINE & S L PERRINE CO-TTEE | PERRINE FAMILY 2006 TRUST U/A | DTD 05/16/2006 | 2998 WREN COURT | | LA VERNE | CA | 91750 | 2374 |
| A J PREIS | 7546 NORMILE ST | | | | DEARBORN | MI | 48126 | 1680 |
| A J ROBERTO JR | BOX 155 DOGFORD ROAD | | | | ETNA | NH | 03750 | 0155 |
| A J ROCK | 19225 HICKORY ST | | | | MILAN | MI | 48160 | 9317 |
| A J ROLFE & T P HARIG & D | LIEBERMAN | THE KEYSTONE GROUP, LTD | 191 N WACKER DR STE 1650 | | CHICAGO | IL | 60606 | |
| A J STANLEY | 202 LITTLE RD | | | | BIG SPRING | TX | 79720 | |
| A J STOLTENBERG TTEE | ARTHUR J STOLTENBERG LVG | TRUST U/A DTD 2/6/98 | P.O. BOX 309 | | ODESSA | FL | 33556 | 0309 |
| A J STUCKEY | 4020 W 22ND PL | | | | GARY | IN | 46404 | 2817 |
| A J TAYLOR | 2425 PRARIE VIEW DR S W | | | | ATLANTA | GA | 30311 | 1717 |
| A J WEATHERS & R E WEATHERS CO-TTEE | ALTA JEAN WEATHERS REVOC LIV TRUST | U/A DTD 07/03/2002 | 2030 JUNO CIRCLE | | PENSACOLA | FL | 32526 | 8421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A J WLEKLINSKI | 802 EAST 9TH ST | | | | AUBURN | IN | 46706 | 2428 |
| A JACKSON CARREL | 2838 LAKE VISTA RD | | | | JACKSONVILLE | FL | 32223 | 7934 |
| A JACKSON TIMMS | 4045 CHURCH POINT RD | | | | VIRGINIA BCH | VA | 23455 | 7009 |
| A JACOBSON & L JACOBSON | THE JACOBSON TRUST | 4232 MILTON WAY | | | LIVERMORE | CA | 94551 | |
| A JACQUES LANTAGNE | 640 BRIDLEWOOD CRES | BURLINGTON ON  L7L 4E1 | CANADA | | | | |
| A JAMES BIALKO & | KATHRYN T BIALKO JT TEN | 35855 SOLON RD | | | SOLON | OH | 44139 | 2422 |
| A JAMES BLUMBERG | 75 CENTRAL PARK WEST | | | | NEW YORK | NY | 10023 | 6011 |
| A JAMES CHOJNICKI | 17 LINDEN PARKWAY | | | | NORWICH | CT | 06360 | 3413 |
| A JAMES CHOJNICKI & | MILDRED DE RUSHA CHOJNICKI JT TEN | 17 LINDEN PKWY | | | NORWICH | CT | 06360 | 3413 |
| A JAMES CHOJNICKI & | MRS MILDRED DERUSHA CHOJNICKI JT | TEN | 17 LINDEN PARKWAY | | NORWICH | CT | 06360 | 3413 |
| A JAMES MCKEE JR & | MARILYN SPENCER MCKEE | 2830 OLD DRAKE DR | | | JOHNS ISLAND | SC | 29455 | |
| A JAMES SCHIBECI IRA | FCC AS CUSTODIAN | 21 CANASAWACTA STREET | | | NORWICH | NY | 13815 | 1622 |
| A JAMES SMITH & | MARIE L SMITH | TR UA SMITH FAMILY REVOCABLE LIVING | TRUST 12/29/89 | 130 SPARROW CR | GRASS VALLEY | CA | 95945 | 5758 |
| A JAMES TURPIN | 219 SMYTHE DRIVE | | | | SUMMERVILLE | SC | 29485 | 3418 |
| A JAMES ZUTHER | LORETTA ZUTHER JT TEN | 1850 29TH ST NE | | | MARTIN | ND | 58758 | 9202 |
| A JAY POWELL & | MARY LOU POWELL | 12 BARRINGTON DR | | | LITTLETON | CO | 80127 | |
| A JEAN PRICE | 3672 ELK RUN DR | | | | CASTLE ROCK | CO | 80109 | |
| A JEANETTE CECIL & | MICHAEL EADER JT TEN | 206 S MONROE ST | STE B | | TALLAHASSEE | FL | 32301 | 1801 |
| A JEANNETTE ADAMS | 615 LINWOOD | | | | PLESANT HILL | MO | 64080 | 1562 |
| A JEFFREY ABRAMS | PO BOX 360687 | | | | COLUMBUS | OH | 43236 | 0687 |
| A JEROME PREIS & | EVELYN PREIS JT TEN | 7546 NORMILE ST | | | DEARBORN | MI | 48126 | 1680 |
| A JEROME WALNUT | 11 E 12TH ST | | | | BARNEGAT | NJ | 08006 | |
| A JOHN ANLYAN & BETTY J ANLYAN | ANLYAN REVOCABLE TRUST | DTD 06/12/85 | 100 THORNDALE AVE. | APT. 111 | SAN RAFAEL | CA | 94903 | 4501 |
| A JOHN ARMBRUSTER JR | 111 N DIXON | | | | W PEORIA | IL | 61604 | 5476 |
| A JOHN GIRONDA & | ROSE MARIE GIRONDA | TR UA 06/13/89 | 3192 YELLOWTAIL DRIVE | | LOS ALAMITOS | CA | 90720 | 5249 |
| A JOHN PELTIER & | NANCY C PELTIER JT TEN | 3935 MAYWOOD DR | | | BAY CITY | MI | 48706 | 2010 |
| A JOHN VOGT | MARY R VOGT JTTEN | 713 WEST BARBEE CHAPEL RD | | | CHAPEL HILL | NC | 27517 | 3243 |
| A JOHNSON & P JOHNSON | PAUL C & AUDREY A JOHNSON REV | 200 CLOCK TOWER PLACE, #E-205 | | | CARMEL | CA | 93923 | |
| A JOKELSON & S JOKELSON | ANDREW AND SUSAN JOKELSON 2003 | 1438 HENRY ST | | | BERKELEY | CA | 94709 | |
| A JORDAN & M JORDAN CO-TTEE | ADAM C JORDAN LIVING TR U/A | DTD 04/16/1999 | 976 E ROLLINS RD | | ROUND LAKE BEACH | IL | 60073 | 2247 |
| A JORDAN WASHBURN R/O IRA | FCC AS CUST | PO BOX 5351 | | | HIGH POINT | NC | 27262 | 5351 |
| A JOSEPH DIECKHAUS JR | 241 ORCHARD RD | | | | PAOLI | PA | 19301 | 1115 |
| A JOSEPH PALAZZOLA & | VIRGINIA L PALAZZOLA & SAM J PALAZZOLA & | PETER J PALAZZOLA JT TEN | 617 FAIRFORD | | GROSSE POINTE WOOD | MI | 48236 | 2411 |
| A JOSEPH SCHNEIDER | 6902 BERGENLINE AVE | | | | GUTTENBERG | NJ | 07093 | 1808 |
| A JOSEPH SCHUSTER | PO BOX 472 | | | | VILLA RICA | GA | 30180 | 0472 |
| A JOSEPH STERN | CUST MOSHE DOV STERN UGMA NY | 19 BROOKDALE COURT | | | HIGHLAND PARK | NJ | 08904 | 2720 |
| A JOSEPHINE DENZEL | 7945 US HIGHWAY 1 LOT 33 | | | | VERO BEACH | FL | 32967 | 5668 |
| A JOSEPHS & M LUFTMAN | M. LUFTMAN & A.LUFTMAN JOSEPHS | 12 WOODLEAF CT | | | NOVATO | CA | 94945 | |
| A JOYCE HEDEMANN | 505 S EGBERT ST | BOX 636 | | | MONONA | IA | 52159 | 0636 |
| A JUDSON BUSH JR | TR A JUDSON BUSH JR LIVING TRUST | UA 10/29/92 | 1502 ELEANOR CT | | NORFOLK | VA | 23508 | 1046 |
| A JUNE UCCHINO IRA | FCC AS CUSTODIAN | U/A DTD 05/04/95 | 2838 HOWLAND WILSON RD | | CORTLAND | OH | 44410 | 9449 |
| A JUSTIN GOOD | 7 COUNTRYSIDE LN | | | | LITITZ | PA | 17543 | 9460 |
| A K CATTLE COMPANY | 48436 218TH STREET | | | | ELKTON | SD | 57026 | 7319 |
| A K COLLINGWOOD | 107 AVENUE DE COUR | 1001 LAUSANNE | SWITZERLAND | | | | |
| A K FOWLER | 3770 EMERALD AVE | | | | ST JAMES CITY | FL | 33956 | 2205 |
| A KALETA | 2850 E 142ND ST | | | | CHICAGO | IL | 60633 | 2057 |
| A KAMIN & A KAMIN | KAMIN REVOCABLE TRUST | 12364 PRISCILLA LN | | | LOS ALTOS HILLS | CA | 94022 | |
| A KASSAN & J KASSAN | KASSAN LIVING TRUST | 5105 CIMARRON LN | | | CULVER CITY | CA | 90230 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A KATHRYN RIECK TOD | JAMES J LYONS | SUBJECT TO STA TOD RULES | 1414 HIGHLAND AVE | | | KIRKSVILLE | MO | 63501 |
| A KATIE SLUDER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 95 COPPERMINE ROAD | | | CONCORD | MA | 01742 |
| A KEITH CARTER & | CAMELLIA A CARTER JT TEN | 10 COUNTY ROAD 7012 | | | | BOONEVILLE | MS | 38829 | 9536 |
| A KEITH MACHADO | CHARLES SCHWAB & CO INC CUST | 36 LARC RIDGE LN | | | | ASHLAND | MA | 01721 |
| A KEITH MOORE | ALAYNA J MOORE | UNTIL AGE 21 | 8609 HIGHMOUNT DR | | | SPRINGBORO | OH | 45066 |
| A KEITH MOORE | CHARLES SCHWAB & CO INC CUST | 8609 HIGHMOUNT DR | | | | SPRINGBORO | OH | 45066 |
| A KEITH MOORE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8609 HIGHMOUNT DR | | | SPRINGBORO | OH | 45066 |
| A KEITH MOORE | DEVON B MOORE | UNTIL AGE 21 | 8609 HIGHMOUNT DR | | | SPRINGBORO | OH | 45066 |
| A KELSEY MARSHALL | 6055 N MORGAN STREET | | | | | ALEXANDRIA | VA | 22312 | 5517 |
| A KEMPSKI CHARLES SCHWAB & CO | INC.CUST IRA ROLLOVER | A-C #501 JAVEA | 3730 | ALICANTE SPAIN | | LAFAYETTE | NY | 13084 | 9515 |
| A KENNETH CARTER | 1973 MEEKER HILL RD | | | | | LAFAYETTE | NY | 13084 | 9515 |
| A KENNETH KUYK & | RUTH K KUYK | TR A KENNETH KUYK & RUTH K KUYK TTE | UA 09/23/80 | 935 UNION LAKE RD APT 336 | | WHITE LAKE | MI | 48386 | 4535 |
| A KENNETH PARISE | 186 CHIPPEWA CIRCLE | | | | | HENRIETTA | NY | 14467 | 9534 |
| A KHAN & H KHAN | ABDUL KHAN & HAJRA KHAN REVOCA | 465 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127 |
| A KLIGMAN & R KLIGMAN | SUPERB HOMES INC 401(K) | PO BOX 701280 | | | | PLYMOUTH | MI | 48170 |
| A KLIGMAN & R KLIGMAN | SUPERB HOMES INC 401(K) PSP | 18036 RIDGEVIEW DR | | | | NORTHVILLE | MI | 48168 |
| A KOHANEK & C KOHANEK | CURTIS W KOHANEK & AURELIE F K | 12215 NE 128TH ST APT 321 | | | | KIRKLAND | WA | 98034 |
| A KONRAD OLSEN | 2726 WINONA RD | | | | | BALDWIN HARBOR | NY | 11510 | 3831 |
| A KOSINSKI & L FIGUEIREDO | STETSON FAMILY TRUST | 5081 AURORA DR | | | | VENTURA | CA | 93003 |
| A KOUDOUNARIS | 639 GOULD TERR | | | | | HERMOSA BEACH | CA | 90254 | 2240 |
| A KYLE JOHNSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 425 PIKE ST STE 600 | | | SEATTLE | WA | 98101 |
| A L ABERCROMBIE REV TR | DTD 12/31/92 | A L ABERCROMBIE TTEE | 150 N MAIN 801 | | | WICHITA | KS | 67202 |
| A L CRISAMORE II (ROTH IRA) | FCC AS CUSTODIAN | 186 BLUE HILL SCHOOL ROAD | | | | DOVER | PA | 17315 | 2839 |
| A L CUEVAS | 2155 SOUTH 155TH DR | | | | | GOODYEAR | AZ | 85338 | 2907 |
| A L FILIPEK | 37 ORCHARD LANE | | | | | ELMSFORD | NY | 10523 | 2033 |
| A L KELLEN | ANN M KELLEN | 151 HARBOUR POINT CIR | | | | COLDSPRING | TX | 77331 | 3388 |
| A L WEISS | 36190 GOLDEN GATE DR | | | | | YUCAIPA | CA | 92399 | 9737 |
| A LAMBERTI & O LAMBERTI | THE LAMBERTI FAMILY TRUST | 5832 SAINT PAUL CT | | | | OAKLAND | CA | 94618 |
| A LARRY ROSS | 2838 EARLSHIRE LN | | | | | CARROLLTON | TX | 75007 | 4918 |
| A LASIT | PO BOX 1401 | | | | | PEARL CITY | HI | 96782 | 8401 |
| A LATIF PANHWAR & | SANDRA JANE PANHWAR | 330 PITTSBURGH AVE | | | | ERIE | PA | 16505 |
| A LAUB & M DELANEY | LAUB & DELANEY, LLP 401K PSP & | 3 BARBER AVENUE, 3RD FLOOR | | | | WHITE PLAINS | NY | 10601 |
| A LAVENER FORD | 10355 FM 2661 | | | | | TYLER | TX | 75704 | 9466 |
| A LEAVITT TAYLOR SHARON M | WAHN & RUSSELL H MORGAN | TR BRYANT RICHARD WAHN | 8/24/79 | 450 WESTERN AVE | | BOSTON | MA | 02135 | 1016 |
| A LEAVITT TAYLOR SHARON M WAHN & | RUSSELL H MORGAN | TR ALISON MARIA WAHN TR 2/10/76 | C/O GEORGE H WAHN CO | 450 WESTERN AVE | | BOSTON | MA | 02135 | 1016 |
| A LEIPZIGER & H LEIPZIGER | LEIPZIGER LIVING TRUST | 3593 BIRDIE DR | | | | LAKE WORTH | FL | 33467 |
| A LEISINGER & L LEISINGER | ALBERT M. LEISINGER REVOCABLE | 1002 BEACON ST | | | | NEWTON CENTRE | MA | 02459 |
| A LEO FRANKLIN MD | 916 EASTGATE COURT | | | | | CUMBERLAND | MD | 21502 | 1812 |
| A LEO SERENI | STONECREEK - SEBASTIAN | 6578 SW 92ND CIR | | | | OCALA | FL | 34481 | 2509 |
| A LEO SERENI ESQ | STONECREEK - SEBASTIAN | 6578 SW 92ND CIR | | | | OCALA | FL | 34481 | 2509 |
| A LEON COPLON & | NANCY A COPLON | 7144 VINEYARD WAY APT 8-201 | | | | GERMANTOWN | TN | 38138 |
| A LEON HECK TTEE | A LEON HECK III REV TRUST U/A | DTD 07/11/2007 | 2023 HARWYN ROAD | | | WILMINGTON | DE | 19810 | 3870 |
| A LEONARD BERNSTEIN & | LINDA BERNSTEIN | JT TEN | 5859 BEACON STREET | APT. 2005 | | PITTSBURGH | PA | 15217 | 4228 |
| A LESLIE JALABER & | LUKEEYATU M JALABER JT TEN | 247 MADISON ST | APT 1 | | | BROOKLYN | NY | 11216 | 1401 |
| A LEUPP & S LEUPP | LEUPP 1997 REVOCABLE TRUST | 530 SANTA ROSA DR | | | | LOS GATOS | CA | 95032 |
| A LEUPP & S LEUPP | THE LEUPP 1997 REVOCABLE TRUST | 530 SANTA ROSA DR | | | | LOS GATOS | CA | 95032 |
| A LEVINE & M LEVINE & T LEVINE | ADELYNE ROTH LEVINE RESID TR | 128 N CRAIG ST APT 506 | | | | PITTSBURGH | PA | 15213 |
| A LEWIS VADHEIM & | MRS LIANE M VADHEIM JT TEN | 21 SPRUCE DR | | | | MILES CITY | MT | 59301 | 4937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A LICHTENSTEIN & M BRIEFMAN TT | LICHTENSTEIN BRIEFMAN & CO INC | 6134 RAVENWOOD DR | | | | SARASOTA | FL | 34243 | |
| A LITTLE & L LITTLE | ALBERT C LITTLE 1993 TRUST | 2340 DARTMOUTH RD | | | | DELAND | FL | 32724 | |
| A LOIS CROOK & | ROSALYN L RUCKER JT TEN | 9710 CEDAR GROVE RD | | | | FAIRBURN | GA | 30213 | 1870 |
| A LOPES & M LOPES | ANTONIO & MARY LOPES TRUST | 11023 128TH AVE N | | | | LARGO | FL | 33778 | |
| A LORBER & D LORBER | REDWOOD TRUST | 4515 WOODLEY AVE | | | | ENCINO | CA | 91436 | |
| A LOREY & M LOREY | LOREY LIVING TRUST | 8319 MARS DR | | | | BUENA PARK | CA | 90620 | |
| A LOUISE ADAMS ROTH IRA | FCC AS CUSTODIAN | 5555 COLBERT TRL | | | | NORCROSS | GA | 30092 | 2068 |
| A LOVELL & R LOVELL | ARTELL J & RUTH F LOVELL REV L | 1705 SE 128TH CT | | | | VANCOUVER | WA | 98683 | |
| A LOVOTTI & P LOVOTTI | LOVOTTI FAMILY TRUST | 1588 GILBRETH RD STE 223 | | | | BURLINGAME | CA | 94010 | |
| A LOWELL JACKSON & | WILDA M JACKSON TR UA 05/03/95 | LOWELL AND WILDA JACKSON FAMILY | TRUST | | 6137 CLIFFBROOK DR | N RICHLND HLS | TX | 76180 | |
| A LYNN EAGLE | 17705 JUNIPER LANE | | | | | LEO | IN | 46765 | |
| A LYNNE PARSONS | 7 FRONT ST | | | | | POCOMOKE CITY | MD | 21851 | 1011 |
| A M BEEBEE III | CUST MELLIFORA BEEBEE | UTMA CA | 4228 CHULA LENDA LN | | | LA CANADA | CA | 91011 | 3548 |
| A M BONNER | 229 E CLEARVIEW DR | | | | | COLUMBIA | MO | 65202 | 7977 |
| A M CRIADO | 2114 WOODGATE ST | | | | | YOUNGSTOWN | OH | 44515 | 5577 |
| A M HEARN | BOX 128 | | | | | REKLAW | TX | 75784 | |
| A M JERIS | 117 EAST AVE | | | | | WEST SENECA | NY | 14224 | 3171 |
| A M MANOHAR MD PC 401K | FBO LAUREN KEITH | 8 PARSONS CT | | | | COLDWATER | MI | 49036 | 1118 |
| A M MORAND JR | 27 OLD LOCUST AVE | | | | | COURTLANDT MANOR | NY | 10567 | 4311 |
| A M RASHEED | 1235 AUGUSTA DR | | | | | ALBANY | GA | 31707 | 5004 |
| A M SIMON & A F LUSTIG CO-TTEE | SIMON FAMILY TRUST U/A | DTD 06/18/1993 | 15601 N RIVER ROAD | | | ALVA | FL | 33920 | 3181 |
| A M THIESSEN | 960 HOPKINS RD #F | | | | | WILLIAMSVILLE | NY | 14221 | 8318 |
| A MACCHIA & J MACCHIA | THE JOHN AND ANGELA MACCHIA RE | 2855 VISTA DEL VALLE | | | | MORGAN HILL | CA | 95037 | |
| A MACHADO & M MACHADO | MACHADO FAMILY TRUST | 120 OLYMPIC CT | | | | SAN BRUNO | CA | 94066 | |
| A MALGESINI & R MALGESINI | THE MALGESINI 1995 REVOCABLE T | 18767 CHEROKEE RD | | | | TUOLUMNE | CA | 95379 | |
| A MANIKYA RAO | 546 REVERE AVE | | | | | WESTMONT | IL | 60559 | 1237 |
| A MARANDI & D MARANDI | MARANDI FAMILY TRUST | 412 HAZEL DRIVE | | | | CORONA DEL MAR | CA | 92635 | |
| A MARGARET REED | TOD DTD 04/22/2009 | ATTN A MARGARET REED | 3343 PURDUE ST | | | CUYAHOGA FLS | OH | 44221 | 1127 |
| A MARGUERITE ANDERSON | 5017 AURORA DR | | | | | KENSINGTON | MD | 20895 | 1204 |
| A MARIE COLOMBO | TR A MARIE COLOMBO REV TRUST | UA 03/05/99 | 11075 CEDAR VALLEY RIDGE DR | | | TRAVERSE CITY | MI | 49684 | 7763 |
| A MARIE KANDRA | 709 VALLEY SPRINGS DRIVE | | | | | ARLINGTON | TX | 76018 | 2377 |
| A MARIE MC CORMICK | 1812 CHESTNUT HOLLOW LN | | | | | WEST CHESTER | PA | 19382 | 6774 |
| A MARIE MURRAY TTEE | MURRAY FAMILY TRUST U/A | DTD 11/08/1994 | 701 GREENBANK ROAD | | | WILMINGTON | DE | 19808 | 3167 |
| A MARILYN WRIGHT | 109 SAWMILL BEND | | | | | CHARDON | OH | 44024 | 1447 |
| A MARK GLICKSTEIN | 4362 SUMMERFIELD DRIVE | | | | | NAPA | CA | 94558 | 1700 |
| A MARKOWITZ & R BARTELSTONE TT | ALAN MARKOWITZ REV INTERVIVOS | 5342 SW 33RD WAY | | | | FORT LAUDERDALE | FL | 33312 | |
| A MARTINEZ & P MARTINEZ | MARTINEZ FAMILY TRUST | 2542 S PLAYA | | | | MESA | AZ | 85202 | |
| A MARVIN ARCHER | P O BOX 70 | | | | | DADE CITY | FL | 33526 | |
| A MARVIN PAXSON AND | VIRGINIA W PAXSON JTWROS | PO BOX 164 | | | | QUARRYVILLE | PA | 17566 | |
| A MARY SPRINGER | 26 LAKESHORE COURT | | | | | CARMEL | IN | 46033 | 3601 |
| A MAUFE & S MAUFE | BECK HALL | MALHAM | NEAR SKIPTON | NORTH YORKSHIRE BD23-4DJ UNITED KINGDOM | | | | | |
| A MAURICE GOLDBERG | 1359 MELIA ST | | | | | CAMARILLO | CA | 93010 | 1962 |
| A MAX PLATT | CAROLYN P MCBURNEY | 10614 E BELLFLOWER DR | | | | SUN LAKES | AZ | 85248 | |
| A MAXINE MARKS | 679 E BIRCH | | | | | FRESNO | CA | 93720 | 3001 |
| A MCRANDALL | 6200 SAINT CLAIR HWY | | | | | EAST CHINA | MI | 48054 | |
| A MCRANDALL | CHARLES SCHWAB & CO INC CUST | 6200 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054 | |
| A MEDER & B MEDER | MEDER FAMILY REV LIVING TRUST | 7260 LILAC CT | | | | NORTH OLMSTED | OH | 44070 | |
| A MELCHIORI & A MELCHIORI | THE MELCHIORI FAMILY TRUST | 198 SUNSET SHORES | | | | IRON RIVER | MI | 49935 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| A MELVIN ALEXANDER | 6421 BORASCO DRIVE #3205 | | | VIERA | FL | 32940 |
| A MERRICK & K MERRICK JT TEN TOD | H W MERRICK, B L MERRICK | SUBJECT TO STA RULES | 20892 ICEFALL DR. | EAGLE RIVER | AK | 99577 | 8861 |
| A METCOFF & R METCOFF | AVROM J METCOFF TRUST | 7692 DORCHESTER RD | | BOYNTON BEACH | FL | 33472 |
| A MICHAEL BARBER & | JULIA GLENN BARBER JT TEN | 19 BROOKSIDE DRIVE | | NEWNAN | GA | 30263 | 1514 |
| A MICHAEL MACK & | CHRISTINE S MACK JT TEN | 308 CRESTWOOD LN | | LARGO | FL | 33770 | 4049 |
| A MILLER & P HOCHSCHEID | THE SYLVIA F. HOCHSCHEID CHILD | 2016 FOXBROOK DR | | RALEIGH | NC | 27603 |
| A MITCHELL & J MITCHELL | ANGELA R MITCHELL REVOCABLE TR | 3142 COBB HILL LN | | OAKTON | VA | 22124 |
| A MITCHELL MARROS | 973 STARLITE LANE | | | YUBA CITY | CA | 95991 | 6720 |
| A MODENE CLEMMER | 4022 WINDFREE DR | | | COLLEGE STATION | TX | 77845 | 9350 |
| A MODJESKA & G MODJESKA | THE ARLENE K MODJESKA LIVING T | 8440 ABBINGTON CIR APT D15 | NAPLES | NAPLES | FL | 34108 |
| A MOHAN & L MOHAN | A.R. MOHAN MD INC 401K PLAN | 3825 NEWARK CT | | CLAREMONT | CA | 91711 |
| A MOODY & S MOODY | MOODY 1997 TRUST | 2160 GLEN CANYON RD | | SANTA CRUZ | CA | 95060 |
| A MORGAN BENJAMIN | CUST ARNOLD BENJAMIN UTMA MA | 4 WHITMAN ST | | BROCKTON | MA | 02302 |
| A MORIARTY & E MOHR | ANDREA WILFONG MORIARTY | 209 S 6TH ST | | WILMINGTON | NC | 28401 |
| A MOZAYENI & M MOZAYENI | ABCO REALTY INVESTMENTS, INC R | 18552 MACARTHUR BLVD # 102 | | IRVINE | CA | 92612 |
| A MOZAYENI & M MOZAYENI | ABDUL & MARYAM R MOZAYENI FAMI | 18552 MACARTHUR BLVD # 102 | | IRVINE | CA | 92612 |
| A N JOHNSTON | 10510 GORDON RD | | | SPOTSYLVANIA | VA | 22553 | 1822 |
| A NAHREBESKI | 7952 TERRACE ROCK WAY | APT 202 | | LAS VEGAS | NV | 89128 |
| A NANCY OERTEL | 3405 WESTCLIFFE COURT | | | ANTIOCH | TN | 37013 | 2525 |
| A NEALY | 14397 RUTHERFORD ST | | | DETROIT | MI | 48227 | 1833 |
| A NEIL HENKE | 8440 SW POKEGAMA DR | | | POWELL BUTTE | OR | 97753 | 1529 |
| A NEIL ZIPP | 3954 SUMMERCREST | | | FORT WORTH | TX | 76109 |
| A NELSON & R NELSON | NELSON FAMILY TRUST | 21 CAMINO DEL PRADO | | SAN CLEMENTE | CA | 92673 |
| A NELSON AVERY | SEPARATE PROPERTY ACCT | 2958 DOMINIQUE | | GALVESTON | TX | 77551 | 1571 |
| A NEMIA & B BETTINGER | THE BRADLEY I BETTINGER & ANTO | 4022 CESAR CHAVEZ ST | | SAN FRANCISCO | CA | 94131 |
| A NOACK & D NOACK | ALFRED & DORIS NOACK TRUST | 1169 S MAIN ST PMB 279 | | MANTECA | CA | 95337 |
| A O BROWN & | CLAUDIA A BROWN | TR UA 10/11/96 | 2408 E 8TH ST | PITTSBURG | KS | 66762 | 8455 |
| A O'SHAUGHNESSY | C SMITH | UNTIL AGE 21 | 506 LAURELBROOK DR | CHAGRIN FALLS | OH | 44022 |
| A O'SHAUGHNESSY | M SMITH | UNTIL AGE 21 | 506 LAURELBROOK DR | CHAGRIN FALLS | OH | 44022 |
| A ODELLO | A MARGARITIS | UNTIL AGE 18 | 370 VERANO DR | LOS ALTOS | CA | 94022 |
| A ORDMAN & P BLOOMBERG CO-TTEE | THE ADELINE ORDMAN SELF DECL TRUST | U/A DTD 04/22/1987 | 925 ROYAL DUBLIN LANE | DYER | IN | 46311 | 1278 |
| A OSINSKI & D OSINSKI | DAVID & ANITA OSINSKI TRUST | 40330 LA GRANGE DR | | STERLING HEIGHTS | MI | 48313 |
| A OTIS & K OTIS | ANNE L OTIS REV LIVING TRUST | 33 SALT MARSH DR | | AMELIA ISLAND | FL | 32034 |
| A P BIERBAUM & F H BIERBAUM CO-TTEE | ANNA P BIERBAUM REV TR U/A | DTD 03/06/1997 | 12134 CAPER STREET | ORLANDO | FL | 32837 | 9522 |
| A P BROWN | 4981A THEKLA | | | ST LOUIS | MO | 63115 | 1812 |
| A P FALBO | 28 NEWGATE RD | | | BUFFALO | NY | 14226 | 1513 |
| A P G T LLC | 799 CRANDON BLVD | APT 1005 | | KEY BISCAYNE | FL | 33149 |
| A P KUNKEL | 1641 WHITE OAK CIR 1-A | | | MUNSTER | IN | 46321 | 3889 |
| A P KUNKEL & | FRANCIS E KUNKEL JT TEN | 1641 WHITE OAK CIR 1-A | | MUNSTER | IN | 46321 | 3889 |
| A P MERCES | 8 REDWOOD DR | | | MARLBORO | NJ | 07746 | 1228 |
| A P MERRITT OIL & GAS LTD | BOX 1209 | | | KILGORE | TX | 75663 | 1209 |
| A P RAGSDALE & | MARY H RAGSDALE | JT TEN | 10409 LAKE CARROLL WAY | TAMPA | FL | 33618 | 4229 |
| A PAPPAS JR | 12 S LAKEVIEW DR | | | JACKSON | NJ | 08527 | 2703 |
| A PARKER | 18 DEARBORNE ST | | | YONKERS | NY | 10710 | 5306 |
| A PARKER & J PARKER & M PARKER | ANTHONY C PARKER REVOCABLE LIV | 695 BELLANGEE AVE | | FAIRHOPE | AL | 36532 |
| A PAT ROLFE & | ROSALIE L ROLFE JT WROS | TOD REGISTRATION | 1107 REPOSO AVE | BOYNTON BEACH | FL | 33426 |
| A PAT SENTER JR | 661 W JEFFERSON ST | | | TUPELO | MS | 38804 | 3735 |
| A PATEL & L PATEL | THE LALJI B & ARVINDA L PATEL | 385 CENTURY CIR | | DANVILLE | CA | 94526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A PATEL & V PATEL | PATEL FAMILY TRUST | PORTFOLIO | 15065 EL CAMINO SENDA | | SARATOGA | CA | 95070 |
| A PATRICIA BATES & | GERRITT M BATES JT TEN | 10640 JEWEL LN | | | CARMEL | IN | 46032 | 9486 |
| A PATRICIA KREILING TTEE | K L & A KREILING FAM | TRUST UAD 12-15-94 | 26249 S FLAMETREE DR. | | SUN LAKES | AZ | 85248 | 8228 |
| A PATRICIA STANLEY | 505 CLAGETT ST S W | | | | LEESBURG | VA | 20175 | 4358 |
| A PATRICIA TRAPP & | RICHARD G TRAPP JT TEN | 6986 121ST AVE | | | FENNVILLE | MI | 49408 | 9738 |
| A PATTERSON PENDLETON JR | CUST A PATTERSON PENDLETON 3RD | U/THE MARYLAND U-G-M-A | ATTN A PATTERSON PENDLETON III | 250 SOUTH WILTON PLACE | LOS ANGELES | CA | 90004 | 4912 |
| A PAUL L HOTTE TTEE | FBO A PAUL L HOTTE | U/A/D 05/05/89 | 1826 SE GREENDON AVENUE | | PORT ST LUCIE | FL | 34952 | 5528 |
| A PAUL RAWLINGS | 804 CENTER AVE | | | | BRANDON | FL | 33511 | 7761 |
| A PAUL WHITE IRA | FCC AS CUSTODIAN | U/A DTD 09-29-93 | 211 WARDEL RD | | WILMINGTON | DE | 19804 | 3441 |
| A PEARA & A CANTRIL | PEARA-CANTRIL LIVING TRUST | 410 E 34TH AVE | | | EUGENE | OR | 97405 |
| A PETER WELLMAN | 3516 COVEY CT | | | | MELBOURNE | FL | 32904 | 8001 |
| A PETER-CONTESSE | ALEXANDER PETER-CONTESSE & KAT | 4807 140TH PL SE | | | BELLEVUE | WA | 98006 |
| A PHILIP COSTELLO & | WINIFRED A COSTELLO JT TEN | 436 CANDLEWOOD ROAD | | | BROOMALL | PA | 19008 | 1734 |
| A PICHARDO | 3007 CUDAHY | | | | HUNTINGTON PARK | CA | 90255 | 6830 |
| A PIERONI & L PIERONI | ASIA PIERONI SURVIVOR TRUST | 1227 LAKE ST | | | MILLBRAE | CA | 94030 |
| A PILLSBURY BREWER TTEE | FBO AMY PILLSBURY BREWER TRUST | U/A/D 10/01/2003 | PM DOW BALANCED | 5002 COCO PLUM WAY | SARASOTA | FL | 34241 | 6405 |
| A PLATINO & L PLATINO | A S PLATINO FAMILY TRUST | 65 DARILYN LN | | | WASHOE VALLEY | NV | 89704 |
| A PLUS MEDICAL CARE PC DB PLAN | LIN GONG & XUESU ZHANG-GONG | TTEES | 763 56TH ST 1ST FLOOR | | BROOKLYN | NY | 11220 | 3529 |
| A PORMALS & | A PORMALS | TR THE PORMALS FAMILY REV LIVING | TRUST UA 05/01/02 | 6 N 327 FAIRWAY LN | ITASCA | IL | 60143 | 1943 |
| A PORTEUS & E PORTEUS | PORTEUS FAMILY TRUST | 729 FRENCHMANS RD | | | STANFORD | CA | 94305 |
| A POST & M POST CO-TTEE | A MALCOLM & MARY THERESE POST REV | U/A DTD 06/16/1992 | 2142 LYON STREET | | SAN FRANCISCO | CA | 94115 | 1612 |
| A PRADZYNSKI & H PRADZYNSKI TT | PRADZYNSKI FAMILY LIVING TRUST | 13108 TRAVIS VIEW LOOP | | | AUSTIN | TX | 78732 |
| A PRAMOTE TR | A PRAMOTE MD SC | PROFIT SHARING PLAN | 404 LINCOLN DR | | HERRIN | IL | 62948 | 3757 |
| A PRIBYL & P PRIBYL | AUGUST L PRIBYL & PRISCILLA M | 8814 CLEARVIEW DR | | | ORLAND PARK | IL | 60462 |
| A PRIEST & J PRIEST | ALLAN AND JENNIFER PRIEST 2006 | REV TRUST U/A DTD 09/19/2006 | 3130 WARREN LANE | | EL DORADO HILLS | CA | 95762 |
| A PRITCHARD & J PRITCHARD | THE PRITCHARD FAMILY TRUST | 9033 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211 |
| A PULCHAK | 14923 DELEON DR | | | | HUDSON | FL | 34667 | 1015 |
| A Q SMITH JR & | SHARON R SMITH JTTEN | 5443 RESERVE DRIVE | | | WILMINGTON | NC | 28409 | 2427 |
| A R BRAND | 1017 AVENT HILL | APT B4 | | | RALEIGH | NC | 27606 |
| A R CARTER STRICKLER | ACCOUNT #2 | 15 MOCKINGBIRD VALLEY TRAIL | | | LOUISVILLE | KY | 40207 |
| A R FUENTES | RES VALLE VERDE T 5 | FAJARDO | PUERTO RICO | | | | |
| A R MATTESON & P L MATTESON CO-TTEE | AUSTIN & PATRICIA MATTESON RE L TR | U/A DTD 10/26/2006 | 7815 SE 28TH | | PORTLAND | OR | 97202 | 8818 |
| A R PETERSON & S PETERSON CO-TTEE | THE PETERSON FAMILY TRUST U/A | DTD 03/08/1990 | 1746 E COPPER ST | | TUCSON | AZ | 85719 | 3118 |
| A R SLAPKAUSKAS LIVING TRUST | A R SLAPKAUSKAS TTEE | 23 W 264 WESTCHESTER | | | GLEN ELLYN | IL | 60137 |
| A RACHEL DIFFENDERFER | 3023 MARKWORTH RD | | | | CHARLOTTE | NC | 28210 | 6432 |
| A RANKIN SNEED | CUST ANDREW R SNEED UTMA AL | 514 VOEKEL RD | | | HUNTSVILLE | AL | 35811 | 9168 |
| A RANKIN SNEED | CUST MARYDAE G SNEED UTMA AL | 514 VOEKEL RD | | | HUNTSVILLE | AL | 35811 | 9168 |
| A RATZLAFF & D RATZLAFF | ALBERT AND DOROTHY RATZLAFF FA | SLFP LOANED SECURITY A/C | 39629 ROAD 33 | | KINGSBURG | CA | 93631 |
| A RAY ROZYCKI | 06685 M-66 NORTH LOT 141 | | | | CHARLEVOIX | MI | 49720 | 9590 |
| A RECUPERO & P RECUPERO | RECUPERO FAMILY LIVING TRUST | 859 OAK  MANOR WAY | | | PLEASANTON | CA | 94566 |
| A REINHOLD & S REINHOLD | REINHOLD LIVING TRUST | 1810 REIS CT | | | ROCHESTER HILLS | MI | 48309 |
| A REININGER & H REININGER | EDWARDS LUGGAGE INC PSP | 4205 DUBHE CT | | | CONCORD | CA | 94521 |
| A RICHARD CATENACCI | 2920 GRASSWREN DR | | | | N LAS VEGAS | NV | 89084 |
| A RICHARD RABE | 15200 HWY US 42 | | | | VERONA | KY | 41092 | 9321 |
| A RICHARD SPANAGEL & | MRS PATRICIA A SPANAGEL JT TEN | 10460-2 JESICA LN | | | HARRISON | OH | 45030 | 7423 |
| A RITA CHANDELLIER GLAVIN | BOX 40 | | | | WATERFORD | NY | 12188 | 0040 |
| A ROBERT BORDEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14041 TORREY RD | | FENTON | MI | 48430 |
| A ROBERT CARNEVALE | WBNA CUSTODIAN TRAD IRA | SLEEPY HOLLOW BOX 257 | | | GWYNEDD | PA | 19436 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A ROBERT MATA & | MRS JOAN M MATA JT TEN | 509 CHESTNUT LANE | | | DARIEN | IL | 60561 | 3835 |
| A ROBERT SAWYER | 1205 SANDHILL | | | | DEWITT | MI | 48820 | 9551 |
| A ROBERT SPADARO | 10720 S W 44TH ST | | | | MIAMI | FL | 33165 | 4837 |
| A ROBERTSON & J ROBERTSON CO-TTEE | ABBY K ROBERTSON LIVING TRUST U/A | DTD 03/29/2007 | 906 INDIAN HILL ROAD | | HENDERSONVILLE | NC | 28791 | 1830 |
| A ROBIN RICHARD JR | 525 ORCHARD DR | | | | LAKE CHARLES | LA | 70605 | 4449 |
| A RODGER WRIGHT & PATRICIA A | WRIGHT CO-TTEES FBO | THE A RODGER WRIGHT LIV TRUST | DTD 07-28-97 | 9806 TIMBER MEADOWS DRIVE | LEES SUMMIT | MO | 64086 | 9591 |
| A RODRIGUEZ | 76 ROSELAWN RD | | | | HIGHLAND MILLS | NY | 10930 | 3202 |
| A ROGERS & J ROGERS | JEFF AND ADRIENNE ROGERS LIVIN | 1148 UPPER HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549 | |
| A ROLAND PEACOCK | LINDA S PEACOCK JT TEN | 701 APPOMATTOX ST | | | HOPEWELL | VA | 23860 | 3005 |
| A ROSE JANKER | 2542 FERCHEN ST | | | | NIAGARA FALLS | NY | 14304 | 4608 |
| A ROTH & T ROTH | ALLEN & TANIA ROTH LVG TST | 45 LEISURE MOUNTAIN RD | | | ASHEVILLE | NC | 28804 | |
| A RUPRECHT & R HOFFMAN | RUPRECHT SCHROEDER HOFFMAN AR | 100 NORTH WREN DR | | | PITTSBURGH | PA | 15243 | |
| A RUSSELL LECRONIER | FBO A RUSSELL LECRONIER TTEE | EMPLOYEE BENEFIT TRUST | 650 WALLACE | | BIRMINGHAM | MI | 48009 | 1607 |
| A RUSSELL ROBISON | 4717 SOUTH HOLMES AVENUE | | | | IDAHO FALLS | ID | 83404 | 7937 |
| A RUTH DETESKE | 2499 DALTON ROAD | | | | FAIRLAWN | OH | 44333 | 3851 |
| A S CALCIANO MD & M L MAGID | MD | DSMG 401(K) PS & MPPP | 1661 SOQUEL DR BLDG E | | SANTA CRUZ | CA | 95065 | |
| A S DAHR | BUSHRA K DAHR | JT TEN/WROS | 3366 NW EXPRESSWAY SUITE 680 | | OKLAHOMA CITY | OK | 73112 | 4494 |
| A S HADDAD & I J HADDAD    S | IBRAHIM J HADDAD FAMILY TR #1 | 803 PARK HARBOUR DRIVE | | | BOARDMAN | OH | 44512 | |
| A S KLONICKE & S J KLONICKE CO-TTEE | STEPHEN AND ANN KLONICKE TRUST U/A | DTD 02/22/2007 | 1683 JARDIN CT | | THE VILLAGES | FL | 32162 | 4034 |
| A S MADONIAN & E MADONIAN & | M MADONIAN CO-TTEE | ART 3RD TRUST U/W DTD 05/17/1990 | 223 MAPLE DRIVE | | FAYETTEVILLE | NY | 13066 | 1650 |
| A SAAD & S SAAD | SHOUKRY SAAD & AWATEF SAAD LIV | 12435 CHERRY CREEK LN | | | CERRITOS | CA | 90703 | |
| A SADRZADEH & S SADRZADEH | THE SADRZADEH LIVING TRUST | 10859 SYCAMORE CT | | | CUPERTINO | CA | 95014 | |
| A SAFARI & J SAFARI | SAFARI LIVING TRUST | 552 E GILL WAY | | | SUPERIOR | CO | 80027 | |
| A SAMUEL PEREGOFF | 7077 PEACH BLOSSOM COURT | | | | NAPLES | FL | 34113 | 2644 |
| A SANTINI & J SANTINI | VIOLET G SANTINI TRUST | 3N716 ELIZABETH ST | | | ADDISON | IL | 60101 | |
| A SARICH | 21814 STATE RD 71-N | | | | ALTHA | FL | 32421 | 4338 |
| A SCOTT | 93 JEFFERSON COURT | | | | PIEDMONT | SC | 29673 | 9777 |
| A SCOTT PARKER | 10904 CHERRY HILL DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| A SHAH & G ALDRICH | AUTOMOTIVE SYSTEM INTEGRATORS | 37875 W 12 MILE RD STE 200 | | | FARMINGTON HILLS | MI | 48331 | |
| A SHAVER & D SHAVER | ANN E. SHAVER TRUST ACCT#2 | 3202 WILLIAMS RD | | | LESLIE | MI | 49251 | |
| A SINGH VIRK | P. O. BOX 485 | | | | ROSS | CA | 94957 | 0485 |
| A SMITH & A SMITH | ARTHUR M SMITH & ALICE CLAY SM | 41130 FOX RUN RD #521 | | | NOVI | MI | 48377 | |
| A SONNESYN & A SONNESYN | U/W CLIFFORD N SONNESYN | CREDIT TRUST | 3663 PARK CENTER BLVD # 416 | | MINNEAPOLIS | MN | 55416 | |
| A SPAR & J SPAR | SPAR LIVING TRUST | 3555 WOODSIDE RD | | | WOODSIDE | CA | 94062 | |
| A SPAVENTA & R JOHNASSON | NORDIC PARTNERS 401K | 14 PARK RD | | | SCARSDALE | NY | 10583 | |
| A SPAVENTA & R JOHNASSON | NORDIC PARTNERS 401K | 150 EAST 52ND STREET | 29TH FLOOR | | NEW YORK | NY | 10022 | |
| A SPORN & B SPORN | ALAN D SPORN TRUST | 3117 KATHLEEN LN | | | FLOSSMOOR | IL | 60422 | |
| A SPYKSMA & J SPYKSMA CO-TTEE | AUGUST W SPYKSMA U/A DTD 12/30/1993 | 2304 HOLIDAY TERRACE UNIT 508 | | | LANSING | IL | 60438 | 1658 |
| A STANLEY CHINCHEN & | A DIANE CHINCHEN TR | FBO A STANLEY & A DIANE | CHINCHEN TRUST U/A DTD 12/8/92 | 1630 UNIVERSITY AVE | SAN JOSE | CA | 95126 | 1546 |
| A STEPHEN DAMBROWSKI | 238 HOFFMAN RD | | | | RIDLEY PARK | PA | 19078 | |
| A STEPHEN GODAR & | IRENE GODAR | JT TEN | 6400 WRENWOOD AVE | | RALEIGH | NC | 27607 | 4837 |
| A STEWART BOOHER & | KATHERINE D BOOHER JT TEN | 14904 CHESTNUT RIDGE CT | | | GAITHERSBURG | MD | 20878 | 2421 |
| A STEWART DURRANT & RUTH F | DURRANT    A STEWART & RUTH | F DURRANT REVOC LIVING TRUST | 8799 PALOMAR AVE. | | YUCCA VALLEY | CA | 92284 | |
| A STEWART HOLVECK JR | 418 VERNON WOODS | | | | GLEN MILLS | PA | 19342 | 3315 |
| A STONE & M A STONE CO-TTEE | AUDREY STONE REVOCABLE TRUST U/A | DTD 12/11/1997 | 5188 EUROPA DRIVE UNIT E | | BOYNTON BEACH | FL | 33437 | 2172 |
| A STORMS & A STORMS JT TEN | 2057 COLONIAL AVE | APARTMENT 3-A | | | BRONX | NY | 10461 | 3929 |
| A STURTEVANT & B STURTEVANT CO-TTEE | ANN H STURTEVANT REV TR U/A | DTD 09/10/2008 | 82 KNOLLWOOD DRIVE | | LONGMEADOW | MA | 01106 | 2714 |
| A SUSAN WALASEK | 4506 REDSTONE COURT | | | | FORT WAYNE | IN | 46835 | 4273 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A T ASHBY | 13120 OAK RIDGE COVE | | | | OLIVE BRANCH | MS | 38654 | 6064 |
| A T PARRIS | 12224 DEARBORN ST | | | | LEAWOOD | KS | 66209 | 1506 |
| A T U-LOCAL #757 | ACCRUED BENEFITS FUND | 1801 NE COUCH ST | | | PORTLAND | OR | 97232 | 3054 |
| A TAGLIALAVORE | CHARLES SCHWAB & CO INC CUST | 209 10TH ST. | | | BRIDGE CITY | LA | 70094 | |
| A TEALL & J BYRD TEALL | A. LEON FERGENSON | 28 FIELD RD | | | RIVERSIDE | CT | 06878 | |
| A TERRY NUSS | 2054 WEST HUTCHINSON ST | | | | CHICAGO | IL | 60618 | 3024 |
| A THAYER & G THAYER | THAYER FAMILY TRUST | 866 RIALTO RD | | | LADY LAKE | FL | 32159 | |
| A THEODORE CHAMP | 302 S FAWN ST | | | | PHILADELPHIA | PA | 19107 | 5913 |
| A THERESA PEMBROKE | 8744 W BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55438 | 1323 |
| A THOMAS DAGLE S/E | INDIVIDUALS RET PLAN # 004 | U-A DTD 1/1/78 | 7 STOWE DR | | SHELTON | CT | 06484 | 4834 |
| A THOMAS HOLLINGSWORTH & | JACQUELINE E HOLLINGSWORTH JT TEN | 1256 BALLINTON DR | | | MELBOURNE | FL | 32940 | 6006 |
| A THOMAS MORAN | 20839 SENECA | | | | BROWNSTOWN TWP | MI | 48183 | 5082 |
| A THOMAS PEYER | BONNIE L PEYER | 755 CITADEL CT | | | DES PLAINES | IL | 60016 | 6489 |
| A THOMAS WATSON CUST | FBO EMMA MARIE WATSON UGMA OH | 525 ROCKWOOD CT | | | AVON LAKE | OH | 44012 | |
| A TODD NEWSTADT | CGM IRA CUSTODIAN | 6 DORSET LANE | | | WHITEHOUSE STATION | NJ | 08889 | 3052 |
| A TORREELE & M TORREELE | ALBERT L & MEGAN E TORREELE RE | 3148 GRACEFIELD RD APT 617 | | | SILVER SPRING | MD | 20904 | |
| A TRETTEL & S TRETTEL | TRETTEL LIVING TRUST | 475 PALM ST | | | WASHINGTON | PA | 15301 | |
| A TRINH & M LEE | ANDREW AND MAY FAMILY TRUST | 1712 WAWONA ST | | | SAN FRANCISCO | CA | 94116 | |
| A TROIANO & A CHIARAMONTE | CAPITAL APPRAISAL SERVICES INC | 19-02 WHITESTONE EXPRESSWAY | SUITE 304 | | WHITESTONE | NY | 11357 | |
| A ULRICH & N SILVERSTEIN CO-TTEE | GEORGE A ULRICH TRUST U/W/O U/W | DTD 02/11/1974 FBO ANNE ULRICH | 234 CHURCH STREET STE 903 | | NEW HAVEN | CT | 06510 | 1804 |
| A UMAN | 14 LOUISE ROAD | | | | EDISON | NJ | 08817 | 3703 |
| A V KELLY | 1427 W 183RD ST | | | | GARDENA | CA | 90248 | 3901 |
| A V MATLOCK | 675 EASTVIEW RD | | | | CAMDEN | TN | 38320 | 7804 |
| A VALDEZ & A VALDEZ | VALDEZ FAMILY TRUST | 1034 BISMARCK TER | | | BRENTWOOD | CA | 94513 | |
| A VALI | 15 ROBBY DRIVE | | | | OAKHURST | NJ | 07755 | 1374 |
| A VARGAS & J VARGAS | THE ARTHUR & JEANNE VARGAS REV | 19079 ALMOND RD | | | CASTRO VALLEY | CA | 94546 | |
| A VASIL & W LAVINE | ANITA R VASIL TRUST | 5450 MONTEREY HWY # 182 | | | SAN JOSE | CA | 95111 | |
| A VENOUZIOU & A HOSKINS | DATAIR EMP BEN SYS 401K PL | 735 N CASS AVE | | | WESTMONT | IL | 60559 | |
| A VICTOR ABNEE JR TTEE | FLORENCE MCKEE HEUCK IRREV TR | U/A/D 01/12/93 | FBO DORIS HEUCK ABNEE FAMILY | 6060 TOCITO PLACE | TUCSON | AZ | 85718 | 3553 |
| A VICTORIA PFLUM | TR UA 09/08/90 | A VICTORIA PFLUM | 55 GREAT HILL DRIVE | | DAYTON | OH | 45414 | |
| A VIEIRA | 910 NORTH M STREET | | | | LAKE WORTH | FL | 33460 | 2643 |
| A VINALS & C VINALS | ANTONIO JESUS VINALS | DECLARATION OF TRUST  07/26/04 | VENTURA RODRIGUEZ #4 APT 3B | 28008 MADRID SPAIN | | | | |
| A W CLEMONS | 732 S 25TH | | | | SAGINAW | MI | 48601 | 6520 |
| A W JACKSON | 17420 PONTCHARTRAIN | | | | DETROIT | MI | 48203 | 4040 |
| A W WOOD | 51 ORCHARD ST | | | | RED BANK | NJ | 07701 | 6261 |
| A WALLACE ENGSTROM, JR | 4847 CALIFORNIA AVE SW #506 | | | | SEATTLE | WA | 98116 | 4470 |
| A WALTER JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8564 CASTLE FARMS RD | | INDIANAPOLIS | IN | 46256 | |
| A WARING & D WARING | DECEDENTS TRUST SHARE WARING F | 14839 VALEDA DR | | | LA MIRADA | CA | 90638 | |
| A WARREN SKOOG | 5102 PARRISH ST EXIT  APT 246 | | | | CANANDAIGUA | NY | 14424 | 9116 |
| A WASNO & M WASNO | ANNETTE M WASNO LIVING TRUST | 4308 BIRMINGHAM PL | | | BELTSVILLE | MD | 20705 | |
| A WEINER & D WEINER | WEINER FAMILY TRUST | 5755 PEACE PIPE CT | | | SIMI VALLEY | CA | 93063 | |
| A WESTBROOK & L WESTBROOK | JOHN J. WESTBROOK | 2812 SW BRIGHTON WAY | | | PALM CITY | FL | 34990 | |
| A WILLIAM DEGERBERG & | DIANA H DEGERBERG JT TEN | 434 DOROTHY DRIVE | | | KING OF PRUSSIA | PA | 19406 | 2005 |
| A WILLIAM DESMARAIS | A WILLIAM DESMARAIS & JOYCE Y | DESMARIS TRUST  U/A 02/13/1987 | 329 RIVER ISLE | | BRADENTON | FL | 34208 | |
| A WILLIAM GEORDAN | CUST DEANNE MARIE | GEORDAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 2361 TIBBETTS WICK RD | GIRARD | OH | 44420 | 1232 |
| A WILLIAM MARCHAL | CUST ALBERT A MARCHAL | UGMA LA | 279 AUDUBON BLVD | | NEW ORLEANS | LA | 70125 | 4123 |
| A WILLIAM NEEF TTEE | A WILLIAM NEEF REV LVG | TRUST | U/A/D 4/22/92 | 4848 WOLF LAKE ROAD | GRASS LAKE | MI | 49240 | 9720 |
| A WILSON & J WILSON | WILSON FAMILY LIVING TRUST | PO BOX 266 | | | VALLEY FORD | CA | 94972 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A WINSOR BROWN JR | 15332 FIELDSTON LANE | | | | HUNTINGTON BEACH | CA | 92647 2410 |
| A WOHL & R WOHL | ALAYNE D WOHL TRUST | 564 SARAH LN APT 406 | | | SAINT LOUIS | MO | 63141 |
| A WORRALL & J WORRALL | WORRALL FAMILY REVOCABLE TRUST | 2071 APALACHEE LN | | | NOKOMIS | FL | 34275 |
| A WRAY FITCH III | 6139 FRANKLIN PARK RD | | | | MC LEAN | VA | 22101 |
| A WRIGHT JARMAN & | VIRGINIA F JARMAN JT TEN | 8250 CHERTSEY CT | | | ORLAND PARK | IL | 60462 2811 |
| A WU & S SHIUE | SHIUE FAMILY 2006 TRUST | 11108 ZENAIDA WAY | | | BAKERSFIELD | CA | 93311 |
| A WU & S SHIUE | SHYI-TANG SHIUE, M.D. DEFINED | 11108 ZENAIDA WAY | | | BAKERSFIELD | CA | 93311 |
| A Y RODRIGUEZ | 3725 GRINDLEY PK | | | | DEARBORN | MI | 48124 |
| A YOUNESS & E YOUNESS | THE YOUNESS FAMILY TRUST | 1405 E MOUNTAIN | | | GLENDALE | CA | 91207 |
| A YVONNE HILL | 8032 FAIR PINES LANE | | | | GARDEN VALLEY | CA | 95633 9448 |
| A Z MCCOY | 141 S BLVD W | | | | PONTIAC | MI | 48341 2967 |
| A Z PITTS | 1460 DERBYSHIRE DR | | | | GREENWOOD | IN | 46143 9097 |
| A ZANG & A ZANG | A F ZANG AND ARLENE M. ZANG TR | 845 E BLITHEDALE AVE | | | MILL VALLEY | CA | 94941 |
| A ZAPPETTINI & V WHITE | ANTONIO ZAPPETTINI TRUST | 1650 LORI LN | | | EUREKA | CA | 95503 |
| A ZIEHN & J ZIEHN | ZIEHN FAMILY TRUST | 7601 OAK LEAF DR | | | SANTA ROSA | CA | 95409 |
| A. BARON HOLMES IV TTEE | FBO A. BARON HOLMES IV REV. TR | U/A/D 02-15-2007 | 216 TURKEY POINTE CIRCLE | | COLUMBIA | SC | 29223 8151 |
| A. BROOKE CRIST | 167 FARMBROOKE LN | | | | WINSTON SALEM | NC | 27127 |
| A. BRUCE HALL IRA | FCC AS CUSTODIAN | 955 NORTH PALERMO RD | | | PALERMO | ME | 04354 7120 |
| A. C. MANOHARAN | M. MANOHARAN | 1915 INDEPENDENCE DR | | | TURLOCK | CA | 95382 6722 |
| A. CHRISTER SABELSTROM | C/F ERIK SABELSTROM | U CO UTMA | ERIK'S STOCK ACCOUNT | 18115 SIX TREES LANE | MONUMENT | CO | 80132 8763 |
| A. DEAN MILITE & | JEANNE M COSENTINO JTTEN | 170 COMMERCIAL STREET | APT 5 | | BOSTON | MA | 02109 1328 |
| A. DEE HORAN | 791 BRETHERN CHURCH | | | | JONESBOROUGH | TN | 37659 |
| A. GARY COKER & | MATTHEW COKER JTWROS | 500 GREAT OAKS DR. | | | MONROE | GA | 30655 |
| A. I. KESNER FAMILY | LIVING TRUST | IRMA KESNER TTEE ET AL | U/A DTD 11/11/2005 | 4840 W. FOSTER STREET #809 | SKOKIE | IL | 60077 1371 |
| A. JAMES MAMARY | 517 SHORTRIDGE DRIVE | | | | WYNNEWOOD | PA | 19096 |
| A. JEFFREY BARASH PERSON REP | ESTATE OF STANLEY F. TUCKER | 1140 KANE CONCOURSE | 4TH FLOOR | | BAY HARBOR ISLANDS | FL | 33154 2045 |
| A. JEFFREY FURANO TTEE | FBO ANTHONY FURANO IRREVOCABLE | TRUST U/A/D 11-29-2007 | 32 CIDER MILL ROAD | | STAMFORD | CT | 06903 3111 |
| A. KORWEK, P. VIRGA, AND | J. GIRARDI TTEES | WATERTOWN DENTAL 401K PS PLAN | FBO: JOSEPH GIRARDI | 330 FLOWER AVE. W. | WATERTOWN | NY | 13601 3939 |
| A. LAWRENCE KOLBE & | RUTH C KOLBE | 94 SOUTH ST | | | NEEDHAM | MA | 02492 |
| A. LYNN MILLER & | ROBERTA D MILLER, TIC/TENCOM | P.O BOX 602 | | | PLAIN DELAING | LA | 71064 |
| A. MICHAEL TRIEST | CGM IRA CUSTODIAN | 379 GARDEN CIRCLE | | | YORKVILLE | IL | 60560 9193 |
| A. MICHAEL TRIEST AND | SHARON M TRIEST JTWROS | 379 GARDEN CIRCLE | | | YORKVILLE | IL | 60560 9193 |
| A. MURRAY COFFEY & | KATHERINE H. COFFEY JT TIC | 711 WOODVALE | | | LAFAYETTE | LA | 70503 4141 |
| A. PHILIP LARSEN & FLORENCE L. | LARSEN COTTE LARSEN FUNNEL TR | A. PHILIP LARSEN & FLORENCE L. | LARSEN U/A/D 08-04-89 | 13412 CO ROAD 16 | BLAIR | NE | 68008 5700 |
| A. RICHARD BLAIR | 1 RICE BLUFF ROAD | | | | PAWLEYS ISL | SC | 29585 6544 |
| A. ROBERT OPEKUN | 1021 OPEKUN RD. | | | | ORANGE | CT | 06477 1024 |
| A. ROSSER GOODMAN | 436 N. VISTA ST. | | | | LOS ANGELES | CA | 90036 |
| A. THOMAS CARROCCIO | A. THOMAS CARROCCIO PLLC 401K | 5623 OVERLEA ROAD | | | BETHESDA | MD | 20816 1920 |
| A. TROY COLEMAN | LLEWELLYN COLEMAN JT TEN | 2107 MIDLOTHIAN | | | KINGWOOD | TX | 77339 4426 |
| A. WALTER GILL AND | DOROTHY E. GILL JTWROS | 1132 W. 5TH STREET | | | LEWISTOWN | PA | 17044 1921 |
| A. WAYNE MACDONALD IRA | FCC AS CUSTODIAN | 25 MARKET STREET | | | BILLERICA | MA | 01821 1211 |
| A. WILLIAM HEIMAN JR & DOROTHY K. HEIMAN | JT REV. T U/A DTD 10/25/94 A. WILLIAM H | EIMAN JR TTEE, CAROL H ONKEN TTEE | 717 ERNIE LU AVE | | ANDERSON | IN | 46013 |
| A.C. REALTY, INC. | ATTENTION: STEVE WOODS | 21 BRUGGEMAN CT | | | MYSTIC | CT | 06355 1970 |
| A.J. BARRANCO JR. TTEE | FBO A.J. BARRANCO JR. TRUST | U/A/D 11/12/03 | 150 W. FLAGLER STREET #1400 | | MIAMI | FL | 33130 1513 |
| A.J. PANTEL | PO DRAWER 100 | | | | THOMPSONVILLE | NY | 12784 0100 |
| A.J. ROBERT GUTTAY TOD | MAISIE K GUTTAY | TOD DTD 04-08-05 | 15 RUSSETT LANE | | STORRS | CT | 06268 1108 |
| A.J. TERRY BROWN, TTEE | BROWN FAMILY EXEMPTION | TRUST UAD 7/25/1978 | 4627 CORDOBA WAY | | OCEANSIDE | CA | 92056 5105 |
| A.L. MESTEL | 300 MAY FAIR DR NORTH | | | | BROOKLYN | NY | 11234 6716 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| A2MK LLC | PO BOX 61220 | | | | POTOMAC | MD | 20859 | 1220 |
| AA-IA LIMITED PARTNERSHIP | C/O ANTHONY J ALLEGRETTI | 1333 SOUTH LORRAINE ROAD | APT 217 | | WHEATON | IL | 60189 | |
| AABAD R MELWANI | C/O RICKENBACKER MARINA | 3301 RICKENBACKER CWY | | | KEY BISCAYNE | FL | 33149 | 1016 |
| AALAND GEM | A CORPORATION | C/O TOM MORIARTY | 1000 E 80TH PLACE | | MERRILLVILLE | IN | 46410 | 5608 |
| AALIYAH NAJIEB | 740 VOSE AVENUE | UNIT C4 | | | ORANGE | NJ | 07050 | |
| AAMG PROFIT SHARING PLAN | FBO: JEFFRY A KATZ M.D. | TRUST U/A/D 8/2/79 (SA) | 1801 BRIDLE PATH | | SANTA ANA | CA | 92705 | 2503 |
| AAMG PROFIT SHARING PLAN | FBO: JEFFRY A KATZ M.D. | U/A/D 08/02/79 | 1801 BRIDLE PATH | | SANTA ANA | CA | 92705 | 2503 |
| AANUND JOSHI | CGM IRA ROLLOVER CUSTODIAN | 1156 PIMENTO DRIVE | | | BRENTWOOD | CA | 94513 | 2332 |
| AAQIL S ZAKKEE | PO BOX 492 | | | | ARCADIA | LA | 71001 | 0492 |
| AARAN M WENDT | 1205 STATE HIGHWAY 48 | | | | RED OAK | IA | 51566 | 5091 |
| AARIFA B AKHTAR | 404 SUNSET DRIVE | | | | ASHLAND | KY | 41101 | |
| AARJAY INSURANCE AGENCY LLC | 4165 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534 | |
| AARNE T KINNUNEN | KOIVUSYRJA 19 | FI-02130 ESPOO | FINLAND | | | | | |
| AARON A ASHU | 1251 CAVALRY RD | | | | PRAIRIE GROVE | AR | 72753 | 8419 |
| AARON A DILLARD | 18643 GRIGGS ST | | | | DETROIT | MI | 48221 | 1907 |
| AARON A FRISCH | 38-15 149TH ST | | | | FLUSHING | NY | 11354 | 6315 |
| AARON A GESICKI | 2920 25TH AVENUE A | | | | MOLINE | IL | 61265 | 4212 |
| AARON A HILDEBRANT | 2600 SWAN LAKE ROAD | | | | DULUTH | MN | 55811 | 4010 |
| AARON A SAFFORD | 1958 LAWRENCE | | | | DETROIT | MI | 48206 | 1542 |
| AARON A SINKA | 114 W MARYKNOLL RD | | | | ROCHESTER HLS | MI | 48309 | |
| AARON A SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4827 OLD COURSE DR | | CHARLOTTE | NC | 28277 | |
| AARON A UMBACH | 101 FAIRCREST CT | | | | SAINT CHARLES | MO | 63303 | 7301 |
| AARON A WARD | 7429 WABASH | | | | KANSAS CITY | MO | 64132 | 3331 |
| AARON A ZIMMERMAN | 3477 DALLAS ST | | | | BURTON | MI | 48519 | 1646 |
| AARON AJAX BENNETT | 1775 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320 | 1118 |
| AARON ALLEN BAILEY | 13239 N 55 DR | | | | GLENDALE | AZ | 85304 | |
| AARON ALTMAN | 30 WAGON WHEEL LANE | | | | DIX HILLS | NY | 11746 | |
| AARON ALTMAN | 30 WAGON WHEEL LANE | | | | DIX HILLS | NY | 11746 | 5028 |
| AARON ANDERSON | 2824 ROURKE DRIVE | | | | AURORA | IL | 60503 | |
| AARON ANDERSON | 5030 FABRAY LANE | | | | COLORADO SPRINGS | CO | 80922 | |
| AARON ATKINSON | 814 W. GARLAND | | | | FRESNO | CA | 93705 | |
| AARON AUBIN | 55 HIGH RIDGE DRIVE | | | | TOLLAND | CT | 06084 | |
| AARON AUMANN | 43537 18TH ST WEST | | | | LANCASTER | CA | 93534 | |
| AARON AYLSWORTH | WBNA CUSTODIAN SEP IRA | 1425 E SIERRA ST | | | PHOENIX | AZ | 85020 | 1210 |
| AARON B CARLISLE & | CONSTANCE L RODGERS JTTEN | 2314 WINONA AVE | | | MONTGOMERY | AL | 36107 | 1752 |
| AARON B COHEN | AARON B COHEN REVOCABLE TRUST | ACCT U/A DTD 05/11/92 | 5600 COLLINS AVE | APT 11-S | MIAMI BEACH | FL | 33140 | |
| AARON B EPSTEIN | 4436 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20016 | |
| AARON B FARRIS | 11 SANDERS DRIVE | | | | FLORENCE | KY | 41042 | 2111 |
| AARON B FULCHER | 6116 FARNSWOOD LANE #905 | | | | FT WORTH | TX | 76112 | 1356 |
| AARON B LEVINE | 4449 CHESSWICK DR | | | | CINCINNATI | OH | 45242 | 6013 |
| AARON B STORY | 2724 ARABIAN VIEW DR | | | | JANESVILLE | WI | 53545 | 0753 |
| AARON B SWAN & | BETTY J SWAN | 22 PLEASANT VALLEY WAY | | | WEST WINDSOR | NJ | 08550 | |
| AARON BAER | 147 S FRANKLIN AVE | | | | VALLEY STREAM | NY | 11580 | 6115 |
| AARON BAUMAN | 1411 S FRANKLIN ST | | | | PHILADELPHIA | PA | 19147 | |
| AARON BEATTIE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 22476 | | SAN DIEGO | CA | 92192 | |
| AARON BEATTIE | PO BOX 22476 | | | | SAN DIEGO | CA | 92192 | |
| AARON BECKER | 10 HARROW LANE | | | | OLD BETHPAGE | NY | 11804 | 1610 |
| AARON BEHR | 11 ROBIN HOOD WAY | | | | WAYNE | NJ | 07470 | 5427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AARON BENJAMIN BUTLER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1035 SAN ANTONIO RD | | ALAMEDA | CA | 94501 | |
| AARON BERO | 67 S ALLEN AVE. #5 | | | | PASADENA | CA | 91106 | |
| AARON BILCZE | 44 FERNBANK AVE. | | | | BLUFFTON | SC | 29910 | |
| AARON BIRNBAUM | 1721 50TH ST | | | | BROOKLYN | NY | 11204 | 1259 |
| AARON BISHOP | 980 WEST CRESTVIEW ST | | | | CORONA | CA | 92882 | |
| AARON BLAKE | 3912 VASS LN | | | | WILLIAMSBURG | VA | 23188 | |
| AARON BOOTH | 1191 HIGHBLUFF AVE | | | | SAN MARCOS | CA | 92078 | |
| AARON BOUCHARD | 11006 BELL HILL RD | | | | DEERFIELD | NY | 13502 | |
| AARON BROOKER | 1293 DONALD AVE | | | | LAKEWOOD | OH | 44107 | |
| AARON BROWN | 1734 CHASEWOOD DR | | | | AUSTIN | TX | 78727 | 6380 |
| AARON BRUCE | 2571 OLD QUARRY RD | APT 2038 | | | SAN DIEGO | CA | 92108 | 2769 |
| AARON BUTTS | C/O DOROTHY BUTTS | 15321 ARCHDALE ST APT 319 | | | DETROIT | MI | 48227 | 1595 |
| AARON C ALEXANDER | 2484 WINSHIRE DRIVE | | | | DECATUR | GA | 30035 | 4242 |
| AARON C BALAGOT | PSC 473 BOX 864 | | | | FPO | AP | 96349 | 5555 |
| AARON C BARRETT | 5015 NEWCASTLE RD | | | | RALEIGH | NC | 27606 | |
| AARON C BISHOP | JANET BISHOP JT TEN | 111 N SHORE DR | | | PARIS | IL | 61944 | 8518 |
| AARON C BLEIDT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1607 E TERRY DR | | FAYETTEVILLE | AR | 72703 | |
| AARON C ELLINGSEN | & AMBER ELLINGSEN | JT TEN | 1300 W BRAXTON DR | | SIOUX FALLS | SD | 57108 | 3318 |
| AARON C JOHNSON TRUST | UAD 08/24/07 | AARON C JOHNSON TTEE | PO BOX 429 | | THOMSON | IL | 61285 | 0429 |
| AARON C MEYER | 4261 AMERICANA DR | APT 126 | | | STOW | OH | 44224 | 5620 |
| AARON C SLUYTER  & | CHERYL L SLUYTER JT WROS | PO BOX 28 | | | HIWASSE | AR | 72739 | 0028 |
| AARON C SMITH | 1511 WALNUT ST | | | | SAGINAW | MI | 48601 | 1971 |
| AARON C SORENSEN & | EDWIN H SORENSEN | 33 GRAND ST | | | ONEONTA | NY | 13820 | |
| AARON CALDER SMITH | 169 STANLEY CIRCLE DR | | | | ESTES PARK | CO | 80517 | |
| AARON CHAPMAN & | BARBARA CHAPMAN  JT TEN | 5510 E BRANDYWINE CIRCLE | | | COLUMBIA | MO | 65201 | |
| AARON CHITRICK & | HIRSH CHITRICK & | SLAVA CHITRICK JT TEN | 605 EMPIRE BLVD | | BROOKLYN | NY | 11213 | 5211 |
| AARON CHRISTENSEN | 4634 NE HOLMAN STREET | | | | PORTLAND | OR | 97218 | |
| AARON CINCOTTA | 11 CHERRY TREE CT | | | | REISTERSTOWN | MD | 21136 | 1634 |
| AARON CLARK SR | 3524 LYNCHESTER RD | | | | BALTIMORE | MD | 21215 | 7415 |
| AARON COLYAR | 1545 NW TURNER DR | APT A | | | PULLMAN | WA | 99163 | |
| AARON COOK & | PATRICIA COOK | JT TEN | 200 CHESTNUT AVENUE | | TEGA CAY | SC | 29708 | 6422 |
| AARON COOPER | 4111 SEVEN LAKES W | | | | WEST END | NC | 27376 | |
| AARON CORNELIUS BAUER | 4318 FLORAL AVE | | | | CINCINNATI | OH | 45212 | |
| AARON CRANE | 25-A CRESCENT DR | #107 | | | PLEASANT HILL | CA | 94523 | |
| AARON CUNNINGHAM | 626 SUNDERLAND AVENUE WEST | | | | CHESTER SPRINGS | PA | 19425 | |
| AARON CUTLER & | ILANA CUTLER JT TEN | 6820 WISCONSIN AVE APT 7013 | | | BETHESDA | MD | 20815 | 6143 |
| AARON D CANTRELL | 9359 N COUNTY ROAD 25A | | | | PIQUA | OH | 45356 | 8205 |
| AARON D DICKEY | 3203 E BEACH DR | | | | OAK ISLAND | NC | 28465 | 5846 |
| AARON D GARZA & | OPHELIA D GARZA | TOD BENEFICIARIES ON FILE | 38196 SAINT JOE DR | | WESTLAND | MI | 48186 | 3852 |
| AARON D GILDEN | 1730 HOLLY CT | | | | LONG GROVE | IL | 60047 | |
| AARON D JOHNSON | 112 CLOVER DRIVE | | | | COLUMBIA | TN | 38401 | 6156 |
| AARON D JONES | 1704 INVERNESS CT | | | | ANN ARBOR | MI | 48108 | 8508 |
| AARON D KEMPF & | MEGAN RENE KEMPF | 1920 E BELL RD UNIT 1182 | | | PHOENIX | AZ | 85022 | |
| AARON D LINK | 42665 MORGAN CREEK CT | | | | NOVI | MI | 48377 | |
| AARON D LYNN | 3700 SOUTH TOMAHAWK ROAD | | | | APACHE JCT | AZ | 85219 | 9256 |
| AARON D REWINKEL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 9 | | HOMER | NE | 68030 | 0009 |
| AARON D RICKLES | 3898 NEMOURS WALK NW | | | | KENNESAW | GA | 30152 | |
| AARON D ROOT | 2500 E PRISCILLA LN | | | | CRETE | IL | 60417 | 1730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AARON D SA'ADAH | 1318 FLORAL ST NW | | | | WASHINGTON | DC | 20012 | 1718 |
| AARON D WHITE | ATT JUANITA WITHERSPOON | 100 SOUTH JEFFERSON #2FL | | | SAGINAW | MI | 48607 | 1238 |
| AARON D. TATUM | CGM ROTH IRA CUSTODIAN | 4816 LIONEL | | | TEXARKANA | TX | 75503 | 0438 |
| AARON DANIEL HEUER & | INES HEUER | 300 N. CANAL ST. | #611 | | CHICAGO | IL | 60606 | |
| AARON DANIEL KENDRICK & | LORA NADINE KENDRICK | 10541 WILLETTS CROSSING RD | | | WHITE PLAINS | MD | 20695 | |
| AARON DANIEL SCALF | 5871 LOCH LEVEN DR | | | | WATERFORD | MI | 48327 | 1845 |
| AARON DAVID DENKER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 3008 NANTUCKET LN | | EDMOND | OK | 73013 | |
| AARON DAVID KREISER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 276 MEADOWOOD LANE | | VADNAIS HEIGHTS | MN | 55127 | |
| AARON DAVISON | 1409 LYNN RD. | | | | HARTSVILLE | SC | 29550 | |
| AARON DAY | 6150 MOZART DR | | | | RIVERDALE | GA | 30296 | 2315 |
| AARON DEHNE | 1864 APRICOT CT | | | | HENDERSON | NV | 89014 | 3862 |
| AARON DICKSON | 9712 LATIDO LANE | | | | GIVENS HOT SPRINGS | ID | 83641 | |
| AARON DISMUKE | 1214 STAMFORD RD | | | | YOSILANTI | MI | 48198 | 3241 |
| AARON DOUGHERTY | 12313 WYNDOM RD | | | | PHILADELPHIA | PA | 19154 | |
| AARON DOUGLAS SMITH & | JANA LEA SMITH | 18216 GLEN ABBEY CT | | | LEESBURG | VA | 20176 | |
| AARON DOWNEY SIMPLE IRA | FCC AS CUSTODIAN | 17830 E 1600TH ST | | | BUSHNELL | IL | 61422 | 9428 |
| AARON E BLAIR | 3709 OAKMOUNT RD | | | | HOLCOMB | NY | 14469 | 9603 |
| AARON E DORSEY & | LISA SCOTT DORSEY | 14273 HALF MOON BAY DR | | | DEL MAR | CA | 92014 | |
| AARON E POFF | G 4207 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| AARON E RIEHL | 89 MEADOWVIEW DRIVE | | | | LEOLA | PA | 17540 | 1627 |
| AARON E SEXTON | 2205 FAULKLAND ROAD | | | | WILMINGTON | DE | 19805 | 1041 |
| AARON EASTVOLD | 18 GAYWOOD DRIVE | | | | OSSEO | MN | 55369 | |
| AARON EATON | 2931 HWY 790 | | | | BRONSTON | KY | 42518 | |
| AARON EDELSTEIN AND | CRAIG L EDELSTEIN JTWROS | 201 E DILIDO DR | | | MIAMI BEACH | FL | 33139 | 1229 |
| AARON ELLSWORTH STRUTHERS | TR AARON ELLSWORTH STRUTHERS | REVOCABLE TRUST UA 8/27/96 | PO BOX 2205 | | WEST BRATTLEBORO | VT | 05303 | 2205 |
| AARON ELMO GLENN | 4104 FOREST LAKES RD | | | | STERRETT | AL | 35147 | |
| AARON EUGENE YOUTSEY | 914 MICHIGAN | | | | PERRYTON | TX | 79070 | |
| AARON EVANS | 167 GREENFIELD | | | | IRVINE | CA | 92614 | 7052 |
| AARON F LONG | 10058 SALEM WARREN RD | | | | SALEM | OH | 44460 | 7626 |
| AARON FERGUSON | 18A WILDS DISTRICT RD | | | | KENNEBUNKPORT | ME | 04046 | |
| AARON FERNANDER | 833 KINGS GRANT DR. | | | | ATLANTA | GA | 30318 | |
| AARON FORMAN & | MRS ESTHER FORMAN JT TEN | 5815 ANTIGUA DR | | | PORT ORANGE | FL | 32127 | 0911 |
| AARON FOSTER | 620 JOHN PAUL JONES CIRCLE | | | | PORTSMOUTH | VA | 23708 | |
| AARON FREEDMAN AND | ERIC FREEDMAN JTWROS | 31150 NORTHWESTERN HWY | SUITE 200 | | FARMINGTON HILLS | MI | 48334 | 2573 |
| AARON FREEMAN | 2250 N 61ST TER | | | | HOLLYWOOD | FL | 33024 | |
| AARON FREEMAN | 2551 ASPINWALL | | | | WARREN | OH | 44483 | 2501 |
| AARON FRIEDMAN TRUST AARON | FRIEDMAN TTEE UAD 04/11/200 TR | AARON FRIEDMAN TTEE | U/A DTD 04/11/2007 | 6633 BLUE SPRUCE CT | W. BLOOMFIELD | MI | 48324 | |
| AARON G ANDERSON | 2610 HOMEWOOD DR | | | | LORAIN | OH | 44055 | 2252 |
| AARON G BERKEN | 3668 S TAYLOR CT | | | | MILWAUKEE | WI | 53207 | |
| AARON GARST | 1700 WEST MONROE ST. | | | | WYTHEVILLE | VA | 24382 | |
| AARON GARTH GERSHENBERG | 2307 WARNER RANGE AVE | | | | MENLO PARK | CA | 94025 | |
| AARON GEORGE SOMERS | CHARLES SCHWAB & CO INC CUST | 408 W STRAFORD DR | | | CHANDLER | AZ | 85225 | |
| AARON GERSHONOWITZ & | SHEERA L GERSHONOWITZ JT TEN | 301 WOODFIELD RD | | | WEST HEMPSTEAD | NY | 11552 | 2532 |
| AARON GIERE | 1612 TERRACE DR. | | | | MINOT | ND | 58703 | |
| AARON GLASCOCK | 18983 LEATHERWOOD RD | | | | SALESVILLE | OH | 43778 | 9762 |
| AARON GLAZAR | 105 SAINT AUGUSTINE CT | | | | MIDDLETOWN | DE | 19709 | |
| AARON GLEASON | 2337 PALOS VERDES DR WEST | APT 9 | | | PALOS VERDES ESTATES | CA | 90274 | |
| AARON GLENN BRIGHAM | 944 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | 1348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AARON GOLDAN | 10 WOODHILL DR | | | | REDWOOD CITY | CA | 94061 | 1827 |
| AARON GOLDBERG | CUST STEVEN R GOLDBERG | UTMA MD | C/O GOLDMAR SALES CORP | 180 W OSTEND ST BOX 6398 | BALTIMORE | MD | 21230 | 3731 |
| AARON GRENLEY | P.O. BOX 933 | 34801 WHILEAWAY RD | | | CAREFREE | AZ | 85377 | 0933 |
| AARON H ALPAR | 535 S 5TH ST | | | | SAN JOSE | CA | 95112 |
| AARON H SOUDERS | APT A | 3095 MILLER ROAD | | | WASHINTON BORO | PA | 17582 | 9607 |
| AARON H. KLETZKIN | CGM PROFIT SHARING CUSTODIAN | 12 SHEFFIELD HILL | | | WOODBURY | NY | 11797 | 2419 |
| AARON HAAS | CHARLES SCHWAB & CO INC CUST | 25337 IRVING LN | | | STEVENSON RANCH | CA | 91381 |
| AARON HARMON | 23 LIVINGSTON LANE | | | | ENGLISHTOWN | NJ | 07726 | 2808 |
| AARON HAROLD RICE III | 315 PEACFUL LANE | | | | WEST COLUMBIA | SC | 29170 | 1053 |
| AARON HAROLD SOLOMON | CHARLES SCHWAB & CO INC CUST | 25002 PARASOL PLACE | | | STEVENSON RANCH | CA | 91381 |
| AARON HARRIS STEWART | 208 KENTDALE PL | | | | SAN JOSE | CA | 95126 | 4858 |
| AARON HEGGE | 1543 SOUTHFIELD LANE | | | | BYRON | IL | 61010 |
| AARON HENDRY | 1650 HEMLOCK ST | | | | TAMPA | FL | 33605 |
| AARON HOLMES | 17781 SE COOK ST. | | | | MILWAUKIE | OR | 97267 |
| AARON ISOM | 4555 GATES ROAD | | | | WARRENTON | VA | 20187 |
| AARON ISRAEL & | MIRIAM ISRAEL | 3860 MISSION HILLS RD #215 | | | NORTHBROOK | IL | 60062 |
| AARON J BREEDEN | PO BOX 22951 | | | | CARMEL | CA | 93922 |
| AARON J DIRKS | 6506 W 125TH TER | | | | LEAWOOD | KS | 66209 | 2593 |
| AARON J GALLER TTEE OF THE | AARON J GALLER TRUST DTD 12/29/94 | 2631 W JEROME ST | | | CHICAGO | IL | 60645 | 1407 |
| AARON J GORELICK | 22 BLACKWELL LANE | | | | HENRIETTA | NY | 14467 | 9752 |
| AARON J HACKER | 2821 PORTLAND AVE UNIT 4 | | | | MINNEAPOLIS | MN | 55407 |
| AARON J HAYWOOD | 1643 BELVIDERE | | | | DETROIT | MI | 48214 | 3083 |
| AARON J HORVATH | 500 VEHSLAGE RD | | | | SEYMOUR | IN | 47274 | 1966 |
| AARON J LEUSINK | APRIL JOY LEUSINK JT TEN | 410 1ST AVE SE | | | LE MARS | IA | 51031 | 2045 |
| AARON J LEWELLYN | 10430 YORKFORD | | | | DALLAS | TX | 75238 | 2245 |
| AARON J SOURY | 245 ALBEMARLE RD | | | | WHITE PLAINS | NY | 10605 | 3701 |
| AARON J SPENCE | 8990 SHEPARDSVILLE RD | | | | LAINGSBURG | MI | 48848 | 8212 |
| AARON J STOLLER | & MICHELLE D STOLLER JTTEN | 1079 BRUNS AVE | | | VAN WERT | OH | 45891 |
| AARON J SUNDAY AND | MICHAEL T SUNDAY JTWROS | 584 BOYER RD | | | PETOSKEY | MI | 49770 | 9607 |
| AARON J URIE | 410 DIVINE HWY | | | | PORTLAND | MI | 48875 | 1235 |
| AARON J WALLANDER | & LAURA M WALLANDER JTTEN | 1205 NATURE TRAIL DR | | | NEENAH | WI | 54956 |
| AARON J WEINSTOCK & | KIM M WEINSTOCK JTWROS | 4207 WHITTNER DR | | | LAND O LAKES | FL | 34639 | 6205 |
| AARON JACOB DAVIS & | SHELDON L DAVIS | 12516 CLARK MANOR CIR | | | SAINT LOUIS | MO | 63141 |
| AARON JAMES CLARK | 3325 ANTLER WAY | | | | SALT LAKE CITY | UT | 84121 |
| AARON JAMES GOODMAN | 3652 CLAIREMONT DR UNIT 3C | | | | SAN DIEGO | CA | 92117 |
| AARON JASPER ODOM | 242 MESA TRL | | | | SPARTA | TN | 38583 |
| AARON JEAN LABOURDETTE | P O BOX 23891 | | | | HARAHAN | LA | 70183 |
| AARON JENSEN | 1311 N 1100 E | | | | SHELLEY | ID | 83274 |
| AARON JOE | PO BOX 13963 | | | | DETROIT | MI | 48213 | 0963 |
| AARON JOHN HENRY WISEMAN | AARON JOHN HENRY WISEMAN TRUST | 2S616 NELSON LAKE RD | | | BATAVIA | IL | 60510 |
| AARON JOHN KLUG | 13066 TULANE STREET | | | | BROOKFIELD | WI | 53005 | 7243 |
| AARON JOHNSON | 10311 ROBINDALE DR. | | | | DALLAS | TX | 75238 |
| AARON JOHNSON | 615 NE 75TH AVE | | | | PORTLAND | OR | 97213 |
| AARON JOHNSON | 7 HAWTHORNE AVE | | | | WESTFORD | MA | 01886 |
| AARON JOHNSON JR & | MARGARET J JOHNSON JT TEN | 1941 MIKE ALAN DR | | | WASHINGTON | MO | 63090 | 5557 |
| AARON JONES | 1224 JOAL DR. | | | | FLINT | MI | 48532 |
| AARON JOSLIN | 6080 CONESTOGA TRAIL | | | | COLUMBUS | IN | 47203 |
| AARON K GRIFFIN | TOD ACCOUNT | C/O STANLEY K GRIFFIN | P O BOX 232 | | ROCKPORT | MO | 64482 | 0232 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AARON K KURLYCHEK | 1615 W 216TH ST | | | | TORRANCE | CA | 90501 | 3036 |
| AARON K WALLER & | PINKIE W DAVID JT TEN | 2412 OLD BERMUDA HUNDRED RD | | | CHESTER | VA | 23836 | 5409 |
| AARON K WATERS | & LACY M WATERS JTTEN | 9419 MAGGIE LN | | | SAVAGE | MN | 55378 |
| AARON KALIOR  & | LARRY KALIOR JT WROS | 10949 ANDORA AVE | | | CHATSWORTH | CA | 91311 | 1306 |
| AARON KAPLAN AND | SALLY KLEIN JTWROS | 100 DIPLOMAT DRIVE | APT. 8G | | MOUNT KISCO | NY | 10549 | 2016 |
| AARON KAVETSKY & | ROSE KAVETSKY JT TEN | 110-07 73RD RD APT 6G | | | FOREST HILLS | NY | 11375 |
| AARON KEESLER | 3282 ROON THE BEN | | | | ANN ARBOR | MI | 48108 |
| AARON KIMMELL | 451 VETERANS RD. | | | | MERCER | PA | 16137 |
| AARON KINCAID | 1305 WELLWOOD DRIVE | | | | ANDERSON | SC | 29621 | 2466 |
| AARON KIRBY | 3395 VALENCIA DR | | | | DALZELL | SC | 29040 |
| AARON KIRK | 1401 FRANKLIN ST #A | | | | MICHIGAN CITY | IN | 46360 |
| AARON KLETZKIN | CGM IRA ROLLOVER CUSTODIAN | 12 SHEFFIELD HILL | | | WOODBURY | NY | 11797 | 2419 |
| AARON KLETZKIN AND | EILEEN KLETZKIN JTWROS | 12 SHEFFIELD HILL | | | WOODBURY | NY | 11797 | 2419 |
| AARON KLINGLER | 5223 N CANYON RISE PLACE | | | | TUCSON | AZ | 85749 | 7157 |
| AARON KOHN | 135 KEAP ST | | | | BROOKLYN | NY | 11211 | 7716 |
| AARON KOHN & | SURI KOHN JT TEN | 135 KEAP ST | | | BROOKLYN | NY | 11211 | 7716 |
| AARON KRANNAWITTER | RR 1 BOX 99A | | | | HOXIE | KS | 67740 |
| AARON L BROWNING | 1519 N EDEN ST | | | | BALTIMORE | MD | 21213 | 2805 |
| AARON L CAMPBELL | 70 HILLARY CIR | | | | NEW CASTLE | DE | 19720 | 8620 |
| AARON L CARSRUD | & GLENDA R CARSRUD JTTEN | 5050 10TH ST APT D | | | ELMENDORF AFB | AK | 99506 |
| AARON L CLARK | 716 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70115 | 2615 |
| AARON L COOK | CHARLES SCHWAB & CO INC CUST | 5116 GOLDEN LN | | | FORT WORTH | TX | 76123 |
| AARON L COOK | CUST ANDREW G COOK UGMA NY | 1119 ERIE STREET RD | | | MACEDON | NY | 14502 | 9729 |
| AARON L GILLILAND | 350 WILDWOOD DR | | | | ST AUGUSTINE | FL | 32086 | 5526 |
| AARON L HOLDEN JR | 1438 KINGSTON DR | | | | SAGINAW | MI | 48603 | 5477 |
| AARON L LARGENT | PO BOX 42091 | | | | INDIANAPOLIS | IN | 46242 | 0091 |
| AARON L LEBOWITZ & | MRS DOROTHY LEBOWITZ JT TEN | 1605 VERMONT AVE | | | MC KEESPORT | PA | 15131 | 2125 |
| AARON L LEVITT | 201 E 21ST ST APT 9K | | | | NEW YORK | NY | 10010 |
| AARON L MERCER III | 16747 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011 | 5421 |
| AARON L RICE | 9832 S MERILL AVENUE | | | | CHICAGO | IL | 60617 | 4844 |
| AARON L WEST | PO BOX 523 | | | | GASTON | IN | 47342 | 0523 |
| AARON L. CAMPBELL | CHARLES SCHWAB & CO INC CUST | 2113 W SHY CREEK PL | | | NAMPA | ID | 83686 |
| AARON LAMBERT | HHB 3-7 FA | | | | SCHOFIELD BARRACKS | HI | 96857 |
| AARON LEE BUETTNER | 10909 CORAL RIDGE DR. | | | | ST. LOUIS | MO | 63123 |
| AARON LEEDER | CUST LOUIS ISRAEL LEEDER UGMA NY | 918 EAST 14TH ST | | | BROOKLYN | NY | 11230 | 3647 |
| AARON LINCHUCK & | MARILYN LINCHUCK | 9904 SORREL DR | | | POTOMAC | MD | 20854 |
| AARON LITWHILER | 191 MOSSVILLE ROAD | | | | BENTON | PA | 17814 |
| AARON LLOYD WIELAND | 133 PHOENIX ST | | | | CANANDAIGUA | NY | 14424 | 2040 |
| AARON LONG | 202 SANDHILL RD | | | | FAIRBORN | OH | 45324 | 9742 |
| AARON M ALDRIDGE | 7020 S 22ND ST | APT 308 | | | LINCOLN | NE | 68512 | 3619 |
| AARON M BRADY | 5286 CAMPO RD | | | | WOODLAND HILLS | CA | 91364 |
| AARON M CURRY | 4096 STATE LINE RD | | | | OKEANA | OH | 45053 | 9581 |
| AARON M CURRY & | MARILYN CURRY JT TEN | 4096 STATELINE RD | | | OKEANA | OH | 45053 |
| AARON M ETZKIN & | GAYDENE ETZKIN JTTEN | 41108 JAMES ROBERT DR | | | HAMMOND | LA | 70403 | 7519 |
| AARON M GALE | 2062 S PARKVIEW DR | | | | MAPLETON | UT | 84664 | 4829 |
| AARON M GEORGE | 3435 LAMOR RD | | | | HERMITAGE | PA | 16148 | 3050 |
| AARON M GOTHELF | 917 FARM HAVEN DR | | | | ROCKVILLE | MD | 20852 |
| AARON M LAMBERT | 1471 CRAWFORDVILLE HWY | | | | CRAWFORDVILLE | FL | 32327 | 0180 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| AARON M LEVINE | 3321 FOREST VIEW LN | | | | RENO | NV | 89511 | |
| AARON M MILLER | 1579 WALNUT AVE | | | | DES PLAINES | IL | 60016 | 6623 |
| AARON M MORRIS | AARON M MORRIS TRUST | 2931 LOUISE ST | | | MIAMI | FL | 33133 | |
| AARON M ORIANS | 1114 W EXCHANGE ST | | | | AKRON | OH | 44313 | 7813 |
| AARON M REED | CHARLES SCHWAB & CO INC CUST | DEADLINES ENGINEERING, MONEY P | 75-1027 HENRY ST STE 111A-454 | | KAILUA KONA | HI | 96740 | |
| AARON M STANFIELD JR | 6784 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | 2986 |
| AARON M STARKS | CHARLES SCHWAB & CO INC CUST | 21904 CAROL RD | | | NEW CANEY | TX | 77357 | |
| AARON M WALKER & | KATHRYN WALKER JT TEN | 350 ORCHARD ST | APT B1 | | GRAND BLANC | MI | 48439 | 1352 |
| AARON M WATKINS | 1778 SANTEE ST | | | | CHARLESTON | SC | 29412 | 3535 |
| AARON MACARTHUR | 967 TIFFANY CIR | OSHAWA ON  L2G 7S2 | CANADA | | | | | |
| AARON MAGEE | 227 W BALTIMORE | | | | FLINT | MI | 48505 | 6302 |
| AARON MAIHER | 3004 SUNSET HILLS LN | | | | COLUMBIA | TN | 38401 | 7379 |
| AARON MALONE III | 118 AUSTIN ST | | | | FLINT | MI | 48505 | |
| AARON MANNELLA | 9 JODILEE LANE | | | | RANDOLPH | NJ | 07869 | 3125 |
| AARON MARK GUSDON | 221 DUNSEITH ST. | | | | PITTSBURGH | PA | 15213 | |
| AARON MAXWELL BAKER EDUC SAV | DEREK S BAKER DEPOSITOR | WBNA CUSTODIAN ESA IRA | 108 MORGAN RD | | GEORGETOWN | KY | 40324 | |
| AARON MAYNARD | 31532 NELSON DRIVE | | | | WARREN | MI | 48093 | 1827 |
| AARON MAZEN | CUST BARBARA LESLIE MAZEN A MINOR | U/ART 8-A OF THE PERSONAL | PROP LAW OF N Y | 7 OVERHILL LN | ROSLYN | NY | 11576 | |
| AARON MCPHERSON | 232 NIAGRA DR. | | | | WENTZVILLE | MO | 63385 | |
| AARON MENDEZ | 351 CROSSING BLVD #114 | | | | ORANGE PARK | FL | 32073 | |
| AARON MICHAEL CATHEY | 4160 36TH ST S | | | | ARLINGTON | VA | 22206 | |
| AARON MICHAEL SCHMIDLIN | 5148 RESERVE DR | | | | DUBLIN | OH | 43017 | 8401 |
| AARON MICHAEL SCHULMAN | 3130 OAK RD APT 412 | | | | WALNUT CREEK | CA | 94597 | 7752 |
| AARON MICYUS | 889 EAGLE HEIGHTS DR. | | | | SOUTH LYON | MI | 48178 | |
| AARON MILLER | 419 MAIN | | | | MCFARLAND | KS | 66401 | |
| AARON MITCHELL | 360 E BELVEDERE AVE | | | | BALTIMORE | MD | 21212 | |
| AARON MOBLEY | 26269 IVANHOE | | | | REDFORD | MI | 48239 | 3114 |
| AARON MOCHUN CHENG | CHARLES SCHWAB & CO INC.CUST | 5326 COLESBERRY CT | | | KATY | TX | 77450 | |
| AARON MOORE | 16440 NE 18TH ST | | | | BELLEVUE | WA | 98008 | |
| AARON MOORE | 20103 RADLETT | | | | CARSON | CA | 90746 | 3138 |
| AARON MORROW | 18777 MIDWAY RD APT 808 | | | | DALLAS | TX | 75287 | |
| AARON MULKA | 4537 VISTA ST | | | | PHILADELPHIA | PA | 19136 | |
| AARON N COULTER | 3263 MARTHA ROSE COURT | | | | FLINT | MI | 48504 | 1271 |
| AARON N HILPIPRE | 1211 FOX RIVER DR | | | | DE PERE | WI | 54115 | |
| AARON N WALDMAN | 47 RECTOR STREET | | | | METUCHEN | NJ | 08840 | 1928 |
| AARON N. CLAR | 1614 YORK AVE | APT 5A | | | NEW YORK | NY | 10028 | |
| AARON NANCE | 6270 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346 | |
| AARON NEAL WEBB & | JUDITH ANN WEBB CO-TTEES | WEBB FAM TR DTD 6/7/2002 | #1 | 17141 GRESHAM ST | NORTHRIDGE | CA | 91325 | 3205 |
| AARON NEGRON | 1943 SAVANNAH DRIVE | | | | ROUND ROCK | TX | 78681 | 2176 |
| AARON NERENBERG & | ADRIANNE NERENBERG | 810 PINEWOOD DR | | | ELKINS PARK | PA | 19027 | |
| AARON NICHOLAS | 351 SOUTH CENTER ST. | | | | SEBEWAING | MI | 48759 | |
| AARON NIXON | 67 SHALE CT NE | | | | ROCKFORD | MI | 49341 | 9243 |
| AARON ODEGARD | 4201 CASCADE ST | | | | BOZEMAN | MT | 59718 | |
| AARON OLSON | 1027 E DE LA GUERRA ST # A | | | | SANTA BARBARA | CA | 93103 | |
| AARON ONTIVEROS | 602 LOBO LOOP | | | | LAREDO | TX | 78045 | 8701 |
| AARON ORR | 2683 W PEGGY DR | | | | QUEEN CREEK | AZ | 85142 | |
| AARON P PATTERSON | 1574 DOVER HILL NORTH | | | | WALLED LAKE | MI | 48390 | |
| AARON P RANDOLPH SR | & MARGARET A RANDOLPH JTTEN | 105 N DUBUQUE ST | | | ANAMOSA | IA | 52205 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AARON P ROBBINS | 10026 DOWE R RR#1 | | | | DEFIANCE | OH | 43512 | 9720 |
| AARON P STUBBS | 4327 ARDMORE | | | | TWP OF BLOOMFIELD | MI | 48302 | 2105 |
| AARON P STUBBS | 4327 ARDMORE DR | | | | BLOOMFIELD | MI | 48302 | 2105 |
| AARON P THOMPSON | 715 ARMOUR RD APT 813 | | | | N KS CITY | MO | 64116 | 3678 |
| AARON PAUL LABOWITZ | 17341 BRONTE PLACE | | | | GRANADA HILLS | CA | 91344 | 1028 |
| AARON PECK | 26723 DIAZ DR | | | | SAUGUS | CA | 91350 | |
| AARON PEEK | 40810 UTICA RD | | | | STERLING HEIGHTS | MI | 48313 | |
| AARON PETERSON | 3074 W LOOKOUT RD | | | | DULUTH | MN | 55804 | 9716 |
| AARON PETTIFORD-CHANDLER | 62 LINCOLN AVE | | | | CARTERET | NJ | 07008 | 3115 |
| AARON PHILLIPS | 412 IRISH DRIVE | | | | FORT COLLINS | CO | 80521 | |
| AARON PHILPOTT | 6106 FAIRHAVEN COURT | | | | AGOURA | CA | 91301 | 4124 |
| AARON PIERSON | 7420 FOUNTAIN DR | | | | FORT COLLINS | CO | 80525 | |
| AARON PITTS | 2222 O'BRIEN RD | | | | MT MORRIS | MI | 48458 | 2635 |
| AARON POWELL | 143 CARR STREET | | | | BLANCHESTER | OH | 45107 | |
| AARON PRIEBE | 13765 WILSHIRE WAY | | | | HUNTLEY | IL | 60142 | |
| AARON R CLARK & | JOAN M CLARK | 10631 MAKUSHIN BAY CIR | | | ANCHORAGE | AK | 99515 | |
| AARON R COELLO | 11948 PASEO DORADO | | | | EL PASO | TX | 79936 | |
| AARON R MCCOY | 4116 INIDAN HILLS | | | | FT WAYNE | IN | 46807 | |
| AARON R MENDENHALL | 12946 N WHITLOCK CANYON DR | | | | ORO VALLEY | AZ | 85755 | |
| AARON R MORRILL | 64 WAYNE ST | | | | JERSEY CITY | NJ | 07302 | |
| AARON R PARSONS | 2206 NORTH 600 WEST | | | | ANDERSON | IN | 46011 | 9765 |
| AARON R RESNICK | 1900 SUNSET HARBOUR DR #1003 | | | | MIAMI BEACH | FL | 33139 | 1445 |
| AARON R SHAUL | 7775 N ONE MILE RD | | | | PICKFORD | MI | 49774 | 9058 |
| AARON R WILEY | 2017 PARK PL | | | | DENVER | CO | 80205 | 5633 |
| AARON RANDOLPH HAGER | 14044 WATERVIEW DR | | | | PENSACOLA | FL | 32507 | |
| AARON RICHARD | 4224 INA ST | | | | GREENVILLE | TX | 75401 | |
| AARON RICHARD HIRSCHFIELD & | ANDREA JEAN HIRSCHFIELD | PO BOX 1020 | | | RIDGELAND | MS | 39158 | |
| AARON RIDGLEY | 567 SHELLY LANE | | | | CHICAGO HT | IL | 60411 | |
| AARON RIVERS | 3100 TIMBER VALLEY DR. | | | | KOKOMO | IN | 46902 | |
| AARON ROBERT SCHWABACH & | QIENYUAN ZHOU | 13384 PORTOFINO DR | | | DEL MAR | CA | 92014 | |
| AARON ROSENBERG | 264 S. LA CIENEGA BLVD | #107 | | | BEVERLY HILLS | CA | 90211 | |
| AARON ROSS | 1833 HARMONY HILLS. DR | | | | LITHONIA | GA | 30058 | |
| AARON ROSS JR | 14140 ST MARYS | | | | DETROIT | MI | 48227 | 1837 |
| AARON RUSSELL SHEETS | 1228 BRANDT DR | | | | INDIANAPOLIS | IN | 46241 | 3004 |
| AARON RUSSELL WOLFE | 103 BLACK HICKORY WAY | | | | ORMOND BEACH | FL | 32174 | 5708 |
| AARON S KANZE & | SHARON T KANZE TEN ENT | 20632 VALLEY FORGE CIR | | | KNG OF PRUSSA | PA | 19406 | 1121 |
| AARON S KRABBE & | ALICIA M KRABBE JTTEN | 2525 KIPLING AVE | | | CINCINNATI | OH | 45239 | 6655 |
| AARON S LUK | 1290 31ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| AARON S MANDERS | 5915 CHIMNEY SPRINGS | | | | BUFORD | GA | 30518 | 1315 |
| AARON S MARTELL | 1242 NORTH LAKESHORE DR APT 6N | | | | CHICAGO | IL | 60610 | 2332 |
| AARON S. OSOFSKY AND | MIRIAM R. OSOFSKY JTWROS | PARAMETRIC | 2 WOODMORE DRIVE | | HANOVER | NH | 03755 | 1321 |
| AARON SADLER | 3211 S 8000 W | | | | MAGNA | UT | 84044 | |
| AARON SCHUR | 6529 N CENTRAL PARK | | | | LINCOLNWOOD | IL | 60645 | 4013 |
| AARON SCRUGGS | 2309 LILLIE | | | | FT WAYNE | IN | 46803 | 3524 |
| AARON SEAMONS | 788 E 800 N | | | | PRESTON | ID | 83263 | |
| AARON SEAMSTER | 7409 BUCKSKIN CT | | | | FORT WORTH | TX | 76137 | |
| AARON SHIFFLETT | 3687 BURNLEY STATION ROAD | | | | BARBOURSVILLE | VA | 22923 | |
| AARON SHOGREN | 156 ROCKLAND DR. | | | | BOARDMAN | OH | 44512 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AARON SHOUN | 1012 CLAYTON ST. | | | | NEW CASTLE | DE | 19720 | |
| AARON SLETTEN | 102 HOPELAND LANE | | | | STERLING | VA | 20164 | |
| AARON SLONE | C/O MS SANDRA STONE | 4742 UPPER BRUSH CREEK RD | | | HUSTONVILLE | KY | 40437 | 9009 |
| AARON SMITH | 15 GREEN STREET | | | | CARVER | MA | 02330 | |
| AARON SMITH | 15301 BRINTON WAY | | | | BRANDYWINE | MD | 20613 | |
| AARON SOCA | 8 12 MANSFIELD DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| AARON SPARKS | 1001 GAFFNEY RD BOX 275 | | | | FT WAINWRIGHT | AK | 99703 | |
| AARON SPELTZ | 3922 MARION ROAD SE | | | | ROCHESTER | MN | 55904 | |
| AARON SPURLOCK | 9 ADKINS COURT | | | | HUNTINGTON | WV | 25705 | |
| AARON STANKEWICZ | 47 ZANE CT | | | | VALPARAISO | IN | 46385 | |
| AARON STULL | 119 IVY STREET | | | | PITTSBURGH | PA | 15218 | |
| AARON STUPICA | ROTH IRA DCG & T TTEE | 9630 MILESTONE WAY APT 4058 | | | COLLEGE PARK | MD | 20740 | 4210 |
| AARON SUMMER SHIELDS & | LISA MICHELLE SHIELDS | 1136 NORTH CT | | | BELMONT | CA | 94002 | |
| AARON T DAVIS | PO BOX 777 | | | | TOMPKINSVILLE | KY | 42167 | 0777 |
| AARON T ELAM & | JULIE A. ELAM | PO BOX 563 | | | BLANCHARD | OK | 73010 | |
| AARON T JOHNSON | 4567 MARTIN L KING JR BLVD | | | | CLEVELAND | OH | 44105 | 6909 |
| AARON T KOHN | 831 S ALEXANDER ST | | | | GREENVILLE | MI | 48838 | 2120 |
| AARON T. SCHROEDER | 4010 RADCLIFFE PLACE CT. | | | | EUREKA | MO | 63025 | 2361 |
| AARON TAPPENDORF | 36328 WEST ST | | | | WHITEHALL | WI | 54773 | |
| AARON TARR | 7001 TERRACE CT | | | | ANNANDALE | VA | 22003 | |
| AARON TECHE | 1016 E MAIN ST | | | | STOUGHTON | WI | 53589 | 1841 |
| AARON THOMAS SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3306 LAFAYETTE AVE | | AUSTIN | TX | 78722 | 2254 |
| AARON THOMAS STALEY | 313 JOHN STREET | | | | MARION | VA | 24354 | 2234 |
| AARON THOMPSON | 1620 HAZELTINE DR | | | | EAU CLAIRE | WI | 54703 | |
| AARON TOLEDANO | 5 TOTH CT | FLOOR 1 | | | CLIFTON | NJ | 07014 | |
| AARON TORRES TRUST | MATTHEW FRIEDMAN TTEE | SUE F. TORRES TTEE | U/A DTD 12/27/2006 | 208 PENN DRIVE | WEST HARTFORD | CT | 06119 | 1044 |
| AARON TOWER | 4304 SPRINGWOOD CT | | | | FENTON | MI | 48430 | |
| AARON TRAVIS BRYER | PO BOX 471 | | | | HANCOCK | NH | 03449 | |
| AARON TREMBLAY | 4650 PORTOFINO WAY | APT 106 | | | WEST PALM BEACH | FL | 33409 | 8104 |
| AARON TURNER | 3982 17 TH ST | | | | ECORSE | MI | 48229 | 1310 |
| AARON V JOHNSON III | 10986 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112 | 9297 |
| AARON V MURPHREE | RT 1 BOX 183 | | | | SAINT JO | TX | 76265 | 9766 |
| AARON V ROY  AND | KATHY A ROY  JTTEN  TOD | AMBER M HACKER,JOSEPH M HACKER | ASHELY E ROY | 187 TAYLOR LANE | PERRYVILLE | MO | 63775 | |
| AARON VITTINI | 13520 PULASKI DRIVE | | | | HAGERSTOWN | MA | 21742 | |
| AARON W BRADLEY | 17385 WICK AVE | | | | LAKE MILTON | OH | 44429 | 9771 |
| AARON W CHILDS | 738 E HOLBROOK | | | | FLINT | MI | 48505 | 2237 |
| AARON W GHOLSTON | 10394 MUIR LN | | | | FISHERS | IN | 46038 | 7951 |
| AARON W GOZA | 8834 SHADY WINDS | | | | SAN ANTONIO | TX | 78254 | 5535 |
| AARON W KOENIG | 2660 COUNTRY KATE | | | | IMLAY CITY | MI | 48444 | 9687 |
| AARON W MARTIN | 2020 MANOR DR | | | | LEBANON | IN | 46052 | 1321 |
| AARON W SHIN | 39 VIRGINIA RIDGE RD | | | | SUDBURY | MA | 01776 | |
| AARON W WHITE | CUST LESLIE S WHITE | UGMA NY | 10945 FERNDALE | | DALLAS | TX | 75238 | 1012 |
| AARON WAGNER | 423 STONEHEDGE CT | | | | RIPON | WI | 54971 | |
| AARON WALKER | 4557 NE 118TH AVE | | | | PORTLAND | OR | 97220 | |
| AARON WALTER AND MARLENE | LEITSON JTWROS | 25124 BRIDGETON DR | | | BEACHWOOD | OH | 44122 | 1710 |
| AARON WATT | 158 LAUREL DR | | | | NEEDHAM | MA | 02492 | 3207 |
| AARON WHITAKER | 1296 HILL DRIVE | | | | LARGO | FL | 33770 | |
| AARON WHITE | 15231 ROSEMARY BLVD. | | | | OAK PARK | MI | 48237 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AARON WHITE | 4836 N GREEN BAY RD | APT 4 | | | RACINE | WI | 53404 | 1169 |
| AARON WHITLEY | 37 KENDALL ST. | | | | GEORGETOWN | TX | 78626 | |
| AARON WHITNEY | 39 ROAD 6402 | | | | KIRTLAND | NM | 87417 | |
| AARON WIECZOREK | 3521 LONGVIEW DRIVE | | | | ST. LOUIS | MO | 63129 | |
| AARON WILLIAMS | 201 1/2 BROAD ST. | | | | MENASHA | WI | 54952 | |
| AARON WOLFE | 220 BETHEL RD. | | | | COLLINSVILLE | IL | 62234 | |
| AARON WOODRICH | 1337 5TH ST. | | | | ST. PAUL PARK | MN | 55071 | |
| AARON Y SMITH | PO BOX 80564 | | | | ROCHESTER | MI | 48308 | 0564 |
| AARON YEE | 3577-17 PINAO ST. | | | | HONOLULU | HI | 96822 | |
| AARON YEH | TIFFANY YEH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2437 SEGOVIA | | LA VERNE | CA | 91750 | |
| AARON ZIOLKOWSKI | 10 ROCK FORGE LANE | | | | JEFFERSON | GA | 30549 | |
| AARON/EDITH MANIKER | TR UA 07/26/04 | AARON/EDITH MANIKER REV LIVING | T | 25248 PIERCE ST | SOUTHFIELD | MI | 48075 | 2059 |
| AARONE P MONTGOMERY | PO BOX 33485 | | | | PHOENIX | AZ | 85067 | 3485 |
| AARONSON ASSOCIATES | PEN PL FBO BURTON AARONSON | 7461 GLENDEVON LN | | | DELRAY BEACH | FL | 33446 | 2860 |
| AARRON M GREEN | 7463 MILLER RD | | | | DURAND | MI | 48429 | 9106 |
| AARTI BAMMI & | DEEPAK BAMMI JT TEN | 382 BEVERLY RD | | | BARRINGTON | IL | 60010 | 3408 |
| AASE F FASTING | HARBITZALLEEN 20A | 0275 OSLO | NORWAY | | | | | |
| AASI CUST COVERDELL ESA | NICHOLAS DAVID ERNEST | DONALD LEE ERNEST | 5144 PRINCETON-GLENDALE | | LIBERTY TWP | OH | 45011 | |
| AASI CUST COVERDELL ESA | SHANE C HALL | RENE HALL | 1731 FRUIT COVE WOODS DR | | JACKSONVILLE | FL | 32259 | 2936 |
| AASI CUST FOR ROTH IRA | MARY LOU PETERS | 10902 JULIE LANE | | | HOUSTON | TX | 77042 | |
| AASI CUST IRA FBO | BETTY LOU BUHLER | 16606 SARJAY | | | CLINTONTWP | MI | 48038 | |
| AASI CUST OF IRA FBO | A DOUGLAS G LUYENDYK | 160 GARDENSIDE DR APT 305 | | | SAN FRANCISCO | CA | 94131 | 1329 |
| AASI CUST OF IRA FBO | ADOLF G ZEISLER | 1350 HARRINGTON DR | | | RACINE | WI | 53405 | 1606 |
| AASI CUST OF IRA FBO | AFTAB AHMAD AFTAB | 1377 SPRINGBORROW DR | | | FLINT | MI | 48532 | 2172 |
| AASI CUST OF IRA FBO | AILEEN NOBLE | 1509 SWINGLEY RD | | | MC LEOD | MT | 59052 | 8600 |
| AASI CUST OF IRA FBO | AL DIPIERNO | 57 CARTER LANE | | | MARLTON | NJ | 08053 | |
| AASI CUST OF IRA FBO | ALAN BENNETT | 3930 CORAL PLACE | | | CALABASAS | CA | 91302 | |
| AASI CUST OF IRA FBO | ALAN L. GANSHERT | 1131 HERITAGE DRIVE | | | OSAGE | IA | 50461 | |
| AASI CUST OF IRA FBO | ALAN V HANSEN | W 8203 OLD CARNEY LAKE RD | | | IRON MOUNTAIN | MI | 49801 | |
| AASI CUST OF IRA FBO | ALBERT J LIJEK | 1500 COLONY DR | | | ROCHESTER | MI | 48307 | 3402 |
| AASI CUST OF IRA FBO | ALFRED SPRAGUE | 1218 MARSEILLE CT | | | ROCHESTER HILLS | MI | 48307 | 3035 |
| AASI CUST OF IRA FBO | ALICE ERIKA CINDERICH | 7937 BUNTON RD | | | YPSILANTI | MI | 48197 | 9417 |
| AASI CUST OF IRA FBO | ALICE W SAYLES | 2804 EDGE HILL RD | | | HUNTINGDON VY | PA | 19006 | 5023 |
| AASI CUST OF IRA FBO | ALICIA J LADDON | 4227 WATER OAKS LN | | | TAMPA | FL | 33618 | |
| AASI CUST OF IRA FBO | ALLEN JAREMBO | 28031 MACKENZIE DR | | | WESTLAND | MI | 48185 | 1825 |
| AASI CUST OF IRA FBO | ALMA A HARDT | 4925 SW 11TH AVE | | | CAPE CORAL | FL | 33914 | 7331 |
| AASI CUST OF IRA FBO | ALONZO BASS | 1105 RUNNING WATERS DRIVE | | | ST. CHARLES | MO | 63304 | |
| AASI CUST OF IRA FBO | ALPHONSE SINGER | 1726 BLACK MAPLE DR | | | ROCHESTER | MI | 48309 | |
| AASI CUST OF IRA FBO | ALTHEA H FLUKE | 2920 WEBSTER RD | | | LANSING | MI | 48906 | 9047 |
| AASI CUST OF IRA FBO | AMY DENNIS | 26108 REGENCY CLUB DR APT 4 | | | WARREN | MI | 48089 | |
| AASI CUST OF IRA FBO | ANGELO A BESBEKOS | 10409 LAPORTE AVE | | | OAK LAWN | IL | 60453 | 4734 |
| AASI CUST OF IRA FBO | ANN G SOUTHARD | 1599 EAST TINMOUTH RD | | | WEST RUTLAND | VT | 05777 | |
| AASI CUST OF IRA FBO | ANNA R SAILLANT | 3611 N 47TH PL | | | PHOENIX | AZ | 85018 | 6011 |
| AASI CUST OF IRA FBO | ANTHONY A SITTARO | 68605 PLACE RD | | | LENOX | MI | 48050 | 1124 |
| AASI CUST OF IRA FBO | ANTHONY H BROWN | 7231 PARKWOOD DR | | | FENTON | MI | 48430 | 9209 |
| AASI CUST OF IRA FBO | ARLENE M PIOTROWICZ | 6224 BRIDGEWATER CIRCLE | | | EAST LANSING | MI | 48823 | |
| AASI CUST OF IRA FBO | ARTHUR E PERRY | PO BOX 511 | | | MANTECA | CA | 95366 | |
| AASI CUST OF IRA FBO | ARTHUR W GOOD | 6935 BROADVIEW ROAD | | | SEVEN HILLS | OH | 44131 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | AUGUST THOMAS ZGABAY | 6218 DAVIS RD. | | | WHARTON | TX | 77488 |
| AASI CUST OF IRA FBO | BANEK ZBIGNIEW | 618 ROSEWOOD TER | | | LINDEN | NJ | 07036 | 5835 |
| AASI CUST OF IRA FBO | BARBARA A FREITAG | 308 MELBORNE WAY | | | SOUDERTON | PA | 18964 |
| AASI CUST OF IRA FBO | BARBARA D VONBERGEN | 872 BERKELEY ST | | | BOCA RATON | FL | 33487 | 2450 |
| AASI CUST OF IRA FBO | BARBARA J MILLER | 13582 LAKE SHORE DR | | | CLIVE | IA | 50325 | 8832 |
| AASI CUST OF IRA FBO | BARBARA JONES MACKINDER | 1142 12TH AVE | | | WILMINGTON | DE | 19808 | 4971 |
| AASI CUST OF IRA FBO | BARBARA KROHN (DECD) | RONALD DEWAYNE KROHN (BENEF) | 14330 HERITAGE DRIVE | | RIVERVIEW | MI | 48193 |
| AASI CUST OF IRA FBO | BARTOS BRENT B | PO BOX 1149 | | | MIDLAND | MI | 48641 | 1149 |
| AASI CUST OF IRA FBO | BELUS YOUKHANNEH | 28472 EL PEPPINO | | | LAGUNA NIGUEL | CA | 92677 | 7633 |
| AASI CUST OF IRA FBO | BENJAMIN F ROBERTS | 3336 HIGHCREST CT | | | DAYTON | OH | 45405 |
| AASI CUST OF IRA FBO | BERNADINE WHITMORE | 8830 MORRISON AVE | | | PLYMOUTH | MI | 48170 | 4179 |
| AASI CUST OF IRA FBO | BETH P COLLINS | 169 HYACINTH LN | | | DEERFIELD | IL | 60015 |
| AASI CUST OF IRA FBO | BETTY A HAYNES | 214 RIVERSIDE DR | | | OWENSBORO | KY | 42303 |
| AASI CUST OF IRA FBO | BETTY J HAUCK | 1736 LOCKBOURNE DR | | | CINCINNATI | OH | 45240 | 3424 |
| AASI CUST OF IRA FBO | BETTY MARLENE GOODMAN | 8804 S. FORREST DR. | | | HIGHLANDS RANCH | CO | 80126 |
| AASI CUST OF IRA FBO | BEVERLY S RAILE | 620 S REVOLTA CIR | | | MESA | AZ | 85208 | 1908 |
| AASI CUST OF IRA FBO | BOMMARITO MICHAEL | 11342 COVERED BRIDGE LN | | | ROMEO | MI | 48065 | 3825 |
| AASI CUST OF IRA FBO | BONITA K PETTY | 1389 WOOD TRL | | | OXFORD | MI | 48371 | 6065 |
| AASI CUST OF IRA FBO | BRENDA B WEISS (DECD) | PHILIP WEISS (BENEF) | 1495 C NORTH CLYBOURN | | CHICAGO | IL | 60610 |
| AASI CUST OF IRA FBO | BRIAN GLENN LEACH | 3204 SOUTH 92 STREET | | | FORT SMITH | AR | 72903 |
| AASI CUST OF IRA FBO | BRIAN KEITH TROUETTE | 2572 TOLTEC CIRCLE | | | SAN RAMON | CA | 94583 |
| AASI CUST OF IRA FBO | **BRIAN ROTHSTEIN** | **436 VILLAGE AT VANDERBILT** | | | NASHVILLE | TN | 37212 | 3150 |
| AASI CUST OF IRA FBO | BRUCE GORDON WELCH | 431 VZ CR 4804 | | | CHANDLER | TX | 75758 |
| AASI CUST OF IRA FBO | BRUCE WILLIAM GAMBLE | 9470 SILVERSIDE DR. | | | SOUTH LYON | MI | 48178 |
| AASI CUST OF IRA FBO | BURDICK MARY ANN | 400 10 MILE RD | | | UNION CITY | MI | 49094 | 9343 |
| AASI CUST OF IRA FBO | BURKHART DONALD P | 5367 BARNHILL ST | | | LOUISVILLE | OH | 44641 | 8880 |
| AASI CUST OF IRA FBO | C B BRYANT | 1103 UNIVERSITY DR | | | PLANO | TX | 75075 | 2252 |
| AASI CUST OF IRA FBO | CALVIN W WHEELER | 11038 29 MILE RD | | | ALBION | MI | 49224 | 9735 |
| AASI CUST OF IRA FBO | CAM THANH THAI | 12739 CANTERBURY DR | | | HOUSTON | TX | 77014 | 2842 |
| AASI CUST OF IRA FBO | CANDACE JOHNSTON | 2204 C.R. 243 | | | BAY CITY | TX | 77414 |
| AASI CUST OF IRA FBO | CANDACE LANGMAIER | 8 WOODBURY CT | | | SOUTH BARRINGTON | IL | 60010 | 5305 |
| AASI CUST OF IRA FBO | CARL F ROTHAUSEN | 11030 STEAMBOAT LOOP NW | | | WALKER | MN | 56484 | 2089 |
| AASI CUST OF IRA FBO | CAROL A BROWN | 7231 PARKWOOD DR | | | FENTON | MI | 48430 | 9209 |
| AASI CUST OF IRA FBO | CAROL ANN LIPOSKY | 24704 JOHNSTON AVE | | | EASTPOINTE | MI | 48021 | 1475 |
| AASI CUST OF IRA FBO | CAROL ESTELLE WALKER | 6180 DEER LN | | | PORT ST JOHN | FL | 32977 |
| AASI CUST OF IRA FBO | CAROLE SUE KEISER | 2824 SATURN | | | LAKE ORION | MI | 48360 |
| AASI CUST OF IRA FBO | CAROLON S RING | 27618 THOMAS AVE | | | WARREN | MI | 48092 | 2848 |
| AASI CUST OF IRA FBO | CATHERINE ELIZABETH LHIVA | 9716 RUTH AVE | | | ALLEN PARK | MI | 48101 | 3908 |
| AASI CUST OF IRA FBO | CHAMPAK G SHAH | 1257 VENETIAN WAY | | | GAHANNA | OH | 43230 | 3886 |
| AASI CUST OF IRA FBO | CHANG H KIM | 352 W FRANK DR | | | DECATUR | IL | 62526 | 1826 |
| AASI CUST OF IRA FBO | CHARLENE A SINCLAIR | 10193 NANCYS BLVD | | | GROSSE ILE | MI | 48138 | 2157 |
| AASI CUST OF IRA FBO | CHARLES COLSTON | 32003 E FRISTOE ROAD | | | GRAIN VALLEY | MO | 64029 | 9521 |
| AASI CUST OF IRA FBO | CHARLES FREDRICK HOFFMAN | 1115 SPRINGSIDE CT | | | LOUISVILLE | KY | 40223 | 3778 |
| AASI CUST OF IRA FBO | CHARLES HOFFMAN | 2973 DUKE OF WINDSOR | | | EAST POINT | GA | 30344 | 5606 |
| AASI CUST OF IRA FBO | CHARLES J ALLAMON JR | 10378 MCKINLEY RD | | | MONTROSE | MI | 48457 | 9131 |
| AASI CUST OF IRA FBO | CHARLES L MANIER | 8035 OAK ST | | | TAYLOR | MI | 48180 | 2259 |
| AASI CUST OF IRA FBO | CHARLES WAGNER | 5143 SPRING MEADOWS | | | TROY | MI | 48085 | 6717 |
| AASI CUST OF IRA FBO | CHARLES WOOD | 244 W BRECKENRIDGE ST | | | FERNDALE | MI | 48220 | 1724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | CHARLOTTE A HOLMES | 2071 COUNTRY CLUB RD | | | CRAWFORDSVILLE | IN | 47933 | |
| AASI CUST OF IRA FBO | CHARLOTTE A KLINE | 20262 THELMA AVE | | | SARATOGA | CA | 95070 | |
| AASI CUST OF IRA FBO | CHARLOTTE E EGERER | PO BOX 1138 | | | BLOOMFIELD HILLS | MI | 48303 | |
| AASI CUST OF IRA FBO | CHONG S KIM | 352 W FRANK DR | | | DECATUR | IL | 62526 | 1826 |
| AASI CUST OF IRA FBO | CHRISTINE DEMNY | PO BOX 38553 | SUITE 241 | | HOUSTON | TX | 77040 | |
| AASI CUST OF IRA FBO | CHRISTOPHER ERIC MORSE | 434 4TH AVE | | | PONTIAC | MI | 48340 | 2855 |
| AASI CUST OF IRA FBO | CHRISTOPHER JAMES | 15760 WESTCOTT | | | SOUTHGATE | MI | 48195 | |
| AASI CUST OF IRA FBO | CHRISTOPHER KRYSTEK | 2867 WALMSLEY CIR. | | | LAKE ORION | MI | 48360 | 1641 |
| AASI CUST OF IRA FBO | CLARA A WEBER | 413 CARY JAY BLVD | | | CLEVELAND | OH | 44143 | 1727 |
| AASI CUST OF IRA FBO | CLARK M. ROGERS | 44 AVONWOOD ROAD #111 | | | AVON | CT | 06001 | |
| AASI CUST OF IRA FBO | CLELAND T KNOX | P.O. BOX 495 | | | DE SOTO | KS | 66018 | 495 |
| AASI CUST OF IRA FBO | CLUETT MOORE | 5208 DURHAM ROAD | | | RALEIGH | NC | 27613 | |
| AASI CUST OF IRA FBO | COLETTE A. IBANEZ | 9774 ALBERTON LANE | | | ALPHARETTA | GA | 30022 | |
| AASI CUST OF IRA FBO | CONCETTA M GIUDICI | 37241 MARIANO DR | | | STERLING HEIGHTS | MI | 48312 | 2055 |
| AASI CUST OF IRA FBO | CONDELL C CONDELL | 1543 N VICTORIA PARK RD | | | FORT LAUDERDALE | FL | 33304 | 1319 |
| AASI CUST OF IRA FBO | CRONE SHERRY L | 1706 N PEBBLE BEACH WAY | | | VERNON HILLS | IL | 60061 | 4518 |
| AASI CUST OF IRA FBO | CYNTHIA F CHALOU | 3936 HULETT RD | | | OKEMOS | MI | 48864 | |
| AASI CUST OF IRA FBO | CYNTHIA ROSSO-SCHWABEL | 54195 RIDGEVIEW DR | | | SHELBY TOWNSHIP | MI | 48316 | 1313 |
| AASI CUST OF IRA FBO | DANIEL E SVIKHART | 39 ALTO DR | | | OAK VIEW | CA | 93022 | |
| AASI CUST OF IRA FBO | DANIEL F DUNCAN | 416 LOSITO DR | | | AVONDALE | PA | 19311 | |
| AASI CUST OF IRA FBO | DANIEL J SCHUELER | 21560 W HAMPSHIRE PL | | | MUNDELEIN | IL | 60060 | 9128 |
| AASI CUST OF IRA FBO | DANIEL L PLEGER | 595 MILLFRONT AVENUE | | | YUBA CITY | CA | 95991 | |
| AASI CUST OF IRA FBO | DANIEL MELUCH | 1166 E CHICAGO AVE | | | NAPERVILLE | IL | 60540 | 5610 |
| AASI CUST OF IRA FBO | DANIEL NUSSBAUM | 48 HAWTHORN ST | | | NEW BEDFORD | MA | 02740 | |
| AASI CUST OF IRA FBO | DANIEL R KING | 252 WESTWOODS DR | | | CHAPIN | SC | 29036 | 9375 |
| AASI CUST OF IRA FBO | DANIEL S REIM | 7137 S HILL RD | | | DE FOREST | WI | 53532 | 1755 |
| AASI CUST OF IRA FBO | DANNY LEE MORRIS | 13677 UNADILLA RD | | | GREGORY | MI | 48137 | |
| AASI CUST OF IRA FBO | DARBYSHIRE RICHARD A | 2377 GEMINI DR | | | LAKE ORION | MI | 48360 | 1924 |
| AASI CUST OF IRA FBO | DARIN MALTER | PO BOX 653 | | | PALO ALTO | CA | 94025 | |
| AASI CUST OF IRA FBO | DARRELL PRICHARD | 26843 CALIFORNIA ST | | | TAYLOR | MI | 48180 | |
| AASI CUST OF IRA FBO | DARREN PAUL DIETERLEN | 1008 HOLLY CREEK CT | | | BARDSTOWN | KY | 40004 | 8776 |
| AASI CUST OF IRA FBO | DAVE G RICHARDSON | 13776 FREEPORT ROAD | | | SAN DIEGO | CA | 92129 | |
| AASI CUST OF IRA FBO | DAVID D REIMERS | 12873 KINGSBRIDGE LANE | | | HOUSTON | TX | 77077 | |
| AASI CUST OF IRA FBO | DAVID D. BYLER | 6858 COUNTY ROAD 22 | | | FREDERICKTOWN | OH | 43019 | |
| AASI CUST OF IRA FBO | DAVID ESSEILY | 26516 SHEAHAN DR | | | DEARBORN HEIGHTS | MI | 48127 | 4128 |
| AASI CUST OF IRA FBO | DAVID GEORGE RUDICH | 12127 26 MILE RD | | | WASHINGTON | MI | 48094 | 3101 |
| AASI CUST OF IRA FBO | DAVID H HUGHES JR | 2563 KINGS LAKE CT NE | | | ATLANTA | GA | 30345 | 1523 |
| AASI CUST OF IRA FBO | DAVID REUTER ROHDE | 2909 WILLOW RIDGE DR | | | GARLAND | TX | 75044 | 7845 |
| AASI CUST OF IRA FBO | DAVID S DABRUZZI | PO BOX 14 | | | COMSTOCK | WI | 54826 | |
| AASI CUST OF IRA FBO | DAVID S EILENDER | PO BOX 2347 | | | BIRMINGHAM | MI | 48012 | 2347 |
| AASI CUST OF IRA FBO | DAVID TERRY | 2439 E CATHEDRAL ROCK DR | | | PHOENIX | AZ | 85048 | |
| AASI CUST OF IRA FBO | DAVID VILLARREAL | 2731 BLAKEMAN AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| AASI CUST OF IRA FBO | DAYNA SIDNEY DEHERTOGH | 2912 SOMBROSA STREET | | | CARLSBAD | CA | 92009 | |
| AASI CUST OF IRA FBO | DEBORAH A KRETT | 5248 BROOKSIDE DR | | | SHELBY TOWNSHIP | MI | 48316 | 3128 |
| AASI CUST OF IRA FBO | DEBORAH ANN WALLACH | 18226 SHEERIN RD | | | PACIFIC | MO | 63069 | |
| AASI CUST OF IRA FBO | DEBORAH FRAKES | 45708 BRISTOL CIRCLE | | | NOVI | MI | 48377 | |
| AASI CUST OF IRA FBO | DEBORAH L SCHMIEDER | 200 SOLLEY DRIVE | | | BALLWIN | MO | 63021 | |
| AASI CUST OF IRA FBO | DEBORAH STEIN | 403 SUNRISE DRIVE | | | DALE | IN | 47523 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | DEBRA A ROSE | 3311 RUMSFORD BLVD | | | ELGIN | IL | 60124 | |
| AASI CUST OF IRA FBO | DEBRA ZEAKES | 312 PALMETTO BLUFF RD | | | PALATKA | FL | 32177 | |
| AASI CUST OF IRA FBO | DENNIS A FRANGEDAKIS | 55903 MOUND RD | | | SHELBY TWP | MI | 48316 | 5222 |
| AASI CUST OF IRA FBO | DENNIS E CONDON | 4556 COMANCHE DR | | | OKEMOS | MI | 48864 | 2064 |
| AASI CUST OF IRA FBO | DENNIS E GARMAN | 1035 CHAPEL-BRANCH RD | | | SANTEE | CA | 29142 | |
| AASI CUST OF IRA FBO | DENNIS LIS | 6183 DWIGHT | | | DEARBORN HEIGHTS | MI | 48127 | |
| AASI CUST OF IRA FBO | DENNIS O TRUAX | 2521 HENRY RD | | | LAPEER | MI | 48446 | 9037 |
| AASI CUST OF IRA FBO | DENNIS PATRICK PALASZEWSKI | 3013 CANDLELIGHT LN | | | PALM SPRINGS | CA | 92264 | |
| AASI CUST OF IRA FBO | DENNIS STACHERSKI | 7516 ORMOND RD | | | DAVISBURG | MI | 48350 | |
| AASI CUST OF IRA FBO | DEVUYST RONALD J | 48595 DECLARATION DR | | | MACOMB | MI | 48044 | 1923 |
| AASI CUST OF IRA FBO | DIANA J NOBLE | 2067 BELLINGHAM ST | | | CANTON | MI | 48188 | 1880 |
| AASI CUST OF IRA FBO | DIANE K SHAW | PO BOX 202 | | | TREMONT CITY | OH | 45372 | |
| AASI CUST OF IRA FBO | DIANNA L WOOLMAN | 600 TRALEE DRIVE | APT 10 | | DUNCAN | SC | 29334 | |
| AASI CUST OF IRA FBO | DIANNE B RICE | P.O.X 044313 | | | RACINE | WI | 53404 | 7006 |
| AASI CUST OF IRA FBO | DOLORES GRENTZER | 2085 GALILEE OVAL | | | HINCKLEY | OH | 44233 | 9509 |
| AASI CUST OF IRA FBO | DOMENICO F VERTICCHIO | 54423 POCOHANTAS DR | | | SHELBY TWP | MI | 48315 | |
| AASI CUST OF IRA FBO | DON SCHULTZ | 948 YORKSHIRE DR | | | LIMA | OH | 45804 | |
| AASI CUST OF IRA FBO | DON SUYDAM | 3018 E CHOLLA | | | PHOENIX | AZ | 85028 | |
| AASI CUST OF IRA FBO | DONALD AULD | 4314 CORONET DR | | | ENCINO | CA | 91316 | |
| AASI CUST OF IRA FBO | DONALD B ROGERS | 263 MCCULLOUGH LN | | | WINCHESTER | KY | 40391 | 9389 |
| AASI CUST OF IRA FBO | DONALD E GUNLOCK | 366 DELANO AVE | | | CHILLICOTHE | OH | 45601 | 1529 |
| AASI CUST OF IRA FBO | DONALD E SCHAFER | 10792 E CARSON CITY RD | BOX 202 | | CARSON CITY | MI | 48811 | 202 |
| AASI CUST OF IRA FBO | DONALD EUGENE FREELAND | 12014 BLAIR MEADOW DR | | | STAFFORD | TX | 77477 | 1603 |
| AASI CUST OF IRA FBO | DONALD G VAXELAIRE | 54820 ARROWHEAD DR | | | SHELBY TOWNSHIP | MI | 48315 | 1214 |
| AASI CUST OF IRA FBO | DONALD L STEWART | 950 LENA LN | | | SARASOTA | FL | 34240 | 9745 |
| AASI CUST OF IRA FBO | DONALD L THOMPSON | 6221 HIGHWAY 84 | | | PAGOSA SPRINGS | CO | 81147 | |
| AASI CUST OF IRA FBO | DONALD P NYQUIST | 30037 HICKORY DR | | | FLAT ROCK | MI | 48134 | 1682 |
| AASI CUST OF IRA FBO | DONALD SCHROEDER (DEC) | JILL SCHROEDER (BEN) | 1600 GREENDALE | | PARK RIDGE | IL | 60068 | |
| AASI CUST OF IRA FBO | DONALD ULASZEK | 9308 RAVEN PL | | | TINLEY PARK | IL | 60487 | |
| AASI CUST OF IRA FBO | DONATO R GUERRA | 18300 HEATHERLEA DR | | | LIVONIA | MI | 48152 | 4085 |
| AASI CUST OF IRA FBO | DONNA H WATSON | 101 TENNESSEE AVE. NE | | | ST. PETERSBURG | FL | 33702 | |
| AASI CUST OF IRA FBO | DORA M HURST | 423 SEABREEZE CIRCLE | | | SEACREST BEACH | FL | 32413 | |
| AASI CUST OF IRA FBO | DORIS E KNUDSON (DECD) | GAETANO BASSO (BENEF) | 233 SECOND AVE | | DALY CITY | CA | 94014 | |
| AASI CUST OF IRA FBO | DOUGLAS C BURDEN | 5875 MABEL RD | | | WILLIAMSBURG | MI | 49690 | |
| AASI CUST OF IRA FBO | DOUGLAS W SPICER | 19057 SEXTON ST | | | ROCKWOOD | MI | 48173 | |
| AASI CUST OF IRA FBO | EDITH KOOYUMJIAN | 44 PARK LANE#325 | | | PARK RIDGE | IL | 60068 | 2898 |
| AASI CUST OF IRA FBO | EDUARDO G SALAZAR | 6030M MARSHALEE DR STE 507 | | | ELKRIDGE | MD | 21075 | 5935 |
| AASI CUST OF IRA FBO | EDWARD F POSS JR | 5561 HIDDEN PINES WAY | | | TOLEDO | OH | 43623 | 1500 |
| AASI CUST OF IRA FBO | EDWARD W HAYES | 92 GIORDANO WAY | VAUGHAN ON L6A0P7 | CANADA | | | | |
| AASI CUST OF IRA FBO | EIKO M SAKAMOTO | 1 SUMMIT RIDGE DRIVE | | | NORTH OAK | MN | 55127 | |
| AASI CUST OF IRA FBO | EILEEN CHRISTIAN | 26 BAMBOO LN | | | HICKSVILLE | NY | 11801 | 4515 |
| AASI CUST OF IRA FBO | ELAINE HOTKA | 5920 SUSSEX DR | | | TROY | MI | 48098 | 2397 |
| AASI CUST OF IRA FBO | ELEANOR I DOXEN (DECD) | ELAINE MARIE OKRAY (BENEF) | 62682 CORALBURST | | WASHINGTON | MI | 48094 | |
| AASI CUST OF IRA FBO | ELEANOR I DOXEN (DECD) | PAUL ROBERT DOXEN (BENEF) | 36783 MILLBROOK CT | | CLINTON TOWNSHIP | MI | 48035 | |
| AASI CUST OF IRA FBO | ELIDE L RIBAUDO | 1266 HOLLYWOOD AVE | | | GROSSE POINTE | MI | 48236 | 1372 |
| AASI CUST OF IRA FBO | ELISA A. LITE | 22 JAY STREET | | | SAYVILLE | NY | 11782 | |
| AASI CUST OF IRA FBO | ERIC E CAUDLE | 2601 PLEASANT HILL ROAD | | | WETUMPKA | AL | 36092 | |
| AASI CUST OF IRA FBO | ERNEST R SMITH | 21845 DOVER CT | | | BEVERLY HILLS | MI | 48025 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | ERNST A STUNEK | 4237A S AUSTIN ST | | | MILWAUKEE | WI | 53207 | 5039 |
| AASI CUST OF IRA FBO | ESTHER CAVATAIO | 120 W HELENA DR | | | PHOENIX | AZ | 85023 | 6555 |
| AASI CUST OF IRA FBO | EUKLE V STAMPS | 53819 JOE WOOD DR | | | MACOMB | MI | 48042 | 2889 |
| AASI CUST OF IRA FBO | F ALLAN FRANK | 12218 HESBY ST | | | VALLEY VILLAGE | CA | 91607 | |
| AASI CUST OF IRA FBO | FAITH ALBERT | 401 VICTORIA DRIVE | | | MONTGOMERYVILLE | PA | 18936 | |
| AASI CUST OF IRA FBO | FRANCIS J KNOLL | 7 SMITHFIELD LN | | | FLORHAM PARK | NJ | 07932 | 2140 |
| AASI CUST OF IRA FBO | FRANCIS R LAGESSE | 411 SE 31ST TER | | | CAPE CORAL | FL | 33904 | 3473 |
| AASI CUST OF IRA FBO | FRANK E GALANTINO | 12404 REGWOOD RD | | | HYDES | MD | 21082 | |
| AASI CUST OF IRA FBO | FRANK J GIORDANO | 9441 MCVICKER AVE | | | OAK LAWN | IL | 60453 | 2229 |
| AASI CUST OF IRA FBO | FRED A HAPAK | 6926 ACADEMY TRL | | | ROCKFORD | IL | 61107 | 2659 |
| AASI CUST OF IRA FBO | FRED W NICKLAS | 2559 ASTER COVE LN | | | KISSIMMEE | FL | 34758 | 2287 |
| AASI CUST OF IRA FBO | FRIEDRICH A LINGL | 40 FARWOOD DR | | | CHAGRIN FALLS | OH | 44022 | 6848 |
| AASI CUST OF IRA FBO | GAE HOFFMAN | 2973 DUKE OF WINDSOR | | | EAST POINT | GA | 30344 | 5606 |
| AASI CUST OF IRA FBO | GARY M CHIECHI | 12 SHEPPARD LANE | | | HUNTINGTON | NY | 11743 | |
| AASI CUST OF IRA FBO | GARY S STEPHEN | 5146 E CARPENTER RD | | | FLINT | MI | 48506 | |
| AASI CUST OF IRA FBO | GEISENDORFER BRUCE D | 1518 BELLE MEADE DR | | | AKRON | OH | 44321 | 1808 |
| AASI CUST OF IRA FBO | GENE BRAIG | PO BOX 334 | | | NORTH OLMSTED | OH | 44070 | 334 |
| AASI CUST OF IRA FBO | GEORGE BUEHLER | PO BOX 966 | | | FREELAND | WA | 98249 | |
| AASI CUST OF IRA FBO | GEORGE DOBBIN | 3002 GRAND MESA PASS | | | MISSOURI CITY | TX | 77459 | |
| AASI CUST OF IRA FBO | GEORGE PAKULA | 13325 BELLE RIVER | | | RILEY | MI | 48041 | |
| AASI CUST OF IRA FBO | GERALD M PRITZL | 2130 HAILSTONE CIRCLE | | | SUN CITY CTR | FL | 33573 | |
| AASI CUST OF IRA FBO | GERALD R LANE | 48320 HARBOR DRIVE | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| AASI CUST OF IRA FBO | GERALDINE GAILEY | 3430 BURWOOD LN | | | HIGHLAND | MI | 48357 | 3025 |
| AASI CUST OF IRA FBO | GERALDINE L CARREL | 957 WALCOTT ST SW | | | WYOMING | MI | 49509 | 1950 |
| AASI CUST OF IRA FBO | GERALDINE M JAHNS | 1849 BOLLEANA COURT | | | HOFFMAN ESTATES | IL | 60192 | |
| AASI CUST OF IRA FBO | GERARD J NELSON | 3829 NE 28TH AVE | | | PORTLAND | OR | 97212 | 1605 |
| AASI CUST OF IRA FBO | GERTRUDE A GOODWIN | 2067 LIVE OAK BLVD | | | ST CLOUD | FL | 34771 | |
| AASI CUST OF IRA FBO | GILBERT E LITTLE | 5633 S SPINNAKER RD | | | TEMPE | AZ | 85283 | 2138 |
| AASI CUST OF IRA FBO | GLEN E HOPWOOD | 251 DOREMUS AVE | | | WATERFORD | MI | 48328 | 2821 |
| AASI CUST OF IRA FBO | GLENN L TATE | 7032 PORTOBELLO DRIVE | | | PLANO | TX | 75024 | |
| AASI CUST OF IRA FBO | GRACE KAY HARDMAN | 14317 W LAS BRIZAS LN | | | SUN CITY WEST | AZ | 85375 | 2728 |
| AASI CUST OF IRA FBO | GREGORY M ZOLOTY | 7875 SUMMERSET DR | | | WALTON HILLS | OH | 44146 | |
| AASI CUST OF IRA FBO | GRETCHEN JONES | 11515 E PARK STREET | | | SUGAR CREEK | MO | 64054 | |
| AASI CUST OF IRA FBO | GULNAZ BANO AFTAB | 1377 SPRINGBORROW DR | | | FLINT | MI | 48532 | 2172 |
| AASI CUST OF IRA FBO | GUNA SENSNOVIS | 4192 BAY BEACH LN UNIT 895 | | | FORT MEYERS BEACH | FL | 33931 | |
| AASI CUST OF IRA FBO | GWENITH A FEDOR | 3131 COBBLESTONE RIDGE | | | TECUMSEH | MI | 49286 | |
| AASI CUST OF IRA FBO | HARISHBHAI D PATEL | 1860 MICHELLE CT | | | ANN ARBOR | MI | 48105 | 9253 |
| AASI CUST OF IRA FBO | HEIDI PHILLIPS | 1904 AUTUMN LN | | | LANSING | MI | 48912 | |
| AASI CUST OF IRA FBO | HELEN B WOHNUS | 5895 COMMUNITY DR | | | BRIGHTON | MI | 48116 | |
| AASI CUST OF IRA FBO | HENRY D WEISS | 4479 ELLENITA AVE | | | TARZANA | CA | 91356 | 4927 |
| AASI CUST OF IRA FBO | HENRY KWAN | 4760 SLIPPERY ROCK DR | | | FORT WORTH | TX | 76123 | 4040 |
| AASI CUST OF IRA FBO | HENRY M CARLE | 4807 W 101ST TER | | | OVERLAND PARK | KS | 66207 | 3428 |
| AASI CUST OF IRA FBO | HORACE T PICKETT | 6202 MCKINLEY TER | | | ENGLEWOOD | FL | 34224 | 9795 |
| AASI CUST OF IRA FBO | ILENE BLOCH | 2109 KEYSTONE DR | | | STERLING HEIGHTS | MI | 48310 | 2851 |
| AASI CUST OF IRA FBO | IRENE H SOURVELIS | 62400 DANA ROSE DR | | | WASHINGTON | MI | 48094 | 1329 |
| AASI CUST OF IRA FBO | IVAN D HUISH | 1590 E ROGERS AVE | | | DOUGLAS | AZ | 85607 | |
| AASI CUST OF IRA FBO | JAMES A MILLS | 632 QUAIL RUN RD | | | MATTESON | IL | 60443 | 1339 |
| AASI CUST OF IRA FBO | JAMES A THOMAS | 17974 RED OAKS DR | | | MACOMB | MI | 48044 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | JAMES B GAUGHRAN | 521 PLEASANT SPRING COURT | | | AIKEN | SC | 29805 | |
| AASI CUST OF IRA FBO | JAMES BALK II | 1230 MONROE AVE NW | | | GRAND RAPIDS | MI | 49505 | 4620 |
| AASI CUST OF IRA FBO | JAMES C GERHARDT | 8215 AREA DR | | | SAGINAW | MI | 48609 | |
| AASI CUST OF IRA FBO | JAMES E CUNNINGHAM | 6620 BROOKLINE CT | | | CUMMING | GA | 30040 | 7038 |
| AASI CUST OF IRA FBO | JAMES F KOSTER | 1012 N CONSTITUTION DR | | | TUCSON | AZ | 85748 | 1976 |
| AASI CUST OF IRA FBO | JAMES J KUDERNA | 1205 HERITAGE DR | | | MORRIS | IL | 60450 | |
| AASI CUST OF IRA FBO | JAMES L SORENSEN | 368 HARBOR DR UNIT 404 | | | LUDINGTON | MI | 49431 | 9004 |
| AASI CUST OF IRA FBO | JAMES LESCOE | 16292 HAVLIN BEACH | | | LINDEN | MI | 48451 | |
| AASI CUST OF IRA FBO | JAMES M FARRELL | PO BOX 1226 | | | BURLINGTON | VT | 05402 | 1226 |
| AASI CUST OF IRA FBO | JAMES M MCCOWN | 6214 POPLAR GROVE DR | | | PORT ORANGE | FL | 32127 | 9516 |
| AASI CUST OF IRA FBO | JAMES R ADOMAITIS | 158 WEDGEWOOD WAY | | | BOLINGBROOK | IL | 60440 | |
| AASI CUST OF IRA FBO | JAMES R BROOM | 3831 SPRING DR | | | LITHIA SPRINGS | GA | 30122 | 1848 |
| AASI CUST OF IRA FBO | JAMES SCHUYLER | 530 SO WRIGHT AVE | | | DAYTON | OH | 45403 | |
| AASI CUST OF IRA FBO | JAMES TAYLOR | 2604 HERITAGE FARM DRIVE | | | WILMINGTON | DE | 19808 | |
| AASI CUST OF IRA FBO | JAMES VON ALLMEN | 4326 MORNINGVIEW | | | SHELBY TOWNSHIP | MI | 48316 | 3930 |
| AASI CUST OF IRA FBO | JAMES W SERBIA | 1439 TURQUOISE DR | | | CARLSBAD | CA | 92011 | |
| AASI CUST OF IRA FBO | JANE E EMLING | W7527 S MOUND RD | | | NEILLSVILLE | WI | 54456 | 7822 |
| AASI CUST OF IRA FBO | JANESHEK BILL J | 1509 MONTCLAIR CIR | | | MCKINNEY | TX | 75071 | |
| AASI CUST OF IRA FBO | JANET ANNE HASKINS | 42149 BRIANNA DR | | | CLINTON TWP | MI | 48038 | 5223 |
| AASI CUST OF IRA FBO | JANET C ALDRIDGE | 19506 GULF BLVD #9 | | | INDIAN SHORES | FL | 33785 | |
| AASI CUST OF IRA FBO | JANKOWSKI GREGORY M | 88 NEWTON AVE | | | GLEN ELLYN | IL | 60137 | 5672 |
| AASI CUST OF IRA FBO | JEANETTE S COLEMAN | 91 WATER ISLAND | | | ST THOMAS | VI | 00802 | |
| AASI CUST OF IRA FBO | JEANNETTE DUPUIE | 6700 E THOMAS RD #91 | | | SCOTTSDALE | AZ | 85251 | |
| AASI CUST OF IRA FBO | JEFFREY A BLACKMER | 1961 SILVER HAWK DR | | | ST AUGUSTINE | FL | 32092 | |
| AASI CUST OF IRA FBO | JEFFREY ERWIN RAUH | 115 HIGHWAY 60 | | | SLINGER | WI | 53086 | |
| AASI CUST OF IRA FBO | JEFFREY HERB | 3950 DAVISVILLE RD | | | HATBORO | PA | 19040 | |
| AASI CUST OF IRA FBO | JERALD A. WISE | 2508 N. MONROE STREET | | | TALLAHASSEE | FL | 32303 | |
| AASI CUST OF IRA FBO | JERRY JOSEPH BLANCHARD | 11900 MILE DR | | | HOUSTON | TX | 77065 | 1604 |
| AASI CUST OF IRA FBO | JESSE EUGENE SCHOOK | 9029 FERN CREEK RD | | | LOUISVILLE | KY | 40291 | 2709 |
| AASI CUST OF IRA FBO | JESSIE MACRI | 485 WOODVALE DRIVE | | | WALLED LAKE | MI | 48390 | 3281 |
| AASI CUST OF IRA FBO | JILL CLOUSER | 261 LAKE HILLS DRIVE | | | CONCORD | MI | 49237 | |
| AASI CUST OF IRA FBO | JIMMY H HARRIS | 371 MOUNTAIN HILL ROAD | | | FORTSON | GA | 31808 | |
| AASI CUST OF IRA FBO | JO LYNN WALL | 11554 MONETTE ROAD | | | RIVERVIEW | FL | 33569 | |
| AASI CUST OF IRA FBO | JO PAT WILLIAMS | 10221 KUKUI DR | | | HUNTINGTON BEACH | CA | 92646 | 2518 |
| AASI CUST OF IRA FBO | JOE ALBERT GAILEY | 3430 BURWOOD LN | | | HIGHLAND | MI | 48357 | 3025 |
| AASI CUST OF IRA FBO | JOHN A YODER | 1529 EAST SOLANO DRIVE | | | PHOENIX | AZ | 85014 | |
| AASI CUST OF IRA FBO | JOHN D ROGERS | 6610 GUYER ST | | | WORTHINGTON | OH | 43085 | 2449 |
| AASI CUST OF IRA FBO | JOHN DAVID WALKER | 752 NORTH CHESTNUT GROVE RD | | | LEWISPORT | KY | 42351 | |
| AASI CUST OF IRA FBO | JOHN EDWIN KUNZ(DECD) | JOHN EDWIN KUNZ JR (BENEF) | 5835 NORTH COCHRAN RD | | CHARLOTTE | MI | 48813 | |
| AASI CUST OF IRA FBO | JOHN F ZIBRIDA | 345 LAKESHORE DRIVE | | | DULUTH | GA | 30096 | 3031 |
| AASI CUST OF IRA FBO | JOHN G DAVIS | 139 ELMWOOD AVE | | | FEASTERVILLE | PA | 19053 | 4253 |
| AASI CUST OF IRA FBO | JOHN HENNING SR | 1630 PARK AVE | | | SELLERSVILLE | PA | 18960 | |
| AASI CUST OF IRA FBO | JOHN J CROSBY | 317 WOODVALE DR | | | CHAMBERSBURG | PA | 17201 | 4536 |
| AASI CUST OF IRA FBO | JOHN J WEARDEN | 1790 PREDMORE | | | OAKLAND | MI | 48363 | |
| AASI CUST OF IRA FBO | JOHN KERRY REGAN | 30203 N. SUNROSE PLACE | | | CANYON COUNTRY | CA | 91351 | |
| AASI CUST OF IRA FBO | JOHN LEAVITT WATSON | 101 TENNESSEE AVE NE | | | SAINT PETERSBURG | FL | 33702 | 7657 |
| AASI CUST OF IRA FBO | JOHN R NOWAK | 3985 S BADOUR RD | | | MERRILL | MI | 48637 | 9312 |
| AASI CUST OF IRA FBO | JOHN S AUSTIN | PO BOX 374 | | | OREGON CITY | OR | 97045 | 22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | JOHN S KAPELUCH | 38359 MONTEREY DR | | | STERLING HTS | MI | 48312 | 1345 |
| AASI CUST OF IRA FBO | JOHN S MANUELIAN MD | 7 WAINWRIGHT RD UNIT 112 | | | WINCHESTER | MA | 01890 | |
| AASI CUST OF IRA FBO | JOHN W CARREL | 957 WALCOTT ST SW | | | WYOMING | MI | 49509 | 1950 |
| AASI CUST OF IRA FBO | JOHN W LITTLE | 2407 WAYNESVILLE JAMESTOWN RD | | | XENIA | OH | 45385 | 9631 |
| AASI CUST OF IRA FBO | JOHN W STOREY | 12301 RIDGEPOINT ST | | | WICHITA | KS | 67235 | 9756 |
| AASI CUST OF IRA FBO | JONATHAN P HAINES | PO BOX 347 | | | MYAKKA CITY | FL | 34251 | |
| AASI CUST OF IRA FBO | JOSEPH A HARTER | PO BOX 31 | | | BRUNSON. | SC | 29911 | 31 |
| AASI CUST OF IRA FBO | JOSEPH A SIEGFRIED | PO BOX 38 | | | EVANSVILLE | IL | 62242 | 38 |
| AASI CUST OF IRA FBO | JOSEPH C BENEDYK | 98 SCHILLER ST | | | LAKE ZURICH | IL | 60047 | 1350 |
| AASI CUST OF IRA FBO | JOSEPH C CARROLL | 508 PIPING ROCK DRIVE | | | SILVER SPRING | MD | 20905 | |
| AASI CUST OF IRA FBO | JOSEPH C GRANDE | 1724 FOWLER AVENUE | | | BRONX | NY | 10462 | |
| AASI CUST OF IRA FBO | JOSEPH G PASFIELD | 371 NIGHT HARBOR DR | | | CHAPIN | SC | 29036 | 7724 |
| AASI CUST OF IRA FBO | JOSEPH H HART III | 609 KENNARD RD | | | STATE COLLEGE | PA | 16801 | 8224 |
| AASI CUST OF IRA FBO | JOSEPH MANCUSO | 437 HOWARD AVE | | | MICKLETON | NJ | 08056 | 1217 |
| AASI CUST OF IRA FBO | JOSEPH N CLEVELAND | 11885 HUNTERS CREEK CT | | | PLYMOUTH | MI | 48170 | 2822 |
| AASI CUST OF IRA FBO | JOSEPH R GOLETZ | 7761 HIDDEN VALLEY DR | | | WILLOUGHBY | OH | 44094 | 5189 |
| AASI CUST OF IRA FBO | JOSEPH R GRABMEIER | 2059 OTTAWA RIVER RD | | | TOLEDO | OH | 43611 | 1816 |
| AASI CUST OF IRA FBO | JOSEPH SAVOR | 8625 W 144TH ST | | | ORLAND PARK | IL | 60462 | 2832 |
| AASI CUST OF IRA FBO | JUDITH A DENNIS | 120 N OAK | | | WEST CHICAGO | IL | 60185 | |
| AASI CUST OF IRA FBO | JUDITH ANN FINAZZO | 12942 RAY DR | | | WARREN | MI | 48088 | 4662 |
| AASI CUST OF IRA FBO | JUDITH L BEREN | 12730 DUNWOODY DR | | | ELM GROVE | WI | 53122 | 1413 |
| AASI CUST OF IRA FBO | JULIA A EBSCH | 30346 WINDSOR | | | ROCKWOOD | MI | 48173 | 9453 |
| AASI CUST OF IRA FBO | JULIANNE M REMINGTON | 7584 RED RUBY DR | | | DELRAY BEACH | FL | 33446 | |
| AASI CUST OF IRA FBO | JULIE P NOVALESI | 7533 W PERSHING AVE | | | PEORIA | AZ | 85381 | 4025 |
| AASI CUST OF IRA FBO | JULIET MELISSA FENYK | 104 PARK LANE SOUTH | | | MINNETONKA | MN | 55305 | 3348 |
| AASI CUST OF IRA FBO | JULIUS O GODWIN | 7904 YESTER CT | | | RALEIGH | NC | 27615 | 4802 |
| AASI CUST OF IRA FBO | JUNE HOOP | 5605 SUMMER SIDE LN | | | SARASOTA | FL | 34231 | 8303 |
| AASI CUST OF IRA FBO | KAREN L HAAS | 1808 ROSELAND AVE | | | ROYAL OAK | MI | 48073 | 5011 |
| AASI CUST OF IRA FBO | KAREN MARIE LARSON | 74 MISTY HILL LANE | | | HAINESVILLE | IL | 60030 | |
| AASI CUST OF IRA FBO | KARL KRUEGER LOUTHER JR | 2223 PEACHTREE N. CT. | | | DUNWOODY | GA | 30338 | |
| AASI CUST OF IRA FBO | KARREN SUE LISSAK | 7819 VIRGINIA CT | | | WILLOW BROOK | IL | 60527 | 2619 |
| AASI CUST OF IRA FBO | KATHERINE LEGG | 2901 BRIDGE ST | | | TRENTON | MI | 48183 | 3508 |
| AASI CUST OF IRA FBO | KATHLEEN DENISE HALEY | 142 COVERT AVE | | | FLORAL PARK | NY | 11001 | |
| AASI CUST OF IRA FBO | KATHLEEN J STEPHENSON | 1794 ALLARD AVE | | | GROSSE POINTE | MI | 48236 | 1902 |
| AASI CUST OF IRA FBO | KATHLEEN JEANETTE QUINN | 4601 N HOLLY CT | | | KANSAS CITY | MO | 64116 | |
| AASI CUST OF IRA FBO | KATHRYN M TINSLEY | 6779 LOPER DR | | | PLYMOUTH | MI | 48170 | 5802 |
| AASI CUST OF IRA FBO | KATHY JO HOLLAND | 7443 MAHALO HUI DR | | | DIAMONDHEAD | MS | 39525 | 3825 |
| AASI CUST OF IRA FBO | KEITH BOLLINGER | 11283 E CONDENSERY RD | | | CARSON CITY | MI | 48811 | 9579 |
| AASI CUST OF IRA FBO | KEITH NOSBISCH | 1709 S MILLER ROAD | | | VALRICO | FL | 33594 | |
| AASI CUST OF IRA FBO | KELLI S KUNTZ | 120 MARRAGGIA RD | | | INEZ | TX | 77968 | 4709 |
| AASI CUST OF IRA FBO | KELLY J SMITH | 13521 POLFER RD | | | KANSAS CITY | KS | 66109 | |
| AASI CUST OF IRA FBO | KENICHI SATO | 1061 ORCHARD LAKE DR | | | AURORA | IL | 60506 | 5699 |
| AASI CUST OF IRA FBO | KENNETH A CARTER | 1240 CUSTER CIRCLE | | | CARSON CITY | NV | 89703 | |
| AASI CUST OF IRA FBO | KENNETH RICHARD PAGEL | 24316 CULVER ST | | | ST CLAIR SHORES | MI | 48080 | 1021 |
| AASI CUST OF IRA FBO | KENNETH S MACHADO | 2270 APPLEWOOD CT | | | RENO | NV | 89509 | |
| AASI CUST OF IRA FBO | KENNETH VANDERJAGT | 3766 CLEVELAND ST | | | CONKLIN | MI | 49403 | 9727 |
| AASI CUST OF IRA FBO | KEVIN C PETTY | 132 DEEP CREEK DR | | | SHEPHERDSVILLE | KY | 40165 | |
| AASI CUST OF IRA FBO | KEVIN L MIRANDE | 9981 RIVER OAKS DR | | | CLEVELAND | OH | 44133 | 1361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | KOZINSKI RICHARD C | 27671 DOWLAND ST | | | WARREN | MI | 48092 | 3546 |
| AASI CUST OF IRA FBO | KRIEWALL NANCY C | 1341 ASHOVER | | | BLOOMFIELD | MI | 48304 |
| AASI CUST OF IRA FBO | KRISTINE O VOGEL | 53 PUGET DR | | | STEIACOOM | WA | 98388 |
| AASI CUST OF IRA FBO | KURTIS M GETCHEL | PO BOX 332 | | | ORTONVILLE | MI | 48462 |
| AASI CUST OF IRA FBO | LAKSHMI P KODALI | 6061 ELMOOR DR | | | TROY | MI | 48098 | 1820 |
| AASI CUST OF IRA FBO | LARRY LEE GOODMAN | 8804 SOUTH FORREST DR. | | | HIGHLANDS RANCH | CO | 80126 |
| AASI CUST OF IRA FBO | LARRY MIODUS | 5017 RIDGEDALE DR | | | FORT WAYNE | IN | 46835 | 3949 |
| AASI CUST OF IRA FBO | LARRY STEVEN SCHMID | 419 MAIN ST. #29 | | | HUNTINGTON BEACH | CA | 92648 | 5199 |
| AASI CUST OF IRA FBO | LASZLO VARENYI | 12445 E SUTTER MILL ST | | | TUCSON | AZ | 85749 | 8209 |
| AASI CUST OF IRA FBO | LATHA S BHASKARA | 1381 JUSTIN CT | | | ADDISON | IL | 60101 | 5703 |
| AASI CUST OF IRA FBO | LAURA K CARRASCO | 1135 FILLMORE ST | | | DENVER | CO | 80206 | 3333 |
| AASI CUST OF IRA FBO | LAURA K MCAVOY | 40 ENCINO AVE | | | CAMARILLO | CA | 93010 |
| AASI CUST OF IRA FBO | LAURI KRIS BROWN | 5909 RIVER BEND DR | | | FORT WORTH | TX | 76132 | 2737 |
| AASI CUST OF IRA FBO | LAWRENCE D DROPIEWSKI | 3154 DAVENPORT LN | | | ROCHESTER HILLS | MI | 48309 | 4283 |
| AASI CUST OF IRA FBO | LAWRENCE J BIEDIGER, SR | 12319 ELLA LEE LANE | | | HOUSTON | TX | 77077 | 5921 |
| AASI CUST OF IRA FBO | LAWRENCE MACDONALD | 1718 THISTLE DR | | | CANTON | MI | 48188 | 3086 |
| AASI CUST OF IRA FBO | LAWRENCE MENCHE | 6719 BARCROFT DR | | | OWENSBORO | KY | 42303 |
| AASI CUST OF IRA FBO | LAWRENCE R WISNER | 217 SE 6TH ST | | | CAPE CORAL | FL | 33990 |
| AASI CUST OF IRA FBO | LEE BURBANK | 100 SOUTH SUNRISE WAY #201 | | | PALM SPRINGS | CA | 92262 | 6778 |
| AASI CUST OF IRA FBO | LEE C SOUCY | 518 SPENCER HOLLOW RD | | | SPRINGFIELD | VT | 05156 | 8801 |
| AASI CUST OF IRA FBO | LEONARD MICHAEL SHULL | PO BOX 72852 | | | LOUISVILLE | KY | 40272 | 852 |
| AASI CUST OF IRA FBO | LEONARD OLIVER | 116 JAMET ST | | | MACKINAW CITY | MI | 49701 |
| AASI CUST OF IRA FBO | LEONARD P SAYLES | 2804 EDGE HILL RD | | | HUNTINGDON VY | PA | 19006 | 5023 |
| AASI CUST OF IRA FBO | LEONARD WISNIEWSKI | 1802 MILLER DR | | | FINKSBURG | MD | 21048 |
| AASI CUST OF IRA FBO | LEONARD YUTAKA ISHIGURO | 3249 PALIO AVE. | | | LAS VEGAS | NV | 89141 | 5827 |
| AASI CUST OF IRA FBO | LILLIAN BADRAK | 2610 E M 55 | | | CADILLAC | MI | 49601 | 9330 |
| AASI CUST OF IRA FBO | LIN BOWERS | 9007 STONE RD | | | ALGONAC | MI | 48001 | 4430 |
| AASI CUST OF IRA FBO | LINDA DELISKY | 13 FONTAINEBLEAU DR | | | BRICK | NJ | 08723 | 7315 |
| AASI CUST OF IRA FBO | LINDA KAY STEWART | 950 LENA LN | | | SARASOTA | FL | 34240 | 9745 |
| AASI CUST OF IRA FBO | LISA STRATTON | 31 NEW CASTLE CT | | | CRYSTAL LAKE | IL | 60014 |
| AASI CUST OF IRA FBO | LONNEY L GRANT | 12940 DARTMOUTH | | | OAK PARK | MI | 48237 |
| AASI CUST OF IRA FBO | LORI DARLENE DEMITROFF | 3055 MERIDIAN RD | | | OKEMOS | MI | 48864 | 4100 |
| AASI CUST OF IRA FBO | LOUIS C SAMBENEDETTO JR | 25480 PLAIN VIEW CT | | | COLUMBIA STATION | OH | 44028 | 8915 |
| AASI CUST OF IRA FBO | LOUIS J BISTO | 3802 FRANKLIN AVE | | | GRANITE CITY | IL | 62040 |
| AASI CUST OF IRA FBO | LOUIS J SCARPACI | 43424 N PARK TERR | | | ANTIOCH | IL | 60002 |
| AASI CUST OF IRA FBO | LUCIAN J WAMPUSZYC | 20907 BON BRAE ST | | | ST CLR SHORES | MI | 48081 | 1887 |
| AASI CUST OF IRA FBO | LYNN ANN FOSTER | 4010 LONGACRE CT | | | WATERFORD | MI | 48329 | 2445 |
| AASI CUST OF IRA FBO | MANOHAR G MENON | 37960 W MEADOWHILL DR | | | NORTHVILLE | MI | 48167 | 8919 |
| AASI CUST OF IRA FBO | MANUELA USER | 5452 CLARIDGE LN | | | WEST BLOOMFIELD | MI | 48322 | 3862 |
| AASI CUST OF IRA FBO | MARGARET A JOLLIFFE | 1919 OAKLAWN DR | | | PARMA | OH | 44134 | 3032 |
| AASI CUST OF IRA FBO | MARGARET A PATTWELL | 31437 MERRIWOOD PARK | | | LIVONIA | MI | 48152 | 1398 |
| AASI CUST OF IRA FBO | MARGARET I KRUCKEMEYER | 2935 TARA TRAIL | | | BEAVERCREEK | OH | 45434 |
| AASI CUST OF IRA FBO | MARGIE A HAMMOND | PO BOX 156 | | | MC BEE | SC | 29101 | 156 |
| AASI CUST OF IRA FBO | MARIA A VIDAL | 208 KINGS CT | | | MOUNTAINSIDE | NJ | 07092 | 1367 |
| AASI CUST OF IRA FBO | MARIAN AUSTIN | 206 DRAKE AVE | | | ROCHELLE | IL | 61068 | 1112 |
| AASI CUST OF IRA FBO | MARIAN HASTINGS | 2101 CLINTON AVE | | | SAINT CLAIR | MI | 48079 | 5242 |
| AASI CUST OF IRA FBO | MARIELLEN DIENER | 4055 MITCHEL DRIVE | | | FLINT | MI | 48506 |
| AASI CUST OF IRA FBO | MARIK J EUGENE | PO BOX 1208 | | | EAST BERNARD | TX | 77435 | 1208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | MARK A OBERLE | 15 OTIS STREET | | | NEEDHAM | MA | 02492 | |
| AASI CUST OF IRA FBO | MARK C MASSER | 1186 VISTA ROAD | | | PITMAN | PA | 17964 | 9272 |
| AASI CUST OF IRA FBO | MARK E FINKEL | 113 CREEKS EDGE COURT | | | GREENVILLE | SC | 29615 | |
| AASI CUST OF IRA FBO | MARK J PULEO | 4 EUNICE LN | | | THORNWOOD | NY | 10594 | 1901 |
| AASI CUST OF IRA FBO | MARK L SENEY | 513 COSGRAVE WAY | | | SILVER SPRING | MD | 20902 | 1570 |
| AASI CUST OF IRA FBO | MARK R MONROE | 5404 SKEFFINGTON WAY | | | LOUISVILLE | KY | 40241 | |
| AASI CUST OF IRA FBO | MARK W SCHNEIDER | 2115 MARQUIS CT | | | NEW PORT RICHEY | FL | 34655 | 3900 |
| AASI CUST OF IRA FBO | MARTHA M FLOOD | PO BOX 282 | | | BUCKLEY | MI | 49620 | 9544 |
| AASI CUST OF IRA FBO | MARTIN JEAN C | 5333 36 MILE RD | | | ROMEO | MI | 48065 | 1702 |
| AASI CUST OF IRA FBO | MARTIN LARRY A | 3460 AMBLESIDE DR | | | FLUSHING | MI | 48433 | 9775 |
| AASI CUST OF IRA FBO | MARVIN J SCHROEDER | 6065 OAKWOOD RD | | | WOODBURY | MN | 55125 | 2053 |
| AASI CUST OF IRA FBO | MARY ANN VITALE | 23550 HALL RD | | | WOODHAVEN | MI | 48183 | 3248 |
| AASI CUST OF IRA FBO | MARY JO JOHNSON | 1201 SAINT TROPEZ DR | | | CARROLLTON | TX | 75006 | 2932 |
| AASI CUST OF IRA FBO | MARY JOAN CHAMNESS | 34438 IVY CT. | | | CHESTERFIELD TW | MI | 48047 | |
| AASI CUST OF IRA FBO | MARY LOU WARWICK | 236 ACORN DR | | | MIDDLETOWN | DE | 19709 | |
| AASI CUST OF IRA FBO | MARYANN KARLOVSKY | 95 GROVELAND AVE | | | RIVERSIDE | IL | 60546 | 1909 |
| AASI CUST OF IRA FBO | MATTEO M SUGAMELI | 53086 HILLSBORO | | | CHESTERFIELD | MI | 48051 | |
| AASI CUST OF IRA FBO | MAUREEN E SCARPACI | 43424 N PARK TERR | | | ANTIOCH | IL | 60002 | |
| AASI CUST OF IRA FBO | MAYUREE WADHAWAN | 5687 MARTELL DR | | | TROY | MI | 48085 | 3161 |
| AASI CUST OF IRA FBO | MC BRIDE CHARLES H | 12127 W 79TH TER | | | LENEXA | KS | 66215 | 2704 |
| AASI CUST OF IRA FBO | MELISSA C O'MALLEY ZIEGER | 931 SANDPIPER LN | | | PALO ALTO | CA | 94303 | |
| AASI CUST OF IRA FBO | MELVIN NEMKOV | 102 WESTLAND RD | | | WESTON | MA | 02493 | |
| AASI CUST OF IRA FBO | MICHAEL A SHUDA | 1308 22ND ST | | | MONROE | WI | 53566 | 3334 |
| AASI CUST OF IRA FBO | MICHAEL BROGAN | 2540 STRATFORD AVE | | | WESTCHESTER | IL | 60154 | 5335 |
| AASI CUST OF IRA FBO | MICHAEL C DENNIS | 10 HILLTOP COURT | | | SAN RAMON | CA | 94582 | |
| AASI CUST OF IRA FBO | MICHAEL C NIZZA | 14627 FINA DRIVE | | | WARREN | MI | 48088 | |
| AASI CUST OF IRA FBO | MICHAEL G ADAMS | 2709 W BLOOMFIELD OAKS DR | | | WEST BLOOMFIELD | MI | 48324 | 2473 |
| AASI CUST OF IRA FBO | MICHAEL H. NELSON | 3725 GOLDEN REEDS LANE | | | JACKSONVILLE | FL | 32224 | 6851 |
| AASI CUST OF IRA FBO | MICHAEL IMAS | 4223 PINECROFT CT | | | WEST BLOOMFIELD | MI | 48322 | 2249 |
| AASI CUST OF IRA FBO | MICHAEL J BOONE | 918 WELCH BLVD | | | FLINT | MI | 48504 | |
| AASI CUST OF IRA FBO | MICHAEL J GERMANO | 3190 FAIRVIEW PARK DR STE 360 | | | FALLS CHURCH | VA | 22042 | |
| AASI CUST OF IRA FBO | MICHAEL J. BOEDEKER | 808 CLARK RD. | | | LANSING | MI | 48917 | |
| AASI CUST OF IRA FBO | MICHAEL L MCABEE | 620 GREY SMOKE TRAIL | | | CATAULA | GA | 31804 | |
| AASI CUST OF IRA FBO | MICHAEL MULLANEY | 11 CIDER MILL RD | | | FLEMINGTON | NJ | 08822 | 1958 |
| AASI CUST OF IRA FBO | MICHAEL T TAKERIAN | 5963 N PASEO VENTOSO | | | TUCSON | AZ | 85750 | 1133 |
| AASI CUST OF IRA FBO | MICHAEL WILFONG | PO BOX 341 | | | PINE BLUFFS | WY | 82082 | |
| AASI CUST OF IRA FBO | MICHAELENE RENE RUHL | 30794 LAMAR STREET | | | FARMINGTON HILLS | MI | 48336 | |
| AASI CUST OF IRA FBO | MILDRED GREENAWALT | 3472 ROSEMONT RD | | | N JACKSON | OH | 44451 | |
| AASI CUST OF IRA FBO | MITCHELL F WALL | 11554 MONETTE ROAD | | | RIVERVIEW | FL | 33569 | |
| AASI CUST OF IRA FBO | MODESTA P FLEMING | 706 W HOLSTEIN TRAIL | | | QUEEN CREEK | AZ | 85242 | |
| AASI CUST OF IRA FBO | MUJAHID RAZVI | 735 HERITAGE DRIVE | | | HOFFMAN ESTATES | IL | 60194 | |
| AASI CUST OF IRA FBO | MUMFORD JR ROBERT E | 15108 PLAINFIELD LN | | | GERMANTOWN | MD | 20874 | 3402 |
| AASI CUST OF IRA FBO | NANCY R ELMORE | 12337 W WASHINGTON | | | MT MORRIS | MI | 48458 | |
| AASI CUST OF IRA FBO | NANCY R. VALRANCE | 3809 WHITE GOOSE DRIVE | | | CHEBOYGAN | MI | 49721 | |
| AASI CUST OF IRA FBO | NATALIE GAROUFALIS | 4590 TORRINGTON DR | | | STERLING HTS | MI | 48310 | 5071 |
| AASI CUST OF IRA FBO | NELLIE J POTEETE | 1527 LINCOYA BAY DR | | | NASHVILLE | TN | 37214 | |
| AASI CUST OF IRA FBO | NICHOLAS BORTAN | 2900 COOPER FOSTER PARK RD | | | VERMILION | OH | 44089 | |
| AASI CUST OF IRA FBO | NICHOLAS P RAGUSA | 8 ALLAN DR | | | MONSEY | NY | 10952 | 5004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | NINA SCHECTMAN | 290 174TH ST #1010 | | | SUNNY ISLES BEACH | FL | 33160 | |
| AASI CUST OF IRA FBO | NORMAN JOHN BANDEMER | P O BOX 2900 | | | FARMINGTON HILLS | MI | 48333 | |
| AASI CUST OF IRA FBO | PARVIZIAN ABDOLREZA | 8360 GREENSBORO DRIVE #1018 | | | MCLEAN | VA | 22102 | |
| AASI CUST OF IRA FBO | PATRICIA A CASINELLI | 2568 EATON GATE RD | | | LAKE ORION | MI | 48360 | 1849 |
| AASI CUST OF IRA FBO | PATRICIA B ROCQUIN | 387 MOONRACKER DRIVE | | | SLIDELL | LA | 70458 | |
| AASI CUST OF IRA FBO | PATRICIA D SOKOL | 14159 MERRIMAN RD | | | LIVONIA | MI | 48154 | 4262 |
| AASI CUST OF IRA FBO | PATRICK GALVIN | 918 S CATHERINE AVE | | | LA GRANGE | IL | 60525 | 2831 |
| AASI CUST OF IRA FBO | PATRICK P LEAHY | 2572 SOMERSET BLVD APT 104 | | | TROY | MI | 48084 | 4231 |
| AASI CUST OF IRA FBO | PATRICK P PATRELLO | 2651 WAREING DR | | | LAKE ORION | MI | 48360 | 1657 |
| AASI CUST OF IRA FBO | PATRICK RUDDY | 40 LARCHMONT RD | | | BINGHAMPTON | NY | 13903 | |
| AASI CUST OF IRA FBO | PATRICK T DILULLO | 716 ECTON RD | | | AKRON | OH | 44303 | 1652 |
| AASI CUST OF IRA FBO | PAUL SALISBURY | 1325 TWINSBURG RD E | | | MACEDONIA | OH | 44056 | 2212 |
| AASI CUST OF IRA FBO | PEHOVIC KENNETH | 15012 BALSAM LN | | | MILLERSBURG | MI | 49759 | 9612 |
| AASI CUST OF IRA FBO | PENELOPE KUHN | 31814 FORREST DR | | | FRASER | MI | 48026 | 2664 |
| AASI CUST OF IRA FBO | PERO FRED J | 22266 CRESTWOOD ST | | | TRENTON | MI | 48183 | 5245 |
| AASI CUST OF IRA FBO | PERRY MORO | 1444 CHESTNUT LN | | | ROCHESTER HILLS | MI | 48309 | 1719 |
| AASI CUST OF IRA FBO | PETE E PAPPANASTOS | 13475 DEER TRAIL CT | | | SARATOGA | CA | 95070 | 9739 |
| AASI CUST OF IRA FBO | PETER J INDURANTE | 10813 BERINGER DR | | | LAS VEGAS | NV | 89144 | 1121 |
| AASI CUST OF IRA FBO | PETER KRETT | 5248 BROOKSIDE DR | | | SHELBY TWP | MI | 48316 | 3128 |
| AASI CUST OF IRA FBO | PETER L GIROUX | 16665 W MONTE CRISTO AVE | | | SURPRISE | AZ | 85374 | |
| AASI CUST OF IRA FBO | PETER PERRITANO (DEC) | IRMA M NOWIKOWSKI (BEN) | 15023 SILVERSMITH CIRCLE | | SPRING HILL | FL | 34609 | |
| AASI CUST OF IRA FBO | PHILIP L MODDE | 11N259 HAWTHORNE ST | | | ELGIN | IL | 60123 | 5855 |
| AASI CUST OF IRA FBO | PHILLIP CAMPOLO | 2330 LINWOOD AVE APT 4-D | | | FORT LEE | NJ | 07024 | 3862 |
| AASI CUST OF IRA FBO | PHILLIP J DOUGHERTY | 504 S BELTLINE BLVD APT F23 | | | COLUMBIA | SC | 29205 | 4270 |
| AASI CUST OF IRA FBO | PHILLIP STEVEN GLASSER | 15882 FLANDERS | | | SOUTHGATE | MI | 48195 | |
| AASI CUST OF IRA FBO | PHYLLIS THEMINS | 429 RYSTOCK ST | | | KALAMAZOO | MI | 49048 | 5922 |
| AASI CUST OF IRA FBO | PUDLIK MICHAEL W | 26350 WOODLAND DR | | | CHESTERFIELD | MI | 48051 | 3086 |
| AASI CUST OF IRA FBO | RALPH D FOSTER | 16 GRACE CT | | | NEWARK | DE | 19702 | |
| AASI CUST OF IRA FBO | RALPH SEEMAN | 1790 E LAS OLAS BLVD APT 25 | | | FORT LAUDERDALE | FL | 33301 | 2446 |
| AASI CUST OF IRA FBO | RAMA NARASIMHAN | 2002 UPSHIRE COURT | | | MITCHELLVILLE | MD | 20721 | |
| AASI CUST OF IRA FBO | RAYMOND M MCDANIEL | 788 SPARTAN DR | | | ROCHESTER | MI | 48309 | 2527 |
| AASI CUST OF IRA FBO | RAYMOND T SCHNEIDER | P O BOX 3427 | | | VERO BEACH | FL | 32964 | |
| AASI CUST OF IRA FBO | REBECCA A DINNEN | 1268 FORD RD | | | LYNDHURST | OH | 44124 | 1429 |
| AASI CUST OF IRA FBO | REBECCA M. BOOSE | 8798 PRAIRIE CT. | | | BELLEVILLE | MI | 48111 | |
| AASI CUST OF IRA FBO | REKOWSKI EDWARD D | N6416 S ISLAND VIEW RD | | | WATERTOWN | WI | 53094 | 9523 |
| AASI CUST OF IRA FBO | REMO B RUDONI | 40872 LA GRANGE DR | | | STERLING HTS | MI | 48313 | 4343 |
| AASI CUST OF IRA FBO | RENEE L FIRMINGHAM | 1965 BLOOMFILED DR | | | OKEMOS | MI | 48864 | |
| AASI CUST OF IRA FBO | RICHARD A MEYER | 1553 BRADFORD LN | | | MACEDONIA | OH | 44056 | 1411 |
| AASI CUST OF IRA FBO | RICHARD A SCHLEE | 758 BYRAM LAKE DR | | | LINDEN | MI | 48451 | |
| AASI CUST OF IRA FBO | RICHARD B YOUNG (DECD) | DONALD P YOUNG (BENEF) | 703 WEST OLIVE AVENUE | | REDLANDS | CA | 92373 | |
| AASI CUST OF IRA FBO | RICHARD BELL ROBERTS | 3618 COLTWOOD DR | | | SPRING | TX | 77388 | 5015 |
| AASI CUST OF IRA FBO | RICHARD G MEYER | 514 HUETTE RD | | | BUNKER HILL | IL | 62014 | |
| AASI CUST OF IRA FBO | RICHARD H BRILL | 7362 DECOSTA DR NE | | | ROCKFORD | MI | 49341 | 9392 |
| AASI CUST OF IRA FBO | RICHARD H. MOZE | 78 SUSSEX RD | | | ELMONT | NY | 11003 | |
| AASI CUST OF IRA FBO | RICHARD HINTON | 2600 TIMBERLANE | | | LAKE CHARLES | LA | 70605 | |
| AASI CUST OF IRA FBO | RICHARD J ACQUILANO | 1637 REGENCY DR | | | BURLINGTON | NC | 27215 | 3378 |
| AASI CUST OF IRA FBO | RICHARD J BELOTTI | 4454 GARDNER ST | | | STERLING HTS | MI | 48310 | 2637 |
| AASI CUST OF IRA FBO | RICHARD J SCHMIDT | 871 ALLENTOWN RD | | | TELFORD | PA | 18969 | 2332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | RICHARD L CLAMPITT | 1233 MEADOW DR | | | BARTLESVILLE | OK | 74006 | 5214 |
| AASI CUST OF IRA FBO | RICHARD L CLAMPITT | 1233 MEADOW DR | | | BARTLESVILLE | OK | 74006 | 5214 |
| AASI CUST OF IRA FBO | RICHARD M CORRUS | 1315 WILMETTE AVE | | | WILMETTE | IL | 60091 |
| AASI CUST OF IRA FBO | RICHARD MURG | 21611 HUMMINGBIRD STREET | | | TRABUCO CANYON | CA | 92679 |
| AASI CUST OF IRA FBO | RICHARD N APPLETON | PO BOX 5028 | | | FRAMINGHAM | MA | 01701 | 528 |
| AASI CUST OF IRA FBO | RICHARD R WARD | 28530 MCCARTY DR | | | PERRYSBURG | OH | 43551 | 3676 |
| AASI CUST OF IRA FBO | RICHARD WEHE | 11117 WOODMONT DR | | | RALEIGH | NC | 27613 | 6809 |
| AASI CUST OF IRA FBO | RICKY J LAMOTHE | 4335 W BURT RD | | | MONTROSE | MI | 48457 | 9344 |
| AASI CUST OF IRA FBO | RING LARRY D | 29254 ORVYLLE DR | | | WARREN | MI | 48092 | 2354 |
| AASI CUST OF IRA FBO | RITA M LINK | 5423 HOPKINS RD | | | FLINT | MI | 48506 | 1559 |
| AASI CUST OF IRA FBO | RITA M SKURUPIJS | 7500 CAHILL RD #119C | | | EDINA | MN | 55439 |
| AASI CUST OF IRA FBO | ROBERT A JONES | 6665 ROSECLIFF PL | | | DAYTON | OH | 45449 | 3360 |
| AASI CUST OF IRA FBO | ROBERT A MURRAY | 23926 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | 2943 |
| AASI CUST OF IRA FBO | ROBERT A PENGAL | 1333 SE 40TH TE #1E | | | CAPE CORAL | FL | 33904 |
| AASI CUST OF IRA FBO | ROBERT A. MURPHY | 6463 BROOK LANE | | | SAVAGE | MN | 55378 |
| AASI CUST OF IRA FBO | ROBERT COFFEY | 3509 OVERTON PARK DR E | | | FORT WORTH | TX | 76109 |
| AASI CUST OF IRA FBO | ROBERT F TROOST | 1102 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523 | 2535 |
| AASI CUST OF IRA FBO | ROBERT FRICANO | 9806 S 54TH AVE | | | OAK LAWN | IL | 60453 | 2924 |
| AASI CUST OF IRA FBO | ROBERT H CHRISTIANSEN | 1512 HARPER AVE | | | REDONDO BEACH | CA | 90278 | 2724 |
| AASI CUST OF IRA FBO | ROBERT JOHN SCHWABEL | 54195 RIDGEVIEW DR | | | SHELBY TOWNSHIP | MI | 48316 | 1313 |
| AASI CUST OF IRA FBO | ROBERT JOSEPH AMENT | 19951 E DOYLE PL | | | GROSSE POINTE | MI | 48236 | 2404 |
| AASI CUST OF IRA FBO | ROBERT L THOMPSON | 25062 CALLE ARENAL | | | LAKE FOREST | CA | 92630 |
| AASI CUST OF IRA FBO | ROBERT M ANDERSON | 604 ANITA AVE | | | GROSSE POINTE | MI | 48236 | 1413 |
| AASI CUST OF IRA FBO | ROBERT S HAMALIAN | 42 PLEASANT HEIGHTS DR | | | NORTH EASTON | MA | 02356 | 1353 |
| AASI CUST OF IRA FBO | ROBERT W SUEDMEYER | 1820 MINNEFORD DR | | | ST LOUIS | MO | 63136 |
| AASI CUST OF IRA FBO | RODNEY D PARKS | 21905 S 158TH ST | | | GILBERT | AZ | 85298 |
| AASI CUST OF IRA FBO | RODNEY WILSON | 4021 URBANA RD. | | | MILLSTADT | IL | 62260 |
| AASI CUST OF IRA FBO | ROGER F AVERY | 7369 CHERRYWOOD LN | | | WEST CHESTER | OH | 45069 | 3022 |
| AASI CUST OF IRA FBO | ROGER M CASEY | 410 OLD STONE RD. # 5 | | | MUNSTER | IN | 46321 |
| AASI CUST OF IRA FBO | ROGER R LUNDENBURG | 119 GAIL DR | | | ROANOKE RAPIDS | NC | 27870 |
| AASI CUST OF IRA FBO | ROLLAND F HELD | 13719 ROAD 26 | | | CORTEZ | CO | 81321 | 9384 |
| AASI CUST OF IRA FBO | ROLLY E PUGH | 7418 TORREY RD | | | SWARTZ CREEK | MI | 48473 | 8883 |
| AASI CUST OF IRA FBO | ROMAN VICTOR NASSAR | 4248 LOIS ST | | | DEARBORN | MI | 48126 | 3636 |
| AASI CUST OF IRA FBO | RONALD E OLEJNICZAK | 3100 E 130TH ST | | | CHICAGO | IL | 60633 |
| AASI CUST OF IRA FBO | RONALD GERALD HARP | 312 OAKWOOD DR | | | FLUSHING | MI | 48433 | 1881 |
| AASI CUST OF IRA FBO | RONALD J VARCAK | 207 MAYFIELD LN NE | | | JACKSONVILLE | AL | 36265 | 1160 |
| AASI CUST OF IRA FBO | RORY LOUIS SPADONI | 541 N HOUGH ST | | | BARRINGTON | IL | 60010 | 6810 |
| AASI CUST OF IRA FBO | ROSE MARIE ROWLAND | 5305 MEDLAR RD | | | MIAMISBURG | OH | 45342 | 4751 |
| AASI CUST OF IRA FBO | ROSE SCHANWALD | 11713 CASTLEWOOD COURT | | | POTOMAC | MD | 20854 |
| AASI CUST OF IRA FBO | ROSEMARY KALLINEN | 20355 PITTSFORD DRIVE | | | KATY | TX | 77450 |
| AASI CUST OF IRA FBO | ROY R STOM | 1428 WOODLAWN AVE | | | ROYAL OAK | MI | 48073 | 5626 |
| AASI CUST OF IRA FBO | ROY W KNUDSEN | 1124 COUNTY LINE ROAD | | | FORT SHAW | MT | 59443 |
| AASI CUST OF IRA FBO | RUSSELL J DOMINIQUE | 410 EDNOR RD | | | SILVER SPRING | MD | 20905 | 5008 |
| AASI CUST OF IRA FBO | RUTH J BAGDES | 47272 HARRY ST | | | UTICA | MI | 48317 | 3424 |
| AASI CUST OF IRA FBO | SALEM S ALI | 5134 ORCHARD | | | DEARBORN | MI | 48126 |
| AASI CUST OF IRA FBO | SALLY MURPHY | 518 LONGMEADOW CIR | | | SAINT CHARLES | IL | 60174 | 2316 |
| AASI CUST OF IRA FBO | SALOME ROSE SAK | 32 OSWEGO ST NW | | | GRAND RAPIDS | MI | 49504 | 6046 |
| AASI CUST OF IRA FBO | SALVATORE JOSEPH CAVATAIO | 53321 VILLA ROSA DR | | | MACOMB | MI | 48042 | 2982 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | SAMIR K BANERJI | 5511 N FAIRMONT DR | | | PEORIA | IL | 61614 | 4246 |
| AASI CUST OF IRA FBO | SANDRA JANE POTTER | 4300 MONTCLAIR | | | INDEPENDENCE | MO | 64055 | |
| AASI CUST OF IRA FBO | SANDRA SCOTT TOMS | 23081 SHERMAN ST | | | OAK PARK | MI | 48237 | 2335 |
| AASI CUST OF IRA FBO | SANGHVI BHARAT S | 35040 MORLOCK AVE | | | LIVONIA | MI | 48152 | 1177 |
| AASI CUST OF IRA FBO | SAVOIE JOHN M | 26157 WOODLAND DR | | | CHESTERFIELD | MI | 48051 | 3084 |
| AASI CUST OF IRA FBO | SCOTT KUECKER | 2967 270TH ST | | | MARSHALL | MN | 56258 | |
| AASI CUST OF IRA FBO | SHALLMAN LINDA ANN | 2709 MAPLE RDG | | | HIGHLAND | MI | 48356 | 2203 |
| AASI CUST OF IRA FBO | SHANNON NORMAND | 12009 NARCOOSSEE RD | | | ORLANDO | FL | 32827 | 6026 |
| AASI CUST OF IRA FBO | SHAROLEE S PELTIER | 4413 REILLY CT | | | TROY | MI | 48085 | 4901 |
| AASI CUST OF IRA FBO | SHARON DIETZ MOSTYN | 1407 MARGARETTE AVENUE | | | TOWSON | MD | 21286 | |
| AASI CUST OF IRA FBO | SHARON L WEISENBORN | 9101 FORT SMALLWOOD RD | | | PASADENA | MD | 21122 | 3224 |
| AASI CUST OF IRA FBO | SHARON MAY LARSON | 1145 VENETIAN COURT | | | NAPERVILLE | IL | 60540 | |
| AASI CUST OF IRA FBO | SHAW-YING TSAI | 4043 GLENCASTLE DR | | | TROY | MI | 48098 | 6342 |
| AASI CUST OF IRA FBO | SHELDON DURST | 2708 EAST 66 ST | | | BROOKLYN | NY | 11234 | |
| AASI CUST OF IRA FBO | SHIRLEE WRIGHT | 1225 AQUA VISTA | | | GIG HARBOR | WA | 98335 | |
| AASI CUST OF IRA FBO | SHIRLEY A BALK | 1230 MONROE AVE NW | | | GRAND RAPIDS | MI | 49505 | 4620 |
| AASI CUST OF IRA FBO | SHIRLEY M SCHENKELBERG | 4480 VALLEY FORGE DR | | | FAIRVIEW PARK | OH | 44126 | |
| AASI CUST OF IRA FBO | SOMANAHALLI N SUBBANNA | 10 BOUNDBROOK CT | | | EAST AMHERST | NY | 14051 | 1653 |
| AASI CUST OF IRA FBO | SONYA L. ERTLE | 31526 SW ORCHARD DR | | | WILSONVILLE | OR | 97070 | |
| AASI CUST OF IRA FBO | SRIDHAR RAMAKRISHNAN | 2312 REMINGTON WAY | UNIT 4109 | | LEXINGTON | KY | 40511 | |
| AASI CUST OF IRA FBO | STANLEY N MILLER | 3710 CHILDERS RD | | | ORTONVILLE | MI | 48462 | 8489 |
| AASI CUST OF IRA FBO | STANLEY R GROTE | 1513 NOAH AVE | | | BAYARD | IA | 50029 | |
| AASI CUST OF IRA FBO | STANLEY ROBERT SIKORA | 2651 NEIBEL ST | | | HAMTRAMCK | MI | 48212 | 2644 |
| AASI CUST OF IRA FBO | STEPHEN D ADAMS | 1901 S SUNSET AVE | APT 210 | | ROSWELL | NM | 88203 | 2560 |
| AASI CUST OF IRA FBO | STEPHEN M HOFFMAN | 6000 CAMELIA DR | | | DOUGLASVILLE | GA | 30135 | 5567 |
| AASI CUST OF IRA FBO | STERNEMANN JANE H | 9056 TINDALL RD | | | DAVISBURG | MI | 48350 | 1638 |
| AASI CUST OF IRA FBO | STEVE J KASELAK | 7286 CHATHAM CT | | | NORTHFIELD CENTER | OH | 44067 | |
| AASI CUST OF IRA FBO | STEVE J STOLTZ | 5320 NORTH MEADOW COURT | | | ANN ARBOR | MI | 48105 | |
| AASI CUST OF IRA FBO | STEVEN D MCCLARAN | 9094 TOWNSHIP ROAD 513 | | | SHREVE | OH | 44676 | 9434 |
| AASI CUST OF IRA FBO | STEVEN J KACLUDIS | 3434 CYPRESS CIR | | | WESTLAKE | OH | 44145 | 4409 |
| AASI CUST OF IRA FBO | STEVEN JAMES COOK | 1620 BELL RD | | | CROSSVILLE | TN | 38571 | |
| AASI CUST OF IRA FBO | STEVEN KENNETH SMITH | 1515 E BROADWAY HWY | | | CHARLOTTE | MI | 48813 | 9191 |
| AASI CUST OF IRA FBO | STEVEN R WASKUL | 33600 24 MILE RD | | | CHESTERFIELD | MI | 48047 | 3122 |
| AASI CUST OF IRA FBO | STEVEN RAY BERRY | 9639 COOLEY LAKE RD | | | COMMERCE TWP | MI | 48382 | 3629 |
| AASI CUST OF IRA FBO | SUSAN E BLACK | 18823 N 97TH LANE | | | PEORIA | AZ | 85382 | |
| AASI CUST OF IRA FBO | SUSAN K DICKINSON | 1044 CLUBHOUSE DR | | | LAKE ISABELLA | MI | 48893 | |
| AASI CUST OF IRA FBO | SUSAN ROBIN LANG | 24662 EMBAJADORES | | | MISSION VIEJO | CA | 92691 | |
| AASI CUST OF IRA FBO | SUSANNE B SELLERS | 8149 DEEP WATER LN | | | DENVER | NC | 28037 | 8892 |
| AASI CUST OF IRA FBO | SUTHERLAND JOHN R | 10379 DEGRAND ST | | | WHITE LAKE | MI | 48386 | 2920 |
| AASI CUST OF IRA FBO | SUZANNE E GUERRA | 18300 HEATHERLEA DR | | | LIVONIA | MI | 48152 | 4085 |
| AASI CUST OF IRA FBO | SYLVIA A LAUER | 7413 W AINSLIE ST | | | HARWOOD HEIGHTS | IL | 60706 | 3457 |
| AASI CUST OF IRA FBO | SZPAK EDWARD J | 24018 VINCENT DR | | | NORTH OLMSTED | OH | 44070 | 1057 |
| AASI CUST OF IRA FBO | TAMMY GUY | 9434 RIDGE RD | | | MIDDLEPORT | NY | 14105 | |
| AASI CUST OF IRA FBO | TERRY A NICHOLS | 12909 22 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | 4109 |
| AASI CUST OF IRA FBO | THEODORE BUKOWY | 7445 E EAGLE CREST DR | VILLA #1087 | | MESA | AZ | 85207 | |
| AASI CUST OF IRA FBO | THOMAS A MOCK | PO BOX 43 | | | MONT BELVIEU | TX | 77580 | |
| AASI CUST OF IRA FBO | THOMAS C LOTT | 5159 E PRATT RD | | | SAINT JOHNS | MI | 48879 | 9191 |
| AASI CUST OF IRA FBO | THOMAS G GREENWALD | 592 E SHEFFIELD AVE | | | GILBERT | AZ | 85296 | 4126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AASI CUST OF IRA FBO | THOMAS H ROSS | 401 MUIRFIELD DR. | | | | ATLANTIS | FL | 33462 | |
| AASI CUST OF IRA FBO | THOMAS KENNETH MAHAR | 3768 MANISTEE | | | | SAGINAW | MI | 48603 | |
| AASI CUST OF IRA FBO | THOMAS M HUFFERD | 1905 E 67TH ST | | | | INDIANAPOLIS | IN | 46220 | 1215 |
| AASI CUST OF IRA FBO | THOMAS MURRAY | 4454 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421 | 9615 |
| AASI CUST OF IRA FBO | THOMAS VERDILLO | 1464 86TH STREET | | | | BROOKLYN | NY | 11228 | |
| AASI CUST OF IRA FBO | THURSTON ROBERT D | 91 MIDDLEBURY RD | | | | WATERTOWN | CT | 06795 | 2408 |
| AASI CUST OF IRA FBO | TIM K PETERSEN | 2602 BROWNING DR | | | | LAKE ORION | MI | 48360 | |
| AASI CUST OF IRA FBO | TIMOTHY A HENSHAW | 1320 N CHANNEL | | | | HARSONS ISLAND | MI | 48028 | |
| AASI CUST OF IRA FBO | TIMOTHY GRZELKA | 1192 N YELLOWSTONE AVE | | | | BOZEMAN | MT | 59718 | |
| AASI CUST OF IRA FBO | TODD C MERRILL | 3439 GOODWOOD DR. SE | | | | GRAND RAPIDS | MI | 49546 | |
| AASI CUST OF IRA FBO | TOMMY F DAVIS | 3780 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142 | 8519 |
| AASI CUST OF IRA FBO | TROXLER JAMES | 6040 HAMPDEN ST | | | | TAYLOR | MI | 48180 | 1052 |
| AASI CUST OF IRA FBO | UTPAL DUTTA | 1047 REDDING DR | | | | TROY | MI | 48098 | 4411 |
| AASI CUST OF IRA FBO | VID SLEMC | 29024 EDDY RD | | | | WICKLIFFE | OH | 44092 | 1434 |
| AASI CUST OF IRA FBO | VINCENT PAGANO | 2153 BENEDICT LN | | | | SHELBY TOWNSHIP | MI | 48316 | 2002 |
| AASI CUST OF IRA FBO | VIRGIL L WOOLMAN | 600 TRALEE DRIVE | APT 10 | | | DUNCAN | SC | 29334 | |
| AASI CUST OF IRA FBO | VIRGINIA A STAMPS | 53819 JOE WOOD DR | | | | MACOMB | MI | 48042 | 2889 |
| AASI CUST OF IRA FBO | VITO M DELORENZO | 16669 PARK ST | | | | LIVONIA | MI | 48154 | 2209 |
| AASI CUST OF IRA FBO | VOLKER S JAROMIN | 3501 S. BELL CREEK RD. | | | | YORKTOWN | IN | 47396 | |
| AASI CUST OF IRA FBO | WALID AZIZ | 8611 BLACK FOREST CIRCLE | | | | SYLVANIA | OH | 43560 | |
| AASI CUST OF IRA FBO | WANDA C. HATFIELD | 129 ATTERBURY BLVD | | | | HUDSON | OH | 44236 | |
| AASI CUST OF IRA FBO | WANDA FAYE HUDSON | 7803 W. DOUGLAS LOOP | | | | MILES | TX | 76861 | |
| AASI CUST OF IRA FBO | WARREN A BIELBY | 19019 HYDE PARK DR | | | | WOODHAVEN | MI | 48183 | 4315 |
| AASI CUST OF IRA FBO | WARREN B NELSON | 2218 S KEENE | | | | MESA | AZ | 85212 | 2283 |
| AASI CUST OF IRA FBO | WARREN CORNELIUS J JR | 203 SADDLEBROOK DR | | | | KRUM | TX | 76249 | 7181 |
| AASI CUST OF IRA FBO | WILHELM FRED | 3435 CLEVELAND DR | | | | TROY | MI | 48083 | 5624 |
| AASI CUST OF IRA FBO | WILLIAM ALBERT COLEMAN | 91 WATER ISLAND | | | | ST THOMAS | VI | 00802 | |
| AASI CUST OF IRA FBO | WILLIAM C TSAI | 4043 GLENCASTLE DR | | | | TROY | MI | 48098 | 6342 |
| AASI CUST OF IRA FBO | WILLIAM E SCHMIDT | 9014 STERLINGAME DR. | | | | HOUSTON | TX | 77031 | |
| AASI CUST OF IRA FBO | WILLIAM E STUART | 1019 BANKS ST NW | | | | PALM BAY | FL | 32907 | 7955 |
| AASI CUST OF IRA FBO | WILLIAM E WINEGAR | 2608 STANLEY VALLEY RD. | | | | SURGOINSVILLE | TN | 37873 | |
| AASI CUST OF IRA FBO | WILLIAM G CARTER JR | 5485 MOCCASIN DR. | | | | WESTERVILLE | OH | 43081 | |
| AASI CUST OF IRA FBO | WILLIAM LARRY HOLLAND | 7443 MAHALO HUI DR | | | | DIAMONDHEAD | MS | 39525 | 3825 |
| AASI CUST OF IRA FBO | WILLIAM M ORMISTON | 9326 CARMEL ROAD | | | | ATASCADERO | CA | 93422 | 6309 |
| AASI CUST OF IRA FBO | WILLIAM NOEL TAYLOR | 3475 ITHACA STREET | | | | SAN DIEGO | CA | 92122 | |
| AASI CUST OF IRA FBO | WILLIAM R COSS | 6791 PAULA DR | | | | CLEVELAND | OH | 44130 | 3518 |
| AASI CUST OF IRA FBO | WILLIAM R MATTHEWS | 13314 LILLIAN LANE | | | | STERLING HEIGHTS | MI | 48313 | |
| AASI CUST OF IRA FBO | WILLIAM VALENTINE JR | 1402 AARON PL | | | | DUNCANVILLE | TX | 75137 | 4907 |
| AASI CUST OF IRA FBO | WILLIAM W CHAN | 38623 CHERRY LANE | APT. 189 | | | FREMONT | CA | 94536 | |
| AASI CUST OF IRA FBO | WILMA BATES | 12323 TOWNSEND RD | | | | MILAN | MI | 48160 | 9167 |
| AASI CUST OF IRA FBO | YON CHAN LEE | 1904 QUEEN ANN RD | | | | CHERRY HILL | NJ | 08003 | |
| AASI CUST OF IRA FBO | ZERN TERRIL(DEC) | TERRIL TRUST UAD 7/7/00 (BEN) | LINDA MARTELL (TTEE) | 1646 MORRIS RD | | KENT | OH | 44240 | 6425 |
| AASI CUST OF IRA FBO | ZYGMUNT KRYSTEK | 6121 BAHIA DEL MAR BLVD | | | | ST. PETERSBURG | FL | 33715 | |
| AASI CUST OF ROTH IRA FBO | GLEN E FITZPATRICK | 9308 HOLLY ROAD | | | | GRAND BLANC | MI | 48439 | |
| AASI CUST OF ROTH IRA FBO OF | CAROL NAVARRO | 4854 BISHOP RD | | | | DRYDEN | MI | 48428 | |
| AASI CUST OF SAR SEP IRA FBO | TERRY BROWNSON | 22120 WALLACE DR | | | | CUPERTINO | CA | 95014 | |
| AASI CUST OF THE IRA FBO | SUSAN POPOVIC | 2402 WATERSIDE DR | | | | AURORA | IL | 60502 | |
| AASI CUST OF TRAD IRA FBO | MANU R PATEL | 5855 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46219 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST OF TRAD IRA FBO | RAVINDRABHAI J PATEL | 225 YORKSHIRE BLVD | | | INDIANAPOLIS | IN | 46229 | |
| AASI CUST ROTH IRA FBO | ALFRED C UNDERWOOD | 9932 ACADEMY KNOLLS DR NE | | | ALBUQUERQUE | NM | 87111 | 1733 |
| AASI CUST ROTH IRA FBO | ALICE G YIP | 1190 GALSTON DR | | | FOLSOM | CA | 95630 | 6136 |
| AASI CUST ROTH IRA FBO | ALICE HELMS | 13624 PIEDMONT STREET | | | DETROIT | MI | 48223 | |
| AASI CUST ROTH IRA FBO | ANDREW KOWAL | 3927 MAJESTIC TRAIL | | | HOUSTON | TX | 77059 | |
| AASI CUST ROTH IRA FBO | ANICA SRBINOVICH | 54897 SHERWOOD LN | | | SHELBY TWP | MI | 48315 | 1549 |
| AASI CUST ROTH IRA FBO | ARNOLDS G SENSNOVIS | 3412 KNOX ST. | | | KALAMAZOO | MI | 49008 | |
| AASI CUST ROTH IRA FBO | BARBARA J CESARIO | 2553 CURLEW CIRCLE | | | ANCHORAGE | AK | 99515 | |
| AASI CUST ROTH IRA FBO | BERNADETTE THERESA LIS | 6183 DWIGHT STREET | | | DEARBORN HEIGHTS | MI | 48127 | |
| AASI CUST ROTH IRA FBO | BILLIE RAY BARBER | 2460 NW PINEWOOD AVE | | | ARCADIA | FL | 34266 | |
| AASI CUST ROTH IRA FBO | CAROL I PALAIAN | 36110 CROMPTON CIR | | | FARMINGTON | MI | 48335 | 2007 |
| AASI CUST ROTH IRA FBO | CARY O TURNER | 510 S FREMONT ST | | | PR DU CHIEN | WI | 53821 | 2104 |
| AASI CUST ROTH IRA FBO | CATHY J WEISS | 850 EUCLID AVE STE 916 | | | CLEVELAND | OH | 44114 | 3304 |
| AASI CUST ROTH IRA FBO | CHARLES FRANK HERMAN | 5341 NORTHWEST HWY | | | WATERFORD | WI | 53185 | 2825 |
| AASI CUST ROTH IRA FBO | CHARLES M KEYSERLING | 16912 GOVERNORS WAY | | | ROCKVILLE | MD | 20853 | 1133 |
| AASI CUST ROTH IRA FBO | CONNIE M BAILEY | 1612 TUSCANY PLACE | | | PEARLAND | TX | 77581 | |
| AASI CUST ROTH IRA FBO | CYNTHIA MARIE FITGERALD | 9130 DIXON ROAD | | | RIVES JCT | MI | 49277 | 9669 |
| AASI CUST ROTH IRA FBO | CYNTHINA ASQUITH | 12566 APPLE AVE | | | RAVENNA | MI | 49451 | |
| AASI CUST ROTH IRA FBO | DAVID F ALUNNO | 5477 MAURA DR | | | FLUSHING | MI | 48433 | 1057 |
| AASI CUST ROTH IRA FBO | DAVID JOSEPH JEFFREY | 284 BEECHWOOD DR. | | | NORTHFIELD | OH | 44067 | |
| AASI CUST ROTH IRA FBO | DAVID M MOTTA | 4771 PHEASANT HILL CT | | | FAIRBORN | OH | 45324 | |
| AASI CUST ROTH IRA FBO | DEBORAH M. TROIA | 1211 ALMOND ST | | | ANTIOCH | CA | 94509 | |
| AASI CUST ROTH IRA FBO | DELBERT T SWEET | 458 ORCHARD LANE | | | BATTLE CREEK | MI | 49015 | |
| AASI CUST ROTH IRA FBO | DENISE R. HARTMAN | 370 FIRST AVE. | | | NORTHVILLE | MI | 48167 | |
| AASI CUST ROTH IRA FBO | DENNIS DAVID DONNELLY | 3922 RIVIERA CIRCLE | | | BONITA SPRINGS | FL | 34134 | |
| AASI CUST ROTH IRA FBO | DENNIS NAGY | 7313 MORNING STAR TRAIL | | | SAGAMORE HILLS | OH | 44067 | |
| AASI CUST ROTH IRA FBO | DENNIS R SERAMUR | 457 S. CAMPBELL | | | VALPARAISO | IN | 46385 | |
| AASI CUST ROTH IRA FBO | DON WILEY KINSEY | 5949 JENNIE DR | | | FORT WORTH | TX | 76133 | 2412 |
| AASI CUST ROTH IRA FBO | DONALD SALYERS | 4121 STATE ROUTE 56 SE | | | LONDON | OH | 43140 | |
| AASI CUST ROTH IRA FBO | DORIS K HEMMELGARN | 1840 FIELDSTONE DR | | | DAYTON | OH | 45414 | 5304 |
| AASI CUST ROTH IRA FBO | EDWARD J WOS JR | 3801 JARRETTSVILLE PIKE | | | JARRETTSVILLE | MD | 21084 | 1839 |
| AASI CUST ROTH IRA FBO | EDWARD JOSEPH WOS SR | 3801 JARRETTSVILLE PIKE | | | JARRETTSVILLE | MD | 21084 | 1839 |
| AASI CUST ROTH IRA FBO | ELIZABETH A MOTTA | 4771 PHEASANTHILL CT | | | FAIRBORN | OH | 45324 | 1877 |
| AASI CUST ROTH IRA FBO | ELLEN FRANCES KEYSERLING | 16912 GOVERNORS WAY | | | ROCKVILLE | MD | 20853 | 1133 |
| AASI CUST ROTH IRA FBO | FRANCIS A BRECHBIEL | 1154 LINCOLN LK | | | LOWELL | MI | 49331 | 1018 |
| AASI CUST ROTH IRA FBO | GALEN P SCHULTZ | 8612 25 1/2 MILE RD | | | HOMER | MI | 49245 | |
| AASI CUST ROTH IRA FBO | GILBERT H LANDSIEDEL | 13310 BRENWOOD TRL | | | HOPKINS | MN | 55343 | 6801 |
| AASI CUST ROTH IRA FBO | GREGORY J SZCZESNY | 15589 ANGELIQUE | | | ALLEN PARK | MI | 48101 | |
| AASI CUST ROTH IRA FBO | HOWARD SAXE | 415 GRAND BLVD | | | VENICE | CA | 90291 | 4222 |
| AASI CUST ROTH IRA FBO | IDELL MAE STECKLEY | 17 CATTAIL DR | | | MOUNT LAUREL | NJ | 08054 | 3087 |
| AASI CUST ROTH IRA FBO | IVO L HEMMELGARN | 1840 FIELDSTONE DR | | | DAYTON | OH | 45414 | 5304 |
| AASI CUST ROTH IRA FBO | JACK A WATSON | 5170 ARBELA RD | | | MILLINGTON | MI | 48746 | 9705 |
| AASI CUST ROTH IRA FBO | JACK BRIGHT | 3266 W OREGON RD | | | LAPEER | MI | 48446 | 7776 |
| AASI CUST ROTH IRA FBO | JACK RICHARD BROWN | 7600 MADELINE ST | | | SAGINAW | MI | 48609 | 4991 |
| AASI CUST ROTH IRA FBO | JACQUELYN KATHLEEN WELLS | 15407 TRIECHEL RD | | | TOMBALL | TX | 77375 | 6138 |
| AASI CUST ROTH IRA FBO | JAMES AARON | 2178 FAIRWAY CIR | | | CANTON | MI | 48188 | 5097 |
| AASI CUST ROTH IRA FBO | JAMES D LESLIE | 6975 FORSYTHIA WAY | | | RENO | NV | 89506 | |
| AASI CUST ROTH IRA FBO | JAMES E BASTING | 3400 MUSKIE DR | | | MANSFIELD | OH | 44903 | 9106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST ROTH IRA FBO | JAMES J NOVAK | 591 CRESCENT DR | | | WILLOWICK | OH | 44095 | 4204 |
| AASI CUST ROTH IRA FBO | JAMES L SKARB | 49 LYNN DR | | | HAWTHORN WOODS | IL | 60047 | 7732 |
| AASI CUST ROTH IRA FBO | JAMES L. JONES | 55 CRANFORD LN | | | GROSSE POINTE | MI | 48230 | |
| AASI CUST ROTH IRA FBO | JAMES R YOUNG | 130 W. LIGHT ST. | | | URBANA | OH | 43078 | |
| AASI CUST ROTH IRA FBO | JAMES REICHENBERGER | 6730 RAVINIA DR | | | TINLEY PARK | IL | 60477 | 2825 |
| AASI CUST ROTH IRA FBO | JAMES WESLEY BONNY | 14329 KARLOV AVE | | | MIDLOTHIAN | IL | 60445 | 2707 |
| AASI CUST ROTH IRA FBO | JEANETTE T JOHNSON | 12000 LUCKS LN | | | MIDLOTHIAN | VA | 23114 | 1230 |
| AASI CUST ROTH IRA FBO | JENNIFER POLLI | 2569 VT RTE 3 | | | FLORENCE | VT | 05744 | |
| AASI CUST ROTH IRA FBO | JERI KAHL | 51775 BAKER RD | | | CHESTERFIELD | MI | 48047 | 3134 |
| AASI CUST ROTH IRA FBO | JEROME RADOWSKI | 23 BERNHARDT RD | | | LEBANON | IL | 62254 | |
| AASI CUST ROTH IRA FBO | JOAN ANN WILSON | 22639 LOGUE AVENUE | | | WARREN | MI | 48091 | |
| AASI CUST ROTH IRA FBO | JOAN J KOSECKI | 1162 GRANDVIEW DR | | | ROCHESTER HILLS | MI | 48306 | 4029 |
| AASI CUST ROTH IRA FBO | JOHN E TIPLITZ | 7 KAYWOOD LN | | | CHERRY HILL | NJ | 08034 | |
| AASI CUST ROTH IRA FBO | JOHN J KOSECKI | 1162 GRANDVIEW DR | | | ROCHESTER HILLS | MI | 48306 | 4029 |
| AASI CUST ROTH IRA FBO | JOHN J PATRICK | 47460 HARRY ST | | | UTICA | MI | 48317 | 3428 |
| AASI CUST ROTH IRA FBO | JOHN JOSEPH EVERHART III | 335 WEST HUMESTEAD DR | | | AURORA | OH | 44202 | |
| AASI CUST ROTH IRA FBO | JOHN KUJAWA | 8400 TINKLER | | | STERLING HEIGHTS | MI | 48312 | |
| AASI CUST ROTH IRA FBO | JOSEPH CESARO | 15095 22 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | 4425 |
| AASI CUST ROTH IRA FBO | JOSEPH RAY HARBIN | 3305 W 58TH ST | | | INDIANAPOLIS | IN | 46228 | 1619 |
| AASI CUST ROTH IRA FBO | KATHARINA T MEISTER | 1500 LORIANN DR | | | BEREA | OH | 44017 | 2946 |
| AASI CUST ROTH IRA FBO | KENNETH F WELTON | 40 CRICKET LANE | | | EAST AMHERST | NY | 14051 | |
| AASI CUST ROTH IRA FBO | KIMBERLY A WOS | 3801 JARRETTSVILLE PIKE | | | JARRETTSVILLE | MD | 21084 | |
| AASI CUST ROTH IRA FBO | KIRK M TSAI | 4043 GLENCASTLE DR | | | TROY | MI | 48098 | 6342 |
| AASI CUST ROTH IRA FBO | LARRY D SIEBERT | 6929 JENNINGS RD | | | ANN ARBOR | MI | 48105 | 9699 |
| AASI CUST ROTH IRA FBO | LARRY L MOORE | 206 S. MAIN STREET | | | LAWRENCEBURG | KY | 40342 | |
| AASI CUST ROTH IRA FBO | LAUREN VICTORIA EVERHART | 9955 BUFFALO SPEEDWAY APT 4307 | | | HOUSTON | TX | 77054 | 1323 |
| AASI CUST ROTH IRA FBO | LAWRENCE B WIERNIK | 800 POST OAK BLVD #52 | | | HOUSTON | TX | 77056 | 4020 |
| AASI CUST ROTH IRA FBO | LAWRENCE R. PIERCE | P. O. BOX 3530 | | | KINGSPORT | TN | 37664 | 530 |
| AASI CUST ROTH IRA FBO | LINDA S WATSON | 5170 ARBELA RD | | | MILLINGTON | MI | 48746 | 9705 |
| AASI CUST ROTH IRA FBO | LORNA M. WINTERROWD | 31332 FLYING CLOUD DR | | | LAGUNA NIGUEL | CA | 92677 | 2717 |
| AASI CUST ROTH IRA FBO | MARC EDWARD MAY | 9754 SASHABAW RD | | | CLARKSTON | MI | 48348 | 2031 |
| AASI CUST ROTH IRA FBO | MARC R GREENLEE | 955 EAST LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| AASI CUST ROTH IRA FBO | MARK L PRAKKEN | 7256 ARCOLA | | | WATERFORD | MI | 48329 | 2800 |
| AASI CUST ROTH IRA FBO | MARK MALECKE | 4465 LETA PLACE | | | SAGINAW | MI | 48603 | |
| AASI CUST ROTH IRA FBO | MARY ANN BONNY | 14329 KARLOV AVE | | | MIDLOTHIAN | IL | 60445 | 2707 |
| AASI CUST ROTH IRA FBO | MEGAN ELISE TELLMANN | 123 BALLAST WAY | | | FOLSOM | CA | 95630 | |
| AASI CUST ROTH IRA FBO | MELISSA G LEETZOW | 2000 SERENITY LANE | | | WOODSTOCK | IL | 60098 | |
| AASI CUST ROTH IRA FBO | MICHAEL D PAVELKA | 47057 ASHLEY CT | | | CANTON | MI | 48187 | 1407 |
| AASI CUST ROTH IRA FBO | MICHAEL J BARRON | 9716 SUNNY POINT DR | | | LAINGSBURG | MI | 48848 | 9745 |
| AASI CUST ROTH IRA FBO | MORTON RICHMAN | PO BOX 661885 | | | SACRAMENTO | CA | 95866 | |
| AASI CUST ROTH IRA FBO | MROZEK RICHARD | 6189 FAUSSETT RD | | | HOWELL | MI | 48855 | 9238 |
| AASI CUST ROTH IRA FBO | MYRNA S MALLORY | 809 PARKWAY DRIVE | | | OWENSBORO | KY | 42303 | |
| AASI CUST ROTH IRA FBO | NICHOLAS OWEN SIENKIEWICZ | PO BOX 802225 | | | CHICAGO | IL | 60680 | |
| AASI CUST ROTH IRA FBO | NORMA YOUNG LIU | 300 LINCOLN AVE | | | LUTHERVILLE | MD | 21093 | 5335 |
| AASI CUST ROTH IRA FBO | PATRICIA M MROZEK | 6189 FAUSSETT RD | | | HOWELL | MI | 48843 | 9238 |
| AASI CUST ROTH IRA FBO | PATRICK ALAN MINIARD | 3701 BARROW WOOD LN | | | LEXINGTON | KY | 40502 | 6108 |
| AASI CUST ROTH IRA FBO | PATRICK J MC CLATCHEY | 437 WOODHAVEN DR. | | | COMMERCE TOWNSHIP | MI | 48390 | |
| AASI CUST ROTH IRA FBO | PAUL B CASTONGUAY | 16842 HEAD AVE | | | HAZEL CREST | IL | 60429 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASI CUST ROTH IRA FBO | PEGGY LEE NOSTRANDT | 8100 LINCOLN ROAD | | | BEULAH | MI | 49617 |
| AASI CUST ROTH IRA FBO | PETER J MOEHS | 9250 N ORR RD | | | FREELAND | MI | 48623 | 9521 |
| AASI CUST ROTH IRA FBO | PETER MICHAEL LASKO | 1260 TODD FARM RD | | | NANCY | KY | 42544 |
| AASI CUST ROTH IRA FBO | PHILLIP M HOUSE | P.O. BOX 880548 | | | SAN FRANCISCO | CA | 94188 |
| AASI CUST ROTH IRA FBO | RANDOLPH LEE POTTER | 8172 CORRISON RD | | | GRAND LEDGE | MI | 48837 | 9216 |
| AASI CUST ROTH IRA FBO | RAYMOND J MARCIL | 3761 SHALLOW BROOK DR | | | BLOOMFIELD HILLS | MI | 48302 | 1452 |
| AASI CUST ROTH IRA FBO | REKHA R KHETARPAL | 6570 PERIWINKLE LN | | | EAST LANSING | MI | 48823 |
| AASI CUST ROTH IRA FBO | RICHARD ERNEST KOEHLER | 7856 W CANTERBURY CT | | | FRANKLIN | WI | 53132 |
| AASI CUST ROTH IRA FBO | RICHARD JAMES BAUDE | 8553 DUNCANNON CT | | | SAN DIEGO | CA | 92126 |
| AASI CUST ROTH IRA FBO | RICHARD L. SAUNDERS | P.O. BOX 297 | | | NEW BOSTON | MI | 48164 | 297 |
| AASI CUST ROTH IRA FBO | RITA C SELLIMAN | 11258 16 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48312 | 2009 |
| AASI CUST ROTH IRA FBO | ROBERT A FOSTER | 15234 GARY LN | | | BATH | MI | 48808 | 8738 |
| AASI CUST ROTH IRA FBO | ROBERT A KOZINSKI | 29431 EVERGREEN DR | | | WATERFORD | WI | 53185 | 5059 |
| AASI CUST ROTH IRA FBO | ROBERT E BAUERLE | 6610 RANCH HILL DR | | | DAYTON | OH | 45415 | 1407 |
| AASI CUST ROTH IRA FBO | ROBERT G WILKINSON | 1689 CRIMSON DR | | | TROY | MI | 48083 | 5545 |
| AASI CUST ROTH IRA FBO | ROBERT WEISS | 850 EUCLID AVE STE 916 | | | CLEVELAND | OH | 44114 | 3304 |
| AASI CUST ROTH IRA FBO | RONALD KAHL | 51775 BAKER RD | | | CHESTERFIELD | MI | 48047 | 3134 |
| AASI CUST ROTH IRA FBO | RONALD L VURA | 7925 ARLINGTON DR | | | CHESTERLAND | OH | 44026 | 3461 |
| AASI CUST ROTH IRA FBO | RYAN CONN | 15850 NORTHVILLE ROAD | | | PLYMOUTH | MI | 48170 |
| AASI CUST ROTH IRA FBO | SHEILA KAMATH | 2327 MILES ROAD | | | CINCINNATI | OH | 45231 |
| AASI CUST ROTH IRA FBO | SHIRLEY B FITZPATRICK | 9308 HOLLY ROAD | | | GRAND BLANC | MI | 48439 |
| AASI CUST ROTH IRA FBO | SUNIL KHETARPAL | 6570 PERIWINKLE LN | | | EAST LANSING | MI | 48823 |
| AASI CUST ROTH IRA FBO | SUSAN M WERTZ | 38768 CODY DR | | | ROMULUS | MI | 48174 | 5053 |
| AASI CUST ROTH IRA FBO | TAMARA R MILLER | 515 W 20TH AVE #B | | | ANCHORAGE | AK | 99503 | 1836 |
| AASI CUST ROTH IRA FBO | TAMMY HAYDEN JEFFREY | 284 BEECHWOOD DR. | | | NORTHFIELD | OH | 44067 |
| AASI CUST ROTH IRA FBO | THOMAS E CLOSSER | 12248 AVERILL DR | | | STERLING HTS | MI | 48313 | 1800 |
| AASI CUST ROTH IRA FBO | THOMAS E LEFFEL | 8 LAFAYETTE ST | | | CASSTOWN | OH | 45312 |
| AASI CUST ROTH IRA FBO | THOMAS J DONNELLY | 123 CEDAR ST | | | NARVON | PA | 17555 |
| AASI CUST ROTH IRA FBO | THOMAS J WATERS | 1 PPG PL | | | PITTSBURGH | PA | 15272 | 1 |
| AASI CUST ROTH IRA FBO | THOMAS SOBCZAK SR | 17451 DELAWARE CT | | | MACOMB | MI | 48044 | 2625 |
| AASI CUST ROTH IRA FBO | THOMAS W ERICKSON | 32831 FARGO ST | | | LIVONIA | MI | 48152 | 1459 |
| AASI CUST ROTH IRA FBO | USHA V. KRISHNA | 15105 KNICKERBOCKER DRIVE | | | WOODBRIDGE | VA | 22193 |
| AASI CUST ROTH IRA FBO | VIJAY SOBTI | 1355 HUNTER CIR | | | NAPERVILLE | IL | 60540 | 8382 |
| AASI CUST ROTH IRA FBO | WALT H WOLF | 19516 BURLINGAME WAY | | | MONTGOMERY VILLAGE | MD | 20886 |
| AASI CUST ROTH IRA FBO | WALTER J MATT III | 48794 CROSS CREEK DR | | | MACOMB | MI | 48044 | 5589 |
| AASI CUST ROTH IRA FBO | WILLIAM CORNELL | 9437 SILVERWOOD | | | SILVERWOOD | MI | 48760 |
| AASI CUST ROTH IRA FBO | WILLIAM E SWISHER | 1900 LAKESHORE DR | | | SAINT JOSEPH | MI | 49085 | 1668 |
| AASI CUST ROTH IRA FBO | WILLIAM NICHOLSON | 5144 SUNRISE RIDGE TRL | | | MIDDLETON | WI | 53562 | 4040 |
| AASI CUST SEP IRA FBO | ANDREW CLIFTON LINKE | 19950 E 8MILE RD | | | HARPER WOODS | MI | 48225 |
| AASI CUST SEP IRA FBO | ANDREW E AMATO | 20924 MICHAEL CT | | | ST CLR SHORES | MI | 48081 | 1126 |
| AASI CUST SEP IRA FBO | ANGELA FEILER | 370 S. WOODLANDS DR | | | OLDSMAR | FL | 34677 |
| AASI CUST SEP IRA FBO | BRADLEY D ROSS | 3452 E MARCO POLO RD | | | PHOENIX | AZ | 85050 |
| AASI CUST SEP IRA FBO | CARL RUBY | 2020 BORDEAUX ST | | | WEST BLOOMFIELD | MI | 48323 | 3011 |
| AASI CUST SEP IRA FBO | CHARLES MONAST | 149 TURTLE CREEK DR | | | TEQUESTA | FL | 33469 |
| AASI CUST SEP IRA FBO | CHRIS C PROCHNOW | 4902 NEWTON ST | | | TORRANCE | CA | 90505 |
| AASI CUST SEP IRA FBO | CHRISTOPHER J FILDES | 171 MERRIWEATHER RD | | | GROSSE POINTE | MI | 48236 | 3531 |
| AASI CUST SEP IRA FBO | DENNIS R SERAMUR | 457 S. CAMPBELL | | | VALPARAISO | IN | 46385 |
| AASI CUST SEP IRA FBO | DINAH P COX | 4016 MCLEOD DRIVE | | | TALLAHASSEE | FL | 32303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AASI CUST SEP IRA FBO | EDWARD J DAILEY JR | 807 S GERALD DR | | | | NEWARK | DE | 19713 | 3021 |
| AASI CUST SEP IRA FBO | ELIZABETH S LEONARD | PO BOX 102 W | | | | W REDDING | CT | 06896 | |
| AASI CUST SEP IRA FBO | GORDON D EBSCH | 30346 WINDSOR | | | | ROCKWOOD | MI | 48173 | 9453 |
| AASI CUST SEP IRA FBO | HAROLD E CALHOUN | 11311 N CENTER RD | | | | CLIO | MI | 48420 | |
| AASI CUST SEP IRA FBO | JAMES E REICHENBERGER | 6730 RAVINIA DR | | | | TINLEY PARK | IL | 60477 | 2825 |
| AASI CUST SEP IRA FBO | JASON A BROWN | 2245 KATHLEEN DRIVE | | | | MARRERO | LA | 70072 | |
| AASI CUST SEP IRA FBO | JEFFREY FREDETTE | 8424 N STATE RD | | | | OTISVILLE | MI | 48463 | 9448 |
| AASI CUST SEP IRA FBO | JOHN J COLLINS | 169 HYACINTH LN | | | | DEERFIELD | IL | 60015 | |
| AASI CUST SEP IRA FBO | JOHN J ROSELLI | 171 GRAND BLVD | | | | MASSAPEQUA PK | NY | 11762 | |
| AASI CUST SEP IRA FBO | JOSEPH J RILEY | 18039 N EMELITA COURT | | | | SURPRISE | AZ | 85374 | |
| AASI CUST SEP IRA FBO | JOSEPH M SENA | 3109 CRYSTAL CAY | | | | BELLEAIR BEACH | FL | 33786 | |
| AASI CUST SEP IRA FBO | KATHLEEN S KIEHLER PRZEKOR | 17719 BARRY ST | | | | CLINTON TWP | MI | 48038 | 2009 |
| AASI CUST SEP IRA FBO | KATHRYN BLANTON | 1421 NEW HOPE RD | | | | ATLANTA | GA | 30331 | |
| AASI CUST SEP IRA FBO | KENNETH DAVID ELLIOT | 3030 FAIRWAY DR | | | | SUGAR LAND | TX | 77478 | 4025 |
| AASI CUST SEP IRA FBO | KEVIN P ROBAK | 11901 42ND ST | | | | CLEAR LAKE | MN | 55319 | 9754 |
| AASI CUST SEP IRA FBO | LARRY DEAN HOLLOWAY | 1518 LYNN DR | | | | WYLIE | TX | 75098 | |
| AASI CUST SEP IRA FBO | LESTER AUSTIN | 206 DRAKE AVE | | | | ROCHELLE | IL | 61068 | 1112 |
| AASI CUST SEP IRA FBO | LESTER MCCORMICK | 10692 MITCHELL RD | | | | COLUMBIA STATION | OH | 44028 | 9563 |
| AASI CUST SEP IRA FBO | LINDA L FISHER-WILLIAMS | 411 LINN RD | | | | WILLIAMSTON | MI | 48895 | 9359 |
| AASI CUST SEP IRA FBO | MARK A WATSON | 2436 N FEDERAL HWY #410 | | | | LIGHTHOUSE POINT | FL | 33064 | |
| AASI CUST SEP IRA FBO | PAK KAN ALBERT LO | 34 YORKSHIRE DR | | | | HACKETTSTOWN | NJ | 07840 | 5606 |
| AASI CUST SEP IRA FBO | PATRICK E TALTY | 21875 ADDINGTON BLVD | | | | ROCKY RIVER | OH | 44116 | 3948 |
| AASI CUST SEP IRA FBO | PETER KRETT | 5248 BROOKSIDE DR | | | | SHELBY TWP | MI | 48316 | 3128 |
| AASI CUST SEP IRA FBO | RAYMOND J ELLIOTT | 44 GOODRICH STREET | | | | ISELIN | NJ | 08830 | |
| AASI CUST SEP IRA FBO | RHONDA SUE GRAY | 12420 133RD ST CT #E | | | | PUYALLUP | WA | 98374 | 4643 |
| AASI CUST SEP IRA FBO | RICHARD D FESSLER | 1993 PORTER RD | | | | WHITE LAKE | MI | 48383 | 2327 |
| AASI CUST SEP IRA FBO | RICHARD M CARDIA | 528 JAMES ST | | | | GENEVA | IL | 60134 | |
| AASI CUST SEP IRA FBO | ROBERT C BELL | 8049 ROYAL OAKS ROAD | | | | ROCKFORD | IL | 61107 | |
| AASI CUST SEP IRA FBO | RODNEY D OMAN | 11804 KENNELLY ROAD | | | | BURNSVILLE | MN | 55337 | 3325 |
| AASI CUST SEP IRA FBO | SAMUEL KELSALL V | 2921 ROOSEVELT STREET | | | | CARLSBAD | CA | 92008 | |
| AASI CUST SEP IRA FBO | SANDRA J PALAZZOLO | 58496 CORONADO | | | | WASHINGTON | MI | 48094 | 2908 |
| AASI CUST SEP IRA FBO | SARKIS ATIKIAN | 3751 INDIAN TRL | | | | ORCHARD LAKE | MI | 48324 | 1626 |
| AASI CUST SEP IRA FBO | SHARI WEISS | 24 PIERCE DRIVE | | | | NOVATO | CA | 94947 | |
| AASI CUST SEP IRA FBO | STEVEN ZOFAKIS | 3414 WINCHESTER LN | | | | GLENVIEW | IL | 60026 | |
| AASI CUST SEP IRA FBO | WILLIAM E BARROW | 100 MARINA DRIVE | | | | MARQUETTE | KS | 67464 | |
| AASI CUST SEP IRA FBO | WILLIAM H. STRANGE | 2208 CHEROKEE DRIVE | | | | WESTMINSTER | MD | 21157 | |
| AASI CUST SEP IRA FBO | WILLIAM MARK KENNEDY | 33762 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331 | 2732 |
| AASI CUST SIMPLE IRA FBO | BONITA WEINSTEIN | 165 N CANAL ST, UNIT 612 | | | | CHICAGO | IL | 60606 | |
| AASI CUST SIMPLE IRA FBO | BRUCE P SANDERS | 24713 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336 | |
| AASI CUST SIMPLE IRA FBO | ENID S KESSLER | 750 COQUINA LN | | | | VIRGINIA BEACH | VA | 23451 | 6293 |
| AASI CUST SIMPLE IRA FBO | GEORGE E STEVENS | 1364 FRANKLIN ST | | | | DENVER | CO | 80218 | 2408 |
| AASI CUST SIMPLE IRA FBO | JAMES M REISE | 11125 MOUNTAIN VIEW LN | | | | IJAMSVILLE | MD | 21754 | 8820 |
| AASI CUST SIMPLE IRA FBO | MARK DOMINIC LIZZA | 7597 NORTHTREE CLUB DR | | | | LAKE WORTH | FL | 33467 | 7962 |
| AASI CUST SIMPLE IRA FBO | MARY O'DONNELL MELDRUM | 770 HENLEY ST | | | | BIRMINGHAM | MI | 48009 | 5683 |
| AASI CUST SIMPLE IRA FBO | MATTHEW R MAXIM | 5720 ELMGEE DR | | | | DELAWARE | OH | 43015 | 9225 |
| AASI CUST SIMPLE IRA FBO | PAUL M KANEV | 53 OLD FARM RD | | | | EAST LONGMEADOW | MA | 01028 | 3181 |
| ABAGAIL E COFFMAN | 4245 BLACKLICK EASTERN ROAD | | | | | MILLERSPORT | OH | 43046 | 9536 |
| ABAYOMI OLOGUN | 653 RIVENHURST STREET | | | | | BREMERTON | WA | 98310 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ABB A. JEFFCOAT, JR. | 16 HEATHWOOD CIRCLE | | | | COLUMBIA | SC | 29205 | 1939 |
| ABBAS ALAGHEMAND | PO BOX 9124 | SCARBOROUGH STATION | | | BRIARCLIFF MANOR | NY | 10510 | |
| ABBAS ASGARI | JONATHAN AMIR ASGARI | UNTIL AGE 21 | 2725 AQUA VERDE CIR | | LOS ANGELES | CA | 90077 | |
| ABBAS BABA | 8,FIELDCREST DRIVE | | | | PRINCETON | NJ | 08540 | |
| ABBAS BERRO | 1605 N DENWOOD | | | | DEARBORN | MI | 48128 | |
| ABBAS D FARAJ | 5001 STEADMAN ST | | | | DEARBORN | MI | 48126 | 3032 |
| ABBAS FATHALI | 18444 PURDUE DR | | | | SARATOGA | CA | 95070 | |
| ABBAS GANJINEH & | RAZIEH GANJINEH | 41 DONATELLO | | | ALISO VIEJO | CA | 92656 | |
| ABBAS H JAFFAL | JEBAI CENTERS 3410 | | | CUIDAD DEL ESTE PARAGUAY | | | | |
| ABBAS HUSAIN SHABBIR | CHARLES SCHWAB & CO INC CUST | 11 TRENT DR SE | | | ROME | GA | 30161 | |
| ABBAS MANSURI & | MOZIMA MANSURI | 9393 BOULDER RIVER WAY | | | ELK GROVE | CA | 95624 | |
| ABBAS NIKZAD | 7835 SW 37TH AVE | | | | PORTLAND | OR | 97219 | 1639 |
| ABBASALI MAHBOUBI | 1500 N. ELIZABETH | | | | MUNCIE | IN | 47304 | |
| ABBE CARRAWAY COUPER | 1997 BELAIR CT | | | | MT PLEASANT | SC | 29464 | 6291 |
| ABBE G HILDEBRANDT & | STEVE P HILDEBRANDT JT TEN | 1874 EDSON DR | | | HUDSONVILLE | MI | 49426 | 8737 |
| ABBE L CAVANAUGH | 1090 S. OAK COURT | | | | GILBERT | AZ | 85233 | 8106 |
| ABBE L CAVANAUGH | CHRISTOPHER N CAVANAUGH | JT TEN | 1090 S. OAK COURT | | GILBERT | AZ | 85233 | 8106 |
| ABBE P MAGRILL | CUST JAMIE L MAGRILL UTMA FL | 1017 LAKE CHARLES CIRCLE | | | LUTZ | FL | 33549 | 4714 |
| ABBEY E HARBERT & | CAROL SUE HARBERT JT TEN | 2867 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | 9312 |
| ABBIE BELMAR | 18 WALTER AVENUE | | | | HICKSVILLE | NY | 11801 | |
| ABBIE CATTENHEAD | 275 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | 3152 |
| ABBIE CLARK | 4 WINTERBERRY LANE | | | | EASTHAM | MA | 02642 | 2691 |
| ABBIE DEBOLD | 12222 GRANDMONT | | | | DETROIT | MI | 48227 | 1129 |
| ABBIE F SALNY | CHARLES VICTOR WOLFRUM | PATRICIA M WOLFRUM | 407 BRECKENRIDGE | | WAYNE | NJ | 07470 | 4072 |
| ABBIE JANE DELONG | 6033 210TH AVENUE N E | | | | REDMOND | WA | 98053 | 2316 |
| ABBIE KERR | TR ABBIE KERR LIVING TRUST | UA 04/05/01 | 10265 ULMERTON ROAD #93 | | LARGO | FL | 33771 | 4121 |
| ABBIE ROBERTS | 4314 CRISSMAN | | | | FLINT | MI | 48505 | 5334 |
| ABBIE S PERKINS | BOX 11533 | | | | PITTSBURGH | PA | 15238 | 0533 |
| ABBIGAIL L BOPP | 5419 WINTERS RUN RD | | | | DUBLIN | OH | 43016 | 8036 |
| ABBIGAL B STEURY | 19728 CR 142 | | | | NEW PARIS | IN | 46553 | |
| ABBOT H HOWARD REV TRUST | ABBOT H HOWARD TTEE | DTD 12/15/99 | 1340 BILTMORE DR | | CHARLOTTE | NC | 28207 | 2555 |
| ABBOTT A BERENSON | 1723 E ASBURY AVE | | | | DENVER | CO | 80210 | 3353 |
| ABBOTT B SILBERMAN & | JERALDINE SILBERMAN JT TEN | 320 CENTRAL PARK W #5D | | | NEW YORK | NY | 10025 | 7659 |
| ABBOTT IRREVOCABLE TRUST | ZETTNER T ABBOTT JR TTEE | UAD 05/31/00 | BOX 328 | | WESTMINSTER | SC | 29693 | 0328 |
| ABBOTT WIDDICOMBE | PO BOX 1055 | | | | WEST MEMPHIS | AR | 72303 | 1055 |
| ABBY B HAIGHT | 2726 SE 58TH AVE | | | | PORTLAND | OR | 97206 | 1443 |
| ABBY BARKER HODGE | 7935 WOODMERE DR | | | | HARRISBURG | NC | 28075 | 6680 |
| ABBY C BOWLING | 861 HAWTHORNE DR | | | | TIPP CITY | OH | 45371 | 1122 |
| ABBY C RENSBERRY | 3855 MONTANA TR | | | | JANESVILLE | WI | 53546 | 9552 |
| ABBY E ZANGER | CUST MICHAEL ZANGER-TISHLER | UTMA MA | 207 GROVE ST | | CAMBRIDGE | MA | 02138 | 1013 |
| ABBY FALLAHI | 2055 PRINCETON AVE | | | | SALT LAKE CITY | UT | 84108 | |
| ABBY G KILLEBREW | PO BOX 11219 | | | | ZEPHYR COVE | NV | 89448 | 3219 |
| ABBY G SCHRAGER | 2438 JACKSON | | | | EVANSTON | IL | 60201 | 2331 |
| ABBY JANE HODGES | 2300 TOTEM TRAIL | | | | MINNETONKA | MN | 55305 | |
| ABBY JANE SMITH | 1405 MASSACHUSETTS DR | | | | XENIA | OH | 45385 | 4746 |
| ABBY JOYCE RUECKERT | UW MARTIN ROSS FAMILY TRUST | 4203 DAKOTA DR | | | SAN DIEGO | CA | 92117 | |
| ABBY KONNER ROBERTSON | 906 INDIAN HILL RD | | | | HENDERSONVILLE | NC | 28791 | 1830 |
| ABBY L ACQUISTAPACE | 290 FOXENWOOD DR | | | | SANTA MARIA | CA | 93455 | 4231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABBY LARINDA BARNES | 1704 CYPRESS CT | | | | MILTON | WA | 98354 |
| ABBY M JEFFERIES CUST | JEANNE C JEFFERIES UTMA OH | 325 LEATHER LEAF LANE | | | LEBANON | OH | 45036 |
| ABBY MANN | 30 COLBY LN | | | | CRANFORD | NJ | 07016 | 1653 |
| ABBY MAY | 9 ROLLING HILL RD | | | | OLD WESTBURY | NY | 11568 | 1013 |
| ABBY RAHN | 1515 HOWARD | | | | KALAMAZOO | MI | 49008 | 1209 |
| ABBY SCHOFIELD TTEE | ABBY E SCHOFIELD REV | TRUST U/A DTD 8-24-01 | 5114 PT. FOSDICK DR NW | SUITE E PMB91 | GIG HARBOR | WA | 98335 | 1733 |
| ABBY TRACHTMAN & | MARK S TRACHTMAN | 3602 NASSAU CT | | | ALLENTOWN | PA | 18104 |
| ABC RANCH PFT SHR PL SEG ACCT | FBO ALBERT B COLLINS III | 6497 CUNNINHAM CREEK RD | | | CANISTEO | NY | 14823 |
| ABDALLA A HANAFY & | EARLEEN HELGELAEN HANAFY JT TEN | 1319 18TH AVE S | | | ST CLOUD | MN | 56301 | 5114 |
| ABDALLA EZZIDDIN | CUST ALIA EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | CHAGRIN FALLS | OH | 44022 | 1136 |
| ABDALLA EZZIDDIN | CUST FARES EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | CHAGRIN FALLS | OH | 44022 | 1136 |
| ABDALLA EZZIDDIN | CUST OMAR EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | CHAGRIN FALLS | OH | 44022 | 1136 |
| ABDALLA SULEIMAN | 451 E 58TH AVE # 2563-227 | | | | DENVER | CO | 80216 |
| ABDALLAH ELSAGHIR AND | ENAYAT ELSAGHIR JTWROS | 11406 BEAGLE STREET | | | MIDLAND | NC | 28107 | 5797 |
| ABDALLAH M ISA | 5206 CLOSE CIR | | | | NASHVILLE | TN | 37205 | 2716 |
| ABDEL HAKIM AL-KHATIB & | AHMAD ADEL AL-KHATIB | 2640 BELINDA CT | | | FULLERTON | CA | 92835 |
| ABDEL HAMDAN | 5215 GREENBRAIR | | | | BEAUMONT | TX | 77706 |
| ABDEL HERNANDEZ | 1319 19TH ST. #1 | | | | ROCKFORD | IL | 61104 |
| ABDEL REHIM MOHAMED MITKEES | 9903 SANTA MONICA BLVD | | | | BEVERLY HILLS | CA | 90212 |
| ABDEL-LATI CHAHINE | 7557 INDIANA | | | | DEARBORN | MI | 48126 | 1675 |
| ABDELAZIZ ELKABLI | 14428 BAKERSFIELD CT. | | | | SILVER SPRING | MD | 20906 |
| ABDELAZIZ YASSIN | PO BOX 692003 | | | | ORLANDO | FL | 32869 | 2003 |
| ABDELHAMEED S SHADA | 213 FORD HAM | UNIVERSITY GARDEN | | | SAN JUAN | PR | 00925 |
| ABDELHAMID ELFAHAM | 139 97TH STREET | | | | BROOKLYN | NY | 11209 |
| ABDELLAH I SUDAN | 1018 EMMA ST | | | | ELIZABETH | NJ | 07201 | 1480 |
| ABDELOUAHAB BOUNOUAS | 3201 LANDOVER ST #306 | | | | ALEXANDRIA | VA | 22305 |
| ABDELRAHIM KAMEL HAMDAN | 11021 PENNWAY DR | | | | RICHMOND | VA | 23236 |
| ABDENNOUR SIDHOUMI | HALLIBURTON SAS CONGO | PO BOX 865 | POINTE NOIRE | CONGO | | | |
| ABDI SHAIE | 409 UNIVERSITY AVE SE APT 2 | | | | MINNEAPOLIS | MN | 55414 |
| ABDIAS A ROJAS | PO BOX 183 | | | | COAMO | PR | 00769 |
| ABDIEL D COSTA | C/O GM DUBAI | PO BOX 9022 | | | WARREN | MI | 48618 |
| ABDIHAKIN MOALIN | 905 LA JOLLA TERRACE | | | | BARTLETT | IL | 60103 |
| ABDIRAHIM HARUN | 5297 85TH AVE. | APT. # 201 | | | NEW CARROLLTON | MD | 20784 |
| ABDISHAKUR GEYRE | 1030 PENNSYLVANIA | | | | ANN ARBOR | MI | 48103 |
| ABDO A MANA | 775 GEARY STREET #205 | | | | SAN FRANCISCO | CA | 94109 |
| ABDO G SABBAN | 1001 L STREET N.W  APT 302 | | | | WASHINGTON | DC | 20001 |
| ABDOL R EBRAT | 21224 EASTFARM LANE | | | | FARMINGTON HILLS | MI | 48167 | 9093 |
| ABDOLAZIZ M ARDALAN | CHARLES SCHWAB & CO INC CUST | 9737 DECATUR DRIVE | | | INDIANAPOLIS | IN | 46256 |
| ABDOLAZIZ M ARDALAN & | MASOOMEH ARDALAN | JT TEN | 9737 DECATUR DR | | INDIANAPOLIS | IN | 46256 | 9656 |
| ABDOLLAH MAJDI | 18307 ANNE DRIVE | | | | HOUSTON | TX | 77058 |
| ABDOLLAH ZARFCHI | 20505 LAKE CANYON DR | | | | WALNUT | CA | 91789 | 3526 |
| ABDON C BADILLO | PO BOX 633 | | | | MINOOKA | IL | 60447 | 0633 |
| ABDON ZAYAS | 41 PILGRIM DR | | | | LANCASTER | PA | 17603 |
| ABDUL AHAD HALEEM | CHARLES SCHWAB & CO INC CUST | 1411 W 44TH ST | | | HAYS | KS | 67601 |
| ABDUL AMINE MD | MRS HALA AMINE | 6518 FOX LN | | | PALOS HEIGHTS | IL | 60463 | 2277 |
| ABDUL H AWKAL | 46630 SNOWBIRD DR | | | | MACOMB | MI | 48044 | 4717 |
| ABDUL H MAIWAND | 32676 KENITA WAY | | | | UNION CITY | CA | 94587 |
| ABDUL HAFIZ | 40 QUAIL HOLLOW ROAD | | | | AGAWAM | MA | 01001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABDUL HAKIM HAGE | P.O.BOX 0302-00126 | ZONA LIBRE, | | COLON, REPUBLIC OF PANAMA | | | |
| ABDUL HAMEED NAZ | CUST NAVEED A NAZ UGMA MD | 10708 STANMORE DR | | | POTOMAC | MD | 20854 | 1518 |
| ABDUL J RASHIED | WBNA CUSTODIAN ROTH IRA | PO BOX 1215 | | | LOCUST GROVE | GA | 30248 | 1215 |
| ABDUL JABBAR SHEIKH | CHARLES SCHWAB & CO INC CUST | 2235 TAMARACK DRIVE | | | OKEMOS | MI | 48864 | |
| ABDUL JALILMIA | 75-15, 35TH AVE #A11 | | | | JACKSON HEIGHTS | NY | 11372 | |
| ABDUL LATEEF BHATTI MD & | SALIHA L BHATTI | 228 ROUND LAKE ROAD | | | PALATKA | FL | 32177 | |
| ABDUL M ORRA | 4179 LISA LN | | | | NORTH OLMSTED | OH | 44070 | 2567 |
| ABDUL M SAEED | 4032 STANLEY | | | | ALLEN PARK | MI | 48101 | 3061 |
| ABDUL PREMJI | 646 SPUNCE STREET | WINNIPEG MB  R3B 2S3 | CANADA | | | | |
| ABDUL Q MANGHI | 724 SOUTHLAKE RD | | | | COLUMBIA | SC | 29223 | 6819 |
| ABDUL RAFI SOHAIL | 1816 113TH CT NE | | | | BLAINE | MN | 55449 | |
| ABDUL RAHMAN | 7013 34TH AVE. SE | | | | LACEY | WA | 98503 | |
| ABDUL RAHMAN SHABAZZ | PO BOX 25045 | | | | NEWARK | NJ | 07101 | 7045 |
| ABDUL RASHEED & | GULNAHAR RASHEED | 6604 ATLANTA DR | | | COLLEYVILLE | TX | 76034 | |
| ABDUL REZA KAMARI & | MARY E KAMARI | 8354 BEVERLY DRIVE | | | SAN GABRIEL | CA | 91775 | |
| ABDUL S CHOUDHRY | CUST TARIQ S CHOUDHRY UGMA MI | 7918 FERRY RD | | | GROSSE ILE | MI | 48138 | 1564 |
| ABDUL TAHER MOHAMED | CHARLES SCHWAB & CO INC CUST | 706 N MAIN STREET | | | WHEATON | IL | 60187 | |
| ABDUL W NAWABI | 690 COPPERTREE | | | | SIMI VALLEY | CA | 93065 | |
| ABDUL WAHEED | 9 CHELSEA DRIVE | | | | HORSEHEADS | NY | 14845 | |
| ABDUL WASE | 2897 STONE MILL CT | | | | DAYTON | OH | 45434 | |
| ABDUL-ELAH A MUKRED | PO BOX 52558 | JEDDA 21573 | | SAUDI ARABIA | | | |
| ABDULAZIZ ALI AL NAKI | P O BOX NO 65210 | MANSURIYA 35653 | | KUWAIT | | | |
| ABDULAZIZ MOHAMMED AL-AJAMAI | P.O. BOX NO. 286077 | RIYADH-11323 | | SAUDI ARABIA. | | | |
| ABDULKARIM HIKMAT ELMAHMOUD | ATTN ABDULKARIM HIKMAT ELMAHMOUD | | | P.O.BOX 9309 AHMADI 61004 | | | |
| ABDULLA HAMED ALYSOFI & | ANGELA MARIE CONSIGLIO | 2617 DIX HWY STE B | | | LINCOLN PARK | MI | 48146 | |
| ABDULLAH A ABDULLAH | 4245 CHARLES ST | | | | DEARBORN | MI | 48126 | 3430 |
| ABDULLAH HAMAD AL-TUWAIJRI | P.O.BOX 111 | RIYADH 11411 | | SAUDI ARABIA | | | |
| ABDULLAH I AL FAWZAN | PO BOX 568 | RIYADH | KINGDOM OF 11421 | SAUDI ARABIA | | | |
| ABDULLAH JOHN JALALI | CHARLES SCHWAB & CO INC CUST | 4 N HIGH POINT RD | | | VALLEY CENTER | KS | 67147 | |
| ABDULLAH JOHN JALALI & | OKSON KIM JALALI | 4 N HIGH POINT RD | | | VALLEY CENTER | KS | 67147 | |
| ABDULLAH SIDDIQI | 9103 DANIELLE COURT | | | | HOUSTON | TX | 77099 | |
| ABDULRAHMAN GINAWI | 2824 AVENT FERRY RD APT 102 | | | | RALEIGH | NC | 27606 | |
| ABDULRAHMAN MOHAMAD | P O BOX 1089 | MESHRIF 40161 | | KUWAIT | | | |
| ABDULRAZAQ A AL-HAMOOD | DHAHRAN  31311 | | | SAUDI ARABIA | | | |
| ABDUR RAHMAN | 2387 140TH WAY SE | | | | BELLEVUE | WA | 98007 | |
| ABDUREHMAN BANIHAMED | 11231 PASO ROBLES AVE | | | | GRANADA HILLS | CA | 91344 | |
| ABDUS SAMI & | RAZIA SAMI | 3725 VIOLA LN | | | MURPHYSBORO | IL | 62966 | |
| ABE ARSHIP | 2050 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116 | |
| ABE BORENSTEIN & | CATHERINE A BROWN JT TEN | 60 EAST END AVE 7B | | | NEW YORK | NY | 10028 | 7973 |
| ABE BRAURMAN & | HILDA B JURIST JT TEN | C/O ROBERT SCHUTTE | 760 ELM SPRING RD | | PITTSBURGH | PA | 15243 | |
| ABE BRESLOW | CUST LESLEY CARIN BRESLOW UGMA CT | 970 HOPE STREET | APT # 2C | | STAMFORD | CT | 06907 | |
| ABE ECKHAUS, TTEE | THE ABE ECKHAUS REV. TRUST | U/A/D 10/25/94 | FBO ABE ECKHAUS | 3140 S OCEAN DR #2011 | HALLANDALE | FL | 33009 | 7240 |
| ABE GELLER & | ESTHER GELLER TRS | UAD OCT 22 96 | GELLER FAMILY TRUST | 7616 NW 68TH WAY | TAMARAC | FL | 33321 | 5271 |
| ABE GORDON | PO BOX 48803 | | | | LOS ANGELES | CA | 90048 | 0803 |
| ABE H KONSTAM | CUST CIPORA MIRIAM KONSTAM UGMA NY | 3 OLYMPIA LANE | | | MONSEY | NY | 10952 | 2829 |
| ABE HALPERIN | CUST JAY HALPERIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9546 FINTRY ST | BRISTOW | VA | 20136 | 3518 |
| ABE HELFER & | ANNA HELFER JT TEN | 155 GOLF LANE | | | MEDFORD | NY | 11763 | 1126 |
| ABE J PRICE & | LINDA J PRICE | 1926 NEW HAVEN DRIVE | | | BALTIMORE | MD | 21221 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABE KONSTAM | 3 OLYMPIA LN | | | | MONSEY | NY | 10952 | |
| ABE L KEYS | 18114 LITTLEFIELD | | | | DETROIT | MI | 48235 | 1465 |
| ABE MENDEL | 750 SHORE RD APT 4M | | | | LONG BEACH | NY | 11561 | 4787 |
| ABE MISHLER | 156-23 88TH ST | | | | HOWARD BEACH | NY | 11414 | 2702 |
| ABE MORGENSTERN & | LEA MORGENSTERN | TR MORGENSTERN FAMILY TRUST | UA 05/04/90 | 1728 W CITRUS WAY | PHOENIX | AZ | 85015 | 2026 |
| ABE RASOULIAN | 23111 N WATERLILY DR | | | | RICHMOND | TX | 77406 | |
| ABE REDRICK | 547 MARIETTA AVE NE | | | | CANTON | OH | 44704 | 2691 |
| ABE REVITCH | SOUTHEAST LANGUAGE ASSOCIATES | 1448 CARTECAY DR NE | | | ATLANTA | GA | 30319 | |
| ABE REVITCH | SOUTHEAST LANGUAGE ASSOCIATES | 3400 STRATFORD RD NE APT 2107 | | | ATLANTA | GA | 30326 | |
| ABE REVITCH | SOUTHEAST LANGUAGE ASSOCIATES | 401K PLAN  K4 MASTER | 3355 LENOX RD #500 | | ATLANTA | GA | 30326 | |
| ABE RUTKOVSKY | CUST ALAN RUTKOVSKY U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 2964 CLUBHOUSE RD | | MERRICK | NY | 11566 | 4806 |
| ABE S PEARLMAN | 6227 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322 | 1046 |
| ABE SELMON | GENERAL DELIVERY | | | | SOUTHFIELD | MI | 48037 | 9999 |
| ABE TEVEL | 5616 SABIN | COTE ST LUC QC  H4W 2W1 | CANADA | | | | | |
| ABE W JOHNSON | CHARLES SCHWAB & CO INC CUST | 8155 EAST JONES ROAD | | | LARKSPUR | CO | 80118 | |
| ABE W SCHLOFF AND | MATTHEW D. SCHLOFF | HARRIET P. FISHER | REMINGTON HEIGHTS | 12606 WEST DODGE ROAD | OMAHA | NE | 68154 | 2349 |
| ABE WELLS | 12124 HIGHWAY 18 | | | | HERMANVILLE | MI | 39086 | 9544 |
| ABE YOSKOWITZ | 5628 BOCA DELRAY BOULEVARD | | | | DELRAY BEACH | FL | 33484 | |
| ABEL A GARZA | 417 MEYERS RD | | | | GRAND PRAIRIE | TX | 75050 | 4744 |
| ABEL A HERNANDEZ | 4632 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106 | 1303 |
| ABEL A LOPEZ | 128 CHERRY CREEK DRIVE | | | | MANDEVILLE | LA | 70448 | |
| ABEL ALBINO HERNANDEZ | 4632 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106 | 1303 |
| ABEL BALDERAZ | 2881 E. WETSTONES | | | | VAIL | AZ | 85641 | |
| ABEL C ROBINSON | 2105 FRANCIS AVE | | | | FLINT | MI | 48505 | 5013 |
| ABEL DUROJAIYE | 158 BRITTANY MANOR DR | APT F | | | AMHERST | MA | 01002 | 3162 |
| ABEL F MONTEIRO | 6526 CRAB APPLE DR | | | | CANAL WNCHSTR | OH | 43110 | 7022 |
| ABEL FEINSTEIN | 20029 COVINGTON PKWY | | | | SOUTHFIELD | MI | 48076 | 2405 |
| ABEL FISCHER | 75 W END AVE APT R38C | | | | NEW YORK | NY | 10023 | 7895 |
| ABEL FUENTES | 24 SOUTH ST | | | | BRASHER FALLS | NY | 13813 | 3149 |
| ABEL J CORONEL (IRA) | FCC AS CUSTODIAN | 9701 US HWY 42 | | | PROSPECT | KY | 40059 | 8801 |
| ABEL J FERNANDES & | PAUL J FERNANDES JT TEN | 6B ROTHERHAM WAY | | | HUDSON | MA | 01749 | |
| ABEL J GUY | PO BOX 50237 | | | | BALTIMORE | MD | 21211 | 4237 |
| ABEL L FERNANDES | 6B ROTHERHAM WAY | | | | HUDSON | MA | 01749 | 2869 |
| ABEL MARTINEZ & | KATHY R MARTINEZ JT TEN | 23325 OAKLAND COURT | | | SAN ANTONIO | TX | 78258 | 7212 |
| ABEL OSUNA | PO BOX 406 | | | | CARROLLTON | MI | 48724 | 0406 |
| ABEL P GUZMAN | 13258 SUNBURST ST | | | | ARLETA | CA | 91331 | 4047 |
| ABEL P GUZMAN | 1629 SWEETBRIER ST | | | | PALMDALE | CA | 93550 | 3921 |
| ABEL R DAVIS | 8300 HAWTHORNE AVENUE | | | | RAYTOWN | MO | 64138 | 3384 |
| ABEL R ELLINGSON | PO BOX 399 | | | | MT BALDY | CA | 91759 | |
| ABEL R FLORES | 6310 E 150TH TERRACE | | | | GRANDVIEW | MO | 64030 | 4516 |
| ABEL ROSAS | 8640 MORRIS RD | | | | GOODELLS | MI | 48027 | 1303 |
| ABEL SANTIAGO | 104 RACE TRACK DR | | | | HEWITT | NJ | 07421 | 1800 |
| ABEL SCHALL JR | 8 PERSIMMON LANE | PERSIMMON RUN | | | NEWARK | DE | 19713 | |
| ABELARD0 ARAMBULA | 8080 FIVE POINT HWY | | | | EATON RAPIDS | MI | 48827 | 9060 |
| ABELARDO C VILA | 1911 TOWNER LANE | | | | GLENDALE HEIGHTS | IL | 60139 | 2153 |
| ABELARDO C VILA & | ELOISA S VILA JT TEN | 1911 TOWNER LANE | | | GLENDALE HGTS | IL | 60139 | 2153 |
| ABELARDO CASTILLO | 16311 HENDERSON BAYOU RD | | | | PRAIRIEVILLE | LA | 70769 | 6246 |
| ABELARDO FLORES | 2901 S CHESSINGTON DRIVE | | | | NEW LENOX | IL | 60451 | 2893 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ABELARDO QUIJANO | 9328 INVERNESS | | | | GRAND BLANC | MI | 48439 | 9564 |
| ABELINO CINTRON | 1902 CARTIER ST | | | | FLINT | MI | 48504 | 4838 |
| ABEN P FREW | 204 MOLDOFF RD | | | | GLASSBORO | NJ | 08028 | 2020 |
| ABERTH HUMAN DEVELOPMENT CTR | A SOLE PROPRIETORSHIP | 584 SPENDER TRACE | | | ATLANTA | GA | 30350 | |
| ABHAY K BHUSHAN & | JUDITH LO VUOLO-BHUSHAN | 3838 MUMFORD PL | | | PALO ALTO | CA | 94306 | |
| ABHAY S PARIKH & | SURESH R PARIKH JT TEN | PO BOX 3583 | | | NEWPORT BEACH | CA | 92659 | 8583 |
| ABHAY V ACHAREKAR & | NIRUPAMA U PUJARE | 834 SEPTEMBER DR | | | CUPERTINO | CA | 95014 | |
| ABHAYSINGH J KAPADIA | 150 HONEY LOCUST | | | | HENRICO | VA | 23238 | 6165 |
| ABHIJIT CHANDRA | 3133 GREENWOOD DR | | | | AMES | IA | 50014 | 4505 |
| ABHIJIT DEY | CHARLES SCHWAB & CO INC CUST | 305 VISTA HEIGHTS RD | | | EL CERRITO | CA | 94530 | |
| ABHIJIT NIRMAL | 710 ARCADIA DR | APT 10 | | | BLOOMINGTON | IL | 61704 | |
| ABHILASH THOMAS | 15201 MATISSE CIRCLE | | | | LA MIRADA | CA | 90638 | |
| ABHISHEK RAJ | 19645 N 31ST AVE # 2092 | | | | PHOENIX | AZ | 85027 | 3982 |
| ABHISHEK SINGH | 333 W SIDE DR APT 104 | | | | GAITHERSBURG | MD | 20878 | |
| ABID & RADHDA NISAR FAMILY | TRUST DTD 03/30/1992 | ABID NISAR & | RASHDA NISAR CO-TTEES | 13300 THORNHILL DR | SAINT LOUIS | MO | 63131 | 1613 |
| ABIDEMI F CRAIGHEAD | CUST TALIA V CRAIGHEAD | UTMA VA | 137 ART RD | | MANAKIN SABOT | VA | 23103 | 3347 |
| ABIGAIL A NAKELSKI | 44 ALLHUSEN ROAD | | | | NEW PALTZ | NY | 12561 | 4217 |
| ABIGAIL AMERI | 6 BURGUNDY LANE | | | | NEW CITY | NY | 10956 | |
| ABIGAIL B LAWING | 6881 CHARLESTON ST | | | | HOLLYWOOD | FL | 33024 | 1825 |
| ABIGAIL C KUHL | 203 S 19TH ST | | | | BRIGANTINE | NJ | 08203 | 2023 |
| ABIGAIL DUTY | 9506 ROCK RD W | | | | UNIVERSITY PLACE | WA | 98466 | |
| ABIGAIL E RITTMEYER TTEE | ABIGAIL ESTERITA | RITTMEYER LIVING TRUST | U/A DTD 01/24/2002 | 1632 BAY AVE | BAY HEAD | NJ | 08742 | 4560 |
| ABIGAIL FRIEDMAN TTEE | U/W IRVING M. FRIEDMAN FAMILY | TRUST-FUND B   U/A/D 08/27/90 | 5519 HYDE PARK BLVD | | CHICAGO | IL | 60637 | 1908 |
| ABIGAIL G HEWITT | 5699 ROLLING OAK DR | | | | SACRAMENTO | CA | 95841 | 4725 |
| ABIGAIL GANSEN | 5221 MERCURY DR | | | | RAPID CITY | SD | 57703 | |
| ABIGAIL H MELICAN | CUST MARLANE MELICAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 640 W END AVE | APT 11B | NEW YORK | NY | 10024 | 1020 |
| ABIGAIL HADLEY & | BERTRAM A SCHMIDT TTEE | HADLEY/SCHMIDT FAMILY | LIVING TRUST UAD 8-14-97 | 406 PINE ST | MT PLEASANT | MI | 48858 | 2433 |
| ABIGAIL J TESCH C/F | MADELINE TESCH | U/CA/UTMA | 5523 WILDERNESS LOOP | | MARYSVILLE | CA | 95901 | 8274 |
| ABIGAIL JEANNE ROWBOTTOM | 6033 CARTWRIGHT AVENUE | | | | N HOLLYWOOD | CA | 91606 | 5002 |
| ABIGAIL JOHNSON DODGE | CHRISTOPHER S DODGE | 497 HALF MILE RD | | | SOUTHPORT | CT | 06890 | 1017 |
| ABIGAIL K SULLIVAN | 263 HARMONY LAKE DR | | | | CANTON | GA | 30115 | |
| ABIGAIL KUCYN | 226 NORTH SAINT CLOUD ST. | | | | ALLENTOWN | PA | 18104 | |
| ABIGAIL LANGFORD | 661 BOULEVARD | | | | WESTFIELD | NJ | 07090 | |
| ABIGAIL LOAR | 606 E THOMAS | APARTMENT F | | | SEATTLE | WA | 98102 | |
| ABIGAIL M RUMMELL | 344 WEYMOUTH CLOSE | FEARRINGTON VILLAGE | | | PITTSBORO | NC | 27312 | 8705 |
| ABIGAIL MARGERY WOODFIELD ESA | FCC AS CUSTODIAN | KATHERINE HERMES GUARDIAN | P.O. BOX 283 | | GLADSTONE | NJ | 07934 | 0283 |
| ABIGAIL MICHAEL MEYERS STOUT | 2985 WINTHROP RD | | | | CLEVELAND | OH | 44120 | |
| ABIGAIL MICHELLE MORRISON | 6 QUISSETT CIR | | | | FLAMOUTH | MA | 02540 | 2253 |
| ABIGAIL PETERSON | 888 E. SHADY LN #202 | | | | NEENAH | WI | 54956 | |
| ABIGAIL POVICH | 333 4TH ST APT 2D | | | | BROOKLYN | NY | 11215 | 2889 |
| ABIGAIL PRIDDY | 114 N 80TH ST | | | | SEATTLE | WA | 98103 | 4202 |
| ABIGAIL R WILLIAMS | 8260 S MAGNOLIA AVE | | | | OCALA | FL | 34476 | |
| ABIGAIL S EATON | 1647 LINDEN ST | | | | EAST LANSING | MI | 48023 | 3717 |
| ABIGAIL S KENNEDY | 49 MOUNTAIN ROAD | | | | BATH | NH | 03740 | 4137 |
| ABIGAIL S MINTER | 6006 BLAYDES CORNER RD | | | | SPOTSYLVANIA | VA | 22553 | 3015 |
| ABIGAIL SALIT FOSCO ROTH IRA | FCC AS CUSTODIAN | 510 INCA PKWY | | | BOULDER | CO | 80303 | 3521 |
| ABIGAIL SCOTT | 2 FIFTH AVE | | | | LONGMONT | CO | 80501 | |
| ABIGAIL STEELE HAMMOND | 332 WASHINGTON ST | | | | HOLLISTON | MA | 01746 | 1348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABIGALE W LITTLE | 19 PEBBLE HILL DRIVE | | | | BRANDON | MS | 39042 | 2140 |
| ABIJA D MCGHEE | 626 RIDGE ROAD | | | | CARYVILLE | TN | 37714 | 3215 |
| ABILIO F CONTENTE | 2510 BEDLE PLACE | | | | LINDEN | NJ | 07036 | 1315 |
| ABILIO MONTEIRO ALVES & | MAGDA MONTEIRO ALVES JT TEN | SQS 211 BLOCO D APTO 604 | BRASILIA DISTRITI FEDERAL | 70274-040   BRAZIL | | | |
| ABIODUN T OLADOSU | 5601 CAREY PLACE | | | | DURHAM | NC | 27712 | 4012 |
| ABIOLA DIANNE ADISA-OBAYAN | CHARLES SCHWAB & CO INC CUST | 27218 WINCHESTER COURT | | | FARMINGTON HILLS | MI | 48331 | |
| ABISCH FAMILY LTD PARTNERSHIP | MARTHA ABISCH PRESIDENT | 19 LISA LANE | | | ITHACA | NY | 14850 | 1762 |
| ABISHAI T RUMANO | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4685 PINE VALLEY CIRCLE | | STOCKTON | CA | 95219 | |
| ABLE WORTH BLAKLEY & | DANNY CARL BLAKLEY | 1058 S DAHLIA ST APT A25 | | | DENVER | CO | 80246 | |
| ABN AMRO BANK N.V. DUBAI | KHALID BIN WALEED STREET | | | DUBAI | | | |
| ABNER ARMSTRONG | 506 SW PERSELS RD | | | | LEES SUMMIT | MO | 64081 | 2805 |
| ABNER BECERRA (IRA) | FCC AS CUSTODIAN | 780 SW 66TH AVENUE | | | PLANTATION | FL | 33317 | 4260 |
| ABNER D. GOLDSTINE & ROSLYN | GOLDSTINE TTEES U/A/D 03/05/91 | THE ABNER D GOLDSTINE | ROSLYN GOLDSTINE LIVING TRUST | 601 NORTH ARDEN DRIVE | BEVERLY HILLS | CA | 90210 | 3509 |
| ABNER M SEARWRIGHT JR | RT 2 BOX 154 | | | | WEWOKA | OK | 74884 | 9631 |
| ABNER PETERSON  & | GREGORY A PETERSON JT WROS | 17542 LISBON ROAD | | | MORRIS | IL | 60450 | 9205 |
| ABNER R GILMORE & | E VIOLA GILMORE TR ABNER R & | E VIOLA GILMORE REVOCABLE TR | UA 5/24/91 | 20622 NW HIGHWAY 244 | SILOAM | AR | 72761 | 9304 |
| ABNER SHEFFER | 7 PICCADILLY RD | | | | GREAT NECK | NY | 11023 | 1425 |
| ABO-ELKHIER E SERAG | CHARLES SCHWAB & CO INC CUST | 15 E FLORAL AVE | | | ARCADIA | CA | 91006 | |
| ABOLFATH H FAZELI | 216 FRENCH ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| ABOLFATH HOSSEINIOUN | 32 HARBOR COVE WAY | | | | MILL VALLEY | CA | 94941 | |
| ABOLFAZL K SOHEILI & | FATEMEH AMIRMOLAIE JT TEN | 11350 HOLLOWSTONE DRIVE | | | NORTH BETHESDA | MD | 20852 | 3119 |
| ABOLGHASEM RAFAT | DESIGNATED BENE PLAN/TOD | 5802 ENTERPRISE DR | | | LINCOLN | NE | 68521 | |
| ABOSEDE A OLOMOLA | 8300 EL MUNDO ST APT 740 | | | | HOUSTON | TX | 77054 | 4642 |
| ABOUD H HAMDI | 3988 DORTHY ST | | | | DETROIT | MI | 48211 | 1581 |
| ABRA S CYLUS | CHARLES SCHWAB & CO INC CUST | 11702 WOODLAND DRIVE | | | TIMONIUM | MD | 21093 | |
| ABRAAM CHAKRIAN | CHARLES SCHWAB & CO INC CUST | 8343 VALECREST DR | | | SUN VALLEY | CA | 91352 | |
| ABRAHAM & RACHEL BERGER | 1528 49TH ST APT 5D | | | | BROOKLYN | NY | 11219 | |
| ABRAHAM A ATTIE & JD DE ATTIE | JTTEN | C/O BANK LEUMI NY AGENCY | 562 5TH AVE 2ND FLOOR | HM07-500165 | NEW YORK | NY | 10036 | 4800 |
| ABRAHAM A LEVI | 25 W MAPLE AVE | | | | MONSEY | NY | 10952 | 2933 |
| ABRAHAM A VAN DER MEIJ | CHARLES SCHWAB & CO INC CUST | 11 W LOST LAKE RD | | | SHELTON | WA | 98584 | |
| ABRAHAM AAMIDOR & | SHIRLEY AAMIDOR JT TEN | 11507 WOODVIEW EAST DR | | | CARMEL | IN | 46032 | 3428 |
| ABRAHAM ALBERTO | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504 | 7351 |
| ABRAHAM ALVARADO & | MARGARET ALVARADO TEN COM | 146 PERRY AVE | | | NORWALK | CT | 06850 | 1207 |
| ABRAHAM ASHENBERG | CUST DAVID J MICHAELS UGMA NY | 1254 EAST 31 ST | | | BROOKLYN | NY | 11210 | 4741 |
| ABRAHAM B DORSMAN III AND | JUDY L DORSMAN JTWROS | 7 EXECUTIVE CENTRE DR | | | ALBANY | NY | 12203 | 6327 |
| ABRAHAM B KAPLAN | 1576 BEECHCLIFF DR NE | | | | ATLANTA | GA | 30329 | 3826 |
| ABRAHAM B.M. SHERIFF | 80 SAMOSET AVE | | | | PROVIDENCE | RI | 02908 | |
| ABRAHAM BARDEKOFF | 2955 MARION AVE | | | | BRONX | NY | 10458 | 2201 |
| ABRAHAM BERKOWITZ | 1684 52ND ST | | | | BROOKLYN | NY | 11204 | 1418 |
| ABRAHAM BERKOWITZ | CUST MARK SEIGELSTEIN UGMA NY | 239 CANTERBURY RD | | | WESTFIELD | NJ | 07090 | 1904 |
| ABRAHAM BIRNBAUM & | THELMA BIRNBAUM JT TEN | 70-26 175TH ST | | | FLUSHING | NY | 11365 | 3417 |
| ABRAHAM BLUMBERG & | BERTEL BLUMBERG JT TEN | 98 COUNTISBURY AVE | | | VALLEY STREAM | NY | 11580 | 1748 |
| ABRAHAM BRETTLER & | LEAH BRETTLER JT TEN | 3085 N W 13TH COURT | | | DELRAY BEACH | FL | 33445 | 7669 |
| ABRAHAM BRETTLER & | MRS LEAH BRETTLER JT TEN | 3085 N W 13TH COURT | | | DELRAY BEACH | FL | 33445 | 7669 |
| ABRAHAM BROWN | P O BOX 34 | | | | RICHFIELD | OH | 44286 | |
| ABRAHAM BUELL JR | 45734 LAKEVIEW CRT APT 16108 | | | | NOVI | MI | 48377 | 3840 |
| ABRAHAM C RESNICK | 301 KILDAIRE WOODS DR APT 16 | | | | CARY | NC | 27511 | |
| ABRAHAM CHAZIN & | MRS FREDA CHAZIN JT TEN | 863 RED RD | | | TEANECK | NJ | 07666 | 4611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABRAHAM COHEN | 9840 LEMONWOOD COURT | | | | BOYNTON BEACH | FL | 33437 5450 |
| ABRAHAM COOPER | 1218 E WILLARD | | | | MUNCIE | IN | 47302 3557 |
| ABRAHAM D STEIN | 571 SALISBURY ST | | | | HOLDEN | MA | 01520 1427 |
| ABRAHAM DOBKIN | 45 HIGHTOP LANE | | | | JERICHO | NY | 11753 1718 |
| ABRAHAM EAGLE | CUST LINDA EAGLE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5961 PALISADE AVE APT 417 | BRONX | NY | 10471 1255 |
| ABRAHAM EHRLICH & | MARIAN EHRLICH TTEE | ABRAHAM EHRLICH REV LVG | TRUST U/A DTD 11/16/92 | 9485 BONHOMME WOODS DR | ST LOUIS | MO | 63132 3404 |
| ABRAHAM EMANUEL | 6178 CORAL PINK CIR | | | | WOODLAND HLS | CA | 91367 7209 |
| ABRAHAM EPSTEIN & | ATARA EPSTEIN JT TEN | 2160 MATTHEWS AVE | | | BRONX | NY | 10462 |
| ABRAHAM EVIATAR T O D | 25 MORRIS LANE | | | | SCARSDALE | NY | 10583 4401 |
| ABRAHAM FELSENBURG | 5419 15TH AVE | | | | BROOKLYN | NY | 11219 4322 |
| ABRAHAM FORERO & | ANA M FORERO JTTEN | 7446 CANAL POINT CT | | | WESLEY CHAPEL | FL | 33544 8282 |
| ABRAHAM GELBLOOM | 2 SHADY OAKS CRES | TORONTO ON  M3C 2L5 | CANADA | | | | |
| ABRAHAM GERBER & | MRS DEENA Y GERBER TEN COM | 7441 JADE ST | | | NEW ORLEANS | LA | 70124 3538 |
| ABRAHAM GOLD | 14 DONNA CT | | | | OCEAN | NJ | 07712 4185 |
| ABRAHAM GONZALEZ | 6419 SAN PABLO DR | | | | HOUSTON | TX | 77083 |
| ABRAHAM GOODMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 101 BOARDWALK APT 718 | | ATLANTIC CITY | NJ | 08401 7914 |
| ABRAHAM GOODWILL | 2285 CLAIRMOUNT | | | | DETROIT | MI | 48206 2018 |
| ABRAHAM GRONER & | MRS CHARNA GRONER JT TEN | 1870 N E 187TH ST | | | NORTH MIAMI BEACH | FL | 33179 4361 |
| ABRAHAM GROSS TTEE | THE MARTHA GROSS FAMILY TRUST U/A | DTD 12/31/1998 | 80 HEWES STREET | | BROOKLYN | NY | 11211 7804 |
| ABRAHAM H MARGOLIS | 8 WOOD LANE | | | | MENLO PARK | CA | 94025 6138 |
| ABRAHAM H MARGOLIS | CUST LEWIS SANDY | MARGOLIS UGMA NY | 8 WOODLANE | | MENLO PARK | CA | 94025 6138 |
| ABRAHAM H YUDSON | TR YUDSON FAMILY TRUST | UA 07/03/84 | 1117 INVITATIONAL DR | | LAS VEGAS | NV | 89134 0593 |
| ABRAHAM HENRY JR | 216 GREYSTONE DR | | | | FRANKLIN | TN | 37069 4304 |
| ABRAHAM HEPNER | 29129 WHITES POINT DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| ABRAHAM HERSHKOVITZ | CHARLES SCHWAB & CO INC CUST | HERSHKOVITZ & ASSOCIATES I401K | 4911 GLOXINIA CT | | ANNANDALE | VA | 22003 |
| ABRAHAM HOROWITZ AND | EILEEN D HOROWITZ JTWROS | 7788 CLOVERFIELD CIRCLE | | | BOCA RATON | FL | 33433 3049 |
| ABRAHAM I FRANKEL AND | CHAYA FRANKEL, JTWROS | 1468 EAST 19TH STREET | | | BROOKLYN | NY | 11230 6716 |
| ABRAHAM ISAAC DEUTSCH & | BERTHA DEUTSCH TEN COM | 872 E 12TH ST | | | BROOKLYN | NY | 11230 2934 |
| ABRAHAM J AMSTER | 1031 BEACH 9TH ST | | | | FAR ROCKAWAY | NY | 11691 |
| ABRAHAM J IAKOVIDES & | MARIA A IAKOVIDES JT TEN | 924 GROVECREST | | | ROCHESTER HILLS | MI | 48307 2887 |
| ABRAHAM JACOB GORELICK | 8500 S PFLUMM RD | | | | LENEXA | KS | 66215 |
| ABRAHAM JOSHUA & | ROSALINDA P JOSHUA JT WROS | 3109 LAWTON DR NE | | | GRAND RAPIDS | MI | 49525 2916 |
| ABRAHAM J KANTOR & | JUDITH KANTOR | TR KANTOR LIVING TRUST UA | 8/15/91 | 15 STEWART PLACE APT 7B | WHITE PLAINS | NY | 10603 3853 |
| ABRAHAM KAPLAN & | JEFFREY M KAPLAN | JT TEN | 3675 N COUNTRY CLUB DR | APT 2408 | AVENTURA | FL | 33180 1710 |
| ABRAHAM KAPLAN & | ORNA KAPLAN | 1900 TYLER ST | | | HOLLYWOOD | FL | 33020 |
| ABRAHAM KATABI | 60 PASADENA DR | | | | PLAINVIEW | NY | 11803 |
| ABRAHAM KLEBAN AND HELEN H. | KLEBAN REVOCABLE LIVING  TRUST | ABRAHAM KLEBAN TTEE ET AL | U/A DTD 04/10/2007 | 194 EAST OAK RD | VINELAND | NJ | 08360 2318 |
| ABRAHAM KLEIN | 1324 48 ST | | | | BROOKLYN | NY | 11219 3101 |
| ABRAHAM KLEIN | 83-82 DANIELS CT | | | | BRIARWOOD | NY | 11435 2151 |
| ABRAHAM L BOLDEN & | VANGERLIN BOLDEN JT TEN | 3055 DUKE OF GLOUCESTER | | | EAST POINT | GA | 30344 5845 |
| ABRAHAM LOFTON | 10246 HARDPANE RD | | | | ANGOLA | NY | 14006 8910 |
| ABRAHAM LOWINGER | 195 DIVISION AVE | | | | BROOKLYN | NY | 11211 7158 |
| ABRAHAM LUCAS | 4228 N KENMORE AVE | #208 | | | CHICAGO | IL | 60613 |
| ABRAHAM LYLES JR | 911 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067 8355 |
| ABRAHAM M PRICE | PO BOX 10081 | | | | GLENDALE | CA | 91209 |
| ABRAHAM M. PILLER | 1436 E. 8TH STREET | | | | BROOKLYN | NY | 11230 6403 |
| ABRAHAM MIZRAHI | 232 N. DOHENY DR. | | | | BEVERLY HILLS | CA | 90210 |
| ABRAHAM MORALY & | LUCELTE MORALY | 10948 NESTLE AVE | | | NORTHRIDGE | CA | 91326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM PERKINS & | ESTHER C PERKINS TEN ENT | 45 N BARTRAM AVE | | | | ATLANTIC CITY | NJ | 08401 | 3305 |
| ABRAHAM RANDALL VOGELZANG | 320 DAVINCI COURT | | | | | ARGYLE | TX | 76226 | |
| ABRAHAM RAVID | & NIVA RAVID JTTEN | 19756 WHEATON DR | | | | CUPERTINO | CA | 95014 | |
| ABRAHAM REISBERG | CUST DARYL JOY | REISBERG U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 8 INNES RD | | EAST BRUNSWICK | NJ | 08816 | 2838 |
| ABRAHAM S GELLER | 10826 NE 148TH LN APT H201 | | | | | BOTHELL | WA | 98011 | |
| ABRAHAM S KAMPF | 372 CENTRAL PARK WEST# 3F | | | | | NEW YORK | NY | 10025 | 8203 |
| ABRAHAM S KATCHKA | TOD REGISTRATION | 172 MOHAWK RD | | | | PONTIAC | MI | 48341 | 1127 |
| ABRAHAM SCHLOSS | ACCOUNT 2 | 1859 47TH STREET | | | | BROOKLYN | NY | 11204 | 1237 |
| ABRAHAM SCHNEIDER | CUST RAYMOND SCHNEIDER UNDER THE | FLORIDA GIFTS TO MINORS ACT | 570 BARTON LANE | | | WAYNE | PA | 19087 | 5442 |
| ABRAHAM SCHWARTZ (IRA) | FCC AS CUSTODIAN | 29555 LAUREL WOODS DR APT 108 | | | | SOUTHFIELD | MI | 48034 | 4662 |
| ABRAHAM SEFEKAR & | EDNA SEFEKAR JT TEN | 939-A LIVERPOOL CIRCLE | | | | MANCHESTER | NJ | 08759 | 5257 |
| ABRAHAM SHEINGOLD | DOVE COURT 4 A | | | | | CROTON | NY | 10520 | 1639 |
| ABRAHAM STEINBERG | TOD DTD 11/28/2005 | 3460 CONSUELO DR | | | | CALABASAS | CA | 91302 | 3079 |
| ABRAHAM STEPHENS | 518 TENNESSEE | | | | | DETROIT | MI | 48215 | 3231 |
| ABRAHAM STERN TTEE | ABRAHAM STERN TRUST | U/A DTD 10/12/95 | 717 HAYNSWORTH STREET | | | SUMTER | SC | 29150 | 3909 |
| ABRAHAM SWARTZ | 294 DEAN ROAD | | | | | BROOKLINE | MA | 02445 | 4171 |
| ABRAHAM TABET | 104 SOUTH SHORE DR | | | | | BOARDMAN | OH | 44512 | 5929 |
| ABRAHAM THALER | 115 WOODMONT BLVD  APT 503 | | | | | NASHVILLE | TN | 37205 | |
| ABRAHAM TIGER FENG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16081 BURGESS CIR | | | WESTMINSTER | CA | 92683 | |
| ABRAHAM TOPETE-RUBIO | 13331 TERRA BELLA ST | | | | | PACOIMA | CA | 91331 | 3836 |
| ABRAHAM TUSK | 13648 72ND AVENUE | | | | | FLUSHING | NY | 11367 | 2328 |
| ABRAHAM WATSON | 224 WARWICK AVE | | | | | ROCHESTER | NY | 14611 | 3037 |
| ABRAHAM WEINFELD | CUST CHAIM WEINFELD | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1709 OCEAN AVE | | BROOKLYN | NY | 11230 | 5402 |
| ABRAHAM WEINTRAUB | 21216 HARBOR WAY, #151 | | | | | AVENTURA | FL | 33180 | |
| ABRAHAM ZIMELS | SHEILA L ZIMELS | 301 JORDAN AVE | | | | WOODMERE | NY | 11598 | 2524 |
| ABRAHAM ZINGER | SIMPLE IRA DTD 07/29/97 | 35 S FOXCROFT DR | | | | MARLBORO | NJ | 07746 | |
| ABRAHAM-LOCKHART CORP | 10625 HONEY TREE RD | | | | | RICHMOND | VA | 23235 | 3834 |
| ABRAHIM ZANDI & | SAMIA DODIN | 5011 S REINO RD # 140 | | | | NEWBURY PARK | CA | 91320 | |
| ABRAM B AGNEW | C/O EVA G AGNEW WOODARD | 13916 BRINGARD DR | | | | DETROIT | MI | 48205 | 1284 |
| ABRAM EISENSTEIN & | HENIA EISENSTEIN JT TEN | 20379 WEST COUNTRY CLUB DR | APT 1739 | | | AVENTURA | FL | 33180 | 1664 |
| ABRAM FLORES | 2513 PECAN CHASE DR | | | | | RICHMOND | TX | 77406 | |
| ABRAM GOPSTEIN | 305 EAST 86TH ST | APT# 10CW | | | | NY | NY | 10028 | 4706 |
| ABRAM HAYDEN V | 882 CINNAMON TEAL COURT | | | | | MANTECA | CA | 95337 | 6071 |
| ABRAM LEDERFAJN & | PEARL LEDERFAJN | 1616 E 23RD ST | | | | BROOKLYN | NY | 11229 | |
| ABRAM WINOGRON & | ROSA WINOGRON JT TEN | 6357 PHEASENT RUN | | | | WEST BLOOMFIELD | MI | 48322 | 1061 |
| ABRAMO DI LUCA | AVE  SOJO ENTRE AV VENEZUELA | Y BOYACA RESD TULUM APT 3D | CARACAS | VENEZUELA NV | | | | | |
| ABRAN TAMAYO | 408 W F ST | | | | | HASTINGS | NE | 68901 | 6122 |
| ABRILLA SHELBY | 2453 SANDY RIDGE RUN | | | | | ROCK HILL | SC | 29732 | 8482 |
| ABROM EDMOND | 15834 PRINCETON | | | | | DETROIT | MI | 48238 | 4108 |
| ABRON BROWN | ATTN WAYNE BROWN | 2904 CARLINGFORD DR | | | | LOUISVILLE | KY | 40222 | 6123 |
| ABSALOM W SNELL | 116 LEWIS RD | | | | | CLEMSON | SC | 29631 | 1821 |
| ABSOLUTE ENVIR MGT INC | INDIVIDUAL(K)-PERSHING AS CUST | THOMAS W MONTGOMERY VP | 11315 DOGWOOD | | | HUMBLE | TX | 77338 | 2525 |
| ABTEX BEVERAGE CORPORATION | DAVID LAWRENCE | 701 DEBORAH DR | | | | ABILENE | TX | 79601 | 5535 |
| ABU BAKER SIDDIQUE | 430 S BERENDO | | | | | LOS ANGELES | CA | 90020 | |
| ABU KHURRAMI MOHAMMED K RAHMAN | CENTRAL REGION | PO BOX 833 RIYADH 11421 | | SAUDI ARABIA | | | | | |
| ABU N CHOWDHURY | 2310 SHELBY PARK DR | | | | | KATY | TX | 77450 | |
| ABU SAYED | 40 JUDITH DRIVE | | | | | DANBURY | CT | 06811 | 3447 |
| ABU SHAKOOR | 244 BALCOM AVE | | | | | BRONX | NY | 10465 | 3103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABUL M MEGHANI | CHARLES SCHWAB & CO INC CUST | 37808 FRUITWOOD CT | | | FREMONT | CA | 94536 |
| ABULBASHER M FAIZULLAH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6804 ISLAND CIR | | MIDLAND | TX | 79707 |
| ABUNDIO V MEDINA | PO BOX 132 | | | | PIRU | CA | 93040 0132 |
| ACA VALORES | AV MERIDIANA 27 | BARCELONA 8018 | | SPAIN | | | |
| ACA VALORES 230467 | AV MERIDIANA 27 | BARCELONA 8018 | | SPAIN | | | |
| ACASSUSO 476 | | | | BUENOS AIRES, 1642 ARGENTINA | | | |
| ACC FAMILY LIMITED PARTNERSHIP | 3303 GWINNS LANE | | | | AUGUSTA | GA | 30909 |
| ACCIONES Y VALORES BANAMEX S.A. | DE C.V. | ARBITRAGE ACCOUNT | PASEO DE LA REFORMA 390 | COL JUAREZ 06600 ,MEXICO | | | |
| ACCOUNT SERVICE SYSTEMS INC | ATTN KENT TINDALL | P O BOX 472125 | | | TULSA | OK | 74147 |
| ACCTLISHIN FAMILY REV TRUST | U/A DTD 10/17/2005 | ROBERT S LISHIN TTEE ET AL | 8500 SW 82ND CIRCLE | | OCALA | FL | 34481 |
| ACCU-CUT DIAMOND TOOL CO | 4238 N SAYRE | | | | NORRIDGE | IL | 60634 |
| ACCURATE K FLOOR SYSTEMS INC | 364 W BOWEERY ST | | | | AKRON | OH | 44307 2538 |
| ACCUSTAR INVESTMENTS LTD | FAMILY PARTNERSHIP | 5 ROBLEDO DR | | | DALLAS | TX | 75230 3054 |
| ACE B VARNEY | 5404 STATLER DR | | | | BURTON | MI | 48509 1349 |
| ACE IRON & METAL CO INC | ATTN ALAN S LEVINE PRES | P O BOX 07813 | | | COLUMBUS | OH | 43207 0813 |
| ACE J BROWN | 10408 W CAMDEN AVE | | | | SUN CITY | AZ | 85351 4437 |
| ACE STERLING-MURRAY | 6086 VIROQUA DR | | | | FITCHBURG | WI | 53719 |
| ACELL SPENCER CUST | ACELL ALEXANDER SPENCER II UTMA MD | 1001 VANDERWOOD RD | | | CATONSVILLE | MD | 21228 |
| ACENA I SHELTON | 2539 MARLAND DR | | | | HINCKLEY | OH | 44233 |
| ACEY M HOLT | 11625 KANIS RD | | | | LITTLE ROCK | AR | 72211 |
| ACHIEL C VIAENE JR | 19500 ARMADA RIDGE | | | | ARMADA | MI | 48005 4221 |
| ACHIEL MEDKEFF-FARNWORTH & | GREG FARNWORTH | PO BOX 1512 | | | DUVALL | WA | 98019 |
| ACHIENG LANDY | 113 WALDON RD | APT C | | | ABINGDON | MD | 21009 2123 |
| ACHILLE CARBONARA | 880 FOREST GLEN CT | | | | BARTLETT | IL | 60103 |
| ACHILLES CASSIERI | PO BOX 549 | | | | ORANGE | NJ | 07051 |
| ACHILLES M NICKLES | 21 VINES RD | | | | SACO | ME | 04072 |
| ACHILLIO JOHN DELUCA | 7922 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237 2620 |
| ACHIM KUEHNE | ADAM OPEL AG | IPC 11-63 D-65423 | RUSSELSHEIM | GERMANY | | | |
| ACHIM REEB & | HANNELORE REEB | 23925 74TH AVE W | | | EDMONDS | WA | 98026 |
| ACHLA GUPTA | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | PO BOX 18182 | | RIVER ROUGE | MI | 48218 |
| ACHRAF SEKHIRI | 750 PINESTREET APT 24 | | | | SAN FRANCISCO | CA | 94108 3142 |
| ACHWAD TALHA BAKTH | 1720 GATES AVE #2R | | | | RIDGEWOOD | NY | 11385 |
| ACIE PRERO PARTNERSHIP | GENERAL | 5909 KEY AVENUE | | | BALTIMORE | MD | 21215 3820 |
| ACIE WALKER JR | 11491 SOUTHLAND | | | | CINCINNATI | OH | 45240 2641 |
| ACKERMAN FAMILY PARTNERSHIP | A PARTNERSHIP | 365 PINE RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304 |
| ACKERMANN FAMILY TRUST | UA 04/11/2007 | 1514 HILLTOP DRIVE | | | MOUNT DORA | FL | 32757 |
| ACKIE FRIEND | 724 POMPEII ROAD | | | | CLAY CITY | KY | 40312 9630 |
| ACLIN PLANNING CORP | ATTN R L JABLONS | 53 CIRCLE DRIVE | | | ROSLYN HEIGHTS | NY | 11577 2201 |
| ACLIN PLANNING CORP. | 53 CIRCLE DRIVE | | | | ROSLYN HTS | NY | 11577 |
| ACME GEAR CO INC | RET PFT SHRG PLAN | 23402 REYNOLDS CT | | | CLINTON TWP | MI | 48036 1240 |
| ACME INVESTORS | INVESTMENT CLUB | ATTN: TOM FAUST | 174 COLDBROOK COURT | | LAFAYETTE | IN | 47909 |
| ACORINCA HOLDINGS S.A. | 151 CRANDON BLVD APT 326 | | | | KEY BISCAYNE | FL | 33149 1531 |
| ACOSTA FAMILY TRUST | RAFAEL ACOSTA, JR. TTEE | MICHELLE J ACOSTA TTEE | UTD 11/03/2004 | 4505 ARBOR GLEN WAY | OCEANSIDE | CA | 92057 6157 |
| ACOU INVESTMENT TRUST | ANDREW R ACOU | FRANCES T ACOU CO-TTEES UA | DTD 05/11/00 | 1553 BOYNTON DR | LANSING | MI | 48917 1707 |
| ACQUANETTA W DANIELS | PO BOX 333 | | | | CIRCLEVILLE | NY | 10919 0333 |
| ACRES INC | 1342 US HWY 150 E | BOX 55 | | | GILSON | IL | 61436 0055 |
| ACT 1 LIMITED PARTNERSHIP | 2000 TOWN CENTER STE 2400 | | | | SOUTHFIELD | MI | 48075 1250 |
| ACT 1 LLC | A PARTNERSHIP | 151 S OLD WOODWARD SUITE 400 | | | BIRMINGHAM | MI | 48009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACT 3 CONSULTING | 86 WINDRIFT DR | | | | MIRAMAR BEACH | FL | 32550 |
| ACTI-VEST, LLC LLC | 10812 STRAW FLOWER DR | | | | AUSTIN | TX | 78733 |
| ACTION SYSTEMS | A SOLE PROPRIETORSHIP | 1422 W METZ RD | | | PERRIS | CA | 92570 |
| ACUITY 401(K) PLAN | RICHARD T WEIGHT | 13527 TUSCALEE WAY | | | DRAPER | UT | 84020 | 8871 |
| ACUITY MARKETING, LLC | DEFINED BENEFIT PENSION PLAN | SHAWN C. HAYNES, TTEE | TOM W. HAYNES, TTEE | 2951 MARINA BAY DRIVE #130342 | LEAGUE CITY | TX | 77573 | 2735 |
| ACY D REYNOLDS | 1451 CLOUGH PIKE | | | | BATAVIA | OH | 45103 | 9731 |
| ADA ALCINI & GERARD ALCINI & | CHARLES ALCINI JTWROS | 7578 ROBERTA LANE | | | WASHINGTON | MI | 48094 | 1433 |
| ADA ARMSTRONG LEER | 3001 NOBLE ST | | | | ANDERSON | IN | 46016 | 5473 |
| ADA B FISHER & | MISS GLORIA FISHER JT TEN | 2516 GREENVALLE RD | | | CLEVELAND | OH | 44121 | 1118 |
| ADA B GOLD & | FRANCINE  SHAPIRO & | NORMAN B  BERMAN | 1909 DEERCREST LN | | NORTHBROOK | IL | 60062 |
| ADA B JEFFERSON | 100 FLEMING DR | | | | BALTIMORE | MD | 21222 | 6232 |
| ADA B NEELEY | TR NEELEY FAMILY TRUST | UA 8/29/96 | 3217 BASS RD | | FORT WAYNE | IN | 46808 | 2964 |
| ADA B ROBERTSON | 23963 W TONTO ST | | | | BUCKEYE | AZ | 85326 | 8135 |
| ADA B SIMS | 18241 POINCIANA | | | | REDFORD | MI | 48240 | 2030 |
| ADA BEALL | 421 N 6TH ST | | | | BELLEVUE | ID | 83313 |
| ADA C BERIN REV TRUST | DTD 8/29/96, ADA C BERIN TTEE | 83 LYMAN RD | | | WEST HARTFORD | CT | 06117 | 1312 |
| ADA C BRACEFUL | 17130 AVON AV | | | | DETROIT | MI | 48219 | 4129 |
| ADA C HULICK | PO BOX 163 | | | | WALDORF | MD | 20604 |
| ADA C PARKER | 2451 WEBB AVE | APT 3E | | | BRONX | NY | 10468 | 4826 |
| ADA C WAITE | 175 AUBURN AVE | HAMILTON ON  L8K 3B4 | CANADA | | | | |
| ADA CAROLYN FRIDDELL | DESIGNATED BENE PLAN/TOD | 2173 S CENTER ROAD #309 | | | BURTON | MI | 48519 |
| ADA CHRISTINE HOLTZ | TR UA 04/11/92 THE ADA | CHRISTINE HOLTZ TRUST | 313 GENEVA AVENUE | | ELMHURST | IL | 60126 | 2407 |
| ADA D TRICE | PO BOX 404 | | | | WARREN | OH | 44482 | 0404 |
| ADA E NAZARIO CUIN | PO BOX 193562 | | | | SAN JUAN | PR | 00919 | 3562 |
| ADA EDMISTON PARRISH | 29 RIVERSIDE DR | APT 303 | | | COCOA | FL | 32922 | 8212 |
| ADA F GOLBUS & | BARRI G COLMAN JT TEN | 7619A N EASTLAKE TERR | | | CHICAGO | IL | 60626 | 1493 |
| ADA F GOLBUS & | BRUCE F GOLBUS JT TEN | 7619A N EASTLAKE TERR | | | CHICAGO | IL | 60626 | 1493 |
| ADA F GOLBUS & | STEVEN M GOLBUS JT TEN | 7619A N EASTLAKE TERR | | | CHICAGO | IL | 60626 | 1493 |
| ADA FISHER | 5682 VONNIE LN | | | | CYPRESS | CA | 90630 |
| ADA FRUSHOUR & | JOHN V FRUSHOUR JT TEN | 28984 RAYBURN | | | LIVONIA | MI | 48154 | 3802 |
| ADA G PRESTON | 2929 N 58TH ST | | | | KANSAS CITY | KS | 66104 | 2022 |
| ADA GEHMAN | 440 KULPS RD | | | | BARTO | PA | 19504 | 8837 |
| ADA GRALLNICK | 11 MANN HILL RD | | | | SCITUATE | MA | 02066 |
| ADA HITCHCOCK | 18820 MAINE | | | | DETROIT | MI | 48234 | 1421 |
| ADA J ELLIS | 1280 RENEE DR | | | | DECATUR | GA | 30035 | 1056 |
| ADA J GERMERAAD | 2955 PEEKHEATH SW | | | | WYOMING PARK | MI | 49509 | 2953 |
| ADA J WEBER | 65 ARROWHEAD DR | | | | ROCHESTER | NY | 14624 | 2801 |
| ADA JACKSON | 22 CORNWALL CROSSING | | | | ROCHESTER | NY | 14624 | 5009 |
| ADA JANE GANZE | 3414 FLEMING DR | | | | BAYTOWN | TX | 77521 | 9226 |
| ADA JOHNSON TTEE | ERWIN & ADA JOHNSON | TRUST U/A DTD 11-28-00 | 116 CASCADE AVE | | BATTLE CREEK | MI | 49015 | 3508 |
| ADA K STOIBER | 8 SHARON ST APT 1 | | | | MASSENA | NY | 13662 | 1652 |
| ADA L BREEZE | CUST FREDERICK JOHN BREEZE | UGMA FL | 6937 MCBRIDE POINT | | TALLAHASSEE | FL | 32312 | 9665 |
| ADA L DAVIS | 17511 JUDSON DRIVE | | | | CLEVELAND | OH | 44128 | 2248 |
| ADA L DIXON | 344 ENOS LOOMIS ST | | | | PATASKALA | OH | 43062 |
| ADA L HAVENER | 2300 HENNEPIN DR | | | | ST LOUIS | MO | 63114 | 1808 |
| ADA L ORTIZ-MARTINEZ | URB FAIRVIEW | N 25 CALLE 21 | | | SAN JUAN | PR | 00926 |
| ADA L WILES | ROUTE 1 BOX 194-4 | | | | TUNNELTON | WV | 26444 | 9789 |
| ADA LELIS | 4253 GUNTHER DRIVE | | | | STERLING HGTS | MI | 48310 | 6330 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ADA LELIS & | VACIUS LELIS JT TEN | 4253 GUNTHER DRIVE | | | STERLING HGTS | MI | 48310 | 6330 |
| ADA LOU SISSON | 13003 BONA VISTA | | | | LA MIRADA | CA | 90638 | 1805 |
| ADA LOUISE WILKIE TTEE | ADA LOUISE WILKIE TRUST | U/A/D 01/08/1997 | 2055 S FLORAL AVE #30 | | BARTOW | FL | 33830 | 7127 |
| ADA M CASLER | 175 CASLER RD | | | | FORT PLAIN | NY | 13339 | 3801 |
| ADA M FERRARI | 8 DEBBY LANE | | | | ROCHESTER | NY | 14606 | 5339 |
| ADA M FISHER | PO BOX 777 | | | | SALISBURY | NC | 28145 | 0777 |
| ADA M HOBSON | 2397 FRANCIS RD W | | | | MT MORRIS | MI | 48458 | 8249 |
| ADA M JONES | 107 WEST LANE | | | | POWELL | TN | 37849 | 7015 |
| ADA M JURVA & | WILLIAM W JURVA | TR ADA & WILLIAM JURVA TRUST | UA 5/24/02 | 4883 RIDGEWAY DR | CASS CITY | MI | 48726 | 9043 |
| ADA M KANE EX | 112 KILDARE  RD | | | | GARDEN CITY | NY | 11530 | |
| ADA M KELTON | 8504-B ELM | | | | RAYTOWN | MO | 64138 | 3229 |
| ADA M LINDSAY | BOX 703 | | | | SPOKANE | WA | 99210 | 0703 |
| ADA M LIZARRIBAR | ADA M LIZARRIBAR REV TRUST | PO BOX 321 | | | ST ALBANS | MO | 63073 | |
| ADA M MARTIN | 17325 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | 1655 |
| ADA M MUXO & | LAURA A MUXO HERNANDEZ JT TEN | 827 COLUMBIA AVE | | | SAINT CLOUD | FL | 34769 | 2065 |
| ADA M OBRIEN & | FRANCIS A OBRIEN | TR ADA M OBRIEN TRUST UA 01/20/99 | 06061 ZENITH HEIGHTS | | BOYNE CITY | MI | 49712 | 9359 |
| ADA M PULICE | 27857 SANDERS LANE | | | | NORTH OLMSTED | OH | 44070 | 1769 |
| ADA M RANURO | 721 HAMILTON AVE | | | | RIDGEFIELD | NJ | 07657 | 2615 |
| ADA M ROSSI | 17 TERRY ROAD | | | | BRISTOL | CT | 06010 | |
| ADA MACK | 910 E 129TH ST | | | | CLEVELAND | OH | 44108 | 2540 |
| ADA MAHONEY | 209 CARDINAL DRIVE | | | | AGAWAM | MA | 01001 | |
| ADA MARY BURKE | TR 12/30/77 UA MB ADA MARY | BURKE | 708 51ST AVENUE | | EAST MOLINE | IL | 61244 | 4447 |
| ADA MEREDITH UHLER CROOK | 172 45TH AVE NE | | | | ST PETERSBURG | FL | 33703 | 4928 |
| ADA NAYLOR | 20716 APPLEGATE RD | | | | MAPLE HEIGHTS | OH | 44137 | 3108 |
| ADA O MADISON | C/O JOHN D PRICE | PO BOX 286 | | | COLUMBIANA | OH | 44408 | 0286 |
| ADA P ANZELMO | 1250 SALT SPRINGS RD | | | | WARREN | OH | 44481 | 8624 |
| ADA P COWAN & | D ROSS COWAN JT TEN | 9580 STINCHFIELD WOODS RD | | | PINCKNEY | MI | 48169 | 9404 |
| ADA P. KEARNS-DECEASED | 6103 MADISON DRIVE | | | | GULF SHORES | AL | 36542 | |
| ADA PLYMALE | 4609 WATERFRONT FARMS DR | | | | DRAPER | VA | 24324 | 2733 |
| ADA R ROWLEY | 104 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315 | 9682 |
| ADA R SMITH | 472 GEORGIA DR | | | | XENIA | OH | 45385 | 5903 |
| ADA ROENIUS | TOD DTD 03/07/2009 | 650 BIRCH ST | | | WISC RAPIDS | WI | 54494 | 4850 |
| ADA SINCAGLIA | 10 GARRETSON AVE | | | | TOTOWA | NJ | 07512 | 2413 |
| ADA SMITH | 197 NEW YORK AVENUE | | | | HUNTINGTON | NY | 11743 | 2711 |
| ADA SUE GROOME HENRY | 36 GLENN SPRINGS RD | | | | TRAVELER'S REST | SC | 29690 | 9266 |
| ADA T FELDMAN | 8102 ROBINBROOK ST | | | | RICHLAND | MI | 49083 | 9367 |
| ADA V. MELVIN-WEIMER TTEE | FBO ADA V. MELVIN-WEIMER TRUST | U/A/D 02/21/03 | 6085 ELMOOR DRIVE | | TROY | MI | 48098 | 1820 |
| ADA W LUDLUM E | ATTN ADA J WELLMAN | 4282 MAPLE HILL | | | DAYTON | OH | 45430 | 1537 |
| ADABELLE SHINABARGER TTE | ADABELLE SHINABARGER | TRUST UAD 11/21/05 | 804 MEADOWMEADE DR SE | | ADA | MI | 49301 | 3870 |
| ADAGIO DEVELOPMENT CORPORATION | 234 TIA TRL | | | | LOWELL | MI | 49331 | |
| ADAH COURT ORDER OF AMARANTH INC | 2105 IRON | | | | NORTH KS CITY | MO | 64116 | 3530 |
| ADAH JEAN VAUGHN | RD 3 BOX 231 | | | | CANASTOTA | NY | 13032 | |
| ADAH K MAXWELL | 6659 W 100N | | | | TIPTON | IN | 46072 | 8667 |
| ADAH M RIEKER | ADAH M RIEKER LIVING TRUST | 82 DELLWOOD VIEW LN APT 2 | | | HENDERSONVILLE | NC | 28791 | |
| ADAIR M TEMPLIN | 6134 N APPLE BLOSSOM LANE | | | | GLENDALE | WI | 53217 | 4403 |
| ADAIR N NOWACKI | 5684 BAY ST APT 628 | | | | EMERYVILLE | CA | 94608 | |
| ADAIR T LUMMIS | 98 GIRARD AVE | | | | HARTFORD | CT | 06105 | 2229 |
| ADAK FAMILY LTD PARTNERSHIP | A PARTNERSHIP | PO BOX 16168 | | | PENSACOLA | FL | 32507 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ADALAIDE C PONDILLO | 559 WILCOX RD | | | | YOUNGSTOWN | OH | 44515 | 4244 |
| ADALAKE C BOHON | 6252 QUALITY LANE | | | | ZEPHYRHILLS | FL | 33540 | 6442 |
| ADALBERT B RINGLSTETTER | 796 REEF POINT CIRCLE | | | | MAPLES | FL | 34108 | 8778 |
| ADALBERT J MICHALIK & | MRS MARY T MICHALIK JT TEN | 249 LAKE AVE | | | PARK RIDGE | IL | 60068 | 4180 |
| ADALBERT MULLER | 9505 SPARLING RD | | | | GOODELLS | MI | 48027 | 1710 |
| ADALBERT SZCZEPANEK | 46 LEMANS DRIVE | | | | DEPEW | NY | 14043 | 4709 |
| ADALBERTO AYALA | 348 KENNEDY BLVD  FL 2 | | | | BAYONNE | NJ | 07002 | 1313 |
| ADALBERTO C RAMIREZ | 5097 TUBBS RD | | | | WATERFORD | MI | 48327 | 1358 |
| ADALBERTO NAVA | 13910 PAXTON STREET | | | | PACOIMA | CA | 91331 | 3545 |
| ADALBERTO PENARANDA-PEREZ & | LUZ MARBEL NINO-FONSECA & | L A PEINADO-PEREZ JT TEN | CARRERA 11 A NO 112-06 APT 101 | TORRE B CAMPOALEGRE 2 BOGOTA COLOMBIA | | | | |
| ADALBERTO RAMIREZ MARRERO | PO BOX 347 | LOS ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| ADALGUISA A BITTNER | 4744 PARK LN APT 287 | | | | MOORPARK | CA | 93021 | |
| ADALGUISA A BITTNER | CHARLES SCHWAB & CO INC CUST | 4744 PARK LN APT 287 | | | MOORPARK | CA | 93021 | |
| ADALIA A HALSTEAD & | WILLIAM A HALSTEAD & | DEBRA L ARMSTRONG JT TEN | PO BOX 1397 | | WARREN | MI | 48090 | 1397 |
| ADALILA H PEREZ | 2641 WEST AUBURN RD | | | | ROCHESTER HILL | MI | 48309 | 4014 |
| ADALINA B EILBACHER | 119 NORTH RD | | | | WHITE PLAINS | NY | 10603 | |
| ADALINE LUTZE | 5185 W WILSON | | | | CLIO | MI | 48420 | 9461 |
| ADALINE M CORNETT | ROTH IRA | 2109 REDFERN DR | | | INDIANAPOLIS | IN | 46227 | 4309 |
| ADALORE C MARTELL & | GERALDINE E MARTELL JT TEN | 2324 N BIRCH | | | WEST BRANCH | MI | 48661 | 9404 |
| ADAM A BACAL | 4612 RED MAPLE | | | | WARREN | MI | 48092 | 2356 |
| ADAM A BARANOWSKY & | KELLIANNE T BARANOWSKY | 75 HARVEST LANE | | | MILFORD | CT | 06461 | |
| ADAM A DABEK & | KAREN E DABEK TEN COM | 4656 N NARRAGANSETT AV | | | HARWOOD HEIGHTS | IL | 60706 | 7432 |
| ADAM A DENGAL | 215 GRANTHAM RD | | | | ROCHESTER | NY | 14609 | 3049 |
| ADAM A DREISZIGER | & MARIA M DREISZIGER JTTEN | 2508 E 43RD AVE | | | HUTCHINSON | KS | 67502 | |
| ADAM A GUERRA | 7045 LORRAINE TERRACE | | | | STICKNEY | IL | 60402 | 4104 |
| ADAM A MULLEK & | EDNA M MULLEK TR | UA 10/03/2007 | MULLEK JOINT TRUST | 8930 HAROLD DRIVE | SAINT LOUIS | MO | 63134 | |
| ADAM A MULLEK & | MRS EDNA M MULLEK JT TEN | 8930 HAROLD DRIVE | | | ST LOUIS | MO | 63134 | 3543 |
| ADAM A SHAKOAR PER REP | EST EDWARD HICKS JR | 243 W CONGRESS STE 350 | | | DETROIT | MI | 48226 | |
| ADAM A TAMMARO | 2220 OLD EASTERN AVE | | | | BALTIMORE | MD | 21220 | 4721 |
| ADAM A WADECKI & | ALLAN L WADECKI JT TEN | 8145 ASHARE CT | | | CLARKSTON | MI | 48346 | 1147 |
| ADAM ADER | 860 10TH AVE APT 3FS | | | | NEW YORK | NY | 10019 | 2920 |
| ADAM ALBERT ANHALT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3720 NW 31ST TER | | GAINESVILLE | FL | 32605 | |
| ADAM ALTMAN | NITA ALTMAN | 252 KELLY BLVD | | | STATEN ISLAND | NY | 10314 | 6009 |
| ADAM ANDREW MACKIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8469 ARROYO LN | | BENBROOK | TX | 76126 | |
| ADAM AQUINAGA | 2609 WESLEY DR | | | | SAGINAW | MI | 48601 | 4547 |
| ADAM AUSTER | 10 COTTAGE AVE | | | | ARLINGTON | MA | 02474 | 5504 |
| ADAM AVALOS | 1044 LIVERNOIS | | | | DETROIT | MI | 48209 | 2319 |
| ADAM B FISCHER | 28 WESTBURY DR | | | | SARATOGA SPRINGS | NY | 12866 | 9228 |
| ADAM B GRIMM (ROTH IRA) | FCC AS CUSTODIAN | 5004 35TH STREET | | | SAN DIEGO | CA | 92116 | 1910 |
| ADAM B HARRIS | SIMPLE IRA DCG & T TTEE | PO BOX 1528 | | | GULFPORT | MS | 39502 | 1528 |
| ADAM B LOVELUND & | DENNIS B LOVELUND JT TEN | 1283 NAAMANS CREEK RD | | | BOOTHWYN | PA | 19061 | 1804 |
| ADAM B MA | 814 CALIFORNIA ST | #5 | | | SAN FRANCISCO | CA | 94108 | 2329 |
| ADAM B SCHESCH DANIEL R SCHESCH & | DEVORAH A SCHESCH WERNICK | TR UNDER THE LAST WILL & | TESTAMENT OF ELIZABETH Y SCHESCH | 6036 MCPHERSON AVE % D R SCHESCH | SAINT LOUIS | MO | 63112 | 1306 |
| ADAM B SHAPIRO & | 2290 FIRST NATIONAL BLDG | JT WROS | 660 WOODWARD AVE STE 2290 | | DETROIT | MI | 48226 | 3506 |
| ADAM B SIEGEL | 4114 JASMINE AVE | | | | CULVER CITY | CA | 90232 | |
| ADAM B WEBER | PO BOX 3609 | | | | HARRISBURG | PA | 17105 | 3609 |
| ADAM B WEST | 11155 HEATH ROW AVE | | | | SPRINGHILL | FL | 34609 | 0232 |
| ADAM BACA | 1265 GREEN ACRES LN | | | | BOSQUE FARMS | NM | 87068 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ADAM BAIRD | 425 NORTH 100 WEST | APT MAIN | | | LOGAN | UT | 84321 | |
| ADAM BALTOWSKI & | FLORENCE C BALTOWSKI | TR ADAM & FLORENCE BALTOWSKI REV | LIV TRUST UA 11/10/99 | 7327 W COYLE AVE | CHICAGO | IL | 60631 | 1110 |
| ADAM BANCROFT | 904 MAGNOLIA DRIVE | | | | JOLIET | IL | 60435 | |
| ADAM BANGART | 304 2ND STREET | | | | BROOKLYN | WI | 53521 | |
| ADAM BAREFOOT | 148 SKINNER ROAD | | | | FOUR OAKS | NC | 27524 | |
| ADAM BARTOY | 1166 MURRAY DR. | | | | JACKSONVILLE | FL | 32205 | |
| ADAM BARWINSKI | 6 ORCHARD LN | | | | WELLINGTON | OH | 44090 | 1224 |
| ADAM BATSON | 1123 N. LAWRENCE ST. | | | | SOUTH BEND | IN | 46617 | |
| ADAM BECKMAN | 520 NORTH LOWER SACRAMENTO RD. | | | | LODI | CA | 95242 | |
| ADAM BEEM | 5 W GLEBE RD | APT B24 | | | ALEXANDRIA | VA | 22305 | |
| ADAM BENNETT KLARFELD | 1061 MICHIGAN AVE | APT 3 | | | MIAMI BEACH | FL | 33139 | 4830 |
| ADAM BENOWSKYJ | 1322 JAMES ST | | | | BALTIMORE | MD | 21223 | 3618 |
| ADAM BIRD | 431 GUYS RUN RD | APT 2 | | | CHESWICK | PA | 15024 | 9456 |
| ADAM BIRKHOLD | 18 BRUIN DR | | | | HAMILTON | NJ | 08619 | |
| ADAM BLAINE DORETY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 93419 | | SOUTHLAKE | TX | 76092 | |
| ADAM BLANKENBECKLEY | 290 MUSSER FORK | | | | SOUTH SHORE | KY | 41174 | |
| ADAM BLEVINS | 4088 HEDGEWOOD CT | | | | NEWBURGH | IN | 47630 | |
| ADAM BLOCK | 8201 16TH ST | APT 421 | | | SILVER SPRING | MD | 20815 | |
| ADAM BOGDANOWICZ | 153 GREENWOOD DRIVE | | | | PLEASANT HILL | CA | 94523 | |
| ADAM BOWEN | 4516 W MCDUFFIE | | | | LUMBERTON | NC | 28360 | |
| ADAM BRILLIS & | MRS MARY BRILLIS JT TEN | 2 GOODWIN ST | | | HASTINGS-ON-HUDSON | NY | 10706 | 3913 |
| ADAM BRINK | 2025 ARROWHEAD DRIVE | | | | OAKLAND | CA | 94611 | |
| ADAM BRODA | 6140 CRAM LN | | | | CLARKSTON | MI | 48346 | 2401 |
| ADAM BROSS | 15413 CHICKADEE CT | | | | WOODBRIDGE | VA | 22193 | |
| ADAM BROWNING | 1050 PEBBLE BEND DRIVE | | | | GRAYSON | GA | 30017 | |
| ADAM BUELL | 6538 W. 91ST STREET #87 | | | | OVERLAND PARK | KS | 66212 | |
| ADAM BYE | 12212 GREAT COUNTRY | | | | BAKERSFIELD | CA | 93312 | |
| ADAM C BICKEL | 7983 BOURNEMOUTH ST | | | | GROSSE ILE | MI | 48138 | 1109 |
| ADAM C COLANDO | PO BOX 463 | | | | ALTOONA | FL | 32702 | 0463 |
| ADAM C COLEMAN | PO BOX 7099 | | | | FLINT | MI | 48507 | 0099 |
| ADAM C COLLINS | 64 NIMITZ DR | | | | DAYTON | OH | 45431 | 1312 |
| ADAM C KARKKAINEN | 929 BAYHILL AVENUE | | | | NAPERVILLE | IL | 60565 | 1663 |
| ADAM C STOIC | 5029 SOUTH VALOIS COURT | | | | SALT LAKE CITY | UT | 84118 | |
| ADAM CAHN | CGM IRA ROLLOVER CUSTODIAN | 20 COLLINGSWOOD RD | | | NEW CITY | NY | 10956 | 3912 |
| ADAM CARON | 168 NORTH VIEW TR | | | | HARBOR SPRINGS | MI | 49740 | |
| ADAM CARR | 1079 RHEAGEN KAY AVE | | | | TUTTLE | OK | 73089 | |
| ADAM CASSIUS | 2381 WEST MAIN ST | | | | EL CENTRO | CA | 92243 | |
| ADAM CHANG | YING YING CHANG | 1620 LAKEVIEW DR | | | DARIEN | IL | 60561 | 4910 |
| ADAM CHARLES HAHN | 9278 PEPPERIDGE LN | | | | ALTA LOMA | CA | 91701 | 4915 |
| ADAM CHRISTIAN COUCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 749 W 2280 S | | NIBLEY | UT | 84321 | |
| ADAM CHRISTOPHER SHARMA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2339 9TH STREET | | BERKELEY | CA | 94710 | |
| ADAM CHRZ | 6614 KARA DR | | | | EDEN PRAIRIE | MN | 55346 | |
| ADAM CLARK | 1220 SOUTH TALL OAKS DRIVE | | | | BLOOMINGTON | IN | 47403 | |
| ADAM CLARK WOOLACE | 239 DUBLIN PLACE | | | | RIO DELL | CA | 95562 | |
| ADAM CLARK WOOLACE | CHARLES SCHWAB & CO INC CUST | 239 DUBLIN PL | | | RIO DELL | CA | 95562 | |
| ADAM CLIFFORD BLAKE | 10017 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458 | 9654 |
| ADAM COHEN | CGM ROTH IRA CUSTODIAN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180 | 2877 |
| ADAM COLE | 325 VINCENT PLACE | | | | ELGIN | IL | 60123 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADAM COLE | 3877 CANTERBURY PL SE | | | PORT ORCHARD | WA | 98366 |
| ADAM COLEMAN | 4919 STONEY CREEK PARKWAY | | | CHESTER | VA | 23831 |
| ADAM COLLITON | 7267 SWAN POINT WAY | | | COLUMBIA | MD | 21045 |
| ADAM COLLMAN | 24 ARBOR GLEN COURT | | | GLEN CARBON | IL | 62034 |
| ADAM COMAR | 2218 TUNLAW ROAD NW | | | WASHINGTON | DC | 20007 |
| ADAM CONLIN SMITH & | AILEEN MULLEN SMITH JT TEN | 199 BEACH 127TH STREET | | ROCKAWAY PARK | NY | 11694 1726 |
| ADAM COPELAND | 1 CROSS ST | | | MANCHESTER | NH | 03102 |
| ADAM CORLEY | 1006 WOODLAND DRIVE | | | WHITE CLOUD | MI | 49349 |
| ADAM CORNELIUS | 383 LEXINGTON ST | | | SAN FRANCISCO | CA | 94110 2411 |
| ADAM COTTON JR | 19 HUNTLEY COURT | | | SAGINAW | MI | 48601 5132 |
| ADAM COUPER SNOW & | NICOLE SNOW JT TEN | 1105 CLOVER DRIVE | | MCLEAN | VA | 22101 2000 |
| ADAM CURTIS BLANTON | 4406 DEESON RD. | | | LAKELAND | FL | 33810 |
| ADAM CYRIL RAPEZZI & | PHILLIP RAPEZZI JT TEN | 1461 SHIPMAN | | BIRMINGHAM | MI | 48009 |
| ADAM D CARRICO | 3800 NICHOLASVILLE RD 1118 | | | LEXINGTON | KY | 40503 6347 |
| ADAM D DIXON | 16044 CROSSLAKE CT | | | PROSPER | TX | 75078 |
| ADAM D GROSSMAN | 180 RIVERSIDE BL 34C | | | NEW YORK | NY | 10069 0816 |
| ADAM D KANSKI & | AMBER R KANSKI JT TEN | 32906 GREENWOOD DR | | CHESTERFIELD | MI | 48047 2737 |
| ADAM D LAMAY | 2105 INGLEWOOD TERRACE | | | OWOSSO | MI | 48867 1116 |
| ADAM D MAIER | 670 BELMONT LN W | | | ROSEVILLE | MN | 55113 |
| ADAM D PIERCE | 1656 BROOK FERN WAY | | | RALEIGH | NC | 27609 4998 |
| ADAM D SWARTZ & | BILLIE M SWARTZ | 5488 LAKE DR | | SPRING GROVE | PA | 17362 8047 |
| ADAM DAGGS | 3850 N SYCAMORE | | | KERMAN | CA | 93630 |
| ADAM DAHMAN | 1355 ORKNEY AVE | | | AUSTINTOWN | OH | 44515 |
| ADAM DANIEL HONORE & | DAPHNE BRUNS HONORE | 9836 CHATSWOOD TRL. | | HIGHLANDS RANCH | CO | 80126 |
| ADAM DARREL BAKER | 2199 STEWARD RD | | | XENIA | OH | 45385 9323 |
| ADAM DAVID FEINGLASS | CHARLES SCHWAB & CO INC CUST | 1125 N GARDNER ST | | WEST HOLLYWOOD | CA | 90046 |
| ADAM DAVID GILBERT | GILBERT GRANDCHILDREN'S TRUST | 140 S MARTEL AVE | | LOS ANGELES | CA | 90036 |
| ADAM DECKER | 2022 JAMAICA ST | | | NAVARRE | FL | 32566 7648 |
| ADAM DEICH | 3545 MT BURNHAM CT | | | SAN DIEGO | CA | 92111 |
| ADAM DICAPRIO | 175 N PASEO RIO MORENO | | | ANAHEIM | CA | 92807 |
| ADAM DORMAN | 25876 THE OLD RD #333 | | | STEVENSON RANCH | CA | 91381 |
| ADAM DRURY | 2834 MEECH RD | | | WILLIAMSTON | MI | 48895 |
| ADAM DUES | 523 HEATHERBROOKE WAY | | | WESTERVILLE | OH | 43081 |
| ADAM DZIEKONSKI | 4790 ELKHORN NOBLES RD | | | SPRINGVILLE | TN | 38256 |
| ADAM E CASE | 3762 COUNTY ROAD 3810 | | | WEST PLAINS | MO | 65775 4900 |
| ADAM E GACAYAN | PSC 473 BOX 864 | | | FPO | AP | 96349 5555 |
| ADAM E HILDENBRAND | ADAM E HILDENBRAND LIVING TRUS | 200 GRANGER RD UNIT 32 | | MEDINA | OH | 44256 |
| ADAM E MALISE | 1057 EAST 349 STREET | | | EASTLAKE | OH | 44095 2648 |
| ADAM E PIEC | 10649 S 81ST AVE | | | PALOS HILLS | IL | 60465 1819 |
| ADAM E ROLINSKI | 17117 MAPLEWOOD DR | | | PORT SHELDON | MI | 49460 9320 |
| ADAM E WEINGARTEN | 5306 HORNBEAM RD | | | FAYETTEVILLE | NC | 28304 5820 |
| ADAM EASLICK | 604 RIVER ST. | | | OWOSSO | MI | 48867 |
| ADAM EAST | TWO EAST ERIE | 2809 | | CHICAGO | IL | 60611 |
| ADAM ELKINS | 1704 SANDY HILL RD | | | PLYMOUNTH MEETING | PA | 19462 2530 |
| ADAM F BAKER AND | NAOMA H BAKER JTWROS | 7926 ST. MONICA DRIVE | | BALTIMORE | MD | 21222 3535 |
| ADAM F CUPER JR | 347 MURRAY SE | | | KENTWOOD | MI | 49548 3302 |
| ADAM F GALLEN | 255 E 50TH ST | APT 4-A | | NEW YORK | NY | 10022 7713 |
| ADAM F LINK | 520 WARBURTON AVE | | | YONKERS | NY | 10701 1832 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAM F LINK & | MICHAEL J LINK JT TEN | 520 WARBURTON AVE | | | YONKERS | NY | 10701 | 1832 |
| ADAM F QUILLEN & | MONA J QUILLEN JT TEN | 28 N CRAWFORD ST | | | TROY | OH | 45373 | 3401 |
| ADAM F RINBRAND JR | 32 WALDRON AVENUE | | | | GLEN ROCK | NJ | 07452 | 2831 |
| ADAM F SVABIK SEP IRA | FCC AS CUSTODIAN | 8148 HIDDEN HILLS DR | | | SPRING HILL | FL | 34606 | 7226 |
| ADAM FISHER | 2075 RIVERBEND RD | | | | ALLENTOWN | PA | 18103 | 9621 |
| ADAM FISHMAN | CHARLES SCHWAB & CO INC CUST | 11 STEEPLE VIEW LN | | | BEDFORD | NH | 03110 | |
| ADAM FRANCIS | 1491 SEBRING STREET | | | | POMONA | CA | 91767 | |
| ADAM FREDBARDEN | 32318 VALLEY VIEW CIRCLE | | | | FARMINGTON | MI | 48336 | 3136 |
| ADAM FREDERICK | 369 WILLOWBROOK DR | | | | MASON CITY | IA | 50401 | 1737 |
| ADAM FRIDAY | 821 POPLAR DR. | | | | PETERSBURG | IL | 62675 | |
| ADAM FRIED | 59 NORMAL AVE | | | | UPPER MONTCLAIR | NJ | 07043 | |
| ADAM FRIED | 8103 MCLUBBIN ROAD | COTE ST LUC QC  H4X 1A6 | CANADA | | | | | |
| ADAM FURMANOWICZ | 1314 GULFVIEW WOODS LN | | | | TARPON SPGS | FL | 34689 | 2930 |
| ADAM G. WINNICKY | 6453 ENGRAM RD | | | | NEW SMYRNA BEACH | FL | 32169 | |
| ADAM GARCIA | 9172 W JORDAN RD | | | | WEIDMAN | MI | 48893 | |
| ADAM GARN | 14 PARADISE COVE | | | | ALPINE | UT | 84004 | |
| ADAM GAVLINSKI | 3855 WESTRICK RD | | | | CHINA TOWNSHIP | MI | 48054 | |
| ADAM GEOFFREY THOMAS | CHARLES SCHWAB & CO INC CUST | 109 KINGFISHER DR | | | WATSONVILLE | CA | 95076 | |
| ADAM GEORGE COHLMIA | 14801 CARLINGFORD WAY | | | | EDMOND | OK | 73013 | 1846 |
| ADAM GETZELS | CUST ALEXANDER GETZELS | UTMA FL | 11864 HOLLYHOCK DR | | BRADENTON | FL | 24202 | |
| ADAM GLENN | 24499 MACHADO CT | | | | HAYWARD | CA | 94541 | |
| ADAM GORANSON & | JILL GORANSON TEN COM | C/O CHUCK BURCH | 6075 HEATHERWOOD DR | | ALEXANDRIA | VA | 22310 | |
| ADAM GORDON NORLANDER | CHARLES SCHWAB & CO INC CUST | 1650 HARVARD ST NW APT 512 | | | WASHINGTON | DC | 20009 | |
| ADAM GRANT | CGM ROTH IRA CUSTODIAN | 1261 ROOSEVELT TRAIL | | | RAYMOND | ME | 04071 | 6663 |
| ADAM GUSSOW | 402 MEADOWLAWN DR | | | | OXFORD | MS | 38655 | |
| ADAM H SAMUELS | 327 CALLAN AVE | APT 1 | | | EVANSTON | IL | 60202 | 6022 |
| ADAM HAMMER | 2117 VETERAN AVE | | | | LOS ANGELES | CA | 90025 | 5723 |
| ADAM HARRINGTON | 116 STELLA LN | | | | CORRALES | NM | 87048 | |
| ADAM HARRIS | 3470 WEST RAND LANE | | | | PAHRUMP | NV | 89060 | |
| ADAM HATHAWAY HOLT | 914 RUGBY RD | | | | CHARLOTTESVILLE | VA | 22903 | 1606 |
| ADAM HEIMSTADT | 2023 S DEARBORN ST | | | | SEATTLE | WA | 98144 | |
| ADAM HERBEL | 1184 SUNRISE WAY | | | | MILPITAS | CA | 95035 | |
| ADAM HILLEL RUBEN | 5549 MALIBU DR. | | | | EDINA | MN | 55436 | |
| ADAM HOFFMANN | 1405 ALBANY STATION ROAD | | | | BELLEVILLE | IL | 62223 | |
| ADAM HOJJAT | 79 CHATEAU ROTHCHILD | | | | KENNER | LA | 70065 | |
| ADAM HOPPE | PO BOX 291 | | | | CRESCENT CITY | IL | 60928 | 0291 |
| ADAM HUBBARD & | AMBER HUBBARD JT TEN | TOD ACCOUNT | 859 BRISTOL STREET | | PINGREE GROVE | IL | 60140 | 9184 |
| ADAM HUGHES | 302 AUTUMN COURT | | | | MIDDLETOWN | DE | 19709 | |
| ADAM HULETTE | 714 BRADLEY ST | | | | FRANKFORT | KY | 40601 | 2418 |
| ADAM J BOZAR | 2202 ORCHARD WAY | | | | CINNAMINSON | NJ | 08077 | 3709 |
| ADAM J ENGEL & | STEVEN I ENGEL & | T ANTER-ENGEL | 475 GREENWICH ST APT 3D | | NEW YORK | NY | 10013 | |
| ADAM J EPSTEIN | CHARLES SCHWAB & CO INC CUST | 2109 BROADWAY | | | NEW YORK | NY | 10023 | |
| ADAM J GOOWIN | 771 S TRAPPE RD | | | | COLLEGEVILLE | PA | 19426 | 2839 |
| ADAM J HERMAN | 10860 KILMANAGH RD | | | | SEBEWAING | MI | 48759 | 9748 |
| ADAM J JACOBUCCI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 139 CHEMUNG ST | | STOUGHTON | MA | 02072 | |
| ADAM J JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10163 N PENNINGTON RD | | MOORESVILLE | IN | 46158 | |
| ADAM J LOPISZ JR | 625 S COTTONWOOD RD | | | | N HAMPTON | PA | 18067 | 9634 |
| ADAM J MARKS | 1350 E FLAMINGO RD STE 639 | | | | LAS VEGAS | NV | 89119 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAM J MATTHEWS JR & | MIMEY MATTHEWS | JT TEN | P O BOX 151 | | LAWTON | OK | 73502 | 0151 |
| ADAM J MATTINA & | YVETTE Y MATTINA JT WROS | 5526 COLONY DRIVE | | | BETHLEHEM | PA | 18017 | 9261 |
| ADAM J MCKAIN | 1707 B AVE E | | | | OSKALOOSA | IA | 52577 | 4220 |
| ADAM J MINEO | 531 LOCUST ST | | | | NORTH TONAWANDA | NY | 14120 | 4630 |
| ADAM J PERL | 1251 HENCKLEY AVE | APT 106 | | | MOBILE | AL | 36609 | 3015 |
| ADAM J POUWELS | 1560 OAK VIEW LANE | | | | GREENLEAF | WI | 54126 | 9124 |
| ADAM J ROSEN | 4140 BOULEVARD PL | | | | MERCER ISLAND | WA | 98040 | 3404 |
| ADAM J SCHNARS | 5010 BOSUNS WAY | APT A4 | | | YPSILANTI | MI | 48197 | 7137 |
| ADAM J SCHROEDER & | FRED B SCHROEDER | 6518 SUSSEX COURT | | | SPRING | TX | 77389 | |
| ADAM J SHAYEB | 5929 NUTHATCH CT | | | | CHARLOTTE | NC | 28277 | 5526 |
| ADAM J SKOMRA | 14316 FENTON STREET | | | | REDFORD | MI | 48239 | 3303 |
| ADAM J STASIAK | 5521 ELMGROVE | | | | WARREN | MI | 48092 | 3470 |
| ADAM J SZPAK | 1512 PORTER STREET | | | | CONWAY | PA | 15027 | 1336 |
| ADAM J SZPAK | JANENE L SZPAK | 1512 PORTER ST | | | CONWAY | PA | 15027 | 1336 |
| ADAM J TERANDO | 2404 BOOTHBAY COURT | | | | RALEIGH | NC | 27613 | 3640 |
| ADAM J THOMAS ROTH IRA | FCC AS CUSTODIAN | 4916 STURGEON CREEK PKWY | | | MIDLAND | MI | 48640 | 2229 |
| ADAM J TIFFEN | 12917 WHEATLAND ROAD | | | | FAIRFAX | VA | 22033 | 5300 |
| ADAM J URQUHART | 1539 PORTER CIR | | | | ROCHESTER | MI | 48307 | 5661 |
| ADAM J WELTER | 3505 TRAILS END RD | | | | EAGAN | MN | 55123 | 1218 |
| ADAM J WESTCOTT | 210 LAKE VIS W | | | | HIGHLAND VILLAGE | TX | 75077 | |
| ADAM J WLODARCZYK | 3215 W LONG LAKE RD | | | | ORCHARD LAKE | MI | 48323 | 1716 |
| ADAM J ZABINSKI | 20005 NE WIND RIDGE RD | | | | NEWBERG | OR | 97132 | |
| ADAM JAMES ARTIANO | 45 ELM STREET | APT 1H | | | MORRISTOWN | NJ | 07960 | |
| ADAM JAMES EVANS | WEDBUSH MORGAN SEC INC CUST | IRA CONTRIBUTORY 04/02/03 | 1111 EL MIRADOR AVE | | LONG BEACH | CA | 90815 | |
| ADAM JAMES RABIDEAU | 8514 MEDALLION RUN | | | | FORT WAYNE | IN | 46825 | |
| ADAM JAMSA | 13625 RIVERBEACH DR. | | | | CHILLICOTHE | IL | 61523 | |
| ADAM JASON CHAFE | 6831 PINEBROOKE DRIVE | | | | HUDSON | OH | 44236 | |
| ADAM JAY MATZGER & | ANNA KATHRYN MAPP | 2240 BELMONT RD | | | ANN ARBOR | MI | 48104 | |
| ADAM JEWELL | 3009 NEPPERHAN RD | | | | LOUISVILLE | KY | 40220 | |
| ADAM JOHN CARLSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6295 FOUNDRY ROAD | | GUILDERLAND | NY | 12084 | |
| ADAM JOHN GOLACH | 360 BENNETT ST | | | | NORTH TONAWANDA | NY | 14120 | |
| ADAM JOHN LANGFORD | 106 WYNNEWOOD COURT | | | | FREEHOLD | NJ | 07728 | 2813 |
| ADAM JOHNSON | 638 S MAIN ST APT 6F | | | | PHILLIPSBURG | NJ | 08865 | 3168 |
| ADAM JOSEPH ELLIS | 1530 SOUTH STATE | UNIT 12M | | | CHICAGO | IL | 60605 | 2967 |
| ADAM JOSHUA BODNER | 347 5TH AVE STE 1408 | | | | NEW YORK | NY | 10016 | |
| ADAM JOSHUA STERLING | 401 GLENNEYRE ST STE G | | | | LAGUNA BEACH | CA | 92651 | 2401 |
| ADAM JOSIAH EPSTEIN | PO BOX 99241 | | | | SEATTLE | WA | 98199 | 0241 |
| ADAM K DONAHUE | 36 CENTRAL ST | APT 7 | | | ANDOVER | MA | 01810 | 3745 |
| ADAM K PITTLER | 296 BARCLAY AVE | | | | PITTSBURGH | PA | 15221 | |
| ADAM K SHADI-KINGSLEY | 262 N 3RD ST | | | | LARAMIE | WY | 82072 | |
| ADAM KATSCHKE | 1 1/2 HAYSTACK LANE BOX 253 | | | | CALIENTE | NV | 89008 | 0253 |
| ADAM KAYTOR | 982 MAHOGANY LANE NW | | | | SILVERDALE | WA | 98383 | |
| ADAM KIMOSH | 2322 TUSCOLA ST | | | | FLINT | MI | 48503 | |
| ADAM KINSLEY | 3416 VILLA ROAD NW | | | | ROCHESTER | MN | 55901 | |
| ADAM KINYON | 116 JENNY AVE | | | | HOLCOMB | KS | 67851 | |
| ADAM KIRST | 202 WILSHIRE RD #B | | | | OCEANSIDE | CA | 92057 | |
| ADAM KLINCHUK | 18101 E STEAMBOAT BOX 80 | | | | AURORA | CO | 80011 | |
| ADAM KNAPP | 12222 RIDGE CORNER | | | | SAN ANTONIO | TX | 78247 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADAM KNAPP | 560 RIVERSIDE DR APT 14N | | | NEW YORK | NY | 10027 | |
| ADAM KOHL | 500 GILLS CREEK PKWY | APT 1701 | | COLUMBIA | SC | 29209 | |
| ADAM KOLKOWSKI | 4307 BAYSIDE VILLAGE DR. | UNIT 102 | | TAMPA | FL | 33615 | |
| ADAM KOMMERS | CHARLES SCHWAB & CO INC CUST | 1243 CALLE CHRISTOPHER | | ENCINITAS | CA | 92024 | |
| ADAM KONYVES | 39 GREAT OAK ROAD | | | LEVITTOWN | PA | 19057 | |
| ADAM KOONIN | 1803 SUNRISE DRIVE | | | POTOMAC | MD | 20854 | 2673 |
| ADAM KRAFT JR & | CAROLE KRAFT JT TEN | 15658 FLANAGAN | | ROSEVILLE | MI | 48066 | 1481 |
| ADAM KRECH | 247 EAST SOUTHWEST PARKWAY | APT 610 | | LEWISVILLE | TX | 75067 | |
| ADAM KREEGER | 417 MAPLE STREET | | | HOWELL | MI | 48843 | |
| ADAM KREPS | 707 SAMUIEL CHASE LANE | | | WEST MELBOURNE | FL | 32904 | |
| ADAM KURLAND | 20 BEAUMONT DRIVE | | | NEW CITY | NY | 10956 | 4427 |
| ADAM L BEDNAR | 3116 DARTFORD TRCE | | | DUBLIN | OH | 43017 | 2219 |
| ADAM L BOSCH | PO BOX 18993 | | | BATON ROUGE | LA | 70893 | 8993 |
| ADAM L C V KELLEY | 35 WINDSOR DR | | | PRINCETON JCT | NJ | 08550 | 1667 |
| ADAM L GIVENS | 209 W RUSSELL AV | | | FLINT | MI | 48505 | 2693 |
| ADAM L KAPLAN | 14 CAMBRIDGE CT | | | MORGANVILLE | NJ | 07751 | 9503 |
| ADAM L KELLEY CUST | ELIZABETH KELLEY UTMA NJ | 35 WINDSOR DR | | PRINCETON JCT | NJ | 08550 | 1667 |
| ADAM L KELLEY CUST | KATHERINE CHI KELLEY UTMA NJ | 35 WINDSOR DR | | PRINCETON JCT | NJ | 08550 | |
| ADAM L LEE | 2103 NE DELHI | | | HOLT | MI | 48842 | 6800 |
| ADAM L PARKOFF CUST | JACOB SOLOMON PARKOFF UGMA NY | C/O PARKOFF MANAGEMENT | 98 CUTTERMILL RD - SUITE 4445 | GREAT NECK | NY | 10021 | 3006 |
| ADAM L STEIMER | 2113B 10TH AVE S | | | NASHVILLE | TN | 37204 | |
| ADAM LAGUE | 108 VARNUM ST NW | | | WASHINGTON | DC | 20011 | |
| ADAM LAIESKI | 1016 REED ST | | | ERIE | PA | 16503 | 1338 |
| ADAM LEE GRAMLOW | 509 FIR AVE APT C3 | | | OAKES | ND | 58474 | |
| ADAM LEE JUSTISS | 715 MICHELLE WAY | | | MESQUITE | TX | 75149 | 2507 |
| ADAM LEE STRELTZER | 13173 PACIFIC PROMENADE | APT 229 | | PLAYA VISTA | CA | 90094 | |
| ADAM LEVIN | 8700 ROCKHAMPTON DR | | | BAKERSFIELD | CA | 93313 | |
| ADAM LEVY | 220 MADISON AVE APT 7K | | | NEW YORK | NY | 10016 | |
| ADAM LINDLEY | 5508 W VENUS WAY | | | CHANDLER | AZ | 85226 | 3567 |
| ADAM LINKHORST | LINKHORST & HOCKIN 401K PSP | 4495 MILITARY TRL STE 106 | | JUPITER | FL | 33458 | |
| ADAM LINKHORST | LINKHORST & HOCKIN 401K PSP | 563 ROOKERY PL | | JUPITER | FL | 33458 | |
| ADAM LOFTON | CHRISTINE E LOFTON | JTTEN | 103 PARKVIEW CT | TROY | IL | 62294 | 1323 |
| ADAM LOHR | 203 SOUTHSIDE DR | | | NEWVILLE | PA | 17241 | |
| ADAM LOPEZ | 4916 RICHMOND ST | | | LANSING | MI | 48911 | 2915 |
| ADAM M BELL | 13 WILDBERRY LANE | | | IOWA CITY | IA | 52401 | |
| ADAM M KING | 6562 ENGLISH OAK LANE | | | AVON | IN | 46123 | 8803 |
| ADAM M KOLASA | 315 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | 1470 |
| ADAM M PETERS & | STEPHANIE A PETERS | JT TEN WROS | 10385 FORD RD | DELTON | MI | 49046 | 8438 |
| ADAM M SIZEN | 6127 LANDMARK DR | | | FORT WAYNE | IN | 46815 | 8405 |
| ADAM M WALICHIEWICZ | MARCIA A WALICHIEWICZ | 151 DICKSON ST | | DURYEA | PA | 18642 | 1317 |
| ADAM M WALKER & | KATHRYN WALKER JT TEN | 2356 EDWARDS | | GRAND BLANC | MI | 48439 | 5056 |
| ADAM M. SILBAR | 5554 RESEDA BLVD STE #201 | | | TARZANA | CA | 91356 | |
| ADAM M. SILBAR | 5554 RESEDA BLVD STE #202 | TARZANA CA 91356 | | TARZANA | CA | 91356 | |
| ADAM MAIER | 15233 MESQUITE WAY | | | VICTORVILLE | CA | 92394 | |
| ADAM MAJEWICZ | 121 W VAN BUREN ST | | | MARENGO | IL | 60152 | |
| ADAM MANGANIELLO | 380 SHENSTONE | | | RIVERSIDE | IL | 60546 | |
| ADAM MARC BRAND | 8240 SW 160 STREET | | | MIAMI | FL | 33157 | 3651 |
| ADAM MARK DEMETRIOU & | KIMBERLY C DEMETRIOU | 558 LAKEWORTH CIR | | HEATHROW | FL | 32746 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAM MASIA | JACQUELINE MASIA JT TEN | 235 MAPLE HILL ROAD | | | GLENCOE | IL | 60022 | 1257 |
| ADAM MATTHEW MYERS | CHARLES SCHWAB & CO INC CUST | 9440 WINDANCE CIR | | | SALIDA | CO | 81201 |
| ADAM MCCULLOUGH | 25 GRAND ST | UNIT 243 | | | NORWALK | CT | 06851 |
| ADAM MCGAVIN III | 2798 E LOCUST DR | | | | CHANDLER | AZ | 85286 | 2725 |
| ADAM MCNALLY | 2251 S. FORT APACHE RD. | APT. 1075 | | | LAS VEGAS | NV | 89117 |
| ADAM MEADOWS | 2610 PLYMOUTH ROAD | APT. 406 | | | JOHNSON CITY | TN | 37601 |
| ADAM MEDEL | 30162 VALENTI | | | | WARREN | MI | 48093 | 3352 |
| ADAM MORENO | 325 OVANTA RD | | | | COLUMBIA | SC | 29209 |
| ADAM MORLEY | 1100 N OAK PARK AVE | | | | OAK PARK | IL | 60302 |
| ADAM MOSKOWITZ | 314 PACIFIC AVENUE | | | | CEDARHURST | NY | 11516 | 1814 |
| ADAM N KIRSHNER | 123 BELLOWS LANE | | | | NEW CITY | NY | 10956 | 2438 |
| ADAM N KURE | 4080 MISSISSIPPI ST | APT 8 | | | SAN DIEGO | CA | 92104 | 2476 |
| ADAM N SCHAEFER | CHARLES SCHWAB & CO INC CUST | 31627 TWIN OAKS DR | | | NEW BALTIMORE | MI | 48047 |
| ADAM N SCHAEFER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 31627 TWIN OAKS DR | | NEW BALTIMORE | MI | 48047 |
| ADAM N SCHAEFER & | DOROTHY LOUISE SCHAEFER | 31627 TWIN OAKS DR | | | NEW BALTIMORE | MI | 48047 |
| ADAM NADLER | 220 WEST 98 STREET | | | | NEW YORK | NY | 10025 |
| ADAM NADOLSKI | 45 UNION STREET APT 1 | | | | NEW BRITAIN | CT | 06051 | 1905 |
| ADAM NEWLAND | 6161 WALNUT WOOD DR | | | | KEARNS | UT | 84118 |
| ADAM NICHOLS | 13 BOXWOOD LANE | | | | ROME | GA | 30165 |
| ADAM NICHOLS | 2017 RANCH RD | | | | FARMINGTON | UT | 84025 | 5029 |
| ADAM NIERADTKA & | KURT NIERADTKA JT WROS | 5073 COLLINGTON DR | | | TROY | MI | 48098 | 2434 |
| ADAM NODZENSKI | 1400 S. MICHIGAN AVE | #1504 | | | CHICAGO | IL | 60605 |
| ADAM O KRAFT | 8905 N GREGORY RD | | | | FOWLERVILLE | MI | 48836 |
| ADAM OLSON | 1416 NORTH 2350 WEST | | | | LEHI | UT | 84043 |
| ADAM OPPEL | 242 WIMBLEDON COURT | | | | WEST SENECA | NY | 14224 | 1955 |
| ADAM ORANDI | 19570 AVE 88 | | | | TERRA BELLA | CA | 93270 |
| ADAM P CHADDOCK & | SARAH E CHADDOCK JTWROS | 2724 W OVERBROOK DR | | | PEORIA | IL | 61604 | 2114 |
| ADAM P MINOTT | 28 UNIVERSITY DR | | | | EAST SETAUKET | NY | 11733 | 1134 |
| ADAM P WITTEN | 3848 N 3RD AVE UNIT 1024 | | | | PHOENIX | AZ | 85013 |
| ADAM PABST | 5625 N MEADE | | | | CHICAGO | IL | 60646 | 6106 |
| ADAM PAGAN | PO BOX 369 | COAMO | PUERTO RICO | | | | |
| ADAM PALMER | 6 ALGONQUIN CT | | | | FREEHOLD | NJ | 07728 |
| ADAM PATE | 875 TURNSTONE DR. | | | | SACRAMENTO | CA | 95834 |
| ADAM PAUL PETTESCH | 5016 FOOTHILLS RD  APT A | | | | LAKE OSWEGO | OR | 97034 | 3194 |
| ADAM PAYNE | 3207 FOX HUNTERS CT | | | | BELLEVILLE | IL | 62221 | 3487 |
| ADAM PERKINS | 278 S COLONIAL HOMES CIR NW | | | | ATLANTA | GA | 30309 |
| ADAM PERROTTI | 225 OLD YORK RD | | | | FLEMINGTON | NJ | 08822 | 1924 |
| ADAM PETREIKIS | 10405 S. CANTON AVE | | | | TULSA | OK | 74137 |
| ADAM PETROVICH | ARLENE PETROVICH AND | MARK PETROVICH JTWROS | 1900 ELMWOOD ROAD | | LANSING | MI | 48917 | 1549 |
| ADAM PEVNEY | 920 BLOOMFIELD AVENUE | | | | SAN MARCOS | CA | 92078 | 5361 |
| ADAM PHILIP PRINCE | 8 TREE LINE DR | | | | WAPPINGERS FALLS | NY | 12590 |
| ADAM PHILIP ROSENTHAL | SEP-IRA DTD 04/23/98 | 7724 HERON DR | | | OOLTEWAH | TN | 37363 |
| ADAM PHILLIPS JONES | 1016 E ROCK SPRINGS RD NE | | | | ATLANTA | GA | 30306 |
| ADAM PICKETTS | 3D INTEL BN III MEF UNIT 35607 | CAMP HANSEN | | | FPO | AP | 96606 |
| ADAM PINTEK | 1432 REVERE AVE | | | | SAN JOSE | CA | 95118 |
| ADAM PISELLI | 81 MERRITT RD. | | | | HARTLAND | VT | 05048 |
| ADAM PONCY | 2204 KINGS ROW | | | | DENTON | TX | 76209 |
| ADAM PORT | 16760 FLOTILLA WAY | | | | WOODBRIDGE | VA | 22191 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAM PRENTISS | 7311 33RD AVE NE | | | | SEATTLE | WA | 98115 5910 |
| ADAM PRIMO GALLINI | CHARLES SCHWAB & CO INC CUST | HC 1 BOX 1A313 | | | LACKAWAXEN | PA | 18435 |
| ADAM QUATTRIN | 3956 RIVER DR | | | | LINCOLN PARK | MI | 48146 4357 |
| ADAM R HERMAN & | JENNIFER L HERMAN | 1040 OYSTERWOOD ST | | | HOLLYWOOD | FL | 33019 |
| ADAM R JAMES | CAMBRIDGE VILLAGE | 755 RENAISSANCE DR APT C218 | | | WILLIAMSVILLE | NY | 14221 8044 |
| ADAM R SALLY & | RUTH G SALLY JT TEN | 1460 E DRAHNER RD | | | OXFORD | MI | 48371 5328 |
| ADAM R SAPERSTON | CHARLES SCHWAB & CO INC CUST | 1625 E CASTLEROCK CT | | | BOISE | ID | 83712 |
| ADAM R THOMAS | 309 PLEASANT AVE | | | | MCMURRAY | PA | 15317 2939 |
| ADAM R VANDYKE & | THERESE F GEYER JTTEN | 840 SOUTH OCEANA DRIVE | | | SHELBY | MI | 49455 9634 |
| ADAM RADLICK | 4966 ENNISMORE | | | | CLARKSTON | MI | 48346 |
| ADAM RAMEY | 868 TURKEY FOOT ROAD | | | | WHEELERSBURG | OH | 45694 |
| ADAM RAPACH | 5821 PEBBLE RIDGE DR. | | | | MILTON | FL | 32583 |
| ADAM RAY | 9504 ROXANNA DR | | | | AUSTIN | TX | 78748 |
| ADAM RAY BLACK | 251 DANIEL BURNHAM SQ APT 504 | | | | COLUMBUS | OH | 43215 |
| ADAM REED | 13 DUNCANNON AVE APT 7 | | | | WORCESTER | MA | 01604 |
| ADAM REILLY-ANDERSON | 87 PASEO MEXICO | | | | RIO RICO | AZ | 85648 |
| ADAM RENICK | 75 SOPHER ROAD | | | | GROVE CITY | PA | 16127 |
| ADAM RESNICK | 2210 NE 202ND STREET | | | | NO. MIAMI BEACH | FL | 33180 1839 |
| ADAM RITTER | 41924 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| ADAM ROBERT HABIG | 1103 E STATE ROAD 38 | | | | SHERIDAN | IN | 46069 9736 |
| ADAM ROMERO | 310 TRACTEUR RD | | | | YOUNGSVILLE | LA | 70592 5612 |
| ADAM ROSENBERG | 2134 O ST NW APT 1 | | | | WASHINGTON | DC | 20037 |
| ADAM ROSENTHAL | 7724 HERON DR | | | | OOLTEWAH | TN | 37363 |
| ADAM ROSS LESTER | 2342 W BLOOMINGDALE AVE APT 40 | | | | CHICAGO | IL | 60647 |
| ADAM ROY DENISON | 22411 FLORAL | | | | FARMINGTON | MI | 48336 |
| ADAM ROZKOWSKI | 7433 LAKE FOREST CIRCLE | | | | PORT RICHEY | FL | 34668 5831 |
| ADAM RUPPERT | 1905 MILLER ST | APT 35 | | | LA CROSSE | WI | 54601 8500 |
| ADAM RUPPERT | 1919 MILLER ST. | APT. 130A | | | LA CROSSE | WI | 54601 |
| ADAM RUSSELL | 206 E. MAIN ST. APT. 11 | | | | LANSING | MI | 48933 |
| ADAM RYBICKI | CHARLES SCHWAB & CO INC CUST | 3655 DARREN THORNTON WAY | | | LAS VEGAS | NV | 89120 |
| ADAM RYBICKI & | LINDA M RYBICKI | 3655 DARREN THORNTON WAY | | | LAS VEGAS | NV | 89120 |
| ADAM RYDELL | 505 GREENLAUREL DR | | | | ATLANTA | GA | 30342 |
| ADAM S BOYER | DAWN M BOYER JT TEN | 12446 QUIGLEY AVE | | | WEEKI WACHEE | FL | 34614 1555 |
| ADAM S BUNNELL TOD | ZACK BUNNELL | SUBJECT TO STA TOD RULES | 44385 TELEGRAPH RD | | ELYRIA | OH | 44035 |
| ADAM S FINKELSTEIN & | MICHAEL A FINKELSTEIN JT TEN | 1900 PARKVIEW DRIVE S | | | MONTGOMERY | AL | 36117 6996 |
| ADAM S JEDLICKA SIMPLE IRA | FCC AS CUSTODIAN | 957 E WISCONSIN ST | | | DELAVAN | WI | 53115 1434 |
| ADAM S KRENCICKI | 222 ROUTE 45 | | | | SALEM | NJ | 08079 2046 |
| ADAM S KURKJIAN & | STEPHEN A KURKJIAN | PO BOX 1923 | | | MANOMET | MA | 02345 1923 |
| ADAM S LAUWERS | 2 VICTORY CT | | | | SULLIVAN | IL | 61951 8503 |
| ADAM S LEFKOWITZ | 221 OVERBROOK AVE | | | | GLASSBORO | NJ | 08028 |
| ADAM S MUCKLER | 4702 CASS ST APT 13 | | | | OMAHA | NE | 68132 |
| ADAM S SOHA | 4204 DENNIS LN | | | | BRUNSWICK | OH | 44212 2906 |
| ADAM S TROSCINSKI | 2687 MOHAWK LN | | | | ROCHESTER HILLS | MI | 48306 3825 |
| ADAM S WERTHEIMER | 89 VILLAGE DRIVE | | | | MORRISTOWN | NJ | 07960 7317 |
| ADAM SAFIAN TTEE | FBO ADAM SAFIAN FAMILY TRUST | U/A/D 06-29-1994 | 6444 MARY ELLEN AVE | | VAN NUYS | CA | 91401 1325 |
| ADAM SANDERS | 6589 COUNTY ROAD 103 | | | | FULTON | MO | 65251 |
| ADAM SCHNEIDER | 30516 RIGGER RD. | | | | AGOURA HILLS | CA | 91301 |
| ADAM SCHROEDER | N11572 WESTSHORE DRIVE | | | | ELCHO | WI | 54428 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ADAM SCHULTZ | 6773 CHESTERFIELD DR | | | | WATERFORD | MI | 48327 | |
| ADAM SCOTT RILANDER | 300 MERCER ST APT 26H | | | | NEW YORK | NY | 10003 | |
| ADAM SCOTT RILANDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 300 MERCER ST APT 26H | | NEW YORK | NY | 10003 | |
| ADAM SEAMANS | BOX 266 | 798 RT.63 | | | WESTMORELAND | NH | 03467 | |
| ADAM SEATTS | 6262 HOME PORT DR. 1431 | | | | FORT WORTH | TX | 76131 | |
| ADAM SEID | 2607 CENTRAL AVE | | | | UNION CITY | CA | 94587 | 3125 |
| ADAM SEID | 2607 CENTRAL AVENUE | | | | UNION CITY | CA | 94587 | 3125 |
| ADAM SEKELLICK | 4230 MANAYUNK AVE | | | | PHILADELPHIA | PA | 19128 | |
| ADAM SHARKAWY | 2362 BENTLEY RIDGE DR | | | | SAN JOSE | CA | 95138 | |
| ADAM SHERRICK | DESIGNATED BENE PLAN/TOD | 1419 E. TAMARACK TR | | | NORMAL | IL | 61761 | |
| ADAM SIEGLER | SEP-IRA DTD 12/20/96 | 1777 STONE CANYON RD | | | LOS ANGELES | CA | 90077 | |
| ADAM SMITH | 155 S DIETZ MILL RD | | | | TELFORD | PA | 18969 | 1410 |
| ADAM SMITH | 16 FOREST ST | | | | EAST HAMPTON | CT | 06424 | 1714 |
| ADAM SMITH | 3352 RIVERSIDE STATION BLVD | | | | SECAUCUS | NJ | 07094 | 4433 |
| ADAM SMITH | 9131 PLACER BULLION | | | | LAS VEGAS | NV | 89178 | |
| ADAM SMITH | CUST AIDAN CONLIN SMITH UTMA NY | 199 BEACH 127TH STREET | | | ROCKAWAY PARK | NY | 11694 | 1726 |
| ADAM SPENCER | 625 ELM DR. | APT #1 | | | MADISON | WI | 53706 | |
| ADAM STEINBERG | RODELBERG 28 | KLEINMACHNOW 14532 | | GERMANY | | | | |
| ADAM STEUERMAN | 41 BRANDYWINE COURT | | | | BRICK | NJ | 08724 | |
| ADAM STEVE FELDSTEIN | 9160 ESTATE THOMAS | PMB 193 | | | ST. THOMAS | VI | 00802 | |
| ADAM STEVEN DALTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12138 MAGAZINE ST APT 1207 | | ORLANDO | FL | 32828 | |
| ADAM STEVEN WILFONG | CHARLES SCHWAB & CO INC CUST | 3240 BRUNHILDE CT | | | SPRING HILL | FL | 34609 | |
| ADAM STRAUSE & | KAREN M STRAUSE | JTWROS | 2020 TELEGRAPH RD | | HONEY BROOK | PA | 19344 | 9036 |
| ADAM STUART ROTH IRA | FCC AS CUSTODIAN | 656 GRANT AVENUE | | | MAYWOOD | NJ | 07607 | |
| ADAM SZATKOWSKI | 403 DENALI CIRCLE | APT 301 | | | NAPERVILLE | IL | 60563 | |
| ADAM T BERKOFF | 424 W. WEBSTER AVENUE | UNIT B | | | CHICAGO | IL | 60614 | 3813 |
| ADAM T BRATTER | 1620 PRESIDENTIAL WAY UNIT 208 | | | | WEST PALM BCH | FL | 33401 | 1845 |
| ADAM T CONNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 518 RIDGE CREEK LN | | PATTERSON | CA | 95363 | |
| ADAM T DIERKERS | 2525 ELSMERF AVE | | | | DAYTON | OH | 45406 | 1936 |
| ADAM T DROBOT | CGM IRA CUSTODIAN | 154-3 MOUNTAINVIEW LN | | | BERNARDSVILLE | NJ | 07924 | 1017 |
| ADAM T MAXFIELD | 2109 FLORIDA ST APT 3 | | | | HUNTINGTN BCH | CA | 92648 | 2980 |
| ADAM T O'BRIEN | 2906 BAVARIAN LANE | | | | ROCKFORD | IL | 61109 | 2539 |
| ADAM T SIULINSKI JR & | JEAN SIULINSKI | 12 SPEAR AVE | | | SOUTH PORTLAND | ME | 04106 | 6631 |
| ADAM TABACZEWSKI | 3390 BYRON RD | | | | HOWELL | MI | 48843 | 8766 |
| ADAM TABAK | & GABRIELLA TABAK JTTEN | 126 RIVERTON DR | | | SAN FRANCISCO | CA | 94132 | |
| ADAM TAFILOWSKI | 81 DORCHESTER AVE | | | | SELKIRK | NY | 12158 | |
| ADAM THOMAS KRUCKENBERG | 8727 239TH ST N | | | | PORT BYRON | IL | 61275 | |
| ADAM THURSTON GARIS | 11005 SE ANKENY STREET | | | | PORTLAND | OR | 97216 | |
| ADAM TONER | PO BOX 9009 STN MAIN | | | WOODSTOCK NB E7M 6B5 | | | | |
| ADAM TRACY | PO BOX 81367 | | | | ROCHESTER | MI | 48308 | 1367 |
| ADAM TRAHAN | 108 AMBER DRIVE | | | | BYRON | GA | 31008 | |
| ADAM TULLIS | 185 MELISSA DR | | | | MOUNT AIRY | GA | 30563 | |
| ADAM TYMRAKIEWICZ | 26052 COLMAN DRIVE | | | | WARREN | MI | 48091 | 1045 |
| ADAM U FAKRODDIN | LAIQ B FAKRODDIN JTWROS | 4040 BRONX BLVD APT 3C | | | BRONX | NY | 10466 | 3412 |
| ADAM UNDERWOOD | 917KENSINGTON BLVD | | | | MARYVILLE | TN | 37803 | |
| ADAM V ROMANO & | MARION J ROMANO JT TEN | 4 PERRY ST | PO BOX 146 | | PEAPACK | NJ | 07977 | 0146 |
| ADAM VAHRATIAN | TR ADAM VAHRATIAN REVOCABLE TRUST | UA 08/17/99 | 15570 PARKLANE | | LIVONIA | MI | 48154 | 2357 |
| ADAM VOLSEN | 200 HERITAGE PLACE APPT. 214 | | | | FARIBAULT | MN | 55021 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAM W BELSHE | 9200 OLD ORCHARD ROAD | | | | DAVIE | FL | 33328 | |
| ADAM W BRADY | CHARLES SCHWAB & CO INC CUST | PO BOX 170338 | | | SAN FRANCISCO | CA | 94117 | |
| ADAM W CHACZYK | 39561 TIMBERLANE | | | | STERING HGTS | MI | 48310 | 2462 |
| ADAM W DAHMAN | 1355 ORKNEY AVE | | | | AUSTINTOWN | OH | 44515 | 4643 |
| ADAM W GRAY | & JENNIFER GRAY JTTEN | 1818 PAMPAS AVE | | | SANTA BARBARA | CA | 93103 | |
| ADAM W HOPPE | 1737 E 1700 N | | | | WATSEKA | IL | 60970 | 7635 |
| ADAM WAGNER | 98 CRANBURY NECK RD | | | | CRANBURY | NJ | 08512 | 2814 |
| ADAM WARNER | 134 WASHINGTON ST | | | | PARKER | PA | 16049 | |
| ADAM WARREN FLOOD | 717 CASS ST | | | | LA CROSSE | WI | 54601 | |
| ADAM WARREN FLOOD & | JAMES E FLOOD | PO BOX 444 | 236 LEILA ST | | MEDFORD | WI | 54451 | |
| ADAM WASHINGTON | 1918 HOLLY WAY | | | | LANSING | MI | 48910 | 2543 |
| ADAM WEBER | CGM ROTH CONVERSION IRA CUST | 2340 LINCOLN PARK WEST | | | CHICAGO | IL | 60614 | 6076 |
| ADAM WEICHMAN | 110 TERRY ST | | | | INDIAN HARBOUR BEACH | FL | 32937 | 2737 |
| ADAM WESLEY PERRY | 423 PINE RIDGE RD. | | | | BLUFF CITY | TN | 37618 | |
| ADAM WEST | 5324 W 150 ST | | | | BROOK PARK | OH | 44142 | |
| ADAM WILKINSON | PO BOX 553 | | | | WALDPORT | OR | 97394 | 0553 |
| ADAM WOJCIECHOWSKI | 23704 EUREKA | | | | WARREN | MI | 48091 | 4507 |
| ADAM WOLFSON | SMITH BARNEY ADVISOR ACCT | 9 E 37TH STREET | 4TH FLOOR | | NEW YORK | NY | 10016 | 2822 |
| ADAM WOODWORTH | 911 VALLEY LANE | | | | LOCKPORT | IL | 60441 | |
| ADAM WORTMAN | 123 CENTERROCK DR | | | | CHRISTIANA | TN | 37037 | |
| ADAM WRZESINSKI | 108 CEDARWOOD DRIVE | | | | NEW BRITAIN | CT | 06052 | 1506 |
| ADAM YOST | 4994 SYCAMORE ST | | | | EVANSVILLE | IN | 47715 | 7331 |
| ADAM YOUNG | 23978 LAWRENCE 2100 | | | | MARIONVILLE | MO | 65705 | |
| ADAM YUDIN | 5230 LINWOOD TERR | | | | TOBYHANNA | PA | 18466 | |
| ADAM ZAX & | ANA ZAX | 34523 CALLE NARANJA | | | CAPISTRANO BEACH | CA | 92624 | |
| ADAM ZELIGER CUST | JACK ZELIGER | UTMA NY | 440 E 62ND ST 14AB | | NEW YORK | NY | 10065 | 8340 |
| ADAMS CEZAR DUARTE DAMIANI | AV.COM MANOEL DE MELO PIMENTA | | | 115 AP.82 SAO PAULO, BRASIL 05451-110 | | | |
| ADAMSON MCCLURE FAMILY TRUST | UAD 01/28/07 | JODIE ANNE MCCLURE TTEE | 14765 GARDEN ROAD | | GOLDEN | CO | 80401 | 1488 |
| ADAN ANZURES | 1021 MARTIN AVE | | | | WACO | TX | 76706 | 3230 |
| ADAN FLETES | 516 DEL MONTE AVE. | | | | SOUTH SAN FRANCISCO | CA | 93080 | |
| ADAN J VALDEZ | 16114 TURNER | | | | LANSING | MI | 48906 | 1892 |
| ADAN MALDONADO JR | 3230 OYSTER COVE DR | | | | MISSOURI CITY | TX | 77459 | 3023 |
| ADAN O PENA & | YANIRA Y PENA | JT TEN | 1443 MISSION BEND DRIVE | | BROWNSVILLE | TX | 78526 | 1212 |
| ADAN T PUGA | 515 LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| ADAORA IFEBIGH | 5612 BLOOMFIELD DRIVE | #204 | | | ALEXANDRIA | VA | 22312 | |
| ADARSH REDDY | 4550 SCOTT AVE | #816 | | | ST. LOUIS | MO | 63110 | |
| ADBULLAH DIDEHDAR | 4081 E. SKELTON CYN CIR | | | | WESTLAKE VILLAGE | CA | 91362 | 4232 |
| ADBULLAH DIDEHDAR | NIMA INVESTMENT CO. | CGM SUPER SIMPLIFIED 401K | 4081 E. SKELTON CYN CIR. | | WESTLAKE VILLAGE | CA | 91362 | 4232 |
| ADDA C SAYERS | 8203 PLUM DR | | | | URBANDALE | IA | 50322 | |
| ADDAM S WESNESKI | 4119 PIXIE AVE #20 | | | | LAKEWOOD | CA | 90712 | 7706 |
| ADDENE BOWMAN | 20515 RYAN RD | | | | DETROIT | MI | 48234 | 1965 |
| ADDIE A HUSTON | 6932 KILLARNY CT | | | | DUBLIN | OH | 43017 | 1077 |
| ADDIE B COVINGTON | 5642 S EMERALD | | | | CHICAGO | IL | 60621 | 2939 |
| ADDIE B GRANT | 5641 ECHO RD | | | | GAHANNA | OH | 43230 | 1175 |
| ADDIE B GRANT & | ROBERT D GRANT JT TEN | 5641 ECHO RD | | | GAHANNA | OH | 43230 | 1175 |
| ADDIE C RUSSELL TOD | JOHN T CROSSKEY JR | SUBJECT TO STA TOD RULES | PO BOX 14 | | DOLOMITE | AL | 35061 | 0014 |
| ADDIE CHRISTIANSEN TOD | CHRIS CHRISTIANSEN | 610 HIGH ST | | | CLINTON | WI | 53525 | 9125 |
| ADDIE GREEN & | TORRANCE GREEN JT TEN | BOX 449 | | | BOLTON | MS | 39041 | 0449 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADDIE J SIBLEY | 208 S SOMERSET DRIVE | | | | MONROE | LA | 71203 | 2930 |
| ADDIE KOCH | 4250 PLAYERS PLACE UNIT 2610 | | | | SARASOTA | FL | 34238 | 5436 |
| ADDIE L BELL | 2863 PROSPECT ST | | | | FLINT | MI | 48504 | 7522 |
| ADDIE L BROWN | 6790 CAMP VALLEY RD | | | | RIVERDALE | GA | 30296 | 1706 |
| ADDIE L LYLE | 513 HOLIDAY ROAD | | | | VINTON | VA | 24179 | 1201 |
| ADDIE L MOORE | 725 E 6TH ST | | | | MUNCIE | IN | 47302 | 3419 |
| ADDIE M ALLEN | 538 TOBIN DR 101 | | | | INKSTER | MI | 48141 | 1358 |
| ADDIE MAE GEORGE | 110 E YORK AVE | | | | FLINT | MI | 48505 | 2145 |
| ADDIE MAE REED | 2210 GRACE RD | | | | WILMINGTON | DE | 19809 | 1112 |
| ADDIE P BONNER | 9415 N 99TH AVE | APT 1023 | | | PEORIA | AZ | 85345 | 6934 |
| ADDIE P MATTOX | 68 LOUISE | | | | HIGHLAND PARK | MI | 48203 | 2772 |
| ADDIE R BISHOP | 444 RAGING RIVER ROAD | | | | MASON | MI | 48854 | 9332 |
| ADDIE R QUIOVERS | PO BOX 14 | | | | DOLOMITE | AL | 35061 | 0014 |
| ADDIE ROSS | 293 EDISTO DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| ADDIE S GREENE | 4262 CLAYTON RD | | | | ASHLAND | OR | 97520 | |
| ADDIE S STURKEY | 17604 TALFORD AVE | | | | CLEVELAND | OH | 44128 | 1648 |
| ADDIE SLUDER | 3317 VALLEY PARK DRIVE | | | | BIRMINGHAM | AL | 35243 | |
| ADDIE T STULTZ | 2025 E MILL AVE | | | | EDEN | NC | 27288 | 4021 |
| ADDINGTON L CAMBRIDGE | 212 KENSINGTON TRACE | | | | STOCKBRIDGE | GA | 30281 | |
| ADDIS H FINNEY  IRREV TRUST | DTD 12/07/1995 | ROBERT LOVE   CO-TTEE | CHRIS GOLDTHORPE   CO-TTEE | 150 GRAND TRUNK | HARTVILLE | OH | 44632 | 9654 |
| ADDISON A FARRA | G-5417 ST LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| **ADDISON B MCGLORY** | 77 CRAWFORD ST | | | | PONTIAC | **MI** | 48341 | 2110 |
| ADDISON G RISING | 2147 ADAMS CIRCLE | | | | RANSOMVILLE | NY | 14131 | 9713 |
| ADDISON H COE & | DONNA J COE TTEES | UTD 8/31/05 | FBO THE COE FAMILY TR | PO BOX 891 | ESTACADA | OR | 97023 | |
| ADDISON H HUBBARD | CYNTHIA D HUBBARD JTWROS | 408 REVERE DR | | | GOSHEN | IN | 46526 | |
| ADDISON N STITT | 6 GODELL SR | | | | HOWELL TOWNSHIP | NJ | 07731 | |
| ADDISON O MILLS & | EDNA MILLS JT TEN | 1924 W 29TH ST | | | LORAIN | OH | 44052 | 4204 |
| ADDISON RILEY | 1201 SOMERSET LN | | | | FORT WAYNE | IN | 46805 | 2139 |
| ADDLE F HAMAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1040 DULANEY MILL DR | | FREDERICK | MD | 21702 | |
| ADDONS WU | OWENS CORNING | PO BOX 10044 | | | TOLEDO | OH | 43659 | |
| ADDONS WU | SHANGHAI PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090 | 9991 |
| ADDY NNSEWO | 9 BROOK PLACE | | | | VALLEY STREAM | NY | 11580 | |
| ADDYS L ADAMS | DELORES ADAMS JT TEN | 616 NORTH EVERS AVENUE | | | COMPTON | CA | 90220 | 1515 |
| ADEAN COMBS | 111 W CLARK | | | | SWAYZEE | IN | 46986 | 9616 |
| ADEAN M LEACH | 315 CURTIS AVE | | | | POINT PLEASANT BCH | NJ | 08742 | 2513 |
| ADEBAYO OLUWOLE | PO BOX 292287 | | | | LOS ANGELES | CA | 90029 | |
| ADEDOTUN B ADESUNLOYE | PO BOX 602 | | | | LAKE FOREST | IL | 60045 | 0602 |
| ADEEB M SAWIRES & | SIGRID H M SAWIRES JT TEN | 3447 NORTHWOOD DR | | | OCEANSIDE | CA | 92054 | 7423 |
| ADEEB R SHAMMA | 16655 HILL DRIVE | | | | MADERA | CA | 93638 | |
| ADEEB R SHAMMA & | PATRICIA C SHAMMA | 16655 HILL DRIVE | | | MADERA | CA | 93638 | |
| ADEENA RATNER | 1717 EAST 28TH ST | | | | BROOKLYN | NY | 11229 | 2512 |
| ADEESHA SMITH | 2526 ANASTASIA WAY SOUTH | | | | ST. PETERSBURG | FL | 33712 | |
| ADEFISAYO ODUWOLE | 155 LONGCREEK DRIVE | | | | RIVERDALE | GA | 30296 | |
| ADEKUNLE BOYE | 431 EAGLES FLIGHT | | | | RIVERDALE | GA | 30274 | |
| ADEL ASSAAD | 7362 WOODLAWN AVE NE | | | | SEATTLE | WA | 98115 | |
| ADEL ASSAD YUNIS | THE ADEL A YUNIS LIVING TRUST | PMB 334 | 5620 PASEO DEL NORTE #127 | | CARLSBAD | CA | 92008 | |
| ADEL E SHAMOO | 24844 BRACKEN LN | | | | NEWHALL | CA | 91381 | 2236 |
| ADEL FARAHMAND | 8 KING STREET APT 4 | | | | LARKSPUR | CA | 94939 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADEL HUSSAIN ALI ALATEYAH | ATTN ADEL HUSSAIN ALATEYAH | | | DAIYA, BL 4, ST 46, H 21 | | | |
| ADEL MICHAEL | FATEN MICHAEL | 381 KINGSWOOD LN | | | DANVILLE | CA | 94506 | 6041 |
| ADEL MOHAMMIDZADEH NOVIN | 312 TOCCOA PL | | | | JONESBORO | GA | 30236 | |
| ADEL MOUSSA | ADEL MOUSSA & ASSOC RET TRUST | 12815 CASWELL AVE APT 2 | | | LOS ANGELES | CA | 90066 | |
| ADEL RACHID ELKADI | 3421 SANTA BARBARA AVE | | | | SANTA CLARA | CA | 95051 | |
| ADEL RAMSIS ABDELMALEK | & YVETTE CATHERINE | ABDELMALEK JTTEN | 12271 CHRISTINE LN | | GARDEN GROVE | CA | 92841 | |
| ADEL SHESHTAWY | 6324 CUNNINGHAM RD | | | | HOUSTON | TX | 77041 | |
| ADEL TAJDAR | CHARLES SCHWAB & CO INC CUST | 11990 MARKET ST | #1307 | | RESTON | VA | 20190 | |
| ADELA C TAYLOR & | SCOTT R TAYLOR TEN ENT | 47 HARRIS CIRCLE | | | NEWARK | DE | 19711 | 2428 |
| ADELA CUEL IRA | 5097 WILLOW POINT PARKWAY | | | | MARIETTA | GA | 30068 | |
| ADELA DE SOULAVY | C/O CAURIMARE RESID PARQUE | COLINAS-APT 62-A COLINAS | DE BELLO MONTE CARACAS | VENEZUELA | | | | |
| ADELA E COATES | 111 RICE RD | | | | ELMA | NY | 14059 | 9576 |
| ADELA GARCIA | TR ADELA GARCIA LIVING TRUST | UA 06/29/93 | 2016 EMERALD WAY | | MONTEREY PARK | CA | 91755 | 6707 |
| ADELA H ZWIER | 229 LARCHMONT LN | | | | WEST GROVE | PA | 19390 | 8825 |
| ADELA K PASSARELL | 4001 BENNETTS CORS | | | | HOLLEY | NY | 14470 | 1207 |
| ADELA M DE SCHAJOWICZ | 2006 LONG CASTLE FOREST CT | | | | CHESTERFIELD | MO | 63017 | 7414 |
| ADELA MARCOTE | 2100 BAY DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| ADELA MURRAY & | BRENDA M BATAYEH JT TEN | 24770 CHERNICK | | | TAYLOR | MI | 48180 | 2114 |
| ADELA N TETRICK | 1228 MACQUEEN AVE | | | | CHARLESTON | SC | 29407 | |
| ADELA OLVERA REGISTER | 2625 CREEK VIEW DR | | | | FLOWER MOUND | TX | 75022 | |
| ADELAH HOUMOD YOUSEF ALNESEF | P O BOX 38800 | CODE 72258 | | KUWAIT | | | | |
| ADELAIDA LUGO | C/O 243 PARIS STREET | SUITE 1464 | SAN JUAN 00917-3632 | PUERTO RICO | | | | |
| ADELAIDA OAKES | 107 WOODSWORTH LANE | | | | PLEASANT HILL | CA | 94523 | 4908 |
| ADELAIDE A. OENNING | 9414 LE CLAIRE | | | | SKOKIE | IL | 60077 | 1216 |
| ADELAIDE B BOGERT | 63 TWIN BROOKS DR | | | | WILLOW GROVE | PA | 19090 | 3903 |
| ADELAIDE B KENDRICK | 2952 PINEHAVEN DRIVE | | | | BIRMINGHAM | AL | 35223 | 1252 |
| ADELAIDE B WARD | JOLYN WARD MCNEIL | 6978 NW 111TH TER | | | PARKLAND | FL | 33076 | 3847 |
| ADELAIDE BERGER LAMPKE TTEE UAD | 4/7/72 ADELAIDE BERGER LAMPKE TRUST | CASA DEL MAR APT #2214 | 22601 CAMINO DEL MAR | | BOCA RATON | FL | 33433 | 6516 |
| ADELAIDE C THEIS | 632 JONES ST | | | | GRAND LEDGE | MI | 48837 | 1329 |
| ADELAIDE COLE & | WALTER COLE | TR UA 08/29/95 | ADELAIDE COLE | 727 EVERGREEN DR | W HEMPSTEAD | NY | 11552 | 3404 |
| ADELAIDE CROWE (DEC'D) | 21 SURREY COURT | | | | FISHKILL | NY | 12524 | 3423 |
| ADELAIDE D BARBOSA | TR BARBOSA LIVING TRUST | UA 11/19/96 | 355 MARSH ST | | BELMONT | MA | 02478 | 1131 |
| ADELAIDE D BARBOSA | TR BARBOSA LIVING TRUST | UA 11/19/96 | 355 MARSH STREET | | BELMONT | MA | 02478 | 1131 |
| ADELAIDE DICKERSON | 9801 WESTVILLE RD | | | | WYOMING | DE | 19934 | 2318 |
| ADELAIDE DORSEY TOMBER IRA | FCC AS CUSTODIAN | 508 WEBSTER FOREST | | | SAINT LOUIS | MO | 63119 | 3940 |
| ADELAIDE F FARROW & | ROBIN S FARROW JT TEN | 960 CARTER DR NE | | | ATLANTA | GA | 30319 | |
| ADELAIDE F HECKLER & | DENISE J GUIMOND JT TEN | 16 HUGHES AVE | | | RYE | NY | 10580 | 1317 |
| ADELAIDE F LEWIS | 100 MAGNOLIA TRACE WAY | | | | PALM COAST | FL | 32164 | 2382 |
| ADELAIDE FITZGERALD & | JOY CORREGE JT TEN | APT 10-N | 900 W 190TH ST | | NEW YORK | NY | 10040 | 3665 |
| ADELAIDE HALL | 5502 N CHARLES STREET | | | | BALTIMORE | MD | 21210 | 2005 |
| ADELAIDE J METZGER | 156 MAIN ST | | | | HACKENSACK | NJ | 07601 | 7125 |
| ADELAIDE JEAN SCHOCK & | KERRY JAY SCHOCK | 201 HERRELL RD | | | WINTER SPRINGS | FL | 32708 | |
| ADELAIDE JORGE | 157 BURRAGE STREET | | | | LUNENBURG | MA | 01462 | 2103 |
| ADELAIDE K EMORY | PO BOX 294 | | | | GLOUCESTER | VA | 23061 | 0294 |
| ADELAIDE K ST CLAIRE | 16 ALLEN ST | | | | IRVINGTON | NJ | 07111 | 2118 |
| ADELAIDE KALSMITH | 38 SLOAN DRIVE | | | | VALLEY STREAM | NY | 11580 | 3227 |
| ADELAIDE L PROPST REV TRUST | WILLIAM S PROPST SR TRUSTEE | UAD 04/14/97 | 508 ORANGE ST | | RALEIGH | NC | 27609 | 6928 |
| ADELAIDE M KOZLOWSKI | C/O A M WILLIAMS | SPACE 11 | 2436 W LOMITA BLVD | | LOMITA | CA | 90717 | 1430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ADELAIDE M MILLER | TR UA 09/14/93 ADELAIDE M | MILLER TRUST | 1848 BRENTWOOD | | TROY | MI | 48098 | 2622 |
| ADELAIDE MOSCA | 474 WASHINGTON BLVD | | | | LONG BEACH | NY | 11561 | 1745 |
| ADELAIDE MYERS | 5090 PLEASURE LAKE DR | | | | WILLIS | TX | 77318 | |
| ADELAIDE QUINN & | MICHAEL H QUINN JT TEN | 13510 MONICA | | | DETROIT | MI | 48238 | 2522 |
| ADELAIDE SMITH | GARY W SMITH TEN ENT | 40333 POMPEI CT. | | | CLINTON TWP | MI | 48038 | 4049 |
| ADELAIDE T BRANDENBERG | 2462 JOHN R RD APT 104 | | | | TROY | MI | 48083 | 2587 |
| ADELAIDE V JOHNSON | 38 GILLIGAN RD | | | | E GREENBUSH | NY | 12061 | 1713 |
| ADELAIDO E QUINTANA | 20501 RD 9 | | | | LA JARA | CO | 81140 | 9509 |
| ADELAIDO GODINEZ | 95-969 KEEHAU ST | | | | MILILANI | HI | 96789 | 6518 |
| ADELARD H BRETON | CUST RICHARD P BRETON UNDER THE | NEW HAMPSHIRE | 149 WHIG HILL ROAD | | STRAFFORD | NH | 03884 | 6845 |
| ADELARD J LAGACE | 1090 CANAAN SOUTHFIELD RD | | | | SOUTHFIELD | MA | 01259 | 9773 |
| ADELARD J NADEAU & | ELAINE F NADEAU | JTTEN | 24 ELAINE AVE | | DALTON | MA | 01226 | 1705 |
| ADELARD MANNIS | 445 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830 | 1720 |
| ADELBERT J STANN | 2321 CENTER RD | | | | AVON | OH | 44011 | 1830 |
| ADELBERT L PUNG | 115 FLORAL | | | | ST JOHNS | MI | 48879 | 1045 |
| ADELBERT L WAIGHT | 720 EAST 169TH ST | | | | SOUTH HOLLAND | IL | 60473 | 3036 |
| ADELBERT M ABRAM | 3424 KIESEL RD | | | | BAY CITY | MI | 48706 | 2446 |
| ADELBERT R DAVIS | 7825 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | 5306 |
| ADELE AVOLIO | 34750-7 MILE RD | | | | LIVONIA | MI | 48152 | |
| ADELE B KASSAB | 1219 JACKSON AVENUE | | | | FLORENCE | SC | 29501 | 4518 |
| ADELE B POTTER | 2060 LAKESIDE DR | | | | LEXINGTON | KY | 40502 | 3027 |
| ADELE B SANDER | 315 S ISADORE | | | | MITCHELL | SD | 57301 | 3249 |
| ADELE BOUBLIS PULEO | 20 TERRACE AVE | APT  E9 | HASBROCK HEIGHTS | | HASBROUCK HTS | NJ | 07604 | |
| ADELE C CERRELLI | 7507 WELLESLEY DR | | | | COLLEGE PARK | MD | 20740 | 3037 |
| ADELE C DE MOOY | 6217 N LAKEWOOD | | | | CHICAGO | IL | 60660 | 1906 |
| ADELE C LEBOWITZ GRANDCHILDREN | TR 3/18/91 FBO JONATHAN SHEPARD | ALEXANDER L SHEPARD & | SUSAN R SHEPARD CO-TTEES | 4894 S KAY ST | PALM BCH GARDENS | FL | 33418 | 6131 |
| ADELE C LEONE | 165 RAMBLEWOOD PARKWAY | | | | MT LAUREL | NJ | 08054 | 2325 |
| ADELE C.H. WILDMAN | 114 MCGOVRAN ROAD | | | | CHARLESTON | WV | 25314 | 1802 |
| ADELE CAROLYNN WADE | 993 WAVERTREE ROAD | NORTH VANCOUVER BC  V7R 1S6 | CANADA | | | | | |
| ADELE CLAIRE DITULLIO | C/O LEONE | 165 RAMBLEWOOD PARKWAY | | | MOUNT LAUREL | NJ | 08054 | 2325 |
| ADELE DELORENZO | CHARLES SCHWAB & CO INC CUST | 2304 S HOLLY ST UNIT B | | | DENVER | CO | 80222 | |
| ADELE E FIALCOWITZ | 49 BROMPTON RD | | | | GARDEN CITY | NY | 11530 | 4225 |
| ADELE E FREEDMAN | 14311 174TH AVE NE | | | | REDMOND | WA | 98052 | |
| ADELE E WELLS | C/O DAHLBERG | 41 PINECREST PARKWAY | | | HASTINGS OH HUDSON | NY | 10706 | 3703 |
| ADELE ELLIOTT | 323 WALSH RD | | | | ATHERTON | CA | 94027 | 6436 |
| ADELE ERENSTONE | 445 SAVAGE FARM DR | | | | ITHACA | NY | 14850 | 6507 |
| ADELE F. GOLDSTEIN | EDGEHILL APT. #2212 | 122 PALMERS HILL ROAD | | | STAMFORD | CT | 06902 | 2134 |
| ADELE FARINA | 3121 MIDDLETOWN RD APT 6K | | | | BRONX | NY | 10461 | |
| ADELE FRIEDMAN FAMILY TR | ADELE M FRIEDMAN TTEE | ARNOLD L FRIEDMAN TTEE | U/A DTD 07/03/1991 | 17142 RINALDI | GRANADA HILLS | CA | 91344 | 3523 |
| ADELE G SILVER | TR ADELE G SILVER INTER-VIVOS | TRUST UA 08/16/95 | 21729 CONSTITUTION AVE | | SOUTHFIELD | MI | 48076 | 5520 |
| ADELE G TRESTED | 24 WOODRIDGE RD BOX 169 | | | | EAST HAMPSTEAD | NH | 03826 | 2403 |
| ADELE H FOX | 7073 SINGING SPRINGS LN | | | | EVERGREEN | CO | 80439 | 6551 |
| ADELE H HEATH | 9 WALSH WAY | | | | MORRIS PLAINS | NJ | 07950 | 1916 |
| ADELE H LEVISON | CUST A J LEVISON A MINOR U/SEC | 2918D 55 SUP TO THE GEN | STATUTES OF CONN | 37 IROQUOIS ROAD | WEST HARTFORD | CT | 06117 | 2112 |
| ADELE H MEINZINGER | 2833 E SHELBY RD | | | | OAKFIELD | NY | 14125 | |
| ADELE H MULLINS & | DONALD C MULLINS JTWROS | 1800 SE 56TH CT | | | OCALA | FL | 34480 | 5824 |
| ADELE HAGEN | 2240 VILLAGE CT APT5 | | | | BELMONT | CA | 94002 | 3450 |
| ADELE HARVAT & | ADELE M MATIA JT TEN | 2222 WEST 53RD | | | CLEVELAND | OH | 44102 | 4412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADELE HOPKINS | 89 CARR ST | | | | PONTIAC | MI | 48342 | 1708 |
| ADELE IBOLD WASSON | 151 RITCHIE AVE | | | | CINCINNATI | OH | 45215 | 2062 |
| ADELE J ALFORD | 2773 JUPITER DR | | | | FAIRFIELD | OH | 45014 | 5000 |
| ADELE J FORBES | 132 GREEVES RD | | | | NEW HAMPTON | NY | 10958 | 3924 |
| ADELE J ISELIN RESIDUARY | TRUST DTD 4/3/05 | JOHN W ISELIN JR & CARA I HENKE | SUCC CO-TTEE | 2707 TURNBERRY PARK LANE | SAINT LOUIS | MO | 63131 | 3040 |
| ADELE J SHADE | 8317 RANDY DRIVE | | | | WESTLAND | MI | 48185 | 7079 |
| ADELE J. KLUCK, INDV | P.O BOX 75 | | | | EDEN | NY | 14057 | 0075 |
| ADELE JANE REDISCH | ADELE REDISCH    5TH A U/W/O | 9420 COPENHAVER DR | | | POTOMAC | MD | 20854 | |
| ADELE K PIPAN | 11438 STONE HILL CT | | | | OAKTON | VA | 22124 | 2031 |
| ADELE KAMINSKI | 590 BROUGHTON AVE | | | | BLOOMFIELD | NJ | 07003 | 4217 |
| ADELE KASSAB | TOD REGISTRATION | 42992 TOMLINSON DR | | | CLINTON TWP | MI | 48038 | 2498 |
| ADELE KATHERINE SULLIVAN | CUST NATALIE KINLOCH | SULLIVAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | COURTYARD-S WARREN AVE | MALVERN | PA | 19355 | |
| ADELE L CURTIN | 5256 SE LOST LAKE WAY | | | | HOBE SOUND | FL | 33455 | 8121 |
| ADELE L WALLACE | 1112 ROYAL ST | | | | NEW ORLEANS | LA | 70116 | 2706 |
| ADELE L WOLK & | SHARON T WOLK JT TEN | 3951 POINCIANA DRIVE APT 309 | | | LAKEWORTH | FL | 33467 | 2959 |
| ADELE L. LEWIS ACF | ALIX CLAIRE LEWIS U/FL/UTMA | 2764 VIA BAYA LANE | | | JACKSONVILLE | FL | 32223 | 7200 |
| ADELE L. LEWIS ACF | GREGORY HENRY LEWIS U/FL/UTMA | 2764 VIA BAYA LANE | | | JACKSONVILLE | FL | 32223 | 7200 |
| ADELE LADIKA | TR ADELE LADIKA REVOCABLE LIVING | TRUST UA 05/01/97 | 10784 BORGMAN | | HUNTINGTON WOOD | MI | 48070 | 1107 |
| ADELE LARZELERE | 11 TERNBERRY CT | | | | TURNERSVILLE | NJ | 08012 | 1678 |
| ADELE LASCO | 75 DIMOND AVE | | | | CORTLANDT MANOR | NY | 10567 | 5128 |
| ADELE LASCO | KATHERINE ADELE CLARKE | 75 DIMOND AVE | | | CORTLANDT MANOR | NY | 10567 | |
| ADELE LASCO | SABRINA DANIELLE CLARKE | UNTIL AGE 21 | 75 DIMOND AVE | | CORTLANDT MANOR | NY | 10567 | |
| ADELE LIPTON, JOAN FOX & LAURIE | TOBIN TRUSTEES DTD 6/28/82 | JOSEPH LIPTON REV TRUST A-2 | 1002 PARADISE ROAD BLDG S APT 1G | | SWAMPSCOTT | MA | 01907 | 1307 |
| ADELE LOUISE CAPERS | 1991 BEN MILLER ROAD | | | | DEEP GAP | NC | 28618 | 9155 |
| ADELE M CARMODY | TR CARMODY LVG TRUST | UA 12/11/98 | 432 S ABBEY HILL LN | | PALATINE | IL | 60067 | 5983 |
| ADELE M ENGEL | 625 KITTYHAWK DRIVE | | | | SYKESVILLE | MD | 21784 | 7746 |
| ADELE M KITTREDGE | 340 HOWARD ST | | | | BANGOR | ME | 04401 | 4152 |
| ADELE M KUHAR | CUST MARY K KUHAR UGMA MI | 47146 PATTY DRIVE | | | CHESTERFIELD | MI | 48047 | 5143 |
| ADELE M RUOTOLO | 56 FANE CT | | | | BROOKLYN | NY | 11229 | 6519 |
| ADELE M SAPILEWSKI | 11501 JOSLYN | | | | STERLING HEIGHTS | MI | 48312 | 5064 |
| ADELE M SCHMOTZER | C/O A M HIPPLEY | 4860 W 229TH ST | | | FAIRVIEW PARK | OH | 44126 | 2443 |
| ADELE MAJCHRZAK | 85-2 CARRIAGE DRIVE | | | | ORCHARD PARK | NY | 14127 | 1822 |
| ADELE MARIE KITTREDGE | 340 HOWARD ST | | | | BANGOR | ME | 04401 | 4152 |
| ADELE MAXIN | 217 BOOTH ST | APT 427 | | | GAITHERSBURG | MD | 20878 | 5485 |
| ADELE MUTWALLI | 1803 CROSSGATE LN | | | | LOUISVILLE | KY | 40222 | 6403 |
| ADELE N BRODY | 610 WEST END AVENUE | | | | NEW YORK | NY | 10024 | 1605 |
| ADELE NORRIS WEIR MARILYN | WEIR & | HAROLD R WEIR JT TEN | RR 1 BOX 801 | | ROCHEPORT | MO | 65279 | 9801 |
| ADELE P CUNNINGHAM LIV TRUST | ADELE P CUNNINGHAM | WILLIAM CUNNINGHAM CO-TTEES | UA DTD 12/27/95 | 93 LIGHTHOUSE VIEW RD | NEW LONDON | NH | 03257 | 5622 |
| ADELE P. BOYD | 113 E GERMANTOWN PIKE | | | | PLYMOUTH MTNG | PA | 19462 | 1530 |
| ADELE R BERLIN & | BARRY R BERLIN JT WROS | 13301 WINCHESTER | | | HUNTINGTON WD | MI | 48070 | 1728 |
| ADELE R CLARRY | 115 WILLOW CIR | | | | NATCHITOCHES | LA | 71457 | |
| ADELE R CLARRY USUFRUCT | G CRAFT & T CLARRY & S NORMAN | 115 WILLOW CIR | | | NATCHITOCHES | LA | 71457 | |
| ADELE R CUNNINGHAM | TR ADELE R CUNNINGHAM TRUST | UA 09/09/99 | 100 RIVERVIEW CT | | BENTLEYVILLE | OH | 44022 | 3370 |
| ADELE R MEYERHOFF | 50 EAST HILL ROAD #2H | | | | CANTON | CT | 06019 | 2424 |
| ADELE R NICHOLS | 1023 EMERY ST | | | | EAU CLAIRE | WI | 54701 | 4283 |
| ADELE RIVETTI RAIMONDI | 770 ANDERSON AVE APT 22D | THE GREENHOUSE | | | CLIFFSIDE PK | NJ | 07010 | 2186 |
| ADELE ROCKOFF | 27 MAXWELL AVE | | | | GENEVA | NY | 14456 | |
| ADELE S DAILY | 6030 111TH AVENUE NE | | | | KIRKLAND | WA | 98033 | 7219 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ADELE SMITH & | SEYMOUR P SMITH | JT TEN | 9041 TAMAROA | | SKOKIE | IL | 60076 | 1927 |
| ADELE SONDERMANN | 76 PLEASANT ST | | | | HUNTINGTON | NY | 11743 | |
| ADELE STROBING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 568 HARRIER DR | | MONROE TOWNSHIP | NJ | 08831 | |
| ADELE T HOLLANDER | 7 SLADE AVE | APT 220 | | | PIKESVILLE | MD | 21208 | 5204 |
| ADELE T POLACHEK | 267 FREDERIC ST | | | | KINGSTON | PA | 18704 | 2711 |
| ADELE TURNER | 11124 CEDAR LANE | | | | BEALETON | VA | 22712 | 9770 |
| ADELE TUROFF | CUST LAWRENCE A TUROFF A MINOR | U/ART | 8-A OF THE PERS PROP LAW OF NY | 4 HAZELTON DR | SCARSDALE | NY | 10583 | 7410 |
| ADELE V KLOTH | 5790 DENLINGER RD  #264 | | | | DAYTON | OH | 45426 | 1838 |
| ADELE V MILLIGAN | 6 BELAIRE DRIVE | | | | ROSELAND | NJ | 07068 | 1221 |
| ADELE W BRASCH | 147 FLYING CLOUD ISLE | | | | FOSTER CITY | CA | 94404 | 1301 |
| ADELE W MC COY | 8626 GOHLER AVE | | | | SAVANNAH | GA | 31406 | 6122 |
| ADELE WEINGAST | 5922 CORAL LAKE DR | | | | MARGATE | FL | 33063 | 5853 |
| ADELE WYSARD SHUMWAY | 2223 PATWYNN RD | | | | WILMINGTON | DE | 19810 | 2749 |
| ADELE Z DITULLIO & | RENEE JEAN DITULLIO & | ADELE C LEONE JT TEN | 144 GREENVIEW TER | | MT LAUREL | NJ | 08054 | 2305 |
| ADELFA V DIPLOMA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4N 703 MOUNTAIN ASH DR | | WAYNE | IL | 60184 | |
| ADELIA HALE-STANLEY | TR JOHN DEANE STANLEY TRUST | UW 11/12/84 | 1800 TENNYSON | | ARLINGTON | TX | 76013 | 6429 |
| ADELIA M COOLEY | 1616 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304 | 1184 |
| ADELIA M EDMONDS | 3311 GOODFELLOW ROAD | | | | STAR CITY | AR | 71667 | |
| ADELIA M PAISLEY | ADELIA M PAISLEY TRUST | 345 REDWOOD LN | | | KEY BISCAYNE | FL | 33149 | |
| ADELIA P MENDRYGA | 447 S WARING ST | | | | DETROIT | MI | 48217 | 1410 |
| ADELINA MARTINS | 11212 PFLUMM RD | | | | LENEXA | KS | 66215 | 4811 |
| ADELINA VERLIZZO AND | RONALD A VERLIZZO JTWROS | 10 CANTITOE RD | | | YONKERS | NY | 10710 | 1011 |
| ADELINA WAN & | BUN KI WAN | 1369 CHRISMILL LN | | | MOUNT PLEASANT | SC | 29466 | |
| ADELINE BAILEY & | BARBARA BAILEY JT TEN | 7841 NILES CENTER RD | | | SKOKIE | IL | 60077 | 2704 |
| ADELINE BERLIN | 154 BRANDYWYNE DRIVE | | | | FLORHAM PARK | NJ | 07932 | 2850 |
| ADELINE BEVERSDORF | | | | | BIRNAMWOOD | WI | 54414 | |
| ADELINE BRODSKY & DEBRA BRODSKY ROSEN | 7570 SEAFOAM COURT | | | | BOYNTON BEACH | FL | 33437 | |
| ADELINE C ADGATE | 8570 SWAN AVE | | | | NEWAYGO | MI | 49337 | 9216 |
| ADELINE C HOPKINS | 4070 MAYNARD ROAD | | | | DELAWARE | OH | 43015 | |
| ADELINE COSTOBILE | 2427 S 21ST STR | | | | PHILADELPHIA | PA | 19145 | 4206 |
| ADELINE D ECKERT & | HAROLD P ECKERT JT TEN | 920 FLINT ST | | | FRANKENMUTH | MI | 48734 | 1802 |
| ADELINE D KLECKOWSKI | 130 STERLING DR | | | | KENSINGTON | CT | 06037 | 2128 |
| ADELINE D NADOLNY | 718 TAFT AVE | | | | BEDFORD | OH | 44146 | 3872 |
| ADELINE DEFRONZO IRA | FCC AS CUSTODIAN | 88 RIVER RD | | | BERKELEY HTS | NJ | 07922 | 1007 |
| ADELINE F LLOYD | 9909 RAMM ROAD | | | | MONCLOVA | OH | 43542 | 9718 |
| ADELINE F MALOOF | CUST MATTHEW MALOOF UGMA TN | PO BOX 159 | | | COPPERHILL | TN | 37317 | 0159 |
| ADELINE FERRARIS & | EILEEN J HOFLER JT WROS | 9 NORTH COURT | | | MAHOPAC | NY | 10541 | 1930 |
| ADELINE FOSCHI | 523 ANDREW RD | | | | SPRINGFIELD | PA | 19064 | 3813 |
| ADELINE FRUEH & | GEORGE C FRUEH JT TEN | 670 RT 9W | | | GLENMONT | NY | 12077 | 3704 |
| ADELINE H PONDER | PO BOX 7200 | | | | FLINT | MI | 48507 | 0200 |
| ADELINE J GIANNI | 101 PITTSFORD STREET | | | | ROCHESTER | NY | 14615 | 3160 |
| ADELINE J KRAUTHEIM | 18 SCRIBNER PL | | | | WAYNE | NJ | 07470 | 2638 |
| ADELINE J RIESTERER | 8339 PINE RD | | | | MILTON | WI | 53563 | 9617 |
| ADELINE JOSEPHINE CORRIGAN | TR UA 09/14/96 | ADELINE JOSEPHINE CORRIGAN | 12745 SLEEPY HOLLOW RD | | THREE RIVERS | MI | 49093 | 9545 |
| ADELINE KATZ TTEE | ADELINE F KATZ TRUST U/A | DTD 07/02/2001 | 6840 N SACRAMENTO APT 525 | | CHICAGO | IL | 60645 | 2750 |
| ADELINE KLADIVKO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12717 DENNIS DR | | FT MYERS | FL | 33908 | |
| ADELINE KLADIVKO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12717 DENNIS DR | | FT MYERS | FL | 33908 | |
| ADELINE KOZLOWSKI | 211 NIAGARA STREET | | | | LOCKPORT | NY | 14094 | 2605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADELINE L MALECKI | 6345 JOCKEY RD | | | | BURT | NY | 14028 9709 |
| ADELINE L WANEK | 3095 MIDLAND RD | | | | SAGINAW | MI | 48603 9635 |
| ADELINE LAURICELLA | 636 BARRON AVE | | | | WOODBRIDGE | NJ | 07095 3102 |
| ADELINE LAVIANI & | DOLORES LAVIANI JT TEN | 52-29 DOUGLASTON PKWY | | | DOUGLASTON | NY | 11362 |
| ADELINE LIEBRICH | 8420 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240 2231 |
| ADELINE LYONS | TOD REGISTRATION | 7689 SILVER LAKE DR | | | DELRAY BEACH | FL | 33446 3335 |
| ADELINE M KOPP | 10944 WEST OAKWOOD RD | | | | FRANKLIN | WI | 53132 8815 |
| ADELINE M MERTZ | TR UA 04/27/93 ADELINE M MERTZ | TRUST | PO BOX 103 | | SHELDON | MO | 64784 0103 |
| ADELINE M STIGLER TOD | JOHN E STIGLER | 3726 MAPLE AVE | | | BROOKFIELD | IL | 60513 1537 |
| ADELINE OLD VAILL | ADELINE OLD VAILL TRUST | 2001 WOODHILL RD | | | EDMOND | OK | 73003 |
| ADELINE P POE | 310 SOUTH ST E | | | | ATHENS | AL | 35611 2648 |
| ADELINE P SASAKI | CUST KARISSA JOY CASTILLO | UTMA HI | 3184 UNAHE ST | | LIHUE | HI | 96766 1272 |
| ADELINE POWELL & | LEONARD D POWELL JT TEN | 93 LOUDEN RD | | | SARATOGA SPGS | NY | 12866 5411 |
| ADELINE R CZAJKA | 6006 ALAN DR | | | | BRIGHTON | MI | 48116 |
| ADELINE R SMOLAK | 616 E PARK AVE | | | | NEWTON FALLS | OH | 44444 1063 |
| ADELINE R. DEBUTTS | POST OFFICE BOX 86 | | | | UPPERVILLE | VA | 20185 0086 |
| ADELINE RHODES | 24340 S SCHOOLHOUSE RD | | | | MANHATTAN | IL | 60442 9588 |
| ADELINE S STACK | 26 COOLIDGE AVE | | | | SO PORTLAND | ME | 04106 5013 |
| ADELINE S WEINER | TR ADELINE S WEINER TRUST | UA 11/25/96 | 53 MUNNISUNK DR | | SIMSBURY | CT | 06070 1259 |
| ADELINE S ZIETARA | 4945 FAYETTEVILLE MANLIUS RD | | | | MANLIUS | NY | 13104 1006 |
| ADELINE T OZAKI TTEE | ADELINE TOME OZAKI DECLAR. OF TRUST | U/T/A DTD 02/05/1999 | 935 19TH AVENUE | | HONOLULU | HI | 96816 4604 |
| ADELINE TAYLOR TTEE | FBO TAYLOR | U/A/D 05-09-2000 | 337 ARROYO DRIVE | | SO SAN FRANCISCO | CA | 94080 4109 |
| ADELINE VENEZIANO | 109 NICHOLS AVE | | | | STAMFORD | CT | 06905 2229 |
| ADELINE W STANNARD | 2850 NICOLETTE COURT | | | | VINELAND | NJ | 08360 1675 |
| ADELINE WACHMAN | 411 FOXHOUND DR | | | | LAFAYETTE HL | PA | 19444 1041 |
| ADELINO C MOLEANO | 1840 SHARON WALK DR | | | | CUMMING | GA | 30041 7435 |
| ADELINO C SILVA | 249 WOOD ST | | | | MAHOPAC | NY | 10541 5121 |
| ADELINO SANTOS CUST FOR | ZACHARY SANTOS UTMA/NJ | UNTIL AGE 21 | 17 CULEBRA AVENUE | | TOMS RIVER | NJ | 08753 4723 |
| ADELIO FERRANTE & | RITA FERRANTE JT TEN | 3222 QINLAN STREET | | | YORKTOWN HEIGHTS | NY | 10598 2517 |
| ADELIZI FAMILY TRUST | STEVEN F ADELIZI TTEE | SUZANNA ADELIZI TTEE | U/A DTD 02/25/2004 | 177 S TRISH CT | ANAHEIM | CA | 92808 1342 |
| ADELL GIBBS | 1804 MORTON ST | | | | ANDERSON | IN | 46016 4151 |
| ADELL HEAD | 1865 CALSTOCK ST | | | | CARSON | CA | 90746 2906 |
| ADELL KIRKWOOD | 10206 W 98TH TER | | | | OVERLAND PARK | KS | 66212 5246 |
| ADELL R HARRIS | 328 ROBBIE LANE | | | | FLINT | MI | 48505 2100 |
| ADELLA A FAIRLESS & | RICHARD F FAIRLESS & | THOMAS J FAIRLESS JT TEN | 3110 CHEROKEE AVE | | FLINT | MI | 48507 1910 |
| ADELLA BANACH & | ELAINE NEIHENGEN JT TEN | 3135 TOWN SQUARE DRIVE | BUILDING 2 #407 | | ROLLING MEADOWS | IL | 60008 2673 |
| ADELLA BANACH & | MARYANN SOKOLOWSKI JT TEN | 3135 TOWN SQUARE DR 407 B2 | | | ROLLING MEADOWS | IL | 60008 2673 |
| ADELLA MCNEIR | 601 S EBER ROAD | | | | SWANTON | OH | 43558 9643 |
| ADELLE DIPUMA | 27667 GILBERT | | | | WARREN | MI | 48618 |
| ADELLE GROSSKOPF | 1778 OLD LLOYD RD | | | | MONTICELLO | FL | 32344 6048 |
| ADELLE L TODD | 1201 AVENUE F | | | | GARLAND | TX | 75040 6920 |
| ADELLE TRACEY & | ANDREW J TRACEY | TR TRACEY FAMILY TRUST | UA 02/21/01 | 1104 MORSE AVENUE | SACRAMENTO | CA | 95864 3833 |
| ADELLE W SMITH | 1412 LOCUST ST | | | | ANDERSON | IN | 46016 3439 |
| ADELMA H LILLISTON | 99 N BROADWAY #2 | | | | TARRYTOWN | NY | 10591 3231 |
| ADELMO CHAPARRO | 10175 PARK MEADOWS DR #145 | | | | LONE TREE | CO | 80124 |
| ADELORE L LAHAIE | 455 CAPAC RD | | | | BERLIN | MI | 48002 4204 |
| ADELYN QUERQUES | 60 WHITEOAK DRIVE | | | | SOUTH ORANGE | NJ | 07079 |
| ADELYN S AGNEW TTEE | ADELYN S AGNEW TRUST | U/A/D 12-03-2001 | 4117 VIA MIRADA | | SARASOTA | FL | 34238 2737 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ADELYNE H ARSENEAU & | JANET L CUSSANS JT TEN | PO BOX 213 | | | MIO | MI | 48647 | 0213 |
| ADEM M TUMERKAN | 15430 N 45TH PL | | | | PHOENIX | AZ | 85032 | |
| ADEMOLA AFONJA | 4237 ROCKINGCHAIR LN | | | | STONE MOUNTAIN | GA | 30083 | |
| ADEN MUFLEH | 4691 MC CARTNEY ROAD | | | | LOWELLVILLE | OH | 44436 | 9584 |
| ADENA L PORTOWICCZ | 13 KAPLAN | | BREI BRAK ISRAEL | | | | | |
| ADENA MUCHNIK AND | DAVID MUCHNIK JTWROS | 517 CEDAR HILL ROAD | | | FAR ROCKAWAY | NY | 11691 | 5402 |
| ADENIA VAN MEER | 4 PADDINGTON CIR | | | | SAVHANA | GA | 31410 | |
| ADERITO NUNES | 1782 JACKSON ST | | | | MOHEGAN LAKE | NY | 10547 | 1853 |
| ADESE HILL | 2255 ADAMS ROAD | | | | NORWOOD | OH | 45212 | 3232 |
| ADEWALE ADEBOJE | 524 DONNA AVENUE | | | | AURORA | IL | 60505 | |
| ADFER E PAPAELIAS | 2116 PRINCETON | | | | WICHITA FALLS | TX | 76301 | 6302 |
| ADHEMAR L REYGAERT | 5338 SUNNYSIDE DRIVE | | | | CLARKSTON | MI | 48346 | 3965 |
| ADHEMAR NICOLINI | AVENIDA GOIAS 2769 | SAO CAETANO DO SUL | SAO PAULO BRASIL 09550-051 | BRAZIL | | | | |
| ADI ZACHOR | 4532 MIDDLETON CT | | | | WEST BLOOMFIELD | MI | 48323 | |
| ADIA WYCHE RIVERS | 229 E. INDIAN RIVER RD | | | | NORFOLK | VA | 23523 | 1123 |
| ADIB DENHO & | SIHAM DENHO JT WROS | 17 GREENWAY CIRCLE | | | SYOSSET | NY | 11791 | 3615 |
| ADIB RUSHDAN | 550 S. DUPONT HWY APT. 5F | | | | NEW CASTLE | DE | 19720 | |
| ADIEL AFONSO QUERIDO AVELAR | 360 PINE LN | | | | HAWORTH | NJ | 07641 | |
| ADIEL BRASOV | 14363 WATERSIDE LN | | | | BROOMFIELD | CO | 80023 | 4526 |
| ADIEL BRASOV | LAURA J BRASOV | 14363 WATERSIDE LN | | | BROOMFIELD | CO | 80023 | 4526 |
| ADIL F MISTRY | 28 CROSSWAY | | | | SCARSDALE | NY | 10583 | |
| ADIN A HESTER | TR ADIN HESTER TRUST | UA 07/03/92 | ADIN A HESTER | PO BOX 1752 | VISALIA | CA | 93279 | |
| ADIN MILLER | 2855 WALTON MOUNTAIN RD | | | | WALTON | NY | 13856 | 6400 |
| ADINA EDDINS | 2693 BROOKLYN DR | | | | YPSILANTI | MI | 48198 | |
| ADINA METZ | 14231 UXBRIDGE ST | | | | WESTMINSTER | CA | 92683 | 4137 |
| ADINA PORESKY | 2852 CREST AVE N | | | | ALLENTOWN | PA | 18104 | 6106 |
| ADINA SAPERSTEIN BENE IRA | ROBERT SHAPIRO (DECD) | FCC AS CUSTODIAN | 1082 PACIFIC STREET, APT 3 | | BROOKLYN | NY | 11238 | 2945 |
| ADINA STERLING | 105 SHADOW CREEK CT | | | | FAIRBURN | GA | 30213 | |
| ADINE C PARADIS | 6017 MONTGOMERY CORNER | | | | SAN JOSE | CA | 95135 | 1431 |
| ADIRAJU PALAGIRI SEP IRA | FCC AS CUSTODIAN | 10 SUNSET DRIVE | | | CARBONDALE | IL | 62901 | 1941 |
| ADIRONDACK MISSION | P.O. BOX 119 | | | | BRANT LAKE | NY | 12815 | 0119 |
| ADIRONDACK TRST CO. SEC. PARTY | FBO SALIM AMERSI | 400 CANADA STREET | | | LAKE GEORGE | NY | 12845 | 1100 |
| ADIS E GAY & | DORIS L GAY | TR GAY FAMILY REV TRUST | UA 10/15/02 | 6369 N 28TH ST | RICHLAND | MI | 49083 | 9726 |
| ADIS RISNER | 4531 WHITETAIL LANE | | | | NEW PORT RICHEY | FL | 34653 | |
| ADISH JAIN & | ASHA JAIN | 50 GREENSWOOD PL | | | SOUTH GLASTONBURY | CT | 06073 | |
| ADISH SINGH | CHARLES SCHWAB & CO INC CUST | 17796 NORTH 93RD STREET | | | SCOTTSDALE | AZ | 85255 | |
| ADITYA R SARMALKAR | 20900 HOMESTEAD ROAD APT A11 | | | | CUPERTINO | CA | 95014 | 0309 |
| ADITYA VIJ | GENERAL MOTORS NORDEN AB | PO BOX 44080 | SE-100 73 STOCKHOLM | SWEDEN | | | | |
| ADITYA VIJ | GM INDIA 6TH FLR TWR A GLBL | BUS PK MHRLI GURGON RD | GURGAON INDIA1 | INDIA | | | | |
| ADJ PARTNERS | C/O DAVID FINEMAN | 1808 RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 | 5802 |
| ADLAI CARSTARPHEN | 402 WALDEN LANDING DR | | | | HAMPTON | GA | 30228 | 6243 |
| ADLAI S MUNDAY | 13065 PINECREST LN | | | | CLIVE | IA | 50325 | 8747 |
| ADLEAN DARTY | 15318 WARWICK STREET | | | | DETROIT | MI | 48223 | 1721 |
| ADLEIZER JACKSON | 260 BONDALE | | | | PONTIAC | MI | 48341 | 2720 |
| ADLER FAMILY TRUST | DAVID L ADLER | PHYLLIS L ADLER CO-TTEES UA | DTD 09/16/92 | PO BOX 1357 | N FALMOUTH | MA | 02556 | 1357 |
| ADLEY J DIXON | 4701 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322 | 3522 |
| ADLEY J DIXON & | HELEN DIXON JT TEN | 4701 SCOTHILLS DR | | | ENGLEWOOD | OH | 45322 | 3522 |
| ADM RET JAMES H SCOTT | 823 S WATER ST APT 5G | | | | CRP CHRISTI | TX | 78401 | 3527 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMARIE CONTINI | 5 HAMPTON CT | | | | ROCK TAVERN | NY | 12575 | 5503 |
| ADMINISTRATIVE TRUST UNDER THE | KRASNER LIVING TRUST TR | PHYLLIS KRASNER TTEE | U/A DTD 05/08/1997 | 3053 GATELAND SQUARE | MARIETTA | GA | 30062 | 8355 |
| ADMINSITRADORA GENERAL DE FONDOS | SECURITY S.A. | GLOBAL INVESTMENT | AV. APOQUINDO 3150, PISO 7 | LAS CONDES, SANTIAGO ,CHILE | | | |
| ADMIR VELIC | 2910 W ACOMA DR | | | | PHX | AZ | 85053 |
| ADMIRA MARAH | 247 LAKE OF THE PINES | | | | EAST STROUDSBURG | PA | 18302 |
| ADNAN A ISA | 103-37 SPRINGFIELD BLVD | | | | QUEENS VLG | NY | 11429 | 2050 |
| ADNAN ABDULOADER JIBRIL | P.O.BOX 1950 | DHAHRAN 31261 | | SAUDI ARABIA | | | |
| ADNAN AKHONBAY | 9779 MAPLE TRACE CIRCLE | | | | FAIRFAX | VA | 22032 |
| ADNAN B DAWOOD | 1788 LA FORCE RD | | | | ALPINE | CA | 91901 |
| ADNAN KANDAH | 981 CERA DR. | | | | SAN JOSE | CA | 95129 | 2261 |
| ADNAN KUBBA AND | SAWSEN KUBBA TEN COM | 801 GLENDALE RD | | | GLENVIEW | IL | 60025 | 4005 |
| ADNAN M BOSUBAIT | CHARLES SCHWAB & CO INC CUST | 23280 GRANDVIEW WAY | | | LAKEVILLE | MN | 55044 |
| ADNAN M BOSUBAIT & | SALLY A BOSUBAIT | 23280 GRANDVIEW WAY | | | LAKEVILLE | MN | 55044 |
| ADNAN M CHARARA & | MARGARET M CHARARA | 410 N MELBORN ST | | | DEARBORN | MI | 48128 |
| ADNAN M HARB | 4608 ORCHARD ST | | | | DEARBORN | MI | 48126 | 3047 |
| ADNAN O. AHMED | 24B, BLOCK 1, GRAND GARDEN NO. 61 SOUTH BAY R | | | HONG KONG | | | |
| ADNAN OZSOY | 88 WEST PARK PL | | | | NEWARK | DE | 19711 |
| ADNAN RAED CUST | TARIK RAED UTMA OH | 3354 ARBOR WAY | | | WESTLAKE | OH | 44145 | 3769 |
| ADNAN SIDDIQUI | 8611 MILLSTREAM DR | | | | RICHMOND | VA | 23228 | 1795 |
| ADNAN YOUSIF ABULHASSAN | PO BOX 1172 | HAWALLI | | KUWAIT | | | |
| ADNEW TESSEMA | 61 MISTY MORN LN | | | | TRENTON | NJ | 08638 |
| ADOLF B LESNIAK | 717 WEST SCOTT AVENUE | | | | RAHWAY | NJ | 07065 | 3530 |
| ADOLF C HENSE TOD | JEANETTE F HENSE | 12301 HOUNDS BAY ROW | | | BAYONET POINT | FL | 34667 |
| ADOLF GREUTER | MOWAG MOTORWAGENFABRIK AF | UNTERSEESTRASSE 65 | KREUZLINGEN SWITZE | SWEDEN | | | |
| ADOLF H HULLER | 4121 W 203RD ST | | | | MATTESON | IL | 60443 |
| ADOLF HESS & | MRS PATRICIA A HESS JT TEN | 2545 ELLSWORTH AVE | | | LOUISVILLE | KY | 40217 | 1925 |
| ADOLF J ROHRMAIER & | ELISABETH B ROHRMAIER JT TEN | 4400 N SQUIRREL RD | | | PONTIAC | MI | 48326 | 1836 |
| ADOLF J STOCKERL | 1957 REGINA DR | | | | WINTER HAVEN | FL | 33881 | 9303 |
| ADOLF JOE KORALEWSKI | 2163 E 8 MILE RD | | | | GROSSE POINTE | MI | 48236 | 1053 |
| ADOLF K KILBERT | ERBSENGASSE 9 | D-65451 KELSTERBACH | GERMANY | | | | |
| ADOLF KUNZ | 2201 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473 | 7912 |
| ADOLF M MICHEL | CGM IRA CUSTODIAN | 9660 SW 105TH AVE | | | MIAMI | FL | 33176 | 2744 |
| ADOLF O HOFMAN & | DONNA L HOFMANN TEN ENT | 5135 S WASHINGTON | | | SAGINAW | MI | 48601 | 7224 |
| ADOLF O WILDFANG & | MRS MARY ANNE WILDFANG JT TEN | 5013 SANDLEWOOD DR | | | GRAND BLAC | MI | 48439 | 4261 |
| ADOLF POHLIS | 8251 SOUTH SCHOOL ST | | | | LA GRANGE | IL | 60525 | 5228 |
| ADOLF S FALCON | 554 BLUEFIELD LANE | | | | HAYWARD | CA | 94541 | 7304 |
| ADOLF VONHAKE & | VERA VONHAKE JT TEN | 45 WOODHOLLOW RD | | | COLTS NECK | NJ | 07722 | 1311 |
| ADOLFO B MARIEROSE | 8150 MURRAY HILL DRIVE | | | | FT WASHINGTON | MD | 20744 | 4458 |
| ADOLFO E BARRERA | 3104 N 27TH ST | | | | MCALLEN | TX | 78501 | 6215 |
| ADOLFO FARINA | MELVYN KIRTLEY | 343 E 30TH ST APT 19M | | | NEW YORK | NY | 10016 | 6444 |
| ADOLFO G BARRERA | 2546 HAVENHURST AVE | | | | DALLAS | TX | 75234 | 6141 |
| ADOLFO H ESCANUELAS | 11267 HEWITT | | | | SAN FERNANDO | CA | 91340 | 3809 |
| ADOLFO J GARCIA | 4732 S KENNETH AVE | | | | CHICAGO | IL | 60632 | 4425 |
| ADOLFO JOHN MONTESA (IRA) | FCC AS CUSTODIAN | 186 REBECCA DR | | | THOMASVILLE | NC | 27360 | 4444 |
| ADOLFO LUIS MADERO GARZA | FRANCISCA GARZA RODRIGUEZ JT TEN | RIO POTOMAC 350 PTE | COL. DEL VALLE | SN PEDRO GARZA GARCIA, NL 66220 ,MEXICO | | | |
| ADOLFO MARTENS | 1519 E OMAHA ST. APT B6 | | | | BROKEN ARROW | OK | 74012 |
| ADOLFO MONTANO | 23938 CREEK RIDGE DRIVE | | | | SPRING | TX | 77373 | 5811 |
| ADOLFO OSCAR CARMONA | ALEJANDRA LUISA ALCARAZ | RODRIGUEZ PENA 559 PBE | CAPITAL FEDERAL CP 1020 | ARGENTINA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADOLFO P CERPA | 3450 ELMIRA RD | | | | EUGENE | OR | 97402 2424 |
| ADOLFO PEDRERO | EL GOLFO DE MANQUEHUE 9750 | CASA 303, LO BARNECHEA | SANTIAGO | CHILE | | | |
| ADOLFO REIMER | CP 20246 OS | SAO PAULO 04035 | BRAZIL | | | | |
| ADOLFO REYES | 5405 S CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525 2843 |
| ADOLFO S POBLETE | 1150 S CHARLEMAGNE DR | | | | LAKE ST LOUIS | MO | 63367 2410 |
| ADOLFO SALDANA LOMAS | 1013 CIRRUS DR. | | | | BROWNSVILLE | TX | 78526 |
| ADOLFO SANZARI | 52 KELSEY SPRINGS DR | | | | MADISON | CT | 06443 |
| ADOLFO SIERRA | 9722 SILVER MOON | | | | SAN ANTONIO | TX | 78254 6136 |
| ADOLPH A DOLNEY | TR MARIE C DOLNEY REVOC LIVING | TRUST UA 03/16/99 | 8008 MASON DR | | ROHNERT PARK | CA | 94928 5449 |
| ADOLPH A KLAUTSCH | CUST PAUL E KLAUTSCH UGMA MI | 2316 FRANKFORT ST | | | WINTER HAVEN | FL | 33881 8266 |
| ADOLPH A NEIDERMEYER | TOD ACCOUNT | 652 NUEVA DR | | | MORGANTOWN | WV | 26505 2453 |
| ADOLPH A RUDMAN | 4183 BETHEL RD | | | | SCOTTSBURG | VA | 24589 2581 |
| ADOLPH BORIGANA TTEE | FBO THE 2000 BORIGANA | FAMILY TRUST U/A/D 11-28-2000 | 31155 CARROLL STREET | | HAYWARD | CA | 94544 7531 |
| ADOLPH C BEHMLANDER | 6750 7 MILE RD | | | | FREELAND | MI | 48623 9313 |
| ADOLPH C BRUECKMANN & | MARY R BRUECKMANN TEN ENT | BOX 1654 | | | ELLICOTT | MD | 21041 1654 |
| ADOLPH C HERRERA | 2320 E BROWER ST | | | | SIMI VALLEY | CA | 93065 2504 |
| ADOLPH CIESLUK | 298 WESTON ROAD | | | | WELLESLEY | MA | 02482 4579 |
| ADOLPH F ANGELILLI & | NANCY ANGELILLI JT TEN | 19249 EASTBORNE | | | HARPER WOODS | MI | 48225 2405 |
| ADOLPH F MOSCOSO | 13269 W ST HIGHWAY 266 | | | | BOIS D'ARC | MO | 65612 |
| ADOLPH F SHERER | 291 TOWNSEND LN | | | | SANTA MARIA | CA | 93455 3126 |
| ADOLPH F ZOLCZER | 2019 CALVIN ST | | | | MCKEESPORT | PA | 15132 5610 |
| ADOLPH FLORES | ATTN ADOLPH JAUREQUI JR | PO BOX 194 | | | ALPINE | AZ | 85920 0194 |
| ADOLPH GURALECZKA | 906 COX FERRY CIR | | | | CONWAY | SC | 29526 8538 |
| ADOLPH H RIOS | 718 FREEMAN | | | | FLINT | MI | 48507 1708 |
| ADOLPH HERMANN | 16 COCHRAN DRIVE | | | | NEW CASTLE | PA | 16105 1814 |
| ADOLPH HERRERA | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545 4757 |
| ADOLPH I SOKOLOWSKI | 174 BRANDYWYNE DR N W | | | | COMSTOCK PARK | MI | 49321 9208 |
| ADOLPH J & GENEVIEVE M DOBEK | JOINT REVOCABLE TRUST | U/A DTD 3/11/99 | ADOLPH DOBEK TTEE | 28717 MALVINA | WARREN | MI | 48088 |
| ADOLPH J BREECHER | 120 NORTH AVE | APT 303 | | | TALLMADGE | OH | 44278 1958 |
| ADOLPH J DEBOUVRE & | LAURA A DEBOUVRE JT TEN | 22411 COLONY | | | ST CLAIR SHORES | MI | 48080 2178 |
| ADOLPH J FRITSCHE | 104 NANCY DRIVE | | | | EGG HARBR TWP | NJ | 08234 7529 |
| ADOLPH J KURPIS | 4948 DEBORAH | | | | INDIANAPOLIS | IN | 46224 2417 |
| ADOLPH J MOTTA & | MRS MARY MOTTA JT TEN | 5 SARANAC RD | | | FORT LAUDERDALE | FL | 33308 2910 |
| ADOLPH J MUYLAERT & | HELEN M MUYLAERT JT TEN | 710 TURNBERRY DRIVE | | | SAINT CLAIR | MI | 48079 4280 |
| ADOLPH J RECHSTEINER & | MRS RUTH A RECHSTEINER JT TEN | 1301 MORAY COURT | | | LEESBURY | FL | 34788 7643 |
| ADOLPH J SCHETTER | 3 PETTICOAT LANE | | | | BEACON | NY | 12508 2309 |
| ADOLPH J SLEJKO | 627 MEADOW LANE DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 1945 |
| ADOLPH J SLEJKO & | MRS DORIS I SLEJKO JT TEN | 627 MEADOW LANE DRIVE | | | RICHMOND HEIGHTS | OH | 44143 1945 |
| ADOLPH JACKSON | 2130 ELECTRIC S | | | | DETROIT | MI | 48217 1122 |
| ADOLPH JOHN SWIECICKI & | LORRETTA MARY SWIECICKI JT TEN | 1771 CROOKS RD | | | ROCHESTER | MI | 48309 2944 |
| ADOLPH KORZENIOWSKI & | CAT KORZENIOWSKI JTWROS | TOD DTD 03/17/2004 | 16 RIDGE RD | | SHIRLEY | NY | 11967 2330 |
| ADOLPH KULIS & | SANDRA WAGNER JT TEN | 2510 BRUNSWICK AVE | | | FLINT | MI | 48507 1604 |
| ADOLPH L BUTLER | 3667 VAGO LN | | | | FLORISSANT | MO | 63034 2374 |
| ADOLPH L GELB JR & | FRANCES K GELB JT TEN | 35608 CYPRESS HAVEN WAY | | | LEESBURG | FL | 34788 3125 |
| ADOLPH L LEASER | PO BOX 161 | | | | PALMYRA | IN | 47164 0161 |
| ADOLPH LIDL AND | ERIKA LIDL TEN IN COM | 4311 VIA DEL SANTI | | | VENICE | FL | 34293 7071 |
| ADOLPH LONG | 1605 N E 46TH | | | | OKLAHOMA CITY | OK | 73111 6040 |
| ADOLPH LURIE & | DIANA H LURIE JT TEN | PO BOX 5124 | | | WESTPORT | CT | 06881 5124 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | +4 |
|---|---|---|---|---|---|---|---|---|
| ADOLPH M GROSS | 7301 COVENTRY AVE APT 203 | | | | MELROSE PARK | PA | 19027 | 2949 |
| ADOLPH M MIERZWA | 28401 RYAN ROAD | | | | WARREN | MI | 48092 | 4123 |
| ADOLPH MCQUEEN | ROSLYN MCQUEEN | JTWROS | 3740 DIAMONDALE DR | | SAGINAW | MI | 48601 | 5805 |
| ADOLPH MOTLEY JR & BARBARA C | MOTLEY | TR ADOLPH MOTLEY JR REV TRUST UA | 11/26/96 | 5615 LIGHTSPUN LN | COLUMBIA | MD | 21045 | 2522 |
| ADOLPH N NITSCHKE | 15053 NICHOLS RD | | | | BATH | MI | 48808 | 8722 |
| ADOLPH NOBLES JR | 717 LOVELAND RD | | | | ADRIAN | MI | 49221 | 1430 |
| ADOLPH P KNAUPP | 2121 MANNIX RD | | | | SAN ANTONIO | TX | 78217 | 5913 |
| ADOLPH R BERNISKY | 4306 CLINTON ST | | | | BUFFALO | NY | 14224 | 1647 |
| ADOLPH R KURBIS | ATTN JOANNE KURBIS | 129 GILKISON | | | KALAMAZOO | MI | 49006 | 8320 |
| ADOLPH RUTKIEWICZ | 40 RUTKIEWICZ RD | | | | RAVENA | NY | 12143 | |
| ADOLPH S BUKOWSKI | 7712 ASHFORD COURT | | | | ST PETERSBURG | FL | 33709 | 1206 |
| ADOLPH S CLAUSI REVOCABLE | LIVING TRUST DTD 12/8/97 | ADOLPH CLAUSI & | JANET H CLAUSI TTEES | 29 NEARWATER LANE | RIVERSIDE | CT | 06878 | 1105 |
| ADOLPH S TARCHALA & | LENORE W TARCHALA JT TEN | 1315 N VAIL AVE | | | ARLINGTON HEIGHTS | IL | 60004 | 4734 |
| ADOLPH T MASSMAN & | KATHLYN MASSMAN JT TEN | 8951 MANTON AVE | | | PLYMOUTH | MI | 48170 | |
| ADOLPH W SBIHLI | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455 | 6212 |
| ADOLPH W WALTER III TR | ADOLPH W WALTER III TRUST | U/A DATED 1/28/88 | 625 SOUTH MAIN ST | | ANNA | IL | 62906 | 1246 |
| ADOLPH WARREN | 4634 DAVID ST | | | | LAWRENCE | IN | 46226 | |
| ADOLPH WOJTOWICZ | 3818 W. IOWA | | | | TAMPA | FL | 33616 | 2400 |
| ADOLPH YANKAUSKAS | 2101 E 217TH AVE | | | | HEBRON | IN | 46341 | 9309 |
| ADOLPHE DUGAS | EMILY DUGAS JTWROS | 13 MORRIS ST | | | WEBSTER | MA | 01570 | 1811 |
| ADOLPHIA E CLINE | 9924 GRATIOT RD | | | | SAGINAW | MI | 48609 | 9407 |
| ADOLPHUS D MCKOWEN | 3851 CHURCH ST | | | | ZACHARY | LA | 70791 | |
| ADOLPHUS DARBY | 3771 COVINGTON RD | | | | CLEVELAND | OH | 44121 | 1901 |
| ADOLPHUS LEWIS | 3709 26TH ST NE | | | | WASHINGTON | DC | 20018 | |
| ADOLPHUS LYLES | 5095 ELDRED ST | | | | FLINT | MI | 48504 | 1215 |
| ADOLPHUS NORRINGTON JR | 6075 HILLVALE RD | | | | LITHONIA | GA | 30058 | 4847 |
| ADOLPHUS S MAGDALENA | PO BXO 187 | | | | KREBS | OK | 74554 | 0187 |
| ADOLPHUS SANDERS | 1825 MEAD STREET | | | | RACINE | WI | 53403 | 2619 |
| ADOLPHUS SANDERS & | CHRISTINE M SANDERS JT TEN | 1825 MEAD STREET | | | RACINE | WI | 53403 | 2619 |
| ADOLPHUS W EMMONS III | 218 ROLLINGBROOK WAY | | | | BALTIMORE | MD | 21228 | 4819 |
| ADON PEARSON | 1609 NAVAJO | | | | ST. GEORGE | UT | 84790 | |
| ADONIS DUQUE | 10922 DECATUR ROAD | | | | SAN DIEGO | CA | 92126 | |
| ADONIS SFERA | 10 MOONSTONE | | | | IRVINE | CA | 92602 | |
| ADONIS SPATHIAS | LAURA SPATHIAS | 1210 S BENDER AVE | | | GLENDORA | CA | 91740 | 5009 |
| ADONNA M TIPPET | 1323 W ST ST | | | | ABERDEEN | WA | 98520 | |
| ADONNA M WIRT | 624 ERNIELU AVE | | | | ANDERSON | IN | 46013 | 3641 |
| ADORA ENOCH | 7042 OLD TROY PIKE | | | | DAYTON | OH | 45424 | 2747 |
| ADRA B BROWNING | 680 UNIVERSITY LANE | | | | ORANGE | VA | 22960 | 2241 |
| ADRA E BURKS | PO BOX 442192 | | | | LAWRENCE | KS | 66044 | |
| ADRA LEE HEISE | 2158 STANCREST ROAD | | | | DUBLIN | OH | 43016 | 8917 |
| ADRANA DAVIS & | TOMMIE L TURNER | JT TEN | 608 DURBIN | | GARY | IN | 46406 | 1639 |
| ADREA DESCAMP & | AMY V BATESON JT TEN | 42000 7 MILE RD | APT 128 | | NORTHVILLE | MI | 48167 | |
| ADREA KATZENMEIER | 2325 S CRESTLINE CT | | | | WICHITA | KS | 67209 | |
| ADREA SIBERMAN | CUST DARA SILBERMAN ANINFANO UNDER | THE NJ | U-G-M-A | 879 JANET AVENUE | LANCASTER | PA | 17601 | 4568 |
| ADREA TROPE SILBERMANN | CUST JACLYN RACHEL SILBERMANN UNDER | NJ U-G-M-A | 879 JANET AVENUE | | LANCASTER | PA | 17601 | 4568 |
| ADREAN P TAYLOR | 477 TANGLEWOOD DRIVE | | | | BRACEY | VA | 23919 | 1985 |
| ADREN E RIDER & | BETTY J RIDER JT TEN | 6422 FENTON RD | | | FLINT | MI | 48507 | 4753 |
| ADRENNE M WYGONIK | 3035 LINDENWOOD DR | | | | DEARBORN | MI | 48120 | 1311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADREW ROBINS | CUST MATTHEW A ROBINS UNDER FL U-G-M-A | ATTN GUNSTER YOAKLY CRISER & | STEART | PO BOX 14636 | FORT LAUDERDALE | FL | 33302 4636 |
| ADRI-ANNE MATTHEWS | 141 KANE ST. | APT 2 | | | BROOKLYN | NY | 11231 |
| ADRIA C BURNSTEIN | CUST REBECCA D O'NEILL UGMA MA | 625 BEACON ST | | | NEWTON CENTRE | MA | 02159 2002 |
| ADRIA C BURSTEIN | 625 BEACON ST. | | | | NEWTON CENTRE | MA | 02459 2002 |
| ADRIAH WILLIAMS | 17872 DWYER | | | | DETROIT | MI | 48212 1363 |
| ADRIAN A BOSWELL & | HERTHA L BOSWELL TR U/A 6/13/2007 | ADRIAN A BOSWELL & HERTHA L BOSWELL | LIVING TRUST | 11378 RACINE RD | WARREN | MI | 48093 2560 |
| ADRIAN A BROOKS SR | 359 B SPORTMANS CLUB RD | | | | LEESBURG | GA | 31763 3105 |
| ADRIAN A EICHHORN & | INGRID E EICHHORN JT TEN | 724 E GENESEE | | | FRANKENMUTH | MI | 48734 1226 |
| ADRIAN AGUIRRE | 8320 AURA AVE. | | | | NORTHRIDGE | CA | 91324 |
| ADRIAN ALVAREZ & | ELDA ALVAREZ JTWROS | 510 BARTLETT BEND DR | | | HIGHLANDS | TX | 77562 2681 |
| ADRIAN ALVES | 2710 GUILLOT STREET #3102 | | | | DALLAS | TX | 75204 |
| ADRIAN ANDRE | 117 HAWTHORNE HOLLOW ROAD | | | | MADISONVILLE | LA | 70447 9340 |
| ADRIAN B DI CYAN | TR UA 2/5/74 | PO BOX 427 | | | EVANSTON | IL | 60204 0427 |
| ADRIAN BAUMGARDENER | CUST JEFF ADRIAN BAUMGARDENER | UGMA MI | 905 ELIZABETH DR | | MOUNT PLEASANT | MI | 48858 3613 |
| ADRIAN BENES | 120 LAKEVIEW | | | | BLOOMINGDALE | IL | 60108 |
| ADRIAN BILLINGSLEY | 13640 NORTHSTAR AVE | | | | VICTORVILLE | CA | 92392 |
| ADRIAN BOYER | 508 TWAIN LANE | | | | OFALLON | MO | 63366 |
| ADRIAN BRICE REINING TOD | BRICE D REINING | SUBJECT TO STA TOD RULES | 104 WORNER ST | | GREEN VALLEY | IL | 61534 |
| ADRIAN BRODBECK | GENERAL MOTORS EUROPE | STELZENSTR #4 8152 | SWITZERLAND | | | | |
| ADRIAN BROWN | 300 SOUTH HOSPITAL APT #104 | | | | JACKSONVILLE | AR | 72076 |
| ADRIAN C GONSOLIN & | EVELYN BELL GONSOLIN JT TEN | 507 1ST AVE NE | | | WINCHESTER | TN | 37398 1651 |
| **ADRIAN C J HARRIS** | 17 BIRDWOOD ST | BALWYN | VICTORIA 3103 | AUSTRALIA | | | |
| ADRIAN CHALONA SR | 2209 MONTESQUIEU STREET | | | | CHALMETTE | LA | 70043 5017 |
| ADRIAN COX & | PENNY COX | 102 CROSSFOX CIRCLE | | | CATONSVILLE | MD | 21228 5535 |
| ADRIAN D LIKE AND | KATHY LIKE JTTEN | 5087 BROWNS BEACH RD | | | ROCKFORD | IL | 61103 1224 |
| ADRIAN D. GARNER AND | MARY ANN GARNER TEN IN COM | 2916 METAIRIE HEIGHTS AVENUE | | | METAIRIE | LA | 70002 5044 |
| ADRIAN DAY | 3821 PORTER ST NW | APT 302 | | | WASHINGTON | DC | 20016 |
| ADRIAN DONALD BAER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 18 DIGBY LN | | EDGEWOOD | NM | 87015 |
| ADRIAN DUNUWILA | 4455 STEPHANIE DR | | | | MANLIUS | NY | 13104 9390 |
| ADRIAN E EVANS | 3712 THE ALAMEDA | | | | BALTIMORE | MD | 21218 2115 |
| ADRIAN E FREDRIKSSON | 915 30TH ST | | | | HONDO | TX | 78861 3508 |
| ADRIAN E HANFT II | 2700 ROLLING HILLS DR | | | | NORFOLK | NE | 68701 3042 |
| ADRIAN E TORRES | 1120 CERRITOS DR | | | | FULLERTON | CA | 92835 4020 |
| ADRIAN E TOWNS | 4140 ATLAS RD | | | | DAVISON | MI | 48423 8635 |
| ADRIAN F BULMAN & | BETH B BULMAN JT TEN | 1200 PACES LN | STE 201 | | WOODSTOCK | GA | 30189 4840 |
| ADRIAN F GADDI | CALLAO 930 8A | VISTA PISCINA | BUENOS AIRES | ARGENTINA | | | |
| ADRIAN F JORDAN & | LINDA A JORDAN JT TEN | 2765 FONTAINEBLEAU DR | | | DORAVILLE | GA | 30360 1253 |
| ADRIAN F LAPEYRONNIE III C/F | ADRIAN F LAPEYRONNIE IV UTMA LA | 1017 PINK MYRTLE DR | | | MADISONVILLE | LA | 70447 9786 |
| ADRIAN F LAPEYRONNIE III C/F | ALEXANDRA N LAPEYRONNIE UTMA-LA | 1017 PINK MYRTLE DR | | | MADISONVILLE | LA | 70447 9786 |
| ADRIAN F SELIG TR | UA 05/28/86 | ADRIAN F SELIG TRUST | 1416 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46202 2421 |
| ADRIAN F YAKOB | CUST IAN F YAKOB UGMA DE | 114 BLACKSHIRE RD | | | KENNETT SQ | PA | 19348 1669 |
| ADRIAN FELIX DE LOS SANTOS | CHARLES SCHWAB & CO INC CUST | 3734 PROSPER DR | | | CORPUS CHRISTI | TX | 78415 |
| ADRIAN G BACK JR & | LINDA F BACK JT TEN | 406 N LINCOLN BLVD | | | HODGENVILLE | KY | 42748 1611 |
| ADRIAN G HOLLANDER | 908 RIVA RIDGE DR | | | | GREAT FALLS | VA | 22066 1619 |
| ADRIAN G JELINEK | 13573 EAST 46TH DRIVE | | | | YUMA | AZ | 85367 6461 |
| ADRIAN G RALSTIN | 1517 EWING RD | | | | ROCHESTER | IN | 46975 8984 |
| ADRIAN H BRADSHAW | 301 CAMBRIDGE DRIVE | | | | DIMONDALE | MI | 48821 9775 |
| ADRIAN H BRINKS | 2756 SUNVALLEY | | | | JENISON | MI | 49428 8712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADRIAN H SLOCUM | 1296 HAIGHT ST APT 27 | | | | SAN FRANCISCO | CA | 94117 |
| ADRIAN HARBISON | 35387 S PINNACLE PALCE | | | | BLACK CANYON CITY | AZ | 85324 |
| ADRIAN HARRISON | 120 CALLE AMISTAD | UNIT 6208 | | | SAN CLEMENTE | CA | 92673 | 6937 |
| ADRIAN HASTINGS MERRYMAN | BOX 26 FALLS ROAD | | | | BROOKLANDVILLE | MD | 21022 | 0026 |
| ADRIAN HENRIK HENIGMAN | C/O W. M. HENIGMAN | PO BOX 30061 | PALM BEACH GARDENS | | FLORIDA | FL | 33420 |
| ADRIAN J ALCALA & | ELVIRA ALCALA TEN ENT | 8103 WILLIAM | | | TAYLOR | MI | 48180 | 7409 |
| ADRIAN J BESANCON | 8179 SHERBROOKE LANE | | | | N CHARLESTON | SC | 29418 | 2045 |
| ADRIAN J HAMPSHIRE | & JULIA N HAMPSHIRE JTWROS | 16411 E DEBRA | | | INDEPENDENCE | MO | 64055 |
| ADRIAN J HUNKELE & | PATRICIA R MCAULIFFE JT TEN | 6442 LOST TREE LANE | | | SPRING HILL | FL | 34606 | 3332 |
| ADRIAN J. PHILLIPS & | HELEN PHILLIPS JT WROS | 2728 NORMINGTON DRIVE | | | SACRAMENTO | CA | 95833 | 2137 |
| ADRIAN J. PHILLIPS (IRA) | FCC AS CUSTODIAN | 2728 NORMINGTON DRIVE | | | SACRAMENTO | CA | 95833 | 2137 |
| ADRIAN JACKSON | 417 EAST MONTCASTLE DRIVE | APT C | | | GREENSBORO | NC | 27406 |
| ADRIAN JEAN PHILIPPE HUNTER | 3047 STEINER STREET | | | | SAN FRANCISCO | CA | 94123 |
| ADRIAN JO GUIDOTTI | 6151 WOODLAKE AVE | | | | WOODLAND HILLS | CA | 91367 | 3240 |
| ADRIAN JORDAN | 2824 8TH ST S APT 182A | | | | ARLINGTON | VA | 22204 |
| ADRIAN K RICHMEIER & | LAURA M RICHMEIER JTTEN | 4210 ROBINHOOD LANE | | | TOLEDO | OH | 43623 | 2536 |
| ADRIAN KHAN | 2758 NORFAIR LOOP | | | | LITHONIA | GA | 30038 |
| ADRIAN KRUEGER | 3768 S. PINE AVE | | | | MILWAUKEE | WI | 53207 |
| ADRIAN KULP | 8700 PERSHING DR | UNIT 1201 | | | PLAYA DEL REY | CA | 90293 | 8008 |
| ADRIAN L AMSTUTZ | 3457 CEDAR RIDGE RD | | | | ALLISON PARK | PA | 15101 | 1041 |
| ADRIAN L KIRKLAND TTEE FBO | ADRIAN L KIRKLAND REV TRUST | DTD 01/16/1994 | PO BOX 1036 | | LAND O LAKES | FL | 34639 | 1036 |
| ADRIAN L LEWIS | 71 CART PATH CT | | | | ST CHARLES | MO | 63304 | 8551 |
| ADRIAN L NEEDAM | 211 ERMINE DR | | | | NEW CASTLE | DE | 19720 | 8604 |
| ADRIAN M MANGINO | 1701 NILES-VIENNA RD | | | | NILES | OH | 44446 |
| ADRIAN M SHAW | 3403 NORTH 12TH ST | | | | TAMPA | FL | 33605 | 1013 |
| ADRIAN MERRYMAN | BOX 26 FALLS ROAD | | | | BROOKLANDVILLE | MD | 21022 | 0026 |
| ADRIAN MINCU | 766 HUNTINGTON WAY | 766 HUNTINGTON WAY | | | LILBURN | GA | 30047 |
| ADRIAN MORCHOWER | APT 103 | 5600 WISCONSIN AVE | | | CHEVY CHASE | MD | 20815 | 4409 |
| ADRIAN N PARKER | 3551 FRED BURNS | | | | RINEYVILLE | KY | 40162 | 9501 |
| ADRIAN NATHAN DANIEL IV | P.O. BOX 549 | | | | SOMERSET | VA | 22972 | 0549 |
| ADRIAN O BROWN | 361 AVANT DR | APT B | | | HAZELWOOD | MO | 63042 | 3568 |
| ADRIAN P BERTENS & | JEAN C BERTENS | THE BERTENS TRUST | 9 SCENIC COURT | | DANVILLE | CA | 94506 |
| ADRIAN P BROWN | 712 BRIDGEWAY BLVD | | | | ORLANDO | FL | 32828 | 6100 |
| ADRIAN PABLO SCHVARTZ & | JAVIER DARIO SCHVARTZ | CORRIENTES 4676, PISO 6-E | BNOS AIRES 1195 | ARGENTINA | | | |
| ADRIAN PEREZ | LEONARDO JUAN PEREZ | UNTIL AGE 21 | 22562 N REINBOLD DR | | MARICOPA | AZ | 85238 |
| ADRIAN PESNELL | 1901 MADISON AVENUE #302 | | | | NEW YORK | NY | 10035 |
| ADRIAN PETER TURNER | 4637 SLOAT ROAD | | | | FREMONT | CA | 94538 |
| ADRIAN PRESTON | 1379 TENBY WAY | | | | PALM HARBOR | FL | 34683 |
| ADRIAN R GARZA | 9035 FRINGEWOOD DR | | | | DALLAS | TX | 75228 |
| ADRIAN R PALACIOS | PO BOX 09109 | | | | CHICAGO | IL | 60609 | 0109 |
| ADRIAN RICHIE | 305 TURIN DRIVE | | | | SCHERERVILLE | IN | 46375 |
| ADRIAN S ALLEN | 13934 GREENVIEW RD | | | | DETROIT | MI | 48223 | 2910 |
| ADRIAN S NOVOTNY | 5802 E PARKCREST ST | | | | LONG BEACH | CA | 90808 | 2033 |
| ADRIAN S RAMIREZ | 34069 MELLO WAY | | | | FREMONT | CA | 94555 | 1450 |
| ADRIAN SHELTON | 236 BROOKVIEW DR | | | | ANDERSON | IN | 46016 | 6809 |
| ADRIAN SLAUGHTER | 10127 SW 160TH ST | | | | DUNNELLON | FL | 34432 | 8504 |
| ADRIAN SOSIN | 239 TAPPAN ST | | | | BROOKLINE | MA | 02445 | 4308 |
| ADRIAN THOMAS KOSHY | CHARLES SCHWAB & CO INC CUST | 359 VALLEY VIEW RD | | | KINGSTON | NY | 12401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADRIAN VAN HOOK & | THELMA M VAN HOOK | TR UA 11/11/93 THE VAN HOOK | REVOCABLE LIVING TRUST | 1700 THIRD AVE WEST APT 406 | BRADENTON | FL | 34205 |
| ADRIAN W CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348 | 2459 |
| ADRIAN W KUHLMAN | 27235 STANDLEY RD | | | | DEFIANCE | OH | 43512 | 6916 |
| ADRIAN W WINSTON | 2534 WEST 112 STREET | | | | INGLEWOOD | CA | 90303 | 2413 |
| ADRIAN WAITE | 107-D RIVERVIEW PL | | | | SOUTHBRIDGE | MA | 01550 | 3170 |
| ADRIAN WALLACE | 558 S DEERFIELD DRIVE | | | | CANTON | MS | 39046 | 9414 |
| ADRIAN WOOLDRIDGE | 2838 E SIERRA ST | | | | PHOENIX | AZ | 85028 |
| ADRIANA ANDRADE | 9200 MILLIKEN AVE APT 8211 | | | | RANCHO CUCAMONGA | CA | 91730 |
| ADRIANA B ACEDO & | DOUGLAS E ACEDO | 10972 NW 48TH LN | | | DORAL | FL | 33178 |
| ADRIANA DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4759 N BAY RD | | MIAMI BEACH | FL | 33140 |
| ADRIANA DELGADO & | FLORA E RIEP & | PAUL DELGADO JT TEN | 3201 HEMMETER RD | | SAGINAW | MI | 48603 | 2018 |
| ADRIANA FINDLAY | 3483 ROLPH WAY | | | | EL DORADO HILLS | CA | 95762 | 4414 |
| ADRIANA G RESTANIO | GM DE ARGENTINA | RUTA 9 KM278 2126 ALVEAR | SANTA FE ARGENTN | ARGENTINA | | | |
| ADRIANA GONZALEZ | 116 WATSON LAKE DR | | | | LAREDO | TX | 78041 | 1924 |
| ADRIANA IACOVO | CUST ANTHONY R IACOVO UTMA NJ | 2 HALSTEAD WAY | | | MAHWAH | NJ | 07430 | 2934 |
| ADRIANA M BISHOP & | RICHARD HUGH BISHOP | 6110 W WINDRIVER DR | | | SPOKANE | WA | 99208 |
| ADRIANA M RADOVIC | 820 LOWELL AVENUE | | | | NEW HYDE PARK | NY | 11040 |
| ADRIANA P CIOMPI | 2600 CROASDAILE FARM PKWY | APT #C-230 | | | DURHAM | NC | 27705 | 1370 |
| ADRIANA R SANCHEZ | 2219 TOWN OAKS DR | | | | HOUSTON | TX | 77062 | 4783 |
| ADRIANA RAMIREZ GARCIA | TOD DTD 08/14/2008 | PIMENTEL LLERENAS #351 | | COLIMA MEXICO 28000 | | | |
| ADRIANA SUAREZ ORELLANA | ARGOMEDO 320 | | | SAN FERNANDO | | | |
| ADRIANA Z PAYO | CUST EDWARD ANTON PAYO UTMA FL | 325 ASHLEY WAY | | | BANNER ELK | NC | 28604 | 8297 |
| ADRIANE BLAIR WISE | 3702 ELMCREST LANE | | | | BOWIE | MD | 20716 |
| ADRIANE G COROS | 1200 E OCEAN BLVD APT 41 | | | | LONG BEACH | CA | 90802 |
| ADRIANE G DICKTER | 825 NATURES COVE ROAD | | | | DANIA | FL | 33004 |
| ADRIANE HATKOFF | ADRIANE HATKOFF DISIGNS | 477 ELEANOR AVE | | | SEBASTOPOL | CA | 95472 | 4201 |
| ADRIANE LENSHEK | 1449 KENTUCKY AVE. S. | 1449 KENTUCKY AVE. S. | | | ST. LOUIS PARK | MN | 55746 |
| ADRIANE M FISHER & | LARRY J HARRIS JT TEN | 419 RILEY ST | | | BUFFALO | NY | 14208 | 2149 |
| ADRIANE ROYLO | 13464 LOCK LOOP | | | | WOODBRIDGE | VA | 22192 |
| ADRIANE TAVASSOL | 832 LADDIE LANE | | | | FORT WAYNE | IN | 46845 |
| ADRIANE Y JOHNSON | 27957 LARSON LN | | | | FARMINGTN HLS | MI | 48331 | 3039 |
| ADRIANNA BALDWIN | 714 PALMER DR | | | | CONROE | TX | 77302 | 3824 |
| ADRIANNA CHO & C H CHO | CHO LIVING TRUST | 1680 DAILY CT | | | SAN LEANDRO | CA | 94577 |
| ADRIANNA JO LEFEBRE | 156 HERITAGE LAKE DRIVE | DEWINTON ABLERTA  T0L 0X0 | CANADA | | | | |
| ADRIANNA L WILLIAMS | 575 GOLDEN DR | | | | KALAMAZOO | MI | 49001 | 3792 |
| ADRIANNE A HOLKA & | STEPHEN C CRAIG JT TEN | 1419 BARDSHAR ROAD | | | SANDUSKY | OH | 44870 | 9750 |
| ADRIANNE A WINKLER | PO BOX 495 | | | | OVID | MI | 48866 | 0495 |
| ADRIANNE APICELLA | 735 WALDENS POND ROAD | | | | ALBANY | NY | 12203 | 6006 |
| ADRIANNE B PYNN | 2714 BELL SHOALS RD | | | | BRANDON | FL | 33511 | 7608 |
| ADRIANNE CAROL ADAMS | 2719 SOUTH PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584 | 2086 |
| ADRIANNE CHARLOTTE MIKLAS | 10765 W MONTE VISTA RD | | | | AVONDALE | AZ | 85392 |
| ADRIANNE H DUGGAN | 92 MENDINGWALL CIR | | | | MADISON | CT | 06443 | 1645 |
| ADRIANNE HOLKA | 1419 BARDSHAR ROAD | | | | SANDUSKY | OH | 44870 | 9750 |
| ADRIANNE HSIN-YI CHANG | 47873 AVALON HEIGHTS TERRACE | | | | FREMONT | CA | 94539 |
| ADRIANNE IVEY | 367 KOERBER | | | | DEFIANCE | OH | 43512 | 3350 |
| ADRIANNE KELLY, TTEE | FBO ANN G KELLY REV TRUST | U/A/D 9/17/2007 | 4504 BOXWOOD RD | | BETHESDA | MD | 20816 | 1816 |
| ADRIANNE LAZZARI | 577 WOODBINE AVE S E | | | | WARREN | OH | 44483 | 6050 |
| ADRIANNE MANN | 8129 BLANCHA DR | | | | UNIVERSITY CITY | MO | 63130 | 2004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADRIANNE MANN & | JOHN C MANN JT TEN | 8129 BLANCHA DR | | | UNIVERSITY CY | MO | 63130 | 2004 |
| ADRIANNE MARHEVKA | 4119 BIDDULPH RD | | | | CLEVELAND | OH | 44109 | 5016 |
| ADRIANNE S DIPZINSKI | 1403 W COOK | | | | GRAND BLANC | MI | 48439 | 9364 |
| ADRIANNE S LIM | CHARLES SCHWAB & CO INC CUST | KARAWANKEN 80 | 3524 DB UTRECHT | NETHERLANDS | | | |
| ADRIANNE S LUCKE | 515 CROSSKEYS DR | | | | CLINTON | MS | 39056 | |
| ADRIANO C FERREIRA | 8 PORTLAND PL | | | | YONKERS | NY | 10703 | 2206 |
| ADRIANO CONTI | 2501 JAYWICK LANE | | | | MATTHEWS | NC | 28105 | 6638 |
| ADRIANO LORENCES RIESGO | 458 WESTBY ST | | | | CHULA VISTA | CA | 91911 | |
| ADRIANUS SAVONJE | 59 E, VAN NESS AVE | | | | RUTHERFORD | NJ | 07070 | |
| ADRIC LANE | 631 ROWAN DR | | | | NASHVILLE | TN | 37207 | |
| ADRIEENE FULLER | 124 SILVER BOW LN | | | | DALLAS | GA | 30157 | |
| ADRIEN A CARLIER | 20884 MANCHESTER | | | | HARPER WOODS | MI | 48225 | 1808 |
| ADRIEN J. PANITZ | CGM IRA CUSTODIAN | 10504 N.W. 7TH STREET | | | PLANTATION | FL | 33324 | 1011 |
| ADRIEN MEMORY | PSC 474 BOX 7707 | | | | FPO | AP | 96351 | |
| ADRIEN PEREZ | 1244 EL DORADO BLVD | | | | CAPE CORAL | FL | 33993 | 5816 |
| ADRIENNE & PATRICK MATHEWS | 3102 SILVER SPRINGS COURT | | | | MISSOURI CITY | TX | 77459 | |
| ADRIENNE A LOGSDON | CGM IRA CUSTODIAN | 380 SHAGBARK DR | | | ROCHESTER HILLS | MI | 48309 | 1819 |
| ADRIENNE A STEARNS | PO BOX 915 | | | | TRUMANSBURG | NY | 14886 | 0915 |
| ADRIENNE A TENNEY | 3395 S ARABIAN DR | | | | JACKSON | WY | 83001 | 9103 |
| ADRIENNE ANDERSON | CGM IRA ROLLOVER CUSTODIAN | 1275 N. GILBERT ST #109 | | | FULLERTON | CA | 92833 | 5023 |
| ADRIENNE ATKINS | 2007 E 171ST COURT | | | | SOUTH HOLLAND | IL | 60473 | |
| **ADRIENNE B BURDETT** | 23528 E OTTAWA PLACE | | | | **AURORA** | CO | 80016 | |
| ADRIENNE B LOWRY IRA | FCC AS CUSTODIAN | 119 CABIN CREEK CIRCLE | | | GRIFFIN | GA | 30223 | 1668 |
| ADRIENNE BENZONI | PO BOX 98 | | | | MOUNT LAUREL | NJ | 08054 | |
| ADRIENNE BISHOP | 26 SAINT JOHNS ROAD | | | | RIDGEFIELD | CT | 06877 | |
| ADRIENNE BOOKER | 134 BALTIC STREET, #4A | | | | BROOKLYN | NY | 11201 | |
| ADRIENNE BRATTON | 136 CHESTUEE CIR NE | | | | CLEVELAND | TN | 37323 | 5138 |
| ADRIENNE C KASPER AND | ROBERT P KASPER JTWROS | 46 DEACON DRIVE | | | MERCERVILLE | NJ | 08619 | 1344 |
| ADRIENNE C THORNTON | 15358 SNOWDEN | | | | DETROIT | MI | 48227 | 3358 |
| ADRIENNE CHAVIN & | DONALD CHAVIN JT TEN | 2774 SANDALWOOD RD | | | BUFFALO GROVE | IL | 60089 | 6645 |
| ADRIENNE CRANDON MARKS | 12901 BITNEY SPRINGS | | | | NEVADA CITY | CA | 95959 | 9016 |
| ADRIENNE D TILLMAN | 4507 CLARENCE | | | | ST LOUIS | MO | 63115 | 3111 |
| ADRIENNE D WALLS | 26128 PRINCETON | | | | INKSTER | MI | 48141 | 2443 |
| ADRIENNE E BOBBE | 134 SOUTHCOTE RD | | | | RIVERSIDE | IL | 60546 | 1635 |
| ADRIENNE E ESTES | TOD REGISTRATION | 65 IRIS DRIVE | | | CALISTOGA | CA | 94515 | 9750 |
| ADRIENNE E HOLLIS | JAMES G HOLLIS | 3403 SAINT LEONARDS CT | | | SILVER SPRING | MD | 20906 | 1344 |
| ADRIENNE E REANY | 8535 W COUNTY ROAD # 6 | | | | CAREY | OH | 43316 | |
| ADRIENNE E SHROPSHIRE | PO BOX 642 | | | | BUFFALO | NY | 14215 | 0642 |
| ADRIENNE E. BARKER | 2707 LAKESIDE VILLAGE DR | | | | MISSOURI CITY | TX | 77459 | 4348 |
| ADRIENNE EBERHARDT | 1324 WILLARD STREET #305 | | | | SAN FRANCISCO | CA | 94117 | |
| ADRIENNE ELLIOTT JONES | 756 NATCHEZ CIR | | | | MOUNT PLEASANT | SC | 29464 | |
| ADRIENNE FARR | 144-59 177TH STREET | | | | JAMAICA | NY | 11434 | |
| ADRIENNE G. ANDERSON & | JOHN T. ANDERSON TTEES | ADRIENNE G. ANDERSON SEP | PROP TR UAD 12/20/99 | 3750 WESTON PLACE | LONG BEACH | CA | 90807 | 3314 |
| ADRIENNE HETTER | 12300 WEST ALABAMA PL | | | | LAKEWOOD | CO | 80228 | 3688 |
| ADRIENNE J POPE | 2358 HWY 431 | | | | BOAZ | AL | 35957 | |
| ADRIENNE JACOBS | 8541 NORTH LOTUS AVE UNIT 711 | | | | SKOKIE | IL | 60077 | 2027 |
| ADRIENNE JAMES | 12027 TWIN CEDAR LN | | | | BOWIE | MD | 20715 | |
| ADRIENNE JO RESNICK | CHARLES SCHWAB & CO INC CUST | 2 BREWSTER TERRACE | | | NEW ROCHELLE | NY | 10804 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADRIENNE JONES | 18822 CHAREST | | | | DETROIT | MI | 48234 | 1624 |
| ADRIENNE KLASE | 27424 COVERED BRIDGE TRAIL | | | | HARBESON | DE | 19951 | |
| ADRIENNE L ADAMS & | ROBERT H ADAMS JR JT TEN | 15200 SW 26TH ST | | | DAVIE | FL | 33326 | 2034 |
| ADRIENNE L GREENE & | DANIEL H GREENE JT TEN | 1215 HUNTINGTON PIKE | | | HUNTINGDON VALLEY | PA | 19006 | 8326 |
| ADRIENNE L HAMILTON | 1370 LAKESHORE BLVD | | | | LAKE ORION | MI | 48362 | 3910 |
| ADRIENNE L HEARD | 5360 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | 1104 |
| ADRIENNE L WELBURN | WBNA CUSTODIAN TRAD IRA | 10110 SCOTCH HILL DRIVE | | | UPPER MARLBORO | MD | 20774 | |
| ADRIENNE LAKADAT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 900 UNION ST | | ALAMEDA | CA | 94501 | |
| ADRIENNE LANCE LUCAS | 6622 ST. ABERNATHY DR | | | | MABLETON | GA | 30126 | |
| ADRIENNE LARSON | 4314 WEST WOODMERE RD | | | | TAMPA | FL | 33609 | 3844 |
| ADRIENNE LASSIE | 1107 ELN ST | | | | PEEKSKILL | NY | 10566 | 3501 |
| ADRIENNE LEE TIEBOR | 2499 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304 | 4503 |
| ADRIENNE LUTZ | 77 NIGHTHAWK | | | | IRVINE | CA | 92604 | 3683 |
| ADRIENNE M DONATELLI | 15 HARRISON ST | | | | NEWTON | NJ | 07860 | 1307 |
| ADRIENNE M LYNCH | DR WILL E LYNCH | 309 E 49TH ST | | | SAVANNAH | GA | 31405 | 2233 |
| ADRIENNE M MURDOCK | PO BOX 250688 | | | | FRANKLIN | MI | 48025 | 0688 |
| ADRIENNE MANNO | 2525 SEPVIVA ST | | | | PHILADELPHIA | PA | 19125 | |
| ADRIENNE MARIE GUALCO | 356 KNIGHT DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| ADRIENNE MARISA SMITH | 69 WEST 106TH STREET 5B | | | | NEW YORK | NY | 10025 | 3882 |
| ADRIENNE MILLSTEIN | LEWIS M MILLSTEIN JTWROS | 36 HAZZARD ROAD | | | LIDO BEACH | NY | 11561 | 4832 |
| ADRIENNE MITCHELL | 32688 SUTTON ROAD | | | | CHESTERFIELD | MI | 48047 | 3367 |
| ADRIENNE MOMI TTEE FBO | ADRIENNE MOMI REV TRUST | U/A/D 05/24/94 | 655 BAYVIEW DRIVE | | APTOS | CA | 95003 | 5303 |
| ADRIENNE MYLOTT | 5174 WINTERTON DR | | | | FAYETTEVILLE | NY | 13066 | 1760 |
| ADRIENNE N TUCKER | 11242 E. BAYRIDGE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| ADRIENNE NILES | 914 E 7TH ST | | | | FLINT | MI | 48503 | 2774 |
| ADRIENNE OTTO | PO BOX 57 | | | | SULLIVANS IS | SC | 29482 | |
| ADRIENNE P PILESKI | PO BOX 1032 | | | | QUOGUE | NY | 11959 | 1032 |
| ADRIENNE R BERKUN | 129 W. RYUS AVENUE | P.O. BOX 161 | | | LAVETA | CO | 81055 | |
| ADRIENNE R BRANDT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 333 HARMONY BRASS CASTLE RD | | PHILLIPSBURG | NJ | 08865 | |
| ADRIENNE R DIONNE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3342 BROOKFIELD DR | | LAS VEGAS | NV | 89120 | 1962 |
| ADRIENNE RIFF | 8 LEVERING CIRCLE | | | | BALA CYNWYD | PA | 19004 | 2610 |
| ADRIENNE ROBAS BELL | 10703 ANCONA LN | | | | SAN DIEGO | CA | 92131 | 2636 |
| ADRIENNE SCHWARTZ | ADRIENNE SCHWARTZ TRUST | 7737 SPRINGWATER PLACE | | | BOYNTON BEACH | FL | 33437 | |
| ADRIENNE SHARLOT LIGHT ALDOUS | 3762 E EASTCLIFF CR | | | | SALT LAKE CTY | UT | 84124 | 3872 |
| ADRIENNE SPRINGSTEEN | 11538 PEORIA RD | | | | BROWNS VALLEY | CA | 95918 | |
| ADRIENNE T MILLER | PO BOX 80724 | | | | SIMPSONVILLE | SC | 29680 | 0013 |
| ADRIENNE TARANTINO HART | EDWARD HART JTWROS | 51-07 61ST STREET | | | WOODSIDE | NY | 11377 | 5831 |
| ADRIENNE THERESA SOWELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8244 SHINKANSEN DR | | CHARLOTTE | NC | 28213 | |
| ADRIENNE V GLEASON | 8532 W CLARA DR | | | | NILES | IL | 60714 | 2308 |
| ADRIENNE V T TOMAN | CHRISTINA E B TOMAN | MUEHLBERGSTRASSE 26 | A 1140 VIENNA | AUSTRIA | | | | |
| ADRIENNE VARELA | 1323 W. MONROE AVE | | | | LAS VEGAS | NV | 89106 | |
| ADRIENNE VIETS CAMP | 307 THIMBLE ISLAND RD | | | | BRANFORD | CT | 06405 | 5743 |
| ADRIENNE W BIRKETT & | JUDY WOLFSOHN JT TEN | 11335 SW 133RD CT APT 1 | | | MIAMI | FL | 33186 | 7960 |
| ADRIENNE W CARMACK | 11 BLACK BEAR DR | | | | VEAZIE | ME | 04401 | 6929 |
| ADRIENNE WHALEY | 108-15 175TH STREET | | | | JAMAICA | NY | 11433 | |
| ADRIENNE WHEELWRIGHT | 429 TREMONT AVE | | | | ORANGE | NJ | 07050 | 2129 |
| ADRIENNE WIEDERRICH TTEE | THE WIEDERRICH REVOCABLE | LIVING TRUST DTD 2/6/89 | 6782 RED COACH DRIVE | | HUNTINGTON BEACH | CA | 92647 | 2935 |
| ADRIENNE WILLIAMS-RODGERS | 34310 KENTUCKY ST | | | | CLINTON TWP | MI | 48035 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADRINE LAVINE | 14444 DOVER FOREST DR | | | | ORLANDO | FL | 32828 |
| ADRION WALTERS | 2574 WALLACE AVE. | APARTMENT 6C | | | BRONX | NY | 10467 | 8123 |
| ADRUAIN S CATO & | VIOLA J CATO JT TEN | 3240 MATLOCK ROAD | | | BOWLING GREEN | KY | 42104 | 8734 |
| ADU A GINDY | CGM IRA CUSTODIAN | 44 EAST KENT ROAD | | | DULUTH | MN | 55812 | 1420 |
| ADU R EBRAHIM | 9665 CATAWBA DR | | | | SHREVEPORT | LA | 71115 | 4617 |
| ADUARD V KAUFHOLZ & | SUSAN L KAUFHOLZ | 1925 SANDPIPER DR | | | CLEARWATER | FL | 33764 |
| ADULSON BUTTERFIELD | 2201 W PRESERVE WAY APT 302 | | | | MIRAMAR | FL | 33025 | 6596 |
| ADVANCED CARDIOVASCULARCONSULT | 1618 WHITETAIL DR | | | | PORT BYRON | IL | 61275 |
| ADVENTIST WHOLEHEALTH NETWORK | 1025 BERKSHIRE BLVD STE 700 | | | | WYOMISSING | PA | 19610 | 1281 |
| ADVENTURES INTERNATIONAL LLC | 9703 NEWPORT COAST CIR | | | | LAS VEGAS | NV | 89147 |
| ADVERTISER CHRISTMAS FUND | BOX 3110 | | | | HONOLULU | HI | 96802 | 3110 |
| ADVEST TR | FBO MARGARET L REIMER | 799 BLAIRVILLE RD | | | YOUNGSTOWN | NY | 14174 | 1308 |
| ADVISORY TRUST CO | U/W BERTHA WINER | 2710 CENTERVILLE RD STE 101 | | | WILMINGTON | DE | 19808 |
| ADWANE S WARCHOL | 8506 IVY HILL DR | | | | YOUNGSTOWN | OH | 44514 | 5208 |
| ADYAM BEYENE | 10711 VENETIA MILL CIRCLE APT # 2A | | | | SILVER SPRING | MD | 20901 |
| AE K JUNG | 36300 DEQUINDRE RD | APT 411 | | | STERLING HEIGHTS | MI | 48310 | 4247 |
| AE LEE KIM-NA | 104 VALIENTE | | | | LAS VEGAS | NV | 89144 |
| AED, INC | PO BOX 2338 | | | | LAS CRUCES | NM | 88004 |
| AEGINA D MORRIS | 4710 MEADOWOOD RD | | | | COLUMBIA | SC | 29206 | 1132 |
| AEKYUNG KAREN CHOI | CHARLES SCHWAB & CO INC CUST | 15028 CROSS STONE DR | | | SAN DIEGO | CA | 92127 |
| AELCIDEAN STEWART & | HAROLD W STEWART JT TEN | 135 FORREST DR | | | MARION | AR | 72364 | 2143 |
| AELRED B GILL | 729 HUNTLEY DR | | | | MEDINA | OH | 44256 | 7347 |
| AERIAL ARTS INC | PO BOX 39329 | | | | INDIANAPOLIS | IN | 46239 | 0329 |
| AERICK WILLIAM BACON | 6771 CORRAL CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | 1532 |
| AERO HARDWARE PROFIT SHARING | TR U/A/D 2/15/70 | ATTN: AL MAIOLO | 130 BUSINESS PARK DRIVE | | ARMONK | NY | 10504 | 1706 |
| AERON D WICKES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 12216 GLADEHOLLOW CT | | SAN DIEGO | CA | 92128 |
| AEROSURE TECHNOLOGIES, INC | GAAN TIENG PATRICK CHIEN | AND LO PING CHIEN, TTEES | 08/31/99, DEFINED BENEFIT PLAN | 10755-F SCRIPPS POWAY PKY #548 | SAN DIEGO | CA | 92131 | 3921 |
| AES RETIREMENT SAVINGS PLAN | JERRY MORGAN | 7871 W SOMERSET RD | | | APPLETON | NY | 14008 | 9687 |
| AES RETIREMENT SAVINGS PLAN | ROGER NELSON | 7811 ADOREE ST | | | DOWNEY | CA | 90242 | 4101 |
| AESTHETICS INC | 31 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| AFAGH PEDARSANI | 167 ALBERTA AVE | | | | SAN CARLOS | CA | 94070 |
| AFEEZ ALLI-BALOGUN | 735 LINCOLN AVENUE #7R | | | | BROOKLYN | NY | 11208 |
| AFFINIA | DAVID OVERBEEKE,  CEO | 4400 PRIME PARKWAY | | | MCHENRY | IL | 60050 |
| AFI LP BOND ACCOUNT | ATTN: ARON TESSLER | 1479 EAST 8TH STREET | | | BROOKLYN | NY | 11230 | 6437 |
| AFIF HUSSEIN TALEB | PO BOX 833 | RIYADH 11421 | | SAUDI ARABIA | | | |
| AFIFA ISTAFANOUS | 11 BLOOMFIELD CT | | | | DAYTON | NJ | 08810 |
| AFOLABI C ODEJIMI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8314 N 62ND AVE | | GLENDALE | AZ | 85302 |
| AFOLABI OBAFEMI SONUGA | 4406 BEAVER POND CT | | | | LOGANVILLE | GA | 30052 | 8146 |
| AFONDA C CHOJNACKI | 181 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 |
| AFONSO C GOMES | 49 MADDEN AVE | | | | MILFORD | MA | 01757 | 2317 |
| AFROZ A ELIAS | 3660 PULLMAN DRIVE | | | | SACRAMENTO | CA | 95827 |
| AFSANEH SADIGHZADEH | 2385 ROSCOMARE RD. UNIT E10 | | | | BEL AIR | CA | 90077 | 1821 |
| AFSHIN K GALESTAN | IRA DCG & T TTEE | 3512 EAST RICHMOND ROAD | UNIT 11 | | RICHMOND | VA | 23223 | 6804 |
| AFSHINE A EMRANI MD | 372 N SALTAIR AVE | | | | LOS ANGELES | CA | 90049 |
| AFT | AFT/AFTSU FIELD STAFF RET PLAN | 3545 S CEYLON WAY | | | AURORA | CO | 80013 |
| AFT | AFT/AFTSU OFFICE STAFF | 555 NEW JERSEY AVE NW | | | WASHINGTON | DC | 20001 |
| AFT | AFT/MANAGEMENT RETIREMENT PLAN | 8512 QUEEN ELIZABETH BLVD | | | ANNANDALE | VA | 22003 |
| AFTAB ALAM | 13840 CLAYTON ROAD | | | | CHESTERFIELD | MO | 63017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AFTON H RATLIFF | 795 CASTRO LANE | | | | CINTI | OH | 45246 | 2603 |
| AFTON H ROOSE & | RITA F ROOSE JT WROS | 1346 COUNTY ROAD 611 | | | FARMERSVILLE | TX | 75442 | 1933 |
| AFTON LEATON (IRA) | FCC AS CUSTODIAN | LOT 507 | 19203 N 29TH AVENUE | | PHOENIX | AZ | 85027 | 4962 |
| AFTON P WALDREN R/O IRA | FCC AS CUSTODIAN | 9146 FEATHER ST | | | VENTURA | CA | 93004 | 3048 |
| AFZAAL AKHTAR | 17 DICKENS DRIVE | | | | PRINCETON JUNCTION | NJ | 08550 | |
| AFZAL UR REHMAN | CARDIOLOGY ASSOCIATES PC | 1000 FULLER HOLLOW RD | | | VESTAL | NY | 13850 | |
| AG DORSUM INVESTMENTS, LLC LLC | 3413 LANAI DR | | | | SAN RAMON | CA | 94583 | |
| AGAPE NATCIAS | 931 SHOEMARKER RD | | | | WEBSTER | NY | 14580 | 8737 |
| AGAPITO SANCHEZ | 13405 W 122ND TER | | | | OVERLAND PARK | KS | 66213 | 4882 |
| AGARWAL MOHINDER | 2787 CEDAR RIDGE DRIVE | | | | TROY | MI | 48084 | |
| AGATA Z FUTCH & | SHUFORD M FUTCH III | 400 EDGEWOOD AVENUE SOUTH | | | JACKSONVILLE | FL | 32254 | |
| AGATHA A CONTI | TR AGATHA A CONTI REVOCABLE TRUST | UA 11/03/98 | 22992 LEEWIN | | DETROIT | MI | 48219 | 1117 |
| AGATHA C ZAMBOS | 834 EARL AVE | | | | MIDDLETOWN | IN | 47356 | 9308 |
| AGATHA E JACKSON JAMES H | JACKSON & | CAROLE A JACKSON JT TEN | 8800 MACOMB | APT 136 | GROSSE ILE | MI | 48138 | 1987 |
| AGATHA J LAHEY | 382 NORTH VILLAGE AVE | | | | ROCKVILLE CENTRE | NY | 11570 | 2328 |
| AGATHA M GREEN & | LAWRENCE G GREEN JT WROS | 25353 VIRGINIA AVE | | | WARREN | MI | 48091 | 1343 |
| AGATHA M OKOCHA | 2621 SUNDANCE DRIVE | | | | MCKINNEY | TX | 75071 | 2512 |
| AGATHA M TRUMPS | PO BOX 66063 | | | | VIRGINIA BEACH | VA | 23466 | 6063 |
| AGATHA M WOLF | 7314 WEST OKLAHOMA AVE | APT 2 | | | WEST ALLILS | WI | 53219 | 2842 |
| AGATHA M WOLF & | BARBARA E SIMURDIAK JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | WEST ALLILS | WI | 53219 | 2842 |
| AGATHA M WOLF & | DONNA SCHNEIDER JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | WEST ALLILS | WI | 53219 | 2842 |
| AGATHA M WOLF & | JOHN W WOLF JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | WEST ALLILS | WI | 53219 | 2842 |
| AGATHA M WOLF & | JOSEPH P WOLF JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | WEST ALLILS | WI | 53219 | 2842 |
| AGATHA M WOLF & | NINETTE SUNN JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | WEST ALLILS | WI | 53219 | 2842 |
| AGATHA M WOLF & | ROBERT E WOLF JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | WEST ALLILS | WI | 53219 | 2842 |
| AGATHA NEUFIND | 1915 SIEBER | | | | HOUSTON | TX | 77017 | 6201 |
| AGATHA PETRO | 11 CHESTNUT ST | | | | UNIONTOWN | PA | 15401 | 4172 |
| AGATHA REYNOLDS | 3018 PISGAH DR | | | | BLAIRSVILLE | GA | 30512 | 2918 |
| AGATHA S HAMBLIN | 6601 MOSES RD | | | | W ALEXANDRIA | OH | 45381 | 9521 |
| AGATHA T GRAHAM | 165 N OSBORN | | | | YOUNGSTOWN | OH | 44509 | 2031 |
| AGATHA TRUMPS | 3654 COLERIDGE COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| AGATHA Z PADLO | 932 MAGIE AVENUE | | | | ELIZABETH | NJ | 07208 | 1120 |
| AGATINO GARUFI | 54 N HARRISBURG AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| AGATINO GARUFI AND | FRANK GARUFI JT TEN | 54 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | 3452 |
| AGATINO GARUFI AND | JANET GARUFI JT TEN | 54 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | 3452 |
| AGB ASSOCIATES L.P. | ATTN: DEBORAH A SANCENITO, GP | JOHN BACIK III GP | 38 BOGERT PLACE | | CLIFTON | NJ | 07013 | 4102 |
| AGE DIV OF WS LLC FAO | SUSAN D NADLER PLEDGOR | AVIDIA BANK PLEDGEE | 151 RUGGLES STREET | | WESTBOROUGH | MA | 01581 | 3614 |
| AGEE C TACKER | 1645 CORDOVA AVE | | | | HOLLY HILL | FL | 32117 | |
| AGENOL RODRIGUEZ | 3790 24TH AVE NE | | | | NAPLES | FL | 34120 | 3546 |
| AGGIE M TOPP | 1007 RENSHAW DRIVE | | | | ST LOUIS | MO | 63135 | 2830 |
| AGHDASS DOURAGHI-ZADEH | DESIGNATED BENE PLAN/TOD | 5176 AVENIDA PLAYA CANCUN | | | SAN DIEGO | CA | 92124 | |
| AGIB GERGES | 18 HIGHLAND DRIVE | | | | LIVINGSTON | NJ | 07039 | 2809 |
| AGLAIA STALB | 228 HIGHLAND AVENUE | | | | NORTHFIELD | VT | 05663 | |
| AGNAR PYTTE | PO BOX 569 | 11 OLD DANA RD | | | ETNA | NH | 03750 | 0569 |
| AGNES A BURWELL | 2970 E DUNNE AVE | | | | MORGAN HILL | CA | 95037 | |
| AGNES A CHAPIN | CUST MARK S CHAPIN UGMA CT | 15605 WHITEWOOD DRIVE | | | SUN CITY WEST | AZ | 85375 | 6541 |
| AGNES A ELLIS TTEE | AGNES A ELLIS TRUST U/A | DTD 02/23/1995 | 1660 DEARBORN DR | | SAINT LOUIS | MO | 63122 | 1714 |
| AGNES A HARKNESS | TR AGNES A HARKNESS FAM TRUST | UA 03/04/92 | 2923 SHADOW LN | | POLLOCK PINES | CA | 95726 | 9323 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| AGNES A HEUERTZ | TR ANN HEUERTZ LIVING TRUST | UA 07/16/01 | 4767 CHICKASAW ROAD | | MEMPHIS | TN | 38117 | 1854 |
| AGNES A JOHNSON | TR UA 09/01/92 THE AGNES A | JOHNSON TRUST | 736 ISLAND WAY APT 403 | | CLEARWATER | FL | 33767 | 1837 |
| AGNES A KECZER | 13333 PENNSYLVANIA ROAD | | | | RIVERVIEW | MI | 48193 | 6671 |
| AGNES A LAMBERT | 4155 US HIGHWAY 6 | | | | ROME | OH | 44085 | 9612 |
| AGNES A MARTIN | 2575 RUSSELLVILLE RD | | | | MORGANTOWN | KY | 42261 | 8505 |
| AGNES A MILLS | 801 MARYE ST | | | | FREDERICKSBURG | VA | 22401 | 5626 |
| AGNES A MOROUN | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | 2010 |
| AGNES A MOROUN | BOX 3017 | | | | CENTERLINE | MI | 48015 | 0017 |
| AGNES A SPARPANIC & | DIANE RICE JT TEN | 33014 TOWNLINE RD | | | ONTONAGON | MI | 49953 | 9121 |
| AGNES A STOKELY | 7001 CRESTWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127 | 4600 |
| AGNES ANDREWS AND | DONALD ANDREWS TENCOM | 3138 GILFORD DRIVE | | | BATON ROUGE | LA | 70808 | 3559 |
| AGNES B BICE | 1038 E GEORGIA AVE | | | | PHOENIX | AZ | 85014 | 2609 |
| AGNES B COWAN | 542 PADDLE CREEK RD | | | | BRISTOL | TN | 37620 | 8352 |
| AGNES B DALLE | 105 FOSTER RD | | | | ROCHESTER | NY | 14616 | 2428 |
| AGNES B HANEY | 709 W EVESHAM RD | | | | MAGNOLIA | NJ | 08049 | 1511 |
| AGNES B MCEVOY | 167 WADSWORTH AVE | | | | AVON | NY | 14414 | 1157 |
| AGNES B MUIR & | PATRICIA MUIR ROACH JT TEN | 34 HUQUENEN LN | | | BLUFFTON | SC | 29910 | 4546 |
| AGNES B SHIER | 54 SHOAL RD | | | | JACKSON | NJ | 08527 | 4021 |
| AGNES B SNIECHKUS | APT 4-F | 175 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201 | 2156 |
| AGNES B STEWART | PO BOX 98 | | | | FORT VALLEY | GA | 31030 | 0098 |
| AGNES B WHITTINGTON | JANET L WHITTINGTON | ELIZABETH WHITTINGTON POA'S | P O BOX 16 | | HENDERSON | KY | 42419 | |
| AGNES BELLUOMINI | FRANK BELLUOMINI EXEMPTION TRU | 3406 GLENDORA DR | | | SAN MATEO | CA | 94403 | |
| AGNES BLAU | 3425 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505 | 1905 |
| AGNES BOLTON & | VERNOCIA BOLTON JT TEN | 606 BERNADETTE DR | | | FOREST LAKE | MD | 21050 | 2716 |
| AGNES BRADWAY | 612 4TH ST | | | | ELK RIVER | MN | 55330 | 1430 |
| AGNES BREWER | 202 JOHNSON TRAIL | | | | DAYTON | OH | 45418 | 2993 |
| AGNES BRUCE JONES | TOD DTD 3/5/02 | 2018 VIA CREEK DRIVE | | | CHARLOTTESVL | VA | 22903 | 7940 |
| AGNES C BRENNAN | SHATTUCK MANOR | 34480 FONTANA DRIVE | | | STERLING HTS | MI | 48312 | 5777 |
| AGNES C CURRY | 1331 SECOND AVE | | | | ALTOONA | PA | 16602 | 3649 |
| AGNES C DONAHOE | 6312 MOUNT HERMON ROCK | CREEK RD | | | SNOW CAMP | NC | 27349 | 9204 |
| AGNES C DORAN & | ROBERT DORAN & | BRUCE DORAN & | DENNIS DORAN JT TEN | 1160 SHERIDAN #238 | PLYMOUTH | MI | 48170 | 1589 |
| AGNES C FAHL | 116 QUINCY ST | | | | CHEVY CHASE | MD | 20815 | 3321 |
| AGNES C GRAF | CUST KARON L GRAF U/THE PENN | UNIFORM GIFTS TO MINORS ACT | 427 W UNION ST | | WHITEHALL | PA | 18052 | 5319 |
| AGNES C LUBY | 511 KENSINGTON AVE #318 | | | | MERIDEN | CT | 06451 | |
| AGNES C MARTINSON & | PATRICIA ANN MARTINSON | 2455 LONDIN LANE #214 | | | MAPLEWOOD | MN | 55119 | |
| AGNES C MIESCH & | JOSEPH J MIESCH JT TEN | 7780 TIPSICO LAKE ROAD | | | HOLLY | MI | 48442 | |
| AGNES C OLSSON | 330 E 80TH ST APT 3C | | | | NEW YORK | NY | 10075 | |
| AGNES C OSINSKI | TR UA 05/27/92 AGNES C OSINSKI | TRUST | 45528 DOVER CT | | MT CLEMENS | MI | 48044 | 3832 |
| AGNES C STUPAR | PO BOX 385 | | | | CHAMPION | PA | 15622 | 0385 |
| AGNES CARTER | PO BOX 221 | | | | SOUTH DENNIS | NJ | 08245 | 0221 |
| AGNES CLAIRE KOZEL | 2302 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94133 | 2214 |
| AGNES CLEMONS | 235 HARRY S TRUMAN DR | APT 14 | | | UPPR MARLBORO | MD | 20774 | 2033 |
| AGNES D KNAPKE | 321 EAST WARD ST | | | | VERSAILLES | OH | 45380 | 1433 |
| AGNES D MANZELLA & | DON F MANZELLA JT TEN | 229 SPRUCEWOOD TERR | | | WILLIAMSVILLE | NY | 14221 | |
| AGNES DIMAIO | 104 6TH STREET | | | | HACKETTSTOWN | NJ | 07840 | 1435 |
| AGNES DODOK | R R 1 | CHATHAM ON  N7M 5J1 | CANADA | | | | | |
| AGNES DOROTHY BACKA | 4158 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9111 |
| AGNES DUNN | 45 QUEENS A | | | | GREENPORT | NY | 11944 | 2611 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| AGNES E ANTON | 5720 S HARPER AVE | | | | CHICAGO | IL | 60637 | 1841 |
| AGNES E DESROSIERS | 905 E SILVER BELL RD | | | | LAKE ORION | MI | 48360 | 2332 |
| AGNES E ECKERMAN & | TIMOTHY J ECKERMAN JT TEN | 3372 WIDGEON DR | | | JANESVILLE | WI | 53546 | 8418 |
| AGNES E FOLEY | 33 ALEXANDER AVE | | | | YONKERS | NY | 10704 | 4201 |
| AGNES E FRANKO & | CLARENCE FRANKO JT TEN | 1718 BROOKVIEW BLVD | | | PARMA | OH | 44134 | 1764 |
| AGNES E GULLSTRAND & | LISA ANN GULLSTRAND JT TEN | 1636 RANCHLAND DR | | | GREEN BAY | WI | 54304 | 2923 |
| AGNES E KEPERT TTEE | AGNES E KEPERT DEC TRUST | U/A DATED DEC 3 1984 | 1650 EMRAY DRIVE | | EUGENE | OR | 97405 | |
| AGNES E KEPLER | 822 7TH ST | | | | KALONA | IA | 52247 | 9481 |
| AGNES E LANGE & | KATHERINE E NIEKAMP JT TEN | 252 S GREY RD | | | AUBURN HILLS | MI | 48326 | 3228 |
| AGNES E LEWIS | 711 OAKLAND AVE | APT 1 | | | CHARLOTTE | NC | 28204 | 2135 |
| AGNES E MIMS | TR AGNES E MIMS TRUST | UA 08/31/95 | 5834 STARFISH BAY LN | | NO LAS VEGAS | NV | 89031 | |
| AGNES E MORGAN & | WALLACE D MORGAN JT TEN | 12150 FRANCESCA | | | GRAND BLANC | MI | 48439 | 1564 |
| AGNES E RERKO | ROUTE 3 | | | | TARRS | PA | 15688 | 9803 |
| AGNES E WOZNIAK & | ALAN D WOZNIAK | TR AGNES E WOZNIAK REVOCABLE TRUST | UA 11/11/98 | 7347 ROSEMARY | DEARBORN HEIGHTS | MI | 48127 | 1653 |
| AGNES F CRANE | 1249 QUAIL RIDGE DR | | | | OXFORD | MI | 48371 | 6075 |
| AGNES F CUNNINGHAM | 27825 DETROIT RD #505 | | | | WESTLAKE | OH | 44145 | 2128 |
| AGNES F WELZER | 71 MELROSE AVE | | | | N ARLINGTON | NJ | 07031 | |
| AGNES F. ANTHONY TOD | CAROL A. ANTHONY | 2629 GREENBELT YARD | | | SARASOTA | FL | 34235 | 1834 |
| AGNES F. YOSHIDA & | JAMES K. YOSHIDA CO-TTEES | FOR THE AGNES F. YOSHIDA RLT | U/A/D 01/17/90 DOW-10 | 99-579 ULUNE ST. | AIEA | HI | 96701 | 3364 |
| AGNES FRAUNDORF | 6817 PARKGATE OVAL | | | | SEVEN HILLS | OH | 44131 | 3642 |
| AGNES FREY | 9800 EAST IDLEWOOD DRIVE | | | | TWINSBURG | OH | 44087 | 1624 |
| AGNES G JIMENEZ | 2320 14TH STREET | | | | PORT HURON | MI | 48060 | 6576 |
| AGNES G WARE | PO BOX 197 | | | | BARTLETT | TX | 76511 | |
| AGNES GADULA | 17658 CENTRALIA | | | | REDFORD | MI | 48240 | 2243 |
| AGNES GALISZ | 3949 WEST ALEXANDRA RD | BUILDING 37 APT 1213 | | | NORTH LAS VEGAS | NV | 89032 | 2906 |
| AGNES GAYLE HARRIS | 399 CALEDON RD | | | | KING GEORGE | VA | 22485 | 7601 |
| AGNES GERVASIO | 7 MONACO COURT | | | | TOMS RIVER | NJ | 08757 | 3844 |
| AGNES GORDON | 2791 2 MILE RD | | | | BAY CITY | MI | 48706 | 1247 |
| AGNES H BUNSEY | 2702 NORRIS AVE | | | | PARMA | OH | 44134 | 3910 |
| AGNES H DONATI | 5274 KELLEW LN | | | | BLOOMFIELD HILLS | MI | 48302 | 2738 |
| AGNES H LIVENGOOD EXECUTOR | E-O BLANE LIVENGOOD | 5603 MERKLE AVE | | | CLEVELAND | OH | 44129 | |
| AGNES H MASON & | ROBERT N MASON & | MARK A MASON JT TEN | 1162 ST GEORGE ROAD | | EVANSVILLE | IN | 47711 | 2369 |
| AGNES H OWENS | 5050 MEADOWBROOK RD | | | | WILLIAMSVILLE | NY | 14221 | 4214 |
| AGNES H PEREZ-DAVIS | 445 MOCKERNUT LN | | | | COLUMBIA | SC | 29209 | 4428 |
| AGNES H SHATTUCK TRUST | THOMAS R SHATTUCK JOHN W | SHATTUCK CO-TTEES UA DTD | 09/29/98 FBO AGNES H SHATTUCK | 1154 ARNOLD DR | ENDWELL | NY | 13760 | 1422 |
| AGNES HOLTSINGER | CHARLES SCHWAB & CO INC CUST | 967 RS COUNTY ROAD 3346 | | | EMORY | TX | 75440 | |
| AGNES HUNT | 3270 TAYLOR | | | | DETROIT | MI | 48206 | 1928 |
| AGNES HUNT | 3851 WEST 132 STREET | | | | CLEVELAND | OH | 44111 | 4406 |
| AGNES I LIPINSKI | TOD DTD 08/23/2007 | 9109 LINCOLNSHIRE COURT | APT. C | | PARKVILLE | MD | 21234 | 8024 |
| AGNES I WISNIEWSKI TOD | JANET M ROWE | 62 SUMMIT CR | | | SHELBURNE | VT | 05482 | 6753 |
| AGNES IDA HAZEN | 1301 MOHAWK | | | | FLINT | MI | 48507 | 1919 |
| AGNES J BETHARDS | 5523 CORAL CT | | | | GALLOWAY | OH | 43119 | 8918 |
| AGNES J BLANKENSHIP & | MARK D BLANKENSHIP JT TEN | G-1324 GREENRIDGE | | | FLINT | MI | 48532 | |
| AGNES J DECKER | TR THE EDWARD C DECKER FAMILY TR | UA 5/15/72 | 1252 SCENIC DRIVE | | GLENDALE | CA | 91205 | 3744 |
| AGNES J IGNUDO | 117 STANTON RD | | | | WILM | DE | 19804 | 3625 |
| AGNES J MC FADDEN | 3608 CENTRAL AVENUE | | | | OCEAN CITY | NJ | 08226 | 1903 |
| AGNES J PERDUE | 889 CROWLEY RD | | | | FARMINGTON | NY | 14425 | 9548 |
| AGNES J SCHNEIDER TTEE | FBO CARL J. SCHNEIDER | U/A/D 01-22-1996 | 332 TEXAS | | ROCHESTER HILLS | MI | 48309 | 1578 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGNES J WELLIVER | TR AGNES J WELLIVER TRUST | UA 12/20/01 | 10418 KENSINGTON | | KANSAS CITY | MO | 64137 | 1644 |
| AGNES J. A. GARRETT TTEE | U/A /D 01/27/1999 | AGNES J. A. GARRETT REVOCABLE | TRUST | 5003 CAMELBACK LANE | FREDERICK | MD | 21703 | |
| AGNES J. SCHNEIDER TTEE | FBO AGNES J. SCHNEIDER | U/A/D 01/12/96 | LIVING TRUST | 332 TEXAS | ROCHESTER HILLS | MI | 48309 | 1578 |
| AGNES JANE FREEMAN | TR AGNES JANE FREEMAN UA | 1/9/80 | 3704 BRONSON BLVD | | KALAMAZOO | MI | 49008 | 3132 |
| AGNES JANE PLUMMER | 3049 E SOUTH SHORE DR | | | | COLUMBIA CITY | IN | 46725 | 9365 |
| AGNES JEAN HARPER | BOX 8 SITE 2 | R R NO 5 | EDMONTON AB | CANADA | | | | |
| AGNES JEND | TR UNDER DECLARATION OF TRUST | 02/01/91 | 5409 W AGATITE | | CHICAGO | IL | 60630 | 3501 |
| AGNES JOHNSON | 717 BELMONT DR | | | | ROMEOVILLE | IL | 60446 | 1621 |
| AGNES K HEHNLY | 2674 YORK ROAD W | BOX 86 | | | YORK | NY | 14592 | 0086 |
| AGNES K RINK | 1503 MILITARY RD | | | | BUFFALO | NY | 14217 | 1339 |
| AGNES K. JOHNSON TRUSTEE | UNDER THE AGNES KLASKO JOHNSON | TRUST DTD 6/04/2002 | 2810 SPINDLE LANE | | BOWIE | MD | 20715 | 2135 |
| AGNES KINSER | 9 VERNON ST | | | | BRADFORD | MA | 01835 | 7232 |
| AGNES KROESSIG | BY KROESSIG FAMILY TRUST | 1040 AMBERTON LN | | | NEWBURY PARK | CA | 91320 | 3514 |
| AGNES L BALLARD | 6091 BELFAST RD | | | | GOSHEN | OH | 45122 | 9450 |
| AGNES L BROWN | 6418 GREEN BROOK DR | | | | DAYTON | OH | 45426 | 1308 |
| AGNES L LOOKADOO | 16715 QUAKERTOWN LANE | | | | LIVONIA | MI | 48154 | 1161 |
| AGNES L MCNEICE | 3449 PASADENA | | | | ORION | MI | 48359 | 2058 |
| AGNES L PETERS | 1934 PETERS ROAD | | | | ALGER | MI | 48610 | 9577 |
| AGNES L PULLEY | 12 BARTLES COURT | | | | VANDALIA | OH | 45377 | 2201 |
| AGNES L QUIGLEY | 8836 LOG RUN DR S | | | | INDIANAPOLIS | IN | 46234 | 1336 |
| AGNES L ROWLEE | 134 E 11TH ST | | | | OSWEGO | NY | 13126 | 1630 |
| AGNES LAHODA | CUST JOHN LAHODA UGMA NY | 437 BUNN HILL ROAD | | | VESTAL | NY | 13850 | 5917 |
| AGNES LAMAR & | HECTOR LAMAR JT TEN | 185 BRONX RIVER ROAD | | | YONKERS | NY | 10704 | 3752 |
| AGNES LE BOURDAIS | 29185 WESTFIELD | | | | LIVONIA | MI | 48150 | 3151 |
| AGNES LEES | 10744 LITTLE RIVER BLVD | WINDSOR ON  N8P 1V8 | CANADA | | | | | |
| AGNES LEILANI AVALOS | 746 ELIZABETH ST | | | | SAN FRANCISCO | CA | 94114 | 3145 |
| AGNES LOUISE BECHEL | 9514 MCAFEE RD | | | | MONTROSE | MI | 48457 | 9123 |
| AGNES LUND | 1420 LINCOLN DR | | | | FLINT | MI | 48503 | 3556 |
| AGNES M ANTONUCCI | 8880 BALBOA DRIVE | | | | STERLING HTS | MI | 48313 | 4815 |
| AGNES M BASILE & | PHILIP J BASILE & | JANICE N BASILE JT TEN | 16324 CLYMER ST | | GRANADA HILLS | CA | 91344 | 6817 |
| AGNES M BENNETT | PO BOX 2001 | E. RHODE ISLAND EXT. | | | SOUTHERN PNES | NC | 28388 | 2001 |
| AGNES M BERNHARDT | 5 NEW HILLCREST AVE | | | | TRENTON | NJ | 08638 | 3519 |
| AGNES M BRADWAY | 612 4TH ST NW | | | | ELK RIVER | MN | 55330 | 1430 |
| AGNES M CHOINIERE | 21 INDEPENDENCE AVE | | | | FRANKLIN | NH | 03235 | 1262 |
| AGNES M DECARLO | 663 AUBURN AVENUE | | | | BUFFALO | NY | 14222 | 1414 |
| AGNES M DENTON | DELILAH D ELLIS JTTEN | 2230 BOYKIN ROAD | | | AUGUSTA | GA | 30906 | 9488 |
| AGNES M DENTON & | DELILAH D WARD JT TEN | 2230 BOYKIN RD | | | AUGUSTA | GA | 30906 | 9488 |
| AGNES M FOSTER | 257 RALPH RAWLS RD | | | | HATTIESBURG | MS | 39402 | 8790 |
| AGNES M FURDEK  & | JANE M MURPHY JT WROS | 1100 N RIVER ROAD | UNIT 4113 | | SHOREWOOD | IL | 60404 | 7712 |
| AGNES M HUTCHINS | 904 NORMANDY DR | | | | CLINTON | MS | 39056 | 3627 |
| AGNES M. JAWORSKI | TR AGNES M JAWORSKI REV TRUST | UA 10/30/96 | 7178 HITCHINGHAM | | YPSILANTI | MI | 48197 | 8927 |
| AGNES M MCCREANOR | 106 AVICE STREET | | | | NARRAGANSETT | RI | 02882 | 3224 |
| AGNES M MORGAN | 349 BLACKWELL LN | | | | EOLIA | MO | 63344 | |
| AGNES M PEACE | 4215 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591 | 1070 |
| AGNES M RASH & | ROBERT L GRIMM JT TEN | 405 ARDEN RD | | | GULPH MILLS | PA | 19428 | 2507 |
| AGNES M ROMANEK AND | JOSEPH J ROMANEK TTEES UNDER | AGNES M ROMANEK LIVING TR | DTD 10/26/92 | 3321 N PANAMA | CHICAGO | IL | 60634 | 2922 |
| AGNES M SCHRASS & | THOMAS R SCHRASS JT TEN | 6447 ORIOLE DRIVE | | | FLINT | MI | 48506 | 1722 |
| AGNES M SHOEMAKER | APT 503 | 12020 LAKE AVE | | | LAKEWOOD | OH | 44107 | 1871 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| AGNES M SILVIA | 1112 HEWITT WAY | | | | BALTIMORE | MD | 21205 | 3213 |
| AGNES M SMITH | 40050 JONES RD | | | | WELLINGTON | OH | 44090 | 9663 |
| AGNES M SMITH & | THOMAS H SMITH JT TEN | 40050 JONES ROAD | | | WELLINGTON | OH | 44090 | 9663 |
| AGNES M SNELER & | ALTON SNELER & | GEORGENE MOORE JT TEN | 2315 CLIPPER ST | | SAN MATEO | CA | 94403 | 1005 |
| AGNES M SOJKA | 12521 WOODIN ROAD | | | | CHARDON | OH | 44024 | 9141 |
| AGNES M TAEFF | 4210 N MAE WEST WAY | | | | BEVERLY HILLS | FL | 34465 | |
| AGNES M THOMPSON | 222 VALLEY VIEW RD | | | | MANCHESTER | CT | 06040 | 6934 |
| AGNES M THOMPSON  (DECD) | 745 AUBURN MILL RD | | | | HOCKESSIN | DE | 19707 | |
| AGNES M WEBB | 354 MONTGOMERY RD | | | | RISING SUN | MD | 21911 | 2102 |
| AGNES M WHEATON | 120 SOUTH SHORE DR | | | | CLAYTON | NY | 13624 | |
| AGNES M WILSON | 3708 GRAND CENTRAL AVE #F | | | | VIENNA | WV | 26105 | 1656 |
| AGNES MAE BOHANNON | 115 ST JOHNS RD | | | | SHAWNEE | OK | 74801 | 8710 |
| AGNES MALONEY | 309 ALVIN ST | | | | FREELAND | PA | 18224 | 1605 |
| AGNES MARGOSIAN | PO BOX 395 | | | | DINUBA | CA | 93618 | 0395 |
| AGNES MARIE MISHKIN | CHARLES SCHWAB & CO INC CUST | PO BOX 697 | | | EULESS | TX | 76039 | |
| AGNES MARIE PETERSON & | WINSTON PETERSON | TR UA 12/09/81 AGNES MARIE PETERSON | TR | 2430 CORIANDER CT | TROY | OH | 45373 | 8750 |
| AGNES MARY QUIGLEY | 12 WINDMILL LANE | | | | NEW CITY | NY | 10956 | 6105 |
| AGNES MERLINO & MARGARET | MERLINO FRYE CO-TTEES | GEORGE MERLINO REV LIV | TRUST DTD 12/08/1993 | 13242 STURBRIDGE RD. | WOODBRIDGE | VA | 22192 | 3731 |
| AGNES MIKSCH | 1203 E WASHINGTON ST #233 | | | | WASHINGTON | IA | 52353 | 2176 |
| AGNES MOWLL | PO BOX 574 | | | | NEWARK | DE | 19715 | 0574 |
| AGNES MROWIEC | 27940 WALKER DR | | | | WARREN | MI | 48092 | 3064 |
| AGNES MURRAY O SHEA | 408 TURKEY LANE RD | | | | LIVERMORE | ME | 04253 | 4206 |
| AGNES N CANAAN | 2741 N SALISBURY | APT 3210 | | | WEST LAFAYETTE | IN | 47906 | 1431 |
| AGNES NEIMEYER MATHIS | TR AGNES NEIMEYER MATHIS LIVING | TRUST UA 07/19/96 | 2145 MALVERN RD | | HOT SPRINGS | AR | 71901 | 8040 |
| AGNES O JENSEN | 12236 44TH AVE SO | | | | SEATTLE | WA | 98178 | |
| AGNES O NIGOGHOSIAN | 6127 HARTWELL | | | | DEARBORN | MI | 48126 | 2243 |
| AGNES O ROCKETT | PO BOX 856 | | | | HALFWAY | OR | 97834 | 0856 |
| AGNES OBRIEN & | FRANK J KIEDAISCH JT TEN | 538 16TH ST | | | SANTA MONICA | CA | 90402 | 3002 |
| AGNES ORIOLES | TOD DTD 04/17/2007 | 360 E 55TH ST | | | NEW YORK | NY | 10022 | 4118 |
| AGNES P BIERY | 421 GLENDOLA N W | | | | WARREN | OH | 44483 | 1250 |
| AGNES P HARRIS | 641 GIBBS RD | | | | ASHLAND CITY | TN | 37015 | 9360 |
| AGNES P MAHONEY | 130 CAMBERLEY PLACE | | | | PENFIELD | NY | 14526 | 2711 |
| AGNES P MARGOLIS | C/O EDWARD MARGOLIS | 1 ITHAN WOODS LANE | | | VILLANOVA | PA | 19085 | 1337 |
| AGNES P O'BRIEN & | JAMES E O'BRIEN JT TEN | 59 COOLIDGE ST | | | MALVERNE | NY | 11565 | 1807 |
| AGNES PAL EX | UW STEVE UVEGES | 13911 BENNINGTON BLVD | | | CLEVELAND | OH | 44130 | 7008 |
| AGNES R ALBIN | 225 BOZMAN | | | | STONEWALL | LA | 71078 | 9216 |
| AGNES R BANDSUCH & | JO ANN M HINES & | MICHAEL A BANDSUCH JT TEN | 25840 RUSTIC LANE | | WESTLAKE | OH | 44145 | |
| AGNES R BOWLES | 6601 SAN VICENTE | | | | CORAL GABLES | FL | 33146 | 3542 |
| AGNES R BROWN | 40 E REAMER AVE | APT A | | | WILMINGTON | DE | 19804 | 1368 |
| AGNES R BUTANOWICZ | 26500 BAYFAIR DR | | | | OLMSTED FALLS | OH | 44138 | 1800 |
| AGNES R IGNACE | 4260 CRESTKNOLL DRIVE | | | | GRAND BLANC | MI | 48439 | 2064 |
| AGNES R STARCHER | SARA S BAILEY | 1600 MORGANTON RD LOT F10 | | | PINEHURST | NC | 28374 | 6884 |
| AGNES R YATES | 300 N GILMER PARK | | | | JOHNSON CITY | TN | 37604 | 3892 |
| AGNES RADABAUGH | 14210 TWILIGHT WAY | | | | NEWBERLONG | WI | 53151 | 3876 |
| AGNES ROACHE & | JAMES ROACHE TEN ENT | 3101 MAGEE AVE | | | PHILA | PA | 19149 | 2628 |
| AGNES ROSSLER | TR AGNES ROSSLER-STANKLUS TRUST | UA 6/21/99 | 6460 RIVER RUN BLVD | | WEEKI WACHEE | FL | 34607 | 4027 |
| AGNES S HECK | 3644 S ELM WAY | | | | DENVER | CO | 80237 | 1011 |
| AGNES S NEDEFF | 5129 E PLEASANT RUN | PARKWAY S DR | | | INDIANAPOLIS | IN | 46219 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGNES S SCHWEERS TTEE | HERBERT A SCHWEERS | REV TRUST UAD 5/26/94 | 2521 W MARION AVE #1112 | | PUNTA GORDA | FL | 33950 | 5948 |
| AGNES S STOCKDALE | 2706 WHITEHOUSE DRIVE | | | | KOKOMO | IN | 46902 | 3028 |
| AGNES S YUEN & | SIDNEY P YUEN JT TEN | 2521 WEBB AVENUE | | | ALAMEDA | CA | 94501 | 2924 |
| AGNES SHIELDS & | RICHARD L SHIELDS JT TEN | 7201 N WALNUT | | | GLADSTONE | MO | 64118 | 1854 |
| AGNES SUE JABLONSKI | 741-A NAUTILUS CT | | | | MONROE TWP | NJ | 08831 | 1576 |
| AGNES SUZANNE JABLONSKI | 741 A NAUTILUS COURT | | | | MONROE TWP | NJ | 08831 | 1576 |
| AGNES SZWEC | BOX 392 | | | | MILFORD | NJ | 08848 | 0392 |
| AGNES T BUSANOVICH | 150 COOPERS KILL ROAD | | | | DELRAN | NJ | 08075 | 2026 |
| AGNES T GABRIELE | 1000 WINDROW DR | STE 1 | | | PRINCETON | NJ | 08540 | |
| AGNES T HARLING & | CONNIE MARIE GRAD & | RICHARD L HARLING | 4575 E LAUREL AVE | | GILBERT | AZ | 85234 | |
| AGNES T KRILL | TR KRILL FAMILY TRUST | UA 11/09/89 | 2650 E BARKLEY DRIVE | APT B | WEST PALM BEACH | FL | 33415 | 8138 |
| AGNES T MURAWSKI | 10 DIAMOND ST | | | | TERRYVILLE | CT | 06786 | 5208 |
| AGNES T RAMMEL & | LAURIE RAMMEL & | GREGG RAMMEL JT TEN | 19663 IRONWOOD COURT | | NORTHVILLE | MI | 48167 | 2514 |
| AGNES T RICE | 1111 RIDGE LN | | | | WESTERN SPRGS | IL | 60558 | 2121 |
| AGNES T WATROS | 857 EASTLAND AVE S E | | | | WARREN | OH | 44484 | 4507 |
| AGNES TAYLOR | 309 OHIO AVE | PO BOX 76 | | | HOOVEN | OH | 45033 | 0076 |
| AGNES V BARTLEY | 6 WALTER STREET | | | | NORTON | MA | 02766 | 1002 |
| AGNES V BUTKI & | ALAN G BUTKI JT TEN | 2181 HILLWOOD CT | | | CLEARWATER | FL | 33763 | 1314 |
| AGNES V BUTKI & | GARY G BUTKI JT TEN | 2181 HILLWOOD COURT | | | CLEARWATER | FL | 33763 | |
| AGNES V BYRNE | 11334 W RIVER RD | | | | COLUMBIA STATION | OH | 44028 | 9526 |
| AGNES V LONG | TOD DTD 10/16/2008 | 786 PLEASANT LANE | | | MENASHA | WI | 54952 | 2440 |
| AGNES V SULLIVAN | 251 ASHLAND AVE | | | | ZIONSVILLE | IN | 46077 | 1890 |
| AGNES VAZNA & | GRACE PETRARCA JT TEN | 176 VILLA AVENUE | | | WARWICK | RI | 02886 | 5048 |
| AGNES VIRTA | TR AGNES VIRTA TRUST | UA 12/16/02 | 1639 BOXFORD ST | | TRENTON | MI | 48183 | 1871 |
| AGNES WICH | 6932 N. E. FRONTAGE ROAD | | | | WELLINGTON | CO | 80549 | |
| AGNES WILSON | 202 S 33RD ST | | | | CAMDEN | NJ | 08105 | 3016 |
| AGNES Y JOHNSON | 601 FIRST AVE S | | | | BAXTER | TN | 38544 | 5144 |
| AGNES Z AUVENSHINE | H AUVENSHINE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1485 LAKEVILLE RD | | LEONARD | MI | 48367 | |
| AGNES ZADRA BRAY | 325 W 18TH ST | | | | PUEBLO | CO | 81003 | 2602 |
| AGNETA M DOMASZEWICZ | 198 PELHAM ST | | | | PEMBROKE | MA | 02359 | 3739 |
| AGNIESKA LEMPICKI | 31 LINDA DR | | | | PLAINVILLE | CT | 06062 | 2542 |
| AGNIESZKA LEWIS | 8 KENSINGTON MANOR | | | | MIDDLETOWN | NY | 10941 | |
| AGNIESZKA VOWLES & | DEREK VOWLES JTTEN | 2424 ORIOLE LN | | | SANTA CRUZ | CA | 95062 | 4262 |
| AGNIESZKA ZAJAC | 2949 137 STREET APT 2J | | | | FLUSHING | NY | 11354 | 2019 |
| AGNITA E SMITH | 432 E CLARK ST | | | | DAVISON | MI | 48423 | 1821 |
| AGNITA E SMITH & | ROBERT E SMITH JT TEN | 432 E CLARK ST | | | DAVISON | MI | 48423 | 1821 |
| AGOP ARAKELIAN & | ANAHID ARAKELIAN | 2688 NOTTINGHAM AVE | | | LOS ANGELES | CA | 90027 | |
| AGOP Z DEMIRDJIAN | 32138 MEADOWBROOK | | | | LIVONIA | MI | 48154 | 3576 |
| AGOSTINA E NOTARPASQUALE EX | UW ANTONIO U NOTARPASQUALE | 238 JERSEY BLACK CIR | | | ROCHESTER | NY | 14626 | 4444 |
| AGOSTINHO G DACOSTA | 6 BETHEL RD | | | | MILFORD | MA | 01757 | 1829 |
| AGOSTINO DISTILO | 129 BROADLAWN DR | | | | NEW KENSINGTN | PA | 15068 | 4916 |
| AGOSTINO LOMONACO | JOSEPHINE LOMONACO | 912 S 9TH ST | | | ALHAMBRA | CA | 91801 | 4609 |
| AGOSTINO NINO ROSSI | CHARLES SCHWAB & CO INC CUST | 279 ALLISON ST | | | SAN FRANCISCO | CA | 94112 | |
| AGOSTON FERENCZY | 29100 LESNAU CT | | | | CHESTERFIELD | MI | 48047 | 6011 |
| AGR MASTER LP | 1350 AVENUES OF THE AMERICAS | SUITE 2300 | | | NEW YORK | NY | 10019 | |
| AGRIPINO S LOZANO | 3015 JACKSON STREET | | | | ROCKFORD | IL | 61107 | 4724 |
| AGRO SUPPLY | 11345 NW 71ST STREET | | | | MIAMI | FL | 33178 | 4541 |
| AGUSTIN B GONZALEZ | 404 LOCUST STREET | | | | ROSELLE PARK | NJ | 07204 | 1921 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGUSTIN BRUNO TOD | HANIE A BRUNO | SUBJECT TO STA RULES | 18354 114TH PL | | LIVE OAK | FL | 32060 | 5593 |
| AGUSTIN CALDERON | 2803 SURREY OAKS CT | | | | CORINTH | TX | 76210 | |
| AGUSTIN CERVERA | PO BOX 2891 | | | | LAREDO | TX | 78044 | 2891 |
| AGUSTIN DEL ORBE | 3359 JASPER ST | | | | PHILADELPHIA | PA | 19134 | |
| AGUSTIN GALVALISI | RUTA 8 KM 17,500 EDIFICIO BETA 4 | OFICINA 005 PB ZONAMERICA | 91600 MONTEVIDEO | URUGUAY | | | | |
| AGUSTIN GARCIA | 2122 WALNUT CREEK | | | | WEST COVINA | CA | 91791 | 1907 |
| AGUSTIN J POCOCK & | CHARLOTTE M POCOCK JT TEN | P.O. BOX 54 | | | GLASSER | NJ | 07637 | 0054 |
| AGUSTIN J RAMOS | 6195 DEERWOODS TRAIL | | | | ALPHARETTA | GA | 30005 | |
| AGUSTIN MELENDEZ | 1 JACOBUS PL | APT B | | | BRONX | NY | 10463 | 6531 |
| AGUSTIN ORBEGOZO | DESIGNATED BENE PLAN/TOD | 145 W 55TH ST APT 7A | | | NEW YORK | NY | 10019 | |
| AGUSTIN PADILLA | 7415 W 62ND PL | | | | ARGO | IL | 60501 | 1707 |
| AGUSTIN PENA & | NORMA ALBALADEJO JT TEN | BALCONES DE MONTE REAL #2305 | | | CAROLINA | PR | 00987 | |
| AGUSTIN PERALTA | 16388 N.W. 23 ST. | | | | PEMBROKE PINES | FL | 33028 | |
| AGUSTIN REYES | RR 2BOX 120-A | | | | ALAMO | TX | 78516 | |
| AGUSTIN RODRIGUEZ JR | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827 | 9594 |
| AGUSTIN S TORAL | 13665 LEXICON PL | | | | SYLMAR | CA | 91342 | 1817 |
| AGUSTIN S YEPEZ & | THERESA T YEPEZ | 5701 W 56TH ST | | | CHICAGO | IL | 60638 | |
| AGUSTIN SOTO JR | 100 E AURORA DR APT 347 | | | | LAREDO | TX | 78043 | |
| AGUSTIN VELASQUEZ | 76 FARRAR AVE | | | | BOSTON | MA | 02136 | |
| AGUSTIN YEPEZ | 5701 W 56TH ST | | | | CHICAGO | IL | 60638 | 2831 |
| AGUSTIN YEPEZ & | THERESA T YEPEZ | SLFP LOANED SECURITY A/C | 5701 W 56TH ST | | CHICAGO | IL | 60638 | |
| AGUSTIN YEPEZ & | THERESA T YEPEZ JT TEN | 5701 W 56TH ST | | | CHICAGO | IL | 60638 | 2831 |
| AH BEE TAN | 17128 COLIMA RD # 737 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| AH MOI YIP | 1035 WOLF HILL ROAD | | | | CHESHIRE | CT | 06410 | 1732 |
| AH-FONG LEE & | QUINN X LEE | 10825 SW BUTNER RD APT 34 | | | PORTLAND | OR | 97225 | |
| AHAMED DARAMY | 14407 ROSEHEDGE CT. | | | | HOUSTON | TX | 77047 | |
| AHARON OSKIAN | 107 ROBIN CT | | | | COLUMBIA | TN | 38401 | 5572 |
| AHARON OSKIAN & | ANNOULA OSKIAN & | MANASEL OSKIAN JT TEN | 107 ROBIN COURT | | COLUMBIA | TN | 38401 | |
| AHERN LIVING TRUST | U/A/D 12 15 97 | PATRICK A AHERN & | DOROTHY K FLOYD AHERN TTEES | 410 OCEAN MARINA DR | FLAGLER BEACH | FL | 32136 | 2836 |
| AHGUA POWELL MURRY | JOAN P FRIEND TEN COM | 265 LOST BRIDGE RD | | | LONGVILLE | LA | 70652 | 4205 |
| AHIJAH M ISRAEL | PO BOX 11081 | | | | CINCINNATI | OH | 45211 | 0081 |
| AHL PROPERTIES, INC | 5065 GEYSER AVE | | | | TARZANA | CA | 91356 | 4004 |
| AHMAD A ALI | 4750 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305 | 1416 |
| AHMAD A KHALAF | 9072 RED CEDAR DR | | | | WEST CHESTER | OH | 45069 | |
| AHMAD A MOKHTARZADEH & | BRIGITTE MOKHTARZADEH | 33 MAPLEWOOD AVE APT 308 | | | GLOUCESTER | MA | 01930 | |
| AHMAD ABDALLAH | 516 HENRY ST | COLLEGE SAVER ACCT FOR | JESSICA N ABDALLAH | | BROOKLYN | NY | 11231 | |
| AHMAD ABDOLI | 625 HOLLINGSWORTH DR | | | | LOS ALTOS | CA | 94022 | 2360 |
| AHMAD ABRISHAMIAN | CGM IRA ROLLOVER CUSTODIAN | 4000 S. EL CAMINO REAL, #213 | | | SAN MATEO | CA | 94403 | 4569 |
| AHMAD ALI | 8199 ELLSWORTH | | | | DETROIT | MI | 48238 | 1814 |
| AHMAD ARABI | CHARLES SCHWAB & CO INC CUST | 2759 MACKINTOSH LN | | | BLOOMFIELD | MI | 48302 | |
| AHMAD ARABI & | SAHAR ARABI | 2759 MACKINTOSH LN | | | BLOOMFIELD | MI | 48302 | |
| AHMAD BAHREINI & | SHAKIBA NASSER | 14501 N WESTERN AVE | | | EDMOND | OK | 73013 | |
| AHMAD BEYDOUN | 7849 HARTWELL | | | | DEARBORN | MI | 48126 | 1121 |
| AHMAD BILAL SARWAR | 727 SUNDOWN DR | | | | NORMAN | OK | 73069 | |
| AHMAD BROWN | 8368 INDIAN ROAD | | | | GLOUCESTER | VA | 23061 | |
| AHMAD D MAKKI | 7817 INDIANA | | | | DEARBORN | MI | 48126 | 1205 |
| AHMAD DIAB | PO BOX 1031 | | | | PALM SPRINGS | CA | 92263 | |
| AHMAD FAREGHBAL | 244-31 54TH AVE | | | | LITTLE NECK | NY | 11362 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AHMAD FARZAD AND | SHAPAR FARZAD JTWROS | 38 BOUVANT DRIVE | | | PRINCETON | NJ | 08540 |
| AHMAD H. ALNAQIB | 1465 VIA VISTA | | | | SAN MATEO | CA | 94404 |
| AHMAD HAMIDINIA | CGM SEP IRA CUSTODIAN | 900 ADAMS LANDING SUITE 2300 | | | CINCINNATI | OH | 45202 | 1670 |
| AHMAD ISSA ISSA | 4152 178TH LN SE APT 2 | | | | BELLEVUE | WA | 98008 |
| AHMAD J WALKER | 3203 N LINDEN RD | | | | FLINT | MI | 48504 | 1752 |
| AHMAD K BAYDOUN | 7436 THELSEN ST | | | | DEARBORN | MI | 48126 | 2170 |
| AHMAD KASSEM & | SIHAM KASSEM | 26038 DEERFIELD ST | | | DEARBORN HEIGHTS | MI | 48127 |
| AHMAD M ABU GHAIDA & | NIBAL Y ABU GHAIDA | 10208 BURLINGTON LN | | | ELLICOTT CITY | MD | 21042 |
| AHMAD M BEYDOUN | 7345 PINEHURST | | | | DEARBORN | MI | 48126 | 1564 |
| AHMAD M OMAR | 3307 EDSEL ST | | | | DEARBORN | MI | 48120 | 1444 |
| AHMAD M SAMHOURI & | ELVIRA B SAMHOURI JT TEN | 1937 GOLF RIDGE | | | BLOOMFIELD HILLS | MI | 48302 | 1724 |
| AHMAD MALKAWI | 1037 KIAWAH DR. | | | | LEXINGTON | KY | 40515 |
| AHMAD MOUNIR BARJAOUI | 45 MANORFIELD CIRCLE | | | | DELMONT | PA | 15626 |
| AHMAD MS BALTAGI | 8507 LEEDS MANOR RD | | | | WARRENTON | VA | 20186 |
| AHMAD MUTAALI | 4023 QUEENSBURY CIRCLE | | | | STOW | OH | 44224 | 5417 |
| AHMAD R GANJI | DESIGNATED BENE PLAN/TOD | 43 CORTE ROYAL | | | MORAGA | CA | 94556 |
| AHMAD R JONES | 1104 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 |
| AHMAD RAZI | 2227 WHISPERING COVE CIRCLE | | | | WESTLAKE | OH | 44145 | 6608 |
| AHMAD ROSTAMIZADEH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9760 SW COOK CT | | TIGARD | OR | 97224 |
| AHMAD ROSTAMIZADEH & | MABEL MARIE BROWN | 9760 SW COOK CT | | | TIGARD | OR | 97224 |
| AHMAD S ALKUOR | 8301 ARABELLA CT APT 414 | | | | FORT WORTH | TX | 76120 |
| AHMAD S HASAN | 2202 CUMBERLAND | | | | SAGINAW | MI | 48601 | 4154 |
| AHMAD T JABER | 2400 GREEN | | | | DETROIT | MI | 48209 | 1244 |
| AHMAD VAREDI | 793 13TH AVENUE | | | | SALT LAKE CTY | UT | 84103 | 3326 |
| AHMAD Y HAFFAR | 2045 HICKORY LN | | | | OSHKOSH | WI | 54901 | 2513 |
| AHMAD Y HAFFAR & | LINAH HAFFAR | JT TEN | 2045 HICKORY LN | | OSHKOSH | WI | 54901 | 2513 |
| AHMAD YEKTA & | ZAHRA MASOUMI | 637 VISCAYA CT | | | SOMERSET | NJ | 08873 |
| AHMAD ZEB | 1550 ROSALIND AVE | | | | ELMONT | NY | 11003 | 2349 |
| AHMAR RASOOL | 8400 MATHILDA AVE | | | | ST. LOUIS | MO | 63123 |
| AHMED | OTHMAN | AL KHUWAITER | ATTN AHMED OTHMAN AL KHUWAITER | P.O. BOX 51714 ,RIYADH 11553 | | | |
| AHMED A ELGOUZ & | ROBIN ELGOUZ | 3 YUMA CT | | | OAKLAND | NJ | 07436 |
| AHMED A KARAMALI | 11439 ODESSA AVE | | | | GRANADA HILLS | CA | 91344 |
| AHMED ABBASI | 13-26D SPERBER RD | | | | FAIRLAWN | NJ | 07410 |
| AHMED ABUKMAIL | 29 PARK PLACE | APT. 705 | | | HATTIESBURG | MS | 39402 |
| AHMED AHMED | 2 SUNDANCE RD | | | | LAGRANGEVILLE | NY | 12540 |
| AHMED ALI | 111 WILLIAMS AVENUE | | | | RIPLEY | WV | 25271 |
| AHMED ALI & | AKBER M ALI & | NASIM M ALI | 319 LAKESIDE BLVD | | SUGAR LAND | TX | 77478 |
| AHMED ALY ABOELKASEM | 3811 DITMARS BLVD APT 120 | | | | ASTORIA | NY | 11105 |
| AHMED C K KUTTY & | TINA KUTTY JT TEN | 3511 EAST COTTONWOOD ROAD | | | KEARNEY | NE | 68845 | 0609 |
| AHMED CHOWDHURY | 6318 CARDIFF STREET | | | | PHILADELPHIA | PA | 19149 | 3034 |
| AHMED ELALLUS | C/O SCHLUMBERGER OVERSEAS S A | 13TH FL COMMERCIAL BANK PLAZA | PO BOX 8746 DOHA | QATAR | | | |
| AHMED FEKRY IBRAHIM | 1427 F ST NE | | | | WASHINGTON | DC | 20002 |
| AHMED GOMAA | 301 N. BEAUREGARD ST # 802 | | | | ALEXANDRIA | VA | 22312 |
| AHMED HABTOUR | 1011 HUNTER STREET C3 | | | | BALTIMORE CITY | MD | 21202 |
| AHMED HASAN | 18 WENDELL ST | | | | BATTLE CREEK | MI | 49017 |
| AHMED HOSNEY AHMED | C/O R MONTGOMERY | ZAMALEK CAIRO | EGYPT | | | | |
| AHMED KHAN | 5816 N SHERIDAN RD | | | | CHICAGO | IL | 60660 | 4912 |
| AHMED KOOROS & | ANGELA G KOOROS | 6796 S DETROIT CT | | | LITTLETON | CO | 80122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AHMED PRATHER | 3950 9TH ST | | | | ECORSE | MI | 48229 | |
| AHMED RAFI & | NANCY RAFI | 6035 BLACKTHORNE AVE | | | LAKEWOOD | CA | 90712 | |
| AHMED RUBAIE & | ZAINAB ALI-RUBAIE | 1745 CHELSEA RD | | | SAN MARINO | CA | 91108 | |
| AHMED S ABOU-SAYED & | KADREYA E ABOU-SAYED | 3300 S GESSNER RD STE 257 | | | HOUSTON | TX | 77063 | |
| AHMED SALEH AND | STEPHANIE SALEH JTWROS | 2022 CALIFORNIA AV | | | SANTA MONICA | CA | 90403 | 4506 |
| AHMED T KARKOUKLY | 29665 LITTLE MACK | | | | ROSEVILLE | MI | 48066 | 2255 |
| AHMED T. AZIZ IRA | FCC AS CUSTODIAN | 905 CENTENNIAL AVENUE | | | SEWICKLEY | PA | 15143 | 1728 |
| AHMED Z GHANI | 5023 N KINGSHIGHWAY BLVD | | | | ST LOUIS | MO | 63115 | 1831 |
| AHMER SHAH | 2000 STONEBROOK DRIVE EAST | | | | MOBILE | AL | 36695 | |
| AHMER SIDDIQUI | 4 RODAK CIRCLE | | | | EDISON | NJ | 08817 | 4771 |
| AHMET K TUGCU | MAYAVERA SITESI 3 ETAP NO 407 | CEKMEKOY | UMRANIYE | ISTANBUL 34799 TURKEY | | | | |
| AHMET KERIM OEZKARAGIL | 445 S 12TH ST UNIT 608 | TOWER 2 | | | TAMPA | FL | 33602 | |
| AHNG T KONG & | CAROLYN KONG | 1 HEADQUARTERS RD | | | WHITEHOUSE STATIO | NJ | 08889 | |
| AHREN DIXON GRINGS | 4629 W 64TH ST | | | | LOS ANGELES | CA | 90043 | |
| AHREN NATHAN FOX | 1609 HUNSAKU ST | | | | OCEANSIDE | CA | 92054 | |
| AHRON BEN HAMO | 123 ATLANTIC AVE | | | | GARDEN CITY | SC | 29576 | |
| AHRON FLOHR | 37 BESEN PARKWAY | | | | AIRMONT | NY | 10952 | 3510 |
| AHUEHUETE NORTE 1275,#2202 | | | | BOSQUE DE LAS LOMAS MEXICO CITY MEXICO | | | | |
| AHUVA GLAUSER | 1834 48TH STREET | | | | BROOKLYN | NY | 11204 | |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M | | | | FLUSHING | NY | 11367 | |
| AI CHEN & | SHAN JIANG JT TEN | 2363 SHORTHILL DR | | | OCEANSIDE | CA | 92056 | 3610 |
| AI HOA HA | 1413 HALOA DR | | | | HONOLULU | HI | 96818 | |
| AI WATSON ADAMS | 64 CEDAR RIDGE DR | | | | PORT MATILDA | PA | 16870 | 9592 |
| AI-CHING TAM | POB 2121 | | | | CALIF CITY | CA | 93504 | |
| AI-LING HSIEH | & YU-NIAN HSIEH JTWROS | 1083 FOXHURST WAY | | | SAN JOSE | CA | 95120 | |
| AIDA BERRY TTEE | THE BERRY REV LIV TR | DTD 03/03/1992 | PO BOX 25289 | | MIAMI | FL | 33102 | 5289 |
| AIDA C BROADNAX | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12333 83RD AVE APT 801 | | KEW GARDENS | NY | 11415 | |
| AIDA CABRERA | 14040 NOTREVILLE WAY | | | | TAMPA | FL | 33624 | 6952 |
| AIDA D HOVETTER | POST OFFICE BOX 41 | | | | WALNUT BOTTOM | PA | 17266 | 0041 |
| AIDA DE BAISE | 3 GRANTHAM RD | | | | WALLINGFORD | CT | 06492 | 5005 |
| AIDA DEL PRETE | APT 5E | 75 MONTGOMERY STREET | | | NEW YORK | NY | 10002 | 6554 |
| AIDA E GALLAHAN | 2614 NEW CONCORDE COURT | | | | HERNDON | VA | 20171 | |
| AIDA G ERNST | 826 14TH ST | | | | PERU | IL | 61354 | 1810 |
| AIDA I MARRIOTT | 373 SOUTH BROADWAY APT 3A | | | | YONKERS | NY | 10705 | 2013 |
| AIDA M ARZUAGA | 207 E 74TH ST APT 1B | | | | NEW YORK | NY | 10021 | 3341 |
| AIDA M O'SULLIVAN | TR THE O'SULLIVAN FAM TRUST | UA 06/18/87 | 1734 NO CATALINA ST | | BURBANK | CA | 91505 | 1205 |
| AIDA M ORNELAS (SEP IRA) | FCC AS CUSTODIAN | 233 PARK ST. | | | FORT BRAGG | CA | 95437 | 4410 |
| AIDA MANSOOR & | SAUL A MANSOOR | 7034 KISSENA BLVD | | | FLUSHING | NY | 11367 | |
| AIDA MORRIS & | JOHN D MORRIS | 2810 CALEDON LN | | | CINCINNATI | OH | 45244 | |
| AIDA R SHAH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 292 MARGARITA DRIVE | | SAN RAFAEL | CA | 94901 | |
| AIDA S DE CLAUSEN | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 02021 CUBA | | | | |
| AIDA T SAYESKI | PO BOX 20125 | | | | BULLHEAD CITY | AZ | 86439 | 0125 |
| AIDA Y SARMAST & | EDISON M SARMAST JT TEN | 752 E NICHOLS DR | | | LITTLETON | CO | 80122 | 2842 |
| AIDAH WILLIAMS | 8025 W 146TH ST | | | | OVERLAND PARK | KS | 66223 | |
| AIDAN J NEILAN | 30639 RUE LANG LOUIS | | | | RAN PALOS VERDES | CA | 90275 | 5324 |
| AIDAN JOSEPH BUTLER | 2840 W ADDISON ST | APT 3N | | | CHICAGO | IL | 60618 | |
| AIDAN SHORI | 7233 KASKO DRIVE | | | | PLANO | TX | 75024 | 4574 |
| AIDEEN M O'KEEFE | 814 STANDISH AVE | | | | WESTFIELD | NJ | 07090 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AIDEN EBBITT | 705 MILLSTONE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 1651 |
| AIDEN MCNALLY (SEP IRA) | FCC AS CUSTODIAN | 44 HANCOCK RD. | | | NEEDHAM | MA | 02492 | 1832 |
| AIHE YANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2229 167TH AVE SE | | BELLEVUE | WA | 98008 | |
| AIHUA HOLLOWAY | 18800 EGRET BAY BLVD | NO 116 | | | HOUSTON | TX | 77058 | |
| AIK WYE NG | 63 WALL STREET | APT 904 | | | NEW YORK | NY | 10005 | |
| AIK-LIANG ONG | & DING-YU C KYI JTTEN | 38630 CHERRY LN | | | FREMONT | CA | 94536 | |
| AIKATERINI ELIA | ZAFEROPOULOU | ELL STRATIOTOU 3 | ABITOSAIGION | GREECE | | | | |
| AIKEN COUNTY SHRINE CLUB | BOX 297 | | | | AIKEN | SC | 29802 | 0297 |
| AIKO A KAWAMURA | 2255 WILLIAMS POINT DR | | | | STOUGHTON | WI | 53589 | 2834 |
| AIKO BETTY MAN | CGM IRA CUSTODIAN | PM ACCOUNT | 1033 LA SENDA DR | | FULLERTON | CA | 92835 | 1411 |
| AIKO IMADA | 907 THIS AND THAT ROAD | | | | WEISER | ID | 83672 | 5099 |
| AIKO WATSON | 4141 220TH PL SE | | | | ISSAQUAH | WA | 98029 | |
| AILEEN A EDWARDS | PO BOX 2558 | | | | ABINGDON | VA | 24212 | 2558 |
| AILEEN B SHAW | PO BOX 1048 | | | | MOUNT DORA | FL | 32756 | 1048 |
| AILEEN B. SUNSHINE | 212 TURKEY POINT CIR | | | | COLUMBIA | SC | 29223 | |
| AILEEN BEEHLER | TR AILEEN BEEHLER TRUST | UA 7/21/99 | 168 EASTSIDE DR | | REHOBOTH BEACH | DE | 19971 | 1300 |
| AILEEN C SMITH TOD A HOLLAND | SUBJECT TO STA RULES | 3804 BRANDON AVE SW APT 329 | | | ROANOKE | VA | 24018 | 7004 |
| AILEEN C SWEETON | 8 STRATHMORE LN | | | | AVON | CT | 06001 | 4535 |
| AILEEN C TENG | CHARLES SCHWAB & CO INC CUST | 2415 HODGES BEND CIR | | | SUGAR LAND | TX | 77479 | |
| AILEEN CLARK & | DANNY CLARK & | PATRICIA PRATHER JT TEN | 5328 CR427 | | AUBURN | IN | 46706 | 9504 |
| AILEEN CORNBLEET | 6532 N. CHRISTIANA | | | | LINCOLNWOOD | IL | 60712 | 3812 |
| AILEEN D COUNTS | 18768 FAUST | | | | DETROIT | MI | 48219 | 2945 |
| AILEEN DORIS HUSEN | 6930 SHERIDAN RD | | | | SAGINAW | MI | 48601 | 9767 |
| AILEEN E ADLER | 2 SAINT ANTHONY CT | | | | CHERRY HILL | NJ | 08003 | 1986 |
| AILEEN E FIELDS & | LEWIS FIELDS JT TEN | 15235 LOUIS MILL DR | | | CHANTILLY | VA | 20151 | 1315 |
| AILEEN ELLEN WAGNER | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | 7923 |
| AILEEN F CRONAN TTEE | FBO AILEEN F CRONAN TRUST | U/A/D 01/20/93 | 11578 S DEER RUN STREET | | OLATHE | KS | 66061 | 8307 |
| AILEEN F GROVES | 2317 BRANNING RD | | | | LOUISVILLE | KY | 40222 | 6226 |
| AILEEN FITZPARTRICK | 33-57 162 STREET | | | | FLUSHING | NY | 11358 | 1326 |
| AILEEN H CLUCAS | CHARLES SCHWAB & CO INC CUST | 125 CHRISTOPHER ST # 3C | | | NEW YORK | NY | 10014 | |
| AILEEN H DALY | CHARITABLE REMAINDER UNIT | TRUST DTD 12/13/96 | AILEEN H DALY TTEE | 10701 WINTERSET DRIVE | ORLAND PARK | IL | 60467 | 1106 |
| AILEEN HAUG ROWE AND | JAMES THEODORE ROWE TTEES | OR THEIR SUCCESSORS FBO AILEEN | ROWE TRUST U/A/D 08/19/98 | 410 N ELM ST | MARSHALL | MN | 56258 | 1432 |
| AILEEN HORD DALY | C/O ASAF | 10701 WINTERSET DRIVE | | | ORLAND PARK | IL | 60467 | 1106 |
| AILEEN JOYCE ROSS LIVING TRUST | AILEEN J ROSS TTEE UA DTD | 12/07/98 | 225 LAKE BLVD APT 557 | | BUFFALO GROVE | IL | 60089 | 8207 |
| AILEEN K VADEN | 1808 COLONIAL VILLAGE #3 | | | | WATERFORD | MI | 48328 | 1926 |
| AILEEN KARLEWSKI | 17701 FOX | | | | REDFORD | MI | 48240 | 2358 |
| AILEEN L KYTE | 29 EAST 28TH ST | | | | NEW YORK | NY | 10016 | |
| AILEEN LEIPPRANDT | 3674 PETTIS NE | | | | ADA | MI | 49301 | 9720 |
| AILEEN M PISTOLE REV TR | DONNA L JOHNSON TRUSTEE | U/A DTD 02/04/1999 | 3 INDRIO BLVD | | INDN HBR BCH | FL | 32937 | 4370 |
| AILEEN M ROBINSON & | LYNNE M ROBINSON JT TEN | 699 PLYMOUTH ROAD | | | SAGINAW | MI | 48603 | 7142 |
| AILEEN MCCARTHY | 654 W. CASSIDY PLACE | | | | ORO VALLEY | AZ | 85737 | 9022 |
| AILEEN MCHENRY JONES | TR AILEEN MCHENRY JONES REVOCABLE | TRUST UA 05/22/03 | 15615 WHITEWATER LANE | | HOUSTON | TX | 77079 | 2533 |
| AILEEN N CHASE | 1712 UPSHUR ST NW | | | | WASHINGTON | DC | 20011 | |
| AILEEN N SYLVA | 5847 HALEOLA ST | | | | HONOLULU | HI | 96821 | 2139 |
| AILEEN P BRUMFIELD | ATTN VICKIE J BRUMFIELD | 1115 BRUMFIELD RD SW | | | BOQUE CHITTO | MS | 39629 | 5116 |
| AILEEN P. BERTOIA OR | MILDRED S. HIGGINS TRUSTEES | THE AILEEN P BERTOIA REV TRUST | U/A/D 02/18/98 | 83 TOWNSHIP ROAD 1252 | PROCTORVILLE | OH | 45669 | 8179 |
| AILEEN R VAN CAMP | 13911 OLD SCUGOG RD | PO BOX 320 | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| AILEEN R VAN CAMP | 13911 OLD SCUGOG RD BOX 320 | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AILEEN R VAN CAMP | 13911 OLD SCUGOG ROAD BOX 320 | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| AILEEN RANDALL | 1922 EARLMONT RD | | | | BERKLEY | MI | 48072 | 1873 |
| AILEEN RICK | PO BOX 93 | | | | KANOPOLS | KS | 67454 | 0093 |
| AILEEN ROSENBERG | STRUCTURED 10 PORTFOLIO | 211-35 23RD AVENUE, APT 3K | | | BAYSIDE | NY | 11360 | 1932 |
| AILEEN ROY | 100 ELIZABETH AVE APT 411 | ST JOHN'S NL  A1B 1R9 | CANADA | | | | |
| AILEEN STIRLING | 118 SABLE PT | | | | ALAMEDA | CA | 94502 | |
| AILEEN V GOINS JR | 425 N HARRIS RD | APT 3 | | | YPSILANTI | MI | 48198 | 4137 |
| AILEEN WILSON | 9062 WHITFIELD DR | | | | ESTERO | FL | 33928 | 4410 |
| AILEEN YUEH HUANG | STANLEY HUANG | 1601 PTARMIGAN DR APT 1A | | | WALNUT CREEK | CA | 94595 | 3696 |
| AILINE WEIDMAN | 175 COUNTRY BAY DR | | | | PIGEON | MI | 48755 | 9577 |
| AILLA KAHN | 13912 PEGG ST | | | | WESTMINSTER | CA | 92683 | 3552 |
| AILSA A THOMPSON | CUST GALE E THOMPSON UGMA PA | 7604 EAST LN | | | GLENSIDE | PA | 19038 | 8511 |
| AILSA J PENNINGTON | 207 MERCER MILL RD | | | | LANDENBERG | PA | 19350 | 9113 |
| AILSA M LEMON | 170 UTOPIA CIR | | | | MERRITT ISLAND | FL | 32952 | |
| AILSIE B MCENTEGGART | 794 VALLOMBROSA AVE | | | | CHICO | CA | 95926 | 4041 |
| AILTON BITTAR | 41-11 ELBERTSON STREET APT 456 | | | | ELMHURST | NY | 11373 | |
| AIMAN MALAEB | PO BOX 734 | | | | EAST LANSING | MI | 48826 | |
| AIMEE BLAZEK CUST | DANIELLE BLAZEK UTMA WI | 5241 MONCHES RD | | | COLGATE | WI | 53017 | |
| AIMEE C LE BLANC & | PAULA J LE BLANC JT TEN | P O BOX 81463 | | | HAIKU | HI | 96708 | |
| AIMEE C. SCHROEDER | 4010 RADCLIFFE PLACE CT. | | | | EUREKA | MO | 63025 | 2361 |
| AIMEE CAMPODONICO | 4137 W MENLO AVE | | | | FRESNO | CA | 93722 | 3533 |
| AIMEE E MCLEOD | 4945 ORLECK PL | | | | SAN DIEGO | CA | 92124 | 2523 |
| AIMEE E PHILLIPS | 1219 PEARL ST | | | | ALAMEDA | CA | 94501 | |
| AIMEE G GINSBURG REVOCABLE | TRUST U/A DTD 12/04/01 | AIMEE G GINSBURG TTEE | 4715 MINT DR | | MEMPHIS | TN | 38117 | |
| AIMEE LEIGHTON & | ROBERT L LEIGHTON JT TEN | 3064 OLD FARM RD | | | FLINT | MI | 48507 | 1258 |
| AIMEE LYNN LEO & | JANICE MARIE LEO | 20 DANIEL LN | | | DIX HILLS | NY | 11746 | |
| AIMEE M HOUGHTON TTEE | AIMEE M HOUGHTON REV | TRUST U/A DTD 4-20-98 | 5242 MARINA CLUB DRIVE | | WILMINGTON | NC | 28409 | 4101 |
| AIMEE M MILLER | 8111 PACIFIC AVE | | | | WILDWOOD CREST | NJ | 08260 | 3631 |
| AIMEE MARIE D'AMICO | 47 MALLORCA | | | | LAGUNA NIGUEL | CA | 92677 | |
| AIMEE MATTIOLO | 19 COLUMBIA ST | | | | ISLIP | NY | 11751 | 3510 |
| AIMEE MICHEL DOOLING | 140 DAUM RD | | | | ENGLISHTOWN | NJ | 07726 | |
| AIMEE R GRUBB | C/O M A GRUBB II | 2141 DELAVIEW AVE | | | WILM | DE | 19810 | 4146 |
| AIMEE R LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309 | 1145 |
| AIMEE R O'CONNOR | 1410 HARRISON | | | | LA GRANGE PARK | IL | 60526 | |
| AIMEE SANTUCCI | CHARLES SCHWAB & CO INC CUST | 42 SULLIVAN DR | | | EMERSON | NJ | 07630 | |
| AIMEE STAGGENBORG | 21 W PARK DR | | | | OFALLON | MO | 63366 | |
| AIMEE THIBODEAU | 16 GERRY STREET | PO BOX 254 | | | SHERMAN | ME | 04776 | |
| AIMEELENE HWANG | 3998 KNIGHTSBRIDGE WAY | | | | SAN RAMON | CA | 94582 | |
| AIMIE P WOCKENFUSS | 4 HARVEST PL | | | | BALLSTON LAKE | NY | 12019 | 9125 |
| AIMIN ALTON | 148 C CASUDA CANYON DR | | | | MONTEREY PARK | CA | 91754 | |
| AINA B PHILLEO | 109 FLAXWOOD LANE | | | | MINOA | NY | 13116 | 1005 |
| AINA RUMPANS | PO BOX 2071 | | | | JANESVILLE | WI | 53547 | 2071 |
| AINSLEY HOSEA | 7330 CHARREADO CT | | | | LAS VEGAS | NV | 89179 | 1240 |
| AINSLEY M BYFIELD | 620 EAST 44TH ST | | | | INDIANAPOLIS | IN | 46205 | 1808 |
| AINSLEY SUDHOFF CUST | TRISTEN DAVIS UGMA MI | 10788 GRAND RIVER DR SE | | | LOWELL | MI | 49331 | |
| AINSLIE T SETTLES | 5701 LOWELL | | | | SHAWNEE MISSION | KS | 66202 | 2249 |
| AINSWORTH INVESTMENT | A PARTNERSHIP | 8967 MOONEY RD | | | ELK GROVE | CA | 95624 | |
| AIRA K JOHNSON | HAROLD A JOHNSON JT TEN | 33 SHEEP POND CIR | | | BREWSTER | MA | 02631 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AIRCO A/C & HEATING | 1777 LA FAVRE ROAD | | | | GENEVA | OH | 44041 | 7649 |
| AIRES COSTA | 2460 E JENSEN ST | | | | MESA | AZ | 85213 |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 |
| AIRLEN BILBAO | 13606 SW 114 LANE | | | | MIAMI | FL | 33186 |
| AIRLENE E FOWLER | 3009 HOGARTH | | | | DETROIT | MI | 48206 | 2595 |
| AIRLIE L KLOCK | 751 HILLSDALE DR | APT 316 | | | CHARLOTTESVLE | VA | 22901 | 3303 |
| AIRS T BARTON | 3282 FULS RD | | | | FARMERSVILLE | OH | 45325 | 8207 |
| AIRWAY WELDING INC | PFT SHG TST UAD 12-31-87 | DOUGLAS R ROGERS TTEE | RICK L ROGERS TTEE | 2415 E HIGH ST | JACKSON | MI | 49203 | 3421 |
| AISHA CALDWELL | 594 STRANSBERRY COURT | | | | WORTHINGTON | OH | 43085 |
| AISHA DUPREE | 100 ROSS STREET # 5B | | | | BROOKLYN | NY | 11211 |
| AISHA ZIA | 82 AMACKASSIN TER | | | | YONKERS | NY | 10703 |
| AISIN HOLDINGS OF AMEIRCA | 24330 GARNIER ST | | | | TORRANCE | CA | 90505 | 5327 |
| AISTIS CVEKELIS | 100 E FOUNTAINVIEW LN 3B | | | | LOMBARD | IL | 60148 | 5902 |
| AISTIS PODZIUKAS | 127 RIDGE STREET | | | | BROCKTON | MA | 02302 |
| AISYA J TAYLOR | 9 LANDING CIR | | | | WILLIAMSBURG | VA | 23188 | 1204 |
| AIVEN ANDRIANS | 321 E. FAIRVIEW AVE. # 213 | | | | GLENDALE | CA | 91207 |
| AIW INVESTMENTS | 5677 MCKINLEY AVE | | | | SAN BERNARDINO | CA | 92404 |
| AIXIANG LIU | CHARLES SCHWAB & CO INC CUST | 11003 NW 18TH PLACE | | | PLANTATION | FL | 33322 |
| AIYING SUN | 2952 TOTEM DRIVE #2 | | | | FAIRBANKS | AK | 99709 | 4015 |
| AJ JONES | 1495 ROAD R 3 | BOX | | | LAKIN | KS | 67860 |
| AJ SALES LLC | 7 WESTFORD DR | | | | MEDFORD | NJ | 08055 |
| AJA JACKSON | 9839 S. COTTAGE GROVE AVE. | | | | CHICAGO | IL | 60628 |
| AJA N PARKER | 7527 S LUELLA AVE | | | | CHICAGO | IL | 60649 | 3222 |
| AJAI K NEMANI & | JYOTI NEMANI | 26 WHISPER WOOD DRIVE | | | VICTOR | NY | 14564 |
| AJAI KUMAR & | SHIVA BHARDWAJ | 1418 SANTA FE TRL | | | IRVING | TX | 75063 |
| AJAMAH V HUDSON | 1733 JOAN DRIVE | | | | LOUISVILLE | TN | 37777 | 5003 |
| AJANTA ENTERPRISES | A SOLE PROPRIETORSHIP | 1616 UNIVERSITY AVE | | | BERKELEY | CA | 94703 |
| AJAX INVESTORS L. P. | A PARTNERSHIP | 12 W 72ND ST APT 5C | | | NEW YORK | NY | 10023 |
| AJAY K DAS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 5445 N SHERIDAN RD UNIT 1015 | | CHICAGO | IL | 60640 |
| AJAY LABROO | ADVANCED CARDIOVASCULAR CONSUL | 2525 24TH ST STE 101 | | | ROCK ISLAND | IL | 61201 |
| AJAY LABROO & | APARNA A LABROO | 2917 ALEXANDER CRES | | | FLOSSMOOR | IL | 60422 |
| AJAY P DESAI & | KETKI A DESAI JT TEN | 8538 WINSOME WAY | | | LAND O LAKES | FL | 34637 |
| AJAY PATEL | 20 HEMLOCK DRIVE | | | | BLENHEIM | NJ | 08012 | 3127 |
| AJAY SARKAR | 406 GREEN HOLLOW DR | | | | ISELIN | NJ | 08830 |
| AJAY TANDON | GM INDIA LIMITED | HALOL 389351 PANCHMAHALS | GUJARAT | INDIA | | | |
| AJAY VADERA | 2934 NASHVILLE DR | | | | SAN JOSE | CA | 95133 | 2048 |
| AJAYKUMAR N NAIR | & PRAMODA SHETTY JTTEN | 1634 HUMMINGBIRD LN | | | SUNNYVALE | CA | 94087 |
| AJEET RAJ SINGHVI & | BINA SINGHVI JT TEN | 26075 DUMONT RD. | | | HEMET | CA | 92544 | 3010 |
| AJENE MAXWELL & | FELICIA MAXWELL | JT TEN | 15005 FENTON | | REDFORD | MI | 48239 | 3427 |
| AJIT DHILLON AND | JASWINDER DHILLON JTWROS | 1640 N FILBERT AVE | | | CLOVIS | CA | 93619 | 4285 |
| AJIT J KATHAROPOULOS | 16950 ELIZABETH ST | | | | BEVERLY HILLS | MI | 48025 | 5400 |
| AJIT K CHOWDHURY | 9006 SETTLERS RD | | | | MADISON | WI | 53717 | 2714 |
| AJIT K MODAK | CHARLES SCHWAB & CO INC CUST | PO BOX 2439 | | | CEDAR PARK | TX | 78630 |
| AJIT KUMAR BAGCHI | DEEPA BAGCHI | 177 WEST COAST PARK | SINGAPORE 127706 | | | | |
| AJIT M SHAH MD | CHARLES SCHWAB & CO INC CUST | 44 CHELSEA DRIVE | | | LIVINGSTON | NJ | 07039 |
| AJIT PRASAD | 2382 PRITCHETT DR | | | | FRISCO | TX | 75034 | 4394 |
| AJIT S SABHARWAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 239 BRITTANY LN | | PITTSFORD | NY | 14534 |
| AJIT S. SAWHNEY, M.D. AND | SATINDER K. SAWHNEY, TTEES OF | THE A. S. SAWHNEY, M.D., INC. | EMPLOYEE RET PLAN DTD 01/01/97 | 1 CRESTWOOD DR | NEWPORT BEACH | CA | 92660 | 6812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AJIT SINGH | 3417 NORTH DAMEN | | | | CHICAGO | IL | 60618 | 6105 |
| AJIT SINGH & | SURINDER K SINGH JTWROS | 3417 N DAMEN | | | CHICAGO | IL | 60618 | 6105 |
| AJS LLC | SAM: PARAMETRIC | 3153 PARKSIDE LN | | | WILLIAMSBURG | VA | 23185 | |
| AK YATIRIM MENKUL DEGERLER AS REF: AK YATIRIM | INONU CAD NO 80 GUMUSSUYU 80090 TAKSIM | | ISTANBUL | | | | | |
| AKASH VADHAVANA | 24780 FRISBEE STREET | | | | DETROIT | MI | 48219 | |
| AKBAR M SAMII & | NICOLE M HOLDENER | JT TEN | PO BOX 209 | | MT GRETNA | PA | 17064 | 0209 |
| AKBAR S TAHER | CHARLES SCHWAB & CO INC CUST | 5 COLONIAL WAY | | | SHREWSBURY | MA | 01545 | |
| AKBARALLY KARMALLY | P.O. BOX 909 | | | | COLLEYVILLE | TX | 76034 | 0909 |
| AKE NILSSON | SAAB AUTOMOBILE AB | D1-3 TA | TROLLHATTAN | SWEDEN | | | | |
| AKEEM WALKER | 3912 BREEZEPORT WAY | APT 201 | | | SUFFOLK | VA | 23435 | |
| AKEENA BRONSON | 3342 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| AKEIL I SAAB | 7057 MIDDLEPOINT | | | | DEARBORN | MI | 48126 | 1948 |
| AKHIL VIRMANI | 1175 FARMINGTON AVE APT 1210 | | | | BRISTOL | CT | 06010 | 4710 |
| AKHTAR H KHAN | 3009 JULIA CT | | | | JEFFERSONVILLE | IN | 47130 | |
| AKIHIKO ITO | 1-16-8-1003 OTOWA | BUNKYO-KU | TOKYO 112-0013 | JAPAN | | | | |
| AKIHIRO ITOH | 7-4-6-505 SHINJUKU | SHINJUKU-KU | TOKYO 160-0022 | JAPAN | | | | |
| AKIKO M TANAKA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 482 ROYALE PARK DR | | SAN JOSE | CA | 95136 | |
| AKILA MALIK | 803 LANCELOT AVE | | | | MECHANICSBURG | PA | 17055 | 5737 |
| AKILAH S COLLINS C/F | MASAI AMIL COLLINS | U TX UTMA | 17106 COPPER SHORE DR | | HOUSTON | TX | 77095 | 4330 |
| AKILAH S COLLINS C/F | MAYPHOUS AKIL COLLINS | UNDER THE TX UNIF | TRSF TO MINORS ACT | 17106 COPPER SHORE | HOUSTON | TX | 77095 | 4330 |
| AKILAH S COLLINS C/F | ZAIYA ELON COLLINS | U/TX/UTMA | 17106 COPPER SHORE DR | | HOUSTON | TX | 77095 | 4330 |
| AKILE LATIFAJ & | DEME LATIFAJ | 3 ANNA AVE | | | FISHKILL | NY | 12524 | |
| AKINOLA AKIWOWO | 37 SUNDEW DRIVE | | | | EWING TOWNSHIP | NJ | 08638 | |
| AKIO T TAKAI & | C SHIRLEY TAKAI JT TEN | 11206 ORCHARD HILL COURT | | | ROMEO | MI | 48065 | 4397 |
| AKIRA ISHIBASHI TTEE | FBO AKIRA & EMIKO BY PASS TRST | U/A/D 11-8-1979 | 2402 SANTE FE AVENUE | | TORRANCE | CA | 90501 | |
| AKIRA ISHIKAWA | 1-22-3-2402 NISHIWASEDA | SHINJUKU | TOKYO 169-0051 | JAPAN | | | | |
| AKIRA NOMURA & | HIDE NOMURA | 6651 EDMONTON AVE | | | SAN DIEGO | CA | 92122 | |
| AKIRA SUWABE | 211 W 39TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| AKITI KOHLI | CHARLES SCHWAB & CO INC CUST | 5 NORMANDY CT | | | ENGLISHTOWN | NJ | 07726 | |
| AKIVA & BARBARA FOGEL | 141-09 72ND CRESCENT | | | | FLUSHING | NY | 11367 | |
| AKIVA & ROSE MITZMACHER | AKIVA FAMILY LTD PARTNERSHIP | 6 BUTTERNUT COURT | | | DIX HILLS | NY | 11746 | 4800 |
| AKIVA MOLDAVSKY & | SONIA MOLDAVSKY JT TEN | 599 E 7TH ST APT 3P | | | BROOKLYN | NY | 11218 | 5917 |
| AKIYAMA INVESTMENT LTD | PARTNERSHIP | 14692 GOLDENWEST ST | | | WESTMINSTER | CA | 92683 | 5204 |
| AKIYO IMOTO | CGM IRA CUSTODIAN | 5942 PRIEST DR | | | LA PALMA | CA | 90623 | 2130 |
| AKIYUKI TANAKA | 1743 MALL ROAD APT 30 | | | | MONROE | MI | 48162 | |
| AKM AHSAN | 3823 CARAMBOLA CIR N | | | | POMPANO BEACH | FL | 33066 | |
| AKRAM ABDOUCH | 3670 OBSERVATORY LN | | | | HOLT | MI | 48842 | |
| AKRAM ALMAS | 10033 W 8 MILE ROAD | | | | DETROIT | MI | 48221 | 1003 |
| AKRAM ANTWAN YOUSIF-YETEMIAN & | NORA YOUSIF-YETEMIAN | 531 JULIAN CT | | | DIAMOND BAR | CA | 91765 | |
| AKRAM B SHISHANI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2022 N NEVADA ST APT 2148 | | CHANDLER | AZ | 85225 | |
| AKRAM KASSAB | PO BOX 163 | | | | LAKE ANN | MI | 49650 | 0163 |
| AKRAM ZANAYED | 6927 FIELDSTONE | | | | BURR RIDGE | IL | 60527 | |
| AKSHAY PARIKH | 704 CANTERBURY PLACE | | | | MILPITAS | CA | 95035 | |
| AKSHAY PATEL | 6102 W WETHERESFIELD RD.K | | | | GLENDALE | AZ | 85304 | |
| AKSHAY SOOD & | VANITA SOOD | 10500 ROYAL TROON NE | | | ALBUQUERQUE | NM | 87111 | |
| AKUA-SIKA JOBARTEH | 31 5TH ST | FL 3 | | | DOVER | NH | 03820 | 2948 |
| AKWASI ADJARE-SEFA & | PHYLLIS ADJARE-SEFA | 2601 CEDAR LODGE DR | | | BATON ROUGE | LA | 70809 | |
| AL A GEIGER | CHARLES SCHWAB & CO INC CUST | 11439 MEATH DR | | | FAIRFAX | VA | 22030 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AL A GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001 | 8024 |
| AL A. PIRRO JR | 7 GINA MARIE LANE | | | | ELKTON | MD | 21921 | 4962 |
| AL AHLIA SECURITIES WLL | --ERROR ACCOUNT-- | AL ZAMIL TOWER | GOVERNMENT AVE 3RD FLOOR BLD #2 | MANAMA KINGDOM OF BAHRAIN | | | |
| AL ARABI INVESTMENT GROUP | COMPANY LIMITED | BROKERAGE ACCOUNT | PO BOX 143156 TLA'A AL-ALI | ABDULLAH IBEN RAWAHA ST NO 1,AMMAN 11814 JOR | | | |
| AL BAKER | 550 KING ST W | CHATHAM ON  N7M 1H1 | CANADA | | | | |
| AL BUNIKIS | 16028 N 30TH AVE | | | | PHOENIX | AZ | 85053 | 4017 |
| AL C DROSCHA | 9033 GREEN RD | | | | GOODRICH | MI | 48438 | 9264 |
| AL C LAZZARO | CGM IRA CUSTODIAN | 3613 GAVIOTA DRIVE | | | RUSKIN | FL | 33573 | 6710 |
| AL CANALES JR | 45377 CAMINO MONZON | | | | TEMECULA | CA | 92592 | 1300 |
| AL CHELINI | 1972 CELESTE LN | | | | FULLERTON | CA | 92833 | |
| AL CORREA | 13133 WHISPER CANYON RD | | | | CASTLE ROCK | CO | 80108 | |
| AL CUNNINGHAM | PO BOX 15168 | | | | AMARILLO | TX | 79105 | |
| AL DARAISEH | G-7118 N SAGINAW | | | | MT MORRIS | MI | 48458 | |
| AL DEARDEN | 2115 N CRESCENT BLVD | | | | YARDLEY | PA | 19067 | 3055 |
| AL E MCCANN & | CAROLE A MCCANN JT TEN | 1552 RAFAEL CT N | | | KEIZER | OR | 97303 | 6245 |
| AL F NEWMAN SEP IRA | FCC AS CUSTODIAN | U/A DTD 11/28/88 | 87 SMITH RD | | FOREST | VA | 24551 | 1504 |
| AL FRANCO | 11 NADINE COURT | | | | NEWBURY PARK | CA | 91320 | |
| AL FUNICELLO | 220 HIGBY ROAD | | | | UTICA | NY | 13501 | 6629 |
| AL GAMEZ | 13513 SW 5 STREET | | | | MIAMI | FL | 33184 | |
| AL GAWLE & | COLLEEN L GAWLE | 1407 N 136TH ST | | | SEATTLE | WA | 98133 | |
| AL GIROLAMI AND | VERA A. GIROLAMI COMM PROP | 718 N STEARNS RD | | | OAKDALE | CA | 95361 | 9234 |
| AL HERBST & GLORIA HERBST | TR HERBST LIVING TRUST | UA 11/02/95 | 102 FOXWOOD DR | | JERICHO | NY | 11753 | 1114 |
| AL HOLTON | CHARLES SCHWAB & CO INC CUST | 3812 BEN CREEK CT | | | ALEDO | TX | 76008 | |
| AL HOLTON & | MARY I HOLTON | 3812 BEN CREEK CT | | | ALEDO | TX | 76008 | |
| AL J GIOVINO | 2570 CHURCH LA | | | | KINTNERSVILLE | PA | 18930 | |
| AL J TERRELL | 98 EAST BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302 | 0612 |
| AL J WLEKLINSKI & | TRACEY L WLEKLINSKI JT TEN | 802 E 9TH ST | | | AUBURN | IN | 46706 | 2428 |
| AL JONES | 1450 E PEBBLE RD | APT 1030 | | | LAS VEGAS | NV | 89123 | 5371 |
| AL K WALLACE | 18991 HARLOWE | | | | DETROIT | MI | 48235 | 3278 |
| AL KADER TEMPLE AAONMS | 25100 SW PKWY | | | | WILSONVILLE | OR | 97070 | |
| AL KANE | 54133 LONGNEEDLE DR. | | | | SHELBY TWP | MI | 48315 | |
| AL KASSAM | 8831 PALOMAR AVE. N.E | | | | ALBUQUERQUE | NM | 87109 | |
| AL KATZ | 40 FOREST AVE | | | | OLD TAPPAN | NJ | 07675 | |
| AL KATZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 40 FOREST AVE | | OLD TAPPAN | NJ | 07675 | |
| AL KIRKMAN & | JOAN KIRKMAN JT TEN | 4852 17TH ST | | | ZEPHYRHILLS | FL | 33542 | |
| AL KONCIUS | 4340 WILLOW HILLS LN | | | | CINCINNATI | OH | 45243 | 4234 |
| AL L RHODES | 7025 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133 | 6420 |
| AL L WASHINGTON | 11155 TERWILLIGERS HILL CT | | | | CINCINNATI | OH | 45249 | 2726 |
| AL LIEBERS GOLF EQUIPMENT INC | FBO STEVE WINOGRAD | 147 E 47TH ST | | | NEW YORK | NY | 10017 | 2030 |
| AL M CASATICO | 2150 HIDDEN OAK DRIVE | | | | DANVILLE | CA | 94506 | 2024 |
| AL M. SNIPES TTEE | SNIPES MARITAL TRUST | PO BOX 18464 | | | OKLAHOMA CITY | OK | 73154 | 0464 |
| AL MARTELLI | ROSE MARTELLI | PO BOX 680261 | | | CORONA | NY | 11368 | 0261 |
| AL MCGOWAN & | DIANE MCGOWAN JT TEN | 107 SYCAMORE DR | | | ROBBINSVILLE | NJ | 08691 | 1688 |
| AL MELCHER & | G LEE MELCHER TTEES | L MELCHER NOMINEE TRUST | U/A DTD 11-21-95 | PO BOX 1520 THANKFUL LN | COTUIT | MA | 02635 | 1520 |
| AL MUNDT & | DIANA MUNDT - JTWROS | 165 SUNRISE DR | | | WHEELING | IL | 60090 | 3161 |
| AL MURKEY | 210 SPOONER AVENUE | | | | PLAINFIELD | NJ | 07060 | 1027 |
| AL N BOLANOS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1115 E WILSHIRE AVE | | SANTA ANA | CA | 92707 | |
| AL NELLA 401K PLAN | KENNETH R MCCAULEY & | CHRIS KOLLAJA TTEES | 1390 MARKET ST #1004 | | SAN FRANCISCO | CA | 94102 | 5341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AL NORMAN | 3068 PALO VERDE DR | | | | LAUGHLIN | NV | 89028 |
| AL P TOFFOLI & | MRS MARGARET D TOFFOLI JT TEN | 21512 MAGNOLIA | | | WALNUT | CA | 91789 | 2141 |
| AL PACE | CUST ASHLEY K PACE UTMA OH | 12107 CHIPPEWA RD | | | BRECKSVILLE | OH | 44141 | 2127 |
| AL PACE | CUST MARK D PACE UTMA OH | 12107 CHIPPEWA RD | | | BRECKSVILLE | OH | 44141 | 2127 |
| AL PACE | CUST MICHAEL E PACE UTMA OH | 12107 CHIPPEWA RD | | | BRECKSVILLE | OH | 44141 | 2127 |
| AL PISCIONE | CHARLES SCHWAB & CO INC CUST | 129 JORDAN AVE | | | LOS ALTOS | CA | 94022 |
| AL PREMO | 2624 FARWIN | | | | SAGINAW | MI | 48603 |
| AL R BRIDGES | 29 SOUTH PADDOCK ST | | | | PONTIAC | MI | 48342 | 2623 |
| AL R GARCIA | 10835 TERNEZ | | | | MOORPARK | CA | 93021 | 9767 |
| AL SANDELMAN & | RONNIE SANDELMAN JT TEN | 72-940 CABAZON PEAK | | | PALM DESERT | CA | 92260 | 1015 |
| AL SCHUBOWSKY & | MRS RAE SCHUBOWSKY JT TEN | 3703 NE 166TH ST | | | NORTH MIAMI BEACH | FL | 33160 | 3883 |
| AL SELMER AND | JACQUELINE SELMER JTWROS | 251 BAIRD COURT | | | WOODBURY | NY | 11797 | 3107 |
| AL SISAM | 4730 LLANO LANE | | | | FAIR OAKS | CA | 95628 | 5827 |
| AL SKEETE | 3993 CARPENTER AVENUE | | | | BRONX | NY | 10466 | 3703 |
| AL SONNENSTEIN | SONNENSTEIN TRUST | 24055 PASEO DEL LAGO WEST | APT. 1357 | | LAGUNA WOODS | CA | 92637 |
| AL SORRELS | 2725 PURDUE AVE | | | | DALLAS | TX | 75225 | 7910 |
| AL STOCK | 523 REID ROAD | | | | ELLAVILLE | GA | 31806 |
| AL STONE | 1509 NE 25TH STREET | | | | HILLSBORO | OR | 97124 | 5937 |
| AL T MCLEMORE | 4792 HURLBUT ST | | | | DETROIT | MI | 48214 | 1525 |
| AL TAYLOR | 1315 KEWAUNEE ST | | | | RACINE | WI | 53404 | 2737 |
| AL TORRENCE | CUST RYAN TORRENCE | UTMA FL | 6645 RIDGE RD | | PORT RICHEY | FL | 34668 | 6838 |
| AL UDDIN | 1699 NORTHWOOD CIRCLE | | | | NEW ALBANY | OH | 43054 |
| AL V BOSTON | 195 N PROSPECT | | | | OBERLIN | OH | 44074 | 1038 |
| AL V MERKLE | CGM IRA ROLLOVER CUSTODIAN | 148 HIGHVIEW | | | FT THOMAS | KY | 41075 | 1641 |
| AL V VIZGAITIS | 12 THORNWOOD LN | | | | FAYETTEVILLE | NY | 13066 | 2529 |
| AL VIZGAITIS | 12 THORNWOOD LN | | | | FAYETTEVILLE | NY | 13066 | 2529 |
| AL W SMITH JR | PO BOX 1133 | | | | WINONA | MN | 55987 | 7133 |
| AL WATSON & | PAT WATSON JT TEN | 14638 HICKORY | | | LEMONT | IL | 60439 | 7919 |
| AL X BRYK | 731 CRESTON POINT CIRCLE | | | | INDIANAPOLIS | IN | 46239 | 9165 |
| AL ZURAVNSKY | CLAIRE ZURAVNSKY JT TEN | 302 STOUGHTON AVENUE | | | CRANFORD | NJ | 07016 | 2857 |
| AL-CYNTHIA DALE | 5384 HOLLISTER | | | | SANTA BARBARA | CA | 93111 |
| AL-NUR FLOYD | 724 CANYON ROAD | | | | OGDEN | UT | 84404 |
| ALA SALMAN | 11739 SW 102ND ST | | | | MIAMI | FL | 33186 | 2736 |
| ALA TABIEI | 4056 GRANITE CT | | | | MASON | OH | 45040 |
| ALAA Y AFIFI | 30 CRIMSON ROSE | | | | IRVINE | CA | 92603 | 0167 |
| ALAA/Y/AFIFI MD INC RETMT TRST | 30 CRIMSON ROSE | | | | IRVINE | CA | 92603 | 0167 |
| ALABAMA AGRICULTURAL & | MECHANICAL COLLEGE | PO BOX 1388 | | | NORMAL | AL | 35762 | 1388 |
| ALABAMA STATE COLLEGE | PO BOX 271 | | | | MONTGOMERY | AL | 36101 | 0271 |
| ALABI ADELUWOYE | 405 WESTMINSTER RD | LB5 | | | BROOKLYN | NY | 11218 |
| ALACH H COLE | 2710 TUCKER RD | | | | LUCAS | OH | 44843 | 9520 |
| ALADDIN BAKING CO. | 8301 KINGWOOD DRIVE | | | | KIRTLAND HILLS | OH | 44060 |
| ALADINO CAPRA | 2445 AARON ST | | | | LOS ANGELES | CA | 90026 | 1772 |
| ALAEDDIN MOHAISEN | 1363 CLAYTON ST. APT 202 | | | | DENVER | CO | 80206 |
| ALAFIA INNISS | 1831 TRANQUIL FIELD DR NW | | | | ACWORTH | GA | 30102 |
| ALAGA COVIC | 1 PARK PLZ BLDG 2-2E | | | | NASHVILLE | TN | 37203 | 6527 |
| ALAI ALVAREZ | 542 E 82ND ST | APT 17 | | | NEW YORK | NY | 10028 |
| ALAIN CHABOT | 903 SE 15STREET | | | | FT LAUDERDALE | FL | 33316 |
| ALAIN GENOUW | 5566 MURFIELD DR | | | | ROCHESTER | MI | 48306 | 2377 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAIN GOYENS | 96 DUERFSTROOSS | DONCOLS L-6947 | LUXEMBOURG | | | | |
| ALAIN HIRSCH | TOD ET AL | 347 HAVANA AVE | | | LONG BEACH | CA | 90814 |
| ALAIN JACQUES KASSAB | CHARLES SCHWAB & CO INC CUST | 1059 WILLA LAKE CIR | | | OVIEDO | FL | 32765 |
| ALAIN LEBEAU | 39702 AVENIDA MIGUEL OESTE | | | | MURRIETA | CA | 92563 |
| ALAIN LECOMPTE | 54263 KATHRINE WOOD LANE | | | | MACOMB | MI | 48042 | 2318 |
| ALAIN OUIMET | 38 RUE LUCIEN-PAQUETTE | BLAINVILLE QC  J7C 1J4 | CANADA | | | | |
| ALAIN P JEAN | EVELYNE M JEAN | 310 N 23RD ST | | | COLORADO SPGS | CO | 80904 | 2720 |
| ALAIN R SINGER JR TTEE | FBO ALAIN R SINGER JR TRUST | U/A/D 02-11-1997 | 1003 WARWICK LANE | | WILMINGTON | DE | 19807 | 2545 |
| ALAIN VAN HECKE | 27 HARRISON ST. | | | | W. HARRISON | NY | 10604 | 2515 |
| ALAIN VILLENEUVE | 400 E OHIO ST | APT 2101 | | | CHICAGO | IL | 60611 | 4615 |
| ALAINA A TROUT | CHARLES SCHWAB & CO INC CUST | PO BOX 71 | | | ROSELAND | FL | 32957 |
| ALAINA CAVELL | 659 HIGHWAY 308 | | | | THIBODAUX | LA | 70301 |
| ALAINA JUNE BECK | 3251 E WILLIAM ST | | | | DECATUR | IL | 62521 | 1644 |
| ALAINA PANG MOY | 8318 N HARDING AVE | | | | SKOKIE | IL | 60076 |
| ALAINA RAE LEFLER | 601 WESTOVER PASS | | | | GRAND BLANC | MI | 48439 |
| ALAINA SMITH | 502 NE CASTLE DRIVE | | | | LEES SUMMIT | MO | 64086 |
| ALAINE POELSTRA | 3816 COLLINGWOOD SW | | | | WYOMING | MI | 49509 | 3609 |
| ALAK ABUSAAD & | MUAZAZ ABUSAAD JT WROS | PO BOX 851253 | | | RICHARDSON | TX | 75085 | 1253 |
| ALAMGIR M KABIR | 836 KNOTT AVE | | | | ANAHEIM | CA | 92804 | 3602 |
| ALAMO PLAZA MOTEL | 377 RUNNING CREEK DRIVE | | | | SHEPHERDSVILLE | KY | 40165 | 6900 |
| ALAN & DOROTHY LORD TTEES | THE LORD FAMILY TRUST | ALAN B LORD SEPARATE PROPERTY | 1447 PLUM STREET | | SAN DIEGO | CA | 92106 | 2156 |
| ALAN & JONATHAN ANDERSON TTEES | CARL AND VERNA SCHMIDT | FOUNDATION - U/A/D 08/17/88 | PO BOX 638 | | ROCHESTER | MN | 55903 | 0638 |
| ALAN A & FRANCES J STEPHENS TTEES | THE STEPHENS FAMILY TRUST U/T/A | DTD 12/06/2001 | 326 CANON DRIVE | | SANTA BARBARA | CA | 93105 | 2641 |
| ALAN A BALDECK | 33 WILLIAM ST | | | | MUMFORD | NY | 14511 |
| ALAN A BERTCH | 1965 ROOSEVELT HWY | | | | HILTON | NY | 14468 | 9727 |
| ALAN A CASHORE | W6356 COUNTY ROAD J | | | | JEFFERSON | WI | 53549 | 9666 |
| ALAN A EUTSLER & GERALDINE A | EUTSLER CO-TTEES EUTSLER FAM | TRT/A DTD 05/06/2003 | 3120 LARCHMONT DRIVE | | STOCKTON | CA | 95209 | 5100 |
| ALAN A GIKKAS & | ISABELLE M MARQUEST TR 01/06/05 | GIKKAS MARQUET | REV TRUST | 2430 VINEYARD RD | NOVATO | CA | 94947 |
| ALAN A GRANGER | 4173 S BELSAY RD | | | | BURTON | MI | 48519 | 1730 |
| ALAN A HERREN | 2877 KALAKAUA AVE APT 204 | | | | HONOLULU | HI | 96815 | 4017 |
| ALAN A HUSBY & | KATHLEEN J KRUMDIACK TEN COM | 35 WILLOW AVE | | | MILLBRAE | CA | 94030 | 2532 |
| ALAN A KLEINER | 158 LARCH ST | | | | HOLLIDAYSBURG | PA | 16648 | 2715 |
| ALAN A LOWE | 312 ROANOKE RD | | | | WESTFIELD | NJ | 07090 | 2920 |
| ALAN A MABARAK | 2966 MARION ST | | | | LEWISTON | MI | 49756 | 8656 |
| ALAN A MARIAN | 805 MT HOOD DR | | | | PITTSBURGH | PA | 15239 | 2515 |
| ALAN A NJERMINGER | 3250 LAWNDALE RD | | | | SAGINAW | MI | 48603 | 1619 |
| ALAN A WALBAUM | 10 PARKVIEW RD | | | | LONG VALLEY | NJ | 07853 | 3585 |
| ALAN A WALKER | 1601 CUNNINGHAM WAY | | | | SANTA ROSA | CA | 95403 |
| ALAN A. AAMOT | CGM IRA CUSTODIAN | 3211 KRISTIN CT | | | WEST RICHLAND | WA | 99353 | 5741 |
| ALAN A. DURRENBERGER AND | DIANE LEVY JTWROS | P.O. BOX 574772 | | | ORLANDO | FL | 32857 | 4772 |
| ALAN ALEXANDER | 0-84 FAIRLAWN PARKWAY | | | | FAIR LAWN | NJ | 07410 | 3702 |
| ALAN ALFRED ZEISBRICH | 670 TUSKY AVE | | | | LOS BANOS | CA | 93635 |
| ALAN ALTMAN | 35 SADDLE CLUB RD | | | | LEXINGTON | MA | 02420 | 2123 |
| ALAN ALTMAN & | MRS D JOYCE ALTMAN JT TEN | 35 SADDLE CLUB ROAD | | | LEXINGTON | MA | 02420 | 2123 |
| ALAN AMARAL | 3031 JUNIPER DR | | | | EDGEWATER | FL | 32141 |
| ALAN AMBERG | 147 SCOTTFIELD DR | | | | NEWARK | DE | 19713 |
| ALAN AMICI & | ELIZABETH M AMICI JT TEN | 6225 N ROCHESTER RD | | | ROCHESTER HILLS | MI | 48306 | 3454 |
| ALAN AND SABRINA ANDERSON TR | ALAN F ANDERSON TTEE | SABRINA M ANDERSON TTEE | U/A DTD 11/16/2007 | 8106 S 2350 EAST | SOUTH WEBER | UT | 84405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALAN ANDERSON | 15151 KELLY STREET | | | | | SPRING LAKE | MI | 49456 |
| ALAN ANDRIS | 515 N F STREET | | | | | PENSACOLA | FL | 32501 |
| ALAN ANI | 115 MILLER STREET | | | | | FRANKLIN | MA | 02038 | 3707 |
| ALAN ARON | 14 SHIRE CT | | | | | GREENLAWN | NY | 11740 | 2632 |
| ALAN ARONOWITZ | 4813 N 25TH ST | | | | | ARLINGTON | VA | 22207 | 2618 |
| ALAN ARONSON | CUST JEFFREY ARONSON UGMA NY | 326 WHITMAN DR | | | | BROOKLYN | NY | 11234 | 6933 |
| ALAN ARTHUR CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | ALAN CUNNINGHAM I401K PLAN | 4402 NOGAL AVE | | | YORBA LINDA | CA | 92886 |
| ALAN ASHBA | 5597 MIDDLE FALLS ST | | | | | DUBLIN | OH | 43016 |
| ALAN B BLACKBURN | 8073 TYLERSVILLE RD | | | | | WEST CHESTER | OH | 45069 | 2589 |
| ALAN B BONZELAAR | DOUGLAS J BONZELAAR | WILLIAM B BONZELAAR | 575 SPRING LANE DR | | | HOLLAND | MI | 49423 | 4630 |
| ALAN B CAPENHURST | 78 PATRICIA DR | | | | | TONAWANDA | NY | 14150 | 4617 |
| ALAN B CHON | 2 KINNEY DR | | | | | WORCESTER | MA | 01602 | 1215 |
| ALAN B CLOSE | 313 MEADOWGLEN DR | | | | | BEAR | DE | 19701 | 3377 |
| ALAN B DAVIS | VIRGINIA J DAVIS CO-TTEES | U/A/D 05-16-2007 | FBO DAVIS FAMILY REVOC TRUST | PO BOX 2121 | | TUBAC | AZ | 85646 | 2121 |
| ALAN B FLEISHMAN | ERIC RYAN FLEISHMAN | UNTIL AGE 21 | 79 S MILWAUKEE AVE | | | WHEELING | IL | 60090 |
| ALAN B FLEISHMAN & | LYNN K FLEISHMAN | 79 S MILWAUKEE AVE | | | | WHEELING | IL | 60090 |
| ALAN B FRIEDBERG | 300 E 56TH ST | | | | | NEW YORK | NY | 10022 | 4136 |
| ALAN B GILLIS & | ROSS GILLIS 2ND JT TEN | 788 FAIRVIEW CLUB LANE | | | | DACULA | GA | 30019 | 3188 |
| ALAN B HETH | 917 S MAIN ST | | | | | MORTON | IL | 61550 | 2419 |
| ALAN B HUFFMAN | 14620 LEAVENWORTH RD | | | | | BASEHORCITY | KS | 66007 | 5240 |
| ALAN B LANG | 19800 NEGAUNEE | | | | | REDFORD TWP | MI | 48240 | 1642 |
| ALAN B LARKIN | 85 HIGHWOOD DR | | | | | MANCHESTER | CT | 06040 | 5622 |
| ALAN B LEIBOVITZ | 8120 HEACOCK LN | | | | | WYNCOTE | PA | 19095 |
| ALAN B LOCKE & JOYCE LOCKE JT TEN | 790 HWY 6W | | | | | OXFORD | MS | 38655 | 9075 |
| ALAN B MAGERS | 14201 SEDREV RD NE | | | | | ALBUQUERQUE | NM | 87123 | 2227 |
| ALAN B PEARSON | 3101 LINK RD UNIT 45 | | | | | LYNCHBURG | VA | 24503 | 3238 |
| ALAN B PETICOLAS | 308 ELIZABETH AVE | | | | | PNT PLEASANT BEACH | NJ | 08742 | 4131 |
| ALAN B PHILIPPS | 13473 CARPENTER WAY | | | | | NUNICA | MI | 49448 | 9330 |
| ALAN B PHILLIPS | 637 COATE CT | | | | | ALTADENA | CA | 91001 | 3867 |
| ALAN B SCHOENWALD | 3725 RIVERBEND RD | | | | | CHARLOTTE | NC | 28210 | 6819 |
| ALAN B SCHOENWALD | 3725 RIVERBEND ROAD | | | | | CHARLOTTE | NC | 28210 | 6819 |
| ALAN B SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 1 WASHINGTON AVE UNIT 4A8 | | | | MORRISTOWN | NJ | 07960 |
| ALAN B SKANDAN | 345 E 93RD ST APT 26B | | | | | NEW YORK | NY | 10128 |
| ALAN B SMITH | 19 BARLEY SHEAF ROAD | | | | | FLEMINGTON | NJ | 08822 | 3187 |
| ALAN B SOBAJE | 653 VIA MIRABEL | | | | | SAN LORENZO | CA | 94580 |
| ALAN B STROHNIER & | MARY K STROHMIER JT TEN | 8054 OXFORD PIKE | | | | BROOKVILL | IN | 47012 | 9419 |
| ALAN B TURNER | TWO RIVER COMMUNITY BANK | 1250 HIGHWAY 35 SOUTH | | | | MIDDLETOWN | NJ | 07748 | 2013 |
| ALAN BACHMAN | 300 WINSTON DRIVE APT 2221 | | | | | CLIFFSIDE PK | NJ | 07010 |
| ALAN BADTEN | 615 ANDREWS ST. A-1 | | | | | WATERVILLE | WA | 98858 |
| ALAN BALL | 10545 GREENWOOD AVE N | APT 212 | | | | SEATTLE | WA | 98133 |
| ALAN BARCLAY | 118 STANLEY STREET | ABERDEEN | SCOTLAND AB10 6UQ | UNITED KINGDOM | | | | |
| ALAN BARKER | 13514 RUGOSA COURT | | | | | CHARLOTTE | NC | 28273 |
| ALAN BASH | 22 ALEXANDER RD | | | | | EAST BRUNSWICK | NJ | 08816 |
| ALAN BASS | 3102 HARGROVE AVENUE | | | | | RICHMOND | VA | 23222 |
| ALAN BAUM (IRA) | FCC AS CUSTODIAN | 175 CANTERBURY GATE | | | | LYNBROOK | NY | 11563 | 2927 |
| ALAN BENJAMIN | RACHAEL BENJAMIN | 32 RUSH AVE | | | | BINGHAMTON | NY | 13903 | 1518 |
| ALAN BENNETT & | BARBARA ELLEN BENNETT | 7735 SPENCER RD | | | | GLEN BURNIE | MD | 21060 |
| ALAN BERGEMAN | 2001 STEVENSON LN | | | | | FLOWER MOUND | TX | 75028 | 3756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALAN BERK | ATTN LEONARD ROSEN & CO P C | 15 MAIDEN LANE | | | NEW YORK | NY | 10038 | 4003 |
| ALAN BERKHEISER & | PATRICE BERKHEISER JT TEN | 251 SCHAN DR | | | CHURCHVILLE | PA | 18966 | 1621 |
| ALAN BERLINER | CGM SEP IRA CUSTODIAN | 50 PARK PLACE | ROBERT TREAT CENTER | 11TH FLOOR | NEWARK | NJ | 07102 | |
| ALAN BERNARD | 12303 PROVINCETOWNE DR. | | | | CHARLOTTE | NC | 28277 | |
| ALAN BIBELHEIMER | WBNA CUSTODIAN TRAD IRA | WBNA CUSTODIAN TRAD IRA | 869 DEROUSSE AVE | | PENNSAUKEN | NJ | 08110 | 3442 |
| ALAN BISHOP AND | LORI R BISHOP JTWROS | 822 SIERRA LAKE | | | KATY | TX | 77450 | 3166 |
| ALAN BITUMANN | 5213 CATTERTON RD | | | | FREE UNION | VA | 22940 | 1936 |
| ALAN BLACKETT | BOX 70284 | | | | FAIRBANKS | AK | 99707 | 0284 |
| ALAN BLACKWOOD & | MARJORIE K BLACKWOOD TEN COM | 11171 PADDOCK AVE | | | BATON ROUGE | LA | 70816 | 4076 |
| ALAN BLAKE CARDER & | JODY M CARDER | DESIGNATED BENE PLAN/TOD | 25346 232ND AVE SE | | MAPLE VALLEY | WA | 98038 | |
| ALAN BLINT & | DOROTHY BLINT | 14233 SE 85TH TER | | | SUMMERFIELD | FL | 34491 | |
| ALAN BLUMENFELD | 1220 PARK AVE APT 8D | | | | NEW YORK | NY | 10128 | 1733 |
| ALAN BOAL | 4600 CONNECTICUT AVENUE | # 927 | | | WASHINGTON | DC | 20008 | 5723 |
| ALAN BOISSONNEAULT | 25 PASADENA ST. | | | | NORTH AGAWAM | MA | 01001 | |
| ALAN BOORSTEIN | 8351 PALM LAKES CT | | | | SARASOTA | FL | 34243 | |
| ALAN BOSHART | 13605 ARCTIC AVE | | | | ROCKVILLE | MD | 20853 | 2902 |
| ALAN BROAD | CUST TRAVIS ALAN BROAD UGMA MI | 71 S DEEPLANDS | | | GROSSE POINTE SHRS | MI | 48236 | 2643 |
| ALAN BRODY | CGM IRA CUSTODIAN | 303 BERKELEY STREET (#7) | | | BOSTON | MA | 02116 | 1502 |
| ALAN BROWN | 12892 N 135TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| ALAN BROWN | 2093 LAKE PARK DR | APT A | | | SMYRNA | GA | 30080 | |
| ALAN BROWN | CGM IRA ROLLOVER CUSTODIAN | SB ADVISOR | 51 TIMBER RIDGE DR. | | MURPHY | NC | 28906 | 8932 |
| ALAN BRUCE SCHLIFTMAN | CEDAR HILL ROAD | | | | BEDFORD | NY | 10506 | |
| ALAN BULLOCK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 941 DIAMOND CREST COURT | | SANTA BARBARA | CA | 93110 | |
| ALAN BURKE & | E MAURINE BURKE JT TEN | 5061 CROYDON CT | | | FREDERICK | MD | 21703 | 6805 |
| ALAN BURTON | 1813 NORTH CAPRI DRIVE | | | | PALATINE | IL | 60074 | 1233 |
| ALAN BUTTERWORTH | 7835 GENEVIEVE CHURCH RD. | | | | STE. GENEVIEVE | MO | 63670 | 8381 |
| ALAN BUYATTE & | MRS FRANCES BUYATTE JT TEN | 7400 W FLAMINGO RD UNIT 2052 | | | LAS VEGAS | NV | 89147 | 4369 |
| ALAN BYBEE | 201 E. 22ND ST. | | | | PITTSBURG | KS | 66762 | |
| ALAN C & ALAYNE M JONES TTEES | ALAN C JONES TR DTD 2/24/93 | 636 SAWTOOTH CT | | | POWELL | WY | 82435 | 1700 |
| ALAN C ALEXANDER | 209 CIRCLE VIEW DR | | | | FRANKLIN | TN | 37067 | 1382 |
| ALAN C ARGYLE | 6193 WILSON DR | | | | WATERFORD | MI | 48020 | |
| ALAN C BABCOCK & | JOAN M BABCOCK JT TEN | 13 FIELDSTONE RD | | | RYE | NY | 10580 | 4115 |
| ALAN C BEEMSTERBOER & | FRANCINE P BEEMSTERBOER | 78 WINDMILL TURN | | | ORLAND PARK | IL | 60467 | |
| ALAN C BERG | 2322 SPRING ROSE DR | | | | DAYTON | OH | 45459 | |
| ALAN C BEYEA | 2883 NEW RD | | | | RANSOMVILLE | NY | 14131 | 9513 |
| ALAN C BOLTON | CUST CARY D BOLTON UGMA MI | 2389 ISLAND VIEW DR | | | WEST BLOOMFIELD | MI | 48324 | 1433 |
| ALAN C BOSCH & | JAYNE A BOSCH | TR ALAN & JAYNE BOSCH TRUST | UA 02/27/06 | 1839 PLEASANTWOOD DR | JENISON | MI | 49428 | 9426 |
| ALAN C BRAY | 1615 WEST PARK AVENE | | | | NILES | OH | 44446 | |
| ALAN C CHASSE | PO BOX 342 | | | | STORRS MANFLD | CT | 06268 | |
| ALAN C COLE | 103 BELMONT DRIVE | | | | HUNTINGTON | WV | 25705 | |
| ALAN C DOWNEN & | LYNN E DOWNEN | 101 W PINE ST | | | MC LEANSBORO | IL | 62859 | |
| ALAN C DOWNEN AND | LYNN E DOWNEN JTWROS | 204 N. WASHINGTON | | | MCLEANSBORO | IL | 62859 | 1049 |
| ALAN C FRENCH | WBNA CUSTODIAN ROTH IRA | 15 OLD FORGE LN | | | BERKELEY HEIGHTS | NJ | 07922 | 2507 |
| ALAN C FULTON | 197 CRYSTAL BEACH LANE | RR 2 | MADOC ONTARIO ON  K0K 2K0 | CANADA | | | | |
| ALAN C GRIMM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8414 E COLUMBIA PARK DR | | SPOKANE | WA | 99212 | |
| ALAN C HUBER | 695 NORTHSTREAM DR | | | | TOMS RIVER | NJ | 08753 | 4418 |
| ALAN C HUSTON & | KATHERINE HUSTON | 112 WINDING OAK DR | | | FREDERICKSBURG | TX | 78624 | 5616 |
| ALAN C KAY | 300 ALAMOANA BLVD | | | | HONOLULU | HI | 96850 | 5000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALAN C KELHOFFER | 613 FOREST DR #613 | | | | SPRINGFIELD | NJ | 07081 | 4141 |
| ALAN C LANGLEY | ALAN C LANGLEY REVOCABLE LIVIN | 175 HEARTHSTONE ROAD | | | PINEHURST | NC | 28374 | |
| ALAN C LANGLEY | CHARLES SCHWAB & CO INC CUST | 175 HEARTHSTONE ROAD | | | PINEHURST | NC | 28374 | |
| ALAN C LENTZ & | CATHERINE M LENTZ JT TEN | 510 WASHINGTON STREET | BOX 92 | | NASHVILLE | MI | 49073 | 0092 |
| ALAN C LOHRUM & | TERRI L LOHRUM JT TEN | 851 SUNSET DR | | | ARNOLD | MO | 63010 | 2219 |
| ALAN C MACK | 5144 MCGRANDY | | | | BRIDGEPORT | MI | 48722 | 9785 |
| ALAN C MAGOS | 1470 WARNER RD NE | | | | BROOKFIELD | OH | 44403 | 9752 |
| ALAN C MAXWELL | N15921 HIGH ST | | | | POWERS | MI | 49874 | 9614 |
| ALAN C MAYBACH | 71 SOUTH POINT DR | | | | LANCASTER | NY | 14086 | 3333 |
| ALAN C PETERSON | 125 WESTROBIN LN | | | | PALM COAST | FL | 32164 | 7739 |
| ALAN C REISDORF | CHARLES SCHWAB & CO INC CUST | 195 SKYLINE WAY | | | ATHENS | GA | 30606 | |
| ALAN C RICHARDS | CUST TYLER PATRICK RICHARDS UTMA | NJ | 4 BUTTERNUT ROAD | | SEA GIRT | NJ | 08750 | 1303 |
| ALAN C SCHWARK | 7164 LAKE STREET | | | | LEXINGTON | MI | 48450 | |
| ALAN C SCHWARTZ | DESIGNATED BENE PLAN/TOD | 1470 W PORT AU PRINCE | | | PHOENIX | AZ | 85023 | |
| ALAN C SCHWARTZ | EMERGENCY PHYSICIANS | PROFESSIONAL ASSCTN PENSION & | PROFIT SHARING PLN DTD 12/1/79 | 1470 W PORT AU PRINCE | PHOENIX | AZ | 85023 | |
| ALAN C SHAFNER & | MADELINE SHAFNER | 5116 S KENTON WAY | | | ENGLEWOOD | CO | 80111 | |
| ALAN C SHAPIRO | 96 WILD GROVE LANE | | | | LONGMEADOW | MA | 01106 | 2150 |
| ALAN C SHIREY | 56 SEAVEINS BRIDGE RD | AMHERST NH 03031-2114 | | | AMHERST | NH | 03031 | 2114 |
| ALAN C SMULLEN CUST FOR | JASON A SMULLEN UGMA/MI | UNTIL AGE 18 | 4420 ADRIA RD | | HOWELL | MI | 48843 | 9412 |
| ALAN C SUNSHINE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9728 LITZSINGER RD | | SAINT LOUIS | MO | 63124 | |
| ALAN C UMSTEAD | | | | | BRIGHTON | MI | 48116 | |
| ALAN C WIRSUL | 24 RIDGEVIEW DR | | | | BELLE MEAD | NJ | 08502 | |
| ALAN C. LEVY TRUST & | BEVERLY LEVY TRUST JT TIC | DTD 11/08/1999 | 9405 WINTERSET DRIVE | | POTOMAC | MD | 20854 | 2845 |
| ALAN CALL | 3261 LANTERN HILL COURT | | | | SANDY | UT | 84093 | |
| ALAN CALL | 530 9TH ST. | | | | IDAHO FALLS | ID | 83404 | |
| ALAN CARL VONSOSTEN | CHARLES SCHWAB & CO INC CUST | 1620 FRANKY CT | | | SANTA CRUZ | CA | 95065 | |
| ALAN CARSON | 506 3RD STREET NW | PO BOX 376 | | | BUFFALO CENTER | IA | 50424 | |
| ALAN CASSIDAY & | CATHY CASSIDAY JT WROS | 23 SILVERLEAF CT | | | STAFFORD | VA | 22554 | 5653 |
| ALAN CESARIO | 317 POCHET CRT | | | | SCHAUMBURG | IL | 60193 | |
| ALAN CHALUPNICEK BENE ROTH IRA | JERRY CHALUPNICEK (DECD) | FCC AS CUSTODIAN | 555 WEST ROAD | | LOMBARD | IL | 60148 | 1544 |
| ALAN CHARLES BAUDER | CUST JUSTYN JOHN BAUDER UGMA MA | 498 FEURA BUSH RD #1 | | | GLENMONT | NY | 12077 | |
| ALAN CHARLES HEINTZ | CUST GISELLE KHOURY HEINTZ | UTMA MD | 9006 SENECA LN | | BETHESDA | MD | 20817 | 3557 |
| ALAN CHARLES MILLER & | S LAWRENZ-MILLER | 2919 S ALMA ST | | | SAN PEDRO | CA | 90731 | |
| ALAN CHARLES ROEDER | 1250 INDIAN MOUND W | | | | BLOOMFIELD HILLS | MI | 48301 | 2260 |
| ALAN COLEMAN | 84 SYLVAN HILLS LN | | | | FREDERICKSBRG | VA | 22406 | |
| ALAN CONRAD | 25 REDWOOD TRAIL | | | | HEBER PRINGS | AR | 72543 | |
| ALAN CONWAY | SEP IRA DCG & T TTEE | 19825 CR 2160 | | | TROUP | TX | 75789 | |
| ALAN COWLISHAW & | VIOLET IRENE COWLISHAW JT TEN | 762 N 6TH ST | | | NEWARK | NJ | 07107 | 2717 |
| ALAN CRAIG HART | CHARLES SCHWAB & CO INC CUST | 586 WESTERN ROW RD | | | MASON | OH | 45040 | |
| ALAN CRAIG JOST & | DIANE ANNE JOST | 81 AUSTIN ROAD | | | SUDBURY | MA | 01776 | |
| ALAN CRAIG MAXWELL | & GAIL MARIE MAXWELL JTTEN | N15921 HIGH ST | | | POWERS | MI | 49874 | |
| ALAN CRAIG TOWNSEND II | 509 E HARRISON ST | | | | DILLON | SC | 29536 | |
| ALAN CROSS | 202 N 34TH ST # 309 | | | | BELLINGHAM | WA | 98225 | |
| ALAN CUBBISON & | BARBARA CUBBISON | 30165 RICKEY LANE | | | WICKLIFFE | OH | 44092 | 1178 |
| ALAN D ABRAMS | 14690 BANNER ST | | | | TAYLOR | MI | 48180 | 4642 |
| ALAN D BANTA PEN TR | ALAN D BANTA TTEE | U/A DTD 08/14/1990 | FBO ALAN D BANTA | 9005 E CRESTWOOD | WICHITA | KS | 67206 | 3316 |
| ALAN D BARNES | 10529 BUTTON WILLOW DR | | | | LAS VEGAS | NV | 89134 | 7347 |
| ALAN D BENNETT & | DIANE LYNN BENNETT | PO BOX 532 | | | LONGVIEW | WA | 98632 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| ALAN D BIRGY | 615 PLEASANT ST | | | CHARLOTTE | MI | 48813 | 1942 |
| ALAN D BRENNAN | 35 MEADOWCREST DR | | | BEDFORD | NH | 03110 | 6315 |
| ALAN D BULLARD | 629 BLUERIDGE DR | | | COLUMBIA | TN | 38401 | 6109 |
| ALAN D BURNS & | CAROL BURNS JT TEN | 1034 LESLIE LANE | | GIRARD | OH | 44420 | 1440 |
| ALAN D CARLISLE | 1926 LYNBROOK | | | FLINT | MI | 48507 | 6036 |
| ALAN D CHEEVER | 18615 W 167TH | | | OLATHE | KS | 66062 | 9569 |
| ALAN D COONS | 2703 8TH AVE | | | CLARKSTON | WA | 99403 | 1602 |
| ALAN D DAUGHTERS | 839 EICHER ST | | | KEOKUK | IA | 52632 | |
| ALAN D DEATRICK | 25192 HOLLY RD | | | DEFIANCE | OH | 43512 | 8812 |
| ALAN D EBERLINE | KATHY A EBERLINE JT TEN | 2462 210TH ST | | AREDALE | IA | 50605 | 7500 |
| ALAN D EDWARDS | 7036 FM 9 S | | | WASKOM | TX | 75692 | 6410 |
| ALAN D FLEMING | 4166 WHITTLE AVE | | | OAKLAND | CA | 94602 | 2544 |
| ALAN D FLOYD | 566 COLLEGE AVE SE | | | GRAND RAPIDS | MI | 49503 | 5304 |
| ALAN D GOTTLIEB CUST | ROBYN L GOTTLIEB | UNIF TRANS MIN ACT OH | 2435 SUFFOLK LN | PEPPER PIKE | OH | 44124 | 4540 |
| ALAN D GRAY | CHARLES SCHWAB & CO INC CUST | 3221 SHERIFF LN | | PONDER | TX | 76259 | |
| ALAN D GROSSMAN | 155 DAVIS AVE | | | BROOKLINE | MA | 02445 | 6001 |
| ALAN D GUSTAFSON & | JERI K GUSTAFSON | 4923 80TH PLACE | | DES MOINES | IA | 50322 | |
| ALAN D HAAS | 1470 IROQUOIS | | | DETROIT | MI | 48214 | 2716 |
| ALAN D HAAS & | VICKI L HAAS JT TEN | 1470 IROQUOIS | | DETROIT | MI | 48214 | 2716 |
| ALAN D HARRISON | 6275 HWY 81 SW | | | LOGANVILLE | GA | 30052 | 3415 |
| ALAN D KEELEY | 407 ROUTE 22 | | | NORTH SALEM | NY | 10560 | 3715 |
| ALAN D KIRSCH & | DEBRA KIRSCH | 3 HUGGINS LANE | | MANALAPAN | NJ | 07726 | |
| ALAN D KRISCH & | JEAN PECK KRISCH JT TEN | 3616 CHATHAM WAY | | ANN ARBOR | MI | 48105 | 2874 |
| ALAN D KRODEL | 227 POAGE FARM RD | | | WYOMING | OH | 45215 | 4117 |
| ALAN D KUNTZ | 55 COURT ST | | | CANFIELD | OH | 44406 | 1406 |
| ALAN D LASKO & | CYNTHIA E LASKO | 1605 NEWGATE | | BUFFALO GROVE | IL | 60089 | |
| ALAN D LEGATT | 14 DELLWOOD ROAD | | | WHITE PLAINS | NY | 10605 | |
| ALAN D LEMBERGER & | BARBARA R LEMBERGER | 12 MOUNTAIN DRIVE | | PLEASANT VALLEY | NY | 12569 | |
| ALAN D LUX | 35791 SCHMID DRIVE | | | NEW BALTIMORE | MI | 48047 | 2441 |
| ALAN D LYONS | 4170 PARKMAN RD NW #2 | | | WARREN | OH | 44481 | 9135 |
| ALAN D MARTIN | 4010 WATERLAND DR | | | METAMORA | MI | 48455 | 9610 |
| ALAN D MCCLARY | 4758 CINEMA AVE NE | | | GRAND RAPIDS | MI | 49525 | 6862 |
| ALAN D MIGHELL | ANNA D MIGHELL | 510 LYNCH ST | | ROCKVILLE | MD | 20850 | 2116 |
| ALAN D MILSTONE | 60 DORRANCE STREET | | | HAMDEN | CT | 06518 | 3307 |
| ALAN D OHARA | 3734 E PACIFIC ST #16 | | | HIGHLAND | CA | 92346 | 2621 |
| ALAN D PETERS & | ANN PETERS JT TEN | 4899 CLARKE ROAD | | MIDDLEFIELD | OH | 44062 | 9316 |
| ALAN D PIAZZA | 2219 RAMSEY RD | | | MONROEVILLE | PA | 15146 | 4823 |
| ALAN D POLLACK & | MARTIN POLLACK JT TEN | 4807 GANIMEDE LANE | | ORLANDO | FL | 32821 | 8217 |
| ALAN D PORTELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 515 DOCKSIDE TERRACE LN | KATY | TX | 77494 | |
| ALAN D QUICK & | WANDA E QUICK JT TEN | 6609 FALCON RIDGE LANE | | MCKINNEY | TX | 75071 | |
| ALAN D REISCH | 16912 SIMS ST #203 | | | HUNTINGTN BCH | CA | 92649 | 5601 |
| ALAN D REYNOLDS | 208 HEARTHSTONE DR | | | WINSTON SALEM | NC | 27107 | 9373 |
| ALAN D REYNOLDS | PO BOX 441 | | | ORTONVILLE | MI | 48462 | 0441 |
| ALAN D RICE | 119 BENNETT ST. | | | OXFORD | AL | 36203 | 2001 |
| ALAN D RICE IRA | FCC AS CUSTODIAN | 119 BENNETT ST. | | OXFORD | AL | 36203 | 2001 |
| ALAN D SLIVINSKI | 1579 RAVANUSA DR | | | HENDERSON | NV | 89052 | 4069 |
| ALAN D SLOAN | 1266 HOLLY LANE NE | | | ATLANTA | GA | 30329 | 3512 |
| ALAN D SMITH | 5795 W HENRIETTA RD | | | WEST HENRIETTA | NY | 14586 | 9756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN D THOMAS | 2 BRAMBLEWOOD LANE | | | | EAST AMHERST | NY | 14051 | 1413 |
| ALAN D THOMPSON AND | LISA J THOMPSON JTWROS | 10709 E COUNTY RD 93 | | | MIDLAND | TX | 79706 | 5372 |
| ALAN D TONNISEN & | LISA M TONNISEN | 154 WEST GREYSTONE ROAD | | | OLD BRIDGE | NJ | 08857 | |
| ALAN D VALENTIN & | MARIANNA VALENTIN | TR VALENTIN TRUST | UA 12/20/93 | 1713 BRIARWOOD DRIVE | JONSBURG | IL | 60050 | 6238 |
| ALAN D VIER | 111 BELL CANYON RD | | | | BELL CANYON | CA | 91307 | |
| ALAN D WEST | 2114 TICE DR | | | | CULLEOKA | TN | 38451 | 2719 |
| ALAN D WILLIAMS & | DEANNA J WILLIAMS & | MONTE A WILLIAMS & | LISA J SAWOTTKE JT TEN | 4422 CEDAR RIDGE DR | QUINCY | IL | 62305 | |
| ALAN D WILLIAMS & | SHIRLEY A WILLIAMS | JT TEN WROS | PO BOX 303 | | GREEN LAKE | WI | 54941 | 0303 |
| ALAN D WINEGARDEN | & SANDRA K WINEGARDEN JTTEN | 572 SEXTANT AVE W | | | ROSEVILLE | MN | 55113 | |
| ALAN D WOLK | LINDA S WOLK JT TEN | 17 BARLEYFIELD PLACE | | | RUTLAND | VT | 05701 | 2927 |
| ALAN D YERDON AND | CONSTANCE M YERDON JTWROS | 3911 CO HWY 33 | | | CHERRY VALLEY | NY | 13320 | 3024 |
| ALAN D ZUCKERMAN | ZUCKERMAN FAMILY TRUST | 20004 17TH AVE | | | BAYSIDE | NY | 11360 | |
| ALAN D.J. KRASHESKY | ADJK 2001 REVOCABLE TRUST | 2442 RIVERMIST CT | | | NAPERVILLE | IL | 60565 | |
| ALAN DAMONE (ROTH IRA) | FCC AS CUSTODIAN | 103 SHORE ROAD | | | LINDENHURST | NY | 11757 | 6938 |
| ALAN DAN ZELKO | CHARLES SCHWAB & CO INC CUST | 1629 DAHLIA CT | | | ST | MO | 63303 | |
| ALAN DANFORTH | 106 OVERLOOK DR | | | | COBLESKILL | NY | 12043 | 5126 |
| ALAN DANIELSEN | 2193 HAWK DR | | | | BETTENDORF | IA | 52722 | |
| ALAN DAVID ARKAWY | 1131 ROUTE 52 | | | | FISHKILL | NY | 12524 | 1612 |
| ALAN DAVID ATLAS | 13928 SOUTHAMPTON DR APT 3701 | | | | BONITA SPGS | FL | 34135 | 2423 |
| ALAN DAVID FINKS 2004 TRUST | DTD DEC 16, 2004 TRUST | ALAN DAVID FINKS TTEE | U/A DTD 12/16/2004 | 6144 E. JANICE WAY | SCOTTSDALE | AZ | 85254 | |
| ALAN DAVID MUTCHLER | 2735 HEMLOCK | | | | TOLEDO | OH | 43614 | 5520 |
| ALAN DAVID POTOFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3440 NORTH THOMAS ROAD | | FREELAND | MI | 48623 | |
| ALAN DAVID SNIDER | 3001 FORESET HAMMOCK DR | | | | PLANT CITY | FL | 33566 | 0385 |
| ALAN DAVIS | 6449 SHEARWATER CT. | | | | AVILA BEACH | CA | 93424 | |
| ALAN DEANE BUCHANAN | CGM SAR-SEP IRA CUSTODIAN | 3381 SEATON ROAD | | | CLEVELAND HTS | OH | 44118 | 1333 |
| ALAN DERDERIAN | 8481 N CALAVERAS | | | | FRESNO | CA | 93711 | 6029 |
| ALAN DESANDRE | 5017 KURT LANE | | | | CONYERS | GA | 30094 | |
| ALAN DEUTSCH | CGM IRA ROLLOVER CUSTODIAN | 2144 3RD AVE | | | MERRICK | NY | 11566 | 2435 |
| ALAN DILLMAN TTEE | SISTER ROSE MARIE DILLMAN TRST | UDT 1/1/72 | 5304 ENGLEWOOD HILL DR | | YAKIMA | WA | 98908 | 2343 |
| ALAN DINESMAN | 23 INWOOD AUTUMN | | | | SAN ANTONIO | TX | 78248 | 1679 |
| ALAN DOUGLAS BEAVERS | 198 PALOMA | | | | NEW BRAUNFELS | TX | 78133 | 5400 |
| ALAN DYCHES | 3225 PINES RD | | | | SHREVEPORT | LA | 71119 | 3507 |
| ALAN E BERARD | PO BOX 406 | | | | ONSET | MA | 02558 | 0406 |
| ALAN E BLAKEMAN | 22 WINTER ST | | | | MONTPELIER | VT | 05602 | 2244 |
| ALAN E BURNETT | 255 MT DANDENONG TOURIST RD | FERNY CREEK VICTORIA 3786 | AUSTRALIA | | | | | |
| ALAN E CARROLL & | DONNA LEE CARROLL | 37 KIDDS WAY | | | STONINGTON | CT | 06378 | |
| ALAN E CORDTS | 78 MAIN ST | | | | FALMOUTH | MA | 02540 | 2667 |
| ALAN E CORDY | 191 S HOME ROAD | | | | MANSFIELD | OH | 44906 | 2334 |
| ALAN E DANFORTH | ROSALIE B DANFORTH JT TEN | 106 OVERLOOK DR | | | COBLESKILL | NY | 12043 | 5126 |
| ALAN E DE WERTH | 10329 ALMIRA AVE | | | | CLEVELAND | OH | 44111 | 1208 |
| ALAN E DENNIS | 219 LOCUST ST | | | | CAMDEN | AR | 71701 | |
| ALAN E DIEHL | 4409 KELLIA LN NE | | | | ALBUQUERQUE | NM | 87111 | 4223 |
| ALAN E DOWNS | 10121 SOUTH 8TH AVE | | | | OAK CREEK | WI | 53154 | |
| ALAN E FLESHER | G-3150 MITSON BLVD | | | | FLINT | MI | 48504 | |
| ALAN E FOWLER | PO BOX 115 | MAJURO | GU 96960 | MARSHALL ISLANDS | | | | |
| ALAN E GEHRES AND | NANCY M. GEHRES JTTEN | TOD DTD 06/02/05 | 5 OTSENINGO STREET | | BINGHAMTON | NY | 13903 | 2132 |
| ALAN E GRIFFITH & | ELSIE M GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | LANSING | MI | 48910 | 9028 |
| ALAN E GUMBERTS | 652 CINDY BLAIR WAY | | | | LEXINGTON | KY | 40503 | 3456 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALAN E HAMILTON & | PHYLLIS HAMILTON | TR UA 05/20/92 THE ALAN E HAMILTON | & PHYLLIS HAMILTON REV LIV TR | 8668 CARRIAGE HILL DR | UTICA | MI | 48317 | 1408 |
| ALAN E HOPFINGER | 1624 SOUTH STATE RT 19 | | | | OAK HARBOR | OH | 43449 | 9659 |
| ALAN E JOHNSTON | 10961 HWY 202 | | | | BIRKENFELD | OR | 97016 | 7214 |
| ALAN E KEMP | 35 S CONCORD DR | | | | JANESVILLE | WI | 53545 | 2179 |
| ALAN E KIRBY | 2050 STONEHENGE ROAD | | | | SPRINGFIELD | IL | 62702 | 2049 |
| ALAN E KLINE | 3504 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | 1475 |
| ALAN E KNUTSON | 5205 N NEWVILLE RD | | | | MILTON | WI | 53563 | 8886 |
| ALAN E LANE | 6810 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 9215 |
| ALAN E LO BUE | PO BOX 3793 | | | | PINETOP | AZ | 85935 | 3793 |
| ALAN E MAFFESOLI | 31228 COUNTRY WAY | | | | FARMINGTON HILLS | MI | 48331 | 1040 |
| ALAN E MANICA | 9506 BARNHART LN | | | | HOUSTON | TX | 77065 | 4452 |
| ALAN E MILEWSKI | 5308 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515 | 5055 |
| ALAN E NEAL | 6808 BROOKWOOD CT | | | | DOUGLASVILLE | GA | 30135 | 1602 |
| ALAN E OPSAHL | 3577 RIDGE RD | | | | OCEANSIDE | CA | 92056 | 4952 |
| ALAN E SNELSON | 2373 STAIR ST | | | | DETROIT | MI | 48209 | 1209 |
| ALAN E SYMONDS | 61 COOKE ST | PROVIDENCE RI 02906-3123 | | | PROVIDENCE | RI | 02906 | 3123 |
| ALAN E THUERNAU | 10575 BROOKWOOD DR | | | | PLYMOUTH | MI | 48170 | 3870 |
| ALAN E TRICKLE | 117 EVERGREEN ST | | | | NEWARK | OH | 43055 | 3503 |
| ALAN E TUAN & | RUTH YANG | 547 SLEEPER AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| ALAN E TURK | CHARLES SCHWAB & CO INC CUST | 101 GALLERON WAY | | | SPARKS | NV | 89431 | |
| ALAN E WEISS | 5721 DUNROVIN DR | | | | SAGINAW | MI | 48603 | 5408 |
| **ALAN E WINNER** | **3425 OAKTON DR** | | | | **MINNETONKA** | **MN** | **55305** | **4434** |
| ALAN EARNEST RICE | 20847 BETHLAWN | | | | FERNDALE | MI | 48220 | 2203 |
| ALAN EDWARD FAGLES & | PATRICIA MARY GRADWELL JT WROS | 4615 WISSAHICAN AVE | | | ROCKVILLE | MD | 20853 | 3147 |
| ALAN EDWARD TRUSCOTT & | JANE M TRUSCOTT | 451 SAN DOMINGO WAY | | | LOS ALTOS | CA | 94022 | |
| ALAN EHRLICH | CGM IRA CUSTODIAN | 111 E. 6TH AVE | | | CHERRY HILL | NJ | 08003 | 3944 |
| ALAN ENGLAND & | MARK ENGLAND JT TEN | 48 JOSEPH ST | | | CLARK | NJ | 07066 | 2509 |
| ALAN ENGLE | 153 EAST LANE AVENUE | | | | COLUMBUS | OH | 43201 | 1212 |
| ALAN ERNEST PETSCHE | 1516 RIVERCREST CT | | | | FORT WORTH | TX | 76107 | |
| ALAN ERNEST PETSCHE & | MIKE WELDON | 1516 RIVERCREST CT | | | FORT WORTH | TX | 76107 | |
| ALAN ERON SUKOENIG | APT 7-F | 915 WEST END AVE | | | NEW YORK | NY | 10025 | 3505 |
| ALAN ESPIRITU | 15609 LANYARD LANE | | | | CHINO HILLS | CA | 91709 | |
| ALAN EZRA SILVERBERG | 195 CHERRY LN | | | | TEANECK | NJ | 07666 | |
| ALAN F CHILTON AND | SYDNEY R CHILTON | JT TEN WROS | 440 MEADOWVIEW LANE | | GREENWOOD | IN | 46142 | |
| ALAN F DAYS | 7291 CEDAR CREEK RD | | | | MANHATTAN | KS | 66502 | |
| ALAN F DUNN | 24861 WARD AVE | | | | FORT BRAGG | CA | 95437 | 8458 |
| ALAN F FREESE & | DIANA L FREESE JT TEN | 3460 NORTHWEST 33RD COURT | | | LAUDERDALE LAKES | FL | 33309 | 5430 |
| ALAN F GERNHARD | 6266 CHASE DR | | | | MENTOR | OH | 44060 | 3602 |
| ALAN F HORTON & | MRS BARBARA R HORTON JT TEN | 67-28 THORNTON PL | | | FOREST HILLS | NY | 11375 | 4129 |
| ALAN F HUGHES | 57 PETERS WAY | | | | N ATTLEBORO | MA | 02760 | 4654 |
| ALAN F JESPERSON | CUSTODIAN UNDER MI UTMA FOR | ALYSSA MARIE JESPERSON | 4431 CORRIANDER DR | | STERLING HTS | MI | 48314 | 4040 |
| ALAN F JESPERSON | CUSTODIAN UNDER MI UTMA FOR | BRANDON ALAN JESPERSON | 4431 CORRIANDER DR | | STERLING HEIGHTS | MI | 48314 | 4040 |
| ALAN F JESPERSON | TOD BENEFICIARIES ON FILE | 4431 CORRIANDER DR | | | STERLING HTS | MI | 48314 | 4040 |
| ALAN F KOENIG | CUST ALAN F KOENIG JR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4551 INGERSOL PLACE | NEW PORT RICHEY | FL | 34652 | 3163 |
| ALAN F KONOPKA | 11155 MILFORD | | | | HOLLY | MI | 48442 | 8106 |
| ALAN F LEE | PO BOX 46013 | | | | MOUNT CLEMENS | MI | 48046 | |
| ALAN F LEVIN & | DIANE R LEVIN JT TEN | 5330 BRAESHEATHER | | | HOUSTON | TX | 77096 | 4110 |
| ALAN F LOCKWOOD | 14 HARVEL PL VILONE VILL | | | | WILMINGTON | DE | 19805 | 2001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN F OFFENEY | 7 LEWIS DR | | | | FAIRFIELD | CT | 06432 | 1919 |
| ALAN F SAYER | 6636 SILVERMOUND DR | | | | MENTOR | OH | 44060 | 8414 |
| ALAN F SENDKER | 6 CANNON FORGE DR | | | | FOXBORO | MA | 02035 | 5215 |
| ALAN F SIGAFOOS | 4697 WESTHAMPTON | | | | WILLIAMSBURG | VA | 23188 | |
| ALAN F SPANIER | CHARLES SCHWAB & CO INC CUST | ALAN SPANIER, PSP PART QRP | 385 GRAND AVE STE 200 | | OAKLAND | CA | 94610 | |
| ALAN F STOCKER | CUST DEBORAH J STOCKER A | UGMA NY | 1030 PINELEDGE DR S | | CLARENCE | NY | 14031 | 1534 |
| ALAN F STOCKER | CUST PAMELA J STOCKER A | UGMA NY | 166 BRUSH CREEK | | WILLIAMSVILLE | NY | 14221 | 2743 |
| ALAN F TIGERT | 51 HONEYSUCKLE TRAIL | | | | LAUREL | MS | 39443 | 7600 |
| ALAN F TUTTLE | 5731 MADRONA AVE NE | | | | BREMERTON | WA | 98311 | 9652 |
| ALAN F VERBARG | 2307 E COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151 | 6212 |
| ALAN F YOUNG | 8617 SPICEWOOD SPS RD UNIT 188 | | | | AUSTIN | TX | 78759 | 4347 |
| ALAN F ZERLA | CUST WENDY ZERLA UGMA OH | 5236 COUNTY RD 45 | | | STEUBENVILLE | OH | 43952 | 7010 |
| ALAN F. DOWN AND MARY | F. DOWN TTEES THE DOWN | FAM REV TR DTD 7/26/2005 | P.O. BOX 1502 | | SHASTA LAKE | CA | 96019 | 1502 |
| ALAN F. JAVEL | CGM SEP IRA CUSTODIAN | 6426 WOODARD BAY RD NE | | | OLYMPIA | WA | 98506 | 1550 |
| ALAN FALK | 36 MANTON ST | | | | SHELTON | CT | 06484 | |
| ALAN FARASH | 704 HARMAN AVE | | | | DAYTON | OH | 45419 | 3847 |
| ALAN FARMER | 2076 DOGWOOD DRIVE | | | | LEXINGTON | KY | 40550 | 0004 |
| ALAN FAULKNER | 357 N BROADWAY 2E | | | | YONKERS | NY | 10701 | 2014 |
| ALAN FEDERBUSH | JAMIE FEDERBUSH | 18 MILLERTOWN RD | | | BEDFORD | NY | 10506 | |
| ALAN FEIGENBAUM | 7236 MANDARIN DR. | | | | BOCA RATON | FL | 33433 | |
| ALAN FELDMAN | 535 CENTRE ISLAND RD | | | | OYSTER BAY | NY | 11771 | |
| ALAN FELDMAN | CUST EDWARD MARK FELDMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1500 BAY BLVD | ATLANTIC BEACH | NY | 11509 | 1606 |
| ALAN FERNICOLA | 28 SOUTH FIRST AVE. | | | | MINE HILL | NJ | 07803 | |
| ALAN FIEL | FIEL INTERVIVOS TRUST | 7237 LINDEN TERRACE | | | CARLSBAD | CA | 92011 | |
| ALAN FINCH | 472 DIAMOND CT | | | | BRUNSWICK | OH | 44212 | |
| ALAN FINK & | BRUCE E FINK | TR UA 05/12/93 PAUL FINK TRUST | 4 BOULDER BROOK CT | | BALTIMORE | MD | 21209 | 5222 |
| ALAN FINKEL | 3 HUMMING LANE | | | | COMMACK | NY | 11725 | 2511 |
| ALAN FISHBEIN | 2904 HARVARD COURT | | | | NORTH WALES | PA | 19454 | 3783 |
| ALAN FLEISCHACKER | 5702 JUMILLA AVE | | | | WOODLAND HILLS | CA | 91367 | 6911 |
| ALAN FLINT | 357 BROOKDALE AVENUE | | | | | | | |
| ALAN FOGELMAN AS CUSTODIAN FOR | UGMA/NY | TORONTO ON  M5M 1P9 | CANADA | | | | | |
| ALAN FORD | 1988 BELLA VISTA DR | NIA M FOGELMAN | 222-04 77TH AVENUE | | HOLLIS HILLS | NY | 11364 | 3041 |
| ALAN FOSTER | VAUXHALL MOTORS LTD | | | | JACKSON | MO | 63755 | |
| ALAN FRANK | 14 ROYAL CREST DRIVE | NRTH ROAD ELLESMERE PORT | UNITED KINGDOMCH65 | UNITED KINGDOM | | | | |
| ALAN FRANK EVANS | CHARLES SCHWAB & CO INC.CUST | APT. 6 | | | NASHUA | NH | 03060 | |
| ALAN FRANK JACKSON | 2000 LORIENT DRIVE | 1950 OLTESVIG LN | | | HIGHLAND | MI | 48357 | |
| ALAN FRANKS | PO BOX 300169 | | | | CARROLLTON | TX | 75007 | 2320 |
| ALAN FRIEDMAN | 22 LAFAYETTE RD | | | | JAMAICA | NY | 11430 | 0169 |
| ALAN FUDGE IRA | FCC AS CUSTODIAN | 28971 TAMPICO ROAD | | | NEWTON | MA | 02462 | 1017 |
| ALAN FULLER | 65 BETHEL LN | | | | CORVALLIS | OR | 97330 | 9362 |
| ALAN G BARTHEL | 522 HARVARD LN | | | | WILMINGTON | OH | 45177 | |
| ALAN G BEALE | 45 CENTRAL AVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| ALAN G BLACKETT | PO BOX 70284 | | | | LOS GATOS | CA | 95030 | |
| ALAN G CLARK | PO BOX 7028 | | | | FAIRBANKS | AK | 99707 | 0284 |
| ALAN G COBB | 1160 GLADE GULCH RD | | | | OCEAN VIEW | HI | 96737 | 7028 |
| ALAN G COTZIN & | BETTE S COTZIN | 2224 PINE GROVE COURT | | | CASTLE ROCK | CO | 80104 | |
| ALAN G COWELL | 34 ALTER COURT | | | | ANN ARBOR | MI | 48103 | |
| ALAN G FISCHER | 4516 E PLEASANT VALLEY | | | | MOUNT CLEMENS | MI | 48043 | 1406 |
| | | | | | INDEPENDENCE | OH | 44131 | 5245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN G FORSSELL | TR ALAN G FORSSELL TRUST | UA 08/10/06 | 1425 S GREENBRIER ST | | ARLINGTON | VA | 22206 | 1042 |
| ALAN G FOWLER | 156 ST JAMES PLACE | | | | BUFFALO | NY | 14222 | 1456 |
| ALAN G GIER | 2860 RIVER TRAIL | | | | ROCHESTER HLS | MI | 48309 | 3201 |
| ALAN G HENRY | 5200 WASHBURN ROAD | | | | GOODRICH | MI | 48438 | 9711 |
| ALAN G KRAEMER | 12-11 117TH ST | | | | COLLEGE POINT | NY | 11356 | 1554 |
| ALAN G KREITZER | CUST ALISON M KREITZER UGMA PA | 9 NORTHWATCH LANE | | | MECHANICSBURG | PA | 17055 | 1775 |
| ALAN G KREITZER | CUST RYAN C KREITZER UGMA PA | 9 NORTHWATCH LANE | | | MECHANICSBURG | PA | 17055 | 1775 |
| ALAN G LEBOWITZ & | LYNN A LEBOWITZ | 66 PARK ROAD | | | SCARSDALE | NY | 10583 | |
| ALAN G LISLE & | JOANNE P LISLE JT TEN | 7531 NEWPORT BAY DR | | | INDIANAPOLIS | IN | 46240 | 3373 |
| ALAN G NEMEROFSKY & | MARIAN JOY NEMEROFSKY | 1904 HUNTFIELD CT | | | FALLSTON | MD | 21047 | |
| ALAN G PERRITON | MARY PERRITON | 14189 SPYGLASS HILL DR | | | DRAPER | UT | 84020 | 5605 |
| ALAN G REED | 18008 ASH DR | | | | STRONGSVILLE | OH | 44136 | 6810 |
| ALAN G ROBINSON | 92 PARK AVE | | | | HICKSVILLE | NY | 11801 | 4328 |
| ALAN G ROSE | 196 GRASSLAND DR | | | | JACKSON | TN | 38305 | 3828 |
| ALAN G SANTOS | 5820 HALAKAHIKI PL | | | | KAPAA | HI | 96746 | 9158 |
| ALAN G STRAND | PO BOX 1024 | | | | CARSON | WA | 98610 | 1024 |
| ALAN G STRANGE | 1015 COX AVE | | | | WASHINGTON CR | PA | 18977 | 1417 |
| ALAN G TELLO | 419 METZLER ST | | | | MOLALLA | OR | 97038 | |
| ALAN G TOLER | 1407 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| ALAN G UPCHURCH | 28109 STATLER LANE | | | | FARMINGTON HILLS | MI | 48334 | 5174 |
| ALAN G VOPAT | 47609 PRIVATE RD 101 | | | | DEER TRAIL | CO | 80105 | 7969 |
| ALAN G WEINBERG | 18 MIRRIELEES RD | | | | GREAT NECK | NY | 11021 | 2928 |
| ALAN G WILLIAMS & | DOROTHY A WILLIAMS | 17 BASIN POINT RD | | | HARPSWELL | ME | 04079 | |
| ALAN G YOUNG | 4920 IRONWOOD ST | | | | SAGINAW | MI | 48603 | 5558 |
| ALAN G YOUNG & | JUDITH E YOUNG JT TEN | 4920 IRONWOOD ST | | | SAGINAW | MI | 48603 | 5558 |
| ALAN GAINES | 4505 LAVERGNE AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| ALAN GAMIEL & | SANDRA E GAMIEL JT TEN | 3517 SE 22ND AVE | | | CAPE CORAL | FL | 33904 | 4453 |
| ALAN GARD BRANT & | NANCY HENNIS BRANT JT TEN | 360 HAWTHORNE LANE NE | | | WARREN | OH | 44484 | 4655 |
| ALAN GARFIELD | 675 3RD AVE | SUITE 1606 | | | NEW YORK CITY | NY | 10017 | 5704 |
| ALAN GARY MAIORANO & | MARY LAROCHE MAIORANO | TR MAIORANO FAMILY TRUST UA 02/06/04 | 107 WOODLEY RD | MADISON ALA | MADISON | AL | 35758 | |
| ALAN GEHRICH | 5505 CONNECTICUT AVE NW #253A | | | | WASHINGTON | DC | 20015 | 2601 |
| ALAN GEOFFREY MOLK & | HELEN M DICKENS | 4041 NASSAU CIR W | | | ENGLEWOOD | CO | 80113 | |
| ALAN GERALD ISAACMAN & | BARBARA ELLEN ISAACMAN | 360 E 72ND ST APT B1205 | | | NEW YORK | NY | 10021 | |
| ALAN GIANGRECO | 411 ROBIN RD. | | | | W AMHERST | NY | 14228 | 1116 |
| ALAN GIANGRECO IRA | FCC AS CUSTODIAN | 411 ROBIN RD | | | W AMHERST | NY | 14228 | 1116 |
| ALAN GILBERT BLEEZARDE | 79 NEW STREET | | | | NUTLEY | NJ | 07110 | 1601 |
| ALAN GILBERT LOPATIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4958 BUTTERWORTH PL NW | | WASHINGTON | DC | 20016 | |
| ALAN GILL MCAULEY | 879 IVANHOE ST NW | | | | PALM BAY | FL | 32907 | 1708 |
| ALAN GIN PANG TSANG | CHARLES SCHWAB & CO INC CUST | 3939 CRANFORD AVE APT 39 | | | RIVERSIDE | CA | 92507 | |
| ALAN GIN PANG TSANG & | LIZA YUK CHUN TSANG | 3939 CRANFORD AVE APT 39 | | | RIVERSIDE | CA | 92507 | |
| ALAN GLENN | 650 CANTERBURY DR | | | | SALINE | MI | 48176 | |
| ALAN GLENN JACKSON | RYAN ALAN URIU JACKSON | 602 SUNSET ROAD | | | ANN ARBOR | MI | 48103 | |
| ALAN GLUCKSMAN | 76 TAYLORTOWN RD | | | | MONTVILLE | NJ | 07045 | 9765 |
| ALAN GOERING | POBOX366 | | | | MEDICINE LODG | KS | 67104 | |
| ALAN GOLDBERG | 1359 MELIA ST | | | | CAMARILLO | CA | 93010 | 1962 |
| ALAN GOLDKIND & BETH INGBER | TTEES U/W JOAN GOLDKIND | FBO JERRY GOLDKIND | 5 BALBOA CT | | SILVER SPRING | MD | 20905 | 5897 |
| ALAN GOLDSMITH | 12005 WILLBROOK CT | | | | RICHMOND | VA | 23233 | |
| ALAN GR GRAY DDS PC | PROFIT SHARING PLAN & | TRUST DTD 3/9/83 | 302 EL CAMINO REAL STE 4 | | SIERRA VISTA | AZ | 85635 | 2847 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN GRABIEC AND | RUTH GRABIEC JTWROS | 14307 SHELTER COVE ROAD | | | MIDLOTHIAN | VA | 23112 | 2240 |
| ALAN GRAHAM | 874 MILLBRAE CT | | | | LAWRENCEVILLE | GA | 30044 |
| ALAN GREEN | 129 SUN VALLEY DRIVE | | | | HORSE HEADS | NY | 14845 | 9238 |
| ALAN GREEN | 84 31ST STREET | APT. B2 | | | NEWPORT NEWS | VA | 23607 |
| ALAN GREGG BLOOD | TAMMY OPHELIA CARTER | 1809 N INDIAN RIVER DR | | | COCOA | FL | 32922 | 6948 |
| ALAN GREGG GARDNER | 43255 147TH ST E | | | | LANCASTER | CA | 93535 |
| ALAN GREGORY GRASLEY | CHARLES SCHWAB & CO INC CUST | 627 AUTUMN SKY CT | | | SYKESVILLE | MD | 21784 |
| ALAN GREGORY LEVENDUSKY | 532 STIRRUP DR. | | | | GREENSBURG | PA | 15601 | 8090 |
| ALAN GRENAMYER | 679 SOUTH LIPKEY | | | | N JACKSON | OH | 44451 | 9748 |
| ALAN GRUNSTEIN | 7048 SW 23 ST | | | | DAVIS | FL | 33317 | 7158 |
| ALAN GRUNWALD | 205 DOE TRAIL | | | | MORGANVILLE | NJ | 07751 | 4406 |
| ALAN GUERRA | 2236 S HOBART | | | | LOS ANGELES | CA | 90018 |
| ALAN GUEVARA | 19311 CALEDONIA DR | | | | RIVERSIDE | CA | 92508 | 6221 |
| ALAN GUNDERSON & | BONNIE RAE GUNDERSON JT TEN | 1919 TREBEIN RD | | | XENIA | OH | 45385 | 8576 |
| ALAN GUREVITCH | 7 CAMINO ALONDRA | | | | SANTA FE | NM | 87507 | 4380 |
| ALAN GUTIERREZ | 11000 S EASTERN AVE APT 1428 | | | | HENDERSON | NV | 89052 |
| ALAN GUTKIN | 6 VOELKOR RD | | | | FAIRFIELD | NJ | 07004 | 2317 |
| ALAN H BERGMAN (IRA) | FCC AS CUSTODIAN | 8120 TAVAROS DRIVE | | | PLANO | TX | 75024 | 7226 |
| ALAN H BOLTON | 29 CRESKILL PL | | | | HUNTINGTON | NY | 11743 |
| ALAN H BRIGHTMAN II | 1964 ANITA CT | | | | APPLETON | WI | 54913 | 5405 |
| ALAN H BROAD | 71 S DEEPLANDS RD | | | | GROSSE POINTE | MI | 48236 | 2643 |
| ALAN H CASE | TR ALAN H CASE REVOCABLE TRUST | UA 10/04/00 | 25088 PIMLICO CT | | FARMINGTON HILLS | MI | 48336 | 1259 |
| ALAN H CERVELLI | 1853 CAPITAL | | | | LINCOLN PARK | MI | 48146 | 3214 |
| ALAN H CHUANG & | SYLVIA SUMEI CHUANG | 660 AZURE HILLS DRIVE | | | SIMI VALLEY | CA | 93065 |
| ALAN H COHEN MD & | LORI E COHEN | 2401 SHARON OAKS DR | | | MENLO PARK | CA | 94025 |
| ALAN H DE FLUMERE | 1456 LANCASTER DR | | | | MEMPHIS | TN | 38120 |
| ALAN H DOMBROWSKY & | SUSAN B DOMBROWSKY JT TEN | 1420 NE 102ND ST | | | MIAMI SHORES | FL | 33138 | 2622 |
| ALAN H FISHER | 1430 PARK AVE | | | | BALTIMORE | MD | 21217 | 4230 |
| ALAN H GREEN | 3700 S WESTPORT AVE | #932 | | | SUEFALLS | SD | 57106 | 6344 |
| ALAN H HARTLEY | 119 W KENT ROAD | | | | DULUTH | MN | 55812 | 1152 |
| ALAN H JACOBS & | ADRIENNE JACOBS JT TEN | 8541 NORTH LOTUS AVE | UNIT 711 | | SKOKIE | IL | 60077 | 2027 |
| ALAN H JOHNSON | WBNA CUSTODIAN TRAD IRA | 1153 HARTFORD TRAIL | | | EVANS | GA | 30809 |
| ALAN H JONES | 171 TRAVER RD | | | | PLEASANT VALLEY | NY | 12569 | 5426 |
| ALAN H KIRSCHBAUM | 467 ALBEMARLE RD | | | | NEWTONVILLE | MA | 02460 |
| ALAN H KLINE | & JOYCE A KLINE JTTEN | 602 S MAIN ST | SUITE A PMB308 | | CRESTVIEW | FL | 32536 |
| ALAN H KOCH & | LAURA A KOCH | JT TEN | 5988 - 36TH AVE N | | ST PETERSBURG | FL | 33710 | 1834 |
| ALAN H LEVINE | CUST DANICA RUE LEVINE | UGMA TX | PO BOX 53372 | | HOUSTON | TX | 77052 | 3372 |
| ALAN H LEVINE | CUST HESTER ANN LEVINE | UTMA TX | PO BOX 53372 | | HOUSTON | TX | 77052 | 3372 |
| ALAN H LEVINE | PO BOX 53372 | | | | HOUSTON | TX | 77052 | 3372 |
| ALAN H LYNCHOSKY | CHARLES SCHWAB & CO INC CUST | 15814 RIPARIAN RD | | | POWAY | CA | 92064 |
| ALAN H LYNCHOSKY & | MOLLY A LYNCHOSKY | 15814 RIPARIAN RD | | | POWAY | CA | 92064 |
| ALAN H MERLIN | 7113 GAINESBOROUGH DRIVE | | | | KNOXVILLE | TN | 37909 | 3006 |
| ALAN H MORSE & | DEBORAH E MORSE JT TEN | ATTN E NERENBLATT | 2401 PENNSYLVANIA AVE #9B27 | | PHILADELPHIA | PA | 19130 | 3034 |
| ALAN H NANSCAWEN | 9 GLENARD DR | EAGLEMONT | VICTORIA 3084 | AUSTRALIA | | | |
| ALAN H PIGGOTT | 10154 S GRANGE RD | | | | PORTLAND | MI | 48875 | 9307 |
| ALAN H PULLEY | 520 NE EMERALD DR | | | | LEES SUMMIT | MO | 64064 |
| ALAN H ROSENSTEIN & | BONNIE ROSENSTEIN | 139 15TH AVE | | | SAN FRANCISCO | CA | 94118 |
| ALAN H ROSENTHAL | 11001 ROUNDTABLE CT | | | | ROCKVILLE | MD | 20852 | 4560 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN H ROSS | 11 GREENLAWN RD | | | | PAOLI | PA | 19301 | 1531 |
| ALAN H SILVER | 1 OVERBROOK PLACE | | | | HILLSDALE | NJ | 07642 | 2845 |
| ALAN H SOULVIE | 2495 BEEBE RD | | | | WILSON | NY | 14172 | 9759 |
| ALAN H STRONG | 820 ROOSEVELT AVE | | | | MANVILLE | NJ | 08835 | 1755 |
| ALAN H TAFLER | 1022 COOLIDGE RD | | | | ELIZABETH | NJ | 07208 | 1004 |
| ALAN H WOLSON | 4025 WEDGEWOOD ROAD | | | | ALLENTOWN | PA | 18104 | 2021 |
| ALAN H. SCOVELL TTEE | FBO ALAN H. SCOVELL TRUST | U/A/D 03-19-1979 | 145 W 67TH STREET APT. 40H | | NEW YORK | NY | 10023 | 5942 |
| ALAN HAGYARD | CUST ERIC HAGYARD UTMA NJ | 145 FILBERT ST | | | HAMDEN | CT | 06517 | 1315 |
| ALAN HALPERT | CHARLES SCHWAB & CO INC CUST | 7282 BALLANTRAE CT | | | BOCA RATON | FL | 33496 | |
| ALAN HANAU | CUST ILANA SUSAN HANAU UGMA NY | 66 ORANGE ST #2B | | | BROOKLYN HEIGHTS | NY | 11201 | 1777 |
| ALAN HANCOCK | 227 CLARK ST | | | | HIGHLAND | MI | 48357 | 4603 |
| ALAN HANKE | PO BOX 819 | | | | WINLOCK | WA | 98596 | 0819 |
| ALAN HAPP | 9301 MIRANDA DR | | | | RALEIGH | NC | 27617 | 7702 |
| ALAN HARRIS POLONSKY | 18 VANESSA CT | | | | CHERRY HILL | NJ | 08003 | 2948 |
| ALAN HARRISON | 8431 TRONDHEIM DR | | | | CORDOVA | TN | 38018 | |
| ALAN HELMS & | BONNIE HELMS | 724 VANTAGE LANE | | | LAS VEGAS | NV | 89145 | |
| ALAN HENRICHSON | EUROPEAN STARS AND STRIPES | CMR 429 BOX 30 | | | APO | AE | 09054 | |
| ALAN HENRY WILLOUGHBY | 6029 MONROVIA | | | | SHAWNEE MISSION | KS | 66216 | 2033 |
| ALAN HERREN | 2877 KALAKAUA AVE APT 204 | | | | HONOLULU | HI | 96815 | 4017 |
| ALAN HEYWOOD | 32 OLD ORCHARD RD | | | | SUDBURY | MA | 01776 | 3126 |
| ALAN HILDEBRANDT & FERN | HILDEBRANDT | 6743 TREASHIIG | | | SPRING | TX | 77373 | |
| ALAN HILLSTEAD | 17869 WINDFLOWER DR. | | | | SOUTHFIELD | MI | 48076 | |
| ALAN HING CHU & | VANESSA CHIN CHU | 16459 NEWBURY CT | | | CREST HILL | IL | 60435 | |
| ALAN HIPPLER | 36 DUNN STREET | | | | WEST GARDINER | ME | 04345 | |
| ALAN HOANG | 3026 22ND AVE | | | | OAKLAND | CA | 94602 | |
| ALAN HOFFMAN | 340 NATIONAL COURT | | | | ROSLYN | NY | 11576 | 3060 |
| ALAN HOFFMAN & | MARLA HOFFMAN JT TEN | 7 BANKS FARM RD | | | BEDFORD | NY | 10506 | 1914 |
| ALAN HOGGATT & | LINDA HOGGATT TEN ENT | 504 CHERRY ST | | | BLANCHESTER | OH | 45107 | |
| ALAN HOLBERT EDWARDS JR | 24 WYECREEK AVE | | | | CHARLESTON | SC | 29412 | 2529 |
| ALAN HOLCOMB AND | DARLENE BOWMAN JTWROS | 38 ADMIRAL BLVD | | | DUNDALK | MD | 21222 | 4340 |
| ALAN HOOGS | 1720 NW LOVEJOY ST | APT 302 | | | PORTLAND | OR | 97209 | 2344 |
| ALAN HOOGS & | LEE M HOOGS JT TEN | 2416 N E 31ST AVE | | | PORTLAND | OR | 97212 | 4930 |
| ALAN HOPEMAN | 3651 S PONTIAC WAY | | | | DENVER | CO | 80237 | 1326 |
| ALAN HORTON | CUST DAVID NATHAN HORTON UGMA NY | 67-28 THORNTON PL | | | FOREST HILLS | NY | 11375 | 4129 |
| ALAN HUFFMIRE | 1450 CURRY BUSH RD | | | | SCHENECTADY | NY | 12306 | 6213 |
| ALAN HUGH JOHNSON | DESIGNATED BENE PLAN/TOD | 1153 HARTFORD TRAIL | | | EVANS | GA | 30809 | |
| ALAN HUNTER | 13396 CHESTNUT FORK RD. | | | | CULPEPER | VA | 22701 | |
| ALAN HURLEY & | MARY A HURLEY | 2616 MONTEREY RD | | | SAN MARINO | CA | 91108 | |
| ALAN I CHARAP & GAIL EVANS | CHARAP    1997 ALAN I CHARAP | & GAIL EVANS CHARAP REVOCABLE | 517 ARROWHEAD DR. | | PALM DESERT | CA | 92211 | |
| ALAN I COHEN | AMY J COHEN TTEE | U/A/D 01-26-2007 | FBO ALAN & AMY COHEN LIVING TR | 11523 VALENTINO LANE | LAS VEGAS | NV | 89138 | 7564 |
| ALAN I FINE | 30262 BELMONT COURT | | | | AGOURA HILLS | CA | 91301 | 4611 |
| ALAN I NEWMAN | CHARLES SCHWAB & CO INC.CUST | 68 SUTTON PT | | | PITTSFORD | NY | 14534 | |
| ALAN IAFRATE | 240 LANDINGS BLVD | | | | WESTON | FL | 33327 | 1116 |
| ALAN IVERSEN | 740 BERKELEY AVENUE | | | | BEACHWOOD | NJ | 08722 | 4601 |
| ALAN J & HELEN L MOSER TTEES | ALAN J & HELEN L MOSER REV LV TR | DTD 6/18/96 | 1537 COVENTRY ROAD | | SCHAUMBURG | IL | 60195 | 3240 |
| ALAN J ADAMISIN | PO BOX 227 | | | | COLUMBIAVILLE | MI | 48421 | 0227 |
| ALAN J ADELMAN | 258 RIVERSIDE DR | | | | N Y | NY | 10025 | 6156 |
| ALAN J AHRENS | BOX 9 | | | | WINNEBAGO | WI | 54985 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN J ANDERSON | 2508 GRAND VISTA CT NW | | | | GRAND RAPIDS | MI | 49544 | 1371 |
| ALAN J APPLEBAUM & | ARLENE S APPLEBAUM | 33 DOGWOOD DRIVE | | | MIDDLESEX | NJ | 08846 |
| ALAN J ARMITAGE | 4606 E PARISH RD | | | | MIDLAND | MI | 48642 | 9783 |
| ALAN J BASNER | 404 SHARON DR | | | | FLUSHING | MI | 48433 | 1507 |
| ALAN J BELICH | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732 | 8710 |
| ALAN J BIRDSEY | 12623 GREENHILL DR | | | | GRAND BLANC | MI | 48439 | 1818 |
| ALAN J BLACKWELL | 245 S LANGLEY AVE | | | | TUCSON | AZ | 85710 | 1037 |
| ALAN J BLAS & | VIRGINIA BLAS JT TEN | 8933 N ORIOLE AVE | | | MORTON GROVE | IL | 60053 | 1853 |
| ALAN J BOECKER | BOX 506 20766 RD E | | | | CONTINENTAL | OH | 45831 | 9139 |
| ALAN J BORNER | ADAMS POINT ROAD | | | | DURHAM | NH | 03824 |
| ALAN J CALDER | 32232 YONKA | | | | WARREN | MI | 48092 | 3234 |
| ALAN J CLAUSEN | 414 FALCON DRIVE | | | | WAYLAND | MI | 49348 | 1352 |
| ALAN J COOK & | CAROLYN R COOK JT TEN | 1134 BEACHWAY DR | | | WHITE LAKE | MI | 48383 | 3015 |
| ALAN J DAMYEN | N7364 DEERVU LANE | | | | ELDORADO | WI | 54932 | 9801 |
| ALAN J DECKER & | DAVID D DECKER JT TEN | 255 LAKESIDE DR | | | NEW BLAINE | AR | 72851 |
| ALAN J DELLAPENNA & | LUCILLE A DELLAPENNA TTEES | DELLAPENNA FAMILY REV TR | 1251 LADELLS LN | | EVART | MI | 49631 | 9381 |
| ALAN J DEMUTH | 9840 KENDAVILLE | | | | VESTABURG | MI | 48891 | 9738 |
| ALAN J DORSETT | MADELINE M DORSETT | 1175 HUDSON ST | | | REDWOOD CITY | CA | 94061 | 2208 |
| ALAN J ELNICK | 108 HARVEST LN | | | | FRANKENMUTH | MI | 48734 | 1212 |
| ALAN J FERRARA | 17038 SYCAMORE CT | | | | NORTHVILLE | MI | 48167 | 4424 |
| ALAN J FITE | CHARLES SCHWAB & CO INC.CUST | 2405 CASTLE LN | | | MARIETTA | GA | 30062 |
| ALAN J FRAZZITTA | MARYANNE FRAZZITTA | 217 SONATA CT | | | EASTPORT | NY | 11941 | 1617 |
| ALAN J FRITTS | PO BOX 365 | | | | HAMPDEN | MA | 01036 |
| ALAN J FROEHLICH - IRA | 329 HARBOR VILLAGE DR. | | | | MADISON | TN | 37115 |
| ALAN J GARRISON | 5404 PINECREST ESTATES DR | | | | ANN ARBOR | MI | 48105 | 9571 |
| ALAN J GEIER | 24 TREEHAVEN | | | | LOCKPORT | NY | 14094 | 5913 |
| ALAN J GERRARD | CHARLES SCHWAB & CO INC CUST | 118 SPRING GATE DR | | | CHESTERFIELD | MO | 63017 |
| ALAN J GOLDSTEIN | 702 GIST AVE | | | | SILVER SPRING | MD | 20910 | 5234 |
| ALAN J GREIMAN | 1640 MAPLE UNIT 1004 | | | | EVANSTON | IL | 60201 | 3675 |
| ALAN J HALL | 654 TYNEBRAE DR | | | | FRANKLIN | TN | 37064 | 5332 |
| ALAN J HAYASHI & | JANINE M HAYASHI | 3616 N GLADE RD | | | LOVELAND | CO | 80538 |
| ALAN J HOFFMAN TTEE | ALAN J HOFFMAN TRUST | U/A DTD 06/29/1988 | 7100 36TH AVE B CT | | MOLINE | IL | 61265 | 8045 |
| ALAN J HONIG MD | 2100 OCEAN DR S | | | | JACKSONVILLE | FL | 32250 | 6222 |
| ALAN J HOUGHTALING & | SUSAN J HOUGHTALING | JT TEN | 25820 FRITH ST | | LAND O LAKES | FL | 34639 | 5658 |
| ALAN J HOWARTH | 8036 BINFORD DRIVE | | | | ORLAND PARK | IL | 60462 |
| ALAN J JONES & | MARY G JONES JT TEN | ASH FARM ASH LANE | THE ASH NR ETWALL | DERBYSHIRE DE65 6HT UNITED KINGDOM | | | |
| ALAN J KALTENBERG | N 2236 GOOSE POND ROAD | | | | ARLINGTON | WI | 53911 | 9762 |
| ALAN J KAST | 6240 SANDYOAK DR | | | | PLANT CITY | FL | 33565 | 3347 |
| ALAN J KOCHER | 2455 E COUNTY ROAD 67 | LOT 13 | | | ANDERSON | IN | 46017 | 1933 |
| ALAN J KORFF | 13121 BOXWOOD CT | | | | OKLAHOMA CITY | OK | 73170 | 1425 |
| ALAN J KRAKER | 2515 PRAIRIE | | | | ANN ARBOR | MI | 48105 | 1447 |
| ALAN J LESLIE | 4104 SCENIC DR E | | | | SAGINAW | MI | 48603 | 9616 |
| ALAN J LEVIN | ALAN J LEVIN REVOCABLE LIV TR | 11151 VIERS MILL RD | | | WHEATON | MD | 20902 |
| ALAN J LITTLE | 2852 LOMAN AVENUE | | | | YORK | PA | 17404 | 9477 |
| ALAN J LYNCH & | BARBARA K LYNCH | 6 RIVER OTTER LN | | | SAVANNAH | GA | 31411 |
| ALAN J LYON & | DOROTHEA C LYON | 2979 LAKESHORE DR | | | FENNVILLE | MI | 49408 |
| ALAN J MACDONALD | WBNA CUSTODIAN TRAD IRA | 43 RIVER VIEW TRAIL | | | CROTON ON HUDSON | NY | 10520 | 2130 |
| ALAN J MALMAN | APT 729 | 5225 POOKS HILL RD SOUTH | | | BETHESDA | MD | 20814 | 2052 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN J MAO | 1808 FOX BAY DR | APT B304 | | | HEBER CITY | UT | 84032 |
| ALAN J MARCHESE | 609 S. LITTLER | | | | EDMOND | OK | 73034 | 3985 |
| ALAN J MATHER | 9204 MCWAIN | | | | GRAND BLANC | MI | 48439 | 8006 |
| ALAN J MCKAY | 4954 ARROWHEAD RD | | | | ORCHARD LAKE | MI | 48033 |
| ALAN J MENTING SR CUST FOR | ASHLEY N MENTING UNDER IL | UNIFORM TRANSFER TO MINORS ACT | PO BOX 186 | | ROCKFORD | IL | 61105 | 0186 |
| ALAN J MENTING SR CUST FOR | CASEY NELSON UNDER IL | UNIFORM TRANSFER TO MINORS ACT | PO BOX 186 | | ROCKFORD | IL | 61105 | 0186 |
| ALAN J MENTING SR TOD | PER BENEFICIARY DESIGNATION | U/A DTD 03/18/08 | PO BOX 186 | | ROCKFORD | IL | 61105 | 0186 |
| ALAN J MESSINGER | CHARLES SCHWAB & CO INC CUST | 6016 E HARTFORD AVE | | | SCOTTSDALE | AZ | 85254 |
| ALAN J MEYER | SUSAN B MEYER JTWROS | 264 BROOKFIELD AVE | | | STATEN ISLAND | NY | 10308 | 1442 |
| ALAN J MILLER | 6265 ATTICA RD | | | | IMLAY | MI | 48444 | 9638 |
| ALAN J MOLTON | 1071 STONY CREEK WAY | | | | ROCKFORD | IL | 61108 | 1543 |
| ALAN J MOORMAN & | DOREEN MOORMAN TTEES FOR THE | ALAN J MOORMAN LIV TR DTD 6/14/95 | 9223 HIDDEN VALLEY CT | | MENTOR | OH | 44060 | 7323 |
| ALAN J MOTTL | 472 W WAGNER RD | | | | BUCHANAN | MI | 49107 | 9316 |
| ALAN J MUNKACSY | 2362 EMERALD FOREST CIRCLE | | | | EAST LANSING | MI | 48823 | 7200 |
| ALAN J NEU | 15 WINDING COUNTRY LN | | | | SPENCERPORT | NY | 14559 |
| ALAN J O'BRIEN | 68 LEATHERWOOD DR | | | | LUGOFF | SC | 29078 | 7108 |
| ALAN J O'SHAUGHNESSY | 45330 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170 | 3991 |
| ALAN J PAJOT | 1353 SEVEN MILE RD | | | | KAWKAWLIN | MI | 48631 | 9737 |
| ALAN J PETERSON AND | LORI A PETERSON JTWROS | 2198 N 1200 W | | | HELPER | UT | 84526 | 2435 |
| ALAN J PRATT | 1782 TWIN LAKES BLVD | | | | OXFORD | MI | 48371 | 5834 |
| ALAN J RAMASOCKY | 457 HOWLAND AVE | LOWR | | | TOLEDO | OH | 43605 | 2548 |
| ALAN J RENNELLS | 4884 COUNTY FARM RD | | | | ST JOHNS | MI | 48879 | 9259 |
| ALAN J ROWCH & | KATHI J ROWCH | 4908 CHICAGO | | | OMAHA | NE | 68132 |
| ALAN J RUSS | 6029 EMERALD DRIVE | | | | NORTH RIDGEVILLE | OH | 44039 | 2045 |
| ALAN J SCHIFFMACHER | 868 EAST 39TH ST | | | | BROOKLYN | NY | 11210 | 2004 |
| ALAN J SCHMIDT | 31068 N 134TH DR | | | | PEORIA | AZ | 85383 | 7889 |
| ALAN J SHAW | 3020 LANNING DRIVE | | | | FLINT | MI | 48506 | 2051 |
| ALAN J SIEBLER | TR SIEBLER TRUST UA 6/14/99 | 19742 BRYANT ST | | | CANOGA PARK | CA | 91306 | 1408 |
| ALAN J SMITH | 9400 W LONE BEECH DR | | | | MUNCIE | IN | 47304 | 8930 |
| ALAN J SPERBECK SR | 274 STATE ROUTE 7 | | | | RICHMONDVILLE | NY | 12149 |
| ALAN J STOCK | 3318 EVERGREEN CIR | | | | WALWORTH | NY | 14568 |
| ALAN J STRASEL AND | ADA V STRASEL JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1505 N STEEL RD | MERRILL | MI | 48637 | 9565 |
| ALAN J STRONG & | NADINE D STRONG JT TEN | 2008 CANYON BREEZE DR | | | LAS VEGAS | NV | 89134 | 0300 |
| ALAN J SZYMANSKI | WBNA CUSTODIAN TRAD IRA | 50 BARTON CREEK RD | | | JACKSON | NJ | 08527 | 4037 |
| ALAN J VALESTIN | CUST JASON J VALESTIN UTMA IN | 712 ALLEN DR | PO BOX 355 | | SWEETSER | IN | 46987 | 0355 |
| ALAN J VALESTIN | CUST KRISTIN LEE VALESTIN UNDER THE | IN U-T-M-A | 712 ALLEN DRIVE | PO BOX #355 | SWEETSER | IN | 46987 | 0355 |
| ALAN J VAN OSTENBURG | 2651 BIDDLE ST APT 408 | | | | WYANDOTTE | MI | 48192 | 5255 |
| ALAN J WHITE | 102 TIMBERLEA CRT | | | | APEX | NC | 27502 |
| ALAN J WOHLBERG | 2805 AVENUE N | | | | BROOKLYN | NY | 11210 | 5320 |
| ALAN J. MCENTARFER | 4505 INVERNESS | | | | TYLER | TX | 75703 | 2225 |
| ALAN J. SCHNEIDER | 772 HENSHAW RD | | | | BUNKER HILL | WV | 25413 | 2486 |
| ALAN JACOBSON | CUST WILLIAM LOUIS JACOBSON | UGMA MA | 70 BEAVER RD | | WESTON | MA | 02493 | 1020 |
| ALAN JAMES KRASNICKI | 5023 E 113TH ST | | | | GARFIELD HTS | OH | 44125 | 2732 |
| ALAN JAMES SAGGERS & | KATHRYN SOPHIA SAGGERS | 3693 E MONROE RD | | | MIDLAND | MI | 48642 |
| ALAN JAMES SECORD | 2962 NURICK DR | | | | CHATTANOOGA | TN | 37415 | 6105 |
| ALAN JAY BERKOWITZ | 513 ELM AVE | | | | SWARTHMORE | PA | 19081 | 1116 |
| ALAN JAY WILDSTEIN | 2935 NORTHEAST LAKEVIEW DRIVE | | | | SEBRING | FL | 33870 | 2331 |
| ALAN JEFFERY OSHER | 2103 GLENCORSE COURT | | | | PLAINFIELD | IL | 60544 | 8379 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALAN JERIG | PO BOX 291666 | | | | | PORT ORANGE | FL | 32129 | 1666 |
| ALAN JOHN BOSSIO & | STACEY LUANN BOSSIO | 28004 CENTER OAKS CT  STE 100 | | | | WIXOM | MI | 48393 |
| ALAN JOHN HARRISON | HARRISON DENTAL GROUP RETIREME | PO BOX 241 | | | | CHATHAM | MA | 02633 |
| ALAN JOHN MACLEOD JR & | ARIEL M MACLEOD JT TEN | PO BOX 55 | | | | SCITUATE | MA | 02066 | 0055 |
| ALAN JOHN RAGUNT II | 1059 CEASARS CT | | | | | MOUNT DORA | FL | 32757 | 6507 |
| ALAN JOHNSON | AND HELEN D JOHNSON TEN COMM | 1309 NORTH DIXIE | | | | ELIZABETHTOWN | KY | 42701 | 2621 |
| ALAN JOSEPH KOFFLER | 2976 MIDDLE FORK ROAD | | | | | BOULDER | CO | 80302 | 9316 |
| ALAN JUE | 13415 AZORES AVE | | | | | SYLMAR | CA | 91342 |
| ALAN JUE | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 3056 MARKET ST | | | SAN FRANCISCO | CA | 94114 |
| ALAN JUE & | LISA YUAN JUE | 3056 MARKET ST | | | | SAN FRANCISCO | CA | 94114 |
| ALAN JULIUS | 4359 220TH ST | | | | | GEORGE | IA | 51237 | 7606 |
| ALAN K ALBRECHT | 4708 RADNOR RD | | | | | INDIANAPOLIS | IN | 46226 | 2156 |
| ALAN K BIELING | 4381 DRYDEN RD | | | | | DRYDEN | MI | 48428 | 9706 |
| ALAN K BOYD | 4341 THOMAS DR | LOT K17 | | | | PANAMA CITY | FL | 32408 | 7382 |
| ALAN K GAGE | 150 EAST 61ST ST APT 6G | | | | | NEW YORK | NY | 10065 | 8524 |
| ALAN K GANN & | JEANNIE Y GANN JT TEN | 17563 MAPLE TREE RD | | | | GRAVOIS MILLS | MO | 65037 | 4556 |
| ALAN K HADFIELD | 931 WYNNWOOD LANE | | | | | HOUSTON | TX | 77008 | 3449 |
| ALAN K INGALLS & | MARTHA P INGALLS JT TEN | 102 POND DR | | | | NEWPORT | NC | 28570 | 9473 |
| ALAN K KEEFER | 8142 E CARPENTER RD | | | | | DAVISON | MI | 48423 | 8961 |
| ALAN K MARTIN | 969 SUEIRRO ST | | | | | HAYWARD | CA | 94541 | 5913 |
| ALAN K MCCOMB | 4936 HIDDENBROOK LANE | | | | | ANN ARBOR | MI | 48105 | 9663 |
| **ALAN K MCGARVEY &** | **KIMBERLY A NOBLIT JT TEN** | **2411 TAYLOR RD** | | | | **NEW SMYRNA BEACH** | **FL** | **32168** | **9334** |
| ALAN K MURRAY & | DOROTHY A MURRAY | TR ALAN K & DOROTHY A MURRAY | TRUST UA 07/17/01 | 4817 GLENCANNON ST | | SANTA ROSA | CA | 95405 | 7911 |
| ALAN K POYNTER & | CLAIRE POYNTER JT TEN | 4104 PARADISE TRL | | | | OXFORD | MI | 48371 | 6241 |
| ALAN K RIEDEL & | RICHARD A RIEDEL | TR ALAN K RIEDEL REVOCABLE TRUST | UA 06/18/02 | 24 LINCOLN AVE | | ELSMERE | NY | 12054 | 1411 |
| ALAN K SALMONS | 260 BASTIAN RD | | | | | ROCHESTER | NY | 14623 | 1124 |
| ALAN K SCHMIDT & | CECELIA M SCHMIDT | 25 ROSE CT | | | | COMMACK | NY | 11725 |
| ALAN K SCHUELE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 2234 HEATHER HILLS DRIVE | | | SAINT JOSEPH | IL | 61873 |
| ALAN K SHADENSACK & | CHERYL A SHADENSACK | JT WROS | 40 PIONEER TRAIL | | | HANNIBAL | MO | 63401 | 2737 |
| ALAN K SIEGEL | 2770 OCEAN AVE | APT 3E | | | | BROOKLYN | NY | 11229 | 4727 |
| ALAN K STONEX & | MARIANNE STONEX JT TEN | 822 VILLA CT | | | | BOWLING GREEN | KY | 42103 | 1560 |
| ALAN K TAYLOR | 19056 MOTT | | | | | EASTPOINTE | MI | 48021 | 2746 |
| ALAN K UNANGST & | CAROL A UNANGST | PO BOX 181 | | | | GREER | AZ | 85927 |
| ALAN K WINTERS | 1705 HILLCREST DR | | | | | NORMAN | OK | 73071 | 3064 |
| ALAN K. HENRIKSON | 77 FOREST ST | | | | | WELLESLEY | MA | 02481 | 6826 |
| ALAN KANE | 7 REDWOOD RD | | | | | NORTH BRUNSWICK | NJ | 08902 | 1326 |
| ALAN KAPLAN | TIERNEY KAPLAN | ALAN & TIERNEY KAPLAN REVOC TR | 6542 PEACH AVE | | | VAN NUYS | CA | 91406 | 6318 |
| ALAN KAST & | KIM KAST JT TEN | 6240 SANDYOAK DR | | | | PLANT CITY | FL | 33563 |
| ALAN KEITH TURNER | CHARLES SCHWAB & CO INC CUST | P O BOX 215 | | | | HURTSBORO | AL | 36860 |
| ALAN KEITH TURNER & | RHONDA WALL TURNER | P O BOX 215 | | | | HURTSBORO | AL | 36860 |
| ALAN KENNETH TAYLOR | 2807 WEXFORD | | | | | SAGINAW | MI | 48603 | 3235 |
| ALAN KEPTNER | 325 EAST 250TH STREET | | | | | EUCLID | OH | 44132 |
| ALAN KESSLER | 523 E 72ND ST 9TH FL | | | | | NEW YORK | NY | 10021 | 4099 |
| ALAN KIDDER & | PHYLLIS KIDDER  & | SUSAN KIDDER  & | JAMES KIDDER JT WROS | 121 WHEATFIELD DRIVE | | ROCHESTER | VT | 05767 | 9691 |
| ALAN KIDDER IRA | FCC AS CUSTODIAN | 121 WHEATFIELD DR | | | | ROCHESTER | VT | 05767 | 9691 |
| ALAN KILLINGSWORTH IRA | FCC AS CUSTODIAN | 911 MEADOW BROOK DRIVE | | | | FREEBURG | IL | 62243 | 4047 |
| ALAN KOERNER | CUST BRENDAN IAN KOERNER UGMA CA | 3 WEST 122ND STREET 5B | | | | NEW YORK | NY | 10027 | 5611 |
| ALAN KOJI MURAKAMI | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 94-162 APELE PL | | | MILILANI | HI | 96789 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN KONSKIER & | JERYL KONSKIER JT TEN | 69 LAKEVIEW ROAD | | | NEW ROCHELLE | NY | 10804 2505 |
| ALAN KOVALSKY | 13108 HARRISON DR | | | | CARMEL | IN | 46033 |
| ALAN KRALIK | 14460 MAYFIELD ROAD | | | | HUNTSBURG | OH | 44046 9739 |
| ALAN KRAVATZ | 1272 HOLLY CT | | | | YARDLEY | PA | 19067 |
| ALAN KRAVITZ | 6620 QUAKER RIDGE RD | | | | ROCKVILLE | MD | 20852 3678 |
| ALAN KROM | 45792 NANCY LN | | | | GREAT MILLS | MD | 20634 2009 |
| ALAN KRUG | 5450 CARDAN RD. | | | | JACKSONVILLE | FL | 32244 1826 |
| ALAN KWASTEL & | MRS ARLINE KWASTEL JT TEN | 538 E OLIVE STREET | | | LONG BEACH | NY | 11561 3724 |
| ALAN L ADAMS & | SYLVIA Y MIXON JT TEN | 2251 MASSACHUSETTS AVE | | | NAPERVILLE | IL | 60565 3110 |
| ALAN L ADLER & | DEBBIE ADLER JT TEN | 1649 MILLBROOK RD | | | CANTON | MI | 48188 2058 |
| ALAN L AMAND | 609 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322 1806 |
| ALAN L APPLEYARD & | TINA M APPLEYARD | JT TEN | 3021 SOUTH 96TH STREET | | FORT SMITH | AR | 72903 5307 |
| ALAN L BARDSLEY | 17781 LUCERO WAY | | | | TUSTIN | CA | 92780 2649 |
| ALAN L BASAK | 8957 E 60TH STREET | | | | RAYTOWN | MO | 64133 3710 |
| ALAN L BEARDSELL & | ALICE B BEARDSELL | 603 PINE RANCH EAST RD | | | OSPREY | FL | 34229 |
| ALAN L BERRY | 1435 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707 9233 |
| ALAN L BOLDEN | 99 HAGEN STREET | | | | BUFFALO | NY | 14211 1911 |
| ALAN L BONSER & | LUANNE J BONSER JT TEN | BOX 141 | | | CUSTER | MI | 49405 |
| ALAN L BOYCE | 34636 FARRAGUT | | | | WESTLAND | MI | 48186 5441 |
| ALAN L BURTON | 4015 SW 15TH CT | | | | BLUE SPRINGS | MO | 64015 8785 |
| ALAN L CLEMENTS | 3521 CHELSEA DR | | | | ROCKY MOUNT | NC | 27803 1103 |
| ALAN L COOLIDGE | 314 BURK ST | OSHAWA ON  L1J 4C6 | CANADA | | | | |
| ALAN L DELISLE | 3156 ASHBROOK LN | | | | SAN RAMON | CA | 94582 |
| ALAN L DRISCOLL | 1321 ST LAWRENCE AVE | | | | JANESVILLE | WI | 53545 4276 |
| ALAN L DURBIN  AND | CINDI L DURBIN | JT TEN WROS | 819 FLAT ROCK ROAD | | LOUISVILLE | KY | 40245 |
| ALAN L FAVA | 1471 AKINS RD | | | | BROADVIEW HTS | OH | 44147 2315 |
| ALAN L GADZINSKI | TOD DTD 12/17/2008 | 7112 ANGEL CT | | | TWO RIVERS | WI | 54241 8969 |
| ALAN L GAHAGAN | SEPARATE PROPERTY ACCT | 12525 NUTTY BROWN ROAD | | | AUSTIN | TX | 78737 |
| ALAN L GANT & | MARY ANN GANT JT TEN | 98 INDIAN MILLS RD | | | SHAMONG TOWNSHIP | NJ | 08088 9512 |
| ALAN L HALE | 3019 STOW XING | | | | MURFREESBORO | TN | 37128 5061 |
| ALAN L HAMLET | 4462 NIAGARA | | | | WAYNE | MI | 48184 2261 |
| ALAN L HEARING | ANDREA J HEARING | 178 COUNTRY FARMS RD | | | MARLTON | NJ | 08053 1454 |
| ALAN L HEIM | 85 SKYCREST DR | | | | ROCHESTER | NY | 14616 |
| ALAN L JAREMA | 2650 BUSCH RD | | | | BIRCH RUN | MI | 48415 8918 |
| ALAN L JOHNSON | 6819 JUNIPER RD | | | | JOSHUA TREE | CA | 92252 3036 |
| ALAN L JOHNSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 7210 EARLDOM ST | | PLAYA DEL REY | CA | 90293 |
| ALAN L JONES | 6244 N WINDERMERE DRIVE | | | | SHREVEPORT | LA | 71129 3423 |
| ALAN L JONES | CHARLES SCHWAB & CO INC CUST | 7508 N CENTRAL ST | | | KANSAS CITY | MO | 64118 |
| ALAN L KINDIG IRA | FCC AS CUSTODIAN | 570 GRAAFSCHAP RD | | | HOLLAND | MI | 49423 4548 |
| ALAN L KING | 1016 STANWOOD DR | | | | LEBANON | OH | 45036 1350 |
| ALAN L KOROL | 432 LA GRANGE AVE | | | | ROCHESTER | NY | 14615 3257 |
| ALAN L KREIENHEDER | 1181 PINNACLE POINTE DR | | | | O FALLON | MO | 63368 |
| ALAN L LAWSON | 9420 PERGLEN RD | | | | BALTIMORE | MD | 21236 1631 |
| ALAN L LE BOVIDGE | 93 BONNY LANE | | | | NORTH ANDOVER | MA | 01845 1224 |
| ALAN L LOKKER | 1225 VIENNA DR #960 | | | | SUNNYVALE | CA | 94089 1856 |
| ALAN L MANZ | 8577 QUARLES RD | | | | MAPLE GROVE | MN | 55311 1530 |
| ALAN L MASON | 2700 EATON RAPIDS ROAD #218 | | | | LANSING | MI | 48911 6326 |
| ALAN L MILLER | LYNN A MILLER | 61 BRIGHT VIEW DR | | | WEST HARTFORD | CT | 06117 2004 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALAN L OPPENHEIM & | WANDA OPPENHEIM | JT TEN | 5219 S JOLIET WAY | | ENGLEWOOD | CO | 80111 | 3827 |
| ALAN L PARR | 705 W VINYARD ST | | | | ANDERSON | IN | 46011 | 3423 |
| ALAN L PHILLIPS | PO BOX 752 | | | | LAKE FOREST | CA | 92609 | |
| ALAN L ROWBOTHAM | 101 QUEENS DR SW | | | | WARREN | OH | 44481 | 9222 |
| ALAN L ROWEN | 6 GROVE CT | | | | NEW YORK | NY | 10014 | 5302 |
| ALAN L RUHL | 3748 S WRIGHT RD | | | | FOWLER | MI | 48835 | 9244 |
| ALAN L RUSSI | 7701 ELKHORN MOUNTAIN TRL | | | | AUSTIN | TX | 78729 | |
| ALAN L SCHNEYER & | ELISSA J BROWN | 158 LAUREL ST | | | CONCORD | MA | 01742 | |
| ALAN L SCHUETZ AND | EILEEN SCHUETZ    JTWROS | 51 THOMAS ST | | | HIGH BRIDGE | NJ | 08829 | 2012 |
| ALAN L SCHWAB | PO BOX 5350 | | | | BEND | OR | 97708 | 5350 |
| ALAN L SCOTT | 4780 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 9328 |
| ALAN L SHAW | 205 N 100E | | | | PRICE | UT | 84501 | 2409 |
| ALAN L SMOCK | 3073 E STATE RD 56 | | | | DUBOIS | IN | 47527 | 9610 |
| ALAN L STEVENS | 3347 S BELSAY RD | | | | BURTON | MI | 48519 | 1623 |
| ALAN L STIEGEMEIER & | MARY ELLEN STIEGEMEIER JT TEN | 2000 JERSEY | | | QUINCY | IL | 62301 | 4338 |
| ALAN L WARREN | CHARLES SCHWAB & CO INC CUST | PO BOX 791411 | | | SAN ANTONIO | TX | 78279 | |
| ALAN L WEINSTEIN | CHARLES SCHWAB & CO INC CUST | 1545 E CANYON SPRING CT | | | TUCSON | AZ | 85718 | |
| ALAN L WOODWARD | 273 SANDWICH ROAD | | | | EAST FALMOUTH | MA | 02536 | 5035 |
| ALAN L YUVAN AND | SUZAN L YUVAN JTWROS | TOD BENEFICIARIES ON FILE | 514 BRUNSWICK DR | | GREENSBURG | PA | 15601 | 6019 |
| ALAN L ZELL & | CARRIE J ZELL JT TEN | 5201 E GOLD DUST AVE | | | SCOTTSDALE | AZ | 85253 | 1055 |
| ALAN L ZINN & | MAXINE BACA ZINN JT TEN | 928 BEECH ST | | | E LANSING | MI | 48823 | 3504 |
| ALAN L ZINSER | TOD DTD 01/17/2008 | 6418 GRAY HAWK DR | | | PACIFIC | MO | 63069 | 4800 |
| ALAN LAFIURA  AND | ELIZABETH LAFIURA | JT TEN WROS | 203 BLVD | | MOUNTAIN LKS | NJ | 07046 | |
| ALAN LAI & | BOBBIE H LAI & | KEN CHI WANG LAI | 823 STONEGATE DR | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ALAN LAMBERT MD | PO BOX 544 | | | | GALENA PARK | TX | 77547 | 0544 |
| ALAN LAN LUONG | 4725 GRESHAM DR | | | | EL DORADO HILLS | CA | 95762 | |
| ALAN LAN LUONG | CHARLES SCHWAB & CO INC CUST | 4725 GRESHAM DR | | | EL DORADO HILLS | CA | 95762 | |
| ALAN LANDGRAF | CUST ALEC KONSTANTIN LANDRAF UGMA | OH | 4 WEST ROYAL FOREST VLVD | | COLUMBUS | OH | 43214 | 2025 |
| ALAN LASERNA | 5649 COVENTRY PK. DR. APT. 1055 | | | | HALTOM CITY | TX | 76117 | |
| ALAN LAYTON | 81 LAKEVIEW | | | | STANSBURY PK | UT | 84074 | |
| ALAN LEATHERMAN | 8408 MYERSVILLE ROAD | | | | MIDDLETOWN | MD | 21769 | 8619 |
| ALAN LEDERMAN | CGM IRA CUSTODIAN | 35986 W. THIRTEEN MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | 2510 |
| ALAN LEE & | PAULA LI JING WEN | 408 8TH AVE SUITE 5A | | | NEW YORK | NY | 10001 | |
| ALAN LEE BOWERS & | JENNIFER BOWERS JT TEN | 249 ROBINSON DRIVE | | | NEWPORT NEWS | VA | 23601 | 1735 |
| ALAN LEE CURTIS | 16755 OCEANIA WAY | | | | MONTROSE | CO | 81401 | |
| ALAN LEE HARMON | 36 W 20TH ST | FLOOR 6 | | | NEW YORK | NY | 10011 | 4212 |
| ALAN LEE MILLER | CHARLES SCHWAB & CO INC CUST | 105 FLETCHER ST | | | COLLINSVILLE | IL | 62234 | |
| ALAN LEE SIMMONS | CHARLES SCHWAB & CO INC CUST | PO BOX 3291 | | | BURBANK | CA | 91508 | |
| ALAN LEE WARNER | 16267 WORDEN RD | | | | HOLLY | MI | 48442 | 9783 |
| ALAN LEON RUDOLPH | BOX 225 | | | | TAVERNIER | FL | 33070 | 0225 |
| ALAN LEONARD WEBB | 4500 N DUNTON TERRACE | | | | PERRY HALL | MD | 21128 | 9484 |
| ALAN LEVASSEUR | 9618 SE SHARON ST. | | | | HOBE SOUND | FL | 33455 | |
| ALAN LEWIS & | SUSAN K LEWIS JT TEN | 4790 SURRY CT | | | BETTENDORF | IA | 52722 | 5440 |
| ALAN LEWIS WILLIAMS | 466 RT 245 | | | | RUSHVILLE | NY | 14544 | 9608 |
| ALAN LIPTON & | PEARL LIPTON | 55 ROSE LN | | | NEW HYDE PARK | NY | 11040 | |
| ALAN LISZEWSKI | 322 KENTUCKY AVE | | | | SINKING SPG | PA | 19608 | 9389 |
| ALAN LOOK | 4 LONDON CT. | | | | BLOOMINGTON | IL | 61704 | 6228 |
| ALAN LOOK & | MRS LOUISE LOOK JT TEN | 143-36 SANFORD AVE | | | FLUSHING | NY | 11355 | 2044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALAN LOOSE AND | NANCY LOOSE JTWROS | 16205 SUEL LANE | | | PRIOR LAKE | MN | 55372 | 2229 |
| ALAN LOUIS LAUB | 7510 KENNEDY LN | | | | CINCINNATI | OH | 45242 | 7706 |
| ALAN LOUIS LIBMAN TTEE | FBO JANICE W LIBMAN TESTAMENTARY | TRUST U/A DTD 09/27/2005 | 2900 THORNHILLS AVE SE APT 106 | | GRAND RAPIDS | MI | 49546 | 7131 |
| ALAN LOUIS WILLIAMS | TR UW LOUIS CANTOR FBO RAE | WILLIAMS & ALAN WILLIAMS & | MARK WILLIAMS | 1816 ROCKING HORSE DRIVE | SIMI VALLEY | CA | 93065 | 5912 |
| ALAN LOWREY BROWN | 3115 NOELA DR | | | | HONOLULU | HI | 96815 | |
| ALAN LOWTHER | SUITE 340 | 9301 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | 1500 |
| ALAN LUBARR | 236 FOUNTAIN RD | | | | ENGLEWOOD | NJ | 07631 | 4403 |
| ALAN LUBINER & | ELLEN R LUBINER | 6 MICHELE LN | | | WARREN | NJ | 07059 | |
| ALAN LUEBCKE | 3694 AFTONSHIRE | | | | DAYTON | OH | 45430 | 1643 |
| ALAN LUEBCKE R/O IRA | FCC AS CUSTODIAN | 3694 AFTONSHIRE | | | DAYTON | OH | 45430 | 1643 |
| ALAN LYONS | 28 MOREHOUSE PLACE | | | | NEW PROVIDENCE | NJ | 07974 | 2426 |
| ALAN M ANDERSON | 13680 LARIMORE AVE | | | | OMAHA | NE | 68164 | |
| ALAN M BARNES | CELESTE C BARNES JT TEN | 67 SHORE DRIVE | | | JOHNSTON | RI | 02919 | 2922 |
| ALAN M BROWN | 6187 BLOSSOM PARK DR | | | | DAYTON | OH | 45449 | 3017 |
| ALAN M BROWNE | JILL E BROWNE JTTEN | 700 PEARSON DRIVE | | | GENOA | IL | 60135 | |
| ALAN M CASHMAN IRA | FCC AS CUSTODIAN | U/A DTD 2-28-92 | 122 EICHELBERGER ST | | HANOVER | PA | 17331 | 2229 |
| ALAN M DACZKA & | SUSAN DACZKA JT TEN | 6190 WEBSTER CHURCH RD | | | DEXTER | MI | 48130 | 9659 |
| ALAN M DOHERTY | 6821 TONA CRK RD | | | | LOCKPORT | NY | 14094 | |
| ALAN M FORK | 5322 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46237 | 1957 |
| ALAN M FREYBURGER | 221 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120 | 4860 |
| ALAN M GEIGER | 1081 SCHOOLHOUSE RD | | | | POTTSTOWN | PA | 19465 | |
| ALAN M GEORGE & | JEAN W GEORGE | TR ALAN & JEAN GEORGE LIVING TRUST | UA 10/25/05 | 8860 KIDLEY | STERLING HEINGHTS | MI | 48314 | 1656 |
| ALAN M GILES | SEP-IRA DTD 06/22/94 | 1352 Q ROAD | | | LOMA | CO | 81524 | |
| ALAN M GRAHAM & | PATRICIA R GRAHAM JT TEN | 3240 PARK PL | | | EVANSTON | IL | 60201 | 4908 |
| ALAN M HACKER | 48 PAIGE AVE | | | | KENMORE | NY | 14223 | 2627 |
| ALAN M HACKER IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 48 PAIGE AVE | | KENMORE | NY | 14223 | 2627 |
| ALAN M HAMMERSLEY | 324 MAIN STREET | | | | LYNNFIELD | MA | 01940 | |
| ALAN M HANSBARGER | 4577 ANSONIA ELROY RD | | | | ANSONIA | OH | 45303 | 9733 |
| ALAN M HAYES IRA | FCC AS CUSTODIAN | 16 CLARK CT | | | BELLE MEAD | NJ | 08502 | 4612 |
| ALAN M HOPKINS | 238 HIGH ST | | | | BELFAST | ME | 04915 | 6607 |
| ALAN M HOPKINS | 708 ABBOTT ROAD | | | | WATERVILLE | ME | 04901 | 0020 |
| ALAN M KAUFMAN | 79 KATHARINE DR | | | | PLEASANT HILL | CA | 94523 | 2917 |
| ALAN M KESSLER | 4343 WINTERWOOD LANE | | | | SAGINAW | MI | 48603 | 8672 |
| ALAN M KOVACS | 56 CRESCENT DRIVE | | | | SEARINGTOWN | NY | 11507 | 1102 |
| ALAN M LAVELLE | 22903 LAGUNA PT DRIVE | | | | KATY | TX | 77450 | |
| ALAN M LEBIN | CHARLES SCHWAB & CO INC.CUST | 12921 BROOKSHIRE PKWY | | | CARMEL | IN | 46033 | |
| ALAN M LOSS & | MRS MARCIA LOSS JT TEN | 2119 COLVIN RUN DR | | | HENDERSON | NV | 89052 | 7057 |
| ALAN M MARTZ | 10405 MARYMONT PLACE | | | | LAS VEGAS | NV | 89134 | 5125 |
| ALAN M MELAMED | P.O. BOX 1753 | | | | BOULDER | CO | 80306 | 1753 |
| ALAN M ORNITZ C/F | JILL H ORNITZ | UNDER THE CT UNIF TRSF | TO MINORS ACT | 7 MC GUIRE ROAD | TRUMBULL | CT | 06611 | 1427 |
| ALAN M PETIT & | SANDRA K PETIT | JT WROS | 719 PARK AVENUE | | SYCAMORE | IL | 60178 | 2417 |
| ALAN M PIATKOWSKI | 122 CIRCLE DR E | | | | CANASTOTA | NY | 13032 | 9708 |
| ALAN M RAPOPORT | 239 S ORANGE DR | | | | LOS ANGELES | CA | 90036 | 3010 |
| ALAN M REHS | 7 HOWLAND RD | | | | EAST ROCKAWAY | NY | 11518 | 1616 |
| ALAN M RICE | CGM IRA CUSTODIAN | P.O. BOX 429 | | | BROOKLINE | NH | 03033 | 0429 |
| ALAN M ROVIELLO & | RICHARD M ROVELAND | 3909 ALBANY ST | | | SCHENECTADY | NY | 12304 | |
| ALAN M RUBY AND CHARLOTTE M | RUBY TTEES FOR A M RUBY & C M | RUBY TRUST UTA DTD 10/12/82 | 1400 N BRYANT ROAD | | LONG BEACH | CA | 90815 | 4109 |
| ALAN M SANDERS | 105 GLEN WAY | | | | SYOSSET | NY | 11791 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALAN M SANDS | CHARLES SCHWAB & CO INC CUST | 1313 DILLARD ST | | TALLAHASSEE | FL | 32308 |
| ALAN M SHU & | BINH T SHU | 4640 DARIEN ST | | TORRANCE | CA | 90503 |
| ALAN M SILVERMAN R/O IRA | FCC AS CUSTODIAN | 81 BRIDGE ST | | BEVERLY | MA | 01915 2931 |
| ALAN M SOKOBIN | MIRIAM SOKOBIN | 4930 PINE RIDGE RD | | TOLEDO | OH | 43615 1132 |
| ALAN M SPAGNOLA | 22 WILDCAT SPRINGS DRIVE | | | MADISON | CT | 06443 2439 |
| ALAN M STARKEY | 7022 FRONTIER RIDGE | MISSISSAUGA ON  L5N 8C1 | CANADA | | | |
| ALAN M STONE | 600 INKSTER RD | | | INKSTER | MI | 48141 1215 |
| ALAN M WEINMAN | 13 CHURCH STREET | BOX 1254 | | STOCKBRIDGE | MA | 01262 |
| ALAN M WILKES | 206 E IMPERIAL AVE | APT 1 | | EL SEGUNDO | CA | 90245 2397 |
| ALAN M YOUNGMAN | 914 IRONSTONE DRIVE | | | ROCHESTER HILLS | MI | 48309 1607 |
| ALAN M ZIMMERMAN | 171 WINDING LANE | | | CINNAMINSON | NJ | 08077 2421 |
| ALAN M. WEBSTER | PO BOX 193 | | | PETERSBURG | NY | 12138 0193 |
| ALAN MADNICK | P O BOX 87 | | | MONGAUP VALLEY | NY | 12762 |
| ALAN MAIDENBAUM | 431 MILLER RD | | | SINKING SPRING | PA | 19608 |
| ALAN MANNA | 5868 BRAVO CT | | | ORCHARD LAKE | MI | 48324 2910 |
| ALAN MARK ELLIS | 1906 SOMERSWORTH DR | | | SOUTH BEND | IN | 46614 6330 |
| ALAN MARTIN | 31 LEARY LANE | | | NESCONSET | NY | 11767 1829 |
| ALAN MARTZ | 10405 MARYMONT PLACE | | | LAS VEGAS | NV | 89134 |
| ALAN MATTHEW DOWNEN | 101 W PINE ST | | | MC LEANSBORO | IL | 62859 |
| ALAN MATTHEW RALPH | 791 ROBINDALE | | | FAIRFIELD | TX | 75840 |
| ALAN MAYBACH | 2546 BACON RD. | | | JAMESTOWN | NY | 14701 |
| ALAN MC DONALD | 5714 TEQUESTA CT | | | WEST BLOOMFIELD | MI | 48323 2347 |
| ALAN MEDINA | 22909 VOSE STREET | | | WEST HILLS | CA | 91307 |
| ALAN MELTZER | 22 RIDGE ST | | | EASTCHESTER | NY | 10709 1701 |
| ALAN MENDEZ | 838 N ALEXANDRIA AVE | | | LOS ANGELES | CA | 90029 2504 |
| ALAN MENDEZ | 838 NORTH ALEXANDRIA AVE | | | LOS ANGELES | CA | 90029 2504 |
| ALAN MESKIL | 51 WASHINGTON ST | | | HANOVER | MA | 02339 2337 |
| ALAN MEYERSON & | MARY EDMONDS-MEYERSON JTTEN | 33 PINEWOOD | | IRVINE | CA | 92604 |
| ALAN MICHAEL KLEIN & | SHARON M KLEIN JT TEN | 425 BENJAMIN ST | UNIT 401 | VERNON HILLS | IL | 60061 |
| ALAN MICHAEL VERNICK | CHARLES SCHWAB & CO INC CUST | 2110 CURRY RD | | LUTZ | FL | 33549 |
| ALAN MICHAEL WILDER KATZ | PO BOX 6991 | | | SAN DIEGO | CA | 92166 0991 |
| ALAN MICKEY PELTON | KAREN ELAINE PELTON JTTEN | 10919 CIRCLE DR | | BOTHELL | WA | 98011 |
| ALAN MILES HEILPERN & | MICHELLE MARIE HEILPERN | 10570 LINDBROOK DR | | LOS ANGELES | CA | 90024 |
| ALAN MILLER | CUST EILEEN MANDY MILLER UGMA NY | C/O FIELD | 6 TILLMAN LANE | BREWSTER | NY | 10509 |
| ALAN MIRKIANI | 4 WESTMORELAND CT | | | WOODRIDGE | IL | 60517 |
| ALAN MONCK PETERSON | TR ALAN MONCK PETERSON REVOCABLE | LIVING TRUST UA 10/22/96 | 1895 EAMES ST | WAHIAWA | HI | 96786 2609 |
| ALAN MONCK PETERSON TTEE FOR THE | ALAN MONCK PETERSON REVOC LIV TRUST | DTD 10/22/96 | 1895 EAMES ST | WAHIAWA | HI | 96786 2609 |
| ALAN MOON | 15 GRAHAM AVE | | | WAYNE | NJ | 07470 |
| ALAN MOSKOWITZ & | MINNIE MOSKOWITZ JT TEN | 3315 HULL AVE | | BRONX | NY | 10467 3321 |
| ALAN MOSS | 86 SAN LUCAS ROAD | | | MOSS BEACH | CA | 94038 |
| ALAN MOSS & | LAURA MOSS JT TEN | 275 WEST 96TH ST | APT 6I | NEW YORK CITY | NY | 10025 6214 |
| ALAN MUENCHOW | 6328 W. DARNEL AVE. | | | BROWN DEER | WI | 53224 |
| ALAN MURPHY | 51 NE 42ND ST | | | MIAMI | FL | 33137 |
| ALAN MURRAY | 3041 BAYSHORE AVENUE | | | VENTURA | CA | 93001 |
| ALAN N BAUGHMAN | TOD ACCOUNT | 10 HJELM RD | | PORTER | IN | 46304 1148 |
| ALAN N BONDURANT | 5303 DERBY CIR | | | HOLLY | MI | 48442 |
| ALAN N BRISCOE & | KATHRYN A BRISCOE JT TEN | 2236 MICHELE DR | | TROY | MI | 48098 3879 |
| ALAN N CHAPEL | 2321 VERNOR RD | | | LAPEER | MI | 48446 8374 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN N DELMAR | 2602 N DRURY LN | | | | ARLINGTON HTS | IL | 60004 |
| ALAN N DICKEY | 304 E PARK ST | | | | PLAINFIELD | IN | 46168 | 1455 |
| ALAN N GRANGER | PO BOX 797 | | | | HANALEI | HI | 96714 | 0797 |
| ALAN N MCCOLLOUGH | & KIM L MCCOLLOUGH JTTEN | PO BOX 63 | | | GOLDFIELD | IA | 50542 |
| ALAN N QUEEN | TOD ACCOUNT | 18-70 211TH STREET APT 6H | | | BAYSIDE | NY | 11360 | 1822 |
| ALAN N TROBE | 1021 N SADLIER DR | | | | INDIANAPOLIS | IN | 46219 | 3720 |
| ALAN NEWMAN | 3625 BAY HEIGHTS WAY #6 | | | | TAMPA | FL | 33611 |
| ALAN NEWMAN | COLLEEN A NEWMAN JTWROS | 350 FIRST AVE APT 14G | | | NEW YORK | NY | 10010 | 4907 |
| ALAN NICHOLS | 6000 N CANON DEL PAJARO | | | | TUSCON | AZ | 85750 | 1360 |
| ALAN NICOLAI | PO BOX 3434 | | | | OMAHA | NE | 68103 |
| ALAN NIRENBERG | 4411 SPICEWOOD SPRINGS RD APT | | | | AUSTIN | TX | 78759 |
| ALAN NOVISH | 111 SILVER SPRINGS TRL | | | | CHAGRIN FALLS | OH | 44022 |
| ALAN O MAKOVSKY | 730 24TH ST N W | APT 407 | | | WASHINGTON | DC | 20037 | 2546 |
| ALAN P BLACKBURN | 31 RIEST STREET | | | | WILLIAMSVILLE | NY | 14221 | 5317 |
| ALAN P BONSER (BENE) | BENE OF PATRICIA B BONSER (DCSD) | PO BOX 1195 | | | CONIFER | CO | 80433 |
| ALAN P BRANT | 123 SALMON CREEK RD | | | | HILTON | NY | 14468 | 9548 |
| ALAN P DEWEY | DESIGNATED BENE PLAN/TOD | 8940 LAKE PARK CIR N | | | DAVIE | FL | 33328 |
| ALAN P FELL | CHARLES SCHWAB & CO INC CUST | 4215 12TH RD S APT 22 | | | ARLINGTON | VA | 22204 |
| ALAN P FILSINGER | 9215 63RD COURT EAST | | | | PARRISH | FL | 34219 | 5447 |
| ALAN P GEORGE | 371 KILLARNEY BEACH ROAD | | | | BAY CITY | MI | 48706 | 1108 |
| ALAN P HUELSMAN | 3320 YUCATAN DR | | | | LAKE WALES | FL | 33898 | 8313 |
| **ALAN P KIMMEL TTEE** | **ALAN P KIMMEL TRUST U/A** | **DTD 10/26/2001** | **3450 N LAKE SHORE DR APT 1910** | | CHICAGO | IL | 60657 | 2859 |
| ALAN P KLINE & | MARGARET J KLINE JT TEN | 3435 PEET RD | | | NEW LOTHROP | MI | 48460 | 9620 |
| ALAN P KWIATKOWSKI | 16298 MAPLE HALL DR | | | | MIDLOTHIAN | VA | 23113 |
| ALAN P PAPKE | 1801 MAPLE | | | | WYANDOTTE | MI | 48192 | 5415 |
| ALAN P SLACK | 26 TULLAMORE DRIVE | | | | WEST CHESTER | PA | 19382 |
| ALAN P WILLISON | 1601 PEBBLESTONE RD | COURTICE ON  L1E 2H1 | CANADA | | | | |
| ALAN PARCELLUZZI | 12675 E HORSEHEAD RD | | | | TUCSON | AZ | 85749 | 8680 |
| ALAN PARSONS | 809 HOLLEY RD | | | | ELMIRA | NY | 14905 | 1212 |
| ALAN PAUL | 1306 WASHINGTON AVENUE | | | | WAYCROSS | GA | 31501 |
| ALAN PAUL BUCK | 46 FOXHILL RD | | | | FRAMINGHAM | MA | 01701 |
| ALAN PAUL REYNOLDS | CHARLES SCHWAB & CO INC CUST | 2225 UNIVERSITY CLUB DR | | | AUSTIN | TX | 78732 |
| ALAN PERKINS | 5304 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1108 |
| ALAN PETER ALT | 6844 S IVY WAY APT 303 | | | | ENGLEWOOD | CO | 80112 |
| ALAN PETER SOCHACKI | CHARLES SCHWAB & CO INC CUST | 4312 SASSAFRAS LN | | | MOUNT VERNON | IL | 62864 |
| ALAN PETERS | 4114 ROSEDALE AVE | | | | AUSTIN | TX | 78756 |
| ALAN PFISTERER | 28 GLADYS ST | | | | LINDENHURST | NY | 11757 | 1201 |
| ALAN PHILIP REINBOLT | 15111 N 87TH DR | | | | PEORIA | AZ | 85381 | 2787 |
| ALAN PIKE & | RICHARD PIKE & | TERRI PIKE JT TEN | 690 EMERSON SVENUE ON  L1H 3L3 | CANADA | | | |
| ALAN PINTO & | OLIVIA PINTO | 7019 ADOBE TRAILS CT | | | SUGAR LAND | TX | 77479 |
| ALAN PIROWSKIN | BONNIE PIROWSKIN JTWROS | 31 CHESTERFIELD DR | | | JACKSON | NJ | 08527 | 6322 |
| ALAN PLOUGH | 9 WINTERWOOD TERRACE | | | | FARMINGTON | CT | 06032 | 2514 |
| ALAN POPLAWSKI | 10010 W. LAMPLIGHTER LANE | | | | HANNA CITY | IL | 61536 | 9526 |
| ALAN PRATT | 10931 3RD DR SE | | | | EVERETT | WA | 98208 |
| ALAN R AKERS | 3274 MILLCREEK RD | | | | CULLOWHEE | NC | 28723 | 8646 |
| ALAN R ARNOLD | CHARLES SCHWAB & CO INC CUST | 5364 DOMINICA CIR | | | SARASOTA | FL | 34233 |
| ALAN R BECKETT | 10406 VAN PATTEN LANE | | | | GREAT FALLS | VA | 22066 | 1857 |
| ALAN R BEHNKE | CHARLES SCHWAB & CO INC CUST | 49 WINDING CREEK WAY | | | ORMOND BEACH | FL | 32174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALAN R BICHLER | 10388 COURAGEOUS DR | | | | INDIANAPOLIS | IN | 46236 |
| ALAN R BLOHM | 2275 S FRASER | | | | KAWKAWLIN | MI | 48631 | 9145 |
| ALAN R BLOHM & | LEONA D BLOHM JT TEN | 2275 S FRASER | | | KAWKAWLIN | MI | 48631 | 9145 |
| ALAN R BODEIS | 3862 MERTZ RD | | | | MAYVILLE | MI | 48744 | 9748 |
| ALAN R BOW | 224 WALKER RD | | | | LANDENBERG | PA | 19350 | 1559 |
| ALAN R BRUNN | 20 BELLCHASE CT | | | | BALTIMORE | MD | 21208 | 1300 |
| ALAN R BRYSON | 4279 WEST TERRITORIAL ROAD | | | | RIVES JUNCTION | MI | 49277 | 9639 |
| ALAN R CAMPBELL | 3837 OBSERVATION PL | | | | ESCONDIDO | CA | 92025 | 7933 |
| ALAN R CAMPBELL | TR UA 7/27/76 ALAN R CAMPBELL | TRUST | 7651 E MT HOPE HWY | | GRAND LEDGE | MI | 48837 | 9400 |
| ALAN R CHANDLER | 924 PRAIRIE AVE | | | | DOWNERS GROVE | IL | 60515 | 3637 |
| ALAN R CHANDLER IRA | FCC AS CUSTODIAN | 924 PRAIRIE AVE | | | DOWNERS GROVE | IL | 60515 | 3637 |
| ALAN R COHEN | 315 S 25TH ST | | | | PHILADELPHIA | PA | 19103 |
| ALAN R COHEN PSP | CHARLES SCHWAB & CO INC CUST | TOP DOWN PRODUCTIONS INC PART | 15260 FRIENDS ST | | PACIFIC PALISADES | CA | 90272 |
| ALAN R CRAWFORD | CUST DAVID R CRAWFORD UGMA WI | 642 S CLARK ST | | | CHICAGO | IL | 60605 | 1702 |
| ALAN R CRAWFORD & | MARY F CRAWFORD JT TEN | 476 W SADDLE RIVER ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | 1626 |
| ALAN R CRUCE | 6159 MAPLE LEAF AVE | | | | HARRISBURG | NC | 28075 | 6521 |
| ALAN R DECKER | 52386 MELODY DR | | | | MACOMB | MI | 48042 | 3703 |
| ALAN R FINLEY & | ROBIN B FINLEY JT TEN | 2438 PINEWOOD CT | | | FLUSHING | MI | 48433 | 2434 |
| ALAN R FRIEDMAN TTEE | ALAN & GAY FRIEDMAN | SURVIVORS TRUST | U/A DTD MARCH 13 1991 | 4003 N FLOWING WELLS RD | TUCSON | AZ | 85705 | 2498 |
| ALAN R GORDON | 49 ORCHARD PL | | | | NEW ROCHELLE | NY | 10801 | 3510 |
| ALAN R GRASS & | MARSHA R GRASS | TR ALAN R GRASS & MARSHA R GRASS | REVOCABLE TRUST UA 06/28/04 | 126 EMERALD KEY LN | PALM BEACH GDNS | FL | 33418 | 4021 |
| ALAN R GUTTMAN & | SARA K GUTTMAN | MKT: STATE STREET GLOBL | 200 SPEERS ST | | BELLE VERNON | PA | 15012 |
| ALAN R HARVEY & | HELEN H HARVEY & | JOANNE HARVEY JT TEN | 22731 BEECH | | DEARBORN | MI | 48124 | 2614 |
| ALAN R HENRY | 11932 ROYAL FERN LN | | | | JACKSONVILLE | FL | 32223 | 1870 |
| ALAN R HUIZINGA | MARJORIE L HUIZINGA | 168 RIDGEMONT RD | | | GROSSE POINTE | MI | 48236 | 3044 |
| ALAN R HUME PERSONAL REPRESENTATIVE | EST OF ROBERT A HUME | 933 LAKE FOREST CIRCLE | | | BIRMINGHAM | AL | 35244 | 1450 |
| ALAN R IVERSON & | MRS SUZANNE K IVERSON JT TEN | APT 3709 | 2499 KAPIOLANI BOULEVARD | | HONOLULU | HI | 96826 | 5339 |
| ALAN R JAMAL | COURTNEY M JAMAL | UNTIL AGE 21 | PO BOX 93 | | LYNNFIELD | MA | 01940 |
| ALAN R JAMAL | PO BOX 93 | | | | LYNNFIELD | MA | 01940 |
| ALAN R JAMAL | THOMAS PATRICK JAMAL | UNTIL AGE 21 | PO BOX 93 | | LYNNFIELD | MA | 01940 |
| ALAN R JOHNSON | 11598 PLATTEN RD | | | | LYNDONVILLE | NY | 14098 | 9608 |
| ALAN R JONES | 9340 NW 32ND ST | | | | SUNRISE | FL | 33351 | 7106 |
| ALAN R KEIFER & | JACQUELINE KEIFER JT TEN | 343 W MILLTOWN PMB #119 | | | WOOSTER | OH | 44691 | 7287 |
| ALAN R KLESTADT & | BARBARA A KLESTADT | 155 OLD ARMY RD | | | SCARSDALE | NY | 10583 |
| ALAN R KNIGHT | 6943 E COUNTY ROAD 350 N | | | | BROWNSBURG | IN | 46112 | 9716 |
| ALAN R KOHLHAAS | CHARLES SCHWAB & CO INC CUST | 19893 LAKEVIEW DR | | | LAWRENCEBURG | IN | 47025 |
| ALAN R L BUSSARD | TR UW MARTHA BROWN RAY F/B/O | RICHARD B RAY | 405 ALLEGHENY AVE | | TOWSON | MD | 21204 | 4256 |
| ALAN R LAMBERT | 38475 WESTVALE STREET | | | | ROMULUS | MI | 48174 | 1046 |
| ALAN R LANDIS | TR UA 02/03/93 | ALAN R LANDIS | 399 BRITTANY COURT | | SOUDERTON | PA | 18964 | 2077 |
| ALAN R LAST | DAIN THOMAS LAST | UNTIL AGE 21 | 735 ELM TREE LN | | FALLBROOK | CA | 92028 |
| ALAN R LAST | DEREK R BRAIN | UNTIL AGE 21 | 735 ELM TREE LN | | FALLBROOK | CA | 92028 |
| ALAN R LIEBER & | ALICE S HEFFNER | 4 SUN WATCH CT. | | | RAMSEY | NJ | 07446 |
| ALAN R LOCKWOOD | 1725 CAHILL | | | | EAST LANSING | MI | 48823 | 4728 |
| ALAN R MATSON | 160 PARK AVE | | | | BINGHAMTON | NY | 13903 | 3225 |
| ALAN R NAY | 9 CEDARWOODN CT | | | | PALM COAST | FL | 32137 | 8947 |
| ALAN R OLSEN | 5176 N ENOCH RD | | | | CEDAR CITY | UT | 84720 | 7620 |
| ALAN R OLSON & | ERICA S OLSON JT TEN | 3923 CADDEN WAY | | | SAN DIEGO | CA | 92117 | 4415 |
| ALAN R OVEISI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 28621 RANCHO MARALENA | | LAGUNA NIGUEL | CA | 92677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN R PECK | TR ALAN R PECK LIVING TRUST | UA 04/06/95 | 6138 N SEYMOUR RD | | FLUSHING | MI | 48433 | 1006 |
| ALAN R PETERMAN | 14311 ZIEGLER | | | | TAYLOR | MI | 48180 | 5322 |
| ALAN R PETREE | 338 LAKEWAY TER | | | | SPRING HILL | TN | 37174 | 7551 |
| ALAN R PILUKAS | 8921 SALLY ROSE AVE | | | | LAS VEGAS | NV | 89149 | 4465 |
| ALAN R POST DECLARATION OF TRUST | U/A DTD 12/9/2002 | ALAN R POST TTEE | 841 MAGNOLIA DRIVE | | CHATHAM | IL | 62629 | 1131 |
| ALAN R RADLICK | 226 JONATHAN DRIVE | | | | ALMONT | MI | 48003 | 8972 |
| ALAN R SCHONBERG | MKT: STATE STREET GLOBL | 25157 LETCHWORTH RD | | | BEACHWOOD | OH | 44122 | |
| ALAN R SCHWEITZER | 630 N SAN MARCOS ROAD | | | | SANTA BARBARA | CA | 93111 | 1529 |
| ALAN R SICILIANO | TOD JANE WALTERHOEFER | SUBJECT TO STA TOD RULES | 3101 FERN HILL COURT | | EDGEWATER | MD | 21037 | 2632 |
| ALAN R SILVERMAN | 27150 GREENHAVEN ROAD | | | | HAYWARD | CA | 94542 | 1437 |
| ALAN R STEWART & | ELIZABETH M STEWART | 8306 WINDER ST | | | VIENNA | VA | 22180 | |
| ALAN R STUART | 8670 HOPEWELL ROAD | | | | CINCINNATI | OH | 45242 | 4508 |
| ALAN R TOMER | 116 DIX AVE | | | | NEWBURGH | NY | 12550 | 2713 |
| ALAN R TRAVAGLINI & | CARLA A TRAVAGLINI JT WROS | 20904 BARBARA LANE | | | MEADVILLE | PA | 16335 | 8009 |
| ALAN R WADE | 1002 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | 1824 |
| ALAN R WEESE | 5929 CR 9 | | | | DELTA | OH | 43515 | 9448 |
| ALAN R WELCH | RHONDA H WELCH JT TEN | 2322 STONEYBROOK CT | | | WICHITA | KS | 67226 | 3603 |
| ALAN R WILSON | 1537 MORGAN ROAD | | | | CLIO | MI | 48420 | 1866 |
| ALAN R WORMSER | 36 CHURCHILL RD | | | | TENAFLY | NJ | 07670 | 3124 |
| ALAN R YORK | 8600 WOODLAKE DR | | | | HAUGHTON | LA | 71037 | 9348 |
| ALAN R ZINKE | 2661 SECTION RD | | | | NASHVILLE | MI | 49073 | 9125 |
| ALAN R ZOYHOFSKI | 28 LITTLE GLEN RD | | | | PITTSFORD | NY | 14534 | 2620 |
| ALAN R ZUKROW | 3921 W COUNTY LINE RD APT 13 | | | | BROWN DEER | WI | 53209 | |
| ALAN R. ALSPAUGH & | SHIRLEY A. ALSPAUGH JT WROS | 2168 LAKEVIEW DR. | | | MELBOURNE | FL | 32935 | 3170 |
| ALAN R. TANNER & | PATRICIA A. TANNER JT WROS | 7361 NELSON DRIVE | | | HAMBURG | NY | 14075 | 6711 |
| ALAN RAEBURN | 740 W TUOLUMNE RD | | | | TURLOCK | CA | 95382 | |
| ALAN RAIMO | 64 ROBBINS RD | | | | BRANCHBURG | NJ | 08876 | |
| ALAN RANDOLPH PRICE | 18826 RIOPELLE | | | | DETROIT | MI | 48203 | 2158 |
| ALAN RANDOLPH WALTHALL | 24 KALLIO LN | | | | BOZEMAN | MT | 59718 | 7859 |
| ALAN RAUL JOHNSON | 78 RIVER FORD ROAD | | | | BROOKFIELD | CT | 06804 | 1323 |
| ALAN RAY BULLINGTON | CHARLES SCHWAB & CO INC CUST | 16015 FONTAINE AVE | | | AUSTIN | TX | 78734 | |
| ALAN RAY NELSON | 20700 EDGEWOOD CIRCLE | | | | CASTRO VALLEY | CA | 94552 | |
| ALAN RAYMER & | MARY K RAYMER | JT TEN | 1210 W CLAY | | MT PLEASANT | IA | 52641 | 3019 |
| ALAN REHS | 7 HOWLAND RD | | | | EAST ROCKAWAY | NY | 11518 | 1616 |
| ALAN RENC | 63 PARKWAY DRIVE | | | | YORKVILLE | IL | 60560 | 9509 |
| ALAN RESNICK AND | DIANE GOULSTON, TTEES | MAX RESNICK TRUST/DATED 3/6/89 | 28 CASWELL DRIVE | | GREENLAND | NH | 03840 | 2207 |
| ALAN REYMANN | 1904 OAK LODGE RD | | | | BALTIMORE | MD | 21228 | 4765 |
| ALAN RICE ENGLAND | 23 ARBOR BEND DR | | | | HOUSTON | TX | 77070 | 4330 |
| ALAN RICHARD ALBERTS | 2839 RIO DE JANEIRO AVE | | | | COOPER CITY | FL | 33026 | 4544 |
| ALAN RICHARD RHODES | DESIGNATED BENE PLAN/TOD | 143 ARCHERY CT | | | OLD BRIDGE | NJ | 08857 | |
| ALAN RITCHIE TTEE | KEYES MACHINE WORKS INC | PROFIT SHARING PLAN | UAD 5/5/82 | 147 PARK AVE | ROCHESTER | NY | 14606 | 3899 |
| ALAN ROBERT HARGENS | ALAN HARGENS TRUST | 1640 COLLINGWOOD DRIVE | | | SAN DIEGO | CA | 92109 | |
| ALAN ROBERT JONES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4706 COWDEN PL | | YAKIMA | WA | 98908 | |
| ALAN ROBERT POSTER | 775 BAYWOOD DR STE 100 | | | | PETALUMA | CA | 94954 | |
| ALAN ROBERT ROBITAILLE | 8317 RANDY | | | | WESTLAND | MI | 48185 | 7079 |
| ALAN ROBERT VEAL & | JODY ELISIBETH VEAL | 2506 E 125TH PL | | | THORNTON | CO | 80241 | |
| ALAN ROBERTS | 7814 196TH STREET SW | C4 | | | EDMONDS | WA | 98026 | |
| ALAN ROCHE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 422 FOOTHILL BLVD | | OAKLAND | CA | 94606 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN ROCKOFF TTEE | IRVING J ROCKOFF RESIDUARY TRUST | U/W DTD 04/02/2001 | 36 BULLOOGH PARK | | NATONVILLE | MA | 02460 | 2479 |
| ALAN ROSEN | 144 FRANCIS AVE. | | | | PITTSFIELD | MA | 01201 | 4546 |
| ALAN ROSENBERG | 160 E 84TH ST APT 2E | | | | NEW YORK | NY | 10028 | 2074 |
| ALAN ROSENBERG | 2909 N SHERIDAN | APT 1811 | | | CHICAGO | IL | 60657 | |
| ALAN ROSENBLUM & | SHARI ROSENBLUM | 53 MARILYN BLVD | | | PLAINVIEW | NY | 11803 | |
| ALAN ROUSSEAU | 65 DOE MEADOW CT | | | | SOUTHINGTON | CT | 06489 | |
| ALAN RUBEL | 200 WESTRIDGE DRIVE | | | | HUNTSVILLE | TX | 77340 | |
| ALAN RUDOLPH & | DONNA J RUDOLPH JT TEN | 5011 BRONCO DR | | | CLARKSTON | MI | 48346 | 2602 |
| ALAN S ANDERSON & | MRS INA-CLAIRE ANDERSON JT TEN | 35 JULIO DR | APT 324 | | SHREWSBURY | MA | 01545 | 3057 |
| ALAN S BATEY | 10 SARAH CRESCENT | TEMPLESTOWE | MELBOURNE | VICTORIA 3106 AUSTRALIA | | | |
| ALAN S BLAUSTEIN & | ROSALIND BLAUSTEIN JT TEN | 534 VALLEY VIEW RD | | | SPRINGFIELD | PA | 19064 | 2644 |
| ALAN S BONNER | SUZANNE C BONNER | 2110 E SKYLINE DR | | | FLAGSTAFF | AZ | 86004 | 6822 |
| ALAN S BORACK | IRIS J BORACK | 159 ARLINGTON DR | | | FORDS | NJ | 08863 | 1315 |
| ALAN S COHEN INHERITANCE ACCT | TOD PATRICIA M COHEN | 13099 FERRIS COURT | | | APPLE VALLEY | MN | 55124 | |
| ALAN S DUVAL | BOX 13 | | | | SOCIAL CIRCLE | GA | 30025 | 0013 |
| ALAN S EPLEY AND | FERN INGBER JTWROS | 1207 BELGRAVE PLACE | | | CHARLOTTE | NC | 28203 | 5244 |
| ALAN S EVANS | 701 JENNIE PL | | | | MONROE | MI | 48161 | 1870 |
| ALAN S FLINK | 92 SAVOY ST | | | | PROVIDENCE | RI | 02906 | |
| ALAN S FOOTE  & | AMY J DISANTIS JT TEN | 135 POLARIS DRIVE | | | LAKE IN THE HILL | IL | 60156 | |
| ALAN S FREEMOND | 29110 TANNERS LN | | | | BROOKVILLE | IN | 47012 | 8349 |
| ALAN S GAYNOR | TR HARRIET G MARKS U-W GOLDIE J | GREEN | C/O ALPERIN | 1504 VINTON | MEMPHIS | TN | 38104 | 4922 |
| ALAN S GRENADIR | 721 EAST 7 ST | | | | BROOKLYN | NY | 11218 | 5903 |
| ALAN S HENDERSON | 4561 CLEARLAKE DR | | | | GAINESVILLE | FL | 32607 | 2236 |
| ALAN S HICKMAN & | BARBARA H HICKMAN JT TEN | 732 MANOR AVE SW | | | CANTON | OH | 44710 | |
| ALAN S HOFFMAN | 4427 SARONG | | | | HOUSTON | TX | 77096 | 4426 |
| ALAN S HOFFMAN | 65 CAMBRIDGE LANE | | | | BOYNTON BEACH | FL | 33436 | 6216 |
| ALAN S JOHNSON | 105 PARK ST | | | | ROCKPORT | ME | 04856 | 5509 |
| ALAN S KAPLAN | CGM IRA ROLLOVER CUSTODIAN | 14150 ORO GRANDE ST | | | SYLMAR | CA | 91342 | 2990 |
| ALAN S KAUFMAN & | RUTH A KAUFMAN JT TEN | 7055 CORNERSTONE DR SE | | | CALEDONIA | MI | 49316 | 7888 |
| ALAN S KINGSBERY | 1507 WEST MARKET STREET | | | | LIMA | OH | 45805 | 2312 |
| ALAN S KUSLER | 60 RESERVOIR AVE | | | | ROCHESTER | NY | 14620 | 2754 |
| ALAN S LI | CHARLES SCHWAB & CO INC CUST | 763 LEMONWOOD CT | | | SAN JOSE | CA | 95120 | |
| ALAN S MCATTEE | 6414 COULSON COURT | | | | LANSING | MI | 48911 | |
| ALAN S MEYER | CUST ROBERT ALAN MEYER A MINOR | UNDER P L 55 | CHAPTER 139 OF THE LAWS OF NEW | JERSEY 9 RICKEY DRIVE | FRAMINGHAM | MA | 01702 | 6122 |
| ALAN S MILLER | 102 E CAMPBELL | | | | MURRAY | NE | 68409 | 8500 |
| ALAN S MLOTEK | 708 WEST ALDINE UNIT 202 | | | | CHICAGO | IL | 60657 | 3568 |
| ALAN S NAKANISHI & | SUSAN E NAKANISHI JT TEN | 1136 JUNEWOOD COURT | | | LODI | CA | 95242 | 2326 |
| ALAN S NOEL & | HELEN S KEDRA JT WROS | 5413 ABBE COURT | | | OAK FOREST | IL | 60452 | 3703 |
| ALAN S NOPAR INH IRA | BENE OF EVELYN M NOPAR | CHARLES SCHWAB & CO INC CUST | 425 SHERMAN AVE STE 100 | | PALO ALTO | CA | 94306 | |
| ALAN S PHILLIPS | 6103 BALMORAL WAY | | | | COMMERCE TWP | MI | 48382 | 4892 |
| ALAN S ROBINSON & | MRS VIRGINIA R ROBINSON JT TEN | 214 SPRUCE ST | | | INDIANOLA | IA | 50125 | 4116 |
| ALAN S RUNK | 117 GREENSPRING RD | | | | WILM | DE | 19807 | 2201 |
| ALAN S YOUNG | 2371 W WARDLOW RD | | | | HIGHLAND | MI | 48357 | 3345 |
| ALAN SAIDMAN | CUST ETHAN RANDALL SAIDMAN UGMA PA | 1021 S CORONA ST | | | DENVER | CO | 80209 | 4413 |
| ALAN SALTZMAN | CUST LAUREN SALTZMAN UGMA PA | 706 HOOD BLVD | | | FAIRLESS HILLS | PA | 19030 | 3103 |
| ALAN SAMPLE | 2002 W 3RD STREET | | | | MARION | IN | 46952 | 3246 |
| ALAN SANDLER | 27 GROVE SQ | | | | RANDOLPH | MA | 02368 | 4027 |
| ALAN SASLAW & DIANE SASLAW JT TEN | 2837 CAYENNE AVE | | | | COOPER CITY | FL | 33026 | 4523 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALAN SAUL | LYNNE DAVIS | 5403 AVENUE M | | | BROOKLYN | NY | 11234 | 3935 |
| ALAN SCHLICHTEMIER | 10667 GOLDSBERRY ROAD | | | | SHREVEPORT | LA | 71106 | 8349 |
| ALAN SCHMID | 5087 143RD CIR | | | | SAVAGE | MN | 55378 | 3700 |
| ALAN SCHWAB | & RENE' SCHWAB JTWROS | POA SHIRLEY L JACOBS | PO BOX 5350 | | BEND | OR | 97708 | |
| ALAN SCHWAB | FULL POA SHIRLEY L JACOBS | PO BOX 5350 | | | BEND | OR | 97708 | |
| ALAN SCHWAB CUST FOR | DALLAS COLBY | UNDER THE OR UNIF TRSF | TO MINORS ACT | 21755 BUTTE RANCH | BEND | OR | 97702 | 9276 |
| ALAN SCHWARTZ | 211 SW CARD CT | | | | PORT SAINT LUCIE | FL | 34953 | |
| ALAN SCOTT | 4465 BRISTOL DR | | | | CHESEPEAKE BEACH | MD | 20732 | 3938 |
| ALAN SECHER & | NANCY SECHER JT TEN | 955 NORTHWOODS DR | | | WHITEFISH | MT | 59937 | 8161 |
| ALAN SEELENFREUND | ONE POST STREET | | | | SAN FRANCISCO | CA | 94104 | |
| ALAN SEGNAR | 16616 S HARVARD AVE | | | | BIXBY | OK | 74008 | 5100 |
| ALAN SEKFAI LEE & | JANE U LEE | 1533 REGENT DR | | | SAN LEANDRO | CA | 94577 | |
| ALAN SHAFER | 2216 RIDGE RD | | | | REISTERSTOWN | MD | 21136 | 5625 |
| ALAN SHAULTS | 263 S MYRTLE AVE | | | | VILLA PARK | IL | 60181 | 2917 |
| ALAN SHOIOCK | 5 DARA CT | | | | MONROE | NY | 10950 | 1428 |
| ALAN SHUGHART & | LYNN SHUGHART JT TEN | 55 KELLY ROAD | | | SHIPPENSBURG | PA | 17257 | 9622 |
| ALAN SHUGHART & | LYNN SHUGHART JT TEN | 55 KELLY ROAD | | | SHIPPENSBURG | PA | 17257 | 9622 |
| ALAN SHWEKY & | JULIE SHWEKY JT TEN | 1530 E 8TH ST APT 3D | | | BROOKLYN | NY | 11230 | 7032 |
| ALAN SIEGEL | 5557 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322 | 3887 |
| ALAN SIEGLE | 5040 KENMORE DRIVE | | | | CONCORD | CA | 94521 | |
| ALAN SILHOL | 553 BRIARWOOD AVENUE | | | | PITTSBURGH | PA | 15228 | 2621 |
| **ALAN SILVERMAN** | 27150 GREENHAVEN RD | | | | **HAYWARD** | CA | 94542 | 1437 |
| ALAN SILVERSTEIN, INC PSP | ALAN SILVERSTEIN TTEE | U/A DTD 03/21/2005 | FBO ALAN SILVERSTEIN INC | 442 HILGARD | LOS ANGELES | CA | 90024 | 2593 |
| ALAN SIMMONS | 1176 WILSON LANDING RD | | | | PINEVILLE | SC | 29468 | |
| ALAN SKORICH | 12127 LARIMORE RD. | | | | ST. LOUIS | MO | 63138 | |
| ALAN SLAUGHTER | CUST BARRETT ALAN SLAUGHTER | UTMA WV | 236 N HILLS DR | | PARKERSBURG | WV | 26101 | 9224 |
| ALAN SMITH | 13337 SOUTH ST | | | | CERRITOS | CA | 90703 | 7308 |
| ALAN SORRENTINO & | SANDRA SORRENTINO JT TEN | 17 ADAMS DRIVE | | | CRANBURY | NJ | 08512 | 2719 |
| ALAN SPECTOR | JILL SPECTOR JT TEN | 9318 N LOTUS AVENUE | | | SKOKIE | IL | 60077 | 1151 |
| ALAN SPECTOR | TR ALAN SPECTOR TRUST | UA 01/07/00 | 150 SOUTH WACKER DR SUITE 1200 | | CHICAGO | IL | 60606 | 4201 |
| ALAN STACY BATES | 2218 SANDY POINT LN | | | | MOUNT PLEASANT | SC | 29466 | |
| ALAN STAFFORD | 3019 NAVAHO ST | | | | MIDDLETOWN | OH | 45044 | 7711 |
| ALAN STENGEL | 40946 178TH ST E | | | | LANCASTER | CA | 93535 | 7517 |
| ALAN STEVEN GONICK & | AVA M GONICK JTTEN | 1725 N HACIENDA DR | | | ONTARIO | CA | 91764 | 1653 |
| ALAN STITES | 653 S 300 E | | | | KOKOMO | IN | 46902 | 2845 |
| ALAN STOFFER | PO BOX 31 | | | | HIGHLAND | MI | 48357 | 0031 |
| ALAN STORCH | 19 NORWICH AVE | | | | LYNBROOK | NY | 11563 | 4046 |
| ALAN STRASSLER | 1145 RAINWOOD CIR | | | | PALM BEACH GARDENS | FL | 33410 | 5234 |
| ALAN STRAUSS | SHARI STRAUSS JT TEN | 5815 263RD ST | | | LITTLE NECK | NY | 11362 | 2516 |
| ALAN STROBER | 126 WEST 4TH STREET | | | | PLAINFIELD | NJ | 07060 | 4238 |
| ALAN SUGARMAN | 13385 FALLEN LEAF RD | | | | POWAY | CA | 92064 | 2110 |
| ALAN SUGARMAN | 13385 FALLEN LEAF RD | POWAY CA 92064-2110 | | | POWAY | CA | 92064 | 2110 |
| ALAN T BRUCZ | 6802 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | 7958 |
| ALAN T FUNKHOUSER | 21 POVALISH CT | | | | LEMONT | IL | 60439 | 3662 |
| ALAN T GORTON | 802 COUNTRYSIDE COURT | | | | MARIETTA | GA | 30067 | 5524 |
| ALAN T GREGG | PO BOX 337 | | | | SAINT MICHAELS | MD | 21663 | 0337 |
| ALAN T HARRIS | REVOCABLE TRUST DTD 04/04/2005 | ALAN T HARRIS  TTEE | 4801 BONITA BAY BLVD | #604 | BONITA SPRINGS | FL | 34109 | 9000 |
| ALAN T JOHNSON | 1875 KENMORE | | | | GROSSE POINTE WOOD | MI | 48236 | 1985 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN T JUREK | 27 MOUNTAIN ROAD | | | | ERVING | MA | 01344 9723 |
| ALAN T LUBBEN | 18774 STONE BRIDGE RD | | | | MONTICELLO | IA | 52310 7608 |
| ALAN T POPILEK & | KRISTIN K POPILEK JT TEN | 7488 SILVER FOX RUN | | | SWARTZ CREEK | MI | 48473 8923 |
| ALAN T RISEDORF & | LISA A RISEDORF JT TEN | 627 EVERDELL AVE | | | WEST ISLIP | NY | 11795 3322 |
| ALAN T SAPOZNIK | 29 WINDING WOODS WAY | | | | MANALAPAN | NJ | 07726 3200 |
| ALAN T SLYN & | SEYMOUR KRINSKY TEN COM | 3007 BUNKER HILL DRIVE | | | LOUISVILLE | KY | 40205 |
| ALAN T. MIYAMOTO TTEE | FBO ALAN T. MIYAMOTO TRUST | U/A/D 11/21/91 | 61 HULUHULU PLACE | | KAHULUI | HI | 96732 3135 |
| ALAN TABAKMAN AND | LINDA TABAKMAN JTWROS | 9 VERONA CT | | | NEW CITY | NY | 10956 |
| ALAN TEICHER | 125 W 12TH ST APT 6A | | | | NEW YORK | NY | 10011 8278 |
| ALAN THIES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 100 E. WHITESTONE BLVD STE 148 | PMB 289 | CEDAR PARK | TX | 78613 |
| ALAN THOMAS | 123 MILLS RUN DR. | | | | SAVANNAH | GA | 31405 |
| ALAN THOMAS MURRAY & | CONSTANCE JUNE AMSPAUGH | 7672 S GOOSEBERRY WAY | | | TUCSON | AZ | 85747 |
| ALAN THOMAS SLATER | CHARLES SCHWAB & CO INC.CUST | 5725 THORNAPPLE RIVER DR SE | | | GRAND RAPIDS | MI | 49512 |
| ALAN THRIFFILEY | CHARLES SCHWAB & CO INC CUST | 134 NORMANDY OAKS BLVD | | | COVINGTON | LA | 70433 |
| ALAN TOMLINSON | 4006 TAMARIND DR | | | | BETHLEHEM | PA | 18020 7652 |
| ALAN TRAGER | 9273 RIVER SHORES LANE | | | | JACKSONVILLE | FL | 32257 4912 |
| ALAN URBAN | 1005 CEDARVILLE RD | | | | EASTON | PA | 18042 6905 |
| ALAN V ABRAMSON | 8033 TELEGRAPH RD | | | | BLOOMINGTON | MN | 55438 |
| ALAN V ANDREWS | 606 CARNATION | | | | CORONA DEL MAR | CA | 92625 2017 |
| ALAN V DANIEL | 7060 MICHAEL RD | | | | MIDDLETOWN | OH | 45042 1434 |
| ALAN V DUNCAN | 60 CASE ST | | | | CANTON | CT | 06019 5007 |
| ALAN V ELLER | TR ALAN V ELLER REVOCABLE TRUST | UA 08/19/97 | 2447 NW 63RD ST | | BOCA RATON | FL | 33496 3625 |
| ALAN V GOLD | 11 SUTTON PLACE | | | | ROCHESTER | NY | 14620 3355 |
| ALAN V LAPCZYNSKI IRA | FCC AS CUSTODIAN | PO BOX 3714 | | | ANN ARBOR | MI | 48106 3714 |
| ALAN V LEBARON | PO BOX 819 | | | | HOLLY SPRINGS | GA | 30142 0014 |
| ALAN VANDUSEN | 148 WHITESHIELD PLACE | KAMLOOPS BC  V2E 1H4 | CANADA | | | | |
| ALAN VEATOR | 25 COLUMBIA RD | | | | MEDFORD | MA | 02155 4506 |
| ALAN W ABRAMS | 134 N CHURCH RD | | | | ROCHESTER | NY | 14612 6105 |
| ALAN W ANDERSON | 103 DALE ST | | | | DEDHAM | MA | 02026 3428 |
| ALAN W BANNER | BOX 1806 | | | | JANESVILLE | WI | 53547 1806 |
| ALAN W BINDEL & | NANCY J BINDEL | JT TEN | 1991 SPRINGDALE RD. | | ROCKWOOD | IL | 62280 1039 |
| ALAN W CHAN | CHARLES SCHWAB & CO INC CUST | 128 LAKEWOOD CIR | | | SAN MATEO | CA | 94402 |
| ALAN W CHU | CHARLES SCHWAB & CO INC CUST | 428 HUGO ST | | | SAN FRANCISCO | CA | 94122 |
| ALAN W DE BOER | 2260 MORADA LN | | | | ASHLAND | OR | 97520 |
| ALAN W DE BOER & | REBECCA S DE BOER | 2260 MORADA LN | | | ASHLAND | OR | 97520 |
| ALAN W EISENBRAUN | 1024 RED HOLLOW DR | | | | N LAS VEGAS | NV | 89031 1413 |
| ALAN W ELFERS | 3550 W 105TH ST #204 | | | | CLEVELAND | OH | 44111 3838 |
| ALAN W HICKS | P O BOX 1595 | | | | FREDERICKSBURG | TX | 78624 |
| ALAN W LANNING | 625 MIDWAY PARK | | | | GLEN ELLYN | IL | 60137 |
| ALAN W LESNER | 6576 OBERLIN RD | | | | AMHERST | OH | 44001 1942 |
| ALAN W MACGREGOR | 90 INVERNESS CRESCENT | KINGSTON ON  K7M 6N7 | CANADA | | | | |
| ALAN W MANN | 19224 ONTARIO CIRCLE | | | | OMAHA | NE | 68130 5037 |
| ALAN W MCLAUGHLIN & | MARY L MC LAUGHLIN JT TEN | 273 ANNE MARIE CT | | | HINCKLEY | OH | 44233 9228 |
| ALAN W MORRISSEY | 1636 SETTLERS WAY SW | | | | OCEAN ISL BCH | NC | 28469 6536 |
| ALAN W NASH & LINDA GRAMS | THE JANET R. NASH DECLARATION | PO BOX 3030 | | | WARRENTON | VA | 20188 |
| ALAN W RICKETTS JR | PO BOX 62 | | | | SOUTH STRAFFORD | VT | 05070 0062 |
| ALAN W RUBADEAU | 261 FOSTER ROAD | | | | FT COVINGTON | NY | 12937 |
| ALAN W SATTERFIELD & | THERESA SATTERFIELD JT TEN | 245 E LEWIS ST | | | VENTURA | CA | 93001 1554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAN W SCHILDHORN | 112 SOUND COURT | | | | NORTHPORT | NY | 11768 | |
| ALAN W SMITH | 232 BARRMORE COURT | BURLINGTON ON  L7T 1B8 | CANADA | | | | |
| ALAN W SMITH | 232 BARRYMORE COURT | BURLINGTON ON  L7T 1B8 | CANADA | | | | |
| ALAN W SZYMCZAK | 4435 TWIN CREEK DR | | | | COOKVILLE | TN | 38506 | |
| ALAN W THEBERT | TR ALAN W THEBERT LIVING TRUST | UA 08/24/01 | 11826 FOREST GLEN LN | | SHELBY TOWNSHIP | MI | 48315 | 1722 |
| ALAN W TRABILCY | 11455 N 54TH ST | | | | SCOTTSDALE | AZ | 85254 | 4710 |
| ALAN W WICKMAN | 10828 CENTER ROAD | | | | GRAND BLANC | MI | 48439 | 1035 |
| ALAN W WILLIAMS TTEE | ALAN W WILLIAM TRUST | U/A/D 10/5/01 | 29 OLD FARM ROAD | | DOVER | MA | 02030 | 2513 |
| ALAN W. THEBERT LIVING TR | ALAN W. THEBERT TTEE | U/A DTD 08/24/2001 | 11826 FOREST GLEN LANE | | SHELBY TOWNSHIP | MI | 48315 | |
| ALAN W. WILLHOIT AND | NANCY A. WILLHOIT JTWROS | 1804 REDWOOD LANE | | | MCHENRY | IL | 60051 | 2615 |
| ALAN WAGNER | 1729 HILLTOP RD | | | | MT. PLEASANT | IA | 52641 | |
| ALAN WALDAUER & | CATHERINE WALDAUER JT TEN | 10 AUTUMN CIR | | | FAYETTEVILLE | TN | 37334 | |
| ALAN WALDIE HAIGHT | CHARLES SCHWAB & CO INC CUST | 22 W LEE ST APT 203 | | | SEATTLE | WA | 98119 | |
| ALAN WALKER | 6 CODINGTON LN | | | | WARREN | NJ | 07059 | 6853 |
| ALAN WARNER | 353 EAST 72 ST 3D | | | | NEW YORK | NY | 10021 | 4686 |
| ALAN WARNER & | LINDA WARNER TR UA 02/22/86 | LISA J WARNER TRUST | 5 WINTHROP HILLS | | WESTON | CT | 06883 | 1965 |
| ALAN WASHELESKI & | ALICIA F WASHELESKI JT TEN | 31786 ROBINHOOD DR | | | BEVERLY HILLS | MI | 48025 | 3535 |
| ALAN WASSENAAR | 3190 240TH ST | | | | DOON | IA | 51235 | |
| ALAN WASSERMAN | 21 BEAVERDAM DR | | | | E BRUNSWICK | NJ | 08816 | 2450 |
| ALAN WAYNE HATLEY | 389 AVENIDA MANZANOS | | | | SAN JOSE | CA | 95123 | 1413 |
| ALAN WAYNE MADISON | 302 LANCELOT DRIVE | | | | CLEMSON | SC | 29631 | 2131 |
| **ALAN WEINSTEIN** | **2004 STRAWBERRY RUN** | | | | **CROZIER** | **VA** | **23039** | **2209** |
| ALAN WENDELL CARLSON & | S CARLSON | 2566 MAJESTIC OAK CIR | | | COTTONWOOD | CA | 96022 | |
| ALAN WERTJES | 9144 DELPHI RD SW | | | | OLYMPIA | WA | 98512 | |
| ALAN WEVODAU | 2102 ISABELLE DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| ALAN WILK TRUSTEE OF THE | CGM IRA BENEFICIARY CUSTODIAN | AMY WILK SIDES TRUST | BEN OF PHYLLIS WILK | 1068 STRAWBERRY VALLEY DRIVE | CHULA VISTA | CA | 91913 | 1534 |
| ALAN WILLIS | 1583 N ALTADENA DRIVE | | | | PASADENA | CA | 90017 | |
| ALAN WILSON | 54 MURHILL LIMPLEY STOKE | BATH AVON | UNITED KINGDOM | | | | |
| ALAN WINKLER & | SHELLY WINKLER JT TEN | 260 ELK AVE | | | NEW ROCHELLE | NY | 10804 | 4217 |
| ALAN WINTER | 7940 BRIDGE ARBOR RD | | | | LAKEPORT | CA | 95453 | |
| ALAN WONDZELL | P. O. BOX 1102 | | | | WISC RAPIDS | WI | 54495 | 1102 |
| ALAN WOODBURY | PO BOX 2631 | | | | SANTA BARBARA | CA | 93120 | |
| ALAN WOODBURY | SEP-IRA DTD 01/16/97 | PO BOX 2631 | | | SANTA BARBARA | CA | 93120 | |
| ALAN YEOMAN & | MARIANNE YEOMAN JT TEN | 3230 OAK HAMPTON WAY | | | DULUTH | GA | 30096 | 5883 |
| ALAN Z SHERBROOK | 1351 RUE DEAVILLE | | | | YPSILANTI | MI | 48198 | 7551 |
| ALAN ZAYAC | 24 BRISTOL ST | | | | CUBA | NY | 14727 | 1302 |
| ALAN ZELENKA | CGM IRA CUSTODIAN | 330 S.E. 20TH AVENUE | UNIT# 203 | | DEERFIELD BEACH | FL | 33441 | 5178 |
| ALAN ZENREICH | 208 KINDERKAMACK RD | ORADELL NJ 07649 | | | ORADELL | NJ | 07649 | |
| ALAN ZIEGELMAYER & | KATHERINE ZIEGELMAYER | P.O. BOX 1320 | | | CHARLESTOWN | RI | 02813 | 0905 |
| ALAN ZIMMER & | SUSAN C ZIMMER | TR UA 02/09/94 ALAN ZIMMER & SUSAN C | ZIMMER FAMILY TRUST | 3553 EVERGREEN ROAD | BONITA | CA | 91902 | 1444 |
| ALAN ZUKOWSKI | 10186 128TH TERRACE NORTH | | | | LARGO | FL | 33773 | |
| ALAN ZURAWSKI | 3065 BURBANK RD. | | | | STEVENS POINT | WI | 54481 | 9766 |
| ALANA BRODER MORRALL | 3511 RODMAN ST NW | | | | WASHINGTON | DC | 20008 | 3118 |
| ALANA CATHLEEN SCHAEFER | 18651 RAINIER VIEW RD SE | | | | MONROE | WA | 98272 | |
| ALANA DUBOST | 1412 JOHNSON ST | | | | NOVATO | CA | 94947 | 4438 |
| ALANA ESTORE CONLEY | 4671 BLUFF AVE. | | | | JACKSONVILLE | FL | 32225 | 1423 |
| ALANA F MILLER-POTAPCHUK | MICHAEL POTAPCHUK | 260 W BROADWAY APT 2E | | | LONG BEACH | NY | 11561 | 3903 |
| ALANA PAVLICK | 25508 VINECHASE DR | | | | PORTER | TX | 77365 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| ALANA PODOLSKY | 1424 N BOSWORTH #2 | | | | CHICAGO | IL | 60642 | |
| ALANA SCHUYLER | 55 FERRIS PL | | | | OSSINING | NY | 10562 | 3509 |
| ALANA VEDDER-LORD | 1057 GIDNER RD | | | | CHARLOTTE | MI | 48813 | 9743 |
| ALANDA GRICE | 4980 N MAIN ST   APT 606 | | | | FALL RIVER | MA | 02720 | 2037 |
| ALANDA L KANDAL | 1514 PATTY CR | | | | ROWLETT | TX | 75089 | 3263 |
| ALANDO M BALLANTYNE | 212 BONNIEVIEW ST | | | | AUSTIN | TX | 78704 | 1819 |
| ALANE L SMITH | 3454 WHARTON | | | | BUTTE | MT | 59701 | 4537 |
| ALANNA ALBERT | 5622 HUNTERS BEND LANE | | | | DALLAS | TX | 75249 | |
| ALANNA AUSTIN AS PERSONAL | REPRESENTATIVE | 27012 VANHORN | | | FLATROCK | MI | 48134 | 9239 |
| ALANNA FLANAGAN | 808 N POINSETTIA PLACE | | | | LOS ANGELES | CA | 90046 | |
| ALANNA SILVER | 2634 CALLE DE COMPADRES | | | | ALPINE | CA | 91901 | 3606 |
| ALANNA TESS | 81 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458 | 8888 |
| ALANNA WEAVER | 213 COMMONS WAY | | | | DOYLESTOWN | PA | 18901 | |
| ALANNA WILSON | 1247 W TRINDLE ROAD | | | | MECHANICSBURG | PA | 17055 | |
| ALANSON F DAVIS | 8037 THURSTON DRIVE | | | | CICERO | NY | 13039 | 9033 |
| ALARIC COLE | 2360 MISSION ST APT 27 | | | | SAN FRANCISCO | CA | 94110 | 1827 |
| ALARIK A ROSENLUND JR. | CHARLES SCHWAB & CO INC CUST | 405 BORDNER DR | | | MADISON | WI | 53705 | |
| ALASDAIRE J POPE | 9819 CHYLENE DR | | | | SANDY | UT | 84092 | |
| ALASSAD RASHEED | 2001 SAWGRASS DR | | | | LITTLE ROCK | AR | 72212 | |
| ALASTAIR ANTHONY VARGAS | 2429 BUENA VISTA AVE APT A | | | | ALAMEDA | CA | 94501 | |
| ALASTAIR DRAPER | PM ACCOUNT | 22B ROCK GARDEN COURT | | | BLOOMINGTON | IL | 61704 | 4805 |
| ALASTAIR J T CLEMOW AND | LYNN P CLEMOW JTWROS | 695 LAWRENCEVILLE RD | | | PRINCETON | NJ | 08540 | |
| ALASTAIR M STUART | 38 CHAPEL RD | | | | AMHERST | MA | 01002 | 3006 |
| ALAVI FOUNDATION | MOHAMMAD GERAMIAN PRESIDENT | 500 FIFTH AVE 23TH FL STE 2320 | | | NEW YORK | NY | 10110 | 0002 |
| ALAY MOHSIN RIZVI | DESIGNATED BENE PLAN/TOD | 142 RIVIERA RD | | | AIKEN | SC | 29803 | |
| ALAYNA FENSTER | 5801 CHERRY CREST DR | | | | W BLOOMFIELD | MI | 48322 | 1717 |
| ALAYNE J WOOD | 2100 LINWOOD AVE APT 10E | | | | FORT LEE | NJ | 07024 | 3119 |
| ALAYNE MEILMAN | 39 ANDREA LANE | | | | SCARSDALE | NY | 10583 | 3115 |
| ALAZAR DESSIE | 304 GRAMONT LANE | | | | VILLANOVA | PA | 19085 | 1436 |
| ALBA JAMES BROOKS & | KAREN L BROOKS TEN ENT | 8125 BRIARWOOD DR | | | BIRCH RUN | MI | 48415 | |
| ALBA L WHITESIDE | TR UA 12/31/05 | ALBA L WHITESIDE REVOCABLE TRUST | 2229 ST RTE 256 APT 410 | | REYNOLDSBURG | OH | 43068 | |
| ALBA M DOMINGUEZ | 4519 NW INDIAN OAK COURT | | | | JENSEN BEACH | FL | 34957 | 3478 |
| ALBA SHANE | 1565 OLD BALDWIN RD. | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ALBAN GEORGE WILSON | 420 E 55TH ST APT 7K | | | | NEW YORK | NY | 10022 | |
| ALBAN P SHAW 3RD | 19 MARS RD NORTH STAR | | | | NEWARK | DE | 19711 | 3054 |
| ALBANO D MORAIS | 480 PULASKI BL | | | | BELLINGHAM | MA | 02019 | 2036 |
| ALBE KIELBASA | 26141 BUSTER DR | | | | WARREN | MI | 48091 | 1042 |
| ALBE KIELBASA | CUST SANDRA LYNN KIELBASA U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 26141 BUSTER DR | WARREN | MI | 48091 | 1042 |
| ALBE KIELBASA | CUST STEVEN LEE KIELBASA U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 26141 BUSTER DR | WARREN | MI | 48091 | 1042 |
| ALBEN L WATTS | 206 VALLEY RD | | | | JACKSON | GA | 30233 | 1654 |
| ALBEN N HOPKINS | 2701 24TH AVE | | | | GULFPORT | MS | 39501 | |
| ALBENA A KURPOWIC & | CHRISTINE KURZNEIC JT TEN | 1529 GRANT | | | LINCOLN PARK | MI | 48146 | 2136 |
| ALBENA A KURPOWIC BARBARA | ANN MCKENZIE | 1529 GRANT | | | LINCOLN PARK | MI | 48146 | 2136 |
| ALBENA JONES | 8830 ROYAL GRAND | | | | REDFORD | MI | 48239 | 1742 |
| ALBERIGO GUERRIERI | 812 LUTHUANICA LA | | | | WEBSTER | NY | 14580 | 9115 |
| ALBERN BARNACHEA | 10030 OWENSMOUTH AVE. UNIT 35 | | | | CHATSWORTH | CA | 91311 | |
| ALBERT & BETTY FRANCIS | ALBERT & BETTY FRANCIS REV | LIV TR U/A DTD 06/12/2003 | 2595 AMERICAN RIVER DRIVE | | SACRAMENTO | CA | 95864 | |
| ALBERT & CAROLEE J LEFCOURT | REVOCABLE TRUST DTD 1/15/96 | ALBERT LEFCOURT | CAROLEE J LEFCOURT TTEE'S | 791 NEWMAN DR. | SAN FRANCISCO | CA | 94080 | 2122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT & DEBORAH SEIVOLD | 19171 SW 98TH LOOP | | | | DUNNELLON | FL | 34432 |
| ALBERT & DOROTHY ZARETSKY TTEES | ALBERT & DOROTHY ZARETSKY JOINT | DTD 04-01-2009 | 12269 CASTLE PINES RD | | BOYNTON BEACH | FL | 33437 | 6019 |
| ALBERT & JOAN CHAKMAK TRUST | ALBERT & JOAN SAMBERG | CHAKMAK TTEE | U/A/D 8/12/2002 | 5524 ST. ANDREW DRIVE | CLARKSTON | MI | 48348 | 4832 |
| ALBERT & NANCY KREIS JTWROS | 316 CEDAR HILL AVE | | | | WYCKOFF | NJ | 07481 |
| ALBERT A ABBO | 5730 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323 | 3724 |
| ALBERT A ACCATINO CUSTODIAN | CAROLINE M ACCATINO UTMA/NY | 35 CLAUDET WAY | | | EASTCHESTER | NY | 10709 | 1537 |
| ALBERT A ACCATINO CUSTODIAN | DOUGLAS A ACCATINO UTMA/NY | 35 CLAUDET WAY | | | EASTCHESTER | NY | 10709 | 1537 |
| ALBERT A BAUER | S 5110 MOUNT VERNON BLVD | | | | HAMBURG | NY | 14075 | 5553 |
| ALBERT A BERGKOETTER | PO BOX 53 | | | | SAINT LIBORY | IL | 62282 | 0053 |
| ALBERT A BRACCINI & | DOROTHY A BRACCINI JT TEN | PO BOX 10904 | | | FORT MOJAVE | AZ | 86427 | 0904 |
| ALBERT A BRIENZA | F 2 SCARBOROUGH MANOR | | | | SCARBOROUGH | NY | 10510 |
| ALBERT A CARR | 1511 ANTHONY RD | | | | AUGUSTA | GA | 30904 | 4821 |
| ALBERT A CIARDI JR & | ROBERTA H CIARDI TEN ENT | 344 EAGLE DRIVE | | | JUPITER | FL | 33477 | 4066 |
| ALBERT A COLACINO | 233 E MILLER ST | | | | NEWARK | NY | 14513 | 1519 |
| ALBERT A DENNEY JR | PO BOX 151 | | | | RILLTON | PA | 15678 | 0151 |
| ALBERT A DEWAILLY | 3609 RIVIERA DR | | | | JONESBORO | AR | 72404 | 6848 |
| ALBERT A DILGER & | PATRICIA A DILGER JT TEN | 3943 W 82ND ST | | | CHICAGO | IL | 60652 | 2909 |
| ALBERT A DIOMBALA & | JEANNE A DIOMBALA JT TEN | 9024 S UTICA AVE | | | EVERGREEN PARK | IL | 60805 | 1337 |
| ALBERT A DUDEK | CUST KATHLEEN M DUDEK U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 15234 NANCY | SOUTHGATE | MI | 48195 | 2025 |
| ALBERT A ERKEL | CUST ALBERT A ERKEL JR U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 6540 LOU PL | ROSEVILLE | CA | 95746 | 9661 |
| ALBERT A FOWLER & | ELIZABETH J FOWLER JT TEN | PO BOX 36 | | | BEDMINSTER | PA | 18910 | 0036 |
| ALBERT A GANTOS & | MARIE ANN GANTOS JT TEN | 3597 LA MANNA | | | STERLING HEIGHTS | MI | 48310 | 6147 |
| ALBERT A GARCEAU | CUST DREW A GARCEAU UTMA OH | 471 MERIDIAN COURT | | | AVON LAKE | OH | 44012 | 2460 |
| ALBERT A GEOIT | 13242 SULLIVAN | | | | EMMETT | MI | 48022 | 1005 |
| ALBERT A GOYNIAS | ALBERT A GOYNIAS REV LIV TR | 6392 KINGS GATE CIR | | | DELRAY BEACH | FL | 33484 |
| ALBERT A GREGORIO & | CAROL A GREGORIO JT TEN | 5 PUTTING GREEN LN | | | PENFIELD | NY | 14526 | 2524 |
| ALBERT A HEANEY | P O BOX 671 | | | | CLOVIS | CA | 93613 |
| ALBERT A HEINTZELMAN | 211 JOLIET AVE | | | | HOUGHTON LAKE | MI | 48629 | 9158 |
| ALBERT A HOYT | 3003 W ASHLAND AVE | | | | MUNCIE | IN | 47304 | 3804 |
| ALBERT A IFRAH | 622 TAUNTON PL | | | | BFLO | NY | 14216 | 2140 |
| ALBERT A JAMES | ALBERT A JAMES LIVING TRUST | 8503 NE JUANITA DR | | | KIRKLAND | WA | 98034 |
| ALBERT A JURICH | 874 CENTRAL | | | | DETROIT | MI | 48209 | 1902 |
| ALBERT A KAMINSKI | 14300 E MARINA DR | | | | AURORA | CO | 80014 | 3768 |
| ALBERT A KISHBAUGH | 215 SOUTH REACH LANE | | | | SALEM | SC | 29676 | 4608 |
| ALBERT A KNAUS | 28 SEAWAY DR | | | | COPIAGUE | NY | 11726 |
| ALBERT A KNAUS | CHARLES SCHWAB & CO INC CUST | 28 SEAWAY DR | | | COPIAGUE | NY | 11726 |
| ALBERT A KNEALE REV LIV TRUST | U/A/D 8-1-95 MARLENE KNEALE | AND KATHLEEN BAUER TTEES | 43351 NAPA DR | | STERLING HTS | MI | 48314 | 1937 |
| ALBERT A KOHN | TOD REGISTRATION | 52 ALSACE ST | | | SPRINGFIELD | MA | 01108 | 3057 |
| ALBERT A LEVENSON | ANNABELLE L LEVENSON | 402 HILLCREST DR | | | MOUNT VERNON | OH | 43050 | 2908 |
| ALBERT A LIGON & | DORIS W LIGON JT TEN | 3900 LYNDALE PLACE | | | RICHMOND | VA | 23235 | 6050 |
| ALBERT A LOPEZ | 1846 W 18TH ST | | | | CHICAGO | IL | 60608 | 1944 |
| ALBERT A MACFARLANE  & | MARILYN C MACFARLANE JT WROS | 3401 JUNIPER AVENUE | | | JOLIET | IL | 60431 | 2825 |
| ALBERT A MANCINO | 2444 W ERIC DRIVE | | | | WILMINGTON | DE | 19808 | 4250 |
| ALBERT A MATTUCCI JR | 17 HILL ST | | | | LOCKPORT | NY | 14094 | 2226 |
| ALBERT A MCCORMICK TTEE | ELIZABETH W MCCORMICK | REV TRUST UAD 10/23/1992 | P.O. BOX 621 | | SIOUX CITY | IA | 51102 | 0621 |
| ALBERT A MILLER & | JOANNE MILLER JT TEN | 16165 THAMES LN | | | MACOMB | MI | 48042 | 6184 |
| ALBERT A PENCHANSKY TOD | KAREN B SCHULMAN | SUBJECT TO STA TOD RULES | 555 NORTH AVENUE APT 7T | | FORT LEE | NJ | 07024 |
| ALBERT A PENNINGTON & JENNY C | PENNINGTON | TR ALBERT AURELIUS & JENNY CHAPMAN | PENNINGTON REV LIVING TRUST UA 09/24/99 | 6323 LAUREL VALLEY AVE | BANNING | CA | 92220 | 5458 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALBERT A POPE | 3009 SOUTH OCEAN BLVD | OCEAN PINES # 502 | | | HIGHLAND BEACH | FL | 33487 | |
| ALBERT A SACCO | CHARLES SCHWAB & CO INC CUST | 3832 46TH AVE N | | | SAINT PETERSBURG | FL | 33714 | |
| ALBERT A SAMMARCO | 635 WALNUT STREET | | | | LOCKPORT | NY | 14094 | 3131 |
| ALBERT A SAUER | 7184 ELKWOOD DR | | | | WEST CHESTER | OH | 45069 | 3013 |
| ALBERT A SEALS | 240 PARKER RD | | | | LONG VALLEY | NJ | 07853 | 3055 |
| ALBERT A SHAKAN & | FLORENCE M SHAKAN JT TEN | 2945 MENDON RD | | | CUMBERLAND | RI | 02864 | 3458 |
| ALBERT A STACK TRUST | GREGORY A STACK TTEE UA DTD | 07/14/93 | C/O GREGORY J STACK | 9329 21ST AVENUE NW | SEATTLE | WA | 98117 | 2708 |
| ALBERT A TABER | ALTA GRAPHICS INC PROFIT | 530 SADDLE CREEK CR | | | ROSWELL | GA | 30076 | |
| ALBERT A THOMPSON | 1096 CLUBHOUSE BLVD | | | | NEW SMYRNA BEACH | FL | 32168 | 7964 |
| ALBERT A THORREZ & | BETH THORREZ | JT TEN | 8473 VAN HORNE ESTATES | | RIVES JUNCTIO | MI | 49277 | 9602 |
| ALBERT A TUCKER | 926 S BROADWAY ST | | | | DAYTON | OH | 45408 | 1915 |
| ALBERT A VAZQUEZ | 19726 ARMINTA ST | | | | WINNETKA | CA | 91306 | 2338 |
| ALBERT A VILLELA III | 1810 THICKET LN | | | | TRACY | CA | 95376 | |
| ALBERT A WHITE | 47 LASH TRAILER COURT RD | | | | CURWENSVILLE | PA | 16833 | 6525 |
| ALBERT A WIDNER & | LINDA C WIDNER | JT TEN | 9200 SEARS ROAD | | CONCORD | MI | 49237 | 9775 |
| ALBERT A WIRTZBAUM | 2101 HIDDEN RANCH TER | | | | HENDERSON | NV | 89052 | |
| ALBERT A YUKNUS | 7514-D SWEETHOURS WAY | | | | COLUMBIA | MD | 21046 | 2493 |
| ALBERT A. EVANGELISTA TTEE | MARIA C. EVANGELISTA TTEE | ALBERT & MARIA EVANGELISTA | LIVING TRUST U/A/D 11/10/03 | 2336 SCOTLAND RD. | CHAMBERSBURG | PA | 17201 | 7920 |
| ALBERT A. PUNTEL | 229 TIMBER DRIVE | | | | TRAFFORD | PA | 15085 | 1245 |
| ALBERT A. STRAGIER TTEE | JOANNE F STRAGIER TTEE | ALBERT A STRAGIER TRUST | TR DTD 5-20-75 | 43899 NORTH GRATIOT | CLINTON TWP | MI | 48036 | 3333 |
| ALBERT ALAN BERGER | 95 S MARKET ST STE 300 | | | | SAN JOSE | CA | 95113 | |
| ALBERT ALBRECHT | 33771 DIANA DRIVE | UNIT A | | | DANA POINT | CA | 92629 | |
| ALBERT AMES | 379 ST.THOMAS DR | | | | TOMS RIVER | NJ | 08757 | |
| ALBERT AMPARAN | 60 PARK SHARON | | | | SAN JOSE | CA | 95136 | |
| ALBERT ANDERSEN | 98 LEONARD AVE | | | | LEONARDO | NJ | 07737 | 1745 |
| ALBERT ANDREW SHOLTIS | CHARLES SCHWAB & CO INC CUST | 248 MCKINNEY RD | | | WALLA WALLA | WA | 99362 | |
| ALBERT ANGELO MIRRA SR & | SUSAN O MIRRA | 17 HONEYSUCKLE WAY | | | HOWELL | NJ | 07731 | |
| ALBERT ANTFLICK | 25 W HAXELTINE AVE | | | | KENMORE | NY | 14217 | 2619 |
| ALBERT ANTHONY ZARA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4533 FAIRFIELD ST | | METAIRIE | LA | 70006 | |
| ALBERT ANZINI JR | CHARLES SCHWAB & CO INC CUST | 1184 BRIGGON DR | | | SEBASTIAN | FL | 32958 | |
| ALBERT ANZINI JR & | LOIS ANN ANZINI | 1184 BRIGGON DR | | | SEBASTIAN | FL | 32958 | |
| ALBERT ARBELO | 3680 SW 23RD CT | | | | FORT LAUDERDALE | FL | 33312 | |
| ALBERT ARCHULETA | 901 S. KOBAYASHI DRIVE #122 | | | | WEBSTER | TX | 77598 | |
| ALBERT ARCOS | C/O Y ARCOS | 33-47 91ST ST | | | JACKSON HEIGHTS | NY | 11372 | 1749 |
| ALBERT ARNOLD JR | 59 ELMWOOD AVE | | | | UNION | NJ | 07083 | 6910 |
| ALBERT ARTH | CUST CASEY CARLSON UGMA CA | 12157 ELM CT | | | AUBURN | CA | 95602 | 8151 |
| ALBERT ATLEE RADCLIFFE III | 106 UPPER COLLEGE TERRACE | | | | FREDERICK | MD | 21701 | 4840 |
| ALBERT AURELIO & | LUCY AURELIO | 11 SEAMANS AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| ALBERT AVERSA | 47 MONTROSE AVE | | | | WAKEFIELD | MA | 01880 | |
| ALBERT AVILA | 11424 W 109TH ST | | | | OVERLAND PARK | KS | 66210 | 1294 |
| ALBERT AZUS TTEE | U/A/D 01/14/1997 | ALBERT AZUS SEPARATE | PROPERTY TRUST | 1567 EAST 25TH STREET | LOS ANGELES | CA | 90011 | |
| ALBERT B ARMSTRONG & | EFFIE J ARMSTRONG | JT TEN | 107 FLYING HILLS CIRCLE | | CARY | NC | 27513 | 3455 |
| ALBERT B BABBITT | 2240 EAST HAMMOND LAKE DR | | | | BLOOMFIELD | MI | 48302 | |
| ALBERT B BRAUN | MARCEIL B BRAUN JT TEN | 10716 475TH AVE | | | ROSHOLT | SD | 57260 | 6413 |
| ALBERT B CHESNEY | 2418 JEFFERSON AVE | | | | CINCINNATI | OH | 45212 | 4008 |
| ALBERT B CHRISTENSEN | 11139 BARE DR | | | | CLIO | MI | 48420 | 1576 |
| ALBERT B COLLVER SR | COLLVER TRUST NO 1 | UA 2/24/2005 | 306 W MUNGER RD | | MUNGER | MI | 48747 | |
| ALBERT B COLLVER SR TR | UA 02/24/2005 | COLLVER TRUST #1 | 306 W MUNGER ROAD | | MUNGER | MI | 48747 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT B COVEN | 10500 SW 123 STREET | | | | MIAMI | FL | 33176 4718 |
| ALBERT B DEAN JR | 316 S BUCKNER ST | | | | BLOOMINGTON | IN | 47403 2219 |
| ALBERT B GALARZA | 3882 JEWELL ST #G205 | | | | SAN DIEGO | CA | 92109 |
| ALBERT B HALL | 30651 BOICE LANE | | | | FORT BRAGG | CA | 95437 8325 |
| ALBERT B HOLCOMBE TTEE | THE ALBERT B HOLCOMBE FAMILY | TRUST DTD 7-1-92 | 32314 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974 3378 |
| ALBERT B JEWELL | IRIS B JEWELL | 9732 CREEK BRIDGE CIR | | | PENSACOLA | FL | 32514 1676 |
| ALBERT B KILBY & | MARTHA T KILBY | 245 HINTON PL | | | SOMERDALE | NJ | 08083 |
| ALBERT B KILBY & | MARTHA T KILBY JT TEN | 245 HINTON PL | | | SOMERDALE | NJ | 08083 |
| ALBERT B LEON | APT A43 | 67-66 108TH ST | | | FOREST HILLS | NY | 11375 2912 |
| ALBERT B LORDO & | ROSE MARIE LORDO JT TEN | 10450 MOORE DR | | | CLEVELAND | OH | 44130 6042 |
| ALBERT B LUCERO | 21 LOS CASTILLOS | | | | BERNALILLO | NM | 87004 5900 |
| ALBERT B MC GRAW & | MARGARET D MC GRAW JT TEN | 4830 SUNSET BLVD | | | TAMPA | FL | 33629 |
| ALBERT B MICKEL | 1517 OVERLAND | | | | YOUNGSTOWN | OH | 44511 1681 |
| ALBERT B MONSON JR | 30595 PAUMA PLACE | | | | CANYON LAKE | CA | 92587 7504 |
| ALBERT B MURRAY | 820 SO B ST | | | | ELWOOD | IN | 46036 1945 |
| ALBERT B PARKER TTEE | U/W/O VIOLET B PARKER DTD 10/10/86 | ALBERT B PARKER MANAGING TRUSTEE | 4052 E COOPER | | TUCSON | AZ | 85711 3426 |
| ALBERT B PETERMAN JR & | DEMARUS J PETERMAN JT TEN | 913A 4TH ST | | | YREKA | CA | 96097 |
| ALBERT B POLEN TRUST | SYLVIA L POLEN TTEE | U/A DTD 11/03/2000 | 12212 N PARADISE VLGE PKWY S | #411 | PHOENIX | AZ | 85032 |
| ALBERT B RINALDI & | MRS FRANCES R RINALDI JT TEN | IMPERIAL GARDENS | APT F1 | 2100 NURSERY ROAD | CLEARWATER | FL | 33764 2665 |
| ALBERT B SANDUSKY JR | 52 BONNIE STREET | | | | BELLE VERNON | PA | 15012 1928 |
| ALBERT B STAHL & | MRS DOROTHY F STAHL JT TEN | 106 GREENLAWN RD | | | SOUND BEACH | NY | 11789 1939 |
| ALBERT B TOTH & | MARY M TOTH | TR ALBERT B & MARY M TOTH LIVING TRUST | UA 08/23/01 1955 RANDI DR | APT 335 | AURORA | IL | 60504 4853 |
| ALBERT B UMBERGER | 12 PENNWOOD DR | | | | TRENTON | NJ | 08638 4716 |
| ALBERT B VAN VLAENDEREN | 255 THE ESPLANADE N APT 102 | | | | VENICE | FL | 34285 1518 |
| ALBERT B VAN VLAENDEREN & | JOAN J VAN VLAENDEREN JT TEN | 255 THE ESPLANADE N APT 102 | | | VENICE | FL | 34285 1518 |
| ALBERT B VERHINE & | MRS GLENDA L VERHINE JT TEN | 1525 KUHLACRES DR | | | TALLAHASSEE | FL | 32308 4716 |
| ALBERT B. CANNON | PO BOX 1663 | | | | MYRTLE BEACH | SC | 29578 1663 |
| ALBERT BAILEY | C/O ALLEN F BAILEY | PO BOX 371 | | | DORR | MI | 49323 0371 |
| ALBERT BAKER | 10780 TORREY RD | | | | WILLIS | MI | 48191 9778 |
| ALBERT BALDWIN | 1255 WEBSTER AVE | APT B2 | | | BRONX | NY | 10456 3319 |
| ALBERT BALTZ & | PATRICIA BALTZ JT TEN | 516 CHAMBERLAIN MILLS RD | | | SALEM | NY | 12865 |
| ALBERT BANER | 18909 OLD FOX BRIDGE RD | | | | WILDWOOD | MO | 63069 |
| ALBERT BANIS | CUST MICHAEL ALBERT BANIS UGMA IL | 9205 AVERS | | | EVERGREEN PARK | IL | 60805 1415 |
| ALBERT BECKER SR & | ERMA JEAN BECKER CO-TTEES | UTD 11/29/94 | FBO BECKER FAM TR | 10208 AQUILLA DR | LAKESIDE | CA | 92040 |
| ALBERT BEDFORD WALKER JR | PO BOX 307 | | | | MAGNOLIA SPRINGS | AL | 36555 |
| ALBERT BEE | 2662 MONTEREY | | | | DETROIT | MI | 48206 1113 |
| ALBERT BENNO WEIL | WHITLOCK CAPITAL CORPORATION D | 139 E 79TH ST FL 9 | | | NEW YORK | NY | 10075 |
| ALBERT BENSON & | ETHEL BENSON JT TEN | 9330 SUNRISE LAKES BLVD | APT 206 | | SUNRISE | FL | 33322 2161 |
| ALBERT BERRY | 19284 STRATHCONA DR. | | | | DETROIT | MI | 48203 |
| ALBERT BETTIS JR | 18177 SOUTH DR | APT 112 | | | SOUTHFIELD | MI | 48076 1126 |
| ALBERT BIGOS | C/O WANDA BIGOS | PO BOX 619 | | | PEPPERELL | MA | 01463 0619 |
| ALBERT BLAIZE REVOCABLE LIV TR | ROBERTA G BLAIZE REVOCABLE | 3763 INDIAN TRAIL | | | ORCHARD LAKE | MI | 48324 |
| ALBERT BONIN | 3256 MICH AVE | | | | COSTA MESA | CA | 92626 2252 |
| ALBERT BONNIER | PO BOX 4134 | | | | CLIFTON PARK | NY | 12065 0851 |
| ALBERT BRAGG | 15697 HENLEY ROAD | | | | CLEVELAND HTS | OH | 44112 4017 |
| ALBERT BRANCA & | SUSAN BRANCA JT TEN | 9 WEST SENECA STREET | | | MASSAPEQUA | NY | 11758 7421 |
| ALBERT BRENNER | R/O IRA DCG & T TTEE | 524 HAUSER BLVD | | | LOS ANGELES | CA | 90036 3232 |
| ALBERT BRIAN GIBSON | CHARLES SCHWAB & CO INC CUST | 7320 HERNANDO RD | | | JACKSONVILLE | FL | 32217 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT BRODACK | 173 SHAFFER ROAD | | | | ROCKINGHAM | NC | 28379 | 7925 |
| ALBERT BROWN JR | 20026 CHAPEL ST | | | | DETROIT | MI | 48219 | 1359 |
| ALBERT BUCHBINDER | 2528 SPARROWBUSH LN | | | | MANASQUAN | NJ | 08736 | 2211 |
| ALBERT BURKHARDT | 71-44 LOUBET STREET | | | | FOREST HILLS | NY | 11375 | 6721 |
| ALBERT BUSHMAN | 6363 ASHDALE RD | | | | CLEVELAND | OH | 44124 | 4101 |
| ALBERT BUTCH AND | MARIA BUTCH JTTEN | 120 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410 | 1600 |
| ALBERT C ACKLEY | 8 MEADOW WAY | | | | HOPEWELL JCT | NY | 12533 | |
| ALBERT C ACKLEY & | BARBARA J ACKLEY JT TEN | 8 MEADOW WAY | | | HOPEWELL JCT | NY | 12533 | |
| ALBERT C AND BERTHA M | LASSEIGNE   , LASSEIGNE | 5114 W 137 ST | | | HAWTHORNE | CA | 90250 | |
| ALBERT C ASHFORD | 1126 NASH AVE | | | | YPSILANTI | MI | 48198 | 6289 |
| ALBERT C AUSTIN | 1516 JASMINE DRIVE | | | | MANITOWOC | WI | 54220 | 2222 |
| ALBERT C AUSTIN & | MRS VICTORIA AUSTIN JT TEN | 1516 JASMINE DRIVE | | | MANITOWOC | WI | 54220 | 2222 |
| ALBERT C BANKER AND | VALARY V BANKER TTEES | BANKER FAMILY TRUST | U/A DATED 04/05/95 | 189 EVERGREEN PARKWAY | CRYSTAL LAKE | IL | 60014 | 4213 |
| ALBERT C BARNES JR | 7141 FM 2067 | | | | CUERO | TX | 77954 | |
| ALBERT C BEEN | 28504 SAND CANYON RD 68 | | | | CANYON COUNTRY | CA | 91351 | 2112 |
| ALBERT C BERNASCONI | 10550 RAGGIO AVE | | | | LAS VEGAS | NV | 89135 | 3217 |
| ALBERT C BOBCHUCK | 1028 SUSAN LANE | | | | GIRARD | OH | 44420 | 1452 |
| ALBERT C BOBROFSKY | 639 EIFFEL DR | | | | BATTLE CREEK | MI | 49017 | |
| ALBERT C BONTINEN | 4631 CLAUDIA DRIVE | | | | WATERFORD | MI | 48328 | 1101 |
| ALBERT C BROWN | 5237 MEADOWLARK LN | | | | WILLIAMSBURG | MI | 49690 | 8624 |
| ALBERT C BUXTON LIV TR | ALBERT C BUXTON TTEE UA DTD | 10/08/98 | 2225 WOODPARK RD | | AKRON | OH | 44333 | 3922 |
| ALBERT C CELENTANO | L CELENTANO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1734 NEMOURS DR NW | | KENNESAW | GA | 30152 | |
| ALBERT C CELENTANO | M CELENTANO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1734 NEMOURS DR NW | | KENNESAW | GA | 30152 | |
| ALBERT C CHAMPMAN & | JOYCE A CHAPMAN JT TEN | 2719 COOLEY DR | | | LANSING | MI | 48911 | 1667 |
| ALBERT C CHEN | 12 MOUNTAIN PASS ROAD | | | | HOPEWELL JUNCTION | NY | 12533 | 5331 |
| ALBERT C CLAUS | 15928 W WOODBINE CIRCLE | | | | VERNON HILLS | IL | 60061 | 4116 |
| ALBERT C DENSON | CUST MICHAEL C DENSON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 456 STRAND DRIVE | VIRGINIA BEACH | VA | 23462 | |
| ALBERT C DOUGLAS JR | 125 WOODLAND HILL DR | | | | FAIRBURN | GA | 30213 | 1060 |
| ALBERT C GARCIA | 500 RUSTIC RD | | | | HUTCHINSON | KS | 67502 | |
| ALBERT C GESSNER | 89 FRANKLIN ST | | | | PORT JERVIS | NY | 12771 | 2124 |
| ALBERT C GLADSTONE | 325 ST IVES S | | | | LANSING | MI | 48906 | 1529 |
| ALBERT C HALSEY JR | 7842 S 1050 E | | | | NEW ROSS | IN | 47968 | 8029 |
| ALBERT C HICKS | CHARLES SCHWAB & CO INC CUST | 6204 FAIRWAY PINES  COURT #3 | | | BAY CITY | MI | 48706 | |
| ALBERT C HLADISH | 1130 S 10TH ST | | | | SOUTH PLAINFIELD | NJ | 07080 | 1606 |
| ALBERT C HORAT | 15923 LA FORGE ST APT B | | | | WHITTIER | CA | 90603 | 2513 |
| ALBERT C HORTON TTEE | FBO ELSIE & LEO FLAHERTY TR | U/A/D 12-28-2006 | 30 CENTRAL AVENUE | | EVERETT | MA | 02149 | 2220 |
| ALBERT C JONES | 4528 CHANNING LN | | | | DAYTON | OH | 45416 | 1655 |
| ALBERT C JONES | 4867 S STATE ST | APT 24 | | | SALT LAKE CTY | UT | 84107 | 4861 |
| ALBERT C JONES | TR INTERVIVOS TRUST | 10/03/91 U-A ALBERT C JONES | 8950 SW 62 COURT | | MIAMI | FL | 33156 | 1803 |
| ALBERT C KEITH | 12930 HAWKINS RD | | | | BURT | MI | 48417 | 9621 |
| ALBERT C LANGE & | BARBARA A LANGE JT TEN | 326 N LAKE RD #4B | | | OCONOMOWOC | WI | 53066 | 2802 |
| ALBERT C LARUE | 4812 TURTLE BAY TER | | | | BRADENTON | FL | 34203 | |
| ALBERT C LEDNER | 5328 BELLAIRE DRIVE | | | | NEW ORLEANS | LA | 70124 | 1033 |
| ALBERT C MCCALIPS | 1975 BIG RIDGE ROAD | | | | LEWISTOWN | PA | 17044 | 8257 |
| ALBERT C MENGER & | MRS PAULINE M MENGER TEN ENT | 233 STEEPLECHASE DR | | | ELVERSON | PA | 19520 | |
| ALBERT C MESSENGER & | LEONA M MESSENGER JT TEN | PO BOX 1238 | | | ETOWAH | NC | 28729 | 1238 |
| ALBERT C MILLS JR | 7220 HY 964 | | | | ZACHARY | LA | 70791 | 8714 |
| ALBERT C MOLL | 32615 REDWOOD BLVD | | | | AVON LAKE | OH | 44012 | 1628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT C MORGAN | 1785 RT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454 |
| ALBERT C NICHOLS | 1557 BUCKLAND AVE | | | | FREMONT | OH | 43420 3220 |
| ALBERT C OTTOLINI & | DOROTHY M OTTOLINI | TR UA OTTOLINI FAMILY LIVING TRUST | 06/12/91 | 31800 VAN DYKE AVE APT 126 | WARREN | MI | 48093 7916 |
| ALBERT C OTTOLINI & DOROTHY | DOROTHY M OTTOLINI | TR OTTOLINI FAM LIVING TRUST | 31800 VAN DYKE AVE | APT 126 | WARREN | MI | 48093 7916 |
| ALBERT C PETERS | 2820 SUBSTATION RD | | | | MEDINA TWP | OH | 44256 8357 |
| ALBERT C PROW | 1421 VZCR 3103 | | | | EDGEWOOD | TX | 75117 |
| ALBERT C REEVES | BOX 190 | | | | WALLOON LAKE | MI | 49796 0190 |
| ALBERT C ROSENOW & | WILMA R ROSENOW | ALBERT C & WILMA R ROSENOW | 905 W BONITA AVE | | CLAREMONT | CA | 91711 |
| ALBERT C SHERN & | SHIRLEY A SHERN JT TEN | 424 W FAIRVIEW AVE | | | INGLEWOOD | CA | 90302 1118 |
| ALBERT C SHUFORD | 964 EVERETT RD | | | | PISGAH FOREST | NC | 28768 |
| ALBERT C SMITH | 206 HOLFORD | | | | NILES | OH | 44446 1719 |
| ALBERT C STANOCH & | LAJEAN G STANOCH JTWROS | 1634 CRONE AVE | | | ANAHEIM | CA | 92802 1504 |
| ALBERT C STEVENS & | MRS BARBARA A STEVENS JT TEN | 315 NW 29TH ST | | | GAINESVILLE | FL | 32607 2572 |
| ALBERT C STRIPLIN & | THERESA C STRIPLIN JTWROS | 132 WOODLAND ACRES | | | PRATTVILLE | AL | 36067 |
| ALBERT C SULLIVAN | 10209 DEEP CREEK PL | | | | UNION CITY | GA | 30291 6040 |
| ALBERT C TATE | 1527 FOUNTAIN SQUARE DR APT 18 | | | | YOUNGSTOWN | OH | 44515 4671 |
| ALBERT C UPSTROM & | ELLEN L UPSTROM JT TEN | 4209 CLAUSEN AVE | | | WESTERN SPRINGS | IL | 60558 1232 |
| ALBERT C VINSON | 6682 E WATSON RD | | | | MOORESVILLE | IN | 46158 6144 |
| ALBERT C WOODWARD | 1317 S BELMONT ST | | | | INDIANAPOLIS | IN | 46221 1543 |
| ALBERT C ZAPANTA & | ROCHELLE M ZAPANTA JT TEN | 2516 CLEARSPRING DR N | | | IRVING | TX | 75063 3163 |
| ALBERT C. CORNISH | IRREVOCABLE TRUST | 1941 LOWELL BLVD | | | DENVER | CO | 80204 1550 |
| ALBERT C. WEBER AND ROBERT E. | WEBER TTEES | ALBERT C. WEBER TRUST U/A/D | 8/8/66 FBO ALBERT C. WEBER | 2 MOUNTAINSIDE PARK TERRACE | UPPER MONTCLAIR | NJ | 07043 1209 |
| ALBERT C. WEBER AND ROBERT E. | WEBER TTEES | ROBERT E. WEBER TRUST U/A/D | 8/8/66 FBO ROBERT E. WEBER | 2 MOUNTAINSIDE PARK TERRACE | UPPER MONTCLAIR | NJ | 07043 1209 |
| ALBERT CALILLE | 1412 MAPLE | | | | PLMOUTH | MI | 48170 1516 |
| ALBERT CAMPBELL | 1453 BYBEE CHAPEL RD | | | | ROCK ISLAND | TN | 38581 |
| ALBERT CANTRELL & | ALICE M CANTRELL | JT TEN | 2517 MARLAND DRIVE | | HINCKLEY | OH | 44233 9517 |
| ALBERT CARPENTER | 1201 HIGHWAY 32 W | | | | ASHDOWN | AR | 71822 8780 |
| ALBERT CARPENTIER & | EDNA R CARPENTIER & | MATTHEW CARPENTIER JT TEN | 34262 WHITE OSPREY DR NORTH | | LILLIAN | AL | 36549 5386 |
| ALBERT CARRARA | 304 MARION ST | | | | BRIDGEPORT | CT | 06606 |
| ALBERT CARTIGLIA | 69 JUMPING BROOK DRIVE | | | | LAKEWOOD | NJ | 08701 |
| ALBERT CASCADDAN | 2525 BULLOCK ROAD | | | | LAPEER | MI | 48446 9754 |
| ALBERT CASSO | 307 SAIPAN PL | | | | SAN ANTONIO | TX | 78221 |
| ALBERT CHARLES MADY JR | 10606 ATWATER | WINDSOR ON  N8R 1P4 | CANADA | | | | |
| ALBERT CHILDRESS | 11212 E 59TH TERR | | | | RAYTOWN | MO | 64133 4201 |
| ALBERT CHOMICZ | 38618 DAYTONA | | | | STERLING HEIGHTS | MI | 48312 1501 |
| ALBERT CIERPIAL | 51706 DEBORAH CIRCLE | CHESTERFIELD TW | | | NEW BALTIMORE | MI | 48047 3060 |
| ALBERT CLAIR JACKSON | 728 EICHER ST | | | | KEOKUK | IA | 52632 2419 |
| ALBERT CLARK IRA | FCC AS CUSTODIAN | 517 WESTON PLACE | | | DEBARY | FL | 32713 4909 |
| ALBERT COHEN | 5601 14TH AVE | | | | BROOKLYN | NY | 11219 4648 |
| ALBERT COLANGELO | REVOCABLE TRUST | ALBERT COLANGELO TTEE UA DTD | 11/17/87 | 9130 SE 72ND AVE | OCALA | FL | 34472 3443 |
| ALBERT COLE LITTRELL | 7725 U S HWY 331 SOUTH | | | | DEFUNIAK SPRINGS | FL | 32433 5421 |
| ALBERT COLE SR | 2733 NEW PORT ROYAL RD | | | | THOMPSONS STN | TN | 37179 9293 |
| ALBERT COLLA | 1940 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072 2141 |
| ALBERT COOKSEY | 4915 MORRIS AVE | APT.#1951 | | | ADDISON | TX | 75001 |
| ALBERT CORRALES | 37373 THIRD | | | | FREMONT | CA | 94536 2843 |
| ALBERT COSTA & | MRS ALVERA R COSTA JT TEN | 811 WEST 5TH ST | | | STAUNTON | IL | 62088 1617 |
| ALBERT CURULLI & | PAULINE CURULLI JT TEN | 1756 W 10TH ST | | | BROOKLYN | NY | 11223 1151 |
| ALBERT D ANZALONE JR | CHARLES SCHWAB & CO INC CUST | 66 N CADILLAC DR | | | BOARDMAN | OH | 44512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT D ARCHULETA | 354 HIGHWAY KK | | | | TROY | MO | 63379 6003 |
| ALBERT D BALDERSTONE | 2435 YOSEMITE | | | | SAGINAW | MI | 48603 3356 |
| ALBERT D CALDRONE | 5922 PARKLAND AVE | | | | YOUNGSTOWN | OH | 44512 2841 |
| ALBERT D CHRISTMANN | 105 WINDGATE DR | | | | WEXFORD | PA | 15090 7516 |
| ALBERT D CORRELL | 16042 S RED ROCK LN | | | | MAYER | AZ | 86333 |
| ALBERT D DEAN III | 4798 CEDAR PK WY | | | | STONE MOUNTAIN | GA | 30083 1890 |
| ALBERT D EAGLEN | 9821 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491 4502 |
| ALBERT D EAGLEN | CUST MICHELLE LYNN EAGLEN UGMA MI | 5540 DONS | | | WATERFORD | MI | 48329 3227 |
| ALBERT D GREEN | CUST A DONALD GREEN JR U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1839 LISBON STREET | EAST LIVERPOOL | OH | 43920 1554 |
| ALBERT D GROSS | 243 MATILDA | | | | HARRISON | MI | 48625 |
| ALBERT D HALL | 932 ELK AV | | | | ADAMS | WI | 53910 9603 |
| ALBERT D HALL | CHARLES SCHWAB & CO INC.CUST | 22 SOUTH RIDGEWOOD ROAD | | | KENTFIELD | CA | 94904 |
| ALBERT D HASTING JR | 2888 PLEASANT GROVES RD | | | | WEST MORELAND | TN | 37186 5286 |
| ALBERT D HAUGHTON | CHARLES SCHWAB & CO INC CUST | PO BOX 2509 | | | PLAINFIELD | NJ | 07060 |
| ALBERT D HILL | 4193 BURNS | | | | DETROIT | MI | 48214 1269 |
| ALBERT D HILL JR | 1017 SPATZ COURT | | | | SAGINAW | MI | 48602 5755 |
| ALBERT D IOPPOLO | 721 YARMOUTH DR | | | | WESTCHESTER | PA | 19380 6492 |
| ALBERT D IRELAN | 4856 NEWARK RD | | | | ATTICA | MI | 48412 9619 |
| ALBERT D JOHNECHECK & | RITA JOHNECHECK | JT TEN | 06820 CAMP DAGETT | | BOYNE CITY | MI | 49712 9362 |
| ALBERT D JOHNSON | 25685 PINEVIEW | | | | WARREN | MI | 48091 3890 |
| ALBERT D KRAGE | 3070 LUDWIG ST | | | | BURTON | MI | 48529 1038 |
| ALBERT D LEE | 715 W BROADWAY | | | | HIGGINSVILLE | MO | 64037 1841 |
| ALBERT D LEWIS | 19723 BURRIS RD | | | | HOLT | MO | 64048 8869 |
| ALBERT D LILES | 185 LINWOOD RD | | | | STERRETT | AL | 35147 7009 |
| ALBERT D LUPINI | 829 LUPINI LANE | | | | HIGHLAND | MI | 48356 2158 |
| ALBERT D LUPINI & | CYNTHIA G LUPINI JT TEN | 829 LUPINI LANE | | | HIGHLAND | MI | 48356 2158 |
| ALBERT D MEKKES | 5450 ROCKBLUFF NE | | | | COMSTOCK PARK | MI | 49321 9507 |
| ALBERT D MERKEL & | CONNIE E MERKEL | JT TEN | 42815 SD HWY 20 | | BRADLEY | SD | 57217 5011 |
| ALBERT D MILLER & | DOROTHY F MILLER | TR ALBERT & DOROTHY MILLER TRUST | UA 4/15/99 | 9 FORBES PL #610 | DUNEDIN | FL | 34648 |
| ALBERT D NEELY | 2531 NEWBERRY ROAD | | | | WATERFORD | MI | 48329 2345 |
| ALBERT D NEIBERT | 6387 ZACH PL | | | | DAYTON | OH | 45459 2503 |
| ALBERT D NEMITZ | 11846 STUART ST | | | | GRAND BLANC | MI | 48439 1109 |
| ALBERT D RAMSEY | 4420 BONNYMEDE ST | | | | JACKSON | MI | 49201 8511 |
| ALBERT D RIDGEWAY AND | ROBYN K RIDGEWAY  JTWROS | 405 PENINSULA DR | | | NEWNAN | GA | 30263 6097 |
| ALBERT D RUSH | PO BOX 852 | | | | BRISTOL | TN | 37621 0852 |
| ALBERT D SCHWARZKOPF | 1483 N 100 W | | | | HARTFORD CITY | IN | 47348 9550 |
| ALBERT D SMITH III & | JOSEPHINE T SMITH | TEN COM | 108 DOMINION BOULEVARD | | MADISONVILLE | LA | 70447 3130 |
| ALBERT D SOUZA & | LORRAINE M SOUZA | 73 KEARNEY DRIVE | | | LOWELL | MA | 01852 |
| ALBERT D STEVENSON | 522 W 38TH | | | | MARION | IN | 46953 4862 |
| ALBERT D STULTS | 4405 STATE ROAD 35 SOUTH | | | | MUNCIE | IN | 47302 |
| ALBERT D SUTTON & | MRS JEWEL D SUTTON JT TEN | 1003 DIEGO CT | | | LADY LAKE | FL | 32159 5670 |
| ALBERT D ULOZAS | MARYBETH ALVIN | 81 BARRINGTON LN | | | CHESTER SPRGS | PA | 19425 3404 |
| ALBERT D VAN BELLEGHEM | 1312 WOODMERE ROAD | | | | SANTA MARIA | CA | 93455 6600 |
| ALBERT D WALLER | HARRIET L WALLER | 300 REDDINGWOOD DR | | | ROCHESTER | MI | 48306 2854 |
| ALBERT D WENZ | 26 FRIEDRICH LIST STREET | 71522 BACKNANG | | GERMANY | | | |
| ALBERT D YEDID | RACHEL YEDID IRREV TRST, ALBER | 340 GRETNA GREEN DR | | | HIGHLAND HEIGHTS | OH | 44143 |
| ALBERT D'ALOISIO & | PEGGY T D'ALOISIO JT TEN | 271 POWDERHOUSE RD | | | VESTAL | NY | 13850 |
| ALBERT DANIELS | 1026 LODEMA LN | | | | DUNCANVILLE | TX | 75116 2618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT DANITI | CUST MICHAEL JORDAN DANITI | UGMA NY | 73-29 180TH ST | | FLUSHING | NY | 11366 | 1605 |
| ALBERT DAVIS | CUST ALLYSON DAVIS UGMA PA | 11027 GREINER RD | | | PHILADELPHIA | PA | 19116 | 2611 |
| ALBERT DAVYDOV | 8818 LINCOLNWOOD DR. | | | | EVANSTON | IL | 60203 | |
| ALBERT DE SANCTIS & | ROSE MARIE DE SANCTIS JT TEN | 54 SUELLEN DR | | | ROCHESTER | NY | 14609 | 3219 |
| ALBERT DEBONS | FAMILY TRUST | U/A DTD 03/01/1996 | ALBERT F DEBONS TTEE | 61905 GOSNEY RD | BEND | OR | 97702 | |
| ALBERT DECKTER | 8028 CRANES POINT WAY | | | | WEST PALM BEACH | FL | 33412 | 3157 |
| ALBERT DELLA BIANCA | 75 HOLDEN ST | | | | BRISTOL | CT | 06010 | 5348 |
| ALBERT DERCOLE & | JOSEPHINE DERCOLE JT TEN | 763 BISHOP RD | | | CLEVELAND | OH | 44143 | 3011 |
| ALBERT DERRICO | 203 GREENE ST | | | | BUFFALO | NY | 14206 | 1009 |
| ALBERT DESIMONE | 557 CLEMS RUN | | | | MULLICA HILL | NJ | 08062 | |
| ALBERT DESORMEAUX & | THERESA DESORMEAUX TTEES | THERESA A DESORMEAUX REV TR 3/14/96 | 395 US HIGHWAY 11 | | GOUVERNEUR | NY | 13642 | 3517 |
| ALBERT DESROCHERS | 451 WESTGATE ROAD | | | | BREWSTER | MA | 02631 | |
| ALBERT DI MARCANTONIO | MARY J DI MARCANTONIO JTWROS | 8604 FEATHERHILL RD | | | PERRY HALL | MD | 21128 | 9660 |
| ALBERT DI SALLE | 602 HYVIEW DR | | | | WASHINGTON | WV | 26181 | |
| ALBERT DIBBLEE FAMILY 2008 | SURVIVOR'S TRUST | U/A DTD 01/11/2008 | JONATHAN A DIBBLEE TTEE | 3912 NICKLAUS CT | MERCED | CA | 95340 | |
| ALBERT DIGIULIO | 1016 4TH AVENUE | | | | ASBURY PARK | NJ | 07712 | 5020 |
| ALBERT DION | 14921 DEVONSHIRE WOODS PL | | | | TAMPA | FL | 33624 | 2239 |
| ALBERT DOBSON | 821 E WELLINGTON ST | | | | FLINT | MI | 48503 | 2714 |
| ALBERT DOLIN & | EILEEN DOLIN | TR ALBERT DOLIN & EILEEN DOLIN | LIVING,TRUST UA | 08/11/89 13356 CORTE DE CHUCENA | SAN DIEGO | CA | 92128 | 1573 |
| ALBERT DOTHARD | 549 WEST WARREN AVE | | | | YOUNGSTOWN | OH | 44511 | 1567 |
| ALBERT E & BETTY W GARNITZ | LIV TR | A GARNITZ & B GARNITZ CO-TTEE | U/A DTD 10/18/2001 | 10160 SPYGLASS WAY | BOCA RATON | FL | 33498 | 6421 |
| ALBERT E & MARILYN J MASS | FAMILY TRUST | ALBERT E & MARILYN J MAASS | TTEES UAD 05/21/99 | 317 ORIOLE AVENUE | STUART | FL | 34996 | 2643 |
| ALBERT E ACKROYD | ALBERT EDWIN ACKROYD REVOCABLE | 38 15TH ST | | | HERMOSA BEACH | CA | 90254 | |
| ALBERT E ANNESSER | 242 STRATFORD | | | | FERNDALE | MI | 48220 | 2335 |
| ALBERT E ANNESSER & | GERALDINE D ANNESSER JT TEN | 242 STRATFORD | | | FERNDALE | MI | 48220 | 2335 |
| ALBERT E ARGENBRIGHT | 1168 RACINE AVE | | | | COLUMBUS | OH | 43204 | 2786 |
| ALBERT E ASEBROOK REV LV TR | ALBERT E ASEBROOK JR TTEE | UA DTD 04/04/94 | 1963 AUDUBON PARK DR | | SPRINGFIELD | OH | 45504 | 1261 |
| ALBERT E BESSEY JR | 3829 SOUTH 19TH ST | | | | MILWAUKEE | WI | 53221 | 1507 |
| ALBERT E BETAR | 11940 LEE DRIVE | | | | N HUNTINGDON | PA | 15642 | 2323 |
| ALBERT E BILTON | CGM IRA CUSTODIAN | 8 CEDAR HILL STREET | | | PALMER | MA | 01069 | 2203 |
| ALBERT E BLANKENSHIP | 1142 TIVERTON DR | | | | MOORESVILLE | IN | 46158 | 1388 |
| ALBERT E BLYTHE | 2407 STATE ROUTE 65 | | | | BLOOMFIELD | NY | 14469 | |
| ALBERT E BOLDUC | 4851 MC DERMED DRIVE | | | | HOUSTON | TX | 77035 | 3401 |
| ALBERT E BOWEN | 445 BRISTOL LN | | | | CLARKSTON | MI | 48348 | 2316 |
| ALBERT E BROWN | 5011 BROOKBURY BLVD | | | | RICHMOND | VA | 23234 | 2925 |
| ALBERT E BRYANT | 38 ANDERSON STREET | SAN REMO VICTORIA | AUSTRALIA | | | | | |
| ALBERT E CATALANO | 10 DELEGAL ROAD | | | | SAVANNAH | GA | 31411 | 2608 |
| ALBERT E CHURCH | DOROTHY J CHURCH JTWROS | 75 CROWN STREET | | | BRISTOL | CT | 06010 | 6124 |
| ALBERT E CHURCH II | 75 CROWN ST | | | | BRISTOL | CT | 06010 | 6124 |
| ALBERT E CHURCH II & | DOROTHY CHURCH JT TEN | 75 CROWN ST | | | BRISTOL | CT | 06010 | 6124 |
| ALBERT E CINELLI | TR CHILDRENS TR 12/15/79 | 11509 JUNIPER | | | LEAWOOD | KS | 66211 | 1794 |
| ALBERT E COLLIER JR | 522 WHISPERING PINE LANE | | | | NAPLES | FL | 34103 | 2424 |
| ALBERT E CREEL III | 1202 WELCH BLVD | | | | FLINT | MI | 48504 | 7349 |
| ALBERT E DOMROESE III | 6938 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346 | 1636 |
| ALBERT E DOZIER | 11812 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135 | 4638 |
| ALBERT E DREYER | 2506 LAURELWOOD DR APT C | | | | CLEARWATER | FL | 33763 | 2024 |
| ALBERT E ERICKSON & | DORIS J ERICKSON | TR UA 06/18/93 THE ALBERT E & DORIS | J ERICKSON | REV TR 2272 CHERRYWOOD DR | BRIGHTON | MI | 48116 | 6769 |
| ALBERT E EYBS JR | 809 N WOODWARD DRIVE | | | | ESSEX | MD | 21221 | 4750 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALBERT E FELIKSA | 261 PTE LA BARBE ROAD | | | | ST IGNACE | MI | 49781 | 9440 |
| ALBERT E FELIKSA & | MARGERY M FELIKSA JT TEN | 261 PTE LE BARBE ROAD | | | ST IGNACE | MI | 49781 | 9657 |
| ALBERT E FERGUSON | 1416 NE 1ST TERR | | | | CAPE CORAL | FL | 33909 | 2640 |
| ALBERT E FERGUSON & | SHIRLEY LOUISE FERGUSON JT TEN | 1416 N E 1ST TERRACE | | | CAPE CORAL | FL | 33909 | 2640 |
| ALBERT E G WELLS | 107 WILLARD MEMORIAL SQ | | | | WELLINGTON | OH | 44090 | 1342 |
| ALBERT E GADRY | 411 E 240 ST | | | | BRONX | NY | 10470 | 1709 |
| ALBERT E GAZALIE & | OLSA T GAZALIE JT TEN | 165 MARKET ST | | | BROWNSVILLE | PA | 15417 | 1750 |
| ALBERT E GIBBONS JR | CGM SEP IRA CUSTODIAN | SMITH BARNEY | 8980 WHITEMARSH AVENUE | | SARASOTA | FL | 34238 | 3332 |
| ALBERT E GILMAN III | 173 WOODFIELD CROSSING | | | | GLASTONBURY | CT | 06033 | 1417 |
| ALBERT E GILMAN III & | BEVERLY ANN GILMAN JT TEN | 173 WOODFIELD CROSSING | | | GLASTONBURY | CT | 06033 | 1417 |
| ALBERT E GUYOT | 4601 MILENTZ | | | | ST LOUIS | MO | 63116 | 2205 |
| ALBERT E HALL | 803 KNOLL RD | | | | ALEXANDRIA | IN | 46001 | 9559 |
| ALBERT E HAUENSTEIN | 724 9TH ST | | | | TELL CITY | IN | 47586 | |
| ALBERT E HAUENSTEIN | 724 9TH STREET | | | | TELL CITY | IN | 47586 | 1714 |
| ALBERT E HAYMAN III & | SUSAN H HAYMAN JT TEN | 2020 GRAVERS LANE | | | WILMINGTON | DE | 19810 | 3906 |
| ALBERT E HAYMAN III & | SUSAN H HAYMAN TEN ENT | 2020 GRAVERS LN | | | WILIMINGTON | DE | 19810 | 3906 |
| ALBERT E HEACOX | 4289 HIGHBORNE DR NE | | | | MARIETTA | GA | 30066 | 2428 |
| ALBERT E HILBRANDT | 306 GLENHURST RD | | | | ROSCOMMON | MI | 48653 | 9244 |
| ALBERT E HUNTER | 12090 M 40 | | | | GOBLES | MI | 49055 | 8640 |
| ALBERT E HUNZICKER | 1325 GRACE LANE | | | | BOONVILLE | MO | 65233 | 2144 |
| ALBERT E JAGGER & | DOROTHY M JAGGER | TR DOROTHY M JAGGER TRUST # 1 | UA 12/05/95 | 4691 W MONTGOMERY RD | CAMDEN | MI | 49232 | 9606 |
| ALBERT E JOHNSON | 512 W WITHERBEE | | | | FLINT | MI | 48503 | 5133 |
| ALBERT E KOVAL & | PATRICIA A KOVAL JT TEN | 4162 CULLEN | | | FENTON | MI | 48430 | 9329 |
| ALBERT E KRAHN & | MRS LISA M KRAHN JT TEN | 412 N PINE CREST ST | | | MILWAUKEE | WI | 53208 | 3616 |
| ALBERT E KRISE 3RD | 140 W LORENGO AVE | | | | NORFOLK | VA | 23503 | 4341 |
| ALBERT E LAFRENAIS JR | 143 BLACK PLAIN RD | | | | NORTH SMITHFIELD | RI | 02896 | 8002 |
| ALBERT E LANNIGAN | 280 WALDEN TRL | APT 338 | | | DAYTON | OH | 45440 | 4404 |
| ALBERT E LARKIN | 5909 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | 6509 |
| ALBERT E LARKIN | 5909 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094 | 6509 |
| ALBERT E LARSON | 1388 E PALOMAR ST | APT 61 | | | CHULA VISTA | CA | 91913 | 1899 |
| ALBERT E MANDELKA | 1821 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795 | 9724 |
| ALBERT E MARTIN & | LOUISE M MARTIN JT TEN | 1333 GENELLA ST | | | WATERFORD | MI | 48328 | 1340 |
| ALBERT E MECHLING JR | 10775 EAST V W AVENUE | | | | VICKSBURG | MI | 49097 | 9518 |
| ALBERT E MERRIFIELD & | MARIE A MERRIFIELD JT TEN | 2920 SUMMERLAND DR | | | MATTHEWS | NC | 28105 | 0805 |
| ALBERT E MIRELES | 715 SHOEMAKER DR | | | | LIVERMORE | CA | 94550 | 6920 |
| ALBERT E MISENKO | 5124 CREEKMORE COURT | | | | KETTERING | OH | 45440 | 2015 |
| ALBERT E MOHL | 26 HAMILTON AVE | | | | TROY | NY | 12180 | 7865 |
| ALBERT E NEUMANN | 2817 ASTON MEADOWS DR | | | | HASLET | TX | 76052 | 2686 |
| ALBERT E NICHOLLS | 3081 SUGAR TREE RD | | | | BETHEL | OH | 45106 | 8217 |
| ALBERT E NIMMER | 8510 W HARRISON AVE | | | | WEST ALLIS | WI | 53227 | 2716 |
| ALBERT E PEERCY | 1118 POPLAR HILL DR | | | | LEBANON | OH | 45036 | 8520 |
| ALBERT E PETERS | 248 GREENBRIER DRIVE | | | | CLARKES GREEN | PA | 18411 | 1559 |
| ALBERT E PHILLIPS | 2850 ECHO POINT LANE | | | | TALLAHASSEE | FL | 32310 | 6401 |
| ALBERT E PHILLIPS | 5957 N 74TH STREET | | | | MILWAUKEE | WI | 53218 | 1831 |
| ALBERT E PILKINGTON | CUST ALBERT E PILKINGTON | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 820 BROOKS STREET | ANN ARBOR | MI | 48103 | 3162 |
| ALBERT E R SCHNEIDER III | 7181 CHAGRIN RD SUITE 200 | | | | CHAGRIN FALLS | OH | 44023 | 1128 |
| ALBERT E RADKE & | ALBERT E RADKE JR JT TEN | 6323 SANDPIPERS DRIVE | | | LAKELAND | FL | 33809 | 5677 |
| ALBERT E REYNOLDS JR & | JAN O REYNOLDS JT TEN | 375 MCQUEEN AVE | | | MOBILE | AL | 36609 | 2451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT E ROBERGE & | CATHERINE I ROBERGE JTWROS | 1730 KING HENRY DRIVE | | | KISSIMMEE | FL | 34744 | 6414 |
| ALBERT E ROTHER JR | 9527 BALBOA ST | | | | VENTURA | CA | 93004 | 1765 |
| ALBERT E ROTHER JR & | LYNNE C ROTHER JT TEN | 9527 BALBOA ST | | | VENTURA | CA | 93004 | 1765 |
| ALBERT E SABOSKI | 7500 N BROWN RD | | | | COLUMBIA CITY | IN | 46725 | 9542 |
| ALBERT E SAMMET | 138 MARILLA ROAD | | | | COLUMBUS | OH | 43207 | 3812 |
| ALBERT E SANTACRUZ | 17201 ACORN DR | | | | VANCLEAVE | MS | 39565 | 6070 |
| ALBERT E SCHAUFLER | PARSONS BRINCKERHOFF | 21 SENTINEL ROAD | | | WASHINGTON CROSSIN | PA | 18977 | 1142 |
| ALBERT E SEIFERT | 16625 8TH PL SW | | | | SEATTLE | WA | 98166 | 2917 |
| ALBERT E SKARJUNE | 31155 PORTSIDE DR | APT 7109 | | | NOVI | MI | 48377 | 4222 |
| ALBERT E SMITH | PO BOX 26061 | | | | LANSING | MI | 48909 | 6061 |
| ALBERT E STRASSER | 3391 BAYOU LN | | | | LONGBOAT KEY | FL | 34228 | 3020 |
| ALBERT E SULLIVAN JR | 94 LAURIE LANE | | | | HANOVER | MA | 02339 | 2715 |
| ALBERT E TACKETT | 9255 CONTINENTAL DR | | | | TAYLOR | MI | 48180 | 3033 |
| ALBERT E TESKE  IRA | FCC AS CUSTODIAN | U/A DTD 01/05/96 | 302 SURREY PL | | MACUNGIE | PA | 18062 | 1801 |
| ALBERT E THOMAS | 5163 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473 | 1207 |
| ALBERT E TRENTON | 440 MADISON AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | 2619 |
| ALBERT E VOLANSKY | 21608 VIOLET | | | | ST CLAIR SHORES | MI | 48082 | 1972 |
| ALBERT E. KOONTZ - IRA | 2105 KIRK RD. | | | | YOUNGSTOWN | OH | 44511 | |
| ALBERT E. STOCK | 1058 N PASEO IRIS | | | | GREEN VALLEY | AZ | 85614 | |
| ALBERT E. STOCK | 1058 N PASEO IRIS | GREEN VALLEY AZ 85614 | | | GREEN VALLEY | AZ | 85614 | |
| ALBERT EARL LEVY | 137 CARPENTER DR | | | | JACKSON | MS | 39212 | 9671 |
| ALBERT EDWARD HASSENBOHLER | 1187 SANDRIDGE ROAD | | | | ALDEN | NY | 14004 | 9683 |
| ALBERT EDWARD SMALLMAN | 3805 OLD CHERRY POINT RD | | | | NEW BERN | NC | 28560 | 7033 |
| ALBERT EDWARDS | 6095 PEGASUS DR | APT # 5 | | | RIVERSIDE | CA | 92503 | |
| ALBERT EDWARDS | 9005 CASELMAN | | | | SACRAMENTO | CA | 95829 | 1138 |
| ALBERT ELI BEARUP | 11197 E HILL RD | | | | GOODRICH | MI | 48438 | 9741 |
| ALBERT ELLIOT MCLAUGHLIN | PO BOX 8659 | | | | NORFOLK | VA | 23503 | 0659 |
| ALBERT ERKEL JR | 6540 LOU PL | | | | GRANITE BAY | CA | 95746 | 9661 |
| ALBERT EYZAGIRRE | PO BOX 2075 | | | | ROCKWALL | TX | 75030 | 2075 |
| ALBERT F ADCOCK | 4582 BALES DRIVE | | | | MARIANNA | FL | 32446 | 6912 |
| ALBERT F AIKEN & | DONLYN L AIKEN | 312 ASHFORD CIR | | | LAGRANGE | GA | 30240 | |
| ALBERT F ALBIN & | PATRICIA E ALBIN | 8924 SE 118TH LN | | | SUMMERFIELD | FL | 34491 | |
| ALBERT F ANDERSON | 1310 E MAIN ST | | | | TROY | OH | 45373 | 3453 |
| ALBERT F AYRES & | MRS PATRICIA M AYRES JT TEN | 171 MAC GREGOR DR | | | STAMFORD | CT | 06902 | 1409 |
| ALBERT F BAKER | CHARLES SCHWAB & CO INC CUST | 260 MIA DR | | | SPARKS | NV | 89436 | |
| ALBERT F BIR | 1801 BROOKLINE AVE | | | | DAYTON | OH | 45420 | |
| ALBERT F BIR | 1801 BROOKLINE AVE | | | | DAYTON | OH | 45420 | 1953 |
| ALBERT F BRANI TTEE   ALBERT | F BRANI DECL OF TRST DTD | 10/05/92 | 3580 LEASON | | STERLING HTS | MI | 48310 | 3726 |
| ALBERT F BROUGH JR | 307 JONES AVE | | | | SPRING HILL | TN | 37174 | 2644 |
| ALBERT F CELLA | 5929 THERFIELD | | | | SYLVANIA | OH | 43560 | 1038 |
| ALBERT F CHEATHAM | 808 MILLEDGE ROAD | | | | AUGUSTA | GA | 30904 | |
| ALBERT F CHRISTOPHER | 137 WARWICK AVE | | | | STRATFORD | CT | 06615 | 5918 |
| ALBERT F COLLAS | TR ALBERT F COLLAS TRUST | UA 10/19/01 | 1121 VINYARD PL | | LEHIGH ACRES | FL | 33936 | 6507 |
| ALBERT F COURTER JR & | EDITH COURTER JT TEN | 14 DRAYTON RD | | | MANCHESTER TW | NJ | 08759 | 6052 |
| ALBERT F COURTER JR & | EDITH M COURTER JT TEN | 14 DRAYTON RD | | | MANCHESTER TW | NJ | 08759 | 6052 |
| ALBERT F DAVIDHAZY | 3985 LOCKPORT RD | | | | SANBORN | NY | 14132 | 9407 |
| ALBERT F DAVIDHAZY & | DOLORES A DAVIDHAZY JT TEN | 3985 LOCKPORT RD | | | SANBORN | NY | 14132 | 9407 |
| ALBERT F DERRICO | 175 IRVING TERR | | | | KENMORE | NY | 14223 | 2754 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALBERT F DUASO | 352 GREENBRIAR DRIVE | | | | RAVENNA | OH | 44266 | 7713 |
| ALBERT F DYER | PO BOX 129 | | | | LOTTSBURG | VA | 22511 | |
| ALBERT F EHN | TR ALBERT F EHN REVOCABLE LIVING | TRUST UA 04/01/98 | 17641 DOLOROSA DR | | ORLAND PARK | IL | 60467 | 8228 |
| ALBERT F ERWIN | PO BOX 353 | | | | BLANCHESTER | OH | 45107 | 0353 |
| ALBERT F GALASSI & | MADELINE M GALASSI JT TEN | 3432 BERKSHIRE RD | | | JANESVILLE | WI | 53546 | 2251 |
| ALBERT F GEARHEART | 888 BEARDON RD | | | | LAKE ORION | MI | 48362 | 2004 |
| ALBERT F GILMAN III | CUST ALEXANDRA M GILMAN UTMA NC | PO BOX 206 | | | MOUNT VERNON | ME | 04352 | 0206 |
| ALBERT F GOODWIN | 58 SLEEPY HOLLOW RD | | | | NIANTIC | CT | 06357 | 1922 |
| ALBERT F GRIMM & | LUCY R GRIMM JT TEN | 457 PARKER RD | | | AURORA | OH | 44202 | 9749 |
| ALBERT F HARRIS JR | 16525 WALKER RD | | | | GRASS LAKE | MI | 49240 | 9609 |
| ALBERT F HERNANDEZ | 5007 GLENROSE DRIVE | | | | COLUMBIA | TN | 38401 | 4955 |
| ALBERT F KORNOVICH | 8935 S WOOD CREEK DR | APT 210 | | | OAK CREEK | WI | 53154 | 8607 |
| ALBERT F KUERBITZ | 232 S VALLEY ST | APT 107 | | | WEST BRANCH | MI | 48661 | |
| ALBERT F KUHR | 1101 ELM ST | | | | DANVILLE | KY | 40422 | 1015 |
| ALBERT F LANG | 900 SYCAMORE DR | CAYUGA VILLAGE | | | NIAGARA FALLS | NY | 14304 | 1965 |
| ALBERT F LEWICKI | 48715 CENTRAL PARK DR | | | | CANTON | MI | 48788 | 1494 |
| ALBERT F MARKLIN III | 2006 WINCHESTER DR | | | | COLUMBIA | MO | 65202 | 3169 |
| ALBERT F MC GEE JR | TR U-A WITH JOSEPH A ARATA | 2/28/77 | 1 S NEW YORK AVE | SUITE 602 | ATLANTIC CITY | NJ | 08401 | 8017 |
| ALBERT F MILLER | PO BOX 42 | | | | ROBBINSVILLE | NJ | 08691 | 0042 |
| ALBERT F OWENS | TOD ALBERT C OWENS | TOD JOYCE D MCCOY | 24 CYPRESS DR | | PALM HARBOR | FL | 34684 | |
| ALBERT F PFISTER | 36 PRINCES PINE RD | | | | NORWALK | CT | 06850 | 2227 |
| ALBERT F PROSKEY | CGM IRA CUSTODIAN | 11450 FANGORN ROAD | | | ORLANDO | FL | 32825 | 6903 |
| ALBERT F RAPP | 1000 E 83RD ST N | | | | KANSAS CITY | MO | 64118 | 1346 |
| ALBERT F RING TODL O'GORMAN | K DAILEY & S AARON &T RING& | D RASINSKE SUB TO STA RULES | 3674 SOUTH LENOX ST | | MILWAUKEE | WI | 53207 | 3471 |
| ALBERT F ROBINSON | 10652 E SAN SALVADOR DRIVE | | | | SCOTTSDALE | AZ | 85258 | 6116 |
| ALBERT F ROBINSON | 1219 COUNTY ROAD 69 | | | | MUSCADINE | AL | 36269 | 5500 |
| ALBERT F SELING | CHARLES SCHWAB & CO INC CUST | 31980 PEPPER TREE ST | | | WINCHESTER | CA | 92596 | |
| ALBERT F SIMPSON & | SUZANNE L SHEA-SIMPSON | 713 RIVERBEND BLVD | | | LONGWOOD | FL | 32779 | |
| ALBERT F STOFF & | CHRISTINE A STOFF JTWROS | 2833 FERNCLIFF AVE | | | DAYTON | OH | 45420 | |
| ALBERT F SUTULA | 6291 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131 | 3402 |
| ALBERT F TAZZA | 137 VILLAGE CT | | | | PITTSBURGH | PA | 15241 | |
| ALBERT F TURNER | 7308 HILLSBORO COURT | | | | CANTON TWP | MI | 48187 | 2241 |
| ALBERT F TURNER & | ARLENE M TURNER JT TEN | 7308 HILLSBORO CT | | | CANTON | MI | 48187 | 2241 |
| ALBERT F VESPA & | CYNTHIA A VESPA JT TEN | PO BOX 806071 | | | SAINT CLAIR SHORES | MI | 48080 | 6071 |
| ALBERT F VESPA & | VINCENT J VESPA JT TEN | PO BOX 806071 | | | SAINT CLAIR SHORES | MI | 48080 | 6071 |
| ALBERT F WALLACE JR | 4303 CAT MOUNTAIN DR | | | | AUSTIN | TX | 78731 | 3706 |
| ALBERT F WARTH & | MRS JOANN WARTH TEN COM | 4401 BRISTOLWOOD DRIVE | | | FLINT | MI | 48507 | 3722 |
| ALBERT F WELLS | 2862 DELAND ST | | | | WATERFORD | MI | 48329 | 3420 |
| ALBERT F WINKLER | 4626 WENONAH AVE | | | | BERWYN | IL | 60402 | 4353 |
| ALBERT F WISIALKO | 601 HIGH ST STE 300 | | | | DEDHAM | MA | 02026 | 1854 |
| ALBERT F ZARCONE | ANNA ZARCONE JTWROS | 40 GLENSIDE AVE | | | BUFFALO | NY | 14223 | 2532 |
| ALBERT F. MARGUS JR. TR | ALBERT F MARGUS TTEE | RUTH D MARGUS TTEE ET AL | U/A DTD 03/18/2009 | 621 SW MAYPOP COURT | BOCA RATON | FL | 33486 | 5631 |
| ALBERT FALKOFF | HELENE FALKOFF | 17092 NEWPORT CLUB DR | | | BOCA RATON | FL | 33496 | 3007 |
| ALBERT FALTER TTEE | U/A/D 11/29/95 | ALBERT FALTER REV LVG TRUST | 8545 KENNEDY | | WARREN | MI | 48093 | |
| ALBERT FECKO | 227 E COAL ST | | | | SHENANDOAH | PA | 17976 | 2606 |
| ALBERT FERRARIS JR | 41 MEDWAY ST | | | | NORFOLK | MA | 02056 | 1348 |
| ALBERT FIRESTEIN | 614B LEMINGTON PLZ | | | | MONROE TWP | NJ | 08831 | 4249 |
| ALBERT FIRSTMAN & | JEAN FIRSTMAN JT TEN | 13-59 FINN TERR | | | FAIR LAWN | NJ | 07410 | 5135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT FISHMAN | 6405 SAINT ANNES ST NE | | | | ALBUQUERQUE | NM | 87111 | 6558 |
| ALBERT FRANK DEL GESSO | 6000 PUMPHOUSE RD | | | | TOPPENISH | WA | 98948 | |
| ALBERT FRANKEL & | BONNIE FRANKEL JT TEN | 189 SAXONY D | | | DELRAY BEACH | FL | 33446 | |
| ALBERT FRED TREFTZ | 18068 EXCHANGE AVE | | | | LANSING | IL | 60438 | 2212 |
| ALBERT FREDERICK EDEL JR | ALBERT F EDEL, JR. REVOCABLE T | ALBERT F. EDEL, JR. | 97 PARK CIRCLE | | W. HAZLETON | PA | 18202 | |
| ALBERT G ATTWOOD | 2232 JAGOW RD | | | | NIAGARA FALLS | NY | 14304 | 2947 |
| ALBERT G ATTWOOD | 2232 JAGOW ROAD | | | | WHEATFIELD | NY | 14304 | 2947 |
| ALBERT G BADGLEY | 714 MAURINE DRIVE | | | | COLUMBUS | OH | 43228 | 3012 |
| ALBERT G BEINKE | 8627 BELCREST LANE | | | | ST LOUIS | MO | 63114 | 4426 |
| ALBERT G BROWN | 600 SEQUOIA DR | | | | EDGEWOOD | MD | 21040 | 2824 |
| ALBERT G CALOIA & | MARGARET R CALOIA JT TEN | 37379 CREEKVIEW LANE | | | NEW BALTIMORE | MI | 48047 | 6398 |
| ALBERT G CARNAHAN | 17421 GROVE AVE | | | | TEHACHAPI | CA | 93561 | 7601 |
| ALBERT G CHERVENY | 7301 W 25TH ST | PMB 273 | | | RIVERSIDE | IL | 60546 | |
| ALBERT G CROCKETT | 2403 CLARET DRIVE | | | | FALLSTON | MD | 21047 | 2123 |
| ALBERT G DANIEL JR & KATHRYN | D FISHER | ALBERT & ETHELYN DANIEL TR | 699 N RIVER FOREST CT | | MARIETTA | GA | 30068 | |
| ALBERT G DEIDRICH & | LUCILLE DEIDRICH JT TEN | 27999 33 MILE RD | | | RICHMOND | MI | 48062 | 4417 |
| ALBERT G EISEN | CUST JOSHUA T EISEN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 58 PUTNAM ST | BEVERLY | MA | 01915 | 1264 |
| ALBERT G EISEN | CUST SHELLEY MICHELE EISEN | UGMA MA | 8 APPLE BLOSSOM WAY | | GROVELAND | MA | 01834 | 1743 |
| ALBERT G GAGOLA JR & | DAWN E GAGOLA JT TEN | 5250 GASPORT RD | | | GASPORT | NY | 14067 | 9352 |
| ALBERT G GEIGER | 11 ALBEMARLE ROAD | | | | TRENTON | NJ | 08690 | 2135 |
| ALBERT G GROSCH | TR GROSCH LIVING TRUST | UA 02/17/92 | 8604 CARRIAGE WAY DR | | AFFTON | MO | 63123 | 2232 |
| ALBERT G HOLLER JR | 1284 W NANCY CREEK DR NE | | | | ATLANTA | GA | 30319 | 1690 |
| ALBERT G JOHNSON | 24711 PENN ST | | | | DEARBORN | MI | 48124 | |
| ALBERT G KEHOE & | CLARA B KEHOE | TR UA 09/04/85 F/B/O ALBERT & CLARA | KEHOE | 4305 FARMCREST ST | BURTON | MI | 48509 | 1105 |
| ALBERT G KRAMPITZ | 166 BUTTERFIELD HILL EXT | | | | PERKINGVILLE | VT | 05151 | 9513 |
| ALBERT G LEDFORD | PO BOX 621 | | | | BOGOTA | TX | 75417 | 0621 |
| ALBERT G MAR TTEE | ALBERT G MAR TRUST U/A | DTD 11/20/1991A/C #2 | 7623 WEST VISTA WAY | | SACRAMENTO | CA | 95831 | 4259 |
| ALBERT G MAR TTEE | OF THE ALBERT G MAR | TRUST DATED 11/20/91 | 7623 WEST VISTA WAY | | SACRAMENTO | CA | 95831 | 4259 |
| ALBERT G MIHIC III | 4645 S COUNTY ROAD 450 E | | | | MIDDLETOWN | IN | 47356 | 9504 |
| ALBERT G NACCARELLI | 16023 BRYANT ST | | | | SEPULVEDA | CA | 91343 | 5720 |
| ALBERT G NORMANN | 34 OLD TAVERN RD | | | | HOWELL | NJ | 07731 | 8726 |
| ALBERT G REDMOND | 3008 BELUCHE DR | | | | GALVESTON | TX | 77551 | |
| ALBERT G REINHARDT & | MARY LOU REINHARDT | TR ALBERT G & MARY LOU REINHARDT | REVOCABLE LIV TRUST UA 04/24/90 | 9555 WEST 59TH AVE UNIT 132 | ARVADA | CO | 80004 | |
| ALBERT G ROTHENBERG & | DIANE R BEAN JT TEN | 1503 VINE AVE | | | PARK RIDGE | IL | 60068 | 5416 |
| ALBERT G SCHARDIEN & | JOAN SCHARDIEN JT TEN | 30 APPLE TREE LANE | | | BASKING RIDGE | NJ | 07920 | 1104 |
| ALBERT G SCHARDIEN JR | 30 APPLETREE LN | | | | BASKING RIDGE | NJ | 07920 | 1104 |
| ALBERT G SMITH | PO BOX 4159 | | | | SHREVEPORT | LA | 71134 | 0159 |
| ALBERT G WARFIELD | PO BOX 2378 | | | | ALPINE | CA | 91903 | 2378 |
| ALBERT G WEDEN | 259 VZ COUNTY ROAD 3810 | | | | WILLS POINT | TX | 75169 | 6969 |
| ALBERT G WHITSON | 31 MILLCREEK DR | | | | SILEX | MO | 63377 | 2565 |
| ALBERT G WILKINS SR | 10077 BROADWAY RD | | | | GOWANDA | NY | 14070 | 9675 |
| ALBERT GADRY | 191 STICKLETOWN ROAD | | | | WEST NYACK | NY | 10994 | 2915 |
| ALBERT GADRY & | ANDREW GADRY & | STEPHEN GADRY JT TEN | 191 SICKLETOWN RD | | WEST NYACK | NY | 10994 | 2915 |
| ALBERT GAINES | 2231 LEDYARD | | | | SAGINAW | MI | 48601 | 2279 |
| ALBERT GALLO & | MARGARET M GALLO JT WROS | 4015 68TH STREET | | | KENOSHA | WI | 53142 | 3845 |
| ALBERT GAMBLE & | CYNTHIA GAMBLE JT TEN | 1182 WARWICK ST | | | UNIONDALE | NY | 11553 | 1415 |
| ALBERT GARLINGTON | PO BOX 244 | | | | MORRILTON | AR | 72110 | 0244 |
| ALBERT GARY BATTEN | 5800 CLEVELAND PL | | | | METAIRIE | LA | 70003 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALBERT GARZA DELAO | 4550 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | 9743 |
| ALBERT GEDULDIG | TOD REGISTRATION | 415 E 37ST #31C | | | NEW YORK | NY | 10016 | 3246 |
| ALBERT GERALD JORDAN | WBNA CUSTODIAN TRAD IRA | 728 KLUMAC RD APT 336C | | | SALISBURY | NC | 28144 | 5729 |
| ALBERT GEVIS | CGM IRA CUSTODIAN | 644 ROYAL DORNOCH CT | | | TARPON SPRINGS | FL | 34688 | 6332 |
| ALBERT GITTLEMAN TRUST | ALBERT GITTLEMAN TRUSTEE | UAD 04-01-1998 | 141 BEACHCOMBER ST | | MARCO ISLAND | FL | 34145 | 4409 |
| ALBERT GOERING | 911 W HUNTINGTON DR APT 1 | | | | ARCADIA | CA | 91007 | 6539 |
| ALBERT GONZALEZ & | EILEEN M GONZALEZ JTTEN | 547 RHODE ISLAND AVE | | | BRICK | NJ | 08724 | 1427 |
| ALBERT GRABLICK | 1139 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146 | 2414 |
| ALBERT GRAHAM | 26199 CORNWALL CT | | | | SOUTHFIELD | MI | 48076 | 4711 |
| ALBERT GRANT | 7 MICHELE DR | | | | DEPEW | NY | 14043 | 1408 |
| ALBERT GUELCHER & | VIRGINIA GUELCHER JT TEN | 24 HICKORY LANE | | | GARNERVILLE | NY | 10923 | 1906 |
| ALBERT GUERRA | 38042 STEN HAMMER DR | | | | FREMONT | CA | 94536 | 1864 |
| ALBERT GUTIERREZ JR & | ALLAN GUTIERREZ JT TEN | 38124 JAMES DR | | | CLINTON TOWNSHIP | MI | 48036 | 1835 |
| ALBERT H ABERNATHY | 1507 BUNTING LN | | | | JANESVILLE | WI | 53546 | 2954 |
| ALBERT H ALLEN | 17 REDWOOD RD | | | | SAUGERTIES | NY | 12477 | 2117 |
| ALBERT H ALLSOPP JR | 14126 BOUNTY AVE | | | | CRP CHRISTI | TX | 78418 | 6402 |
| ALBERT H ARENOWITZ & | BETTY W ARENOWITZ | TR ARENOWITZ FAM TRUST | UA 11/12/93 | 13972 EASTRIDGE DR | WHITTIER | CA | 90602 | 1931 |
| ALBERT H BROWN | 4505 GEORGETOWN VERANA RD | | | | LEWISBURG | OH | 45338 | 9518 |
| ALBERT H BURGET | 4680 SAWMILL ROAD | | | | CLARENCE | NY | 14031 | 2260 |
| ALBERT H CHOI | KURTIS A CHOI | UNTIL AGE 21 | 928 REGALO WAY | | SAN RAMON | CA | 94583 | |
| ALBERT H COLLINS | 408 MEADOW LANE | | | | MIDLAND | MI | 48640 | 7335 |
| ALBERT H DORAN | 8730 CREEKSTONE PL | | | | GAINESVILLE | GA | 30506 | 4838 |
| ALBERT H DRAKE | 55 SOUTHVILLE ROAD | | | | SOUTHBOROUGH | MA | 01772 | 4025 |
| ALBERT H ELLIOTT | 1176 E HOME AVE | | | | FLINT | MI | 48505 | 3010 |
| ALBERT H EMANUEL | 11420 STEEL | | | | DETROIT | MI | 48227 | 3765 |
| ALBERT H EWING JR | 4956 SORRENTO CT | LOCAL CARRIER ROUTE 77 | | | CAPE CORAL | FL | 33904 | 9434 |
| ALBERT H FELUREN | 3352 LEE ST | | | | HOLLYWOOD | FL | 33021 | 4335 |
| ALBERT H FERRARIS | CUST DONNA M FERRARIS U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 406 INDEPENDENCE | FRIENDSWOOD | TX | 77546 | 4029 |
| ALBERT H GANZ | 55 WILLOW WOOD RD | | | | NEWARK | OH | 43055 | |
| ALBERT H GOTI | 2740 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052 | 4431 |
| ALBERT H HAIGHT | 7231 ASHWOOD DR | | | | PORT RICHEY | FL | 34668 | 1508 |
| ALBERT H HECKO | 512 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | 2502 |
| ALBERT H HUGHES JR | CGM SEP IRA CUSTODIAN | 1310 N. FLORES | | | LOS ANGELES | CA | 90069 | 2604 |
| ALBERT H IMLAH & | JANET I COLLETT | TR U-A WITH JANET I COLLETT 9/6/73 | 31 AGASSIZ AVE | | BELMONT | MA | 02478 | 1320 |
| ALBERT H JENNINGS | 123 NEIGHBORLY WAY | | | | MURPHY | NC | 28906 | 7658 |
| ALBERT H JONES | 6056 YOSEMITE DR | | | | GOLF MANOR | OH | 45237 | 4944 |
| ALBERT H JONES JR | 49 W VILLAGE RD | | | | NEWARK | DE | 19713 | 3844 |
| ALBERT H KRAFT JR & | MILDRED E KRAFT JT TEN | 5288 SW ORCHID BAY DRIVE | | | PALM CITY | FL | 34990 | 8519 |
| ALBERT H LEPPERT & | DONA M LEPPERT JT TEN | 8510 WESTMORE RD 277 | | | SAN DIEGO | CA | 92126 | 5425 |
| ALBERT H LUEKE JR | 12760 GENESEE | | | | ALDEN | NY | 14004 | 9638 |
| ALBERT H MALZAN | 5110 LAUREL AVE | | | | CYPRESS | CA | 90630 | 4409 |
| ALBERT H MC QUEEN | DESIGNATED BENE PLAN/TOD | 308 MONTCLAIR DR | | | SANTA CLARA | CA | 95051 | |
| ALBERT H MEYER TTEE | ALBERT H MEYER TRUST | UAD 05/31/2000 | 7478 LEYTON DR SE | | ADA | MI | 49301 | 9316 |
| ALBERT H MILLS | 3629 CHELTON RD | | | | CLEVELAND | OH | 44120 | 5065 |
| ALBERT H MURRAY | 1005 HODGES WEBB RD | | | | HAZLEHURST | MS | 39083 | 8780 |
| ALBERT H OGER | 34480 COLVILLE PL | | | | FREMONT | CA | 94555 | 3313 |
| ALBERT H PINSKY | 16 E MAIN ST | STE 950 | | | ROCHESTER | NY | 14614 | 1809 |
| ALBERT H POPPE | 2458 N CNTY RD 1000 E | | | | INDIANAPOLIS | IN | 46234 | 9017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT H ROHRABACHER & | EMILY JANET ROHRABACHER JT TEN | 1320 ASHEBURY LN 356 | | | HOWELL | MI | 48843 | 1269 |
| ALBERT H SALEH & | ROBERT SALEH & | LILA BERRY JT TEN | 7000 PAYNE | | DEARBORN | MI | 48126 | 1745 |
| ALBERT H SANTO & | MARIE SANTO JT TEN | 531 HOWARD ST | | | BELLE VERNON | PA | 15012 | 1834 |
| ALBERT H SCHAEFER | 28864 PALM BEACH DR | | | | WARREN | MI | 48093 | 6439 |
| ALBERT H SCHAEFER & | NELLIE H SCHAEFER JT TEN | 28864 PALM BEACH | | | WARREN | MI | 48093 | 6439 |
| ALBERT H SCHAFFER | 445 HANSON LANE | | | | RAMONA | CA | 92065 | |
| ALBERT H SEIDLER | 2300 INDIAN CREEK BLVD WC 111 | | | | VERO BEACH | FL | 32966 | |
| ALBERT H SILBERFELD | 305 WEST END AVE | APT 410 | | | NEW YORK | NY | 10023 | 8157 |
| ALBERT H SMALL JR & | TINA SMALL TEN BY ENT | SAM: PARAMETRIC - PAA | 7311 ARROWOOD RD | | BETHESDA | MD | 20817 | |
| ALBERT H SNIDER | 2426 LEITH STREET | | | | FLINT | MI | 48506 | 2824 |
| ALBERT H SNIDOW JR | 2181 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | 9623 |
| ALBERT H SONDERMAN TR | UA 07/20/2007 | ALBERT H SONDERMAN REVOCABLE TRUST | 2167 CHERRY VALE PLACE | | THE VILLAGES | FL | 32162 | |
| ALBERT H STAUDMEISTER | CUST LARRY STAUDMEISTER A MINOR PURS | TO SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 287 CARNIES LANE | SYKESVILLE | MD | 21784 | 7136 |
| ALBERT H TILK & CHARLENE D TILK | TTEES OF THE 2001 TILK FAM TR UDT | DTD 08/20/2001 | 40 VIA SANTA MARIA | | SAN CLEMENTE | CA | 92672 | 9453 |
| ALBERT H WOOD | 412 BLUEBELL COURT | | | | CLAYTON | OH | 45315 | 7728 |
| ALBERT H WYCKOFF | 5160 E HOPP LN | | | | INERNESS | FL | 34452 | 8335 |
| ALBERT H YU | 4130 NOVEL CT | | | | HACIENDA HTS | CA | 91745 | 6182 |
| ALBERT H. HERSHON | T.O.D. SYLVIA M. GEXLER | SUBJECT TO STA TOD RULES | 9398 S BELFORT CIR | | TAMARAC | FL | 33321 | 1871 |
| ALBERT H. MALLORY III | 1591 EAST CLANLO DRIVE | | | | MEMPHIS | TN | 38104 | 5077 |
| ALBERT HAEBERLIN | 3414 GLENVIEW AVE | | | | LOUISVILLE | KY | 40222 | 6131 |
| ALBERT HALEY | 8334 A ST APT D | | | | OAKLAND | CA | 94621 | |
| ALBERT HARDEN | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48506 | 2327 |
| ALBERT HARRIS | BOX 200 | | | | SAXTON | PA | 16678 | 0200 |
| ALBERT HARRISON | 5026 SWEET CEDAR CIRCLE | | | | ORLANDO | FL | 32829 | |
| ALBERT HASSON & | CAROLL FOGEL JT TEN | PO BOX 17374 | | | ENCINO | CA | 91416 | 7374 |
| ALBERT HAYNES | 3806 OLD FEDERAL HILL | | | | JARRETTSVILLE | MD | 21084 | 1632 |
| ALBERT HENRY SNIDER | 5148 E DODGE ROAD | | | | MOUNT MORRIS | MI | 48458 | 9719 |
| ALBERT HERBERT BERTOLI | 40474 STAYTON SCIO RD. | | | | SCIO | OR | 97374 | |
| ALBERT HERNANDEZ | 424 LINDEN STREET | | | | ELIZABETH | NJ | 07201 | 1013 |
| ALBERT HEW | 17240 SW 83RD CT | | | | PALMETTO BAY | FL | 33157 | 4723 |
| ALBERT HEW | GWEN L HEW | RICHARD HEW | 17240 SW 83RD CT | | PALMETTO BAY | FL | 33157 | 4723 |
| ALBERT HOGAN | 8622 WOODSMAN DR | | | | WASHINGTON | MI | 48094 | 1628 |
| ALBERT HOLLER | TR UA 02/15/91 ALBERT HOLLER | FAMILY LIVING TRUST | APT 506 | 389 BOCA CIEGA POINT BLVD | ST PETERSBURG | FL | 33708 | 2715 |
| ALBERT HOLLER TR | ALBERT HOLLER TTEE | U/A DTD 02/15/1991 | 389 BOCA CIEGA PT BLVD | | ST PETERSBURG | FL | 33708 | 2715 |
| ALBERT HOLTZ | CUST NOAH R WEINGARDEN | UGMA MI | 31140 PERRYS CROSSING | | FARMINGTON HILLS | MI | 48331 | 1544 |
| ALBERT HOMER LLOYD & | JEWELL M LLOYD JT TEN | 4010 IVEY ST | | | HALTOM CITY | TX | 76111 | 6847 |
| ALBERT HUERECA | 109 SOUTH JOSEPHINE | | | | WATERFORD | MI | 48328 | 3813 |
| ALBERT HUFF | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315 | 8718 |
| ALBERT HUGH DICKINSON | 2510 LAKE MICHIGAN DR NW | APT A-205 | | | GRAND RAPIDS | MI | 49504 | 8044 |
| ALBERT HUNT | 7114 HONEYS TRAIL | | | | EFLAND | NC | 27243 | |
| ALBERT I BROUGHTON | 5241 E COLDWATER RD LOT 112 | | | | FLINT | MI | 48506 | 4505 |
| ALBERT I GOODMAN | 1028 SENECA ROAD | | | | WILMETTE | IL | 60091 | 1255 |
| ALBERT I KATZMAN | ALBERT I. KATZMAN LIVING TRUST | 600 W BROWN ST APT 205 | | | BIRMINGHAM | MI | 48009 | |
| ALBERT I SHADDAY | 2802 NORTH RITTER AVENUE | | | | INDIANAPOLIS | IN | 46218 | 3208 |
| ALBERT I WEINSTEIN | CHARLES SCHWAB & CO INC CUST | 28710 ATFORD DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| ALBERT I WERTHEIMER | 15 NORRISTOWN RD | | | | BLUE BELL | PA | 19422 | 2801 |
| ALBERT J ALEXANDER & | MRS RUTH L ALEXANDER JT TEN | 1717 MANOR DR | | | LEBANON | IN | 46052 | 1316 |
| ALBERT J ANTON & | NANCY A ANTON JT TEN | 2930 ANACAPA PL | | | FULLERTON | CA | 92835 | 1543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT J AURICCHIO | THERESA C AURICCHIO | 12 WOODMONT RD | | | MELVILLE | NY | 11747 | 3313 |
| ALBERT J BAILEY | 2414 BRISTOW | | | | CHARIACK VILL | MO | 63114 | 5209 |
| ALBERT J BAIR & | RENEE A BAIR JT WROS | 964 GLENCROFT LN | | | BATTLE CREEK | MI | 49015 | 4606 |
| ALBERT J BANDEL | PO BOX 142 | | | | CEDAR GROVE | NJ | 07009 | 0142 |
| ALBERT J BANKER | 7224 CORK LN | | | | ENGLEWOOD | FL | 34224 | 8166 |
| ALBERT J BARATTO | 1113 STATE RT 22 | | | | CAMBRIDGE | NY | 12816 | 2601 |
| ALBERT J BARBIERI & | MRS DOROTHY D BARBIERI JT TEN | 6350 E OSBORN RD | | | SCOTTSDALE | AZ | 85251 | 5451 |
| ALBERT J BARTLETT | ALBERT J BARTLETT TRUST | 2919 ROCKMONT AVE | | | CLAREMONT | CA | 91711 | |
| ALBERT J BENTZ | CUST JASON ROBERT BENTZ | UTMA PA | 8715 ROOSERVELT BLVD | | PITTSBURGH | PA | 15237 | 4488 |
| ALBERT J BENVENUTI | 11018 STONE BRANCH DR | | | | RIVERVIEW | FL | 33569 | 2029 |
| ALBERT J BOKAR | VIRGINIA BOKAR | 8801 FERNHILL AVE | | | PARMA | OH | 44129 | 2021 |
| ALBERT J BONAVITA | 450 MAIN ST | | | | SPRINGFIELD | MA | 01105 | 2410 |
| ALBERT J BRANCACCIO | 10 NORTH KING ST | | | | MALVERNE | NY | 11565 | 1002 |
| ALBERT J BRODACK | 173 SHAFFER RD | | | | ROCKINGHAM | NC | 28379 | 7925 |
| ALBERT J BROWN | 4187 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306 | 4663 |
| ALBERT J BROX & | MARCIA S BROX JT TEN | 7328 HALSEY | | | SHAWNEE | KS | 66216 | 3508 |
| ALBERT J BUDNEY JR & | KAREN VICKERS BUDNEY JT TEN | 18 CROSS ST | | | DOVER | MA | 02030 | 2211 |
| ALBERT J BUZMINSKI | 123 ORIOLE ST | OSHAWA ON L1H 6Y7 | CANADA | | | | | |
| ALBERT J BUZZERIO & | MAUREEN BUZZERIO TR 06/21/97 | ALBERT J & | MAUREEN BUZZERIO TRUST | 20627 SETON HILL DR | WALNUT | CA | 91789 | |
| ALBERT J CANTU | 1020 PINE AVE | | | | ALMA | MI | 48801 | 1237 |
| ALBERT J CINGRANELLI | 311 E DOMINICK ST | | | | ROME | NY | 13440 | 6038 |
| ALBERT J CIVALE & | DOROTHY E CIVALE JT TEN | 5 JAMES ST | | | MERIDEN | CT | 06451 | 3121 |
| ALBERT J COOLMAN | 17-437 RDE | | | | BRYAN | OH | 43506 | |
| ALBERT J COOLMAN & | THELMA M COOLMAN JT TEN | 17-437 RDE | | | BRYAN | OH | 43506 | 9802 |
| ALBERT J COULSON | 780 ARDEN COURT | OSHAWA ON  L1G 1X7 | CANADA | | | | | |
| ALBERT J COURTNEY & | JASA D WILLIAMS | 20 DENIA | | | LAGUNA NIGUEL | CA | 92677 | 9040 |
| ALBERT J CRAEMER | 4817 DEER PARK RD | | | | OWINGS MILLS | MD | 21117 | 4711 |
| ALBERT J CRAEMER | 4817 DEER PARK ROAD | | | | OWINGS MILLS | MD | 21117 | 4711 |
| ALBERT J CRAFT | 14291 N BRAY RD | | | | CLIO | MI | 48420 | 7943 |
| ALBERT J CRUMP | 3413 CROYDON ROAD | | | | BALTIMORE | MD | 21207 | 4547 |
| ALBERT J DE CRISCIO | 6498 SPRINGBORN | | | | CHINA | MI | 48054 | 3803 |
| ALBERT J DECICCO & | TINA L DECICCO JT TEN | 40 PINE TREE DR | | | BROOMALL | PA | 19008 | 2739 |
| ALBERT J DEMPSEY | CAROLE A DEMPSEY | 2308 LIGHTHOUSE LN | | | WILMINGTON | DE | 19810 | 2531 |
| ALBERT J DETAVERNIER JR | 23013 LINGEMANN | | | | ST CLAIR SHRS | MI | 48080 | 2173 |
| ALBERT J DEWIT | 4341 186TH PL SE | | | | ISSAAQUAH | WA | 98027 | 9778 |
| ALBERT J DI STEFANO | 200 S OGLE AVE | | | | WILMINGTON | DE | 19805 | 1423 |
| ALBERT J DIDZBALIS | 55 LLOYD STREET | | | | EDISON | NJ | 08817 | 5253 |
| ALBERT J DIEHL JR & | ROSEMARY MOODY DIEHL JT TEN | 8500 W BLVD DR | | | ALEXANDRIA | VA | 22308 | 1917 |
| ALBERT J DISLER | 2431 E MARCIA ST | | | | INVERNESS | FL | 34453 | 9530 |
| ALBERT J DUDASH | 20451 CANAL DRIVE | | | | GROSSE ILE | MI | 48138 | 1191 |
| ALBERT J DUDASH & | MRS JACQUELINE L DUDASH JT TEN | 20451 CANAL DR | | | GROSSE ILE | MI | 48138 | 1191 |
| ALBERT J EISENBEIS JR & | ELIZABETH M EISENBEIS JT TEN | 477 PARKVIEW DRIVE | | | PITTSBURGH | PA | 15243 | 1962 |
| ALBERT J ELLIOTT | 6784 MCCARTY | | | | SAGINAW | MI | 48603 | 9605 |
| ALBERT J ELLSWORTH | G1374 W CARPENTER RD | | | | FLINT | MI | 48505 | 2060 |
| ALBERT J ENGEL TTEE | ALBERT J ENGEL JR TRUST U/A | DTD 06/20/1986 | 5497 FOREST BEND DR SE | | ADA | MI | 49301 | 9079 |
| ALBERT J ERNST | 722 HART DRIVE | | | | BRIDGEWATER | NJ | 08807 | 2104 |
| ALBERT J ESSEY | SCOTIA VILLAGE | 2200 ELM AVE | | | LAURINBURG | NC | 28352 | 8035 |
| ALBERT J FAUL & | SUSAN E FAUL | JT TEN | 6121 N LEADER | | CHICAGO | IL | 60646 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALBERT J FIDANZA | 1065 ROUTE 23A | | | | CATSKILL | NY | 12414 | 5624 |
| ALBERT J FRYE | 122 GOEDE RD | | | | EDGERTON | WI | 53534 | 9305 |
| ALBERT J FUGE JR | CUST ALBERT J FUGE III | UTMA NJ | 170 CHANGEBRIDGE RD | BLDG B5 | MONTVILLE | NJ | 07045 | 9114 |
| ALBERT J FUGE JR | CUST ROBERT ELROY FUGE UGMA NJ | 170 CHANGEBRIDGE RD | BLDG B5 | | MONTVILLE | NJ | 07045 | 9114 |
| ALBERT J GILL | 201 ELTON COURT WEST | | | | ST. JAMES | NY | 11780 | 3368 |
| ALBERT J GLUECK | BOX 92 | | | | TANNERSVILLE | NY | 12485 | 0092 |
| ALBERT J GLUECK | CUST KIMBERLY L COLE | UTMA NY | BOX 92 | | TANNERSVILLE | NY | 12485 | 0092 |
| ALBERT J GLUECKERT JR & | CAROL L GLUECKERT JT TEN | 8329 KILDARE AVE | | | SKOKIE | IL | 60076 | 2641 |
| ALBERT J GOAD | 170 DELANCY RD | | | | ELKTON | MD | 21921 | 6237 |
| ALBERT J GRANUCCI & | LINDA T GRANUCCI | TR ALBERT J & LINDA T GRANUCCI | REVOCABLE TRUST UA 03/17/04 | 3785 RED OAK WAY | REDWOOD CITY | CA | 94061 | 1132 |
| ALBERT J GROBE & | JOHN CHRISTOPHER GROBE JT TEN | 1003 CHATTEAU DR NE | | | CULLMAN | AL | 35055 | 2180 |
| ALBERT J GROBE JR | 1003 CHATTEAU DR N E | | | | CULLMAN | AL | 35055 | 2180 |
| ALBERT J GROBE JR & | JOHN CHRISTOPHER GROBE JT TEN | 1003 CHATTEAU DRIVE N E | | | CULLMAN | AL | 35055 | 2180 |
| ALBERT J GRUTSCH | 1605 TOWNLINE | | | | BELOIT | WI | 53511 | 3247 |
| ALBERT J HABARTH JR | 49721 KEYCOVE | | | | NEW BALTIMORE | MI | 48047 | 4308 |
| ALBERT J HABARTH JR & | JEANNE M HABARTH JT TEN | 49721 KEYCOVE DR | | | NEW BALTIMORE | MI | 48047 | 4308 |
| ALBERT J HARRIS | 48856 OAK ARBOR CT | | | | SHELBY TOWNSHIP | MI | 48317 | 2534 |
| ALBERT J HARRIS JR | 3010 COLONIAL HILL RD | | | | LOUISVILLE | KY | 40205 | 2706 |
| ALBERT J HARRIS JR | 3010 COLONIAL HILL RD | | | | LOUISVILLE | KY | 40205 | 2706 |
| ALBERT J HATALA | 3833 OLD CREEK RD | | | | TROY | MI | 48084 | 1659 |
| ALBERT J HAUSER EX | EST JOYCE M MCALLISTER | 1202 CUMBERLAND HEAD RD | | | PLATTSBURGH | NY | 12901 | |
| ALBERT J HELMKE JR | 4842 BURLINGTON COURT | | | | SANTA ROSA | CA | 95405 | 7901 |
| ALBERT J HILL & | RUTH ANNE HILL JT TEN | 9243 SHERWOOD DR | | | DAVISBURG | MI | 48350 | 1927 |
| ALBERT J IRWIN | 8874 CLIPPERT ST | | | | TAYLOR | MI | 48180 | 2829 |
| ALBERT J JANDURA | CHARLES SCHWAB & CO INC CUST | 14936 OAKS NORTH DR | | | DALLAS | TX | 75240 | |
| ALBERT J JEFFRIES & | FLORENCE B JEFFRIES JT TEN | BOX 729 | | | PENTWATER | MI | 49449 | 0729 |
| ALBERT J JEFFRIES III | 898 SANDS ST | PO BOX 729 | | | PENTWATER | MI | 49449 | 0729 |
| ALBERT J JENKINS | 8822 HAWKINS LN | | | | CHEVY CHASE | MD | 20815 | 6730 |
| ALBERT J KAMM III | 2215 HIRAM COURT | | | | WHEATON | IL | 60187 | 8958 |
| ALBERT J KAMM JR & | MARY LOUISE KAMM JT TEN | 20207 S GREENFIELD LN | | | FRANKFORT | IL | 60423 | 8925 |
| ALBERT J KAMOSKY | 24 LANESBORO RD | | | | WORCESTER | MA | 01606 | 1320 |
| ALBERT J KARRAM | 2412 STOCKBRIDGE AVE | | | | BURTON | MI | 48509 | 1150 |
| ALBERT J KARTMANN | 385 ROUND TOWER DR | | | | ST CHARLES | MO | 63304 | 0814 |
| ALBERT J KELLEY | 2603 ORCHARD AVE | | | | WILMINGTON | DE | 19805 | 2274 |
| ALBERT J KEMP JR | 8633 HONEY TREE 196 | | | | CANTON | MI | 48187 | 4181 |
| ALBERT J KERBAVAZ | 391 GARDENIA AV | | | | CAMARILLO | CA | 93010 | |
| ALBERT J KIELICH | 106 BRADFIELD DR | | | | EAST AMHERST | NY | 14051 | 1861 |
| ALBERT J KING | 5839 SEAMAN ST | | | | OREGON | OH | 43616 | 4217 |
| ALBERT J KISH | MARGARET H KISH TTEE | FBO KISH TRUST | U/A/D 11-19-2007 | 49638 OCTAVIA | CHESTERFIELD | MI | 48047 | 3354 |
| ALBERT J KLOUDA | 832 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | 9717 |
| ALBERT J KOCHIS JR | PO BOX 60009 | | | | PALM BAY | FL | 32906 | 0009 |
| ALBERT J KODMAN & | GRACELLA M KODMAN TEN ENT | 535 CHURCH STREET | | | INDIANA | PA | 15701 | 2728 |
| ALBERT J KUPIEC U/GDNSHP OF | ALBERT J KUPIEC JR | 10 HICKORY HILL RD | | | WILLISTON | VT | 05495 | 9423 |
| ALBERT J LA FORCE & | CONSTANCE A LA FORCE JT TEN | 64 PRUDENCE COURT | | | WARWICK | RI | 02888 | 5733 |
| ALBERT J LAMB & | JORDAN K LAMB JT TEN | 5709 DARTMOOR DRIVE | | | FITCHBURG | WI | 53711 | 7208 |
| ALBERT J LAMB II | 5709 DARTMOOR DRIVE | | | | FITCHBURG | WI | 53711 | 7208 |
| ALBERT J LANG | TR UA 02/03/72 MICHELE LANG | TRUST | 67 MANSEL DRIVE | | LANDING | NJ | 07850 | 1628 |
| ALBERT J LANG | TR UA 02/03/91 KIMBERLY LANG | TRUST | 67 MANSEL DRIVE | | LANDING | NJ | 07850 | 1628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALBERT J LATOZAS & | FRANCES E LATOZAS JT TEN | 5920 WARBLE DR | | | | CLARKSTON | MI | 48346 | 2974 |
| ALBERT J LAUCIUS | 415FOURTH AVE | | | | | GARWOOD | NJ | 07027 | 1008 |
| ALBERT J LEIBY | 845 GAYLORD GROVE RD | | | | | CUYAHOGA FALL | OH | 44221 | 2905 |
| ALBERT J LIETZ & | LAURIE K LIETZ | 2651 VENETIAN LN. | | | | ELGIN | IL | 60124 | |
| ALBERT J LOCY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1300 W LODI AVE. STE A7 | | | LODI | CA | 95242 | |
| ALBERT J LOEFFLER | 2157 ALBON ROAD | | | | | HOLLAND | OH | 43528 | 9617 |
| ALBERT J LOUSHIN | SEP-IRA DTD 04/13/95 | 2743 RIVERS BLUFF LN | | | | ANOKA | MN | 55303 | |
| ALBERT J MACEK & | SHAREN MACEK JT TEN | 5979 WILLIAMS | | | | PLAINFIELD | IN | 46168 | 9321 |
| ALBERT J MADDOCK | 8159 BALDWIN RD | | | | | SWARTZ CREEK | MI | 48473 | 9128 |
| ALBERT J MAGNAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1809 HORSEBACK TRL | | | VIENNA | VA | 22182 | |
| ALBERT J MAHER JR | SPACE 129 PALOMAR EST W | 1930 W SAN MARCOS BLVD | | | | SAN MARCOS | CA | 92069 | 3908 |
| ALBERT J MALNER | ANN D MALNER TTEE | U/A/D 06-04-1996 | FBO MALNER FAMILY TRUST | 1467 MAYAPAN ROAD | | LA HABRA HTS | CA | 90631 | 8429 |
| ALBERT J MALTESE JR | 161 TULLAMORE RD | | | | | GARDEN CITY | NY | 11530 | 1131 |
| ALBERT J MARMO | ALBERT J MARMO LIV TR | 4000 WOODHAVEN LANE | | | | BOWIE | MD | 20715 | |
| ALBERT J MARRONE | 65 MIDDLE HILL RD | | | | | COLONIA | NJ | 07067 | 4119 |
| ALBERT J MARTIN & | VERNESTIEN MARTIN JT TEN | 3916 TIMBERLANE RD | | | | WESSON | MS | 39191 | 9413 |
| ALBERT J MARTINEZ | 1370 W BOROS CT | | | | | LA HABRA | CA | 90631 | 2045 |
| ALBERT J MAYER III | 8702 SHADOWLAKE WAY | | | | | SPRINGFIELD | VA | 22153 | 2140 |
| ALBERT J MC COY | 66 VICTORY | | | | | PONTIAC | MI | 48342 | 3128 |
| ALBERT J MCADOO | 7506 S MASCOTTE STREET | | | | | TAMPA | FL | 33616 | |
| ALBERT J MCGRAW & | GRACE M MCGRAW JT TEN | 4939 CHESTNUT ST | | | | NEWFANE | NY | 14108 | 9620 |
| ALBERT J MORGAN | 1173 CO RT 45 | | | | | CENTRAL SQUARE | NY | 13036 | |
| ALBERT J MORHARD | 8382 WOODHILL | | | | | CHARDON | OH | 44024 | 9246 |
| ALBERT J MORHARD | 8382 WOODHILL DR | | | | | CHARDON | OH | 44024 | 9246 |
| ALBERT J MOSES | 2253 SOUTHPOINT DR | | | | | HUMMELSTOWN | PA | 17036 | |
| ALBERT J MUTH JR | 1443 SEMINOLE RD | | | | | NORTH BRUNSWICK | NJ | 08902 | 1454 |
| ALBERT J NEWMAN | TR UA 03/14/90 ALBERT J NEWMAN LIV TR | C/O ALAN BERK | LEONARD ROSEN & CO PC | 15 MAIDEN LANE | | NEW YORK | NY | 10038 | 4003 |
| ALBERT J NEWMAN & | JOAN F NEWMAN TEN ENT | 120 APPLETREE DR | | | | MEDIA | PA | 19063 | |
| ALBERT J OMARA | 14118 SHOAL DRIVE | | | | | HUDSON | FL | 34667 | |
| ALBERT J PAPALEO | 42 COURTLAND CIRCLE | | | | | BEAR | DE | 19701 | 1201 |
| ALBERT J PARISON & | DOROTHY G PARISON JT TEN | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533 | 1872 |
| ALBERT J PASTULA | 7183 WALDO ST | | | | | DETROIT | MI | 48210 | 2717 |
| ALBERT J POREE JR | 216 MAUMUS AVE | | | | | NEW ORLEANS | LA | 70131 | 7314 |
| ALBERT J PROMER | 23612 CARRIAGE LANE | | | | | NORTH OLMSTED | OH | 44070 | 1409 |
| ALBERT J REINKE | 11350 REECK RD | APT #39 | | | | SOUTHGATE | MI | 48195 | 2284 |
| ALBERT J REINKE | 11350 REECK RD # 39 | | | | | SOUTHGATE | MI | 48195 | 2284 |
| ALBERT J ROEHL | 10102 NORTH ALLENDALE RD | | | | | EDGERTON | WI | 53534 | |
| ALBERT J ROSSI | 10433 SW JERNIGAN ST | | | | | ARCADIA | FL | 34269 | 5942 |
| ALBERT J ROT | 2651 SOUTH WASHINGTON | | | | | NAPERVILLE | IL | 60565 | 5420 |
| ALBERT J RUSAK | 87 E NEWPORT ST | | | | | ASHLEY | PA | 18706 | 3021 |
| ALBERT J SCALZA | 27 PALLANT AVE | | | | | LINDEN | NJ | 07036 | 3605 |
| ALBERT J SCARNATI | 411 6TH ST | | | | | NEW CASTLE | PA | 16102 | 1281 |
| ALBERT J SCHLITT & | RUTH ANN SCHLITT JT TEN | 208 W 2ND ST | | | | N MANCHESTER | IN | 46962 | 1537 |
| ALBERT J SCHLITT AND | RUTH ANN SCHLITT | JT TEN | 208 WEST 2ND | | | NORTH MANCHESTER | IN | 46962 | |
| ALBERT J SHOBE | TR ALBERT J SHOBE REVOCABLE | LIVING TRUST UA 12/10/98 | 12050 IDA WEST RD | | | IDA | MI | 48140 | 9505 |
| ALBERT J SOLOMON & | RUTHANE C SOLOMON TEN ENT | 2013 CARDINAL DR | | | | CLARKS SUMMIT | PA | 18411 | 9292 |
| ALBERT J STANISH & | LINDA R STANISH JT TEN | 10666 WILMA AVE | | | | ALLIANCE | OH | 44601 | 8326 |
| ALBERT J STEFANIK | 190 SMITH SCHOOL RD | | | | | FARMINGTON | PA | 15437 | 1330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT J STUBE & | SYLVIA A STUBE JT TEN | 18002 CONQUISTADOR DR | | | SUN CITY WEST | AZ | 85375 | 5120 |
| ALBERT J SUCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1323 LANCE LN | | WHEATON | IL | 60188 |
| ALBERT J TASHJIAN | 501 S SEAS DR APT 202 | | | | JUPITER | FL | 33477 |
| ALBERT J TASHJIAN | 501 SOUTH SEAS DRIVE | #202 | | | JUPITER | FL | 33477 | 1110 |
| ALBERT J TEGLASH JR | 635 W INMAN AVE | | | | RAHWAY | NJ | 07065 | 2216 |
| ALBERT J TOMECHKO & | IDA D TOMECHKO JT TEN | 34516 SUMMER HILL DR | | | AVON | OH | 44011 | 3200 |
| ALBERT J TOROK & | WANDA H TOROK JT TEN | 8104 KOOY DR | | | MUNSTER | IN | 46321 | 1842 |
| ALBERT J TOTORICA | 2155 S CROSSCREEK LN | | | | BOISE | ID | 83706 |
| ALBERT J TWIEST | 4047 LEONARD ST N W | | | | GRAND RAPIDS | MI | 49544 | 2117 |
| ALBERT J TYROLER | CHARLES SCHWAB & CO INC CUST | 1628 COPPERTREE RD | | | COLUMBUS | OH | 43232 |
| ALBERT J VALASEK | 105 CIRCLE ROAD | | | | N SYRACUSE | NY | 13212 | 4032 |
| ALBERT J VANNEST | 11 CHANDLER CT | | | | HILLSBOROUGH | NJ | 08844 |
| ALBERT J VIANELLO | 14920 SUMMERLIN WOODS DR | | | | FORT MYERS | FL | 33919 | 6874 |
| ALBERT J WALKER & | JANENE A WALKER | TR WALKER FAMILY LIV TRUST | UA 05/01/01 | 46643 RIVERWOODS DR | MACOMB | MI | 48044 | 5703 |
| ALBERT J WEAVER | PO BOX 1256 | | | | HAYMARKET | VA | 20168 | 8256 |
| ALBERT J WEISMAN TTEE ALBERT | J WEISMAN TRUST UDT 9/20/92 | 4326 MAYFIELD RD. #8 | | | SO EUCLID | OH | 44121 | 3652 |
| ALBERT J WILKINSON & | JOAN T WILKINSON JT TEN | PO BOX 331 | | | JAMESPORT | NY | 11947 |
| ALBERT J WILKINSON AND | JOAN WILKINSON JTWROS | PO BOX 331 | | | JAMESPORT | NY | 11947 |
| ALBERT J WILLIAMS & | SAUNDRA K BAILEY | JT TEN WROS | PO BOX 65 | | HEAFFORD JCT | WI | 54532 | 0065 |
| ALBERT J WRIGHT | 3600 IRON BRIDGE RD | | | | RICHMOND | VA | 23234 | 2940 |
| ALBERT J YECKEL | 21355 QUEEN ANNS WAY | | | | FAIRVIEW PARK | OH | 44126 | 3061 |
| ALBERT J YESUE | BOX 2 | | | | BOLTON | MA | 01740 | 0002 |
| ALBERT J ZALETEL | 3835 13TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33713 | 5307 |
| ALBERT J ZENNIE JR | CGM IRA CUSTODIAN | 635 GARDEN ROAD | | | DAYTON | OH | 45419 | 3806 |
| ALBERT J ZUPANCIC & | AVA LOU ZUPANCIC JT TEN | 47960 HARBOR DRIVE | | | NEW BALTIMORE | MI | 48047 | 3461 |
| ALBERT J. BATEH, TRUSTEE | JANAN BATEH, TRUSTEE | ALBERT & JANAN BATEH FAMILY TR | U/T/A DATED MARCH 11, 1998 | P.O.BOX 2355 | PONTE VEDRA BCH | FL | 32004 | 2355 |
| ALBERT JACKSON KEISTER & | ROSE G KEISTER JT TEN | C/O ALBERT JACKSON KEISTER | 12498 MARIAH ANN CT SOUTH | | JACKSONVILLE | FL | 32225 | 2674 |
| ALBERT JACOB KOLB JR | 181 SKY TOP DR | | | | FAIRFIELD | CT | 06825 |
| ALBERT JAMES ERLER | 910 SALEM STREET | | | | NORTH ANDOVER | MA | 01845 | 3131 |
| ALBERT JANOCHA & | VIKKI PAULINE JANOCHA | 2342 SYKESVILLE RD | | | WESTMINSTER | MD | 21157 |
| ALBERT JAZWINSKI | 4541 RICKOVER CT | | | | NEW PORT RICHEY | FL | 34652 | 3172 |
| ALBERT JEFFERSON | 35201 N 30TH DR. | | | | PHOENIX | AZ | 85086 |
| ALBERT JENNINGS BAGGOTT JR | 9980 HIGHWAY 87 NORTH | | | | MILTON | FL | 32570 |
| ALBERT JEWELL | 2604 COULTER PLACE | | | | WILMINGTON | NC | 28409 | 2424 |
| ALBERT JOE REYNOLDS & | NANCY JO REYNOLDS JT TEN | 1004 PROSPECT AVE | | | NORFOLK | NE | 68701 | 3849 |
| ALBERT JOHN KOHN | CHARLES SCHWAB & CO INC CUST | PO BOX 154 | | | BRIDGMAN | MI | 49106 |
| ALBERT JOHN MACEK & | ALBERT BRIAN MACEK JT TEN | 5979 WILLIAMS DR | | | PLAINFIELD | IN | 46168 | 9321 |
| ALBERT JOHN MADRICK | TR ALBERT JOHN MADRICK TRUST | UA 08/28/01 | 10008 HUNTER SPRINGS DRIVE | | LAS VEGAS | NV | 89134 | 7560 |
| ALBERT JOHN MIXNER JR | 3700 34TH ST STE 230 | | | | ORLANDO | FL | 32805 |
| ALBERT JOHN SCHROEDER TR | UA 06/09/1994 | ALBERT JOHN SCHROEDER TRUST | 7220 YORK AVE SOUTH | #212 | EDINA | MN | 55435 |
| ALBERT JOHN TRAVERSO | CHARLES SCHWAB & CO INC CUST | 6146 W POTTER DR | | | GLENDALE | AZ | 85308 |
| ALBERT JOHN WOJCIK & | JOAN MARY WOJCIK | 1480 BROADWAY, UNIT 2502 | | | SAN DIEGO | CA | 92101 |
| ALBERT JOHNSON | 3362 ALTRURIA RD | | | | MEMPHIS | TN | 38135 | 2540 |
| ALBERT JOHNSON | 624 E 222ND ST | | | | BROOKLYN | NY | 10467 | 5147 |
| ALBERT JOSEPH IULIUCCI JR | PO BOX 20177 | | | | PHILADELPHIA | PA | 19145 |
| ALBERT JOSEPH LEISING JR | 3083 BEVERLY CT | | | | MERCED | CA | 95340 | 2684 |
| ALBERT JOZWIAK | 1110 N GENESEE RD | | | | BURTON | MI | 48509 | 1435 |
| ALBERT JUDSON JR | 33 POOR FARM RD | | | | NOTTINGHAM | NH | 03290 | 5405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT K CAMPBELL & | ALICE M CAMPBELL | TR THE CAMPBELL FAMILY REVOCABLE | LIVING TRUST 08/16/93 | 5457 LINGER LANE | LAPEER | MI | 48446 8012 |
| ALBERT K GILBERT | 18285 FERGUSON | | | | DETROIT | MI | 48235 3209 |
| ALBERT K KHAN | 755 HIDALGO COURT | | | | MORGAN HILL | CA | 95037 4011 |
| ALBERT K KROHER JR | 256 MAPLE ST | | | | EAST HARTFORD | CT | 06118 2733 |
| ALBERT K LIN | 3139 WAVERLY DR. | | | | LOS ANGELES | CA | 90027 |
| ALBERT K MCDONALD | RT 1 BOX 18 GREEN RD | | | | GAY | GA | 30218 9801 |
| ALBERT K NOBLE | 21 TUNES BROOK ROAD | MALLARD POINT | | | BRICK TOWN | NJ | 08723 6635 |
| ALBERT K NOBLE & | LETHA E NOBLE JT TEN | 21 TUNES BROOK ROAD | | | BRICK TOWN | NJ | 08723 6635 |
| ALBERT K STOLPE | 345 WYNGATE DRIVE | | | | ROCHESTER | MI | 48307 1732 |
| ALBERT KAHN | CUST RACHEL I KAHN UNDER THE | FLORIDA GIFTS | TO MINORS ACT | 7391 SW 153RD ST | MIAMI | FL | 33157 2437 |
| ALBERT KALIFF DCSD | DOROTHY KALIFF JTWROS | 10931 ROSE AVE APT 2 | | | LOS ANGELES | CA | 90034 5338 |
| ALBERT KAMINSKY | 610 BEACH 8TH STREET | | | | FAR ROCKAWAY | NY | 11691 |
| ALBERT KAMINSKY | CUST JACOB DAVID KAMINSKY UGMA NY | 610 BEACH 8TH STREET | | | FAR ROCKAWAY | NY | 11691 |
| ALBERT KAMINSKY TTEE | FBO ALBERT KAMINSKY TRUST | U/A/D 10/05/99 | 610 BEACH 8TH ST | | FAR ROCKAWAY | NY | 11691 5202 |
| ALBERT KAPHERR TEST TRUST | JOSEPH W KAPHERR TTEE | UAD 04/09/97 | PO BOX 99 | | CREEDMOOR | NC | 27522 |
| ALBERT KASZAS | 1333 BALDWIN RD | | | | YORKTOWN | NY | 10598 5820 |
| ALBERT KATRI & | AFIFA KATRI | 137 S MAPLE DR APT 104 | | | BEVERLY HILLS | CA | 90212 |
| ALBERT KATZ | CUST RONALD KATZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 4 LA SALLE DRIVE | | NEW ROCHELLE | NY | 10801 4614 |
| ALBERT KEMPER | CUST ROSS HILTON KEMPER UGMA MI | 1115 LAALTURA ROAD | | | BEVERLY HILLS | CA | 90210 |
| ALBERT KINSLEY | 170 KENWOOD AVE | | | | ONEIDA | NY | 13421 2820 |
| ALBERT KIRSCHBAUM | 2326 SILVER CIRCLE | | | | WATERFORD | MI | 48328 1739 |
| ALBERT KITCHMAN | CGM IRA ROLLOVER CUSTODIAN | 11215 ANN'S CHOICE | | | WARMINSTER | PA | 18974 3485 |
| ALBERT KITCHMAN&ROSE KITCHMAN | TTEES REVOCABLE LIVING TRUSTOF | ALBERT KITCHMAN U/A/D/ 7/9/92 | FBO ALBERT KITCHMAN | 11215 ANN'S CHOICE WAY | WARMINSTER | PA | 18974 3485 |
| ALBERT KOKOTH | MARGARET A KOKOTH | 19 DOWN RIVER RD | | | NEW CANAAN | CT | 06840 5901 |
| ALBERT KONICKI | C/O KAREN BRITTINGHAM EX | 5181 MONITOR DR | | | DAYTON | OH | 45424 5963 |
| ALBERT KOOI | 750 FENNWOOD CIRCLE | | | | MUSKEGON | MI | 49445 |
| ALBERT KORNBERG | 15 VILLAGE CT | | | | MT LAUREL | NJ | 08054 3002 |
| ALBERT KOSSMAN AND | ANNE KOSSMAN JTWROS | 691 HILLCREST CT | | | MILFORD | MI | 48381 1582 |
| ALBERT KOTELES & | IRENE KOTELES | TR UA 09/23/91 THE ALBERT KOTELES & | IRENE KOTELES TRUST | 30934 MISTY PINES DR | FARMINGTON HILLS | MI | 48336 1255 |
| ALBERT KOZAR | 9275 N CHURCH DRIVE | | | | PARMA HEIGHTS | OH | 44130 4783 |
| ALBERT KRAKOSKY | 16141 CAMBELL | | | | MACOMB | MI | 48044 |
| ALBERT KULWIN | BOX 240 | | | | KANONA | NY | 14856 0240 |
| ALBERT L ANGLIN | 5170 MILLS ST | | | | COVINGTON | GA | 30014 1433 |
| ALBERT L ARMSTRONG | 809 BRIARWOOD LANE | | | | MARION | IN | 46952 2661 |
| ALBERT L BASSETT | 9280 YARROW STREET | 4303 | | | WESTMINSTER | CO | 80021 |
| ALBERT L BEDNARSKI | 2534 COTTONWOOD DRIVE | | | | LODI | CA | 95242 4649 |
| ALBERT L BRINKLEY JR AND | MERRY A BRINKLEY JTWROS | 7530 AMESBURY CT | | | ALEXANDRIA | VA | 22315 |
| ALBERT L BURATTI & | EVELYN C BURATTI | DESIGNATED BENE PLAN/TOD | 428 HOODSCHOOL RD | | INDIANA | PA | 15701 |
| ALBERT L BURCH | 273 ROCKDALE DRIVE | | | | WEST AMHERST | NY | 14228 2842 |
| ALBERT L CANTRELL | 400 RIVERWOOD | | | | DESOTO | TX | 75115 5628 |
| ALBERT L CELESTE | CHARLES SCHWAB & CO INC CUST | 422 N CENTRAL DR | | | MASSAPEQUA | NY | 11758 |
| ALBERT L CIMPERMAN & | ZORA S CIMPERMAN JT TEN | 2710 INGLESIDE DRIVE | | | PARMA | OH | 44134 2916 |
| ALBERT L CIMPERMAN JR & | PATRICIA CIMPERMAN JT TEN | 3344 N NEWHALL | | | MILWAUKEE | WI | 53211 3044 |
| ALBERT L CLARK & | EUNICE E CLARK JT TEN | # 2 | 277 CHATTERTON PARKWAY | | WHITE PLAINS | NY | 10606 2013 |
| ALBERT L CLARK JR | 451 LORENZ AV | | | | DAYTON | OH | 45417 2339 |
| ALBERT L CLOUGH | 167 MIDWAY AVE | | | | ROSSVILLE | GA | 30741 3400 |
| ALBERT L COOPER JR | 4143 WOODCREEK LANE | | | | LANSING | MI | 48911 1932 |
| ALBERT L COURSE | 148 E HURON BLVD | | | | MARYSVILLE | MI | 48040 1422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALBERT L DELVECCHIO | PO BOX 202 | | | HYDE PARK | PA | 15641 |
| ALBERT L DEMETRI | 770 JOSHUA DR | | | HOLLISTER | CA | 95023 |
| ALBERT L EVANS JR & | BETTY DEAN EVANS | TR EVANS LIVING TRUST UA 9/8/97 | 2536A RIVER BEND DR | SPRING VALLEY | OH | 45370 9002 |
| ALBERT L FERREBEE | 22A MAHONING COURT | | | NEWTON FALLS | OH | 44444 1901 |
| ALBERT L FREDERICK JR | CHARLES SCHWAB & CO INC CUST | 2597 W. RIVER RD | | NEWTON FALLS | OH | 44444 |
| ALBERT L GAFFNEY | 19 PINE ST | | | WOONSOCKET | RI | 02895 5351 |
| ALBERT L GOELZ & | JANET A GOELZ JT TEN | 1635 N MILWAUKEE AVE | #205 | LIBERTYVILLE | IL | 60048 3942 |
| ALBERT L GRABLICK | 21900 BOHN RD | | | BELLEVILLE | MI | 48111 9211 |
| ALBERT L GREENBERG | 2419 LAVISTA RD NE | | | ATLANTA | GA | 30329 |
| ALBERT L GRIDLEY JR | 8501 120TH ST NORTH | | | SEMINOLE | FL | 33772 3950 |
| ALBERT L GUY & | MRS LINDA M GUY JT TEN | 1689 OAK PLACE | | CLEARWATER | FL | 33755 1351 |
| ALBERT L HABITZRUTHER | 40 IRONDALE DRIVE | | | DEPEW | NY | 14043 4428 |
| ALBERT L HAMILTON | 2005 ELIZABETH | | | DEARBORN | MI | 48128 1371 |
| ALBERT L HENSON & | MAGGIE A HENSON | 3104 GREENBRIAR DR | | COLUMBIA | MO | 65203 |
| ALBERT L HILLMAN | 10509 S VICKY LN | | | PALOS HILLS | IL | 60465 1923 |
| ALBERT L HOLDEN | 2601 TATNALL ST | | | WILMINGTON | DE | 19802 3525 |
| ALBERT L HOLTZ | 5465 POSSUM LN | | | ORCHARD LAKE | MI | 48324 2270 |
| ALBERT L HOYT | 19901 FAIRWAY AVE | | | MAPLE HEIGHTS | OH | 44137 1726 |
| ALBERT L HOYT & | PEGGY L HOYT JT TEN | 19901 FAIRWAY AVE | | MAPLE HTS | OH | 44137 1726 |
| ALBERT L HUNDT | 9780 W CHESANING RD | | | CHESANING | MI | 48616 9403 |
| ALBERT L HURD | 1576 FILMORE | | | YOUNGSTOWN | OH | 44505 3916 |
| ALBERT L HURLBUTT | TOD DTD 11/18/2008 | 111 MOSS COURT | | BOWLING GREEN | KY | 42104 4697 |
| ALBERT L JACES & | ROSE MARIE JACES JT TEN | 4928 HARTLEY DRIVE | | LYNDHURST | OH | 44124 1024 |
| ALBERT L JACOBS JR | 200 E 57TH ST APT 16L | | | NEW YORK | NY | 10022 2868 |
| ALBERT L KEENAN & | MRS ALMA M KEENAN JT TEN | 101 HILL ST | APT 3 | STONEHAM | MA | 02180 3703 |
| ALBERT L KEMPERLE EX | UW ALBERT KEMPERLE | 7 HECKSCHER DR | | HUNTINGTON BAY | NY | 11743 1115 |
| ALBERT L KING & | BRUCE A KING | JTTEN | 267 W HOLLY CREEK RD | DALTON | GA | 30721 5724 |
| ALBERT L KOCH | 14837 DIAGONAL ROAD | | | LAGRANGE | OH | 44050 9528 |
| ALBERT L LANATA | 16805 VENTANA BLVD | | | EDMOND | OK | 73003 8991 |
| ALBERT L LECLERC JR | THERESA LECLERC JT TEN | 43 CHATEAU TERRACE EAST | | SNYDER | NY | 14226 3957 |
| ALBERT L LEHR | & CATHERINE A PETERSON-LEHR JTWROS | 4342 S ADAMS AVE | | MILWAUKEE | WI | 53207 5034 |
| ALBERT L MAISTO AND | MARY JEAN MAISTO JTWROS | 1810 OUTLOOK DRIVE | | VERONA | PA | 15147 1909 |
| ALBERT L MALONEY | PO BOX 1124 | | | LOCKPORT | NY | 14095 |
| ALBERT L MAYER | 1551 PRAIRIE OWL RD | | | PARKER | CO | 80138 4656 |
| ALBERT L MIDDLETON | 6214 WHITE STONE RD | | | JACKSON | MS | 39206 2311 |
| ALBERT L MILLANE & | EVELYN B MILLANE JT TEN | 126 FORSYTH RD | | OAKDALE | CT | 06370 1203 |
| ALBERT L MILLER | 703 BINFORD ST | | | CRAWFORDSVILLE | IN | 47933 1904 |
| ALBERT L MOORE | 1149 TOD AVE S W | | | WARREN | OH | 44485 3806 |
| ALBERT L NISTICO JR | 470CRISFIELD DR | | | ABINGTON | MD | 21009 |
| ALBERT L NISWONGER | 20671/2W FRANCES | | | MT MORRIS | MI | 48458 |
| ALBERT L PASADYN | 352 FIELDSTONE CT | | | WELLINGTON | OH | 44090 1191 |
| ALBERT L PAULEY | 5954 SOUTH RIDGEVIEW RD | | | ANDERSON | IN | 46013 9774 |
| ALBERT L PEAKE | 5489 MILL CREEK BLVD | | | YOUNGSTOWN | OH | 44512 2514 |
| ALBERT L PHILION | 83 HARTFORD AVE | POINTE CLAIRE QC  H9R 3C9 | CANADA | | | |
| ALBERT L PORCHIK & | IRENE A PORCHIK JT TEN | 216 N 5TH AVE | | MANVILLE | NJ | 08835 1204 |
| ALBERT L PRICE | 619 S 27TH ST | | | SAGINAW | MI | 48601 6539 |
| ALBERT L PROMISLOW | 1814 ASBURY HALL CT | | | CHARLOTTE | NC | 28209 5538 |
| ALBERT L RAYBORN | 542 FILDEW ST | | | PONTIAC | MI | 48053 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|
| ALBERT L REAVES | TOD ACCOUNT | 409 CARAWAY TURN | | CHATTANOOGA | TN | 37415 | 1900 |
| ALBERT L RICHARDSON, JR. | 6749 ANGIE DRIVE | | | HERNANDO | MS | 38632 | |
| ALBERT L RITZIE | 3458 HAMILTON SCIPIO RD | | | HAMILTON | OH | 45013 | 8203 |
| ALBERT L ROBERSON | 2920 BROADBAY DRIVE | | | WINSTON SALEM | NC | 27107 | 2562 |
| ALBERT L ROBERTSON | 959 SPRING ST | | | COVINGTON | KY | 41016 | |
| ALBERT L ROBISON | 9703 N CO RD 200W | | | BRAZIL | IN | 47834 | |
| ALBERT L ROTUNNO | 759 VALLEY VIEW DR | | | BROOKFIELD | OH | 44403 | 9651 |
| ALBERT L RUFFIN | 6613 DONALD | | | NORTHWOODS | MO | 63121 | 3203 |
| ALBERT L RUSK | 2251 LASALLE AVENUE | | | NIAGARA FALLS | NY | 14301 | 1415 |
| ALBERT L SAGANEK | 522 JOHNSON BLVD | | | PIERSON | MI | 49339 | 9797 |
| ALBERT L SALAS | 5540 BUTANO PK DR | | | FREMONT | CA | 94538 | 3200 |
| ALBERT L SCHAAF SR | 7887 COOK JONES RD | | | WAYNESVILLE | OH | 45068 | 9729 |
| ALBERT L SCHAAF SR & | LANA J SCHAAF JT TEN | 7887 COOK JONES RD | | WAYNESVILLE | OH | 45068 | 9729 |
| ALBERT L SCHADEL | 6716 POTTERY RD | | | WARNERS | NY | 13164 | 9737 |
| ALBERT L SEBBEN | PO BOX 1322 | | | PARAMUS | NJ | 07653 | 1322 |
| ALBERT L SEDORY | 2517 CULBREATH COVE CT | | | VALRICO | FL | 33596 | |
| ALBERT L SEXTON | 1902 REIN ST | | | ORANGE | TX | 77630 | 3652 |
| ALBERT L SHARP | 899 LAWRENCE ST | | | DETROIT | MI | 48202 | 1018 |
| ALBERT L SILVIS | 1850 S M 52 | | | OWOSSO | MI | 48867 | 9229 |
| ALBERT L SMITH | 20175 TERRELL | | | DETROIT | MI | 48234 | 3206 |
| ALBERT L SPICER | 4085 LOMLEY | | | WATERFORD | MI | 48329 | 4122 |
| ALBERT L STEFFY | CUST ALLISON N STEFFY | UGMA PA | 330 W CHURCH RD | EPHRATA | PA | 17522 | 9692 |
| ALBERT L STEFFY | CUST SHANNON MARIE STEFFY | UTMA PA | 330 W CHURCH RD | EPHRATA | PA | 17522 | 9692 |
| ALBERT L TAYLOR | 1475 MCKINSTRY MILL RD | | | UNION BRIDGE | MD | 21791 | 8807 |
| ALBERT L TEPASTTE | 4937 BUCHANAN AVE S W | | | WYOMING | MI | 49548 | 4237 |
| ALBERT L TEPASTTE & | MARY E TEPASTTE JT TEN | 4937 BUCHANAN AVE S W | | GRAND RAPIDS | MI | 49548 | 4237 |
| ALBERT L THOMAS | 748 ESTES PARK DRIVE | | | ST PETERS | MO | 63376 | 2089 |
| ALBERT L TOWNE | 8610 BEACHCRAFT DRIVE | | | RENO | NV | 89506 | 2156 |
| ALBERT L VELIE | DESIGNATED BENE PLAN/TOD | 172 LAKESHORE CT | | COLUMBIANA | OH | 44408 | |
| ALBERT L WALTEMYER | 3210 TOTH RD | | | SAGINAW | MI | 48601 | 5766 |
| ALBERT L WALTER & | LOIS S WALTER JT TEN | 20 NORTH LIGONIER ST | | LATROBE | PA | 15650 | 1170 |
| ALBERT L WALTERS  & | GREGORY T WALTERS JT WROS | 10209 EAST 70TH TERRACE | | RAYTOWN | MO | 64133 | 6607 |
| ALBERT L WALTON | 7610 REINHARDT DR | | | PRAIRIE VILLAGE | KS | 66208 | 4017 |
| ALBERT L WEBSTER & | MRS EVELYN WEBSTER JT TEN | 1400 WASHO DRIVE | | FREMONT | CA | 94539 | 6659 |
| ALBERT L WILSON | 2576 VERNOR RD | | | LAPEER | MI | 48446 | 8329 |
| ALBERT L WRIGHT JR | JOY L WRIGHT JT TEN | 168 HALLIGAN AVE | | WORTHINGTON | OH | 43085 | 2614 |
| ALBERT L ZYKOWSKI JR & | JUDY ZYKOWSKI JT TEN | 27855 DENMAR DR | | WARREN | MI | 48093 | 4485 |
| ALBERT LANE JR | 17235 SOUTHLAKE RD | | | COTTONWOOD | CA | 96022 | 8010 |
| ALBERT LAURENTO TUNESI | 37807 SARAFINA | | | STERLING HEIGHTS | MI | 48312 | 2075 |
| ALBERT LAVELLI | JULENE LAVELLI | 2034 W SUNNYSIDE AVE | | CHICAGO | IL | 60625 | 1605 |
| ALBERT LAVOIE | 11836 SE 79TH ST. | | | SUMMERFIELD | FL | 34491 | |
| ALBERT LAWRENCE | 465 BLOOMFIELD ST | | | PONTIAC | MI | 48053 | |
| ALBERT LEATHERBERRY | 93 NIXON LANE | | | AUSTIN | AR | 72007 | |
| ALBERT LEDBETTER & | ELLA M CAROLL JT TEN | 5323 CEDAR PARK | | JACKSON | MS | 39206 | 4123 |
| ALBERT LEE | 1036 CABOT DR | | | FLINT | MI | 48532 | 2632 |
| ALBERT LEE | 130 1/2 47TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| ALBERT LEE | CHARLES SCHWAB & CO INC CUST | 1846 SEVERN GROVE RD | | ANNAPOLIS | MD | 21401 | |
| ALBERT LEE HOOKER | 2726 WESLEYAN DRIVE | | | IRVING | TX | 75062 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALBERT LEIF | 77 MAIN ST | | | | NYACK | NY | 10960 | 3109 |
| ALBERT LEWIS | 8198 HOT SPRINGS DR. S | | | | JACKSONVILLE | FL | 32218 | |
| ALBERT LEWIS | CGM IRA ROLLOVER CUSTODIAN | 1025 5TH AVE APT 4D | | | NEW YORK | NY | 10028 | 0134 |
| ALBERT LEWIS & | NANCT L LEWIS JT TEN | 8785 FISHER AVENUE | | | LAS VEGAS | NV | 89149 | 4053 |
| ALBERT LEWIS ZUMPE & | PHYLLIS L ZUMPE JT TEN | 8023 PARK STAR DRIVE | | | INDIANAPOLIS | IN | 46217 | |
| ALBERT LIDAUER | SCHWARZWALDGASSE #40 | A-1230 VIENNA | AUSTRIA | | | | | |
| ALBERT LIDAUER | SCHWARZWALDGASSE #40 | A-1230 VIENNA | AUSTRIA | | | | | |
| ALBERT LINCK JR | T.O.D. ERIC A. LINCK | T.O.D. CHRISTINE V. DUGAN | SUBJECT TO STA TOD RULES | 118 ENGLEWOOD AVE | BARNEGAT | NJ | 08005 | 2901 |
| ALBERT LOGAN HOLIDAY II | 5028 OAKVIEW DR | | | | MIDDLETOWN | OH | 45042 | 4901 |
| ALBERT LOSCHIAVO | CUST VINCENT A LOSCHIAVO UGMA CA | 6551 SEGOVIA CIR | | | HUNTINGTON BEACH | CA | 92647 | 6643 |
| ALBERT LOTZ | 2110 TANGLEWOOD AVE | | | | ALLIANCE | OH | 44601 | |
| ALBERT M ANDERSON | 8850 MASHALL CORNER FOUR OAKS | | | | POMFRET | MD | 20675 | |
| ALBERT M ARONOWITZ | CHARLES SCHWAB & CO INC CUST | 1480 SINGLETREE RD | PO BOX 2739 | | EDWARDS | CO | 81632 | |
| ALBERT M ATKINSON | 13460 JOBIN | | | | SOUTHGATE | MI | 48195 | 3601 |
| ALBERT M BECKNER IV | 3205 KNIGHT HILL PL | | | | NORTH LAS VEGAS | NV | 89031 | |
| ALBERT M BELL | 8150 TOWNSHIP LINE RD | APT 215 | | | INDIANAPOLIS | IN | 46260 | 5843 |
| ALBERT M BERKELHAMMER & | MRS EILEEN F BERKELHAMMER JT TEN | SPRINGHILL RD RRD | | | ANNANDALE | NJ | 08801 | |
| ALBERT M BLACKMORE | STE 105 GREY CLIFFE | 304 PORTUGAL COVE PL | ST JOHNS NEW FOUNDLAND  A1B 2N9 | CANADA | | | | |
| ALBERT M BLANDFORD AND | DIANA BURKOTT JTWROS | DIANA BURKOTT AS POA | 1942 SHAW WOODS DR | | ROCKFORD | IL | 61107 | 1730 |
| ALBERT M BLISS | 1224 PARKWAY DR | | | | GREENVILLE | OH | 45331 | 2651 |
| ALBERT M BUDA | 114 BALD CYPRESS LN | | | | MOORESVILLE | NC | 28115 | 5761 |
| ALBERT M CETRONI (IRA) | FCC AS CUSTODIAN | ROLLOVER | 706 EXETER ROAD | | LINDEN | NJ | 07036 | 5915 |
| ALBERT M CETRONI (ROTH IRA) | FCC AS CUSTODIAN | 706 EXETER ROAD | | | LINDEN | NJ | 07036 | 5915 |
| ALBERT M COLEGROVE & | MRS AMELIA M COLEGROVE JT TEN | 39 LAKEVIEW DR | | | WILLIAMSTOWN | KY | 41097 | 9471 |
| ALBERT M CREAMER | 12 CRESCENT ROAD | | | | LEXINGTON | MA | 02421 | 6345 |
| ALBERT M DECKER | 2801 CARRIAGE LN | STE 2111 | | | JACKSON | MI | 49202 | 1176 |
| ALBERT M FARRIS | 206 BYERS | | | | JOPLIN | MO | 64801 | 2604 |
| ALBERT M FERNANDEZ | 3219 BLUEBUSH RD | | | | MONROE | MI | 48162 | 9448 |
| ALBERT M FISHMAN | SHARON E FISHMAN TTEE | FBO ALBERT M. FISHMAN REVOCABL | 5253 DEAUVILLE CIRCLE | | BOCA RATON | FL | 33496 | 2454 |
| ALBERT M GESLER & | CONNA S GESLER CO TTEES | THE GESLER FAMILY REV | LIV TRUST UAD 10/19/08 | 135 CASHIE DRIVE | HERTFORD | NC | 27944 | 9244 |
| ALBERT M GOIK | 7722 LAKESHORE DR | | | | NEWPORT | MI | 48166 | 9791 |
| ALBERT M GOSNELL | 2335 GOLFVIEW DR | | | | PITTSBURGH | PA | 15241 | 3307 |
| ALBERT M GREEN | 4157 ARTESA DR | | | | BOYNTON BEACH | FL | 33436 | |
| ALBERT M GUBALA | 1466 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182 | 9487 |
| ALBERT M HENRY | PO BOX 727 | | | | CLEMSON | SC | 29633 | 0727 |
| ALBERT M HENRY & | EVA C HENRY JT TEN | BOX 727 | | | CLEMSON | SC | 29633 | 0727 |
| ALBERT M HO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1515 LINCOLN WAY APT 103 | | MC LEAN | VA | 22102 | |
| ALBERT M HOURWITZ & | MRS FLORENCE HOURWITZ JT TEN | 29 JUDWIN AVE | | | NEW HAVEN | CT | 06515 | 2312 |
| ALBERT M JOHNSON | 3109 SUSAN DR | | | | KOKOMO | IN | 46902 | 3957 |
| ALBERT M JOURDAN & | CAROLYN B JOURDAN | JT TEN | 4112N RIVERDALE DR | | MC HENRY | IL | 60051 | 8933 |
| ALBERT M KELLEY | 10 BLOOMFIELD LANE | | | | WILLINGBORO | NJ | 08046 | 1513 |
| ALBERT M KWONG & | WANDA T KWONG | 157 SABLE POINTE | | | ALAMEDA | CA | 94502 | |
| ALBERT M LANKTREE | 3621 E MARBLE PEAK PL | | | | TUCSON | AZ | 85718 | 2207 |
| ALBERT M LENTZ JR | CGM IRA CUSTODIAN | 474 PINE GROVE RD | | | NOTTINGHAM | PA | 19362 | 9508 |
| ALBERT M LYLES | 5100 SHARON RD APT 2202 S | | | | CHARLOTTE | NC | 28210 | 4768 |
| ALBERT M MALATESTA & | SUSAN G MALATESTA | 11 N MADISON AVE STE A | | | MARGATE CITY | NJ | 08402 | |
| ALBERT M MARLAND | 17807 DAVES AVE | | | | MONTE SERENO | CA | 95030 | 3217 |
| ALBERT M MATTIUCCI | 51661 HICKORY LANE | | | | MACOMB | MI | 48042 | 3525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT M MCMULLEN & | NELL S MCMULLEN | JT TEN | 5339 17TH AVENUE | | MERIDIAN | MS | 39305 | 1648 |
| ALBERT M MONTE | 15108 INA DR | | | | PHILADELPHIA | PA | 19116 | 1450 |
| ALBERT M MONTGOMERY | 916 N BRADY ST | | | | MUNCIE | IN | 47303 | 5035 |
| ALBERT M PASCENTE | 65 ATWOOD DR | | | | ROCHESTER | NY | 14606 | 4564 |
| ALBERT M PEEL | ANTOINETTE PEEL | 12542 N HOLLY RD | | | HOLLY | MI | 48442 | 9510 |
| ALBERT M POBOCIK & | GREGORY M POBOCIK JT TEN | 5192 REID RD | | | SWARTZ CREEK | MI | 48473 | 9418 |
| ALBERT M SCARINCI | 1001 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076 | 2737 |
| ALBERT M SUTCLIFFE & | MRS ANNETTE A SUTCLIFFE JT TEN | 12 NANCY AVE | | | PELHAM | NH | 03076 | 3331 |
| ALBERT M TEITELBAUM | 18744 CANASTA ST | | | | TARZANA | CA | 91356 | 4116 |
| ALBERT M THOMAS CUSTODIAN | JESSICA L THOMAS UTMA/OR | 20510 KENO WORDEN RD | | | KLAMATH FALLS | OR | 97603 | 9541 |
| ALBERT M THUT | 3738 24TH AVE N | | | | ST PETERSBURG | FL | 33713 | 3402 |
| ALBERT M TILOW & ELLEN C | TILOW U-A DTD 04-27-90 | ALBERT M TILOW & ELLEN C | TILOW TRUST | 3338 COBB'S CI | PALM HARBOR | FL | 34684 | 1745 |
| ALBERT M TURNER | 259 WATERVIEW DR | | | | POLK CITY | FL | 33868 | 8924 |
| ALBERT M VARVEL | 1100 SWEITZER ST | | | | GREENVILLE | OH | 45331 | 1083 |
| ALBERT M WARE | 6761 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322 | 4556 |
| ALBERT M WATSON | C/O LAWRENCE L WATSON | 606 RIDGEMONT DR | | | MOUNTAIN HOME | AR | 72653 | 2907 |
| ALBERT M WEEKLEY JR & | CAROLYN WEEKLEY JT TEN | 172 MAIN ST | | | BUTLER | OH | 44822 | 9680 |
| ALBERT MACANIAN | 22 THE PINES | | | | OLD WESTBURY | NY | 11568 | 1127 |
| ALBERT MACK | 508 DUTCHESS TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | 1104 |
| ALBERT MALTESE | 161 TULLAMORE RD | | | | GARDEN CITY | NY | 11530 | 1131 |
| ALBERT MANUAL LANKTREE & | DORIS GRACE LANKTREE JT TEN | 3621 E MARBLE PEAK PL | | | TUCSON | AZ | 85718 | 2207 |
| ALBERT MARESCA | LINDA MARESCA JT TEN | 22 1ST PLACE | | | BROOKLYN | NY | 11231 | 3408 |
| ALBERT MARTIN | 1317 ELDORADO DR | | | | FLINT | MI | 48504 | 3238 |
| ALBERT MARTIN SCHUPMANN | 4582 NADINE CT | | | | SAINT LOUIS | MO | 63121 | 2611 |
| ALBERT MARTINO | 18746 NW 1ST ST | | | | PEMBROKE PINES | FL | 33029 | |
| ALBERT MATHEW PATSY | 7275 RIVER RD | | | | FLUSHING | MI | 48433 | 2251 |
| ALBERT MAYWOOD AREHART | 5486 W 900 N | | | | FRANKTON | IN | 46044 | 9695 |
| ALBERT MC CAFFERY JR | 5254 W WELLINGTON AVE | | | | CHICAGO | IL | 60641 | 4905 |
| ALBERT MC NAIR | 1811 BRANDON ST | | | | POLAND | OH | 44514 | 1206 |
| ALBERT MCCAFFREY | 6222 WEST 35TH STREET | #21 | | | ST LOUIS PARK | MN | 55416 | |
| ALBERT MCHENRY JR | 5567 LAVACA RD | | | | GRAND PRAIRIE | TX | 75052 | 8565 |
| ALBERT MCMILLON III | 12207 MONICA | | | | DETROIT | MI | 48204 | 5305 |
| ALBERT MELGAR | 79 MILL STREET | | | | PATERSON | NJ | 07501 | |
| ALBERT METZGER | 380 OLIVE TREE LANE | | | | SIERRA MADRE | CA | 91024 | 1143 |
| ALBERT MICHAEL ZAHN & | SUZANNE TUREMAN ZAHN | 17051 PIMENTO HILL | | | WEST OLIVE | MI | 49460 | |
| ALBERT MILHOUSE | 99 E UTICA ST | | | | BUFFALO | NY | 14209 | 1927 |
| ALBERT MINOR | 633 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | 6317 |
| ALBERT MITTELSTAEDT | 24 N WHITESBOG RD | | | | BROWNS MILLS | NJ | 08015 | |
| ALBERT MONTALVO | MALEA JANAE MONTALVO | 3170 KIRKCALDY ST. | | | PLEASANTON | CA | 94588 | |
| ALBERT MOORE | 614 WASHINGTON AVE | | | | JACKSON | MI | 49201 | 2030 |
| ALBERT MORENO | 1443 BENNET | | | | FLINT | MI | 48506 | 3301 |
| ALBERT MOY | & CHRISTINE F MOY JTTEN | 1313 RELIEZ VALLEY RD | | | LAFAYETTE | CA | 94549 | |
| ALBERT MURATORE | 2853 STEELWOOD CIR | | | | AKRON | OH | 44312 | 5853 |
| ALBERT MUYSHONDT | 1734 N TROY ST | APT. 730 | | | ARLINGTON | VA | 22201 | |
| ALBERT MYCZKOWIAK | 6894 MCCARTY RD | | | | SAGINAW | MI | 48603 | 9605 |
| ALBERT N ANTAKI JR | 214 82ND ST | | | | VIRGINIA BEACH | VA | 23451 | 1804 |
| ALBERT N APPERSON | 928 E NORTH E ST | | | | GAS CITY | IN | 46933 | 1329 |
| ALBERT N BANKE & | GERALDINE C BANKE JT TEN | 4180 JUNIPER STREET | | | PLACERVILLE | CA | 95667 | 7020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALBERT N EVANS & | ANNE M EVANS JT TEN | 5959 SUN N LAKE BLVD | APT B414 | | SEBRING | FL | 33872 | 2060 |
| ALBERT N GENTRY | CAROLYN A GENTRY | 726 BURNS AVE | | | CINCINNATI | OH | 45215 | 2759 |
| ALBERT N SANTINI AND | DIANE M SANTINI | JT TEN WROS | 1726 BOWTREE DR | | WEST CHESTER | PA | 19380 | |
| ALBERT N STELLWAG | ROUTE 16 5 BROAD ST | | | | MT HOLLY | NJ | 08060 | 3601 |
| ALBERT N TARDIF & | DOROTHY A TARDIF JT TEN | 41 HARWOOD ROAD | | | FARMINGDALE | ME | 04344 | |
| ALBERT N WONG & | THOMAS M MAWN JR | TR REVOCABLE TRUST 04/05/90 U-A ELSIE | CHIU YUNG WONG | 1 ELLEN ROAD | WOBURN | MA | 01801 | 2209 |
| ALBERT N YERGER | 111 STOVER PARK RD | | | | PIPERSVILLE | PA | 18947 | 9351 |
| ALBERT N ZIELESCH | 6302 US 41 SOUTH LOT 120 | | | | RUSKIN | FL | 33570 | 2512 |
| ALBERT NAHOUM | 2166-74TH ST APT 1 | | | | BROOKLYN | NY | 11204 | 5921 |
| ALBERT NAKANISHI | 141 JEFFERSON RD | | | | SAINT LOUIS | MO | 63119 | |
| ALBERT NEIL BAKER | 3508 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| ALBERT NEUKOM & | JAN E NEUKOM JT TEN | 12701 PLEASANT LAKE ROAD | | | MANCHESTER | MI | 48158 | 9570 |
| ALBERT NUCKOLS | 12500 CARTERSWOOD CT | | | | RICHMOND | VA | 23233 | |
| ALBERT O BEARD | TR ALBERT O BEARD TRUST | UA 02/12/98 | 1448 N GENEVIEVE | | BURTON | MI | 48509 | 1620 |
| ALBERT O BOUCHER | 11810 SHAYTOWN RD | | | | SUNFIELD | MI | 48890 | |
| ALBERT O DE POVER & | ALICE O DE POVER | TR ALBERT O & ALICE L DEPOVER | REVOCABLE TRUST UA 03/08/99 | N5360 CTY TRK J | BEAVER DAM | WI | 53916 | |
| ALBERT O ENGLAND III | CHARLES SCHWAB & CO INC CUST | 5225 GOULD AVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| ALBERT O FOX & | JANE C FOX | 64654 SPYGLASS AVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| ALBERT O LABONTE & | DONNA L LABONTE | TR LABONTE TRUST | UA 07/08/96 | 4400 SUNSET DR | VERO BEACH | FL | 32963 | 1214 |
| ALBERT O MIRACLE | 3080 SHIMMONS | | | | PONTIAC | MI | 48326 | 2063 |
| ALBERT O VALASEK | 10580 E COPAS RD | | | | LENNON | MI | 48449 | 9651 |
| ALBERT O WEND & | MRS JEAN WEND JT TEN | 59 W WEND ST | | | LEMONT | IL | 60439 | 4492 |
| ALBERT OBADIAH & | CAROLINE OBADIAH JTTEN | 65 CANNON COURT | | | HUNTINGTON | NY | 11743 | 2838 |
| ALBERT OGONOWSKI | C/O DENNIS OGONOWSKI | 5318 S BROADWAY #103 | | | ENGLEWOOD | CO | 80110 | 6894 |
| ALBERT OMINSKY TTEE | JONATHAN OMINSKY TR | U/A 8/18/94 | FOUR PENN CTR PLAZA STE 1050 | 1600 JOHN F KENNEDY BVLD | PHILADELPHIA | PA | 19103 | 2811 |
| ALBERT P BYRD | 152 CUMBERLAND AVE | | | | PENNS GROVE | NJ | 08069 | 1732 |
| ALBERT P CHALLENGER & | MRS EUNICE P CHALLENGER JT TEN | 5955 QUINN ORCHARD RD | UNIT 232 | | FREDERICK | MD | 21704 | 6669 |
| ALBERT P CHITTENDEN | 6600 DRUNKARD RD | | | | JETERSVILLE | VA | 23083 | 2863 |
| ALBERT P COPELAND | 21910 KIPLING | | | | OAK PARK | MI | 48237 | 2702 |
| ALBERT P DE COURSEY | 601 E OGDEN AVE | UNIT 603 | | | MILWAUKEE | WI | 53202 | 2683 |
| ALBERT P DONOFRIO | 31 LAKE SHORE DR | | | | YOUNGSTOWN | OH | 44511 | 3570 |
| ALBERT P GORE JR SUCC | TR WILLIAM & PAUL | GORE TRUST UA 02/01/75 | BY IDA B GORE | 144 PLEASANT ST | EAST WALPOLE | MA | 02032 | 1208 |
| ALBERT P HALL JR | 5948 ST REGIS ROAD | | | | BALTIMORE | MD | 21206 | 4042 |
| ALBERT P HANDEL JR T R UST | 1455 FORBES ST | | | | EAST HARTFORD | CT | 06118 | |
| ALBERT P KOSTER | 3746 ATWOOD RD | | | | STONE RIDGE | NY | 12484 | 5456 |
| ALBERT P KUZMA & | ANNIE M KUZMA JTTEN | 4116 MEADOWCRAFT ROAD | | | KETTERING | OH | 45429 | 5028 |
| ALBERT P LANZILLOTTI II | & MARIA C LANZILLOTTI | JT TEN | 1 VILLAGE ROW | | LYNNFIELD | MA | 01940 | 2527 |
| ALBERT P LAVALLE | 3 GARDINER PL | | | | HUNTINGTN STA | NY | 11746 | 2710 |
| ALBERT P PARKER | 3152 NAPA DRIVE | | | | SAN JOSE | CA | 95148 | 2026 |
| ALBERT P PASCUCCI | 623 WILLIAMS STREET | | | | N TONAWANDA | NY | 14120 | 1712 |
| ALBERT P POPP | 3906 CAMBORNE LN | | | | LOUISVILLE | KY | 40299 | 5472 |
| ALBERT P RATCLIFF | 1005 10961 W | | | | RUSSIAVILLE | IN | 46979 | |
| ALBERT P ROMAIN JR | 1592 SALTSPRINGS RD | | | | WARREN | OH | 44481 | 8625 |
| ALBERT P SABEH | 244 EDISON ST | | | | CLIFTON | NJ | 07013 | |
| ALBERT P SHERWOOD & | BARBARA A SHERWOOD JT TEN | 2816 EDGE HILL RD | | | HUNTINGDON VY | PA | 19006 | 5023 |
| ALBERT P SISK | 6542 PINE TRAIL LN | APT 3 | | | TINLEY PARK | IL | 60477 | 5076 |
| ALBERT P SMITH JR | 9701 ROCHESTER COZADDALE RD | #9701 | | | GOSHEN | OH | 45122 | 9605 |
| ALBERT P STEFAN | N 12318 WHITE LAKE RD | | | | FENTON | MI | 48430 | 2572 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT P TURCO | 2496 W SHIAWASSEE AVE | | | FENTON | MI | 48430 | 1742 |
| ALBERT P WALKER | CUST KATHY JEAN WALKER UGMA VA | ATTN KATHY W STOCKTON | 2930 ELLESMERE DRIVE | MIDLOTHIAN | VA | 23113 | 3880 |
| ALBERT P WARD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4 JARVIS WAY | WESTFORD | MA | 01886 | |
| ALBERT P ZUMBRUNNEN & | GLADYS I ZUMBRUNNEN JT TEN | 5639 PLEASANT DR | | WATERFORD | MI | 48329 | 3337 |
| ALBERT P. SABEH | SELF ACCOUNT | 244 EDISON STREET | | CLIFTON | NJ | 07013 | 1358 |
| ALBERT PACHECO | 3746 BUCKINGHAM DR | | | JANEVILLE | WI | 53546 | 8849 |
| ALBERT PACHECO & | DELIA EVA PACHECO JT TEN | 3746 BUCKINGHAM DR | | JANESVILLE | WI | 53546 | 8849 |
| ALBERT PACKARD | 2410 S TROPICAL TRAIL | | | MERRITT IS | FL | 32952 | 4105 |
| ALBERT PADAR JR | 2663 WINDSOR | | | TROY | MI | 48098 | 3727 |
| ALBERT PAGEL | TOD DTD 11/15/06 | 13642 U AVE | | SUMNER | IA | 50674 | 7658 |
| ALBERT PAO | ALBERT PAO'S PLACE DE LA PAIX | 2190 WASHINGTON ST APT 904 | | SAN FRANCISCO | CA | 94109 | |
| ALBERT PAUL ARIETI | 100 RIVERSIDE DRIVE #701 | | | COCOA | FL | 32922 | 7866 |
| ALBERT PERAGLIE | 465 PERAGLIE RD | | | JEFFERSON | NY | 12093 | 9733 |
| ALBERT PESTO | 4167 TIMBERLANE DR | | | ALLISON PARK | PA | 15101 | |
| ALBERT PETRO | 13460 ST CLAIR DR | | | N HUNTINGTON | PA | 15642 | 5109 |
| ALBERT PETRUCELLO | 11 ROBERT PL | | | MILLBRAE | CA | 94030 | |
| ALBERT PFAFF & | JEANNE PFAFF JT TEN | 678 DIAMOND GLEN CIRCLE | | FOLSOM | CA | 95630 | 3168 |
| ALBERT PHILIP CABBAD | (ROTH IRA) | FCC AS CUSTODIAN | 17 86TH STREET | BROOKLYN | NY | 11209 | 4209 |
| ALBERT PHILLIP REGELBRUGGE | CHARLES SCHWAB & CO INC CUST | 4409 BLACKHAWK LN | | LISLE | IL | 60532 | |
| ALBERT PICA & THERESA PICA JT TEN | 299 PINE ACRE BLVD | | | DIX HILLS | NY | 11746 | 8518 |
| ALBERT PICCIRILLI & | LOUISE PICCIRILLI | TR UA 07/20/95 | 14246 KERNER DR | STERLING HEIGHT | MI | 48313 | 2131 |
| ALBERT PIERCE | 21 GLENWOOD STREET | | | AUGUSTA | ME | 04330 | 6909 |
| ALBERT PISANO | 320 BOWMAN DR | | | KENT | OH | 44240 | 4508 |
| ALBERT PLETENIK | 6869 S. OAKMONT DRIVE | | | CHANDLER | AZ | 85249 | |
| ALBERT PLUCINSKI & | MARTHA PLUCINSKI JT TEN | 13251 GREENBAY AVE | | CHICAGO | IL | 60633 | 1421 |
| ALBERT POMPOS | 2702 NORTHMONT DR | | | BLACKLICK | OH | 43004 | 8655 |
| ALBERT POPOT | 81 BURHANS AVE | | | YONKERS | NY | 10701 | 5570 |
| ALBERT POWERS | 313 S. 12TH ST. | | | MARSHALL | IL | 62441 | |
| ALBERT PRICE | 131 SOUTH 22 ND ST | | | SAGINAW | MI | 48601 | 1450 |
| ALBERT PRICE JR | 440 S 25TH | | | SAGINAW | MI | 48601 | 6409 |
| ALBERT PROSTIC & | SHIRLEY E PROSTIC TEN ENT | 904 BURNT EMBER CT | | BALTIMORE | MD | 21208 | 3506 |
| ALBERT PUCCINI | 836 GRAND AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | 2457 |
| ALBERT PULITANO | 49 HANSEN AVE | | | NEW CITY | NY | 10956 | 3134 |
| ALBERT R AHRENS | 17521 W OCOTILLO RD | | | WADDELL | AZ | 85355 | |
| ALBERT R ANNUNZIATA | 41 TUMBLE BROOK RD | | | WOODBRIDGE | CT | 06525 | 2533 |
| ALBERT R BARRET | 1220 ALAMEDA BLVD | | | CORONADO | CA | 92118 | 2711 |
| ALBERT R BUHL | 3488 SHADYCREEK DRIVE | | | HARTLAND | MI | 48353 | 2126 |
| ALBERT R BULLOCK | 100 PO BOX | | | HUBBARD LAKE | MI | 49747 | 9741 |
| ALBERT R BURGER | 1753 E U S 22-3 | | | MORROW | OH | 45152 | 8971 |
| ALBERT R CLUTTEUR | 1906 MOUNTAIN CREEK DRIVE | | | STONE MOUNTAIN | GA | 30087 | 1016 |
| ALBERT R CORNELL | 4270 MAPLE ST | | | BROWN CITY | MI | 48416 | 8655 |
| ALBERT R DAIGLE | 12242 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| ALBERT R DELUCA | 20 FAIRWAY CRESCENT | AMHERSTBURG ON  N9V 3T6 | CANADA | | | | |
| ALBERT R ELLWOOD & | ESTHER M ELLWOOD | TR UA 3/31/88 THE ELLWOOD TRUST | 2194 DUDLEY ST | PASADENA | CA | 91104 | 4123 |
| ALBERT R FOSTER JR | 8236 LOCKWOOD LANE | | | INDIANAPOLIS | IN | 46217 | 4243 |
| ALBERT R FRITZ III | 5400 W BELMONT RD | | | TUCSON | AZ | 85743 | 9798 |
| ALBERT R GILDNER | 4500 WINTERS DR | | | FLINT | MI | 48506 | 2001 |
| ALBERT R GILMAN | SOUTHWEST SECURITIES INC | 10835 RIDGE RD | | AMANDA | OH | 43102 | 9723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT R HAJDUK | 8520 US I UNIT G11 | | | | MICCO | FL | 32976 |
| ALBERT R HAMLIN | 296 IDLEWILD DRIVE | | | | SPARTA | TN | 38583 3115 |
| ALBERT R HINTON | 9723 AVENEL FARM DR | | | | POTOMAC | MD | 20854 |
| ALBERT R HUISMAN | C/O MARCELLA HUISMAN | 1302 TIMBER TR | | | AUBURN | IN | 46706 3804 |
| ALBERT R JOHNSON | 1357 COUNTY ROUTE 41 | | | | PULASKI | NY | 13142 2193 |
| ALBERT R JOHNSON | 707 ROCKY SHADOWS DRIVE | | | | CHATTANOOGA | TN | 37421 2043 |
| ALBERT R JUDSON JR & | VALERIE H JUDSON JT TEN | 33 POOR FARM RD | | | NOTTINGHAM | NH | 03290 5405 |
| ALBERT R LAMOUREUX | 252 HARRINGTON ST | | | | EAST BROOKFIELD | MA | 01515 1713 |
| ALBERT R LANDGREBE TTEE | ALBERT R LANDGREBE TRUST | U/A DTD 9-15-97 | 35594 SUSSEX LANE | | MILLSBORO | DE | 19966 5882 |
| ALBERT R LEASURE | 215 SEASONS ST | | | | PARAGOULD | AR | 72450 9042 |
| ALBERT R LEFEVRE | 8088 DUFFIELD RD | | | | GAINES | MI | 48436 9716 |
| ALBERT R LIPSCOMB | 5206 SANTA BARBARA | | | | SPARKS | NV | 89436 3602 |
| ALBERT R MAIDEN | 705 ROBIN MEADOW | | | | DESOTO | TX | 75115 4634 |
| ALBERT R MAKI | RR1 BOX 485 | | | | NEWBERRY | MI | 49868 9361 |
| ALBERT R MANGEL | 5338 ANNOUER RD | | | | LEWISTON | NY | 14092 2106 |
| ALBERT R MARTIN | 108 LABURNAM | | | | SAN ANTONIO | TX | 78209 2122 |
| ALBERT R MARTIN EXEC | ESTATE OF REBECCA M MARTIN | 108 LABURNAM | | | SAN ANTONIO | TX | 78209 2122 |
| ALBERT R MEADOWS | 469 DUNEDIN DR | LONDON ON  N6H 3G9 | CANADA | | | | |
| ALBERT R MENARD III | ANNE D MENARD | 2790 CLAIRMOUNT DR | | | SAGINAW | MI | 48603 3101 |
| ALBERT R MERESS | BOX 507 | | | | FLORENCE | WI | 54121 0507 |
| ALBERT R MERTI & | ROBIN L MERTI JT TEN | 7 LYDIA DR | | | UNIONTOWN | PA | 15401 8919 |
| ALBERT R MONTEVILLE | 1025 PAIGE COURT | | | | NEWTON FALLS | OH | 44444 8774 |
| ALBERT R MONTGOMERY | 430 MAPLE DR | | | | LAPEER | MI | 48446 8722 |
| ALBERT R MORRIS | FELICE MORRIS | 108 W SUTTON PL | | | WILMINGTON | DE | 19810 4116 |
| ALBERT R MULLER TR | UA 9/7/00 | ELEANOR M MULLER TRUST | ACCOUNT #2 | 588 DEERWOOD DR | TALLMADGE | OH | 44278 |
| ALBERT R NEVILL | 7600 RIVER RIDGE LANE | | | | EVANSVILLE | IN | 47712 9364 |
| ALBERT R PALMA | 7867 GOLF CIRCLE DR | APT 204 BLDG B | | | MARGATE | FL | 33063 7336 |
| ALBERT R PARENT | 1529 FIRSESIDE STREET | | | | PORT CHARLOTTE | FL | 33592 |
| ALBERT R PATTERSON SR | 1026 BROWN LANE | | | | CLAYTON | NJ | 08312 1002 |
| ALBERT R PAULSON | 635 WEST LUSHER | | | | ELKHART | IN | 46517 1638 |
| ALBERT R PLACK | 3863 WILTSHIRE RD | | | | NORTH ROYALTON | OH | 44133 6519 |
| ALBERT R PLATA | 12623 HADDON AVE | | | | SYLMAR | CA | 91342 |
| ALBERT R REID | 3189 FARNSWORTH | | | | LAPEER | MI | 48446 8721 |
| ALBERT R RILEY | 182 PARKER LAKE DR | | | | OXFORD | MI | 48371 5245 |
| ALBERT R RITCHER & | AUDREY M RITCHER JT TEN | 674 BRAE BURN RD | | | MANSFIELD | OH | 44907 1916 |
| ALBERT R ROSENTHAL & | PATRICIA ROSENTHAL JT TEN | 413D CHATHAM CT | | | LAKEWOOD | NJ | 08701 6454 |
| ALBERT R SKEES | MARY HELEN SKEES | JT TEN | 427 SKEES ROAD | | BOWLING GREEN | KY | 42104 8751 |
| ALBERT R THORSON | 321 GIRARD STREET | | | | MILL HALL | PA | 17751 1423 |
| ALBERT R TRICASE & | MARY J TRICASE JT TEN | 47 ROOSEVELT STREET | | | MASSENA | NY | 13662 1216 |
| ALBERT R WICKHAM & | RITA WICKHAM JT WROS | 8039 GARTH POINT LN | | | RAPID RIVER | MI | 49878 9265 |
| ALBERT R WOLFF | 1200 AVRUM DRIVE | | | | TOMS RIVER | NJ | 08753 4203 |
| ALBERT R ZELT & | MARILYN M ZELT JT TEN | 217 NAVAJO ROAD | | | PITTSBURGH | PA | 15241 1166 |
| ALBERT R. CURRIE IRA | FCC AS CUSTODIAN | LJUNGLYCKORNA 116 | | 277 45 SANKT OLOF SWEDEN | | | |
| ALBERT R. HOCHSTER | EQUITY ACCOUNT | 15 SPIER AVENUE | | | ALLENHURST | NJ | 07711 1116 |
| ALBERT R. JOHNSON AND | NANCY A JOHNSON JTWROS | 2500 CHANDLER DR. | | | VALDOSTA | GA | 31602 5728 |
| ALBERT R. WEBER | 2 MOUNTAINSIDE PARK TERRACE | | | | UPPER MONTCLAIR | NJ | 07043 1209 |
| ALBERT RATZLAFF | CHARLES SCHWAB & CO INC CUST | 39629 ROAD 33 | | | KINGSBURG | CA | 93631 |
| ALBERT RAY ALLEN JR & | JANE E MACZKA | 3411A BURTON RIDGE | | | GRAND RAPIDS | MI | 49546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT RAY WHITE | 8300 E 104TH ST | | | | KANSAS CITY | MO | 64134 2110 |
| ALBERT REIBER | C/O PATSY J REIBER | 350 LAIRD ST | | | MOUNT MORRIS | MI | 48458 8870 |
| ALBERT REINGOLD | CUST STEVEN REINGOLD UGMA NY | 130 WASHINGTON ARVE | | | STATEN ISLAND | NY | 10314 |
| ALBERT REINHARDT & | MARY LOU REINHARDT | TR UA 04/24/90 ALBERT G REINHARDT & | MARY LOU | REINHARDT LIV TR 16708 FOXWOOD LN | MORRISON | CO | 80465 9609 |
| ALBERT REIS | 52 STAGECOACH RD. | | | | PORTSMOUTH | RI | 02871 |
| ALBERT RESNICK & | SYLVIA RESNICK | TR RESNICK FAM TRUST | UA 05/29/96 | 3497 BENDEMEER ROAD | CLEVELAND HEIGHTS | OH | 44118 1912 |
| ALBERT REYNAGA | 762 TROTTER COURT | | | | WALNUT | CA | 91789 1277 |
| ALBERT RIESER AND | ELLEN J RIESER  TRUSTEES | U/A DTD 1-15-98 | ALBERT AND ELLEN RIESER TRUST | 1103 RIDGELINE DR | LOUISVILLE | KY | 40207 |
| ALBERT ROBBINS HALL | 476 SEA VENTURE DRIVE | | | | LAKE HAVASU CIT | AZ | 86403 |
| ALBERT ROBINSON | CGM IRA CUSTODIAN | 51 CLARKSON AVE | | | MASSENA | NY | 13662 1758 |
| ALBERT ROSCOE LAUX | 920 W WILLOW RUN CT | | | | MOORESVILLE | IN | 46158 8782 |
| ALBERT ROSMAN MD | CGM IRA ROLLOVER CUSTODIAN | 1945 N. E. 117TH ROAD | | | NORTH MIAMI | FL | 33181 3303 |
| ALBERT ROTHENBERG | 52 PINE RIDGE RD | | | | CANAAN | NY | 12029 3101 |
| ALBERT RUDMAN | 22680 CEDAR LANE CT APT 3204 | | | | LEONARDTOWN | MD | 20650 3931 |
| ALBERT RUDMAN & | MRS GENEVIEVE RUDMAN JT TEN | 313 DAHLIA DRIVE | | | SONOMA | CA | 95476 8096 |
| ALBERT RUSSELL JR & | DORIS RUSSELL JT TEN | 9 LYNNFIELD STREET | | | BEDFORD | MA | 01730 2517 |
| ALBERT S ALLEN SR TTEE | SARA N. ALLEN TRUST B | U/W/O SARA N ALLEN | DTD 8-29-96 | 708 SOUTHLAKE RD | COLUMBIA | SC | 29223 6819 |
| ALBERT S ANDREWS | 3431 SWEETWATER DR SW | | | | LAWRENCEVILLE | GA | 30044 4151 |
| ALBERT S BOWLEY | 3938 E VISTA DR | | | | VISALIA | CA | 93292 7106 |
| ALBERT S BROWNING | 11620 VISTA FOREST DR | | | | ALPHARETTA | GA | 30005 6494 |
| ALBERT S BROWNING | CUST BENJAMIN H BROWNING | UTMA GA | 11620 VISTA FOREST DR | | ALPHARETTA | GA | 30005 6494 |
| ALBERT S BUZASH JR | 440 LEDYARD ST | | | | HARTFORD | CT | 06114 3207 |
| ALBERT S ELIAS | 1452 NW 78TH AVE | | | | DORAL | FL | 33126 1608 |
| ALBERT S EMERSON | 1706 WALNUT ST | | | | SAGINAW | MI | 48601 1933 |
| ALBERT S ENGSTROM | 966 FAIRWAY DRIVE | | | | BAKERSFIELD | CA | 93309 2480 |
| ALBERT S FENZEL | 5180 SHERRY LANE | | | | FAIRFIELD | OH | 45014 2494 |
| ALBERT S FENZEL & | LINDA R FENZEL JT TEN | 5180 SHERRY LANE | | | FAIRFIELD | OH | 45014 2494 |
| ALBERT S FENZEL & | LINDA R FENZEL JT TEN | 5180 SHERRY LANE | | | FAIRFIELD | OH | 45014 2494 |
| ALBERT S HALL & | MARILYN M HALL JT TEN | 114 MCGRATH POND ROAD | | | OAKLAND | ME | 04963 4243 |
| ALBERT S HARDING | 4828 SW MARGUERITE | | | | BLUE SPRINGS | MO | 64015 |
| ALBERT S HARON | 802 WINDING WAY | | | | WESTVILLE | NJ | 08093 |
| ALBERT S HOWE | TR UA 06/11/89 | ALBERT SCOTT HOWE TRUST | 103 DELICIAS COURT | | SOLANA BEACH | CA | 92075 2507 |
| ALBERT S JACOBS | 779 MALVERN HILL DRIVE | | | | MACON | GA | 31204 1558 |
| ALBERT S JOHNSON | 547 BAINTREE RD | | | | DAVIS | IL | 61019 9441 |
| ALBERT S JORDAN | PO BOX 194 | | | | RANSOMVILLE | NY | 14131 0194 |
| ALBERT S KIRSCHMAN JR | 18 GARDNER PLACE | | | | PARLIN | NJ | 08859 1606 |
| ALBERT S LAU INH IRA | BENE OF ELLEN H LAU | CHARLES SCHWAB & CO INC CUST | 461 RIBBONWOOD AVE | | SAN JOSE | CA | 95123 |
| ALBERT S LOZANO & | DELFINA A LOZANO | JT TEN | 139 W. ARROWHEAD | | SAN ANTONIO | TX | 78228 2404 |
| ALBERT S MARTIN JR | CHARLES SCHWAB & CO INC CUST | 13130 PALMILLA CIR | | | DADE CITY | FL | 33525 |
| ALBERT S MOVSESIAN & | MRS CHARLOTTE M MOVSESIAN JT TEN | 369 GREAT POND RD | | | NORTH ANDOVER | MA | 01845 2016 |
| ALBERT S PATON & | CAROL S PATON JT TEN | 12037-96 CALLE DE MEDRIO | | | EL CAJON | CA | 92019 4907 |
| ALBERT S PERRY | 1227 RIDGE RD | | | | RISING SUN | MD | 21911 1507 |
| ALBERT S PIERCE & | ANITA G PIERCE | 582 MERRIWEATHER DR | | | COLLIERVILLE | TN | 38017 |
| ALBERT S PORTER JR | 21 MYRTLE BANK ROAD | | | | HILTON HEAD ISLAND | SC | 29926 1809 |
| ALBERT S REGULA III | BOX 738 | | | | ELMSFORD | NY | 10523 0738 |
| ALBERT S REGULA JR | 644 MOUNTAIN AVE | | | | WASHINGTON TOWNSHIP | NJ | 07676 4424 |
| ALBERT S REGULA JR & | LORETTO F REGULA JT TEN | 644 MOUNTAIN AVE | | | WASHINGTON TOWNSHIP | NJ | 07676 4424 |
| ALBERT S RICCARDI & | JOANNE S RICCARDI JT TEN | PO BOX 528 | | | BERLIN | NY | 12022 0528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT S WAKEFIELD | 4606 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417 | 9751 |
| ALBERT S WEEMS | RT 4 | | | | POTSDAM | NY | 13676 | 9804 |
| ALBERT S WONG | CHARLES SCHWAB & CO INC CUST | 354 LACONIA WAY | | | SAN RAMON | CA | 94583 |
| ALBERT S. BEASLEY | 9 WOODS GROVE RD | | | | WESTPORT | CT | 06880 |
| ALBERT SAAB & | EMILY M SAAB JT TEN | 548 E FULTON ST | | | CANTON | MS | 39046 | 4704 |
| ALBERT SALEH EIDI | 4513 SULGRAVE DR | | | | TOLEDO | OH | 43623 | 2049 |
| ALBERT SANCHEZ | 3429 N MINDEN ST | | | | VISALIA | CA | 93291 |
| ALBERT SANDERS | 294 RILEY ST | | | | BUFFALO | NY | 14208 | 2003 |
| ALBERT SANTIAGO | 190 W 170TH ST | APT 3K | | | BRONX | NY | 10452 | 2512 |
| ALBERT SANTIAGO | CHARLES SCHWAB & CO INC CUST | 11899 SW 75TH ST | | | MIAMI | FL | 33183 |
| ALBERT SARAFIAN | 37254 MUNGER | | | | LIVONIA | MI | 48154 | 1642 |
| ALBERT SARVER | 20 KYLES LN | # 1 | | | FORT THOMAS | KY | 41075 | 1401 |
| ALBERT SATKOWSKI JR | 246 QUAKER FARMS ROAD | | | | OXFORD | CT | 06478 | 1799 |
| ALBERT SCHENK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 303 MELVIN DR | | NORTH SYRACUSE | NY | 13212 |
| ALBERT SCHNEIDER | CUST CAROLINE SCHNEIDER U/THE N C | UNIFORM GIFTS TO MINORS ACT | PO BOX 519 | | TAYLORSVILLE | NC | 28681 | 0519 |
| ALBERT SCHNEIDER | CUST JENNIFER | SCHNEIDER U/THE N C UNIFORM | GIFTS TO MINORS ACT | PO BOX 519 | TAYLORSVILLE | NC | 28681 | 0519 |
| ALBERT SCHROEDER TTEE OF THE | ALBERT SCHROEDER REV LIV TRUST | DTD 10-04-93 | #23 ROLLING HILLS DRIVE | | FLORISSANT | MO | 63033 | 4302 |
| ALBERT SCIOLI | 160 HOWE ST | | | | MARLBORO | MA | 01752 | 2866 |
| ALBERT SCOTT CARR | CHARLES SCHWAB & CO INC CUST | BEDS & BRASS CO. PART QRP | 849 ROCHELL CANNON RD | | BELLS | TX | 75414 |
| ALBERT SCOTT CARR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | RR 1 BOX 416 | | BELLS | TX | 75414 |
| ALBERT SEIFERT | & YOLANDA SEIFERT JTTEN | 16625 8TH PLACE SOUTHWEST | | | SEATTLE | WA | 98166 |
| ALBERT SERA | 39800 ROMEO PLANK RD | | | | CLINTON TWP | MI | 48038 | 2917 |
| ALBERT SEVERADO | 319 W 15TH ST | | | | GEORGETOWN | IL | 61846 | 1032 |
| ALBERT SHAPIRO & | GERALDINE P SHAPIRO | SEL: PARAMETRIC PORTFOLIO | 2 DEEP HOLLOW CLOSE | | IRVINGTON | NY | 10533 |
| ALBERT SHIMKUS | 180 KATHERINE DRIVE | | | | N HUNTINGDON | PA | 15642 | 1058 |
| ALBERT SHODA | 1559 E 219 ST | | | | EUCLID | OH | 44117 | 1549 |
| ALBERT SIDHOM | 1164 PARADISE SAFARI DR | | | | HENDERSON | NV | 89002 |
| ALBERT SIDHOM | CHARLES SCHWAB & CO INC CUST | 1164 PARADISE SAFARI DR | | | HENDERSON | NV | 89002 |
| ALBERT SILBEREISEN & | SUSIE SILBEREISEN | 197 KILLENS POND RD | | | HARRINGTON | DE | 19952 |
| ALBERT SIMMONS | 828 KAMMER AVE | | | | DAYTON | OH | 45417 | 2334 |
| ALBERT SIMONICH | 2441 TRACY LANE | | | | WOODBURN | OR | 97071 |
| ALBERT SIMONS JR | CUST CAROLINE P | SIMONS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 3375 VALLEY RD NW | ATLANTA | GA | 30305 | 1150 |
| ALBERT SIMONS JR | CUST JULIAN M | SIMONS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 1754 ION AVENUE | SULLIVANS ISLAND | SC | 29482 | 8714 |
| ALBERT SIMS | 2922 FULLERTON | | | | DETROIT | MI | 48238 | 3302 |
| ALBERT SMITH | 1307 MCARTHUR ST. | | | | LUMBERTON | NC | 28358 |
| ALBERT SMITH | 6190 PARK RIDGE DR | | | | DAYTON | OH | 45459 | 2252 |
| ALBERT SOCHIN JR | 2645 DORKING PL | | | | SANTA BARBARA | CA | 93105 | 2214 |
| ALBERT SOO | SHIRLEY SOO | 2604 HARRISON CV | | | JONESBORO | AR | 72404 | 9209 |
| ALBERT SORKIN & SHIRLEY | SORKIN TTEE SORKIN FAM | TR DTD 07/15/04 | 7877 E MISSISSIPPI AVE | #1404 | DENVER | CO | 80247 | 2037 |
| ALBERT SPATOLA | 920 BAYCHESTER AVE | APT 2G | | | BRONX | NY | 10475 | 1741 |
| ALBERT STACY | 1050 WING DRIVE | | | | ANN ARBOR | MI | 48103 | 1467 |
| ALBERT STACY & | MARY E STACY JT TEN | 1050 WING DR | | | ANN ARBOR | MI | 48103 | 1467 |
| ALBERT STALLINGS | 2650 HACKWOOD PLACE | | | | BIRMINGHAM | AL | 35226 |
| ALBERT STANTON | 4866 ADAMS POINTE CT | | | | TROY | MI | 48098 | 4111 |
| ALBERT STARTT | 3025 MINSTERIS DRIVE | | | | CONWAY | SC | 29526 |
| ALBERT STERN | 510 MAPLE AVE | | | | UNIONDALE | NY | 11553 | 2135 |
| ALBERT STOLF | 3304 TRISHADOWNS DRIVE | MISSISSAUGA ON  L5A 2A7 | CANADA | | | | |
| ALBERT STOLF | 3304 TRISHADOWS DRIVE | MISSISSAUGA ON  L5A 2A7 | CANADA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALBERT STREIG | 2916 LAURELRIDGE DR. | | | | LEAGUE CITY | TX | 77573 | |
| ALBERT STRICKLAND | 1605 BLUE POND DRIVE | | | | CANTON | GA | 30115 | |
| ALBERT STURZENEGGER & | NORINE L STURZENEGGER | TR UA STURZENEGGER REVOCABLE TRUST | 05/28/92 | 4408 TEKA LANE | SAINT CLOUD | FL | 34772 | 8800 |
| ALBERT SUFFOLETTA & | MYRA SUFFOLETTA TEN COM | 210 HIAWATHA TRAIL | | | GEORGETOWN | KY | 40324 | |
| ALBERT SUFFOLETTA & | MYRA SUFFOLETTA, TIC/TENCOM | 210 HIAWATHA TRAIL | | | GEORGETOWN | KY | 40324 | |
| ALBERT SUKHANATH | 4931 FOXFIRE DR | | | | COLUMBUS | GA | 31999 | |
| ALBERT SUTTER JR | 48 LIBERTY ST | | | | CLARK | NJ | 07066 | 1806 |
| ALBERT SYLVESTER BUDA | 1464 KENMORE AVE | | | | BUFFALO | NY | 14216 | 1113 |
| ALBERT T BOWMAN JR | PO BOX 29468 | | | | INDIANAPOLIS | IN | 46229 | 0468 |
| ALBERT T CROWDER JR | 624 GROVE AVE | | | | WYOMING | OH | 45215 | 2762 |
| ALBERT T DYNO & | DONNA M DYNO | PO BOX 12 | | | FOREST CITY | PA | 18421 | |
| ALBERT T GENTILE JR | 6301 23RD AVE | | | | BROOKLYN | NY | 11204 | |
| ALBERT T HENDRICKS JR | CUST BARRY ALAN | HENDRICKS U/THE KANSAS | UNIFORM GIFTS TO MINORS ACT | 15814 CASHEL POINT LN | HOUSTON | TX | 77084 | 7545 |
| ALBERT T HENDRICKS JR | CUST RANDALL LANE | HENDRICKS U/THE KANSAS | UNIFORM GIFTS TO MINORS ACT | 3100E 71ST | TULSA | OK | 74136 | 5625 |
| ALBERT T KRAKER | 5035 CENTER ROAD | | | | BRUNSWICK HLS | OH | 44212 | 3213 |
| ALBERT T MACIONSKI & | OLIVE E MACIONSKI | TR UA 08/24/89 ALBERT T MACIONSKI & | OLIVE E | MACIONSKI TR 9642 LAURENCE AVE | ALLEN PARK | MI | 48101 | 1323 |
| ALBERT T PEYTON JR | PO BOX 92921 | | | | LONG BEACH | CA | 90809 | |
| ALBERT T PING | 32 FARLEY RD | | | | SCARSDALE | NY | 10583 | 1114 |
| ALBERT T RIDDLE | 2121 BONBRIGHT ST | | | | FLINT | MI | 48505 | 4661 |
| ALBERT TACCONELLI & | PHYLLIS E TACCONELLI JT TEN | 14617 EMERSON DR | | | STERLING HTS | MI | 48312 | 5758 |
| ALBERT TELL & | MADELINE TELL JT TEN | 215 EVENINGSIDE GLN | | | ESCONDIDO | CA | 92026 | |
| ALBERT THADDEUS POTAS | CHARLES SCHWAB & CO INC CUST | 7315 THORNAPPLE RIVER DR SE | | | CALEDONIA | MI | 49316 | |
| ALBERT THADDEUS POTAS & | ANN MARIE POTAS | 7315 THORNAPPLE RIVER DR SE | | | CALEDONIA | MI | 49316 | |
| ALBERT THOMAS | 1116 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222 | 3155 |
| ALBERT THOMAS BINDA | 28 CLARK ST | | | | MEDWAY | MA | 02053 | 2257 |
| ALBERT THOMAS GREEN & | OLIVE MOUERY GREEN TEN ENT | 244 S MAPLE ST | | | MT CARMEL | PA | 17851 | 2027 |
| ALBERT TOM & | MRS JUNE TOM JT TEN | 1567 MINDEN DRIVE | | | SAN DIEGO | CA | 92111 | 7121 |
| ALBERT TORRES | 275 BAY 37TH ST | #6G | | | BROOKLYN | NY | 11214 | 6543 |
| ALBERT TORRES JR | CAROL L TORRES JT TEN | 217 BERKSHIRE DR | | | YOUNGSTOWN | OH | 44512 | 1251 |
| ALBERT TORREZ | 1504 BASSETT | | | | LANSING | MI | 48915 | 1504 |
| ALBERT TOTH JR | 101 BRENT PL | | | | CORTLAND | OH | 44410 | 1300 |
| ALBERT TRAVOSTINO TTEE | ALBERT TRAVOSTINO TRUST | U/A DTD 12/18/98 | 100 NW GOLFVIEW | | BLUE SPRINGS | MO | 64014 | 1922 |
| ALBERT TRAXINGER | 23113 CEDARDALE RD | | | | MOUNT VERNON | WA | 98274 | 7535 |
| ALBERT TREADO | 5 W. RAND RD. | | | | VILLA PARK | IL | 60181 | |
| ALBERT TRUSCHINSKY TRUSTEE | ALBERT TRUSCHINSKY TRUST | U/A DTD 09/30/1992 | 4071 SUNNYSLOPE AVE | | SHERMAN OAKS | CA | 91423 | 4809 |
| ALBERT TURNER | 5024 FLEMING AVENUE | | | | RICHMOND | CA | 94804 | 4719 |
| ALBERT U RIOS | CHARLES SCHWAB & CO INC CUST | 9 LILLE CT | | | NEWARK | DE | 19702 | |
| ALBERT UNDERWOOD | 14291 CRUSE ST | | | | DETROIT | MI | 48227 | 3118 |
| ALBERT URICK TR | UA 06/14/07 | ALBERT URICK TRUST | 6051 ROLLING GREEN DR | | GRAND BLANC | MI | 48439 | |
| ALBERT V ALEXANDER | 77 ROBY ST | | | | LOCKPORT | NY | 14094 | 1425 |
| ALBERT V COLPAERT | 510 COLEMAN DR W | | | | WINTER HAVEN | FL | 33884 | 2558 |
| ALBERT V CROSS JR | 100 WALTER AVE | | | | WASHINGTONVIL | OH | 44490 | 9609 |
| ALBERT V EISENHAUER | 3868 N CYPRESS AVE | | | | WHITE CLOUD | MI | 49349 | 9653 |
| ALBERT V HOWIE JR | PO BOX 145 | | | | TERRELL | TX | 75160 | 8009 |
| ALBERT V HOWIE JR & | PATTY D HOWIE JT TEN | PO BOX 145 | | | TERRELL | TX | 75160 | 8009 |
| ALBERT V IMPERI & | PATTIANN IMPERI & | ALICIA M IMPERI JT TEN | 167 FAIRFIELD | | BUFFALO | NY | 14223 | |
| ALBERT V MARGENOT & | IRENE S MARGENOT JT TEN | 11 SACHEM RD | | | GREENWICH | CT | 06830 | 7230 |
| ALBERT V MESSINA (IRA) | FCC AS CUSTODIAN | 1430 RIDGE RD | | | SYOSSET | NY | 11791 | 9671 |

| Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALBERT V PLACZEK | 225 LIVINGSTON RD | | | | W MIFFLIN | PA | 15122 | 2520 |
| ALBERT V RIZZO & | GLORIA B RIZZO TR UA 05/02/2007 | THE ALBERT V RIZZO & GLORIA B RIZZO | TRUST | 27157 LA ROSE DRIVE | WARREN | MI | 48093 | |
| ALBERT V ROPER | 3237 HEPFER RD | | | | LANSING | MI | 48911 | 2216 |
| ALBERT V SALVATORE | 524 NW PINE SAP PL | | | | JENSEN BEACH | FL | 34957 | |
| ALBERT V SCHWARTZ JR & | MARIE H SCHWARTZ JT TEN | 5915 VICTOR CIR | | | ALIQUIPPA | PA | 15001 | 4847 |
| ALBERT VASANSKI | 26 BEAL STREET | | | | TRENTON | NJ | 08610 | 5109 |
| ALBERT VEIT & | VERA VEIT JT TEN | 301 HARTINGAN | | | UTE | IA | 51060 | |
| ALBERT VERMONT LEACH | 6385 S OLD FLORAL CITY RD | | | | FLORAL CITY | FL | 34436 | 2386 |
| ALBERT VEST & | ANITA VEST JT TEN | 523 BARHAMS RIDGE DR | | | MCDONOUGH | GA | 30252 | 5800 |
| ALBERT VOLK | CUST RYAN NAU | UTMA OH | 11690 LEGEND CREEK DR | | CHESTERLAND | OH | 44026 | 1663 |
| ALBERT W BARILE | 107 S MAIN ST SIDE 4 | | | | BRANFORD | CT | 06405 | 3821 |
| ALBERT W BOBBITT | 16545 INVERNESS | | | | DETROIT | MI | 48221 | 3108 |
| ALBERT W BOBINSKI | C/O DAPHNE BOBINSHI | 83 PERSHING STREET | | | TORRINGTON | CT | 06790 | 5716 |
| ALBERT W BRAME JR | 906 DOVER ROAD | | | | GREENSBORO | NC | 27408 | 7310 |
| ALBERT W CARLSON & EDWINA L CARLSON | LIV TRUST DTD 6/8/00 | EDWINA & ALBERT CARLSON TTEES | 1713 FOX RUN COURT | | VIENNA | VA | 22182 | 1811 |
| ALBERT W CASTRODALE | 29845 WESTFIELD | | | | LIVONIA | MI | 48150 | 3926 |
| ALBERT W CHAN | 1370 CATHERINES WAY | | | | HOWELL | MI | 48843 | 7175 |
| ALBERT W CHIARELLO & | MARY CHIARELLO JT TEN | 11 BRIAR RD | | | FREEHOLD | NJ | 07728 | 2013 |
| ALBERT W COWEN | CHARLES SCHWAB & CO INC CUST | 549 PACING WAY | | | WESTBURY | NY | 11590 | |
| ALBERT W DALGLIESH JR | 4701 KENMORE AVE APT 802 | | | | ALEXANDRIA | VA | 22304 | |
| ALBERT W DANIELS | 7321 NW LOCUST DR | | | | PARKVILLE | MO | 64152 | 1907 |
| ALBERT W DAULT | 7342 TORREY RD | | | | SWARTZ CREEK | MI | 48473 | 8882 |
| ALBERT W DAY | 11641 PINE VALLEY CLUB DR | | | | CHARLOTTE | NC | 28277 | 4042 |
| ALBERT W DEGYANSKY | 11237 STRATFORD WAY | | | | FISHERS | IN | 46038 | 1798 |
| ALBERT W EMMERT | 568 WEST STREET | | | | SOUTHINGTON | CT | 06489 | |
| ALBERT W EMMERT & | BARBARA K EMMERT JT TEN | 568 WEST ST | | | SOUTHINGTON | CT | 06489 | 2348 |
| ALBERT W GABALIS | TR ALBERT W GABALIS LIVING TRUST | UA 08/18/00 | 43420 TUSCANY DR | | STERLING HEIGHTS | MI | 48314 | 1948 |
| ALBERT W GAROFALO | 128 ADRIAN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ALBERT W GERLACH | 10710 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491 | 8948 |
| ALBERT W GOLDEN III | 1629 MUSEUM ROAD | | | | WYOMISSING | PA | 19610 | |
| ALBERT W GORDON | 21588 MAGDALENA TERR | | | | BOCA RATON | FL | 33433 | 3045 |
| ALBERT W GRACE | 8408 DEER CREEK | | | | WARREN | OH | 44484 | 2030 |
| ALBERT W GRONER | 325 DEER CREEK DR | | | | STRUTHERS | OH | 44471 | 3103 |
| ALBERT W HANCOCK II | 931 BEECHWOOD BLVD | | | | ELLWOOD CITY | PA | 16117 | 2847 |
| ALBERT W HARMER | ROBERT L HARMER | WILLIAM R HARMER FAMILY TRUST | 342 W 2000 N | | MAPLETON | UT | 84664 | 3505 |
| ALBERT W HAWKINS MD INC | MONEY PURCHASE PENSION TRUST | DTD 10-01-85 | 1300 E CYPRESS STE G-1 | | SANTA MARIA | CA | 93454 | 4736 |
| ALBERT W HAWTHORNE & GISELA | HAWTHORNE   ALBERT W & | GISELA HAWTHORNE REVOCABLE | 600 EAST WEDDELL DRIVE #10 | | SUNNYVALE | CA | 94089 | |
| ALBERT W HELMECZI & | JOANN B HELMECZI JTWROS | 18 BALMORAL DRIVE | | | CHADDS FORD | PA | 19317 | 9265 |
| ALBERT W HUFSCHMIDT JR | 1126 EAGLES NEST RD | | | | VANDERGRIFT | PA | 15690 | 9103 |
| ALBERT W INNES | BOX 220 | SPEDDEN AB  T0A 3E0 | CANADA | | | | | |
| ALBERT W JONES JR | 151 HOFFMAN ROAD | | | | ROCHESTER | NY | 14622 | 1158 |
| ALBERT W JONES JR | 8100 EAST CAMELBACK ROAD | #173 | | | SCOTTSDALE | AZ | 85251 | |
| ALBERT W KACH | TOD EVELYN KACH | SUBJECT TO STA TOD RULES | 214 ASHLAND ROAD | | COCKEYSVILLE | MD | 21030 | 1902 |
| ALBERT W KAMP TTEE | ALBERT W KAMP VOL TRUST | DATED 12/3/99 | 1508 COUNTY ROAD 363 | | BURFORDVILLE | MO | 63739 | 9108 |
| ALBERT W KOSSLER | TR ALBERT W KOSSLER FAMILY LIVING | TRUST UA 8/13/98 | 5524 SW 23RD TERRACE | | TOPEKA | KS | 66614 | 1732 |
| ALBERT W KOSSMAN & | ANNE T KOSSMAN JT TEN | 691 HILLCREST DR | | | MILFORD | MI | 48381 | 1582 |
| ALBERT W KRANTZ | 5 HOOK RD | | | | LEVITTOWN | PA | 19056 | 1126 |
| ALBERT W LANGSHAW | 2021 BENTWOOD CT | | | | WILMINGTON | DE | 19804 | 3937 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT W LANGSHAW & | JANE C LANGSHAW JT TEN | 2021 BENTWOOD CT | | | WILMINGTON | DE | 19804 3937 |
| ALBERT W LINDAHL | CGM ROTH CONVERSION IRA CUST | PO BOX 358 | | | BAGLEY | MN | 56621 0358 |
| ALBERT W LOMBARDINI & | CAROLE P LOMBARDINI JT TEN | 2031 BRYS DR | | | GROSSE POINTE WOOD | MI | 48236 1039 |
| ALBERT W MARTZ JR & | LINDA K MARTZ JT WROS | 12269 BLUE MOUNTAIN AVE | | | WAYNESBORO | PA | 17268 9492 |
| ALBERT W MCGUE | 1194 E DECAMP ST | | | | BURTON | MI | 48529 1106 |
| ALBERT W MELHINCH | 613 W RIVER RD N | | | | ELYRIA | OH | 44035 4913 |
| ALBERT W METCALFE | 305 S BROADWAY STREET | | | | NATCHEZ | MS | 39120 3447 |
| ALBERT W MUNDY JR | 728 TYLER POINT RD | | | | DEALE | MD | 20751 9733 |
| ALBERT W MURRAY | 15056 SENECA | | | | REDFORD TOWNSHIP | MI | 48239 3030 |
| ALBERT W NEAL | 8105 MCCLEMENTS RR#2 | | | | BRIGHTON | MI | 48114 8722 |
| ALBERT W POULSON | 7709 DAVENPORT | | | | FT WORTH | TX | 76116 7713 |
| ALBERT W PROBERT & | LORETTA E PROBERT JT TEN | 759 LYLE DR | | | WATERFORD | MI | 48327 3052 |
| ALBERT W REINHART JR | 773 BEVERLY ROAD | | | | RAHWAY | NJ | 07065 1804 |
| ALBERT W RICHARDSON & | MRS MARILYN B RICHARDSON JT TEN | 3034 VERMONT RTE 14 | | | NORTH MONTPELIER | VT | 05666 8009 |
| ALBERT W ROLLINS | SUITE 200 | 1161 CORPORATE DRIVE WEST | | | ARLINGTON | TX | 76006 6819 |
| ALBERT W SCOVILLE III | 123 MEADOWLARK RD | | | | VERNON ROCKVL | CT | 06066 4325 |
| ALBERT W SELMANOWITZ & | SHIRLEY SELMANOWITZ JT TEN | 9 GREELEY COURT | | | PLAINVIEW | NY | 11803 6011 |
| ALBERT W SHEELER | 1040 WATERSEDGE CIRCLE | | | | BIRMINGHAM | AL | 35242 2425 |
| ALBERT W SMITH & | MRS SHIRLEY S SMITH JT TEN | 98 OLD WHITE BRIDGE RD | | | WAYNESBORO | VA | 22980 6559 |
| ALBERT W SPETH | P.O. BOX 707 | | | | LOCK HAVEN | PA | 17745 |
| ALBERT W STEIN | 415 CITY AVE APT F2 | | | | MERION | PA | 19066 |
| ALBERT W STEIN | 415 CITY AVE APT F2 | MERION PA 19066 | | | MERION | PA | 19066 |
| ALBERT W TEMES SR. | 4709 ACADEMY DRIVE | | | | METAIRIE | LA | 70003 |
| ALBERT W TERRY | 707 OLIVE ST | | | | SCRANTON | AR | 72863 9094 |
| ALBERT W THOMAS | 156 MEADOWLARK DR | | | | HARRIMAN | TN | 37748 4130 |
| ALBERT W TILLER | 8166 OHARA | | | | DAVISON | MI | 48423 9504 |
| ALBERT W TROPE & | BETTIE ANN TROPE | 3864 VALLEY DR | | | EVERGREEN | CO | 80439 |
| ALBERT W VERHEYN | 13154 DUNWOODY LANE | | | | CARMEL | IN | 46033 |
| ALBERT W WALLNER | 8083 PIEDMONT | | | | DETROIT | MI | 48228 3353 |
| ALBERT W WATSON & | RENA M WATSON | 905 ROSEBAY DR | | | INDIANAPOLIS | IN | 46240 |
| ALBERT W ZELLER JR | 1926 EKIN AVE | | | | NEW ALBANY | IN | 47150 1750 |
| ALBERT W. CHAN | CHARLES SCHWAB & CO INC CUST | 1642 43RD AVE | | | SAN FRANCISCO | CA | 94122 |
| ALBERT W. CORNACHIO AND | CAROLE CORNACHIO JTWROS | 949 PALMER ROAD | APT #6-F | | BRONXVILLE | NY | 10708 3504 |
| ALBERT W. KROSKA | TOD REGISTRATION | 354 EAST PASEO VERDE | | | GREEN VALLEY | AZ | 85614 4134 |
| ALBERT W. LYONS | P.O. BOX 10 | | | | EMINENCE | KY | 40019 |
| ALBERT W. STEWART & | JOYCE A STEWART | JT TEN | 4531 HICKORY LANE | | JOPLIN | MO | 64804 5510 |
| ALBERT WALKER & | EILEEN A WALKER JT TEN | 15 SYCAMORE DR | | | READING | PA | 19606 9538 |
| ALBERT WALTER BOLDEN | 8890 FIELDING ST | | | | DETROIT | MI | 48228 1646 |
| ALBERT WALTER ZDROJEWSKI | 16520 SPRING VALLEY RD | | | | DADE CITY | FL | 33523 6344 |
| ALBERT WANGERIN | BOX 221 | | | | WARRENVILLE | IL | 60555 0221 |
| ALBERT WARD VAN NESS III | 10 FIELD COURT | | | | BRONXVILLE | NY | 10708 3101 |
| ALBERT WASHINGTON | 707 BAYBERRY ROAD | | | | EDGEWOOD | MD | 21040 |
| ALBERT WERDEN | 30 WILLOW WAY | | | | CANFIELD | OH | 44406 9226 |
| ALBERT WETMORE LELAND | CHARLES SCHWAB & CO INC CUST | 1 CARTER TALBOTT CT | | | DAYTON | OH | 45419 |
| ALBERT WHEELER | BOX 17 GRP5 RR1 | DUFRESNE MB  R0A 0J0 | CANADA | | | | |
| ALBERT WIL LEONG NG | 3227 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121 1616 |
| ALBERT WILLARS | 6305 203RD ST CT E | | | | SPANAWAY | WA | 98387 |
| ALBERT WILLIAM HEIMAN III & | DOROTHY K HEIMAN JT TEN | 717 ERNIE-LU AVE | | | ANDERSON | IN | 46013 3657 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT WILLIAM PINNEY R/O IRA | FCC AS CUSTODIAN | 548 E LAURA AVE | | | RIDGECREST | CA | 93555 | 7721 |
| ALBERT WILLIAMS | 5504 SAVINA AVE | | | | DAYTON | OH | 45415 | 1144 |
| ALBERT WILLIAMS | 5504 SAVINA AVE | | | | DAYTON | OH | 45415 | 1144 |
| ALBERT WOLSKY | TR ALBERT WOLSKY LIVING TRUST UA | 06/05/87 | C/O FRIEDMAN & LAROSA INC | 1344 LEXINGTON AVE | NEW YORK | NY | 10128 | 1507 |
| ALBERT WONG & EVA Y WONG | ALBERT & EVA WONG REVOCABLE TR | 148 LOMITA AVE | | | SAN FRANCISCO | CA | 94122 | |
| ALBERT WOO JR & | LISA MI SHUM-WOO | 36310 CRYSTAL SPRINGS CT | | | NEWARK | CA | 94560 | |
| ALBERT WRIGHT MORRIS & | DOROTHY LOUISE MORRIS JT TEN | 3631 CONEJO DR | | | SAN BERNARDINO | CA | 92404 | 1921 |
| ALBERT Y ENG | CHARLES SCHWAB & CO INC CUST | 2375 RICHMOND RD APT 2D | | | STATEN ISLAND | NY | 10306 | |
| ALBERT YATKAUSKAS | 1520 SPRUCE ST | APT 605 | | | PHILADELPHIA | PA | 19102 | 4507 |
| ALBERT Z KAPIKIAN | 11201 MARCLIFF RD | | | | ROCKVILLE | MD | 20852 | 3631 |
| ALBERT ZAMBON | PO BOX 245 | | | | HOPEDALE | OH | 43976 | 0245 |
| ALBERT ZAVALA | CHARLES SCHWAB & CO INC CUST | 1085 TASMAN DR SPC 103 | | | SUNNYVALE | CA | 94089 | |
| ALBERT ZAVALA & | JODY ANN ZAVALA | 9142 W. YUKON DR. | | | PEORIA | AZ | 85382 | |
| ALBERT ZOST, JR. | 202 BRENTWOOD DRIVE | | | | ATHENS | TX | 75751 | 9078 |
| ALBERT ZUCCARO | TR ALBERT ZUCCARO REVOCABLE TRUST | 10/28/91 | 21200 HARRINGTON | | CLINTON TWP | MI | 48036 | 1931 |
| ALBERT ZUCCARO TTEE | ALBERT ZUCCARO REV TRUST | U/A DTD 10/28/1991 | 21200 HARRINGTON | | CLINTON TWP | MI | 48036 | 1931 |
| ALBERT ZULLI III & | JANET LEE ZULLI JT TEN | 11207 STONEY BROOK DRIVE | | | GRAND LEDGE | MI | 48837 | 9154 |
| ALBERT&VINA KAGE REV. TRUST | VINA M KAGE TTEE | 6445 HICKORY HOLLOW CT | | | FLINT | MI | 48532 | 2055 |
| ALBERT-YVES BOCQUET & | MALOU DUCOMBLE | 235 E 57TH ST APT 3C | | | NEW YORK | NY | 10022 | |
| ALBERTA A BOYD | 532-C OLD NASSAU RD | | | | MONROE | NJ | 08831 | 1867 |
| ALBERTA A BURNS | 704 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172 | 3241 |
| ALBERTA A DUNSMORE | 325 KINDIG | | | | INDIANAPOLIS | IN | 46217 | |
| ALBERTA A FOX | 62072 YORKTOWN DR APT 2 | | | | SOUTH LYON | MI | 48178 | 1714 |
| ALBERTA A MATREJEK & | ROBERT J MATREJEK JT TEN | 3225 N FRANCIS SLOCOM TR | | | MARION | IN | 46952 | 9796 |
| ALBERTA A PATTERSON | PO BOX 1362 | | | | PRINCETON | TX | 75407 | 1362 |
| ALBERTA A RIFKIN | 521 CONCORD STREET #102 | | | | GLENDALE | CA | 91203 | 1565 |
| ALBERTA A WIRSCH | 5273 CHERRY MILL COURT | | | | FAIRFIELD | OH | 45014 | 3251 |
| ALBERTA ANN KUHN & | ARTHUR P KUHN | TR UA 9/28/00 ALBERTA ANN KUHN | TRUST | 1330 NORTHCREST RD | LANSING | MI | 48906 | 1203 |
| ALBERTA ANNE MILLS | SPECIAL ACCOUNT | PO BOX 70082 | | | CHARLESTON | WV | 25301 | 0082 |
| ALBERTA B IANNOTTI | 530 SPRUCE AVENUE | | | | PITMAN | NJ | 08071 | 2020 |
| ALBERTA BEAVERS | PO BOX 513 | | | | WENTZVILLE | MO | 63385 | 0513 |
| ALBERTA BRYE | 215 MONTEREY | | | | HIGHLAND PARK | MI | 48203 | 3422 |
| ALBERTA BURNETTE | PO BOX 264 | | | | SWAINSBORO | GA | 30401 | 0264 |
| ALBERTA C BALLEW | 2206 GARFIELD | | | | LEXINGTON | MO | 64067 | 1631 |
| ALBERTA C FELL & HAROLD | H FELLS | PO BOX 43 | | | AYLETT | VA | 23009 | 0043 |
| ALBERTA C KALAVITY | 2557 S DOVER ST APT 17 | | | | DENVER | CO | 80227 | 3152 |
| ALBERTA CAMERON LEMON | 233 LARCHMONT DRIVE | | | | SAVANNAH | GA | 31419 | 9615 |
| ALBERTA COSTA NORTON | 125 E LAUER LANE | | | | CAMP HILL | PA | 17011 | |
| ALBERTA D DIXON | 26003 CARLYSLE | | | | INKSTER | MI | 48141 | 2619 |
| ALBERTA D MELE-WHITE | 184 MARKET STREET | | | | CORTLAND | OH | 44410 | 1063 |
| ALBERTA DIETZ | TOD REGISTRATION | BENEFICIARY FRANK L DIETZ | 7601 CLINGAN RD | | POLAND | OH | 44514 | |
| ALBERTA E BARRETT | ALBERTA E BARRETT LIVING TRUST | PO BOX 306 | | | FAIRLEE | VT | 05045 | |
| ALBERTA E BELL TTEE | FBO BELL TRUST # ONE | U/A/D 05/15/02 | 1805 ROCKY POINTE DR. | | LAKELAND | FL | 33813 | 1975 |
| ALBERTA E HAGYARD | 19 BENSON AVENUE | | | | WEST SENECA | NY | 14224 | 2601 |
| ALBERTA E PARRISH | 4457 LA VISTA RD | | | | TUCKER | GA | 30084 | |
| ALBERTA F LEWIS | 10 BROOKLANDS CIR APT 3H | | | | BRONXVILLE | NY | 10708 | 3532 |
| ALBERTA F NEUMAN | 1173 S STATE ROAD 3 | | | | RUSHVILLE | IN | 46173 | |
| ALBERTA FANDEL | CUST KARL J FANDEL | UTMA IL | 214 WHISPERING OAKS DR | | METAMORA | IL | 61548 | 9123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERTA FRY BINNS | 1035 ORILLA DEL MAR | | | | SANTA BARBARA | CA | 93103 |
| ALBERTA G TOLLY | TR TOLLY FAMILY TRUST | UA 03/16/93 | 42608 GRANITE PLACE | | PALM DESERT | CA | 92260 | 2225 |
| ALBERTA GARNER | 1578 SOUTH TAYLOR ROAD | | | | CLEVELAND HTS | OH | 44118 | 1310 |
| ALBERTA HOLMES | 2311 PASADENA | | | | DETROIT | MI | 48238 | 2989 |
| ALBERTA J DIETZ | 4427 COTTON RUN RD | | | | HAMILTON | OH | 45011 | 9656 |
| ALBERTA J KILBOURNE | 26532 ETON | | | | DEARBORN HTS | MI | 48125 | 1313 |
| ALBERTA J KOSTRY & | MARSHA J NOVAK JT TEN | 434 N LEWIS RUN RD | | | W MIFFLIN | PA | 15122 | 3024 |
| ALBERTA J LINDSAY | 9646 BOUCHER RD | | | | OTTER LAKE | MI | 48464 | 9415 |
| ALBERTA J MYLES | 629 MAJESTIC DR | | | | DAYTON | OH | 45427 | 2827 |
| ALBERTA J NUNES | MATTHEW SCOTT NUNES | 1250 CASTRO RANCH RD | | | EL SOBRANTE | CA | 94803 | 3518 |
| ALBERTA J SATTER | 1040 ARROYO RD | | | | GREENWOOD | IN | 46143 |
| ALBERTA J SWEET | ALBERTA J SWEET TRUST NO 1 | UA 8/14/98 | 17482 SMOKEY HOLLOW | | TRAVERSE CITY | MI | 49686 | 8708 |
| ALBERTA JOYCE LUNG | CHARLES SCHWAB & CO INC CUST | 6609 WOODRIDGE AVE | | | OKLAHOMA CITY | OK | 73132 |
| ALBERTA K WOLF & | RONALD E WOLF JT TEN | 708 TERRACE COURT | | | TRENTON | OH | 45067 |
| ALBERTA KADLUBOSKI | 203 W BLANCKE ST | | | | LINDEN | NJ | 07036 | 5039 |
| ALBERTA KORZENIEWSKI | 42000 7 MILE RD APT 108 | | | | NORTHVILLE | MI | 48167 | 2479 |
| ALBERTA KOSKI | 20107 N LAGOS CT | | | | SURPRISE | AZ | 85374 |
| ALBERTA L BAITINGER | 39430 VENETIAN DRIVE | | | | HARRISON TWP | MI | 48045 |
| ALBERTA L CHAPPELL | 37 ROSSMORE RD | | | | LYNNFIELD | MA | 01940 | 1553 |
| ALBERTA L HOLLIS | 301 BLUE HERON CT | | | | MIDDLETOWN | DE | 19709 | 2213 |
| ALBERTA L MANZARDO & | ROBERT A MANZARDO & MICHAEL P MANZARDO & | LAURA M ZAGARI & | PATRICIA A HATFIELD JT TEN | 2407 EGLESTON AVE | BURTON | MI | 48509 | 1127 |
| ALBERTA L MILLER | 1102 SLATER STEET | | | | TOLEDO | OH | 43612 | 2806 |
| ALBERTA L REINERT | APT 4 | 327 IDLEWYLDE DR | | | LOUISVILLE | KY | 40206 | 1134 |
| ALBERTA L SANCHEZ | 43 STAR LANE | | | | LEVITTOWN | NY | 11756 | 4462 |
| ALBERTA L THOMSON | 15 LISTWAN DR | ST CATHARINES ON  L2M 2W5 | CANADA | | | |
| ALBERTA L WERKMEISTER | 512 SUMMIT DR | | | | PT PLEASANT | NJ | 08742 | 2779 |
| ALBERTA LILY TWOGOOD | 3219 W AVE J3 | | | | LANCASTER | CA | 93536 |
| ALBERTA M COLBRY | CUST DIRK JOEL COLBRY UGMA MT | 13926 BRAMBLE BRAE | | | GREGORY | MI | 48137 | 9655 |
| ALBERTA M COLBRY | CUST TRICIA MARLENE COLBRY UGMA MI | 13926 BRAMBLE BRAE DRIVE | | | GREGORY | MI | 48137 | 9655 |
| ALBERTA M COLBRY & | NORMAN L COLBRY JT TEN | 13926 BRAMBLE BRAE DR | | | GREGORY | MI | 48137 | 9655 |
| ALBERTA M GOLDEY | 16 GRACE AVENUE | | | | PENNSVILLE | NJ | 08070 | 1205 |
| ALBERTA M HINKLE | TR ALBERTA M HINKLE LIV TRUST | UA 08/13/99 | 5571 NOEL ST | | LOUISVILLE | OH | 44641 |
| ALBERTA M LUKACS | 10 FIRETHORN CIR | | | | RED BANK | NJ | 07701 | 6734 |
| ALBERTA M MOUNT | 2929 LARRANAGA DRIVE | | | | LADY LAKE | FL | 32162 | 7573 |
| ALBERTA M SCHNEIDER | LAWRENCE E SCHNEIDER TRUST | 38699 KINGSBURY | | | LIVONIA | MI | 48154 |
| ALBERTA M ZMARZLY | PO BOX 601 | | | | HOPLAND | CA | 95449 |
| ALBERTA M. ADAMS | 707 GOODE STREET | | | | HOUMA | LA | 70360 | 4521 |
| ALBERTA MAHAFFEY | 1505 BENSON DR | | | | DAYTON | OH | 45406 | 4515 |
| ALBERTA NATOLI | 99 OLIVER RD | | | | BELMONT | MA | 02478 | 4622 |
| ALBERTA NEELEY | PO BOX 38762 | | | | DETROIT | MI | 48238 | 0762 |
| ALBERTA O SEHNERT | DESIGNATED BENE PLAN/TOD | 42 FERNWOOD RD | | | SUMMIT | NJ | 07901 |
| ALBERTA OGLETREE | 632 ELLSWORTH DRIVE | | | | TROTWOOD | OH | 45426 | 2514 |
| ALBERTA OXFORD | 14 ORCHARD ST | | | | FRANKLIN | MA | 02038 | 1825 |
| ALBERTA PILLOWS | 9158 S PARNELL | | | | CHICAGO | IL | 60620 | 2317 |
| ALBERTA R LARSON | RR 1 BOX 704 | | | | CANADENSIS | PA | 18325 | 9759 |
| ALBERTA R WALLACE | 4495 COPPERHILL DR | | | | OKEMOS | MI | 48864 | 2067 |
| ALBERTA ROOKSTOOL & | CAROL HILLMAN & | LAURA HILLMAN JT TEN | 1335 E FOX | | SO BEND | IN | 46613 | 3340 |
| ALBERTA S RIDGE | C/O A VICTOR | 424 PARKWAY DR | | | PUEBLO WEST | CO | 81007 | 3641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERTA SMITH | 11501 HARTS RD APT 1606 | | | | JACKSONVILLE | FL | 32218 3745 |
| ALBERTA SNELL | 1256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 9708 |
| ALBERTA T HENDRICKSON | 1840 ROBIN WAY | | | | BETHLEHEM | PA | 18018 1461 |
| ALBERTA TARANTINO | 85 JULIETTE ST | | | | HOPELAWN | NJ | 08861 2252 |
| ALBERTA TAYLOR | 1539 MILITARY | | | | DETROIT | MI | 48209 2055 |
| ALBERTA THERESA BANFIELD | 3069-B VIA SERENA NORTH | | | | LAGUNA WOODS | CA | 92653 0414 |
| ALBERTA TROUT | 295 VILLAGE LN | APT 165 | | | GREENWOOD | IN | 46143 2470 |
| ALBERTA W REEDY | 620 WARNER ROAD | | | | BROOKFIELD | OH | 44403 9704 |
| ALBERTA WALKER | 308 VERONA RD | | | | DAYTON | OH | 45417 1329 |
| ALBERTA WASHINGTON | 118 ROBINSON LN | | | | DELHI | LA | 71232 2626 |
| ALBERTA WHITFORD | 1760 JILL JANET ST | | | | HARRISON | MI | 48625 8560 |
| ALBERTA WILHELMI | 5196 DELONG RD | | | | CASS CITY | MI | 48726 9353 |
| ALBERTEEN TOLIVER | 4456 S HILLCREST CIR | | | | FLINT | MI | 48506 1452 |
| ALBERTINA SAGE | 64-34 68TH AVE | | | | RIDGEWOOD | NY | 11385 4644 |
| ALBERTINA SIMONE | DESIGNATED BENE PLAN/TOD | 1110 PARK PLACE CT | | | BLOOMFIELD HILLS | MI | 48302 |
| ALBERTINE BROWN | 1905 SHERIDAN | | | | SAGINAW | MI | 48601 3608 |
| ALBERTINE MOUSSA & | ELIE MOUSSA JTTEN | 2513 PEACHTREE LANE | | | MCKINNEY | TX | 75070 3739 |
| ALBERTINO J SILVA | 10 ALCOTT CT | | | | FREEHOLD | NJ | 07728 4306 |
| ALBERTO & JESSIE MARY RAMIREZ | LIVING TRUST | JESSIE MARY RAMIREZ TTEE ET'AL | U/A DTD 09/29/93 | 2924 CHURCHILL LANE | SAGINAW | MI | 48603 2678 |
| ALBERTO A GOMEZ | 83 GOUGH AVE | TORONTO 279 ON  M4K 3N9 | CANADA | | | | |
| ALBERTO A GOMEZ | 83 GOUGH AVE | TORONTO ON  M4K 3N9 | CANADA | | | | |
| ALBERTO ALEMAN | 1538 SUMMIT DR. | | | | LAREDO | TX | 78045 |
| ALBERTO AMON | PO BOX 348 | 15315 S CIR DR | | | BASEHOR | KS | 66007 9758 |
| ALBERTO ANTONI | AVE. LIBERTADOR | ED. LA CARLOTA | PISO 1-C | CARACAS,VENEZUELA | | | |
| ALBERTO ARMONI, GRACIELA | DE ARMONI, ANDREA M. ARMONI & | ASTRID N. ARMONI JTWROS | AVDA. NUEVA TAJAMAR 481 T. | NORTE P 14 #1405, LAS CONDES,CHILE | | | |
| ALBERTO BARONE | 111 GARTSHORE DR | WHITBY ON  L1P 1N8 | CANADA | | | | |
| ALBERTO BRUNET AND | NORA ANGELA ANGELERI JTWROS | LIBERTAD 1584 | PISO 18 A | BUENOS AIRES 1016,ARGENTINA | | | |
| ALBERTO BUCKERIDGE | 657 GLADE CIRCLE | 657 GLADE CIRCLE | | | ALTAMONTE SPRINGS | FL | 32714 |
| ALBERTO C FRAZAO | 108 LAKE SHORE DR | | | | LAKE HIAWATHA | NJ | 07034 2837 |
| ALBERTO CABALLRO | 2991 SE TIMBER DRIVE | | | | ARCADIA | FL | 34266 |
| ALBERTO CAMPOS ESPINOZA | AVDA. NUEVA COSTANERA 3832 OF.32 | VITACURA | SANTIAGO | CHILE | | | |
| ALBERTO CARIAGA | 7335 SUNLIGHT LN | | | | HOUSTON | TX | 77095 1413 |
| ALBERTO CARRERA PRIETO | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| ALBERTO CASAS | 15332 CASTANA AVE. | | | | PARAMOUNT | CA | 90723 |
| ALBERTO CERRATO | 8 CHAUCER CIRCLE | | | | MANCHESTER | NJ | 08759 |
| ALBERTO CHAPA & | EVA CHAPA | PO BOX 196 | | | PENITAS | TX | 78576 |
| ALBERTO COLLAZO & | BERTHA LOPEZ COLLAZO | PO BOX 940656 | | | MIAMI | FL | 33194 |
| ALBERTO COMPEAN | SARA MUNIAIN COMPEAN | C/O GERARDO ARANA | 2627 S. BAY SHORE DRIVE | APT 1202 | MIAMI | FL | 33133 |
| ALBERTO CONCEPCION | 1991 S.W. 142 AVENUE | | | | MIAMI | FL | 33175 |
| ALBERTO CRUZ | 5290 YOUNG RD | | | | BELLEVUE | MI | 49021 9434 |
| ALBERTO DANIEL MILMO & | BARBARA MILMO & | E GARZA DE MILMO | 3 VILLA VERDE | | SAN ANTONIO | TX | 78230 |
| ALBERTO DE CASTRO NEVES | RUA FREI INACIO GAU 101 | AP 12 SUMARE SAO PAULO | SP 01256-080 | BRAZIL | | | |
| ALBERTO DEHOGUES | 312 6 ST | | | | KALONA | IA | 52247 |
| ALBERTO DELCASTILLO | 14117 TRUMBALL | | | | WHITTIER | CA | 90604 2504 |
| ALBERTO DIAZ | PSC 473 BOX 1026 | | | | SAN FRANCISCO | CA | 96349 |
| ALBERTO ESVER | 2884 SARGENT AVE | | | | SAN PABLO | CA | 94806 |
| ALBERTO F CORREIA | 3 LEAH LN | | | | MILFORD | MA | 01757 1276 |
| ALBERTO F GUERRERO | 35421 YOUNG DR | | | | CLINTON TWP | MI | 48035 2390 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALBERTO F. MILMO | 514 EL PASO STREET | | | | SAN ANTONIO | TX | 78207 | |
| ALBERTO FERNANDEZ & | LILIA R FERNANDEZ | 7965 NW 162ND ST | | | MIAMI LAKES | FL | 33016 | |
| ALBERTO GARCIA CARMONA | ZEBRUNO 455 HPCC | DEL VISO PILAR | BUENOS AIRES 1669 | ARGENTINA | | | | |
| ALBERTO GARZA & | PATRICIA ANN GARZA | 4715 EL SALVADOR CT | | | ARLINGTON | TX | 76017 | |
| ALBERTO GOMEZ | 2851 REDWOOD PKWY | APT 101 | | | VALLEJO | CA | 94591 | |
| ALBERTO GOMEZ | TEACOTALPAN 111 APT 1 | MEXICO D F C P 06760 | MEXICO | | | | | |
| ALBERTO GRIGNOLO | 47 CROTON ST | | | | WELLESLEY | MA | 02481 | 3133 |
| ALBERTO GROSS IRRV TRUST | ANITA B GROSS AND | ALBERTO GROSS COTTEES | UAD 03/30/2000 | 1316 MENDAVIA AVENUE | CORAL GABLES | FL | 33146 | 1104 |
| ALBERTO HALPHEN | 10803 MEADOWLEA RD | | | | OWINGS MILLS | MD | 21117 | 3233 |
| ALBERTO HASSAN | ATTN ALBERTO HASSAN SIVENSA | STE 700 | SDP INC | 14505 COMMERCE WY | HIALEAH | FL | 33016 | 1597 |
| ALBERTO HERNANDEZ | 11266 HEWITT ST | | | | SAN FERNANDO | CA | 91340 | 3810 |
| ALBERTO HERNANDEZ | 968 CHAMOMILE LN | | | | BRENTWOOD | CA | 94513 | |
| ALBERTO J MORALES | 20211 HILL SPRINGS RD | | | | WILDOMAR | CA | 92595 | 8161 |
| ALBERTO JORGE TUDELA | 4329 VERONE ST | | | | BELLAIRE | TX | 77401 | |
| ALBERTO KREIMER URKOVICH | ROMINA KREIMER & DANIELA KREIMER | JT TEN | GENOVA 1474, DTO 1 | ROSARIO CP(2000) SANTA FE ,ARGENTINA | | | | |
| ALBERTO LANZA | 717 GARY LN | | | | EL PASO | TX | 79922 | 2205 |
| ALBERTO LEVEN JR | 759 WOODLAWN | | | | OWOSSO | MI | 48867 | 4628 |
| ALBERTO M AGUIRRE | 1140 MASSACHUSETTS | | | | RIVERSIDE | CA | 92507 | 2839 |
| ALBERTO M CITRARO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6113 AMOS AVE | | LAKEWOOD | CA | 90712 | |
| ALBERTO M DOLOJAN | CHARLES SCHWAB & CO INC CUST | PO BOX 88054 | | | LOS ANGELES | CA | 90009 | |
| ALBERTO M OJEDA | 3440 SW 129TH AVENUE | | | | MIAMI | FL | 33175 | 2720 |
| ALBERTO MANETTA | CUST KATHERINE MANETTA UGMA PA | 91 MURASAKI ST | | | IRVINE | CA | 92617 | 4088 |
| ALBERTO MARTINEZ | 970 BOSTON ROAD APT 4A | 970 BOSTON ROAD APT 4A | | | BRONX | NY | 10456 | |
| ALBERTO MEZA JR | 1615 N 75TH DR | | | | KANSAS CITY | KS | 66112 | 2201 |
| ALBERTO N REGINALDO & | NIEVES A REGINALDO | TR REGINALDO FAM TRUST | UA 05/09/96 | 4881 EAST STRONG CT | ORCHARD LAKE | MI | 48323 | 1578 |
| ALBERTO N REGINALDO & | NIEVES A REGINALDO JT TEN | 4881 EAST STRONG CT | | | ORCHARD LAKE | MI | 48323 | 1578 |
| ALBERTO PARDO | 4517 MAHAN | | | | EATON RAPIDS | MI | 48827 | 9043 |
| ALBERTO PEREZ & | MARILYN PEREZ | 100 NORTHWEST 124 AVE | | | MIAMI | FL | 33182 | |
| ALBERTO R CORTEZ | 9865 COLMAN RD | | | | HASLETT | MI | 48840 | 9328 |
| ALBERTO RAMIREZ | 424 KINAIRD AVE | | | | FORT WAYNE | IN | 46807 | |
| ALBERTO REA | 509 SCARBOROUGH LANE | | | | PASADENA | TX | 77506 | 1723 |
| ALBERTO REJMAN | 1072 AUTUMNVIEW CT | | | | ROCHESTER | MI | 48307 | |
| ALBERTO RINALDO SAVORETTI | 4 ERICA DR | | | | LINCOLN | RI | 02865 | |
| ALBERTO ROMERO | 111 BOXWOOD RD. | | | | MANCHESTER | PA | 17345 | |
| ALBERTO RUIZ | 8240 VALLEY VIEW CIRCLE APT 151 | | | | LA MESA | CA | 91941 | |
| ALBERTO SAVEDRA | CUST HERMAN A SAVEDRA U/THE | NEW MEXICO UNIFORM GIFTS TO | MINORS ACT | 3004 CHIQUITA | ROSWELL | NM | 88201 | 6624 |
| ALBERTO SENOJA | 2403 BOUNTY HUNTER CT. | | | | HENDERSON | NV | 89002 | |
| ALBERTO SERGIO TOBAL | CORRIENTES 2368 | CAPITAL | BUENOS AIRES, 1046 | ARGENTINA | | | | |
| ALBERTO TORRES | 129 BOERUM PL APT 6G | APT. 6G | | | BROOKLYN | NY | 11201 | 7715 |
| ALBERTO VILLARREAL | 2118 BONNIE LN | | | | FOREST GROVE | OR | 97116 | 8637 |
| ALBERTS ANCANS | 1721 LENOZA TERRACE NW | | | | GRAND RAPIDS | MI | 49504 | 4944 |
| ALBERTUS BYSTERBUSCH | 701 BRIDLE WAY | | | | FRANKLIN LAKES | NJ | 07417 | 1501 |
| ALBI MEHLMAN VELLOS COKER | LARRABEE MEHLMAN ALBI COKER | LLP 401K PSP | PO BOX 919016 | | SAN DIEGO | CA | 92191 | |
| ALBIN A STACHURA | 614 71ST ST | | | | NIAGARA FALLS | NY | 14304 | 2222 |
| ALBIN B ONEAL | 17367 WAX RD | | | | GREENWEL SPGS | LA | 70739 | |
| ALBIN BAUER | 909 HANSON ST | | | | NORTHWOOD | OH | 43619 | 1723 |
| ALBIN BIZILJ & | LJUDMILA BIZILJ JT TEN | 268 ERATH DR | | | ROCHESTER | NY | 14626 | 1929 |
| ALBIN F HOOK | 6 SMITH RD | | | | PT PLEASANT | NJ | 08742 | 5440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBIN J GORECKI & | MRS MARY C GORECKI JT TEN | 20 YARD RD | | | PENNINGTON | NJ | 08534 | 3905 |
| ALBIN J JANOVSKY | 4412 CENTER AVE | | | | LYONS | IL | 60534 | 1922 |
| ALBIN J LINGA | 27 HAYNES ST | | | | WORCESTER | MA | 01603 | 2625 |
| ALBIN J WISNIEWSKI | 3154 MEADOWBROOK COURT | | | | TOLEDO | OH | 43606 | 2118 |
| ALBIN K STACK II | 909 REEF RD | | | | LOCKPORT | IL | 60441 | 2501 |
| ALBIN R PINA JR | 997 POINT RD | | | | MARION | MA | 02738 | 1118 |
| ALBIN REVOCABLE LIVING TRUST | U/A/D 02/21/01 | ROY W ALBIN & ROSELLA ALBIN | CO TRUSTEES | 1100 JORDAN SAWMILL RD | PARKTON | MD | 21120 | 9155 |
| ALBIN SCHOBER | & KATHARINA SCHOBER & CAROL I | SCHOBER-FLORES JTTEN | 9221 E JEWELL CIRCLE | | DENVER | CO | 80231 | |
| ALBIN SCHOBER | & KATHARINA SCHOBER JTTEN | 9221 E JEWEL CIRCLE | | | DENVER | CO | 80231 | |
| ALBIN V GLAZA | 1420 FRASER | | | | BAY CITY | MI | 48708 | 7958 |
| ALBINA BERTOLOTTI TTEE | FBO THE ALBINA BERTOLOTTI | U/A/D 08-09-2007 | 45 OCEAN AVENUE | | STATEN ISLAND | NY | 10305 | 4707 |
| ALBINA BOWSER | 10826 N. 11TH STREET | | | | PHOENIX | AZ | 85020 | |
| ALBINA C BLONIARZ & | CECELIA H BLONIARZ JT TEN | 15 HOOSAC ST | | | ADAMS | MA | 01220 | 1733 |
| ALBINA HANEGAN | 4 LANDER ROAD | | | | LYNNFIELD | MA | 01940 | 2117 |
| ALBINA JAMSEK | 24622 SURREY CIRCLE | | | | CLEVELAND | OH | 44145 | 4956 |
| ALBINA KLOS AND | MARY ANN KLOS JTWROS | 3261 GREENWOOD AVE | | | SCRANTON | PA | 18505 | 3510 |
| ALBINA LEVINE | TR ALBINA LEVINE TRUST | UA 04/25/95 | 217-10 132 RD | | SPRINGFIELD GARDEN | NY | 11413 | 1517 |
| ALBINA MAKOWSKI & | HANNA STELMAN JT TEN | 7323 CARSON RD | | | YALE | MI | 48097 | 3623 |
| ALBINA RAIK | #335 | 4 GATEWAY DR | | | EUCLID | OH | 44119 | 2455 |
| ALBINA SKALA | 2529 STONY BROOK LN | | | | CLEARWATER | FL | 33761 | 2576 |
| ALBINA SUBACH TR | UA 08/20/2007 | ALBINA M SUBACH TRUST | 3620 SOUTH 57TH AVE | | CICERO | IL | 60804 | |
| ALBINA V ARIETTA | TR SURVIVOR'S TRUST | UA 09/29/95 | 287 CHRISTOPHER DR | | SAN FRANCISCO | CA | 94131 | 1101 |
| ALBINA VYSNIAUSKAS | 4129 MERRIFIELD CT | | | | SUNNY HILLS | FL | 32428 | 3044 |
| ALBINAS NEMANIS & | ALDONA NEMANIS | TR ALBINAS & ALDONA J N EMANIS | REV LIVING TRUST UA 09/26/00 | 6329 MIDDLESEX ST | DEARBORN | MI | 48126 | 6801 |
| ALBINAS ZIURINSKAS & | BRENDA E ZIURINSKAS JT TEN | 32109 BARTON | | | GARDEN CITY | MI | 48135 | 1292 |
| ALBINO B FERREIRA | 94 SPRUCE STE | | | | MILFORD | MA | 01757 | 1701 |
| ALBINO E ALCANTARA | 897 MUIRFIELD AVE APT S | | | | SIMI VALLEY | CA | 93065 | 5638 |
| ALBINO E PINA JR | 309 COLONEL THOMAS HEYWARD RD | | | | OKATIE | SC | 29909 | 5032 |
| ALBINO SEBOLAO & | IDALINA SEBOLAO JT TEN | 15 HART PLACE | | | UNION | NJ | 07083 | 3923 |
| ALBINO VOLPI & | EUNICE VOLPI JT TEN | 1715 UNION AVE | | | ASHTABULA | OH | 44004 | 2465 |
| ALBINS MARTINSKIS | 90 HIGHLAND AVENUE | | | | LOS GATOS | CA | 95030 | 7114 |
| ALBINUS E HEIDT & | CYNTHIA K HEIDT JT TEN | 304 JUNIPER AVE | | | GLENDIVE | MT | 59330 | 3027 |
| ALBION & JUDITH BERRY FAMILY LLLP | 7621 S 40TH ST | | | | PHOENIX | AZ | 85042 | |
| ALBION J MOQUIN | 150 FAIRFIELD ST | | | | BRISTOL | CT | 06010 | 3621 |
| ALBION R FLETCHER EX JR | 135 WEST ST | | | | BRAINTREE | MA | 02184 | |
| ALBIRIO MADRID | 26171 EAST ORCHARD DRIVE | | | | AURORA | CO | 80016 | |
| ALBRECE HODGES | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355 | 2438 |
| ALBRECHT KOCH | WALDSTRASSE 79 | 64569 NAUHEIM | GERMANY | | | | | |
| ALBURDAN ELECTRIC CO | PS PLAN DTD 04/01/92 | RICHARD BOLL TTEE | 61-12 FLUSHING AVE | | MASPETH | NY | 11378 | 2830 |
| ALCARO & ALCARO PLATING CO | C/O ANTHONY ALCARO | 1112 PINE ST | | | MONCLAIR | NJ | 07042 | |
| ALCARO FAMILY LP | 2671 VISTA DEL SOL | | | | LAS VEGAS | NV | 89120 | |
| ALCEE H ALFRED | 9729 PORTAGE | | | | ST LOUIS CO | MO | 63136 | 5311 |
| ALCENIA COLEMAN | 968 MORROW ROAD | | | | MORROW | GA | 30260 | |
| ALCHANA L PHILLIPS & | REBECCA J HEERES JT TEN | 1322 WAVERLY AVE | | | GRAND HAVEN | MI | 49417 | 2255 |
| ALCIDES ALBARRAN | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067 | 1206 |
| ALCIDES RIBEIRO | 9712 CHARLESTON DRIVE | | | | SHREVEPORT | LA | 71118 | 4206 |
| ALCIDES RIVERA | 3704 MARVIN AV | | | | CLEVELAND | OH | 44109 | 2141 |
| ALCIDES ROBERTO DELIMA | ROSANE BONEMANN LIMA JTWROS | PO BOX 199 | | | GRANGER | IN | 46530 | 0199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALCINO J GONCALVES | 150 EDGEWATER DR | | | | FRAMINGHAM | MA | 01702 5617 |
| ALCIRA ALBERS | 1641 ARBOR DRIVE | | | | REDLANDS | CA | 92373 7177 |
| ALCIRA QUIROZ | 147 ANSTICE STREET | | | | OYSTER BAY | NY | 11771 |
| ALCIRA STERN | 165 E 72ND ST APT 14L | | | | NEW YORK | NY | 10021 4347 |
| ALCOR-MIZAR REYES | 215 GRIDLEY RD | | | | OJAI | CA | 93023 |
| ALDA AZEVEDO | 8 SAGE RD | | | | PAWLING | NY | 12564 2007 |
| ALDA B KENDELL | 33616 MILL CREEK RD | | | | BELLEVUE | IA | 52031 9143 |
| ALDA B KENDELL | 33616 MILL CREEK RD | | | | BELLEVUE | IA | 52031 9143 |
| ALDA B KENDELL TTEE | DAVID R KENDELL FAMILY TRUST | UA DTD 11/1/97 | 33616 MILL CREEK RD | | BELLEVUE | IA | 52031 9143 |
| ALDA DI BONA & | VIVIAN HULTS | 4647 ROUND FOREST DR | | | BIRMINGHAM | AL | 35213 |
| ALDA E BEACH | C/O ALDA BEACH ABBOTT | 8533 SCARLETT DR | | | BATON ROUGE | LA | 70806 8525 |
| ALDA EVANGELISTI & | LINDA JOHNSON JT TEN | 2333 W 24TH ST | | | CHICAGO | IL | 60608 3807 |
| ALDA F TREVINO | 3201 KENRICK | | | | KEEGO HARBOR | MI | 48320 1232 |
| ALDA L SMITH | 503 S SAGINAW ST | STE 1000 | | | FLINT | MI | 48502 1822 |
| ALDA L W SMITH | 3608 SNEAD DR | | | | SIERRA VISTA | AZ | 85650 |
| ALDA M MONSANTO & | AUSTIN M MONSANTO | PO BOX 7513 | | | ST THOMAS | VI | 00801 |
| ALDA M NOFTSINGER | TR ALDA M NOFTSINGER REVOCABLE | TRUST UA 05/18/01 | 6 MIST FLOWER RD | | BERLIN | MD | 21811 1697 |
| ALDA M VELLUTINI | 700 S MAIN ST | | | | CROWN POINT | IN | 46307 4814 |
| ALDA N CARLISLE | 238 N HIGHSCHOOL RD | | | | INDIANAPOLIS | IN | 46214 3847 |
| ALDA P ARENA | CHARLES SCHWAB & CO INC CUST | 692 ADMIRALTY WAY | | | WEBSTER | NY | 14580 |
| ALDA RAE MCADAMS | 22 OLD CLUB COURT | | | | NASHVILLE | TN | 37215 1100 |
| ALDA S DURRILL | DURRILL QTIP TRUST | U/W/O RUSSELL DURRILL | U/A/D 11/21/90 | 6301 LOS ALTOS | EL PASO | TX | 79912 2909 |
| ALDA SAVIANO TTEE | ESTATE OF EDWARD SAVIANO | UTD 04/02/85 | FBO ALDA SAVIANO | 4 SADDLE TREE LANE | HARRISON | NY | 10528 2514 |
| ALDA WARNAGIRIS | 9 SHEFFILED CRT | | | | E BRUNSWICK | NJ | 08816 5659 |
| ALDEANA FRAZELL | CHARLES SCHWAB & CO INC CUST | 3217 GONDAR AVE | | | LONG BEACH | CA | 90808 |
| ALDEMIS F BOUDREAU | 6826 MASSERANT RD | | | | NEWPORT | MI | 48166 9185 |
| ALDEN & FREDA D CUTSHALL TRUST | ARLENE C RENGERT TRUSTEE | UAD 12/06/1990 | 100 WEST VIRGINIA AVE | | WEST CHESTER | PA | 19380 2317 |
| ALDEN A ROGGOW | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK | MI | 48626 9797 |
| ALDEN A ROGGOW & | CAROLINE ROGGOW JT TEN | 13555 SWAN CREEK RD RT 1 | | | HEMLOCK | MI | 48626 9797 |
| ALDEN ANDERSON EX | EST BERTIL C ANDERSON | 166 EIGHT LOTS RD | | | SUTTON | MA | 01590 1225 |
| ALDEN B TURNBOW | & DAWNA TURNBOW & FRANK B | TURNBOW JTTEN | 2494 S 3200 W | | WESTON | ID | 83286 |
| ALDEN BADERSHALL & | JANE BADERSHALL JT TEN | 11 AUDITORIUM PARK | | | NORTHPORT | ME | 04849 4402 |
| ALDEN C BEVERLY | LOTTIE A BEVERLY | 459 PASSAIC AVE APT 160 | | | WEST CALDWELL | NJ | 07006 7459 |
| ALDEN C CAMPBELL & | RHODA M CAMPBELL TEN ENT | 36 ROBINSON RD | | | SEVERNA PARK | MD | 21146 2846 |
| ALDEN C WARDER & | CARI ANNE WARDER JT TEN | 7178 SOARING HAWK CT | | | LAS VEGAS | NV | 89113 0232 |
| ALDEN CALDWELL | 20 CALDWELL RD | | | | KELSO | TN | 37348 6138 |
| ALDEN D ROBERTS IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/08/98 | 208 NW DONOVAN | | LEE S SUMMIT | MO | 64063 2132 |
| ALDEN E HANSON & | FLORA M HANSON JT TEN | BOX 207 | | | CATAUMET | MA | 02534 0207 |
| ALDEN E HAYDEL II | 2450 E CLEVELAND | | | | ASHLEY | MI | 48806 9737 |
| ALDEN F BARKER | 3514 MISTLETOE LN | | | | LONGBOAT KEY | FL | 34228 4102 |
| ALDEN FAMILY LTD PARTNERSHIP | 616 E BROOK DR | | | | ARLINGTON HTS | IL | 60005 4622 |
| ALDEN H ELSEA | CUST VICKIE ANN ELSEA U/THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | RT 4 BOX 1059 | MARSHALL | MO | 65340 9241 |
| ALDEN J MARSHALL | 4984 WILLOW OVERLOOK | | | | STONE MTN | GA | 30088 3135 |
| ALDEN L BREWBAKER | 2183 BIG CYPRESS BL | | | | LAKELAND | FL | 33810 2309 |
| ALDEN L CASSITY | 22 HILLTOP DR | | | | DANVILLE | IN | 46122 1334 |
| ALDEN L MEYER | 3124 HUNTINGTON WOODS DR., #D | | | | SPRINGFIELD | IL | 62704 6350 |
| ALDEN LANCE | MARJORIE A LANCE | SPENCER E LANCE | KATHARYN ANNE LANCE | 415 W MAIN ST | SAVANNAH | MO | 64485 1655 |
| ALDEN M LORING | TR ALDEN M LORING LIVING TRUST | UA 09/12/91 | PO BOX 1989 | | BROOKINGS | OR | 97415 0065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALDEN M PAGE | 41980 N COYOTE RD | | | | QUEEN CREEK | AZ | 85242 | 9851 |
| ALDEN M TENEYCK | PO BOX 172 | | | | WINTHROP | NY | 13697 | 0172 |
| ALDEN MANIPULA | 1118 EDWARD TERRACE | | | | SAINT LOUIS | MO | 63117 | |
| ALDEN N SMITH | C/O DARLENE SMITH | 914 COMMERCIAL | | | WARSAW | MO | 65355 | 1435 |
| ALDEN ROGERS | JANE ROGERS JTTEN | BOX 53 | | | DALHART | TX | 79022 | |
| ALDEN S PRICE IV | 24 GLEN RIDDLE RD | | | | MEDIA | PA | 19063 | 5307 |
| ALDEN SHERMAN PRICE III | CUST ALDEN S PRICE IV UGMA PA | 24 GLEN RIDDLE RD | | | MEDIA | PA | 19063 | 5307 |
| ALDEN SHERMAN PRICE III | CUST BENJERMAN SCOTT PRICE UGMA PA | 24 GLEN RIDDLE RD | | | MEDIA | PA | 19063 | 5307 |
| ALDEN STURTEVANT & | ELEANOR STURTEVANT JT TEN | 29 HOLMES TERRACE | | | PLYMOUTH | MA | 02360 | 4011 |
| ALDEN THAYER WULFF | ALDEN THAYER WULFF | DECLARATION OF TRUST | 570 N LINCOLN ST | | HINSDALE | IL | 60521 | |
| ALDEN W SEARS & | DONNA SEARS JT TEN | 509 1ST ST | | | KALKASKA | MI | 49646 | 9482 |
| ALDEN W THOMAS | 1115 S 75TH ST | | | | KANSAS CITY | KS | 66111 | 3283 |
| ALDEN WILDFEUER | 1113 9 1/2 AVE SE | | | | ROCHESTER | MN | 55904 | 5072 |
| ALDENE R MUHSTADT | 11351 AARON DR | | | | CLEVELAND | OH | 44130 | 1264 |
| ALDINE G FINLEY | 3264 LOCKPORT-OLCOH RD | | | | NEWFANE | NY | 14108 | 9604 |
| ALDINE L CECH | APT 117 | 206 WALTHAM STREET | | | WEST NEWTON | MA | 02465 | 1751 |
| ALDINE V TOLLIVER | 3446 KENSINTON | | | | KANSAS CITY | MO | 64128 | 2130 |
| ALDIS LAYTON GUNN | C/O BEVERLY A CASH | 1069 FROGS LEAP | | | CICERO | IN | 46034 | |
| ALDIS R RAYMOND JR | 1215 PLANTATION LAKES CIR | | | | CHESAPEAKE | VA | 23320 | 8109 |
| ALDO A ILARDE | CGM SEP IRA CUSTODIAN | 1705 HIGHWAY 130 E. | | | SHELBYVILLE | TN | 37160 | 7240 |
| ALDO ANTHONY MORETTI | BOX 114 | | | | DEARBORN HGTS | MI | 48127 | 0114 |
| ALDO B CHECCOBELLI | 28661 BAYBERRY CT E | | | | LIVONIA | MI | 48154 | 3869 |
| ALDO B COULTAS JR | 14 PINE AVE | | | | MADISON | NJ | 07940 | 1119 |
| ALDO B GARINO | TOD ACCOUNT | 50 VILLA DR | | | GRANITE CITY | IL | 62040 | 5112 |
| ALDO BURATTI & | LENA C BURATTI | 442 SERRANO DR | | | PITTSBURGH | PA | 15243 | |
| ALDO DEL TURCO | 115 CASTLE RIDGE DRIVE | | | | EAST HANOVER | NJ | 07936 | 3556 |
| ALDO DIMINICH & | MARIA DIMINICH | 46 DELFORD AVE | | | ORADELL | NJ | 07649 | |
| ALDO E BOBST | VIA BERTONI 1 | 6903 LUGANO | SWITZERLAND | | | | | |
| ALDO F DI VINCENZO | 38 FORESTBROOK CT | | | | GETZVILLE | NY | 14068 | 1405 |
| ALDO FORLINI | 19 WOOLSEY RD | | | | STAMFORD | CT | 06902 | |
| ALDO IVALDI | VEGLIA IVALDI JT TEN | 316 EAST EDSALL BLVD | | | PALISADES PK | NJ | 07650 | 2331 |
| ALDO J PERLOT | 349 S CHERRY ST | | | | WALLINGFORD | CT | 06492 | 4418 |
| ALDO J RONDINI | 14 APPLEGATE RD | | | | FAIRFIELD | CT | 06432 | |
| ALDO JOSE LOMANTO | 4 BAHAMA RD | | | | MORRIS PLAINS | NJ | 07950 | |
| ALDO L MARTIN & | SUSAN M MARTIN JT TEN | 16578 WEATHERFIELD DR | | | NORTHVILLE TWP | MI | 48167 | 2324 |
| ALDO L MILLER | 5817 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 | 4631 |
| ALDO L SCALZILLI | 2805 OAKTON MILL | | | | OAKTON | VA | 22124 | 1641 |
| ALDO LOVOTTI SR | LOVOTTI FAMILY TRUST | 1588 GILBRETH RD STE 223 | | | BURLINGAME | CA | 94010 | |
| ALDO LUIS VILLARREAL GOMEZ | ARTICULO 123#1208 MONTERREY NL | | MEXICO | | | | | |
| ALDO MARIO MELILLO | 6600 WARNER AVE | UNIT 37 | | | HUNTINGTN BCH | CA | 92647 | |
| ALDO MOTTES | 14 GREENBRIAR LANE | | | | MARLBORO | NJ | 07746 | |
| ALDO O ALLEGREZZA | 91 PURCHASE ST | | | | MILFORD | MA | 01757 | 1152 |
| ALDO PEREZ & | MARIA I PEREZ JT TEN | 14041 LAKE SARANAC AVE | | | MIAMI LAKES | FL | 33014 | 3059 |
| ALDO R DAMATO | 8419 MORNINGSIDE DRIVE | | | | YOUNGSTOWN | OH | 44514 | 2961 |
| ALDO V BELLI | CHARLES SCHWAB & CO INC CUST | 1209 KINGSTON DR | | | BIRMINGHAM | AL | 35226 | |
| ALDO W COOPER | RT 1 BOX 100 | | | | BELLE | MO | 65013 | 9722 |
| ALDO WILLIAM CASTRUCCI JR | TR ALDO WILLIAM CASTRUCCI JR | TRUST UA 09/01/95 | 3944 MIAMI RD APT 109 | | CINCINNATI | OH | 45227 | |
| ALDON H STROBECK | CUST KRISTINE MARIE | STROBECK U/ N D UNIFORM | GIFTS TO MINORS ACT | 5545 86TH AVE NW | STANLEY | ND | 58784 | 9073 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALDON J MACDONALD | 3813 SIMMONS CREEK LN | | | | FLOWER MOUND | TX | 75022 | 5497 |
| ALDON WILLIAMS | CHARLES SCHWAB & CO INC CUST | ALDON B WILLIAMS MD,PA PART | QRP | 1300 GULF BLVD UNIT 1801 | SOUTH PADRE ISLAND | TX | 78597 | |
| ALDONA M LESKYS | CHARLES SCHWAB & CO INC CUST | 2244 SISLEY PL | | | HENDERSON | NV | 89074 | |
| ALDONA M NAINIS | 1111 S WAUKEGAN RD 10 | | | | LAKE FOREST | IL | 60045 | |
| ALDONA PINTSCH | KLAUS PINTSCH | 139 HIGH CREST DR | | | WEST MILFORD | NJ | 07480 | 3707 |
| ALDOROTHY HUTCHERSON | 19140 ASBURY PARK | | | | DETROIT | MI | 48235 | 2401 |
| ALDRED G SHEPARD | 10133 ROMAINE | | | | ROMULUS | MI | 48174 | 3982 |
| ALDRED L HELLMICH | TR ALDRED L HELLMICH TRUST | UA 02/15/99 | 103 HOLLY DRIVE | | WEBSTER GROVES | MO | 63119 | 4638 |
| ALDRED L YARNALL | 2485 BROOKDALE DR | | | | SPRINGFIELD | OH | 45502 | 8519 |
| ALDRICH G COVERT | CUST DREW A COVERT UGMA MI | 4110 HAILEY DR | | | SAINT JOSEPH | MI | 49085 | 9535 |
| ALDRICO A ANCHETA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2404 MIMOSA CT | | ANTIOCH | CA | 94509 | |
| ALDUAYNE M JOHNSON | 1320 PALMER LANE | | | | PALM HARBOR | FL | 34685 | 1816 |
| ALDWIN E ORTILLANO & | STEPHANIE L ORTILLANO | CPWROS | 4805 VIA CORONA | | YORBA LINDA | CA | 92887 | |
| ALEA D WITT | JOHN J WITT | P O BOX 200 | | | MONROE | CT | 06468 | |
| ALEAN BLAKE | 1016 S 3RD AVE | | | | MAYWOOD | IL | 60153 | 2241 |
| ALEARDO L CEPPI | CHARLES SCHWAB & CO INC CUST | ALEARDO CEPPI | 399 E 72ND ST APT 11H | | NEW YORK | NY | 10021 | |
| ALEASE BANKHEAD | 62 N.B. GRATIOT | | | | MOUNT CLEMENS | MI | 48043 | 2310 |
| ALEASE D KARNAZES | 1042 ROANOKE AVE | | | | CHARLOTTE | NC | 28205 | 6336 |
| ALEASSA J SCHAMBERS | 141 N CHARLES AVE | | | | VILLA PARK | IL | 60181 | 2354 |
| ALEATHA M ELSEY | 14300 E MARINA DR APT 601 | | | | AURORA | CO | 80014 | 3765 |
| ALEC A KERATZIDES & | JOANNE G KERATZIDES | 2300 CECILIA AVE | | | SAN FRANCISCO | CA | 94116 | |
| ALEC BOGA | 204 SHADOW MOUNTAIN CIRCLE | | | | GARDNERVILLE | NV | 89410 | |
| ALEC D COHEN | CHARLES SCHWAB & CO INC CUST | 7040 TOWN BLUFF DR | | | DALLAS | TX | 75248 | |
| ALEC DHUSE | 1100 HOVEY | | | | GRAND RAPIDS | MI | 49504 | |
| ALEC E GORES | 10877 WILSHIRE BL | APT 1805 | | | LOS ANGELES | CA | 90024 | 4373 |
| ALEC G CHOLOK | 10736 BREWER HOUSE RD | | | | ROCKVILLE | MD | 20852 | 3421 |
| ALEC JACKSON | 5200 IRVINE BLVD SPC 329 | | | | IRVINE | CA | 92620 | 2067 |
| ALEC M HORVATH | 405 EDWARD PL | | | | MAMRONECK | NY | 10543 | 2902 |
| ALEC M LEWIS | 18518 RUSHBROOKE DR | | | | OLNEY | MD | 20832 | 3147 |
| ALEC MAZIKEWICH | 355 RIVERSIDE DRIVE | | | | SUSQUEHANNA | PA | 18847 | |
| ALEC RICHARD SEYBERT | 1584 LORETTA DR | | | | PITTSBURGH | PA | 15235 | 2322 |
| ALEC STORY | CGM IRA ROLLOVER CUSTODIAN | 216 W CALHOUN ST | | | BRIMFIELD | IL | 61517 | 8013 |
| ALEC UNVERZAGT | 7445 ETIWANDA AVE | | | | RESEDA | CA | 91335 | 3109 |
| ALEC UNVERZAGT & | MARTHA L UNVERZAGT JT TEN | 7445 ETIWANDA AVE | | | RESEDA | CA | 91335 | 3109 |
| ALEC WALTER BARLOW | 263 N CHORRO ST APT 3 | | | | SAN LUIS OBISPO | CA | 93405 | |
| ALEC WARGO JR | 1058 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | 1501 |
| ALEC WARGO SR | 1058 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | 1501 |
| ALECIA A CREASAP | 1700 WESTWOOD DR | | | | LEWIS CENTER | OH | 43035 | 6098 |
| ALECIA ASHBY-JOHNSON | 1441 CASA BUENA DRIVE | | | | CORTE MADERA | CA | 94925 | |
| ALECIA L. SCHAFER AND | ROBERT E. SCHAFER JTWROS | 2535 COMMUNITY AVE | | | MONTROSE | CA | 91020 | 1115 |
| ALECIA NASH | 11004 BAILEY DRIVE | | | | OKLAHOMA CITY | OK | 73162 | |
| ALECIA R HUEFTLE | PO BOX 195 | | | | ST PETER | MN | 56082 | |
| ALECK BRAILSFORD | CUST AIDEN BRAILSFORD | UTMA FL | 15728 SW 49TH CT | | MIRAMAR | FL | 33027 | 4936 |
| ALEE FOSTER | 5706 LANTANA AVE | | | | CINCINNATI | OH | 45224 | 3014 |
| ALEE W GOULD | 38 HEATH DR NW | | | | WARREN | OH | 44481 | 9001 |
| ALEEM AKBAR | 758 PENNINGTON ST. | | | | ELIZABETH | NJ | 07202 | |
| ALEEM CHOUDHRY | 1911 S VALLEY RD | | | | LOMBARD | IL | 60148 | |
| ALEEN HOSTETTLER REVOCABLE | LIVING TRUST | EARL THOMAS HOSTETTLER TTEE | U/A DTD 12/05/2000 | 9944 FISHERVILLE RD | ELBERFELD | IN | 47613 | 9330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEEN M ENGELSMAN & | MARVIN J ENGELSMAN JT TEN | 1925 W 14 MILE | | | ROYAL OAK | MI | 48073 | 1412 |
| ALEETHA WALKER | 3 WESTBROOKE COURT | | | | VOORHEES | NJ | 08043 | |
| ALEEZA ROTH | 1000 SMITH LEVEL ROAD | APT F-13 | | | CARRBORO | NC | 27510 | |
| ALEGRA ABADI | CUST MAX ABADI UGMA NY | CARRERA 39 #164-13 | BOGOTA | SOUTH AMERICA COLOMBIA | | | | |
| ALEGRA VICTORIA MOLLET | 105-30 66TH AVE | APT 5-G | | | FOREST HILLS | NY | 11375 | 2170 |
| ALEJANDERO KELLY | 1848 BLACKBIRD CT | | | | CLARKSVILLE | TN | 37040 | |
| ALEJANDRA M. SEGAT AND | MARCELO M. PUZZI JTWROS | SEGUROLA 840, VILLA SARMIENTO | BUENOS AIRES 1706 | ARGENTINA | | | | |
| ALEJANDRA NETT | 1400 WAGNER ST | | | | HOUSTON | TX | 77007 | 3722 |
| ALEJANDRIN MIRELES | 2629 W 22ND PL | | | | CHICAGO | IL | 60608 | 3516 |
| ALEJANDRO A MANZANARES & | MARIE L ERWIN JT TEN | 7371 20 1/2 AVE | | | LEMOORE | CA | 93245 | 9608 |
| ALEJANDRO ALFREDO GALAN | & MARIA T GALAN JT TEN | TOD ACCOUNT | 2141 SW 20TH ST | | MIAMI | FL | 33145 | 2603 |
| ALEJANDRO ALVAREZ | 71 NE 46 STREET | | | | MIAMI | FL | 33137 | |
| ALEJANDRO ANTONIO AUED & | SANDRA MARIEL ROMEO JTWROS | LONDRES 4035 | CAPITAL FEDERAL 1431 | ARGENTINA | | | | |
| ALEJANDRO ARMIJO & | BLANCA A DE ARMIJO JT TEN | CALZADA CIPRES #3320 | LOMAS DEL MAYAB | TEGUCIGALPA HONDURAS | | | | |
| ALEJANDRO AVILES | IRREVOCABLE TRUST | JOSE E AVILES TTEE | U/A DTD 08/20/2004 | 7011 CLARK AVE | CLEVELAND | OH | 44102 | 5316 |
| ALEJANDRO B PARDO | 2849 EL ROBLE DR | | | | EAGLE ROCK | CA | 90041 | 1803 |
| ALEJANDRO BACA | 657 S. WEBIK | | | | CLAWSON | MI | 48017 | |
| ALEJANDRO CARDENAS | 21 SPARTA ST. | | | | SAN FRANCISCO | CA | 94134 | |
| ALEJANDRO CARDOSA JR | 3976 21ST | | | | DORR | MI | 49323 | 9546 |
| ALEJANDRO CARRILLO | 8266 LINDELL AVE. #2 | | | | DOWNEY | CA | 90240 | |
| ALEJANDRO CARULO | 8110 NW 12 ST | | | | PEMBROKE PINES | FL | 33024 | |
| ALEJANDRO CESTERO & | ERIN MARIE CESTERO | 326 VANDERPOOL LN | | | HOUSTON | TX | 77024 | |
| ALEJANDRO CUERVO | TOD DTD 03/06/2009 | CALLE 141 # 7B - 50 APTO 608 | | BOGOTA - COLOMBIA | | | | |
| ALEJANDRO DIAZ | 160 S. GRAMERCY PLACE | #606 | | | LOS ANGELES | CA | 90004 | |
| ALEJANDRO E RODRIGUEZ | 2052 MENDOTA WAY | | | | SAN JOSE | CA | 95122 | 1739 |
| ALEJANDRO F HERNANDEZ | 2295 FABIAN DR | | | | SAGINAW | MI | 48603 | 3614 |
| ALEJANDRO F MARISCAL R | CDA HACIEN D LOS MORALES 25-602 | | | COL.POLANCO MEXICO,DF11540MEXICO | | | | |
| ALEJANDRO F PERNETT ACF | KAI HANAN U/GA/UTMA | 25 GRADY STREET | | | HAZLEHURST | GA | 31539 | 6807 |
| ALEJANDRO FARIAS & | SARAH JUAREZ FARIAS | 6608 MARBLE CREEK LOOP | | | AUSTIN | TX | 78747 | |
| ALEJANDRO FRANCO | 9375 FOUNTAINEBLEAU BLVD. APT L228 | | | | MIAMI | FL | 33172 | |
| ALEJANDRO G RIVERA | 3206 GLACIER DR | | | | LAKE ORION | MI | 48360 | 1038 |
| ALEJANDRO G SALAZAR | 1735 MARY AVE | | | | LANSING | MI | 48910 | 5210 |
| ALEJANDRO GAMMELLA | RAMBLA ARMENIA 3841 /APTO 3 | MONTEVIDEO, | | URUGUAY | | | | |
| ALEJANDRO GARCIA | 6432 S. TROY ST. | | | | CHICAGO | IL | 60629 | |
| ALEJANDRO GAXIOLA COPPEL | 3951 CAMINITO CASSIS | | | | SAN DIEGO | CA | 92122 | |
| ALEJANDRO J PEREZ | 1036 WATERSMEET DR | | | | OXFORD | MI | 48371 | 6618 |
| ALEJANDRO JAIME VIET | KATHERINE TELIAS PARDO | JUNCAL 1397 SUITE 28632 | MONTEVIDEO CP 11000 | URUGUAY | | | | |
| ALEJANDRO L TABOADA (DEC'D) | 175-35 PECK AVE | | | | FRESH MEADOWS | NY | 11365 | 1129 |
| ALEJANDRO LIPIEJKO | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 | 2848 |
| ALEJANDRO LOPEZ | 3046 BARRYMORE COURT | | | | ORLANDO | FL | 32835 | |
| ALEJANDRO MARCELO TOBAL & | RICARDO ALONSO GANDOLFO JT TEN | M.T. ALVEAR 2019 | BUENOS AIRES, 1122 | ARGENTINA | | | | |
| ALEJANDRO MARTINEZ | 2267 CHECO STREET | VILLA PALMERAS | | | SANTURCE | PR | 00915 | 2537 |
| ALEJANDRO MARTINEZ | GENERAL MOTORS EUROPE IS&S | 150 BATH ROAD | MAIDENHEAD BERKSHIRE SL6- 4LB | UNITED KINGDOM | | | | |
| ALEJANDRO MEDARO JR | 210 EAST SOUTH STREET | | | | MONROEVILLE | IN | 46773 | 9398 |
| ALEJANDRO MORENO | 1040 MARINER DR | | | | KEY BISCAYNE | FL | 33149 | 2474 |
| ALEJANDRO N ZELAYA & | MYRNA A ZELAYA JT TEN | 7615 W ARCADIA | | | MORTON GROVE | IL | 60053 | 1606 |
| ALEJANDRO NICOLAS MARTINS & | MELANY HEARNE | 904A KINGSTON TER | | | PRINCETON | NJ | 08540 | |
| ALEJANDRO O LOPEZ & | DIANA G LOPEZ JTTEN | 2208 BARTON SPRINGS | | | CORINTH | TX | 76210 | 6411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO OLIVERO | US 429 N CAROLINA RD APT 7 | FORT WADSWORTH | | | | STATEN ISLAND | NY | 10305 |
| ALEJANDRO PANAMENO | 14 EDMUNDS PL | | | | | COPIAGUE | NY | 11726 |
| ALEJANDRO PERALTA | 706 SOUNDVIEW AVE | | | | | BRONX | NY | 10473 |
| ALEJANDRO PERALTA VIERCI AND | ANA CLAUDIA GONZALEZ JTWROS | PEDRO CIANCIO 1042 | CASI CONCORDIA BARRIO JARA | ASUNCION PARAGUAY | | | | |
| ALEJANDRO PEREZ | 4559 E. NEVADA | | | | | FRESNO | CA | 93702 |
| ALEJANDRO PERNETT ACF | NICHOLAS A HANAN U/GA/UTMA | 25 GRADY STREET | | | | HAZLEHURST | GA | 31539 | 6807 |
| ALEJANDRO PONCE | 3220 ASHLAND DR | | | | | BEDFORD | TX | 76021 | 6502 |
| ALEJANDRO R WHITE | PO BOX 188 | | | | | EDGEWOOD | NM | 87015 |
| ALEJANDRO RAMOS | 1108 EUCLID AVE # B | | | | | LOS ANGELES | CA | 90023 | 2900 |
| ALEJANDRO S REGUEIRO | 9194 WALTHAM ST | | | | | WHITE LAKE | MI | 48386 | 1578 |
| ALEJANDRO SANTANA | 416 WEST COURT ST | | | | | ITHACA | NY | 14850 |
| ALEJANDRO SERENI R | PAS.DEL.PRADO3445 INT2 COL.LOMAS | | | DEL PRADO ZAPOPAN,JAL45129MEXICO | | | | |
| ALEJANDRO U ACOSTA | 2420 SW 103 | | | | | OKLAHOMA CITY | OK | 73159 |
| ALEJANDRO V MONTOYA | 12333 83 RD AVE APT 2702 | | | | | KEW GARDENS | NY | 11415 |
| ALEJANDRO VICTOR GRAZIANI | AV GRAL VICTORICA 3224 | | | BUENOS AIRES 1427 | | | | |
| ALEJANDRO VILLANUEVA | PO BOX 404 | | | | | VERMONTVILLE | MI | 49096 | 0404 |
| ALEJANDRO VILLANUEVA & | BEVERLY SUE VILLANUEVA JT TEN | PO BOX 404 | | | | VERMONTVILLE | MI | 49096 | 0404 |
| ALEJANDRO YOUNG | SANTANDER 1707 | | | MONTEVIDEO 11500. URUGUAY | | | | |
| ALEJANDRO ZENTNER | & MARIA L L MARTINOLICH JTTEN | 800 W RENNER RD APT 2613 | | | | RICHARDSON | TX | 75080 |
| ALEJO C HERNANDEZ | 8811 CANOGA BLVD SP 205 | | | | | CANOGA PARK | CA | 91304 | 1504 |
| ALEJO CATALAN | CEJADOR FRAUCA 3 | CASA 20 | ZARAGOZA 50006 | SPAIN | | | | |
| ALEK WERESZCZAK | 1080 STEUBEN HILL RD | | | | | HERKIMER | NY | 13350 | 4900 |
| ALEKI SENE | PO BOX 793 | | | | | PAGO PAGO | AS | 96799 |
| ALEKSANDAR MATEIEVIC | 8061 WHITTAKER | | | | | DETROIT | MI | 48209 | 1528 |
| ALEKSANDER CIUPEK | CHARLES SCHWAB & CO INC CUST | 306 PLAINFIELD ROAD | | | | WILLOWBROOK | IL | 60527 |
| ALEKSANDER GORAJEK | 592 VILLA CENTRE WAY | | | | | SAN JOSE | CA | 95128 |
| ALEKSANDER RUB & | MARIA J RUB JT TEN | 17686 WESTBROOK DR | | | | LAVONIA | MI | 48152 | 2740 |
| ALEKSANDR FRIDMAN | 14221 SUNBURY | | | | | LIVONIA | MI | 48154 | 4582 |
| ALEKSANDR GORBACH | C/O ICN HOLDING US | INTERNATIONAL | 420 LEXINGTON AVE RM 412 | | | NEW YORK | NY | 10170 |
| ALEKSANDR KHANDROS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 180 CAMBRIDGE CT | | | CLIFTON | NJ | 07014 |
| ALEKSANDR SEREBRYANNYY (IRA) | FCC AS CUSTODIAN | 452 W VALHALLA TER | | | | VERNON HILLS | IL | 60061 | 4542 |
| ALEKSANDRA GAVIN | CHARLES SCHWAB & CO INC CUST | 8 ELIZABETH LN | | | | NEWBURYPORT | MA | 01950 |
| ALEKSANDRA MULLER | 290 SAUNDERS RD | | | | | LAKE FOREST | IL | 60045 | 2575 |
| ALEKSEY G TOVARIAN ESQ | 1382 21ST AVE | | | | | SAN FRANCISCO | CA | 94122 |
| ALEKSEY LIN | & AGNES C LIN JTTEN | 135 BRYON DR | | | | WEATHERFORD | TX | 76085 |
| ALEKSEY VYSKREBENTSEV | 144 SPARROW DRIVE | APT. A | | | | ROYAL PALM BEACH | FL | 33411 |
| ALEMU ABERRA | 1315 BURKE LN | | | | | SOUTH ELGIN | IL | 60177 | 3068 |
| ALEMU BEFEKADU | 170 WEXFORD DR. #107 | | | | | ANDERSON | SC | 29621 |
| ALEN AKOPIANS | 20224 SHERMAN WAY #25 | | | | | WINNETKA | CA | 91306 |
| ALEN S MALAKI | CHARLES SCHWAB & CO INC CUST | PO BOX 297 | | | | LOS ALTOS | CA | 94023 |
| ALENA GARCIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1006 SUNSET LOOP SW | | | ALBUQUERQUE | NM | 87105 |
| ALENA JANECKA | CHARLES SCHWAB & CO INC CUST | 1614 WESTFORK DR | | | | KATY | TX | 77449 |
| ALENA JANECKA | DESIGNATED BENE PLAN/TOD | 1614 WESTFORK DR | | | | KATY | TX | 77449 |
| ALENA PETERSON | PO BOX 1828 | | | | | SYKESVILLE | MD | 21784 | 1820 |
| ALENE B JONES | 351 N MERIDAN RD #8 | | | | | APACHE JUNCTION | AZ | 85220 | 3654 |
| ALENE C FLORES | 906 OLD MAIN ST | | | | | MIAMISBURG | OH | 45342 | 3139 |
| ALENE FITE | 4261 BEXAR AVE E | | | | | HAMILTON | AL | 35570 | 4624 |
| ALENE G DAVIS | 319 WEST E ST | | | | | CHASE CITY | VA | 23924 | 1801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALENE P & NED L MANGELSON TTES | ALENE P. MANGELSON REV. TRUST | U/A/D 12/13/1993 | 2691 ROXBURY CIR. | | SALT LAKE CITY | UT | 84108 | 2841 |
| ALENE P RUSSELL | P O BOX 157 | | | | KINGSLAND | GA | 31548 | 0157 |
| ALENE PERDUE RUSSELL | POST OFFICE BOX 157 | | | | KINGSLAND | GA | 31548 | 0157 |
| ALENE PUCKETT | 5381 ORMAND RD | | | | DAYTON | OH | 45449 | 2707 |
| ALENE R MCINTYRE | 329 S SEVENTH ST | | | | ANN ARBOR | MI | 48103 | 4377 |
| ALENE T CLARK | 16300 HOLLYWOOD ST | | | | ROMULUS | MI | 48174 | 3116 |
| ALENE WILLIAMS & | JERRY E WILLIAMS JT TEN | PO BOX 204 | | | PRAGUE | OK | 74864 | 0204 |
| ALEO HOLDINGS INC. | C/O VINCE ALEO | 804 ERIE ST E SUITE 100 | | WINDSOR ON N9A 3Y4 | | | | |
| ALEO HOLDINGS INC. | C/O VINCE ALEO | 804 ERIE ST E SUITE 100 | | WINDSOR ON N9A 3Y4 | | | | |
| ALERINO & LYDIA K CACERES | TTEES OF THE CACERES FAM TRUST | 1131 PANORAMA DR | | | ARCADIA | CA | 91007 | 6133 |
| ALESANDRO CUCCI | 416 CHESTNUT ST | | | | WILMINGTON | MA | 01887 | |
| ALESANDRO MASTROBATTISTA | 19 CARRINGTON LN | | | | FARMINGTON | CT | 06032 | 2305 |
| ALESHA BOWENS | 6409 TRILLIUM TRAIL | | | | GLENN DALE | MD | 20769 | |
| ALESHA D L | VANDEVENDER | 5556 BENTON STREET | | | LEHIGH ACRES | FL | 33971 | 6448 |
| ALESIA BROWN ADAMS | 5204 7TH AVE S | | | | BIRMINGHAM | AL | 35212 | 3906 |
| ALESIA C HOLLINGER | CHARLES SCHWAB & CO INC.CUST | 2301 S OLD OAKS DR | | | DAYTON | OH | 45431 | |
| ALESIA ELLEN LEE | 617 SAVAGE RIVER ROAD | | | | BLOOMINGTON | MD | 21523 | |
| ALESIA J ELMORE | 7444 NETT | | | | DETROIT | MI | 48213 | 1062 |
| ALESIA J. BALL & | DON E. BALL, JTWROS | 210 SOUTH BOUESER | | | MONTICELLO | AR | 71655 | |
| ALESIA K VOLK | 870 WESTGATE DR | | | | ANDERSON | IN | 46012 | 9245 |
| ALESIA L KELLY | ATTN ALESIA L KELLY NUNN | 23561 SCOTIA | | | OAK PARK | MI | 48237 | 2158 |
| ALESIA SPIVEY | 1901 W ST CONRAD ST | | | | TAMPA | FL | 33607 | |
| ALESIA TOLSON | 4256 MEADE ST NE | | | | WASHINGTON | DC | 20019 | 1977 |
| ALESIO D'AMELIO | & VINCENT D'AMELIO & NICHOLAS | D'AMELIO JTTEN | 80-43 SHORE PARKWAY | APT 1 | HOWARD BEACH | NY | 11414 | |
| ALESON J FOSBERG (IRA) | FCC AS CUSTODIAN | 3200 LYELL ROAD | | | ROCHESTER | NY | 14606 | 4726 |
| ALESSANDRO BERTONI | CHARLES SCHWAB & CO INC CUST | 280 CEDAR RIDGE DR | | | COLCHESTER | VT | 05446 | |
| ALESSANDRO BORGOGNA & | FRANCES BORGOGNA | JT TEN | 21 CROTTY AVENUE | | YONKERS | NY | 10704 | 2811 |
| ALESSANDRO F ANGELO & | CAROLYNN A ANGELO | 22 BIRCHWOOD PL | | | SWEDESBORO | NJ | 08085 | |
| ALESSANDRO GIOVANARDI SEP IRA | FCC AS CUSTODIAN | 7036 COUNTRY VIEW BLVD | | | JACKSON | MI | 49201 | 9218 |
| ALESSANDRO W LATINI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1807 WOOD ST | | ALAMEDA | CA | 94501 | |
| ALESSIA BORSHOFF | 5639 FLINCHUM WAY N | | | | NOBLESVILLE | IN | 46062 | |
| ALESSIA BORSHOFF | CHARLES SCHWAB & CO INC CUST | 5639 FLINCHUM WAY N | | | NOBLESVILLE | IN | 46062 | |
| ALESSIO GRILLO | DESIGNATED BENE PLAN/TOD | PO BOX 1876 | | | BLAINE | WA | 98231 | |
| ALESTER TEAGLE | 7228 SPRAGUE STREET | | | | PHILADELPHIA | PA | 19119 | |
| ALETA COLLINS BURLEY | 320 PARK TERR | | | | ELBERON | NJ | 07740 | 4563 |
| ALETA E COLLINS | C/O MRS A M BURLEY JR | 320 PARK TERR | | | ELBERON | NJ | 07740 | 4563 |
| ALETA F HAMILTON REV LIV TRUST | UAD 12/21/90 UAD 12/21/90 | ALETA F HAMILTON TTEE | 1504 STONY CREEK DR | | ROCHESTER | MI | 48307 | 1780 |
| ALETA G CHEUVRONT | 279 DIXON CT | | | | COLUMBUS | OH | 43214 | 2740 |
| ALETA JACKSON | 1509 44TH AVE N | | | | MINNEAPOLIS | MN | 55412 | 1201 |
| ALETA M MESKIN | KENNETH B MESKIN | JTWROS | 4241 SEDGEMOOR LANE | | BLOOMFIELD HILLS | MI | 48302 | 1648 |
| ALETA O'NEAL | 20245 HUNTINGTON | | | | DETROIT | MI | 48219 | 1413 |
| ALETA SMITH JOHNSON & | GUY J JOHNSON JR | TR UW OF GUY J JOHNSON | PO BOX 9741 | | NEWARK | DE | 19714 | 9741 |
| ALETA V SAWCZYN | ATTN ALETA V NICHOLS | 215 SE 3RD AVE APT 502A | | | HALLANDALE | FL | 33009 | 5672 |
| ALETHA BENNETT | 1310 ST JOSEPH | | | | HASTINGS | NE | 68901 | 3130 |
| ALETHA BUCHMANN | W2791 CULBERTSON ROAD | | | | SEYMOUR | WI | 54165 | 8402 |
| ALETHA FOLLAND GLOEGE | 30153 HUNT RD | | | | SEBEKA | MN | 56477 | 9802 |
| ALETHA H MITCHELL | 100 ELM STREET | | | | MECHANIC FALLS | ME | 04256 | 5519 |
| ALETHA J BOLCAVAGE | 127 POPLAR STREET | | | | CARTERET | NJ | 07008 | 1626 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALETHA J LEHMAN | 314 SOUTH CLINTON ST | PO BOX 303 | | | STOCKBRIDGE | MI | 49285 | |
| ALETHEA ANN BUTLER | TOD REGISTRATION | 8242 SAVAGE BRANCH | | | CATLETTSBURG | KY | 41129 | 8127 |
| ALETHEA FONSECA | 42819 CLYDESDALE | | | | LAKE ELIZABETH | CA | 93532 | |
| ALETHEA HUMPHREYS | 10 CROMWELL COURT | | | | EWING | NJ | 08628 | |
| ALETHEA NICHOL | 33749 MULVEY | | | | FRASER | MI | 48026 | |
| ALETHEA W. KINSEY REVOCABLE | LIVING TR | ALETHEA W. KINSEY TTEE | U/A DTD 05/01/2008 | 231 CANDLEWICK LANE | BRIDGEWATER | NJ | 08807 | 1506 |
| ALETTA A HOLMES & | CHARLES A HOLMES JT TEN | 18910 BECK RD | | | NORTHVILLE | MI | 48168 | |
| ALETTA BIERSACK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2064 W. 29TH AVE. | | EUGENE | OR | 97405 | |
| ALETTA BLOOM | 93 WOODSTOCK AVE | | | | PALENVILLE | NY | 12463 | 2531 |
| ALEX A DE RANGO | 1022 GRACE DR | | | | MT PROSPECT | IL | 60056 | |
| ALEX A KANE & | PHYLLIS E KANE | 15 RAMSGATE DR | | | SAINT LOUIS | MO | 63132 | |
| ALEX A ROCCO & | SHIRLEY S ROCCO JT TEN | 14 BELLITA DRIVE | | | PUEBLO | CO | 81001 | 1403 |
| ALEX ABRAMS | 520 LIVE OAK ST. | | | | MAITLAND | FL | 32751 | |
| ALEX ALEXANDER | 516 OVERLOOK TER | | | | ENDICOTT | NY | 13760 | 4630 |
| ALEX ALEXANDER AND | KATHERINE ALEXANDER JTWROS | 21921 CONNEMARA | | | NORTHVILLE | MI | 48167 | 2835 |
| ALEX ALVAREZ | 800 LUGO AVE | | | | MIAMI | FL | 33156 | |
| ALEX ARREAZA CUSTODIAN FOR | ALEJANDRO JONATHAN ARREAZA | UNDER FL UNIF GFT TO MIN ACT | 680 ROCK HILL AVE | | DAVIE | FL | 33325 | 6300 |
| ALEX AYZENBERG | 100 MIRAM SQ, APT 407 | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALEX B MERSON | 9700 AUDUBON PL | | | | DALLAS | TX | 75220 | 2011 |
| ALEX B SAWYER | 1373 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532 | 2038 |
| ALEX B SHARTLE CUSTODIAN | AVERY B LAWRENCE UTMAOH | 609 SHILOH DRIVE | | | DAYTON | OH | 45415 | 3452 |
| **ALEX BARBA** | **9950 SYLVANIA AVE** | | | | **SYLVANIA** | **OH** | **43560** | **9602** |
| ALEX BARSONY | TOD ACCOUNT | 7571 LAUREL VALLEY ROAD | | | FORT MYERS | FL | 33967 | 5002 |
| ALEX BASCH & | JUDY BASCH RUTTER JT TEN | 10 SUSSEX PL | | | JACKSON | NJ | 08527 | 1275 |
| ALEX BASCH & | ZILA BASCH JT TEN | 10 SUSSEX PL | | | JACKSON | NJ | 08527 | |
| ALEX BAYER LIVINGSTON | 7050 SW CANYON DR | | | | PORTLAND | OR | 97225 | |
| ALEX BEACH | 2015 DIETZ NW | | | | ALBUQUERQUE | NM | 87107 | 3240 |
| ALEX BEARD | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601 | 9459 |
| ALEX BEASLEY | 1523 BRIERCLIFF DRIVE | | | | ORLANDO | FL | 32806 | 1443 |
| ALEX BENJAMIN KAUFMAN | 1445 NORTHWOLD DR | | | | ATLANTA | GA | 30350 | |
| ALEX BISHOP | 305 TIMBER COVE CIRCLE 1 | | | | LONGWOOD | FL | 32779 | |
| ALEX BIZEM | PO BOX 252 | | | | BUFFALO | NY | 14207 | 0252 |
| ALEX BONILLA | 28 MONROE PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| ALEX BOROS | 12091 DAVISON RD | | | | DAVISON | MI | 48423 | 8103 |
| ALEX BOYAR | BRIAN B BOYAR CO-TTEES | UW TINA COOPER | FBO LEILA COOPER TRUST | 141 E 88TH ST APT 5F | NEW YORK | NY | 10128 | 2248 |
| ALEX BRAITMAN | 10861 LEXINGTON DR | | | | INDIANAPOLIS | IN | 46280 | 1158 |
| ALEX BRAMBILA | 3815 E. ASHCROFT AV. | | | | FRESNO | CA | 93726 | |
| ALEX BRAND | APT 210 | 5200 W OAKTON ST | | | SKOKIE | IL | 60077 | 3624 |
| ALEX BRODSKY | DANIELLE BRODSKY | 1418 SANDPIPER CIR | | | WESTON | FL | 33327 | 1663 |
| ALEX BROWN | 25622 PRESIDIO ALLEY | | | | BOERNE | TX | 78015 | |
| ALEX C LOPEZ | 4161 SW 102 AVENUE | | | | MIAMI | FL | 33165 | 5056 |
| ALEX C MARINOS & | SYLVIA MARINOS JT TEN | 2401 INDIAN KEY DR | | | HOLIDAY | FL | 34691 | 7815 |
| ALEX C SHAW | 15426 LOWELL RD | | | | LANSING | MI | 48906 | 9393 |
| ALEX C WALLACE | SIMPLE IRA-PERSHING LLC CUST | 691 DORNOCH DR | | | ANN ARBOR | MI | 48103 | 9044 |
| ALEX CANN | 15476 NW 77TH CT 409 | | | | MIAMI LAKES | FL | 33016 | |
| ALEX CASALE | 18 HOLIDAY DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| ALEX CHAN | PO BOX 1 | | | | BELLMORE | NY | 11710 | 0001 |
| ALEX CHUROVICH & | IDA FAY CHUROVICH | 21 DEER TRAIL DR | | | COLLINSVILLE | IL | 62234 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEX COLEMAN | SHIRLEY J COLEMAN | 1970 N LESLIE ST | PMB #3208 | | PAHRUMP | NV | 89060 |
| ALEX COOKE | PO BOX 691 | | | | CEDAR CITY | UT | 84721 0691 |
| ALEX COX | 233 SUMMERWOOD TRL | | | | MAITLAND | FL | 32751 |
| ALEX CUNNINGHAM | 460 RED CLIFF TERR. | | | | COLORADO SPRI | CO | 80906 4524 |
| ALEX D ALSTON | 11035 BIEGELOW RD | | | | DAVISBURG | MI | 48350 1831 |
| ALEX D BIRKHOLZ | 468 GRAND AVE | | | | NEW RICHMOND | WI | 54017 2220 |
| ALEX D BIRKHOLZ | 468 GRAND AVENUE | | | | NEW RICHMOND | WI | 54017 |
| ALEX D CARMON | 888 KELTON | | | | COLUMBUS | OH | 43206 1720 |
| ALEX D JOHNSON | 19 GREENWOOD AVE | | | | BUFFALO | NY | 14218 2130 |
| ALEX D KOVACH & | MARLENE S KOVACH JT TEN | 2800 MCMACKIN RD | | | MADISON | OH | 44057 2323 |
| ALEX D MCNABB | PO BOX 2197 | | | | DALLAS | TX | 75221 |
| ALEX D PATTERSON | 426 ALMOND DRIVE | | | | LAKE WORTH | FL | 33461 3801 |
| ALEX D'ANGELO | 3715 EAST AVENUE | | | | ROCHESTER | NY | 14618 3522 |
| ALEX DANNER | 13623 WILLOW VALLEY RD | | | | NEVADA CITY | CA | 95959 |
| ALEX DARRAH | 1460 ASHLAND CIR | | | | NORFOLK | VA | 23509 |
| ALEX DAVIDSON | 261 LIVINGSTON CT | | | | HAMILTON | OH | 45013 6353 |
| ALEX DENNIS IDERAN | BOX 642 | | | | KASILOF | AK | 99610 0642 |
| ALEX DESALVO | 419 PEARL | | | | MARIANNA | AR | 72360 |
| ALEX DUKE | 12864 NW FOREST SPRING LANE | | | | PORTLAND | OR | 97229 |
| ALEX EDWARDS | 269 OLD JACKSON HY | | | | JACKSON | SC | 29831 2916 |
| ALEX E GRUENING | 749 RD 3E | KINGSVILLE ON  N9Y 2E5 | CANADA | | | | |
| ALEX E GRUENING | 749 RD 3E RR 2 | KINGSVILLE ON  N9Y 2E5 | CANADA | | | | |
| ALEX E PROTASIEWICZ | CUST ERIK H PROTASIEWICZ UGMA NY | 5 SILVER FOX | | | FAIRPORT | NY | 14450 8663 |
| ALEX E SOUDER | 4113 BRIDAL PATH | | | | YUKON | OK | 73099 |
| ALEX E WISNIEWSKI | 201 GREEN HOLLY RD | | | | MILLSBORO | DE | 19966 9738 |
| ALEX ECKERDT | PO BOX 146 | | | | SWARTZ CREEK | MI | 48473 |
| ALEX ECKERDT & | MARION ECKERDT JT TEN | PO BOX 146 | 4420 SPRINGBROOK DR | SWARTZCREEK | SWARTZ CREEK | MI | 48473 |
| ALEX ECKERDT JR & | MARION A ECKERDT JT TEN | PO BOX 146 | | | SWARTZ CREEK | MI | 48473 0146 |
| ALEX ELI MALCHECK | PEARL PERNICK JTWROS | 15-51 208TH PLACE | | | BAYSIDE | NY | 11360 1121 |
| ALEX ERLICH & | YETTA ERLICH | 101 BUCKLEY DR | | | PHILADELPHIA | PA | 19115 |
| ALEX ESTEBAN PREZA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3692 S PAULA AVE | | FRESNO | CA | 93725 |
| ALEX F CORTADA & | AYMEE M CORTADA | 1009 S. MAGEE CREEK CT | | | OVIEDO | FL | 32765 |
| ALEX F GULARSKI | 20531 GAYLORD | | | | RDFD TWP | MI | 48240 1133 |
| ALEX F JOHNS | 6423 E 700 S | | | | JONESBORO | IN | 46938 9721 |
| ALEX F PASTOR | 407 E FLINT ST | | | | DAVISON | MI | 48423 1220 |
| ALEX FEDOR | TR JULIUS J FEDOR LIVING TRUST | UA 11/18/95 | 11 SIXTH ST | | CAMPBELL | OH | 44405 1351 |
| ALEX FERGUSON | 7933 S DANTE | | | | CHICAGO | IL | 60619 4618 |
| ALEX FIELDER JR & | MRS BETTY J FIELDER JT TEN | 5950 AMBASSADOR DR | | | FAIRFIELD | OH | 45014 4602 |
| ALEX FLEMING | 26225 SAN ROSA | | | | ST. CLAIR SHORES | MI | 48081 |
| ALEX FLOREZ | 1840 KENNETH LANE | | | | CHOCTAW | OK | 73020 6495 |
| ALEX FUNKE | 1176 FISKE STREET | | | | PACIFIC PALISADES | CA | 90272 3845 |
| ALEX G ALEXANDER & | MARTHA ALEXANDER JT TEN | 702 MAIN ST | PO BOX 421 | | WEST RUTLAND | VT | 05777 0421 |
| ALEX G HUDY | 10269 STARK | | | | LIVONIA | MI | 48150 2619 |
| ALEX G PERAKIS | 12941 N PIONEER WAY | | | | TUCSON | AZ | 85737 1732 |
| ALEX GAIZUTIS | 3307 173RD ST | | | | HAMMOND | IN | 46323 2766 |
| ALEX GEBROWSKY | 1867 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320 1119 |
| ALEX GERSZNOWICZ | CHARLES SCHWAB & CO INC.CUST | 9 JADE PL | | | SAN FRANCISCO | CA | 94131 |
| ALEX GERULIS & | GENEVIEVE M GERULIS | TR ALEX & GENEVIEVE M GERULIS | JOINT TRUST NO1 UA 05/19/90 | 894 NOBLE CT | DAVIS | IL | 61019 9763 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEX GOLEMATIS & | MRS PARASKEVI GOLEMATIS JT TEN | 480 RIVERVIEW AVE | | | NORTH ARLINGTON | NJ | 07031 4769 |
| ALEX GOMEZ | 7004 BLVD EAST #37D | | | | GUTTENBERG | NJ | 07093 |
| ALEX H BENGIE | 802 BLAINE | | | | PONTIAC | MI | 48340 2404 |
| ALEX H GILGINAS & | LEONA GILGINAS TEN ENT | 61947 MIRIAM DR | | | WASHINGTON | MI | 48094 1428 |
| ALEX H MAC WILLIAM | CUST DINA E MAC WILLIAM UGMA NY | 2127 BRICK SCHOOLHOUSE RD | | | HILTON | NY | 14468 9109 |
| ALEX H MCCLELLAND | 18320 SOUTH STEEL ROAD | | | | HENDERSON | MI | 48841 9508 |
| ALEX H STEPHENS 3RD | 3910 NEREIS DRIVE | | | | LA MESA | CA | 91941 8018 |
| ALEX H WONG & | KATHY R WONG | 2 ELIZABETH LN | | | DANVILLE | CA | 94526 |
| ALEX H YOVANOVICH | 450N | 5481 E COUNTY RD | | | BROWNSBURG | IN | 46112 9773 |
| ALEX HALL (IRA) | FCC AS CUSTODIAN | 885 SLATE LICK RD | | | LONDON | KY | 40741 6043 |
| ALEX HARRY KASBARIAN | 801 PAULARINO AVE APT A205 | | | | COSTA MESA | CA | 92626 |
| ALEX HAUSLER | BETSCHARTMATTE 27 | ALTDORF 6460 | SWITZERLAND | | | | |
| ALEX HINES | CGM IRA ROLLOVER CUSTODIAN | 9413 WATERFALL COVE DRIVE | | | CHESTERFIELD | VA | 23832 9314 |
| ALEX HOLLINS | 109 WHIRLAWAY DR | | | | ELLENWOOD | GA | 30294 3258 |
| ALEX HUNG TRAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11782 SUMMERGROVE CT | | FOUNTAIN VALLEY | CA | 92708 |
| ALEX INDIK & | MARCEL INDIK JT TEN | 753 1/2 N SYCAMORE AVE | | | LOS ANGELES | CA | 90038 3300 |
| ALEX IWASZCZENKO | 18 HICKORY CIR | | | | BARNEGAT | NJ | 08005 2215 |
| ALEX J ANTONIK | 1306 KEMPTON DRIVE | | | | LIBERTYVILLE | IL | 60048 5216 |
| ALEX J BACSIK & | MARIETTA BACSIK JT TEN | 716 HUNTINGTON DR | | | LITTLETON | CO | 80126 |
| ALEX J BELL | 36333 GARFIELD RD | APT 231 | | | CLINTON TWP | MI | 48035 1182 |
| ALEX J BERG | 7528 N 50W | | | | LIZTON | IN | 46149 |
| ALEX J CARIAGA | & LUPE CARIAGA JTTEN | 5236 W AVENUE M | | | QUARTZ HILL | CA | 93536 |
| ALEX J CARIAGA | 5236 WEST AVE M | | | | QUARTZ HILL | CA | 93536 3013 |
| ALEX J CHEW | 819 CONSTITUTION DR | | | | FOSTER CITY | CA | 94404 |
| ALEX J DISTEL & | MARGARET E DISTEL JT TEN | 1180 KEMPER | | | BLOOMFIELD HILLS | MI | 48302 0147 |
| ALEX J GILLESPIE & | JOAN L GILESPIEL | 50 WINNECOMAC AVE | | | DEER PARK | NY | 11729 |
| ALEX J JACYNA & | MRS HENRIETTA JACYNA JT TEN | 4541 N KOSTNER | | | CHICAGO | IL | 60630 4109 |
| ALEX J KOFFMAN & | REGINA J KOFFMAN JT TEN | W2863 MIDDLE RD | | | CAMPBELLSPORT | WI | 53010 1606 |
| ALEX J KOVACH | 11840 WINTER RD | | | | SEBEWAING | MI | 48759 9552 |
| ALEX J LEPRO | 5205 BRIGHT-BALDWIN RD | | | | NEWTON FALLS | OH | 44444 9431 |
| ALEX J STRATTON | DESIGNATED BENE PLAN/TOD | PO BOX 704 | | | GREENWOOD | IN | 46142 |
| ALEX J THOMPSON | SB ADVISOR ACCOUNT | PO BOX 87001 | | | FAYETTEVILLE | NC | 28304 7001 |
| ALEX J VAIDO | 22710 W CEDAR ST | | | | CURTICE | OH | 43412 9634 |
| ALEX J. DECLERCQ | CGM IRA ROLLOVER CUSTODIAN | 1026 BALFOUR | | | GROSSE POINTE FARMS | MI | 48230 1325 |
| ALEX JAMES THOMPSON | 269 CHURCH ST | APT 6 | | | SAN FRANCISCO | CA | 94114 |
| ALEX JORGE BULOS | TOD DTD 05/26/2009 | AV. CORONEL PORTILLO 654 | SAN ISIDRO. LIMA. PERU | | | | |
| ALEX JOSEPH REDZILOW & | ALICE REDZILOW JT TEN | 26 LINDEN STREET | | | BAYONNE | NJ | 07002 1215 |
| ALEX K DERHOVHANNESSIAN | 9302 MEREDITH CREEK LN | | | | GLEN ALLEN | VA | 23060 |
| ALEX KAPLAN | 306A NICE AVE | | | | JENKINTOWN | PA | 19046 2828 |
| ALEX KARL KREMER JR | CHARLES SCHWAB & CO INC CUST | 3508 WILLOW CIR | | | SHEBOYGAN | WI | 53083 |
| ALEX KASPARIAN | 22617 PALM CT | | | | SANTA CLARITA | CA | 91390 |
| ALEX KAST & | KIRA KAST JT TEN | 111 ANDOVER-SPARTA RD | | | NEWTON | NJ | 07860 9755 |
| ALEX KATSINIS | 159 PATTON PL | | | | BUFFALO | NY | 14221 3757 |
| ALEX KENT LIVING TRUST | UA DTD 12/28/00 | ALEX KENT TTEE | 18 MAIN ST EXT STE 202 | | PLYMOUTH | MA | 02360 3384 |
| ALEX KING | 192 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 1112 |
| ALEX KING | 3495 S PARKMONT | | | | SPRINGFIELD | MO | 65807 |
| ALEX KLINGENSMITH | 34101 VIA CALIFORNIA #32 | | | | SAN JUAN CAPO | CA | 92675 5056 |
| ALEX KONRAD | 787 NORMAN RD | | | | RIDGEFIELD | NJ | 07657 1319 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEX KORIR | 1108 14TH AVE APT 219 | | | | TUSCALOOSA | AL | 35401 |
| ALEX KOSTOFF & | ANGIE KOSTOFF JT TEN | 1922 WHITEFIELD | | | DEARBORN HTS | MI | 48127 3421 |
| ALEX KOZAKOWSKI | PO BOX 324 | | | | LONG LAKE | MI | 48743 0324 |
| ALEX KRASZEWSKI | 507 BECKER AVE | | | | WILMINGTON | DE | 19804 2103 |
| ALEX KUBIK | 8539 MORNING SKYE WAY | | | | ANTELOPE | CA | 95843 |
| ALEX KUNDRICK & | GLORIA A KUNDRICK | 3 CRONE LANE | | | MIDDLETOWN | MD | 21769 7889 |
| ALEX L BALAZS AND | DOROTHY BALAZS | JT TEN | 14029 CRANBROOK | | RIVERVIEW | MI | 48193 7525 |
| ALEX L BREWER | 13620 W 30TH PL | | | | GOLDEN | CO | 80401 1506 |
| ALEX L JOHNSON | PO BOX 15172 | | | | KANSAS CITY | MO | 64106 0172 |
| ALEX L PETERMAN | 3381 E MAPLE RD | | | | BURTON | MI | 48529 1815 |
| ALEX L POLLAYIL | 6032 THORNTREE | | | | SAN JOSE | CA | 95120 |
| ALEX L SMITH | P O BOX 1714 | | | | SPRING HOPE | NC | 27882 1714 |
| ALEX L WINSTEAD | 774 HWY 852 | | | | RAYVILLE | LA | 71269 6018 |
| ALEX LAWRENCE | CGM IRA CUSTODIAN | 2020 KANAWHA AVE, SE | | | CHARLESTON | WV | 25304 1022 |
| ALEX LEBEDOVYCH | 11834 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827 |
| ALEX LEBEDOVYCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11834 COLUMBIA HWY | | EATON RAPIDS | MI | 48827 |
| ALEX LEE RATOWSKY & | CATHERINE GEYSER | 116 SUSAN DR | | | PITTSBURGH | PA | 15220 |
| ALEX LEIGHTON | CGM IRA CUSTODIAN | MICHAEL LEIGHTON GUARDIAN | P.O. BOX 740020 | | BOYNTON BEACH | FL | 33474 0020 |
| ALEX LIMBOS | 231-C KENT ROAD | | | | KENT | CT | 06757 1409 |
| ALEX LIVADAS | 20 TERRACE AVENUE, #G2 | | | | HASBROUCK HEIGHTS | NJ | 07604 |
| ALEX LLAMAS | 1381 PALM AVENUE SPC 49 | | | | SAN DIEGO | CA | 92154 1053 |
| ALEX M EFIRD | 2201 PINEHURST PLACE | | | | WILMINGTON | NC | 28405 5295 |
| ALEX M FANGONILO | 2542 GLEN DUNDEE WAY | | | | SAN JOSE | CA | 95148 4134 |
| ALEX M FUHRER | 33 PINE DR | | | | SANTA BARBARA | CA | 93105 4125 |
| ALEX M PAPPAS | CUST DAVID A PAPPAS UGMA MA | 3 HICKORY LANE | | | AUBURN | MA | 01501 2307 |
| ALEX M RODOLAKIS | 83 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632 3005 |
| ALEX M SARAFIAN | 16810 WAYNE RD | | | | LIVONIA | MI | 48154 2217 |
| ALEX MACARIO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 810 TOLMAN DRIVE | | STANFORD | CA | 94305 |
| ALEX MACARIO | CHARLES SCHWAB & CO INC.CUST | 810 TOLMAN DRIVE | | | STANFORD | CA | 94305 |
| ALEX MACKANICH  TOD | STELLA MACKANICH | 115 ROTHESAY AVE | | | CARNEGIE | PA | 15106 |
| ALEX MAYZUS | 2541 E 29TH ST | | | | BROOKLYN | NY | 11235 2020 |
| ALEX MCGEHEE | CHARLES SCHWAB & CO INC.CUST | 98-1971C KAAHUMANU ST | | | AIEA | HI | 96701 |
| ALEX MEDER JR | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726 9465 |
| ALEX MERCER | 6367 SW 153RD AVE | | | | BEAVERTON | OR | 97007 |
| ALEX MERDONIK | 11312 ANNA LISA DRIVE | | | | STERLING HEIGHTS | MI | 48312 2104 |
| ALEX MESIN & | LINDA LOUISE MESIN | 22535 HOLLINGTON DR | | | DEER PARK | IL | 60010 |
| ALEX METZGER & | ROBERTA METZGER JT TEN | 4631 CATAMARAN CIR | | | BOYNTON BEACH | FL | 33436 1549 |
| ALEX MILLER | 173 ALEXANDER CIRCLE | | | | COLUMBIA | SC | 29206 4957 |
| ALEX MOHAMMED | 53407 FRANKLIN DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 2421 |
| ALEX MOORE | 291 S ANDERSON | | | | PONTIAC | MI | 48342 3201 |
| ALEX MORENO | 9275 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617 4514 |
| ALEX MOSKIOS | 3525 MOYLAN DR | | | | BOWIE | MD | 20715 2924 |
| ALEX MURCHISON | 4311 YATES RD | | | | ATLANTA | GA | 30337 4833 |
| ALEX MYLONAS | 1115 MIDNIGHT DRIVE | | | | SAN ANTONIO | TX | 78260 6210 |
| ALEX N NOVAK & | MARY NOVAK JT TEN | 6953 HICKORY RIDGE RD | | | SYLVANIA | OH | 43560 1169 |
| ALEX NEMET | 5070 FARIVIEW ST UNIT 110 | BURLINGTON ONT ON  L7L 0B8 | CANADA | | | | |
| ALEX NIEVES | 2215 ARCH ST | APT 604 | | | PHILADELPHIA | PA | 19103 1324 |
| ALEX ORLYK TOD | LINDA J RIEMER | SUBJECT TO STA TOD RULES | 145 COLUMBIA AVE | APT 308 | HOLLAND | MI | 49423 2984 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEX P CECE | 15803 EDMORE | | | | DETROIT | MI | 48205 | 1430 |
| ALEX P GRAMMAS | CGM IRA CUSTODIAN | 3432 OAKDALE DRIVE | | | BIRMINGHAM | AL | 35223 | 2210 |
| ALEX P HERRINGTON JR | 2008 ROUND RIDGE ROAD | | | | LOUISVILLE | KY | 40207 | 1135 |
| ALEX P TYWLAK & | LORRAINE MARIE TYWLAK JT TEN | 18886 COMSTOCK | | | LIVONIA | MI | 48152 | 2858 |
| ALEX PALMER ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602 | 3665 |
| ALEX PALMER ROE | GEORGE ROE | 1906 HANDLEY ST | | | SAGINAW | MI | 48602 | 3665 |
| ALEX PAPADAKIS | 5619 BELLAGIO DR | | | | SAN JOSE | CA | 95118 | |
| ALEX PAUL HURLEY | 30268 FLANDERS AVE | | | | WARREN | MI | 48088 | |
| ALEX R BAKSA JR & | DOROTHY E BAKSA | TR ALEX R BAKSA JR TRUST | UA 04/04/00 | 584 HILLIARD RD | ELYRIA | OH | 44035 | 3739 |
| ALEX R RAMIREZ | 3865 GOLDEN HORN LANE | | | | FORT WORTH | TX | 76123 | 2561 |
| ALEX R RAMIREZ IRA R/O | FCC AS CUSTODIAN | 24 LAUREL HILL | | | AUSTIN | TX | 78737 | 9307 |
| ALEX R WATKINS | 115 BRANK ST | | | | GREENVILLE | KY | 42345 | 1601 |
| ALEX RACHEL | 122 RED HILL RD | | | | GLEN GARDNER | NJ | 08826 | |
| ALEX RICHARDSON JONES & | WENDY JEAN JONES | JONES FAMILY TRUST | 2601 MORMON ISLAND DR | | EL DORADO HILLS | CA | 95762 | |
| ALEX ROBERT CRIVELLO TRUST | UAD 11/02/06 | FRANCES M YOUNGQUIST TTEE | PO BOX 215 | | IRON RIVER | WI | 54847 | 0215 |
| ALEX ROBERTSON | 100 SOUTH 20TH STREET | | | | HERRIN | IL | 62948 | |
| ALEX ROBINS & | PEGGY ROBINS JT TEN | 902 VELMA LANE | | | MURFREESBORO | TN | 37129 | 2368 |
| ALEX ROSENFELD | 18260 NE 19TH AVENUE | | | | N MIAMI BEACH | FL | 33162 | 1632 |
| ALEX ROSENZWEIG TR | UA 02/27/2007 | ALEX ROSENZWEIG REVOCABLE | LIVING TRUST | 7366 HAVILAND CIR | BOYNTON BEACH | FL | 33437 | |
| ALEX ROVERUD | 103 2ND AVE SE | | | | SPRING GROVE | MN | 55974 | 1301 |
| ALEX ROZENTULLER | 4 MEADOW LN | | | | PLEASANTVILLE | NY | 10570 | 3220 |
| ALEX RUSKOWSKI | RR #2 16600 RT 48 | | | | CUTCHOGUE | NY | 11935 | |
| ALEX S BOTA | 8836 E CRESTVIEW LN | | | | ANAHEIM | CA | 92808 | |
| ALEX S FEDAK | 4787 N 9 MILE RD | | | | PINCONNING | MI | 48650 | 8941 |
| ALEX S GOBOLY LIVING TRUST TR | ALEX S GOBOLY TTEE | U/A DTD 06/12/1997 | 2206 MAYFIELD OAKS PLACE | | SUN CITY CENTER | FL | 33573 | |
| ALEX S SALTER | 316 FLYNN RD | | | | MEMPHIS | TN | 38109 | 2723 |
| ALEX S SZENTESI | CGM IRA CUSTODIAN | 1310-A CENTER DRIVE | | | MEDFORD | OR | 97501 | 7942 |
| ALEX SALIT | 2185 LEMOINE AVE | APT 4K | | | FORT LEE | NJ | 07024 | 6010 |
| ALEX SALIT & | MRS GLORIA SALIT JT TEN | APT 4K | 2185 LEMOINE AVE | | FORT LEE | NJ | 07024 | 6010 |
| ALEX SANCHEZ CABALLERO & | DOLORES LARA CABALLERO | 1417 MEADOWBROOK DR | | | GARLAND | TX | 75042 | |
| ALEX SCHECHTER (IRA) | FCC AS CUSTODIAN | 6711 PARSONS BLVD | APT 6B | | FRESH MEADOWS | NY | 11365 | |
| ALEX SHAW | 218 DWIGHT PLACE | | | | BRICK | NJ | 08724 | 2076 |
| ALEX SILVER | 4658 HAZELTON LANE | | | | WELLINGTON | FL | 33449 | 8634 |
| ALEX SIMENETA | 166 OLD BELAIR RD S | | | | GROVETOWN | GA | 30813 | 4528 |
| ALEX SIMICIC | 220 WEST PINE STREET | | | | LONG BEACH | NY | 11561 | |
| ALEX SOBEL | LAUREN SOBEL TTEE | U/A/D 06/01/03 | FBO ALEX SOBEL | 13768 LE BATEAU LANE | PALM BEACH GARDENS | FL | 33410 | |
| ALEX STATS | 19115 HOMEWAY | | | | CLEVELAND | OH | 44135 | 4033 |
| ALEX STOUT | 346 CHURCH RD | | | | BETHEL PARK | PA | 15102 | |
| ALEX SUNIGA | 6911 BOTHWELL ROAD | | | | RESEDA | CA | 91335 | 3610 |
| ALEX SZIGETI JR | 308 AUDREY AVE | | | | TOMS RIVER | NJ | 08755 | 3604 |
| ALEX SZTUDEN & | LESLEE SZTUDEN | 75 W END AVE # R186 | | | NEW YORK | NY | 10023 | |
| ALEX T GOLDBERG | CGM IRA CUSTODIAN | SB ADVISOR | 1606 N.W. 183 TERR. | | PEMBROKE PINES | FL | 33029 | 3091 |
| ALEX T GWIAZDOWSKI | 522 NORTH MAIN ST | | | | THREE RIVERS | MI | 49093 | 1427 |
| ALEX T GWIAZDOWSKI | CHARLES SCHWAB & CO INC CUST | 522 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| ALEX T LOURO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 724 N EASTERN AVE | | FALL RIVER | MA | 02720 | |
| ALEX T VELTO | 8 BLUE HERON DR | | | | TOMS RIVER | NJ | 08753 | 2008 |
| ALEX TALBOTT | 8311 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | 5544 |
| ALEX TANCHEV | 222 HAMMOCKS VIEW | | | | SAVANNAH | GA | 31410 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEX TAUBENFELD & | ANNA TAUBENFELD JTTEN | 190 KENNEDY CIRCLE | | | ROCHESTER | NY | 14609 | 1842 |
| ALEX TENCH | 5009 BAR HARBOR LANE | | | | STOW | OH | 44224 | 6011 |
| ALEX TORRES | 13766 HOYT STREET | | | | PACOIMA | CA | 91331 | 3721 |
| ALEX TRIPP | 936 E DAN SIMEON WAY | | | | BOUNTIFUL | UT | 84010 | |
| ALEX TRUJILLO | 18837 LAMSON ROAD | | | | CASTRO VALLEY | CA | 94546 | 2133 |
| ALEX TSIROS | 37 DENNISON AVE | | | | FRAMINGHAM | MA | 01702 | 6416 |
| ALEX V. BOGAERTS | DE MERODESTRAAT 16 | GRIMBERGEN BELGIUM B-1850 | BELGIUM | | | | |
| ALEX W DZIALO JR | 145 ISINGLASS HILL RD | | | | PORTLAND | CT | 06480 | 1045 |
| ALEX W LEE | 4612 GREEN VALLEY DR | | | | SALT LAKE CITY | UT | 84107 | 4110 |
| ALEX W LOCK & | LU ANN D SANTANGELO | JT TEN WROS | 1960 S ADAMS ST | | DENVER | CO | 80210 | 3615 |
| ALEX W. BEIGH | 7175 ST. ALBAN'S WAY | | | | LIBERTY TOWNSHIP | OH | 45011 | 9212 |
| ALEX WASHINGTON | 19191 MARLOWE | | | | DETROIT | MI | 48235 | 1946 |
| ALEX WEAVER | 219 W 6TH AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| ALEX WEINGARTEN | CUST NEIL WEINGARTEN U/THE NEW YORK | U-G-M-A | 26 PLYMOUTH RD | | EAST ROCKAWAY | NY | 11518 | 1332 |
| ALEX WESEMEYER | 706 NAPOLEON RD. | APARTMENT #714 | | | BOWLING GREEN | OH | 43402 | |
| ALEX WHITEFIELD | 4114 VILLAGER DR | | | | LAKE ORION | MI | 48359 | 1886 |
| ALEX WOLFF | PO BOX 38 | | | | BATH | OH | 44210 | |
| ALEX WORTH | 17 ELM DR | | | | NEPTUNE | NJ | 07753 | 3311 |
| ALEX YEUNG | 13 MADRID COURT | | | | MILLBRAE | CA | 94030 | |
| ALEX YONISH AND | JOSEPHINE T YONISH | JT TEN | 737 NORTH JADE DRIVE | | KEY LARGO | FL | 33037 | 3855 |
| ALEX ZOUNCOURIDES | 1660 GULF BLVD APT 606 | | | | CLEARWATER | FL | 33767 | 2937 |
| ALEXA CONOMOS ANDERSON & | TASSO JOHN CONOMOS | 6006 BELMONT AVE | | | DALLAS | TX | 75206 | |
| ALEXA ERCK | 201 15TH ST | | | | WILMETTE | IL | 60091 | 3232 |
| ALEXA F. FARADAY | RABBI LANCE SUSSMAN, TRUSTEES | BERNARD J MALIS, U/A/D 12/9/98 | BRUCE DOLFMAN | STE 404, 1800 JFK BOULEVARD | PHILADELPHIA | PA | 19103 | 7405 |
| ALEXA GOLDSTEIN | PETER S. GIFTOS JR. AND | SUSANE B. GIFTOS JTWROS | P.O. BOX 58 | | KITTERY POINT | ME | 03905 | 0058 |
| ALEXA KRISTINE HORVATH | 4903 EDGEMOOR LN | APT L05 | | | BETHESDA | MD | 20814 | 5343 |
| ALEXA MORGAN | 7474 BELLFLOWER RD | | | | MENTOR | OH | 44060 | 3947 |
| ALEXA S CAUSEY | 6568 BLUEBONNET DR | | | | CARLSBAD | CA | 92009 | 2502 |
| ALEXANDE S COLLIS | 3309 PANGBURN RD | | | | HEBER SPRINGS | AR | 72543 | 8074 |
| ALEXANDER A APERAUCH | C/O ANNE COCQUYT | 475 HINCHEY ROAD | | | ROCHESTER | NY | 14624 | 2826 |
| ALEXANDER A AVELLA JR | 25 ROLLING HILLS ROAD | | | | THORNWOOD | NY | 10594 | 1923 |
| ALEXANDER A BIEDRON & | MRS JULIA A BIEDRON JT TEN | 1714 STONY CREEK DR | | | ROCHESTER HILLS | MI | 48307 | 1785 |
| ALEXANDER A BIRCH JR & | KAREN L BIRCH JT TEN | 171 PRIMROSE RD | | | ADVANCE | NC | 27006 | 7576 |
| ALEXANDER A BIRCH SR & | BEATRICE L BIRCH | TR BIRCH FAM REVOCABLE TRUST UA 07/07/94 | 1700 BRONSON WAY | APT 167 | KALAMAZOO | MI | 49009 | 1074 |
| ALEXANDER A BRADY | 1605 NW 80TH AVENUE APT F | | | | MARGATE | FL | 33063 | 9456 |
| ALEXANDER A BRONSON JR | 49 ELM AVE APT 5F | | | | MOUNT VERNON | NY | 10550 | 2319 |
| ALEXANDER A GERGELY JR | 9168 S V L BOX | | | | VICTORVILLE | CA | 92395 | 9168 |
| ALEXANDER A GRAY | 28480 COUNTY ROAD #388 | | | | GOBLES | MI | 49055 | |
| ALEXANDER A GREEN M.D. #2 | 1133 PINE RD | | | | CARLISLE | PA | 17015 | 9352 |
| ALEXANDER A HANNENBERG AND | CAROL WILLIAMS HANNENBERG | THE HANNENBERG FAMILY TRUST | 81 WASHBURN AVE | | WELLESLEY | MA | 02481 | 5263 |
| ALEXANDER A HAUGHTON JR | 401 S TRYON ST | STE 2500 | | | CHARLOTTE | NC | 28202 | 1911 |
| ALEXANDER A KARPINSKI | VIVIAN KARPINSKI | JT TEN | 37032 MCMINN AVE | | DADE CITY | FL | 33525 | 3930 |
| ALEXANDER A KUSHNIR & | MEGAN L FITZGERALD | TRIBASE CORP RETIREMENT | SAVINGS PLAN U/A DTD 12/29/89 | 1112 ROYAL LANE | SAN CARLOS | CA | 94070 | |
| ALEXANDER A LOGVIN & | MRS MARY P LOGVIN JT TEN | 2628 HOMEWOOD DRIVE | | | ORLANDO | FL | 32809 | 6113 |
| ALEXANDER A MITCHELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 130 FERRY LN | | BARRINGTON | RI | 02806 | |
| ALEXANDER A MURPHY | 7762 INDIAN TRAIL | | | | POLAND | OH | 44514 | 2666 |
| ALEXANDER A ORLOW | STEVEN S ORLOW | 14730 78TH AVE | | | FLUSHING | NY | 11367 | 3433 |
| ALEXANDER A PEDU JR | CUST JEFFREY C PEDU | UGMA NY | 11 TAMARACK AVE | | LAKE PLACID | NY | 12946 | 1607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDER A PIETRAS | 7551 SOVEY DR | | | | NEWPORT | MI | 48166 9174 |
| ALEXANDER A SALOTTOLO & | JANE E SALOTTOLO | 497 SILVER LAKE DR | | | DANVILLE | CA | 94526 |
| ALEXANDER A SWITALSKI | 7325 MARSHA | | | | FLUSHING | MI | 48433 8820 |
| ALEXANDER A VASTA | 9682 HARVEST LANE | | | | ANAHEIM | CA | 92804 3418 |
| ALEXANDER ADAMS | 205 DUNLOP ST | | | | TONAWANDA | NY | 14150 7839 |
| ALEXANDER AKBRUT | 8 QUEENSBRIDGE DRIVE | | | | EAST HANOVER | NJ | 07936 3562 |
| ALEXANDER ALDRIDGE | 1134 RICHADINE | | | | AUSTIN | TX | 78721 |
| ALEXANDER ALECK BERKUTA | C/O KARL BERKUTA | 135 MAJOR RD | | | MONMOUCH JCT | NJ | 08852 2307 |
| ALEXANDER ALTENHOFF II | 104 REDTAIL PLACE | | | | WINTER SPRING | FL | 32708 5623 |
| ALEXANDER ALTIERI | CGM IRA CUSTODIAN | 106 HYANNIS CT | | | GALLOWAY | NJ | 08205 6648 |
| ALEXANDER ALTIERI & | LORAINE ALTIERI JTWROS | 106 HYANNIS CT | | | GALLOWAY | NJ | 08205 6648 |
| ALEXANDER AMBROSE | 35 OAK ST | | | | FRANKLIN | MA | 02038 1822 |
| ALEXANDER ASHBY THORN | 22 MEHERRIN TRAIL | | | | EBONY | VA | 23845 2032 |
| ALEXANDER B ARCHIE | 18044 PARKSIDE | | | | DETROIT | MI | 48221 2719 |
| ALEXANDER B ARZUMANIAN | LIVING TRUST | 3006 LAKESIDE DR | | | HIGHLAND | IN | 46322 3468 |
| ALEXANDER B BANFI | 42 ACKERMAN PLACE | | | | NYACK | NY | 10960 2106 |
| ALEXANDER B COMBS | 316 CABRILLO RD | | | | ARCADIA | CA | 91007 6241 |
| ALEXANDER B COOK | 6120 CLAIRIDGE RD | | | | WILMINGTON | NC | 28403 0144 |
| ALEXANDER B CROCE | 616 RONNIE ROAD | | | | MADISON | TN | 37115 2568 |
| ALEXANDER B FRASER | 21 THE MEADOWS | ST CATHERINES ON  L2N 7K6 | CANADA | | PITTSBURGH | PA | 15218 2505 |
| ALEXANDER B GRAHAM | 7525 DICKSON ST | | | | PITTSBURGH | PA | 15218 2505 |
| ALEXANDER B GREGG | & ESTHER M GREGG JTTEN | TOD AGNES I GREGG | (AGNES) | PO BOX 363819 | NORTH LAS VEGAS | NV | 89036 |
| ALEXANDER B GREGG | & ESTHER M GREGG JTTEN | TOD ANNIE M GREGG | PO BOX 363819 | | NORTH LAS VEGAS | NV | 89036 |
| ALEXANDER B HIGHLANDS & | ANNE I HIGHLANDS JT TEN | 3122 TAFT ROAD | | | NORRISTOWN | PA | 19403 4037 |
| ALEXANDER B HOLLINS | 1 MILL CRK | | | | IRVINE | CA | 92603 |
| ALEXANDER B KENTON | 55 WESTELM CIR | | | | SAN ANTONIO | TX | 78230 2641 |
| ALEXANDER B KIDD | 695 MAPLE RIDGE DR | | | | BOARDMAN | OH | 44512 3527 |
| ALEXANDER B MOLTEN | CGM IRA CUSTODIAN | 7923 OAK MOSS DR | | | SPRING | TX | 77379 4526 |
| ALEXANDER B SCHAAD TRUSTEE | U/A DTD 6-23-97 | FBO ALEXANDER B SCHAAD | 5 PELOT CT | | BLUFFTON | SC | 29909 |
| ALEXANDER B SCHILHA | 2007 ALEXANDER B SCHILHA REVOC | PO BOX 509 | | | YREKA | CA | 96097 |
| ALEXANDER B SHARTLE | 10346 EBY RDR | | | | GERMANTOWN | OH | 45327 |
| ALEXANDER B STEVENSON & | LUANNE STEVENSON | 8564 CUSTER COURT | | | MANASSAS | VA | 20112 |
| ALEXANDER B WILLIAMS | 18 BOLAND RD | | | | SHARON | CT | 06069 2209 |
| ALEXANDER BAKER | 1019 UNIVERSITY AVE | | | | MINNEAPOLIS | MN | 55414 |
| ALEXANDER BALAS & | JOAN BALAS JT TEN | 15 COLONY RD | | | WESTPORT | CT | 06880 3703 |
| ALEXANDER BARTHALIS & | ELIZABETH BARTHALIS | 1277 BARKLEY PL S | | | NORTH BRUNSWICK | NJ | 08902 |
| ALEXANDER BASHENOW | VALERIA BASHENOW | 3550 PAYNE DR | | | INDIANAPOLIS | IN | 46227 7682 |
| ALEXANDER BATES | 2616 MENDONCA DR | | | | SAN DIEGO | CA | 92110 |
| ALEXANDER BEJCZY | 4862 VALLEY RD | | | | TRENTON | MI | 48183 5702 |
| ALEXANDER BELLO | 218 WALLENS HILL RD | | | | WINSTED | CT | 06098 1323 |
| ALEXANDER BERKOVITCH & | KATERINA BERKOVITCH JT TEN | 281 HARBOR DRIVE | | | LIDO BEACH | NY | 11561 4906 |
| ALEXANDER BIEDRON | 4190 POMEROY | | | | DRAYTON PLNS | MI | 48020 |
| ALEXANDER BLEY | 356 SAND LANE | | | | STATEN ISLAND | NY | 10305 4551 |
| ALEXANDER BLUM | 1527 CENTINELA AVE APT. B | | | | SANTA MONICA | CA | 90404 3277 |
| ALEXANDER BODEL JR | CHARLES SCHWAB & CO INC CUST | 9921 MISSION | | | PALOS PARK | IL | 60464 |
| ALEXANDER BODO JR | TR ALEXANDER BODO JR TRUST | UA 09/06/02 | 28 QUAIL RUN | | PLANT CITY | FL | 33565 2800 |
| ALEXANDER BOHM | 6545 DEVONSHIRE LANE | | | | MURRELLS INLET | SC | 29576 8962 |
| ALEXANDER BOLKUNOFF & | NADEJDA BOLKUNOFF JT TEN | 3119 BURTON AVE | | | ROSEMEAD | CA | 91770 2705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALEXANDER BONACARTI III | 446 GRAND AVE | | | LEONIA | NJ | 07605 | 2212 |
| ALEXANDER BRICKEL | CHARLES SCHWAB & CO INC CUST | 18917 WALNUT ST | | FOUNTAIN VALLEY | CA | 92708 |
| ALEXANDER BRICKEL & | DINAH DAWN BRICKEL | 18917 WALNUT ST | | FOUNTAIN VALLEY | CA | 92708 |
| ALEXANDER BRONIAK | ATTN GERTRUDE BRONIAK | 18923 SANDHURST DR | | CLINTON TOWNSHIP | MI | 48038 | 4982 |
| ALEXANDER BROWN | 5565 E OUTER DR | | | DETROIT | MI | 48234 | 3717 |
| ALEXANDER BRUCE | 747 JAMAICA BLVD | | | TOMS RIVER | NJ | 08757 | 3712 |
| ALEXANDER BRUEN | 5902 MOUNT EAGLE DR APT 1518 | | | ALEXANDRIA | VA | 22303 | 2522 |
| ALEXANDER BUCHLER & | JUDITH BUCHLER TEN COM | 1314 HAMILTON DRIVE | | ROCKAWAY | NJ | 07866 | 5859 |
| ALEXANDER BURBANK MURRAY TRUST U/A DTD | 12/18/98 JOHN A MURRAY TTEE, JONATHAN B | COHEN TTEE | P.O. BOX 1106 | QUOGUE | NY | 11959 |
| ALEXANDER BURKE PAYNE | 4652 SETTLE BLVD | | | LOUISVILLE | KY | 40219 |
| ALEXANDER BURNETT | 5435 STREEFKERK | | | WARREN | MI | 48092 |
| ALEXANDER C DEMETRUK | 1830 LANCASTER | | | YOUNGSTOWN | OH | 44511 | 1041 |
| ALEXANDER C DEMETRUK & | CAROL A DEMETRUK JT TEN | 1830 LANCASTER | | YOUNGSTOWN | OH | 44511 | 1041 |
| ALEXANDER C DERIS | 25 NEWFANE RD | | | BEDFORD | NH | 03110 |
| ALEXANDER C DILANJIAN | CHARLES SCHWAB & CO INC CUST | 4220 OAKTON ST | | SKOKIE | IL | 60076 |
| ALEXANDER C GOMORI | 29 N OSBORNE AVE | | | YOUNGSTOWN | OH | 44509 | 2029 |
| ALEXANDER C H DINAPOLI | C/O DEAD RIVER | ATTN KAREN SCHACHT | PO BOX 1427 | BANGOR | ME | 04402 | 1427 |
| ALEXANDER C J CHOW & | SHIU L CHOW | 1802 BALLY BUNION DRIVE | | DULUTH | GA | 30097 |
| ALEXANDER C JUNGREIS MD AND | M VICTORIA JUNGREIS JTWROS | 1660 MIZELL AVEIVE | | WINTER PARK | FL | 32789 |
| ALEXANDER C KAZEROONI | 1912 GEDDES RD | | | ANN ARBOR | MI | 48104 | 1798 |
| ALEXANDER C KURAS & | EILEEN M KURAS JT TEN | 112 PASBEHEGH DR | | WILLIAMSBURG | VA | 23185 | 1417 |
| ALEXANDER C MACKINNON | 3008 MORNINGSIDE DR | BRIGHTS GROVE ON  N0N 1C0 | CANADA | | | |
| ALEXANDER C MARTIN & | DIANNE L MARTIN JT TEN | 1165 10TH AVE N | | NAPLES | FL | 34102 | 5425 |
| ALEXANDER C MC GEE | 6707 PAWSON RD | | | ONSTED | MI | 49265 | 9737 |
| ALEXANDER C ZINGHER | 3632 LAGO SERENO | | | ESCONDIDO | CA | 92029 |
| ALEXANDER CANON BRYAN | 1318 HOMER ST STE 202 | VANCOUVER BC  V6B 6A7 | CANADA | | | |
| ALEXANDER CAREY | RR 5 # 5604 | | | TOWANDA | PA | 18848 | 8838 |
| ALEXANDER CARLTON BLUMENTHAL | 290 RIVERSIDE DRIVE | APT 13-A | | NEW YORK | NY | 10025 | 5247 |
| ALEXANDER CARMINE CILENTO & | MARY BETH LUDWIG-CILENTO JT | TEN | 2189 S TIIU CT | TOMS RIVER | NJ | 08755 |
| ALEXANDER CARTER | 111 SUZANNE COVE | | | CLINTON | MS | 39056 | 4607 |
| ALEXANDER CASTAGNA | 5249 CALLE MORELIA | | | SANTA BARBARA | CA | 93111 | 2439 |
| ALEXANDER CASTERGINI | 61 MORGAN ST. | | | PORTSMOUTH | RI | 02871 |
| ALEXANDER CAUTHER | 155 RATT DR | | | MCCORMICK | SC | 29835 | 2949 |
| ALEXANDER CEGLARZ & | MRS IRENE K CEGLARZ JT TEN | 4217 MC KINLEY | | DEARBORN HEIGHTS | MI | 48125 | 2506 |
| ALEXANDER CHAN | 4602 HANA ROAD | | | EDISON | NJ | 08817 | 2029 |
| ALEXANDER CHAN & | GRACE CHAN JT TEN | 3420 PARKSIDE DR | | FLINT | MI | 48503 | 4685 |
| ALEXANDER CHARLES GROELLER | 30215 GROVELAND ST | | | MADISON HEIGHTS | MI | 48071 | 5201 |
| ALEXANDER CHOMA | 65 PRINCE CHARLES DR | | | TOMS RIVER | NJ | 08757 | 6574 |
| ALEXANDER CHRIS CASSIMUS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 3544 | SARATOGA | CA | 95070 |
| ALEXANDER CHRISTENSON | 612 MEADOW DRIVE | | | WEST CHESTER | PA | 19380 |
| ALEXANDER CHRISTIAN | 120 CHIEFS WAY STE 5-6 | | | PENSACOLA | FL | 32507 |
| ALEXANDER CHRYS | 9622 E CHOLLA ST | | | SCOTTSDALE | AZ | 85260 | 6018 |
| ALEXANDER CHUCHALOV & | RITA TCHOUTCHALOVA | 39 ROYDEN RD | | TENAFLY | NJ | 07670 |
| ALEXANDER CIAPUTA ACF | LYDIA CIAPUTA U/NY/UTMA | 22 EDGEWOOD LANE | | BRONXVILLE | NY | 10708 | 1944 |
| ALEXANDER CICCARONE | 7 BARBER DR. | | | RENSSELAER | NY | 11244 |
| ALEXANDER CILENTO JR | 48 RUTGERS ROAD | | | CLARK | NJ | 07066 | 2743 |
| ALEXANDER CLAYTON MCCRACKEN | 1127 W MULBERRY ST | | | FORT COLLINS | CO | 80521 |
| ALEXANDER COLVIN | 1144 VIRGINIA AVE | WINDSOR ON  N8S 2Y9 | CANADA | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER COOK | 33 RIVERSIDE DR | APT 7DA | | | NEW YORK | NY | 10023 | |
| ALEXANDER COSTANTINO | CHARLES SCHWAB & CO INC CUST | 11671 E YALE WAY | | | AURORA | CO | 80014 | |
| ALEXANDER CROWE | 1523 ALCONA | | | | BURTON | MI | 48509 | 2005 |
| ALEXANDER D BOMMARITO | 9245 KOCHVILLE RD | | | | FREELAND | MI | 48623 | 8622 |
| ALEXANDER D CARD JR | 6123 LAKEVIEW SOUTH | | | | SAGINAW | MI | 48603 | 6024 |
| ALEXANDER D EWING | 1535 ROSEWOOD TERRACE DR | | | | BALLWIN | MO | 63021 | |
| ALEXANDER D FAITH | 10860 BIG POOL ROAD | | | | BIG POOL | MD | 21711 | 1200 |
| ALEXANDER D HELTER | 25 HARRIS STREET APT 23 | | | | ACTON | MA | 01720 | |
| ALEXANDER D HOLOTA | 0576 DEMILLE RD | | | | LAPEER | MI | 48446 | 3052 |
| ALEXANDER D KROEPLIN | 4681 ECKLES | | | | CLARKSTON | MI | 48346 | 3510 |
| ALEXANDER D MC CONNELL | 3637 WEST HWY 390 | APT 611 | | | PANAMA CITY | FL | 32405 | |
| ALEXANDER D MCFADYEN | 9406 STOCKPORT DR | | | | SPRING | TX | 77379 | 6563 |
| ALEXANDER D MESAEH & | STELLA F MESAEH JT TEN | 3718 S UNION | | | CHICAGO | IL | 60609 | 1649 |
| ALEXANDER D. BODY | 424 EAST DAVENPORT ST. | APT. D2 | | | IOWA CITY | IA | 52245 | 2805 |
| ALEXANDER DALE MARK | 2434 WISCONSIN | | | | FLINT | MI | 48506 | 3885 |
| ALEXANDER DANIEL DELRUSSO, JR | 14661 DRAFT HORSE LN | | | | WEST PALM BEACH | FL | 33414 | |
| ALEXANDER DAVID BODIAN | 2412 HICKORY LN | | | | COOPERSBURG | PA | 18036 | 9677 |
| ALEXANDER DAVID MURRIAN | 1212 FIELDOAK COURT | | | | ANTIOCH | TN | 37013 | 5715 |
| ALEXANDER DAVIDSON | 23A MONROE VILLAGE | | | | MONROE TWP | NJ | 08831 | 1935 |
| ALEXANDER DAVIS WILSON | 5506 ROLAND AVE | | | | BALTIMORE | MD | 21210 | 1427 |
| ALEXANDER DE GRADO | 1333 N. DYSART RD. | APT. 179 | | | AVONDALE | AZ | 85323 | |
| ALEXANDER DE PAOLI | CHARLES SCHWAB & CO INC CUST | 1568 RIALTO LN | | | DAVIS | CA | 95618 | |
| ALEXANDER DEBRYN | TR UA 05/11/93 ALEXANDER | DEBRYN TRUST | 3302 SPRINGBROOK CT | | WEST BLOOMFIELD | MI | 48324 | 3253 |
| ALEXANDER DELOS BROOKS | 215 GARFIELD PLACE APT 4 | | | | BROOKLYN | NY | 11215 | |
| ALEXANDER DIAZ | 4103 INTERLAKE DR | | | | TAMPA | FL | 33624 | 2346 |
| ALEXANDER DINATALE & | JOANNE DINATALE JT TEN | 46 WHITE PINE DR | | | SEWELL | NJ | 08080 | 2810 |
| ALEXANDER DIOYENIS | 8880 E BURSAGE DR | | | | GOLD CANYON | AZ | 85219 | 7060 |
| ALEXANDER DOLPHIN | 30 BERNON DRIVE | | | | LINCOLN | RI | 02865 | |
| ALEXANDER DOREVITCH & | BARBARA N DOREVITCH JT TEN | 6627 N FRANCISCO | | | CHICAGO | IL | 60645 | 4305 |
| ALEXANDER DOUGLAS | & BRANDE N DOUGLAS JTTEN | 2139 CEDAR AVE | | | MENLO PARK | CA | 94025 | |
| ALEXANDER DOZIER | 10019 ARBORWOOD DRIVE | | | | CINCINNATI | OH | 45251 | |
| ALEXANDER DUNNING JAKLE | 1200 IROQUOIS PLACE | | | | ANN ARBOR | MI | 48104 | 4634 |
| ALEXANDER DURHAM | PO BOX 3592 | | | | ELIZABETH | NJ | 07207 | 3592 |
| ALEXANDER DUROSKY | 7081 WOODSIDE RD | | | | PENSACOLA | FL | 32526 | |
| ALEXANDER E DEEB & | LAURICE M DEEB JT TEN | 8823 COLONIAL RD | | | BROOKLYN | NY | 11209 | 5501 |
| ALEXANDER E DOLSKY | 2 BAYCLUB DRIVE | PHN | | | FLUSHING | NY | 11360 | |
| ALEXANDER E GETTLER | CHARLES SCHWAB & CO INC CUST | 24 OLDERT DRIVE | | | PEARL RIVER | NY | 10965 | |
| ALEXANDER E KOSHA | CGM IRA CUSTODIAN | 1406 MUNSON ST | | | BURTON | MI | 48889 | 1836 |
| ALEXANDER E SCHIELKE JR | 3840 JACKSON RD | | | | SARANAC | MI | 48881 | 9742 |
| ALEXANDER E SIMPSON JR. CUST FOR | SOPHIE RAE SIMPSON UTMA/CA | UNTIL AGE 21 | 12940 HESBY STREET | | SHERMAN OAKS | CA | 91423 | 2132 |
| ALEXANDER E. SILVERMAN & | B PILOSOVA-SILVERMAN | 20 EAST 74TH STREET APT 11A | | | NEW YORK | NY | 10021 | |
| ALEXANDER EASLER III & | DORANNE F EASLER | JT TEN | 20 NINE GATES ROAD | | CHADDS FORD | PA | 19317 | 9258 |
| ALEXANDER EDWIN GLASER | 1827 24TH ST NW | | | | WASHINGTON | DC | 20008 | |
| ALEXANDER ELIAS BATTEY | 101 WEST ALEXANDRIA AVENUE | | | | ALEXANDRIA | VA | 22301 | 2016 |
| ALEXANDER ELLIS | 5100 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439 | 4258 |
| ALEXANDER EXARHOPOULOS TTEE | EXARHOPOULOS CHILDRENS TRUST | DTD 9/30/2000 | 83 LINCOLN STREET | | MARLBOROUGH | MA | 01752 | 2370 |
| ALEXANDER F BLACK | 15 GERBEN DR | | | | STONY POINT | NY | 10980 | 1307 |
| ALEXANDER F BOHIL | 3350 W EPTON | | | | HENDERSON | MI | 48841 | 9756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDER F FALCONE JR | 24386 LARCHMONT CT | | | | LAGUNA HILLS | CA | 92653 6264 |
| ALEXANDER F HARDEE | CHARLES SCHWAB & CO INC CUST | PO BOX 991 | | | BREWTON | AL | 36427 |
| ALEXANDER F HARTLEY & | JAMES T HARTLEY JT TEN | 6831 ROUTE 49 | | | KNOXVILLE | PA | 16928 |
| ALEXANDER F JEFFKO JR & | MARY A JEFFKO JT TEN | 303 STEVENS ST | | | BRISTOL | CT | 06010 2768 |
| ALEXANDER F LAZORIK | CHARLES SCHWAB & CO INC CUST | 715 BEACON AVE | | | YAKIMA | WA | 98901 |
| ALEXANDER F LEE | 5813 WRIGHTSVILLE AVE | APT 136 | | | WILMINGTON | NC | 28403 6525 |
| ALEXANDER F LERI | 520 S ALARIC DR | | | | PUEBLO WEST | CO | 81007 1539 |
| ALEXANDER F MC GEOCH | 8 KAMES BAY | MILLPORT KA28 0BA | UNITED KINGDOM | | | | |
| ALEXANDER F MCGIMPSEY JR. & | CAROL J MCGIMPSEY JT TEN | RURAL ROUTE 1 BOX 1793 | | | KUNKLETOWN | PA | 18058 9758 |
| ALEXANDER F SILVESTRINI & | BEVERLY P SILVESTRINI JT TEN | 14 WOOD AVE | | | QUINCY | MI | 49082 |
| ALEXANDER F SKIRPAN, JR (IRA) | FCC AS CUSTODIAN | 1921 CARBON HILL DRIVE | | | MIDLOTHIAN | VA | 23113 2562 |
| ALEXANDER F STARK | 222 LAKEVIEW AVE STE 160-148 | | | | WEST PALM BEACH | FL | 33401 |
| ALEXANDER F WAGNER | 5887 E RICE RD | | | | CEDAR | MI | 49621 9618 |
| ALEXANDER FINERMAN | 26 ALDEN LANE | | | | GREENWICH | CT | 06831 4448 |
| ALEXANDER FIRSOW | 441 DEERHILL CIRCLE | | | | ABINGDON | MD | 21009 |
| ALEXANDER FISHER | 4633 MARINE AVE | #258 | | | LAWNDALE | CA | 90260 |
| ALEXANDER FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094 4956 |
| ALEXANDER FRANCIS PALERMO | 1151 SW 12TH AVE | | | | BOCA RATON | FL | 33486 5436 |
| ALEXANDER FRANKEL | 9536 PACIFIC COURT | | | | BURR RIDGE | IL | |
| ALEXANDER FRITZLER II | 7168 W FARRAND RD | | | | CLIO | MI | 48420 9424 |
| ALEXANDER G GREEN JR | PO BOX 125 | | | | MARKHAM | VA | 22643 0125 |
| ALEXANDER G KELLOFF | 61 JANE ST APT 5R | | | | NEW YORK | NY | 10014 5152 |
| ALEXANDER G MANSO | 514 WILDWOOD RD | | | | WEST ALLENHURST | NJ | 07711 1333 |
| ALEXANDER G MEDINA | & MASHELLE A MEDINA JTTEN | 3272 E RED OAK LN | | | GILBERT | AZ | 85297 |
| ALEXANDER G PAINE | 2051 SCOTT ST APT 304 | | | | SAN FRANCISCO | CA | 94115 |
| ALEXANDER G ROMANOW JR & | JANE F ROMANOW JT TEN | 101 SANDY POINT DR | | | BRICK | NJ | 08723 5834 |
| ALEXANDER G SPARKS 2ND | RD 2 BOX 125 | | | | MONTROSE | PA | 18801 9642 |
| ALEXANDER G SPARKS II & | MRS JANE H SPARKS JT TEN | RD 2 BOX 125 | | | MONTROSE | PA | 18801 9642 |
| ALEXANDER GALLOWAY | 211 MAIN ST | APT 226 | | | COLUMBIA | SC | 29201 |
| ALEXANDER GEORGE BASHENOW | CHARLES SCHWAB & CO INC CUST | 3161 AMBER WAY | | | BARGERSVILLE | IN | 46106 |
| ALEXANDER GHERLAN JR | 7140 PATERESE DR | | | | BLOOMFIELD TWP | MI | 48301 3764 |
| ALEXANDER GHERLAN JR & | IRENE C GHERLAN JT TEN | 7140 PATERESE DRIVE | | | BLOOMFIELD HILLS | MI | 48301 3764 |
| ALEXANDER GLEN ROTH IRA | FCC AS CUSTODIAN | 125 STERLING CROSSING | | | O'FALLON | MO | 63368 7356 |
| ALEXANDER GOLDMAN | TR ALEXANDER GOLDMAN TRUST | UA 08/27/93 | 1110 MC DANIEL ST | | SUN CITY CENTER | FL | 33573 7039 |
| ALEXANDER GONZALEZ | 1750 LORDSBURG CT | | | | LA VERNE | CA | 91750 |
| ALEXANDER GONZALEZ | 4234 ATLANTIC AVE | | | | LONG BEACH | CA | 90807 |
| ALEXANDER GORT | DR DENNIS GORT CO-TTEES | UW MARIE-HENRIETTE GORT | 4202 KISSENA BLVD APT 6K | | FLUSHING | NY | 11355 3278 |
| ALEXANDER GREEN | 723 ALLENCREST DR | | | | ARLINGTON | TX | 76001 |
| ALEXANDER GUZMAN | 1590 WYNKOOP #415 | | | | DENVER | CO | 80202 |
| ALEXANDER H FISCHER | 46 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 1710 |
| ALEXANDER H GRAY | 2805 RIGGS AVE | | | | BALTIMORE | MD | 21216 4327 |
| ALEXANDER H MANDRONICO & | ROSALIE A MANDRONICO JT WROS | 17 GREENBRIAR CT | | | HARLEYSVILLE | PA | 19438 2967 |
| ALEXANDER H MCKINNIS | CGM IRA CUSTODIAN | NON DEDUCTIBLE CONTRIBUTIONS | 254 WEST 15TH STREET | APT: 4B | NEW YORK | NY | 10011 6507 |
| ALEXANDER H PIRIE | 22 HARMONY DR | NIAGARA ON THE LAKE ON  L0S 1J0 | CANADA | | | | |
| ALEXANDER H PIRIE | 22 HARMONY DR | NIAGARA ON THE LAKE ON  L0S 1J0 | CANADA | | | | |
| ALEXANDER H PIRIE | 22 HARMONY DR | NIAGARA ON THE LAKE ON  L0S 1J0 | CANADA | | | | |
| ALEXANDER H RASEGAN & | DEBORAH RASEGAN JTTEN | 11958 GREENWAY CIR | | | SOUTH LYON | MI | 48178 9351 |
| ALEXANDER H RASEGAN TTEE | ALEXANDER H RASEGAN REV LIV TR | U/A DTD 5-25-99 | 56414 9 MILE RD | | SOUTH LYON | MI | 48178 8995 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDER HALIM KUSUMA/ SHERLLY HARTONO | HARCO ELECTRONIC MANGGA DUA LT4, JL MANGGA | | | JAKARTA 10730 | | | |
| ALEXANDER HARKINS | 19 WEIDNER RD | | | | OLEY | PA | 19547 | 9003 |
| ALEXANDER HARLLEE BRANCH | 2422 BUCKLEBURY RD | | | | DAVIS | CA | 95616 | 3091 |
| ALEXANDER HEGYI | 596 DELAWARE AVE | | | | ROEBLING | NJ | 08554 | |
| ALEXANDER HENDRIE AND | CHRISTOPHER HENDRIE CO-TTEES | HENDRIE FAMILY TRUST 03/29/95 | U/W/O DONALD FRANZ HENDRIE | PO BOX 6323 | SAN ANTONIO | TX | 78209 | 0323 |
| ALEXANDER HEWLITT | BOX 583 | BOBCAYGEON ON  K0M 1A0 | CANADA | | | | |
| ALEXANDER HORVATH | 148 PROSPECT ST EXT | | | | LEBANON | NH | 03766 | |
| ALEXANDER HRINKO JR | 3700 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 | 9464 |
| ALEXANDER HUDSON | 2290 SALLIES LN | | | | WINSTON SALEM | NC | 27106 | 8613 |
| ALEXANDER HULST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 473 POTTER HILL RD | | PETERSBURG | NY | 12138 | |
| ALEXANDER IGOLNIKOV & | SHEILA G LEE | 554 HUNTER RD | | | WILMETTE | IL | 60091 | |
| ALEXANDER IRVING BOYKO | TRUST DAVID J RABBACH | HOWARD JAKOB CO-TTEES UA DTD | 12/14/89 | 290 BROADHOLLOW ROAD SUITE 301 | MELVILLE | NY | 11747 | 4818 |
| ALEXANDER J BENEDICT JR & | MRS BARBARA A BENEDICT JT TEN | 521 BEDFORD ROAD | | | ARMONK | NY | 10504 | 2509 |
| ALEXANDER J BRIDGES | 346 PETTY RD | | | | MANCHESTER | TN | 37355 | 6702 |
| ALEXANDER J CARLING | 22075 NELSON | | | | WOODHAVEN | MI | 48183 | 1536 |
| ALEXANDER J COMAZZI | TR COMAZZI REVOCABLE SURVIVOR'S | TRUST UA 07/03/03 | 201 HOT SPRINGS RD | | CLOVERDALE | CA | 95425 | 4204 |
| ALEXANDER J CZAJKA | 152 TOM SWAMP RD | | | | ATHOL | MA | 01331 | 9413 |
| ALEXANDER J DELOYE & | SARI B DELOYE JTWROS | 801 MAIN ST | | | FENTON | MI | 48430 | |
| ALEXANDER J HAMILL | 1721 ELM ST | | | | WALL | NJ | 07719 | 3133 |
| ALEXANDER J HORN | 8526 NANTUCKET ST | | | | WICHITA | KS | 67212 | 6211 |
| ALEXANDER J KASSEL | ATTN NLRB | 82 IONIA N W | | | GRAND RAPIDS | MI | 49503 | 3022 |
| ALEXANDER J KEMP | 3308 N ROCKY BEACH LANE | | | | MCHENRY | IL | 60051 | 9669 |
| ALEXANDER J KRASZEWSKI | 507 BECKER AVENUE | | | | WILMINGTON | DE | 19804 | 2103 |
| ALEXANDER J LAMARTINE & | ESTHR K LAMARTINE JT TEN | 131 WATERMILL TRACE | | | FRANKLIN | TN | 37069 | 1841 |
| ALEXANDER J LYONS & | EDNA S LYONS JT TEN | 6469 PINE MEADOWS DR | | | SPRING HILL | FL | 34606 | 3343 |
| ALEXANDER J MILNE & | CYNTHIA L MILNE JT TEN | 20 GRAND AVE | | | ROCKVILLE VERNON | CT | 06066 | 3510 |
| ALEXANDER J PAPAS & | CHRISTINA ALEXIA PAPAS JT TEN | 15726 EDGEWOOD DR | | | MONTCLAIR | VA | 22025 | 1730 |
| ALEXANDER J PEZANOWSKI | 620 E BROCK AV | APT B5 | | | BONIFAY | FL | 32425 | 4245 |
| ALEXANDER J POLACK | IRA ROLLOVER | FCC AS CUSTODIAN | 27119 SHOREWOOK RD | | RANCHO PALOS VE | CA | 90275 | |
| ALEXANDER J SEIBERT | CUST JODIE LYNN SEIBERT UGMA MI | 29139 NEWPORT | | | WARREN | MI | 48093 | 3612 |
| ALEXANDER J SEIBERT & | APRIL ANN SEIBERT JT TEN | 29139 NEWPORT | | | WARREN | MI | 48093 | 3612 |
| ALEXANDER J SEIBERT & | MAUREEN J SEIBERT JT TEN | 29139 NEWPORT | | | WARREN | MI | 48093 | 3612 |
| ALEXANDER J SHIMON | 6424 EMERALD LAKE DR | | | | TROY | MI | 48098 | 1435 |
| ALEXANDER J SIEBERT & | MAUREEN J SIEBERT JT TEN | 29139 NEWPORT | | | WARREN | MI | 48093 | 3612 |
| ALEXANDER J SLEZAK | TR ALEXANDER J SLEZAK TRUST | UA 11/6/01 | 2 APPLEBY AVE | | SOUTH RIVER | NJ | 08882 | 2401 |
| ALEXANDER J SMITH JR & | BARBARA R SMITH JT TEN | 17 LOWELL MASON ROAD | | | MEDFIELD | MA | 02052 | 1709 |
| ALEXANDER J TESTA (IRA) | FCC AS CUSTODIAN | 38 KINGLET DR | | | WEST HENRIETTA | NY | 14586 | |
| ALEXANDER J TOMBRAKOS | 2073 58TH ST | | | | BROOKLYN | NY | 11204 | 2012 |
| ALEXANDER J VALVO | 12169 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052 | 9531 |
| ALEXANDER J WYSOCKI | PO BOX 438 | | | | PERRY | OH | 44081 | 0438 |
| ALEXANDER J ZABINSKI | 19886 KEITH AVE | | | | GROSSE ILE | MI | 48138 | 1049 |
| ALEXANDER J. GRILLO & | JOANNE H GRILLO | 13029 SW KINGSWAY CIR | | | LAKE SUZY | FL | 34266 | |
| ALEXANDER J. PENACK | 601 GREELEY AVE. | | | | STATEN ISLAND | NY | 10306 | |
| ALEXANDER JAIMES | 12511 CLIFTON BLVD APT 25 | | | | LAKEWOOD | OH | 44107 | |
| ALEXANDER JAMES BALDOCK | 4333 ANNA LANE | | | | WENATCHEE | WA | 98801 | 9034 |
| ALEXANDER JAMES BERNARD | 217 HILLCREST RD | | | | SAN CARLOS | CA | 94070 | |
| ALEXANDER JAMES NICHOLS | 608 MONROE ST APT 24 | | | | ANN ARBOR | MI | 48104 | |
| ALEXANDER JAMES SINTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5645 RIDGEVIEW DR | | DOYLESTOWN | PA | 18901 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER JEROME IDASZAK | 9418 N GREEN BAY RD APT 220 | | | | BROWN DEER | WI | 53209 | |
| ALEXANDER JOHN KURMAS | 201 MAIN STREET | | | | ESSEXVILLE | MI | 48732 | 1656 |
| ALEXANDER JOHN SINCLAIR | THE BEECHES | 7 GLENWOOD DRIVE | WORLINGHAM BECCLES | SUFFOLK NR34 7OT UNITED KINGDOM | | | | |
| ALEXANDER JOHNSON | 9 LYFORD LANE | | | | POUGHKEEPSIE | NY | 12601 | 1266 |
| ALEXANDER JONATHAN KATZMAN | 11286 WESTMINSTER AVE 301 | | | | LOS ANGELES | CA | 90066 | 2900 |
| ALEXANDER JONES | 200 W WOODCROFT PKWY | APT 46C | | | DURHAM | NC | 27713 | |
| ALEXANDER K FERGUSON | 8 FLAZINGTON CRT | AJAX ON  L1S 6N5 | CANADA | | | | | |
| ALEXANDER K PEAT | 178 ANNWOOD CT | | | | SALINE | MI | 48176 | 1307 |
| ALEXANDER KALAFATIDES C/F | KONSTANTINE A KALAFATIDES | UTMA NJ | 64 CAMEO DRIVE | | CHERRY HILL | NJ | 08003 | 5126 |
| ALEXANDER KAPRELYANTS | 11800 TWIN LAKES DR., APT.810 | | | | BELTSVILLE | MD | 20705 | |
| ALEXANDER KAUNITZ & | HILDA KAUNITZ JT TEN | 17 E 97TH ST | APT 4C | | NEW YORK | NY | 10029 | 6969 |
| ALEXANDER KAY | 5000 TOWN CTR APT 907 | | | | SOUTHFIELD | MI | 48075 | 1113 |
| ALEXANDER KELLER IRA | FCC AS CUSTODIAN | 3365 CAVENDISH DRIVE | | | ROCKFORD | IL | 61109 | 2853 |
| ALEXANDER KIET LY JR | 26581 SADDLEBACK DR | | | | MISSION VIEJO | CA | 92691 | |
| ALEXANDER KLEIN & | BELLA KLEIN JT TEN | 25560 FILMORE | | | SOUTHFIELD | MI | 48075 | 1940 |
| ALEXANDER KNAPP | 1104 WIMBERLY | | | | ANGLETON | TX | 77515 | 3560 |
| ALEXANDER KOCHIS | 2524 50TH ST S | | | | GULFPORT | FL | 33707 | 5173 |
| ALEXANDER KOLESNIKOV | 6123 WATCHVIEW CT. | | | | CINCINNATI | OH | 45230 | |
| ALEXANDER KONIGSBERG & | ELLA KONIGSBERG JT TEN | 2562 SEYMOUR AVE | | | BRONX | NY | 10469 | 5618 |
| ALEXANDER KONOVALOV & | LUDMILA KONOVALOV JTWROS | 2223 BRUNSWICK AVE | | | LAWRENCEVILLE | NJ | 08648 | 4408 |
| ALEXANDER KOPICKO | 1680 S GROUT RD | | | | GLADWIN | MI | 48624 | 9437 |
| ALEXANDER KORIAKIN JR | 9 PINEWOOD AVE | | | | PENNS GROVE | NJ | 08069 | 2816 |
| ALEXANDER KOSTOFF | CUST ZLATKO KOSTOFF UGMA MI | 1922 WHITEFIELD | | | DEARBORN HEIGHTS | MI | 48127 | 3421 |
| ALEXANDER KRIVOSHEYEV | 146 MCALLISTER ST # 502 | | | | SAN FRANCISCO | CA | 94102 | |
| ALEXANDER KRUKIS | 28 VOORHIS PLACE | | | | RINGWOOD | NJ | 07456 | |
| ALEXANDER KUSHION & | HELEN KUSHION TTEE | A& H KUSHION REV LVG TR | U/A DTD MARCH 17 1999 | 985 S GRAHAM RD | SAGINAW | MI | 48609 | 9605 |
| ALEXANDER KUSKO | 192 SPRING FLOWER WAY | | | | PATASKALA | OH | 43062 | 6998 |
| ALEXANDER KUSS | 325 MANITOU BEACH RD | | | | HILTON | NY | 14468 | 9538 |
| ALEXANDER L AVEDIS ACF | SCOTT A AVEDIS U/NJ/UTMA | 74 DORCHESTER ROAD | | | EMERSON | NJ | 07630 | 1060 |
| ALEXANDER L BELL | 12 KNOLLWOOD ROAD | | | | MEDFIELD | MA | 02052 | 2724 |
| ALEXANDER L COPLAND III | 245 W COLORADO BLVD | APT 14-A | | | ARCADIA | CA | 91007 | 2612 |
| ALEXANDER L ECKMAN | U/W ALEXANDE P ECKMAN | PO BOX 3275 | | | PITTSBURGH | PA | 15230 | |
| ALEXANDER L MACMASTER | 4200 KINGSTON | | | | DEARBORN HGTS | MI | 48125 | 3238 |
| ALEXANDER L MACMASTER & | MARY JO MACMASTER JT TEN | 4200 KINGSTON | | | DEARBORN | MI | 48125 | 3238 |
| ALEXANDER L ROGERS | C/O ROYAL ORDER OF JESTERS | 5725 LIBERTY CROSSING DR. | | | INDIANAPOLIS | IN | 46254 | 1114 |
| ALEXANDER L SNAIDER | 3200 SKIPWORTH DRIVE | | | | LAS VEGAS | NV | 89107 | 3239 |
| ALEXANDER L. BELL | 12 KNOLLWOOD RD. | | | | MEDFIELD | MA | 02052 | 2724 |
| ALEXANDER LAZARIDES & | ANASTASIA LAZARIDES JT TEN | 1559 S 79TH ST | | | WEST ALLIS | WI | 53214 | 4540 |
| ALEXANDER LAZZARUOLO | 22 MAIN AVE | | | | GARDEN CITY | NY | 11530 | |
| ALEXANDER LEARMONTH | 9485 RAWSONVILLE RD | | | | BELLEVIEW | MI | 48111 | 9368 |
| ALEXANDER LIBERTON | 7 VENUS ST | | | | MIDDLETOWN | NJ | 07748 | |
| ALEXANDER LIDDELL | 2133 S CHICAGO STREET | | | | JOLIET | IL | 60436 | 3157 |
| ALEXANDER LIEBERMAN | 2830 KINNOW PL | | | | ROWLAND HEIGHTS | CA | 91748 | |
| ALEXANDER LIEBERMAN | 2830 KINNOW PL | | | | ROWLAND HGHTS | CA | 91748 | |
| ALEXANDER LIMONAD | 10547 LADYPALM LN | UNIT A | | | BOCA RATON | FL | 33498 | 1558 |
| ALEXANDER LIVINGSTONE | 2745 FRICK LANE | | | | CONNELLSVILLE | PA | 15425 | 1936 |
| ALEXANDER LONG & | ANNE LONG JT TEN | 2172 PACIFIC AVE | APT 4 | | SAN FRANCISCO | CA | 94115 | 1548 |
| ALEXANDER LOUIS MANDEL | CHARLES SCHWAB & CO INC CUST | 5457 BROOKDALE AVE | | | OAKLAND | CA | 94619 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER LOVERME | 85 HOLT RD | | | | WILTON | NH | 03086 | 5139 |
| ALEXANDER LOWE | 10893 PAIUTE WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| ALEXANDER M ALBAN | CGM IRA CUSTODIAN | 101 TEMPURA DRIVE | | | OAK RIDGE | TN | 37830 | 6679 |
| ALEXANDER M ALLAN & | HAZEL I ALLAN JT TEN | 19373 CARDENE WAY | | | NORTHVILLE | MI | 48167 | 3197 |
| ALEXANDER M BURKS TOD | JANICE R BROWN | SUBJECT TO STA TOD RULES | 526 S 4TH AVE | | SAGINAW | MI | 48601 | 2130 |
| ALEXANDER M GARCIA | 8414 JACKSON ST | | | | PARAMOUNT | CA | 90723 | |
| ALEXANDER M GRABENSTEIN | 9182 OAK TREE CT | | | | FREDERICK | MD | 21701 | 2243 |
| ALEXANDER M GRAY & | PATSY R GRAY JT WROS | 211 FAIRWAY DRIVE | | | NICHOLASVILLE | KY | 40356 | |
| ALEXANDER M HATTON & | MURIEL A HATTON JT TEN | 1824 BURNING BUSTL CT | | | ROCHESTER | MI | 48309 | 3319 |
| ALEXANDER M LECKIE | 372 LAMBETH COURT | OSHAWA ON  L1G 6W2 | CANADA | | | | | |
| ALEXANDER M MCGOWAN & | ANN MCGOWAN JT TEN | 100 TERRACE ST | | | CARBONDALE | PA | 18407 | 2361 |
| ALEXANDER M STONE JR | BOX 438 PUMPKINTOWN ROAD | | | | MARIETTA | SC | 29661 | 0438 |
| ALEXANDER M SUDIA & | ARLENE R SUDIA JT TEN | 4831 NAPIER RD | | | PLYMOUTH | MI | 48170 | 5124 |
| ALEXANDER MACKAY | 360 CH BIRCHWOOD | SAINT SAUVEUR DES MON QC | J0R 1R1 | CANADA | | | | |
| ALEXANDER MACKAY | 360 CH BIRCHWOOD | ST-SAUVEUR QUEBEC | CANAD  J0R 1R1 | CANADA | | | | |
| ALEXANDER MACQUEEN | 254 CIRCLEGATE RD | | | | NEW LENOX | IL | 60451 | 2690 |
| ALEXANDER MAGHEN | 700 WESTBOURNE DR | | | | W HOLLYWOOD | CA | 90069 | 5104 |
| ALEXANDER MALICK & | NANETTE MALICK | 6025 POPLAR CT | | | GRANITE BAY | CA | 95746 | |
| ALEXANDER MARKS | DELPHINE MARKS | 35851 DUNSTON DR | | | STERLING HTS | MI | 48310 | 4968 |
| ALEXANDER MASTRO | 2810 MILITARY AVE. | | | | LOS ANGELES | CA | 90064 | |
| ALEXANDER MAXWELL IRA | FCC AS CUSTODIAN | 6840 SW 169TH | | | BEAVERTON | OR | 97007 | 6318 |
| ALEXANDER MC LUCKIE | TR ALEXANDER MC LUCKIE REVOCABLE | TRUST UA 7/26/99 | 621 S HIGBIE PL | | GROSSE PTE WOODS | MI | 48236 | 2417 |
| ALEXANDER MC LUCKIE | TR EVELYN MC LUCKIE FAMILY TRUST | UA 07/26/99 | 621 HIGBIE PL SOUTH | | GROSSE POINT | MI | 48236 | 2417 |
| ALEXANDER MC MEANS MORSE & | DAWN K MORSE | 649 18TH AVE W | | | KIRKLAND | WA | 98033 | |
| ALEXANDER MCNEIL & | KAREN L MCNEIL | TR ALEXANDER & KAREN MCNEIL | LIVING TRUST UA 11/05/98 | 22446 SILVER CREEK DR | WOODHAVEN | MI | 48183 | 5230 |
| ALEXANDER MCTAGGART | 7 HALLOWELL LN | | | | CORAM | NY | 11727 | 1802 |
| ALEXANDER MEZDREA | 36237 ARLENE DR | | | | STERLING HEIGHTS | MI | 48310 | 4303 |
| ALEXANDER MICHAEL LAMPROS | 7102 GALGATE DR | | | | SPRINGFIELD | VA | 22152 | 3522 |
| ALEXANDER MISHKOVSKY | 20 WILDFLOWER COURT | | | | COLUMBUS | NJ | 08022 | 1972 |
| ALEXANDER MISKOVIC AND | COLLEEN MISKOVIC JTWROS | 3332 STRATFORD AVENUE | | | RACINE | WI | 53402 | 3876 |
| ALEXANDER MIX & | KATHRYN J MIX CO-TTEES | MIX FAMILY TRUST | UAD 12/17/1990 | 15358 AVENIDA RORRAS | SAN DIEGO | CA | 92128 | 4510 |
| ALEXANDER MORRIS | 3585 ALTADENA AVE | | | | SAN DIEGO | CA | 92105 | 3612 |
| ALEXANDER MORRIS | CHARLES SCHWAB & CO INC CUST | 7368 TICONDEROGA RD NE | | | ALBUQUERQUE | NM | 87109 | |
| ALEXANDER MURFEY & | MRS BARBARA MURFEY JT TEN | 3637 N SPRINGFIELD AVE | | | CHICAGO | IL | 60618 | 4028 |
| ALEXANDER MURRAY | PO BOX 1106 | | | | QUOGUE | NY | 11959 | 1106 |
| ALEXANDER MYKULA | 307 8TH ST. APT.1 | | | | CARLSTADT | NJ | 07072 | |
| ALEXANDER N CHEN | 18822 EVERGREEN FALLS | | | | HOUSTON | TX | 77084 | 4458 |
| ALEXANDER N LIBANTE | 5209 CASTLE ST | | | | FAIR OAKS | CA | 95628 | 3301 |
| ALEXANDER N MOGAB III | TR LORRAINE A MOGAB TRUST B | UA 09/15/93 | 27676 VIA GRANADOS | | MISSION VIEJO | CA | 92692 | 2029 |
| ALEXANDER N SCRIBNER | 16 WEST 75TH STREET | APT. # 2B | | | NEW YORK | NY | 10023 | 2074 |
| ALEXANDER N STEINER & | CAROLINE STEINER JT TEN | 28 FOX HOLLOW RD | | | RAMSEY | NJ | 07446 | 1447 |
| ALEXANDER N STEINER & | CAROLINE STEINER JT TEN | 28 FOX HOLLOW ROAD | | | RAMSEY | NJ | 07446 | 1447 |
| ALEXANDER NEUHAUS | C/O OCCIDENTAL EXPRESS | 1019 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | 2806 |
| ALEXANDER NIEMIEC | DONNA NIEMIEC | JT TEN/WROS | 8744 SNOW FALL WAY | | EL DORADO HLS | CA | 95762 | 5014 |
| ALEXANDER NOWYORKAS | G4065 S GENESEE RD | | | | GRAND BLANC | MI | 48439 | |
| ALEXANDER OGANOWSKI & | THERESA OGANOWSKI JT TEN | 713 BROADWAY ROAD | | | DRACUT | MA | 01826 | 2726 |
| ALEXANDER OGONOWSKI | CUST CAROL A OGONOWSKI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 713 BROADWAY ROAD | DRACUT | MA | 01826 | 2726 |
| ALEXANDER ORPHANOS & | MRS PENELOPE A ORPHANOS JT TEN | 54 WHITEWOOD CIR | | | NORWOOD | MA | 02062 | 5539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDER OZYJOWSKI | 1045 MARLSTONE PLACE | | | | COLORADO SPRINGS | CO | 80904 2988 |
| ALEXANDER P ANTONCHAK | 4248 SMITH STEWART RD | | | | VIENNA | OH | 44473 9613 |
| ALEXANDER P CONNELLY | 8129 S GRASS CREEK DR | | | | SIOUX FALLS | SD | 57108 6232 |
| ALEXANDER P FEINSTEIN | 8930 GENOA AVE | | | | ORANGEVALE | CA | 95662 |
| ALEXANDER P GLORIEUX | 644 FOERSTER ST | | | | SAN FRANCISCO | CA | 94127 2339 |
| ALEXANDER P GRAMMAS | 3432 OAKDALE DR | | | | BIRMINGHAM | AL | 35223 2210 |
| ALEXANDER P MANCINI | 37 GARDEN DR | | | | SOUTHINGTON | CT | 06489 1117 |
| ALEXANDER P MORGAN | 8470 S SHORE DR | | | | CLARKSTON | MI | 48348 2674 |
| ALEXANDER P PARYASKI | 1932 NORTH OGEMAW | | | | WEST BRANCH | MI | 48661 9060 |
| ALEXANDER P POULOS | POULOS FAMILY 1995 TRUST | 3255 CLAUDIA DR | | | CONCORD | CA | 94519 |
| ALEXANDER P ROOS | 1320 N VEITCH ST UNIT 605 | | | | ARLINGTON | VA | 22201 |
| ALEXANDER P SILIUS | 10707 LOUISIANA CT | | | | ORLAND PARK | IL | 60467 8835 |
| ALEXANDER P SKOUTNEV | 26 TAUPEWOOD PL | | | | THE WOODLANDS | TX | 77384 |
| ALEXANDER P SKOUTNEV | ALEXY A SKOUTNEV | UNTIL AGE 21 | 26 TAUPEWOOD PL | | THE WOODLANDS | TX | 77384 |
| ALEXANDER P SKOUTNEV | JULIA A SKOUTNEV | UNTIL AGE 21 | 26 TAUPEWOOD PL | | THE WOODLANDS | TX | 77384 |
| ALEXANDER P STUKOVSKI & | LIBERTY F STUKOVSKI | TR UA 03/30/88 ALEXANDER P | STUKOVSKI & LIBERTY STUKOVSKI TR | 1635 CLIFFS LANDING APT 302 | YPSILANTI | MI | 48198 7308 |
| ALEXANDER P TAIT & MARY S | TAIT TR ALEXANDER P TAIT & | MARY S TAIT (DECD) CO TTEES | TENCOM U/A DTD 10/23/2001 | 1912 MARSH ROAD APT L-07 | WILMINGTON | DE | 19810 3949 |
| ALEXANDER P YERMILOV | 2322 26TH STREET | | | | SANTA MONICA | CA | 90405 1904 |
| ALEXANDER PAGONIS | 14448 BLACK WALNUT CT | | | | SARATOGA | CA | 95070 |
| ALEXANDER PARENTI | MARGARET A PARENTI | 932 BLYTHE AVE | | | DREXEL HILL | PA | 19026 4412 |
| ALEXANDER PASSIAK | 8336 PENINSULA DRIVE | | | | STANWOOD | MI | 49346 9746 |
| ALEXANDER PATRICK DOUGLAS | CHARLES SCHWAB & CO INC CUST | 100 25TH AVE | | | SAN FRANCISCO | CA | 94121 |
| ALEXANDER PAUSLEY | TR ALEXANDER PAUSLEY TRUST | UA 08/02/00 | 1111 BAYSHORE BLVD | APT F6 | CLEARWATER | FL | 33759 3319 |
| ALEXANDER PERK | 29 AVENUE DE LA TERRASSE | 78360 MONTESSON | FRANCE | | | | |
| ALEXANDER PERK | 29 AVENUE DE LA TERRASSE | 78360 MONTESSON | FRANCE | | | | |
| ALEXANDER PETERSON | CUST AMY LOUISE PETERSON | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | PO BOX 147 | PASSAIC | NJ | 07055 0147 |
| ALEXANDER PHILLIPS | 4610 W GRAY ST APT 110 | | | | TAMPA | FL | 33609 |
| ALEXANDER PHILLIPS | 5800 GREEN VALLEY CIR | APT 302 | | | CULVER CITY | CA | 90230 6935 |
| ALEXANDER PINSKER TR | ALEXANDER PINSKER TTEE | U/A DTD 10/01/2000 | REV LIV  FBO OLGA PINSKER | 610 ROBERT YORK AVE | DEERFIELD | IL | 60015 |
| ALEXANDER POCK | CHARLES SCHWAB & CO INC CUST | 864 WILLOW LANE | | | ARROYO GRANDE | CA | 93420 |
| ALEXANDER PODLESNY | CHARLES SCHWAB & CO INC CUST | OLEKSANDR INC I401K PLAN | 10917 CITREON COURT | | NORTH POTOMAC | MD | 20878 |
| ALEXANDER POLETELO | 111 CRESTWOOD AVE | | | | SOMERVILLE | NJ | 08876 3911 |
| ALEXANDER POLITARHOS | 2154 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810 2435 |
| ALEXANDER POSHAROW JR & | JENNIFER I POSHAROW JT TEN | 5 HONEY LOCUST COURT | | | BLACKWOOD | NJ | 08012 4306 |
| ALEXANDER POTAPOV | 830 MISTY PINES CIRCLE | | | | WOODLAND PARK | CO | 80863 |
| ALEXANDER PREHODKA SR | 187 CABOT AVE | | | | EDISON | NJ | 08837 2839 |
| ALEXANDER PTASHNIK | 53770 BLAKELY CT. | | | | NEW BALTIMORE | MI | 48047 5530 |
| ALEXANDER R DEMATTEO JR & | 5204 BLAZE CT | | | | ROCKLIN | CA | 95677 4443 |
| ALEXANDER R GORDON | 15200 SUGARLAND RD | | | | POOLESVILLE | MD | 20837 8784 |
| ALEXANDER R LANDINI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 220 SHANTILLY CT | | ALAMO | CA | 94507 |
| ALEXANDER R MACKENZIE | 6815 W UNIVERSITY AVE | APT 13107 | | | GAINESVILLE | FL | 32607 |
| ALEXANDER R MUNRO | 9915 OAKFIELD DR SW | CALGARY AB  T2Y 1R7 | CANADA | | | | |
| ALEXANDER R NESTOR | SALLY A NESTOR | 39 QUAIL TRAIL | | | TRUMBULL | CT | 06611 |
| ALEXANDER R ORTELL | 610 HILLMONT ST | | | | HUNTSVILLE | AL | 35816 |
| ALEXANDER R PASTUSZEK | 301 RIVERVIEW RD | | | | SWARTHMORE | PA | 19081 1219 |
| ALEXANDER R TAYLER | 1192 PROGRESSIVE AVE | NIAGARA ON THE LAKE ON  L0S 1J0 | CANADA | | | | |
| ALEXANDER R ZEMKE & | CATHERINE H ZEMKE | 15620 OAK PARK AVE | | | OAK FOREST | IL | 60452 |
| ALEXANDER R ZHAK | CHARLES SCHWAB & CO INC CUST | 289 MOUNT HOPE AVE APT F11 | | | DOVER | NJ | 07801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDER R. ALVES | P.O. BOX 174 | | | | WATERTOWN | CT | 06795 | 0174 |
| ALEXANDER RADO, JR. | 7TH & SPRING STREET | P O BOX 728 | | | HARLAN | IA | 51537 | 0728 |
| ALEXANDER RAHALEWICZ | 97 S RIDGE TRAIL | | | | FAIRPORT | NY | 14450 | 3846 |
| ALEXANDER RANKIN, VI | 1632 SUSQUEHANNA ROAD | | | | DRESHER | PA | 19025 | |
| ALEXANDER RASKE | 918 W 20TH AVE | | | | SPOKANE | WA | 99203 | 1143 |
| ALEXANDER REDERO | 16309 SW 79 TERR | | | | MIAMI | FL | 33193 | |
| ALEXANDER REED MAYER | 4200 N HAZEL STREET | #402 | | | CHICAGO | IL | 60613 | 1655 |
| ALEXANDER REISCH | CUST SCOTT FRANK REISCH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 9480 NW 24TH PL | | SUNRISE | FL | 33322 | 2764 |
| ALEXANDER RENKO & | MRS FRANCES RENKO JT TEN | 680 VZ COUNTY RD 2703 | | | MABANK | TX | 75147 | 5929 |
| ALEXANDER RESNANSKY | 7805 PANTHER BRANCH DR | | | | RALEIGH | NC | 27612 | 7368 |
| ALEXANDER REUBEL | 1305 LAMBERT AVE | | | | FLAGLER BEACH | FL | 32136 | |
| ALEXANDER RICHARD HARRINGTON | 910 N WASHINGTON | | | | DURANT | OK | 74701 | |
| ALEXANDER RITCHEY ADELL | 144 S CAMDEN DR APT D | | | | BEVERLY HILLS | CA | 90212 | 2353 |
| ALEXANDER ROBB JACOBY | PO BOX 659 | | | | DURHAM | NH | 03824 | 0659 |
| ALEXANDER ROBERT HARTLEY ESA | FCC AS CUSTODIAN | ROBERT GLEN HARTLEY GUARDIAN | 5587 ANITA CT | | LIVERMORE | CA | 94550 | 2396 |
| ALEXANDER RODRIGUEZ | 9395 SW 77 AVE # 2041 | | | | MIAMI | FL | 33156 | |
| ALEXANDER ROMANSKI | 915B ST BIMINI CIRCLE | | | | PALM SPRINGS | CA | 92264 | 8021 |
| ALEXANDER ROMASHKO | W291 S5204 RIDGEFIELD RD | | | | WAUKESHA | WI | 53189 | |
| ALEXANDER ROSE | 803 S UNION | | | | LIMA | OH | 45804 | 1539 |
| ALEXANDER ROSE & | RENEE ROSE JTWROS | 81 HATAYASIM | BLOCK A APT 37 | ASHKELON ISRAEL 78475 | | | | |
| ALEXANDER RYAN NANCE | 106 WALTER LN | | | | KING | NC | 27021 | 8731 |
| ALEXANDER S DORSKY | 17 WARREN PLACE | | | | BROOKLYN | NY | 11201 | 6013 |
| ALEXANDER S EVANS | 14023 PONDS BLUFF DR | | | | BELLEVILLE | MI | 48111 | 7304 |
| ALEXANDER S FISHER | 680 LANCER CT APT 6 | | | | DEPEW | NY | 14043 | |
| ALEXANDER S GUEVARA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2114 GREAT PRAIRIE LN | | KATY | TX | 77494 | |
| ALEXANDER S HAWES | 3980 D YOUVILLE CT | | | | ATLANTA | GA | 30341 | 1468 |
| ALEXANDER S JOHNSTON | 210 MOUNT PLEASANT PLACE DRIVE APT | 208 | | | MONROE | OH | 45050 | |
| ALEXANDER S KREIZMAN | CHARLES SCHWAB & CO INC CUST | 9-15 160TH ST | | | BEECHHURST | NY | 11357 | |
| ALEXANDER S LYNN | 1560 CHELSEA | | | | SAN MARINO | CA | 91108 | 1819 |
| ALEXANDER S LYNN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DONN C LYNN, DECEASED | 1023 WEST BAY AVENUE | | NEWPORT BEACH | CA | 92661 | 1014 |
| ALEXANDER S MARTIN TR | ELIZABETH H MARTIN TTEE | STANLEY MARTIN TTEE | U/A DTD 06/10/1996 | 14806 CROWN DRIVE | LARGO | FL | 33774 | 5003 |
| ALEXANDER S MCKALLOR CUST | AARON S MCKALLOR UGMA WA | ACCOUNT #2 | THE HIGHLANDS | | SEATTLE | WA | 98177 | |
| ALEXANDER S NASCH | 10110 EMPYREAN WY-10-203 | | | | LOS ANGELES | CA | 90067 | 3829 |
| ALEXANDER S NEMETZ | 6846 GUYER AVE | | | | PHILADELPHIA | PA | 19142 | 2519 |
| ALEXANDER S PASKEVICH | 2315 N 42ND ST | | | | PHOENIX | AZ | 85008 | 3107 |
| ALEXANDER S VOGEL | 12 GREENRIDGE AVE | | | | WHITE PLAINS | NY | 10605 | 1238 |
| ALEXANDER S WONG | 7600 WILD FLOWER CT | | | | GRANITE BAY | CA | 95746 | 9445 |
| ALEXANDER SANCHEZ | 2768 KINGSBURY DR | | | | ROCKY RIVER | OH | 44116 | 3220 |
| ALEXANDER SANDEL | 15726 NIEMAN DR | | | | MT CLEMENS | MI | 48038 | 2646 |
| ALEXANDER SANTELLI | 23321 SESAME STREET | | | | TORRANCE | CA | 90502 | 3049 |
| ALEXANDER SAUNDERS GRDN | MARIE L SAUNDERS | RESTRICTED ACCOUNT | 824 OLD ALBANY POST RD | | GARRISON | NY | 10524 | 3907 |
| ALEXANDER SCHEELINE | 904 MAYFAIR | | | | CHAMPAIGN | IL | 61821 | |
| ALEXANDER SCHIMPF & | WENONA J SCHIMPF JT TEN | 516 SHARON DR | | | FLUSHING | MI | 48433 | 1569 |
| ALEXANDER SCOTT LYNCH | 1468 WESLEY AVE | | | | PASADENA | CA | 91104 | |
| ALEXANDER SCOTT PORTER | 4210 APACHE CT | | | | WESTMINSTER | MD | 21157 | |
| ALEXANDER SECURITIES LTD. | 10910 JUNIPERUS PLACE | | | | TAMPA | FL | 33618 | 3818 |
| ALEXANDER SEDIVA | 21-48 35TH STREET | APT #5C | | | ASTORIA | NY | 11105 | |
| ALEXANDER SHADID JR | 9 VERNON | | | | NEWPORT COAST | CA | 92657 | 0101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER SHANBURN | 27465 GROVELAND ST | | | | | MADISON HTS | MI | 48071 | 3354 |
| ALEXANDER SHAPIRO | CGM IRA ROLLOVER CUSTODIAN | 8 TRAVIS ROAD | | | | NATICK | MA | 01760 | 2421 |
| ALEXANDER SHUTE | 9414 EBLEN | | | | | HOUSTON | TX | 77040 | |
| ALEXANDER SILVA & | SAE K SILVA JT TEN | 40642 RINALDI | | | | STERLING HEIGHTS | MI | 48313 | 4049 |
| ALEXANDER SIMON | 2011 E 55TH ST | | | | | BROOKLYN | NY | 11234 | |
| ALEXANDER SINAYUK & | MARA SINAYUK | 78 CEDAR DR W | | | | PLAINVIEW | NY | 11803 | |
| ALEXANDER SMITH JR | 8285 CAMP GROUND ROAD | | | | | CLERMONT | GA | 30527 | 1628 |
| ALEXANDER SOLOMOTIS | 6314 KITELINE COURT | | | | | COLUMBIA | MD | 21044 | |
| ALEXANDER SOSIK & | LYNN ELISE SOSIK JT TEN | 170 HAMILTON RD | | | | LANDENBERG | PA | 19350 | 9357 |
| ALEXANDER SOTO | 2381 VALENTINE AVE. APT. 3A | | | | | BRONX | NY | 10458 | |
| ALEXANDER SOVA | 230 LEISURE BLVD | | | | | POMPANO BEACH | FL | 33064 | 3230 |
| ALEXANDER SPOTSWOOD ROBINS III | 902 VELMAN LANE | | | | | MURFREESBORO | TN | 37129 | 2368 |
| ALEXANDER STREEFKERK | 1325 LARA CIR, UNIT 101 | | | | | ROCKLEDGE | FL | 32955 | |
| ALEXANDER SUAREZ | 16358 NW 19TH STREET | | | | | PEMBROKE PINES | FL | 33028 | |
| ALEXANDER SUPALL | 12915 BORDEAUX CT | | | | | RANCHO CUCAMONGA | CA | 91739 | |
| ALEXANDER SURMA & | DOLORES C SURMA JT TEN | 496 JENSEN AVE | | | | RAHWAY | NJ | 07065 | 2245 |
| ALEXANDER SWANSON & | BEN ESPOSITO JT TEN | 95 NEW YORK AVE | | | | SMITHTOWN | NY | 11787 | 3447 |
| ALEXANDER SZOBONYA & | PATRICIA E SZOBONYA JT TEN | 8 GLASGOW LANE | | | | SUFFERN | NY | 10901 | 6612 |
| ALEXANDER T AUSTIN | 403 GARNET CT | | | | | FORT MILL | SC | 29708 | 7892 |
| ALEXANDER T BLUMENTHAL | 3234 29TH AVE CT | | | | | ROCK ISLAND | IL | 61201 | 5554 |
| ALEXANDER T CRAVEN & | JOY J CRAVEN JT TEN | 3097 S STEELE ST | | | | DENVER | CO | 80210 | 6949 |
| ALEXANDER T CSAPO JR | 18 FARNSWORTH AVE | | | | | BORDENTOWN | NJ | 08505 | 1348 |
| ALEXANDER T CSAPO JR & | ALEXANDER T CSAPO SR JT TEN | 18 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505 | 1348 |
| ALEXANDER T LAMAR | 3608 ROSEDALE AVE | | | | | DALLAS | TX | 75205 | 1228 |
| ALEXANDER T LEE | 5345 DRAYTON RD | | | | | CLARKSTON | MI | 48346 | 3711 |
| ALEXANDER T LESLIE | 2905 CLUBHOUSE DR | | | | | PLANT CITY | FL | 33567 | 7273 |
| ALEXANDER T MORROW & | CATHY A MORROW TR | UA 08/18/2008 | ALEXANDER T MORROW TRUST | 7813 ANTIOPI STREET | | ANNANDALE | VA | 22003 | |
| ALEXANDER T PETERS | 39586 NESTON | | | | | NOVI | MI | 48377 | 3744 |
| ALEXANDER T RAGAN JR & | MIGDALIA R RAGAN & A T | RAGAN III | PO BOX 366296 | | | SAN JUAN | PR | 00936 | 6296 |
| ALEXANDER T ROE | P O BOX 81682 | | | | | FAIRBANKS | AK | 99708 | 1682 |
| ALEXANDER T SMITH | 13344 CUMBERLAND HIGHWAY | | | | | ORRESTOWN | PA | 17244 | 9627 |
| ALEXANDER T VAN BRERO | GM DUBAI - BOX 9022 | | | | | WARREN | MI | 48090 | 9022 |
| ALEXANDER T WOLGAT & | OLGA WOLGAT JT TEN | 26262 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076 | 4414 |
| ALEXANDER TALLETT | 51 EGERTON RD. | | | | | ARLINGTON | MA | 02474 | 8518 |
| ALEXANDER TALPAI TTEE | ALEXANDER TALPAI & | MILDRED TALPAI REV TR | U/A DTD 10/14/08 | 101 BROAD ST #802 | | LAKE GENEVA | WI | 53147 | 2067 |
| ALEXANDER TATUM | 331 W 3RD AVE | | | | | ROSELLE | NJ | 07203 | 1185 |
| ALEXANDER TAYLOR | 1514 HIGHLAND AVE S W | | | | | WARREN | OH | 44485 | 4084 |
| ALEXANDER TERDIK | 6746 N KEOTA | | | | | CHICAGO | IL | 60646 | 1420 |
| ALEXANDER TERDIK | SIMPLIFIED STD 401(K) | 6746 N KEOTA | | | | CHICAGO | IL | 60646 | 1420 |
| ALEXANDER THEODORE STILLMAN | 204 UNIVERSITY AVE | | | | | METUCHEN | NJ | 08840 | 1343 |
| ALEXANDER THOMAS DEMARIO | 1700 LAKEVIEW DR APT F | | | | | NEWARK | OH | 43055 | |
| ALEXANDER TOLES | 146-32 243 STREET | | | | | ROSEDALE | NY | 11422 | |
| ALEXANDER TOLGER | 4311 SE SALMON ST | | | | | PORTLAND | OR | 97215 | |
| ALEXANDER TOLGER | CHARLES SCHWAB & CO INC CUST | 4311 SE SALMON ST | | | | PORTLAND | OR | 97215 | |
| ALEXANDER TREMBLE | 4000 LOGAN GATE RD | APT 21 | | | | YOUNGSTOWN | OH | 44505 | 1721 |
| ALEXANDER TRUJILLO | 10914 S.W 72ND ST #387 | | | | | MIAMI | FL | 33173 | |
| ALEXANDER TSIAVOS & | SARA T PARKER JTTEN | 802 E KERR AVE APT 202 | | | | URBANA | IL | 61802 | 2072 |
| ALEXANDER TULLY DELUCA | 5 TERRACE DRIVE | | | | | HASTINGS ON HUDSON | NY | 10706 | 1817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDER TURKE & | MARY ANN TURKE JT TEN | RR #2 | 5711 MCKINLEY RD | | CHINA | MI | 48054 | 4305 |
| ALEXANDER TURNER | 756 S. BROADWAY | #814 | | | LOS ANGELES | CA | 90014 |
| ALEXANDER TURNES | 40 BOYLSTON ST. APT. 601 | | | | BOSTON | MA | 02116 |
| ALEXANDER U BROOKS & | NANCY M BROOKS JT TEN | P O BOX 141 | | | ROSEBUSH | MI | 48878 | 0141 |
| ALEXANDER V BOGAERTS & | MARILYN BOGAERTS JT TEN | 100 WOODLAND VILLA CT | | | BIRMINGHAM | MI | 48009 | 1632 |
| ALEXANDER V CHAVIS | 15119 WASHBURN STREET | | | | DETROIT | MI | 48238 | 1639 |
| ALEXANDER V LAMB | 8383 STEWART AVE | | | | WESTCHESTER | CA | 90045 | 2748 |
| ALEXANDER V POTAPOV | 830 MISTY PINES CIR | | | | WOODLAND PARK | CO | 80863 |
| ALEXANDER V WHITE | 1655 17TH AVE | | | | MARION | IA | 52302 | 2379 |
| ALEXANDER VESA JR | 6606 BEAR HOLLOW ROAD | | | | FORT SMITH | AR | 72916 | 7403 |
| ALEXANDER VON KROPFF | PFARRER-BRANTZEN-STR 54 | D 55122 MAINZ | GERMANY | | | |
| ALEXANDER W BAUR | TOD NICOLE K BAUR & VERONIKA | A BAUR | 18657 HILLSBORO ROAD | | NORTHRIDGE | CA | 91326 |
| ALEXANDER W COOK | 6856 SE TWIN OAKS CIR | | | | STUART | FL | 34997 | 8125 |
| ALEXANDER W CSONKA | 1921 SW 107 AVE APT 510 | | | | MIAMI | FL | 33165 | 7398 |
| ALEXANDER W DAVIS | 337 GROVE STREET | | | | CHARLESTON | SC | 29403 | 3535 |
| ALEXANDER W KONOPKA | 15 OVERLOOK DRIVE | | | | WILMINGTON | DE | 19808 | 5827 |
| ALEXANDER W MISKI & | BARBARA N MISKI JT TEN | 30 KAREN ST | | | FAIRFIELD | CT | 06430 | 4034 |
| ALEXANDER W PAPOW | 13419 TERRA SANTA DR | | | | STERLING HEIGHTS | MI | 48312 | 4166 |
| ALEXANDER W POLLOCK & | SHARI K CATANESE JT TEN | 7109 CARRIAGE PINES DRIVE | | | RICHMOND | VA | 23225 | 7043 |
| ALEXANDER W RANGEL | 744 W FALLBROOK ST APT 6 | | | | FALLBROOK | CA | 92028 |
| ALEXANDER W RUTCHIK | 9970 ALLEN POINT DR | | | | PELHAN PARK | MI | 48101 | 1489 |
| ALEXANDER W SOSIN | 2083 W FREMONT AVE | | | | FRESNO | CA | 93711 |
| ALEXANDER W ST CLAIR | 404 JEFFERSON STREET | | | | ALEXANDRIA | VA | 22314 | 4328 |
| ALEXANDER WALDEN | USAG-J UNIT 45013 | BOX 2713 | | | APO | AP | 96338 |
| ALEXANDER WALLACE | 3832 GLENGARRY DR | | | | SAN JOSE | CA | 95121 |
| ALEXANDER WASSELL JR | 12517 LOCHNESS CT | | | | PLYMOUTH | MI | 48170 | 6914 |
| ALEXANDER WATT | ATTN JOSEPH C WATT | 4511 PLEASANT AVE | UNIT A | | NORFOLK | VA | 23518 | 1804 |
| ALEXANDER WHITE | 1214 N CHURCH ST | | | | KALAMAZOO | MI | 49007 | 3498 |
| ALEXANDER WILKERSON | 4371 GLENWOOD RD | APT J12 | | | DECATUR | GA | 30032 | 5033 |
| ALEXANDER WILKIE MAYERHOFF | 15 DILLON CT | | | | EXTON | PA | 19341 | 2378 |
| ALEXANDER WILLIAMS | 7660 HAROLD AVE | | | | GARY | IN | 46403 |
| ALEXANDER WIRTH | 287 TARRINGTON ROAD | | | | ROCHESTER | NY | 14609 |
| ALEXANDER WITAN | 17480 WESTGROVE DR | | | | MACOMB TWP | MI | 48042 | 3534 |
| ALEXANDER WOOD | 251 BUCKMINSTER DR | APT 206 | | | NORWOOD | MA | 02062 | 2837 |
| ALEXANDER WOODY | 2732A ENGLISH ST | | | | KAILUA | HI | 96734 |
| ALEXANDER WOWK | CUST JERRY WOWK U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 2088 ETTA BLVD | | BRUNSWICK | OH | 44212 | 4010 |
| ALEXANDER WUERZ | 2533 S. LAREDO COURT | | | | AURORA | CO | 80013 |
| ALEXANDER WUNG JR | 870 W KAWAILANI ST | | | | HILO | HI | 96720 | 3124 |
| ALEXANDER Y SAKAMOTO | 94-337 KAMALEI ST | | | | MILILANI | HI | 96789 | 2142 |
| ALEXANDER YOUNG | 2590 TURNBULL CANYON RD | | | | HACIENDA HGTS | CA | 91745 | 4021 |
| ALEXANDER YU | 2034 EDMAR STREET | | | | LOUISVILLE | OH | 44641 |
| ALEXANDER ZABARCKI | 4866 BEECHWOOD AVE | | | | GAYLORD | MI | 49735 | 9645 |
| ALEXANDER ZALMANOVICH | 196 HICKORY AVE | | | | TENAFLY | NJ | 07670 | 1546 |
| ALEXANDER ZAMBRANO | 4723 PROVIDENCE WOODS CIRCLE | | | | WENTZVILLE | MO | 63385 |
| ALEXANDER ZILBERMAN & | INNA ZILBERMAN | 6 SANDOW CT | | | FAIR LAWN | NJ | 07410 |
| ALEXANDER ZOROVIC | 23 HIGH ST | | | | NATICK | MA | 01760 | 4825 |
| ALEXANDRA A MEDIC | 972 WOODBRIDGE | | | | CARY | IL | 60013 | 2499 |
| ALEXANDRA A RIZZO | 511 CEDAR AVE | | | | FORT WASHINGTON | MD | 20744 | 6602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA A SERAFIN | APT 6-F | 50 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10024 6504 |
| ALEXANDRA ANN DEYONGE | 11590 SHIPWATCH DRIVE | UNIT #741 | | | | LARGO | FL | 33774 |
| ALEXANDRA ANNE VIGNEAUX | 512 NEBOBISH AVENUE | | | | | BAY CITY | MI | 48708 |
| ALEXANDRA B GOLASKI | 6452 WOODBINE AVE | | | | | PHILADELPHIA | PA | 19151 2405 |
| ALEXANDRA B WOLFRAM | 826 TULIP CT S W | | | | | WARREN | OH | 44485 3668 |
| ALEXANDRA BLAIR NELSON | 23039 390TH AVE | | | | | WINNEBAGO | MN | 56098 3340 |
| ALEXANDRA C BOARDMAN & | KATE B WALTERS | TR UA 05/30/90 ALEXANDRA C | BOARDMAN TRUST | 616 MONTCALM PLACE | | ST PAUL | MN | 55116 1733 |
| ALEXANDRA C STADTLER | STADTLER FAMILY TRUST | 590 WESTOVER PL | | | | PASADENA | CA | 91105 |
| ALEXANDRA C STADTLER TTEE | CULLER FAMILY TRUST | DECEDENTS TR UTD 5/1/84 | 590 WEST OVER PLACE | | | PASADENA | CA | 91105 2846 |
| ALEXANDRA C STADTLER TTEE | CULLER FAMILY TRUST | DISCRETIONARY TR UTD 5/1/84 | 590 WEST OVER PLACE | | | PASADENA | CA | 91105 2846 |
| ALEXANDRA C TILLOTSON | 2075 WEIR RD NE #28 | | | | | WARREN | OH | 44483 2800 |
| ALEXANDRA CALLEWAERT | 10535 AMBER LN | | | | | ORLAND PARK | IL | 60467 1348 |
| ALEXANDRA CASSATT STODGHILL | ACCT 2 | 5607 APACHE ROAD | | | | LOUISVILLE | KY | 40207 |
| ALEXANDRA CATHERINE DELGER & | DAVID R DELGER | 2001 MILTON AVE | | | | NORTHBROOK | IL | 60062 |
| ALEXANDRA CORCORAN | 44 N. VAIL AVENUE | | | | | ARLINGTON HTS | IL | 60005 5804 |
| ALEXANDRA COX DUTTON | 2208 FAIRGREEN AVE | | | | | MONROVIA | CA | 91016 4910 |
| ALEXANDRA DE FILIPPIS | VIA DEL GOVERNO VECCHIO 48 | 00186 ROMA | | ITALY | | | | |
| ALEXANDRA DELDON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1412 | | | PATTERSON | CA | 95363 |
| ALEXANDRA DRUMMOND LOCKWOOD | 9541 DOROTHY BLVD | | | | | THORNTON | CO | 80229 3609 |
| ALEXANDRA E KREITMAN TRUST | MYRON SKLAR TTEE UA DTD | 05/27/99 | GEDNEY STATION | PO BOX 249 | | WHITE PLAINS | NY | 10605 0249 |
| ALEXANDRA EVANS PORPS | PO BOX 278 | | | | | PEACHAM | VT | 05862 0278 |
| ALEXANDRA F THOMAS | 1502 WILLARD ST | | | | | SAN FRANCISCO | CA | 94117 3709 |
| ALEXANDRA FISCHER | 369 MONTEZUMA AVE #437 | | | | | SANTA FE | NM | 87501 2835 |
| ALEXANDRA FRANCIS | 733 BRYANT STREET | | | | | RAHWAY | NJ | 07065 3004 |
| ALEXANDRA G HALL | 2573 CRUM CREEK DR | | | | | BERWYN | PA | 19312 |
| ALEXANDRA GRIVAKIS | 3773 NUTCRACKER CT | | | | | OXFORD | MI | 48370 |
| ALEXANDRA H BRZOZOWSKI | 5141 EAST CASCALOTE DRIVE | | | | | CAVE CREEK | AZ | 85331 2900 |
| ALEXANDRA H KELLERMAN | 71 RESPLANDOR WAY | | | | | HOT SPRINGS | AR | 71909 7718 |
| ALEXANDRA HOPE DARIGAN | 604 W REACH DR | | | | | JAMESTOWN | RI | 02835 2200 |
| ALEXANDRA HOPE SIMPSON | 12940 HESBY STREET | | | | | SHERMAN OAKS | CA | 91423 2132 |
| ALEXANDRA INGLISH | 10338 ALHAMBRA | | | | | OVERLAND PARK | KS | 66207 |
| ALEXANDRA J FITZGERALD | TTEE ALEXANDRA J | FITZGERALD TR UAD 3-7-07 | P O BOX 265 | | | WENTZVILLE | MO | 63385 0265 |
| ALEXANDRA J TALSMA | 3935 EAGLEFLIGHT LANE | | | | | LAND O LAKES | FL | 34639 |
| ALEXANDRA JANE PORTER & | ANNA THOMAS PORTER JT TEN | 515 KOBERLIN | | | | SAN ANGELO | TX | 76903 5511 |
| ALEXANDRA JEAN LEVI & | CRAIG HALGREN JONES | 1005 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 |
| ALEXANDRA K MCNETT | 14 OVERBROOK DR | | | | | SAINT LOUIS | MO | 63124 1482 |
| ALEXANDRA K TINT | 332 WINTHROP DR | | | | | NUTLEY | NJ | 07110 3932 |
| ALEXANDRA KANTARDJIEFF | 205 CHIMNEY RISE DRIVE | | | | | CARY | NC | 27511 |
| ALEXANDRA KAZENSKY EX | UW ELIZABETH R BYERS | 21326 HICKORYWOOD COURT | | | | DEARBORN HEIGHTS | MI | 48127 2426 |
| ALEXANDRA KELLY | 4 WILLIS CRESENT | BINBROOK ON  L0R 1C0 | CANADA | | | | | |
| ALEXANDRA LYN RIEDE & | ROBERT F RIEDE | PO BOX 4653 | | | | ROLLINGBAY | WA | 98061 |
| ALEXANDRA M HIGHTOWER | 1420 EDEN LN | | | | | RALEIGH | NC | 27608 1910 |
| ALEXANDRA M POHODICH | CUST EDWARD J POHODICH UTMA PA | 719 HANCOCK ST | | | | PERRYOPOLIS | PA | 15473 5375 |
| ALEXANDRA M TURNER | 4 SAXER AVE | | | | | SPRINGFIELD | PA | 19064 |
| ALEXANDRA M WHITAKER | 205 EVANS ST | | | | | ROCKVILLE | MD | 20850 2820 |
| ALEXANDRA MARIA SCHULZE | 3142 DEERFIELD DR | | | | | LOUISVILLE | TN | 37777 3411 |
| ALEXANDRA N BROYARD | PO BOX 667 | | | | | CHILMARK | MA | 02535 0667 |
| ALEXANDRA N SCHMIDT | 341 CLAYTON MANOR DR | | | | | MIDDLETOWN | DE | 19709 8859 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDRA N ZUBIA | 1710 EASTON AVE | | | | BETHLEHEM | PA | 18017 5139 |
| ALEXANDRA NASUTI AND | CHRISTOPHER NASUTI JTWROS | 1632 POTTER DRIVE | | | POTTSTOWN | PA | 19464 2977 |
| ALEXANDRA NELSON | 375A HARVARD ST. | APT 23A | | | CAMBRIDGE | MA | 02138 |
| ALEXANDRA NICKAS & | DIANA PAPPAS JT TEN | 9030 FOUR MILE CREEK RD | | | CHARLOTTE | NC | 28277 9068 |
| ALEXANDRA O BETLYON | 1243 HAYMAKER RD | | | | STATE COLLEGE | PA | 16801 6944 |
| ALEXANDRA P. LONDAHL | 3138 LAND PARK DRIVE | | | | SACRAMENTO | CA | 95818 3757 |
| ALEXANDRA POREMBA DANNEBERG | 5944 S FLORENCE CT | | | | ENGLEWOOD | CO | 80111 |
| ALEXANDRA R MAHER | CHARLES SCHWAB & CO INC CUST | 11882 E WAGON TRAIL RD | | | TUCSON | AZ | 85749 |
| ALEXANDRA R SOLUK | PO BOX 478 | | | | NORTH HOLLYWOOD | CA | 91603 |
| ALEXANDRA RIGGIN | 292 VICTORIA STREET | LONDON ON  N6A 2C5 | CANADA | | | | |
| ALEXANDRA S EGLIN | 21 MOUNT WILLIAMS DR | | | | WILLIAMSTOWN | MA | 01267 2531 |
| ALEXANDRA S MACLEOD | 1258 W EARLY AVE | | | | CHICAGO | IL | 60660 3480 |
| ALEXANDRA SALAS | 10 HANZEL WOODS DRIVE | | | | GREAT MEADOWS | NJ | 07838 |
| ALEXANDRA SHARP | 2216 SHILOH STREET | | | | STILLWATER | OK | 74074 6338 |
| ALEXANDRA STAUSKAS | 3156 GLOUCHESTER APT 137A | | | | TROY | MI | 48084 2734 |
| ALEXANDRA TANGALOS | 11865 RAINTREE CT | | | | UTICA | MI | 48315 1157 |
| ALEXANDRA TREBLIN TTEE FBO | ALEXANDRA TREBLIN REV INTER | VIVOS TRUST U/A/D 12-02-94 | 3105 PARKLAND DR. | | WEST BLOOMFIELD | MI | 48322 1826 |
| ALEXANDRA VALICENTI | 22 DUSENBERRY ROAD | | | | BRONXVILLE | NY | 10708 2421 |
| ALEXANDRA VERONICA THEW | 19 THE COMMONS | 3516 SILVERSIDE RD | | | WILMINGTON | DE | 19810 4932 |
| ALEXANDRA W DANIELS | 139 S WEDGE DRIVE | | | | GETZVILLE | NY | 14068 |
| ALEXANDRA W WHITE | 215 CLINTON PLACE APT D-4 | | | | HACKENSACK | NJ | 07601 3612 |
| ALEXANDRA WELD SCHULTHEIS | 85 YOUNGS RD | | | | MERRILL | NY | 12955 2400 |
| ALEXANDRA WINES TURNBULL TRUST | DATED 9/11/00 | ALEXANDRA WINES TURNBULL TTEE | 971 BARRINGTON | | GROSSE POINTE | MI | 48230 1749 |
| ALEXANDRA YORK | C/O SILVA | PO BOX 1329 | MANILA 1099 | PHILIPPINES | | | |
| ALEXANDRA ZELL CHARITABLE | REMAINDER UNI TR | ALEXANDRA ZELL TTEE ET AL | U/A DTD 11/28/2007 | 3553 NE MORRIS ST | PORTLAND | OR | 97212 2735 |
| ALEXANDRE BLAGOJEVIC & | ELIZABETH M LILLY JT TEN | 13971 AVON PARK CIR | | | FORT MYERS | FL | 33912 1916 |
| ALEXANDRE DE BETHMANN AND | HEIDI DE BETHMANN JTWROS | 131 EAST 81ST STREET, PHB | | | NEW YORK | NY | 10028 1450 |
| ALEXANDRE FILIMONOV | 250 MCALLISTER ST APT 32 | | | | SAN FRANCISCO | CA | 94102 |
| ALEXANDRE GALSKOY | 1507 CHIGWELL LANE SOUTH | | | | WEBSTER | NY | 14580 8558 |
| ALEXANDRE LOVEJOY | PO BOX 735 | | | | AVON | NC | 27915 0735 |
| ALEXANDRENA MITRANO | DESIGNATED BENE PLAN/TOD | 11 MARION STREET | | | WILMINGTON | MA | 01887 |
| ALEXANDRIA A WEAKLAND | 4720 BENJAMIN DR | | | | STERLING HEIGHTS | MI | 48310 1910 |
| ALEXANDRIA BROOKS | 136 NW 82 COURT | | | | OCALA | FL | 34482 3822 |
| ALEXANDRIA E KIRKPATRICK | PO BOX 1657 | | | | BLUE HILL | ME | 04614 1657 |
| ALEXANDRIA ELIZABETH SKUBITZ | CUST ANDREW J SKUBITZ | UTMA KS | 901 BROOKFIELD ST | | WICHITA | KS | 67206 1415 |
| ALEXANDRIA FACCONE | 25 BROOKWILLOW AVE | | | | W LONG BRANCH | NJ | 07764 1819 |
| ALEXANDRIA HAWKINS | 6719 49TH PL NE | | | | MARYSVILLE | WA | 98270 8990 |
| ALEXANDRIA J DODDS | 4263 N. PLACITA DE SANDRA | | | | TUCSON | AZ | 85718 7421 |
| ALEXANDRIA L SAUK & | JAMES J SAUK JT TEN | C/O PAULETTE SAUK | 48045 LIBERTY DR | | SHELBY TOWNSHIP | MI | 48315 4060 |
| ALEXANDRIA L WROE | 4207 VALLEYWOOD DRIVE | | | | GRAPEVINE | TX | 76051 6569 |
| ALEXANDRIA M GINN | 206 PARK STREET | | | | CAPAC | MI | 48014 3166 |
| ALEXANDRIA MARIKIS | 46900 W 11 MILE RD | | | | NOVI | MI | 48374 |
| ALEXANDRIA OLIVER-DUNCAN | 331 PEBBLEBROOK DRIVE | | | | EL LAGO | TX | 77586 |
| ALEXANDRIA OTIS & | KATHY FRANKEL JT TEN | 299 FIRST AVENUE SOUTH | | | NAPLES | FL | 34102 |
| ALEXANDRIA R VELLA & | TIMOTHY J VELLA | TR VELLA TRUST FUND UA 11/03/98 | 45394 PEBBLE BEACH CT | | NORTHVILLE | MI | 48167 8486 |
| ALEXANDRO MAGANA | 11507 BROADWAY | #3 | | | WHITTIER | CA | 90601 |
| ALEXANDRO RAMIREZ | 8588 ADAMSON ST | | | | MANASSAS | VA | 20110 6317 |
| ALEXANDROS GEORGOPOULOS | 4099 RISEDORPH | | | | BURTON | MI | 48509 1067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDRU GEORGESCU & | ECATERINA GEORGESCU | 3520 KINGSHILL RD | | | MOUNTAIN BROOK | AL | 35223 |
| ALEXANDRU HARABAGIU | 117 NORTH BROAD ST. | | | | PEEKSKILL | NY | 10566 2803 |
| ALEXEI KIREEV | 1137 TALBOT AVE APT 2 | | | | ALBANY | CA | 94706 |
| ALEXEI N KRYLOV | 2 GOLD STREET, APT 2203 | | | | NEW YORK | NY | 10038 |
| ALEXEI Y ANTIPOV | 5 VISTA CT | | | | LAGUNA NIGUEL | CA | 92677 7973 |
| ALEXEI ZUK & | JUDY M ZUK TTEES | ALEXEI & JUDY ZUK REVC TRUST | 5 LISA COURT | | BALTIMORE | MD | 21237 2037 |
| ALEXEY KOTOV | 179 S 1200 E | | | | SALT LAKE CITY | UT | 84102 |
| ALEXEY MINUHIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 823 JACKSON ST | | PUEBLO | CO | 81004 |
| ALEXEY MITKO | 1860 N SCOTT ST | | | | ARLINGTON | VA | 22209 |
| ALEXIA DOYLE | 14 WEST VIEW LANE | | | | RED HOOK | NY | 12571 2273 |
| ALEXIA J HAHN & | DARYL GLEN HAHN | 22630 W MAGNOLIA ST | | | BUCKEYE | AZ | 85326 |
| ALEXIA J SOKOL TTEE | UTD 09/03/98 | FBO ALEXIA J SOKOL TRUST | 5107 TIERRA ANTIGUA DR | | WHITTIER | CA | 90601 2244 |
| ALEXIA LUNNINGHAM | 1505 GLOBE COURT | | | | TALLAHASSEE | FL | 32303 |
| ALEXIA N WARING | 232 SENA DR | | | | METAIRIE | LA | 70005 |
| ALEXIA TUSSAY-LINDENBERG | 188 LUTHER DRIVE | | | | MANCHESTER | NJ | 08759 |
| ALEXIA WHITING | 18, AVENUE HECTOR OTTO | MC 98000 | | MONACO | | | |
| ALEXIS A CROYLE ROTH IRA | FCC AS CUSTODIAN | 528 ST. ANDREWS DRIVE | | | GREENSBURG | PA | 15601 6077 |
| ALEXIS A HEAVERLO | CHARLES SCHWAB & CO INC CUST | 5191 HEIL | | | HUNTINGTON BEACH | CA | 92649 |
| ALEXIS A NELSON | CUST BENJAMIN NELSON DOWNEY UGMA | WA | W 17 26TH AVENUE | | SPOKANE | WA | 99203 1817 |
| ALEXIS A NELSON | CUST MEARA NELSON DOWNEY UGMA WA | W 17 26TH AVENUE | | | SPOKANE | WA | 99203 1817 |
| ALEXIS ANSELIN | EPS A-121 PO BOX 52-4121 | | | | MIAMI | FL | 33152 4121 |
| ALEXIS CEMETARY ASSOCIATION INC | BOX 353 | | | | ALEXIS | IL | 61412 0353 |
| ALEXIS D OTIS-LEWIS | 300 WEST WATERS EDGE DRIVE | | | | BELLEVILLE | IL | 62221 7852 |
| ALEXIS DENTON JENKINS & | ROBERT S JENKINS II JT TEN | 2133 S SHORE ACRES RD | | | SODDY-DAISY | TN | 37379 8143 |
| ALEXIS F FLEMING & | JOHN H FLEMING JT TEN | 43233 HEYDENREICH | | | CLINTON TWP | MI | 48038 2427 |
| ALEXIS FLYER | 39 VIA MONARCA | | | | MONARCH BEACH | CA | 92629 4082 |
| ALEXIS FRANCOS | 600 N SCHOOL LN | | | | LANCASTER | PA | 17603 |
| ALEXIS H HARRISON | 18107 STOUT ST | | | | DETROIT | MI | 48219 |
| ALEXIS HALL | 68 MERCER DRVIE | | | | NEWARK | DE | 19713 |
| ALEXIS HELLMAN & | STEPHEN HELLMAN JT TIC | PO BOX 3731 | | | HOUMA | LA | 70361 3731 |
| ALEXIS IGNACIO CABABIE | ESTURIAN TERRAZA II DEPTO. | 307-PDA 25 1/2 BRAVA PUNTA | DEL ESTE | URUGUAY | | | |
| ALEXIS J CHING | 239 SCHOLES ST | | | | BROOKLYN | NY | 11206 2203 |
| ALEXIS KASPERAVICIUS | 3414 OVERLAND AVE | APT 6 | | | LOS ANGELES | CA | 90034 |
| ALEXIS KATHERINE KARSANT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 440 SAINT FRANCIS BLVD | | SAN FRANCISCO | CA | 94127 |
| ALEXIS KRUSKO & | DEBORAH KRUSKO | JT TEN | 100 TANGLEWOOD LANE | | NEWARK | DE | 19711 3120 |
| ALEXIS L VANDEN BOS (IRA) | FCC AS CUSTODIAN | 2451 S FERDINAND | | | SEATTLE | WA | 98108 2052 |
| ALEXIS LAUREN CLAYBURN | 13 BRANDT DRIVE | | | | MORAGA | CA | 94556 2811 |
| ALEXIS LEE | 8193 HARRISON BLVD. | | | | CHESAPEAKE BEACH | MD | 20732 |
| ALEXIS LOPEZ | 26 TOWNSEND TRAIL | | | | ROSWELL | NM | 88201 |
| ALEXIS LOULIER | 39 UNIVERSITY DRIVE | LEHIGH U, E523 | | | BETHLEHEM | PA | 18015 |
| ALEXIS M BEACH | 345 EAST 77TH STREET APT 4C | | | | NEW YORK | NY | 10021 2269 |
| ALEXIS M GILL | 807 SIENNA DR | | | | DANBURY | CT | 06810 |
| ALEXIS MOLINA | 6-09 22ND STREET | | | | FAIR LAWN | NJ | 07410 |
| ALEXIS P VICTORS | 550 W PATRIOT BLVD | | | | RENO | NV | 89511 1055 |
| ALEXIS QUINLAN | 360 FIRST AVE APT 1G | | | | NEW YORK | NY | 10010 |
| ALEXIS R CLARK & | MARY E CLARK JT TEN | 80 ROAD 3323 | | | AZTEC | NM | 87410 9798 |
| ALEXIS RAE ARROYO | 4501 CONNECTICUT AVE, NW | APT 216 | | | WASHINGTON | DC | 20008 |
| ALEXIS RHYMES SMITH | PO BOX 7141 | | | | PHOENIX | AZ | 85011 7141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXIS SANTOS | 15 WASHINGTON PLACE | | | | MOUNT VERNON | NY | 10550 |
| ALEXIS STORY DYER | PO BOX 160 | | | | STOCKBRIDGE | MI | 49285 | 0160 |
| ALEXIS STRAZNICKY | HAND SURGERY ASSOCIATES P.C. | WBNA CUSTODIAN QPSP | 55 MERIDEN AVENUE SUITE 1C | | SOUTHINGTON | CT | 06489 |
| ALEXIS T CHOLIS | 202 S MICHIGAN ST STE 905 | | | | SOUTH BEND | IN | 46601 | 2013 |
| ALEXIS T DOERING | 7955 E VIA MARINA | | | | SCOTTSDALE | AZ | 85258 | 2824 |
| ALEXIS TERRELL-PITTS | ATTN ALEXIS TERRELL-JONES | 8336 BINGHAM | | | DETROIT | MI | 48228 | 2731 |
| ALEXIS TUCCI | 10 S ARLENE DRIVE | | | | WEST LONG BRANC | NJ | 07764 | 1156 |
| ALEXIS WATTS | 23831 BRECKENRIDGE FOREST DR | | | | SPRING | TX | 77373 |
| ALEXSANDR MKRTCHYAN | 9 OAKWOOD AVE | | | | WHITE PLAINS | NY | 10605 |
| ALEXSANDRA L. BURT | 945 PIEDMONT RD | | | | LINCOLN | NE | 68510 |
| ALEXSANDRA LEAL | 6307 BLUFFSPRINGS RD 314 | | | | AUSTIN | TX | 78744 |
| ALEXSANDRIA GENNERELLA | 1500 STONE POST COURT | | | | BEL AIR | MD | 21015 | 5725 |
| ALEXZENA MILES | 39 EAST END AVE | | | | PENNS GROVE | NJ | 08069 | 2249 |
| ALEYAMMA ABRAHAM | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329 | 4353 |
| ALEYAMMA CHERIAN | 11321 LAUREL BROOK CT | | | | RIVERVIEW | FL | 33569 |
| ALF ERIKSSON | BACKSIPPESTIGEN 5 | S-43236 | VARBERG | SWEDEN | | | |
| ALF ROAR NIELSEN | OSCARSGT 76 B 0256 | OSLO 2 | NORWAY | | | | |
| ALFA MARIA GIOVANNONI & | ROBERT GIOVANNONI JT TEN | 3306 WEST WARNER AVENUE | | | CHICAGO | IL | 60618 | 2314 |
| ALFEN HUMERICKHOUSE | 108 RAVINA AVE | | | | ANDERSON | IN | 46011 | 1342 |
| ALFIO DISTEFANO | CHARLES SCHWAB & CO INC CUST | 34 MANSFIELD DR | | | BRICK | NJ | 08724 |
| ALFIO DISTEFANO & | ANTONIA DISTEFANO | 34 MANSFIELD DR | | | BRICK | NJ | 08724 |
| ALFIO GENTILE | 12568 69TH ST N | | | | WEST PALM BEACH | FL | 33412 | 2008 |
| ALFONCE SIMMONS | 444 DARIUS PEARCE RD | | | | YOUNGSVILLE | NC | 27596 | 9345 |
| ALFONS E JANKOWSKI | 5280 BROOKSIDE DR | | | | UTICA | MI | 48316 | 3128 |
| ALFONS E. MINKO | CGM IRA ROLLOVER CUSTODIAN | 109 SPRINGBROOK TRAIL | | | SPARTA | NJ | 07871 | 2129 |
| ALFONS J DUSIK | 1132 HARMONY CIR NE | JANESVILLE WI 53545-2005 | | | JANESVILLE | WI | 53545 | 2005 |
| ALFONS KARL WAECHTER | 71 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559 |
| ALFONSE A VOLANTE & | MRS MARY VOLANTE JT TEN | 3656 LOCKFORD COURT | | | THOUSAND OAKS | CA | 91360 | 6244 |
| ALFONSE GALEOTA | 25 PARK PLACE | | | | GREAT NECK | NY | 11021 | 5015 |
| ALFONSE J ZAJAC | 37 CRESTHAVEN DR | | | | BURLINGTON | MA | 01803 | 2137 |
| ALFONSE KRAMPAS | 2946 WALWORTH | MARION ROAD | | | MARION | NY | 14505 | 9605 |
| ALFONSE PETERSON | 2507 HERITAGE DR | | | | ATWATER | CA | 95301 | 5113 |
| ALFONSE SZUMA JR | 849 SOUTH COURT AVE | | | | GAYLORD | MI | 49735 | 2005 |
| ALFONSE T CAMERA AND | DIANE CAMERA TEN IN COM | 34 CHETWOOD TERR | | | FANWOOD | NJ | 07023 | 1503 |
| ALFONSO A DEROSA | 610 MILL CRK | | | | POMPTON PLNS | NJ | 07444 | 2118 |
| ALFONSO ARTRIP | CHARLES SCHWAB & CO INC CUST | 2912 GOODELLS RD | | | GOODELLS | MI | 48027 |
| ALFONSO B CURD | 601 OAK ST | | | | LUDLOW | KY | 41016 | 1319 |
| ALFONSO BONHAM | 13918 ROSELAWN ST | | | | DETROIT | MI | 48238 | 2423 |
| ALFONSO BOTTA | 51 BRETTON RD | | | | SPRINGFIELD | MA | 01119 | 2805 |
| ALFONSO C RODRIGUEZ | 9309 SANDALWOOD DRIVE | | | | SHREVEPORT | LA | 71118 | 2825 |
| ALFONSO C TEJEDA | 205 OAKLAND DR | | | | EAST LANSING | MI | 48823 | 4748 |
| ALFONSO CARRILLO | 123 OLD OAK RD | | | | CANONSBURG | PA | 15317 | 2626 |
| ALFONSO CEBOLLA SABATER1 | CALLE NAVARRA 7 | | | 29017 MALAGA SPAIN | | | |
| ALFONSO COCINO JR | CUST JONATHAN F KREITLER UTMA NJ | 6 STAFFORD DRIVE | | | MADISON | NJ | 07940 | 2005 |
| ALFONSO COCINO JR | CUST TARA M KREITLER UGMA NJ | 6 STAFFORD DRIVE | | | MADISON | NJ | 07940 | 2005 |
| ALFONSO COTA & | CAROL COTA JT TEN | 1932 W. CALLE ESTIO | | | GREEN VALLEY | AZ | 85622 | 5442 |
| ALFONSO DAVIS | PSC 559 BOX 5643 | | | | FPO | AP | 96377 | 5643 |
| ALFONSO E RODRIGUEZ | PO BOX 3581 | | | | BALTIMORE | MD | 21214 | 0581 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALFONSO F CARRILLO & | ANITA S VILLAVICENCIO | PO BOX 27759 | | | HOUSTON | TX | 77227 | |
| ALFONSO F WHITAKER | 3509 PORTCHARLOTTE BOULEVARD | | | | PORTCHARLOTTE | FL | 33952 | 6625 |
| ALFONSO F WILLIAMS | 1751 E GATE DANCER CIR | | | | INVERNESS | FL | 34453 | |
| ALFONSO G CARBAJAL | 14045 DAVENTRY ST | | | | PACOIMA | CA | 91331 | 3519 |
| ALFONSO GUZMAN | 14775 ELWELL RD | | | | BELLEVILLE | MI | 48111 | 2580 |
| ALFONSO J CRISCONI | 403 SOUTH SCOTT STREET | | | | WILMINGTON | DE | 19805 | 3823 |
| ALFONSO J DE VIVO | 208 OVERLOOK DR | | | | NEPTUNE | NJ | 07753 | 5542 |
| ALFONSO J GALLO JR | PO BOX 16 | | | | TALKEETNA | AK | 99676 | 0016 |
| ALFONSO J IULO | 2 FLORUS CROM CT | | | | STONY POINT | NY | 10980 | |
| ALFONSO J TAMAYO | 413 W 111TH ST TERR | | | | KANSAS CITY | MO | 64114 | |
| ALFONSO JANNOTTA | 70 LAUREL BROOK LANE | | | | FAIRFIELD | CT | 06430 | 2079 |
| ALFONSO L CUEVAS | APARTADO POSTAL # 149 | MERIDA YUC | MEXICO | | | | | |
| ALFONSO L WILBURN JR | 605 HIDDEN BROOKE DR | | | | DE SOTO | TX | 75115 | 3850 |
| ALFONSO LAMASTRA IRRA | 312 SINCLAIR PL | | | | WESTFIELD | NJ | 07090 | 3024 |
| ALFONSO LARIOS | 111 TAYLOR ST APT A | | | | VISTA | CA | 92084 | |
| ALFONSO LAUDERDALE | 216 CHESSER PARK DR | | | | CHELSEA | AL | 35043 | |
| ALFONSO LAVARIAS | 1418 LEGEND CIR | | | | VALLEJO | CA | 94591 | |
| ALFONSO LAZO MD | 19610 SPRING CREEK ROAD | | | | HAGERSTOWN | MD | 21742 | 2533 |
| ALFONSO M FERRARA | 18 CORRIGAN WAY | | | | OLD TAPPAN | NJ | 07675 | 7062 |
| ALFONSO M LICCIARDI | 2913 HALIFAX AVE | | | | WESTCHESTER | IL | 60154 | 5001 |
| ALFONSO M. PRADO FAMILY | LIMITED PARTNERSHIP | A PARTNERSHIP | 5222 WOOLDRIDGE | | CORPUS CHRISTI | TX | 78413 | |
| ALFONSO MANCILLA LEAL | MARIA D SOTOMAYOR DE LA SERNA | JT TEN | TOD DTD 09/20/2006 | PASEO DE LOS ALAMOS#16PULGAS PANDASNORTE | | | | |
| ALFONSO MARTORANA | VIA PIAZZA-VECCHIA 7 | REALMONTE-AGRIGENTO 92010 | ITALY | | | | | |
| ALFONSO MENDOZA CO & | LOURDES FERRER CO | 8601 LARAMIE CIR | | | WESTMINSTER | CA | 92683 | |
| ALFONSO MOJARRO | 5714 CORDONATA WAY | | | | BAKERSFIELD | CA | 93306 | |
| ALFONSO PALLADINO | WBNA CUSTODIAN TRAD IRA | 17 MERRILEE LN | | | TOMS RIVER | NJ | 08757 | |
| ALFONSO PIETRONIGRO & | ROSEMARIE PIETRONIGRO JT TEN | 2729 SHORE DR | | | MERRICK | NY | 11566 | 5218 |
| ALFONSO PINILLOS | 609 MEYER LANE #10 | | | | REDONDO BEACH | CA | 90278 | 5237 |
| ALFONSO R MACIAS | 6620 VERNETTE RD | | | | AUSTINTOWN | OH | 44515 | 2100 |
| ALFONSO RIASCOS & | MARIA ISABEL MORILLO JT TEN | AVE LIBERTADOR EDIFICIO SAMSON | APTO 11-B LA FLORIDA | CARACAS, 1050 VENEZUELA | | | | |
| ALFONSO SERRANO | 5832 E 10TH AVE | | | | GARY | IN | 46403 | 3828 |
| ALFONSO SMITH | 1953 E LOCUST ST | | | | KANKAKEE | IL | 60901 | 2728 |
| ALFONSO V WILLIAMSON | 542 YORK ST | | | | BURLINGTON | NJ | 08016 | 1628 |
| ALFONSO Z DELGADO | 14721 BRAND BLVD | | | | MISSION HILLS | CA | 91345 | 1708 |
| ALFONZA BRUNSON | 7943 NATHAN SAWYER DR | | | | SOUTHAVEN | MS | 38671 | |
| ALFONZA COPES | 823 MIDDLESEX ST | | | | LINDEN | NJ | 07036 | 2148 |
| ALFONZA DILLARD | 29910 RANCHO CALIFORNIA RD | APT 319 | | | TEMECULA | CA | 92591 | 2978 |
| ALFONZA L MOLDER | 128 PENNSYLVANIA AVE | | | | YARDLEY | PA | 19067 | 1721 |
| ALFONZA MENEFEE | 2756 HERITAGE HILL | | | | TUSKEGEE | AL | 36083 | 5720 |
| ALFONZA PORTER | 48891 FOX DR SOUTH | | | | PLYMOUTH | MI | 48170 | 5209 |
| ALFONZO TAYLOR & | DELORES TAYLOR JT TEN | TOD ACCOUNT | 3913 BROWNELL BLVD. | | FLINT | MI | 48504 | 2188 |
| ALFONZO TUGGLE | PO BOX 7364 | | | | HAMPTON | VA | 23666 | 0364 |
| ALFONZO WHITTEN | 228 WINDJAMMER LANE | | | | THIRD LAKE | IL | 60030 | |
| ALFORD E CATHEY | 5068 RUM CREEK COURT S E | | | | KENTWOOD | MI | 49508 | 5280 |
| ALFORD E PEABODY & | BETTIE J PEABODY JT TEN | 3214 GINGER SNAP LANE | | | LANSING | MI | 48911 | 1510 |
| ALFORD E WALTZ | 5533 MEADOWOOD DRIVE | | | | SPEEDWAY | IN | 46224 | 3339 |
| ALFORD E WALTZ & | SHIRLEY J WALTZ JT TEN | 5533 MEADOWOOD | | | SPEEDWAY | IN | 46224 | 3339 |
| ALFORD H SHEPARD | 309 E STEWART | | | | FLINT | MI | 48505 | 3412 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFORD JOHNSON | 4545 WEST ELKTON RD | | | | HAMILTON | OH | 45011 | 8814 |
| ALFORD L PARISH | TOD REGISTRATION | 5934 RICHMOND RD | | | OAKWOOD VILLAGE | OH | 44146 | |
| ALFORD LEE JOHNSON (IRA) | FCC AS CUSTODIAN | 790 DANI ST | | | FALLON | NV | 89406 | 5763 |
| ALFORD PARTIN | 3271 PLEASENT HILL RD | | | | MT ORAB | OH | 45154 | 9177 |
| ALFORD T WARBRITTON JR | 709 NICOLE | | | | BURLESON | TX | 76028 | 5271 |
| ALFORD WILSON | 48 E COLUMBIA | | | | PONTIAC | MI | 48340 | 2710 |
| ALFORNIA SMITH | 5480 BIG PINE DR | | | | YPSILANTI | MI | 48197 | 7180 |
| ALFORNICE C MANZIE | 1921 CARTER RD | | | | ROCHESTER HLS | MI | 48306 | 4503 |
| ALFREADA M WALLACE | 18756 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075 | 7143 |
| ALFRED & PHYLLIS HOBLITZELL TR | ALFRED & PHYLLIS HOBLITZELL | CARING TRUST DTD 1/26/94 | 639 KEY ROYALE DR | | HOLMES BEACH | FL | 34217 | 1237 |
| ALFRED A ANDERSEN & | KATHRYN I ANDERSEN JT TEN | 7175 N LAPEER RD | | | FOSTORIA | MI | 48435 | 9626 |
| ALFRED A ANDERSON | 529 MOUNTAIN VIEW TER | | | | DUNELLEN | NJ | 08812 | 1137 |
| ALFRED A APFEL TTEE | FBO ALFRED A APFEL | U/A/D 10/28/03 | 8915 SANDYMAR DR | | CINCINNATI | OH | 45242 | 7321 |
| ALFRED A APFEL TTEE | FBO ALFRED A APFEL LIV TRUST | U/A/D 10/28/03 | 8915 SANDYMAR DRIVE | | CINCINNATI | OH | 45242 | 7321 |
| ALFRED A AZEVEDO | 23 ALPINE PLACE | | | | KEARNY | NJ | 07032 | 1607 |
| ALFRED A BAGAGLIA | 10 BRIAR HILL ROAD | | | | NORTH PROVIDENCE | RI | 02904 | 3305 |
| ALFRED A BILLIAN | TR REVOCABLE TRUST 10/08/90 | U-A ALFRED A BILLIAN | 5811 BAYSIDE DRIVE | | FORT WAYNE | IN | 46815 | |
| ALFRED A BRIZZOLARA | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810 | 2509 |
| ALFRED A BRIZZOLARA JR | 2712 LANDSDOWNE DRIVE E | | | | WILMINGTON | DE | 19810 | 3459 |
| ALFRED A BRIZZOLARA JR | CUST ROBERT A BRIZZOLARA | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2712 LANDSDOWNE DRIVE E | WILMINGTON | DE | 19810 | 3459 |
| ALFRED A BRIZZOLARA JR & | BARBARA L BRIZZOLARA JT TEN | 2712 LANDSDOWNE DRIVE E | | | WILMINGTON | DE | 19810 | 3459 |
| ALFRED A BSHARAH | 2854 MARATHON DR | | | | SAN DIEGO | CA | 92123 | 3231 |
| ALFRED A CARROTHERS | 2949 LACOTA RD | | | | WATERFORD | MI | 48328 | 3128 |
| ALFRED A CARROTHERS & | ROSA L CARROTHERS JT TEN | 2949 LACOTA RD | | | WATERFORD | MI | 48328 | 3128 |
| ALFRED A CHURCH & | MARIA M CHURCH JT TEN | 3 BOSTON LANE | | | PALM COAST | FL | 32137 | 8519 |
| ALFRED A CYNAR | 3929 CANIFF | | | | DETROIT | MI | 48212 | 3184 |
| ALFRED A DIPZINSKI & | MRS LORENE DIPZINSKI JT TEN | 1464 PARKWOOD ST | | | BURTON | MI | 48529 | 1634 |
| ALFRED A DITCHKUS & | ELEANOR DITCHKUS | 2385 AGINCOURT RD | | | TOMS RIVER | NJ | 08755 | |
| ALFRED A EVANS | 4004 CENTER RD | | | | JONESVILLE | NC | 28642 | 9238 |
| ALFRED A FLYNN JR | CHARLES SCHWAB & CO INC CUST | 7117 PELICAN BAY BLVD # 505 | | | NAPLES | FL | 34108 | |
| ALFRED A GALLAGHER | APT 1106 | 2695 GREENSTONE BOULEVARD | | | AUBURN HILLS | MI | 48326 | 3771 |
| ALFRED A JEFFERSON | 29340 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076 | 5267 |
| ALFRED A KEMPA | 105 HARRIS COURT | | | | BUFFALO | NY | 14225 | 3868 |
| ALFRED A KLEINSCHMIDT | 2405 PETERSON AVE | | | | FREMONT | NE | 68025 | 4596 |
| ALFRED A KONOPKA | 9030 ARNOLD | | | | REDFORD TWP | MI | 48239 | 1530 |
| ALFRED A LAUN III | PO BOX 97 | | | | TEMPLE HILLS | MD | 20757 | 0097 |
| ALFRED A LESLIE | 18731 HW 139 | | | | HARRIS | MO | 64645 | 8166 |
| ALFRED A MONIZE | 1308 RUHL MEADOWS CRT | | | | KOKOMO | IN | 46902 | |
| ALFRED A MONROE | 8107 CAMINITTI LN | LOT D | | | PENSACOLA | FL | 32514 | 7454 |
| ALFRED A NITSCHKE | 9299 PINE ISLAND DR | | | | SPARTA | MI | 49345 | 9444 |
| ALFRED A PAUL | CHARLES SCHWAB & CO INC CUST | 2202 VAN BLARICUM RD | | | CINCINNATI | OH | 45233 | |
| ALFRED A PETOSKY | 4914 SCATTERED PINES LN NW | | | | ROCHESTER | MN | 55901 | |
| ALFRED A POLACCO | PO BOX 603 | | | | MIDDLEBORO | MA | 02346 | 0603 |
| ALFRED A PREIBISCH | 726 BRICKEL RD | | | | JAMESTOWN | OH | 45335 | 8725 |
| ALFRED A QUAGLIATA | HOLIDAY INN | 780 BETA DR STE A | | | MAYFIELD VLG | OH | 44143 | 2328 |
| ALFRED A SAUTER & | CAROL E SAUTER JT TEN | 581 NORTH ROSEDALE COURT | | | GROSSE POINTE WOOD | MI | 48236 | 1140 |
| ALFRED A SCHMITT & | VIRGINIA A SCHMITT JT TEN | 11424 ROBIN HOOD DR | | | DUBUQUE | IA | 52001 | |
| ALFRED A SIMEONE IRA | FCC AS CUSTODIAN | 3 MILLO PLACE | | | LITTLE FERRY | NJ | 07643 | 1013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED A STRICKLAND JR | 24824 DR # 1 | | | | ASTOR | FL | 32102 | |
| ALFRED A TEIXEIRA | 5 ST JOHN LANE | | | | MILFORD | MA | 01757 | |
| ALFRED A TENNISON III | TR BYPASS TRUST | U-W-O EDITH DORSEY TENNISON | 2800 LESLIE DR | | ALEXANDER | AR | 72002 | 8630 |
| ALFRED A TUCKER | 210 BENNETT RD | | | | ROCKMART | GA | 30153 | 3120 |
| ALFRED A WILLIAMS | PO BOX 305 | | | | CARRBORO | NC | 27510 | |
| ALFRED A ZIEL | 2434 BERLIN TURNPIKE | | | | BERLIN | CT | 06037 | 4021 |
| ALFRED A. BOVINO JR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 319 PINE ST. | | WERNERSVILLE | PA | 19565 | 9508 |
| ALFRED A. PENZA | C/O PINTO BROTHERS | 3301 S GALLOWAY STREET,UNIT#69 | | | PHILADELPHIA | PA | 19148 | 5445 |
| ALFRED ACTON DO & | HENRIETTA G ACTON JT TEN | BOX 306 | | | BRYN ATHYN | PA | 19009 | 0306 |
| ALFRED AGEE | 262 JOHNS ROAD | | | | RADCLIFF | KY | 40160 | |
| ALFRED AGHAIEPOUR IRA | FCC AS CUSTODIAN | 4259 DEMPSTER ST | | | SKOKIE | IL | 60076 | 2007 |
| ALFRED AKRAS | PO BOX 8 | | | | ST AUGUSTINE | FL | 32085 | 0008 |
| ALFRED ALBERTI AND | PATRICIA ALBERTI JTWROS | 5103 HALTATA COURT | | | NEW PORT RICHEY | FL | 34655 | 4366 |
| ALFRED ALCALDE BELEN JR & | T BELEN | PO BOX 570 | | | BRYN MAWR | CA | 92318 | |
| ALFRED ALEXANDER LITWAK AND | LORETTA LITWAK TRUST | ALFRED & LORETTA LITWAK TTEES | U/A DTD 1/16/02 | 1114 NEWTON AVENUE | W COLLS | NJ | 08107 | 1844 |
| ALFRED ANDERSON JR | PO BOX 090394 | | | | MILWAUKEE | WI | 53209 | 0371 |
| ALFRED ARENA 5/8/92 TRUST | UNDER AGREEMENT UAD 05/08/92 | ALFRED ARENA & EVELYN ARENA | TTEES | 67-67 BURNS STREET, APT. 2P | FOREST HILLS | NY | 11375 | 3503 |
| ALFRED ASHMAN & | DORIS JEAN ASHMAN JT TEN | 84 CORRY AVENUE | | | LANCASTER | PA | 17601 | 3932 |
| ALFRED B CANDELARIA | 3212 NE 69TH ST | | | | KANSAS CITY | MO | 64119 | 5208 |
| ALFRED B CHASTAIN | 5620 CANGRO ST | | | | COCOA | FL | 32926 | 2217 |
| ALFRED B CLARKE & | RUTH B CLARKE JT TEN | 122 WALNUT STREET | | | BROOKVILLE | PA | 15825 | 1028 |
| ALFRED B CRAWFORD AND | ROBERT D CRAWFORD TTEES | ALFRED B CRAWFORD & ROBERT D | CRAWFORD CO-TTEES DTD 03/08/95 | 1575 E WASHINGTON BLVD, #415 | PASADENA | CA | 91104 | 2665 |
| ALFRED B FIFIELD JR | 64150 DEQUINDRE ROAD | | | | WASHINGTON | MI | 48095 | 2206 |
| ALFRED B HENDERSON | PO BOX 86 | | | | ARBYRD | MO | 63821 | 0086 |
| ALFRED B HURT JR | 173 S J E GENTRY RD | | | | CRUMPLER | NC | 28617 | 9486 |
| ALFRED B LOOS & | LAURA E LOOS | TR UA 09/08/93 THE LOOS FAM REV TR | 5046 SAND LAKE DR | RT 1 | ONSTED | MI | 49265 | 9753 |
| ALFRED B PHILLIPS | 8353 RUTHERFORD RD | | | | SHIPMAN | IL | 62685 | 6072 |
| ALFRED B SMITH JR | 11606 NOBLEWOOD CREST LANE | | | | HOUSTON | TX | 77082 | 6813 |
| ALFRED B SMITH JR | TR UA 04/05/89 | ALFRED B SMITH JR | 11606 NOBLEWOOD CREST LANE | | HOUSTON | TX | 77082 | 6813 |
| ALFRED B THOMAS (ROTH IRA) | FCC AS CUSTODIAN | 12713 BIG POOL ROAD | | | CLEAR SPRING | MD | 21722 | 1908 |
| ALFRED B WAGNER & | JANE WAGNER JT TEN | 3001 VIA DE CABALLO | | | OLIVENHAIN | CA | 92024 | 6924 |
| ALFRED BANTEL & | BEVERLY BANTEL | 86-20 PALO ALTO STREET | | | HOLLIS WOOD | NY | 11423 | |
| ALFRED BART ELKINS & | CAROL S ELKINS JT TEN | 313 INGLESIDE DR | FRDICKSBURG | | FREDERICKSBRG | VA | 22405 | |
| ALFRED BELMONT CLINE III | 4333 LAREDO PL | | | | BILLINGS | MT | 59106 | |
| ALFRED BENTLEY | 1405 TUNNELL MILL RD | | | | CHARLESTOWN | IN | 47111 | 1540 |
| ALFRED BERTEL AND | GENESSA BERTEL JTWROS | 18 MAYFAIR TERRACE | | | COMMACK | NY | 11725 | 3719 |
| ALFRED BERTOLACCI | 2231 PEARSALL AVE | | | | BRONX | NY | 10469 | 5437 |
| ALFRED BERTOLACCI & | EVA BERTOLACCI JT TEN | 2231 PEARSALL AVE | | | BRONX | NY | 10469 | 5437 |
| ALFRED BIEDERWOLF | 1022 CLARA AVE | | | | SHEBOYGAN | WI | 53081 | 5316 |
| ALFRED BILGRAI | 2110 OCEAN STREET EXT | | | | SANTA CRUZ | CA | 95060 | 1741 |
| ALFRED BLUSMA | 15776 HUBBARD RD | | | | LIVONIA | MI | 48154 | 3160 |
| ALFRED BOCANEGRA | 3502 W 38TH PLACE | | | | CHICAGO | IL | 60632 | 3324 |
| ALFRED BOLINSKY | 40 W PHILLIPS ST | | | | COALDALE | PA | 18218 | 1437 |
| ALFRED BONNET & | SUAD BONNET | 75 LA COSTA DR | | | MONTGOMERY | TX | 77356 | |
| ALFRED BYRON HALL | RR 1 BOX 1077 | | | | CARBONDALE | PA | 18407 | 9014 |
| ALFRED C ADKINS | 3208 S VINE ST | | | | MUNCIE | IN | 47302 | 5241 |
| ALFRED C ALZHEIMER | 6 POLE BRIDGE RD | | | | EGG HBR TWP | NJ | 08234 | 5844 |
| ALFRED C AUSTIN | 7016 TALLMADGE ROAD | | | | ROOTSTOWN | OH | 44272 | 9759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED C BENNARD SR & | BETTY D BENNARD | JT TEN | 5011 SW ALFRED ST | | PORTLAND | OR | 97219 | 5858 |
| ALFRED C CONRADI & | MARY ANN CONRADI JT TEN | 9521 N ORIOLE AVE | | | MORTON GROVE | IL | 60053 | 1013 |
| ALFRED C DROUILLARD III | 5337 SHADYLANE | | | | SPRUCE | MI | 48762 | 9765 |
| ALFRED C DURBIN | 3929 CYPRESS | | | | KANSAS CITY | MO | 64130 | 1533 |
| ALFRED C ECKERT JR | 2960 N LAKE SHORE DR | APT 1400 | | | CHICAGO | IL | 60657 | |
| ALFRED C GARUZZO | TR UA 05/11/88 ALFRED C | GARUZZO REVOCABLE LIVNG | TRUST | 2693 HIGHWAY 50 | BEAUFORT | MO | 63013 | 1300 |
| ALFRED C HINDS & | BARBARA J HINDS | TR ALFRED C HINDS & BARBARA J | HINDS FAM TRUST UA 04/13/88 | 3460 VILLA LN APT 129 | NAPA | CA | 94558 | 6499 |
| ALFRED C HURST | 4001 FOREST GLEN DRIVE | | | | GREENSBURG | PA | 15601 | 9068 |
| ALFRED C HURST | 4001 FOREST-GLEN DR | | | | GREENSBURG | PA | 15601 | 9068 |
| ALFRED C JACOBSEN | NE FEDERAL CREDIT UNION | PO BOX 527 | | | WILLIATON | VT | 05495 | 0527 |
| ALFRED C JETT | 6214 LAKEVIEW DRIVE | | | | GUYMON | OK | 73942 | |
| ALFRED C JONES | 4929 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221 | 3774 |
| ALFRED C LACOMBE | 9264 IRON RIDGE RD | | | | NEWPORT | MI | 48166 | 9579 |
| ALFRED C LARSEN & | RUTH J LARSEN | TR REVOCABLE LIVING TRUST | UA 01/04/06 | 9912 CAMBRIDGE COURT | SOUTH LYON | MI | 48178 | |
| ALFRED C LAUB | 3 BARKER AVE FL 3 | | | | WHITE PLAINS | NY | 10601 | |
| ALFRED C LAUB | JAMES W BECKWITH | UNTIL AGE 21 | 3 ROCK HILL RD | | ARMONK | NY | 10504 | |
| ALFRED C MARIANO | CUST ALISON M MARIANO | UTMA MA | 27 HOMEWARD LANE | | WALPOLE | MA | 02081 | 2239 |
| ALFRED C MORGAN | 580 CUMMINS HWY | | | | MATTAPAN | MA | 02126 | 1203 |
| ALFRED C PAUL & | ROBERTA T PAUL JT TEN ENT | 25 ACOMA LN | | | COLLEGEVILLE | PA | 19426 | 1701 |
| ALFRED C PAULK | 834 E EIGHTH ST | | | | FLINT | MI | 48503 | 2779 |
| ALFRED C PUFF | 76 IDLEWOOD DRIVE | | | | ORCHARD PARK | NY | 14127 | 2822 |
| ALFRED C SCHINNER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1229 N 25TH ST | | MESA | AZ | 85213 | |
| ALFRED C STIPE | 204 S 296TH PL | | | | FEDERAL WAY | WA | 98003 | 3627 |
| ALFRED C TILLOTSON TTEE | ALFRED C TILLOTSON TRUST | UAD 09/15/03 | 41 N 20TH ST, #10 | | HAINES CITY | FL | 33844 | 4637 |
| ALFRED C WEBBER | BOX 97 | | | | CHADDS FORD | PA | 19317 | 0097 |
| ALFRED C WISSINGER | PO BOX 208 | | | | GRAND HARRIS | MI | 49839 | 0208 |
| ALFRED C. BEIGHLEY & | PATRICIA J. BEIGHLEY | 1320 CHARTWELL DR | | | PITTSBURGH | PA | 15241 | |
| ALFRED CAHN & | LENA CAHN | TR ALFRED CAHN TRUST | UA 07/30/97 | 154-54 20 RD | WHITESTONE | NY | 11357 | 3806 |
| ALFRED CAMERON BURRIS JR | 331 W RADCLIFF | | | | GARDEN CITY | MI | 48135 | 1044 |
| ALFRED CARL & | MRS BETTY I CARL JT TEN | 11821 CAROL ST | | | WARREN | MI | 48093 | 4619 |
| ALFRED CARLOS | 14314 BRIDGEWOOD DR | | | | LA MIRADA | CA | 90638 | 2001 |
| ALFRED CARLSON & | PATRICIA C CARLSON JT WROS | TOD REGISTRATION | 8296 SW 56TH TERRACE | | OCALA | FL | 34476 | 7760 |
| ALFRED CASTANTINI & | MRS BETTY CASTANTIN JT TEN | 6 WILDWOOD DR | | | NEWBURYPORT | MA | 01950 | 4528 |
| ALFRED CASTILLO | 8879 LYONS HWY | | | | SAND CREEK | MI | 49279 | 9771 |
| ALFRED CAVASIN | 13997 CORNELL RD | | | | COMCORD | MI | 49237 | 9504 |
| ALFRED CHAN | MAY CHAN | 3732 ELSTON AVE | | | OAKLAND | CA | 94602 | 1602 |
| ALFRED CHAN & | MAY CHAN | TR UNDER DECLARATION OF TRUST | 05/22/90 | 3732 ELSTON AVE | OAKLAND | CA | 94602 | 1602 |
| ALFRED CHARLES BINGHAM | 99A FOXBERRY DR | | | | GETZVILLE | NY | 14068 | 1028 |
| ALFRED CICIONI | 100 VINE STREET | P.O. BOX 116 | | | RINGTOWN | PA | 17967 | |
| ALFRED COGBILL | SPECIAL ACCOUNT | 30 TIMBERLY | | | LAKE CHARLES | LA | 70605 | 7718 |
| ALFRED COHEN & | MIRIAM R COHEN | 5 FOX LANE | | | SPRING VALLEY | NY | 10977 | |
| ALFRED COHEN & | MIRIAM R COHEN | DESIGNATED BENE PLAN/TOD | 5 FOX LN | | SPRING VALLEY | NY | 10977 | |
| ALFRED COLLINS | 324 RIVER VILLAGE DR | | | | DESTREHAN | LA | 70047 | 4017 |
| ALFRED COMBS | 11291 MANNING RD | | | | FARMERSVILLE | OH | 45325 | 9208 |
| ALFRED COMBS | 42 REGINA AVE | | | | FAIRBORN | OH | 45324 | 4328 |
| ALFRED CONEY | 1822 WHITTLESEY ST | | | | FLINT | MI | 48503 | 4345 |
| ALFRED COOK | 140 WASHINGTON ST APT#C-6 | | | | E ORANGE | NJ | 07017 | 1140 |
| ALFRED COOK | 95 ATKINS TERRACE | | | | EAST RUTHERFORDD | NJ | 07073 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALFRED CORSICO | CUST CHRISTOPHER CORSICO UGMA NY | 36 FAIR GROUNDS ROAD | | | WOODBURY | CT | 06798 |
| ALFRED COUCH | 624 CLEVELAND AV | | | | HAMILTON | OH | 45013 | 2919 |
| ALFRED D & JAUNITA LEE TIMMINS | REVOCABLE TRUST UAD 02/17/95 | ALFRED D TIMMINS TTEE | 685 E YORK WAY | | SPARKS | NV | 89431 | 2400 |
| ALFRED D BANKS & | ANNE M BANKS JT TEN | RR #2 BOX 2272 | | | EAST STROUDSBURG | PA | 18301 | 9642 |
| ALFRED D BRITTON 3RD | PO BOX 314 | | | | PLEASANTVILLE | NY | 10570 | 0314 |
| ALFRED D BRYANT SR | PO BOX #204 | | | | LAKE VILLAGE | AR | 71653 | 0204 |
| ALFRED D CARTER | MARLENE R CARTER JT TEN | 17219 SONOMA SPRINGS | | | SAN ANTONIO | TX | 78232 | 6305 |
| ALFRED D CHEESMAN | 621 E 13TH | | | | DANVILLE | IL | 61832 | 7744 |
| ALFRED D COMMINS | CHARLES SCHWAB & CO INC.CUST | 91 DOUGLAS RD | | | FRIDAY HARBOR | WA | 98250 | |
| ALFRED D DISNEY | 17061 US HIGHWAY 52 | | | | METAMORA | IN | 47030 | 9747 |
| ALFRED D GARCIA | AMELIA GARCIA TTEE | U/A/D 10-23-1990 | FBO THE GARCIA TRUST | 1303 PRINCETON DRIVE | WALNUT | CA | 91789 | 1265 |
| ALFRED D GAULT & | OLGA GAULT | 9243 SNOW FLOWER | | | LAS VEGAS | NV | 89147 | |
| ALFRED D KINGSLEY | 37 GREENWAY S | | | | FOREST HILLS | NY | 11375 | 5940 |
| ALFRED D KINGSLEY & | E TEMMA KINGSLEY JT TEN | 37 GREENWAY S | | | FOREST HILLS | NY | 11375 | 5940 |
| ALFRED D KRONTZ | BOX 187 | | | | BLAKSLEE | OH | 43505 | 0187 |
| ALFRED D KROPIWNICKI & | KAREN E KRYSTOSIK JT TEN | 108 GEORGETOWN BLVD | | | NAPLES | FL | 34112 | 0209 |
| ALFRED D METZ JR | 4222 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 | 3248 |
| ALFRED D OLIVER | 7439 W WILSON RD | | | | MONTROSE | MI | 48457 | 9171 |
| ALFRED D PITTMAN | 4835 CADARETTA ROAD | | | | GORE SPRINGS | MS | 38929 | |
| ALFRED D PODCZERVINSKI | 20952 POWERS | | | | DEARBORN HGTS | MI | 48125 | 2817 |
| ALFRED D PRICE | 2013 TREADWAY AVE | | | | CLEVELAND | OH | 44109 | 3656 |
| ALFRED D RICHARDS | CUST GREG MATTHEW RICHARDS UGMA NY | PO BOX 850 | | | AQUEBOGUE | NY | 11931 | 0850 |
| ALFRED D RICHARDS 2ND | CUST PAUL RICHARDS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 850 | AQUEBOGUE | NY | 11931 | 0850 |
| ALFRED D TOMAK | 350 MARKS RD | | | | BRUNSWICK | OH | 44212 | 1040 |
| ALFRED D VIGNA | 2815 S E 69TH AVE | | | | PORTLAND | OR | 97206 | 1230 |
| ALFRED D VIGNA | 2815 SE 69TH AVE | | | | PORTLAND | OR | 97206 | 1230 |
| ALFRED D VIGNA | CUST U/THE LAWS OF OREGON FOR | DENNIS J | VIGNA | 2815 SOUTHEAST 69TH | PORTLAND | OR | 97206 | 1230 |
| ALFRED D VIGNA | CUST UNDER THE LAWS OF OREGON FOR | GARY | L VIGNA | 2815 SOUTHEAST 69TH | PORTLAND | OR | 97206 | 1230 |
| ALFRED D YOPPI JR | PO BOX 75 | | | | GARARDS FORT | PA | 15334 | 0075 |
| ALFRED D YOST | 1018 MANATEE ROAD E-205 | | | | NAPLES | FL | 34114 | 3921 |
| ALFRED D YOUNGWOOD | ALAN S HALPERIN EXECS | ESTATE OF JUDITH YOUNGWOOD | C/O PAUL WEISS ET AL | 1285 6TH AVENUE | NEW YORK | NY | 10019 | 6031 |
| ALFRED DARNELL HAYNES | CHARLES SCHWAB & CO INC CUST | 4284 COUNTRY BRIDGE RD | | | LAKELAND | TN | 38002 | |
| ALFRED DEBONO | 56534 BROADMOOR LN | | | | MACOMB | MI | 48042 | |
| ALFRED DI BAGGIO | 9515 PLYMOUTH AVE | | | | GARFIELD HEIGHTS | OH | 44125 | 2366 |
| ALFRED DIAZ | 900 LONG BL 235 | | | | LANSING | MI | 48911 | 6708 |
| ALFRED DIGIACOMO | 1025 HANSHAW RD | | | | ITHACA | NY | 14850 | 2741 |
| ALFRED DIXON | 4233 BRIARHILL DRIVE | | | | GRAND PRAIRIE | TX | 75052 | |
| ALFRED DONALD MILLER | 777 WOOLDRIDGE LANE | | | | JELLICO | TN | 37762 | 3517 |
| ALFRED DONALDSON | 134 CANNON STREET APT410 | | | | POUGHKEEPSIE | NY | 12601 | 5523 |
| ALFRED DORN | 250 RIDGE PIKE | APT 132 | | | LAFAYETTE HL | PA | 19444 | 1907 |
| ALFRED DUANE WILSHUSEN | 900 GLEN LAKES TOWER | 9400 N CENTRAL EXPRESSWAY | SUITE 900 | | DALLAS | TX | 75231 | 5041 |
| ALFRED DUNCAN SETTE | CHARLES SCHWAB & CO INC CUST | 143 RANGE RD | | | WINDHAM | NH | 03087 | |
| ALFRED E AUSTIN | ALFRED E AUSTIN DEC OF LIVING | 615 TRALEE CT | | | SCHAUMBURG | IL | 60193 | |
| ALFRED E BAUMGART & | RUTH E BAUMGART JT TEN | 12170 WATERFOWL LANE | | | CHARDON | OH | 44024 | 7023 |
| ALFRED E BAUMGART & | RUTH E BAUMGART JT TEN | 12170 WATERFOWL LN | | | CHARDON | OH | 44024 | 7023 |
| ALFRED E BISSELL 3RD | 9 ADAMS RD | | | | BOXFORD | MA | 01921 | 1301 |
| ALFRED E BOGGS | 3379 ONSTED HWY | | | | ADRIAN | MI | 49221 | 9459 |
| ALFRED E BRAIN III & | ANNEMARIE BRAIN JT WROS | 6183 AVON BELDEN RD | | | NORTH RIDGEVILLE | OH | 44039 | 1364 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED E BUSCHER & | PATRICIA K BUSCHER JT TEN | 2606 LAKE FRONT DR | | | | VANDALIA | IL | 62471 |
| ALFRED E BYWATER JR | 331 W FRONT | | | | | OVID | MI | 48866 | 9615 |
| ALFRED E DELLAPENNA | 19610 W MANHATTAN ROAD | | | | | ELWOOD | IL | 60421 | 9516 |
| ALFRED E FARRON | 3103 POPLAR HILL ROAD | | | | | LIVONIA | NY | 14487 | 9321 |
| ALFRED E FISCHER | CGM IRA ROLLOVER CUSTODIAN | 209 FROGTOWN RD | | | | NEW CANAAN | CT | 06840 | 4407 |
| ALFRED E FLAGG | 3787 E COPAS RD R#2 | | | | | OWOSSO | MI | 48867 | 9611 |
| ALFRED E GARLAND | 1596 GREENHILL RD | | | | | MOUNT AIRY | NC | 27030 | 9482 |
| ALFRED E GUNTHARP | 7 DUTCH MEADOWS DR | | | | | COHOES | NY | 12047 | 4940 |
| ALFRED E GWOZDZ & | ALAN R GWOZDZ JT TEN | 112 VICTORIA CT | | | | SAINT CLAIR | MI | 48079 | 5542 |
| ALFRED E GWOZDZ & | IRENE T GWOZDZ | TR ALFRED GWOZDZ & IRENE GWOZDZ | JOINT LIVING TRUST UA 06/13/00 | PO BOX 61 | | FRASER | MI | 48026 | 0061 |
| ALFRED E GWOZDZ & | KATHLEEN R GWOZDZ JT TEN | 37390 FIORE TRAIL | | | | MT CLEMENS | MI | 48036 | 2032 |
| ALFRED E HEIDEN & | BARBARA L HEIDEN JT TEN | 7376 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217 | 7085 |
| ALFRED E HILLENBRAND | 407 LOTHROP | | | | | GROSSE POINTE FARM | MI | 48236 | 3207 |
| ALFRED E HINES | 16 JOHN ST | | | | | SUMMIT | NJ | 07901 | 3980 |
| ALFRED E JOHNSON JR | PO BOX 3703 | | | | | LITTLE ROCK | AR | 72203 | 3703 |
| ALFRED E KELLY & | CARMEN M KELLY | 123 VALVERDE ST # 4281 | | | | TAOS | NM | 87571 |
| ALFRED E KEMPSKI | 2401 W ERIC DRIVE | | | | | WILMINGTON | DE | 19808 |
| ALFRED E LEWIS & | GLADYS E LEWIS JT TEN | 12321 NEEDLEPINE TERRACE | | | | SILVER SPRING | MD | 20904 | 6650 |
| ALFRED E MARSHALL | 11738 YELLOWSTONE | | | | | DETROIT | MI | 48204 | 1493 |
| ALFRED E MASON | 5491 S LANDING TER | | | | | INVERNESS | FL | 34450 | 7292 |
| ALFRED E MC GEE | LOCK BOX 7632 | | | | | CHICAGO | IL | 60680 | 7632 |
| ALFRED E MESING & | BETTY K MESING JT TEN | 1813 GILL HALL RD | | | | FINLEYVILLE | PA | 15332 | 9306 |
| ALFRED E MIDDLETON | 500 S HIGHLAND ST | | | | | DEARBORN | MI | 48124 | 1657 |
| ALFRED E MORRIS & | DOLORES M MORRIS JT TEN | RR 1 BOX 139 | | | | TRIADELPHIA | WV | 26059 | 9714 |
| ALFRED E RANCKE | 500 SOUTHERN BLVD | UNIT 248 | | | | CHATHAM | NJ | 07928 | 1407 |
| ALFRED E RANCKE | BARBARA B RANCKE JT TEN | 500 SOUTHERN BLVD | UNIT 248 | | | CHATHAM | NJ | 07928 | 1407 |
| ALFRED E ROBERTS & | HENRIETTA M ROBERTS JT TEN | PO BOX 702 | | | | SHELTER ISLAND | NY | 11964 | 0702 |
| ALFRED E ROSIN | 10916 BLUE RIDGE LANE | | | | | NECOSTA | MI | 49332 | 9540 |
| ALFRED E SACCO | CGM IRA CUSTODIAN | 3275 GREENLEAFE DRIVE | | | | PHOENIX | NY | 13135 | 1538 |
| ALFRED E SAMUELS | 1201 FORT ST | APT 212 | | | | LINCOLN PARK | MI | 48146 | 1822 |
| ALFRED E SEIDEL IV | 208 LEAP ST | | | | | EGG HBR TWP | NJ | 08234 |
| ALFRED E SPIRO | 817 INWOOD TER | | | | | FORT LEE | NJ | 07024 |
| ALFRED E SPITZA | & CAROL A SPITZA JTTEN | 2454 VAUGHN AVE | | | | DELTONA | FL | 32725 |
| ALFRED E SPITZA | 3151 EDEN TRL | | | | | BRIGHTON | MI | 48114 | 9185 |
| ALFRED E STEINHAUS SR | TTEE ALFRED E STEINHAUS | SR TRUST UAD 11/29/93 | 208 ST MICHAEL CT | | | OAKBROOK | IL | 60523 | 2556 |
| ALFRED E STEPHENS | CHARLES SCHWAB & CO INC CUST | 14580 E BELTWOOD PKWY STE 104 | | | | DALLAS | TX | 75244 |
| ALFRED E SYTSMA | 1068 76TH SE ST | | | | | BYRON CENTER | MI | 49315 | 9319 |
| ALFRED E TARR AND | NORENE F TARR JTWROS | 3830 FOOLISH PLEASURE CT | | | | RICHMOND | TX | 77406 | 1114 |
| ALFRED E VAUGHAN II | 494 RIVER CHASE WAY | | | | | NEW BRAUNFELS | TX | 78132 | 5212 |
| ALFRED E VAUGHAN JR | CHARLES SCHWAB & CO INC CUST | 2742 WOODLAND RIDGE BLVD | | | | BATON ROUGE | LA | 70816 |
| ALFRED E VICTOR & | R JACQUELYN VICTOR | TR VICTOR FAMILY TRUST | UA 12/18/98 | PO BOX 993 | | ST MARYS CITY | MD | 20686 | 0993 |
| ALFRED E WALKER | 1801 HEMLOCK | | | | | PLAINFIELD | IN | 46168 | 1832 |
| ALFRED E WATSON | 740 SOUTH LUCINDA DRIVE | TUSON | | | | TUCSON | AZ | 85748 |
| ALFRED E WILLIAMS & | SANDRA K WILLIAMS JT TEN | 3 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 8283 |
| ALFRED E ZIMMER | 5118 LAKE SHORE DR | | | | | DEFIANCE | OH | 43512 | 8408 |
| ALFRED E. TERRY JR. TTEE | LOUISE P. TERRY TTEE | U/A/D 02-29-2008 | FBO AETJR LIVING TRUST | 112 SOUTH OCEAN AVENUE | | BAYPORT | NY | 11705 | 2237 |
| ALFRED ENLUND | PO BOX 5328 | | | | | BAY SHORE | NY | 11706 | 0232 |
| ALFRED ENLUND & | MRS LILLIAN ENLUND JT TEN | PO BOX 5328 | | | | BAYSHORE | NY | 11706 | 0232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED ESBERG JR AND SUSAN | ESBERG TTEES FBO THE ESBERG | FAMILY TRUST UAD 10/27/98 | 335 FLUME ROAD | | APTOS | CA | 95003 | 9747 |
| ALFRED F ADAMIC JR | 29601 ROBERT ST | | | | WICKLIFFE | OH | 44092 | 2263 |
| ALFRED F ALOIS | 2315 LITTLE RD APT 132 | | | | ARLINGTON | TX | 76016 | 6344 |
| ALFRED F BOTTKE JR | 11304 SPRINGFIELD DR | | | | FREDERICKSBURG | VA | 22408 | 1547 |
| ALFRED F BREMER | 201 DEARBORN ST | | | | OGDENSBURG | NY | 13669 | 2115 |
| ALFRED F DEL ROSSI JR | 11414 VALLEY FORGE CIR | | | | KING OF PRUSSIA | PA | 19406 | 1191 |
| ALFRED F EBERT JR | 893 N 975 W | | | | ANDREWS | IN | 46702 | 9744 |
| ALFRED F FISCHL | 1831 BURNING BUSH | | | | ROCHESTER | MI | 48309 | 3320 |
| ALFRED F HERKNESS AND | PAULINE M HERKNESS UTA DTD | 04-19-83 | 17934 VALLE DE LOBO DR | | POWAY | CA | 92064 | 1021 |
| ALFRED F HUGUELY | 5283 BEAR LAKE DRIVE | | | | EAST LANSING | MI | 48823 | 7213 |
| ALFRED F LABRECQUE SR | 2352 NICHOLS AVE | | | | FLINT | MI | 48507 | 4450 |
| ALFRED F LATIMER II | 4 HIGHGATE COURT | | | | ST CHARLES | IL | 60174 | 1425 |
| ALFRED F MILLER JR | 3007 SEEMSVILLE ROAD | | | | NORTHAMPTON | PA | 18067 | 8932 |
| ALFRED F MOSHKOSKY | 6439 BISHOP | | | | LANSING | MI | 48911 | 6214 |
| ALFRED F OTANEZ | CHARLES SCHWAB & CO INC CUST | 15351 REIMS CIR | | | IRVINE | CA | 92604 | |
| ALFRED F PERRAULT & | HELEN L PERRAULT JT TEN | G 3248 N CENTER RD | | | FLINT | MI | 48506 | 2070 |
| ALFRED F POGGE AND | ANN F POGGE JTWROS | 2620 PAYSON RD | | | QUINCY | IL | 62305 | 6433 |
| ALFRED F SEVERYN | 3689 ELMBROOK DRIVE | | | | CLEVELAND | OH | 44147 | 2054 |
| ALFRED F SEVERYN & | RITA R SEVERYN JT TEN | 3689 ELM BROOK DRIVE | | | CLEVELAND | OH | 44147 | 2054 |
| ALFRED F SHINE | 2902 SE FAIRWAY W | | | | STUART | FL | 34997 | 6022 |
| ALFRED F STABILITO & | GINA M POPOVICH JT TEN | 75 MEADOWBROOK | | | YOUNGSTOWN | OH | 44512 | 2606 |
| ALFRED F STEINBRENNER | 119 W VINTAGE DR | | | | MEQUON | WI | 53092 | 6192 |
| ALFRED F WARZALA | 1570 PLANK RD | | | | PETERSBURG | NY | 12138 | 5632 |
| ALFRED F WECHSLER | JEFFREY RATNER | 68 SCARBOROUGH ST | | | HARTFORD | CT | 06105 | 1105 |
| ALFRED F. MORACE | CGM IRA CUSTODIAN | 4178 GREENWOOD TRACE | | | ROSWELL | GA | 30075 | 1969 |
| ALFRED FACTOR | 57 CHATHAM RD | | | | CRANSTON | RI | 02920 | |
| ALFRED FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129 | 4134 |
| ALFRED FERREIRA | 2108 CHISHOLM TRL | | | | ROCKWALL | TX | 75032 | |
| ALFRED FORREST | 213 WEST 109TH STREET | | | | LOS ANGELES | CA | 90061 | 2007 |
| ALFRED FRANCIS MAGGI & | EMMA FRANCES MAGGI | 4902 MEADOW CT | | | JEFFERSON | MD | 21755 | |
| ALFRED FRIEDMAN | 10295 COLLINS AVENUE APT 809 | | | | BAL HARBOUR | FL | 33154 | 1481 |
| ALFRED G ADAMS | 1708 ROSECRANS PL | | | | BRENTWOOD | TN | 37027 | 1705 |
| ALFRED G BEYER | 1537 CR 218 | | | | WEIMAR | TX | 78962 | 5184 |
| ALFRED G BLOCK | 1339 BARRINGTON DR | | | | BOWLING GREEN | KY | 42103 | 8757 |
| ALFRED G BRECHTELSBAUER | 5284 LAKEVIEW RD | | | | GLADWIN | MI | 48624 | 9261 |
| ALFRED G BROWN & | DORIS M BROWN | TR BROWN LIVING TRUST UA 07/22/05 | 39760 FOX VALLEY DR | | CANTON | MI | 48188 | 1533 |
| ALFRED G BURITZ & | MRS BETTY JANE BURITZ JT TEN | 3816 WEDGEWOOD DR | | | BLOOMFIELD TWP | MI | 48301 | 3949 |
| ALFRED G CAPRONI JR & | MARY ANN CAPRONI JT TEN | 452 WALKER ST | | | NORTH ADAMS | MA | 01247 | 2883 |
| ALFRED G CONTE & | DOROTHY E CONTE JT TEN | C/O ROBERT A CONTE | 406 MAPLE AVE | | WILMINGTON | DE | 19809 | |
| ALFRED G DOUGHERTY R/O IRA | FCC AS CUSTODIAN | 1839 FULLER ST | | | PHILADELPHIA | PA | 19152 | 2610 |
| ALFRED G ELDRIDGE | 77 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458 | 8888 |
| ALFRED G GRAY SR & | ERNESTINE E GRAY | 8740 S LAFLIN | | | CHICAGO | IL | 60620 | |
| ALFRED G GRUSZCZYNSKI | 830 MAIN AVE | | | | SCHENECTADY | NY | 12303 | 1130 |
| ALFRED G HENRY | BRENDA K HENRY JT TEN | 2885 48TH WAY E | | | BRADENTON | FL | 34203 | 3815 |
| ALFRED G JACOBSMA & | DOROTHY J JACOBSMA | TR ALFRED G & DOROTHY J JACOBSMA | TRUST # 560 UA 09/30/05 | 3620 186TH ST #405 | LANSING | IL | 60438 | 3267 |
| ALFRED G MAASS | 11336 HWY 290W | | | | BRENHAM | TX | 77833 | 1623 |
| ALFRED G MOUGHLER | 108 SABRA DR | | | | EASLEY | SC | 29642 | 2958 |
| ALFRED G NELSON IRA | FCC AS CUSTODIAN | 22434 PRINCE GEORGE | | | KATY | TX | 77449 | 2814 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED G OWENS | 10702 GREENFIELD RD | | | | SODDY DAISY | TN | 37379 | 3606 |
| ALFRED G PAWLACZYK & | JUNE M PAWLACZYK JT TEN | 13514 TOUCHSTONE PL | | | WEST PALM BCH | FL | 33418 | 6974 |
| ALFRED G ROGNLIEN | 2049 LAKE MOOR DRIVE | | | | OLYMPIA | WA | 98512 | 5565 |
| ALFRED G SANSONE & | JUDITH ANN SANSONE JT TEN | 244 DEER RUN DR | | | WALKERSVILLE | MD | 21793 | 8192 |
| ALFRED G SCHERLER | 3940 LONG ROAD | | | | AVON | OH | 44011 | 2244 |
| ALFRED G STELLATO & | C MARIE STELLATO JT TEN | 6110 B EDMONDSON AVE | | | CATONSVILLE | MD | 21228 | 1827 |
| ALFRED G UEBELE & | JO ANN UEBELE | 25 HOFSTRA DRIVE | | | GREENLAWN | NY | 11740 | |
| ALFRED G WATERS & | MARGARET L WATERS JT TEN | PO BOX 138 | | | CHESWOLD | DE | 19936 | 0138 |
| ALFRED G YATES JR & | BARBARA L YATES JT TEN | 8 GREEN BRIER | | | ALLISON PARK | PA | 15101 | 1600 |
| ALFRED G. KLIMMEK | EVELYN I. KLIMMEK | 1776 E. IRONWOOD DR | | | ESSEXVILLE | MI | 48732 | |
| ALFRED GARIPAY OLIVIER JR | 4312 COWAN PLACE | | | | BELCAMP | MD | 21017 | 1347 |
| ALFRED GARZA & | NORA S GARZA JT TEN | 6464 BREWER RD | | | FLINT | MI | 48507 | 4606 |
| ALFRED GAULDEN JR | 128 S 29TH ST | | | | MUSKOGEE | OK | 74401 | |
| ALFRED GAWRON | 23 LEE AVE | | | | SOUTH AMBOY | NJ | 08879 | 1240 |
| ALFRED GEORGE MOUNT | 2547 FAIRWAY DR | | | | YORK | PA | 17402 | 7785 |
| ALFRED GIOVETTI | 1615 FREDERICK RD | | | | CATONSVILLE | MD | 21228 | |
| ALFRED GISTARB | 22031 SUNSETDRIVE | | | | RICHTONPARK | IL | 60471 | |
| ALFRED GLADE | 604 AUDREY LN | | | | THE VILLAGES | FL | 32162 | |
| ALFRED GOLDSTEIN & | MRS RITA GOLDSTEIN JT TEN | 2245 OCEAN PKWT APT 1M | | | BROOKLYN | NY | 11223 | |
| ALFRED GRIFFIN | 4735 RIVEREDGE COVE | | | | SNELLVILLE | GA | 30039 | |
| ALFRED GUNN & | MARY GUNN JT TEN | 106 LEE AVE | | | ROCKVILLE CENTRE | NY | 11570 | 3018 |
| ALFRED H BARTH | 17908 CAINFORD PLACE | | | | OLNEY | MD | 20832 | |
| ALFRED H BENSON | CUST CAROL S BENSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 724 SECOND ST S E | LITTLE FALLS | MN | 56345 | 3504 |
| ALFRED H BERGMANN | 6101 E MOLLOY RD | | | | E SYRACUSE | NY | 13057 | 1019 |
| ALFRED H BORMAN | 39W990 ROBERT LOWELL PL | | | | SAINT CHARLES | IL | 60175 | 7764 |
| ALFRED H BRENNER | 3152 142ND | | | | DORR | MI | 49323 | 9716 |
| ALFRED H BURLING | 1525 S 95TH ST | | | | OMAHA | NE | 68124 | |
| ALFRED H BURLING AND | DELORES M BURLING JTWROS | 1525 SOUTH 95TH ST | | | OMAHA | NE | 68124 | 1115 |
| ALFRED H BURTSCHI | 9113 ALVARADO RD | | | | OAKDALE | CA | 95361 | 8501 |
| ALFRED H CAREY JR | 335 MOCKINGBIRD HILL ROAD | | | | HOCKESSIN | DE | 19707 | 9723 |
| ALFRED H CLAUSEN | 10265 TURQUOISE CT | | | | PARKER | CO | 80134 | 9154 |
| ALFRED H COBURN | 60 LINWOOD ST | | | | CHELMSFORD | MA | 01824 | 2233 |
| ALFRED H DEAN JR & KATHRYN G | DEAN | ALFRED H DEAN TRUST | 295 PIERCE ST | | LEOMINSTER | MA | 01453 | |
| ALFRED H DUNHAM III | 94 STILLHOUSE RD | | | | MILLSTONE TWP | NJ | 08510 | |
| ALFRED H EGAN III | 19 CREEKWOOD | | | | IRVINE | CA | 92604 | |
| ALFRED H FRIDOLFSON | & DEBORAH FRIDOLFSON JTTEN | 2223 IOWA AVE | | | HUMBOLDT | IA | 50548 | |
| ALFRED H GOLDSMITH & | KAY V GOLDSMITH JT TEN | 2555 YOUNGS AVE APT 12C | | | SOUTHOLD | NY | 11971 | 1631 |
| ALFRED H HITCHCOX JR | 9745 WOODLAWN DR | | | | PORTAGE | MI | 49002 | 7220 |
| ALFRED H HOFFMANN | 7206 2ND ST | | | | PORT HURON | MI | 48059 | 1903 |
| ALFRED H HOLMES | 59 BRIARWOOD ROAD | | | | NAUGATUCK | CT | 06770 | 1607 |
| ALFRED H JANSEN III | 717 TWIN TREE RD | | | | OCEAN CITY | MD | 21842 | 5838 |
| ALFRED H KLEIMAN & | EDITH KLEIMAN JT TEN | 160 WEST END AVE | APT 2E | | NEW YORK | NY | 10023 | 5602 |
| ALFRED H KREBS | JEAN E KREBS TTEE | FBO A AND J KREBS TRUST | 209 PENNSYLVANIA AVENUE | BOX 755 | TRUMANSBURG | NY | 14886 | 0755 |
| ALFRED H O BOJDREAJ JR | 873 GREGORY FORK ROAD | | | | RICHLANDS | NC | 28574 | |
| ALFRED H O BOUDREAU | 873 GREGORY FORK RD | | | | RICHLANDS | NC | 28574 | 7213 |
| ALFRED H PRIDE | 3716 CHERRY RIDGE BLVD | | | | DECATUR | GA | 30034 | 5009 |
| ALFRED H RAYNES | 31 GLENVIEW DR | PO BOX 6 | | | HARVARD | MA | 01451 | 0006 |
| ALFRED H REICH | TR ALFRED H REICH REVOCABLE TRUST | UA 10/07/04 | 1033 MAIN ST | | PECKVILLE | PA | 18452 | 2103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALFRED H RENIUS & | VIOLET N RENIUS | TR ALFRED H & VIOLET N RENIUS | TRUST UA 1/07/02 | 4493 PT AUSTIN RD | CASEVILLE | MI | 48725 |
| ALFRED H REYBURN | CUST CATHERINE ANN | REYBURN U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 27 SCHULL DR | NEWARK | DE | 19711 | 7715 |
| ALFRED H REYBURN | CUST LOIS JANE | REYBURN U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 118 WEST TULIP LN | NEWARK | DE | 19713 | 1089 |
| ALFRED H RICH | 605 RIVIERA DR | | | | MCKINNEY | TX | 75070 |
| ALFRED H SCHMIDUTZ | 1220 N SAGINAW | | | | LAPEER | MI | 48446 | 1542 |
| ALFRED H SCHUBERT & | ALICE L SCHUBERT JT TEN | 4 N 970 E MARY DR | | | ST CHARLES | IL | 60175 |
| ALFRED H SCHUMACHER & | ESTHER M SCHUMACHER JT TEN | 2750 60TH ST SE | | | GRAND RAPIDS | MI | 49508 | 6612 |
| ALFRED H SWAFFORD | 5040 MARILAKE CIR | | | | KETTERING | OH | 45429 | 5416 |
| ALFRED HABIB | 12 PRENTISS RD | | | | NEW BRUNSWICK | NJ | 08901 |
| ALFRED HAGUE & | ANN HAGUE | 380 COLUMBUS AVE | | | TUCKAHOE | NY | 10707 |
| ALFRED HAKIM, ATTORNEY AT LAW | DEFINED BENEFIT UAD 10/29/04 | ALFRED HAKIM TTEE | 11355 OLYMPIC BLVD SUITE 1000 | | LOS ANGELES | CA | 90064 | 1631 |
| ALFRED HAMMER & | BLANCHE HAMMER JT TEN | 20D GLASTONBURY DR | | | MONROE TWNSHP | NJ | 08831 | 4731 |
| ALFRED HAMMONDS JR | 8 HONEYSUCKLE WAY | | | | EAST AMHERST | NY | 14051 | 1109 |
| ALFRED HANKINS | 32206 ANDREW PL | | | | WARSAW | MO | 65355 | 4712 |
| ALFRED HARDY | 28 OAKWOOD PL | | | | ELIZABETH | NJ | 07208 | 3214 |
| ALFRED HARRELL | 926 APT. B EAST CONE BLVD. | | | | GREENSBORO | NC | 27405 |
| ALFRED HARRIS | 3278 E 143 ST | | | | CLEVELAND | OH | 44120 | 4013 |
| ALFRED HELUK | 55 JAMES ST | | | | SOUTH RIVER | NJ | 08882 | 2027 |
| ALFRED HENRY EFFENBECK | 708 SUNSET DRIVE | | | | DESHLER | NE | 68340 | 9620 |
| ALFRED HENRY RICH | CHARLES SCHWAB & CO INC CUST | 605 RIVIERA DR | | | MCKINNEY | TX | 75070 |
| ALFRED HERRICK & | SYDELL HERRICK JT WROS | 11 KODIAK DR | | | WOODBURY | NY | 11797 | 2704 |
| ALFRED HERZOG & | SUSAN HERZOG JT TEN | 46 BANK ST | | | NEW YORK | NY | 10014 | 5216 |
| ALFRED HOOPER | 8827 MARYGROVE | | | | DETROIT | MI | 48221 | 2947 |
| ALFRED HOWERY | 951 MARKET ROAD | | | | TIPTON | IN | 46072 |
| ALFRED HULSTRUNK | 1355 RT 146 | | | | REXFORD | NY | 12148 | 1218 |
| ALFRED I HABERMAN | 129 MORGAN ST | | | | HOLYOKE | MA | 01040 | 2015 |
| ALFRED INGRAM | 2534 W 235TH ST APT A | | | | TORRANCE | CA | 90505 |
| ALFRED ITCHON | 43718 CATAWBA DR. | | | | CLINTON TWP | MI | 48038 |
| ALFRED J & | TR UA 01/01/05 | ALFRED J & | TRUST | 88 SCOTT SWAMP RD | FARMINGTON | CT | 06032 |
| ALFRED J APPEL | LUCILE APPEL | 1219-VT-RTE-12 | | | WOODSTOCK | VT | 05091 |
| ALFRED J ARMSTRONG & | CAROLYN J ARMSTRONG JT TEN | 6228 HEREFORD ROAD | | | SALINE | MI | 48176 | 9225 |
| ALFRED J BACON | SOUTHWEST SECURITIES INC | 486 SPYGLASS RD | | | MC QUEENEY | TX | 78123 |
| ALFRED J BAILEY | 103 YORKSHIRE CIR | | | | TRENTON | NJ | 08628 |
| ALFRED J BAILEY | 103 YORKSHIRE CIR | | | | TRENTON | NJ | 08628 | 3250 |
| ALFRED J BANKS | 2135 WALLACE ST | | | | STROUDSBURG | PA | 18360 | 2818 |
| ALFRED J BANKS & | SHEILA BANKS JT TEN | 8252 E OUTER DR | | | DETROIT | MI | 48213 | 1386 |
| ALFRED J BASILE & | BARBARA ANN BASILE JT WROS | 28 DOWNING HILL LANE | | | COLTS NECK | NJ | 07722 |
| ALFRED J BERNARD | 2605 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546 | 5453 |
| ALFRED J BLOCK JR | 6260 LANGE RD | | | | BIRCH RUN | MI | 48415 | 8749 |
| ALFRED J BOLDUC III | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 28 ADELE AVE | | DEMAREST | NJ | 07627 |
| ALFRED J CALACI | 6525 COUNTY HIGHWAY 16 | | | | DELHI | NY | 13753 |
| ALFRED J CARPETTO & | LILI ANN CARPETTO | 425 LINDEN AVE | | | WESTFIELD | NJ | 07090 |
| ALFRED J CASALE | 604 HAWS LANE | | | | ORELAND | PA | 19075 |
| ALFRED J CASEBOLT | 3970 S HIGH ST | | | | COLUMBUS | OH | 43207 | 4014 |
| ALFRED J CHANEY | 3074 BARILOCHE DR | | | | ANTHONY | TX | 79821 | 7153 |
| ALFRED J CURTISS JR | 30 HIGHLAND AVE | | | | W SENECA | NY | 14224 | 2827 |
| ALFRED J DELLAERA & | GLORIA R DELLAERA | TR DELLAERA LIVING TRUST | UA 12/17/99 | 200 MARGEMERE DR | FAIRFIELD | CT | 06430 | 7315 |
| ALFRED J DEPALMA & | PATRICIA DEPALMA JT WROS | 3 MICHAEL CT | | | HAMBURG | NJ | 07419 | 9647 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALFRED J DEPALMA (SEP IRA) | FCC AS CUSTODIAN | 3 MICHAEL COURT | | | HAMBURG | NJ | 07419 9647 |
| ALFRED J DI BERARDINE | BOX 197 | | | | CRABTREE | PA | 15624 0197 |
| ALFRED J DIBLASI  JR | 1238 HILLSBORO MILE | APT 410 | | | HILLSBORO BEACH | FL | 33062 |
| ALFRED J DIGIACOMO | 14 GLENNWOOD DR | | | | PLAINVILLE | CT | 06062 1021 |
| ALFRED J DILLON & | ALICE CHEN DILLON JT TEN | 3232 AVENIDA LA CIMA | | | CARLSBAD | CA | 92009 9540 |
| ALFRED J DROUILLARD | 1116 SYMES CT | | | | ROYAL OAK | MI | 48067 1568 |
| ALFRED J EDGAR | 21445 RAINTREE DR | | | | MACOMB | MI | 48044 6412 |
| ALFRED J EICHMAN TR | ALFRED J EICHMAN TRUST | U/A DATED 12/26/96 | 1509 GRANDVIEW DR | | WAMEGO | KS | 66547 1149 |
| ALFRED J ELLIOTT | 7875 FENNER RD | | | | LAINGSBURG | MI | 48848 8701 |
| ALFRED J ERZAK JR | 3151 CRYSTAL LAKE DR | | | | NAPLES | FL | 34119 |
| ALFRED J EWELL III | 4201 WILSON BLVD | STE 110314 | | | ARLINGTON | VA | 22203 1859 |
| ALFRED J FARO | 50 MOUNTAIN ST | | | | WOBURN | MA | 01801 1230 |
| ALFRED J FERRER & | SHARON J FERRER | 957 MOUNTAIN RIDGE RD | | | SANTA YNEZ | CA | 93460 |
| ALFRED J FORTINO | 320 W HODGE AVE | | | | LANSING | MI | 48910 2915 |
| ALFRED J GIEHRL & | JOANN C GIEHRL | TR AJ & JC GIEHRL REVOCABLE | LIFETIME TRUST UA 02/21/03 | 771 BRADBURN CT | NORTHVILLE | MI | 48167 1027 |
| ALFRED J GILLIO JR | 746 WAYNE PL | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 4238 |
| ALFRED J GLOVER | 2356 BENSON CREEK | | | | LAWRENCEBURG | KY | 40342 9485 |
| ALFRED J GRACIANO | 1354 CLOVE COURT | | | | NEWMAN | CA | 95360 1043 |
| ALFRED J GRECO | 147 NO EAST BLVD | | | | N MASSAPEQUA | NY | 11758 3028 |
| ALFRED J GRUEN TTEE | ALFRED GRUEN REV TRUST | U/A/D 4/4/91 AMENDED 11/6/03 | 1110 N LAKE SHORE DR. | APT 31 N | CHICAGO | IL | 60611 1022 |
| ALFRED J GRZEGOREK & | PATRICIA ANN GRZEGOREK JT WROS | 13121 ORANGE ST | | | SOUTHGATE | MI | 48195 1615 |
| ALFRED J GRZEGOREK III | 17539 SNAPDRAGON DR | | | | ROCKWOOD | MI | 48173 8745 |
| ALFRED J GRZEGOREK JR | 13121 ORANGE | | | | SOUTHGATE | MI | 48195 1615 |
| ALFRED J HAYES | 6754 HIGHWAY 90E | | | | LAKE CHARLES | LA | 70615 4713 |
| ALFRED J HRUSKA | 920 NORTH 17TH ST | | | | NEDERLAND | TX | 77627 4905 |
| ALFRED J HUPP | 4588 WARWICK DR S | | | | CANFIELD | OH | 44406 9240 |
| ALFRED J JANKOWSKI | 791 ALLEN ST | | | | CARO | MI | 48723 1414 |
| ALFRED J JENSON | 720 KNIGHT DR | | | | MILFORD | MI | 48381 1114 |
| ALFRED J KANDIK | 2701 PENNY LANE | APT 115 | | | AUSTIN | TX | 78757 7616 |
| ALFRED J KANEWSKI | 147 OLD CROTON ROAD | | | | FLEMINGTON | NJ | 08822 5924 |
| ALFRED J KENNARD | 319 GAYWAY | | | | VASSAR | MI | 48768 9670 |
| ALFRED J KLIMEK | 21 ELIZABETH ST | | | | SAYREVILLE | NJ | 08872 1624 |
| ALFRED J KOVATS | 11810 HILLBROOK DR | | | | HOUSTON | TX | 77070 1223 |
| ALFRED J KRAMER | 14133 GILBERT RD | | | | ALLENTON | MI | 48002 3801 |
| ALFRED J KUNTZ TTEE | FBO DECEDENTS TRUST UNDER | KUNTZ FAMILY TR, UAD 5/27/92 | 23961 DORY DRIVE | | LAGUNA NIGUEL | CA | 92677 4238 |
| ALFRED J LA GAMBA | 283 GREEN TERRACE | | | | CLARKSBORO | NJ | 08020 1350 |
| ALFRED J LAVENIA | 1083 HREZENT VIEW LANE | | | | WEBSTER | NY | 14580 8902 |
| ALFRED J LEAVEY & | EVELYN J LEAVEY JT TEN | 15428 VAUGHAN | | | DETROIT | MI | 48223 1755 |
| ALFRED J LEMOINE | 733 HIGHLAND ST | | | | NORTHBRIDGE | MA | 01534 1115 |
| ALFRED J LOUNDS | 1140 W TAFT RD | | | | SAINT JOHNS | MI | 48879 9104 |
| ALFRED J LUKER JR & | ELIZABETH L LUKER JT TEN | 1106 HIGHGATE ROAD | | | WILMINGTON | DE | 19808 2112 |
| ALFRED J LUNDIE & | BETTY M LUNDIE JT TEN | 20519 CEDAR | | | ST CLAIR SHORES | MI | 48081 1793 |
| ALFRED J MARTENSON | CHARLES SCHWAB & CO INC.CUST | 2408 HARRIS AVE | | | RICHLAND | WA | 99352 |
| ALFRED J MARTIN JR | PO BOX 4697 | | | | SANTA FE | NM | 87502 4697 |
| ALFRED J MORAN | 136 TAYLOR AVE | | | | DEDHAM | MA | 02026 5106 |
| ALFRED J MORGAN & | ELIZABETH A MORGAN | TR ALFRED J & ELIZABETH A MORGAN | TRUST UA 11/27/84 | 2373 STONE BROOK CT | FLUSHING | MI | 48433 2595 |
| ALFRED J MOTTOLA & | BARBARA B MOTTOLA | JTTEN | 205 N MANSFIELD AVE | | MARGATE | NJ | 08402 1425 |
| ALFRED J MURPHY & | MARGARET M MURPHY JT TEN | 5 CHERRY PL | | | HILLSDALE | NJ | 07642 2525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED J NARDI | 1385 ROUTE 35 | PMB 166 | | | | MIDDLETOWN | NJ | 07748 | 2012 |
| ALFRED J NAVARRO | 131 BLAINE | | | | | PONTIAC | MI | 48342 | 1102 |
| ALFRED J OLINGER | 1615 SLEEPY HOLLOW DRIVE | | | | | COSHOCTON | OH | 43812 | 3145 |
| ALFRED J PAULSEN & | MRS ARLENE N PAULSEN JT TEN | 837 ORADELL AVE | | | | ORADELL | NJ | 07649 | 2033 |
| ALFRED J PELCZARSKI & JANE I | PELCZARSKI | DESIGNATED BENE PLAN/TOD | 683 ASHLEY BLVD | | | NEW BEDFORD | MA | 02745 | |
| ALFRED J PERCOPE | 52 CHIMNEY HILL RD | | | | | YALESVILLE | CT | 06492 | |
| ALFRED J PUCCI & PHYLLIS C | PUCCI | TR PUCCI REV TRUST UA 04/01/99 | 636 HOBART AVE | | | SAN MATEO | CA | 94402 | 3348 |
| ALFRED J REHKER & PHYLLIS E | REHKER | TR REHKER FAMILY REV LIVING TRUST | UA 06/13/97 | 32885 REDWOOD BLVD | | AVON LAKE | OH | 44012 | 1558 |
| ALFRED J RICCIUTO | 433 MORRIS STREET | SUDBURY ON  P3B 1B8 | CANADA | | | | | | |
| ALFRED J SALZANO & | JAMIE A VANICA TR ALFRED J SALZANO & | JAMIE A VANICA REV LIV TR UA | 08/10/02 | 5935 GRASS VALLEY RD | | RENO | NV | 89510 | 9734 |
| ALFRED J SANVILLE & | MARY L SANVILLE JT TEN | 635 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224 | 1318 |
| ALFRED J SCHLOFF JR | 5014 SPICE GARDEN LN | | | | | WOODSTOCK | GA | 30189 | 6911 |
| ALFRED J SCHREMS JR | 1751 SOUTH BEYER ROAD | | | | | SAGINAW | MI | 48601 | 9433 |
| ALFRED J SERVATI | 134 JONQUIL LN | | | | | ROCHESTER | NY | 14612 | 1468 |
| ALFRED J SIMMONS C/F | JOSEPH D SIMMONS | U/KS/UTMA | 6505 OVERBROOK ROAD | | | MISSION HILLS | KS | 66208 | 1941 |
| ALFRED J SIRUTIS JR | 2890 GREEN MOUNTAIN RD | | | | | DELAND | FL | 32720 | 1425 |
| ALFRED J SKORUPA | 2341 UNION RD | APT 146 | | | | WEST SENECA | NY | 14224 | 1470 |
| ALFRED J SMITH | 18237 CROWNHILL DR | | | | | SOUTH BEND | IN | 46637 | 4326 |
| ALFRED J SOBOLESKI (IRA) | FCC AS CUSTODIAN | 6490-25 TAYLOR RD | | | | HAMBURG | NY | 14075 | 6565 |
| ALFRED J SODERBERG | 29 S EDITH | | | | | PONTIAC | MI | 48342 | 2938 |
| ALFRED J SOHACKI | 140 E BROWN RD | | | | | MUNGER | MI | 48747 | 9303 |
| ALFRED J STANGO | 201 SCHOOL LANE | | | | | SPRINGFIELD | PA | 19064 | 2537 |
| ALFRED J STARLING JR | ALFRED J AND VERLIN L STARLING | 4655 PAMLICO CIR | | | | COLUMBIA | SC | 29206 | |
| ALFRED J STEMPIEN JR | 2722 WESTON AVENUE | | | | | NIAGARA FALLS | NY | 14305 | 3230 |
| ALFRED J TERP SR & | ALFRED J TERP JR JT TEN | BOX 325 | MAIN ST | | | CUTCHOGUE | NY | 11935 | 0325 |
| ALFRED J TRAKUL & | DWAYNE D TRAKUL JT TEN | 9164 MORNING WALK LANE | APT 104 | | | CORDOVA | TN | 38018 | 2430 |
| ALFRED J TRUDEAU | TR ALFRED J TRUDEAU LIVING TRUST | UA 06/25/03 | 28740 MILTON AVENUE | | | WARREN | MI | 48092 | 2367 |
| ALFRED J TYNAN & | EILEEN M TYNAN JT TEN | 5552 DELORES AVE | | | | BALTIMORE | MD | 21227 | 2727 |
| ALFRED J VALYOU | TR VALYOU FAMILY TRUST | UA 08/17/00 | 411 STATE RD | | | CHERAW | SC | 29520 | 1621 |
| ALFRED J VERDINI | P O BOX 29 | | | | | MAHOPAC | NY | 10541 | |
| ALFRED J WEEDEN | 714 DIVISION STREET | | | | | NEW LONDON | WI | 54961 | 1917 |
| ALFRED J WIENER | 1904 ALLEN ST | | | | | ALLENTOWN | PA | 18104 | 5005 |
| ALFRED J WILLIAMS & | SUSIE H WILLIAMS JT TEN | 3364 E TERRELL BRANCH CT | | | | MARIETTA | GA | 30067 | 5164 |
| ALFRED J WILLIAMS JR | 1627 COLUMBIA RD | | | | | BERKLEY | MI | 48072 | |
| ALFRED J WOOD & | ANNA M WOOD JT TEN | 23712 HOLLANDER | | | | DEARBORN | MI | 48128 | 1295 |
| ALFRED J WOZNIAK & | CAROL J WOZNIAK JT TEN | 510 ORIENTAL POPPY | | | | VENICE | FL | 34293 | 6959 |
| ALFRED J ZUKOWSKI & | JUDITH A ZUKOWSKI JT TEN | 321 NORTH AVE EAST | UNIT 112 | | | CRANFORD | NJ | 07016 | 2468 |
| ALFRED J. KLAUS | TOD ACCOUNT | 2451 JORDAN LANDING RD. | | | | JORDAN | AR | 72519 | 9655 |
| ALFRED J. MANZI (IRA) | FCC AS CUSTODIAN | 1518 WISHING WELL LANE | | | | MANASQUAN | NJ | 08736 | 2252 |
| ALFRED J. MARCHISIO JR | 3219 GOLDEN BLVD | | | | | BELLEVUE | NE | 68123 | 1395 |
| ALFRED JAMES RUSSELL | 1309 BRISTERS HILL RD | | | | | WAUSAU | WI | 54401 | 9007 |
| ALFRED JENKINS | 18978 STOEPEL | | | | | DETROIT | MI | 48221 | 2253 |
| ALFRED JENNINGS WILSON | 210 E 8TH ST | | | | | ALEXANDRIA | IN | 46001 | 2617 |
| ALFRED JENTSCH JR | 11242 EAST EMELITA AVE | | | | | MESA | AZ | 85208 | 7679 |
| ALFRED JOE HOLLIFIELD | 310 APPALOOSA | | | | | POCATELLO | ID | 83201 | 7004 |
| ALFRED JOHN ARIEMMA | CHARLES SCHWAB & CO INC.CUST | 73 SKYTOP DRIVE | | | | MAHWAH | NJ | 07430 | |
| ALFRED JOHN DI LEONE | 84 BEACON ST | | | | | HAMDEN | CT | 06514 | 4011 |
| ALFRED JOHN HOUSE | BOX 304 | | | | | RICHFIELD SPRINGS | NY | 13439 | 0304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALFRED JOHN LOCARNI JR | 11990 N STINSON DR | | | | HAYDEN | ID | 83835 | 5039 |
| ALFRED JOHN YACCINO | 196 MARGARETTA ST | | | | CARNEGIE | PA | 15106 | 2250 |
| ALFRED JOHNSTON | 3915 PARK LANDING COURT | | | | KATY | TX | 77449 | |
| ALFRED JONES | 1100 GRANGER RD | | | | ORTONVILLE | MI | 48462 | 9298 |
| ALFRED JORDAN | 105 EAST PARADE | | | | BUFFALO | NY | 14211 | 1346 |
| ALFRED JOSEPH CAIRONE | 17 KING ROAD | | | | FOSTER | RI | 02825 | 1340 |
| ALFRED JOSEPH CUREAU | ALYCIA DAWN MAYS | UNTIL AGE 21 | 7130 CAMBRIDGE AVE | | UNIVERSITY CITY | MO | 63130 | |
| ALFRED JOSEPH CUREAU | ARYAH RENEE MAYS | UNTIL AGE 21 | 7130 CAMBRIDGE AVE | | UNIVERSITY CITY | MO | 63130 | |
| ALFRED JOSEPH CUREAU | DESIGNATED BENE PLAN/TOD | PO BOX 150305 | | | SAINT LOUIS | MO | 63115 | |
| ALFRED K ADAMS | 13541 87TH PL N | | | | SEMINOLE | FL | 33776 | 2615 |
| ALFRED K KRUPSKI & | EUNICE ANN KRUPSKI JT TEN TOD | SALLY A WARNER | JUDITH K KRUPSKI | 17430 PLAZA COLORES | SAN DIEGO | CA | 92128 | |
| ALFRED K ONO | 1609 N E KNOTT | | | | PORTLAND | OR | 97212 | 3325 |
| ALFRED K TALMADGE JR | 36 WOODCREST ROAD | | | | BRISTOL | CT | 06010 | |
| ALFRED KASPER | IN DER HOFSTAETTE 24 | D-75328 SCHOEMBERG | GERMANY | | | | | |
| ALFRED KEETCH | KITSY KEETCH JT TEN | 2846 W 9435 S | | | SOUTH JORDAN | UT | 84095 | 3357 |
| ALFRED KELDORF | 260 LYEL STREET | | | | SPENCERPORT | NY | 14559 | 9562 |
| ALFRED KERENDIAN | 4470 SHELDON DRIVE | | | | LA MESA | CA | 91941 | 7806 |
| ALFRED KITT BERG | 9 ELMHIRST DRIVE | | | | OLD WESTBURY | NY | 11568 | 1007 |
| ALFRED KOEHNE | 14345 S KOLIN | | | | MIDLOTHIAN | IL | 60445 | 2653 |
| ALFRED KOHN | HEDY KOHN | KAREN KOHN | 8074 DUMPHRIES PL | | JAMAICA | NY | 11432 | 1411 |
| ALFRED KOURBAGE | 148 HUNTER AVE | | | | STATEN ISLAND | NY | 10306 | 3417 |
| ALFRED L ALSPACH | TR ALFRED L ALSPACH REVOCABLE TRUST | UA 1/21/00 | 332 LARK DRIVE | | PASO ROBLES | CA | 93446 | 4031 |
| ALFRED L ARNOLD | C/O ANDREW JAY THAV | SUITE 155 | | | SOUTHFIELD | MI | 48034 | |
| ALFRED L ARNOLD & | JOYCE O ARNOLD | TR ALFRED L & JOYCE O ARNOLD TRUST | UA 11/18/94 | 2104 CRESTLINE CIRCLE | BURTON | MI | 48509 | 1338 |
| ALFRED L BEAVER JR | 1476 TAIT ROAD | | | | LORDSTOWN | OH | 44481 | 9644 |
| ALFRED L BEEMAN | 3624 HARBORVIEW CT | | | | NEW PORT RICHEY | FL | 34652 | 3013 |
| ALFRED L BILLINGS | CUST MARY A BILLINGS UGMA MA | 109 S RED HILL ROAD | | | MARTINSBURG | WV | 25401 | |
| ALFRED L BLUNK | 8081 N MONTGOMERY CO LINE RD | | | | ENGLEWOOD | OH | 45322 | 9620 |
| ALFRED L BROWN | 745 UNDERWOOD ROAD | | | | RUSSELLVILLE | AL | 35654 | 8144 |
| ALFRED L CHU | CUST LAWRENCE W CHU U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 11940 MIWOK CT | WILTON | CA | 95693 | 9603 |
| ALFRED L CHU | CUST STEVEN B CHU U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 36 LAKE SHORE CIRCLE | SACRAMENTO | CA | 95831 | 1507 |
| ALFRED L CLORE | 12489 ELMS RD | | | | BIRCH RUN | MI | 48415 | 8768 |
| ALFRED L COLOMBO JR | 218 ATKINS AVE | | | | WILMINGTON | DE | 19805 | |
| ALFRED L CORDER | 2205 WHITECLIFF DR | | | | INDIANAPOLIS | IN | 46234 | 8855 |
| ALFRED L CROSSMAN | CGM IRA ROLLOVER CUSTODIAN | 1542 GLEN HOLLOW LANE NO | | | DUNEDIN | FL | 34698 | 3223 |
| ALFRED L DAVIS | CHARLES SCHWAB & CO INC CUST | 3917 FEDERAL AVE | | | EVERETT | WA | 98201 | |
| ALFRED L FALGIANI | TOD ACCOUNT | 1881 MASSACHUSETTS AVE | | | YOUNGSTOWN | OH | 44514 | |
| ALFRED L FAVRE | 16 PARWOOD TRL | | | | DEPEW | NY | 14043 | 1066 |
| ALFRED L GARCIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 BUSH ST | | NEWPORT | RI | 02840 | |
| ALFRED L GAWNE | 4979 BRIGHAM | | | | GOODRICH | MI | 48438 | 9603 |
| ALFRED L GITRE | 7501 BEAN ROAD | | | | FENTON | MI | 48430 | 8971 |
| ALFRED L GOLDEN | 1200 HASTINGS CT | | | | ROCK HILL | SC | 29732 | 9046 |
| ALFRED L GRAY | N16 W27564 PHEASANT LANE | | | | PEWAUKEE | WI | 53072 | 5351 |
| ALFRED L GREENLEAF JR | 51 MAHEU STREET | | | | BRISTOL | CT | 06010 | 3051 |
| ALFRED L HART JR | PO BOX 1381 | | | | BRYN MAWR | PA | 19010 | 7381 |
| ALFRED L HARVEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1652 BEND RD | | CLARKSVILLE | TN | 37040 | |
| ALFRED L HILL & | MARY ALICE HILL TEN COM | 409 SEVENTH ST | | | CARROLLTON | KY | 41008 | 1301 |
| ALFRED L HOLLOMAN | 87 HUNTER ST | | | | OSSINING | NY | 10562 | 5441 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALFRED L JANTZ | 4107 WASHINGTON RD | | | | KENOSHA | WI | 53144 | |
| ALFRED L JELLISON & | MARGARET K JELLISON JT TEN | BOX 109 JOHNSON RD | | | DEDHAM | ME | 04429 | |
| ALFRED L JOHNSON & | BETTY MARIE JOHNSON JT TEN | 325 OSMUN ST | | | PONTIAC | MI | 48342 | 3132 |
| ALFRED L KAISERSHOT | ATTN ALFRED KAISERSHOT | 103 DOROTHY DR | | | NORMAL | IL | 61761 | 3208 |
| ALFRED L KAISERSHOT & | VIOLETTE M KAISERSHOT JT TEN | 103 DOROTHY DR | | | NORMAL | IL | 61761 | 3208 |
| ALFRED L KORNDOERFER JR & | N GAIL KORNDOERFER JT TEN | 203 MONTANA TRAIL | | | BROWNS MILLS | NJ | 08015 | 5740 |
| ALFRED L KRESSE JR & | ANN L KRESSE JT TEN | 8664 GATES ROAD | | | ROMEO | MI | 48065 | 4365 |
| ALFRED L LOGAN & | MARJORIE C LOGAN JT TEN | 3509 CRANSTON AVE | | | WILMINGTON | DE | 19808 | 6105 |
| ALFRED L MILLER & | ANNA H MILLER TEN ENT | 400 LOCUST LANE S | | | WEST CHESTER | PA | 19380 | 2285 |
| ALFRED L MURPHY | 330 AGATE ST | | | | BROOMFIELD | CO | 80020 | |
| ALFRED L NAGY | 208 CAMBRIDGE DRIVE | | | | AURORA | OH | 44202 | 8454 |
| ALFRED L NARDINE JR | 3422 S PETERSBURG ROAD | | | | WHEATLAND | IN | 47597 | 9777 |
| ALFRED L NORVELL | 2150 N UNION RD | | | | DAYTON | OH | 45426 | 3420 |
| ALFRED L OSINSKI | 4800 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | 9747 |
| ALFRED L PENA | 4001 N MISSION RD | APT A43 | | | LOS ANGELES | CA | 90032 | 2562 |
| ALFRED L PETTIT | 308 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | 2749 |
| ALFRED L PROFFER TR | ALFRED L PROFFER TTEE | U/A DTD 07/10/2000 | 9559 GWYNNBROOK COVE | | GERMANTOWN | TN | 38139 | 5655 |
| ALFRED L RAY | 2205 SWENSBERG NE | | | | GRAND RAPIDS | MI | 49505 | 4065 |
| ALFRED L SCOTT & | RUTH E VON WIESENTHAL | TR UW SIMON SCHLESINGER ART 4 | C/O SCOTT MACONI | 800 THIRD AVE 16TH FLOOR | NEW YORK | NY | 10022 | 7604 |
| ALFRED L SHEPPERD TTEE | U/A DTD 1/3/89 | MARY JANE LEWIS REVOC TRUST | 7700 BROADWAY, SUITE 100-A | | SAN ANTONIO | TX | 78209 | 3260 |
| ALFRED L SOVIE | 510 WADHAMS ST | | | | OGDENSBURG | NY | 13669 | 2118 |
| ALFRED L STEPHENS & | EVA DOREEN STEPHENS JT TEN | 5227 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33904 | |
| ALFRED L TUCKER | 936 HAYES RD | | | | CROSSVILLE | TN | 38555 | 6933 |
| ALFRED L WASH | 2400 68TH AVE | | | | OAKLAND | CA | 94605 | 2338 |
| ALFRED L WEBERSINN | 15495 RIDDLE LANE | | | | CHAGRIN FALLS | OH | 44022 | 3943 |
| ALFRED L WINTERS | RR 1 BOX 1 | | | | PLEASANTON | KS | 66075 | 9704 |
| ALFRED L. HATHCOCK | CGM IRA CUSTODIAN | 303 E. 2ND STREET | | | LENOIR CITY | TN | 37771 | 2511 |
| ALFRED L. JOHNSON & | JENNIE L. JOHNSON JT TEN | TOD ACCOUNT | 2245 LIBERTY ROAD | | SAGINAW | MI | 48604 | 9221 |
| ALFRED LABALBO & | MRS RUTH LABALBO JT TEN | 83-B WINTHROP RD | | | MONROE TOWNSHIP | NJ | 08831 | 2603 |
| ALFRED LEONARD WILCOX & | BEVERLY J WILCOX JT TEN | 4040 SQUIRREL RD | | | LAKE ORION | MI | 48359 | 1853 |
| ALFRED LEWIS | 539 CALIFORNIA | | | | PONTIAC | MI | 48341 | 2514 |
| ALFRED LICHTER | 850 WEST 176TH ST | | | | NEW YORK | NY | 10033 | 7419 |
| ALFRED LINCOLN SCOTT | 800 3RD AVE 16TH FLOOR | | | | NEW YORK | NY | 10022 | 7604 |
| ALFRED LITWAK (IRA) | FCC AS CUSTODIAN | 1114 NEWTON AVE | | | W COLLS | NJ | 08107 | 1844 |
| ALFRED LOW & | MRS LILLIAN L LOW JT TEN | PO BOX 522 | | | ORINDA | CA | 94563 | 0522 |
| ALFRED LUPERCIO | 28756 ANCHOR | | | | CHESTERFIELD | MI | 48047 | 5308 |
| ALFRED LYON BIXLER III | 201 BUCKHEAD DR | | | | LAURENS | SC | 29360 | 3968 |
| ALFRED M BAGDON | & CALLE A | GONZALES-BAGDON JTTEN | 12131 WOODWAY CIR | | ANCHORAGE | AK | 99516 | |
| ALFRED M BALLETTA | PATRICIA J BALLETTA | JTWROS | 726 VAN THOMAS DR | | RALEIGH | NC | 27615 | 5241 |
| ALFRED M BERTOLET & | MAGDA Y BERTOLET JT TEN | 715 OLD MILL ROAD | APT E12 | | WYOMISSING | PA | 19610 | 2687 |
| ALFRED M BROWN JR | 1001 E MARY LANE | | | | OAK CREEK | WI | 53154 | 6468 |
| ALFRED M BUTZBAUGH | 11492 REDBUD TRL | | | | BERRIEN SPGS | MI | 49103 | 9216 |
| ALFRED M COOPER | 647 WILBURN ST | | | | LONDON | KY | 40741 | |
| ALFRED M DOWNUM & | DARLENE M DOWNUM | TR UA DOWNUM FAMILY TRUST 02/16/90 | 6557 PINE MEADOWS DR | | SPRING HILL | FL | 34606 | 3346 |
| ALFRED M FLORES | 10251 HADDON AVE | | | | PACOIMA | CA | 91331 | 3116 |
| ALFRED M HARRISON | 409 WASHBURN RD | | | | BENTON | KY | 42025 | 6358 |
| ALFRED M JAQUES & RAQUEL M | JAQUES | TR ALFR JAQUES & RAQ JAQ TRUST | UA 4/26/99 | 14326 S HOXIE AVE | BURNHAM | IL | 60633 | 2210 |
| ALFRED M MAY | 30 SWEETMAN LANE | | | | WEST MILFORD | NJ | 07480 | 2933 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED M PHELEY JR & | BETTY E PHELEY JT TEN | 12874 KELLY RD | | | | BROOKLYN | MI | 49230 | 8400 |
| ALFRED M SAYERS | 148 WHIRLAWAY LOOP | | | | | PATASKALA | OH | 43062 | 9547 |
| ALFRED M SEXTON 2ND | 22 HAWTHORNE LANE | | | | | WESTON | MA | 02493 | 2267 |
| ALFRED M SHIVER CPA | 260 EAST COURT STREET | | | | | MARION | NC | 28752 | 4045 |
| ALFRED M SNYDER | 2114 N COUNTY ROAD 800 E | | | | | AVON | IN | 46123 | 9628 |
| ALFRED M STETTNER | | | | | | MEDUSA | NY | 12120 | |
| ALFRED M VELASCO | 11618 MITLA AVENUE | | | | | DOWNEY | CA | 90241 | 4336 |
| ALFRED MAMBER | 58-47 217 ST | | | | | BAYSIDE | NY | 11364 | 1911 |
| ALFRED MARK ROOT & | BEVERLY JEAN ROOT | TR UA 08/28/91 ROOT LIVING TRUST | 3082 SHADOW BROOK CT | | | GRAND JUNCTION | CO | 81504 | 4259 |
| ALFRED MARTIN TUVE JR | 5 MEADOW LN | | | | | NORWOOD | NJ | 07648 | |
| ALFRED MEIXNER JR | SALLY MEIXNER JT TEN | 1954 HWY 4 | | | | PANORA | IA | 50216 | 8653 |
| ALFRED MORELAND | 22 DELBEATRICE CRES | WEST HILL ON  M1C 3L7 | CANADA | | | | | | |
| ALFRED MORETTI | 1340 WISCONSIN AVE | | | | | BERWYN | IL | 60402 | |
| ALFRED MORETTI | 1340 WISCONSIN AVE | | | | | BERWYN | IL | 60402 | |
| ALFRED N CLOSSON JR | 8613 CHATHAM ST | | | | | FORST MYERS | FL | 33907 | 4111 |
| ALFRED N GMUR | CORA W GMUR | 3012 BEAR VALLEY PKWY S | | | | ESCONDIDO | CA | 92025 | 7634 |
| ALFRED N OSTUN | 4954 PINCKNEY ROAD | | | | | HOWELLL | MI | 48843 | 7807 |
| ALFRED N RETTENMIER | 3932 HOLLADAY PARK LOOP SE | | | | | LACEY | WA | 98503 | 6984 |
| ALFRED N RUDZINSKI | 828 SOUTHVIEW DR | | | | | ENGLEWOOD | OH | 45322 | 2213 |
| ALFRED N SELBERG & | REGINA L SELBERG JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386 | 2090 |
| ALFRED N SELBERG REGINA L | SELBERG & | MARY J HALL JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE | MI | 48386 | 2090 |
| ALFRED N YESUE | CUST ALBERT J YESUE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | | HUDSON | MA | 01749 | 1623 |
| ALFRED N YESUE | CUST ALFRED D YESUE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | | HUDSON | MA | 01749 | 1623 |
| ALFRED N YESUE | CUST ROBERT D YESUE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | | HUDSON | MA | 01749 | 1623 |
| ALFRED NADER EDWARD NADER & | RICHARD NADER JT TEN | 33900 MACOMB | | | | FARMINGTON | MI | 48335 | 3535 |
| ALFRED NISSAN CUST | EZRA NISSAN | UNIF GIFT MIN ACT NY | 22 OLD COLONY LN | | | GREAT NECK | NY | 11023 | 1624 |
| ALFRED NISSAN CUST | TOVA ALIZA NISSAN | UNIF GIFT MIN ACT NY | 22 OLD COLONY LN | | | GREAT NECK | NY | 11023 | 1624 |
| ALFRED NISSAN R/O IRA | FCC AS CUSTODIAN | 22 OLD COLONY LN | | | | GREAT NECK | NY | 11023 | 1624 |
| ALFRED NUTLOUIS | 101 E AITKEN | | | | | PECK | MI | 48466 | 9608 |
| ALFRED O BERGGREEN | 3033 POTOMAC DR | | | | | BATON ROUGE | LA | 70808 | 3456 |
| ALFRED O PACE & | MRS BERTHA PACE JT TEN | 9 KIMBORLY CT | | | | COLLINSVILLE | IL | 62234 | 5544 |
| ALFRED O REYNOLDS JR | 1755 ORANGE GROVE SHORES DR | | | | | CHARLESTON | SC | 29407 | 3667 |
| ALFRED O REYNOLDS JR | 1755 ORANGE GRV SHRS DR | | | | | CHARLESTON | SC | 29407 | |
| ALFRED O ROSE JR | CGM IRA ROLLOVER CUSTODIAN | RR 1 BOX 130 | | | | HETTINGER | ND | 58639 | 9703 |
| ALFRED O WILLIAMS III | PO BOX 856 | S DENNIS | | | | SOUTH DENNIS | MA | 02660 | |
| ALFRED OBERLANDER & | SHARON OBERLANDER JT TEN | 2103 LARISSA CT | | | | TRINITY | FL | 34655 | 4956 |
| ALFRED ONO | CUST UNDER THE LAWS OF OREGON FOR | ALISTAIR | A ONO | 1609 N E KNOTT | | PORTLAND | OR | 97212 | 3325 |
| ALFRED ORESCOVICH & | MRS ANTOINETTE ORESCOVICH JT TEN | 68 COZY CORNER | | | | AVENEL | NJ | 07001 | 1123 |
| ALFRED ORSINI  & | ALICE ORSINI JT WROS | 10217 PORT OF SPAIN STREET | | | | HOLLYWOOD | FL | 33026 | 4500 |
| ALFRED OVERTON | 5009 ERIC DRIVE | | | | | OKLAHOMA CITY | OK | 73135 | |
| ALFRED P DEBUHR | 8211 DUNHAM RD | | | | | DOWNER'S GROVE | IL | 60516 | 4709 |
| ALFRED P GUENTHER | 970 LINE 1 | R R 2 | NIAGARA ON THE LAKE ONTARIO ON | L0S 1J0 CANADA | | | | | |
| ALFRED P GUENTHER | R R #2 970 LINE #1 | NIAGARA-ON-THE-LAK ON  L0S 1J0 | CANADA | | | | | | |
| ALFRED P HEUER & | JEANNETTE M HEUER | TR HEUER FAM REVOCABLE TRUST | UA 09/19/96 | 2600 BARRACKS RD APT 438 | | CHARLOTTESVILLE | VA | 22901 | 2196 |
| ALFRED P KLOCKOWSKI | 2231 WILSHIRE COURT | | | | | GRAYSLAKE | IL | 60030 | 4415 |
| ALFRED P KOTTENHAHN | 704 SEVERN RD | | | | | WILMINGTON | DE | 19803 | 1727 |
| ALFRED P LONGO | CUST ADAM JONATHAN LONGO | UTMA NJ | 3433 QUAKER ST | | | WALL | NJ | 07719 | 4753 |
| ALFRED P LOPEZ | 3816 DOUGLAS AVE | | | | | FLINT | MI | 48506 | 2426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED P MARZETTI & | BARBARA H MARZETTI JT TEN | 8404 DAVISHIRE DR | | | | RALEIGH | NC | 27615 | 1802 |
| ALFRED P MILLER & | ALYSSA MILLER | 250 PARK PLACE APT 3D | | | | BROOKLYN | NY | 11238 |
| ALFRED P ROMITELLI & | MISS LISENA T ROMITELLI JT TEN | 810 GINO MERLI DRIVE | | | | PECKVILLE | PA | 18452 | 1704 |
| ALFRED P SENTER JR | 661 W JEFFERSON ST | | | | | TUPELO | MS | 38804 | 3735 |
| ALFRED P SENTER JR & | MARTHA K SENTER JT TEN | 661 W JEFFERSON ST | | | | TUPELO | MS | 38804 | 3735 |
| ALFRED P SILL & | MADELINE N SILL JT TEN | 1004 GOODWIN LANE | | | | WEST CHESTER | PA | 19382 | 7324 |
| ALFRED P TORGERSON JR | 26682 CRANAGE ROAD | | | | | OLMSTED FALLS | OH | 44138 | 1420 |
| ALFRED P WILLOCKX | 6590 RIDGEWOOD RD | | | | | CLARKSON | MI | 48346 | 1023 |
| ALFRED P WYLUBSKI | 4384 NORTH RIDGE | | | | | LOCKPORT | NY | 14094 | 9774 |
| ALFRED PALERMO | 37917 POINTE ROSA RD | | | | | MT CLEMENS | MI | 48045 | 2756 |
| ALFRED PALISI | 47 FULTON AVE | | | | | BEACON | NY | 12508 | 3718 |
| ALFRED PALLA JR & | JANETTE PALLA JTTEN | 327 CORN CAMP RD | | | | BUTTONWILLOW | CA | 93206 | 9729 |
| ALFRED PARKER | PO BOX 28059 | | | | | CLEVELAND | OH | 44128 | 0059 |
| ALFRED PARKINSON | 68 SANDUSKY STREET | | | | | PLYMOUTH | OH | 44865 | 1169 |
| ALFRED PARKINSON III | 68 SANDUSKY STREET | | | | | PLYMOUTH | OH | 44865 | 1169 |
| ALFRED PAUL BENDER & | ELEANOR BARKER BENDER | TR BENDER FAMILY TRUST | UA 11/16/05 | 5289 BERKSHIRE DR | NORTH OLMSTED | OH | 44070 | 3021 |
| ALFRED PEREZ | 1925 OTAY LAKES RD. SP.119 | | | | | CHULA VISTA | CA | 91913 |
| ALFRED PERSELLO & | MRS ANN A PERSELLO JT TEN | 6977 CASTILIAN DR | | | | DE MOTTE | IN | 46310 | 9478 |
| ALFRED PHILLIPS TTEE | ALFRED PHILLIPS TRUST | U/A DTD 5/21/03 | 1008 FARNHAM N | | DEERFIELD BCH | FL | 33442 | 2901 |
| ALFRED PIPERATA | BARBARA PIPERATA | 824 RIVER RD | | | | EWING | NJ | 08628 | 2611 |
| ALFRED PLEASONTON | 106 SOUTH MANTLE AVE | | | | | ELIZABETHTOWN | KY | 42701 | 1606 |
| ALFRED PLUME | 573 WEEKS RD | | | | | ELLIJAY | GA | 30540 | 1763 |
| ALFRED PODCZERVINSKI | 20952 POWERS | | | | | DEARBORN | MI | 48125 | 2817 |
| ALFRED POGACSNIK & | ALICE POGACSNIK JT TEN | 21821 OVERLOOK DRIVE | | | | CLEVELAND | OH | 44126 | 2638 |
| ALFRED PREISS | 1363 OUTLOOK DR | | | | | MOUNTAINSIDE | NJ | 07092 | 1422 |
| ALFRED PRESTON LIVELY DECD | 11503 NORLAIN AVE | | | | | DOWNEY | CA | 90241 | 4406 |
| ALFRED PROSS | PO BOX 247 | | | | | PINCONNING | MI | 48650 | 0247 |
| ALFRED PUGH SR. & | BETTIE L PUGH JTWROS | 9560 LEWIS & CLARK | | | | ST. LOUIS | MO | 63136 |
| ALFRED R ABBOTT | 13406 TUSCOLA ROAD | | | | | CLIO | MI | 48420 | 1851 |
| ALFRED R CONNER | 2 AUTUMN WOOD DR | | | | | GEENBRIER | AR | 72058 | 9607 |
| ALFRED R DIFIORE | 5810 TIMBERLANE TER NE | | | | | ATLANTA | GA | 30328 | 5230 |
| ALFRED R DREGER & | VIRGINIA D DREGER JT TEN | 1900 LOWER STATE ROAD | | | | DOYLESTOWN | PA | 18901 | 2602 |
| ALFRED R EVANS | 104 WILLIAM ST | | | | | CARTERET | NJ | 07008 | 1319 |
| ALFRED R EVANS & | DOROTHY I EVANS JT TEN | 104 WILLIAM ST | | | | CARTERET | NJ | 07008 | 1319 |
| ALFRED R GARINO JR | 947 BRIARWOODS RD | | | | | FRANKLIN LAKES | NJ | 07417 | 1105 |
| ALFRED R GARINO JR IRA | FCC AS CUSTODIAN | 947 BRIARWOODS RD | | | | FRANKLIN LAKES | NJ | 07417 | 1105 |
| ALFRED R GENKINGER & | CATHERINE W GENKINGER JT TEN | 9 CHESTNUT DR | | | | MATAWAN | NJ | 07747 | 2906 |
| ALFRED R GONZALES | & GLORIA M GONZALES JTTEN | 2820 OLD ESTATES CT | | | | SAN JOSE | CA | 95135 |
| ALFRED R HAIGHT II | ALFRED R HAIGHT II REVOCABLE T | 2279 VICTORIA PKWY | | | | HUDSON | OH | 44236 |
| ALFRED R HICKMAN | 2980 W US HIGHWAY 10 | | | | | BALDWIN | MI | 49304 | 8565 |
| ALFRED R HOLLAND | G 4051 DALLAS ST | | | | | BURTON | MI | 48519 |
| ALFRED R JORDAN | 7384 W REID RD | | | | | SWARTZ CREEK | MI | 48473 | 9465 |
| ALFRED R LA ROCK JR | 724 THORNTON ST | | | | | SHARON | PA | 16146 | 3563 |
| ALFRED R MAGERS | 916 E 35TH ST | | | | | MARION | IN | 46953 |
| ALFRED R MARCY & | CATHERINE B MARCY | TR UA 12/06/93 | THE MARCY LIVING TRUST | 111 JEWELL DRIVE | LIVERPOOL | NY | 13088 | 5419 |
| ALFRED R MESHELL | 447 BURFORD RD | | | | | STONEWALL | LA | 71078 | 9699 |
| ALFRED R MEYER & | ELAINE L MEYER JT TEN | PO BOX 210210 | | | | ANCHORAGE | AK | 99521 | 0210 |
| ALFRED R MILLER | 632 S GRANT AVE | | | | | THREE RIVERS | MI | 49093 | 2051 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALFRED R MORES & | NENA O MORES JT TEN | 5016 WATERFORD PL | | | VIRGINIA BEACH | VA | 23464 5537 |
| ALFRED R MOUALLEM | 6610 N UNIVERSITY DRIVE #150 | | | | TAMARAC | FL | 33321 4070 |
| ALFRED R OGLESBY | 4212 HWY 24 SOUTH | | | | WAYNESBORO | GA | 30830 |
| ALFRED R PANKOW & | MRS CAROLE J PANKOW JT TEN | 8420 ARCHER | | | WILLOW SPRINGS | IL | 60480 1371 |
| ALFRED R SCHWOERER TTEE O/T | ALFRED R SCHWOERER TRUST U/A | DTD 10/05/99 FBO ALFRED SCHWOERER | 452 HUDSON STREET | | REDWOOD CITY | CA | 94062 2047 |
| ALFRED R SHARPE | 17446 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075 4714 |
| ALFRED R STAUFFER | MARJORIE J STAUFFER TTEE | U/A/D 05-14-2009 | FBO STAUFFER FAMILY TRUST | PMB 310 | SCOTTSDALE | AZ | 85255 3517 |
| ALFRED R SUCHMAN | 6786 RYAN HWY | | | | TIPTON | MI | 49287 9788 |
| ALFRED R TALBOT | 2210 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 8113 |
| ALFRED R TASKER | 181 DUTCHESS DR | | | | LEESBURG | FL | 34748 8509 |
| ALFRED R THOMAS & | DAVID J THOMAS JT TEN | 1301 NANCARROW WAY | | | SAN JOSE | CA | 95120 3957 |
| ALFRED R WHELAN & | LEONA M WHELAN | TR WHELAN FAMILY REVOCABLE LIVING | TRUST UA 12/02/05 | 356 READY RD | CARLETON | MI | 48117 9227 |
| ALFRED R WILLIAMS | 3317 E 117TH ST | | | | CLEVELAND | OH | 44120 3845 |
| ALFRED RAIS | TOD BENEFICIARIES ON FILE | 1126 HICKORY HILL DRIVE | | | ROCHESTER HILLS | MI | 48309 |
| ALFRED RANDA & | AMY LYNNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | WADSWORTH | IL | 60083 9783 |
| ALFRED RANDA & | REBECCA ANNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | WADSWORTH | IL | 60083 9783 |
| ALFRED RATINI | 5425 BRIGHT BALDWIN SW | | | | NEWTON FALLS | OH | 44444 9431 |
| ALFRED RAYMOND | 10635 ABISKO DR | | | | WHITTIER | CA | 90604 2404 |
| ALFRED REYNOLDS | 10992 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094 5104 |
| ALFRED RHODES CONKLIN 3RD | 2057 STONEFIELD LN | | | | SANTA ROSA | CA | 95403 0952 |
| ALFRED ROBINSON | 2211 GARLAND | | | | DETROIT | MI | 48214 4035 |
| ALFRED ROSEBROCK JR | 1023 CASS | | | | SAGINAW | MI | 48602 2318 |
| ALFRED ROWE | CO ALEX GRAZIANO | 155 POMPTON AVE SUITE 206 | | | VERONA | NJ | 07044 2942 |
| ALFRED ROZBRUCH | CUST ALISON S ROZBRUCH | UGMA NY | 51 FLOWER HILL ROAD | | HUNTINGTON | NY | 11743 2342 |
| ALFRED ROZBRUCH | CUST ANDREW D ROZBRUCH | UGMA NY | 51 FLOWER HILL RD | | HUNTINGTON | NY | 11743 2342 |
| ALFRED S ABBOTT JR | 16885 WHITCOMB | | | | DETROIT | MI | 48235 3721 |
| ALFRED S BINO | 176 SWITZER AVE | OSHAWA ON  L1G 3J7 | CANADA | | | | |
| ALFRED S BLUM | 26 GLENMOOR DR | | | | ENGLEWOOD | CO | 80110 7115 |
| ALFRED S COCKFIELD | 643 BEACH 69TH ST | | | | ARVERNE | NY | 11692 1346 |
| ALFRED S DAISLEY & | DARLENE E GREGORY JT TEN | 6164 WILSON DR | | | WATERFORD | MI | 48329 3168 |
| ALFRED S DE LUCIA | 812 N NEWKIRK ST | | | | PHILA | PA | 19130 1708 |
| ALFRED S DELANIS | 4808 S SEDGEWICK | | | | LYNDHURST | OH | 44124 1109 |
| ALFRED S DUDZINSKI | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401 8801 |
| ALFRED S GANOE | 15109 STUDEBAKER RD | | | | NORWALK | CA | 90650 5448 |
| ALFRED S HOWARD & | BETTY HOWARD | 12305 MARBLE HEAD DR | | | TAMPA | FL | 33626 |
| ALFRED S KAYE | 7 PRESIDENTS WALK | | | | WILLIAMSVILLE | NY | 14221 2426 |
| ALFRED S LEWIN & | PATSY LEWIN JT TEN | 1850 NW 11TH ROAD | | | GAINESVILLE | FL | 32605 5324 |
| ALFRED S MARTINEZ | RRT 3 BOX 193-11 | | | | ESPANOLA | NM | 87532 9659 |
| ALFRED S PALERMO | 8670 CEDAR HAMMOCK CIR | #231 | | | NAPLES | FL | 34112 3310 |
| ALFRED S PALERMO | 8670 CEDAR HAMMOCK CIRCLE APT 231 | | | | NAPLES | FL | 34112 3335 |
| ALFRED S PETTY CUSTODIAN | FBO CHARLES PETTY | UGMA SC UNTIL AGE 18 | 881 GREENAICH AVE. | | WARWICK | RI | 02886 1870 |
| ALFRED S PETTY CUSTODIAN | FBO DELANEY WOLLINGER | UGMA SC UNTIL AGE 18 | 935 RANSIER DR. | | HENDERSONVLLE | NC | 28739 7824 |
| ALFRED S PETTY CUSTODIAN | FBO DONOVAN ROCHE | UGMA SC UNTIL AGE 18 | 5863 WOODBINE RD. | | COLUMBIA | SC | 29206 4345 |
| ALFRED S PETTY CUSTODIAN | FBO GRAHAM WOLLINGER | UGMA SC UNTIL AGE 18 | 935 RANSIER DR. | | HENDERSONVLLE | NC | 28739 7824 |
| ALFRED S PETTY CUSTODIAN | FBO JOSEPH ROCHE | UGMA SC UNTIL AGE 18 | 5863 WOODBINE RD. | | COLUMBIA | SC | 29206 4345 |
| ALFRED S RABREN | 2 DACUS DRIVE | | | | GREENVILLE | SC | 29605 6008 |
| ALFRED S ROSENFELDER | 27 CARLTON AVE | | | | HO-HO-KUG | NJ | 07423 1416 |
| ALFRED S STEVENS | 1010 QUARRY ST | | | | GALLITZIN | PA | 16641 1128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALFRED S TALLIA DECD | 402 HAMPTON PLACE | | | | POMPTON PLNS | NJ | 07444 | 2136 |
| ALFRED S THOMAS SR | 1806 HOBSON LN | | | | RICHMOND | VA | 23223 | 1819 |
| ALFRED S VALDEZ | 6085 CECIL ST | | | | DETROIT | MI | 48210 | 1536 |
| ALFRED S WESTON | PO BOX 66 | | | | PLYMOUTH | PA | 18651 | 0066 |
| ALFRED S. JENNINGS | 502 NORTHWOOD ROAD | | | | LEXINGTON | SC | 29072 | 2128 |
| ALFRED SAMUEL LIEBOVITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1214 NEPTUNE AVE | | ENCINITAS | CA | 92024 | |
| ALFRED SAYEGH | JOSEPH A SAYEGH | UNTIL AGE 21 | 1425 E 24TH ST | | BROOKLYN | NY | 11210 | |
| ALFRED SAYEGH & | RACHEL L SAYEGH | 1425 E 24TH ST | | | BROOKLYN | NY | 11210 | |
| ALFRED SCHECHTER | 142 W. END AVE. APT. 3M | | | | NEW YORK | NY | 10023 | 6104 |
| ALFRED SCHWIMER & | CHERYL SCHWIMER | JT TEN | 5450 WHITLEY PARK TERRACE | | BETHESDA | MD | 20814 | 2057 |
| ALFRED SCIABARASSI & | MARIE E SCIABARASSI | JT TEN | 8370 SW 165 TERRACE | | MIAMI | FL | 33157 | 3656 |
| ALFRED SIMENAUER | 4701 WILLARD AVE APT 535 | | | | CHEVY CHASE | MD | 20815 | 4615 |
| ALFRED SKROBALA & | LORI J SKROBALA JT TEN | 28042 BARLEY RUN-OLDE MILL | | | SEAFORD | DE | 19973 | 9764 |
| ALFRED SKROBALA & | ROBERTA J SKROBALA JT TEN | 28042 BARLEY RUN-OLDEMILL | | | SEAFORD | DE | 19973 | 3046 |
| ALFRED SMITH & | ANNE LINDA SMITH | 6401 ROUTE 97 | | | NARROWSBURG | NY | 12764 | |
| ALFRED SOTO | 2504 WESTCHESTER DR | | | | ARLINGTON | TX | 76015 | 1137 |
| ALFRED SPINA & | LILLIAN SPINA JT WROS | 39243 STACEY DR | | | LIVONIA | MI | 48154 | 1068 |
| ALFRED STAMBAUGH & | BETTY STAMBAUGH JTTEN | 110 IRONWOOD DR | | | W CARROLLTON | OH | 45449 | 1653 |
| ALFRED STOVALL | CHARLES SCHWAB & CO INC.CUST | 5734 THE PROPHETS PASS | | | FORT WAYNE | IN | 46845 | |
| ALFRED STOVALL & | ERNESTINE D STOVALL | 5734 THE PROPHETS PASS | | | FORT WAYNE | IN | 46845 | |
| ALFRED STRICKLAND | 8123 LAUREL RUN DRIVE | | | | CHARLOTTE | NC | 28269 | |
| ALFRED SUNDEL | CHARLES SCHWAB & CO INC CUST | 400 HIGH POINT DRIVE | | | HARTSDALE | NY | 10530 | |
| ALFRED SUTER & | TRACY SUTER JT TEN | 86 HERNANDEZ AVE | | | PALM COAST | FL | 32137 | |
| ALFRED SYKES | 1148 LYDEN AVENUE | | | | YOUNGSTOWN | OH | 44505 | 3834 |
| ALFRED T ACKAL | 801 RUE ROYALE | | | | NEW IBERIA | LA | 70563 | 2219 |
| ALFRED T BOND JR | 2810 GARFIELD | | | | BAY CITY | MI | 48708 | 8609 |
| ALFRED T BURBACH | SMITH BARNEY ADVISOR ACCOUNT | 87550 HIGHWAY 81 | | | WAUSA | NE | 68786 | 8622 |
| ALFRED T BURKE | 307 STRATFORD DR | | | | BROADVIEW HTS | OH | 44147 | 4434 |
| ALFRED T CRANE & | MRS JOSEPHINE M CRANE JT TEN | 165 CHESTNUT ST | | | WALTHAM | MA | 02453 | 0434 |
| ALFRED T DANOROVICH | 2044 HAYES DENTON RD | | | | COLUMBIA | TN | 38401 | 8227 |
| ALFRED T EZMAN SR & | MARIANNE T EZMAN JT TEN | 3322 COTTONFIELD DR | | | MT PLEASANT | SC | 29466 | 8012 |
| ALFRED T HUBLAR JR | 1010 WOODSIDE DR | | | | NEW ALBANY | IN | 47150 | 2349 |
| ALFRED T JOSHUA JR | 4277 POLARIS AVE | | | | UNION CITY | CA | 94587 | 4042 |
| ALFRED T MARTINS JR | 7330 GUNPOWDER RD | | | | BALTIMORE | MD | 21220 | 1159 |
| ALFRED T OSYPIAN | 410 81ST ST | | | | NIAGARA FALLS | NY | 14304 | 3306 |
| ALFRED T ROBERTS | 8730 GLENWOOD ROAD | | | | CUMBERLAND | OH | 43732 | 9719 |
| ALFRED T WILLIAMS | 6031 MILL ROW CT | | | | MILFORD | OH | 45150 | 2258 |
| ALFRED T. HAMILTON | 27227 JO ELLEN CT. | | | | CHESTERFIELD | MI | 48051 | 2532 |
| ALFRED THANE | TOD ACCOUNT | 1312 WAYNE ST | | | ANGELTON | TX | 77515 | 7207 |
| ALFRED THEODORE WILLIAMS JR | 640 STAR ROUTE 314 RD 12 | | | | MANSFIELD | OH | 44903 | |
| ALFRED THIEME JR | 3273 JUNIPER LN | | | | FALLS CHURCH | VA | 22044 | |
| ALFRED THOMAS | 201 MOUNTAIN LAUREL DRIVE | | | | LYNCHBURG | VA | 24503 | |
| ALFRED THOMAS NELSON SR | WBNA CUSTODIAN TRAD IRA | 805 QUAIL VALLEY DRIVE | | | BRENTWOOD | TN | 37027 | 5820 |
| ALFRED THORNTON | G1127 W HARVARD AVE | | | | FLINT | MI | 48505 | |
| ALFRED TIMMERMANN | PO BOX 133 | | | | COMINS | MI | 48619 | 0133 |
| ALFRED TREMAINE JOHNSON | 29942 PARKWOOD ST | | | | INKSTER | MI | 48141 | 1567 |
| ALFRED TROTTIER | PO BOX 356 | | | | ROSCOMMON | MI | 48653 | 0356 |
| ALFRED TRZECIAK & | MARGARET TRZECIAK JT TEN | 7 SUTTIE AVE | | | PISCATAWAY | NJ | 08854 | 4212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALFRED UFBERG | CUST ROBERT UFBERG U/THE PA | UNIFORM GIFTS TO MINORS ACT | APT 5D | 550 CLAY AVE | SCRANTON | PA | 18510 | 2163 |
| ALFRED ULVERSOY & | HARRIET ULVERSOY | JT TEN | 71 TIMBERBROOK ROAD | | ROCKAWAY | NJ | 07866 | 4609 |
| ALFRED UNDEN | 118 BROCKWAY AVENUE | | | | OWENS CROSS ROADS | AL | 35763 | |
| ALFRED URBAN | 14 NOSBAND AVE APT 4H | | | | WHITE PLAINS | NY | 10605 | 2075 |
| ALFRED V DEMEO | 20 NORTH ST | | | | MILFORD | MA | 01757 | 1708 |
| ALFRED V DUMSA JR | 10929 BLAINE | | | | BRIGHTON | MI | 48114 | 9648 |
| ALFRED V ELIAS | 2507 KERRY LN | | | | CHARLOTTESVILLE | VA | 22901 | |
| ALFRED V ESCOBAR JR | 1507 PARKWAY DR | | | | ALVIN | TX | 77511 | 3722 |
| ALFRED V KINKELLA & | EVELYN M KINKELLA JT TEN | 12202 134 STREET EAST | | | PUYALLUP | WA | 98374 | |
| ALFRED V SHAW | PO BOX 4313 | | | | DETROIT | MI | 48204 | 0313 |
| ALFRED V THAYER & | BEVERLY H THAYER JT TEN | 1264 LOVERS COURT | | | TALLAMASSEE | FL | 32311 | 8427 |
| ALFRED V TJARKS JR | 3625 TER VIEW DR | | | | ENCINO | CA | 91436 | 4019 |
| ALFRED V. VISCO JR & | MARIAN FEDAK VISCO | 15 CINCHRING RD | | | ROLLING HILLS | CA | 90274 | |
| ALFRED VELARDO | 45866 GLEN CT | | | | MACOMB TWP | MI | 48044 | 4222 |
| ALFRED VERNON FOSTER | CUST ROBIN VONTELLA FOSTER | U/THE FLORIDA GIFTS TO | MINORS ACT | 5059 DIABLO DR | SACRAMENTO | CA | 95842 | 3119 |
| ALFRED VIEHBECK | 5871 LAKESIDE WOODS CIR | | | | SARASOTA | FL | 34243 | 4617 |
| ALFRED W ACKEN | 1076 W WHITTEMORE | | | | FLINT | MI | 48507 | 3642 |
| ALFRED W BARNES & | ELIZABETH BARNES JT TEN | PO BOX 571 | | | OWASSO | OK | 74055 | 0571 |
| ALFRED W BARR JR | 3744 FRANKLIN RD | | | | JACKSON | MI | 49203 | 2448 |
| ALFRED W BECK | 3017 W BUENA VISTA ST | APT 303 | | | DETROIT | MI | 48238 | |
| ALFRED W BRACKIN JR | PO BOX 566 | | | | DEVERS | TX | 77538 | 0566 |
| ALFRED W CAPONITI | 13724 CREEKSIDE DR | | | | SILVER SPRING | MD | 20904 | 5418 |
| ALFRED W CHANDLER | ALFRED W CHANDLER JR TRUST | 3525 TURTLE CREEK BLVD | PENTHOUSE B | | DALLAS | TX | 75219 | |
| ALFRED W DAVIS | 6104 REDBIRD CR | | | | DALLAS | TX | 75232 | 2732 |
| ALFRED W ECTOR | 111 W BUENA VISTA | | | | HIGHLAND PK | MI | 48203 | 3617 |
| ALFRED W FETZ & | HEIDI M FETZ JT TEN | 4 NELAND CT | | | SIMPSONVILLE | SC | 29681 | |
| ALFRED W FRIEDRICH | 39 GREYLOCK RDG | | | | PITTSFORD | NY | 14534 | 2333 |
| ALFRED W GATES | 25 SOBIESKI ST | | | | ROCHESTER | NY | 14621 | 3717 |
| ALFRED W GROSS | JANICE D GROSS | JTWROS | 594 ECHO COURT | | SALINE | MI | 48176 | 1269 |
| ALFRED W HAWKINS | MONICA F HAWKINS TEN COM | 4055 WOOKSTOCK RD | | | HAYWARD | CA | 94542 | |
| ALFRED W HERPEL JR | 6233 FRITH RD | | | | ST CLAIR | MI | 48079 | 1206 |
| ALFRED W JOHNSON | 4300 BRADFORD CIRCLE | | | | MYRTLE BEACH | SC | 29579 | 9115 |
| ALFRED W KELLY & | BRENDA J KELLY JTWROS | 2641 SMITH RD | | | LAMBERTVILLE | MI | 48144 | 9432 |
| ALFRED W KEMPSKI | A-C #501 JAVEA | 3730 | ALICANTE | SPAIN | | | | |
| ALFRED W LAI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1807 GARVEY AVE | | ALHAMBRA | CA | 91803 | |
| ALFRED W LARSON & | DOROTHY E LARSON JT TEN | TOD ACCOUNT | 1230 E 27TH AVE | | SPOKANE | WA | 99203 | 3351 |
| ALFRED W LI | 4200 STONECROFT DRIVE | | | | SAINT CHARLES | MO | 63304 | |
| ALFRED W MARKS & | ANNE L MARKS JT TEN | 259 GORDON PL | | | FREEPORT | NY | 11520 | 5638 |
| ALFRED W NELSON | 24 MCCRACKEN RD | | | | MILLBURY | MA | 01527 | 1514 |
| ALFRED W NICHOLLS & | LEREE E NICHOLLS JT TEN | 621 TOUCHSTONE CIRCLE | | | PORT ORANGE | FL | 32127 | 4809 |
| ALFRED W PITMAN | 673 HARRISONVILLE ROAD | PO BOX 185 | | | HARRISONVILLE | NJ | 08039 | 0185 |
| ALFRED W PRIEBE | 6437 COTTAGE DRIVE | | | | BELLAIRE | MI | 49615 | |
| ALFRED W SCHOPF | 5137 COUNTY I | | | | STURGEON BAY | WI | 54235 | |
| ALFRED W TAYLOR | PAULA K TAYLOR TTEE | U/A/D 04/10/01 | FBO TAYLOR FAMILY TRUST | 120 ILLINOIS BAYOU DR | SHERWOOD | AR | 72120 | 5848 |
| ALFRED W WALSH | 1325 ALCONA DR | | | | BURTON | MI | 48509 | 2001 |
| ALFRED W WILKE | CUST KRISTOFFER ANDREW WILKE UGMA | MI | 22057 SHOREPOINTE | | ST CLAIR SHORES | MI | 48080 | 3576 |
| ALFRED W WILKE 2ND | 22057 SHOREPOINTE | | | | ST CLAIR SHORES | MI | 48080 | 3576 |
| ALFRED W. KITSELMAN JR | MARGARET G. KITSELMAN ADMINS | ESTATE OF ESTATE OF MARGARET E | 2437 BEDFORD STREET | UNIT B2 | STAMFORD | CT | 06905 | 3913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALFRED W. LENZ | 28651 WAHOO DR | | | | BONITA SPRINGS | FL | 34135 | |
| ALFRED W. LOUDERMILK | 15450 E IMHOFF | | | | NORMAN | OK | 73026 | 9100 |
| ALFRED WARD REILLY | 3321 ROSE LN | | | | FALLS CHURCH | VA | 22042 | 4029 |
| ALFRED WARREN | CUST BETH WARREN | UGMA PA | ATTN BETH HEWITT | 414 BAKER DR | ALIQUIPPA | PA | 15001 | 1704 |
| ALFRED WAYSON | 815 OAK SHADOWS CT | | | | MANSFIELD | TX | 76063 | |
| ALFRED WENDELL GORDON | 19801 CELEBRATION WAY | | | | GERMANTOWN | MD | 20874 | |
| ALFRED WHITEHEAD & | GRACE WHITEHEAD JT TEN | 13 BRACKEN HILL RD | | | HAMBURG | NJ | 07419 | |
| ALFRED WIDZER & | MARTIN S WIDZER | 1601 PEARL ST APT 27 | | | DENVER | CO | 80203 | |
| ALFRED WILD GARDNER JR | 246 S DEXTER ST | | | | DENVER | CO | 80246 | |
| ALFRED WILSON | 14331 ALLEN TRL | | | | ROANOKE | TX | 76262 | |
| ALFRED WITKAS | 308 ANN ST | | | | HARRISON | NJ | 07029 | 1908 |
| ALFRED WRIGHT | 769 MORTON ST. | | | | EAST RUTHERFORD | NJ | 07073 | |
| ALFRED WYATT | 6262 WEST RIVER STREET S | | | | ELYRIA | OH | 44035 | 5434 |
| ALFRED ZANDER | 5649 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039 | |
| ALFRED ZARRO | 646A PLYMOUTH DR | | | | LAKEWOOD | NJ | 08701 | 6166 |
| ALFRED ZIESEMANN | 949 DONALD STREET | | | | SONOMA | CA | 95476 | 4610 |
| ALFREDA ANDERSON | 2933 E HOWELL DR | | | | LAWRENCEVILLE | GA | 30044 | 4329 |
| ALFREDA CONNELL | 9534 CURRIER ROAD | | | | CHARLOTTE | NC | 28215 | |
| ALFREDA GEORGE | 1027 46TH ST W | | | | BIRMINGHAM | AL | 35208 | 1422 |
| ALFREDA HEBERT | 3502 RIVER PARK LANE | | | | ADDIS | LA | 70710 | |
| ALFREDA HUDSON | 810 WILLOMETT AVE | | | | RICHMOND | VA | 23227 | |
| **ALFREDA J CARLTON** | **1435 LAWRENCE** | | | | DETROIT | MI | 48206 | 1514 |
| ALFREDA K HUNTER | 5020 RYAN RD #C103 | | | | TOLEDO | OH | 43614 | |
| ALFREDA L KOLY | 32 CANAL STREET | | | | WOONSOCKET | RI | 02895 | 2925 |
| ALFREDA M GETSINGER | TR ALFREDA M GETSINGER REVOCABLE | LIVING TRUST UA 03/23/04 | 8800 S 15TH ST | | FORT SMITH | AR | 72908 | 8508 |
| ALFREDA MERGOS | 41081 MILLBROOK DR | | | | STERLING HTS | MI | 48314 | 2074 |
| ALFREDA PIATEK | C/O ROBERT PIATEK | 1837 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072 | 1803 |
| ALFREDA R EVANZ | PO BOX 697 | | | | BUFFALO | NY | 14223 | 0697 |
| ALFREDA S SMITH | 14702 KELLERTON CT | | | | CYPRESS | TX | 77429 | 2387 |
| ALFREDA SAGAN | 8239 ROSELAWN | | | | WESTLAND | MI | 48185 | 1613 |
| ALFREDA SCHMIDT | 1414 LINDBERGH DR | | | | LANSING | MI | 48910 | 1818 |
| ALFREDA VALDES | PO BOX 17891 | | | | SEATTLE | WA | 98107 | 1891 |
| ALFREDA ZURAWSKI | 18 CREEK WALK | | | | CHEEKTOWAGA | NY | 14227 | 2376 |
| ALFREDIA SESSIONS | 590 FLATBUSH AVENUE #25 | | | | BROOKLYN | NY | 11225 | 4966 |
| ALFREDIA WILLIAMS | 13 WEARIEN LANE | | | | BEAUFORT | SC | 29906 | |
| ALFREDIE ANDERSON | 1513 GUENTHER AVE | | | | LANSING | MI | 48917 | 9562 |
| ALFREDO A CLEMENTE | CUST A HARRY CLEMENTE UGMA DE | 303 LLANGOLLEN BLVD | | | NEW CASTLE | DE | 19720 | 4749 |
| ALFREDO A LOPEZ | 1276 EAST POTTER | | | | THOUSAND OAKS | CA | 91360 | 6419 |
| ALFREDO ANGEL RAVA & | M DE RAVA | 25 DE MAYO 277 PISO 5 | -1002 | BUENOS AIRES ARGENTINA | | | | |
| ALFREDO B FERNANDEZ | 54 SILVER LAKE RD | | | | STATEN ISLAND | NY | 10301 | 3013 |
| ALFREDO BRENER | 2995 LAZY LANE | | | | HOUSTON | TX | 77019 | 1301 |
| ALFREDO C FONTES | 36 CLIFF AVE 2ND FL | | | | YONKERS | NY | 10705 | 2208 |
| ALFREDO C HERNANDEZ | 9754 LEV AVE | | | | ARLETA | CA | 91331 | 4630 |
| ALFREDO CASTILLO | 5074 AMSTERDAM | | | | HOLT | MI | 48842 | 9605 |
| ALFREDO CASTILLO | ALFREDO G. CASTILLO RODRIGUEZ | COND EL CASTILLO | APT 702 | | MAYAGUEZ | PR | 00682 | |
| ALFREDO CHAVEZ | 13208 DUFFIELD AVE | | | | LA MIRADA | CA | 90638 | 1710 |
| ALFREDO COHEN | JACOBO COHEN JT TEN | C/O BANK LEUMI NY AGENCY | 562 FIFTH AVE., 2ND FLOOR | | NEW YORK | NY | 10036 | 4809 |
| ALFREDO D PERUSQUIA | 4715 BUFFALO AVE | | | | SHERMAN OAKS | CA | 91423 | 2404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALFREDO DIPINTO | 19 SPRUNT LN | | | | CLINTON | NC | 28328 | 1174 |
| ALFREDO ESTRADA JR & | NORA ESTRADA JT TEN | 243 PARK LN | | | VACAVILLE | CA | 95687 | 6672 |
| ALFREDO FERNANDO DE LARREA | ARAHILL TOP SUITE 12-1029 | WILLEMSTAD, CURACAO | | NETHERLANDS ANTILLES | | | |
| ALFREDO GARCIA JR | 1997 MERLIN RD. | | | | PENSACOLA | FL | 32506 |
| ALFREDO GARZA & | NORA S GARZA JT TEN | 6464 BREWER RD | | | FLINT | MI | 48507 | 4606 |
| ALFREDO GONZALEZ | 6311 VAN NUYS BLVD #1300 | | | | VAN NUYS | CA | 91401 |
| ALFREDO GONZALEZ CAMBERO | 1542 CLUB DR | | | | LYNCHBURG | VA | 24503 | 2557 |
| ALFREDO HERNANDEZ & | ANAYANZI MENDEZ JT TEN | 13545 SACRAMENTO AVE | | | BLUE ISLAND | IL | 60406 | 2839 |
| ALFREDO J AMADOR | 429 CAMERON ST | | | | PONTIAC | MI | 48053 |
| ALFREDO J. FERNANDEZ AND | INES T. FERNANDEZ TENCOM | ALHAMBRA 17-12 TORRIMAR | | | GUAYNABO | PR | 00966 | 3119 |
| ALFREDO L QUINTANA | 4172 N 700E | | | | NEEDHAM | IN | 46162 | 9748 |
| ALFREDO L SALDIVAR | 3821 RONALD ST | | | | LANSING | MI | 48911 | 2670 |
| ALFREDO LALANNE & SOFIA | CASTRO DE LALANNE JT TEN | EA HABANA 2030 | 1611 DON TORCUATO | PCIA BUENOS AIRES ARGENTINA | | | |
| ALFREDO LU | 1455 RAMONA DRIVE | | | | NEWBURY PARK | CA | 91320 | 3567 |
| ALFREDO M CHAURAND | 5100 FOXRIDGE DR | # 723 | | | MISSION | KS | 66202 | 1585 |
| ALFREDO M MENDES | 11 BEAR HILL RD | | | | MILFORD | MA | 01757 | 3619 |
| ALFREDO M RANGEL | 1218 S TUSCOLA RD | | | | BAY CITY | MI | 48708 | 9633 |
| ALFREDO MELKONIAN | MARY A. MELKONIAN CO-TTEE | U/A/D 02/17/94 | ALFREDO & MARY A MELKONIAN TRU | 4207 WOODHAVEN DR. | MELBOURNE | FL | 32935 | 7154 |
| ALFREDO MONTALVO | 2226 MAPLEWOOD AVE | | | | LANSING | MI | 48910 |
| ALFREDO OLMEDA | 14301 W 10 MILE ROAD | | | | OAK PARK | MI | 48237 | 1436 |
| ALFREDO OPPEDISANO & | ADELE OPPEDISANO JT TEN | 87 BASKING RIDGE ROAD | | | MILLINGTON | NJ | 07946 | 1408 |
| ALFREDO ORLANDO VEREDA | 2885 CASEY ST # B | | | | SAN DIEGO | CA | 92139 |
| ALFREDO P PORFILIO TOD | KELLY L PORFILIO | SUBJECT TO STA RULES | 168 E LONGMEADOW RD | | WILBRAHAM | MA | 01095 | 2455 |
| ALFREDO PEREZ | 608 ALLENDE | | | | LAREDO | TX | 78041 |
| ALFREDO PESADO CASTRO | MARIA EUGENIA DIEDRICH JTWRS | BV. ORO?O 580-8 | ROSARIO SANTA FE | ARGENTINA | | | |
| ALFREDO QUIOGUE | 3619 CRAWFORDVILLE DR | | | | AUGUSTA | GA | 30909 | 9462 |
| ALFREDO R VERGARA | 63 FOREST VIEW DR | | | | SAN FRANCISCO | CA | 94132 | 1442 |
| ALFREDO REBOLLOSA | PO BOX 1301 | | | | TOLLESON | AZ | 85353 | 1121 |
| ALFREDO RETA AND | FABIOLA PUCCERELLI JTWROS | PASEO DEL LA REFORMA NO 115 | OF 1102 | COL. LOMAS DE CHAPULTEPEC ,MEXICO, D.F 11000 N | | | |
| ALFREDO REYES GOMEZ | & MA GRACIELA BERNAL JTTEN | CUCURPE NO 56 | FRACC CUCURPE | HERMOSILLO SONORA,MEXICO | | | |
| ALFREDO REYNA | 8928 DUNMORE LANE | | | | FORT WAYNE | IN | 46804 | 3448 |
| ALFREDO RIVERO | 55 AUSTIN PL 6YEEK DRIVE | | | | STATEN ISLAND | NY | 10304 | 2141 |
| ALFREDO ROMANO | 905 LINFIELD RD | | | | NEWARK | DE | 19713 | 2410 |
| ALFREDO S MENDOZA | PO BOX 3824 | | | | ANTHONY | NM | 88021 | 3824 |
| ALFREDO SALDANA BARRON | 2834 STATE STREET | | | | SAGINAW | MI | 48602 | 3741 |
| ALFREDO SOARES | 66 CENTRAL AVE | | | | TARRYTOWN | NY | 10591 | 3312 |
| ALFREDO SOON-NAM SHENG & | BEATRICE FU-CHU SHENG | SLFP LOANED SECURITY A/C | 1501 LOWER PASEO | LA CRESTA | PALOS VERDES EST | CA | 90274 |
| ALFREDO T MEZA IRA | FCC AS CUSTODIAN | 82675 INDIO BLVD | | | INDIO | CA | 92201 | 3133 |
| ALFREDO TRIPODI | SUSANA TRIPODI | 1112 COVE ROAD | | | STAMFORD | CT | 06902 |
| ALFREDO V SIBUCAO SR & | ALFREDO A SIBUCAO JR | 336 WINERY RIDGE ST | | | LAS VEGAS | NV | 89144 |
| ALFREEDA MOORE TTEE | FBO ALFREEDA MOORE | U/A/D 02/19/91 | 2016 KRISTEN | | TROY | MI | 48084 | 1134 |
| ALFREEDA V MOORE | TR UA 2/19/91 ALFREEDA V | MOORE | 2016 KRISTIN | | TROY | MI | 48084 | 1134 |
| ALFRETA F EARNEST | 4313 TERRY ST | | | | CHINO | CA | 91710 | 2185 |
| ALFRIEDA A NICHOLS | 2368 BEVERLY PLACE | | | | COLUMBUS | OH | 43209 | 2808 |
| ALFRIEDA CORDES | TR ALFRIEDA CORDES TRUST | UA 03/25/96 | 6050 PLACER WEST DR APT 515 | | ROCKLIN | CA | 95677 | 4615 |
| ALFRIEDA M DEWAELSCHE | 2805 DUNLAP LN | NEW HAVEN IN 46774 | | | NEW HAVEN | IN | 46774 |
| ALFRIEDA M DEWAELSCHE | 8716 SHORDON RD | | | | NEW HAVEN | IN | 46774 |
| ALFRIEDA M TOZZI TTEE | TRUST DATE 08/27/02 | ALFRIEDA M TOZZI TR | 1615 E CENTRAL RD #215 B | | ARLINGTON HTS | IL | 60005 | 3348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALGE T PETERSON III | 9601 DEARBORN | | | | OVERLAND PARK | KS | 66207 2823 |
| ALGENOID HENDERSON | 30 PURITAN ST | | | | HIGHLAND PARK | MI | 48203 |
| ALGER B ROBINSON | 110 AVE G | | | | SAN MANUEL | AZ | 85631 1351 |
| ALGER E MORRISON | BOX 165 | | | | MARIENVILLE | PA | 16239 0165 |
| ALGER F KOESTER | 4030 CYNTHIA TERR | | | | NORTH PORT | FL | 34286 7603 |
| ALGER MANSON ABERNATHY | TR ALGER MANSON ABERNATHY | REVOCABLE TRUST UA 10/30/96 | 8205 CARDOVA RD | | RICHMOND | VA | 23227 1505 |
| ALGER R COGGAN | 4333 24TH AVE | LOT 147 | | | FORT GRATIOT | MI | 48059 3879 |
| ALGER T DANIEL | 5171 CAMARGO-LEVEE RD | | | | MT STERLING | KY | 40353 |
| ALGERNON S BADGER AND | MARGARET B. BLACKERT JTWROS | 18934 CR 270 | | | EAST BERNARD | TX | 77435 9464 |
| ALGERNON THOMAS SR | 748 HAVELOCK LN | | | | MONTGOMERY | AL | 36117 3210 |
| ALGERNON V RUSSELL | P O BOX 523248 | | | | MIAMI | FL | 33152 3248 |
| ALGERT A SANDERSON | 1821 VALENCIA DR | | | | ROCKFORD | IL | 61108 6815 |
| ALGIE A MORRIS | 219 CARR | | | | PONTIAC | MI | 48342 1607 |
| ALGIE H KENNEDY JR PERS REP | EST MARGARET KENNEDY | PO BOX 4643 | | | PINOPOLIS | SC | 29469 4643 |
| ALGIE HORTON | 3725 N PEORIA RD | TRAILOR 224 | | | SPRINGFIELD | IL | 62702 |
| ALGIE J BLACK | 133 COUNTY ROAD 636 | | | | ETOWAH | TN | 37331 5117 |
| ALGIE L EVANS | 826 E 76TH PL | | | | LOS ANGELES | CA | 90001 2811 |
| ALGIE L WILLIAMS | 8340 LAUDER ST | | | | DETROIT | MI | 48228 2483 |
| ALGIE STEPHEN BRADDOCK | 2126 SOUTH 3RD STREET | | | | TAHOKA | TX | 79373 |
| ALGIMANTAS A RIMAS | 145 GAGE ROAD | | | | RIVERSIDE | IL | 60546 2311 |
| ALGIN BONNER | 1811 AVE A | | | | FLINT | MI | 48505 4611 |
| ALGIRD & IRENE LISAIUS TRUST | U/A DTD 08/19/1999 | IRENE LISAIUS TTEE | 11872 N LABYRINTH | | ORO VALLEY | AZ | 85737 |
| ALGIRDAS GAMZIUKAS | 40 LAKEWOOD PARKWAY | | | | SNYDER | NY | 14226 4001 |
| ALGIRDAS J BURDULIS | ATTN CURRAN | 179 VAN BUREN ST | | | TAUNTON | MA | 02780 1450 |
| ALGIRDAS JOSEPH GRUODIS & | VIOLETA LUCIA GRUODIS | 52 EDGEHILL DR | | | WAPPINGERS FALLS | NY | 12590 |
| ALGIS A BACKAITIS & | SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | SOUTHFIELD | MI | 48075 2987 |
| ALGIS A KAPOCIUS | 6264 THORNCREST DRIVE | | | | GREENDALE | WI | 53129 2643 |
| ALGONQUIN REALTY CO | C/O DON SNELL | PO BOX 740667 | | | DALLAS | TX | 75374 0667 |
| ALGRIA JOHNSON | 15A WILLIAMS RD | | | | HUNTSVILLE | TX | 77340 |
| ALHAMBRA SEVENTH-DAY | ADVENTIST CHURCH | CHARITABLE TRUST | ATTN:DON LARSON/BOB INGLES | 220 S. CHAPEL | ALHAMBRA | CA | 91801 4242 |
| ALHUE GAYLE | 13-84 GIPSON STREET | | | | FARROCKAWAY | NY | 11691 |
| ALI A ASKARI | 3301 E CLAREMONT ST | | | | PARADISE VLY | AZ | 85253 3713 |
| ALI A FAWAZ | 3706 KINGS POINTE | | | | TROY | MI | 48083 5315 |
| ALI A HAMIDI | 3953 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314 |
| ALI A MAWRI | 5437 KENILWORTH | | | | DEARBORN | MI | 48126 3163 |
| ALI A ROGHANIZAD & | FARZANEH KHODAPARST | 3605 NORH GLACIER CT | | | PLEASANTON | CA | 94588 |
| ALI A TAVAKOLI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17947 VALLEY VISTA BLVD. | | ENCINO | CA | 91316 |
| ALI AHMADINEJAD | PROTOTYPE SEP-PERSHING AS CUST | 24 SPRINGTON POINTE DR | | | NEWTOWN SQUARE | PA | 19073 3930 |
| ALI ALBADRAN | 1627 SANTA CLARA AVE APT D | | | | ALAMEDA | CA | 94501 |
| ALI ALLEN MOTAKEF | 45 CALAVERA | | | | IRVINE | CA | 92606 |
| ALI ANSAAR | 204 MAXWELL LANE | | | | COLUMBIA | SC | 29203 |
| ALI ANSARI | 12895 FLINTWOOD WAY | | | | SAN DIEGO | CA | 92130 5747 |
| ALI ARJMAND | 8001 MASEFIELD CT. | | | | WEST HILLS | CA | 91304 |
| ALI B DARAISEH & | HUDA ALI DARAISEH JT TEN | 3889 BLACKSTONE DR | | | AURORA | IL | 60504 5389 |
| ALI B ELZEIN | 153 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127 3625 |
| ALI B ZARE | 6802 BINTLIFF | | | | HOUSTON | TX | 77074 3516 |
| ALI BLEECKER DECLARATION OF TRST | UAD 11/21/02 | ALI BLEECKER TTEE | 1107 ROMONA RD | | WILMETTE | IL | 60091 1250 |
| ALI E GUZELDERE | 5309 OAKTON ST | | | | SKOKIE | IL | 60077 2433 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALI E KETABCHI | 12035 GUERIN ST APT 9 | | | | STUDIO CITY | CA | 91604 |
| ALI ELAHI | 31 CARRIAGE HILL LANE | | | | LAGUNA HILLS | CA | 92653 |
| ALI ELLIOTT | 847 FELLWAY | #3 | | | MEDFORD | MA | 02155 |
| ALI ESLAMBOLCHI | 1713 HUSTED AVE | | | | SAN JOSE | CA | 95124 |
| ALI ESSA BOUALAYAN | ATTN ALI ESSA BOUALAYAN | P.O.BOX 26019 | | SAFAT 13121 | | | |
| ALI FAHMY | 10769 BRIDLEREIN TERRACE | | | | COLUMBIA | MD | 21044 | 3650 |
| ALI FOULADI | 2078 W. WYNDHAM HILL DR. NE APT 204 | | | | GRAND RAPIDS | MI | 49505 |
| ALI GHAFOURI | 7600 N INVERGORDON RD | | | | PARADISE VALLEY | AZ | 85253 |
| ALI H FARHOUD | 22126 HUNTER CIRCLE | | | | TAYLOR | MI | 48180 |
| ALI HAGHIGHI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 794 SOLANA DR | | LAFAYETTE | CA | 94549 |
| ALI HAMRAH | 6950 WHITE FAWN CT | | | | COLUMBIA | MO | 65203 | 9065 |
| ALI HASHEMIAN | 15555 HUNTINGTON VILLAGE LN | #114 | | | HUNTINGTON BEACH | CA | 92647 |
| ALI HASSAN ELHADI | 227 CHERRY VALLEY DR | | | | INKSTER | MI | 48141 |
| ALI IBRAHIM SIDDIQ | 6104 BARBEE ROAD | | | | DURHAM | NC | 27713 |
| ALI KARBASSIOUN | 15522 MOORPARK ST 2 | | | | ENCINO | CA | 91436 | 1642 |
| ALI M GOBAH | 4178 VIRA RD | | | | STOW | OH | 44224 | 3639 |
| ALI MALEKMARZBAN | 924 SABLE RUN | | | | CARMEL | IN | 46032 | 9434 |
| ALI MESROUR | 4536 47TH ST S #202 | | | | FARGO | ND | 58104 |
| ALI MOHAMED | 17750 SNOW | | | | DEARBORN | MI | 48124 | 4305 |
| ALI NAZIF | CHARLES SCHWAB & CO INC CUST | 62 CALLE VISTA DEL SOL | | | SAN CLEMENTE | CA | 92673 |
| ALI NEMAZIAN & | ABDOLAZIZ M ARDALAN & | MASOOMEH ARDALAN | JT TEN | 9737 DECATUR DR | INDIANPOLIS | IN | 46256 | 9656 |
| ALI O SHAH BUKHARI & | MARGARET A MAXWELL JT TEN | 9583 DAVIS RD | | | LOVELAND | OH | 45140 | 1457 |
| ALI PANDIR | GMODC SINGAPORE | 15 BENOI SECTOR | SINGAPORE6 | SINGAPORE | | | |
| ALI POORIAN | 5125 N MONTICELLO | | | | CHICAGO | IL | 60640 |
| ALI R BARENJI | 2245 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361 |
| ALI R KOLAHI | 454 TIGERTAIL RD | | | | LOS ANGELES | CA | 90049 |
| ALI RABBANI | 7 TAMIZAR | | | | IRVINE | CA | 92620 | 1950 |
| ALI RAISSIAN (IRA) | FCC AS CUSTODIAN | 1643 VILLAGE PARK LANE | | | LAKE OSWEGO | OR | 97034 | 3774 |
| ALI RAISSIAN (SIMPLE IRA) | FCC AS CUSTODIAN | 1643 VILLAGE PARK LANE | | | LAKE OSWEGO | OR | 97034 | 3774 |
| ALI REZA MOATTARI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 27 MONTEREY PINE DR | | NEWPORT COAST | CA | 92657 |
| ALI REZA MOVASAGHI | 4200 VIA ARBOLADA UNIT 310 | | | | LOS ANGELES | CA | 90042 |
| ALI RIDHA & | SOPHIA RIDHA | 2038 SOUTH SEVENTH | | | ANN ARBOR | MI | 48103 |
| ALI S SALAMEH | 27079 SHEAHAN DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 | 3649 |
| ALI SAAD | 27152 NORTHMORE | | | | DEARBORN HEIGHTS | MI | 48127 |
| ALI SARDAR SHIEBANY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4740 N BOOTHE LN | | ROCHEPORT | MO | 65279 |
| ALI SEKKAT | 30 LOT ISMAILIA,  ETG1 | APPT 2, CALIFORNIE | CASABLANCA 20100 | MONTSERRAT | | | |
| ALI SHARIFI | 20496 PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158 | 9726 |
| ALI SHIRKHODA | 3351 EASTPOINTE LANE | | | | BLOOMFIELD HILLS | MI | 48302 |
| ALI T NAQVI & | ATIA J NAQVI | DESIGNATED BENE PLAN/TOD | 625 N ROANOKE CIR | | MESA | AZ | 85205 |
| ALI TABATABAIAN | 1025 SANTA FE AVE | | | | ALBANY | CA | 94706 |
| ALI TAHERI | 5020 HUMMINGBIRD LN | | | | PLANO | TX | 75093 |
| ALI TAHIR PENTON | CHARLES SCHWAB & CO INC CUST | 4317 RIDGE LAND DRIVE | | | PACE | FL | 32571 |
| ALI TAJ SYED & | WAJIHA SYED | 1132 JAIMEE LN | | | LIBERTYVILLE | IL | 60048 |
| ALI THOMSEN | 1427 BRADFORD NE | | | | GRAND RAPIDS | MI | 49503 |
| ALI YAHIAOUI | 5040 FOBERRY LANE | | | | ROSWELL | GA | 30075 |
| ALI YILMAZ ALPER | CHARLES SCHWAB & CO INC CUST | 1443 KINGSTREE LN | | | HOUSTON | TX | 77058 |
| ALI YOUSEFIAN | W112 ASTER AVE | | | | GENOA CITY | WI | 53128 |
| ALI ZAHRIEH | AMNA ZAHRIEH JTWROS | 70 MILDEN AVE | | | STATEN ISLAND | NY | 10301 | 4624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALI ZANDI | 2950 DOMINGO RD | | | | FULLERTON | CA | 92835 | |
| ALIAH S HINES | 6705 CRANWOOD DR | | | | FLINT | MI | 48505 | 1960 |
| ALIAKBAR NEYESTANI | SEP-IRA DTD 07/11/95 | 24229 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| ALIAKSANDR TARASEVICH | 121 FIELDCREST ST APT 304 | | | | ANN ARBOR | MI | 48103 | |
| ALIAKSEI KUTSKO | 280 N WESTGATE RD APT 330 | | | | MOUNT PROSPECT | IL | 60056 | |
| ALIALI BELKUS | 105 FARLEY ST. | | | | LAWRENCE | MA | 01843 | |
| ALICE A ANTHONY | 204 MARIAN COURT | | | | HOCKESSIN | DE | 19707 | 9781 |
| ALICE A AYDJIAN | 205 HAWTHORNE DR | | | | WILMINGTON | DE | 19802 | 1301 |
| ALICE A BAJOR | 12273 MARTINSVILLE | | | | CARLETON | MI | 48117 | 9551 |
| ALICE A BARBARITO | CGM IRA CUSTODIAN | 33 WELLINGTON PONDS | | | ROCHESTER | NY | 14624 | 5006 |
| ALICE A BEAGLEY-BILLER & | BRUCE A BILLER JT TEN | 858 BURRITT ROAD | | | HILTON | NY | 14468 | 9725 |
| ALICE A BLAHO | 750 N KING ROAD | | | | ROYSE CITY | TX | 75189 | 4108 |
| ALICE A BODEN | TR UW OF SHELTON B ARTERBURN | 111 DORCHESTER | | | ANCHORAGE | KY | 40223 | 2805 |
| ALICE A BROBERG | CUST ROLAND S BROBERG U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | W319 N657 SHAGBARK GLEN | DELAFIELD | WI | 53018 | 2818 |
| ALICE A BROWN & DAVID | KENNETH BROWN | TR ALICE A BROWN TRUST UA 02/17/95 | 13810 SHEPHERDS PATH E | APT 411 | SHAKOPEE | MN | 55379 | 2485 |
| ALICE A CARMAN | 2919 LARIMORE RD | | | | MOUNT VERNON | OH | 43050 | 9425 |
| ALICE A CHESTNUT | 34 FAIRCREST AVE | | | | TRENTON | NJ | 08609 | 1306 |
| ALICE A COMPTON | 7142 WHISPER LOOP #37 | | | | BROOKSVILLE | FL | 34601 | 5515 |
| ALICE A DUPUIS | 305 EDWARD STREET | | | | VERONA | WI | 53593 | 1009 |
| ALICE A EPLEY | 9548 S MARION AVE | | | | OAK LAWN | IL | 60453 | 2708 |
| ALICE A FLANDRENA | 419 WEST VAN NORMAN AVE | | | | MILWAUKEE | WI | 53207 | 5839 |
| ALICE A FRANCO | 9 SHERIDAN COURT | | | | STATEN ISLAND | NY | 10306 | |
| ALICE A GOLEC | 2372 N HUMBOLDT AVE | | | | MILWAUKEE | WI | 53212 | 3524 |
| ALICE A HOBBS TTEE | THE ALICE ANNE HOBBS TRUST U/T/A | DTD 01/04/2007 | 7184 ROMFORD CT | | SAN DIEGO | CA | 92120 | 1250 |
| ALICE A HOLIHAN | 34 FALLING BROOK ROAD | | | | FAIRPORT | NY | 14450 | 8956 |
| ALICE A HREHOCIK TTEE | ALICE A HREHOCIK INTERVIVOS TRST | DTD 03/05/01 | 1339 E 360TH ST | | EASTLAKE | OH | 44095 | 3132 |
| ALICE A HUFFMAN | 32 STILL HARBOR CT | | | | SACRAMENTO | CA | 95831 | |
| ALICE A JORDAN | TR JOHN A JORDAN & | ALICE A JOROAN LIVING TRUST | UA 06/26/00 | 1461 BUD AVE | YPSILANTI | MI | 48198 | 3308 |
| ALICE A KATCHER & | ROBERT J KATCHER | 2769 RIVERSIDE DR | | | WANTAGH | NY | 11793 | |
| ALICE A KATTAU | 985 COLONIAL DRIVE | | | | AVON | IN | 46123 | 9753 |
| ALICE A KEITH | 7681 RAGALL PKWY | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 6411 |
| ALICE A KIER | 404 SELYE TERRACE | | | | ROCHESTER | NY | 14613 | 1626 |
| ALICE A KWIECINSKI | 174 RIDGEWOOD ROAD | | | | EAST HARTFORD | CT | 06118 | |
| ALICE A MC MAHAN | 8405 NORTHERN | | | | RAYTOWN | MO | 64138 | 3447 |
| ALICE A MC NALLY | 3920 ASHFORD | | | | WHITE LAKE | MI | 48383 | 1700 |
| ALICE A MCMAHAN & | ROY L MCMAHAM SR JT TEN | 8405 NORTHERN ST | | | RAYTOWN | MO | 64138 | 3447 |
| ALICE A MENTLEY | 201 OAKLAKE COVE | | | | NICEVILLE | FL | 32578 | 4421 |
| ALICE A MERLINI | PO BOX 362 | | | | AVONDALE | PA | 19311 | 0362 |
| ALICE A MINOR | ALICE A CHESSER | 204 MARIAN CT | | | HOCKESSIN | DE | 19707 | 9781 |
| ALICE A MOURADIAN | 15614 MCLAIN AVE | | | | ALLEN PARK | MI | 48101 | 2024 |
| ALICE A NORTHAM TTEE | U/A 07/02/1992,AMEND 1-2-2007 | ALICE A NORTHAM DEC OF TRUST | 309 SPARROWS RIDGE | | GLEN MILLS | PA | 19342 | |
| ALICE A POWELL | 5237 LAKEVIEW STREET | | | | DETROIT | MI | 48213 | 3719 |
| ALICE A RASMUSSEN | 7403 PERSHING BLVD | | | | KENOSHA | WI | 53142 | 1936 |
| ALICE A SCHNEIDER | 6249 KENWOOD HILLS DRIVE | | | | CINCINNATI | OH | 45227 | 1307 |
| ALICE A SCHULTZ | 401 NORTH CHURCH STREET | | | | HERTFORD | NC | 27944 | 1109 |
| ALICE A ST PIERRE | 6481 SW 26TH CT | | | | MIRAMAR | FL | 33023 | 3809 |
| ALICE A SULIK | 363 PAGELS CT | | | | GRAND BLANC | MI | 48439 | 2424 |
| ALICE A SUMMERS | 43970 JUDD ROAD | | | | BELLEVILLE | MI | 48111 | 9105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALICE A TEKIELE | 1525 RIO GRANDE CT | | | | FLINT | MI | 48532 | 2069 |
| ALICE A THOMPSON | TOD DTD 12/17/06 | 34 CHILHOWIE DR | | | KINNELON | NJ | 07405 | 3202 |
| ALICE A VANDEMERGLE | 22918 PORT | | | | ST CLAIR SHORES | MI | 48082 | 2484 |
| ALICE A VENTO | 4936 FOXLAIR TRL | | | | RICHMOND HEIGHTS | OH | 44143 | 2730 |
| ALICE A WHITE | 3768 SILVER LEAF | | | | WHITE LAKE | MI | 48383 | 3532 |
| ALICE A WHITFORD TTEE | ALICE A WHITFORD | REVOCABLE LIVING TRUST | DTD 9/8/87 | 15085 BANNER LAVA CAP RD | NEVADA CITY | CA | 95959 | 8902 |
| ALICE A WILKINSON | 1022 JANEHAVEN | | | | CLEBURNE | TX | 76033 | |
| ALICE A WIMPFHEIMER | C/O BOLIVAR | APT 9C | 230 CENTRAL PARK WEST | | NEW YORK | NY | 10024 | 6042 |
| ALICE A. ALLISON | 5502 MORENGO COURT | | | | CONCORD | CA | 94521 | 5011 |
| ALICE ABRAHAM & | HANNA KOVACS JT TEN | 2164 BRIAR LANE | | | BURTON | MI | 48509 | 1233 |
| ALICE ADELE ALCORN | 39652 MUIRFIELD LANE | | | | NORTHVILLE | MI | 48167 | 3485 |
| ALICE AL-LI SUN SARVIS | 8616 BRICKYARD RD | | | | POTOMAC | MD | 20854 | 1708 |
| ALICE ANDEER TTEE | ALICE ANDEER TRUST | U/A DTD DEC 5 1985 | FBO ALICE ANDEER | 23250 W 9 MILE ROAD | SOUTHFIELD | MI | 48033 | 4325 |
| ALICE ANN COSLOW TTEE | ALICE ANN COSLOW LVG | TRUST U/A DTD 2/13/1998 | 212 CONNECTING ROAD | | MT LEBANON | PA | 15228 | 2136 |
| ALICE ANN GOEBEL AS CDN FOR | NEIL THOMAS GOEBEL | 2715 N. POSEY COUNTY LINE ROAD | | | EVANSVILLE | IN | 47720 | 8919 |
| ALICE ANN KESSINGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5849 DAPPLE TRACE | | INDIANAPOLIS | IN | 46228 | |
| ALICE ANN STONE | 7923 BREEZEWOOD CT | | | | YPSILANTI | MI | 48197 | 6208 |
| ALICE ARGNIAN | 22184 WEST VILLAGE DR | | | | DEERBORN | MI | 48124 | 2295 |
| ALICE ASHMON | 20278 WESTBROOK | | | | DETROIT | MI | 48219 | 1321 |
| ALICE ATKINSON | & JAMES W ATKINSON JTTEN | 8103 E SOUTHERN AVE #21 | | | MESA | AZ | 85208 | |
| ALICE AUD | 4308 MAPLE | | | | BROOKFIELD | IL | 60513 | 2318 |
| ALICE B AKE | 1122 JEWELL DR | | | | WATERTOWN | NY | 13601 | 4253 |
| ALICE B CAIN | TR ALICE B CAIN TRUST UA 3/29/99 | PO BOX 939 | | | CARUTHERSVILLE | MO | 63830 | 0939 |
| ALICE B CARPENTER | 2696 EVANS RD | | | | OCEANSIDE | NY | 11572 | 2620 |
| ALICE B CHESTERMAN | 3500 WEST CHESTER PIKE | APT J 402 | | | NEWTOWN SQ | PA | 19073 | 4101 |
| ALICE B COHEN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARK COHEN | 904 CAREY ROAD | | KINSTON | NC | 28501 | 3625 |
| ALICE B COHEN | CGM IRA CUSTODIAN | 904 CAREY ROAD | | | KINSTON | NC | 28501 | 3625 |
| ALICE B COOLICAN | 516 EAST WARREN ST | | | | DUNMORE | PA | 18512 | 2075 |
| ALICE B DIETRICH | 41 MALLOW LANE | | | | LEVITTOWN | PA | 19054 | 2011 |
| ALICE B EGGLESTON | 115 WRENWOOD ST | | | | SPRINGFIELD | MA | 01119 | 2215 |
| ALICE B GUTZLAFF | 1004 BEECH #220 | | | | GRAFTON | WI | 53024 | 3205 |
| ALICE B HAWK | 176 ALTON ROAD | | | | GALLOWAY | OH | 43119 | 9536 |
| ALICE B HOFFBERGER | 1107 HARRITON RD | | | | BALTIMORE | MD | 21210 | 1217 |
| ALICE B HOLLINSHEAD | 1221 DRURY COURT #C443 | | | | MAYFIELD HEIGHTS | OH | 44124 | 2054 |
| ALICE B HOLMES | 800 DUNBAR AVE | | | | BAY ST LOUIS | MS | 39520 | 2925 |
| ALICE B HUNTER | 408 SHIRLEY RD | | | | SUMMIT POINT | WV | 25446 | 3668 |
| ALICE B KEVIL | 95 COBBLER SQ | | | | SPARTA | NJ | 07871 | |
| ALICE B KEVIL | 95 COBBLER SQUARE | | | | SPARTA | NJ | 07871 | 2735 |
| ALICE B KLINE | 360 N 1ST ST | APT 24 | | | EL CAJON | CA | 92021 | 6962 |
| ALICE B KONICKI & | PATRICIA M SULLIVAN | 47 EDDY ST | | | WARE | MA | 01082 | |
| ALICE B LACROIX | 2270 SW 43 AVE | | | | FORT LAUDERDALE | FL | 33317 | 6628 |
| ALICE B LAUGHLIN | 320 HAMPTON DR | | | | FEASTERVILLE | PA | 19053 | 4502 |
| ALICE B MALLORY & | MORTON L MALLORY JR & | THADDEUS O MALLORY JT TEN | 625 NW GILMAN BLVD | | ISSAQUAH | WA | 98027 | 2434 |
| ALICE B MEYER | 568 EAST PINE ST | | | | TREVOSE | PA | 19053 | |
| ALICE B PEARSON | 1073 MARLAND DR N | | | | COLUMBUS | OH | 43224 | |
| ALICE B PEARSON | 1073 MARLAND DRIVE N | | | | COLUMBUS | OH | 43224 | 1018 |
| ALICE B PETERS | MONROE COMMUNITY HOSPITAL | 435 EAST HENRIETTA RD | ATTN CASHIER | | ROCHESTER | NY | 14620 | 4629 |
| ALICE B SAUNDERS | PO BOX 122 | | | | SAPPHIRE | NC | 28774 | 0122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE B SLATER | 6509 GREEN VALLEY RD | | | | NEW MARKET | MD | 21774 6409 |
| ALICE B SNYDER | 521 SYNDER RD | | | | READING | PA | 19605 9256 |
| ALICE B STARK | 3025 COLTON BLVD | APT 3 | | | BILLINGS | MT | 59102 2024 |
| ALICE B STROHMEYER | 5165 WALKER AVE | | | | CUMMING | GA | 30040 9420 |
| ALICE B TINDAL | 1171 GATEWOOD DR | APT 203A | | | AUBURN | AL | 36830 1810 |
| ALICE B WADE | 294 LEONARD BRIDGE RD | | | | LEBANON | CT | 06249 1936 |
| ALICE B. AKE | INVESTMENT ACCOUNT | 1122 JEWELL DRIVE | | | WATERTOWN | NY | 13601 4253 |
| ALICE B. BLACK TTEE | ALICE B. BLACK REVOCABLE INTERVIROS | TRUST DTD/12/12/97 | 4031 PROVIDENCE PT. DR. SE | | ISSAQUAH | WA | 98029 7204 |
| ALICE B. WINGET | CGM IRA ROLLOVER CUSTODIAN | 6712 N POST OAK RD | | | PEORIA | IL | 61615 2347 |
| ALICE BANKS YEAMAN | 633 ROCK REST RD | | | | PITTSBORO | NC | 27312 6916 |
| ALICE BARTHOLD DAVITT | 31 SENECA EAST AVE | | | | HAWTHORN WDS | IL | 60047 1912 |
| ALICE BASKERVILLE | 309 DUVALL | | | | LEWISVILLE | TX | 75077 6942 |
| ALICE BAZER | 4717 HEDGES AVE | | | | KANSAS CITY | MO | 64133 2213 |
| ALICE BERENT & | DENNIS A BERENT JT TEN | 36048 MIDDLEBORO | | | LIVONIA | MI | 48154 |
| ALICE BERGRIN | 7004 BLVD E #316-F | | | | GUTTENBERG | NJ | 07093 5029 |
| ALICE BIELERT | 26 DELMAR DRIVE | | | | BRISTOL | CT | 06010 2524 |
| ALICE BIER TTEE | U/W GILBERT S BIER FAMILY | TRUST | 517 LYONS AVENUE | | IRVINGTON | NJ | 07111 4717 |
| ALICE BLAHUT & | EDWARD BLAHUT | TR BLAHUT TRUST | UA 06/09/90 | 7077 S ELEVEN HUNDRED EAST | CULVER | IN | 46511 8713 |
| ALICE BLAIR | 5913 I PRINCE JAMES DRIVE | | | | SPRINGFIELD | VA | 22152 1173 |
| ALICE BLOOM | CUST EDWARD MICHAEL BLOOM U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 75-33 KESSEL STREET | FOREST HILLS | NY | 11375 6844 |
| ALICE BLOUGH | 13210 52ND | | | | LOWELL | MI | 49331 9088 |
| ALICE BOYD | 6540 CRIEPZ RD | | | | DIAMONDALE | MI | 48821 9502 |
| ALICE BOYLAN KEVIL & | MARY JANE KEVIL JT TEN | 95 COBBLER SQ | | | SPARTA | NJ | 07871 2735 |
| ALICE BRAUN & | RICHARD P FINNEMAN JT TEN | 5609 TABING RD | | | ROME | NY | 13440 |
| ALICE BRECHER & | EUGENE KUPFERSTEIN JT TEN | 1433 E 17TH ST | | | BROOKLYN | NY | 11230 6703 |
| ALICE BRIGGS | APT 234 | 14 RIVER ST EXT | | | LITTLE FERRY | NJ | 07643 1126 |
| ALICE BROWN | PHILIP BROWN | 105 LADY LEIGH ANN LN | | | FREDERICKSBRG | VA | 22406 4079 |
| ALICE BROWN DIEKER | 578-B LAKE POINT DR | | | | LAKEWOOD | NJ | 08701 6135 |
| ALICE BRYANT | 6 DONCASTER RD | | | | NEWCASTLE | DE | 19720 3013 |
| ALICE BURKE | 2766 HARNEY ROAD 148 | | | | FORT SAM HOUSTON | TX | 78234 |
| ALICE BURNES MORRILL | 419 OAKLAND PARK | | | | COLUMBUS | OH | 43214 4150 |
| ALICE BURNS | 248 HERBERT AVE | | | | LINDENHURST | NY | 11757 5441 |
| ALICE BUSHINSKY | ARTHUR BUSHINSKY | 11929 MANZANO AVE | | | BOYNTON BEACH | FL | 33437 6623 |
| ALICE BUTLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3500 W MANCHESTER BLVD | UNIT 372 | INGLEWOOD | CA | 90305 |
| ALICE BUTTNER & | ROBERT K BUTTNER JT TEN | 3 RIVER ST | | | ARCHBALD | PA | 18403 2324 |
| ALICE C ANDERSON | CUST HEATHER M ANDERSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 37 MARION AVE | STONY BROOK | NY | 11790 2403 |
| ALICE C ANDERSON | CUST JENNIFER G ANDERSON U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 37 MARION AVE | STONY BROOK | NY | 11790 2403 |
| ALICE C BOUTIN | # 1 | 241 CENTER STREET | | | BRISTOL | CT | 06010 5028 |
| ALICE C BRAY | 49 WACHUSETT ST | | | | JAMAICA PLAIN | MA | 02130 |
| ALICE C BROWN | 60 LAKE LORRAINE CIRCLE | | | | SHALIMAR | FL | 32579 1638 |
| ALICE C BROWN | RD #2 | | | | ROME | PA | 18837 9802 |
| ALICE C COLLA | PO BOX 1830 | | | | GREAT FALLS | MT | 59403 1830 |
| ALICE C CUMMINGS | 5 ELLIS DR | | | | BROCKPORT | NY | 14420 2338 |
| ALICE C DIERMAN | 10720 STANMORE DR | | | | POTTOMAC | MD | 20854 1518 |
| ALICE C DONOHUE | 4420 BARTON DR | | | | LANSING | MI | 48917 1603 |
| ALICE C DULL | 15660 KRISTIN LANE | | | | RIVERVIEW | MI | 48192 8137 |
| ALICE C EYKELBOSCH TTEE | FBO JACK EYKELBOSCH | REMAINDER TRUST | U/A/D 12/17/96 | 7338 N CHASE AVE | PORTLAND | OR | 97217 5808 |
| ALICE C FULTON & | HENRY C DE LEO | 82 BURDICK HILL RD | | | ITHACA | NY | 14850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE C GERVAIS | 259 PARK ST | | | | MALONE | NY | 12953 |
| ALICE C GOODMAN | 2 LASERENA COURT | | | | ALAMO | CA | 94507 | 2125 |
| ALICE C HACK | 1806 NORTONIA ROAD | | | | RICHMOND | VA | 23229 | 4255 |
| ALICE C HADLEY | 22 PIEDMONT DR | | | | RUTLAND | VT | 05701 | 4246 |
| ALICE C HOWARD | 5363 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224 | 3379 |
| ALICE C HYNDS | 3616 OAKDALE ROAD | | | | BIRMINGHAM | AL | 35223 | 1462 |
| ALICE C LEW | ALICE C LEW TRUST | 567 FREEDOM BLVD | | | COATESVILLE | PA | 19320 |
| ALICE C LIPPERT & | PAULINE A BLANCHARD JT TEN | 36 SURRY ROAD | | | ELLSWORTH | ME | 04605 |
| ALICE C LONDON | 101 RIDGEMONT CT | | | | AUSTIN | TX | 78746 | 5498 |
| ALICE C LUTEN TTEE | FBO DREW W LUTEN JR. | U/A/D 02/22/93 | 440 OAKLEY DR. | | CLAYTON | MO | 63105 | 2018 |
| ALICE C MALONEY | 97 SUMMIT AVE | | | | WOLLASTON | MA | 02170 | 3616 |
| ALICE C MC GRATH | 944 GRANT PLACE | | | | NORTH BELLMORE | NY | 11710 | 1013 |
| ALICE C NOECKER | 1117 PAR-4 CIRCLE | | | | KALAMAZOO | MI | 49008 | 2917 |
| ALICE C OJA | C/O A HENDRICKSON | 62780 COUNTY HWY 70 | | | SEBEKA | MN | 56477 | 2522 |
| ALICE C OVERMYER | 450 PARKWAY | BOX 53 | | | LAKE GEORGE | MI | 48633 | 0053 |
| ALICE C ROEMER & | MARY A STEEL & | JEFF ROEMER JT TEN | 501 W WAYFARER COURT | | APPLETON | WI | 54913 | 6865 |
| ALICE C ROQUEMORE | 65 SUNNYRIDGE LANE | | | | DAYTON | OH | 45429 | 5428 |
| ALICE C SCHWERIN TR | ALICE C SCHWERIN 1993 TRUST | U/A DATED 3/23/93 | 632 PRIMROSE TERRACE | | PINOLE | CA | 94564 | 1962 |
| ALICE C SHEFPO & | PATRICIA SUE VOYLES JT TEN | 3003 HERON LAKE DR #A | | | KISSIMMEE | FL | 34741 | 5201 |
| ALICE C SWAB | RD 4 BOX 273 | | | | ALTOONA | PA | 16601 | 9758 |
| ALICE C VERVAIS & | DAVID J VERVAIS JT TEN | 5830 BISHOP ROAD | | | GENEVA | OH | 44041 | 9655 |
| ALICE C WARGO | 1161 EMERICK AVE | | | | ROEBLING | NJ | 08654 | 1805 |
| ALICE C WRIGHT | 1135 ALAMEDA | | | | YOUNGSTOWN | OH | 44510 | 1277 |
| ALICE C. BROWN | C E BROWN - POA | 736 NEAL DRIVE | | | SHREVEPORT | LA | 71107 |
| ALICE C. LEWIN | 535 W 110TH ST APT 11A | | | | NEW YORK | NY | 10025 | 2063 |
| ALICE C. SHANKS & | WILLIAM E. SHANKS, JR. JTWROS | 103 PIMLICO PLACE | | | JACKSON | MS | 39211 |
| ALICE C. WALSH | 45-33 168TH ST. | | | | FLUSHING | NY | 11358 | 3238 |
| ALICE CAMPBELL PALMITER & | RONALD P PALMITER JT TEN | 17019 LEAL AVE | | | CERRITOS | CA | 90703 | 1335 |
| ALICE CARMICHAEL-BROWN | 20230 HILLCREST AVE | | | | EUCLID | OH | 44117 | 2268 |
| ALICE CAROLYN FURER  & | DAVID D FURER JT WROS | 144 NORTH CHATSWORTH AVE | | | LARCHMONT | NY | 10538 | 1651 |
| ALICE CAVACIUTI | CUST ALICIA CAVACIUTI U/THE N J | UNIFORM GIFTS TO MINORS ACT | 45 FREEMAN ST | | WOODBRIDGE | NJ | 07095 | 3435 |
| ALICE CAVACIUTI | CUST FRANCIS ANTHONY CAVACIUTI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 45 FREEMAN ST | WOODBRIDGE | NJ | 07095 | 3435 |
| ALICE CECH TOD | CARLA CECH NEIMES | SUBJECT TO STA TOD RULES | 5343 HIGHLAND ROAD | | HIGHLAND HEIGHTS | OH | 44143 | 1912 |
| ALICE CECH TOD | KATHLEEN GIANNOU | SUBJECT TO STA TOD RULES | 5343 HIGHLAND ROAD | | HIGHLAND HEIGHTS | OH | 44143 | 1912 |
| ALICE CHAN | CUST JOANNE CHAN UGMA NY | 16 ANNE DR | | | HICKSVILLE | NY | 11801 | 6534 |
| ALICE CHAN & | FRANCES KEH | 195 VICTORIA AVE | | | PARAMUS | NJ | 07652 |
| ALICE CHANG DYKEMAN | CHARLES SCHWAB & CO INC CUST | 1409 CAMELIA DR | | | ALHAMBRA | CA | 91801 |
| ALICE CHEW GEE | REVOCABLE TRUST | ALICE CHEW GEE TTEE UA DTD | 08/28/98 | 35 LA SALLE AVE | PIEDMONT | CA | 94611 | 3545 |
| ALICE CHRISCO | 38 RANCHWOOD ST | | | | DAYTON | TX | 77535 |
| ALICE CINTRON | 2467 HWY 138 SW | | | | CONYERS | GA | 30094 |
| ALICE CLAEYS FRIEND | TR ALICE CLAEYS FRIEND REVOCABLE | TRUST UA 8/12/00 | 308 NORTH PLUM GROVE RD | | PALATINE | IL | 60067 | 5235 |
| ALICE COBB | 300 HECHT DR | | | | MADISON HTS | MI | 48071 | 2885 |
| ALICE COOLICAN | 516 E WARREN ST | | | | DUNMORE | PA | 18512 | 2075 |
| ALICE COYNE | 1 SAMS POINT LN | HILTON HEAD PLANTATION | | | HILTON HEAD | SC | 29926 | 1345 |
| ALICE CRAIG COYNE & | THOMAS G COYNE TEN ENT | APT 503 | 135 ABBEYVILLE ROAD | | PITTSBURGH | PA | 15228 | 1798 |
| ALICE CROSSLEY & | DEBORA A ARCELLO JT TEN | 701 MARKET ST | APT 237 | | OXFORD | MI | 48371 | 3576 |
| ALICE CROSSLEY & | DEBORA A ARCELLO TTEES | U/A/D 11/20/06 | ALICE CROSSLEY LVG TRUST | 701 MARKET ST APT 237 | OXFORD | MI | 48371 |
| ALICE D . CLARK SUCC TTEE | FBO JOHN J. CLARK TRUST | U/A/D 05-29-96 | SMITH VILLAGE | 2320 W. 113TH PLACE UNIT 2329 | CHICAGO | IL | 60643 | 4173 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE D ANGNEY | PO BOX 453 | | | | MONTPELIER | VT | 05601 | 0453 |
| ALICE D BAYS | 6777 DANDISON | | | | ORCHARD LAKE | MI | 48324 | 2815 |
| ALICE D CARUSO | 1324 DORRE DR | | | | TROY | MI | 48083 | 2105 |
| ALICE D CONNELL | TR ALICE D CONNELL TRUST | UA 12/27/05 | 107 BROCKETT DR | | BUFFALO | NY | 14223 | 1468 |
| ALICE D ELLIOT | 9614 E 39TH ST | | | | INDIANAPOLIS | IN | 46235 | 1605 |
| ALICE D FLAHERTY | 606 INDIGO LN | | | | DOWNINGTOWN | PA | 19335 | 4810 |
| ALICE D HENDRICK & | ANITA J HENDRICK JT TEN | 7575 E INDIAN BEND RD | UNIT 1037 | | SCOTSDALE | AZ | 85250 | 4662 |
| ALICE D MCELYEA | 3215 MANASSAS SW RU | | | | DECATUR | AL | 35603 | 3162 |
| ALICE D MOLINE (IRA) | FCC AS CUSTODIAN | 2020 N LAKESHORE DR | | | LUDINGTON | MI | 49431 | 9384 |
| ALICE D MOODY | 3892 N 5000 W RD | | | | KANKAKEE | IL | 60901 | 7297 |
| ALICE D MOORE | 1418 BANBURY PL | | | | FLINT | MI | 48505 | 1927 |
| ALICE D PATTERSON | 4510 EAGLE ESTATES DR | | | | FLORISSANT | MO | 63034 | 1605 |
| ALICE D PESCHL | 3931 ANTLER DR R 2 | | | | BELOIT | WI | 53511 | 9802 |
| ALICE D PIEPKORN | CGM IRA CUSTODIAN | 9350 BOLSA AVE SP #36 | | | WESTMINSTER | CA | 92683 | 5931 |
| ALICE D ROSS | 17640 PALORA STREET | | | | ENCINO | CA | 91316 | |
| ALICE D SCHICK | 118 SARATOGA WAY | | | | ANDERSON | IN | 46013 | 4770 |
| ALICE D SCOTT AND | DENNIS EDWARD SCOTT TEN IN COM | 9461 PRESERVATION DRIVE | | | ROGERS | AR | 72758 | |
| ALICE D SLOANE | JOSEPH C SLOANE III | 6564 LAMBETH WAY | | | CANTON | MI | 48187 | 5211 |
| ALICE D STEPHENSON | 817 BLAINE AVE | | | | PONTIAC | MI | 48340 | 2407 |
| ALICE D TELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13148 WHISTLER AVE | | GRANADA HILLS | CA | 91344 | |
| ALICE D TOMKO | 305 KENMORE S E | | | | WARREN | OH | 44483 | 6148 |
| ALICE DAILEY | 289 LOVELL LAKE ROAD | PO BOX 367 | | | WAKEFIELD | NH | 03872 | 0367 |
| ALICE DALESANDRO | 40 MOUNTHAVEN DR | | | | LIVINGSTON | NJ | 07039 | 2742 |
| ALICE DAUGHERTY | 200 LAUREL LAKE DR # A33 | | | | HUDSON | OH | 44236 | 2156 |
| ALICE DAVENPORT HAYNES | CUST JOHN MATHEW HAYNES UGMA NC | 204 FAN BRANCH LANE | | | CHAPEL HILL | NC | 27516 | |
| ALICE DAVENPORT HAYNES | CUST KATHARINE ALICE HAYNES UGMA | NC | 3630 N CHEW ST | | ALLENTOWN | PA | 18104 | 4500 |
| ALICE DAVIS | 324 N 1680 E APT 109B | | | | ST GEORGE | UT | 84790 | 2521 |
| ALICE DAVIS KEANE | 7031 108TH ST APT 3D | | | | FOREST HILLS | NY | 11375 | 4452 |
| ALICE DAVIS MCCOOL | 107 HERMITAGE DR | | | | ELKTON | MD | 21921 | 5741 |
| ALICE DE BOER | 10350 CAMINITO CUERVO UNIT 110 | | | | SAN DIEGO | CA | 92108 | |
| ALICE DE LUCA | 8345 BLACK WALNUT DR | | | | E AMHERST | NY | 14051 | 1560 |
| ALICE DELONG & | RACHELLE DELONG JT TEN | 137 PASEO DE LA COMCHA | APT B | | REDONDO BEACH | CA | 90277 | 6230 |
| ALICE DIANA MOBERG | C/O ALICE DIANA MOBERG SARVER | 709 CRAWFORD AVE | | | SYRACUSE | NY | 13224 | 1925 |
| ALICE DICKMANN TTEE | ALICE DICKMANN SURVIVORS TRUST U/A | DTD 03/17/1989 | 5531 CANDYLAND LN | | GRAFTON | WI | 53024 | 9665 |
| ALICE DOROTHY HERRING | 4020 E 52ND ST | | | | MOUNT MORRIS | MI | 48458 | 9454 |
| ALICE DOUZIER | 3756 EDGEMONT DRIVE | | | | BATON ROUGE | LA | 70814 | |
| ALICE DUCKWORTH | 5132 GLENDORA AVE | # 40 | | | COVINA | CA | 91724 | 4023 |
| ALICE DURGIN | 187 GROVELAND RD | | | | BRADFORD | MA | 01835 | 8248 |
| ALICE DWORKIN EX | UW MARTIN DWORKIN | 19085 SE CORAL REEF LANE | | | JUPITER | FL | 33458 | 1040 |
| ALICE E ASKIN TR | UA 11/20/06 | ALICE E ASKIN TRUST | 2709 BARDELL DR | | WILMINGTON | DE | 19808 | |
| ALICE E CARR | PO BOX 45 | | | | MERRIMAC | MA | 01860 | 0045 |
| ALICE E CERWINSKI | 122 MANCHESTER DRV | | | | MOUNT KISCO | NY | 10549 | |
| ALICE E DAVIS | 401 S CEDAR ST | | | | CUMBERLAND | MD | 21502 | 4522 |
| ALICE E DECKERHOFF | PO BOX 183 | | | | CHAPPELL HILL | TX | 77426 | 0183 |
| ALICE E GALLAGHER | 312 2ND AVE | | | | PISCATAMAY | NJ | 08854 | 3636 |
| ALICE E GARRETSON | TR ALICE E GARRETSON TRUST | UA 05/17/05 | 17 CURTIS RD | | HAMPTON FALLS | NH | 03844 | 2421 |
| ALICE E GELLERT | 213 ELM ST | | | | MENASHA | WI | 54952 | 3403 |
| ALICE E GROAT | 2775 N WICKHAM RD | UNIT A 105 | | | MELBOURNE | FL | 32935 | 2243 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE E HENNESSY & | LEO P HENNESSY JT TEN | 2534 EDGEMERE | | | COMMERCE TWP | MI | 48382 | 3523 |
| ALICE E HILL | 16824 ASPEN | | | | FOUNTAIN HILLS | AZ | 85268 | 1304 |
| ALICE E KARL & | ALICE E KARL JT TEN | BOX 74006 | | | DAVIS | CA | 95617 | 5006 |
| ALICE E MACHTEL | 119 EVESHAM | | | | SUMMERVILLE | SC | 29485 | 5849 |
| ALICE E MARTIN | 1880 S FARMINGDALE RD | | | | NEW BERLIN | IL | 62670 | 6572 |
| ALICE E MASTERS | 546 OSHAWA BLVD N | OSHAWA ON  L1G 5T7 | CANADA | | | | |
| ALICE E MASTERS | 546 OSHAWA BLVD N | OSHAWA ON  L1G 5T7 | CANADA | | | | |
| ALICE E MILLER | ALICE E MILLER LIVING TRUST | 1893 W MINTBUSH DR | | | GREEN VALLEY | AZ | 85622 | |
| ALICE E MULKEEN | 323 ACADIA DR | | | | KISSIMMEE | FL | 34759 | 3628 |
| ALICE E NICOLS | #3 | BLDG 6 | 1253 REDTAIL HAWK CT | | BOARDMAN | OH | 44512 | 8019 |
| ALICE E PALING | 6221 EUCLID ST | APT 4 | | | MARLETTE | MI | 48453 | 1440 |
| ALICE E ROSE | 223 VICTORIA PARK CT | | | | HOWELL | MI | 48843 | 1261 |
| ALICE E SADLER | 9365 WHITNEY RD | | | | WILLIAMSBURG | MI | 49690 | 9766 |
| ALICE E SHUTTS | 1415 KING RICHARD PKWY | | | | DAYTON | OH | 45449 | |
| ALICE E TAYLOR & | RONALD J TAYLOR JT TEN | 168 HIGMAN PARK | | | BENTON HARBOR | MI | 49022 | |
| ALICE E THRUSH | 20780 N MAIN ST RT 1 | | | | WESTON | OH | 43569 | 9790 |
| ALICE E TOWNSEND | 128 BIRCHWOOD CT | | | | SANDUSKY | OH | 44870 | |
| ALICE E WARANOWICZ | 7 PARK AVE | | | | SOUTH RIVER | NJ | 08882 | 1949 |
| ALICE E WATTS | 5082 LEEDALE DR | | | | DAYTON | OH | 45418 | 2008 |
| ALICE E WIKOFF | 51 S MAIN ST | | | | ALLENTOWN | NJ | 08501 | 1616 |
| ALICE E WILDE | 7601 LYNDALE AVE S | APT AL24 | | | MINNEAPOLIS | MN | 55423 | 6012 |
| ALICE E WITTERHOLT | CUST ALISON WITTERHOLT UGMA DE | 2435 W 18TH ST | | | WILMINGTON | DE | 19806 | 1205 |
| ALICE EASTMAN | P O BOX 726 | | | | SANDY | OR | 97055 | |
| ALICE EDDLESTON & | GEORGE E EDDLESTON JT TEN | 28 AMBER CT | | | HOMOSASSA | FL | 34446 | 4300 |
| ALICE EDWARDS | 1109 CLEARBROOK DR PDK HILLS | | | | CINCINNATI | OH | 45229 | 1105 |
| ALICE EHRLICH L P | A CALIFORNIA LTD PARTNERSHIP | 565 ARKELL DR | | | BEVERLY HILLS | CA | 90210 | 1905 |
| ALICE ELAINE TAYLOR | 4611 N BANTRY PL | | | | BOISE | ID | 83702 | |
| ALICE ELIZABETH THORN | 204 MONEY RD | | | | TOWNSEND | DE | 19734 | 9336 |
| ALICE ELIZABETH WOODWARD | 5178 GLENN COURT | | | | LILBURN | GA | 30047 | 6737 |
| ALICE ESTRADA | CHARLES SCHWAB & CO INC CUST | 1900 ASCOT PKWY APT 1814 | | | VALLEJO | CA | 94591 | |
| ALICE EVELYN HOWE | TR ALICE EVELYN HOWE TRUST | UA 6/21/05 | 2131 ESSEX RD | | NATIONAL CITY | MI | 48748 | 9627 |
| ALICE EVERETT GRYDER | 144 SPRING STREET | | | | BOONE | NC | 28607 | 4525 |
| ALICE F ARNOLD & | RONALD L ARNOLD JT TEN | 304 EAST SUNBURY STREET | | | SHAMOKIN | PA | 17872 | 4933 |
| ALICE F BELLANT | 23563 15 MILE RD | APT 2 | | | CLINTON TWP | MI | 48035 | 5606 |
| ALICE F CHEN | #6C | 108 FIFTH AVENUE | | | NEW YORK | NY | 10011 | 6905 |
| ALICE F CIBOROWSKI & | SUSAN CRAFT JT TEN | 30213 TORRY AVE | | | FLAT ROCK | MI | 48134 | 1415 |
| ALICE F CLARK | 511 N HOLMES | | | | ST LOUIS | MO | 63122 | 4603 |
| ALICE F EVANS | C/O ALICE F EVANS-MESSMER | 625 TURF RIDER CT | | | WALTON | KY | 41094 | |
| ALICE F FISHER | 4334 HARDISON MILL RD | | | | COLUMBIA | TN | 38401 | 7673 |
| ALICE F GOENS | 68280 46TH ST | | | | PAW PAW | MI | 49079 | 9750 |
| ALICE F HENDRICKSON | TR 11/04/93 ALICE F HENDRICKSON | REVOCABLE TRUST | 9 SUNSET LANE | | BLOOMFIELD | CT | 06002 | 1623 |
| ALICE F JANNERETH | 9415 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837 | 9267 |
| ALICE F KARCZEWSKI | 2605 EMERSON NW | | | | GRAND RAPIDS | MI | 49544 | 1719 |
| ALICE F KUNSTLER & | JANE KUNSTLER JT TEN | 90 PROSPECT AVE | | | HACKENSACK | NJ | 07601 | 1909 |
| ALICE F LALES | 4007 CHRIS LANE | | | | CRYSTAL LAKE | IL | 60014 | 4659 |
| ALICE F LAMPKIN | 616 ROCKY MEADOW DR | | | | GREENWOOD | IN | 46143 | |
| ALICE F LONG | CUST COLEMAN DUPONT LONG UGMA DE | BOX 4140 | | | GREENVILLE | DE | 19807 | 0140 |
| ALICE F MANINI | 1421 STEELE STREET | | | | FT MYERS | FL | 33901 | 8431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALICE F MILLER | 1070 ROYCO DR | | | | ACWORTH | GA | 30101 | 3349 |
| ALICE F NASH | 600 1/2 BRIDGE ST | | | GRAND RAPIDS | MI | 49504 | 5329 |
| ALICE F POWERS | 185 FOREST ST | | | WINCHESTER | MA | 01890 | 1055 |
| ALICE F RELERFORD | 316 W JACKSON AVE | | | FLINT | MI | 48505 | 4054 |
| ALICE F ROBERTS | 222 AMBER LN | | | HAYDEN | AL | 35079 | 8117 |
| ALICE F SARGEANT | 1100 RALPH TERR | | | RICHMOND HEIGHTS | MO | 63117 | 1529 |
| ALICE F SARGENT | 1100 RALPH TERR | | | SAINT LOUIS | MO | 63117 | 1529 |
| ALICE F SEBOK | 5070 E COURT ST SOUTH | | | BURTON | MI | 48509 | 1947 |
| ALICE F SETSER | 18504 MERRIMAN | | | ROMULUS | MI | 48174 | 9488 |
| ALICE F SWIFT | 20544 ST MARYS | | | DETROIT | MI | 48235 | 2135 |
| ALICE F TOWNSEND | BOX 326 SEGAR RD | | | RAUNEONGA LAKE | NY | 12749 | 0326 |
| ALICE F WANDERSKI & | DORIS PLOCH JT TEN | 4765 ORCHARD | | DEARBORN | MI | 48126 | 4600 |
| ALICE F WARD | 5684 CLIPPERT ST | | | DEARBORN HGTS | MI | 48125 | 2759 |
| ALICE FASS BROD | 25 SOUNDVIEW LN | | | SANDS POINT | NY | 11050 | 1342 |
| ALICE FAY CHEN | 108 5TH AVE APT 6C | | | NEW YORK | NY | 10011 | |
| ALICE FAY FERGUSON | 4680 NEW HORIZON DR | | | LOGANVILLE | GA | 30052 | 5565 |
| ALICE FAYE VISE LEVINS | 1318 BRIARCLIFF RD | | | RAINBOW CITY | AL | 35906 | 7643 |
| ALICE FERNANDEZ | 128 S HAMMES AVE | | | JOLIET | IL | 60436 | 1172 |
| ALICE FINN | 7 TORNGAT CRES | SAINT JOHN'S NL  A1E 5W7 | CANADA | | | | |
| ALICE FISHER | 621 TREMONT ST #1 | | | BOSTON | MA | 02118 | |
| ALICE FOEHR BAUMANN | 733 WENONAH AVE | | | OAK PARK | IL | 60304 | |
| ALICE FRANCES LOOKWORD | PO BOX #75052 | | | OKLAHOMA CITY | OK | 73147 | 0052 |
| ALICE FROST PLUMP | 38 LENAPE DR | | | NEW HOPE | PA | 18938 | 9282 |
| ALICE G BRIGHT | 6451 LUCAS RD | | | FLINT | MI | 48506 | 1222 |
| ALICE G DOLEZAL | 36130 SHADE TREE TRL | | | AVON | OH | 44011 | 1093 |
| ALICE G GAITHER | 4312 WESTOVER PLACE NW | | | WASHINGTON | DC | 20016 | |
| ALICE G GEEKIE | PO BOX 829 | | | SALISBURY | NC | 28145 | 0829 |
| ALICE G GILLIES | 2184 MEADOW LANE | | | GRAND ISLAND | NY | 14072 | 2111 |
| ALICE G GRATZ | WBNA CUSTODIAN ROTH IRA | 123 SHORECREST DR | | DAVIDSON | NC | 28036 | |
| ALICE G HARTING | 2633 FINCHLEY LANE | | | NAPLES | FL | 34105 | 5654 |
| ALICE G KANABLE | 4965 WEST 100 SOUTH | | | ANDERSON | IN | 46011 | |
| ALICE G KERN | TR ALICE G KERN TRUST | UA 02/08/77 AMENDED 12/02/94 | 6122 N MC VICKER AVE | CHICAGO | IL | 60646 | 3811 |
| ALICE G MATHEWS | 4701 KEPPLER PLACE | | | TEMPLE HILLS | MD | 20748 | 2100 |
| ALICE G MILLER | 74 TWYLA PL | | | KENMORE | NY | 14223 | 1527 |
| ALICE G MOORHEAD | 179 GUILFORD DRIVE | | | PORT ST JOE | FL | 32456 | 5762 |
| ALICE G POWERS | 185 FOREST ST | | | WINCHESTER | MA | 01890 | 1055 |
| ALICE G PURTEE | PO BOX 315 | | | SWEETSER | IN | 46987 | 0315 |
| ALICE G SHREVES | 865 GALLAGHER DR | | | CANYON LAKE | TX | 78133 | 6453 |
| ALICE G STENSON | 10 WINDWARD WAY | | | RED BANK | NJ | 07701 | 2478 |
| ALICE G THREADGILL | 6818 WILLOW LANE | | | DALLAS | TX | 75230 | 2319 |
| ALICE G VOIGHT TOD DTD 1/21/03 | 343 NORTH 113TH STREET | | | WAUWATOSA | WI | 53226 | 4003 |
| ALICE G WEBB | PO BOX 67 | | | NEW BRAINTREE | MA | 01531 | 0067 |
| ALICE G WILLIAMS | 155 MERRYWEATHER PL | | | THE WOODLANDS | TX | 77384 | 5060 |
| ALICE G WOODWARD | PO BOX 241 | | | PLATTSBURG | MO | 64477 | 0241 |
| ALICE GALLIOS | TR JAMES GALLIOS TRUST | UA 02/23/92 | 16 SHEFFIELD LANE | OAK BROOK | IL | 60523 | 2355 |
| ALICE GERALD | 1150 E CR 350 N | | | DANVILLE | IN | 46122 | 9565 |
| ALICE GIBSON | 413 CEDAR LANE | | | EAST MEADOW | NY | 11554 | 3709 |
| ALICE GIESEN | 1800 BADGER ROAD | | | BENSALEM | PA | 19020 | 3037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALICE GIORGINI & | HARRY GIORGINI JT TEN | 80 HOMECREST DR | | | | KENSINGTON | CT | 06037 | 2119 |
| ALICE GOODWIN BEAN | PO BOX 1066 | | | | | BRUNSWICK | ME | 04011 | 1066 |
| ALICE GRAFFAM | 194 W MAIN ST | | | | | DENMARK | ME | 04022 |
| ALICE GRIMES GAITHER | 34 EMERSON RD | | | | | JAMESTOWN | RI | 02835 | 1460 |
| ALICE GROSS | 13810 94TH AVE N | | | | | SEMINOLE | FL | 33776 | 1358 |
| ALICE H ANTHONY | 7033 N KEDZIE | APT 1702 | | | | CHICAGO | IL | 60645 | 2854 |
| ALICE H BANK | CUST RICHARD H BANK JR UGMA NY | 2 PETER COOPER RD APT 6G | | | | NEW YORK | NY | 10010 | 6730 |
| ALICE H BENDER | TR ALICE H BENDER TRUST | UA 10/11/94 | 38 PINE IN THE WOOD | | | DAYTONA BEACH | FL | 32119 | 8977 |
| ALICE H BUBBETT | 4625 OLD LOONEY MILL RD | | | | | BIRMINGHAM | AL | 35243 |
| ALICE H FAIRCLOTH & | JEFFREY DEAN FAIRCLOTH JT TEN | 7035 W 10TH AVE | | | | HIALEAH | FL | 33014 | 5205 |
| ALICE H FIGI | 1508 SHERMAN AVE | | | | | JANESVILLE | WI | 53545 | 1970 |
| ALICE H GOLDBERG | 262 WHITE AV | | | | | OZARK | AL | 36360 | 0906 |
| ALICE H HODGEN | 309 BRIDGEBORO ROAD | | | | | MOORESTOWN | NJ | 08057 | 1419 |
| ALICE H KELLER | 200 KINGS CROSSING CIR 3C | | | | | BEL AIR | MD | 21014 | 3284 |
| ALICE H LAUGHLIN | ATTN ALICE LAUGHLIN COMBS | 2079 W MEMORIAL HWY | | | | UNION GROVE | NC | 28689 | 9264 |
| ALICE H LEES | PO BOX 369 | | | | | PHILOMONT | VA | 20131 | 0369 |
| ALICE H NOBLES | PO BOX 973 | | | | | BENNETTSVILLE | SC | 29512 | 0973 |
| ALICE H SPRAGGS | 111 PINE LAKE CIRCLE | | | | | CUMMING | GA | 30040 | 2019 |
| ALICE H TAMSEN | 19697 ALLEN RD APT 66 | | | | | BROWNSTOWN | MI | 48183 | 1126 |
| ALICE H TODARO TTEE | TODARO TRUST | 12 LOMA LINDA RD | | | | SAN RAFAEL | CA | 94901 |
| ALICE H YAMADA TTEE | R S YAMADA BY-PASS TRUST | DATED 1/25/2001 | 3635 CRYSTAL TREE COURT | | | STOCKTON | CA | 95219 | 1773 |
| ALICE HAGERMAN FLEMING | TR ALICE HAGERMAN FLEMING TRUST | UA 06/22/99 | 12741 TIARA ST | | | VALLEY VILLAGE | CA | 91607 | 1024 |
| ALICE HAGGIS | C/O NIKI SAINT | 11 ROCKLAND STREET | | | | FAIRHAVEN | MA | 02719 | 1522 |
| ALICE HALBROOK MIDDLETON | 1554 FRENCHMANS BEND RD | | | | | MONROE | LA | 71203 | 8767 |
| ALICE HAMILTON SCHWARTZ | TR ALICE HAMILTON SCHWARTZ FAM | TRUST UA 08/12/97 | 3925 MIDDLETON CT | | | CINCINNATI | OH | 45220 | 1128 |
| ALICE HAMSHAR CISCO | 39 WILLOW BRIDGE DR | | | | | DURHAM | NC | 27707 | 5457 |
| ALICE HARRISON | 26698 ST RD 19 | | | | | ARCADIA | IN | 46030 | 9725 |
| ALICE HAWKINS & SANDRA | D RHINE EXECS ESTATE OF | WILLIAM M FEWELL | 19101 GAYLE PL | | | TARZANA | CA | 91356 | 5019 |
| ALICE HEARD | 720 ERNROE DR | | | | | DAYTON | OH | 45408 | 1508 |
| ALICE HENKIN & | JOHN NICOLICH JT TEN | 525 3RD STREET | | | | BROOKLYN | NY | 11215 | 3001 |
| ALICE HERMAN | C/O ALICE M RICE | 1199 LEMONT COURT WEST | | | | CANTON | MI | 48187 | 5061 |
| ALICE HESSENAUER | 2215 HUBBARD ST | | | | | JANESVILLE | WI | 53546 | 3154 |
| ALICE HINDS JOHNSTON | CUST ROBERT BRIAN JOHNSTON | UGMA TX | 3701 TURTLE CREEK BLVD | APT 11G | | DALLAS | TX | 75219 | 5534 |
| ALICE HINES | PO BOX 16032 | | | | | BALTIMORE | MD | 21218 | 0032 |
| ALICE HOLBORN | D HOLBORN-WELSH | UNTIL AGE 21 | 89 PARTRIDGE LN | | | DALY CITY | CA | 94014 |
| ALICE HOWARD PICARD | 2646 FAIRGREEN DR | | | | | PITTSBURGH | PA | 15241 |
| ALICE HYLAND | 70 ELM ST | | | | | KEARNY | NJ | 07032 |
| ALICE I CURRAN | 683 COLUMBIA ROAD | | | | | DORCHESTER | MA | 02125 | 1712 |
| ALICE I DREHER | 13460 E TWP RD 178 | | | | | BELLEVUE | OH | 44811 | 9553 |
| ALICE I GREEN & | MARSHA G GREEN JT TEN | 2514 FAIRFAX RD | | | | LANSING | MI | 48910 | 8727 |
| ALICE I LANE | 3513 HIPSLEY MILL RD | | | | | WOODBINE | MD | 21797 | 7613 |
| ALICE ISABEL BROWN | 222 E BROADWAY | APT 304 | | | | EUGENE | OR | 97401 | 8704 |
| ALICE J BARNES | 10135 EDGEFIELD DR | | | | | FLORISSANT | MO | 63136 | 5619 |
| ALICE J BECKETT | 2 SEASIDE LN APT 202 | | | | | BELLEAIR | FL | 33756 |
| ALICE J BOCHOW | 258 BROAD AVE | | | | | LEONIA | NJ | 07605 | 1828 |
| ALICE J BONDON | 10638 OAKLANE | APT 12 202 | | | | BELLVILLE | MI | 48111 | 4397 |
| ALICE J BOPP | 235 W LINCOLN | | | | | BARRINGTON | IL | 60010 | 4267 |
| ALICE J CARIELLO | 3819 SE 2ND AVE | | | | | CAPE CORAL | FL | 33904 | 4808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALICE J CLARK TTEE | JOHN PHILIP CLARK TRUST | U/A DTD 4/11/90 | 7195 S POPLAR WAY | | CENTENNIAL | CO | 80112 | 1632 |
| ALICE J CROWDER | 23925 EDINBURGH | | | | SOUTHFIELD | MI | 48034 | 4893 |
| ALICE J DAVIS | 29 CROWN POINT LN | | | | BUFFALO | NY | 14221 | 1817 |
| ALICE J DEANJOU EX | EST DOROTHY T JOHNSON | C/O HINMAN HOWARD KATTELL | PO BOX 5250 | 80 EXCHANGE ST | BINGHAMTON | NY | 13902 | |
| ALICE J HAGEMAN | 2486 ST HWY 24 | | | | FORT ATKINSON | IA | 52144 | 9727 |
| ALICE J HEGWOOD | TR ALICE J HEGWOOD TRUST | U/T/D 09/19/90 | 12405 3D ST E APT 306 | | TREASURE IS | FL | 33706 | 4462 |
| ALICE J HOBSON TTEE | HOBSON FAMILY SURVIVORS | TRUST DTD 11-14-90 | 2150 E MOUNTAIN | | PASADENA | CA | 91104 | 4131 |
| ALICE J HOCKLEY | 212 CASS AVE | APT A5 | | | MOUNT CLEMENS | MI | 48043 | 2282 |
| ALICE J HOLLMULLER | 90 MOUNTAIN AVE | | | | BAYVILLE | NY | 11709 | 2006 |
| ALICE J HUGHES | 2750 W FAIR AVE | APT 162 | | | LANCASTER | OH | 43130 | 9567 |
| ALICE J JONES | 130 BELT ROAD | | | | PHILLIPSBURG | NJ | 08865 | 3502 |
| ALICE J KIMMEL | TR ALICE J KIMMEL TRUST | UA 3/5/98 | 35310 LONE PINE LANE | | FARMINGTON HILLS | MI | 48335 | 4699 |
| ALICE J LEYS | 739 ST CLAIR NW | | | | GRAND RAPIDS | MI | 49544 | 3422 |
| ALICE J LOCICERO TOD | NANCY M LOCICERO | SUBJECT TO STA TOD RULES | 1406 NE 21ST PL | | CAPE CORAL | FL | 33909 | |
| ALICE J MALCHICK IRA | FCC AS CUSTODIAN | 763 FILLMORE RD | | | E MEADOW | NY | 11554 | 4609 |
| ALICE J MARTIN | 12595 TUSCOLA ROAD | | | | CLIO | MI | 48420 | 1087 |
| ALICE J MCMAKEN | 606 E WALNUT ST | | | | COVINGTON | OH | 45318 | 1648 |
| ALICE J MUTRYN | 28 EASTHOLM ROAD | | | | SCHENECTADY | NY | 12304 | 1902 |
| ALICE J NAILS | 309 WHISPERING RD | | | | TROTWOOD | OH | 45426 | 3032 |
| ALICE J PRAGACZ | 595 BLACKHAWK DR | | | | BATAVIA | IL | 60510 | |
| ALICE J REDICK | 2088 WIGGINS ROAD | | | | FENTON | MI | 48430 | 9719 |
| ALICE J ROGERS | CHARLES SCHWAB & CO INC CUST | 701 FINDLAY DR | | | ARLINGTON | TX | 76012 | |
| ALICE J RYAN | 111 MONTICELLO RD | | | | WILMINGTON | DE | 19803 | 3006 |
| ALICE J SADUE-SOKOLOW | 34 AVONMORE WAY | | | | PENFIELD | NY | 14526 | 1624 |
| ALICE J SEXTON TRUST | ALICE J SEXTON TTEE | U/A DTD 08/09/2001 | 2433 GOLDEN SHORE DR | | FENTON | MI | 48430 | 1058 |
| ALICE J SHANAHAN | 6935 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220 | 3961 |
| ALICE J SHEPHERD | 10396 N GOOSE RD | | | | CARTHAGE | IN | 46115 | |
| ALICE J THOMAS | 2804 MCNALLEY AVE | | | | ALTADENA | CA | 91001 | 5141 |
| ALICE J WATERMAN EASTMAN | 112 E LAKE AVE | | | | BALTIMORE | MD | 21212 | 2431 |
| ALICE J WESTFALL | 161 1/2 N HIGH ST | | | | COVINGTON | OH | 45318 | 1307 |
| ALICE J WHEELER | 328 DAVIS MILL DR | | | | DALLAS | GA | 30157 | 6260 |
| ALICE J WILEY | 1657 OAKLAND PARK AVE X | | | | COLUMBUS | OH | 43224 | 3554 |
| ALICE J WISLER | 865 ROSEWOOD DR | | | | GALION | OH | 44833 | 2331 |
| ALICE J WORTH | 6824 COOPER RD | | | | LANSING | MI | 48911 | 6524 |
| ALICE J. BARROW | 6413 LAKE MEADOW DRIVE | | | | BURKE | VA | 22015 | 3935 |
| ALICE J. DRUCKER | CGM IRA CUSTODIAN | 1365 YORK AVENUE | APT 21E | | NEW YORK | NY | 10021 | 4045 |
| ALICE J. MC CLEASTER (IRA) | FCC AS CUSTODIAN | 90 ST. PETER'S PL. | | | KEYPORT | NJ | 07735 | 1441 |
| ALICE JANE SUTER | 39105 RIVER RD | | | | DADE CITY | FL | 33525 | 7129 |
| ALICE JANE WILLIAMS | 5625 W 63RD STREET | | | | LOS ANGELES | CA | 90056 | 2012 |
| ALICE JANE WRIGHT | 555 FRANKLIN FARMS ROAD | | | | WASHINGTON | PA | 15301 | 5823 |
| ALICE JANET FOSTER | 509 HEMLOCK DRIVE | | | | CEDARHURST | NY | 11516 | 1017 |
| ALICE JANET WOLFE | 8C | 80 N MAIN ST | PO BOX 14 | | KENT | CT | 06757 | 0014 |
| ALICE JANOWITZ | RONALD JANOWITZ AND | SAT SUNDER KHALSA JTWROS | 88 WEST HAVEN ROAD | | MANCHESTER | NH | 03104 | 2826 |
| ALICE JEANNETTE HECKMAN | 104 LORRAINE CT | | | | BEREA | KY | 40403 | |
| ALICE JILLING FINCH ROTH IRA | FCC AS CUSTODIAN | 3301 STOCKTIE RD | | | CHARLOTE | NC | 28210 | 6476 |
| ALICE JOHNSON | 5401 SARAH ROSE DR | | | | FLINT | MI | 48505 | 5601 |
| ALICE JOHNSTON HIRST | 8 TIMBER MILL LN | | | | LANDENBERG | PA | 19350 | 9138 |
| ALICE JONES | 1419 CHERRY LANE | | | | DELTA | CO | 81416 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE JOSEPHINE SHACKLETTE | 815 MILAN ROAD | | | | PAYNEVILLE | KY | 40157 7501 |
| ALICE JOSEPHINE SHACLETTE | 815 MILAN ROAD | | | | PAYNEVILLE | KY | 40157 7501 |
| ALICE JOYCE CRUTCHER | 310 EAST THIRD ST | | | | CLE ELUM | WA | 98922 1212 |
| ALICE K BERGLAS | 60 EAST END AVENUE APT 23C | | | | NEW YORK | NY | 10028 7945 |
| ALICE K BLANCHARD | CGM IRA CUSTODIAN | PM BALANCED ACCOUNT | 1444 YOSEMITE DRIVE | | ALLEN | TX | 75002 3677 |
| ALICE K BROWN | 910 S CARROLL AVE APT 609 | | | | MICHIGAN CITY | IN | 46360 5782 |
| ALICE K CHIU | 127 POPPY CT | | | | HERCULES | CA | 94547 |
| ALICE K CIRIELLI | 25 OLD FARMS RD | | | | POUGHKEEPSIE | NY | 12603 5005 |
| ALICE K FROHLICH | ATTN ALICE K HINE | 1830 KENT RD | | | ORTONVILLE | MI | 48462 8659 |
| ALICE K GANSEL | 4332 BURGE | | | | ALMA CENTER | WI | 54611 |
| ALICE K GREKO | 234 GATEWAY DRIVE | | | | HENDERSONVLLE | NC | 28739 8167 |
| ALICE K HOLTON | 606 WOLLASTON RD | | | | KENNETT SQUARE | PA | 19348 1621 |
| ALICE K HOLTON | CUST DOUGLAS D RAE UTMA MD | 541 FEY RD | | | CHESTERTOWN | MD | 21620 2128 |
| ALICE K HOLTON | TOD REGISTRATION | 606 WOLLASTON RD | | | KENNETT SQ | PA | 19348 1621 |
| ALICE K JORGENSEN | DWIGHT O HAKIM AND | ALLEGRA D HAKIM | JT TEN | 810 MAYWOOD CT | LIBERTYVILLE | IL | 60048 5210 |
| ALICE K MATSUMURA | 13 SPRING LANE | | | | MORGAN HILL | CA | 95037 6112 |
| ALICE K MAUTE | 6501 17TH AVE W | APT I109 | | | BRADENTON | FL | 34209 7816 |
| ALICE K MINES TTEE | ALICE K MINES DECL OF TRUST | DATED 08/23/01 | 3036 WEST CHASE | | CHICAGO | IL | 60645 1124 |
| ALICE K MONNINGHOFF | 160 COUNTY LINE E | | | | EASTON | PA | 18042 9772 |
| ALICE K PRINGLE | 1529 FOREST AVE | | | | WILMETTE | IL | 60091 |
| ALICE K PRINGLE | 1529 FOREST AVE | | | | WILMETTE | IL | 60091 1635 |
| ALICE K RAYMOND | 3671 WILDWOOD RD | | | | HOLLY | MI | 48442 8813 |
| ALICE K SWINTON TRUST | DTD 07/07/1992 | ALICE K SWINTON TTEE | 1013 CHESTNUT AVE | | DIXON | IL | 61021 3806 |
| ALICE K WENZEL | 4021 WEST 158TH | | | | CLEVELAND | OH | 44135 1233 |
| ALICE K. SMITH | CHARLES SCHWAB & CO INC CUST | 1970 CANYON DR | | | LOS ANGELES | CA | 90068 |
| ALICE KAZANJIAN | 1008 LANCASTER AVE | | | | ROSEMONT | PA | 19010 |
| ALICE KELLER | 200 KINGS CROSSING CIR 3C | | | | BEL AIR | MD | 21014 3284 |
| ALICE KENNY & | MICHAEL KENNY JT TEN | 41 BRAMBLEBUSH RD | | | CROTON HDSN | NY | 10520 3416 |
| ALICE KIM | TR ALICE KIM REVOCABLE LIVING TRUST | UA 07/15/99 | 2300 PACIFIC AVE APT 304 | | SAN FRANCISCO | CA | 94115 1212 |
| ALICE KING | C/F GRACE KING | 26301 LONG CORNER ROAD | | | GAITHERSBURG | MD | 20882 3440 |
| ALICE KISELIK | CUST JAMES KISELIK | UTMA NJ | 11 ELLIOT PL | | SHORT HILLS | NJ | 07078 |
| ALICE KOURTJIAN | RALPH KOURTJIAN AND | AUDREY OHANESIAN JTWROS | 41494 CYPRESS WAY | | NOVI | MI | 48377 1566 |
| ALICE KRAFT FITZPATRICK | 2802 WEST 35TH AVE APT 14 | | | | KENNEWICK | WA | 99337 2582 |
| ALICE L BLANCHARD | U/W WILLIAM C BLANCHARD | W.C. BLANCHARD MARITAL TRST #2 | PO BOX 982 | LANGLEY | LANGLEY | WA | 98260 |
| ALICE L BOYLES | 9B SPRING CREEK | | | | CORTLAND | OH | 44410 1662 |
| ALICE L BREUSS | 3625 PLEASANT AVE | | | | HAMBURG | NY | 14075 4601 |
| ALICE L BURGESS | 4296 SUNRISE DR | | | | CROWN POINT | IN | 46307 8967 |
| ALICE L BURGESS | 5 GROVER AVE | | | | SOUTH GLENS FALLS | NY | 12803 5023 |
| ALICE L BURGET | 1318 S PLATE | | | | KOKOMO | IN | 46902 1855 |
| ALICE L CARLSON | TR UA 10/05/83 ALICE L CARLSON | TRUST | 1220 NEWTON AVE | | BATAVIA | IL | 60510 4531 |
| ALICE L CHEN & | DAVID F CHEN | 1059 AVONDALE ST | | | SAN JOSE | CA | 95129 |
| ALICE L CRAIG | 2410 LINKWOOD AVE | | | | WILMINGTON | DE | 19805 2330 |
| ALICE L CURRIER | 1103 CARLSON DRIVE | | | | BURTON | MI | 48509 2305 |
| ALICE L DALTON | 6311 SO RIDGEVIEW DRIVE | | | | ANDERSON | IN | 46013 9794 |
| ALICE L EMERSON | 4134 ASHERTON DR | | | | CHARLOTTE | NC | 28226 7986 |
| ALICE L FONG | 7314 CAMINO DEL REY | | | | SACRAMENTO | CA | 95831 4006 |
| ALICE L GENG | TR UA 06/01/92 THE ALICE L GENG | REVOCABLE TRUST | 941 ARMSTRONG AVE | | ROCKTON | IL | 61072 2705 |
| ALICE L GONZALEZ | 12288 RICHFIELD RD | | | | DAVISON | MI | 48423 8406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE L HENDERSON | 13216 G A R HIGHWAY | | | | CHARDON | OH | 44024 |
| ALICE L HOFFMAN | CHARLES SCHWAB & CO INC CUST | 20414 SONNET DR | | | SUN CITY WEST | AZ | 85375 |
| ALICE L HUBER | 711 PARK AVE | | | | HUNTINGTON | NY | 11743 | 3911 |
| ALICE L JENCO | 41968 VIA SAN CARLOS | | | | FREMONT | CA | 94539 | 4738 |
| ALICE L JONES | 10364 SHADOW VALLEY CT | | | | BURLESON | TX | 76028 | 1198 |
| ALICE L KOHLER LIVING TR | KEITH D KOHLER & MARLIN E | KOHLER TTEE DTD 11/12/04 | C/O KEITH KOHLER | 7420 SPRING ROAD | NEW BLOOMFIELD | PA | 17068 |
| ALICE L KULHANEK | 857 WAGNER DRIVE | | | | BATTLE CREEK | MI | 49017 | 5479 |
| ALICE L LA VALLEE | 14 FRANCONIA ST | | | | SPRINGFIELD | MA | 01108 | 3523 |
| ALICE L LOVE | 4002 E 600 N | | | | PERU | IN | 46970 | 8558 |
| ALICE L MARTINELLI TTEE | FBO MARTINELLI FAMILY EXEMPT | QTIP TRUST U/A/D 01/20/92 | 1150 STAGE GULCH RD | | PETALUMA | CA | 94954 | 9541 |
| ALICE L MARTINELLI TTEE | MARTINELLI FAMILY SURVIVOR'S | TRUST U/A/D 01/20/92 | 1150 STAGE GULCH RD | | PETALUMA | CA | 94954 | 9541 |
| ALICE L MCCARTHY | 127 PLEASANT STREET | | | | COHASSET | MA | 02025 | 1751 |
| ALICE L METCALF | 1720 COLTON BLVD | | | | BILLINGS | MT | 59102 |
| ALICE L MOORE | 16490 VAUGHAN | | | | DETROIT | MI | 48219 | 3357 |
| ALICE L MORROW | 118 JUSTIN CT | | | | GALT | CA | 95632 | 2621 |
| ALICE L NEWMAN & | THOMAS M NEWMAN JT TEN | 516 HIGHLAND | | | LINCOLN PARK | MI | 48146 | 4305 |
| ALICE L OSBORN & | ROGER H OSBORN & | MARJORIE BRYANT JT TEN | 24775 ANCHOR INN LN | | WEBSTER | WI | 54893 | 9260 |
| ALICE L PADGETT | & WILLIE PADGETT JTTEN | 4427 S 21ST ST | | | OMAHA | NE | 68107 |
| ALICE L PEARCE | 4341 GOLD DUST | | | | PERRINTON | MI | 48871 | 9611 |
| ALICE L RAZOR | 899 DANMEAD ST | | | | AKRON | OH | 44305 | 1123 |
| ALICE L RAZOR & | BESSIE M RAZOR JT TEN | 899 DANMEAD ST | | | AKRON | OH | 44305 | 1123 |
| ALICE L RYAN & | WILLIAM C RYAN JT TEN | 646 W MAIN STREET | | | SOMERSET | PA | 15501 | 1240 |
| ALICE L RYSDYK | 8225 ARVEE DR | | | | NEW PORT RICHEY | FL | 34653 |
| ALICE L SCHREINER | 206 TEMPLE ST | | | | FREDONIA | NY | 14063 | 1056 |
| ALICE L SCHULTZ | 1576 COOLSPRING WAY | | | | VIRGINIA BEACH | VA | 23464 |
| ALICE L SCHULTZ | CHARLES SCHWAB & CO INC CUST | 1576 COOLSPRING WAY | | | VIRGINIA BEACH | VA | 23464 |
| ALICE L SCHWARZ | 5551 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | 1920 |
| ALICE L SHAW | 556 WEBSTER ST | | | | NEEDHAM | MA | 02494 | 1138 |
| ALICE L SHAW | 556 WEBSTER ST | | | | NEEDHAM | MA | 02494 | 1138 |
| ALICE L SLAHTA | 6854 FOX LN | | | | WATERFORD | MI | 48327 | 3504 |
| ALICE L SLOAN TR | UA 12/10/1998 | SLOAN REVOCABLE LIVING TRUST | 7625 WARD RD | | MILLINGTON | TN | 38053 |
| ALICE L SMITH | 10364 BLACKBIRCH DRIVE | | | | DAYTON | OH | 45458 | 9472 |
| ALICE L THIEL | 17203 N CALICO DR | | | | SUN CITY | AZ | 85373 |
| ALICE L WILLIAMS | 322 E DUPONT HWY | | | | MILLSBORO | DE | 19966 | 1917 |
| ALICE L WILLIAMS TR | UA 06/03/2008 | ALICE LEIGHMONS WILLIAMS REV TRUST | AGREEMENT | 355 METROPOLITAN AVE | ROSLINDALE | MA | 02131 | 4645 |
| ALICE L. GEROUX | CGM IRA ROLLOVER CUSTODIAN | 3836 MISSION DRIVE | | | LAKE HAVASU | AZ | 86406 | 4435 |
| ALICE L. PRIEST SUCC-TTEE | FBO DONALD J. PRIEST | AS REVISED 7/31/1995 | 3085 MILL VISTA RD #2211 | | HIGHLANDS RANCH | CO | 80129 | 2416 |
| ALICE L. SAHAGIAN | CGM IRA ROLLOVER CUSTODIAN | 143 JUNE ST. | | | WORCESTER | MA | 01602 | 2953 |
| ALICE LAMB HIDLAY | 157 CROSS RD | | | | BLOOMSBURG | PA | 17815 |
| ALICE LAURE PETERSON | 258 WEST 12TH STREET | | | | NEW YORK | NY | 10014 | 1912 |
| ALICE LEAHEY | 680 HARBOR STREET | #3 | | | VENICE | CA | 90291 | 4783 |
| ALICE LEE FONG | 1726 WOODSIDE DR | | | | WOODLAND | CA | 95695 |
| ALICE LEE GILLESPIE | 511 WASHINGTON AVENUE | | | | NITRO | WV | 25143 |
| ALICE LEPAK | S89 W22515 FRANZ DR | | | | BIG BEND | WI | 53103 | 9711 |
| ALICE LESLIE | 2122 N RUTGERS | | | | WICHITA | KS | 67212 |
| ALICE LETITIA EAGLE TTEE | JOSEPHINE MOWER REV | DCLRN TR UAD 9/10/92 | INCOME ACCOUNT | 1271 E ST RD 124 | WABASH | IN | 46992 | 8045 |
| ALICE LEVY | 305 W END AVE # 1407 | | | | NEW YORK | NY | 10023 | 8157 |
| ALICE LOPER | 11646 W BELL MAR DR | | | | FRANKLIN | WI | 53132 | 1114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE LOUIE LEE | 2750 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122 | |
| ALICE LOUISE SOUTHWORTH & | ERNEST L SOUTHWORTH | DESIGNATED BENE PLAN/TOD | 6820 S ADAMS | | WILLOWBROOK | IL | 60521 |
| ALICE LOWRAN | CHARLES SCHWAB & CO INC CUST | 3225 PARAMOUNT LANE | | | AUBURN HILLS | MI | 48326 |
| ALICE LUM | ALICE & GEE LUM LIVING TRUST | 2234 JONES ST | | | SAN FRANCISCO | CA | 94133 |
| ALICE M ABRAHAM AND | MARK J ABRAHAM JTWROS | 18740 WIGEON DR | | | CLINTON TWONSHIP | MI | 48038 | 1168 |
| ALICE M ALLEVA | 4232 HOWE ROAD | | | | BATH | MI | 48808 |
| ALICE M ALPER | 703 NOTTINGHAM RD | | | | WILMINGTON | DE | 19805 | 2810 |
| ALICE M ANDERSON | TOD: ET AL | 14322 GLENDA DRIVE | | | APPLE VALLEY | MN | 55124 |
| ALICE M ARABIAN | 3939 WALNUT AVE | UNIT 222 | | | CARMICHAEL | CA | 95608 | 7323 |
| ALICE M AUDIA | 4163 BRADEN | | | | BYRON | MI | 48418 | 9720 |
| ALICE M BAILEY | 2152 BROADVENT WAY | | | | KATTERING | OH | 45440 | 2529 |
| ALICE M BASCH | 24 HEMLOCK COURT | | | | ROHNERT PARK | CA | 94928 | 2607 |
| ALICE M BEARDSLEY | TR UA 06/30/94 THE | BEARDSLEY TRUST | 9514 SHIPROCK DR | | SUN CITY | AZ | 85351 | 2913 |
| ALICE M BEEMS | 4571 GERMANIA RD | | | | SNOVER | MI | 48472 | 9366 |
| ALICE M BEGGROW | 105 WALNUT ST | | | | ASHVILLE | OH | 43103 |
| ALICE M BERGSTROM | TR ALICE M BERGSTROM REVOCABLE | LIVING TRUST UA 05/20/98 | 7154 BLUEWATER DRIVE | | CLARKSTON | MI | 48348 | 4273 |
| ALICE M BIALECKI | TR ALICE M BIALECKI REVOCABLE TRUST | UA 10/03/01 | 630 48TH ST | | BALTIMORE | MD | 21224 | 3116 |
| ALICE M BITTENBENDER | 3470 MOULTON RD | | | | CUBA | NY | 14727 | 9547 |
| ALICE M BODNAR | #311 | 1838 BLACK ROCK TPKE | | | FAIRFIELD | CT | 06432 | 3547 |
| ALICE M BOWSER | ALICE M BOWSER TRUST | 2090 HADDEN RD | | | EUCLID | OH | 44117 |
| ALICE M BREWER & | RODNEY D BREWER JT TEN | 2104 WHITE SREET | | | CLIFTON | TX | 76634 |
| ALICE M CARVALHO | 195 INDEPENDENCE AVE #140 | | | | QUINCY | MA | 02169 | 7749 |
| ALICE M CASTETTER | 284 WHISPERING WILLOW CT | | | | NOBLESVILLE | IN | 46060 | 1256 |
| ALICE M CONNAUGHTON & | JOHN J CONNAUGHTON JT TEN | 32421 LYNDON | | | LIVONIA | MI | 48154 | 4101 |
| ALICE M DAVID | 9150 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55420 | 3421 |
| ALICE M DAVID & | RICHARD T DAVID JT TEN | 9150 COLFAX AVE SOUTH | | | MINNEAPOLIS | MN | 55420 | 3421 |
| ALICE M DE LAS ALAS | 423 N HARVARD AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | 1150 |
| ALICE M DEA & | WILLIAM S ODDO | 750 BERKSHIRE RD | | | GROSSE POINTE PARK | MI | 48230 |
| ALICE M DECKER | APT 2A | 2905 CROSS FORK DR | | | WILMINGTON | DE | 19808 | 2034 |
| ALICE M DEVERAUX | 255 POSSUM PARK RD | APT 211 | | | NEWARK | DE | 19711 | 3879 |
| ALICE M DONNELLY | 347 CASE AVE | | | | SHARON | PA | 16146 | 3429 |
| ALICE M DWYER | 4362 ROUTE 32 | | | | CATSKILL | NY | 12414 |
| ALICE M ELLIS | 11722 WAYNERIDGE ST | | | | FULTON | MD | 20759 | 9730 |
| ALICE M ENGLERT | 150 ROUTE 87 | | | | COLUMBIA | CT | 06237 | 1027 |
| ALICE M ERWIN | ATTN ALICE GILMARTIN | 5 LEMANS PLACE | | | SAINT LOUIS | MO | 63367 | 1511 |
| ALICE M EVANS | 2261 ROBINSON DR | | | | BELOIT | WI | 53511 |
| ALICE M FETZER | PO BOX 333 | | | | BATH | OH | 44210 | 0333 |
| ALICE M FRIEDMAN | 227 W 20TH STREET 1A | | | | NEW YORK | NY | 10011 |
| ALICE M G JOHNSON | 3 BROOKS ROAD | | | | WAYLAND | MA | 01778 | 4607 |
| ALICE M G JOHNSON | 3 BROOKS ROAD | | | | WAYLAND | MA | 01778 | 4607 |
| ALICE M GANDER & | LYNETTE A JEFFERS & | NANELLE M DILL JT TEN | 2604 COLUMBIA RD | | MEDINA | OH | 44256 | 9474 |
| ALICE M GEARLD | 1150 E COUNTRY ROAD 350 N | | | | DANVILLE | IN | 46122 |
| ALICE M GILSON | 22 AUSTIN AVENUE | | | | WHEELING | WV | 26003 | 5102 |
| ALICE M GLENN | 1454 WISHART PL | | | | OLIVETTE | MO | 63132 | 1426 |
| ALICE M GOWGIEL | TR UA 12/2/92 ALICE M | GOWGIEL DECLARATION TRUST | 1080 PARK PL | | RERRE HAUTE | IN | 47802 | 7878 |
| ALICE M HARRIS | 1030 MIDDLE AV | | | | ELYRIA | OH | 44035 | 7068 |
| ALICE M HARRIS | 13661 Y CAMP RD | | | | BURLINGTON | IA | 52601 | 9115 |
| ALICE M HARTNETT | C/O MRS A M LAFFERT | 3 KINGS RD | | | LYNNFIELD | MA | 01940 | 2225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE M HERBST TR | UA 10/14/93 | HERBST FAMILY LIVING TRUST | 33620 GERTRUDE ST | | WAYNE | MI | 48184 | |
| ALICE M HITE | 2715 NORTH CO ROAD 700 W | | | | KOKOMO | IN | 46901 | |
| ALICE M HOFMANN | 33687 LAKE RD | APT 216 | | | AVON LAKE | OH | 44012 | 1018 |
| ALICE M HOGLE | 11 WIMBLETON CRESCENT | KITCHENER ON  N2B 3K4 | CANADA | | | | | |
| ALICE M HOLLEY | PO BOX 2675 | | | | ROCK HILL | SC | 29732 | 4675 |
| ALICE M HOLLINGSWORTH TOD | C HARRELL, J A REYNOLDS | SUBJECT TO STA RULES | 208 NEWBERRY COVE | | JONESBORO | AR | 72404 | 9114 |
| ALICE M HORNGREN | 4906 BASSWOOD LN | | | | IRVINE | CA | 92612 | 2802 |
| ALICE M HORWATT | 510 GREENSIDE DR | | | | TAINESVILLE | OH | 44077 | 4800 |
| ALICE M HOTCHKISS | TR ALICE M HOTCHKISS REVOCABLE | TRUSTUA 08/24/04 | 9 STAYSAIL WAY | | PORTSMOUTH | NH | 03801 | 3366 |
| ALICE M JOHNSON & | FORREST E COONS JR JT TEN | 145 KNAPP N E | | | GRAND RAPIDS | MI | 49505 | 6264 |
| ALICE M JORGENSEN | 629 W LEWISTON AVE | | | | FERNDALE | MI | 48220 | 1203 |
| ALICE M KAY | 134 SCOTT CREEK DR | | | | CROSSVILLE | TN | 38571 | 3649 |
| ALICE M KELLEY | 242 VEVAY DR E | | | | MASON | MI | 48854 | 9226 |
| ALICE M KENDER | 740 MULDOWNEY AVE | | | | WEST MIFFLIN | PA | 15122 | 1131 |
| ALICE M KENDER | 740 MULDOWNEY AVENUE | | | | WEST MIFFLIN | PA | 15122 | |
| ALICE M KIRK | 9335 COLEHERNE CT | | | | ALPHARETTA | GA | 30022 | 7151 |
| ALICE M KNOB | 3900 CANAL ROAD NUMBER 1 | | | | MINSTER | OH | 45865 | 9376 |
| ALICE M KRAUSS | 2297 ROBINSON DR | | | | BELOIT | WI | 53511 | 2525 |
| ALICE M LADUKE TR | UA 08/04/07 | LADUKE FAMILY TRUST | 6201 HARTEL ROAD | | POTTERVILLE | MI | 48876 | |
| ALICE M LANCASTER | 11501 N COUNTY RD 100 W | | | | MUNCIE | IN | 47303 | 9364 |
| ALICE M LANG | 25 IROQUOIS DRIVE | | | | ROYERSFORD | PA | 19468 | 3012 |
| ALICE M LANGER | 282 MAIN ST | UNIT 26 | | | TERRYVILLE | CT | 06786 | 5924 |
| ALICE M LEGANT | 7 N 300W | PO BOX 550 | | | PAROWAN | UT | 84761 | 0550 |
| ALICE M LEMIEUX | LOT 84 | THIRD STREET | 26235 W WARREN AVE | | DEARBORN HEIGHTS | MI | 48127 | 4620 |
| ALICE M LYNN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3145 E HIGHWAY 90 | | MONTICELLO | KY | 42633 | |
| ALICE M MACFARLANE & | DONALD B MACFARLANE | TR ALICE MALLON MACFARLANE TRUST | UA 5/13/98 | 103 JASON'S WAY | SOMERSET | KY | 42503 | 6279 |
| ALICE M MAGUIRE | 102 MIDDLE ST | | | | WOBURN | MA | 01801 | 2567 |
| ALICE M MAIANI | 249 MADDEN AVE | | | | BELLEVUE | OH | 44811 | 9758 |
| ALICE M MANSFIELD | 32115 W WARREN | | | | GARDEN CITY | MI | 48135 | 1725 |
| ALICE M MAULT | 246 BRANCH ST | | | | LOCKPORT | NY | 14094 | 8941 |
| ALICE M MAZURIE | 247 BRACKETT ST | | | | PORTLAND | ME | 04102 | |
| ALICE M MCCLELLAN | 403 E 2ND ST | | | | LIMA | OH | 45804 | 2007 |
| ALICE M MCGARRY TTEE | ALICE M MCGARRY REV TRUST | U/A DTD 12-2-2003 | 7705 W ST ANDREWS CIRCLE | | PORTAGE | MI | 49024 | 4085 |
| ALICE M MEDLIN | 3041 WALKER DR | | | | MARIETTA | GA | 30062 | 1528 |
| ALICE M MEDYN TR | UA 05/05/1999 | MEDYN LIVING TRUST | 206 CASE ST | | SOLVAY | NY | 13209 | |
| ALICE M MELTON | PO BOX 13410 | | | | FLINT | MI | 48501 | 3410 |
| ALICE M MICHAEL | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878 | 9653 |
| ALICE M MILLER | PO BOX 172 | | | | ATTICA | OH | 44807 | 0172 |
| ALICE M MILLER | TOD BENEFICIARY ON FILE | 8435 DIXBORO RD | | | SOUTH LYON | MI | 48178 | 9638 |
| ALICE M MILLWARD | PO BOX 100 | | | | BARBOURVILLE | KY | 40906 | 0100 |
| ALICE M MINEUR TTEE FBO | ALICE M MINEUR REV LIVING TRUST | DTD 04/28/2004 | 53 STABLE GATE RD | | HILTON HEAD ISLAND | SC | 29926 | 1059 |
| ALICE M MURRAY | 7832 MILAN | | | | UNIVERSITY CI | MO | 63130 | 1250 |
| ALICE M O'DONOGHUE | 90 INDIAN TRAIL | | | | NORTH SCITUATE | MA | 02066 | 1026 |
| ALICE M OBRIEN | 66 ELM ST | | | | MELROSE | MA | 02176 | 2324 |
| ALICE M ODOM | 8646 COUNTY LINE RD | | | | SPARTA | IL | 62286 | 4002 |
| ALICE M ODRI | 634 EAST WOOD DRIVE | | | | KISSIMMEE | FL | 34759 | 4126 |
| ALICE M ORR | ACCOUNT# 1 | 410 4TH AVE | | | GALLIPOLIS | OH | 45631 | |
| ALICE M PAPALEO | ALICE M PAPALEO TRUST | 1549 N ST MARKS PL | | | PALATINE | IL | 60067 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE M PASCUCCI | 14 OSPREY LN | | | | MERRIMACK | NH | 03054 4835 |
| ALICE M PETERSON | 34235 CHERRY HILL | | | | WESTLAND | MI | 48186 9214 |
| ALICE M PLAS | 14450 ROBINWOOD DRIVE | | | | PLYMOUTH | MI | 48170 2613 |
| ALICE M PROWS | 2685 DRY RIDGE RD | | | | VERSAILLES | KY | 40383 8731 |
| ALICE M Q TING | 1003 KERGE CT | | | | VIENNA | VA | 22180 |
| ALICE M REEVES & | TODD M REEVES JT TEN | 12342 OAK RD | | | OTISVILLE | MI | 48463 9722 |
| ALICE M RIESS | 15143 CHIPPEWA DR | | | | WARREN | MI | 48088 2091 |
| ALICE M RITTER | DOROTHY M CASE TTEE | U/W/O CHARLES RITTER | 1187 YALE FARM RD | | ROMULUS | NY | 14541 9738 |
| ALICE M RITTER TTEE | FBO ALICE M RITTER | U/A/D 11/19/01 | 1187 YALE FARM ROAD | | ROMULUS | NY | 14541 9738 |
| ALICE M RITZENDOLLAR | 2 LAYTONS LAKE DR | | | | CARNEY'S POINT | NJ | 08069 9724 |
| ALICE M RIZK | CHARLES SCHWAB & CO INC CUST | 5715 BRIAR CLIFF TERRACE | | | WATSONVILLE | CA | 95076 |
| ALICE M ROBERTS | 642 DLYN ST | | | | COLUMBUS | OH | 43228 2516 |
| ALICE M ROBINSON | 3498 PAUL STREET | | | | ALEXANDRIA | VA | 22311 |
| ALICE M ROWE AND | ROBERT M ROWE JTWROS | PO BOX 371 | | | GUILFORD | CT | 06437 0371 |
| ALICE M S EVANS | 334 PATTERSON DR | | | | MYRTLE BEACH | SC | 29572 4736 |
| ALICE M SANBORN | LAKEVIEW PARK | | | | COLUMBIA | CT | 06237 |
| ALICE M SEABOLT | 12917 BASS LAKE RD | | | | CHARDON | OH | 44024 8319 |
| ALICE M SHAFFER | 95 W 10 TH ST | | | | GREENVILLE | PA | 16125 8225 |
| ALICE M SHANNON | 120 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426 4747 |
| ALICE M SNYDER | 336 W OAK ORCHARD ST | | | | MEDINA | NY | 14103 1550 |
| ALICE M SPENCER | 907 W. VALLEY HWY | | | | AUBURN | WA | 98001 4605 |
| ALICE M STEPANICK | 634 SPRUCE AVE | | | | GARWOOD | NJ | 07027 1224 |
| ALICE M STRAUGHN | 825 SHENANDOAH DR | | | | SUNNYVALE | CA | 94087 2219 |
| ALICE M THIGPEN & | MORRISON A THIGPEN & | MILDRED T ALLRED JT TEN | 111 GRAYSON AVE | | MADISON | AL | 35758 1710 |
| ALICE M THOMAS | 7510 KRISTYWOOD COVE | | | | MEMPHIS | TN | 38133 5243 |
| ALICE M TINCHER | 1316 OAKWOOD AVE | | | | COLUMBUS | OH | 43206 3163 |
| ALICE M TOTH & | WILLIAM L TOTH & | SALLY A MC GLAUN JT TEN | 9897-G SW 88TH CT ROAD | | OCALA | FL | 34481 6681 |
| ALICE M TRAYNOR & | FRANK A TRAYNOR JT TEN | 60-15 FRESH POND ROAD | APT 8-B | | MASPETH | NY | 11378 3471 |
| ALICE M TRIBETT & | C EARL TRIBBETT JT TEN | PO BOX 34 | | | INGLESIDE | MD | 21644 0034 |
| ALICE M VANDER VEEN | 286 PLAINVIEW DR | BOLING BRROOK | | | BOLINGBROOK | IL | 60440 |
| ALICE M VEAL | 1813 ZIMMERMAN STREET | | | | FLINT | MI | 48503 4736 |
| ALICE M WASHINGTON | 3107 PALMER DR | APT 7 | | | JANESVILLE | WI | 53546 2314 |
| ALICE M WESTOVER & | DEBORAH K SEARS,DAVID L. WESTOVER JTWROS | 111 AVON PLACE | | | CLINTON | MS | 39056 |
| ALICE M WHITING | 9507 SOMERSET DR | | | | BARKER | NY | 14012 9659 |
| ALICE M WILLIAMS | 425 POLLOCK RD | | | | DAYTON | OH | 45403 3222 |
| ALICE M WILSON | 213 DOGWOOD CIRCLE | | | | SEMINOLE | FL | 33777 4818 |
| ALICE M WIRSU | 52763 BRENTWOOD | | | | SHELBY TOWNSHIP | MI | 48316 3747 |
| ALICE M YARSEVICH | 14897 WOOD ROAD | | | | LANSING | MI | 48906 6013 |
| ALICE M. EHERTS REV | LIVING TRUST | ALICE M EHERTS TTEE | U/A DTD 08/24/2005 | 10419 SPOONBILL RD. W | BRADENTON | FL | 34209 3011 |
| ALICE MACRAE | 219 E 69TH ST APT 6J | | | | NEW YORK | NY | 10021 5455 |
| ALICE MAE DAVIDSON | 3700 TERRACE HILL DR NE | | | | CEDAR RAPIDS | IA | 52402 2846 |
| ALICE MAE HORVATH & | GEORGE J HORVATH JT TEN | 4632 W CHOLLA | | | GLENDALE | AZ | 85304 3537 |
| ALICE MAE KELL SIMEK | 3824 WEST 81ST ST | | | | CHICAGO | IL | 60652 2425 |
| ALICE MAJEWSKI | 4289 BRANDYWYNE DR | | | | TROY | MI | 48098 4277 |
| ALICE MALY ALEXANDER | 321 WEST 29TH | | | | ANDERSON | IN | 46016 5905 |
| ALICE MANCINA | 251 BLANCHE | | | | TROY | MI | 48098 2948 |
| ALICE MANNING & WILLIE C MANNING & | RAY L MANNING JT TEN | 526 PARRISH STREET | | | PHILADELPHIA | PA | 19123 2112 |
| ALICE MARIE HENTSCHEL | CUST TODD HENTSCHEL JR UGMA NY | 44 ELLIOT AVE | | | LAKE GROVE | NY | 11755 2040 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALICE MARIE JOHNSON TR | UA 04/04/08 | ALICE MARIE JOHNSON LIVING TRUST | 10480 SUNLAND BLVD APT #2 | | SUNLAND | CA | 91040 | |
| ALICE MARIE KOCIJAN | 541 SW LAKOTA AVE | | | | PORT ST LUCIE | FL | 34953 | |
| ALICE MARIE STRAWSER | 1508 S MEEKER | | | | MUNCIE | IN | 47302 | 3828 |
| ALICE MARSLETTA KNAPP | 1600 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | 1440 |
| ALICE MARTINEZ | 3417 BENT OAK HIGHWAY | | | | ADRIAN | MI | 49221 | 9598 |
| ALICE MARY NOVICKAS | 11780 RED FOX DR | | | | MAPLE GROVE | MN | 55369 | |
| ALICE MAUDE USHER | 18 FAIRWAY DR | NEWCASTLE ON  L1B 1B3 | CANADA | | | | | |
| ALICE MC DONALD | CUST JOAN MC DONALD U/THE PENN | UNIFORM GIFTS TO MINORS ACT | 2016 GREEN RIDGE ST | | DUNMORE | PA | 18512 | 2221 |
| ALICE MCKIERNAN & | THOMAS MCKIERNAN JT WROS | 1750 DEAMERYN DR | | | YORK | PA | 17406 | 7061 |
| ALICE MEEGAN | 4987 LYNWOOD AVENUE | | | | BUFFALO | NY | 14219 | 2609 |
| ALICE MEHOY LOUIE | BY ALICE MEHOY LOUIE-TTEE | 10532 ASHWORTH ST | | | BELLFLOWER | CA | 90706 | 7104 |
| ALICE MELISSA BROWN | 7121 WIND CHIME DR | | | | FORT WORTH | TX | 76133 | 6622 |
| ALICE MERRY GEIGER | 311 JULIAN DR | | | | ROCKWALL | TX | 75087 | 4649 |
| ALICE MILANO & | JOSEPH MILANO JT TEN | 434 WIGGINS LAKE CT | #102 | | NAPPLES | FL | 34110 | 6057 |
| ALICE MILLER TTEE | ALICE MILLER TRUST U/A | DTD 01/10/2006 | 207 CASTLEWOOD DRIVE | | HOWELL | MI | 48855 | 6700 |
| ALICE MOODY & | MARVIN MOODY JT TEN | 20 MELROSE LANE | | | LINCOLNSHIRE | IL | 60069 | 3134 |
| ALICE MOORE-JONES | 6 BONNIE CT | | | | FLORISSANT | MO | 63033 | 6340 |
| ALICE MORLAN SIMRALL DE | HAVEN | 10119 SARATOGA DRIVE | | | SHREVEPORT | LA | 71115 | 3451 |
| ALICE N DOTY | 2021 E 41ST STREET | | | | ANDERSON | IN | 46013 | 2578 |
| ALICE N GOTHAM | 14562 RONNIE LN | | | | LIVONIA | MI | 48154 | 5159 |
| ALICE N GRISWOLD & | F DANIEL GRISWOLD JR JT TEN | 16657 FOREST GATE RD | | | DUBUQUE | IA | 52001 | 9754 |
| ALICE N POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525 | 1850 |
| ALICE N SCHILLER | 2629 CREST LANE | | | | SCOTCH PLAINS | NJ | 07076 | 1513 |
| ALICE NAKO | 271 WILLIAMS AVE | APT 2D | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ALICE NECEFER | 820 N EDGEWORTH | | | | ROYAL OAK | MI | 48067 | 2100 |
| ALICE NEFF ROSENBLATT | 5012 S WASHTENAW AVE | | | | CHICAGO | IL | 60632 | 2011 |
| ALICE NELSON | 2751 HOMAN PLACE | | | | BALDWIN | NY | 11510 | 4114 |
| ALICE NEWTON PYLE | ALICE NEWTON PYLE TRUST | 363 RUBY STREET | | | LAGUNA BEACH | CA | 92651 | |
| ALICE NICKLESS & | ROBERT NICKLESS JTWROS | 412 MAIN STREET | | | WATERVILLE | ME | 04901 | 4117 |
| ALICE NORTHAM | APT 11-E | 49 E 73RD ST | | | NEW YORK | NY | 10021 | 3564 |
| ALICE NORTHCUTT MCKIDDY | 25 ALTON CIR | | | | HAMILTON | OH | 45013 | 3901 |
| ALICE NORTON KRATZER | 104 CHESTNUT | | | | MT DORA | FL | 32757 | 3203 |
| ALICE NUGENT | 149 FARNSWORTH AVE APT 9A | | | | BORDENTOWN | NJ | 08505 | |
| ALICE O DNISTRAN | 1946 DRAKE RD | | | | BROCKPORT | NY | 14420 | 9632 |
| ALICE O FINNEY | 5553 FAIRVIEW RD | | | | GREENWOOD | IN | 46142 | 7601 |
| ALICE O MAYLE | 5786 YOUNGSTOWN-HUBBARD RD | | | | HUBBARD | OH | 44425 | 2552 |
| ALICE OLIVA TTEE | THE MARTIN E OLIVA FAMILY TRUST U/A | DTD 06/19/1995 | 2916 W AILEEN ST | | TAMPA | FL | 33607 | 1939 |
| ALICE OLIVIA OROURKE | ALICE O'ROURKE | C/O SEAN O'ROURKE | 4609 WALNUT STREET | | FLOWER MOUND | TX | 75028 | 1716 |
| ALICE P BISHOP | PO BOX 334 | | | | RUSSIAVILLE | IN | 46979 | 0334 |
| ALICE P BOYLE | 548 SPRINGFIELD AVE APT 2D | | | | SUMMIT | NJ | 07901 | 4417 |
| ALICE P CERCONE | 234 WOODLAWN DRIVE | | | | TRAFFORD | PA | 15085 | 1233 |
| ALICE P CERCONE & | EDWARD G CERCONE JT TEN | 234 WOODLAWN DR | | | TRAFFORD | PA | 15085 | 1233 |
| ALICE P CROSSLAND | 812 N SURREY AVE | | | | VENTNOR | NJ | 08406 | 1227 |
| ALICE P CROSSLAND & | RICHARD B CROSSLAND JT TEN | 812 N SURREY AVE | | | VENTNOR | NJ | 08406 | 1227 |
| ALICE P KIESEL | BY ALICE P KIESEL REVOCABLE TR | 7455 STEWARTS WHARF RD | | | EXMORE | VA | 23350 | 3815 |
| ALICE P MARSHALL TTEE | ALICE P MARSHALL TRUST | DTD 07/07/04 | 8544 DORAL DRIVE | | CLERMONT | FL | 34711 | 8580 |
| ALICE P NUNN | PO BOX 1158 | | | | BIG RAPIDS | MI | 49307 | 0158 |
| ALICE P OOMEN | 1548 S STINE RD | | | | CHARLOTTE | MI | 48813 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALICE P PRANGE | 2611 BAYSHORE BLVD APT 1003 | | | | TAMPA | FL | 33629 | 7364 |
| ALICE P SCHERWIN | 82-29 166TH ST | | | | JAMAICA | NY | 11432 | 1217 |
| ALICE P THOMAS | 13272 BUNO RD | | | | MILFORD | MI | 48380 | 2904 |
| ALICE P THOMAS | 1459 MADDEN DR | | | | MONROEVILLE | PA | 15146 | 3907 |
| ALICE P ZUMWALT & | DEAN E ZUMWALT | TR ALICE P ZUMWALT LIVING TRUST | UA 06/14/00 | 7104 N WINDCHIME COURT | PEORIA | IL | 61614 | 1187 |
| ALICE PALASOTA IRA | FCC AS CUSTODIAN | 5109 LAKE HIGHLANDS | | | WACO | TX | 76710 | 2943 |
| ALICE PALMAI FECSKOVICS | 613 CHARLES ST | | | | PORT ORANGE | FL | 32129 | 3819 |
| ALICE PARKHURST COOPER | 2709 FLETCHER ST | | | | ANDERSON | IN | 46016 | 5340 |
| ALICE PARR | APT 1508 | 1370 SO OCEAN BLVD | | | POMPANO BEACH | FL | 33062 | 7168 |
| ALICE PARTLOW | 206 MARLETTE DRIVE | | | | NORTH PORT | FL | 34287 | 1532 |
| ALICE PARTOW | 206 MARIETTE DR | | | | NORTH PORT | FL | 34287 | 1532 |
| ALICE PATERSON | CUST LAUREN H PATERSON | UTMA OH | 12085 WOODVIEW BLVD | | PARMA HEIGHTS | OH | 44130 | 4322 |
| ALICE PATRICIA HOWARD | SPICKARD | 8448 LAGRANGE RD | | | SMITHFIELD | KY | 40068 | 7608 |
| ALICE PAUL & | MARCELLE ROBINSON JT TEN | 143 STORRS AVE | | | BRAINTREE | MA | 02184 | 4016 |
| ALICE PELINO | 4720 HARRIS HILL ROAD | | | | WILLIAMSVILLE | NY | 14221 | 6228 |
| ALICE PERRY | 203 ENCHANTED RIVER | | | | SPRING | TX | 77388 | 5930 |
| ALICE PERSON | PO BOX 11436 | | | | FORT WAYNE | IN | 46858 | 1436 |
| ALICE PHELAN | 6636 PALOVERDE LANE | | | | CHARLOTTE | NC | 28227 | 8034 |
| ALICE PHILLIPS | 212 HARRISON | | | | PONTIAC | MI | 48341 | 2438 |
| ALICE POTTER TTEE FOR THE | ALICE POTTER LIVING TRUST | U/A DTD 12/13/1993 | 4875 SW 78TH AVE #321 | | PORTLAND | OR | 97225 | 1857 |
| ALICE PROUT GWYN | 333 E BOUNDARY ST | APT 101 | | | PERRYSBURG | OH | 43551 | 2863 |
| ALICE R BEARD | 1204 BAGLEY DR | | | | KOKOMO | IN | 46902 | 3223 |
| ALICE R BENEDICT | 34 CHANNING AVE | | | | PROVIDENCE | RI | 02906 | 5511 |
| ALICE R BENSON TR | ALICE R BENSON TTEE | U/A DTD 09/19/1997 | 3494 M-63 NORTH | | BENTON HARBOR | MI | 49022 | 9540 |
| ALICE R BRAKE | 170 RIDGEWAY DR | | | | BRIDGEPORT | WV | 26330 | 1175 |
| ALICE R BUTLER | 1469 N RIVER RD | | | | ST CLAIR | MI | 48079 | 2806 |
| ALICE R BUTLER TRUSTEE | U/A/D 9/19/88 | ALICE R BUTLER REVOCABLE TRUST | 1469 N RIVER RD | | ST CLAIR | MI | 48079 | |
| ALICE R CARLSON | 11 RIVERSIDE DR | | | | N Y | NY | 10023 | 2504 |
| ALICE R CARRASQUILLO | 90-05  70TH DR. | | | | FOREST HILLS | NY | 11375 | |
| ALICE R COLLINS | 4600 ORCHARD STREET | | | | LEWISBURG | OH | 45338 | 9747 |
| ALICE R DISHMAN | 1503 MONTEZUMA | | | | DOTHAN | AL | 36303 | 2745 |
| ALICE R FREEMAN | 1432 JILL DRIVE | | | | HUMMELSTOWN | PA | 17036 | 9007 |
| ALICE R FURLONG | TR ALICE R FURLONG REVOCABLE TRUST | UA 08/21/98 | 3637 SILVER SANDS DR | | WATERFORD | MI | 48329 | 4259 |
| ALICE R GRODUS TOD | LAVERNE M ANDREOLLI | 7460 GREENMEADOW LN | | | CANTON | MI | 48187 | |
| ALICE R HADDAD | 7430 FENTON STREET | | | | DEERBOURNE HEIGHTS | MI | 48127 | 1752 |
| ALICE R HILL TRUST | ALICE R HILL TTEE | DOUGLAS P HILL TTEE | 7 COACH ROAD | | GILFORD | NH | 03249 | 7524 |
| ALICE R HUNTER | 1230 WESTMORELAND DR | | | | BURLINGTON | NC | 27217 | |
| ALICE R INSALACO | 477 DUANE DR | | | | N TONAWANDA | NY | 14120 | 4138 |
| ALICE R KELLY | 12396 BARONY DR | | | | DUBUQUE | IA | 52001 | 9636 |
| ALICE R LAMOCK | 18521 HERMITAGE RD | | | | ONANCOCK | VA | 23417 | 2018 |
| ALICE R LOGAN | 3180 HORSESHOE PIKE #A104 | | | | HONEY BROOK | PA | 19344 | |
| ALICE R MATTHEWS | TOD ACCOUNT | 3349 LANCELOT RD | | | PETERSBURG | VA | 23805 | 1120 |
| ALICE R METRY TTEE | FBO ALICE R METRY | U/A/D 02/10/97 | 1341 DEVONSHIRE | | GROSSE POINTE | MI | 48230 | 1157 |
| ALICE R OLMSTED | P O BOX 1966 | | | | LA PLATA | MD | 20646 | |
| ALICE R PARKER | 4190 BERKFORD CIR NE | | | | ATLANTA | GA | 30319 | 1702 |
| ALICE R PARKMAN | 26 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507 | 1722 |
| ALICE R ROBY | PO BOX 805 | | | | KENBRIDGE | VA | 23944 | 0805 |
| ALICE R ROLLINS | BOX 571 | | | | GUILFORD | ME | 04443 | 0571 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALICE R SNIDER | 2429 NOBLE ST | | | | ANDERSON | IN | 46016 | 4574 |
| ALICE R STEINKE & | THEODORE R STEINKE | 1411 ELLISON RD | | | COLUMBIA | SC | 29206 | |
| ALICE RAE COHEN REV TRUST | ALICE RAE COHEN TTEE | EUGENE S. COHEN TTEE | DTD 11-6-85 | 20080 BOCA WEST DR, UNIT 448 | BOCA RATON | FL | 33434 | 5211 |
| ALICE RAMON & | LOUIS RAMON JT TEN | 1830 KIPLING ST | | | HOUSTON | TX | 77098 | 1610 |
| ALICE RAMSEY | 310 ALDERGLEN DR | | | | DIXON | CA | 95620 | 3204 |
| ALICE RATLIFF | 1159 MARK WAYNE | | | | LOUISA | KY | 41230 | 8625 |
| ALICE REDZILOW & | ALEX J REDZILOW JT TEN | 26 LINDEN STREET | | | BAYONNE | NJ | 07002 | 1215 |
| ALICE REMINI | CGM IRA CUSTODIAN | 3 FRONTIER TRAIL | | | MANORVILLE | NY | 11949 | 2526 |
| ALICE RETA RAMSAY | PO BOX 977 | | | | BERTHOUD | CO | 80513 | 0977 |
| ALICE RICE | 2351 FIELDCREST DR | | | | ROCKWALL | TX | 75032 | 9219 |
| ALICE RITZEL KELLY & | JOSEPH E KELLY JT TEN | 208 ELMWOOD AVE LINCOLN PARK | | | READING | PA | 19609 | 2469 |
| ALICE ROBINSON (IRA) | FCC AS CUSTODIAN | C/O MAUREEN MART | 96 LOIS DRIVE | | PEARL RIVER | NY | 10965 | |
| ALICE ROGERS | 219 ALLENHURST RD | | | | BUFFALO | NY | 14226 | 3007 |
| ALICE ROMANELLI | 3293 OCEAN HARBOR DR | | | | OCEANSIDE | NY | 11572 | 3545 |
| ALICE ROWEN | 6 GROVE CT | | | | NEW YORK | NY | 10014 | 5302 |
| ALICE RUTH BROWN | CUST CHRISTINA MARIE BROWN UNDER | MISSOURI UNIFORM GIFTS TO | MINORS LAW | PO BOX 264 | MAGDALENA | NM | 87825 | 0264 |
| ALICE RUTH CERUTTI | CUST KRISTINA M CERUTTI UTMA NM | 505 IRIS AVE | | | PALM BEACH GARDENS | FL | 33410 | 4829 |
| ALICE RUTH MARSHALL | 1106 SOUTH NEBRASKA STREET | | | | MARION | IN | 46953 | 2127 |
| ALICE S CHATTMAN | 2741 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | 1535 |
| ALICE S CHRISTIANSEN | 4 BELLAIRE DR | | | | RIDGE | NY | 11961 | 2312 |
| ALICE S CUNNINGHAM & | BARBARA SUE CUNNINGHAM JT TEN | 24765 BECK AVE | | | EASTPOINTE | MI | 48021 | |
| ALICE S DEROUEN & | THOMAS R DEROUEN EX | UW BEULAH F SMITH | 1107 LANCELOT LANE | | CONWAY | SC | 29526 | 9389 |
| ALICE S FORTUNA | TR ALICE S FORTUNA TRUST | UA 06/16/94 | BOX 20035 | | FRANKLIN | MI | 48025 | 1385 |
| ALICE S FORTUNA | TR ALICE S FORTUNA TRUST | UA 06/16/94 | PO BOX 20035 | | FRANKLIN | MI | 48025 | 0035 |
| ALICE S FUCHS | 240 LIONS HILL RD | APT E201 | | | STATE COLLEGE | PA | 16803 | 1821 |
| ALICE S HERALD | 1903 STRAWBRIDGE DR | | | | SOUTH PARK | PA | 15129 | |
| ALICE S HOUSER REV TR | UAD 09/27/05 | ALICE S HOUSER TTEE | PO BOX 86 | | WEST DECATUR | PA | 16878 | 0086 |
| ALICE S HUNT | 2630 BRENTWOOD RD. | | | | COLUMBUS | OH | 43209 | 2111 |
| ALICE S HUTTON | 3078 MOOSE RIVER RD | | | | BOONVILLE | NY | 13309 | 3519 |
| ALICE S HUTTON AS LIFE | TENANT U-W OF WILLIAM F | HUTTON | 3078 MOOSE RIVER ROAD | | BOONVILLE | NY | 13309 | 3519 |
| ALICE S JESSOP | TOD NANCY JESSOP STABLER | 720 BLAIR AVE | | | HAMPTON | VA | 23661 | 3107 |
| ALICE S JOHNSON | 2101 GRAYLING COURT | | | | WILMINGTON | DE | 19804 | 3619 |
| ALICE S LEE | 2828 EASTCOAST HIGHWAY | | | | CORONA DELMAR | CA | 92625 | 2207 |
| ALICE S MCCLAFLIN | 3412 SCENIC DR | | | | NAPA | CA | 94558 | 4238 |
| ALICE S RECKMACK | 688MOUNTAIN ROAD | | | | CHESHIRE | CT | 06410 | 3306 |
| ALICE S REYNOLDS | REYNOLDS LIVING TRUST | 902 ESCONDIDO CT | | | ALAMO | CA | 94507 | |
| ALICE S RITCHIE | MARK SAULNIER PERSON REP | ESTATE OF RAYMOND J SAULNIER | 23237 CEDAR POINT RD | | CHESTERTOWN | MD | 21620 | 5334 |
| ALICE S THORPE | 13421 N43RD AVE APT 3114 | | | | PHOENIX | AZ | 85029 | |
| ALICE S WALLACK TTEE | FBO ALICE WALLACK REVOCABLE TR | U/A/D 08-31-1990 | 100 LANDING ROAD | APT. # 161 | ROSLYN | NY | 11576 | 1167 |
| ALICE S WEBER | 6330 2ND PALM POINTE | | | | ST PETERSBURG BCH | FL | 33706 | 2118 |
| ALICE S WOODALL TTEE | ALLICE S WOODALL LIVING TRUST U/A | DTD 06/02/2005 | 6 VILLAGE MAIN | | SPANISH FORT | AL | 36527 | 9498 |
| ALICE SAKIN FRIEDIN | 5169 NW 26TH CIRCLE | | | | BOCA RATON | FL | 33496 | |
| ALICE SALLY KOZEK | 2146 JONES BRIDGE RD | | | | LEICESTER | NY | 14481 | 9742 |
| ALICE SARAH BLACKMAN | 501 SIENNA DR | | | | DANBURY | CT | 06810 | 7146 |
| ALICE SAYLES | 2804 EDGEHILL RD | | | | HUNTINGDON VALLEY | PA | 19006 | 5023 |
| ALICE SCHUETTE | 9029 BRIAR FOREST DR | | | | HOUSTON | TX | 77024 | 7220 |
| ALICE SCHUSTER | PO BOX 386 | | | | NEW YORK | NY | 10024 | 0386 |
| ALICE SCOVILLE BARRY | P O BOX 188 | | | | FOREST DALE | VT | 05745 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE SEGALLA | 155 OCEAN LANE DR | | | | KEY BISCAYNE | FL | 33149 | 1459 |
| ALICE SERGE | 220 LEETOWN ROAD | | | | STORMVILLE | NY | 12582 |
| ALICE SHAMMAH | 539 SENATOR ST | | | | BROOKLYN | NY | 11220 | 5411 |
| ALICE SHELIA WALLACK | CUST JULIETTE A WALLACK UGMA MD | 100 LANDING RD | APT 161 | | ROSLYN | NY | 11576 | 1167 |
| ALICE SHELIA WALLACK & | LYNN W SIROW JT TEN | 100 LANDING RD | APT 161 | | ROSLYN | NY | 11576 |
| ALICE SHEPHERD SHEPPARD | 1196 COUNTY ROAD 48 | | | | HOWARD | CO | 81233 | 9690 |
| ALICE SHINDORF | PO BOX 146 | | | | OAKLEY | MI | 48649 | 0146 |
| ALICE SHURE | CUST MICHAEL SHURE JR UGMA NY | 800 5TH AVE | | | N Y | NY | 10021 | 7216 |
| ALICE SHUTTS | TR ALICE SHUTTS LIVING TRUST | UA 10/23/93 | 1415 KING RICHARD PKWY | | DAYTON | OH | 45449 |
| ALICE SINGER | 45 E 82ND ST | # 2W | | | NEW YORK | NY | 10028 | 0326 |
| ALICE SLYMAN | 756 7TH AVE | | | | BEAVER FALLS | PA | 15010 | 3252 |
| ALICE SMILEY | 254 GREEN ST | | | | LOCKPORT | NY | 14094 | 2708 |
| ALICE SMITH ORTIZ | CHARLES SCHWAB & CO INC CUST | # 8 GATE 7 | CAROLINA SHORES | | CALABASH | NC | 28467 |
| ALICE SMITH WHEELER | 1720 BERNICE ST | | | | SCHENECTADY | NY | 12303 | 2302 |
| ALICE SOKOL SCZESNY | 3430 FORREST TERRACE | | | | ANDERSON | IN | 46013 | 5256 |
| ALICE SORENSEN GUY | 1025 PLEASANTVILLE RD | | | | BRIARCLIFF | NY | 10510 | 1623 |
| ALICE SPRIGGS | C/O PIPER | 141 FOXWOOD DRIVE | | | MOORESTOWN | NJ | 08057 | 4107 |
| ALICE ST. JOHN | 7071 BUCK LAKE RD | | | | TALLAHASEE | FL | 32317 | 7147 |
| ALICE STANLEIGH | CUST BERTRAM ONEILL STANLEIGH UGMA | NY | ATTN BERTRAM ONEILL STANLEIGH | 387 PACIFIC ST | BROOKLYN | NY | 11217 | 2219 |
| ALICE STAVRIDES | ALICE STAVRIDES REVOCABLE | 6801 N MILWAUKEE AVE | APT 206 | | NILES | IL | 60714 | 4554 |
| ALICE STIMAC TTEE | FBO ALICE STIMAC | U/A/D 01-02-2007 | 137 104TH AVENUE | | TREASURE ISLAND | FL | 33706 | 4844 |
| ALICE STINSON & | LEO STINSON JT TEN | 310 17TH ST | | | BRIGANTINE | NJ | 08203 | 2008 |
| ALICE STRAMPP | 35 PARK AVE RT 206 SOUTH | | | | HILLSBOROUGH | NJ | 08844 | 4120 |
| ALICE STROZIK LINYEAR & | GEORGE T LINYEAR JT TEN | 4626 ARROWHEAD ROAD | | | RICHMOND | VA | 23235 | 1628 |
| ALICE SUE MICK | 680 KENILWORTH AVE | | | | SHEFFIELD LAKE | OH | 44054 | 1231 |
| ALICE SUSAN HILL | 1289 HEREFORD RD | | | | CLEVELAND HEIGHTS | OH | 44118 | 1343 |
| ALICE SWANSON | CHARLES SWANSON & | CAROLE WELLER JTWROS | 3452 LA MESA AVENUE | | SIMI VALLEY | CA | 93063 | 1220 |
| ALICE SWARTZ | 2981 S M-76 | | | | STANDISH | MI | 48658 | 9102 |
| ALICE SWARTZ TOD NANCY ANNE SWARTZ | PLUMB & THOMAS WILLIAM SWARTZ | SUBJECT TO STA RULES | 10701 N LA RESERVE DR APT 359 | | ORO VALLEY | AZ | 85737 | 9146 |
| ALICE SWIERKOWSKI TTEE | ALICE SWIERKOWSKI REV LVG TR | UAD 8-28-87 | 2418 SHENANDOAH DR | | ROYAL OAK | MI | 48073 | 3733 |
| ALICE T BLAZEY | 368 BIRDSALL PARKWAY | | | | PALMYRA | NY | 14522 | 1311 |
| ALICE T BROCKMAN | 6000 NOBHILL DR #101 | | | | CHAGRIN FALLS | OH | 44022 | 3349 |
| ALICE T CARTER | PO BOX 153 | | | | PROSPECT HARBOR | ME | 04669 | 0153 |
| ALICE T DALY KEVIN A DALY & | GRACE DALY BOREN | TR DALY FAMILY TRUST UA 11/23/98 | 98 EVANS ST | | NEW HYDE PARK | NY | 11040 | 1711 |
| ALICE T MAGNEY & | JOHN D THIRKILL JT TEN | 5292 S 1300E DR | | | OGDEN | UT | 84403 | 4557 |
| ALICE T MILLER | S MILLER FAMILY TRUST | 579 SAGAMORE AVE UNIT 25 | | | PORTSMOUTH | NH | 03801 |
| ALICE T PELINO | 4720 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 |
| ALICE T RAMSEY & | MARSHALL W RAMSEY JT TEN | 12606 E 1100 NORTH RD | | | CHENOA | IL | 61726 | 9032 |
| ALICE T ROUSE & | ROBERT G ROUSE JT TEN | 134 ELMWOOD DR | | | DIX HILLS | NY | 11746 | 5658 |
| ALICE T Y FAN | CHARLES SCHWAB & CO INC.CUST | 10360 MANFRE RD | | | MORGAN HILL | CA | 95037 |
| ALICE T ZIMMER | 47 HERON CIR | | | | CORTLAND | OH | 44410 | 1079 |
| ALICE TAYLOR | 432 PACIFIC ST | | | | BROOKLYN | NY | 11217 | 2203 |
| ALICE TERPOLILLO & | ZOFIA SYRER & CHRISTINE PRIVETTE | TR 31 CHURCH STREET TRUST | UA 02/23/04 | PO BOX 5133 | PARSIPPANY | NJ | 07054 | 6133 |
| ALICE THERESA SMOOT ADM OF | THE ESTATE OF CLARENCE SMOOT | 29 ELM ST | | | NATCHEZ | MS | 39120 | 2368 |
| ALICE THIEM HSU | CHARLES SCHWAB & CO INC CUST | NBU 6 , BOX 1 | 8247 COUNTRY POINTE CIR | | QUEENS VILLAGE | NY | 11427 |
| ALICE THIEM HSU & | MARY C T MOY | NBU 6 , BOX 1 | 8247 COUNTRY POINTE CIR | | QUEENS VILLAGE | NY | 11427 |
| ALICE TILLEM | CUST EMILY ARONICA | UGMA NY | 20 QUAKER RIDGE DR | | BROOKVILLE | NY | 11545 | 3326 |
| ALICE TILLEM | CUST JESSE ARONICA UGMA NY | 20 QUAKER RIDGE DR | | | BROOKVILLE | NY | 11545 | 3326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE TRATTNER | 4357 THORNCROFT DR | | | | GLEN ALLEN | VA | 23060 3334 |
| ALICE TURAK | 1534 S YORK ST | | | | DENVER | CO | 80210 2817 |
| ALICE UMUTONI | 4508 LYONS RUN CIRCLE | APT 201 | OWININGS MILLS | | OWINGS MILLS | MD | 21117 |
| ALICE USDIN FLEEMAN | 8 COUNTRY LN | | | | MORRILTON | AR | 72110 9784 |
| ALICE V BILA | TR ALICE V BILA TRUST | UA 11/20/98 | 935 JILMAR DR | | CHESANING | MI | 48616 1367 |
| ALICE V CINADER & | STEPHEN D CINADER JTWROS | PO BOX 100 | | | JACKSONBORO | SC | 29452 0100 |
| ALICE V DIAZ | 2127 ADVENTURE DRIVE | | | | KETTERING | OH | 45420 3601 |
| ALICE V HALL | 33 KNOXE | | | | ECORSE | MI | 48229 1720 |
| ALICE V MEYER | LANTERN HILL RD | | | | EASTON | CT | 06612 |
| ALICE V SMITH | 5258 CORNELIUS | | | | INDIANAPOLIS | IN | 46208 2512 |
| ALICE VERANO TTEE | VERANO FAM TR U/A DTD 10/16/1991 | 10 MARQUETTE UNIT 112 | | | IRVINE | CA | 92612 4203 |
| ALICE VERONICA FLANAGAN | SHADOW LAKE VLG | 41 CLAREMONT CT | | | RED BANK | NJ | 07701 |
| ALICE VICKERS DUBOIS | PO BOX 1586 | | | | ALBANY | LA | 70711 1586 |
| ALICE VICTOR | CUST MARK VICTOR | UGMA NY | 2343 EAST 16TH STREET | | BROOKLYN | NY | 11229 4435 |
| ALICE VINTLAND & | DENNIS VINTLAND JT TEN | 11255 KINGS DR | | | STERLING HEIGHTS | MI | 48312 3745 |
| ALICE W ALLEN-GRIMES | 1322 MALLARY COURT | | | | NORFOLK | VA | 23507 1019 |
| ALICE W BANES | 3210 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442 4258 |
| ALICE W CROWE | 2 OAKLAND DRIVE | | | | CARTERSVILLE | GA | 30120 3425 |
| ALICE W DRISCOLL & | CHARLOTTE C JERMYN JT TEN | ATTN ALICE D JERMYN | 330 HILLDALE DR | | DECATUR | GA | 30030 3824 |
| ALICE W HOLMES TOD | CLAYTON TYLER HOLMES | SUBJECT TO STA TOD RULES | #6 CEDAR LAKE LANE | | GOLDSBY | OK | 73093 9223 |
| ALICE W HOLMES TOD | MATTHEW S HOLMES | SUBJECT TO STA TOD RULES | #6 CEDAR LAKE LANE | | GOLDSBY | OK | 73093 9223 |
| ALICE W JONES | 635 BLACKTHORN RD | | | | WINNETKA | IL | 60093 2005 |
| ALICE W KRATZ & P K MCWHORTER CO- | TTEES RES TR U/W DTD 10/19/1990 | OF FRANCIS H H KRATZ | 1 NEW BALLAS PL, THE HALLMARK #106 | | SAINT LOUIS | MO | 63146 8703 |
| ALICE W MC CARTHY | 38 STEEPLE CHASE CIRCLE | | | | ATTLEBORO | MA | 02703 3222 |
| ALICE W MENZIE | 150 W 46TH AVE | | | | GARY | IN | 46408 3906 |
| ALICE W PRICE | 150 GREENWOOD AVE | | | | FARMINGTON | ME | 04938 6805 |
| ALICE W SAYLES & | LEONARD P SAYLES TEN COM | 2804 EDGE HILL RD | | | HUNTINGDON VALLEY | PA | 19006 5023 |
| ALICE W TERRY | 7245 SO 525 E #3 | | | | MIDVALE | UT | 84047 2278 |
| ALICE W TURINAS | CUST MATTHEW I TURINAS UGMA NY | POST RESTANTE | 214 UPPER RICHMOND RD | LONDON SW15 6TF UNITED KINGDOM | | | |
| ALICE W VERLENICH | 8927 BRIAR BROOK DR N E | | | | WARREN | OH | 44484 1742 |
| ALICE WARDACH | 504 RIDGEVIEW CIRCLE | | | | CLARKS SUMMIT | PA | 18411 9375 |
| ALICE WARE SMITH | 1510 CHESTERFLD | | | | ANDERSON | IN | 46012 |
| ALICE WARK | 1491 OXFORD | | | | GROSSE PT WDS | MI | 48236 1817 |
| ALICE WARREN-MILLER | 4300 HOLBROOK ROAD | | | | RANALLSTOWN | MD | 21133 1102 |
| ALICE WEINBAUM | APT 6-D WEST | 303 W 66TH ST | | | NEW YORK | NY | 10023 6305 |
| ALICE WEIS | TOD ACCOUNT | 1419 MARILEE DRIVE | | | LAWRENCE | KS | 66049 |
| ALICE WEISS & | SAMUEL A WEISS JT TEN | 80-40 LEFFERTS BLVD | | | KEW GARDENS | NY | 11415 1723 |
| ALICE WENDELL VOLZ | PO BOX 14888 | | | | PORTLAND | OR | 97293 0888 |
| ALICE WEST | 4029 BUST HEAD ROAD | | | | THE PLAINS | VA | 20198 |
| ALICE WHITMIRE | 399 CR 238C | | | | CAMERON | TX | 76520 |
| ALICE WIGGINS | 34 BURNETT ST | | | | PROVIDENCE | RI | 02907 |
| ALICE WILLIAMS | 21512 ORCHARD ST | | | | DETROIT | MI | 48219 2380 |
| ALICE WILSON | TOD CRAIG WILSON | TOD DTD 08-29-05 | 20 C VILLAGE II DR | | HILTON | NY | 14468 1514 |
| ALICE WOLFF & | JOHN C WOLFF | 3150 COUNTRY CLUB BLVD. | | | ORANGE PARK | FL | 32073 |
| ALICE WOLFF & | RICHARD L WOLFF | 3150 COUNTRY CLUB BLVD. | | | ORANGE PARK | FL | 32073 |
| ALICE WOLFF & | THOMAS WOLFF | 3150 COUNTRY CLUB BLVD. | | | ORANGE PARK | FL | 32073 |
| ALICE WOLFF & | WALTER WOLFF | 3150 COUNTRY CLUB BLVD. | | | ORANGE PARK | FL | 32073 |
| ALICE WOLFF & | WILLIAM WOLFF | 3150 COUNTRY CLUB BLVD. | | | ORANGE PARK | FL | 32073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE Y SCOTT | ATTN ALICE Y GOODING | PO BOX 430722 | | | PONTIAC | MI | 48343 | 0722 |
| ALICE Y T CHING & | JOCELYN YUK LAN CHOY | 1826 PAULA DR | | | HONOLULU | HI | 96816 |
| ALICE YANOSKO CHAMIS & CHRISTOS | CONSTANTINOS CHAMIS | TR ALICE YANOSKO CHAMIS LIVING | TRUST UA 3/02/00 | 24534 FRAMINGHAM DR | WESTLAKE | OH | 44145 | 4902 |
| ALICE YUEN | 15 WEST FRANCIS STREET | | | | ISLIN | NJ | 08830 |
| ALICE ZEMBRODT | 672 WISCHER DR | | | | COVINGTON | KY | 41015 | 2134 |
| ALICE ZENDEL SIMON | 2511 NW 98TH TERRACE | | | | CORAL SPRINGS | FL | 33065 | 4952 |
| ALICIA A BERTULFO & | AUGUSTO B BERTULFO JT TEN | 98-429 KAAMILO ST | | | AIEA | HI | 96701 | 4313 |
| ALICIA A CRIBBS | 9638 CEDARDALE DR | | | | HOUSTON | TX | 77055 | 4308 |
| ALICIA A FRANCO | CUST ROBERT STEPHEN FRANCO JR | UTMA TN | 106 COUNTRY CLUB LN | | JACKSON | TN | 38305 | 3910 |
| ALICIA A GARZA | 1232 BRADBURY DR | | | | TROY | MI | 48098 | 6311 |
| ALICIA A MCENDARFER | 5015 WILEY HOLLOW | | | | CULLEOKA | TN | 38451 | 2409 |
| ALICIA A MONTES | 533 N PRINCETON AVE | | | | COALINGA | CA | 93210 | 1637 |
| ALICIA A PULLMAN | 926 SOUTH9TH AVENUE | | | | ARCADIA | CA | 91006 |
| ALICIA A SCATURRO | 122 AVENUE N | | | | BROOKLYN | NY | 11230 | 5507 |
| ALICIA A WINKLE | 5110 DUCE RD | | | | AVOCA | MI | 48006 | 3325 |
| ALICIA ADDISON | 12818 ASHTON LAKE LANE | | | | HOUSTON | TX | 77041 |
| ALICIA ANNE BRADSHAW | 3845 NELSON RD | | | | BOZEMAN | MT | 59718 | 7730 |
| ALICIA ANNETTE DANGERFIELD | 4647 OWENS DRIVE | | | | DAYTON | OH | 45406 | 1342 |
| ALICIA B DEGRADO | 7 POWDER HILL RD | | | | SADDLE RIVER | NJ | 07458 |
| ALICIA B FRANCO | CUST JAMES RICHARD FRANCO UTMA TN | 106 COUNTRY CLUB LN | | | JACKSON | TN | 38305 | 3910 |
| ALICIA B FRANCO | CUST MATTHEW ANTHONY FRANCO UTMA | TN | 106 COUNTRY CLUB LN | | JACKSON | TN | 38305 | 3910 |
| ALICIA B GERLACH | 1210 TERRY ST | | | | ANDERSON | IN | 46013 | 1342 |
| ALICIA BETH RIVERA & | JACINTO FAVELA RIVERA JR JT | TEN | 3921 LARKCREST ST | | LAS VEGAS | NV | 89129 |
| ALICIA BOWER | 1300 WOODWORTH DRIVE | | | | FINDLAY | OH | 45840 | 6254 |
| ALICIA BRELSFORD CALLANDER | 2605 CARISSA DRIVE | | | | VERO BEACH | FL | 32960 | 5062 |
| ALICIA BYYANS | 1428 ALGARDI AVE | | | | CORAL GABLES | FL | 33146 | 1002 |
| ALICIA C KAUFMANN | 1915 OLDS STREET | | | | SAGINAW | MI | 48602 | 5044 |
| ALICIA C MORISSETTE | 5959 SW OLD SCHOLLS FERRY RD | | | | PORTLAND | OR | 97225 |
| ALICIA C MORROW | 8345 MCCANDLISH ROAD | | | | GRAND BLANC | MI | 48439 | 7422 |
| ALICIA C ROJAS & | CARLOS HUGO ROJAS | 1105 N UTICA STREET | | | ROMA | TX | 78584 |
| ALICIA COLEMAN LASHBROOK | 11240 RIVERCREST DR | | | | LITTLE ROCK | AR | 72212 | 1418 |
| ALICIA CONTRERAS | 6415 SHERIDAN RD | | | | SAGINAW | MI | 48601 | 9767 |
| ALICIA D HOTHEM | 19150 OXFORD TR5 | PO BOX 26 | | | W LAFAYETTE | OH | 43845 |
| ALICIA D JAY WHITE | JAMES M JAY TRUST | PO BOX 831444 | | | STONE MOUNTAIN | GA | 30083 |
| ALICIA DUNSTON | CHARLES SCHWAB & CO INC CUST | DUNSTON REALITY MPP | 15145 CHARTER OAK BLVD | | SALINAS | CA | 93907 |
| ALICIA E MATTHEWS | 28830 KIRANICOLA CT | | | | BONITA SPGS | FL | 34135 |
| ALICIA EDGAR | 10377 MCWAIN RD | | | | GRAND BLANC | MI | 48439 | 2521 |
| ALICIA FRANKLIN | 2108 DUPONT LN | | | | TUCKER | GA | 30084 |
| ALICIA FREEZE | 1430 ARLINGTON ST | | | | LINCOLN PARK | MI | 48146 | 1759 |
| ALICIA G ALLGOOD | 8801 WILDLIFE RDG | | | | WESTPOINT | IN | 47992 | 9313 |
| ALICIA G TORRES | 2804 S KOSTNER | | | | CHICAGO | IL | 60623 | 4220 |
| ALICIA GONZALEZ | 441 ARNOLD DRIVE | | | | GILROY | CA | 95020 |
| ALICIA GRACIA SIMPLE IRA | FCC AS CUSTODIAN | 909 CARDINAL DR | | | HARLINGEN | TX | 78550 | 5017 |
| ALICIA H ARNOLD | 4 ROCKWOOD LANE SPUR | | | | GREENWICH | CT | 06830 | 3816 |
| ALICIA H PARKER TTEE | ALICIA H PARKER TRUST U/A | DTD 03/07/2000 | 2260 OAK HARBOR | | BAUDETTE | MN | 56623 | 8840 |
| ALICIA HARPER FITZGERALD | PO BOX 46 | | | | ARKABUTLA | MS | 38602 | 0046 |
| ALICIA HARTGERS | 820 ATTERBURY LANE | | | | FRANKLIN LAKES | NJ | 07417 | 2940 |
| ALICIA HOFFMAN | 675 AUBURN AVE | | | | BUFFALO | NY | 14222 | 1414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICIA J CURRY AND | LAWRENCE R MCQUADE JTWROS | 8 MARYS LANE | | | CENTERPORT | NY | 11721 | 1118 |
| ALICIA J MANAGBANAG | 1703 CALICO CANYON LANE | | | | PEARLAND | TX | 77581 |
| ALICIA J SMITH | 21533 PORT VIEW CIRCLE | | | | LEONARDTOWN | MD | 20650 | 2338 |
| ALICIA J WILLIAMS | 4291 MANTELL CT | | | | KETTERING | OH | 45440 | 3870 |
| ALICIA J. GETTMAN | 2 BURNHAM DR | | | | NORTH READING | MA | 01864 |
| ALICIA JACKSON | 18519 SHADOW RIDGE DR | | | | DALLAS | TX | 75287 |
| ALICIA JENCIK | 236 NW 48TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 |
| ALICIA K ANSPAUGH | BOX 141 | | | | DAWSON | IA | 50066 | 0141 |
| ALICIA K BOES & | JOHN W BOES, JT TEN | 93 EASTERN STATES PKWY | | | SOMERVILLE | NJ | 08876 | 2634 |
| ALICIA K SCHIEBER & | RAYMOND L SCHIEBER TTEES | U/A/D 10/31/1990 | AKS TRUST | 1022 FOREST ST | MARYVILLE | MO | 64468 |
| ALICIA K WALKER | 3352 COUNTY ROAD 332 | | | | CALDWELL | TX | 77836 |
| ALICIA KLAUS | 15550 KNOLL TRAIL DR #2106 | | | | DALLAS | TX | 75284 |
| ALICIA KRIEG (ROTH IRA) | FCC AS CUSTODIAN | 5500 ROCK VALLEY WAY | | | LOUISVILLE | KY | 40241 | 1466 |
| ALICIA KYANA | WEISBERG-ROBERTS & | KELYN H ROBERTS JT TEN | 2421 3RD ST | | SANTA MONICA | CA | 90405 | 3602 |
| ALICIA L FAZZONE | 1300 FAYETTE ST. #89 | | | | CONSHOHOCKEN | PA | 19428 |
| ALICIA LOUISE TSCHIRHART | J KLUGE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 212 N. TRUESDALE | | MEDICAL LAKE | WA | 99022 |
| ALICIA LUCIANI | 21 LAWRENCE ST | | | | WOODBRIDGE | CT | 06525 | 2343 |
| ALICIA LUEVANOS | 1135 VINEWOOD | | | | DETROIT | MI | 48216 | 1497 |
| ALICIA M CANU | 813 ARCHER DR | | | | VIRGINIA BCH | VA | 23452 | 5913 |
| ALICIA M EDGAR | CUST CHELSEA K SPENCER | UTMA MI | 10377 MCWAIN | | GRAND BLANC | MI | 48439 | 8321 |
| ALICIA M EDGAR | CUST EMILY E EDGAR | UTMA MI | 10377 MCWAIN | | GRAND BLANC | MI | 48439 | 8321 |
| ALICIA M EDGAR | CUST LOGAM J EDGAR | UTMA MI | 10377 MCWAIN | | GRAND BLANC | MI | 48439 | 8321 |
| ALICIA M GARCIA | 3419 COLE MILL RD | | | | CHARLOTTE | NC | 28270 | 1144 |
| ALICIA M GILBERT | 100 JENKS HILL RD | | | | LINCOLN | RI | 02865 | 4613 |
| ALICIA M HERRERA | 1349 BEDFORD ST | | | | FREMONT | CA | 94539 | 4603 |
| ALICIA M LUEVANOS | 3736 SHASTA CT | | | | CHINO | CA | 91710 | 2053 |
| ALICIA M MCQUADE | 99 BONNIE DR | | | | N MIDDLETOWN | NJ | 07748 | 5112 |
| ALICIA M NOLAN | 175 CRESSINGHAM LN | | | | POWELL | OH | 43065 | 6660 |
| ALICIA M RESENDEZ | 2186 LAUDERDALE ST | | | | FLINT | MI | 48532 | 4140 |
| ALICIA M REYNOLDS | 1060 CHRISTIAN HILLS | | | | ROCHESTER HLS | MI | 48309 | 2842 |
| ALICIA M STEINMETZ & | STEPHEN G STEINMETZ | 260 BARRATARIA DR | | | ST AUGUSTINE | FL | 32080 |
| ALICIA M STRAIN & | THOMAS E STRAIN JT TEN | 8612 SCIPIO RD | | | NUNDA | NY | 14517 | 9745 |
| ALICIA M TURNER TTEE OF THE | ALICIA M TURNER LIVING TRUST | DTD 06/11/99 | 912 E SCOTT ST | | GRAND LEDGE | MI | 48837 | 2053 |
| ALICIA M WILSON (IRA) | FCC AS CUSTODIAN | 119 S 69TH PL | | | SPRINGFIELD | OR | 97478 |
| ALICIA MARIE CECCHINI & | GERALD DENNIS CECCHINI JTWROS | 15615 WINDMILL PT | | | GROSSE POINTE | MI | 48230 |
| ALICIA MCKINNEY | 28 N 56TH STREET | | | | PHILADELPHIA | PA | 19139 |
| ALICIA MOORE | 2614 HARDY PL | | | | ARLINGTON | TX | 76010 |
| ALICIA NICOLE GRIPPALDI | 49 DRIFTWAY ROAD | | | | HOWELL | NJ | 07731 | 2436 |
| ALICIA NICOLE HILL | 3010 CALDWELL RD | UNIT 210 | | | ASHLAND CITY | TN | 37015 |
| ALICIA NOWACK | 1619 ARCGER LANE | | | | NEKOOSA | WI | 54457 | 9224 |
| ALICIA PAIGE WATSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3643 TALIVNA AVE #F5 | | KNOXVILLE | TN | 37919 |
| ALICIA PEEK | 9727 MULA ROAD | | | | STAFFORD | TX | 77477 | 3413 |
| ALICIA PERKINS | 813 BLOODWORTH LANE #107 | | | | PENSACOLA | FL | 32504 |
| ALICIA PRATER | 607 UNION STREET | | | | LITTLETON | NH | 03561 |
| ALICIA Q WREN | 217 WEST SIDE BLVD | | | | UNIONVILLE | CT | 06085 | 1363 |
| ALICIA R HEIDORN | 2262 N TULANE DR | | | | DAYTON | OH | 45431 | 2422 |
| ALICIA R WILKERSON | 432 ROLLING GREEN CIRCLE | SOUTH | | | ROCHESTER HILLS | MI | 48309 |
| ALICIA RAY ROGERS PARKS | 1405 WEBB ROAD | | | | SALISBURY | NC | 28146 | 6842 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICIA RECIO | CAROLINA ZAMBRANO DE RECIO | 415 SW 21ST RD | | | MIAMI | FL | 33129 1331 |
| ALICIA ROHDY | 1930 BUCKINGHAM COURT | | | | DEFIANCE | OH | 43512 |
| ALICIA SCHWARTZ | 5830 RAVEN RD. | | | | BLOOMFIELD TWP | MI | 48301 |
| ALICIA SLATER | 2825 KLINE ROAD | | | | JACKSONVILLE | FL | 32246 |
| ALICIA SPEARS | CUST KHARI WOOL FOLK UGMA MI | 7447 S CALUMET | | | CHICAGO | IL | 60619 1865 |
| ALICIA VALDEZ BURLOCK | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4416 WOODLAKE DRIVE | | BAKERSFIELD | CA | 93309 |
| ALICIA VALSINT | 626 RIVERSIDE DR#13J | | | | NEW YORK | NY | 10031 7219 |
| ALICIA VARGAS | 10850 SW 75TH ST | | | | MIAMI | FL | 33173 2783 |
| ALICIA VAUTIER | 1928 W. HIGH ST. | | | | HADDON HEIGHTS | NJ | 08035 |
| ALICIA W BAYS & | BRIAN H BAYS JT TEN | 3815 PARK RD | | | ANDERSON | IN | 46011 9453 |
| ALICIA WHITE | 8809 OAK HILLS DR. | | | | TEMPLE | TX | 76502 |
| ALICJA J KOSOWICZ & | MALGORZATA WERNER JT TEN | 625 S WELLS STREET | | | LAKE GENEVA | WI | 53147 2105 |
| ALICJA KEBETZ | 20158 PACKARD | | | | DETROIT | MI | 48234 3169 |
| ALICK MACLEAN | 1 PRINCE RUPERT DR | COURTICE ON  L1E 1Z4 | CANADA | | | | |
| ALID INC. | 48 LAKE SHORE DRIVE SOUTH | | | | RANDOLPH | NJ | 07869 4537 |
| ALIDA F ARNDT | 12599 COUNTY 40 | | | | PARK RAPIDS | MN | 56470 4523 |
| ALIDA I MILLHAM TTEE | FBO ALIDA I MILLHAM | U/A/D 08/28/00 | 426 BELKNAP MOUNTAIN ROAD | | GILFORD | NH | 03249 6814 |
| ALIDA M BOWLEY | 3 WAGNER ST | | | | FORT PLAIN | NY | 13339 |
| ALIDA M YORK & | JUDY A PRATO JT TEN | 4566 D ROAD | | | BARK RIVER | MI | 49807 9514 |
| ALIDA MACOR | PO BOX 187 | | | | MARTINSVILLE | NJ | 08836 0187 |
| ALIDA TRAUM TR | UA 7/29/94 | ALIDA TRAUM TRUST #AT-3 | 1409 N NORTHWEST HWY | | PARK RIDGE | IL | 60068 1454 |
| ALIECE M THOMPSON | 14 PIPERS MEADOW TRAIL | | | | PENFIELD | NY | 14526 1154 |
| ALIEM JUMPP | 11 MELBOURNE LANE | | | | WILLINGBORO | NJ | 08046 |
| ALIENE A ELKINS | 3130 ROBINSON RD | | | | MISSOURI CITY | TX | 77459 |
| ALIENE M RUEDLIN | 145 S EAGLE ST | | | | BELLE PLAINE | MN | 56011 1501 |
| ALIESA L BOWMAN | PO BOX 443 | | | | MT MOURNE | NC | 28123 0443 |
| ALIESSA R PHIPPS | 4809 GULFSTREAM DR | | | | DALLAS | TX | 75244 7631 |
| ALIJOHN SHORAKA AND | KIMBERLEY H SHORAKA    JTWROS | 5008 JASMINE DR | | | ROCKVILLE | MD | 20853 |
| ALINA A LIVENGOOD | 6209 GLENSHIRE ROW | | | | ALEXANDRIA | VA | 22315 5293 |
| ALINA GASIOROWSKI | 6114 SHADOWLAWN | | | | DEARBORN HTS | MI | 48127 2968 |
| ALINA MCCLARY | 3850 HACIENDA BLVD | | | | LA HABRA HEIGHTS | CA | 90631 |
| ALINA RAGANO | 8604 CHADWICK DR | | | | TAMPA | FL | 33635 |
| ALINA T GOLDBERG | 1063 SAGINAW CRT | MISSISSAUGA ON  L5H 3W4 | CANADA | | | | |
| ALINDA FAVORS | 6085 MOZART DR | RURAL RTE 4 | | | RIVERDALE | GA | 30296 2300 |
| ALINE B KLUSSMAN | 600 COUNTRY CLUB RD | | | | YORK | PA | 17403 3432 |
| ALINE CAIN CASS | 1100 19TH STREET | | | | SNOHOMISH | WA | 98290 1434 |
| ALINE D GARRETT & | SARA G HILL JT TEN | 85-16 66TH RD | | | REGO PARK | NY | 11374 5212 |
| ALINE DANIELS | 718 PALMER WAY | | | | MELBOURNE | FL | 32940 |
| ALINE E PUGSLEY | C/O NANCY PUGSLEY | 4011 AMHERST | | | HOUSTON | TX | 77005 2221 |
| ALINE F KOUNS | TR ALINE F KOUNS TRUST | UA 07/25/96 | PO BOX 73068 | | SAN CLEMENTE | CA | 92673 0102 |
| ALINE FARKOUH AND | FARID FARKOUH JTWROS | 935 72ND STREET | | | BROOKLYN | NY | 11228 1111 |
| ALINE FOUNTAIN | ALINE FOUNTAIN TRUST | PO BOX 159 | | | SAN LEANDRO | CA | 94577 |
| ALINE FRIEDMAN | BY ROY FRIEDMAN | JNL FAMILY TRUST | 299 BISHOP AVE | | BRIDGEPORT | CT | 06610 3056 |
| ALINE HOOKER | 5920 S E 87TH ST | | | | OKLAHOMA CITY | OK | 73135 6079 |
| ALINE KOLANKOWSKI EXECUTOR | EST OF ROSE MOCKUS | 35 SOUTH PIERSON ROAD | | | MAPLEWOOD | NJ | 07040 |
| ALINE L BOURQUE | 5017 SANDALWOOD DRIVE | | | | GRAND BLANC | MI | 48439 4261 |
| ALINE L BYRD | 2460 MCCALL CREEK RD NW | | | | BROOKHAVEN | MS | 39601 9496 |
| ALINE MORIN | 10200 CONOVER DR | | | | SILVER SPRING | MD | 20902 4814 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALINE POIRIER & | ROLAND POIRIER JT TEN | 30 LEYLAND AVE | | | HAVERHILL | MA | 01832 | 3708 |
| ALINE R FREEMAN | 1491 EAST 191 | APT 349 | | | EUCLID | OH | 44117 | 1345 |
| ALINE R HEISTON | 45 MONGER HILL RD | | | | ELKTON | VA | 22827 |
| ALINE ROSENTHAL THOMAS | 922 BRIAR RIDGE | | | | HOUSTON | TX | 77057 | 1118 |
| ALINE SANDOMIRE | 5381 E BRITTANY PL | | | | LITTLETON | CO | 80121 |
| ALINE SANDOMIRE | 5381 E BRITTANY PLACE | | | | LITTLETON | CO | 80121 | 3401 |
| ALINE SCHURAYTZ | REVOCABLE TRUST | ALINE SCHURAYTZ TTEE UA | DTD 05/01/96 | 20231 KENTFIELD ST | DETROIT | MI | 48219 | 1425 |
| ALINE URSCHEL | 6421 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803 | 3271 |
| ALINE W HEISTON | 45 MONGER HILL RD | | | | ELKTON | VA | 22827 | 3008 |
| ALIO TOMMASINO & | MRS ALICE TOMMASINO JT TEN | PO BOX 543 | | | METHUEN | MA | 01844 | 0543 |
| ALIREZA AGHASHANI & | MAHNAZ MANSOURPOUR | 104 CALLE MARGUERITA | | | LOS GATOS | CA | 95032 |
| ALIREZA AKHBARI | 1874 GREEN VALLEY RD | | | | ALAMO | CA | 94507 |
| ALIREZA AMIRREZVANI | 372 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | 5447 |
| ALIREZA ANOUSHEH & | SARAH ANOUSHEH | 70 PARK VILLA CT | | | CENTERVILLE | OH | 45459 |
| ALIREZA D GHANNAD | 10609 TALLAHASSEE DR | | | | FRISCO | TX | 75035 |
| ALIREZA D GHANNAD | CHARLES SCHWAB & CO INC CUST | 10609 TALLAHASSEE DR | | | FRISCO | TX | 75035 |
| ALIREZA HOOSHIARI | 2005 BROOKE FOREST CT | | | | ALPHARETTA | GA | 30022 |
| ALIREZA KHAJAVIPOUR | 8110 SURFLINE DR UNIT A | | | | HUNTINGTON BEACH | CA | 92646 |
| ALIREZA NAEMI & | NARGES NAEMI | 14790 BROOK HILL DR | | | CHESTERFIELD | MO | 63017 |
| ALIREZA NAZERI | 3505 SAGE RD APT 2605 | | | | HOUSTON | TX | 77056 |
| ALIREZA S KAVIANI | 1567 VIA CAMPO AUREO | | | | SAN JOSE | CA | 95120 |
| ALIRIO A PARRA | 4318 DOGWOOD CIRCLE | | | | WESTON | FL | 33331 | 5011 |
| ALIRO NUNEZ | 104 N DIX AVE | | | | NEWBURGH | NY | 12550 | 2713 |
| ALIRU S.A. | 17330 BERMUDA VILLAGE DRIVE | | | | BOCA RATON | FL | 33487 | 1045 |
| ALISA A PARKS | 4940 SOMMET DR | | | | SALT LAKE CITY | UT | 84117 | 6353 |
| ALISA A SCHUENEMAN TOD JENNIFER | L SCHUENEMAN & ERIC A SCHUENEMAN | SUBJECT TO STA RULES | 909 STONEBRIDGE WAY | | WOODRIDGE | IL | 60517 | 4919 |
| ALISA A VAN OVERSTRAETEN | 4281 RIVER RD | | | | SIDNEY | OH | 45365 | 8158 |
| ALISA ABADZHYAN | 6616 NAGLE AVENUE | | | | VAN NUYS | CA | 91401 |
| ALISA BETH BACHAR | 2121 LAKE SHORE DR | | | | MILFORD | MI | 48382 | 1733 |
| ALISA CAROL LACEY | CHARLES SCHWAB & CO INC.CUST | 1345 E VINEDO LN | | | TEMPE | AZ | 85284 |
| ALISA CLARK | 1160 SHERMAN AVE. | #2 | | | BRONX | NY | 10456 |
| ALISA KAZAZIAN | 601 PALM DRIVE #217 | | | | GLENDALE | CA | 91202 |
| ALISA KRETZMER TR | U/A DTD 5/17/91 | ALISA KRETZMER TRUST | 118 NORTH POLK DRIVE | | SARASOTA | FL | 34236 | 1213 |
| ALISA M BAUER | 19533 WATERLOO RD | | | | CHELSEA | MI | 48118 | 9017 |
| ALISA MCBRIDE | 780 BELLARMINE DR | | | | SALINAS | CA | 93901 |
| ALISA P DANIEL | ATTN ALISA ZIFF | 1555 MARINE PKWY | | | BROOKLYN | NY | 11234 | 3413 |
| ALISA P PAPIR CUST | ALYSON TRACI PAPIR | ATTN ALISA ZIFF | 1555 MARINE PARKWAY | | BROOKLYN | NY | 11234 | 3413 |
| ALISA R TAYLOR | 3425V CO RD 9 | | | | BELLEFONTAINE | OH | 43311 |
| ALISA SPEESE | 2528 N. ASHLAND #1S | | | | CHICAGO | IL | 60614 |
| ALISA TAFOYA | 5059 NAVAJO TRAIL | | | | LAS CRUCES | NM | 88012 |
| ALISA TEMPLETON | 10800 NIGHTHAWK LN | | | | FLAGSTAFF | AZ | 86004 | 1300 |
| ALISE B RALSTON | 1821 PETERSON | | | | S PASADENA | CA | 91030 | 4034 |
| ALISE HARRISON | 5531 PLYMOUTH STREET | | | | STERLING HEIGHTS | MI | 48310 | 6641 |
| ALISE I DARLAND | 9248 NOVEMBER BREEZE | | | | LAS VEGAS | NV | 89123 | 5352 |
| ALISE J RIES | 6995 WASHINGTON | | | | ST LOUIS | MO | 63130 | 4309 |
| ALISE PAPWORTH GORDON | 8368 WATERWOOD DR | | | | KALAMAZOO | MI | 49048 | 4832 |
| ALISHA BAKER | 75 SCOTT BOULEVARD | | | | MOUNT CLEMENS | MI | 48043 |
| ALISHA CASE | 2674 STREETMAN CIRCLE | | | | BIRMINGHAM | AL | 35235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALISHA CHEUNG | 5745 SW 75TH ST APT 364 | | | | GAINESVILLE | FL | 32608 |
| ALISHA EZE | 3612 HORNER PLACE SE | | | | WASHINGTON | DC | 20032 |
| ALISHA HERBIN | 2402 APACHE STREET | | | | GREENSBORO | NC | 27401 |
| ALISHA K BRACKEN | & CHRISTOPHER BRACKEN JTTEN | 9392 COLUMN CACTUS ST | | | LAS VEGAS | NV | 89139 |
| ALISHA M GOURLEY | PO BOX 463 | | | | WOODBURN | IN | 46797 0463 |
| ALISHA R WASON & | SATISH K WASON | 1313 SPRINGVALE DR | | | BEL AIR | MD | 21015 |
| ALISHA TARIO | 2A HIGHFIELD LANE | | | | ALBANY | NY | 12208 1008 |
| ALISHA VINSON | 29129 PALM VIEW LANE | | | | HIGHLAND | CA | 92346 |
| ALISHIA TOLSON | 1710 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 |
| ALISON A BOTEK | 95 ORIOLE CIRCLE SOUTH | | | | LOCK HAVEN | PA | 17745 9522 |
| ALISON A CARABASI | CARY W CARABASI | UNTIL AGE 21 | 419 HILLBROOK RD | | BRYN MAWR | PA | 19010 |
| ALISON A GOLOMBEK | 5770 PLUM ORCHARD DRIVE | | | | COLUMBUS | OH | 43213 2676 |
| ALISON A KAUFFMAN | 108 RECOVERY DR | | | | CENTREVILLE | MD | 21617 2607 |
| ALISON A SHVETS | & OLEG SHVETS JTTEN | 4627 E ROBERT E LEE ST | | | PHOENIX | AZ | 85032 |
| ALISON A WINKENHOWER | 6053 BATTISON ST | VANCOUVER BC V5S 3M7 | CANADA | | | | |
| ALISON B DAHL | CGM IRA ROLLOVER CUSTODIAN | 160 NORTH ROAD | | | CHESTER | NJ | 07930 2323 |
| ALISON B MURRAY | PO BOX 1106 | | | | QUOGUE | NY | 11959 1106 |
| ALISON BERTSCHE | PO BOX 129 | | | | CROTON ON HUDSON | NY | 10520 0129 |
| ALISON BROOKS MILLS | 69 HAMILTON TERRACE | LONDON NW8 9QX | UNITED KINGDOM | | | | |
| ALISON BURBANK MURRAY TRUST U/A DTD | 12/18/98 JOHN A MURRAY TTEE, JONATHAN B | COHEN TTEE | P.O. BOX 1106 | | QUOGUE | NY | 11959 |
| ALISON C HOLBROOK | 20752 IVY CIR | | | | YORBA LINDA | CA | 92887 3323 |
| ALISON CHRISTOPHER & | KEVIN M CHRISTOPHER JTWROS | 34152 GARFIELD CIR | | | FRASER | MI | 48026 |
| ALISON COOK | 2303 SOUTHERN OAKS DR | | | | AUSTIN | TX | 78745 2732 |
| ALISON D GITTLEMAN | 43 ARLEN WAY | | | | WEST HARTFORD | CT | 06117 1104 |
| ALISON D ROTHROCK | 6341 E EASTMAN AVE | | | | DENVER | CO | 80222 |
| ALISON DEFREITAS | 3533 PAGE ST | | | | REDWOOD CITY | CA | 94063 |
| ALISON DEL RE | 88 FERNDALE AVE | | | | GLEN ROCK | NJ | 07452 2735 |
| ALISON DRUCKER | 705 EASTWIND CIR | | | | DRESHER | PA | 19025 1436 |
| ALISON E CHRISTIAN | 814 BELLAIRE DR. | | | | DEMAREST | NJ | 07627 1325 |
| ALISON E CONNELL & | MARTI THULEEN CONNELL | 958 MENDENHALL DR | | | LIVERMORE | CA | 94550 |
| ALISON EDWARDS (IRA) | FCC AS CUSTODIAN | 116 29TH ST | | | MANHATTAN BCH | CA | 90266 2019 |
| ALISON FARRAR & L V FARRAR JR | & J H FARRAR & C W HOYT JR | TTEES LOUIS V FARRAR TRUST SH | B2(7) FBO ALISON FARRAR 5/4/89 | 192 PINNACLE RD | LYME | NH | 03768 3714 |
| ALISON FRISBY | 188 LEXINGTON STREET | #1 | | | EAST BOSTON | MA | 02128 |
| ALISON G BEAUTZ | 52 OAKRIDGE DRIVE | | | | BINGHAMTON | NY | 13903 2125 |
| ALISON G WALLER | WILLIAM L WALLER | 1789 W 52ND ST | | | HAYS | KS | 67601 9702 |
| ALISON GRAZIANO | 51 RIVERVIEW BLVD | | | | METHUEN | MA | 01844 |
| ALISON GREEN | 821 ATWOOD RD | | | | PHILADELPHIA | PA | 19151 3307 |
| ALISON GRIFFITH | 8771 S. 1150 E. | | | | SPANISH FORK | UT | 84660 |
| ALISON H PARR - ROTH IRA | 678 MUIRWOOD CIRCLE | | | | RIDGELAND | MS | 39157 |
| ALISON H TYGAR REVOCABLE TRUST | UAD 12/27/06 | ALISON H TYGAR TTEE | 6965 CASTLEMAINE AVE | | BOYNTON BEACH | FL | 33437 6440 |
| ALISON HODGES | 2613 TIERRA CIR | | | | WINTER PARK | FL | 32792 2208 |
| ALISON HOLZBERG | 502 PARK AVE | # 22 | | | NEW YORK | NY | 10022 1108 |
| ALISON HUTH | 1829 CRABTREE LANE | | | | ELKHARDT | IN | 46514 4226 |
| ALISON J BURNHAM | 172 EVERGREEN ST | | | | CONNEAUT | OH | 44030 1958 |
| ALISON J HUNTOON | C/O A MARTELL | 31121 WOODVIEW | | | CHESTERFIELD | MI | 48047 5919 |
| ALISON J NEWMAN & | RICHARD D NEWMAN | 5007 WILLOW CREEK CT | | | GIBSONIA | PA | 15044 |
| ALISON J PERRY | 5204 BECKINGTON LANE | | | | DALLAS | TX | 75287 5418 |
| ALISON JANKE | WBNA CUSTODIAN TRAD IRA | 8125 CHANNEL DRIVE | | | PORT RICHEY | FL | 34668 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALISON K BURTON | CHARLES SCHWAB & CO INC CUST | 531 WEBB RD | | | CHADDS FORD | PA | 19317 |
| ALISON K HARRIGAN & | MICHAEL B HARRIGAN JT TEN | 10506 BANCROFT RD | | | GARRETTSVILLE | OH | 44231 9633 |
| ALISON KAPLAN & | ROBERTA KAPLAN JT TEN | 5790 D COACH HOUSE CIRCLE | | | BOCA RATON | FL | 33486 8635 |
| ALISON KATZ WOLFSON C/F | ISABEL WOLFSON UGMA/NY | 1125 PARK AVE APT 11B | | | NEW YORK | NY | 10128 1243 |
| ALISON KLEIN | P.O. BOX 638 | | | | SPARTA | NJ | 07871 0638 |
| ALISON L FANELLI TTEE | FBO ALISON L FANELLI | U/A DTD 11/24/97 | 1399 SPRINGTON LANE | | WEST CHESTER | PA | 19380 5750 |
| ALISON L GRABER | 10512 DECATUR AVE S | | | | MINNEAPOLIS | MN | 55438 1950 |
| ALISON L MALKIN | 2 MEADOWBROOK RD | | | | BEDFORD | MA | 01730 |
| ALISON L SCHOTTERS | 6367 CHEROKEE TRL | | | | HUGO | MN | 55038 9144 |
| ALISON LEE & | FREDERICK LEE JT TEN | 89 WALKER ST | | | NEW YORK | NY | 10013 3536 |
| ALISON LEIGH JACOBS | CUST WILLIAM H JACOBS UGMA WI | 1922 N 69TH ST | | | MILWAUKEE | WI | 53213 1908 |
| ALISON LONG | TR JOHN A ULLMAN & ELEANOR G | ULLMAN TRUST UA 11/06/95 | 186 MONPONSETT STREET | | HALIFAX | MA | 02338 1404 |
| ALISON M BERNDT | 1370 PINE ST | | | | LIVERMORE | CA | 94551 1934 |
| ALISON M HEYDE | 1165 N PRAIRIEWOOD DR | | | | ROCHESTER | IN | 46975 7801 |
| ALISON M LIGHT | WBNA CUSTODIAN ROTH IRA | 146 ISLAND CIRCLE | | | SARASOTA | FL | 34242 |
| ALISON M SALE | 7 MEADOWRUE DRIVE | | | | GLASTONBURY | CT | 06033 1254 |
| ALISON M STRONG & | STEVEN L STRONG JT TEN | 6363 OLIVER ROAD | | | FOSTORIA | MI | 48446 9301 |
| ALISON M SULLIVAN | 5001 OVERTON STREET | | | | BALTIMORE | MD | 21229 3920 |
| ALISON M SWIFT | PO BOX 9042 | | | | WARWICK | RI | 02889 |
| ALISON MALONEY | 39 TIMBER CT | | | | FAIR HAVEN | NJ | 07704 3219 |
| ALISON MALYON | WILLIAM MALYON | 11991 STATE HIGHWAY 29 | | | GLENWOOD | MN | 56334 2083 |
| ALISON MARIE VINCENT | 3222 13TH AVENUE WEST | | | | SEATTLE | WA | 98119 1725 |
| ALISON MCCOUN WORK SOLA | PO BOX 826 | | | | PEBBLE BEACH | CA | 93953 0826 |
| ALISON MCILROY | 7354 E BAKER DRIVE | | | | SCOTTSDALE | AZ | 85266 |
| ALISON MEAD HUSTING | 49 WILLIS RD | | | | SUDBURY | MA | 01776 1614 |
| ALISON MIDDLEBROOK | 6867 HIGH COUNTRY DR | | | | FORT WORTH | TX | 76132 3057 |
| ALISON MOSELEY | 6925 CLIFT ST | | | | NORTH RICHLAND HILLS | TX | 76180 |
| ALISON N SZWEDO | ATT ALISON N MC CULLOCH | 3225 MINERVA | | | FERNDAL | MI | 48220 3601 |
| ALISON O FREEMAN & | SUSAN O CONNOR JT TEN | 2937 SAN MARCOS PASS RD | | | SANTA BARBARA | CA | 93105 9724 |
| ALISON P VANDERBILT | 173 PONUS AVENUE | | | | NORWALK | CT | 06850 1826 |
| ALISON PAIGE SMITH | THOMAS ALLEN WEHNER | UNTIL AGE 21 | 437 WOODLAND RD | | HIGHLAND PARK | IL | 60035 |
| ALISON PIERCE HARRISON | 3506 CITRINE PLACE | | | | ROUND ROCK | TX | 78681 2444 |
| ALISON PIPER ROTH & | MICHAEL ANGELO PATELLIS JT TEN | 2145 LAKE SHORE LANDING | | | ALPHARETTA | GA | 30005 |
| ALISON RAZINSKY | 3793 LONGFELLOW RD | | | | TALLAHASSEE | FL | 32311 |
| ALISON REITER WEINHAUS | 5903 MCKINLEY ST | | | | BETHESDA | MD | 20817 3613 |
| ALISON S B YELLEN | DEPT OF ANTHROPOLOGY | GEORGE WASHINGTON UNIVERSITY | | | WASHINGTON | DC | 20006 |
| ALISON S ESTRIN & | RICHARD W ESTRIN JT TEN | 6555 BAYOU HAMMOCK RD | | | LONGBOAT KEY | FL | 34228 1201 |
| ALISON S TERRY | GMHA | 241 SALMON PT MELBOURNE | 3207 VICTORIA AUST | AUSTRALIA | | | |
| ALISON SAFKER & | JOSEPH SAFKER | JT TEN | 20 PINEWOOD DRIVE | | MILLTOWN | NJ | 08850 1637 |
| ALISON SARA NADVORNIK | 2799 BELLA VIA AVE | | | | COLUMBUS | OH | 43231 2306 |
| ALISON SHANER | 160 HUNDLEY DISTILLERY ROAD | | | | CHURCHVILLE | VA | 24421 |
| ALISON STUART PERCY | 91 ROBINSON RD | | | | W SPRINGFIELD | MA | 01089 2932 |
| ALISON SUE MCBRIDE | 13 GRAY SQUIRREL COURT | | | | TIMONIUM | MD | 21093 4006 |
| ALISON T OUCHI | 6935 E THIRSTY CACTUS LN | | | | SCOTTSDALE | AZ | 85262 7303 |
| ALISON TYGIEL | 122 GOLD KETTLE DRIVE | | | | GAITHERSBURG | MD | 20878 |
| ALISON W FUREY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 161 NASHOBA ROAD | | CONCORD | MA | 01742 |
| ALISON W LARSON | ALISON W LARSON REVOCABLE LIVI | 100 SUMMER TREE CT | | | PONTE VEDRA BEACH | FL | 32082 |
| ALISON WEBB | APPSPOND COTTAGE APPSPOND LANE | POTTERS CROUCH ST ALBANS | HERTS UNITED KING | UNITED KINGDOM | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALISON WILLIAMS | CHARLES SCHWAB & CO INC CUST | PO BOX 3808 | | | OMAK | WA | 98841 |
| ALISON WILLIS-JONES | 2930 CARNABY | | | | GARLAND | TX | 75044 |
| ALISON Z N TERWEDOW | 31 MONTANARI DRIVE | MARLBORO | | | MARLBOROUGH | MA | 01752 |
| ALISSA BETH KROM | 23 KREYSSIG RD | | | | BROAD BROOK | CT | 06016 | 9000 |
| ALISSA CARSON | 1336 HEPAKI PL | | | | KAILUA | HI | 96734 | 4512 |
| ALISSA CHRISTINE FOTH | KEITH EDWARD FOTH JR JT TEN | TOD DTD 11/25/2008 | 1164 2200 AVE | | ABILENE | KS | 67410 | 7201 |
| ALISSA GRAVES | 3375 SPRING HILL PKWY. | APT. 362 | | | SMYRNA | GA | 30080 |
| ALISSA HOGABOAM | 20417 MADISON ST | | | | TORRANCE | CA | 90503 |
| ALISSA NEWTON | 160 E. BERKELEY ST. | 311 | | | BOSTON | MA | 02118 |
| ALISSA RANIELI | 10 AMBROSE STREET | | | | PITTSTON | PA | 18640 |
| ALISSA SCULTHORPE | 2538 C STREET | APT. 7 | | | SAN DIEGO | CA | 92102 |
| ALISTAIR WALLACE | CUST JOHN EDWARD WALLACE UTMA | NY | 243 DEKALB AVE APT 3 | | BROOKLYN | NY | 11205 |
| ALISTAIR WATSON | MKT: PARAMETRIC | 1350 BOURBON STREET #12 | | | NEW ORLEANS | LA | 70116 |
| ALISTER HARRY | 160 MOFFAT STREET | | | | BROOKLYN | NY | 11207 |
| ALISTITHMAR CAPITAL | CUSTOMER'S A/C | ATTN HEAD OF FINANCIAL CONTROL | PO BOX 3533 | RIYADH 11481 ,SAUDI ARABIA | | |
| ALITHEA LYNN BERGER | CHARLES SCHWAB & CO INC CUST | 904 DOGWOOD LN | | | KATY | TX | 77493 |
| ALITZA S MAAREK ESA | FCC AS CUSTODIAN | JEAN MICHEAL I MAAREK GUARDIAN | 30220 VIA BORICA | | RANCHO PLS VR | CA | 90275 | 4414 |
| ALIX DIANE SENSALE | PO BOX 315 | | | | KIRKLAND | WA | 98083 |
| ALIX E STUART KING | 44 BLACK CREEK LN | | | | WARWICK | RI | 02888 |
| ALIX GADBOIS WRIGHT | 1412 ANTIGUA WAY | | | | NEWPORT BEACH | CA | 92660 |
| ALIX L HASTINGS & | F MURRAY HASTINGS | TR ALIX L HASTINGS REV TRUST | UA 06/10/99 | 6966 FIVE MILE RD | CINCINNATI | OH | 45230 | 3746 |
| ALIX L. HASTINGS REV TRUST | ALIX HASTINGS TTEE | U/A DTD 06/10/1999 | 6966 FIVE MILE RD | | CINCINNATI | OH | 45230 | 3746 |
| ALIYE NUKHET GOFER | BUYUK CIFTLIK SOKAK | ENGIN KONAL NO.12/3, NISANTASI | ISTANBUL 34365 | TURKEY | | |
| ALIZA S FINLEY | 538 1/2 N SPAULDING AVE | | | | LOS ANGELES | CA | 90036 |
| ALIZABETH MADILL & | SUE MADILL & | NANCY THOMAS & | RALPH MADILL JT TEN | 3017 E JOHN CABOT DR | PHOENIX | AZ | 85032 | 1176 |
| ALIZIE ROBINSON | 9575 LONGACRE | | | | DETROIT | MI | 48227 | 1064 |
| ALKA ARYA-AHLSTROM & | HOWARD DEAN AHLSTROM | 501 COUNTY RD | | | MC LEAN | IL | 61754 |
| ALKA D CHOKSHI | 9 PATRICIAN COURT | | | | PARSIPPANY | NJ | 07054 | 4129 |
| ALKA J STAPLETON | 9226 BRUCE DRIVE | | | | FRANKLIN | OH | 45005 | 1407 |
| ALL FAITH SELF HELP CENTER INC | NON PROFIT ORGANIZATION | SAMUAL R & CYNTHIA L MERANTO | 4440 E INDIAN SCHOOL RD | | PHOENIX | AZ | 85018 | 5413 |
| ALL FLORIDA ORTHOPAEDIC | FBO DR JORGE A RODRIGUEZ JR | 5116 WEST POE AVE | | | TAMPA | FL | 33629 | 7527 |
| ALL MOTORS ASSURANCE AGNCY INC | ATTN: A. VASQUEZ | 18071 SOUTH DIXIE HWY | | | MIAMI | FL | 33157 | 5546 |
| ALL SAINTS CHURCH | 570 SIBLEY ST | | | | HAMMOND | IN | 46320 | 1607 |
| ALL SEAS SHIPPING AGENCY INC. | PETER LASORTE | 8050 NARROWS AVE | | | BROOKLYN | NY | 11209 | 2831 |
| ALLA GOLDBURT | 14 ROXBURY RD | | | | SCARSDALE | NY | 10583 |
| ALLA LEVY | 295  WEST END AVENUE | | | | BROOKLYN | NY | 11235 |
| ALLA VERKHLIN | 4778 LOGAN ARMS DRIVE | | | | YOUNGSTOWN | OH | 44505 |
| ALLA YAKOVENKO | 570 ANDREW WAY | | | | EL SOBRANTE | CA | 94803 |
| ALLAHYAR JAFARZ SHIRVAN | 5512 SAINT ANDREWS DR | | | | STOCKTON | CA | 95219 |
| ALLAHYAR JAFARZ SHIRVAN | A J SHIRVAN, D D S | 5512 SAINT ANDREWS DR | | | STOCKTON | CA | 95219 |
| ALLAN & SHIRLEY HAUCK TTEE | ALLAN & SHIRLEY M HAUCK REV LIV | TRUST U/A DTD 09/23/98 | 413 GREENVALLEY DR | | RACINE | WI | 53406 | 6325 |
| ALLAN A CORNAGGIA | CUST KEITH ALLEN CORNAGGIA A | UGMA CA | 787 GARY ST | | GILROY | CA | 95020 | 4003 |
| ALLAN A DELIKAT | 15 SASSAFRAS LN | | | | SWEDESBORO | NJ | 08085 | 1445 |
| ALLAN A FERRARA & | KATHLEEN JORDAN JTWROS | PO BOX 570 | | | MEALLY | KY | 41234 | 0570 |
| ALLAN A H MAKI | 30 MAPLEHURST AVE | | | | DEBARY | FL | 32713 | 2025 |
| ALLAN A HELBER | 5641 FAIFIELD STREET | | | | LACASTER | OH | 43140 |
| ALLAN A KETCHUM | 4832 EOLA DRIVE NW | | | | SALEM | OR | 97304 | 3313 |
| ALLAN A KINGSBURY | PO BOX 97 | | | | GILMANTON | NH | 03237 | 0097 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALLAN A KIRWAN | PO BOX 64 | | | | AVONDALE EST | GA | 30002 | 0064 |
| ALLAN A MOORE | 6415 HAVELOCK | | | | CLARKSTON | MI | 48346 | 2355 |
| ALLAN A PICHE | HC 2 BOX 2420 | | | | ISABELLA | MO | 65676 | 9720 |
| ALLAN A REDGWELL | CUST MICHAEL ALLEN REDGWELL U/THE | N Y UNIFORM GIFTS TO MIN ACT | 5 VELMEAD CLOSE | FLEET HAMPSHIRE GU13 9LR UNITED KINGDOM | | | | |
| ALLAN A SCHAFFER | 1774 KAPEL DR | | | | CLEVELAND | OH | 44117 | 1826 |
| ALLAN A SKUNDA | 5069 WOODCLIFF DR | | | | FLINT | MI | 48504 | 1254 |
| ALLAN A SWANSON | 1225 NORTH WEST SHORE DRIVE | | | | SAULT SAINTE MARIE | MI | 49783 | 8813 |
| ALLAN A. HOUGHTALING AND | JEAN E. HOUGHTALING | 2260 NORTH REESE ROAD | | | REESE | MI | 48757 | 9510 |
| ALLAN ASH | 155 EAST 38TH STREET | APT. 17B | | | NEW YORK | NY | 10016 | 2674 |
| ALLAN ASSMANN REVOCABLE TRUST | UAD 05/23/08 | ALLAN ASSMANN TTEE | 1531 MAPLEWOOD DR | | FREMONT | NE | 68025 | 7885 |
| ALLAN AZEVEDO & | MARY ANNE AZEVEDO TTEE | ALLAN E & MARY A AZEVEDO | LVG TR UAD 7/24/06 | PO BOX 629 | MAXWELL | CA | 95955 | 0629 |
| ALLAN B BOSHELL & | CAROL L BOSHELL JT TEN | 121 ALTAMA CONNECTOR | | | BRUNSWICK | GA | 31525 | |
| ALLAN B CARMEL | DESIGNATED BENE PLAN/TOD | 1599 MARINER WAY | | | HOLLYWOOD | FL | 33019 | |
| ALLAN B COX | 5338 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 | 8571 |
| ALLAN B CURRIE | 55651 LORDONA | | | | UTICA | MI | 48315 | 1079 |
| ALLAN B GIBSON | 566 RIDGEWAY AVE | OSHAWA ON  L1J 2V9 | CANADA | | | | | |
| ALLAN B LITTLE JR | PO BOX 528 | | | | ELLIJAY | GA | 30540 | |
| ALLAN B MASSIE | 127 MURDOCK RD | | | | BALTIMORE | MD | 21212 | 1749 |
| ALLAN B MC CLELLAN | 1107 ARUNDEL DRIVE | | | | KOKOMO | IN | 46901 | 3922 |
| ALLAN B PAYNE | 7259 SHORE RD APT 1C | | | | BROOKLYN | NY | 11209 | |
| ALLAN B REED | 38368 JONATHAN ST | | | | CLINTON TOWNSHIP | MI | 48036 | 1845 |
| ALLAN B RIEDER & | ELAINE RIEDER JTTEN | 314 SCHOOL ST | | | MOOSIC | PA | 18507 | 1527 |
| ALLAN B RODRIGUES & | MRS VICTORIA A RODRIGUES JT TEN | 2663 DOUGLAS DR | | | BLOOMFIELD HILLS | MI | 48304 | 1736 |
| ALLAN B STEPHENS | M STEPHENS | UNTIL AGE 21 | 150 CRESTVIEW DR | | ORINDA | CA | 94563 | |
| ALLAN B WEINSTEIN & | DEBORAH L WEINSTEIN JT TEN | 3042 BONNIE BRAE CRESCENT | | | FLOSSMOOR | IL | 60422 | 2028 |
| ALLAN B WHITING | PO BOX 693 | | | | MCCALLA | AL | 35111 | 0693 |
| ALLAN BECKER | JEFFERY BECKER | 9200 SHADDOCK RD E | | | FORT MYERS | FL | 33967 | 3725 |
| ALLAN BERGLAND AND | LUANN BERGLAND JTWROS | 1780 WEST STEVANNA WAY | | | FLAGSTAFF | AZ | 86001 | 1158 |
| ALLAN BOUTON | 1713 N MAIN | | | | GEORGETOWN | IL | 61846 | 9716 |
| ALLAN BOYD MULLINS | CHARLES SCHWAB & CO INC CUST | 13834 RIVERWOOD DR | | | STERLING HEIGHTS | MI | 48312 | |
| ALLAN BRADBURY JR | 150 BARBARA RD | | | | BELLMORE | NY | 11710 | 4701 |
| ALLAN BRADBURY JR CUSTODIAN | FBO NICHOLAS ALLAN BRADBURY | UGMA NY UNTIL AGE 18 | 150 BARBARA RD | | BELLMORE | NY | 11710 | 4701 |
| ALLAN BRIONES | 5164 PEBBLETREE CT | | | | SAN JOSE | CA | 95111 | |
| ALLAN BRUCE CULBERT | 328 NORMAN DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| ALLAN BRUCE HOOVER & | ALLAN E HOOVER JT TEN | 45727 BRANDYWYNNE | | | MACOMB | MI | 48044 | 4132 |
| ALLAN C ADAMS | 7045 SW HIGHWAY 7 | | | | MONTEVIDEO | MN | 56265 | 3139 |
| ALLAN C ADAMS & | LINDA R ADAMS JT TEN | R R 5 30AB | | | MONTEVIDEO | MN | 56265 | 8716 |
| ALLAN C BACKUS | 208 ALDRICH ROAD | | | | FAIRPORT | NY | 14450 | 9544 |
| ALLAN C BLOOD | 101 WESTLAND AVE | | | | ROCHESTER | NY | 14618 | 1044 |
| ALLAN C BROWN | 56 PUCKER STREET | | | | COVENTRY | CT | 06238 | 3421 |
| ALLAN C BUSHNELL & | HEESOO K BUSHNELL TR | UA 10/28/05 | BUSHNELL FAMILY TRUST | 969 REDWOOD DR | DANVILLE | CA | 94506 | |
| ALLAN C CHESHIRE | 156 N MILTON AVE | | | | GLEN ELLYN | IL | 60137 | 5436 |
| ALLAN C CHRISTOPHER | 433 COUNTRY DR | | | | DOVER | DE | 19901 | 4789 |
| ALLAN C DICKERSON | 460 PADDOCK WAY | | | | MATTITUCK | NY | 11952 | 2369 |
| ALLAN C FENSCH | 6185 DENTON RD | | | | BELLEVILLE | MI | 48111 | 1012 |
| ALLAN C HLAVACEK TR | ALLAN C HLAVACEK TRUST | U/D/T DTD 8/13/98 | 1713 RUSTY DR | | MT PROSPECT | IL | 60056 | 2861 |
| ALLAN C KIECKHAFER | SURVIVORS TR | ALLAN C KIECKHAFER TTEE | U/A DTD 08/22/2006 | 818 CRESTVIEW DRIVE | WEST BEND | WI | 53095 | 4626 |
| ALLAN C LITTLE | 9109 PINE BLUFF DR | | | | FLUSHING | MI | 48433 | 1221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLAN C LOHN (IRA) | FCC AS CUSTODIAN | 18040 PERTH AVE | | HOMEWOOD | IL | 60430 | 1613 |
| ALLAN C LOHN TRUST | ALLAN C LOHN TTEE UA DTD | 08/20/93 | 18040 PERTH AVE | HOMEWOOD | IL | 60430 | 1613 |
| ALLAN C RINDE | 6628 JOCELYN HOLLOW RD | | | NASHVILLE | TN | 37205 | |
| ALLAN C RINDE & | HELEN M RINDE | 6628 JOCELYN HOLLOW RD | | NASHVILLE | TN | 37205 | |
| ALLAN C SCHAPPERT JR | RR 5 BOX 277 | | | DANVILLE EAST | PA | 17821 | 8604 |
| ALLAN C STEPHENS | 1421 MCGEE ROAD | | | LAKE CITY | MI | 49651 | 9775 |
| ALLAN C STEVEN | 7657 SALTER COURT | | | TEMPERANCE | MI | 48182 | 9227 |
| ALLAN CAMERON | 1677 DOLLARD AVE | SUDBURY ON  P3A 4H1 | CANADA | | | | |
| ALLAN CARL SCHLOSSER | 1616 E 26TH ST | | | TULSA | OK | 74114 | |
| ALLAN CHARLES ACCIACCA & | TRUDY LYNN ACCIACCA JT WROS | 1100 CALLE DEL SUR | | EL PASO | TX | 79912 | 3407 |
| ALLAN CHARLES BLOOD | 101 WESTLAND AVE | | | ROCHESTER | NY | 14618 | 1044 |
| ALLAN CHARLES HUGHES | 902 CALIFORNIA AV | | | SAN JOSE | CA | 95125 | 2403 |
| ALLAN CHERNIKOFF | CUST JASON CHERNIKOFF UGMA NY | 2524 AVENUE N | | BROOKLYN | NY | 11210 | 5227 |
| ALLAN CHERNIKOFF | CUST JEREMY CHERNIKOFF UGMA NY | 2524 AVENUE N | | BROOKLYN | NY | 11210 | 5227 |
| ALLAN CHISHOLM | 24609 CHANCEL | | | HARRISON TWP | MI | 48045 | 1902 |
| ALLAN CHRISTIAN CLEARY | 6820 THORNCLIFF TRAIL | | | PLANO | TX | 75023 | 1344 |
| ALLAN COHEN | 102 S ROSBOROUGH AVE | | | VENTNOR | NJ | 08406 | 2515 |
| ALLAN COLEMAN & | JACQUELINE COLEMAN JT TEN | C/O KING WIRE | ONE CABLE PL | NORTH CHICAGO | IL | 60064 | |
| ALLAN CRAIG STRINGER | 5133 CANTRELL POINT SE | | | ACWORTH | GA | 30101 | 3348 |
| ALLAN D BEVERAGE | 847 CASCADE RD | | | CINCINNATI | OH | 45240 | 3611 |
| ALLAN D BEVERAGE & | MILDRED I BEVERAGE JT TEN | 847 CASCADE | | CINCINNATI | OH | 45240 | 3611 |
| ALLAN D BOWEN | 3396 CHERYL DRIVE | | | HOWELL | MI | 48843 | 9377 |
| ALLAN D DUTCHER & | KEVIN DUTCHER JT TEN | 5307 MORRICE RD | | OWOSSO | MI | 48867 | 8716 |
| ALLAN D HINKEL | 11379 STATE ROUTE 177 | | | CAMDEN | OH | 45311 | 9616 |
| ALLAN D KNAKE | 2340 MT ROYAL | | | WATERFORD | MI | 48328 | |
| ALLAN D MOON | 13844 ALASKA AVE | | | EAGLE | MI | 48822 | 9541 |
| ALLAN D MURRAY & | EVELYN J MURRAY JT TEN | 869 E FALLBROOK AVE | | FRESNO | CA | 93720 | 2537 |
| ALLAN D NELSON & | STELLA M NELSON JT TEN | 2113 WEBER CT | | BAY CITY | MI | 48708 | 8467 |
| ALLAN D OLK | 16392 BUTTERCUP LANE SW | | | KENSINGTON | MN | 56343 | 8206 |
| ALLAN D PEEL | CUST ALEXANDER S PEEL | UTMA CA | 1707 HILO DR | VISTA | CA | 92081 | 7512 |
| ALLAN D PERRY | 140 OAK BARK DRIVE | | | HOWELL | MI | 48843 | 7895 |
| ALLAN D SHEPARD | CHARLES SCHWAB & CO INC CUST | 35 PALMER AVE | | KENMORE | NY | 14217 | |
| ALLAN D STRATON | 1665 SE 4TH CT | | | DEERFIELD BEACH | FL | 33441 | 4919 |
| ALLAN D TABESH | 33228 W 12MILE ROAD F#361 | | | FARMINGTON HILLS | MI | 48334 | 3309 |
| ALLAN D WHITFORD | 22749 ROXANA AVE | | | EASTPOINTE | MI | 48021 | 1921 |
| ALLAN D ZUKOWSKI | 7010 BLOOMFIELD DR EAST | | | INDIANAPOLIS | IN | 46259 | 1274 |
| ALLAN DALE LUKE | 4205 WEBSTER CT | | | RALEIGH | NC | 27609 | 6167 |
| ALLAN DOLEZAL | KAYE J DOLEZAL JT TEN | 60 109TH AVE SW | | KILLDEER | ND | 58640 | 9365 |
| ALLAN DUTCHER & | MATHEW DUTCHER | JT TEN | 5320 MORRICE RD | OWOSSO | MI | 48867 | 8716 |
| ALLAN E ARMS | 2671 PORCUPINE TRAIL | | | LAPEER | MI | 48446 | 8324 |
| ALLAN E BARNES | 6435 PHILLIPS RD | | | BURT | NY | 14028 | 9713 |
| ALLAN E BEYDA | 141-23 59 AVENUE | | | FLUSHING | NY | 11355 | 5304 |
| ALLAN E BOND | 587 SCHEURMANN RD | | | BAY CITY | MI | 48708 | 9174 |
| ALLAN E BROWN & | RUTH SCOTT BROWN JT TEN | 11340 142ND ST NORTH | | LARGO | FL | 33774 | 4426 |
| ALLAN E CAESAR | 5828 PRESCOTT DR | | | TAWAS CITY | MI | 48763 | 9454 |
| ALLAN E CARSON | 651 WHITTIER DR | | | WARMINSTER | PA | 18974 | |
| ALLAN E CLINTON & | ELIZABETH ANNE CLINTON | PO BOX 510 | | UNION SPRINGS | NY | 13160 | |
| ALLAN E DAVIS | 10 EDWARDS ST | APT 1E | | ROSLYN HEIGHTS | NY | 11577 | 1110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLAN E FAUST JR & | CANDI LYNN FAUST | 6610 E OWENS AVE | | | LAS VEGAS | NV | 89110 |
| ALLAN E FERGUSON SR & | NANCY A FERGUSON | TR FERGUSON FAMILY REVOCABLE TRUST | UA 04/24/02 | 4476 NEW ROAD | YOUNGSTOWN | OH | 44515 | 3809 |
| ALLAN E FOWLER & | LINDA L FOWLER | 216 WINTER DRIVE | | | GEORGETOWN | TX | 78633 |
| ALLAN E FRANK | 175 LOUVAINE DRIVE | | | | TONAWANDA | NY | 14223 | 2743 |
| ALLAN E HINZ | 7072 TAPPON DRIVE | | | | CLARKSTON | MI | 48346 | 2634 |
| ALLAN E IDING | CHARLES SCHWAB & CO INC CUST | 9212 WILSON BLVD | | | WAUWATOSA | WI | 53226 |
| ALLAN E JONES | 14598 HWY C | | | | PHILLIPSBURG | MO | 65722 | 7129 |
| ALLAN E KITZMILLER | 19300 SUNNYRIDGE CT | | | | OREGON CITY | OR | 97045 | 9762 |
| ALLAN E KREJCI | 622 W 4TH | | | | SCHUYLER | NE | 68661 | 2519 |
| ALLAN E LIEN | 9150 W DODGE RD | | | | MONTROSE | MI | 48457 | 9188 |
| ALLAN E LOVE | 108 BEACHWOOD DR | | | | FAIRFIELD GLADE | TN | 38558 | 7545 |
| ALLAN E MCPHEE | 1711 LUCAS ST | | | | SAN FERNANDO | CA | 91340 | 1655 |
| ALLAN E REZABEK | SHIRLEY M STOWE-REZABEK JT TEN | 4185 BAYSIDE ROAD | | | MAPLE PLAIN | MN | 55359 | 9619 |
| ALLAN E ROSS | 7221 E JUNE ST | | | | MESA | AZ | 85207 | 2958 |
| ALLAN E YOUNG | SCHOOL OF MANAGEMENT | SYRACUSE UNIVERSITY | 721 UNIVERSITY AVE | | SYRACUSE | NY | 13244 | 2450 |
| ALLAN E. ZIEBER | CGM IRA ROLLOVER CUSTODIAN | 3808 DRUMM | | | INDEPENDENCE | MO | 64055 | 3538 |
| ALLAN ELLIOT UNGAR | 7 KIELE PL | | | | HILO | HI | 96720 |
| ALLAN EMKIN | PSP 401(K)   DAVID SANCEWICH | 15760 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436 |
| ALLAN ESPIRITU | CUST JARED ESPIRITU UTMA NJ | 3762 KIMBERLY LANE | | | DOVER | PA | 17315 |
| ALLAN F GAYNOR | 918 ALLMEN AVE | | | | HINSDALE | IL | 60521 | 4553 |
| ALLAN F JOSEPH & | SYLVIA L JOSEPH JT TEN | 24028 KAREN | | | WARREN | MI | 48091 | 1606 |
| ALLAN F KLAPPA | 541 SOUTH BIRON DRIVE | | | | WISCONSIN RAPIDS | WI | 54494 | 1858 |
| ALLAN F KLAPPA & | ELISABETH KLAPPA JT TEN | 541 S BIRON DR | | | WISCONSIN RAPIDS | WI | 54494 | 1858 |
| ALLAN F REICHEL | 1191 HINDU COVE | | | | GULF BREEZE | FL | 32561 | 3572 |
| ALLAN F SCHAEFER & | SUZANNE D SCHAEFER JT TEN | 54810 NINE MILE RD | | | NORTHVILLE | MI | 48167 | 9736 |
| ALLAN F SPANGLER | 1319 FEATHERWOOD DR | | | | DUNLAP | IL | 61525 | 9575 |
| ALLAN F SWANSON | 2456 ELM DRIVE | | | | WHITE BEAR LAKE | MN | 55110 | 5576 |
| ALLAN F TURKHEIMER & | SHERRIE L TURKHEIMER | JT TEN | 158 WOODLAWN AVENUE | | SARATOGA SPGS | NY | 12866 | 1524 |
| ALLAN F WODNICKI & | NANCY A WODNICKI | 2207 HARROW GATE DR | | | INVERNESS | IL | 60010 |
| ALLAN F YETTER | TOD DTD 09/26/2008 | 412 MELBA RD | | | STERLING | CO | 80751 | 8662 |
| ALLAN FAZZARI | 11 BROOK ST | | | | FARMINGDALE | NJ | 07727 | 1038 |
| ALLAN FEEK | 7545 MESPLAY AVE SE | | | | OLYMPIA | WA | 98503 |
| ALLAN FERGUSON | 4476 NEW RD | | | | YOUNGSTOWN | OH | 44515 |
| ALLAN FLOYD | 25911 MIDDLEBELT RD | #202 | | | FARMINGTON HILLS | MI | 48336 |
| ALLAN FOGELMAN | CUST NIA FOGELMAN UGMA NY | 222-04 77TH AVE | | | HOLLIS HILLS | NY | 11364 | 3041 |
| ALLAN FOLKART | 196 STONE MANOR DR | | | | SOMERSET | NJ | 08873 | 6025 |
| ALLAN FOUBISTER | 1627 E LOMA VISTA, DR. | | | | DOUGLAS | AZ | 85607 |
| ALLAN G CRIST & | MRS MARGARET H CRIST JT TEN | 9922 CORSICA ST | | | VIENNA | VA | 22181 | 3103 |
| ALLAN G DEBIAW | 1724 MURDOCK RD | | | | LYNDONVILLE | NY | 14098 |
| ALLAN G MARTIN & | PAULINE MARTIN JT TEN | 8210 TAMARAC | | | WICHITA | KS | 67206 | 2336 |
| ALLAN G MARTIN & | PAULINE MARTIN JT TEN | 8210 TAMARAC | | | WICHITA | KS | 67206 | 2336 |
| ALLAN G MILLER | 9252 ARBOR CT | | | | GOODRICH | MI | 48438 | 9465 |
| ALLAN G SHEPPARD | CUST ALLAN G | SHEPPARD JR U/THE FLORIDA | GIFTS TO MINORS ACT | 3620 LAKEVIEW BOULEVARD | DELRAY BEACH | FL | 33445 | 5615 |
| ALLAN G TURKELTAUB | 3 DRUID HILL DRIVE | | | | PARSIPPANY | NJ | 07054 | 1411 |
| ALLAN GARON (IRA) | FCC AS CUSTODIAN | 9921 E MOUNT PLEASANT DR | | | TUCSON | AZ | 85749 | 8746 |
| ALLAN GATEWOOD | 5718 PIPER AVE | | | | LANSING | MI | 48911 | 4614 |
| ALLAN GOLOMBEK | 100 REMSEN ST APT 2A | | | | BROOKLYN | NY | 11201 | 4219 |
| ALLAN GREENMAN | CUST ALLYSON UGMA NJ | 201 SCHOOL HOUSE DR | | | LINWOOD | NJ | 08221 | 1629 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLAN GRESSEY | 1 NNORTH DAKOTA CT | | | | JACKSON | NJ | 08527 |
| ALLAN H BORKLUND & | LEAH A BORKLUND JT TEN | 3925 TERNEZ DR | | | MOORPARK | CA | 93021 9765 |
| ALLAN H BURNSON | 21933 EMILY LANE | | | | FRANKFORT | IL | 60423 7886 |
| ALLAN H FALK & | WILLIAM R SETZLER JTTEN | 634 BARKER RD | | | FREMONT | OH | 43420 |
| ALLAN H FISHER JR | 406 NEW MARK ESPANADE | | | | ROCKVILLE | MD | 20850 2735 |
| ALLAN H GOLDBERG & | MARYLIN GOLDBERG JT TEN | 1 KENSINGTON GATE APT 320 | | | GREAT NECK | NY | 11021 1231 |
| ALLAN H GROSSMAN TRUST | TINA T & ALLAN H GROSSMAN | TTEES U/A DTD 10/29/1999 | 633 BRIDGEWAY LN | | NAPLES | FL | 34108 2745 |
| ALLAN H HARRIS & | SHARON HARRIS JT TEN | 56 HOLLY PLACE | | | LARCHMONT | NY | 10538 1346 |
| ALLAN H KAUFMAN | 14020 WEEPING CHERRY DR | | | | ROCKVILLE | MD | 20850 5470 |
| ALLAN H LEWIS & | ELIZABETH LEWIS | JT TEN WROS | 11704 NORTH PINEHURST CIRCLE | | MEQUON | WI | 53092 3551 |
| ALLAN H LUTHER & | MRS RENATA LUTHER JT TEN | ROSENVAENGETS HOVEDVEJ 48 | COPENHAGEN 2100 | DENMARK | | | |
| ALLAN H MARX | 11100 CAMBRIDGE COMMONS DR | | | | LOUISVILLE | KY | 40291 5342 |
| ALLAN H NASH | 1530 TENNESSEE WALKER DRIVE | | | | ROSWELL | GA | 30075 3152 |
| ALLAN H NEUBAUER & | MARVIN NEUBAUER | 215 MONTEREY AVE | | | CHERRY HILL | NJ | 08003 |
| ALLAN H SABIT | 15705 MILLAR | | | | CLINTON TWP | MI | 48036 1620 |
| ALLAN H SELIG | BASEBALL OFFICE OF THE COMMISNR | 777 E WISCONSIN AVE SUITE 2010 | | | MILWAUKEE | WI | 53202 5302 |
| ALLAN H TUSHMAN | CGM IRA CUSTODIAN | 4963 COUNTRYSIDE DRIVE | | | WEST BLOOMFIELD | MI | 48323 2791 |
| ALLAN H VAITSES | 27 ICHABOD LN | | | | MARION | MA | 02738 1003 |
| ALLAN H WILLAND | 117 LOCUST AVE | | | | W LONG BRANCH | NJ | 07764 1640 |
| ALLAN H YACUBIAN & | EDWARD A YACUBIAN TTEE | ALLAN H YACUBIAN 1998 | TRUST U/A DTD 9/23/98 | PO BOX 107 | WOLLASTON | MA | 02170 0002 |
| ALLAN HACKEL TTEE | ALLAN R HACKEL REV FAMILY TR | ATTN: ALLAN HACKEL | THE ALLAN HACKEL ORGANIZATION | 1330 CENTRE STREET | NEWTON CENTRE | MA | 02459 2444 |
| ALLAN HANLON AND | ROSE E HANLON JTWROS | PO BOX 628 | | | VEGUITA | NM | 87062 0628 |
| ALLAN HENRY ZIMMERMAN | 2111 BEAVER HILL RD | | | | CHESTER SPRGS | PA | 19425 2617 |
| ALLAN HINES REV TRUST | ALLAN HINES TTEE UTD 3-14-01 | 2938 110TH ST | | | ELLIOTT | IA | 51532 5009 |
| ALLAN HINES SEP IRA | FCC AS CUSTODIAN | 2938 110TH ST | | | ELLIOTT | IA | 51532 5009 |
| ALLAN HOOSAIN | CUST FARAH HOOSAIN UTMA VA | 330 BRONZE LEAF DR | | | CHRISTIANSBURG | VA | 24073 7653 |
| ALLAN HOWARD SCHUSTER | 8521 WESTMORELAND LANE | | | | MINNEAPOLIS | MN | 55426 1930 |
| ALLAN HUTCHISON-MAXWELL | 511 MAIN STREET | | | | WEST NEWBURY | MA | 01985 |
| ALLAN I MENDELSOHN R/O IRA | FCC AS CUSTODIAN | 3310 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20008 3411 |
| ALLAN I SCHLOSSBERG | CHARLES SCHWAB & CO INC CUST | 2041 OAK MARSH DR | | | FERNANDINA BEACH | FL | 32034 |
| ALLAN J ADAMS & | BETTY J ADAMS | DESIGNATED BENE PLAN/TOD | 8450 ROYAL PALM BLVD APT F1208 | | CORAL SPRINGS | FL | 33065 |
| ALLAN J BARRINGER | BOX 111 204 S FRONT | | | | STANDISH | MI | 48658 9401 |
| ALLAN J BUYNAK | 154 HURONDALE | | | | WHITE LAKE | MI | 48386 2527 |
| ALLAN J COLCERNIAN | 58398 PLEASANT VEIW COURT | | | | WASHINGTON TWP | MI | 48094 2473 |
| ALLAN J COX | 14288 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427 5029 |
| ALLAN J DAMINATO | 14034 BRAZOS DR | | | | CARMEL | IN | 46033 5502 |
| ALLAN J ENK | 10720 S AVE H | | | | CHICAGO | IL | 60617 6717 |
| ALLAN J F FAULDS | 103 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230 9723 |
| ALLAN J GEARHART | 6367 JANICE ROAD | | | | MILLINGTON | MI | 48746 9544 |
| ALLAN J GOCI & | TARA CARVER GOCI JT TEN | 2183 NORTH FAIRVIEW LANE | | | ROCHESTER HILLS | MI | 48306 3929 |
| ALLAN J JANKOWSKI | HENRY F JANKOWSKI & | THOMAS E JANKOWSKI & | JAMES J JANKOWSKI JT TEN | 57834 JULIE CT | WASHINGTON | MI | 48094 3150 |
| ALLAN J JONES | 9455 PARK LN | | | | COMMERCE TWP | MI | 48382 4375 |
| ALLAN J KALB | JONATHAN LOUIS KALB IRREV TR | 5 FOREST RIDGE PL | | | CLAYTON | MO | 63105 |
| ALLAN J KALB | THOMAS SCOTT KALB IRREVOCABLE | 5 FOREST RIDGE | | | CLAYTON | MO | 63105 |
| ALLAN J KALB | WILLIAM DAVID KALB IRREVOCABLE | 5 FOREST RIDGE PL | | | CLAYTON | MO | 63105 |
| ALLAN J KAUFMAN | CGM SIMPLE IRA CUSTODIAN | 600 ELMGROVE AVENUE | | | PROVIDENCE | RI | 02906 3538 |
| ALLAN J KOLLES | ELAINE C KOLLES | 10950 57TH AVE N | | | PLYMOUTH | MN | 55442 |
| ALLAN J KOTWICKI | 9618 ELK LAKE TRAIL | | | | WILLIAMSBURG | MI | 49690 9506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLAN J KRISTEL | 11 DOCK HOLLOW RD | | | | COLD SPG HBR | NY | 11724 | 1001 |
| ALLAN J LASSER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1120 N.GLENHURST | | BIRMINGHAM | MI | 48009 | |
| ALLAN J MEDWICK | CUST LAURA ANN MEDWICK UNDER THE | NEW JERSEY UNIF GITS TO MIN | ACT | 72 LINDEN STREET | CARTERET | NJ | 07008 | 2609 |
| ALLAN J MICHIE | 1366 CHARLESTON LN | | | | COLUMBIA | TN | 38401 | 7344 |
| ALLAN J NOELLE | 490 HEIDELBERG AVE | | | | VENTURA | CA | 93003 | 2130 |
| ALLAN J ROBERTSON & | COLETTE O ROBERTSON | ROBERTSON FAMILY TRUST | 220 N. 163RD ST. | | OMAHA | NE | 68118 | |
| ALLAN J SHAW | 1025 REPUBLIC AVE | | | | COLUMBUS | OH | 43211 | |
| ALLAN J SINDLER EX | EST MANDEL PAYEFF | 2006 N BRAILSFORD RD | | | CAMDEN | SC | 29020 | |
| ALLAN J SJOHOLM & | EDWINA W SJOHOLM | 12 WINESAP RUN | | | BETHEL | CT | 06801 | |
| ALLAN J SPENCER | 266 FAIRWAY CRESCENT | ST CLAIR BEACH ON  N8N 2Z2 | CANADA | | | | | |
| ALLAN J TERRY | 20 MEADOWBROOK DRIVE | | | | SAN FRANCISCO | CA | 94132 | 1410 |
| ALLAN J VANVLERAH | 14618 CAMPBELL RD | | | | DEFIANCE JUNCTION | OH | 43512 | 8832 |
| ALLAN J. RILEY | ALLAN RILEY COMPANY, INC. | 645 FIFTH AVENUE | SUITE 904 | | NEW YORK | NY | 10022 | 5934 |
| ALLAN JAMES WILKINSON | 16119 CHATHAM DR | | | | CLINTON TWP | MI | 48035 | 1117 |
| ALLAN JAY MCNATT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 318 LINDEN ST | | KIEL | WI | 53042 | |
| ALLAN JOHNSON | CHARLES SCHWAB & CO INC.CUST | 1211 YUKON WAY | | | NOVATO | CA | 94947 | |
| ALLAN K FLAUGHER | 1208 FALL RIVER | | | | YPSILANTI | MI | 48198 | 3154 |
| ALLAN K HOWELL | 2325 SO B ST | | | | ELWOOD | IN | 46036 | 2145 |
| ALLAN K JONAS & | DOROTHY N JONAS | TR JONAS FAMILY TRUST UA 7/18/97 | 10313 W PICO BLVD | | LOS ANGELES | CA | 90064 | 2607 |
| ALLAN K MUIR | 15831 BOULDER OAKS DR | | | | HOUSTON | TX | 77084 | |
| ALLAN K SEIDEL & | MARGARET E BAHE | JT TEN | 1139 INDIAN MEADOWS | | OLIVETTE | MO | 63132 | 3167 |
| ALLAN K SKIVER | 15939 HARRIS RD | | | | DEFIANCE | OH | 43512 | 8088 |
| ALLAN K VAN HORNE | 2830 SANTEE RD | | | | BETHLEHEM | PA | 18020 | 2826 |
| ALLAN KARP | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 6 REMSEN STREET | | EAST NORTHPORT | NY | 11731 | 4927 |
| ALLAN KATZ INH IRA | BENE OF MARIE KATZ | CHARLES SCHWAB & CO INC CUST | 3 GLENBROOK RD | | MONSEY | NY | 10952 | |
| ALLAN KEMPLIN | 6581 N SHORE TRL N | | | | FOREST LAKE | MN | 55025 | |
| ALLAN KENNETH BENNETT & | DOROTHY BENNETT JT TEN | 13655 E VICTOR RD | | | LODI | CA | 95240 | 9709 |
| ALLAN KIRON | 3219 OLIVER ST NW | | | | WASHINGTON | DC | 20015 | |
| ALLAN KITZMILLER | & CONNIE KITZMILLER JTTEN | 19300 SUNNY RIDGE CT | | | OREGON CITY | OR | 97045 | |
| ALLAN KWASTEL | 538 E OLIVE ST | | | | LONG BEACH | NY | 11561 | 3724 |
| ALLAN L AMUNDSON | 6343 LOCKWOOD DR | | | | JANESVILLE | WI | 53545 | 8856 |
| ALLAN L BENSON & | LAVONNE S BENSON JT TEN TOD | BONNIE CHOUINARD SUBJECT TO STA RUL | 11030 5TH AVE NE APT 417 | | SEATTLE | WA | 98125 | 6147 |
| ALLAN L CHAN & | LYNN M CERINI | 985 SHERMAN WAY | | | PLEASANTON | CA | 94566 | |
| ALLAN L CRISAMORE  & | SONJA A CRISAMORE JT WROS | 186 BLUE HILL SCHOOL ROAD | | | DOVER | PA | 17315 | 2839 |
| ALLAN L FERRIER | 3267 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421 | 8974 |
| ALLAN L FRICK | 8030 REESE RD | | | | CLARKSTON | MI | 48348 | 4341 |
| ALLAN L GROSS | 5400 NEW LOTHROP RD | | | | CORUNNA | MI | 48817 | 9750 |
| ALLAN L HAWKINS | CHARLES SCHWAB & CO INC CUST | 2852 BLACK EAGLE VALLEY DR | | | HOWELL | MI | 48843 | |
| ALLAN L KARDEN REV TRUST | ALLAN L KARDEN TTEE UA DTD | 03/12/87 | 8403 NW 80TH CT | | TAMARAC | FL | 33321 | 1630 |
| ALLAN L LOCKSPEISER | HELENE LOCKSPEISER | 144 N 5TH AVE | | | HIGHLAND PARK | NJ | 08904 | 2925 |
| ALLAN L LONGROY & | RUTH A LONGROY JT TEN | 4566 HAFFNER DR | | | FT WAYNE | IN | 46835 | 3528 |
| ALLAN L LUPTON | 4177 SUGARCREEK DRIVE | | | | BELLBROOK | OH | 45305 | 1328 |
| ALLAN L RADKE, TTEE | RADKE LIVING TRUST | U/A/D 08-29-1998 | PO BOX 1731 | | PINEDALE | WY | 82941 | 1731 |
| ALLAN L RINGEL | 2115 LAKEFIELD DRIVE | | | | HURON | OH | 44839 | 2071 |
| ALLAN L SMITH | 7869 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761 | 9602 |
| ALLAN L SMITH | 940 W LOCUST ST | | | | MIDDLETOWN | IN | 47356 | 1224 |
| ALLAN L SU | 5850 SPRINGWATER | | | | W BLOOMFIELD | MI | 48322 | 1754 |
| ALLAN L TOEPFER & | DIANE TOEPFER | 3501 SILVERTREE LN | | | PENSACOLA | FL | 32504 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLAN LAMOTTE | 397 FALL CREEK RD | | | | FREEVILLE | NY | 13068 | 9568 |
| ALLAN LANDOSKY | 1452 TREVINO DRIVE | | | | TROY | MI | 48098 | 6101 |
| ALLAN LAS | CUST ADAM ZACHARY LAS A MINOR UNDER | THE LAWS | OF GEORGIA | 5593 176TH PL SE | BELLEVUE | WA | 98006 | 5926 |
| ALLAN LAUFER | BARBARA SHAPIRO-KUSHNER TTEE | SIMON LAUFER IRREVOC TR UA | U/A 1/19/90 | 12221 GLENMORE DR | CORAL SPRINGS | FL | 33071 | 7879 |
| ALLAN LAURENCE TIEDEMAN | 3457 CLEARWATER DR | | | | DAVISON | MI | 48423 | 8736 |
| ALLAN LEE BRAMSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6689 RIDGEFIELD CIR APT 203 | | WEST BLOOMFIELD | MI | 48322 |
| ALLAN LEE JONES | 2485 TANGLEWOOD TRAIL | | | | SPRING BRANCH | TX | 78070 | 5341 |
| ALLAN LEFF | 37 SHADETREE LN | | | | ROSLYN HEIGHTS | NY | 11577 | 2502 |
| ALLAN LEVIN | 7250 N. CICERO AVE | SUITE LL1 | | | LINCOLNWOOD | IL | 60712 |
| ALLAN LEVIN TRUST | ALLAN LEVIN TTEE | U/A DTD 03/11/1998 | 7204 CREEKS BEND DR | | W BLOOMFIELD | MI | 48322 | 3524 |
| ALLAN LOC LAM & | UNIT B, 42 FLOOR | SOUTH TOWER 7 | 38 BEL-AIR AVE | SOUTH ISLAND HONG KONG | | | |
| ALLAN M ADLER | 1652 N HUNTERS WAY | | | | ORANGE | CA | 92869 |
| ALLAN M BRODEUR REV LIV TR INH | BENE OF M BRODEUR | CHARLES SCHWAB & CO INC CUST | 24300 HICKORY DR | | GROSSE ILE | MI | 48138 |
| ALLAN M CAMERON III | 6415 BENTWOOD LANE | | | | WILLOWBROOK | IL | 60521 |
| ALLAN M CRAIG III & | CAROL S CRAIG | 7016 CHANNEL VILLAGE CT APT T1 | | | ANNAPOLIS | MD | 21403 | 5338 |
| ALLAN M HELLENBRAND | 6566 OAK LANE | | | | WINDSOR | WI | 53598 |
| ALLAN M JACKSON JR | 1393 E 3900 N RD | | | | CABERY | IL | 60919 | 7021 |
| ALLAN M JACKSON SR | 5147 W 1000 N RD | | | | KANKAKEE | IL | 60901 | 7631 |
| ALLAN M KATZ | 1420 VETERANS SUITE 200 | | | | METAIRIE | LA | 70005 |
| ALLAN M KORN & | LINDA J KORN JT TEN | 188 CEDAR RIDGE CIRCLE | | | ST AUGUSTINE | FL | 32080 | 6573 |
| ALLAN M MELTZER & | KAREN F MELTZER | 18 MCCUE RD | | | MORGANVILLE | NJ | 07751 |
| ALLAN M REIDOSH | 3373 BROCKPORT ROAD | | | | SPENCERPORT | NY | 14559 | 2169 |
| ALLAN M SPENCER & | MARY ELLEN SPENCER JT TEN | 3883 MAYFIELD RD | | | CLEVELAND HEIGHTS | OH | 44121 | 2224 |
| ALLAN M STRIKER EX | 145 MONROE ST | | | | DENVER | CO | 80206 |
| ALLAN M VAN DE MARK & | RITA J VAN DE MARK JT TEN | 2504A KATEY COURT | | | STERLING | IL | 61081 | 9062 |
| ALLAN M WRANG | 1617 WINDSOR AVE | | | | WILMINGTON | DE | 19804 | 3518 |
| ALLAN MANGAN | 522 ROUNDTOP BLVD | | | | DUNCANVILLY | TX | 75116 | 2507 |
| ALLAN MARK ALTMAN | 120 FATE CT | | | | DALLAS | GA | 30157 | 7470 |
| ALLAN MARK MOSES | 34 ONE STACK DR | | | | BOW | NH | 03304 | 4707 |
| ALLAN MARTIN GOLDFINGER | CHARLES SCHWAB & CO INC CUST | 1107 N TANGLEWOOD LN | | | LIBERTY LAKE | WA | 99019 |
| ALLAN MCILRAITH & | PHYLLIS MCILRAITH | TR MCILRAITH LIVING TRUST | UA 1/21/97 | 4517 CHIMNEY CREEK DR | SARASOTA | FL | 34235 | 1818 |
| ALLAN MCLEOD & | JOANNE MCLEOD JT TEN | 149 PROSPECT AVE | | | RED BANK | NJ | 07701 | 2420 |
| ALLAN MCMILLAN | 4650 WEST 111 ST #2B | | | | NEW YORK | NY | 10026 |
| ALLAN MCREE DAVIS JR | 7932 PINE RUN | | | | SPANISH FORT | AL | 36527 | 8665 |
| ALLAN MILEW | 805 N. TREMONT STREET | | | | OCEANSIDE | CA | 92054 |
| ALLAN MILLER & | SUSAN MILLER JT TEN | 12 NORTH LAKE ROAD | | | ARMONK | NY | 10504 | 2230 |
| ALLAN MINER | 780 COLONIAL AVE | | | | PELHAM MANOR | NY | 10803 | 2321 |
| ALLAN MONDEAU | 2018 WEST BAY DRIVE | | | | MUSCATINE | IA | 52761 |
| ALLAN MOORE | 3800 HAWLET ST | | | | FORT WORTH | TX | 76103 |
| ALLAN MOORE | 849 NORTH RINGGOLD STREET | | | | PHILADELPHIA | PA | 19130 |
| ALLAN N ANDERSON & | SHIRLEY J ANDERSON TR | UA 03/13/1995 | ALLAN N ANDERSON REV TRUST | 9240 COLLEGEVIEW CIRCLE | BLOOMINGTON | MN | 55437 |
| ALLAN N GEISENDORFER | 5503 TANSY CT | | | | SCHNECTADY | NY | 12303 | 5090 |
| ALLAN N GRAHAM | R R 1 | WOODSLEE ON  N0R 1V0 | CANADA | | | | |
| ALLAN N SAUER | 6390 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770 | 9701 |
| ALLAN NAKATA | 900 FORT STREET MALL #1280 | | | | HONOLULU | HI | 96813 |
| ALLAN NIXON & | MARION E NIXON TR UA 12/17/2007 | ALLAN AND MARION NIXON FAMILY | TRUST NUMBER ONE | 41 MATTHEWS ST | BINGHAMTON | NY | 13905 |
| ALLAN O FRIESEN | CHARLES SCHWAB & CO INC CUST | 4411 W JAMISON PL | | | LITTLETON | CO | 80128 |
| ALLAN O WORTH | MARILYN K WORTH | 15220 INBROOK DR | | | PLYMOUTH | MI | 48170 | 2726 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALLAN P FLACHSMANN | 3742 WINDING PINE DR | | | | METAMORA | MI | 48455 | 8969 |
| ALLAN P FREUND | 3945 ADELL CT | | | | COMMERCE | MI | 48382 | 4482 |
| ALLAN P GUSTAFSON | 2245 RUSH ST. | | | | LYNWOOD | IL | 60411 | 6504 |
| ALLAN P SMITH | 1718 NORTH COVE BOULEVARD | | | | TOLEDO | OH | 43606 | 4020 |
| ALLAN P STRIKE | C/O APHQ CHINA | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| ALLAN P VITELLO | 246 E 238TH ST | | | | BRONX | NY | 10470 | 1805 |
| ALLAN PAUL LONG | 7525 SAWYER PIKE | | | | SIGNAL MT | TN | 37377 | 1617 |
| ALLAN R BOGAN | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8569 |
| ALLAN R BOGNER | 26 SOMERSET DR | | | | PALM BCH GDNS | FL | 33418 | 4579 |
| ALLAN R BRUMLEY  & | DIANNE E BRUMLEY JT WROS | P.O. BOX 531728 | | | HARLINGEN | TX | 78553 | 1728 |
| ALLAN R CARLIN | CUST JASON D CARLIN UGMA NJ | 158 CHURCH LANE | | | EAST BRUNSWICK | NJ | 08816 | 2405 |
| ALLAN R COOPER | 517 FOOTE RD | | | | CHEBOYGAN | MI | 49721 | 9093 |
| ALLAN R FAIGHT | 1881 OLD RTE 22 | | | | DUNCANSVILLE | PA | 16635 | 5709 |
| ALLAN R GLASS | PO BOX 2847 | | | | SANTA FE | NM | 87504 | |
| ALLAN R GLAVAN | 2587 OAK DR | | | | WHITE BEAR LAKE | MN | 55110 | 5643 |
| ALLAN R GROSSMAN & | FLORA L GROSSMAN JT TEN | 740 MOBILE RD | | | FAR ROCKAWAY | NY | 11691 | 4836 |
| ALLAN R HUFFMIRE | 1450 CURRY BUSH RD | | | | SCHENECTADY | NY | 12306 | 6213 |
| ALLAN R KUNIMOTO MD | PROFIT SHARING PLAN | 1126 S KING ST | | | HONOLULU | HI | 96814 | 1919 |
| ALLAN R MAU | PAULING K MAU COMM PROP WROS | 2759 MINK FARM RD | | | SOUTH WAYNE | WI | 53587 | 9747 |
| ALLAN R PARKER | 7278 KILDEER LN | | | | LUDINGTON | MI | 49431 | 9764 |
| ALLAN R PULLMAN | P O BOX 406 | | | | HUNTINGDON VY | PA | 19006 | |
| ALLAN R REED | 36333 GARFIELD RD | APT 137 | | | CLINTON TWP | MI | 48035 | |
| ALLAN R SATKOWIAK | 125 CORD PLACE | | | | AUBURN | IN | 46706 | 3002 |
| ALLAN R SHAW  & | CAROLE T SHAW JT WROS | 1034 PORT ORANGE WAY | | | NAPLES | FL | 34120 | 2915 |
| ALLAN R SMITH JR | 208 SOUTH WATER STREET | | | | NEW OXFORD | PA | 17350 | 9426 |
| ALLAN R STRATTON | 5368 NASHUA DR | | | | AUSTINTOWN | OH | 44515 | 5125 |
| ALLAN R STRATTON | 5368 NASHUA DR | | | | AUSTINTOWN | OH | 44515 | 5125 |
| ALLAN R SZYDLOWSKI | 56671 DICKENS DR | | | | SHELBY TOWNSHIP | MI | 48316 | 4880 |
| ALLAN R WILL | 7882 BACK CREEK RD | | | | HAMBURG | NY | 14075 | 7208 |
| ALLAN RAJACK | 3793 PLYMOUTH ROCK DR | | | | LOGANVILLE | GA | 30052 | |
| ALLAN RAKOS | 5017 FOOTHILLS RD | APT B | | | LAKE OSWEGO | OR | 97034 | 4112 |
| ALLAN RANCOURT & | LOUIS RANCOURT CO TTEES | U/W CHARLES G RANCOURT | C/O KENNEBEC FED SVGS BK | 70 MAIN ST | WATERVILLE | ME | 04901 | 6602 |
| ALLAN ROBERT PURCELL | APT 121 | 615 E WONSLEY DR | | | AUSTIN | TX | 78753 | 6516 |
| ALLAN ROGERS & | MRS MARGARET HELEN ROGERS JT TEN | 50 GREEN HILL RD | | | HUNTINGTON STATION | NY | 11746 | 3906 |
| ALLAN RONALD ODELL | 4839 CAPRICONUS AVE | | | | LIVERMORE | CA | 94551 | |
| ALLAN ROSENBLUTH | CUST EVAN ROSENBLUTH UGMA CA | 3851 DIAMANE PL | | | ENCINO | CA | 91316 | |
| ALLAN ROSENTHAL | #2 TRADING | ONLINE TRADING | 249 N BOSTON AVE | | MASSAPEQUA | NY | 11758 | 1546 |
| ALLAN ROTHLIND | SAAB AUTOMOBILE | SE-461 80 | TROLLHATTAN | SWEDEN | | | | |
| ALLAN ROWAN | 155 LAURELWOOD DR. | 155 LAURELWOOD DR. | | | EMPORIUM | PA | 15834 | |
| ALLAN S BENNETT | PO BOX 75101 1/C1-13 | J-81598 | | | REPRESA | CA | 95671 | 5071 |
| ALLAN S BRUBAKER | 7457 SHAKER LN | APT C | | | MAINEVILLE | OH | 45039 | 8777 |
| ALLAN S COOK | 23320 GLEN CREEK DRIVE | | | | FARMINGTON HILLS | MI | 48336 | 3037 |
| ALLAN S CURTIS | BY REVOCABLE LIVING TRUST | 831 EVANSDALE DR | | | NASHVILLE | TN | 37220 | 1511 |
| ALLAN S JARRETT | 447 WOODLAWN AVENUE | | | | BUFFALO | NY | 14208 | 1924 |
| ALLAN S JONES | 2314 JANIN WAY | | | | SOLVANG | CA | 93463 | 9402 |
| ALLAN S MATTHEW | 526 CAMINO DEL MAR APT 54 | | | | DEL MAR | CA | 92014 | |
| ALLAN SALMINEN | 702-1225 NORTHSHORE BLVD EAST | BURLINGTON ON  L7S 1Z6 | CANADA | | | | | |
| ALLAN SALZBERG | CHARLES SCHWAB & CO INC CUST | 10671 SANDPIPER ST | | | BOISE | ID | 83709 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLAN SHAW | 37 MAIN ST | | | | CHATHAM | MA | 02633 |
| ALLAN SIMON & | LORRAINE SIMON JT TEN | 3580 WASHINGTON PIKE | APT 304 | | BRIDGEVILLE | PA | 15017 | 3606 |
| ALLAN SIMS | 1748 KINGWOOD LANE | | | | ROCKVALE | TN | 37153 | 4019 |
| ALLAN SJOBERG | 2414 BANKER ST | | | | MC KEESPORT | PA | 15132 | 5707 |
| ALLAN SONES & | TOBY SONES JT TEN | 1246 WILLIAM DR | | | LAKE ZURICH | IL | 60047 | 2777 |
| ALLAN SONKIN | 7231 E. PORTLAND ST. | | | | SCOTTSDALE | AZ | 85257 |
| ALLAN STARR & | SEENA STARR | MGR: PARAMETRIC | 160 E 38TH ST APT 10H | | NEW YORK | NY | 10016 |
| ALLAN STEWARD II & | MELISSA STEWARD JT TEN | 1266 W CRESCENT | | | REDLANDS | CA | 92373 | 6566 |
| ALLAN STOLLBERG  & | MARTHA STOLLBERG JT WROS | 3656 ARALIA CT | | | WEST PALM BEACH | FL | 33406 |
| ALLAN STUTELBERG | COLLATERRAL ACCOUNT | C/O HERITAGE BANK | PO BOX 73 | | CLARA CITY | MN | 56222 | 0073 |
| ALLAN T FENLEY | CUST VICTORIA FENLEY UGMA NY | 1373 UNION ST | | | SCHENECTADY | NY | 12308 | 3019 |
| ALLAN T JONES | PO BOX 415 | | | | HOGANSBURG | NY | 13655 | 0415 |
| ALLAN T KOHL | 12020 CROOKED LAKE BLVD N W | | | | COON RAPIDS | MN | 55433 | 1736 |
| ALLAN T LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204 | 2152 |
| ALLAN T MARIS TTEE O/T | ALLAN T MARIS TRUST DTD 08/07/01 | 1058 ORDWAY STREET | | | ALBANY | CA | 94706 | 2523 |
| ALLAN T REID & | GLORIA I REID JT TEN | 13 CARDINAL DR | | | AGAWAM | MA | 01001 | 2186 |
| ALLAN T SMITH | 1016 PLEASANT GROVE CHURCH RD | | | | HENDERSONVILLE | NC | 28739 | 0336 |
| ALLAN THOMAS WONG | 22442 CAMINITO PACIFICO | | | | LAGUNA HILLS | CA | 92653 |
| ALLAN THOMAS WONG | CHARLES SCHWAB & CO INC CUST | 22442 CAMINITO PACIFICO | | | LAGUNA HILLS | CA | 92653 |
| ALLAN THOMAS WONG | ROTH CONVERSION IRA | 22442 CAMINITO PACIFICO | | | LAGUNA HILLS | CA | 92653 |
| ALLAN TINOCO | 419 BERMUDA STREET | | | | NEW ORLEANS | LA | 70114 | 2313 |
| ALLAN V JORGENSEN | 10724 S E EASTMONT DR | | | | GRESHAM | OR | 97080 | 8637 |
| ALLAN VARGAS | 2246 MIRA MAR AVE. | | | | LONG BEACH | CA | 90815 |
| ALLAN W ASHTON & | MARJORIE A ASHTON TR | UA 05/31/1995 | ASHTON FAMILY 1995 TRUST | 6245 STONE VALLEY DR | RENO | NV | 89523 |
| ALLAN W CHALBERG | & LAURA E CHALBERG JTTEN | 150 LOST VALLEY RD | | | DRIPPING SPRINGS | TX | 78620 |
| ALLAN W FELGER | 10426 CARROLL RD | | | | CHURUBUSCO | IN | 46723 | 9408 |
| ALLAN W FOESS | 6826 ARCHDALE | | | | DETROIT | MI | 48228 | 4200 |
| ALLAN W HORST | 22-50 JACKSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 | 4312 |
| ALLAN W KUEHN | 15677 HALLAUET RD | | | | OBERLIN | OH | 44074 | 9788 |
| ALLAN W LAGE | 3208 HERONS POINT CIR | | | | KISSIMMEE | FL | 34741 | 7529 |
| ALLAN W LOMER | 3225 VIRGINIA WAY | | | | LONGVIEW | WA | 98632 | 5420 |
| ALLAN W PANKRATZ | 1217B SHETLAND DR | | | | LAKEWOOD | NJ | 08701 | 8207 |
| ALLAN W PERDUE | 2124 HADLEY RD | | | | LAPEER | MI | 48446 | 9647 |
| ALLAN W PURDY TTEE | ALLAN W PURDY TRUST | DTD 5-7-92 | 2800 GREEN VALLEY | | COLUMBIA | MO | 65201 | 6159 |
| ALLAN W TEGT | 1400E 3200 S | | | | FRANCIS | UT | 84036 | 9614 |
| ALLAN W WIETLAKE & | JOYCE S WIETLAKE | 121 SACCAPATOY DR | | | MONTGOMERY | AL | 36117 |
| ALLAN WALLACE | 10065 WINDSTREAM DR | APT 3 | | | COLUMBIA | MD | 21044 | 2539 |
| ALLAN WAYNE ARNOLD | 7400 S WOODBRIDGE RD | | | | ASHLEY | MI | 48806 | 9371 |
| ALLAN WEINGOLD TTEE | THE RACHEL ANNE GREENBERG TR | UAD 2/1/92 | FBO RACHEL ANNE GREENBERG | 13535 THE HEIGHTS | HAGERSTOWN | MD | 21742 | 2570 |
| ALLAN WEISSMAN | 39 CARRINGTON PLACE | | | | CLIFTON | NJ | 07013 | 2658 |
| ALLAN WILLIAM COOK | CHARLES SCHWAB & CO INC CUST | 2400 N WILBUR RD # 36 | | | SPOKANE | WA | 99206 |
| ALLAN WILSON | C/O FLORA WILSON | 3715 EDMONDSON AVE | | | BALTO | MD | 21229 | 2940 |
| ALLAN YOUNG | 20 BUNNIE TRAIL | | | | ELLENWWOD | GA | 30294 |
| ALLAN YUE | 4404 MOWRY AVE | | | | FREMONT | CA | 94538 | 1144 |
| ALLAN ZSIDI | 1181 E. CODY ESTEY RD. | | | | PINCONNING | MI | 48650 |
| ALLAN ZYTNICK  & | RUTH ZYTNICK JT WROS | 300 FOX CHAPEL ROAD APT 200 | | | PITTSBURGH | PA | 15238 | 2325 |
| ALLANA M MILLER | 23 LOCKE ROAD | | | | WABAN | MA | 02468 | 1415 |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALLARD GOFF | 236 W 2ND ST | | | | MT VERNON | NY | 10550 | 2829 |
| ALLARIA LEDESMA Y CIA, SOC DE | BOLSA. S.A. | 25 DE MAYO # 359 PISO 12 | CIUDAD AUTONOMA DE BUENOS AIRES | ARGENTINA | | | | |
| ALLBOARD INC | 1942 NE 148TH ST # 23441 | | | | NORTH MIAMI | FL | 33181 | 1161 |
| ALLEDRA HOWARD | 328 FAIRLAWN DRIVE | | | | TORRINGTON | CT | 06790 | |
| ALLEEN-MARIE COKE SCHMIT | 1012 ALCAZAR STREET NE | | | | ALBUQUERQUE | NM | 87110 | 7104 |
| ALLEENE B WILEY | 6162 CLEMATIS DR | | | | DAYTON | OH | 45449 | 3006 |
| ALLEGHENY ROYAL ARCH | ATTN: DON MURPHY | 2380 HENRY ROAD | | | SEWICKLEY | PA | 15143 | 9179 |
| ALLEGHENY VEHICLE LLC | 1512 LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236 | 1407 |
| ALLEGIANCE CAPITAL INC. | 401K SAVINGS & RETIREMENT PLAN | FBO ROBERT SOUTHARD | P.O. BOX 71626 | | LOS ANGELES | CA | 90071 | 0626 |
| ALLEGRA CELESTE MOUNT | 395 GARNSEY RD | | | | PITTSFORD | NY | 14534 | 4543 |
| ALLEGRA HASON | BARBARA SCHEINER TTEES | ALLEGRA HASON REVOCABLE TRUST | U/A 12/30/91 | 304 GOLF DRIVE | OCEANSIDE | NY | 11572 | 5611 |
| ALLEGRA SVENSON MCCAMPBELL | CHARLES SCHWAB & CO INC CUST | PO BOX 240 | | | LOS GATOS | CA | 95031 | |
| ALLEGRETTO PLUMBING | MPP-PERSHING LLC AS CUSTODIAN | FBO VINCENT D ALLEGRETTO | 48 KLAINS LANE | | OCEAN VIEW | NJ | 08230 | 1414 |
| ALLEGRETTO PLUMBING | SIMPLE IRA-PERSHING LLC CUST | FBO MARIANNE E ALLEGRETTO | 48 KLAINS LANE | | OCEAN VIEW | NJ | 08230 | 1414 |
| ALLEGRETTO PLUMBING | SIMPLE IRA-PERSHING LLC CUST | FBO VINCENT ALLEGRETTO | 48 KLAINS LANE | | OCEAN VIEW | NJ | 08230 | 1414 |
| ALLEGRO VENTURES | CORPORATE OFFICE | 850 E DESERT INN ROAD | | | LAS VEGAS | NV | 89109 | 9382 |
| ALLEN A ALGRIM | RR 3 FOSSUM RD | | | | BRODHEAD | WI | 53520 | 9803 |
| ALLEN A BARNHART | TR ALLEN A BARNHART TRUST | UA 11/18/99 | 769 HISER AVE | | SPRINGFIELD | OH | 45503 | 7433 |
| ALLEN A CANDAN & | FLORDELIZA CANDAN JT TEN | 9944 NW 48 ST CIRCLE | | | DORAL | FL | 33178 | |
| ALLEN A COCKRELL & | GOLDA R COCKRELL JT TEN | 7033 TOURANT RD | UNIT 1 | | SAN ANTONIO | TX | 78240 | 2445 |
| ALLEN A COOPER JR & | MRS CHRISTA COOPER JT TEN | PO BOX 35841 | | | HOUSTON | TX | 77235 | 5841 |
| ALLEN A COSTA | 4471 E SPRINGFIELD | | | | FRESNO | CA | 93725 | 9691 |
| ALLEN A DAHLE & | MARILYN DAHLE | 11 HALSEY PLACE | | | VALHALLA | NY | 10595 | |
| ALLEN A GAGSTETTER & | LUCY A GAGSTETTER | JT TEN | 620 8TH STREET | | MANISTEE | MI | 49660 | 2812 |
| ALLEN A JAKUBOWSKI | 231 S WILKE RD | | | | ARLINGTON HEIGHTS | IL | 60005 | 1511 |
| ALLEN A KAUFMAN & | BARRY KAUFMAN & RONALD KAUFMAN & LANNY | KAUFMAN TR UA 02/23/98 ESTHER KAUFMAN | UNIFIED TRUST | C/O RP KAUFMAN 5139 TOP SEED CT | CHARLETTE | NC | 28226 | |
| ALLEN A OLSON II | 5879 VERTA | | | | BELMONT | MI | 49306 | 9753 |
| ALLEN A OUELLETTE | 1216 LOUIS AVE | WINDSOR ON  N8X 4B9 | CANADA | | | | | |
| ALLEN A POPELKA | 4825 N PARKWAY | | | | KOKOMO | IN | 46901 | 3940 |
| ALLEN ADAMS | 269 BEVERLY DR | | | | BEVERLY HILLS | CA | 90210 | |
| ALLEN ALBERT | C/O LOIS ALBERT | 1651 SW 127TH AVENUE #A-411 | | | PEMBROKE PINES | FL | 33027 | 2187 |
| ALLEN ALBERT BURCHELL | 6301 NEW TOWN CIRCLE 1A6 | | | | TAMPA | FL | 33615 | |
| ALLEN ALFRED GOODWIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 23 | | OAKLAND | OR | 97462 | |
| ALLEN ANDERSON | 3939 NELSON DR | | | | NEW PORT | MI | 48166 | 9007 |
| ALLEN ANDREATCH | 4236 RIDGE RD | | | | CHINCOTEAGUE | VA | 23336 | |
| ALLEN ANDREW HOWELL | CHARLES SCHWAB & CO INC.CUST | 3878 E SAN PEDRO AVE | | | GILBERT | AZ | 85234 | |
| ALLEN ANTONSON | 1112 18 1/2 ST NORTH | | | | MOORHEAD | MN | 56560 | |
| ALLEN ARON & | LANA ARON JT TEN | 3107 OLD GLENVIEW RD | | | WILMETTE | IL | 60091 | 2910 |
| ALLEN AUTOMATED SYSTEMS | ATTN LUCAS INDUSTRIES INC | 12841 STARK ROAD | | | LIVONIA | MI | 48150 | 1525 |
| ALLEN AUTRY JR | CGM IRA ROLLOVER CUSTODIAN | 5850 TORCA CT | | | SAN DIEGO | CA | 92124 | 1020 |
| ALLEN B BAKER | 42 HANWELL PLACE | | | | DEPEW | NY | 14043 | 1107 |
| ALLEN B BAKER & | LINDA LEE BAKER JT TEN | 42 HANWELL PL | | | DEPEW | NY | 14043 | 1107 |
| ALLEN B CAMPBELL JR | 118 SENATE DR | | | | PITTSBURGH | PA | 15236 | 4416 |
| ALLEN B CARLSON JR | 1115 NOE | | | | SAN FRANCISCO | CA | 94114 | |
| ALLEN B COLE & | MRS JOSEPHINE L COLE JT TEN | 3646 N FREMONT ST | | | CHICAGO | IL | 60613 | 4349 |
| ALLEN B CROSS | 9802 SW 88TH TERRACE # C | | | | OCALA | FL | 34481 | 8607 |
| ALLEN B CRUMM & | MRS EDNA L CRUMM JT TEN | 11426 FLINT LN | | | BOKEELIA | FL | 33922 | 3010 |
| ALLEN B DICKSTEIN & | SANDRA O DICKSTEIN | TR DICKSTEIN LIVING TRUST | UA 5/5/99 | 501 BARTLETT CIR | HILLSBOROUGH | NC | 27278 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN B DOWNS | 820 VAN NESS CIRCLE | | | LONGWOOD | FL | 32750 | 2929 |
| ALLEN B FOWLER & | JANET F ATKINSON | TR UW PAUL P FOWLER | 458 MEMORIAL PKWY | NIAGARA FALLS | NY | 14303 | 1408 |
| ALLEN B HULL | 4018 STOCKTON RD | | | JAMESTOWN | TN | 38556 | 6043 |
| ALLEN B JOHNSON JR | PO BOX 27580 | | | PANAMA CITY BEACH | FL | 32414 | 7580 |
| ALLEN B LEVITHAN | CUST DAVID B LEVITHAN UGMA NJ | 43 ATHENS ROAD | | SHORT HILLS | NJ | 07078 | 1351 |
| ALLEN B MILLER | 12200 E DODGE RD | | | OTISVILLE | MI | 48463 | 9774 |
| ALLEN B MORELAND | A B MORELAND & J MORELAND TRUS | 1000 VICARS LANDING WAY  H109 | | PONTE VEDRA BEACH | FL | 32082 | |
| ALLEN B ORGANICK & | ELLEN M SOFFER TEN COM | 420 PIERREMONT RD | | SHREVEPORT | LA | 71106 | 2206 |
| ALLEN B RADWILL | 23 HUNTERS LANE | | | SOUTHHAMPTON | NJ | 08088 | 2837 |
| ALLEN B ROBINSON | 21662 LILAC LN | | | SOUTHFIELD | MI | 48034 | 3914 |
| ALLEN B TAYLOR JR | 5266 SIGNAL HILL DR. | | | BURKE | VA | 22015 | |
| ALLEN B UYEDA | 797 PUUIKENA DR | | | HONOLULU | HI | 96821 | |
| ALLEN BAER REVOCABLE TRUST | HARRIET C BAER, DENNIS BAER, | AND STEVEN S SNIDER | 11509 PARAMUS DR | NORTH POTOMAC | MD | 20878 | 4282 |
| ALLEN BAITY | 3937 CHICHESTOR RD | | | EDWARDS | MS | 39066 | 9633 |
| ALLEN BALK MILLER & | JEAN BARBARA MILLER | 5015 MARINA COVE DR APT 103 | | NAPLES | FL | 34112 | |
| ALLEN BALLARD | 967 EAST 225TH STREET | | | BRONX | NY | 10466 | 4605 |
| ALLEN BALNICKI & | LUCILLE BALNICKI JT TEN | 36 PARKWAY WEST | | BLOOMFIELD | NJ | 07003 | 5723 |
| ALLEN BARNUM | PO BOX 13 | | | MONTROSE | MI | 48457 | 0013 |
| ALLEN BARTON | 256 S ROBERTSON BLVD | #A | | BEVERLY HILLS | CA | 90211 | 2898 |
| ALLEN BAXTER COURTS & | MARIE COURTS JT TEN | 451 WESTERN HILLS RD | | FOSTER | KY | 41043 | 9204 |
| ALLEN BEAL | 932 WARBURTON DRIVE | | | TROTWOOD | OH | 45426 | 2236 |
| ALLEN BEINSTEIN | CUST ROBERT M BEINSTEIN UGMA DE | 26 FAIRVIEW ST | | SIMSBURY | CT | 06070 | 2127 |
| ALLEN BELDEN JR | 1202 W 45TH ST | | | RICHMOND | VA | 23225 | 4627 |
| ALLEN BELL | 720 NUTWOOD ST | | | BOWLING GREEN | KY | 42103 | 1622 |
| ALLEN BEN SHRUM | 631 GLENWOOD AVE | | | OWOSSO | MI | 48867 | 4615 |
| ALLEN BENDER & | LAURIE BENDER JT TEN | 1678 NORTH GATE | | MERRICK | NY | 11566 | 4820 |
| ALLEN BENNETT | CHARLES SCHWAB & CO INC CUST | 147 DOWNIE DR | | VALLEJO | CA | 94589 | 1933 |
| ALLEN BERGER | CHARLES SCHWAB & CO INC CUST | 1716B LINDEN AVE | | NASHVILLE | TN | 37212 | |
| ALLEN BOISSEAU | CHARLES SCHWAB & CO INC CUST | 827 TEMPLETON LN | | MURFREESBORO | TN | 37130 | |
| ALLEN BRADLEY | 144 CHURCHILL CIRCLE | | | WEATHERFORD | TX | 76085 | 2820 |
| ALLEN BRIDGES & | MELISSA BRIDGES JT TEN | 9864 FM2021 | | LUFKIN | TX | 75904 | 8903 |
| ALLEN BRINKMAN | 702 E PAMELA DRIVE | | | WEST PLAINS | MO | 65775 | |
| ALLEN BROOKS | 2701 CALVARY RD | | | ALBANY | GA | 31721 | |
| ALLEN BRUCE BAUGHMAN | CHARLES SCHWAB & CO INC CUST | 72 HERRINGTON DR | | UPPER MARLBORO | MD | 20774 | |
| ALLEN BRUCE RONK & | NANCY SUE RONK | 6545 E GRAY LANE | | ORANGE | CA | 92869 | |
| ALLEN BRUCK | 301 N 3RD ST | | | PANAMA | IA | 51562 | 5025 |
| ALLEN BRUTZKUS | 8704 KEYSTONE | | | SKOKIE | IL | 60076 | |
| ALLEN BUIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 455 WOLF RD | MC DADE | TX | 78650 | |
| ALLEN C ABRAMS | CUST JEFFREY T ABRAMS UGMA MN | 3801 APPIAN WAY 504 | | GLENVIEW | IL | 60025 | 3849 |
| ALLEN C BAISLEY | 2230 SABAL PALM DR | | | EDGEWATER | FL | 32141 | |
| ALLEN C BURDEN | 417 OLIVE ROAD | | | TROTWOOD | OH | 45426 | 2609 |
| ALLEN C COZART | 3130 MCCLURE | | | FLINT | MI | 48506 | 2536 |
| ALLEN C CULBERTSON | 3540 JEWELL ROAD | | | HOWELL | MI | 48843 | 8975 |
| ALLEN C ELLIOTT & | JANET E ELLIOTT JT TEN | 2511 VILLAMONTE CT | | CAMARILLO | CA | 93010 | |
| ALLEN C GREENWOOD | RD #4 | | | WEST CHESTER | PA | 19382 | 9804 |
| ALLEN C HALL | 11859 TWIN BROOK DR | | | ROMEO | MI | 48065 | 5442 |
| ALLEN C MCLAUGHLIN | 7116 FORESTVIEW | | | ARLINGTON | TX | 76016 | 5031 |
| ALLEN C MINNIX JR | 6021 RIVERSIDE DR | | | E NEW MARKET | MD | 21631 | 9503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALLEN C PARKER & | ALFRED W PARKER JT TEN | 5525 COURTNEY RD | | | MONTROSE | MI | 48457 | 9626 |
| ALLEN C PRATT | PO BOX 171 | | | | ARCADIA | MI | 49613 | 0171 |
| ALLEN C SNOWDEN | CHARLES SCHWAB & CO INC CUST | 2627 ROCK RIDGE CT. | | | ANN ARBOR | MI | 48103 | |
| ALLEN C ST CLAIR | 32874 N 68TH PL | | | | SCOTTSDALE | AZ | 85266 | |
| ALLEN C TENG | 316 WALNUT AVE | | | | ARCADIA | CA | 91007 | |
| ALLEN C TERHUNE & | FLORENCE M TERHUNE JT TEN | 518 HOWARD COURT | | | FAIRMOUNT | IN | 46928 | 1332 |
| ALLEN C THORINGTON | 1325 W KITCHEN RD | | | | LINWOOD | MI | 48634 | 9755 |
| ALLEN C YOUNG JR | 2313 COMER PLACE EAST | | | | BIRMINGHAM | AL | 35216 | |
| ALLEN CADIEUX & | CAROL CADIEUX JT TEN | 38870 ELMITE | | | HARRISON TOWNSHIP | MI | 48045 | 2036 |
| ALLEN CARLSON TOD | JUDITH CARLSON | SUBJECT TO STA TOD RULES | 1975 N HAMMOND LAKE DR | | BLOOMFIELD | MI | 48302 | |
| ALLEN CARTER GARDY | CUST ALLEN CARTER | GARDY JR U/THE PA UNIFORM | GIFTS TO MINORS ACT | PO BOX 551 | DOYLESTOWN | PA | 18901 | 0551 |
| ALLEN CARTER HINCKLEY | 870 5TH AVE | | | | NEW YORK | NY | 10021 | 4953 |
| ALLEN CHAU | PO BOX 3461 | | | | SEAL BEACH | CA | 90740 | 2461 |
| ALLEN CHILDS MD | WEDBUSH MORGAN SEC CTDN | IRA CONT 03/20/86 | 9208 GRAND SUMMIT DR | | DRIPPING SPRINGS | TX | 78620 | |
| ALLEN CHRISTIAN AMBUHL | 11712 PILLION PLACE | | | | MANOR | TX | 78653 | |
| ALLEN COOPER | 1040 EXMOOR AVE | | | | COMPTON | CA | 90220 | 4422 |
| ALLEN CUNNINGHAM HIRS | ROBERT GILMAN HIRS | 549 SATSUMA ST | | | FAIRHOPE | AL | 36532 | 1123 |
| ALLEN D ADKINS JR | CUST GERALD MARK DISPER U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 15978 WETHERBURN RD | CHESTERFIELD | MO | 63017 | 7341 |
| ALLEN D ANNEBERG | 211 PERCH AVE | | | | CARROLL | IA | 51401 | 1620 |
| ALLEN D AVERY | 5026 E 109TH PL | | | | TULSA | OK | 74137 | 7270 |
| ALLEN D BALL | 9499 RAYMOND | | | | CLARKSTON | MI | 48348 | 1545 |
| ALLEN D BECKER | 4202 LEANN DR | | | | GLEN ROCK | PA | 17327 | 8761 |
| ALLEN D BROWN | 898 1ST AVE | | | | CAPE MAY | NJ | 08204 | |
| ALLEN D BURGESS | 6300 N WELLING RD | | | | SAINT JOHNS | MI | 48879 | 9615 |
| ALLEN D BUSBY AND | MARYJANE BUSBY JTWROS | RR 4 BOX 281 | | | RUSHVILLE | IL | 62681 | 9210 |
| ALLEN D CARTWRIGHT & | LISA K CARTWRIGHT JTWROS | 20 HARLECH DRIVE | | | WILMINGTON | DE | 19807 | 2508 |
| ALLEN D CORNELL | PO BOX 369 | | | | MORRICE | MI | 48857 | 0369 |
| ALLEN D COSTELLO JR | 1028 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241 | 1717 |
| ALLEN D DIRKSEN | 3280 AMES AVE | | | | TITONKA | IA | 50480 | |
| ALLEN D DORSEY & | RUBY M DORSEY JT TEN | 8936 SUMTER DR | | | ST LOUIS | MO | 63136 | 2806 |
| ALLEN D ETHINGTON | 718 HURON STREET | | | | FLINT | MI | 48507 | 2551 |
| ALLEN D FAILS | 14213 COVINGTON RD | | | | INDEPENDENCE | MO | 64055 | 4945 |
| ALLEN D FRANCIS | 302 KINDRED BLVD | | | | PORT CHARLOTTE | FL | 33954 | 1709 |
| ALLEN D FRICKE & | BERNIECE C FRICKE TTEES O/T | FRICKE FMLY TR DTD 9/5/90 | 27512 WARRIOR DR | | RANCHO PALOS VERDES | CA | 90275 | 3754 |
| ALLEN D GARDNER IRA | FCC AS CUSTODIAN | 19248 SUMMERS DR | | | SOUTH BEND | IN | 46637 | 3561 |
| ALLEN D GOLDBERG, TTEE | THE MARION GOLDBERG | IRREVOCABLE FAMILY TRUST | SPECIAL ACCOUNT | 53 DALTON ROAD | HOLLISTON | MA | 01746 | 2416 |
| ALLEN D JOHNSON | 12286 CASERO CT | | | | SAN DIEGO | CA | 92128 | 2723 |
| ALLEN D KEELING | 166 ENDICOTT | | | | HOWELL | MI | 48843 | |
| ALLEN D KEENEY | 7034 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214 | 3626 |
| ALLEN D LAWRENCE | 126 MILWAUKEE | | | | LAWSON | MO | 64062 | 9332 |
| ALLEN D MCCOOL | 184 CEDAR AVE | | | | BRODHEAD | WI | 53520 | 1041 |
| ALLEN D MILLER | 919 GUISANDO DE AVILA | | | | TAMPA | FL | 33613 | 1060 |
| ALLEN D MURRAY | 16472 DAWN LIGHT DR | | | | FENTON | MI | 48430 | 8956 |
| ALLEN D OVERTON | DELLA L OVERTON TTEE | U/A/D 07/21/01 | FBO ALLEN & DELLA OVERTON RLT | 1811 BRIARCREST LN | ARLINGTON | TX | 76012 | 5702 |
| ALLEN D PALADINO & | ALISA D PALADINO JTWROS | 2375 WASSON ROAD | | | CONWAY | AR | 72034 | |
| ALLEN D ROBINSON | KATHY I ROBINSON JT TEN | 107 SUNSET | | | ELK CITY | OK | 73644 | 1629 |
| ALLEN D SABOURIN | 3916 THENDARA CT | | | | GLADWIN | MI | 48624 | 7111 |
| ALLEN D SANDERS | 808 S CLARK ST | | | | KOKOMO | IN | 46901 | 6604 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN D SMITH | 2265 NERREDIA | | | | FLINT | MI | 48532 | 4824 |
| ALLEN D SOLLARS | RR 1 BOX 222 | | | | ADRIAN | MO | 64720 | 9719 |
| ALLEN D STRATHY | 510 BUTTONWOOD DR | | | | DOWNINGTOWN | PA | 19335 | 4120 |
| ALLEN D SWINFORD JR | 1531 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214 | 3309 |
| ALLEN D WARNER | 17352 W BAJADA DR | | | | SURPRISE | AZ | 85387 | 1001 |
| ALLEN D WRUBEL | 4365 18 1/2 MILE ROAD | | | | STERLING HGTS | MI | 48314 | 2908 |
| ALLEN DALE PEARSON  & | ARLENE PEARSON JT WROS | 40 RABBIT CT | | | SEDONA | AZ | 86351 | 7267 |
| ALLEN DAVID STREITHORST | 916 LARRIWOOD DRIVE | | | | KETTERING | OH | 45429 | 4749 |
| ALLEN DEAN | 316 CALIFORNIA AVE #4-C | | | | RENO | NV | 89509 | |
| ALLEN DELAFUENTE | 5726 S 21ST PL | | | | PHOENIX | AZ | 58040 | |
| ALLEN DEMAS | 439 NORTHSHORE DRIVE | | | | FRANKLIN | NC | | |
| ALLEN DERRER ROTH IRA | FCC AS CUSTODIAN | 13390 STONE BRIDGE RD. | | | LANARK | IL | 61046 | 8835 |
| ALLEN DICKASON | 4239 NE 125TH STREET | | | | SEATTLE | WA | 98125 | |
| ALLEN DICKMAN | 3590 SAGAMORE AVE | | | | MOHEGAN LAKE | NY | 10547 | |
| ALLEN DOESCHER & | RUTH P DOESCHER | 187 OCEAN AVE | | | MALVERNE | NY | 11565 | |
| ALLEN DOOLEY | 17568 PLANK RD | | | | COURTLAND | VA | 23837 | |
| ALLEN DOUGLAS | 2804 W CALDWELL ST | | | | COMPTON | CA | 90220 | 3959 |
| ALLEN DOUGLAS SPENCER & | JOAN ELIZABETH SPENCER JT WROS | 1254 W KIOWA CIR | | | MESA | AZ | 85202 | 6620 |
| ALLEN DOYLE AND | KATHLEEN DOYLE JT TEN WROS | 512 RIVERSIDE DRIVE | | | LAGRANGE | GA | 30240 | 9633 |
| ALLEN E AMICK REVOCABLE TRUST DTD | 12/26/00 ALLEN E AMICK TRUSTEE | 2912-5 S SEMORAN BLVD | | | ORLANDO | FL | 32822 | 1602 |
| ALLEN E BARTON | 38750 BRONSON | | | | STERLING HEIGHTS | MI | 48310 | 2813 |
| ALLEN E BLOTNEY | 3300 SAN MATEO DR | | | | PLANO | TX | 75023 | 6130 |
| ALLEN E BOOTH | 1945 MAPLEWOOD DR | | | | OWOSSO | MI | 48867 | 9082 |
| ALLEN E BRONSON | 11930 WOODLAND DR | | | | LENNON | MI | 48449 | 9663 |
| ALLEN E BROWN | 8992 CANOE DRIVE | | | | GALLOWAY | OH | 43119 | 9490 |
| ALLEN E BULLE | 232 BERGER ST | | | | SOMERSET | NJ | 08873 | 3309 |
| ALLEN E BULLE & | FLEETA B BULLE JT TEN | 232 BERGER STREET | | | SOMERSET | NJ | 08873 | 3309 |
| ALLEN E COLEMAN | 2415 LAKESIDE DR | | | | HIGHLAND | MI | 48356 | 2429 |
| ALLEN E COLLINS | 112 WHITE DR | | | | FITZGERALD | GA | 31750 | 8870 |
| ALLEN E COWAN | 8682 POLK ST NE | | | | BLAINE | MN | 55434 | 2368 |
| ALLEN E DAVIS | 1915 COLONY DR APT 2107 | | | | CINCINNATI | OH | 45205 | |
| ALLEN E ELWELL & | NANCYKAE ELWELL | TR ELWELL FAMILY TRUST | UA 01/13/99 | 1420 WEST GREER AVE | HOLBROOK | AZ | 86025 | 1931 |
| ALLEN E FARRINGTON JR | 3840 STONE FARM ROAD | | | | EDGERTON | WI | 53534 | 9721 |
| ALLEN E FELDER | 62 SHADOW LANE | | | | STATED ISLAND | NY | 10306 | 2055 |
| ALLEN E FELDMAN | PO BOX 10367 | | | | TAMPA | FL | 33679 | 0367 |
| ALLEN E FUHS | ALLEN E FUHS REV TRUST | 25932 CARMEL KNOLLS DR | | | CARMEL | CA | 93923 | |
| ALLEN E HILL | 306 HUDSON HILL DR | | | | MACON | GA | 31220 | |
| ALLEN E IMES | C/O JOYCE HOWE | 461 PENN LN | | | BRANDON | MS | 39047 | 7224 |
| ALLEN E JONES | PO BOX 1 | | | | COBLESKILL | NY | 12043 | |
| ALLEN E JOYCE TTEE | FBO ALLEN E JOYCE | U/A/D 10/16/03 | 9467 HEADLANDS RD | | MENTOR | OH | 44060 | 1005 |
| ALLEN E KAMPMAN | TR THE ALLEN E KAMPMAN DECL OF | TRUST 01/28/93 | 27 W 150 49TH ST | | NAPERVILLE | IL | 60563 | 8441 |
| ALLEN E LEYBOURNE III | & CECILE F LEYBOURNE | JT TEN TOD ACCOUNT | 17 MARINE CIRCLE | | HATTIESBURG | MS | 39402 | 7740 |
| ALLEN E MCVETY JR | 980 JORDAN CIR | | | | WHITE BLUFF | TN | 37187 | 4833 |
| ALLEN E MEYER  & | ELIZABETH B MEYER JT TEN ENT | 610 ORCHARD WAY | | | LANSDOWNE | PA | 19050 | 2315 |
| ALLEN E MILLER | 105 BAYVIEW AVE | | | | BABYLON | NY | 11702 | |
| ALLEN E MILLER & | JOANN C MILLER | 105 BAYVIEW AVE | | | BABYLON | NY | 11702 | |
| ALLEN E MOORE | 4877 MAGGIE'S WAY CT | | | | CLARKSTON | MI | 48346 | 1975 |
| ALLEN E MURPHY & | MARJORIE D MURPHY JT TEN | 42200 EAST EDWARD | | | MOUNT CLEMENS | MI | 48038 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN E NEWSOME | 1734 LITTLE ROBINSON CRK | | | | VIRGIE | KY | 41572 | 8428 |
| ALLEN E NOLTON | 4101 EAGLE CT | | | | WATERFORD | MI | 48329 | 1901 |
| ALLEN E OLSON | 3632 3RD AVE S | | | | MINNEAPOLIS | MN | 55409 | 1322 |
| ALLEN E POPOWICH | 2469 RIDGE RD N E | | | | VIENNA | OH | 44473 | 9706 |
| ALLEN E THOMPSON & | LOIS J THOMPSON JT TEN | 1450 CAROL AVENUE | | | PLYMOUTH | MI | 48170 | 2018 |
| ALLEN E TRAXLER | 14639 S ISLAND RD | | | | COLUMBIA STATION | OH | 44028 | |
| ALLEN E TURNER | BUCK RT HC 77 BOX 39 | | | | HINTON | WV | 25951 | 9606 |
| ALLEN E WILLIAMS & | DOROTHY J WILLIAMS JT TEN | 39 BINEFAR WAY | | | HOT SPRINGS | AR | 71909 | 7427 |
| ALLEN E WILLIAMSON | 5715 SOUTHWARD AVE | | | | WATERFORD | MI | 48329 | 1566 |
| ALLEN E WILLIAMSON  & | GEORGIA R WILLIAMSON JT WROS | 5715 SOUTHWARD AVE | | | WATERFORD | MI | 48329 | 1566 |
| ALLEN E WINEGARD | 435 HOURGLASS LANE | | | | BALDWINSVILLE | NY | 13027 | 8653 |
| ALLEN EARHART | 628 WHITE TOP ROAD | | | | BLUFF CITY | TN | 37618 | |
| ALLEN EBERT | 125 PINE HILL ROAD | | | | PORT JEFFERSON | NY | 11777 | |
| ALLEN EDGAR JOHNSON | 1101 NORTHWEST NORCROSS WAY | | | | SEATTLE | WA | 98177 | 5231 |
| ALLEN EDWIN HOEFT & | LINDA E HOEFT | 2373 KAREN DRIVE | | | HOWELL | MI | 48855 | |
| ALLEN ELIASON & | MRS SANDY J ELIASON JT TEN | 35424 MARODA DRIVE | | | CROSSLAKE | MN | 56442 | 9319 |
| ALLEN ELSTON LEE & | ROSIE LEE | LEE FAMILY TRUST | 1382 E 32ND STREET | | OAKLAND | CA | 94602 | |
| ALLEN ESTES | 4920 69TH AVE CT WEST | | | | UNIVERSITY PLACE | WA | 98467 | |
| ALLEN F BAILEY | PO BOX 371 | | | | DORR | MI | 49323 | 0371 |
| ALLEN F CHASE | 275 WEST MAIN STREET | | | | PORT JERVIS | NY | 12771 | |
| ALLEN F CORNELL & | DALE CORNELL JT TEN | 292 LOWER PINE VALLEY RD | | | HOOSICK FALLS | NY | 12090 | 9801 |
| ALLEN F DEWEY & | SHELBY A DEWEY JT WROS | 1119 SANDPEBBLE DR | | | ROCKTON | IL | 61072 | 2750 |
| ALLEN F FLEISCHMANN  & | PATRICIA FLEISCHMANN JT WROS | 8820 ASHFORD ROAD | | | BALTIMORE | MD | 21234 | |
| ALLEN F GORDON | 1646 TOBE NABOURS RD, | | | | MANY | LA | 71449 | |
| ALLEN F JOHNSON | 6469 CRESTIN AVE | | | | LAS VEGAS | NV | 89103 | |
| ALLEN F JUNG & | MARGUERITE K JUNG | TR ALLEN F JUNG LOVING TRUST | UA 10/27/92 | BOX 521 | RICHMOND | IL | 60071 | 0521 |
| ALLEN F JUNG & | MARGUERITE K JUNG | TR LOVING TRUST 10/27/92 U-A MARGUERITE | K JUNG | PO BOX 521 | RICHMOND | IL | 60071 | 0521 |
| ALLEN F KIBZEY | 20117 HERINGBONE | | | | MACOMB | MI | 48044 | |
| ALLEN F LUCAS | 2547 N 9TH ST | | | | TERRE HAUTE | IN | 47804 | 1101 |
| ALLEN F NICKLE | WBNA CUSTODIAN ROTH IRA | 555 TUCK ROAD | | | ROXBORO | NC | 27574 | 7307 |
| ALLEN F SCHMIDT | & ANN K SCHMIDT JTWROS | 7740 FM 47 | | | WILLS POINT | TX | 75169 | |
| ALLEN F SOVA | 61190 ROMEO PLANK | | | | RAY | MI | 48096 | 2923 |
| ALLEN F WISE (IRA) | FCC AS CUSTODIAN | 51 BRAMS POINT ROAD | | | HILTON HEAD | SC | 29926 | |
| ALLEN FLORES | 1720 S. 131ST STREET | | | | GILBERT | AZ | 85233 | |
| ALLEN FOSTER CARTER | 902 WEST BROW RD | | | | LOOKOUT MOUNTAIN | TN | 37350 | 1022 |
| ALLEN FRANK BOWEN | HELEN A BOWEN JT TEN | 16214 ST RT 73 | | | MCDERMOTT | OH | 45652 | 9098 |
| ALLEN FULLER | 3 GROVE ISLE DR #1702 | | | | COCONUT GROVE | FL | 33133 | 4118 |
| ALLEN G ADAMS & SUSAN M ADAMS | TTEES ALLEN G ADAMS & SUSAN M | ADAMS LIVING TRUST | DTD 11/24/98 | 131 BLANKET HILL ROAD | KITTANNING | PA | 16201 | 5610 |
| ALLEN G BOHR | 262 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515 | 2830 |
| ALLEN G DOCKTER AND | LIDIA M. DOCKTER JTWROS | 8202 12 CT SE | | | OLYMPIA | WA | 98503 | 1988 |
| ALLEN G FLETCHER | 20543 HOLLY CIRCLE | | | | STRONGVILLE | OH | 44136 | 5609 |
| ALLEN G GATFIELD | 487 HOPI COURT | | | | PORT ORANGE | FL | 32127 | 6710 |
| ALLEN G KEITHLY | 2476 PARK DR | | | | LAKEPORT | CA | 95453 | |
| ALLEN G KOCH | 6761 SCHUMACHER ROAD | | | | WAUNAKEE | WI | 53597 | |
| ALLEN G LONG | 6930 W 200 S | | | | HUNTINGTON | IN | 46750 | 9038 |
| ALLEN G MATYAS & | MARY JANE MATYAS | 3192 LANDVIEW DR | | | ROCHESTER | MI | 48306 | |
| ALLEN G MCLAIN | CYNTHIA L MCLAIN JTWROS | PO BOX 658 | | | NORTH ADAMS | MA | 01247 | 0658 |
| ALLEN G MITCHELL & | RUTH B MITCHELL | TR UA 02/13/86 ALLEN G | MITCHELL & RUTH B MITCHELL | 1950 NEWELL RD | PALO ALTO | CA | 94303 | 3419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN G TRUBY TTEE | BY ALLEN G TRUBY | 659 MERIONETH DR NE | | | FT WALTON BCH | FL | 32547 | 1756 |
| ALLEN G WERLEY | 5204 TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | 9361 |
| ALLEN G. CLARK | 31 GRIFFIN RD. | | | | EAST GRANBY | CT | 06026 | 9409 |
| ALLEN GABRIELSEN | 172 CHURCH DRIVE | | | | MASTIC BEACH | NY | 11951 | |
| ALLEN GERHARD | 49 KENTLAND DRIVE | | | | ROMEOVILLE | IL | 60446 | 3864 |
| ALLEN GILBERT JONES | BOX 69 | | | | MULBERRY | IN | 46058 | 0069 |
| ALLEN GLUCK & | SHAINDY GLUCK JT TEN | 76 S MADISON AVE | | | SPRING VALLEY | NY | 10977 | |
| ALLEN GOLDSTEIN | CUST SAMUEL ISAAC GOLDSTEIN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | | CHICAGO | IL | 60645 | 1313 |
| ALLEN GORDON | CUST ERIK PAUL GORDON UGMA VA | 225 BRIDGEVIEW CIR | | | CHESAPEAKE | VA | 23322 | 4013 |
| ALLEN GRAY | 515  BASSWOOD DR | APT G79 | | | NASHVILLE | TN | 37209 | 1649 |
| ALLEN GREGORY HOWE | 12112 ASHCROFT TERR | | | | MONROVIA | MD | 21770 | 8715 |
| ALLEN H ANDERSON | ALLISON H ANDERSON JT TEN | 2 WINDY BROW MNR | | | FREDON | NJ | 07860 | 5381 |
| ALLEN H ANDREWS JR & | SHIRLEY G ANDREWS JT TEN | 4900 N KNOXVILLE AVE | | | PEORIA | IL | 61614 | 4979 |
| ALLEN H BELKNAP | 26 CARTER DR | | | | FRAMIGHAM | MA | 01701 | 3003 |
| ALLEN H BLOOM | 8304 EASTON LANE | | | | LOUISVILLE | KY | 40242 | 2518 |
| ALLEN H BULKLEY IV | 5229 EAST LAKE RD | | | | ROMULUS | NY | 14541 | 9731 |
| ALLEN H CAMPBELL | 10097 WILDWOOD DRIVE | | | | OTISVILLE | MI | 48463 | 9710 |
| ALLEN H DUNN | 15685 BROOK | | | | LANSING | MI | 48906 | 1475 |
| ALLEN H FRATER | 2403 W HICKORY LN | | | | MEQUON | WI | 53092 | |
| ALLEN H FRY | 6325 LEWIS RD | PO BOX 235 | | | MIAMIVILLE | OH | 45147 | 0235 |
| ALLEN H GAMBLE | 6930 MAIER S W | | | | GRANDVILLE | MI | 49418 | 2144 |
| ALLEN H GENAUER & | FRIEDA GENAUER | 968 CRANE AVE | | | FOSTER CITY | CA | 94404 | |
| ALLEN H GEWIRTZ | 13679 68TH DR | | | | FLUSHING | NY | 11367 | 1619 |
| ALLEN H HINDIN IRA | FCC AS CUSTODIAN | 2560 GREAT PLAIN RD | | | DANBURY | CT | 06811 | 3153 |
| ALLEN H LOVER & | ESTHER R LOVER TTEES | UTD 5/28/97 | FBO KINDER REVOCABLE TR | 5443 E SHAWBUTTE DR | SCOTTSDALE | AZ | 85254 | |
| ALLEN H MALEPORT | C/O GERTRUDE WOLF | 6588 COBBLER CT SE | | | CALEDONIA | MI | 49316 | 9172 |
| ALLEN H MC DOWELL | 6151 MCCUE RD | | | | HOLT | MI | 48842 | 9658 |
| ALLEN H OKAMOTO | 728 NORRISTOWN RD #F113 | | | | LOWER GWYNEDD | PA | 19002 | 2133 |
| ALLEN H PEASE | 59 JUGGLER MEADOW ROAD | | | | LEVERETT | MA | 01054 | 9521 |
| ALLEN H RUBINSTEIN | RACHEL RUBINSTEIN JTWROS | 881 EAST 24TH ST | | | BROOKLYN | NY | 11210 | 2821 |
| ALLEN H RUSSELL | 1901 CALADIUM DR | | | | MARIETTA | GA | 30062 | 1916 |
| ALLEN H SCOTT | 415 S CHESTNUT | | | | OLATHE | KS | 66061 | 4403 |
| ALLEN H SHIMONISHI | 436 KANOELEHUA PL | | | | WAHIAWA | HI | 96786 | 2625 |
| ALLEN H SHINER | ESOP ROLLOVER ACCOUNT | 840 N LAKESHORE DR APT 803 | | | CHICAGO | IL | 60611 | |
| ALLEN H SMITH AND | GLADYS D SMITH JT TEN T O D | 8607 RICHMOND CIRCLE | | | BALTIMORE | MD | 21234 | 3036 |
| ALLEN H SOMERS | 2297 CORNWALL ST | | | | GERMANTOWN | TN | 38138 | 4646 |
| ALLEN H VINEY | 123 E HIGH ST | | | | MILTON | WI | 53563 | 1619 |
| ALLEN H WALKER JR | BOX 506 | | | | HILLSBORO | NC | 27278 | 0506 |
| ALLEN H WHITLEY TTEE | ALLEN H WHITLEY TR | U/A DTD 6/30/00 | 944 CUMBERLAND ST | | MARION | VA | 24354 | 2320 |
| ALLEN H WISE | CHARLES SCHWAB & CO INC CUST | PO BOX 3007 | | | EDMOND | OK | 73083 | |
| ALLEN H WOODS | 7471 SCHOOL AVE | | | | BALTIMORE | MD | 21222 | 3115 |
| ALLEN H. ALTMAN AND | CATHERINE A. ALTMAN JTWROS | 1021 CEDAR COVE DRIVE | | | ST. AUGUSTINE | FL | 32086 | 4833 |
| ALLEN H. STIX | P.O. BOX 425 | | | | PLEASANTVILLE | NY | 10570 | 0425 |
| ALLEN HABERMAN | 241 1/2 POLLARD ST | | | | BATESVILLE | MS | 38606 | 1616 |
| ALLEN HANNERS | 5124 RED GLORY DR. | | | | LAS VEGAS | NV | 89130 | |
| ALLEN HANSEN | 88 MANOR ROAD | | | | PATTERSON | NY | 12563 | |
| ALLEN HARLEY EDELIST | 18046 BORIS DRIVE | | | | ENCINO | CA | 91316 | 4351 |
| ALLEN HARRIS | 505 EAST 120 ST | | | | CLEVELAND | OH | 44108 | 1845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN HARRY SERFAS | 4026 AUSTIN DRIVE | | | | ST CHARLED | MO | 63304 |
| ALLEN HARTMAN & | SHIRLEY HARTMAN JTWROS | 217 SILVERDALE DRIVE | | | BADEN | PA | 15005 |
| ALLEN HARVEY DEACON | #67 | 38703 N SHERIDAN RD | | | BEACH PARK | IL | 60099 | 3957 |
| ALLEN HAULBROOK | 6400 BROWNS RD | | | | HARLEM | GA | 30814 |
| ALLEN HAZNEDL & | RONALD HAZNEDL JTWROS | 217 E HILLSIDE RD | | | NAPERVILLE | IL | 60540 | 6605 |
| ALLEN HENDERSON | 8 SHENANDOAH WAY | | | | PACIFICA | CA | 94044 | 3861 |
| ALLEN HILDRETH | 1209 BISHOPS LANE | | | | KNOXVILLE | TN | 37932 | 2673 |
| ALLEN HINMAN | 1431 ARBOR DR | | | | LAKE | MI | 48632 | 8957 |
| ALLEN HON LEONG & | HELEN MAY LEONG | TR UA 08/03/88 ALLEN HON LEONG & | HELEN MAY | LEONG TR 413 GREENBRIER ROAD | ALAMEDA | CA | 94501 | 6032 |
| ALLEN HOWARD COX | CHARLES SCHWAB & CO INC CUST | 11022 NORTHVIEW DR | | | NEVADA CITY | CA | 95959 |
| ALLEN HUEBNER | PO BOX 123 | | | | WEST COLUMBIA | TX | 77486 | 0123 |
| ALLEN HUMPHREYS | 837 WEINLAND STREET | | | | NEW CARLISLE | OH | 45344 | 2647 |
| ALLEN I LOFTSPRING | TR ALLEN I LOFTSPRING LIVING TRUST | UA 11/04/96 | 8585 ARBORCREST DR | | CINCINNATI | OH | 45236 | 1407 |
| ALLEN INVESTMENTS, LLC | P. O. BOX 12301 | | | | COLUMBUS | GA | 31917 | 2301 |
| ALLEN J AITA | CUST ANDREW J AITA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1028 HAHN PLACE | WEST CHICAGO | IL | 60185 | 3852 |
| ALLEN J AITA | CUST MICHAEL J AITA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 6377 OLD NATCHEZ TRACE | SANTA FE | TN | 38482 |
| ALLEN J ALBRIGHT | 7020 KNICKERBOCKER ROAD | | | | ONTARIO | NY | 14519 | 9784 |
| ALLEN J ANDERSON | 1615 CROCKETT HILLS | | | | BRENTWOOD | TN | 37027 | 7334 |
| ALLEN J BAMBERGER | 1238 79TH ST | | | | BROOKLYN | NY | 11228 | 2708 |
| ALLEN J BECKER | ARLENE D BECKER JT TEN | 105 CARUSO RD | | | BROCKWAY | PA | 15824 | 7303 |
| ALLEN J BELLI & | MRS LUCILLE BELLI JT TEN | 1545 EAGLE RIDGE DRIVE | | | ANTIOCH | IL | 60002 | 8890 |
| ALLEN J BERG & | LINDA A BERG JT TEN | 7528 N 50 W | | | LIZTON | IN | 46149 |
| ALLEN J BOWERMAN & | RUBY E BOWERMAN JT TEN | 3141-E EAST MIMOSA ST | | | SPRINGFIELD | MO | 65804 | 4745 |
| ALLEN J CHINAVARE & | GERALDINE J CHINAVARE JT TEN | 4732 CRYSTAL DR | | | BEULAH | MI | 49617 | 9490 |
| ALLEN J CROSS IRA | FCC AS CUSTODIAN | 22800 REDWOOD DR | | | LAWRENCEBURG | IN | 47025 | 7432 |
| ALLEN J DIBLER | 833 WESTWOOD DR | | | | FENTON | MI | 48430 | 1465 |
| ALLEN J DIGIROLAMO | 4 FLEMISH WAY | | | | MOUNT HOLLY | NJ | 08060 | 4500 |
| ALLEN J FLACK JR | 6449 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | 9711 |
| ALLEN J FLACK JR. | 6449 CHARLOTTVLE RD | | | | NEWFANE | NY | 14108 | 9683 |
| ALLEN J FRAZER | 453 W 256TH ST | | | | BRONX | NY | 10471 | 2413 |
| ALLEN J GARLAND | 7625 HILLSIDE | | | | OAKLAND | CA | 94605 | 2823 |
| ALLEN J GIANNAKOPOULOS | 15867 SW 142ND TE | | | | MIAMI | FL | 33196 | 6725 |
| ALLEN J HOLLAND | 85 KEITH AVE | | | | CAMDEN | TN | 38320 | 6823 |
| ALLEN J HOLLENBECK | 8063 IMLAY CITY RD | | | | IMLAY CITY | MI | 48444 | 9462 |
| ALLEN J JUDAY | 1508 JACOBS RD | | | | COLUMBIA | TN | 38401 | 1358 |
| ALLEN J KAMRAD | 8509 SOUTHWIND BAY CIRCLE | | | | FT MYERS | FL | 33908 | 6033 |
| ALLEN J LECOMPTE & | NORMA L LECOMPTE JT TEN | 1715 E SIEBENTHALER | | | DAYTON | OH | 45414 | 5330 |
| ALLEN J LESTERSON | 27715 SYLVAN AVE | | | | WARREN | MI | 48093 | 4941 |
| ALLEN J LEWIS & | BARBARA G LEWIS JT TEN | 99 WOODSIDE DR | | | MT HOLLY | NJ | 08060 | 5277 |
| ALLEN J MCCANN | PO BOX 1431 | | | | JANESVILLE | WI | 53547 | 1431 |
| ALLEN J MUELLER TRUSTEE | U/A DTD 08/29/94 | ALLEN J MUELLER REV LIV TR | 3669 LEBANON AVE | | BELLEVILLE | IL | 62221 |
| ALLEN J NATOWITZ | 1857 W 10TH ST | | | | BROOKLYN | NY | 11223 | 2552 |
| ALLEN J SHAW | 2886 ELMWOOD AVE | | | | ANN ARBOR | MI | 48104 | 6628 |
| ALLEN J SHERMAN | 60 W CEDRO DR | | | | GEENVALLEY | AZ | 85614 | 4204 |
| ALLEN J SHERMAN & | LAVANNA T SHERMAN JT TEN | 60 WEST CEDRO DR | | | GREENVALLEY | AZ | 85614 | 4204 |
| ALLEN J SHERS | REGINA T SHERS | 40 ROGER WILLIAMS CT | | | PORTSMOUTH | RI | 02871 | 3810 |
| ALLEN J SIMPSON | 123 S BROAD ST SUITE 1825 | PHILADELPHIA PA 19109 | | | PHILADELPHIA | PA | 19109 |
| ALLEN J UFFINGER AND | ANTOINETTE S UFFINGER JTWROS | 2709 PIEDMONT DRIVE | | | BESSEMER | AL | 35020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN J VANDEN PLAS AND | PATRICIA A VANDEN PLAS JTWROS | 1082 SIXTH STREET | | | GREEN BAY | WI | 54304 | 2435 |
| ALLEN J WAGGONER & | ELEANOR WAGGONER & | CRYSTAL WILSON JT TEN | 4930 NE 6TH STREET | | OCALA | FL | 34470 | 1597 |
| ALLEN J WEESE & | LUCINDA A WEESE JT TEN | 57 WETWOOD CT | | | HEDGESVILLE | WV | 25427 | 5658 |
| ALLEN J WILTZ | 103 VILLAGE COURT | | | | NATCHITOCHES | LA | 71457 | |
| ALLEN JABLONSKI | 5346 NORTHVIEW DR | | | | WICHITA FALLS | TX | 76306 | |
| ALLEN JACOBSON | 725 RAHWAY AVENUE | | | | ELIZABETH | NJ | 07202 | 2245 |
| ALLEN JACOBSON | CUST ELYSSA JACOBSON UGMA NJ | 121 GREENE ST | APT 3 | | NEW YORK | NY | 10012 | |
| ALLEN JAMES EVDOKIMO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1720 TERRACE HEIGHTS LN | | RENO | NV | 89523 | |
| ALLEN JAMES SHIER JR | 1209 ROLLING LANE | | | | JOHNSBURG | IL | 60051 | 9680 |
| ALLEN JENKINS JR | 8041 TANAGER COURT | | | | INDIANAPOLIS | IN | 46256 | 1776 |
| ALLEN JOEL KAPLAN | 5410 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015 | 2859 |
| ALLEN JOHNSON | 6020 SAMUEL STREET | | | | LA MESA | CA | 91942 | 2554 |
| ALLEN JONES | 1034 E AUSTIN ST | | | | FLINT | MI | 48505 | 2218 |
| ALLEN JONES III | 105 SUNCREST DRIVE | | | | FLINT | MI | 48504 | 8101 |
| ALLEN K GRANT | 3434 PLANTATION DR | | | | ALBANY | GA | 31701 | |
| ALLEN K LEE | 1746 SELMA RD | | | | SPRINGFIELD | OH | 45505 | 4244 |
| ALLEN K NEWMAN | 21840 WOHLFEIL ST | | | | TAYLOR | MI | 48180 | 2849 |
| ALLEN K OLSON & | KAREN J OLSON JT TEN | 606 JUDY BLVD | | | HARVEY | ND | 58341 | 1904 |
| ALLEN K PRELL & | SARAH A PRELL | TR UA 11/08/89 PRELL TRUST | 395 HURST | | TROY | MI | 48098 | |
| ALLEN K ROBERTS | 68 MAPLETON RD | | | | GROSSE POINTE FARM | MI | 48236 | 3615 |
| ALLEN K WEBB | 3018 E DUBLIN ST | | | | GILBERT | AZ | 85295 | 0406 |
| ALLEN K YAHR ROTH IRA | FCC AS CUSTODIAN | 7519 BROOKHAVEN DR | | | WEST BEND | WI | 53090 | 9319 |
| ALLEN KARSH | 1924 MT ZION DR | | | | GOLDEN | CO | 80401 | 1736 |
| ALLEN KELLINSKY | 5994 MILLER ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| ALLEN KEN KATAYAMA | 198 REGENCY DR | | | | BARTLETT | IL | 60103 | 4442 |
| ALLEN KIGHT | & PEGGY B KIGHT JTWROS | P O BOX 315 | | | QUEEN CITY | TX | 75572 | |
| ALLEN KILLMER | 37 FAIRWAY DR | | | | MONTICELLO | MN | 55362 | |
| ALLEN KIMBALL & | DORIS KIMBALL JT TEN | 823 CEDAR CREST | | | ALLEN | TX | 75002 | 5069 |
| ALLEN KIMBALL & | DORIS KIMBALL TEN COM | 823 CEDAR CREST LN | | | ALLEN | TX | 75002 | 5069 |
| ALLEN KING JR | 9251 GREENWOOD RD | | | | GRASS LAKE | MI | 49240 | 9590 |
| ALLEN KINNER | 307 CORNERSTONE CT | | | | OXFORD | PA | 19363 | |
| ALLEN KLEIN | 3540 STONE CANYON | | | | SHERMAN OAKS | CA | 91403 | 4527 |
| ALLEN KOCHNER AND | GLORIA D KOCHNER JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3929 SANDY CHURCH RD | HILLSBORO | MO | 63050 | 2715 |
| ALLEN KOHN | 1 CHURCHILL RD | | | | PORT CHESTER | NY | 10573 | 1110 |
| ALLEN KOZLOWSKI | 9858 NIVER | | | | ALLEN PARK | MI | 48101 | 1349 |
| ALLEN KUCSERA | 483 WEST AVE | | | | SEWAREN | NJ | 07077 | |
| ALLEN KWASTEL & | MRS ARLENE KWASTEL JT TEN | 538 E OLIVE ST | | | LONG BEACH | NY | 11561 | 3724 |
| ALLEN L AHRENS | 16165 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176 | 9762 |
| ALLEN L BARKER | LINDA C BARKER COMM PROP | 2049 PATTIZ AVE | | | LONG BEACH | CA | 90815 | 3548 |
| ALLEN L BRUGGINK | 5901 S OAK ROAD | | | | WEST BEND | WI | 53095 | 7814 |
| ALLEN L BUTTS | 12725 BEDDINGFIELD DR | | | | CHARLOTTE | NC | 28278 | |
| ALLEN L CERGOL | 4612 FOX FIRE TRAIL | | | | PORTAGE | MI | 49024 | 8140 |
| ALLEN L CLICK | 14909 HOLLAND RD | | | | BROOK PARK | OH | 44142 | 3067 |
| ALLEN L DAVIDSON | 2215 ROBINA | | | | BERKLEY | MI | 48072 | 4004 |
| ALLEN L DODD | P O BOX 1321 | | | | BOWLING GREEN | KY | 42102 | |
| ALLEN L DOWNING | 522 MUIR ST | | | | JANESVILLE | WI | 53546 | 3109 |
| ALLEN L FLETCHER | 8316 HILL CREST RD APT A | | | | KANSAS CITY | MO | 64132 | |
| ALLEN L GLUNT | 6912 WILSON STREET | | | | WEST MIFFLIN | PA | 15122 | 2756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN L GRIECO | 146 PARKMEADOW DR | | | | PITTSFORD | NY | 14534 | 2670 |
| ALLEN L GRIFFIN | 22 OAK STREET | | | | EXETER | NH | 03833 | 1621 |
| ALLEN L HAIRE | 5360 VALLEY WOODS DRIVE | | | | INDEPENDENCE | OH | 44131 | 5242 |
| ALLEN L HAIRE C/F | CORY HAIRE UTMA OH | 5360 VALLEY WOODS DRIVE | | | INDEPENDENCE | OH | 44131 | 5242 |
| ALLEN L HAIRE C/F | ERIKA A HAIRE UTMA OH | 5360 VALLEY WOODS DRIVE | | | INDEPENDENCE | OH | 44131 | 5242 |
| ALLEN L HAIRE C/F | JAKE HAIRE UTMA OH | 5360 VALLEY WOODS DRIVE | | | INDEPENDENCE | OH | 44131 | 5242 |
| ALLEN L HAIRE C/F | KAYLA BROOKS UTMA OH | 5360 VALLEY WOODS DRIVE | | | INDEPENDENCE | OH | 44131 | 5242 |
| ALLEN L HAIRE C/F | KYLE BROOKS UTMA OH | 5360 VALLEY WOODS DRIVE | | | INDEPENDENCE | OH | 44131 | 5242 |
| ALLEN L HAIRE C/F | WADE BROOKS UTMA OH | 5360 VALLEY WOODS DRIVE | | | INDEPENDENCE | OH | 44131 | 5242 |
| ALLEN L HATT | 9359 BAKER RD | | | | JASPER | MI | 49248 | 9704 |
| ALLEN L HNATIW | 9111 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837 | 9243 |
| ALLEN L HOLLOWAY | 218 W POLK ST | | | | ALEXANDRIA | IN | 46001 | 1127 |
| ALLEN L HUBBARD | 5088 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | 2047 |
| ALLEN L HUNTER | 877 ADDISON STREET | | | | ADRIAN | MI | 49221 | 2408 |
| ALLEN L IPPOLITO | 2817 S 10TH AVE | | | | BROADVIEW | IL | 60155 | 4827 |
| ALLEN L KAPLAN | CUST DAVID KAPLAN UGMA MA | 11 SASSAMON RD | | | NATICK | MA | 01760 | |
| ALLEN L KEIL | 4134 PAGE ST | | | | FRIE | PA | 16510 | 3570 |
| ALLEN L KOCH | 804 VAUGHN RD APT D7 | | | | POTTSTOWN | PA | 19465 | 8026 |
| ALLEN L KOHL & | EILEEN A KOHL | 5906 BARNES AVENUE | | | BETHEL PARK | PA | 15102 | |
| ALLEN L LAMBERT | 830 SCENIC LAKE DR | | | | LAWRENCEVILLE | GA | 30045 | 8665 |
| ALLEN L LEE | 23811 PUTTER WAY | | | | LOS ALTOS | CA | 94024 | 6318 |
| ALLEN L LUDWICK | CUST MEGAN ELIZABETH LUDWICK A | UGMA MI | 3524 MAYBEL | | LANSING | MI | 48911 | 2829 |
| ALLEN L LUDWICK | CUST SARA DAWN LUDWICK A UGMA MI | 3524 MAYBEL | | | LANSING | MI | 48911 | 2829 |
| ALLEN L MANN | 1325 BELL CREEK DR | | | | FLINT | MI | 48505 | 2542 |
| ALLEN L MC KINNEY | 520 FURNACE ST | | | | ELYRIA | OH | 44035 | 3530 |
| ALLEN L MCMASTER | 13882 RIVERWOOD DR | | | | STERLING HEIGHTS | MI | 48312 | 5665 |
| ALLEN L MENOSKY | 5510 NEWBERRY ROAD | | | | DURAND | MI | 48429 | 9131 |
| ALLEN L MILLINGTON | 145 CENTURY RD E | | | | LEESBURG | GA | 31763 | 4450 |
| ALLEN L MOODY | 17085 SE 93RD YONDEL CIR | | | | LADY LAKE | FL | 32162 | 1871 |
| ALLEN L MOODY & | REBECCA SUE MOODY JT TEN | 17085 SE 93RD YONDEL CIRCLE | | | LADY LAKE | FL | 32162 | |
| ALLEN L NOLFF | 7404 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 | 9414 |
| ALLEN L NORTHEY | 114 ELM | | | | CAMBRIDGE | WI | 53523 | 8907 |
| ALLEN L O'BRIEN & | IRENE M O'BRIEN | TR O'BRIEN FAM TRUST | UA 09/03/98 | 3 PURDY LANE | WALLINGFORD | PA | 19086 | 6067 |
| ALLEN L OTEY | MARGARET T OTEY | 141 OAK HILLS DR | | | HANOVER | PA | 17331 | 9738 |
| ALLEN L PARRISH | 3460 RALSTON | | | | INDIANAPOLIS | IN | 46218 | 1053 |
| ALLEN L PIERCE & | JACKIE C PIERCE | PO BOX 952 | | | DOUGLAS | WY | 82633 | |
| ALLEN L SCHNEIDER REV TR | ALLEN L SCHNEIDER TTEE | BERTHA M SCHNEIDER TTEE | U/A DTD 02/19/1992 | 11506 CLARA BARTON DRIVE | FAIRFAX STATION | VA | 22039 | |
| ALLEN L SMITH | 1500 ROSEWOOD DR APT G35 | | | | COLUMBIA | TN | 38401 | 4892 |
| ALLEN L SMITH & | RUTH A SMITH | TR SMITH JOINT TRUST UA 03/06/97 | 2540 CARLETON S ROCKWOOD | | CARLETON | MI | 48117 | 9237 |
| ALLEN L SMITH SR & | MARILYN A SMITH JT TEN | 2072 11TH | | | WYANDOTTE | MI | 48192 | 3810 |
| ALLEN L STEVENS | 585 OLD STAMFORD ROAD | | | | NEW CANAAN | CT | 06840 | 6617 |
| ALLEN L SWEET (IRA) | FCC AS CUSTODIAN | 1509 REMINGTON ST | | | TOLEDO | OH | 43605 | 3521 |
| ALLEN L TANS | SHARON J TANS | 6050 N 8TH ST | | | KALAMAZOO | MI | 49009 | 8840 |
| ALLEN L WATSON | 4507 PALADIN DR | | | | FLINT | MI | 48507 | 3439 |
| ALLEN L WINN | 20468 STEEL ST | | | | DETROIT | MI | 48235 | 1137 |
| ALLEN L WOODSIDE | CHARLES SCHWAB & CO INC CUST | 1132 REGAL OAK DR | THE VILLAGE AT TOWER OAKS | | ROCKVILLE | MD | 20852 | |
| ALLEN L. BURRESS | P O BOX 356 | | | | CAMPBELLSVILLE | KY | 42719 | |
| ALLEN L. GEROUX AND | ALICE L. GEROUX JTWROS | 3836 MISSION DRIVE | | | LAKE HAVASU | AZ | 86406 | 4435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN L. SCHNEIDER, DDS AND | BETTY SCHNEIDER JTWROS | TOD NAMED BENEFICIARIES | SUBJ TO STATE TOD RULES | 11506 CLARA BARTON DRIVE | FAIRFAX STATION | VA | 22039 | 1334 |
| ALLEN LAWSON | ALLEN LAWSON LIVING TRUST | 831 S GRETNA GREEN WAY APT 103 | | | LOS ANGELES | CA | 90049 | |
| ALLEN LAZAR | CGM IRA CUSTODIAN | 3127 FULHAM COURT | | | PALMDALE | CA | 93551 | 4838 |
| ALLEN LEE GAULER | 922 TEWA LOOP | | | | LOS ALAMOS | NM | 87544 | 3230 |
| ALLEN LEE GIBBS | CHARLES SCHWAB & CO INC CUST | 5115 POLLACK AVE | | | EVANSVILLE | IN | 47715 | |
| ALLEN LEE NICHOLSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2825 N STATE HIGHWAY 360 APT 7 | | GRAND PRAIRIE | TX | 75050 | |
| ALLEN LEE THORNTON | DESIGNATED BENE PLAN/TOD | 3780 MORNING GLORY DR | | | CASTLE ROCK | CO | 80109 | |
| ALLEN LERNER & | JOSEPHINE LERNER JT TEN | 21 PINE ST | | | DEERFIELD | IL | 60015 | |
| ALLEN LESLEY SHUMWAY & | MICHELLE C SHUMWAY | 4864 BLANK RD | | | SEBASTOPOL | CA | 95472 | |
| ALLEN LEVIN | 111 W 1ST ST # 848 | | | | DAYTON | OH | 45402 | 1106 |
| ALLEN LEVY | 2739 S OAKLAND CIRCLE | | | | AURORA | CO | 80014 | 3978 |
| ALLEN LEVY | 2739 SOUTH OAKLAND CIRCLE WEST | | | | AURORA | CO | 80014 | 3121 |
| ALLEN LEWIS LEVY | 2739 S OAKLAND CIR W | | | | AURORA | CO | 80014 | |
| ALLEN LINBERGER | 10602 BURNSIDE LANDING COURT | | | | BURKE | VA | 22015 | 2520 |
| ALLEN LOEHR | 5389 SHORE DRIVE | | | | BELLAIRE | MI | 49615 | 9404 |
| ALLEN LOGAN | 1066 FOREST HEIGHTS ROAD | | | | KNOXVILLE | TN | 37919 | |
| ALLEN LOVITCH | CGM IRA CUSTODIAN | 44 RAINFLOWER LANE | | | WEST WINDSOR | NJ | 08550 | 2422 |
| ALLEN M CARTON | BY ALLEN M CARTON | 8607 BELLS MILL RD | | | POTOMAC | MD | 20854 | 4280 |
| ALLEN M CARTON REV TRUST | ALLEN M CARTON TTEE | U/A DTD 09/01/1991 | 8607 BELLS MILL RD | | POTOMAC | MD | 20854 | 4280 |
| ALLEN M DE BRAAL | 6717 PLYMOUTH ROAD | | | | DOWNERS GROVE | IL | 60516 | 3213 |
| ALLEN M GRIEVE & | MRS PANSY L GRIEVE JT TEN | 10048 BARBERTON DR | | | ST LOUIS | MO | 63126 | 2303 |
| ALLEN M JONES | 17 MATTHES AVE | | | | WILMINGTON | DE | 19804 | 1543 |
| ALLEN M KIRKLAND | 2246 POLAR ROCK AVE | | | | ATLANTA | GA | 30315 | 6434 |
| ALLEN M LAWS | 205 MOUNTAIN RIDGE LN | | | | GALAX | VA | 24333 | |
| ALLEN M MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140 | 2409 |
| ALLEN M POULOS | 34 WEEKS PLACE | | | | NEW ROCHELLE | NY | 10801 | 1914 |
| ALLEN M PRESTON | 2626 EDISON ST N W | | | | UNIONTOWN | OH | 44685 | 8486 |
| ALLEN M PURDY & | ANNETTE L PURDY | 154 RED RIDGE CT | | | FOLSOM | CA | 95630 | |
| ALLEN M RITTER & | ZORA J RITTER JT WROS | 3333 SOUTHWOOD VILLAGE CT | | | ROANOKE | VA | 24014 | 1368 |
| ALLEN M SINGER | WILLIAM SINGER TRUST | 1070 GREEN ST # 703 | | | SAN FRANCISCO | CA | 94133 | |
| ALLEN M SLAYTON JR | 14225 FORRER | | | | DETROIT | MI | 48227 | 2144 |
| ALLEN M SWAN & | VERLA J SWAN JT TEN | 2275 PANORAMA DR | | | SALT LAKE CITY | UT | 84124 | 2806 |
| ALLEN M WALLACE | 3051 RIO DOSA DRIVE APT 233 | | | | LEXINGTON | KY | 40509 | |
| ALLEN M WELKIS | 53 HEIGHTS RD | | | | NORTHPORT | NY | 11768 | 2630 |
| ALLEN M WHITE | 22937 EBONY AVE | | | | BLOOMFIELD | IA | 52537 | 7335 |
| ALLEN M ZACHAREVICH | 3635 GREEN MEADOW LN | | | | ORION TWP | MI | 48359 | 1493 |
| ALLEN MACGREGOR | CUST CHRISTOPHER GEORGE | MACGREGOR U/THE MAINE | UNIFORM GIFTS TO MINORS ACT | 232 WINGOOD RD | WINDSOR | ME | 04363 | 3716 |
| ALLEN MANN & | JUNE MANN | TR UA 03/21/84 MANN FAMILY TRUST | 434 CHAUTAUQUA BLVD | | PACIFIC PALISADES | CA | 90272 | 4406 |
| ALLEN MARBERRY | 5277 PAGE | | | | ST LOUIS | MO | 63113 | 1501 |
| ALLEN MARKOWITZ | 141 SHIPLEY RD | | | | FREEHOLD | NY | 12431 | |
| ALLEN MASSIE EARMAN | 4327 LAKE SANTA CLARA DR | | | | SANTA CLARA | CA | 95054 | 1331 |
| ALLEN MAX MOSLER TTEE | FBO ALLEN MAX MOSLER | U/A/D 03/12/01 | 71 SPRUCE LANE SOUTH | | HAVANA | FL | 32333 | 5539 |
| ALLEN MAYER ABRAMS | 2216 SCHILLER AVE | | | | WILMETTE | IL | 60091 | 2328 |
| ALLEN MAZUREK | 141 WALNUT | | | | WYANDOTTE | MI | 48192 | |
| ALLEN MC COY SEP IRA | FCC AS CUSTODIAN | 1815 NAKOMIS AVE | | | LA CROSSE | WI | 54603 | 1542 |
| ALLEN MEHL & | NORMAN MEHL | PO BOX 590086 | | | FORT LAUDERDALE | FL | 33359 | |
| ALLEN MENDELSOHN | CUST HERMAN MARTIN | MENDELSOHN U/THE D C UNIFORM | GIFTS TO MINORS ACT | 3310 CATHEDRAL AVE NW | WASHINGTON | DC | 20008 | 3411 |
| ALLEN MICHAEL GOWN | 2637 11TH AVE E | | | | SEATTLE | WA | 98102 | 3902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN MICHAEL STEVENS | CHARLES SCHWAB & CO INC CUST | 304 CHESTERFIELD AVE | | | CENTREVILLE | MD | 21617 |
| ALLEN MICHAEL STEVENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 304 CHESTERFIELD AVE | | CENTREVILLE | MD | 21617 |
| ALLEN MITCHELL | CUST DAVID S MITCHELL UGMA IL | 2265 WHITE OAK DR | | | NORTHBROOK | IL | 60062 6360 |
| ALLEN MIXSON & | MRS LILLIAN M CHASE JT TEN | 5091 NW 146TH TERRACE | | | PORTLAND | OR | 97229 |
| ALLEN MOORE | 102 TURNER AVENUE | | | | PENNS GROVE | NJ | 08069 |
| ALLEN MOSCOWITZ | 6929 ARK RD | | | | GLOUCESTER | VA | 23061 |
| ALLEN MUMA | 621 MAIN STREET | | | | JEROME | AZ | 86331 |
| ALLEN N BROWN | 229 W UPSAL ST | APT 910 | | | PHILADELPHIA | PA | 19119 4009 |
| ALLEN N BROWN | 7259 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473 1595 |
| ALLEN N HELINE & | MRS JEANNETTE M HELINE TEN ENT | 517 STEVENS CT | | | SLEEPY HOLLOW | IL | 60118 1822 |
| ALLEN N HOLE | 1270 SAMUEL ROAD | | | | WEST CHESTER | PA | 19380 1066 |
| ALLEN N KNOX & | MRS ALLEN N KNOX TEN COM | 1742 ATOKA TRL | | | CAMDEN | SC | 29020 9402 |
| ALLEN N MAHOWALD & | MRS VIRGINIA A MAHOWALD JT TEN | 706 PERSHING AVE N | | | NEW PRAGUE | MN | 56071 2164 |
| ALLEN N SABEL TTEE | FBO ALLEN N SABEL TRUST | U/A/D 01/14/97 | 2069 CHARLES STREET | | DE PERE | WI | 54115 3776 |
| ALLEN N WILLIAMS | 4065 CHURCHILL DOWNS DR | | | | GAINESVILLE | GA | 30507 9533 |
| ALLEN NELSON & | DIANA NELSON JT TEN | 2925 RIDGE ROAD | | | NEDERLAND | CO | 80466 9741 |
| ALLEN NIELSEN | 435 ALMERON STREET | | | | EVANSVILLE | WI | 53536 |
| ALLEN NING ZHOU | 13525 DOMART AVE | | | | NORWALK | CA | 90650 |
| ALLEN OREAR | CUST JASON MATTHEW OREAR UGMA MI | 1272 BROOKLINE DR | | | CANTON | MI | 48187 3236 |
| ALLEN OTTO IRLBECK AND | SUSAN JANE IRLBECK JTWROS | PO BOX 147 | | | AVOCA | IA | 51521 0147 |
| ALLEN OUELLETTE | 1216 LOUIS AVENUE | WINDSOR ON  N8X 4B9 | CANADA | | | | |
| ALLEN P & THELMA CHRISTIAN TTEES | ALLEN P CHRISTIAN REV LIV TRUST | DTD 12-12-1995 | 120 BAIN CIRCLE | | DEXTER | MO | 63841 1954 |
| ALLEN P BRIOC | DESIGNATED BENE PLAN/TOD | 860 BROCKER RD | | | METAMORA | MI | 48455 |
| ALLEN P DUSEK (IRA) | FCC AS CUSTODIAN | 2060 E SHAYNE DR | | | CRAWFORDSVLLE | IN | 47933 4903 |
| ALLEN P GOTTLER | 2350 FIX RD | | | | GRAND ISLAND | NY | 14072 2544 |
| ALLEN P HARTWIG | TOD ACCOUNT | 26845 MONTSERATT COURT | | | MURRIETA | CA | 92563 4010 |
| ALLEN P MUNN | 4050 W SOUNDVIEW DRIVE | | | | TACOMA | WA | 98466 1222 |
| ALLEN P STALLINGS & | JEFFRY T STALLINGS | TR IRREVOCABLE TR 10/10/91 U-A VERA D | STALLINGS | 3426 N COUNTY RD 300W | ROCKPORT | IN | 47635 9062 |
| ALLEN P WEISS | CUST BARRY I WEISS UGMA IL | 350 CHURCH ST C | | | SAN FRANCISCO | CA | 94114 1757 |
| ALLEN P. DAVID & | WENDY S. DAVID TTEES | OF THE 1985 DAVID FAMILY TRUST | DTD 04/09/1985 | 2450 CERRO SERENO STREET | EL CAJON | CA | 92019 1230 |
| ALLEN PARKER | 38284 CAROLON BLVD | # 15 | | | WESTLAND | MI | 48185 8700 |
| ALLEN PARKER & | GEORGIA B PARKER JT TEN | 38284 CAROLON BLVD | # 15 | | WESTLAND | MI | 48185 8700 |
| ALLEN PAUL COTTLER | 2109 N TYLER | | | | TACOMA | WA | 98406 4838 |
| ALLEN PAUL MORROW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 175 BLUE SPRINGS DR | | SHERMAN | IL | 62684 |
| ALLEN PERRY | 12324 W. MARDIA ST. | | | | BOISE | ID | 83709 |
| ALLEN PERRY | 6681 FOXTAIL MEADOWS DR NE | | | | ROCKFORD | MI | 49341 |
| ALLEN PLUCINSKI & | BARBARA J PLUCINSKI JTWROS | P O BOX 1174 | | | MARYLAND HTS | MO | 63043 0174 |
| ALLEN POINESETT | 702 HUGHE RD | | | | JOHN'S ISLAND | SC | 29455 7920 |
| ALLEN PRITIKIN TTEE | BARBARA L. PRITIKIN REV TRUST | DTD APRIL 7, 1994 | 17 SHORELINE ROAD | | LK BARRINGTON | IL | 60010 |
| ALLEN R ANDIS | 3209 ELWOOD DRIVE | | | | RACINE | WI | 53406 5217 |
| ALLEN R BARTINE | 1100 HAVENWOOD LANE | | | | LAKE FOREST | IL | 60045 3386 |
| ALLEN R BEACH | TR UA 06/07/73 | ALLEN R BEACH TRUST | 1922 SOUTHBRIDGE WAY | | SANDY | UT | 84093 2550 |
| ALLEN R BORN JR | & KIMBERLY B BORN JTTEN | 8415 W WING DR | | | ELK GROVE | CA | 95758 |
| ALLEN R BOWER | 213 N MAIN STREET | | | | BRITTON | MI | 49229 9518 |
| ALLEN R BROOKS | 12761 DEVOE | | | | SOUTHGATE | MI | 48195 2367 |
| ALLEN R BROSHEARS | 1120 ROSNER DR | | | | INDIANAPOLIS | IN | 46224 6946 |
| ALLEN R BUSH | CUST ALYSON L BUSH UTMA FL | 405 HORSEMAN CLUB RD | | | PALATKA | FL | 32177 7917 |
| ALLEN R CAMPBELL | 12105 DALHART DRIVE | | | | FENTON | MI | 48430 8858 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALLEN R COOK & | DIANN D COOK JT TEN | 300 COMANCHE ROAD | | | SHELBYVILLE | KY | 40065 | 1977 |
| ALLEN R CRESSMAN | 2901 NORTHAMPTON ST | | | | EASTON | PA | 18045 | 2557 |
| ALLEN R DAVIDSON | 20700 HELL HIGH | | | | ONAWAY | MI | 49765 | |
| ALLEN R DIXON | C/O G DIXON | APT 410 | 2702 INDUSTRIAL DRIVE | | BOWLING GREEN | KY | 42101 | 4152 |
| ALLEN R DOERKSEN & | MIEKO DOERKSEN TTEES | ALLEN & MIEKO DOERKSEN | LIVING TRUST UA 9/21/01 | 469 PASEO DEL DESCANSO | SANTA BARBARA | CA | 93105 | 2951 |
| ALLEN R DOWNEY | 30925 BLAKELY RIVER RD | | | | SPANISH FORT | AL | 36527 | 3091 |
| ALLEN R EDWARDS | 1843 OHIO AVE | | | | ANDERSON | IN | 46016 | 2103 |
| ALLEN R FINLEY | 4303 REVERE CIRCLE | | | | MARIETTA | GA | 30062 | 5771 |
| ALLEN R FRANZMAN | 26 TOWER RD | | | | BROOKFIELD | CT | 06804 | |
| ALLEN R FUNG | CHARLES SCHWAB & CO INC CUST | 17333 PARKSIDE CT | | | MONTE SERENO | CA | 95030 | |
| ALLEN R HAMILTON SR | TREVA A HAMILTON JTWROS | TOD REGISTRATION | 3557 HOMEACRES | | MILLINGTON | TN | 38053 | 7800 |
| ALLEN R HICKS | 1640 NORWOOD AVE | | | | ITASCA | IL | 60143 | 1002 |
| ALLEN R HURST & | GERALDINE HURST JT TEN | 466 REVERE RD | | | LANCASTER | PA | 17601 | 2841 |
| ALLEN R JONES | 3398 HIWOOD AVENUE | | | | STOW | OH | 44224 | 4624 |
| ALLEN R JONES & | SHARON A JONES JT TEN | 13820 NW 120TH ST | | | KEARNEY | MO | 64060 | 9083 |
| ALLEN R JUMP | 675 GARNER DR | | | | COVINGTON | KY | 41015 | 2324 |
| ALLEN R KAISER | 6113 NW HWY 9 | | | | PARKVILLE | MO | 64152 | 3546 |
| ALLEN R KIGHT | 1001 LOOP 236 P O BOX 315 | | | | QUEEN CITY | TX | 75572 | 0315 |
| ALLEN R KUJAK | 5121 HOME AVE | | | | MCHENRY | IL | 60050 | 3557 |
| ALLEN R LEWIS & | JACQUELINE LEWIS | 7731 OUR OWN LANE | | | ANCHORAGE | AK | 99516 | |
| ALLEN R LOYD | 3438 TRAVIS AVENUE | | | | SIMI VALLEY | CA | 93063 | 1429 |
| ALLEN R MINCE | N10458 STATE HWY M64 | | | | MARENISCO | MI | 49947 | 9726 |
| ALLEN R MOORE IRA | FCC AS CUSTODIAN | 818 LONG POND ROAD | | | PLYMOUTH | MA | 02360 | 2648 |
| ALLEN R NEFF | 3724 SUNBIRD CIR | | | | SEBRING | FL | 33872 | 1437 |
| ALLEN R NYE & | SUSAN A NYE JT TEN | 1009 WOODLAWN PARK DR | | | FLINT | MI | 48503 | |
| ALLEN R PETERSEN | CUST MARY KATHERINE PETERSEN UTMA | IA | 8859 NW 67TH CT | | JOHNSTON | IA | 50131 | 1900 |
| ALLEN R ROSSAL | 3359 SITKA ST | | | | GREEN BAY | WI | 54311 | 8495 |
| ALLEN R SANDERS | 7548 N LINDEN LANE | | | | PARMA | OH | 44130 | 5807 |
| ALLEN R SCHAEDEL AND | KITTY L SCHAEDEL JTWROS | 5877 SOUTH CALLE CT | | | SUTTONS BAY | MI | 49682 | 8406 |
| ALLEN R SCHNECK | 36248 WORTHING DRIVE | | | | NEWARK | CA | 94560 | 2047 |
| ALLEN R SHAW & | CAROLE L SHAW JT TEN | 1034 PORT ORANGE WAY | | | NAPLES | FL | 34120 | 2915 |
| ALLEN R SHOAF | R 2 | | | | WILLIAMSPORT | IN | 47993 | 9802 |
| ALLEN R SNYDER | CHARLES SCHWAB & CO INC CUST | 1139 TANGLEWOOD TRL | | | SAINT JOSEPH | MI | 49085 | |
| ALLEN R SORGENFREI | 37734 DEVOE | | | | CLINTON TWP | MI | 48036 | |
| ALLEN R STEFANSKI | 3200 OAKDALE | | | | HICKORY CORNERS | MI | 49060 | 9318 |
| ALLEN R STEFANSKI | 3200 OAKDALE | | | | HICKORY CRNRS | MI | 49060 | 9318 |
| ALLEN R STEWART | 6 ELM ST | | | | GERMANTOWN | OH | 45327 | 1205 |
| ALLEN R TACEY SR | 101 TRINITY LAKE DR | APT 454 | | | SUNCITY CENTER | FL | 33573 | 7707 |
| ALLEN R TAVALIERI | 4180 UNIVERSITY | | | | DETROIT | MI | 48224 | 1468 |
| ALLEN R UPTON | 104 FEILD AVE W | | | | VENICE | FL | 34285 | 3832 |
| ALLEN R WADLEY | 1554 RICHMOND | | | | PONTIAC | MI | 48340 | 1021 |
| ALLEN R WHITE | 2401 MAROPOSA DRIVE | | | | TERREHAUTE | IN | 47803 | 1850 |
| ALLEN R WIRTH | 13665 W DEXTER TRL | | | | FOWLER | MI | 48835 | 9251 |
| ALLEN R. BLANK | ALLEN R BLANK REVOCABLE TRUST | 634 SW 180TH AVE | | | PEMBROKE PINES | FL | 33029 | |
| ALLEN RAY TERHUNE | WBNA CUSTODIAN TRAD IRA | 908 LOVELL ROAD SE | | | ROME | GA | 30161 | |
| ALLEN REDMAN | CGM IRA CUSTODIAN | 14653 HIDDEN WOOD DRIVE | | | JAMUL | CA | 91935 | 2119 |
| ALLEN RICAFRANCA | 71 OLD MIDDLETOWN RD | | | | WHARTON | NJ | 07885 | 2823 |
| ALLEN RICHARD HUJSAK | 741 JAMAICA CT | | | | SAN DIEGO | CA | 92109 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN RICHARDS | P.O. BOX 39 | | | | DELAPLANE | VA | 20144 | 0039 |
| ALLEN RIESEN TOD | GARY RIESEN & DIANE RIESEN | SUBJECT TO STA TOD RULES | 345 E MEADOW LN BOX 492 | | WALCOTT | IA | 52773 | |
| ALLEN ROBERT TROWBRIDGE & | MARTHA JOAN TROWBRIDGE TR | UA 10/24/2007 | TROWBRIDGE FAMILY TRUST | 115 GRAPEVINE LN | GEORGETOWN | TX | 78633 | |
| ALLEN ROGER GENDREAU | WBNA CUSTODIAN TRAD IRA | 401 ELSEMORE DR | | | NEW BERN | NC | 28562 | 2294 |
| ALLEN ROPER | PO BOX 404 | | | | PALOS HTS | IL | 60463 | 0404 |
| ALLEN ROY WEHR | 669 HAKAKA STREET | | | | HONOLULU | HI | 96816 | |
| ALLEN RUSCA | 21 LYNN DRIVE | | | | NEPTUNE | NJ | 07753 | 3211 |
| ALLEN S & RUTH J BROWN REV TR | AS EQUAL TENS IN COM ALLEN S | BROWN RUTH J BROWN CO-TTEES | UA DTD 04/14/94 | 3723 ASHLEY WAY | OWINGS MILLS | MD | 21117 | 1429 |
| ALLEN S ALLNER INH IRA | BENE OF FREDERICK A ALLNER III | CHARLES SCHWAB & CO INC CUST | 2509 N POWHATAN ST | | ARLINGTON | VA | 22207 | |
| ALLEN S BAILEY | 20 DOGWOOD DR | | | | EAST HAMPTON | CT | 06424 | 1612 |
| ALLEN S CHIN | 4735 HOLLAND DR | | | | TROY | MI | 48098 | 7016 |
| ALLEN S COLONNA | 107 OBERLIN TER | | | | LANSDALE | PA | 19446 | |
| ALLEN S DOBBS | 3301 W WANDA AVENUE | | | | MILWAUKEE | WI | 53221 | 4056 |
| ALLEN S HADDAD AND | JANET M HADDAD JT TEN | 684 TOTTS GAP ROAD | | | BANGOR | PA | 18013 | 5459 |
| ALLEN S HALL | 3545 SE 29TH CT | | | | OCALA | FL | 34471 | 6895 |
| ALLEN S HOFFMAN | 2631 CHAUCER LN | | | | RINER | VA | 24149 | 3301 |
| ALLEN S LINDEMANN | 1201 DENNISON RD | | | | DUNDEE | MI | 48131 | 9609 |
| ALLEN S LINK | 5554 CHICORY FALLS CT | | | | LAS VEGAS | NV | 89148 | |
| ALLEN S LINK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5554 CHICORY FALLS CT | | LAS VEGAS | NV | 89148 | |
| ALLEN S MATHEWS | 24 WALNUT ST | | | | BLOOMINGDALE | NJ | 07403 | 1819 |
| ALLEN S NICKLOW | 16624 MT TRACK RD | | | | ORANGE | VA | 22960 | 9547 |
| ALLEN S ROTHMAN TTEE | SOPHIE ROTHMAN TRUST | U/A/D 01-02-1997 | 21 SPRING HOUSE ROAD | | GREENWICH | CT | 06831 | 3329 |
| ALLEN S TWINDE  & | SHARON K TWINDE JT WROS | S2087 WINGHOLLOW RD | | | CHASEBURG | WI | 54621 | 7532 |
| ALLEN S. GROSS & | ANNE L MORRIS GROSS | 171 SILVERADO SPRINGS DR | | | NAPA | CA | 94558 | |
| ALLEN S. MOORE | LOUISE MOORE JT TEN | 8560-C SW 90TH ST | | | OCALA | FL | 34481 | 7513 |
| ALLEN SAHIN HAINS | 105 CLOUD SONG EAST | | | | SANTA TERESA | NM | 88008 | |
| ALLEN SAYLOR | 4168 BRUCE DR | | | | FAIRFIELD | OH | 45014 | 5902 |
| ALLEN SCHIPRITT | 39 SOUTH 2ND ST | | | | MERIDEN | CT | 06451 | |
| ALLEN SCHNUR AND | ELISE FELDMAN TTEE | INTRAVEST INC PENSION PLAN | DTD 06/01/1982 | 871 MOUNTAIN AVE | SPRINGFIELD | NJ | 07081 | 3456 |
| ALLEN SEYMOUR LEFOHN | BOX 196 | | | | CLANCY | MT | 59634 | 0196 |
| ALLEN SHARENOW | 2535 RIVIERA DR | | | | DELRAY BEACH | FL | 33445 | 1342 |
| ALLEN SHIPLEY | 415 N. HAMPTON COURT | | | | HIGHLANDS | TX | 77562 | |
| ALLEN SIDEBOTTOM | 5285HWY470 | | | | HODGENVILLE | KY | 42748 | |
| ALLEN SIMS | CGM IRA ROLLOVER CUSTODIAN | 2043 SOUTH TIMOTHY WAY | | | BOUNTIFUL | UT | 84010 | 3148 |
| ALLEN SKOLE | ANITA SKOLE JTWROS | 6309 NW 23RD ROAD | | | BOCA RATON | FL | 33434 | 4342 |
| ALLEN SMITH & | ANTOINETTE SMITH | JTTEN | P.O. BOX 20 | | BLUFORD | IL | 62814 | 0020 |
| ALLEN SMITH SIMPLE IRA | FCC AS CUSTODIAN | P.O. BOX 20 | | | BLUFORD | IL | 62814 | 0020 |
| ALLEN SPIEGEL & | REBECCA SPIEGEL JT TEN | 2306 SHADY AVE | | | PITTSBURGH | PA | 15217 | 2417 |
| ALLEN STATZER | 14340 CHESTNUT ST | | | | WHITTIER | CA | 90605 | |
| ALLEN STEPHEN PARK | 37 MAPLE LANE | | | | BLAIRSTOWN | NJ | 07825 | 9679 |
| ALLEN SUNG-KAI CHIU SR | 127 POPPY CT. | | | | HERCULES | CA | 94547 | |
| ALLEN SVETEK | PO BOX 33 | | | | STOUTSVILLE | OH | 43154 | 0123 |
| ALLEN SWANSON | 1410 440TH ST | | | | PETERSON | IA | 51047 | 7061 |
| ALLEN T BARNUM | CUST EDMUND C BARNUM U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 2188 N ROOSEVELT AVE | ALTADENA | CA | 91001 | 3511 |
| ALLEN T BARR | 5697 W BARNES RD | | | | EATON RAPIDS | MI | 48827 | 9606 |
| ALLEN T BROKAW | 1142 PARKWAY AVE | | | | TRENTON | NJ | 08628 | |
| ALLEN T COX | 5437 HOLCOMB | | | | DETROIT | MI | 48213 | 3090 |
| ALLEN T FREDERICK | 819 SOUTH JAHNCKE AVE | | | | COVINGTON | LA | 70433 | 3722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN T GUMBRELL | 1205 MAYFIELD CT | | | | ROCKFORD | IL | 61107 |
| ALLEN T LIEBERG | 12050 MONTGOMERY RD APT 340 | | | | CINCINNATI | OH | 45249 | 2025 |
| ALLEN T MANLEY | 17116 SPRENGER | | | | EASTPOINT | MI | 48021 | 4501 |
| ALLEN T REISHTEIN & | JUDITH L REISHTEIN JT WROS | 134 W RIVER ST | | | WILKES BARRE | PA | 18702 | 2364 |
| ALLEN T WITTER TTEE | FBO ALLEN T WITTER REV TR | U/A/D 06/23/97 | 8441 MANASOTA KEY RD | | ENGLEWOOD | FL | 34223 | 9502 |
| ALLEN TERRELL | 5327 BALLONA LANE | | | | CULVER CITY | CA | 90230 |
| ALLEN THAI | CHARLES SCHWAB & CO INC CUST | 46722 CRAWFORD ST APT 19 | | | FREMONT | CA | 94539 |
| ALLEN THOMAS | 945 S MESA HILLS DRIVE | APT 3013 | | | EL PASO | TX | 79912 |
| ALLEN TODD | 16412 ARDSLEY CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | 2113 |
| ALLEN TRUST LEONARD B | ALLEN LEONARD B ALLEN | PAULINE J ALLEN CO-TTEES UA | DTD 12/02/99 | 11731 BRIARWOOD CIR # 4 | BOYNTON BEACH | FL | 33437 | 1951 |
| ALLEN TSOU & | TRICHIA Y TSOU | 38145 IRIS CT | | | NEWARK | CA | 94560 |
| ALLEN TURNER | 2242 WINCHESTER LOOP | | | | DISCOVERY BAY | CA | 94514 | 1850 |
| ALLEN TYNER SHIFLEY | 105 RACQUET CLUB RD | | | | ASHEVILLE | NC | 28803 | 3135 |
| ALLEN V CARTER JR | 3406 ROCKDALE CT | | | | BALTIMORE | MD | 21244 | 2935 |
| ALLEN VAUGHAN | 4142 MARINER BLVD #227 | | | | SPRING HILL | FL | 34609 | 2468 |
| ALLEN VICTOR CAROSIELLO & | M CAROSIELLO | 726 SUNNY SHORE LN | | | ANDERSON | SC | 29621 |
| ALLEN W ADAMS | 321 E 28TH STREET | | | | MUNCIE | IN | 47302 | 5623 |
| ALLEN W BAKER JR | 230 LARK LANE | | | | WEST SALEM | WI | 54669 | 1246 |
| ALLEN W BELL | 7276 108TH ST | | | | FLUSHING | MI | 48433 | 8733 |
| ALLEN W BISHOP | 120 GUM DR | | | | CHRISTIANSBURG | VA | 24073 | 4510 |
| ALLEN W BROOME IRA | FCC AS CUSTODIAN | 67 HUTSON-MORRIS ROAD | | | COLUMBIA | MS | 39429 | 9506 |
| ALLEN W CALDEIRA | 12746 LODESTAR DR | | | | GRASS VALLEY | CA | 95949 | 9316 |
| ALLEN W DUNN | 3727 CAMERON AVE | | | | BLOOMINGTON | IN | 47401 | 4212 |
| ALLEN W EWEN | 711 ROUTE 45 | | | | SALEM | NJ | 08079 | 4232 |
| ALLEN W GOMOLL & | MRS ELAINE L GOMOLL JT TEN | 4 JACQUELINE CIRCLE | | | RICHBORO | PA | 18954 | 1134 |
| ALLEN W GREGORY | 41 TOWANA RD | | | | RICHMOND | VA | 23226 | 3124 |
| ALLEN W HALL | 128 COUNTY RD 5591 | | | | POPLAR BLUFF | MO | 63901 | 7478 |
| ALLEN W HEATHERLY | 2518 GOTHAM WAY | | | | VALRICO | FL | 33594 | 6377 |
| ALLEN W KENDZIORA | 234 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227 | 2528 |
| ALLEN W KNUTSON | & MARGARET M KNUTSON JTTEN | 1818 9TH AVE SE | | | ROCHESTER | MN | 55904 |
| ALLEN W LOWRIE | 416 1/2 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895 | 1436 |
| ALLEN W MCBETH | 4904 VIRGIL | | | | FT WORTH | TX | 76119 | 2162 |
| ALLEN W MCCAHREN | 3326 HUNTERLS LODGE RD | | | | MARIETTA | GA | 30062 |
| ALLEN W MESKAN & | LISA MELL & JT WROS | DAVID H MESKAN & | TINA MARIE VASCONCELLOS | 709 E BYRON | ADDISON | IL | 60101 |
| ALLEN W MESKAN TRUST | ALLEN W MESKAN TTEE | U/A/D 04/26/1997 | 709 E BYRON AVENUE | | ADDISON | IL | 60101 | 6003 |
| ALLEN W MESKAN TRUST | U/A/D 04 26 97 | ALLEN W MESKAN TTEE | 709 E BYRON | | ADDISON | IL | 60101 |
| ALLEN W NICKOLAI & | EDNA M NICKOLAI JT TEN | 22 WHITETAIL CT | | | JACKSON | MI | 49203 | 5174 |
| ALLEN W PARMENTER AND GRACE M | PARMENTER REV TRST UAD 01/27/95 | MICHELE E BERKEY TTEE | 770 E 465 S | | WOLCOTTVILLE | IN | 46795 | 9253 |
| ALLEN W RIGSBY JR & | KATHLEEN C RIGSBY TEN COM | 558 MANORWOOD LN | | | LOUISVILLE | CO | 80027 |
| ALLEN W ROBINSON | 15931 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470 | 9711 |
| ALLEN W RYDINSKY & | MRS SHERRYL S RYDINSKY JT TEN | 12 RIVERSIDE PARK S | | | MECHANICVILLE | NY | 12118 | 2628 |
| ALLEN W SNOW | 2644 MOHICAN AVE | | | | KETTERING | OH | 45429 | 3735 |
| ALLEN W THORNTON (STD IRA) | FCC AS CUSTODIAN | 5735 HEATHWOOD COURT | | | COVINGTON | KY | 41015 | 2491 |
| ALLEN W WEHRMEISTER | 3288 VIA MARIN UNIT 50 | | | | LA JOLLA | CA | 92037 | 2947 |
| ALLEN WARD | 225 BURNTSIDE DRIVE | | | | MPLS | MN | 55422 | 5226 |
| ALLEN WATSON | 2443 KEYWORTH AVE | | | | BALTIMORE | MD | 21215 | 7647 |
| ALLEN WAYNE HICKMAN SR | 15328 DUCKWORTH RD | | | | GULFPORT | MS | 39503 |
| ALLEN WAYNE TUSTIN | SEP-IRA DTD 06/29/94 | 5342 SHARPS POINT RD | | | SALISBURY | MD | 21801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN WEATHERS | 1028 WALNUT | | | | EL DORADO | KS | 67042 |
| ALLEN WEISBERG | 40 FIR DRIVE | | | | ROSLYN | NY | 11576 |
| ALLEN WELBOURN | WEDBUSH MORGAN SEC CTDN | IRA ROTH 05/25/01 | PO BOX 227071 | | LOS ANGELES | CA | 90022 |
| ALLEN WELLER | JOYCE WELLER JTTEN | 821 VERENDRYE DR | | | FT PIERRE | SD | 57532 | 2123 |
| ALLEN WINGARD | 929 TINDALAYA DR | | | | LANSING | MI | 48917 | 4128 |
| ALLEN WISEMAN | DIANE WISEMAN TTEE | U/A/D 04-16-2007 | FBO WISEMAN REV LIV TRUST | 2337 AMANA DRIVE | HENDERSON | NV | 89044 | 1551 |
| ALLEN WIZDO | TOD REGISTRATION | 9316 EAGLE VIEW DRIVE | | | LAFAYETTE HL | PA | 19444 | 1735 |
| ALLEN WONG | NANCY WONG FAMILY TRUST | 2750 SE 145TH AVE | | | PORTLAND | OR | 97236 |
| ALLEN WOODS | 5626 BROOKFIELD AVENUE | NIAGARA FALLS ON  L2G 5R1 | CANADA | | | | |
| ALLEN Z STEGALL | 50 RIVERHILL RD LOT 2 | | | | FULTON | MS | 38843 |
| ALLEN ZIMBERG & | JOAN ZIMBERG JT WROS | 3481 EAST BAY CT. | | | MERRICK | NY | 11566 | 5522 |
| ALLENDRE LINDOR | 716 E. CHESTNUT AVE. | | | | VINELAND | NJ | 08360 |
| ALLENE A FINLEY | 14384 HESS RD | PO BOX 333 | | | HOLLY | MI | 48442 | 0333 |
| ALLENE BROWN | 9610 57TH AVE #10K | | | | FLUSHING | NY | 11368 | 3441 |
| ALLENE C REYNOLDS | 809 HEARD AVE | | | | MAYBROOK | NY | 12543 | 1315 |
| ALLENE HORTON DUERINGER | TR REVOCABLE LIVING TRUST 08/26/91 | U-A | ALLENE HORTON DUERINGER | 600 LINDEWOOD | SAINT CHARLES | MO | 63301 | 1728 |
| ALLENE JACKSON-MILTON | 1211 CENTRAL ROAD | | | | MIDWAY | FL | 32343 |
| ALLENE JONES | 413 W 3RD ST | APT 4 | | | FLINT | MI | 48503 | 2688 |
| ALLENE MUSGRAVE | 495 KINGWOOD PIKE | | | | MORGANTOWN | WV | 26508 | 3963 |
| ALLENE P ANDERSON | P O BOX 8782 STATION A | | | | GREENVILLE | SC | 29604 | 8782 |
| ALLENE W PERRY TTEE | CHARLES L PERRY SR IRREVOCABLE TR | U/A DTD 12/12/1995 | 105 BELLACREE ROAD | | DULUTH | GA | 30097 | 1944 |
| ALLENE WARBLER | TR ALLENE WARBLER LIVING TRUST UA | 09/26/02 | 2185 W LINCOLN RD | | BIRMINGHAM | MI | 48009 | 1826 |
| ALLENE WEIGEL | 7426 EMI DRIVE | | | | MIDDLETOWN | OH | 45044 | 9625 |
| ALLERTON P SOWERS | CHARLES SCHWAB & CO INC CUST | 6521 GOLDEN HORSESHOE DR | | | SEMINOLE | FL | 33777 |
| ALLESIA J HUNTER | APT 4200 | 1783 JOHNSON ROAD NORTHWEST | | | ATLANTA | GA | 30318 | 8910 |
| ALLETTA C. MCKENZIE TTEE | FBO ALLETTA C. MCKENZIE | U/A/D 6/20/96 | 342 SOUTHWIND DRIVE, APT 115 | | NORTH PALM BEACH | FL | 33408 | 5328 |
| ALLEWIS A GRENINGER IRA | FCC AS CUSTODIAN | 3448 MUSGROVE ROAD | | | WILLIAMSBURG | OH | 45176 | 9114 |
| ALLEYN MOORE | 904 APPLEWOOD LANE | | | | BALTIMORE | MD | 21212 | 1044 |
| ALLEYNIE V HAMMONS EX | UW ODIE L HAMMONS | 5115 W HEAPS RD | | | PYLESVILLE | MD | 21132 | 1928 |
| ALLEYSON LACY | 4075 LAUREL ST | APT 112 | | | BEAUMONT | TX | 77707 |
| ALLFIRST TRUST CO | CITY OF PASADENA 457 PL | 16308 MAIDSTONE AVE | | | NORWALK | CA | 90650 |
| ALLFIRST TRUST CO | CITY OF PASADENA 457 PL | 200 HOPMEADOW ST # C3W | | | WEATOGUE | CT | 06089 |
| ALLFIRST TRUST CO | CITY OF SANTA CLARA 457 PL | 200 HOPMEADOW ST | | | SIMSBURY | CT | 06089 |
| ALLFIRST TRUST CO | CITY OF SANTA CLARA 457 PL | 59 WASHINGTON ST # 236 | | | SANTA CLARA | CA | 95050 |
| ALLFIRST TRUST CO | CITY OF SANTA CLARA 457 PL | 623 AZEVEDO CT | | | SANTA CLARA | CA | 95051 |
| ALLFIRST TRUST CO | CITY OF SYRACUSE 457 | 200 HOPMEADOW ST, C3W | | | SIMSBURY | CT | 06089 |
| ALLFIRST TRUST CO | CITY OF SYRACUSE 457 | 2728 STATE ROUTE 26 | | | EATON | NY | 13334 |
| ALLFIRST TRUST CO | JEA 457 DEF COMP PLAN | 10100 BAYMEADOWS RD APT 1002 | | | JACKSONVILLE | FL | 32256 |
| ALLFIRST TRUST CO | JEA 457 DEF COMP PLAN | 11275 BRADDOCK RD | | | JACKSONVILLE | FL | 32219 |
| ALLFIRST TRUST CO | JEA 457 DEF COMP PLAN | 200 HOPMEADOW ST # C3W | | | SIMSBURY | CT | 06089 |
| ALLFIRST TRUST CO | JEA 457 DEF COMP PLAN | 2442 PINE ESTATES RD S | | | JACKSONVILLE | FL | 32218 |
| ALLI KERYAN | 207 BAUCOM PARK DR | | | | GREERS | SC | 29650 | 2974 |
| ALLIANZ TR | FBO RODGER DANVIR | 563A WILCOX RD | | | AUSTINTOWN | OH | 44515 | 6201 |
| ALLIE DEATON | 301 E LINDEN AVE | | | | MIAMISBURG | OH | 45342 | 2827 |
| ALLIE E CORBIN | 315 S AURORA ST | | | | EASTON | MD | 21601 | 3414 |
| ALLIE F CARTWRIGHT | 925 YOUNGSTOWN WARREN RD | APT 90 | | | NILES | OH | 44446 | 4638 |
| ALLIE F NICHOLSON | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455 | 9739 |
| ALLIE H MILES | 4602 MONUMENT AVE | | | | RICHMOND | VA | 23230 | 3725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLIE JOE COHEN | 6027 COUNTRY CLUB DR | | | | VICTORIA | TX | 77904 | 1630 |
| ALLIE JOE COHEN & | SUSAN MILLER COHEN JT TEN | PO BOX 1128 | | | VICTORIA | TX | 77902 | 1128 |
| ALLIE L WATSON | 6184 HARWOOD DR | | | | MT MORRIS | MI | 48458 | 2771 |
| ALLIE M CARTER | 3943 LEBANON ROAD | | | | MURFREESBORO | TN | 37129 | 1238 |
| ALLIE M JEFFERSON | 12121 CORBETT | | | | DETROIT | MI | 48213 | 1700 |
| ALLIE M VALLERY | CRM 427 BOX 3669 | | | | APO | AE | 09630 | |
| ALLIE MCLEOD GILLIS | 3212 DUFFIELD ROAD | | | | FLUSHING | MI | 48433 | 9709 |
| ALLIE SCARBERRY | 10702 OAK LANE APT 14113 | | | | BELLEVILLE | MI | 48111 | 4709 |
| ALLIE SLAYMEN JR | 1414 SOM CTR RD | APT-306 | | | MAYFIELD HTS | OH | 44124 | 2105 |
| ALLIE V JENT | 1244 CAMPBELL | | | | NEW CARLISLE | OH | 45344 | 2836 |
| ALLIE W SIMMONS | 2484 CRANWOOD DR SW | | | | WARREN | OH | 44485 | 3305 |
| ALLIEN W NETTER | 13770 SHADY LANE | | | | MONROE | MI | 48161 | 3818 |
| ALLINE M PURVIS | 33 STADIA DRIVE | | | | FRANKLIN | OH | 45005 | 1736 |
| ALLINE M PURVIS | 5130 BRITTANY DR S APT 204 | | | | ST PETERSBURG | FL | 33715 | 1515 |
| ALLINE W BROWN | 1706 KNUPKE ST | | | | SANDUSKY | OH | 44870 | 4347 |
| ALLIS E SANFORD | 309 NE GRATTAN ST | | | | TOPEKA | KS | 66616 | |
| ALLIS E SANFORD | 309 NE GRATTAN ST | | | | TOPEKA | KS | 66616 | |
| ALLISON A DAVIS | 4598 5TH AVE N | | | | ST PETERSBURG | FL | 33713 | 6206 |
| ALLISON A WILLIAMS | 10066 NE 29TH PL | | | | BELLEVUE | WA | 98004 | 1936 |
| ALLISON ALERINE | CGM ROTH CONVERSION IRA CUST | 93 MARKET STREET | | | GARFIELD | NJ | 07026 | 3722 |
| ALLISON ALLEN MILLER | 10492 WHISPERING OAKS LN. | | | | NEVADA CITY | CA | 95959 | 8710 |
| ALLISON ANNE JORDAN | 9911 MERWOOD LANE | | | | SILVER SPRING | MD | 20901 | 2525 |
| ALLISON ANNE STREHL | PO BOX 4896 | | | | OAK BROOK | IL | 60522 | 4896 |
| ALLISON ARMS | 16159 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272 | |
| ALLISON B ADEL ROTH IRA | FCC AS CUSTODIAN | 7425 MOESER LANE | | | EL CERRITO | CA | 94530 | 3030 |
| ALLISON B DE BRUX | 14 LOCKWOOD DR APT 11B | | | | CHARLESTON | SC | 29401 | 1137 |
| ALLISON B FARONE | 4702 RIVERSIDE OAKS | | | | KINGWOOD | TX | 77345 | |
| ALLISON B GLIDDEN | 282 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93405 | 2370 |
| ALLISON B OGLESBY | 16815 HUNTINGTON | | | | DETROIT | MI | 48219 | 4022 |
| ALLISON BABCOCK | PO BOX 965 | | | | LOCKPORT | NY | 14095 | 0965 |
| ALLISON BAHR | 2512 VICTORY DR. | | | | CEDAR FALLS | IA | 50613 | |
| ALLISON BAILYS ACF | NICOLE A. BAILYS U/FL/UTMA | 2764 VIA BAYA LANE | | | JACKSONVILLE | FL | 32223 | 7200 |
| ALLISON BARTLETT BROWN | PO BOX 12 | | | | CUSHING | ME | 04563 | 0012 |
| ALLISON BORRE-STANDLEY | 1343 E. JAKES WAY | | | | WHITEWATER | WI | 53190 | |
| ALLISON BOYCE | 2191 SAN VICENTE AVE. | | | | LONG BEACH | CA | 90815 | |
| ALLISON BRITT | 438 PROSPECT AVE | | | | HOT SPRINGS | AR | 71901 | |
| ALLISON BROWN | 863 MILNE AVENUE | | | | CLEVELAND | TN | 37311 | |
| ALLISON C ALLEN | 10492 WHISPERING OAKS | | | | NEVADA CITY | CA | 95959 | 8710 |
| ALLISON C CRAIG | PO BOX 2850 | | | | BRANDON | FL | 33509 | 2850 |
| ALLISON C SEMMES & | MRS MARILYN B SEMMES JT TEN | 7104 ARROWOOD RD | | | BETHESDA | MD | 20817 | 2809 |
| ALLISON CARDWELL | 7230 FOSTER STREET | | | | RURAL HALL | NC | 27045 | |
| ALLISON COLLINS | 90 ACRES CT | | | | LYNCHBURG | VA | 24502 | |
| ALLISON COTTON | CUST SPENCER S COTTON UTMA TX | C/O J WENTZ | 125 COPPERLEAF RD | | AUSTIN | TX | 78734 | 3836 |
| ALLISON D DURRANCE | 23353 NW CR 235 | | | | LAKE BUTLER | FL | 32054 | 3636 |
| ALLISON DAVIS | 1012 BONITA AVE | | | | MOUNTAIN VIEW | CA | 94040 | 3108 |
| ALLISON E CLOSE | 527 EAST UNIVERSITY #1104 | | | | ROCHESTER | MI | 48307 | 2181 |
| ALLISON E DESOUSA | 5 BROWNSTONE RD | | | | EAST GRANBY | CT | 06026 | 9705 |
| ALLISON E DURECKI & | STANLEY P DURECKI JT TEN | 38187 BEECHER | | | STERLING HEIGHTS | MI | 48312 | 1407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALLISON EAGLET LANGAN | CHARLES SCHWAB & CO INC.CUST | 4706 EAST LAKE ROAD | | | CAZENOVIA | NY | 13035 | |
| ALLISON ELIZABETH KOURY | 71 SIDNEY RD | | | | AMMANDALE | NJ | 08801 | 3612 |
| ALLISON ELLIS | 1 BLACKFIELD DR #177 | | | | TIBURON | CA | 94920 | 2053 |
| ALLISON EMERY | 217 RARITAN RD. | | | | LANSING | MI | 48911 | |
| ALLISON ENGELHART | 5768 HIGH ROCK DR | | | | WESTERVILLE | OH | 43081 | |
| ALLISON ENGINE CO PERSONAL | SAVINGS | TR JAMES W MURPHY IRA | UA 12/26/95 | 5538 LIBERTY BLVD PLACE | INDIANAPOLIS | IN | 46220 | |
| ALLISON F TAYLOR | ANN B TAYLOR TTEE | ALLISON F & ANN TAYLOR LIVING TR | U/A 10/17/97 | 760 BEACH AVE | ROCHESTER | NY | 14612 | 2028 |
| ALLISON FARONE CUST | DAVID E SOMMER UTMA/TX | 4702 RIVERSIDE OAKS DR | | | KINGWOOD | TX | 77345 | |
| ALLISON FRANCES BERENT | 45487 KIMBERLY CT | | | | NOVI | MI | 48374 | |
| ALLISON FRIED | 5 SOUTH UNION AVE | | | | MARGATE | NJ | 08402 | |
| ALLISON G CERNIGLIARO | CHARLES SCHWAB & CO INC CUST | 6 FOX ROAD | | | MONTVILLE | NJ | 07045 | |
| ALLISON G PULLEN | 3757 BENVENUE COVE | | | | HERNANDO | MS | 38632 | 4206 |
| ALLISON GARRETT PULLEN | ROUTE 1 | 3757 BEN VENUE COVE | | | HERNANDO | MS | 38632 | 9801 |
| ALLISON GOETZ DAVIS | LEO ROBERT DAVIS | UNTIL AGE 21 | 8 SHAW CT | | REDWOOD CITY | CA | 94061 | |
| ALLISON GOODWORTH | 1474 MOUNT LOGAN DRIVE | | | | LOGAN | UT | 84321 | |
| ALLISON H GREGORY & | JEFFREY W GREGORY JT TEN | 880 BUTTONWOOD CIR | | | NAPERVILLE | IL | 60540 | 6351 |
| ALLISON H WELLS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 902 TALBOT AVE | | DE PERE | WI | 54115 | 3035 |
| ALLISON HOSFORD | TWO POND FARM | 176 WEAVER RD | | | WEST MILFORD | NJ | 07480 | 4025 |
| ALLISON J HOUCK | CUST RYE L HOUCK UTMA OR | 2612 GRAY OAK LANE S | | | SALEM | OR | 97302 | 9776 |
| ALLISON J MC NAY | CUST DENNIS A MC NAY U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 2653 FOOTHILL BLVD | | CALISTOGA | CA | 94515 | 1221 |
| ALLISON J SMITH & | WILLIAM G SMITH JT TEN | 147 COMMONWEALTH AVENUE | | | NEWPROVIDENCE | NJ | 07974 | 1712 |
| ALLISON J SPENCER & | PHILLIP A WHITE JT TEN | 78 OAKFORD AVE | | | RICHWOOD | WV | 26261 | 1129 |
| ALLISON J SUMNER | 2513 HARGRAVE DR | | | | LOS ANGELES | CA | 90068 | 2217 |
| ALLISON JANE SINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 31120 NELSON DR | | WARREN | MI | 48088 | |
| ALLISON JEAN SANTOS | CGM IRA BENEFICIARY CUSTODIAN | 901 CATSKILL LN | | | PENSACOLA | FL | 32507 | 7920 |
| ALLISON K ALTENHOFF | 200 BATH CLUB S BL | | | | NORTH REDINGTON BE | FL | 33708 | 1532 |
| ALLISON K BUTLER | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848 | 9732 |
| ALLISON K WALK | 3113 SQUALL WAY | | | | BLOOMINGTON | IL | 61704 | 8679 |
| ALLISON KAY MILLER | 120 HEATHERWOOD DR | | | | ATHENS | GA | 30606 | 5020 |
| ALLISON KITTAY & | BARBARA BAY GOLDMAN | 1346 LAWRENCE ST | | | EL CERRITO | CA | 94530 | |
| ALLISON KUM YING HANSEN | 945 EMORY AVE | | | | CAMPBELL | CA | 95008 | |
| ALLISON L BUSCH | HC73 BOX 83 | | | | DOGPATCH | AR | 72648 | 9720 |
| ALLISON L GIBSON | 16771 CEDAR CORNORS RD | | | | BRIDGEVILLE | DE | 19933 | 4145 |
| ALLISON L POIRIER | 3709 25TH STREET PL NE | | | | HICKORY | NC | 28601 | 7200 |
| ALLISON L STITELER | 631 STATE ST | | | | OXFORD | MI | 48371 | |
| ALLISON L ULLMAN & | MICHAEL W ULLMAN JT TEN | 4666 BOCAIRE BLVD | | | BOCA RATON | FL | 33487 | 1144 |
| ALLISON L WHEELER | 12551 MEADE COURT | | | | BROOMFIELD | CO | 80020 | 5323 |
| ALLISON L. SEDEY | 2233 SPOTSWOOD PL. | | | | BOULDER | CO | 80304 | 0993 |
| ALLISON LAVALAIS | 453 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1745 |
| ALLISON LEE | CUST COLLIN E LEE | UGMA CA | 5317 GRASSWOOD CIRCLE | | CONCORD | CA | 94521 | 5003 |
| ALLISON LEWIS MAHER | 1618 TREVILIAN WAY | | | | LOUISVILLE | KY | 40205 | 2062 |
| ALLISON LUKACHIK | 914 SOUTH AVE | APT F24 | | | SECANE | PA | 19018 | |
| ALLISON LYNN AKBAY | 2250 OAKWOOD DR | | | | PALO ALTO | CA | 94303 | |
| ALLISON M BROWNE | 513 ANTHONY STREET | | | | ANAHEIM | CA | 92804 | 2602 |
| ALLISON M FARMER | 5422 VANDERBILT AVENUE | | | | DALLAS | TX | 75206 | 6024 |
| ALLISON M GOEDDE ROTH IRA | FCC AS CUSTODIAN | 12320 CR 109 | | | FINDLAY | OH | 45840 | 9640 |
| ALLISON M S BAILEY ROTH IRA | FCC AS CUSTODIAN | 21115 SE 213TH STREET | | | MAPLE VALLEY | WA | 98038 | 6448 |
| ALLISON MARTIN EATON | 2707 SUMMERWIND | | | | CHAPEL HILL | NC | 27516 | 5838 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLISON MARY STRAZZELLA | 937 CHECKERED NW WA | | | | KENNESAW | GA | 30152 | 7817 |
| ALLISON MC HUGH WHITWELL | 2707 SE 48TH AVE | | | | OCALA | FL | 34480 | 6377 |
| ALLISON MCDAVID LAWTON | 2439 GRAMERCY AVENUE | | | | TORRANCE | CA | 90501 | 4445 |
| ALLISON MCGUIRE ELGUINDY | 4847 VILLAGE GREEN DR | | | | EL DORADO HLS | CA | 95762 | |
| ALLISON N KUETHER | 1625 BRANCH AVE | | | | SIMI VALLEY | CA | 93065 | 2907 |
| ALLISON NICOLE ADAMS | 1389 GREEN OAKS DRIVE | | | | GREENWOOD VILLAGE | CO | 80121 | 1330 |
| ALLISON NICOLE BROWN | 1654 IROQUOIS RD | | | | ROCKLIN | CA | 95765 | 5435 |
| ALLISON PETRILLO | 355 DEERHAVEN WAY | | | | GLENMOORE | PA | 19343 | 8922 |
| ALLISON R BLANEY | 20 WHEELER LANE | | | | NATICK | MA | 01760 | 1842 |
| ALLISON R KING AND | BRIAN M KING JTWROS | 1231 MCCRORY ST | | | NORTH PORT | FL | 34286 | 6852 |
| ALLISON R POGUE | 135 BROKEN ARROW TRL | | | | PETAL | MS | 39465 | 8953 |
| ALLISON S BUTLER | 300 OLIVE ST | | | | MENLO PARK | CA | 94025 | |
| ALLISON S KEPSEL | 133 JEFFERSON AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | 1211 |
| ALLISON S NAHMIAS | 4078 SAPPHIRE DRIVE | | | | ENCINO | CA | 91436 | 3647 |
| ALLISON S WAGER | APT 608 | 121 TRUDELLE ST | SCARBOROUGH ON  M1J 3K4 | CANADA | | | | |
| ALLISON SANDERS | 2914 CHESTNUT ST | | | | TOLEDO | OH | 43608 | 1906 |
| ALLISON SANDLER DUDAR | 29 ETON DRIVE | | | | N. CALDWELL | NJ | 07006 | |
| ALLISON SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852 | 3643 |
| ALLISON SPETALIERI | 1973 KINNIKINNICK DR | | | | ERIE | CO | 80516 | 7962 |
| ALLISON STODDARD | CHARLES SCHWAB & CO INC CUST | 1070 NILDA AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| ALLISON SUE LEWIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 214 E 35TH ST APT 2 | | NEW YORK | NY | 10016 | |
| ALLISON T GLICKMAN | 32 BENFORD DRIVE | | | | PRINCETON JUNCT | NJ | 08550 | 1328 |
| ALLISON TAYLOR | 2096 TIMBER WAY | | | | CORTLAND | OH | 44410 | 1811 |
| ALLISON TAYLOR GIBBS & | MICHAEL MARCEL O'CONNOR | 2502 MAPLEWOOD ST | | | ANCHORAGE | AK | 99508 | |
| ALLISON TRACY STARK | ATTN ALLISON STARK MCQUADY | 4103 WOODSTONE WAY | | | LOUISVILLE | KY | 40241 | 5868 |
| ALLISON TURENCHALK | 310 ARISTOTLE DRIVE | | | | MAYBROOK | NY | 12543 | |
| ALLISON TURK | 5490 TENINO AVE | | | | BOULDER | CO | 80303 | |
| ALLISON URCELAY | 128 BEACH 128TH STREET | | | | BELLE HARBOR | NY | 11694 | 1605 |
| ALLISON VICTORIA ADAMS-ALWINE | 1559 44TH STREET NW | | | | WASHINGTON | DC | 20007 | 2004 |
| ALLISON VINCENT | 215 W GARFIELD ST | | | | SEATTLE | WA | 98119 | 3034 |
| ALLISON WALKER | 631 N 64TH STREET | | | | PHILADELPHIA | PA | 19151 | |
| ALLISON WILLIAMS | 1711 TAMIAMI TRL N #5 | | | | NOKOMIC | FL | 34275 | 1442 |
| ALLISONE L DOERNER ESA | FCC AS CUSTODIAN | GEORGE DOERNER GUARDIAN | 70 VIA DEL VIENTO | | SEDONA | AZ | 86351 | 7571 |
| ALLISSIA HENZ | 4504 W. VISTA AVENUE | | | | GLENDALE | AZ | 85301 | |
| ALLISTER G MURNER | P O BOX 757 | | | | PETOSKEY | MI | 49770 | |
| ALLON DUCKETT | 7452 LINWOOD | | | | DETROIT | MI | 48206 | |
| ALLOWAY JOHNSON | 19622 ALCOY ST | | | | DETROIT | MI | 48205 | |
| ALLOWEESE Q THEOBALD | TR ALLOWEESE Q THEOBALD TRUST | UA 09/26/00 | 6445 FAR HILLS AVE | | CENTERVILLE | OH | 45459 | 2725 |
| ALLOY HARRISON | 611 PENNSYLVANIA AVE,SE | #265 | | | WASHINGTON | DC | 20003 | |
| ALLOY HARRISON | 964 MORRIS AVE #2F | | | | BRONX | NY | 10456 | |
| ALLSTATE COSTRUCTION INC | FBO TIMOTHY MAYNES | 3757 W 12180 S | | | RIVERTON | UT | 84065 | 7644 |
| ALLSTATE LARGE CAP INDEX FUND | C/O ALLSTATE INSURANCE | ALLSTATE SOUTH PLAZA | INVESTMENT DEPT | | NORTHBROOK | IL | 60062 | |
| ALLTEX FAMILY PRTNSP, LTD | C/O MINKA ALLEN, GEN PTNR | 13303 SAGE HEIGHTS | | | SAN ANTONIO | TX | 78230 | 5847 |
| ALLYN E MC MANAMA | 1083 MAPLE KREST DR | | | | FLINT | MI | 48532 | 2229 |
| ALLYN GAIL ACHESON & | JAMES H ACHESON JT TEN | 36142 CAPPER | | | CLINTON TOWNSHIP | MI | 48035 | 1424 |
| ALLYN HOUCK | 1100 EVERGREEN | | | | BLYTHEVILLE | AR | 72315 | 2207 |
| ALLYN J GARAVAGLIA | 7803 W HIAWATHA TRL | | | | NAUBINWAY | MI | 49762 | |
| ALLYN J ROCHE & | CORREEN ROCHE JT TEN | 1404 BEVERLY DR | | | QUAKERTOWN | PA | 18951 | 6203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLYN J SCHINSKI | 4354 190 SE | | | | ISSAQUAH | WA | 98027 9702 |
| ALLYN K BRONK & | MRS JUNE E BRONK JT TEN | 22126 W 119TH ST | | | PLAINFIELD | IL | 60544 9408 |
| ALLYN L BRUCH | 8901 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837 9486 |
| ALLYN M SEITZ | TR UA 08/22/95 | 111 ARDEN LN | | | CHELSEA | MI | 48118 9538 |
| ALLYN M SHEA | 773 SCOTTSVILLE-MUMFORD ROAD | | | | SCOTTSVILLE | NY | 14546 9525 |
| ALLYN MEYER & | JO ANN MEYER JT TEN | 719 36TH ST SE | | | CEDAR RAPIDS | IA | 52403 4315 |
| ALLYN MOORE STATON | 7325 BARBERRY CT | | | | RALEIGH | NC | 27615 7605 |
| ALLYN R BREYLEY | TR UA 09/03/87 ALLYN R | BREYLEY | 4768 WEST BLVD | | NAPLES | FL | 34103 3053 |
| ALLYN R HACKETT | 611 HERMAN ST | | | | DELAVAN | WI | 53115 2217 |
| ALLYN RAYMOND MACKAY & | PAMELA LARKIN MACKAY | 722 RIVARD BLVD. | | | GROSSE POINTE | MI | 48230 |
| ALLYN ROCHE | CUST COLE M ROCHE UTMA PA | 1404 BEVERLY DR | | | QUAKERTOWN | PA | 18951 6203 |
| ALLYN SAYRE, JR IRA TRUST | CGM IRA BENEFICIARY CUSTODIAN | BENE ALLYN T. SAYRE, JR. | A., R. & J SAYRE TRUSTEES | 16035 W. MONTEREY WAY | GOODYEAR | AZ | 85395 8056 |
| ALLYN W BROWN CUSTODIAN FOR | EMILY ALEXIS BROWN | UNDER CO UNIF TRAN TO MIN ACT | 2415 REGAL VIEW COURT | | COLORADO SPGS | CO | 80919 |
| ALLYN WOODWARD JR | 14 MEADOWBROOK ROAD | | | | WELLESLEY | MA | 02481 |
| ALLYNE C HALSTEAD | 3 BALDWIN PL | | | | WESTPORT | CT | 06880 |
| ALLYSE NICOLE BURLAND | 5238 ALLISON DR | | | | TROY | MI | 48098 3468 |
| ALLYSON A MITCHELL | CHARLES SCHWAB & CO INC CUST | 418 LOCK DR | | | APTOS | CA | 95003 |
| ALLYSON ANNE GRAY & | LAUREN M GRAY ESQ | 311 E 3RD ST APT 16 | | | NEW YORK | NY | 10009 |
| ALLYSON B GREENWOOD | 12155 STATE ROUTE 9 | | | | SEDRO WOOLLEY | WA | 98284 |
| ALLYSON CRAWFORD | 321 CUSHING AVE | | | | KETTERING | OH | 45429 |
| ALLYSON D SCHUTZ | 1083 MISTY HOLLOW LN | | | | TARPON SPRINGS | FL | 34688 9226 |
| ALLYSON E COMBS | 316 CABRILLO ROAD | | | | ARCADIA | CA | 91007 6241 |
| ALLYSON J WYCKHUYSE | TR UA 04/21/92 ALLYSON J | WYCKHUYSE TRUST | 56 TELFORD COURT | | TROY | MI | 48085 1500 |
| ALLYSON JENNIFER BAEHR | 5101 N KOLB ROAD | | | | TUCSON | AZ | 85750 |
| ALLYSON JOHNSON | 16023 LAKESTONE DR. | | | | TOMBALL | TX | 77377 |
| ALLYSON K BURNHAM | CHARLES SCHWAB & CO INC CUST | 444 HOSPITAL WAY SUITE 555 | | | POCATELLO | ID | 83201 |
| ALLYSON KELLAM | 16 PIRATES COVE DRIVE | | | | SWANSBORO | NC | 28584 |
| ALLYSON L ATKINS | 6440 AXEITOS TER | UNIT 103 | | | ORLANDO | FL | 32835 |
| ALLYSON L DELK | 531 E MORTON AVE | | | | PORTERVILLE | CA | 93257 |
| ALLYSON M STEED | 1763 N SEVEN OAKS WAY | | | | EAGLE | ID | 83616 6619 |
| ALLYSON MICHELLE MOLL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 718 BEAR CLAW WAY | APT 301 | MADISON | WI | 53717 |
| ALLYSON NICOLE DECKER | 3209 KNIGHT DR | | | | BUCHANAN | MI | 49107 9430 |
| ALLYSON P FASKEN IRA | FCC AS CUSTODIAN | 3577 NE LOOP 286 | | | PARIS | TX | 75460 5050 |
| ALLYSON PENN CONRAD | 610 WOOD WORK WAY | | | | ROSWELL | GA | 30076 |
| ALLYSON SERA | CHARLES SCHWAB & CO INC CUST | 7642 EL RIO VERDE CIR | | | LA PALMA | CA | 90623 |
| ALLYSON SUBOCK | MICHELE WEINSTEIN | SHARON SHAW | DEBRA SHENTON | 12227 STATEWOOD RD | REISTERSTOWN | MD | 21136 4727 |
| ALLYSSA NICOLE SMITH | 5148B HIGHWAY 11W | | | | ROGERSVILLE | TN | 37857 4086 |
| ALMA A ALBRIGHT | 129 N 11TH ST | | | | ALLENTOWN | PA | 18102 3840 |
| ALMA A BRYANT | 8260 RUSSELL LANE | | | | CLEVELAND | OH | 44144 1132 |
| ALMA A EVANS | 4506 RIVERWOOD CIRCLE | | | | DECATUR | GA | 30035 2934 |
| ALMA A KARCHER & | KIM KARCHER JT TEN | 2661 SOUTH COURSE DR BLDG 21 | #807 | | POMPANO BEACH | FL | 33069 3988 |
| ALMA AMODIO | MARGARET A NIKPOURFARD | RT. 3 BOX 1188 | | | CLARKSBURG | WV | 26301 9792 |
| ALMA B CASTLEBERRY | 449 OAKHILL RD | | | | POPLARVILLE | MS | 39470 7229 |
| ALMA B HALL | 181 HEBARD ST | | | | ROCHESTER | NY | 14605 2321 |
| ALMA B HELTON | 3140 S 27TH ST | # A | | | ABILENE | TX | 79605 6220 |
| ALMA B SMITH | LIV TRUST | ALMA B SMITH TTEE UA DTD | 08/26/88 | 18 HIBISCUS RD | BELLEAIR | FL | 33756 1516 |
| ALMA B VEAL | 6606 TULIP LANE | | | | MIDDLETOWN | OH | 45044 9796 |
| ALMA B WATSON | 4921 STONEYVIEW CT | | | | HUBER HEIGHTS | OH | 45424 2531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALMA B WILLIAMS | 6606 TULIP LN | | | | MIDDLETOWN AREA 2 | OH | 45044 | 9796 |
| ALMA BERTORELLI | 21-64 47TH ST | | | | ASTORIA | NY | 11105 | 1308 |
| ALMA BOWEN CUST | MAYA BOWEN UTMA CA | 425 WOODBINE WAY | | | WINDSOR | CA | 95492 |
| ALMA C BIRMINGHAM & | LEO V BIRMINGHAM JT TEN | C/O JOHN BIRMINGHAM | 45 VEAZIE STREET | | OLD TOWN | ME | 04468 | 1330 |
| ALMA C LYONS | 39 CYPRESS ST | | | | FARMINGDALE | NY | 11735 | 5333 |
| ALMA C NETTLES | 3455 ANGEL DR | | | | SAGINAW | MI | 48601 | 7202 |
| ALMA CARDENAS | 984 ALPINE TER 2 | | | | SUNNYDALE | CA | 94086 | 2459 |
| ALMA COHEN | FRED COHEN | 6 GERRIET CT | | | NORTHPORT | NY | 11768 | 3525 |
| ALMA CRUTCHER | 4072 32ND ST | | | | DETROIT | MI | 48210 | 2555 |
| ALMA D THOMAS | 357 49TH ST APT 8 | | | | OAKLAND | CA | 94609 | 2263 |
| ALMA D URIBE | & JOSE URIBE JTTEN | 437 S EARLHAM ST | | | ORANGE | CA | 92869 |
| ALMA E RIPPS | 19 WEST MYRTLE STREET | | | | ALEXANDRIA | VA | 22301 | 2422 |
| ALMA F COLVIN | 1837 HILLWOOD DR | | | | FAYTTEVILLE | TN | 37334 | 3709 |
| ALMA F LEE | 5222 KATHIE CRT | | | | GREENWOOD | IN | 46143 | 8905 |
| ALMA F WILEY | 24340 BERKLEY ST | | | | OAK PARK | MI | 48237 | 1678 |
| ALMA FISHER COSTELLO TRUSTEE | U/A DTD 10-09-00 | ALMA FISHER COSTELLO REV TR | 1391 FERN AVE | | HARBOR SPGS | MI | 49740 |
| ALMA G KEMP | 63 CHANDELLE RD | | | | BALTIMORE | MD | 21220 | 3541 |
| ALMA G LONG | 5105 EDWARDS AVE | | | | FLINT | MI | 48505 |
| ALMA G M LEGGETT | CUST GLENN TIMOTHY LEGGETT UGMA MI | 55544 WILBUR RD | | | THREE RIVERS | MI | 49093 | 8815 |
| ALMA G THOMAS | BY ALMA G THOMAS | 1975 S SHORE DR | | | HOLLAND | MI | 49423 | 4340 |
| ALMA G THOMPSON | TR ALMA G THOMPSON TRUST | UA 06/16/00 | 4918 STONE QUARRY ROAD | | JOHNSTOWN | OH | 43031 | 9482 |
| ALMA G WAGNER | 2832 OXFORD LN | | | | FLOWER MOUND | TX | 75028 | 1580 |
| ALMA H FADDEN | 50 LAKE BLVD APT 629 | | | | BUFFALO GROVE | IL | 60089 | 4369 |
| ALMA H HANNAH | 411 ASCOT CT | | | | KNOXVILLE | TN | 37923 | 5807 |
| ALMA HUELLMANTEL LIVING | TRUST | ALMA H HUELLMANTEL TTEE ET AL | U/A DTD 09/15/1993 | 2 PONTE VEDRA CIR | PONTE VEDRA | FL | 32082 | 1314 |
| ALMA HUNZIKER | 334 FIRESIDE DR | | | | BOZEMAN | MT | 59718 |
| ALMA I PALACIOS | 47 SOUTH DEVOE AVE | | | | YONKERS | NY | 10705 | 4729 |
| ALMA I SHULTZ | 1115 HERTIAGE POINT SUITES | | | | MORGANTOWN | WV | 26505 | 3064 |
| ALMA J BAKER | 9845 MEADOW VIEW DR | | | | ST LOUIS | MO | 63114 | 2527 |
| ALMA J CHISHOLM | 212 SCHAANER ST | | | | NORTH PORT | FL | 34287 |
| ALMA J HENDERSON | 618 E DAMON RD | | | | FLINT | MI | 48505 | 3734 |
| ALMA J HENSON | 191 ORINOCO STREET | | | | DAYTON | OH | 45431 | 2069 |
| ALMA J JOHNSON | 8036 SPEIGHT ROAD | | | | VIRGIE | KY | 41572 |
| ALMA J KOZACK | 583 ELBRIDGE RD | | | | MORRISVILLE | PA | 19067 | 6811 |
| ALMA J LABADIE | 31429 ANNAPOLIS STREET | | | | WAYNE | MI | 48184 | 2241 |
| ALMA J LAGNESS & | TERRY ANN KINNEY JT TEN | 8676 FULMER RD | | | MILLINGTON | MI | 48746 | 9702 |
| ALMA J LEE (IRA) | FCC AS CUSTODIAN | 3220 THISTLEBROOK CIR | | | HGHLNDS RANCH | CO | 80126 | 7828 |
| ALMA J REPPUHN | 13433 FENTON RD | | | | FENTON | MI | 48430 | 1117 |
| ALMA J REPPUHN & | DANIEL M REPPUHN JT TEN | 13433 FENTON ROAD | | | FENTON | MI | 48430 | 1117 |
| ALMA J ROUSSEAU & | WILLIAM ROUSSEAU JT TEN | 8 RICE ST | | | HOPKINTON | MA | 01748 | 1562 |
| ALMA J STARKS-BARNETT | 5416 WOODLAND RIDGE DR | | | | FLINT | MI | 48532 | 2270 |
| ALMA J STOVER | 6210 BELVIDERE | | | | CLEVELAND | OH | 44103 | 3817 |
| ALMA J TAYLOR | 184 WADLEY ST | | | | SW ATLANTA | GA | 30314 | 1521 |
| ALMA J WILLIAMS | 448 RICE ST | | | | BELLWOOD | IL | 60104 | 1857 |
| ALMA JEAN GOETZ & | ANGUS G GOETZ JR JT TEN | 445 CAMBRIDGE WAY | | | BLOOMFIELD HILLS | MI | 48304 | 3815 |
| ALMA JEAN RODRIGUEZ | 1050 C R 157 | | | | FREMONT | OH | 43420 |
| ALMA JEAN ROSFELDER | 9454 PORTER RD | | | | RYLAND HGTS | KY | 41015 |
| ALMA JEAN ROWE | 6226 ELMGROVE RD | | | | SPRING | TX | 77389 | 5214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALMA K COHN | 1144 ASBURY AVE | | | | WINNETKA | IL | 60093 | 1402 |
| ALMA K CORRIS | 4395 EAST STANTON ROAD | | | | STANTON | MI | 48888 | 9578 |
| ALMA K MYERS | 3109 S STATE ROAD 9 | | | | GREENFIELD | IN | 46140 | 9277 |
| ALMA L ARCANGELINI | 15954 BIRCHCROFT DR | | | | BROOK PARK | OH | 44142 | 3735 |
| ALMA L B WRIGLEY | 236 PROSPECT DR | | | | WILMINGTON | DE | 19803 | 5330 |
| ALMA L BAILEY TOD | MICHAEL A BAILEY & | JOHN T BAILEY | 1040 N MAIN STREET | | RUSHVILLE | IN | 46173 | 1255 |
| ALMA L ELLIOTT | 1176 EAST HOME | | | | FLINT | MI | 48505 | 3010 |
| ALMA L JOHNSON TR | UA 04/08/06 | ALMA LUCILLE JOHNSON LIVING TRUST | AGREEMENT | 21751 LEFEVER | WARREN | MI | 48091 | |
| ALMA L MAYER | 172-03 83RD AVE | | | | JAMAICA | NY | 11432 | 2103 |
| ALMA L MCCORMICK | 1050 C R 157 | | | | FREMONT | OH | 43420 | |
| ALMA L MOULTON | PO BOX 4125 | | | | IRONTON | OH | 45638 | 4125 |
| ALMA L POWELL | 416 INDIAN LAKE NE | | | | SPARTA | MI | 49345 | |
| ALMA L WILKS & | JODIE WILKS JTTEN | 3643 N 250 W | | | W LAFAYETTE | IN | 47906 | 5504 |
| ALMA LAVERNE ZULCH TRUST | ALMA LAVERNE ZULCH TTEE | U/A DTD 01/09/2007 | 3520 BROADMOOR | | SAN BERNARDINO | CA | 92404 | |
| ALMA LEACHMAN | 4405 DANNYWOOD ROAD | | | | LOUISVILLE | KY | 40220 | 1207 |
| ALMA LILLIAN HEDBLAD | 3216 MCKITRICK | | | | MELVINDALE | MI | 48122 | 1113 |
| ALMA LODGE NO 523 I-O-O-F | 442 MAIN ST 2ND FLOOR | | | | JOHNSTOWN | PA | 15901 | 1819 |
| ALMA LORENE TINCHER | 4311 CAMP GROUND RD | | | | LOUISVILLE | KY | 40216 | 4603 |
| ALMA LOUISE FOWLER | 2031 E CONNELL ST | | | | BURTON | MI | 48529 | 1332 |
| ALMA LOUISE MUTCH | RR 5 | CHARLOTTETOWN PE  C1A 7J8 | CANADA | | | | | |
| ALMA LUCILLE LAFEVER | 205 CHOTA VIEW CIR | | | | LOUDON | TN | 37774 | |
| **ALMA M BROWN** | 134 ALLENDALE ROAD | | | | FOREST HOME | AL | 36030 | |
| ALMA M CAMPBELL | 3179 E SHORE DR | | | | COLUMBIANVILLE | MI | 48505 | 1514 |
| ALMA M COOK | TR THE ALMA M COOK TRUST | UA 05/06/96 | 2712 COLONY LAKE E DR | | PLAINFIELD | IN | 46168 | 7867 |
| ALMA M DITO REV TRUST | UAD 07/02/08 | ALMA M DITO TTEE | 1745 BEACH ST APT #3 | | SAN FRANCISCO | CA | 94123 | 1623 |
| ALMA M ERICKSON | CHARLES SCHWAB & CO INC CUST | 9 EBERLY PLACE | | | FORDS | NJ | 08863 | |
| ALMA M FIELDER | 2445 W SHORE DRIVE | | | | UNION | NE | 68455 | 2609 |
| ALMA M GOASA | 2652 COUNTY ROAD 254 | | | | CARROLLTON | MS | 38917 | 4504 |
| ALMA M HOWE | 19 ARCH ST | | | | NORTHFIELD | NH | 03276 | 1530 |
| ALMA M KELLER | 2920 W 13TH | | | | GRAND ISLAND | NE | 68803 | 2439 |
| ALMA M MILLER | 401 FRANK STREET | | | | MITHCELL | IN | 47446 | 1825 |
| ALMA M PARKER | 56 WEST JUDSON | | | | YOUNGSTOWN | OH | 44507 | 2039 |
| ALMA M PERRY | 12613 HAMBURG | | | | DETROIT | MI | 48205 | 3303 |
| ALMA M PHILLIPS & | R J PHILLIPS JT TEN | 67 WAWECUS HILL RD | | | BOZRAH | CT | 06334 | 1529 |
| ALMA M RICE | 1415 HICKORY RUN DRIVE | | | | COLUMBUS | OH | 43204 | 1518 |
| ALMA M SMITH | TR UA 06/02/92 THE HAROLD C SMITH & | ALMA M SMITH FAMILY TRUST | 4806 CHATEAU DR | | GODFREY | IL | 62035 | 1602 |
| ALMA M WHEATLEY | 906 CHEAIRS CIR | | | | COLUMBIA | TN | 38401 | 2214 |
| **ALMA MALLER** | GRAYS LANE HOUSE | UNIT 205 | 100 GRAYS LANE | | HAVERFORD | PA | 19041 | 1753 |
| ALMA MARJORIE JONES | 1258 34TH NE ST | | | | CEDAR RAPIDS | IA | 52402 | 3532 |
| ALMA MARY BUSCOMBE | CHARLES SCHWAB & CO INC CUST | 1017 E 32ND PL | | | TULSA | OK | 74105 | |
| ALMA MASLAN | 213-01 75TH AVE | | | | BAYSIDE | NY | 11364 | 3363 |
| ALMA N HEINDRYCKX | TOD ACCOUNT | 15784 REVERE | | | CLINTON TWP | MI | 48038 | 1062 |
| ALMA NORTH | 2 PRIORWAY AVE | BORROWASH DERBYSHIRE DE72 3HW | UNITED KINGDOM | | | | | |
| ALMA O MARGRAVE | 247 GLENDOLA ST NW | | | | WARREN | OH | 44483 | 1246 |
| ALMA OBERST HOLMGREN TR | ALMA OBERST HOLMGREN REV TRUST | U/A DATED 2/25/93 | 708 ARLINGTON AVE | | BERKELEY | CA | 94707 | 1634 |
| ALMA P JONES | 1013 CIVIC ST | | | | MONROE | LA | 71201 | 4101 |
| ALMA PETRINI & | MARIO A PETRINI JT TEN | 14139 WINSTON | | | REDFORD | MI | 48239 | 2813 |
| ALMA PIERCE-NEAL | 7510 LEROSE DR | | | | JONESBORO | GA | 30236 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALMA POLLOCK SMITH & | ALFRED B SMITH JR | TR SHARAN LEE SMITH TERRY TR U-W | ALFRED B SMITH | 11606 NOBLEWOOD CREST LANE | HOUSTON | TX | 77082 6813 |
| ALMA RAMIREZ | 10548 OXNARD STREET | | | | NORTH HOLLYWOOD | CA | 91606 |
| ALMA ROBLES | 3469 DENVER PK | | | | KLAMATH FALLS | OR | 97603 |
| ALMA RUTH MCMILLAN | 833 PELICAN BAY DR | | | | DAYTONA BEACH | FL | 32119 8752 |
| ALMA RUTH SWITZER | RURAL DELIVERY #2 | | | | KNOX | PA | 16232 9802 |
| ALMA S KERNODLE | 2003 ELON OSSIPEE RD | | | | ELON COLLEGE | NC | 27244 7525 |
| ALMA S LEACHMAN TRUST | BETSY L HOLTON TTEE | 4405 DANNY WOOD RD | | | LOUISVILLE | KY | 40220 1207 |
| ALMA S SPICKLER | 4024 BLACKTHORN CT | | | | BLOOMFIELD | MI | 48301 1700 |
| ALMA STIPE TRUST | U/A DTD 10/07/86 | DAN E STIPE TTEE | 776 E PROSPECT | | LEWISTON | ID | 83501 |
| ALMA T DIX & | CHERYL D PRITCHARD JT TEN | 4071 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111 6902 |
| ALMA T PRIESTLY & | JO ANN C PRIESTLY JT TEN | 1452 S ELLSWORTH SP 1289 #2813 | | | MESA | AZ | 85208 3700 |
| ALMA V COMPTON | CHARLES SCHWAB & CO INC CUST | 383 ORMSBY LN | | | PETALUMA | CA | 94954 |
| ALMA V CUELLAR | 4304 TILDEN AVE | | | | LAREDO | TX | 78041 |
| ALMA V GRUNOW & | ROBERT J GRUNOW JT TEN | 1246 BAYARD AVE | | | MURFREESBORO | TN | 37130 9542 |
| ALMA V. BERLENBACH & | BRIAN G. BERLENBACH TTEES FBO | C.P AND ALMA BERLENBACH TRUST | U/A/D 03-27-1990 | 23322 EDSEL FORD CT. | ST. CLAIR SHORES | MI | 48080 2569 |
| ALMA W COLES & | RACHEAL A KENT JT TEN | 707 W HART | | | BAY CITY | MI | 48706 3628 |
| ALMA WASHINGTON | 5430 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228 1942 |
| ALMA WILLIAMS | 12666 UEBELHOER ROAD | | | | ALDEN | NY | 14004 |
| ALMA WILLIAMS | 612 EPPINGTON DR N | | | | TROTWOOD | OH | 45426 2518 |
| ALMA YOUNG | #8 FUCHSIA PLACE | | | | ALISO VIEJO | CA | 92656 2876 |
| ALMANDO A FRATICELLI | 2615 HERITAGE FARM DRIVE | | | | WILMINGTON | DE | 19808 3729 |
| ALMAR FINANCE LIMITED | 3610 YACHT CLUB DR APT 1002 | | | | AVENTURA | FL | 33180 3545 |
| ALMARYNE THOMPSON | # 8 CHIMNEY HOLLOW | | | | ODESSA | TX | 79762 8005 |
| ALMEDA B ALT | BEDFORD COURT APT 413 | 3701 INTERNATIONAL DR | | | SILVER SPRING | MD | 20906 |
| ALMEDA J DALEY | 4073 PUTNAM RD | | | | CAZENOVIA | NY | 13035 9415 |
| ALMEDA M YARDIC | 121 TULIP DRIVE | | | | W CARROLLTON | OH | 45449 2043 |
| ALMEDIE K MC KOWN | 42 WEST ST | | | | SHELBY | OH | 44875 1150 |
| ALMER J STAPF | 170 SOUTH COLUMBUS DRIVE | | | | HAMILTON | OH | 45013 4803 |
| ALMER T GLIDDON | TR ALMER T GLIDDON DECL OF | TRUST 03/05/93 | 240 SNOW ST | | SUGAR GROVE | IL | 60554 5204 |
| ALMETA C PINGLEY | PO BOX 268 | | | | NEWTON FALLS | OH | 44444 |
| ALMIS T VITENAS & | BIRUTE K VITENAS | 3 HASSAYAMPA TRAIL | | | HENDERSON | NV | 89052 |
| ALMON A ANCEL | 7381 SUNSET S 75 LANE | | | | RAPID RIVER | MI | 49878 9592 |
| ALMON O INGALLS & | MRS AGATHA M INGALLS JT TEN | 4444 WEST COURT STREET | | | FLINT | MI | 48532 4329 |
| ALMON W TAYLOR | 622 BELMONT DR | | | | WATERTOWN | WI | 53094 |
| ALMOND C EDWARDS | 6823 NW 15TH AVE | | | | MIAMI | FL | 33147 7121 |
| ALMOREY LASTRAPE | 10406 LARRACK COURT | | | | JONESBORO | GA | 30238 |
| ALMUS FRANKLIN WILLIAMS | 777 PIONEER RD | TRLR 9 | | | MARQUETTE | MI | 49855 9174 |
| ALMUS J THORNTON | 505 GOODWIN AVE. | | | | ANNISTON | AL | 36207 5715 |
| ALMUS WISELEY AND | SHIRLEY WISELY JTWROS | 4014 E. 53RD STREET | | | MT. MORRIS | MI | 48458 9420 |
| ALMUT GRENZ | 2850 XANTHIA CT | | | | DENVER | CO | 80238 |
| ALMYER J NEIGH | 213 MAPLE LN | | | | CALIFON | NJ | 07830 4015 |
| ALNA ENVELOPE CO INC | 1567 E. 25TH ST. | | | | LOS ANGELES | CA | 90011 1813 |
| ALNITHA COUNTS | 1221 CHERRYBARK RD | | | | APOPKA | FL | 32703 |
| ALOAH B KINCAID | 1346 E 26TH STREET | | | | TULSA | OK | 74114 2734 |
| ALOAH B KINCAID | 1346 E 26TH STREET | | | | TULSA | OK | 74114 2734 |
| ALOAH J KING | 4909 NORTHDALE DR | | | | FREMONT | CA | 94536 7349 |
| ALOHA F BOETCHER | 11904 FOUNTAINVIEW BLVD | | | | ROMEO | MI | 48065 3839 |
| ALOIS A BATZNER & | GLORIA BATZNER JT TEN | 8220 HARWOOD AVE | APT 309 | | MILWAUKEE | WI | 53213 2566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALOIS A SLEPICKA TTEE | ALOIS A SLEPICKA | REV TRUST DTD 11/13/02 | 58121 305TH ST | | MALVERN | IA | 51551 5026 |
| ALOIS B WILHELMI | 2768 SLINGER RD | | | | RICHFIELD | WI | 53076 9620 |
| ALOIS G SCHNEIDER | 9130 GREENWAY L191 | | | | SAGINAW | MI | 48609 6730 |
| ALOIS G STOMMES | ROSE C STOMMES | 107 8TH AVE N | | | COLD SPRING | MN | 56320 1215 |
| ALOIS HUNKA | APT 813 | 915 PENN AVENUE | | | PITTSBURGH | PA | 15222 3831 |
| ALOIS J KRININGER & | KATHERINE A KRININGER | TR UA 02/02/93 | THE KRININGER FAMILY TRUST | 4432-45TH AVENUE S W | SEATTLE | WA | 98116 4122 |
| ALOIS J SCHULTZ | 3009 LUELLA LANE | | | | SPRINGPORT | MI | 49284 9312 |
| ALOIS ROBERT EYSLER | CUST DAVID LEE EYSLER UGMA NY | 111 LAWRENCE HILL ROAD | | | COLD SPRING HARBOR | NY | 11724 1706 |
| ALOIS ROTH | PO BOX 790 | | | | GUTTENBERG | IA | 52052 0790 |
| ALOIS ROTHDEUTSCH | WBNA CUSTODIAN TRAD IRA | 1972 BALDWIN RD | | | YORKTOWN HEIGHT | NY | 10598 4008 |
| ALOIS SCHMIDHAMMER | 6680 66TH AVE NE | | | | CANDO | ND | 58324 9265 |
| ALOIS SCHMITZER & | DORIS E SCHMITZER TEN ENT | 311 TRINKLEIN ST | | | FRANKENMUTH | MI | 48734 1515 |
| ALOIS W SCHAAR TR | UA 12/08/2005 | ALOIS W SCHAAR REVOCABLE TRUST | 1875 SPRUCE CREEK BLVD E | | PORT ORANGE | FL | 32128 |
| ALOISI SYTU TOH | PO BOX 80006 | | | | SAN MARINO | CA | 91118 |
| ALOISIUS R STEMPIEN | 2485 CHILDS LAKE RD | | | | MILFORD | MI | 48381 3020 |
| ALOJZY WOLOSZYNEK | 1830 KEYSTONE ROAD | | | | PARMA | OH | 44134 3013 |
| ALOK C NIGAM | 1448 CALLINGTON RIDGE LANE | | | | VIENNA | VA | 22182 1754 |
| ALOK GUPTA | 28216 SEAMOUNT DR | | | | RCH PALOS VRD | CA | 90275 |
| ALOK JAIN | 3 TOWER ROAD | | | | MARTINSVILLE | NJ | 08836 |
| ALOK KOTHANA | 502 STEVENS DRIVE | APT-D | | | KING OF PRUSSIA | PA | 19406 |
| ALOK KUMAR & | SEEMA KUMAR | 5237 PROVINCIAL DR | | | BLOOMFIELD HILLS | MI | 48302 |
| ALOK SHARMA | 21518 WATERS DISCOVERY TER | | | | GERMANTOWN | MD | 20876 |
| ALOKE SARKAR | 5446 LINDEN ROSE LN. | | | | SUGAR LAND | TX | 77479 |
| ALOMA S MIARS | 1261 CANDLEWOOD | | | | YPSILANTI | MI | 48198 3112 |
| ALON FARGO | 16209 VICTORY BLVD APT 263 | | | | VAN NUYS | CA | 91406 |
| ALON HAIM YEMINI | 7226 AVE. M | | | | BROOKLYN | NY | 11234 |
| ALON K YU | CUST JON MARTIN YU UGMA CA | 3681 NORDSTROM LANE | | | LAFAYETTE | CA | 94549 3027 |
| ALON KEINAN | 36 DIGHTON ST | APT 15 | | | BRIGHTON | MA | 02135 |
| ALONA ABBADY | 9340 NW 17TH ST | | | | PLANTATION | FL | 33322 4316 |
| ALONA DAVIS & | MONTE R DAVIS JTTEN | 1893 CUTTERS MILL WAY | | | LITHONIA | GA | 30058 6718 |
| ALONEZAR ROUSER | 171 S PADDOCK | | | | PONTIAC | MI | 48342 3049 |
| ALONIA WHITSETT | 64 ISABELLA AVE | | | | NEWARK | NJ | 07106 2027 |
| ALONSO ALONSO-CANO & | Y MARCANO DE ALONSO | CALLE LA CURVA QUINTALOS      * | ALONSO URB. CERRO VERDE      * | CARACAS VENEZUELA | | | |
| ALONSO CABRERA | 300 BAYVIEW DR #1109 | | | | NO MIAMI BEACH | FL | 33160 4745 |
| ALONSO DE JESUS ROBLEDO SIERRA | LUCIA MEJIA DE ROBLEDO JT TEN | CRA 25 #3B - 60 APT 402 | | MEDELLIN, ANTIOQUIA | | | |
| ALONSO DUARTE & | SANDRA S DUARTE | JOSE ALCIBAR #4 | CD SATELITE | NAUCALPAN, EDO. MEX 53100 MEXICO | | | |
| ALONSO M RIVERA | 4141 BURROWS ST | | | | SAGINAW | MI | 48638 |
| ALONZA M MANNING & | ESSIE B MANNING JT TEN | BOX 202 | | | FALKLAND | NC | 27827 0202 |
| ALONZA MITCHELL | 732 NOR-AM RD | | | | PIKEVILLE | NC | 27863 |
| ALONZA OLIVER | 3677 BENSON | | | | DETROIT | MI | 48207 2424 |
| ALONZIE PITTS | 1613 LIPPINCOTT | | | | FLINT | MI | 48503 5847 |
| ALONZO & SUSAN WILLIAMS JTWROS | MGR: PARAMETRIC PORTFOLIO | 11912 KANIS ROAD | SUITE F1 | | LITTLE ROCK | AR | 72211 |
| ALONZO A CALVILLO | 1273 SUNDOWN LANE | | | | SAN JOSE | CA | 95127 4047 |
| ALONZO B WILKERSON | PO BOX 1632 | | | | OCALA | FL | 34478 1632 |
| ALONZO BILLY COLEMAN | 2232 DUNBARTON DRIVE | | | | CHESAPEAKE | VA | 23325 |
| ALONZO BORUM | 1395 COUNTY ROAD 47 | | | | TUSKEGEE | AL | 36083 6002 |
| ALONZO BROWN | 1533 WALL STREET | | | | PORT HURON | MI | 48060 5055 |
| ALONZO C MASON II | CGM IRA ROLLOVER CUSTODIAN | 1953 COBBLEFIELD WAY #3 | | | GLENDORA | CA | 91740 5377 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALONZO C MC FARLING | 115 SOUTHMOOR DRIVE | | | | DENVER | CO | 80220 | 5957 |
| ALONZO C TWITTY | 1437 STINER AVE | | | | DAYTON | OH | 45408 | 1813 |
| ALONZO C UNDERWOOD | 213 TELEVISION HILL RD | | | | HOT SPRINGS | AR | 71913 | 6520 |
| ALONZO C. KELLY | 2045 BLUE ANCHOR CT | | | | WALDORF | MD | 20602 | |
| ALONZO C.J. MASON | ROBERTA B. MASON TTEE | U/A/D 03/17/00 | FBO MASON LIVING TRUST | 1953 COBBLEFIELD WAY #3 | GLENDORA | CA | 91740 | 5377 |
| ALONZO CHEERS III | 5353 N DYEWOOD DR | | | | FLINT | MI | 48532 | 3322 |
| ALONZO COLLINS | PO BOX 1668 | | | | ROLLA | MO | 65402 | 1688 |
| ALONZO COOPER JR | 19927 PREST | | | | DETROIT | MI | 48235 | 1808 |
| ALONZO DIXSON | 4330 BURNS AV. # 217 | | | | LOS ANGELES | CA | 90029 | |
| ALONZO DUERSON | 1346 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | 4322 |
| ALONZO E ADCOCK | 503 LAKE FOREST PKWY | | | | LOUISVILLE | KY | 40245 | 5103 |
| ALONZO E HERNANDEZ | PO BOX 1327 | | | | MILLBRAE | CA | 94030 | |
| ALONZO E WIGGINS | 23160 PARKLAWN | | | | OAK PARK | MI | 48237 | 3639 |
| ALONZO ELSWICK JR | 2543 WOODWAY AVE | | | | DAYTON | OH | 45406 | 2153 |
| ALONZO G TATE | 501 WEST BROADWAY | PLAZA A #213 | | | SAN DIEGO | CA | 92101 | 3536 |
| ALONZO H KELLY 3RD | PO BOX 82840 | | | | COLLEGE | AK | 99708 | 2840 |
| ALONZO H KELLY JR & | MARILEE D KELLY | TR LIV TR 03/16/87 U-A ALONZO H | KELLY JR & MARILEE | D KELLY 906 SUNSET RD | ANN ARBOR | MI | 48103 | 2925 |
| ALONZO H RUSHING JR TTEE | ALONZO H RUSHING JR & | ZRAYDA HOBBS RUSHING | TRUST UAD 5/30/90 | PO BOX 246 | SABINAL | TX | 78881 | 0246 |
| ALONZO HOHEIMER JR | 522 N RUSH STREET | | | | FAIRMOUTH | IN | 46928 | 1355 |
| ALONZO JIMMY RAMIREZ | PO BOX 277 | | | | LANDER | WY | 82520 | 0277 |
| ALONZO JOHN FLORES | 9712 RAVENSCROFT ROAD | | | | SANTA ANA | CA | 92705 | |
| ALONZO KEYT SPENCER JR | 674 ANN PL | | | | MILPITAS | CA | 95035 | 3444 |
| ALONZO KING | 470B VANDUZEE ST. | | | | WATERTOWN | NY | 13601 | |
| ALONZO L HAYNES | 1800 DREXEL LAKE DR | | | | COLUMBIA | SC | 29223 | 3920 |
| ALONZO LEGGETT | 417 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218 | 1068 |
| ALONZO M CONTRERAS | 8031 TUNNEY AVE | | | | RESEDA | CA | 91335 | 1040 |
| ALONZO M CONTRERAS | 8031 TUNNEY AVE | | | | RESEDA | CA | 91335 | 1040 |
| ALONZO M HICKS JR & | CAROLYN J HICKS JT TEN | 2211 SHIVER DR | | | ALEXANDRIA | VA | 22307 | 1638 |
| ALONZO MASON & | STACY MASONJT TEN COM | 928 OPEQUON AVE | | | WINCHESTER | VA | 22601 | |
| ALONZO ORTIZ | 585 W GRAND BLVD | | | | DETROIT | MI | 48216 | 2200 |
| ALONZO P PARRA | 1706 BARNABY LK RD | | | | EUREKA | MT | 59917 | 9542 |
| ALONZO PARHAM III | 1059 ADA | | | | MUSKEGON | MI | 49442 | 4040 |
| ALONZO PATTON | 5020 ROCKLAND DRIVE | | | | DAYTON | OH | 45406 | 1239 |
| ALONZO PHILLIPS | 2300 ENON RD SW | | | | ATLANTA | GA | 30331 | 7881 |
| ALONZO R STEWART JR | 18438 SUNDERLAND | | | | DETROIT | MI | 48219 | 2846 |
| ALONZO R TAYLOR | 2501 GROVE ROAD | | | | LIBRARY | PA | 15129 | 9214 |
| ALONZO RALSTON JR | 5099 W CR 200N | | | | NEW CASTLE | IN | 47362 | 9175 |
| ALONZO REED | #10 BELLERIVE ACRES | | | | ST LOUIS | MO | 63121 | 4321 |
| ALONZO RUEL DRAKE | 15222 SEYMOUR ROAD | | | | LINDEN | MI | 48451 | 9774 |
| ALONZO TREVILLISON JR | 10034 SOUTHRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73159 | 7329 |
| ALONZO TYSON | 8325 BYNUM RD | | | | LITTLE ROCK | AR | 72210 | 4063 |
| ALONZO WHEAT | 880 LINDH RD | APT 228 | | | GULFPORT | MS | 39507 | |
| ALONZO WILLIAMS JR | 24610 KELLY RD | | | | EASTPOINTE | MI | 48021 | 1372 |
| ALORIEN LESLIE SADLER | 854 BOWEN | | | | MEMPHIS | TN | 38122 | |
| ALOSIUS FRANK GRZYBEK & | FRANCIS JOHN GRZYBEK JT TEN | 1200 EARHART RD | APT 429 | | ANN ARBOR | MI | 48105 | |
| ALOUYSE M. KISSGEN | 21228 WILSON RD. | | | | COVINGTON | LA | 70435 | 6444 |
| ALOYISUS EDWARDS | 2514 SW 146TH ST | | | | NEWBERRY | FL | 32669 | 4604 |
| ALOYS F ILS | ATT HELEN ILS | 1055 OLD DEARING RD | | | ALVATON | KY | 42122 | 8669 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALOYSIOUS S ANDRZEJEWSKI | TR UA 05/03/93 | ALOYSIOUS S ANDRZEJEWSKI | TRUST | 1608 SOUTH KEISEL | BAY CITY | MI | 48706 | 5240 |
| ALOYSIUS ALFRED | 33 GLENDALE AVE. | 33 GLENDALE AVE | | | HARTFORD | CT | 06106 | |
| ALOYSIUS E HOFFMAN | 5812 BELLE RIVER RD | | | | CHINA TWP | MI | 48054 | 3320 |
| ALOYSIUS FOBI | 15541 SE OGDEN DRIVE | | | | PORTLAND | OR | 97236 | 7864 |
| ALOYSIUS J DULLINGER | 9120 W BANCROFT | | | | HOLLAND | OH | 43528 | 9734 |
| ALOYSIUS J KLOSOWSKI | 2640 22ND ST | | | | BAY CITY | MI | 48708 | 7614 |
| ALOYSIUS J MULLEN JR | 1255 TEAKWOOD LANE | | | | BRUNSWICK | OH | 44212 | 2846 |
| ALOYSIUS J ONTKO | 2090 S TECUMSEH BLVD | | | | LAKESIDE MARB | OH | 43440 | 2467 |
| ALOYSIUS J TEUBER | 10501 W MILLER ROAD | | | | SWARTZ CREEK | MI | 48473 | 8588 |
| ALOYSIUS L BAMERT | PO BOX 1037 | | | | LAKE SHERWOOD | MO | 63357 | 1037 |
| ALOYSIUS L SPALDING TTEE | FBO SPALDING LIVING TRUST | U/A/D 10-02-2002 | 11880 NORTH RIVIERA | | TUSTIN | CA | 92782 | 1258 |
| ALOYSIUS L ZIELINSKI & | MARYANN ZIELINSKI JT TEN | 43428 VINTNERS PLACE DR | | | STERLING HTS | MI | 48314 | 1333 |
| ALOYSIUS M DOPTIS | 819 N SHORE DR | | | | LEWISVILLE | TX | 75077 | 6485 |
| ALOYSIUS M SAJDAK | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706 | 2005 |
| ALOYSIUS P CANNON & | MRS SYLVIA B CANNON TEN ENT | 609 N VINE ST | | | HAZLETON | PA | 18201 | 4217 |
| ALOYSIUS P RIEMAN & | LEEANN K RIEMAN | 216 N BERRY PINE RD | | | RAPID CITY | SD | 57702 | |
| ALOYSIUS PARA & | JOANNE PARA JT TEN | 15179 DRAKE | | | SOUTHGATE | MI | 48195 | 2605 |
| ALOYSIUS R PESEK | 7848 RICHWOOD DR | | | | MENTOR ON THE LAKE | OH | 44060 | 2540 |
| ALOYSIUS R POWIERSKI & | JOANNE POWIERSKI JTTEN | 31896 BREEZEWAY | | | NEW BALTIMORE | MI | 48047 | 3045 |
| ALOYSIUS T WEISS | 9659 ROSEDALE | | | | ALLEN PARK | MI | 48101 | 1305 |
| ALPA  CO. C/O MCNB BANK & | TRUST C/O DAVID W. FALIN | 85 WYOMING STREET | | | WELCH | WV | 24801 | 2434 |
| ALPA TECHNOLOGIES & SERVICES I | 3400 DE LA CRUZ BLVD STE R | | | | SANTA CLARA | CA | 95054 | |
| ALPACK INC EMPLOYEES PEN | PLAN TRUST DTD 7/15/1996 | JOSEPH KOPELMAN TTEE | 7 OVERHILL ROAD | | NATICK | MA | 01760 | 2720 |
| ALPEN PATEL | 811 HIGHLAND GREEN WAY | | | | ATLANTA | GA | 30306 | 5212 |
| ALPHA 2 INVESTMENTS, LLC | P.O. BOX 3428 | | | | CINCINNATI | OH | 45201 | |
| ALPHA B WHITSETT | 3700 SANDY POINT ST | | | | MILTON | FL | 32583 | |
| ALPHA BEAMER TTEE ALPHA MAE BEAMER | TR U/A DTD 10/25/1997 | 55 WISTARIA WAY | | | PIEDMONT | CA | 94611 | 3835 |
| ALPHA D PETTRY | 10671 REVERE | | | | PICKNEY | MI | 48169 | 9334 |
| ALPHA FINANCE SA A/C SOCGEN HELLAS | 5 MERLIN STREET | | | 10671 ATHENS | | | | |
| ALPHA GAMMA DELTA FOUNDATION | 3905 VINCENNES RD STE 105 | | | | INDIANAPOLIS | IN | 46268 | |
| ALPHA GRAINGER MANUFACTURING | INC | ATTN KIM JUDSON | 20 DISCOVERY WAY | | FRANKLIN | MA | 02038 | 2555 |
| ALPHA IOTA CHAPTER OF DELTA | KAPPA GAMMA | 552 S DIVISION | | | WEST POINT | MS | 39773 | 2912 |
| ALPHA K DE KRAMER | TR ALPHA K DE KRAMER LIVING TRUST | UA 02/15/94 | 712 GARFIELD AVE | | S PASADENA | CA | 91030 | 2807 |
| ALPHA L PETTUS | 1602 BLACKBERRY LN | | | | FLINT | MI | 48507 | 2352 |
| ALPHA M MCGRIFF | 1839 W 5TH ST | | | | DAYTON | OH | 45417 | 2566 |
| ALPHA MCKNIGHT | 5989 STATE ROAD 58E | | | | HELTONVILLE | IN | 47436 | 8698 |
| ALPHA PHI LUCY FINNERTY | EDUCATIONAL FUND | A NON-PROFIT CORP | PO BOX 720985 | | NORMAN | OK | 73070 | 4763 |
| ALPHA SIGMA ASSOCIATION | 2221 ABINGTON RD | | | | COLUMBUS | OH | 43221 | 3113 |
| ALPHA TAU GAMMA INC | PO BOX 9678 | | | | NORTH AMHERST | MA | 01059 | 9678 |
| ALPHA TAU GAMMA INC, | FRATERNITY TR | JAMES E. MULCAHY TTEE | U/A DTD 08/02/2003 | 238 LYMAN STREET | HOLYOKE | MA | 01040 | 4145 |
| ALPHEA A RICKMAN | 752 ALBERTA | | | | AUBURN | MI | 48057 | |
| ALPHEOUS KERN EVERETT JR & | CONNIE RIVENBARK EVERETT JT | TEN | 119 EVERETT LN | | SNEADS FERRY | NC | 28460 | |
| ALPHERMELIA MARTIN | 1355 NW 127TH STREET | | | | NORTH MIAMI | FL | 33167 | |
| ALPHEUS E FORSMAN | TR ALPHEUSE FORSMAN REVOCABLE TRUST | UA 11/27/02 | 417 GLAN TAI DRIVE | | MANCHESTER | MO | 63011 | 4067 |
| ALPHEUS MALLETTE DAVIS | 1282 KINGS RD | | | | JACKSONVILLE | FL | 32204 | |
| ALPHEUS R CLARK III | WBNA CUSTODIAN TRAD IRA | 3206 NODA BLVD | | | CHARLOTTE | NC | 28205 | 1259 |
| ALPHEUS T DE LA MARE III | 2453 N CAMINO RELOJ | | | | GREEN VALLEY | AZ | 85614 | 4922 |
| ALPHONS S BORKOWSKI & | JUDITH A HALL JT TEN | 71 SANDY POND RD | | | LINCOLN | MA | 01773 | 2602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALPHONSE A AUSTIN | 308 THOMAS ST | | | | SCOTTVILLE | MI | 49454 | 1066 |
| ALPHONSE A RACHILLA & | GERALDINE E RACHILLA JT TEN | 1491 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | 4077 |
| ALPHONSE A VANNESTE | TR ALPHONSE A VANNESTE LIVING TRUST | UA 3/26/87 | 1087 FAIRWAY DR | | WEIDMAN | MI | 48893 | 9336 |
| ALPHONSE ACAMPORA & | MARY ACAMPORA JT TEN | 159 WHITE ST | | | WEST HAVEN | CT | 06516 | 5421 |
| ALPHONSE B REVARD | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433 | 9207 |
| ALPHONSE C KASZA | 717 CLAIRPOINTE DR | | | | ST CLAIR SHORES | MI | 48081 | 2904 |
| ALPHONSE CARLISI | 18117 13 MILE RD | | | | FRASER | MI | 48026 | 4601 |
| ALPHONSE CELIFARCO | FRANK J AURELIO JTWROS | 5701 15TH AVE | | | BROOKLYN | NY | 11219 | 4751 |
| ALPHONSE DERVINIS | 632 BOB WHITE RD | | | | WAYNE | PA | 19087 | |
| ALPHONSE E GAPCZYNSKI & | JOSEPH C GAPCZYNSKI JT TEN | 1532 W THIRD AVE | | | ROGERS CITY | MI | 49779 | 1505 |
| ALPHONSE F CROCE | CGM SEP IRA CUSTODIAN | 160-59 90 ST | | | HOWARD BEACH | NY | 11414 | 3402 |
| ALPHONSE GAPCZYNSKI & | JOSEPH C GAPCZYNSKI | 1532 WEST 3RD AVE | | | ROGERS CITY | MI | 49779 | |
| ALPHONSE H HUELS | & MAUREEN H HUELS JTTEN | 29 CIRCLE DR | | | GALESBURG | IL | 61401 | |
| ALPHONSE J CASTONGUAY | 521 SPRING VALLEY DRIVE | | | | COLUMBIA | TN | 38401 | 6115 |
| ALPHONSE J CASTONGUAY JR | 521 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401 | 6115 |
| ALPHONSE J HUSS | CUST JENNIFER R HUSS UGMA NJ | 33 OSWESTRY WAY | | | SOMERSET | NJ | 08873 | 6417 |
| ALPHONSE J INDELICATO | SYLVIA W. INDELICATO IRREVOCAB | 12044 TANGLETREE DR | | | SAINT LOUIS | MO | 63146 | |
| ALPHONSE J JAKUBOWSKI | 48030 CHERRY HILL RD | | | | CANTON | MI | 48187 | 4845 |
| ALPHONSE J KOETH | 2545 W WALLINGS ROAD | | | | BROADVIEW HEIGHTS | OH | 44147 | 1050 |
| ALPHONSE J KOETH & | ELIZABETH F KOETH | TR THE KOETH FAMILY TRUST | UA 10/09/02 | 2545 WEST WALLINGS RD | BROADVIEW HEIGHTS | OH | 44147 | 1050 |
| ALPHONSE J KORENKIEWICZ | 4906 FAIR ELMS | | | | WESTERN SPRIN | IL | 60558 | 1711 |
| ALPHONSE J MARCIULIONIS | PO BOX 395 | | | | GOODMAN | WI | 54125 | 0395 |
| ALPHONSE J TEUBER | 241 BARRY RD | | | | HASLETT | MI | 48840 | 9111 |
| ALPHONSE J ZIMMERMAN & | DORIS A ZIMMERMAN TR UA 09/26/06 | ALPHONSE J ZIMMERMAN & DORIS A | ZIMMERMAN JOINT REVOCABLE LIVING TRUST | 329 LINCOLN STREET | FORT ATKINSON | WI | 53538 | |
| ALPHONSE JUERGENSMEYER | 60 LYNN MEADOWS LANE | | | | FLORISSANT | MO | 63033 | 5841 |
| ALPHONSE L SAIA | 137 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606 | 3601 |
| ALPHONSE MANCUSO | WBNA CUSTODIAN TRAD IRA | 19 BRISMAN DR | | | THIELLS | NY | 10984 | 1441 |
| ALPHONSE MAZZIO & | MARGARET A MAZZIO JT TEN | 24A HERITIGE DRIVE | | | CHATHAM | NJ | 07928 | 3217 |
| ALPHONSE P ZARRELLA & | CAROL S ZARRELLA TR | UA 06/14/2007 | ZARRELLA FAMILY REV LIV TRUST | 1407 SALEM STREET | PALM BAY | FL | 32905 | |
| ALPHONSE PAOLILLO | 32 MONTOWESE TRAIL | | | | WALLINGFORD | CT | 06492 | |
| ALPHONSE PIEKUT & | DOLORES A PIEKUT JT TEN | 400 BLAIR RD | | | VIENNA | VA | 22180 | 4105 |
| ALPHONSE R LA FLEUR | 58925 INDIAN TRL | | | | RAY | MI | 48096 | 4405 |
| ALPHONSE R LAFLEUR & | JOSEPH K LAFLEUR JT TEN | 58925 INDIAN TRL | | | RAY | MI | 48096 | 4405 |
| ALPHONSE S KUPIEC | 210 VERNON RD | | | | MORRISVILLE | PA | 19067 | 4812 |
| ALPHONSE S WEICK | 5142 ALDERSYDE RD | | | | OAK FOREST | IL | 60452 | 4404 |
| ALPHONSE STEPHEN RUCKI | 182 EASTLAND PKWY | | | | BUFFALO | NY | 14225 | 3113 |
| ALPHONSE T SOKOLOWSKI & | CHRISTINE E SOKOLOWSKI JT TEN | 441 WALL ST | | | MERIDEN | CT | 06450 | 4457 |
| ALPHONSE THIEL | 835 VAN DUZER ST | APT 3B | | | STATEN ISLAND | NY | 10304 | |
| ALPHONSO ABNEY | 1813 CHOPIN WAY | | | | MODESTO | CA | 95358 | 8852 |
| ALPHONSO BLAKE | 12105 WARWICKSHIRE WAY | | | | RALEIGH | NC | 27613 | 6023 |
| ALPHONSO C BENNETT & | LINDA D BENNETT | 7208 LEELAND DR | | | HENRICO | VA | 23231 | |
| ALPHONSO E BROWN III | 22 OLD MILL RD | | | | WEST NYACK | NY | 10994 | |
| ALPHONSO E STEVENS | 12246 WEBB FARM RD | | | | GREENWOOD | DE | 19950 | 5107 |
| ALPHONSO F DEPAOLO TOD | DEBORAH A GROLL-DEPAOLO | SUBJECT TO STA RULES | 12281 MCGREGOR PALMS DRIVE | | FORT MYERS | FL | 33908 | 3054 |
| ALPHONSO F RILLO | 23 CANCUN ST | | | | TOMS RIVER | NJ | 08757 | 6021 |
| ALPHONSO FRAZIER | 4236 BAYLOR ST | | | | FT WORTH | TX | 76119 | 3702 |
| ALPHONSO GIBBS | 8865 BUTTERCUP COURT | | | | CORONA | CA | 92883 | 4160 |
| ALPHONSO GIBBS & | KATHERINE GIBBS JT TEN | 8865 BUTTERCUP COURT | | | CORONA | CA | 92883 | 4160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALPHONSO HOLMES | 351 NEWBURGH AVE | | | | BUFFALO | NY | 14215 | 3518 |
| ALPHONSO J SCHNEIDER | 6902 BERGENLINE AVE | | | | GUTTENBERG | NJ | 07093 | 1808 |
| ALPHONSO J TAYLOR | EDITH D TAYLOR JT TEN | 1099 MOTLEY ROAD | | | HOPKINS | SC | 29061 | 9557 |
| ALPHONSO JONES | 5633 S. JUSTINE ST. | | | | CHICAGO | IL | 60636 | |
| ALPHONSO L BROWN | 106 THAMES DR | | | | GOOSE CREEK | SC | 29445 | 7182 |
| ALPHONSO L BROWN | 106 THOMASON BLVD | | | | GOOSE CREEK | SC | 29445 | 2944 |
| ALPHONSO L DONAN | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505 | 2916 |
| ALPHONSO PEGRAM | CHARLES SCHWAB & CO INC CUST | 15406 WHISTLING OAK WAY | | | ACCOKEEK | MD | 20607 | |
| ALPHONSO PERRY & | GENEVIEVE PERRY JT TEN | 208 N BOUNDARY AVE | | | MASSAPEQUA | NY | 11758 | 1143 |
| ALPHONSO R FOSTER | 1525 BERRYWOOD LN | | | | FLINT | MI | 48507 | 5352 |
| ALPHONSO RALPH SMITH | 1590 WILDWOOD TRL | | | | SALINE | MI | 48176 | 1653 |
| ALPHONSO RICHARDSON | 1333 RICHARDSON ROAD | | | | WARRENTON | NC | 27589 | 8955 |
| ALPHONSO ROBINSON | 2816 TUSCANY CIRCLE | | | | SHREVEPORT | LA | 71106 | 8415 |
| ALPHONSO SMITH | 6047 WOODHAVEN RD | | | | JACKSON | MS | 39206 | 2528 |
| ALPHONSO SOARES TTEE | ALPHONSO SOARES LIVING TRUST U/A | DTD 04/04/2003 | 2701 N ENGLEWOOD WAY | | MERIDIAN | ID | 83646 | 8341 |
| ALPHONSO TRAIL & | LA BLANCE TRAIL JT TEN | 4198 FEINER DR | | | CLEVELAND | OH | 44122 | 6869 |
| ALPHONSO TROTMAN | 3720 W COLDSPRING LA | | | | BALTIMORE | MD | 21215 | 6118 |
| ALPHONSO WASHINGTON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2800 STONE CLIFF DRIVE | UNIT 203 | BALTIMORE | MD | 21209 | 3842 |
| ALPHONSO WILLIAMS | 1000 CLIFFSIDE RUN | | | | LITHONIA | GA | 30058 | 6297 |
| ALPHONSUS J DOERR & | DELORES M DOERR JT TEN | 9011 105TH AVE | | | MECOSTA | MI | 49332 | 9764 |
| ALPHONZO BOWE | 925 E WELLINGTON | | | | FLINT | MI | 48503 | 2713 |
| ALPHONZO D COLLINS | 3485 SOUTHGATE DR | | | | FLINT | MI | 48507 | 3222 |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | 1162 |
| ALPINE MONTEREY F INC. | 1887 LAKE CLUB DRIVE | | | | GAYLORD | MI | 49735 | 8929 |
| ALQUIDES PUESAN | 1610 14TH. ST. NW | | | | WASHINGTON | DC | 20009 | |
| ALQUIEN OWENS | 3454 BEWICK | | | | DETROIT | MI | 48214 | 2124 |
| ALRICK HEADLEY | 220 S MANLEY | | | | RIPON | CA | 95366 | |
| ALRICKY DESHAUN SMITH | 1403 KINGFORD AVE | | | | TALLAHASSEE | FL | 32310 | |
| ALS INC | ATTENTION: JOHN J GHAZNAVI | 934 ROUTE 910 | | | CHESWICK | PA | 15024 | 4014 |
| ALSAN BUILT HOMES INC | PROFIT SHG PLN & TR | 07/10/91 | FBO MELVIN MENUCK | 6579 BRIDGEWATER | W. BLOOMFIELD | MI | 48322 | |
| ALSBURY H MC DONALD | 6401 S W 111TH PLACE | | | | OCALA | FL | 34476 | 8810 |
| ALSINE CRAWFORD & | GERALD S CRAWFORD JT TEN | 6314 JOHNSTON AVE | | | STARKE | FL | 32091 | 9722 |
| ALSON J KLOSSNER | 10600 ALLEGHANY RD | | | | DORIEN CENTER | NY | 14040 | 9743 |
| ALSON J WILHELM | 18 LOU DRIVE | | | | DEPEW | NY | 14043 | 4748 |
| ALT REYNOLDS | 69 DURAND DR | | | | ROCHESTER | NY | 14622 | 1232 |
| ALT ROECKER FARM LAND TRUST PA | 6901 N GALENA RD APT 402 | | | | PEORIA | IL | 61614 | |
| ALTA ADELIA PIMM | 6309 WEST ROAD | | | | CONEWANGO VLY | NY | 14726 | |
| ALTA B WORRELL | 1378 LARAMIE DR | | | | DAYTON | OH | 45432 | 3146 |
| ALTA BEHARY TOD | ALEXANDER BEHARY JR | PO BOX 1694 | | | PETERSBURG | AK | 99833 | 1694 |
| ALTA COLE OWEN & | DORIS PRATT JT TEN | BOX 164 | | | NEWPORT | ME | 04953 | 0164 |
| ALTA DOYLE | 2503 SUE ANN LANE | | | | FLINT | MI | 48507 | 3570 |
| ALTA E CORRIGAN | ATTN GERALD L CORRIGAN | 303 HATTON PL | | | GLEN MILLS | PA | 19342 | 3309 |
| ALTA E FRISK | 145 VISTA DR | | | | SAYRE | PA | 18840 | 1107 |
| ALTA E WISENBAUGH | 10966 HAVEN DR | | | | SEBEWAING | MI | 48759 | 9765 |
| ALTA GARR CANNON | 502 WILDERNESS DR | | | | MACON | GA | 31220 | 2822 |
| ALTA H KING | 917 ROYAL TOWER DR | | | | BIRMINGHAM | AL | 35209 | 6821 |
| ALTA J BERRY | 2963 HILL DRIVE | | | | TROY | MI | 48098 | 3715 |
| ALTA J GILLEN | 914 S JEFFERSON ST | | | | PILOT POINT | TX | 76258 | 4320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALTA J JONES | 1097 OLD AIRPORT RD | | | | HILLSBORO | TN | 37342 |
| ALTA J WINN | ROUTE 1BOX 48 B | | | | PADEN | OK | 74860 9739 |
| ALTA JAPAN LONG/SHORT FUND LTD. | ALTA ASSET MANAGEMENT LLC 707 SKOKIE BOULEV | | | | NORTHBROOK | IL | 60062 2841 |
| ALTA JEAN JONES | 26 SUMMIT DR | | | | LATHAM | NY | 12110 4116 |
| ALTA L MUENCHO | N1759 LAKE SHORE DR | | | | CAMPBELLSPORT | WI | 53010 3434 |
| ALTA L WAGNER | 2040 E BOULEVARD | | | | KOKOMO | IN | 46902 2451 |
| ALTA LANGLEY GAPPENS | ATTN MARCIA ROHLIG | 467 EAST 625 NORTH | | | SHARPSVILLE | IN | 46068 9056 |
| ALTA M HARDIN | 927 E MESQUITE AVE | | | | APACHE JCT | AZ | 85219 7757 |
| ALTA M HARDIN | TOD JAMES J WAGNON | SUBJECT TO STA TOD RULES | P O BOX 3506 | | PAGE | AZ | 86040 3506 |
| ALTA M MADDEN | 2409 WANDA WAY | | | | LEXINGTON | KY | 40505 1919 |
| ALTA M WHITE & | BARBARA STEWART JT TEN | 40 MEADOW GLEN | | | FAIRPORT | NY | 14450 |
| ALTA NOREEN OGILVIE | 220 COOPER ST | APT 10A | | | HOT SPRINGS | AR | 71913 3265 |
| ALTA S BATEMAN | ALTA S BATEMAN LIVING TRUST | 3613 JORDAN AVE | | | MIDLAND | TX | 79707 |
| ALTA V THOMAS | 1062 NORTH CORNELL | | | | FLINT | MI | 48505 1345 |
| ALTA V THOMAS & | LYLE R THOMAS JT TEN | 1062 N CORNELL AVENUE | | | FLINT | MI | 48505 1345 |
| ALTA VIVIAN WATSON | C/O HELEN HAYWORTH | 506 PALM LANE | | | KOKOMO | IN | 46901 8614 |
| ALTA W LOVEN & | JAMES A LOVEN JT WROS | P.O. BOX #809 | | | FORNEY | TX | 75126 |
| ALTA W STUMPF | DESIGNATED BENE PLAN/TOD | 2910 W CRESTVIEW DR | | | PRESCOTT | AZ | 86305 |
| ALTAF REHMATULLAH | 441 SWEET APPLE CV. APT #6 | | | | COLLIERVILLE | TN | 38017 |
| ALTANYA HALL | 8514 ROCKMONT COURT | | | | MISSOURI CITY | TX | 77489 |
| ALTEE PITTMAN | 1471 LAWNCREST DR NE | | | | GRAND RAPIDS | MI | 49505 3984 |
| ALTER M BERKOWITZ | 3301 AVE K | | | | BROOKLYN | NY | 11210 |
| ALTER WEST | PO BOX 842 | | | | HOLLY SPRINGS | MS | 38635 0842 |
| ALTERNATIVE ON-SITE SERVICE | 1048 WEST 22ND STREET | | | | UPLAND | CA | 91784 1230 |
| ALTHA GENE CARSON | 6355 LANSDALE ROAD | | | | FORT WORTH | TX | 76116 1621 |
| ALTHA L FORD | 984 W 24TH ST | | | | BALDWIN | MI | 49304 |
| ALTHA LOUISE BLAIR | CHARLES SCHWAB & CO INC.CUST | 8730 WALLIS RUN RD | | | TROUT RUN | PA | 17771 |
| ALTHA P LEROY & | GERALD R LEROY JT TEN | 15185 W VIA MANANA | | | SUN CITY WEST | AZ | 85375 2959 |
| ALTHAMESE P BARNES | 2619 SUMMERWOOD AVE | | | | TALLAHASSEE | FL | 32303 |
| ALTHEA BROWN | 101ROSEMARY CT | | | | DUDLEY | NC | 28333 |
| ALTHEA EWALD | 126 DREW LANE | | | | MIDDLEBURY | VT | 05753 9061 |
| ALTHEA H HEAD | 1405 ROPER AVE | | | | WEST POINT | GA | 31833 1241 |
| ALTHEA HAWKINS BOATWRIGHT | 11900 MIAMI | | | | DETROIT | MI | 48217 1663 |
| ALTHEA J CROWLEY | 30 HOPE STREET | | | | N. PROVIDENCE | RI | 02911 0847 |
| ALTHEA J DOVE | 12601 ABBOTTSFORD CI | | | | FORT WASHINGTON | MD | 20744 6401 |
| ALTHEA J LLOYD | 1058 BROOKFIELD DR | | | | MEDINA | OH | 44256 |
| ALTHEA J.M. SAWYERS | 640 NE 195TH ST | | | | MIAMI | FL | 33179 |
| ALTHEA L HAGEMANN & SUSAN A | HAGEMANN TR UA 04/23/02 ALLEN | F & ALTHEA L HAGEMANN REV LIVING | TRUST | 2928 MARINA DRIVE | ALAMEDA | CA | 94501 1636 |
| ALTHEA L HENNINGER | 29338 LYON LN | | | | LACOMBE | LA | 70445 |
| ALTHEA LINDO | 2833 JOHN ROE SMITH AVE | | | | MEDFORD | NY | 11763 |
| ALTHEA M DAVIS | 13928 GLASTONBURY | | | | DETROIT | MI | 48223 2922 |
| ALTHEA M KELEHER & | DENNIS L KELEHER JTWROS | 521 1ST STREET | | | PRINCETON | IL | 61356 |
| ALTHEA M METZGER | TR ALTHEA M METZGER TRUST | UA 10/29/02 | 2259 KASSUBA ROAD | | GAYLORD | MI | 49735 9109 |
| ALTHEA MICHELLE BELL | 2201 HUNT CLUB DR | | | | GREENSBURG | PA | 15601 |
| ALTHEA P WHITEHEAD & | LINDA L HUNT & | GEORGIANNA SEARS JT TEN | 7301 FALMOUTH RD | | FALMOUTH | MI | 49632 9790 |
| ALTHEA PHILLIPS EANNACE REV TR | RALPH J EANNACE SR TTEE | RALPH J EANNACE JR TTEE | U/A DTD 12/27/04 | 108 PROCTOR BLVD | UTICA | NY | 13501 6119 |
| ALTHEA PRINCE-DUBLIN | CHARLES SCHWAB & CO INC CUST | 2377 MIDVALE CIRCLE | | | TUCKER | GA | 30084 |
| ALTHEA R KABAK TTEE | ALTHEA R KABAK REV | TRUST U/A DTD 10/27/82 | 7252 AUTUMN HILL | | W BLOOMFIELD | MI | 48323 2074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALTHEA R MARTIE | 1001 SEAVIEW AVE | PO BOX 493 | | | BARNEGAT LGT | NJ | 08006 |
| ALTHEA RACHEL PAIGE REV TRUST | ALTHEA RACHEL PAIGE EMIL | PAIGE & ALTHEA PAIGE BERTRAND | CO-TTEES UA DTD 10/15/91 | 293 OCEAN AVE | MARBLEHEAD | MA | 01945 | 3728 |
| ALTHEA S PLATT | 1271 POND RD | | | | SHELBURNE | VT | 05482 | 7071 |
| ALTHEA S WATKINS & | ROBERT S WATKINS JT TEN | PO BOX 428 | | | CAMDEN | SC | 29021 | 0428 |
| ALTHEA SPEAR KAY | PO BOX 59144 | | | | RENTON | WA | 98058 | 2144 |
| ALTHEA T HENDRICKS | DUANE H HENDRICKS JT TEN | 82 KINSEY AVE | | | KENMORE | NY | 14217 | 1904 |
| ALTHEA VORCE FLUKETTEE | U/A/D 2/17/05 | ALTHEA VORCE FLUKE TRUST NO 1 | 2920 WEBSTER RD | | LANSING | MI | 48906 |
| ALTHEA Z LATOUR | 1616 DAVID DR | | | | METAIRIE | LA | 70003 | 5022 |
| ALTIA JESSIE JOHNSON | PO BOX 338 | | | | CHOWCHILLA | CA | 93610 | 0338 |
| ALTIE M FULL | RR 4 357 | | | | PARKERSBURG | WV | 26101 | 9538 |
| ALTIN ILIRJANI | 2200 COLUMBIA PIKE APT 313 | | | | ARLINGTON | VA | 22204 |
| ALTITUDE TRADING, LLC | 3782 HENDRIX ST | | | | IRVINE | CA | 92614 |
| ALTIUS INVESTMENTS CORPORATION | C/O JOE MAZIN | 13576 DESMOND STREET | | | PACOIMA | CA | 91331 | 2315 |
| ALTMAN DEVELOPMENT CORP | 1515 S FEDERAL HWY STE 300 | | | | BOCA RATON | FL | 33432 |
| ALTON A BERG TTEE | ALTON A. BERG TRUST | U/A DTD 1-28-92 | 5961 WRIGHTCREST DRIVE | | CULVER CITY | CA | 90232 | 3028 |
| ALTON A HOLLAND JR | 12975 COVENTRY COURT | | | | SUMMERDALE | AL | 36580 | 4240 |
| ALTON A LYNCH JR | PO BOX 833 | | | | LLANO | TX | 78643 | 0833 |
| ALTON A WENTZEL JR | 1345 GEORGETOWN CIRCLE | | | | CARLISLE | PA | 17013 | 3564 |
| ALTON B BRYANT & | LOIS W BRYANT JT TEN | 19 ROBIN LANE | | | SHELTON | CT | 06484 | 3510 |
| ALTON B SMITH | 3368 BOOKER RIDGE RD | | | | MT PLEASANT | TN | 38474 | 3005 |
| ALTON BAYSDEN | 4301 N. CARLIN SPRINGS ROAD | | | | ARLINGTON | VA | 22203 |
| **ALTON C BROWN JR** | **PO BOX 2494** | | | | **VICTORIA** | **TX** | **77902** |
| ALTON C SHEFFIELD AND | BETTY J SHEFFIELD JTWROS | 6538 RAMBLER DR | | | PENSACOLA | FL | 32505 | 1602 |
| ALTON C TERNASKY | 9444 WADENA WAY | | | | ELK GROVE | CA | 95758 |
| ALTON CURTIS | 801 LELAND AVE | | | | DAYTON | OH | 45407 | 1309 |
| ALTON D CROW | 7370 ROBINHOOD LANE | | | | FT WORTH | TX | 76112 | 5837 |
| ALTON D ECKERT | 13301 2ND ST E (UNIT A) | | | | MADEIRA BEACH | FL | 33708 | 2807 |
| ALTON D HART | 31 MORGAN ST | | | | MOORESVILLE | IN | 46158 | 1514 |
| ALTON D OZINSKY | 976 UNOUOWA RD | | | | FAIRFIELD | CT | 06824 | 5008 |
| ALTON DAVIDSON | W176 N9720 RIVERSBEND EAST | | | | GERMANTOWN | WI | 53022 | 4655 |
| ALTON E BAYARD JR USUFRUCT | LINDA B MCGIVERN & SHERIDAN B | REES & ALTON E BAYARD III & | KEITH C BAYARD NAKED OWNERS | 9616 JEFFERSON HW | NEW ORLEANS | LA | 70123 | 2510 |
| ALTON E BRANCH | 990 FARRIS CR BR RD | | | | BELVIDERE | TN | 37306 | 2524 |
| ALTON E MILLIS & | GAY K MILLIS | JT TEN | TOD ACCOUNT | 10340 ASHVIEW LANE | HUDSON | FL | 34667 | 6602 |
| ALTON E PANGLE | 42 REYNOLDS WOOD DR | | | | BREVARD | NC | 28712 | 7244 |
| ALTON E SMAHL | HILDEGARD SMAHL JTWROS | 5274 NW 54TH ST | | | COCONUT CREEK | FL | 33073 | 3748 |
| ALTON F BOYLE | 7740 S CHANDLER RD | | | | ST JOHNS | MI | 48879 | 8111 |
| ALTON F SAPP | 7631 BIDWELL RD | | | | JOELTON | TN | 37080 | 8620 |
| ALTON F STARNES & | SUE STARNES JT TEN | 2756 PARK WEST DR | | | COOKEVILLE | TN | 38501 | 5612 |
| ALTON FREDERICK WILLIAMS | 2627 ALVAMAR DRIVE | | | | SHREVEPORT | LA | 71106 |
| ALTON FREE METHODIST CHURCH | PO BOX 131 | | | | ALTON | NY | 14413 | 0131 |
| ALTON G ARGO | 195 BREWER RD | | | | LULA | GA | 30554 | 4148 |
| ALTON G BRAY | 1317 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188 | 4647 |
| ALTON GRAAF | 1450 HIGBEE STREET SE | | | | PALM BAY | FL | 32909 |
| ALTON H BAKER | 11117 LAUREL RD | | | | LAUREL | DE | 19956 | 3565 |
| ALTON H CARLYLE | 2125 COLE RD | | | | CARNESVILLE | GA | 30521 | 4242 |
| ALTON H CRAIG | 648 DOVIE PL | | | | LAWRENCEVILLE | GA | 30045 | 2854 |
| ALTON HAYE | 1051 RAVEN AVENUE | | | | MIAMI SPRINGS | FL | 33166 |
| ALTON HERBST | DANA BURGER-HERBST JT TEN | 225 JEFFERSON AVENUE | | | CHESTERTON | IN | 46304 | 3261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALTON HOLLIS | 17526 WESTMORELAND | | | | DETROIT | MI | 48219 | 3549 |
| ALTON J ANDERSON | 50 CRABTREE ROAD | | | | ROSSVILLE | GA | 30741 | 5005 |
| ALTON J ANNABLE & | MRS NANCY G ANNABLE JT TEN | 805 RUBI CT | | | SAN JACINTO | CA | 92583 | 6804 |
| ALTON J BARRETT | 1343 OXBOW LK RD | | | | WHITE LAKE | MI | 48386 | 3849 |
| ALTON J HAYOSTEK | 2037 LAUREL LK DR | | | | MONTEAGUE | TN | 37356 | 5022 |
| ALTON J HUNTSMAN | 8703 N CO RD 150 E | | | | PITTSBORO | IN | 46167 | 9471 |
| ALTON J SECORD | C/O RANDALL SECORD | 3797 JUNIPER ST | | | CLARKSTON | MI | 48348 | 1440 |
| ALTON J. ANDERSON | 50 CRABTREE ROAD | | | | ROSSVILLE | GA | 30741 | 5005 |
| ALTON JACKSON JR. | 6405 JERSEY LN | | | | ARLINGTON | TX | 76018 | |
| ALTON JASON SHIRAH | 5 E 52ND ST | | | | SAVANNAH | GA | 31405 | 3304 |
| ALTON JOSEPH DAIGLE JR & | CAROL JEAN DAIGLE | 6035  W CROYDEN CIRCLE | | | CRYSTAL RIVER | FL | 34429 | |
| ALTON L CHANEY | 412 HALL DR | | | | GREENWOOD | IN | 46142 | 9678 |
| ALTON L HARDEE | 10430 SAUNA DR | | | | RICHMOND | VA | 23236 | 1763 |
| ALTON L MERRELL | 2673 BEAL NW ST | | | | WARREN | OH | 44485 | 1205 |
| ALTON L MORELAND & | BERNICE MORELAND JT TEN | 2901 N RAINBOW BLVD | APT 1062 | | LAS VEGAS | NV | 89108 | 4550 |
| ALTON L PSCHOLKA JR. | 5810 LONGHORN TRAIL | | | | STEVENSVILLE | MI | 49127 | 9402 |
| ALTON M SUTTON | 47 TERRACE PK | | | | ROCHESTER | NY | 14619 | 2416 |
| ALTON MARTIN (IRA) | FCC AS CUSTODIAN | 213 SAN BERNARD | | | BAY CITY | TX | 77414 | 2131 |
| ALTON N MCCOTTER & | JOYCE L MCCOTTER | 2009 SCRIMSHAW PL | | | WILMINGTON | NC | 28405 | |
| ALTON O ECKHARDT | 3022 ONEIDA | | | | SAN ANTONIO | TX | 78230 | 3431 |
| ALTON P MENDLESON JR CUST | KAYLA ANN OROPALLO | UNIF GIFT MIN ACT NY | 115 MOSHER RD | | GLENMONT | NY | 12077 | 4203 |
| ALTON P MENDLESON JR CUST | ZACHARY A MENDLESON | UNIF GIFT MIN ACT NY | 115 MOSHER RD | | GLENMONT | NY | 12077 | 4203 |
| ALTON R ANGEL | 1221 EGO DR | | | | CRESTVIEW | FL | 32536 | 4273 |
| ALTON R BLANCHER | BLANCHER LIVING TRUST TTEE | U/A/D 02/09/98 | FBO ALTON R. BLANCHER | 4423 LANCELOT DR. | NEW ORLEANS | LA | 70127 | 4031 |
| ALTON R HAWKINS | 1924 UPPER RIVER ROAD | | | | DECATUR | AL | 35603 | 5922 |
| ALTON R HAWKINS | 319 RIDGECREST DR | | | | W CARROLLTON | OH | 45449 | 2239 |
| ALTON R HERALD | 4531 E KY RT 10 | | | | ALEXANDRIA | KY | 41001 | |
| ALTON R PAGE | PO BOX 564 | | | | DEARBORN | MI | 48121 | 0564 |
| ALTON R REAVES & | DEBORAH R REAVES | 9 DENISE CT | | | BEAR | DE | 19701 | |
| ALTON R TUCKER | 10 CORD 50 | | | | LEXINGTON | AL | 35648 | |
| ALTON RAY KEETER | 177 ARK LANE | | | | SCOTLAND NECK | NC | 27874 | 8548 |
| ALTON ROYSTER | 4075 9TH ST | | | | FORT WAINWRIGHT | AK | 99703 | 7495 |
| ALTON T SCHUTZA | 4709 ALAMO CT | | | | GRAND PRAIRIE | TX | 75052 | 1704 |
| ALTON T STANFORD | 2611A HOWARD | | | | ST LOUIS | MO | 63106 | 2023 |
| ALTON W LAMM | POBOX 982 | | | | CHARLESTON | WV | 25324 | |
| ALTON W MILLER JR | PO BOX 12158 | | | | FLORENCE | SC | 29504 | 2158 |
| ALTON W RAY | PO BOX 218 | | | | CHINA SPRING | TX | 76633 | 0218 |
| ALTON W SHAFFER | 14788 HOLLEY RD | | | | ALBION | NY | 14411 | 9573 |
| ALTON Z CANADY TTEE | ALTON Z CANADY REV. TRUST | U/A/D 06/28/96 | 2880 FAIRMONT ROAD | | WINSTON-SALEM | NC | 27106 | 5741 |
| ALTOON SUTTON | 291 BROADWAY | FL 19 | | | NEW YORK | NY | 10007 | 1853 |
| ALU C ALMEIDA | 239 SANTA BARBARA | | | | IRVINE | CA | 92606 | |
| ALVA A JACKSON | 6685 LEXINGTON PLACE NORTH | | | | DAYTON | OH | 45424 | |
| ALVA B JONES | 3400 WICKLOW LN | | | | RICHMOND | VA | 23236 | 1328 |
| ALVA B WALKER | 39149 SR 143 | | | | POMEROY | OH | 45769 | |
| ALVA B WILLIAMS | 301 E PLATT DR | | | | YUKON | OK | 73099 | |
| ALVA BOWEN WEIR & | ETHEL M WEIR | 7820 WALKING HORSE CIR APT 113 | | | GERMANTOWN | TN | 38138 | |
| ALVA C RIFFLE | 7107 CHATHAM ROAD | | | | MEDINA | OH | 44256 | 8539 |
| ALVA E BUTT | 409 ALEXANDER DR | | | | DAYTON | OH | 45403 | 3251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALVA E DAVIDSON & | EVELYN M DAVIDSON JT TEN | 366 DUENKE RD | | FORISTELL | MO | 63348 | 1119 |
| ALVA E GILLENWATER | 8009 OAKLAND AVE | | | KANSAS CITY | KS | 66112 | 2148 |
| ALVA J BROCK | 2025 NORTHAIRE LN | | | SAINT LOUIS | MO | 63138 | 1230 |
| ALVA JOE WILLIAMS | 512 BALSAM ST | | | GRANTS | NM | 87020 | 3310 |
| ALVA K TURNBOUGH | 6974 LINDENWOOD PLACE | ST LOUIS | | SAINT LOUIS | MO | 63109 | 1178 |
| ALVA L BHAER | 18841 MERCER RD | | | BOWLING GREEN | OH | 43402 | 9606 |
| ALVA L GREGORY | 1418 S M-88 | | | BELLAIRE | MI | 49615 | 9448 |
| ALVA L MELSON & | KATHRYN MELSON JT TEN | 1202 DEL NORTE | | HOUSTON | TX | 77018 | 1306 |
| ALVA L PETERS | 3469 SKYWAY DR | | | WILLIAMSTON | MI | 48895 | 9502 |
| ALVA LEROY WAYMIRE | 201 W ANNIE DRIVE | | | MUNCIE | IN | 47303 | 9704 |
| ALVA LOUISE JONES | 2130 OVERTON | | | DALLAS | TX | 75216 | 5713 |
| ALVA M RATLIFF | APT 302 | 1951 CHENE COURT | | DETROIT | MI | 48207 | 4921 |
| ALVA MURRAY COOPER & | CAROLYN ANDREWS COOPER | 29711 FAIRWAY BLUFF DR | | FAIR OAKS RANCH | TX | 78015 | |
| ALVA NELSON DEAN & | SHIRLEY DEAN JT TEN | 62072-2 YORKTOWN | | SOUTH LYON | MI | 48178 | 1714 |
| ALVA R BALLENTINE | 1825 ST JULIAN PLACE | 12-G | | COLUMBIA | SC | 29204 | 2424 |
| ALVA R EFFRICK | 3300 NICHOLS RD | | | LENNON | MI | 48449 | 9328 |
| ALVA T LUPTOWSKI | 1101 S FARRAGUT | | | BAY CITY | MI | 48708 | 8011 |
| ALVADA STANLEY | 8 APACHE CT | | | TIPP | OH | 45371 | 1501 |
| ALVADORE MC CLOY JR | ROUTE 1 | | | GREENWOOD | WV | 26415 | 9801 |
| ALVAH C LAMMIMAN | 609 STOCKDALE ST | | | FLINT | MI | 48503 | 5162 |
| ALVAH C LONG III | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2706 P ST NW | WASHINGTON | DC | 20007 | |
| ALVAH C PHILLIPS JR | 2619 WOODSIDE DR | | | ARLINGTON | TX | 76016 | 1370 |
| ALVAH E GROUT | 325 N COOL SPRING ST | # 102 | | FAYETTEVILLE | NC | 28301 | 5137 |
| ALVAH G CRAIG JR | 3141 CLEAR SPRINGS RD | | | SPRING VALLEY | OH | 45370 | 9735 |
| ALVAH SMITH | 2456 PEROT STREET | | | PHILADELPHIA | PA | 19130 | 2528 |
| ALVAIN L MOODY | 13646 MENDOTA | | | DETROIT | MI | 48238 | 2241 |
| ALVAN J COHEN | CHARLES SCHWAB & CO INC CUST | 910 PARKWOOD AVE | | VISTA | CA | 92081 | |
| ALVAREZ FAMILY L.P. | PATRICIA ALVAREZ, MNGR OF G.P. | ALVAREZ FAMILY MNGMNT LLC | 5716 WHIRLAWAY ROAD | PALM BEACH GARDENS | FL | 33418 | 0077 |
| ALVARO D SOARES | GILBERTO SOARES | 60 MOTIL PLACE | | STRATFORD | CT | 06614 | |
| ALVARO DEL ROSSO (IRA) | FCC AS CUSTODIAN | 17931 HATRIDGE LANE | | CANYON COUNTRY | CA | 91387 | |
| ALVARO GRANDO | 1659 CROSSBOW | | | ROCHESTER HILLS | MI | 48306 | |
| ALVARO GUTIERREZ | 127 EAST MAPLE STREET | | | FLORA | IL | 62839 | |
| ALVARO H HOYOS | PO BOX 832723 | | | MIAMI | FL | 33283 | |
| ALVARO HERNANDEZ JR | 3101 DELTA RIVER DR | | | LANSING | MI | 48906 | 3454 |
| ALVARO JAIMEZ | 1507 HERMITAGE DR. | | | ROUND ROCK | TX | 78681 | |
| ALVARO LOPES & | PATRICIA A LOPES JT TEN | 6 DOANNE ROAD | | GLOUCESTER | MA | 01930 | 1707 |
| ALVARO MARQUEZ | 1150 ROXBORO | | | ANAHEIM | CA | 92805 | 1641 |
| ALVARO MARTIN | 40 EAST 94TH ST 9B | | | NEW YORK | NY | 10128 | 0725 |
| ALVARO MARTINS GUIA | PO BOX 311204 | | | JAMAICA | NY | 11431 | |
| ALVARO MENDOZA & BEATRIZ MENDOZA | JT TEN, TOD A MENDOZA, B MENDOZA, R | MENDOZA, M MENDOZA, SUBJ TO ST RULE | 8933 SW 123 CT, APT 404 | MIAMI | FL | 33186 | 1989 |
| ALVARO PEREZ | C/O ALBERTO JORGE ROTA | 18011 SW 25TH ST | | MIRAMAR | FL | 33029 | 5180 |
| ALVARO RODRIGUEZ | 869 PRIMROSE PLACE DR | | | LAWRENCEVILLE | GA | 30044 | 7005 |
| ALVARO SAUCEDO | 653 SOUTH CLOVERLEAF ST. | | | PORTERVILLE | CA | 93257 | |
| ALVARO SILVEIRA | 2254 ZION WAY | | | HANFORD | CA | 93230 | |
| ALVARO VALLEJO MD R/O IRA | FCC AS CUSTODIAN | 25 EAST END AVE | APT 6E | NEW YORK | NY | 10028 | 7052 |
| ALVE J ERICKSON | 350 2ND AVE | | | WALTHAM | MA | 02451 | 1104 |
| ALVENA I RHINEHARDT | 6270 SEEGER RD | | | CASS CITY | MI | 48726 | 9672 |
| ALVENA I RHINEHARDT & | TROY RHINEHARDT JT TEN | 6270 SEEGER ROAD | | CASS CITY | MI | 48726 | 9672 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVENIA A CASEY | 553 WHITEHORNE AVE | | | | COLUMBUS | OH | 43223 | 1738 |
| ALVERA E BRISSON TERESA KEMP | JOSEPH P BRISSON III & | CECILIA JACOBSON JT TEN | 445 BAY DE NOC ST | | NEGAUNEE | MI | 49866 | 1801 |
| ALVERA E TACINA | PO BOX 447 | | | | QUINNESEC | MI | 49876 | 0447 |
| ALVERA PETERS | 5798 NORTH ARGYLE AVE | | | | GLENDALE | WI | 53209 | 4346 |
| ALVERDA MARIE BOYER | 12036 BELANN COURT | | | | CLIO | MI | 48420 | 1043 |
| ALVERNA HOMAN AND | VERNON L HOMAN TEN COM | 1225 GRAND RIDGE CR | | | GULF BREEZE | FL | 32563 | 5330 |
| ALVERNA ROSALINE | MCINTYRE COLEMAN USUFRUCT | LAURA MARIE COLEMAN HORN NAKED | OWNER | 1916 BERMUDA STREET | SHREVEPORT | LA | 71105 | 3408 |
| ALVERSA M. PANCHECK TTEE | FBO ALVERSA M. PANCHECK | U/A/D 02-21-2007 | 7415 CROSS CREEK DR. | | SWARTZ CREEK | MI | 48473 | 1701 |
| ALVERSON B WILLIAMS & | SALLY J WILLIAMS JT TEN | 7461 CRYSTAL BLVD | | | EL DORADO | CA | 95623 | 4812 |
| ALVERTA B LUMA | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824 | 9301 |
| ALVERTA P ROBINSON | 156 RIVERA DRIVE | | | | PENNSVILLE | NJ | 08070 | 3353 |
| ALVESTA STEWART | 1220 NEWELL RD | | | | RICHMOND | VA | 23225 | |
| ALVESTER ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503 | 5868 |
| ALVESTER DEAN | 3810 LYON AVE | | | | OAKLAND | CA | 94601 | 3830 |
| ALVIA WILLIAMS | PO BOX 46452 | | | | CLEVELAND | OH | 44146 | 0452 |
| ALVIE BECK | 705 W. DEWEY | | | | SHAWNEE | OK | 74801 | |
| ALVIE D JACKSON & | SANDRA J JACKSON JT TEN | 2383 SWEETWATER BLVD | | | ST CLOUD | FL | 34772 | 8605 |
| ALVIE D KILLINGSWORTH | 648 COCHRAN DRIVE | | | | NORCROSS | GA | 30071 | 2107 |
| ALVIE D SUTHERLAND | 10468 WILSON RD | PO BOX 27 | | | MONTROSE | MI | 48457 | 0027 |
| ALVIE H TAYLOR | 2565 WOODVILLE PIKE | | | | GOSHEN | OH | 45122 | 8500 |
| ALVIN A ALBRIGHT JR | 129 N 11TH ST | | | | ALLENTOWN | PA | 18102 | 3840 |
| ALVIN A BEARD | 116 S KNOWLTON | | | | ELSIE | MI | 48831 | 9764 |
| ALVIN A BICKMEYER | # 9 BIG OAK DR | | | | ST PETERS | MO | 63376 | |
| ALVIN A CARLSON & | ROBERTA RUDNESS JT TEN | 14352W OSTRANDER RD | | | WETMORE | MI | 49895 | 9103 |
| ALVIN A CHINN TTEE | FBO ALVIN A CHINN REV TRUST | U/A/D 05/28/95 | 10634 S ERIE AVENUE | | TULSA | OK | 74137 | 7233 |
| ALVIN A ELLIS III | CUST ALVIN A ELLIS IV UTMA MT | RTE 1 BOX 4840 | | | RED LODGE | MT | 59068 | |
| ALVIN A ELLIS III | CUST NICHOLE THEO ELLIS UTMA MT | RTE 1 BOX 4840 | | | RED LODGE | MT | 59068 | |
| ALVIN A MACHONIS & | MRS MONICA A MACHONIS JT TEN | 980 BROWN RD | | | BRIDGEWATER | NJ | 08807 | 1259 |
| ALVIN A MERK | ALVIN A MERK & MARIANN L MERK | 911 PONTIUS RD | | | CINCINNATI | OH | 45233 | |
| ALVIN B ALSTON | 3214 FRANKTON DR | | | | TROY | MI | 48083 | 5009 |
| ALVIN B CLEMENT | 600 BATES RD | | | | MEDINA | NY | 14103 | |
| ALVIN B GETTEL & | ANNA GETTEL JT TEN | 170 N 5TH ST | | | HARBOR BEACH | MI | 48441 | 1137 |
| ALVIN B H MIRMELSTEIN JR | 3519 MARLBORO CT | | | | CHARLOTTESVILLE | VA | 22901 | 1023 |
| ALVIN B HAMMOND | BOX 12705 | | | | ROANOKE | VA | 24027 | 2705 |
| ALVIN B LEZELL | CUST RICHARD LEZELL A MINOR U/THE | LAWS OF THE STATE OF | MICHIGAN | 3300 PARKLAND | WEST BLOOMFIELD | MI | 48322 | 1828 |
| ALVIN B SMITH | 1705 VILLA SOUTH DR | | | | DAYTON | OH | 45449 | 3718 |
| ALVIN B STEINMAN | CUST SHERRY LEE STEINMAN U/THE MICH | U-G-M-A | 7808 PALENCIA WAY | | DELRAY BEACH | FL | 33446 | 4405 |
| ALVIN B TAYLOR | TOD DTD 03/11/2009 | 149 ARMSTRONG DRIVE | | | HAMPTON | VA | 23669 | 4601 |
| ALVIN B WOLK, TTEE FBO | THE WOLK TRUST | U/A/D 02/11/1991 | 10960 WILSHIRE BLVD. #2170 | | LOS ANGELES | CA | 90024 | 3807 |
| ALVIN BARGE & DOROTHY BARGE | EROS U-W-O OTIS A BARGE SR | F-B-O ALVIN BARGE JR | 3747 PEACHTREE RD | APT 713-14 | ATLANTA | GA | 30319 | 1360 |
| ALVIN BARGE & MARY E | SCHRODER U-W-O OTIS A BARGE | SR F-B-O MARY E ELIZABETH | SCHRODER | 3091 VERDUN DR | ATLANTA | GA | 30305 | 1937 |
| ALVIN BETHANY | 1813 NELSON RD | | | | SHERIDAN | MI | 48884 | 9218 |
| ALVIN BLACKMAN & | JUNE A BLACKMAN | 603 MARSEILLES CIR | | | BUFFALO GROVE | IL | 60089 | |
| ALVIN BROWN | 6655 BRIARLEIGH WAY | | | | ALEXANDRIA | VA | 22315 | |
| ALVIN C BASSE | W 179 S 6659 | RANCH DR | | | MUSKEGO | WI | 53150 | |
| ALVIN C BUSSEY | 1930 BRADY AVE | | | | BALTIMORE | MD | 21227 | 4108 |
| ALVIN C CLAUDE | 6711 RIDDLE ROAD RR5 | | | | LOCKPORT | NY | 14094 | 9333 |
| ALVIN C GOODWYNE R/O IRA | FCC AS CUSTODIAN | 1408 DRAKE LN | | | GRETNA | LA | 70056 | 7783 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVIN C HELLENBRAND AND | ELAINE K HELLENBRAND JTWROS | 5272 RIPP RD | | | MIDDLETON | WI | 53562 | 5001 |
| ALVIN C HOCKMUTH | 4705 EAST CATALINA | | | | MESA | AZ | 85206 | 5001 |
| ALVIN C HUNSAKER & | BERTHA L HUNSAKER JT TEN | 1552 BOXWOOD DR | | | JACKSON | MO | 63755 | 1004 |
| ALVIN C JOHNSON | 19080 JEANETTE STREET | | | | SOUTHFIELD | MI | 48075 | 1730 |
| ALVIN C KAZARIAN | 1807 ALDERWOOD COURT | | | | SAN MATEO | CA | 94402 | 3910 |
| ALVIN C KLANK | 35842 MALIBU | | | | STERLING HEIGHTS | MI | 48312 | 4056 |
| ALVIN C KRAUSS & | MARGARET E KRAUSS JT TEN | 19 CATAWBA ST | | | DUMONT | NJ | 07628 | 2801 |
| ALVIN C MASSINGILL | 200159 RIDGE DR | | | | GERING | NE | 69341 | 8525 |
| ALVIN C MILLER & | DOROTHY J MILLER JT TEN | 6651 RIDGEWOOD | | | CLARKSTON | MI | 48346 | 1026 |
| ALVIN C PENN | 9175 BRIARWOOD | | | | PLYMOUTH | MI | 48170 | 4703 |
| ALVIN C RICHARDSON | 7164 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 | 8989 |
| ALVIN C SCHMIDT & | DARLA J SCHMIDT | TR ALVIN & DARLA SCHMIDT FAM REV | LIVING TRUST UA 12/22/00 | 9650 LANGAN ST | SPRING HILL | FL | 34606 | 1044 |
| ALVIN C SCHUBERT | 109 SUNSET AVE | | | | SHERWOOD | OH | 43556 | |
| ALVIN C SUTTON & | PATRICIA P SUTTON JT TEN | BOX 572 | | | CHATSWORTH | GA | 30705 | 0572 |
| ALVIN C WILSON | 6862 FRYING PAN ROAD | | | | BOULDER | CO | 80301 | 3605 |
| ALVIN CARLISLE & | VANESSA R CARLISLE JTWROS | 6917 INTERLAKEN AVENUE | | | BIRMINGHAM | AL | 35212 | |
| ALVIN CARTER | 1338 SUNSET DR | | | | SLIDELL | LA | 70460 | 2518 |
| ALVIN COLASITO | 10130 DALLAS AVE. | | | | SILVER SPRING | MD | 20901 | |
| ALVIN COLEMAN | 7712 AUTRY CIRCLE | UNIT# 513 | | | DOUGLASVILLE | GA | 30134 | |
| ALVIN COLLINS | CGM IRA ROLLOVER CUSTODIAN | PROFESSIONALLY MANAGED ACCT | 3642 CLIFFROSE TRAIL | | PALM SPRINGS | CA | 92262 | 9758 |
| ALVIN CORRIGAN | & VIOLET CORRIGAN TTEES | CORRIGAN TRUST U/A | DATED 6/17/04 | P O BOX 39188 | PHOENIX | AZ | 85069 | 9188 |
| ALVIN D AUSTIN | 1444 E OAKLAND AVE | | | | LANSING | MI | 48906 | 5557 |
| ALVIN D BJORGE | 4707 BILLMYER HWY | | | | BRITTON | MI | 49229 | 8702 |
| ALVIN D CLEMENS | 14 LANDIS AVE | | | | JEANNETTE | PA | 15644 | 3014 |
| ALVIN D GUENTHARDT | 6520 SHEPHERD OAKS ST | | | | LAKELAND | FL | 33811 | 3159 |
| ALVIN D LATTEN | 16150 LASALLE | | | | DETROIT | MI | 48221 | 3113 |
| ALVIN D NORTH | C/O MARY O NORTH | 9392 LAKE RAY ROBERTS DAM RD | | | AUBREY | TX | 76227 | 3263 |
| ALVIN D REINHARDT | 2918 AGREE AVE | | | | FLINT | MI | 48506 | 2438 |
| ALVIN D REYNOLDS | 5004 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | 8943 |
| ALVIN D REYNOLDS & | BETH E REYNOLDS JT TEN | 5004 MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421 | 8943 |
| ALVIN D RIVERA & | CAROL S RIVERA JT TEN | 10 SEPULVEDA DR | | | PUEBLO | CO | 81005 | 2924 |
| ALVIN D STONE & | ELNORA M STONE JTWROS | PO BOX 95 | | | SECOR | IL | 61771 | 0095 |
| ALVIN D SWEET ROTH IRA | FCC AS CUSTODIAN | 7176 BERRYWOOD LANE | | | LEXINGTON | MI | 48450 | 9246 |
| ALVIN D WALK | 3021 SHERWOOD | | | | SAGINAW | MI | 48603 | 2058 |
| ALVIN D YATS | 6242 W STANLEY RD | | | | MT MORRIS | MI | 48458 | 9318 |
| ALVIN DECKER | 4625 CURDY | | | | HOWELL | MI | 48843 | 9740 |
| ALVIN DECOUDREAUX | TR ALVIN DECOUDREAUX & | BURNETTA DECOUDREAUX TRUST | UA 09/04/96 | 379 BRUSHWOOD LN | WINTER SPGS | FL | 32708 | 4955 |
| ALVIN DENT | 223 JONATHAN WAY | | | | BOLINGBROOK | IL | 60490 | |
| ALVIN DIGREGORIO & | SAMUEL DIGREGORIO JT TEN | 419 HARDING HWY | | | PENNSGROVE | NJ | 08069 | 2260 |
| ALVIN DOW | ATTN P A PRICE | 11348 FIELDING ST | | | DETROIT | MI | 48228 | 1216 |
| ALVIN E CRISP | 4655 FOREST TRAIL | | | | DOUGLASVILLE | GA | 30135 | 1715 |
| ALVIN E CRISP & | TAMMY L CRISP JT TEN | 4655 FOREST TRAIL | | | DOUGLASVILLE | GA | 30135 | 1715 |
| ALVIN E DURST | RR 3 BOX 31 | | | | STOYSTOWN | PA | 15563 | 9325 |
| ALVIN E FELMEY | 213 KING GEORGE DRIVE | | | | GLEN BURNIE | MD | 21061 | 4013 |
| ALVIN E HARPER | 4924 EMERSON | | | | ST LOUIS | MO | 63120 | 2240 |
| ALVIN E HAUGEN | RR 3 | | | | BRODHEAD | WI | 53520 | 9803 |
| ALVIN E HOLLIMAN | CHARLES SCHWAB & CO INC CUST | 214 DEL GADO RD | | | SAN CLEMENTE | CA | 92672 | 4827 |
| ALVIN E JENKINS | 3522 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218 | 2931 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVIN E JUDD & | ELAINE M JUDD JT TEN | 615 APPLEGATE LANE | | | GRAND BLANC | MI | 48439 | 1668 |
| ALVIN E KYTE | R D 2 | BOX 36 | | | WELLSBORO | PA | 16901 | 9611 |
| ALVIN E LADACH | 8105 COVERT NE | | | | MANCELONA | MI | 49659 | 9572 |
| ALVIN E MELCHERT | 8640 W WELDON AVE | | | | PHOENIX | AZ | 85037 | 2742 |
| ALVIN E POSTER | 3266 BROWN CABIN RD | | | | LUZERNE | MI | 48636 | |
| ALVIN E SCALIN | 2905 W HOWARD ST | | | | CHICAGO | IL | 60645 | 1229 |
| ALVIN E SCHMITT | 34450 DORCHESTER RD | | | | GATES MILLS | OH | 44040 | 9329 |
| ALVIN E TAYLOR | 2134 DRAKE DRIVE | | | | XENIA | OH | 45385 | 3918 |
| ALVIN E VANOY | 31616 TERRACE DRIVE | | | | TAVARES | FL | 32778 | 4748 |
| ALVIN E WARD & | BEVERLY L WARD JT TEN | 3583 PINE CREEK DR | | | METAMORA | MI | 48455 | 9602 |
| ALVIN E WARREN | 10966 KELLER ROAD | | | | DELTON | MI | 49046 | 7712 |
| ALVIN EDWARD LION | 3512 BURROWS AVE | | | | FAIRFAX | VA | 22030 | 2902 |
| ALVIN EISELEN | 8195 SUBBASE FL 3 | | | | ST THOMAS | VI | 00802 | 5826 |
| ALVIN EUGENE OWENS | 440 SOUTH CAPITAL AVE | | | | SAN JOSE | CA | 95127 | 3004 |
| ALVIN F CZERNIAK | 1107 CUBA ST | | | | TOLEDO | OH | 43615 | 4313 |
| ALVIN F FIEDLER | 1010 ALICE STREET | | | | NASHVILLE | TN | 37218 | 2901 |
| ALVIN F KOLPACKE | PSC 277 | PO BOX 184 | APO AP 96549 | AUSTRALIA | | | |
| ALVIN F LOCKE & | VIRGINIA G LOCKE | TR 05/04/99 | ALVIN F LOCKE LIVING TRUST | 2616 NW 152ND ST | EDMOND | OK | 73013 | 8900 |
| ALVIN F MILLER | 200 EASY RD | | | | CARLISLE | PA | 17013 | 9593 |
| ALVIN F SANCLEMENTE | 37562 CHARTER OAKS | | | | MT CLEMENS | MI | 48036 | 2422 |
| ALVIN F SANCLEMENTE & LILIAN | SANCLEMENTE | TR ALVIN F & LILIAN SANCLEMENTE | REVOCABLE LIVING | TRUST UA 1/12/05 37562 CHARTER OAKS BLVD | CLINTON TOWNSHIP | MI | 48036 | 2422 |
| ALVIN F WALMER | 4318 N DANDYLION LN | | | | EVANSVILLE | WI | 53536 | 9008 |
| ALVIN F WOZNIAK | 28847 LONGVIEW AVE | | | | WARREN | MI | 48093 | 7110 |
| ALVIN F ZICK JR | 1620 BRAID HILLS DRIVE | | | | PASADENA | MD | 21122 | 3521 |
| ALVIN FAMBER | 1008 DONEGAL S.E. | | | | SMYRNA | GA | 30080 | |
| ALVIN FERGUSON | 714 GLEN EYRIE CIR. | | | | COLORADO SPRINGS | CO | 80904 | |
| ALVIN FRANCIS | 46375 NATIONAL ROAD WEST | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| ALVIN FRANK & | ELIZABETH FRANK | TR FRANK LIVING TRUST | UA 12/11/91 | 18758 CASTLE RD | HOMEWOOD | IL | 60430 | 4101 |
| ALVIN FREEMAN | 3832 MONTICELLO STREET | | | | DOUGLASVILLE | GA | 30135 | |
| ALVIN FREEMAN | 509 S HOME ST | | | | CORRIGAN | TX | 75939 | 2625 |
| ALVIN FREEMAN & | YESHIA FREEMAN JT TEN | 509 S HOME STREET | | | CORRIGAN | TX | 75939 | 2625 |
| ALVIN FUST | 687 LOS ARBOLES | | | | WALLED LAKE | MI | 48390 | 2023 |
| ALVIN G CHEVALIER | 3626 STATE ST RD | | | | BAY CITY | MI | 48706 | 2150 |
| ALVIN G EASTERLING | 711 OAKVIEW | | | | SAGINAW | MI | 48604 | 2126 |
| ALVIN G HOFFMAN | 21728 LAMBRECHT | | | | EAST DETROIT | MI | 48021 | 2532 |
| ALVIN G HUSSAR | 595 KENMORE AVE NE | | | | WARREN | OH | 44483 | 5521 |
| ALVIN G MARSHALL & | ALICE I MARSHALL JT TEN | 401 WHITTIMORE ST | | | WHITTEMORE | MI | 48770 | 0373 |
| ALVIN G PELTON | 3616 SPRING VALLEY ROAD | | | | BIRMINGHAM | AL | 35223 | 1524 |
| ALVIN G PELTON | CGM IRA CUSTODIAN | 3616 SPRING VALLEY ROAD | | | BIRMINGHAM | AL | 35223 | 1524 |
| ALVIN G ROBINS | LESLIE P ROBINS | 2779 HAVASUPAI AVE | | | SAN DIEGO | CA | 92117 | |
| ALVIN G VOELKER JR | 141 GRANT ST | | | | LOCKPORT | NY | 14094 | 5007 |
| ALVIN G WILHELM | 14061 BARLUPI CIRCLE | | | | SONORA | CA | 95370 | 8630 |
| ALVIN G. PADILLA III | 109 W. FLYNN | | | | HARLINGEN | TX | 78550 | 4270 |
| ALVIN G. THORNBURG | TOD KATHLEEN THORNBURG | SUBJECT TO STA TOD RULES | 2097 SMOKYMILL RD | | DUBLIN | OH | 43016 | 9571 |
| ALVIN GILINSKY | 14B ASHBOURNE DR | | | | MONROE TOWNSHIP | NJ | 08831 | 4655 |
| ALVIN GRADY | 3292 PINGREE | | | | DETROIT | MI | 48206 | 2104 |
| ALVIN GRAIVER | 192 LINCOLN STREET | | | | REVERE | MA | 02151 | 5706 |
| ALVIN GROSS | 1195 CEDAR BEND RD | | | | JACKSON | KY | 41339 | 9448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVIN GROSS TTEE OF | THE GROSS FAMILY TRUST U/A | DTD 10/27/1989 | 28922 PASEO SABATINI | | MISSION VIEJO | CA | 92692 5900 |
| ALVIN GUIDO CORTOPASSI | 14993 E HIGHWAY 26 | | | | LINDEN | CA | 95236 |
| ALVIN H CARLEN | 801 N OCEAN BLVD APT 602 | | | | POMPANO BEACH | FL | 33062 4024 |
| ALVIN H DRAVES & | PACITA DRAVES JT TEN | 4955 N KILDARE AVE | | | CHICAGO | IL | 60630 2602 |
| ALVIN H FRITSCHLER | BOX 63 ROUTE 153 | | | | RUPERT | VT | 05768 |
| ALVIN H HIGHTOWER & | ANNIE LA MARION | HIGHTOWER JT TEN | 3300 FOX GROVE LANE | | CHESAPEAKE | VA | 23321 5420 |
| ALVIN H KANE | 158 JAFFREY ST | | | | BROOKLYN | NY | 11235 3023 |
| ALVIN H MCMILLAN | 208 EASTERN HTS BLV | | | | ELYRIA | OH | 44035 6454 |
| ALVIN H MILLER AND | NORMA MILLER JTWROS | 4 WINDING WAY | | | CHERRY HILL | NJ | 08002 3612 |
| ALVIN H MILLER JR & | ALEXANDRA K MILLER JT TEN | 3500 ROBIOUS FOREST WAY | | | MIDLOTHIAN | VA | 23113 3760 |
| ALVIN H MURRAY & | MARY LOU MURRAY JT TEN | 1049 ARROWHEAD DRIVE | | | BURTON | MI | 48509 1419 |
| ALVIN H NEWMAN & | JOAN L NEWMAN JT TEN | 433 MAPLE LANE | | | DANIVLLE | VA | 24541 3531 |
| ALVIN H ROSENBROCK | 1401 N GARFIELD ROAD | | | | LINWOOD | MI | 48634 9759 |
| ALVIN H SCHMIDT & | MARTHA M SCHMIDT | TR SCHMIDT FAM TRUST | UA 05/06/97 | 200 N BREAKER COVE DR | BAY CITY | MI | 48708 8808 |
| ALVIN H SINGER | PO BOX 2250 | | | | BAY CITY | MI | 48707 2250 |
| ALVIN H TAO & | DIANNE L TAO | 2302 RIVER OAKS DR | | | LAFAYETTE | IN | 47905 |
| ALVIN H WILSON | 2744 DELAND | | | | WATERFORD | MI | 48329 3418 |
| ALVIN H. BREGMAN, DDS, TTEE | A.H. BREGMAN, DDS, PC TARGET | BENE PENSION PLAN UDT 1/1/89 | FBO: MICHELLE MCINTOSH | 476 BUGBEE DRIVE | WATERTOWN | NY | 13601 4204 |
| ALVIN HAMBRICK JR | 8120 BRIDGEWAY CIR APT 1A | | | | FORT WAYNE | IN | 46816 2318 |
| ALVIN HENRY KUHLMAN | 21301 RAINTREE LN | | | | CANYON | TX | 79015 |
| ALVIN HOLLIDAY | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203 3446 |
| **ALVIN HOOK OR** | **ETHEL HOOK JTWROS** | **202 OAKDEAN BLVD** | | **WINNIPEG MB R3J 3N9** | | | |
| ALVIN I GREEN | 1525 HOLLY HILL ROAD | | | | GERMANTOWN | TN | 38138 1810 |
| ALVIN IRVING GORDON & | MAUREEN GORDON | 9936 RESEDA BLVD #27 | | | NORTHRIDGE | CA | 91324 |
| ALVIN J AUBRY JR & | YVONNE A CLARK JT TEN | COTTONWOOD MEDICAL & DENTAL CENTER | 4301 N MACARTHUR BLVD | #203 | IRVING | TX | 75038 |
| ALVIN J BEARD | 351 HOLFORD | | | | RIVER ROUGE | MI | 48218 1151 |
| ALVIN J BEILER | 162A LYNWOOD ROAD | | | | RONKS | PA | 17572 9760 |
| ALVIN J BOONE | 5716 MONTERREY DR | | | | FT WORTH | TX | 76112 3902 |
| ALVIN J BRAINERD JR | 5451 LITCHFIELD DR | | | | FLINT | MI | 48532 4040 |
| ALVIN J COLLINS | 12280 SHAFFER RD | | | | DAVISBURG | MI | 48350 3738 |
| ALVIN J COLLINS TTEE | RUTH C COLLINS TTEE | U/A/D 10/12/05 | FBO ALVIN & RUTH COLLINS | P O BOX 801 | PRUDENVILLE | MI | 48651 0801 |
| ALVIN J CRITTENDEN | 8326 M-25 | | | | AKRON | MI | 48701 9774 |
| ALVIN J EDISON | 199 CHANDLER ST | | | | WORCESTER | MA | 01609 |
| ALVIN J EDMOND | 2908 ARLINGTON STREET | | | | JEFFERSON | LA | 70121 |
| ALVIN J EPPLING & | ALVINA L EPPLING JT TEN | 1404 APPALACHEE DR SE | | | HUNTSVILLE | AL | 35801 1468 |
| ALVIN J EPSTEIN | 8 MARVIN ST | | | | NORWALK | CT | 06855 2814 |
| ALVIN J GALLOWAY & | YUONNE M GALLOWAY | 311 SOUTHRIDGE DR | | | ROCHESTER | NY | 14626 4224 |
| ALVIN J GROVES | 2428 LEONA DRIVE | | | | GREEN BAY | WI | 54313 |
| ALVIN J HEMMERT | 352 WILSHIRE DRIVE | | | | BLOOMFIELD HL | MI | 48302 1064 |
| ALVIN J HEMMERT & | N CATHERINE HEMMERT | 352 WILSHIRE DR | | | BLOOMFIELD HILLS | MI | 48302 |
| ALVIN J HUBER & | RITA E HUBER JT TEN | 5738 E 61ST PLACE | | | TULSA | OK | 74136 2707 |
| ALVIN J KAHN MD PC PROF SHAR | PLAN U-A DTD 8/1/72 | 37-44 90TH ST | | | JACKSON HEIGHTS | NY | 11372 7830 |
| ALVIN J KLOECKNER | 11111 WRIGHT RD | | | | EAGLE | MI | 48822 9738 |
| ALVIN J KLUCZYNSKI | 2335 BROOKRIDGE DR | | | | TOLEDO | OH | 43613 1503 |
| ALVIN J LAPAK | IRENE H LAPAK | P.O. BOX 163 | | | RICHVILLE | MI | 48758 0163 |
| ALVIN J LEIBOLD & | SHEILA J LEIBOLD JT TEN | 2010 DERBY RD | | | BIRMINGHAM | MI | 48009 5825 |
| ALVIN J MCDONALD JR. & | DORIS ELAINE MCDONALD TEN COM | 690 VZ COUNTY RD 4809 | | | BEN WHEELER | TX | 75754 5142 |
| ALVIN J MOZDZEN | 7116 WICKERT RD | | | | HALE | MI | 48739 9506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVIN J NOTERMAN | TR ALVIN J NOTERMAN TRUST | UA 02/07/97 | 3800 CLOVERLEAF DR | | BOULDER | CO | 80304 | 1521 |
| ALVIN J ODELL JR (IRA) | FCC AS CUSTODIAN | 13358 BLOOMINGDALE RD | | | AKRON | NY | 14001 | 9603 |
| ALVIN J PFEIFFER & SHIRLEY M | PFEIFFER | PFEIFFER LIVING TRUST | PO BOX 453 | | YORBA LINDA | CA | 92885 | |
| ALVIN J PHELAN & | ELIZABETH R PHELAN | TR ALVIN & ELIZABETH PHELAN | LIVING TRUST UA 2/25/98 | 2307 BALLANTRAE | COLLEYVILLE | TX | 76034 | 5303 |
| ALVIN J SCHILCHER | SOUTHWEST SECURITIES, INC. | N 4112 GARVEY AVE | | | KAUKAUNA | WI | 54130 | 7142 |
| ALVIN J SCHULTE & | SCOTT MICHAEL SCHULTE JT TEN | 833 WALTON NICHOLSON PIKE | | | WALTON | KY | 41094 | 8791 |
| ALVIN J SEDINGER | 1609 PINE ST | | | | GREENSBURG | PA | 15601 | 5443 |
| ALVIN J TOLLER | 4670 BIGGER RD | | | | DAYTON | OH | 45440 | 1828 |
| ALVIN J TREYBIG | 3813 NEWLAND DR | | | | ROUND ROCK | TX | 78681 | 1007 |
| ALVIN J TUCK IV | PO BOX 215 | | | | BROOKFIELD | CT | 06804 | 0215 |
| ALVIN J VAUGHAN | 4224 GOLDIE ST | | | | JACKSONVILLE | FL | 32207 | 6827 |
| ALVIN J VENTURA | 35047 PERRY ROAD | | | | UNION CITY | CA | 94587 | 5265 |
| ALVIN J VIEAU | 93 EARTH AVE | | | | CHEBOYGAN | MI | 49721 | 8669 |
| ALVIN J WEINER | CHARLES SCHWAB & CO INC.CUST | 112 WARREN ST | | | RANDOLPH | MA | 02368 | |
| ALVIN J WILSON | 7280 S ROLAND BLVD | | | | ST LOUIS | MO | 63121 | 2619 |
| ALVIN J WOLFF JR & | EUGENIA E WOLFF | 6710 E CAMELBACK RD STE 200 | | | SCOTTSDALE | AZ | 85251 | 2031 |
| ALVIN J WRZESINSKI & ELIZABETH J | WRZESINSKI TRS ALVIN J WRZESINSK | & ELIZABETH J WRZESINSKI TRUST | AGREEMENT U/D/T DTD 02/02/2001 | 4717 S KEDVALE AVE | CHICAGO | IL | 60632 | 4104 |
| ALVIN J YORK | 11621 HWY 3 | | | | BARNWELL | SC | 29812 | 9801 |
| ALVIN JACKSON | 1749 LAUREL OAK DRIVE | | | | FLINT | MI | 48507 | 2281 |
| ALVIN JACOBS | CORINNE JACOBS | PRESCOTT K209 | | | DEERFIELD BEACH | FL | 33442 | |
| ALVIN JOSEPH RANEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8318 TARO LN | | BAYTOWN | TX | 77521 | |
| ALVIN K KEESEE | 7000 ST BERNARD | | | | OKLAHOMA CITY | OK | 73141 | 9042 |
| ALVIN K TODD | 22099 230TH AVE | | | | PARIS | MI | 49338 | 9747 |
| ALVIN KAPLAN | 18 WOODCREST DR | | | | ARMONK | NY | 10504 | 2902 |
| ALVIN KEITH | 13439 BROKEN BRANCH CT. | | | | CHANTILLY | VA | 20151 | |
| ALVIN KEITH ELLENBURG (SEP) | FCC AS CUSTODIAN | 14001 W NEBERRY ROAD | | | NEWBERRY | FL | 32669 | |
| ALVIN KERSEY JR | CGM SIMPLE IRA CUSTODIAN | U/P/O BAXTER CARBIDE INC | 1616 CITY CIRCLE ROAD | | BAXLEY | GA | 31513 | 7050 |
| ALVIN KIEVAL | 7112 GULF BREEZE CIR | | | | HUDSON | FL | 34667 | 6805 |
| ALVIN KIU WONG LO | 130 NORTHRIDGE DR | | | | DALY CITY | CA | 94015 | |
| ALVIN KLING | 1430 CANDLEWICK DRIVE | | | | CINCINNATI | OH | 45231 | 2460 |
| ALVIN KRAUSS | 19 CATAWBA ST | | | | DUMONT | NJ | 07628 | 2801 |
| ALVIN KRELLER | 443 PERKINS POND ROAD | | | | BEACH LAKE | PA | 18405 | |
| ALVIN L ALIFF | 232 WEST SHADBOLT | | | | LAKE ORION | MI | 48362 | 3069 |
| ALVIN L ANDREWS | 2876 E BOMBAY RD | | | | MIDLAND | MI | 48642 | 7381 |
| ALVIN L BENJAMIN | CMR 440 BOX 1116 | | | | APO | AE | 09175 | |
| ALVIN L BIGGS | 26288 SHEAHAN | | | | DEARBORN HEIGHTS | MI | 48127 | 4118 |
| ALVIN L BOWEN II | 15008 BADGER RANCH BLVD | | | | WOODWAY | TX | 76712 | 8856 |
| ALVIN L CLARK | 3118 CAWEIN WAY | | | | LOUISVILLE | KY | 40220 | 1932 |
| ALVIN L COLLISON TR | UA 03/13/2007 | ALVIN L COLLISON LIV REV TRUST | 110401 S 4700 RD | | MULDROW | OK | 74948 | |
| ALVIN L CRAGLE | 1095 MOUNTAIN VIEW DRIVE | | | | DALLAS | PA | 18612 | 2823 |
| ALVIN L EDWARDS | TR EDWARDS FAMILY TRUST | UA 01/09/03 | 12875 CIMARRON WAY | | VICTORVILLE | CA | 92392 | 8061 |
| ALVIN L ERICKSON | PO BOX 912 | | | | AU GRES | MI | 48703 | 0912 |
| ALVIN L EVANS | 4070 TIPP COWLESVILLE ROAD | | | | TIPP CITY | OH | 45371 | 3039 |
| ALVIN L FERGUSON | 8322 BROKEN TIMBER WAY | | | | HOUSTON | TX | 77095 | |
| ALVIN L FISHMAN | 2310 FILBERT STREET | | | | SAN FRANCISCO | CA | 94123 | 3314 |
| ALVIN L GARNER JR | 16142 FAIRFIELD | | | | DETROIT | MI | 48221 | 3004 |
| ALVIN L GIROIR & | FRANKIE D GIROIR TEN COM | 26281 LEE ELLIS RD | | | DENHAM SPRINGS | LA | 70726 | 5808 |
| ALVIN L GLICK TRUSTEE OF ALVIN L | GLICK REVOCABLE LIVING TRUST | DATED 12-07-1983 | P O BOX 927 | | JACKSON | MI | 49204 | 0927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVIN L HALL | 4015 HWY 30 | | | | LONEDELL | MO | 63060 | 1214 |
| ALVIN L HAZEN | 12448 E GREENFIELD ST ROUTE 1 | | | | LANSING | MI | 48917 | 8615 |
| ALVIN L HAZEN & | ALVIN C HAZEN JT TEN | 12448 E GREENFIELD RTE 1 | | | LANSING | MI | 48917 | 8615 |
| ALVIN L HAZEN & | JANET M HAZEN JT TEN | ROUTE 1 12448 E GREENFIELD DR | | | LANSING | MI | 48917 | 9801 |
| ALVIN L HAZEN CUST FOR | MARC A HAZEN UNDER THE | MI UNIF GIFTS TO | MINORS ACT | 12448 E  GREENFIELD DR | LANSING | MI | 48917 | 8615 |
| ALVIN L JACKSON | 1700 ACE PL | | | | DAYTON | OH | 45408 | 2304 |
| ALVIN L JONES | 1836 OLT RD | | | | DAYTON | OH | 45418 | 1742 |
| ALVIN L KINNEBREW | 2675 COLD SPRING TRAIL | | | | MARIETTA | GA | 30064 | 4461 |
| ALVIN L LOUGH | 5751 REMDON BLOODWORTH RD | | | | FORT WORTH | TX | 76140 | 9616 |
| ALVIN L MEIER | 1301 OAK HILL ROAD | | | | LOUISVILLE | KY | 40213 | 1505 |
| ALVIN L MILSTED | 19 EUCLID AVE | | | | PITMAN | NJ | 08071 | 2422 |
| ALVIN L MYERS & | ARLENE F MYERS JT TEN | 209 W SICKLES ST | | | ST JOHNS | MI | 48879 | 2164 |
| ALVIN L PRINCE | 3505 BROPHY RD | | | | HOWELL | MI | 48843 | 9744 |
| ALVIN L ROCKHEY | 2022 LAUREL DRIVE | | | | TROY | MI | 48085 | 3821 |
| ALVIN L RODGERS AND | SHERON L RODGERS JTWROS | 6601 CHEROKEE DRIVE | | | OKLAHOMA CITY | OK | 73132 | 7716 |
| ALVIN L ROSS JR | 1114 BROOKE HOLLOW LANE | | | | COVINGTON | LA | 70433 | 2300 |
| ALVIN L ROSSER | 4463 CATALINA CR S W | | | | EAST POINT | GA | 30344 | 6510 |
| ALVIN L SHAZIER | 4422 PHILIP ST | | | | DETROIT | MI | 48215 | 2327 |
| ALVIN L SMITH | 2816 MERIDIAN STREET | | | | ANDERSON | IN | 46016 | 5258 |
| ALVIN L SPEARS | 3688 YERBA BUENA AVE | | | | SAN JOSE | CA | 95121 | |
| ALVIN L TOM & | MERRI TOM JT TEN | 11958 KONTIKI DR | | | STERLING HEIGHTS | MI | 48312 | 3030 |
| ALVIN L VALENTINE JR | 1028 LOGAN ST | | | | MADISON | IL | 62060 | 1006 |
| ALVIN L VICKERY | 104 P O BOX 972 | | | | CROWLEY | TX | 76036 | 0972 |
| ALVIN L YARCH | 1487 S HOME ROAD ROUTE 8 | | | | MANSFIELD | OH | 44904 | 9551 |
| ALVIN L. RODERFELD TTEE | ALVIN L RODERFELD TRUST | U/A DTD 8/30/05 | 3109 CLAY ST. | | ALTON | IL | 62002 | 2010 |
| ALVIN LEVINE & | HARRIET LEVINE JT TEN | 16-83 212TH ST | | | BAYSIDE | NY | 11360 | 1526 |
| ALVIN LEWIS | PO BOX 2262 | | | | POMONA | CA | 91769 | 2262 |
| ALVIN M BERRY | CARLA J BERRY | 1008 CRADDOCK ST | | | COPPERAS COVE | TX | 76522 | 4422 |
| ALVIN M BORK & | IRENE BORK | TR ALVIN M & IRENE BORK REVOCABLE | LIVING TRUST UA 08/25/98 | 15341 PEBBLEPOINTE DR | CLINTON TWP | MI | 48038 | |
| ALVIN M BROWNING | CGM IRA ROLLOVER CUSTODIAN | 536 ESSEX STREET | | | MARIETTA | PA | 17547 | 1116 |
| ALVIN M FETHEROLF | CHARLES SCHWAB & CO INC CUST | 4356 REYNARD DR | | | MURRYSVILLE | PA | 15668 | |
| ALVIN M GUTHRIE | 1114 GOULD ROAD | | | | LANSING | MI | 48917 | 1757 |
| ALVIN M HALL & | CHINA K HAURY JTTEN | 109 WEST STREET | | | HADLEY | MA | 01035 | 9501 |
| ALVIN M JEFFERSON | 7698 PLUMARIA DR | | | | FONTANA | CA | 92336 | 1658 |
| ALVIN M LEVY | CUST BARRY WILLIAM LEVY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 802 KINGSLEY DRIVE | ARLINGTON HEIGHTS | IL | 60004 | 1318 |
| ALVIN M MERRENBLUM | 7023 TOBY DR | | | | MT WASHINGTON | MD | 21209 | 1567 |
| ALVIN M PARKER | 48 NORMAN STREET | | | | BUFFALO | NY | 14210 | 2319 |
| ALVIN M RAFALOFF & | ANNETTE R RAFALOFF | 10914 ASCAN AVE APT 1C | | | FOREST HILLS | NY | 11375 | |
| ALVIN M SALTZ REVOCABLE TRUST | ALVIN M SALTZ TRUSTEE | UAD 04/08/98 | 9 CASCADE ROAD UNIT B6 | | OLD ORCHD BCH | ME | 04064 | 1552 |
| ALVIN M SCOTT | 5136 LIBERTY RD | | | | GREENSBORO | NC | 27406 | 9749 |
| ALVIN M TOPOL | 13095 FRANKLIN AVE | | | | MOUNTAIN VIEW | CA | 94040 | |
| ALVIN M TORAL | ALVIN M TORAL | 513 GROVE AVE | | | DEERFIELD | IL | 60015 | |
| ALVIN MACK | 1508 12TH PL | PHOENIX CITY | | | PHENIX CITY | AL | 36867 | |
| ALVIN MADISON | 2294 IDYLWOOD STN LN | | | | FALLS CHURCH | VA | 22043 | |
| ALVIN MARELLI | 117 ROOSEVELT AVE | | | | PORT JEFFERSON | NY | 11777 | 2046 |
| ALVIN MCCOLLUM | MAXINE MCCOLLUM | 7717 E WILSHIRE DR | | | SCOTTSDALE | AZ | 85257 | 1637 |
| ALVIN MCKEE | 460 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571 | 3693 |
| ALVIN MICHEL | 115 WILLOW DRIVE | | | | OLD TAPPAN | NJ | 07675 | 6833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVIN MICHEL & | LAURIE MICHEL JT TEN | 115 WILLOW DR | | | | OLD TAPPAN | NJ | 07675 | 6833 |
| ALVIN MITCHELL TOPOL | 13095 FRANKLIN AVENUE | | | | | MOUNTAIN VIEW | CA | 94040 |
| ALVIN MOORE | ALVIN MOORE LIVING TRUST | 416 MOSBY DR SW | | | | LEESBURG | VA | 20175 |
| ALVIN MUNDELL | 8277 CHATEAU LN | | | | | WESTERVILLE | OH | 43082 |
| ALVIN N BARNETT | 2507 CARMEL BLVD | | | | | ZION | IL | 60099 | 3043 |
| ALVIN N CAHALL AND | DAWN D CAHALL TEN COM | 295 CINDY LOU PLACE | | | | MANDEVILLE | LA | 70448 | 4604 |
| ALVIN N DARBEE | 6308 HERITAGE PT S | | | | | LOCKPORT | NY | 14094 | 6366 |
| ALVIN N DARBEE & | ROSEMARY DARBEE JT TEN | 6308 HERITAGE POINT SOUTH | | | | LOCKPORT | NY | 14094 | 6366 |
| ALVIN N ESPIRITU | 311 SPRING PARK RD | | | | | CAMARILLO | CA | 93012 |
| ALVIN N FREED | 2144 TITUS AVENUE | | | | | ROCHESTER | NY | 14622 | 1833 |
| ALVIN N FREED | 2144 TITUS AVENUE | | | | | ROCHESTER | NY | 14622 | 1833 |
| ALVIN N STANDARD | 6195 MALLARD CT | | | | | CLARKSTON | MI | 48346 | 2295 |
| ALVIN NAPIER | 2188-C CORINNE COURT SOUTH | | | | | ST PETERSBURG | FL | 33712 |
| ALVIN NEIDERMEYER | BOX 496 BENWOOD HILL RD | | | | | BENWOOD | WV | 26031 |
| ALVIN NELSON | 18890 MOENART | | | | | DETROIT | MI | 48234 | 2352 |
| ALVIN NICHOLAS | CHARLES SCHWAB & CO INC.CUST | PO BOX 80081 | | | | MIDLAND | TX | 79708 |
| ALVIN NOVENARIO FERMIN | 5460 BAYBERRY WAY | | | | | YORBA LINDA | CA | 92887 |
| ALVIN NOVENARIO FERMIN | CHARLES SCHWAB & CO INC CUST | 5460 BAYBERRY WAY | | | | YORBA LINDA | CA | 92887 |
| ALVIN O WILSON SR | 1515 EAST TENESEE | | | | | SAGINAW | MI | 48601 |
| ALVIN ODELL | 755 CRALL RD | | | | | MANSFIELD | OH | 44903 | 9519 |
| ALVIN P ANDERSON | 318 NORA T LN | | | | | THIBODAUX | LA | 70301 | 7432 |
| ALVIN PATTERSON | PO BOX 395 | | | | | SCOTTSVILLE | TX | 75688 | 0395 |
| ALVIN PENN | PO BOX 236 | | | | | FRISCO | TX | 75034 | 0004 |
| ALVIN PHELAN | 45301 LINDSEY DRIVE | | | | | BELLEVILLE | MI | 48111 | 5342 |
| ALVIN PITTS | PO BOX 653 | | | | | IRVINE | KY | 40336 | 0653 |
| ALVIN POLLACK & EFFIE POLLACK | REVOCABLE LIVING TRUST | U/T/D 3/26/93 | EFFIE POLLACK TTEE | 1120 BASSWOOD LN | | SAINT LOUIS | MO | 63132 | 3008 |
| ALVIN POPIEL & | MRS FAYE E POPIEL JT TEN | 3479 GREENWAY RD | | | | GRAND ISLAND | NY | 14072 | 1016 |
| ALVIN PROVIDENCE | 7652 TRANSOM CT | | | | | TAMPA | FL | 33607 |
| ALVIN PUTTERMAN | CUST MISS DEBRA S PUTTERMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 16741 ECHO HOLLOW CIRCLE | | DELRAY BEACH | FL | 33446 | 6988 |
| ALVIN R BINKLEY & | CHRISTINE F BINKLEY | JT TEN | BOX 5808, HWY 41A | | | JOELTON | TN | 37080 |
| ALVIN R ERVIN | 4537 NANDINA DR | | | | | COLUMBIA | SC | 29206 | 4513 |
| ALVIN R GOULD & | RUTH N GOULD JT TEN | 8464 W MERCER WAY | | | | MERCER ISLAND | WA | 98040 | 5633 |
| ALVIN H HUTCHINS C/O | 2188 TITUS RD NW | | | | | RAPID CITY | MI | 49676 | 9539 |
| ALVIN R JONES | 8450 STERLING DR | | | | | MOBLIE | AL | 36695 | 3618 |
| ALVIN R MOORE | 3900 BRIMSTONE SCHOOL HOUSE | | | | | MOSS | TN | 38575 |
| ALVIN R NIX | 270 BENT RIDGE DR N | | | | | DAWSONVILLE | GA | 30534 | 3324 |
| ALVIN R PRICE | 15576 SO HIGHWAY 68 | | | | | ST JAMES | MO | 65559 | 6119 |
| ALVIN R PUTNAM | & SIGRID H PUTNAM JTWROS | 500 W WALNUT | | | | CARBONDALE | IL | 62901 |
| ALVIN R ROBINSON | CHERYL C ROBINSON | 215 LAWN AVE | | | | STAMFORD | CT | 06902 |
| ALVIN R SAYERS | CUST ANDREA L SAYERS U/THE | VERMONT UNIFORM GIFTS TO | MINORS ACT | 5 GRAPE AVE | | FAIR HAVEN | VT | 05743 | 1014 |
| ALVIN R SEABOLT | PO BOX 283 | | | | | MURRAYVILLE | GA | 30564 | 0283 |
| ALVIN R SINCLAIR | 240 BRADYS RIDGE RD | | | | | BEAVER | PA | 15009 | 9204 |
| ALVIN R SOLOMON JR & | JANET G SOLOMON | 1125 NW 12TH AVE APT 1209 | | | | PORTLAND | OR | 97209 |
| ALVIN R SWANSON | 1158 ROSSMAN AVE | | | | | DETROIT LAKES | MN | 56501 |
| ALVIN R WALL SEP IRA | FCC AS CUSTODIAN | PO BOX 305 | | | | HOLYOKE | CO | 80734 | 0305 |
| ALVIN RAY LOWRY & | DEANNA L LOWRY JTTEN | 2189 NC HWY 7105 | | | | ROWLAND | NC | 28383 |
| ALVIN RICHARDSON | 11 BROOK STREET | | | | | HASKELL | NJ | 07420 |
| ALVIN ROBERT STUCKO | 6539 N PONCHARTRAIN BLVD | | | | | CHICAGO | IL | 60646 | 2724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVIN ROSS | 12119 ROSELAWN | | | | DETROIT | MI | 48204 5419 |
| ALVIN RUBEN | 3175 NW 84TH WAY | | | | SUNRISE | FL | 33351 8951 |
| ALVIN RUCKER | 6919 AROEE WAY | | | | SAINT LOUIS | MO | 63130 1949 |
| ALVIN S CLARK | CHARLES SCHWAB & CO INC CUST | 118 LOCUST RD | | | WHITMIRE | SC | 29178 |
| ALVIN S HAKE  & | BARBARA A HAKE JT WROS | 147 GLENMOOR DR | | | CONWAY | SC | 29526 2650 |
| ALVIN S HALLEY | 3325 EMERALD PARK DR | | | | MILFORD | MI | 48380 3352 |
| ALVIN S MUNDEL & | SHIRLEY K MUNDEL TEN ENT | 350 N SARATOGA DR | | | UNIONTOWN | PA | 15401 5644 |
| ALVIN S STRANE | 45 WESLEY DR | | | | SHELTON | CT | 06484 5236 |
| ALVIN S VOGEL | 3 RUTLEDGE RD | | | | SCARSDALE | NY | 10583 6713 |
| ALVIN S WEAVER & | BETTY J WEAVER TTEES | FBO WEAVER FAMILY TRUST | DTD 04/18/1986 | 3959 MURIETTA AVE | SHERMAN OAKS | CA | 91423 4646 |
| ALVIN SAMUELS | SAMUELS FAMILY VOTING TRUST | 6404 LEDGE MOUNTAIN DR | | | AUSTIN | TX | 78731 |
| ALVIN SCHAEFER & | MURIEL SCHAEFER JT TEN | 5271 MAIN ST APT 330 | | | BUFFALO | NY | 14221 5372 |
| ALVIN SCHARF & | MRS EVELYN SCHARF JT TEN | 206 NORTH ROAD | | | CHESTER TWNSHP | NJ | 07930 2324 |
| ALVIN SCHOR | CUST DAVID SCHOR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 24 FOX RDG | | ROSLYN | NY | 11576 2828 |
| ALVIN SCHVETZ | 6354 N. LEROY | | | | CHICAGO | IL | 60646 |
| ALVIN SHRAGER TRUST TR | MARK FRANK TTEE | BARBARA SHRAGER TTEE | U/A DTD 06/23/2004 | 545 SANCTUARY DR APT703 | LONGBOAT KEY | FL | 34228 4814 |
| ALVIN SILVERMAN & | MRS FAY SILVERMAN JT TEN | 5055 OAK HILL LN APT 212 | | | DELRAY BEACH | FL | 33484 8309 |
| ALVIN SKOPP | CUST LORI DONNA SKOPP U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 110 WEST 94TH STREET APT 2B | NEW YORK | NY | 10025 7018 |
| ALVIN SOOHOO | 5845 LALOR DR | | | | SAN JOSE | CA | 95123 3928 |
| ALVIN STANCHOS JR & | MALLIE STANCHOS JT TEN | 543 WEST SEVENTH STREET | | | YORKTOWN | TX | 78164 5014 |
| ALVIN STAR & | PAULA STAR JT TEN | 209 GLEN RD | | | WOODCLIFF LAKE | NJ | 07677 7830 |
| ALVIN STEINMAN & | ADELINE STEINMAN JT TEN | 7808 PALENCIA WAY | | | DELRAY BEACH | FL | 33446 4405 |
| ALVIN STEPHEN REEDER | 311 HANCOCK ST | | | | HENDERSON | KY | 42420 3913 |
| ALVIN T AMARAL JR | 5331 BELFERN DR | | | | BELLINGHAM | WA | 98226 9003 |
| ALVIN T ANDERSON | 30 DE FORD DRIVE | | | | SAN RAFAEL | CA | 94903 3216 |
| ALVIN T BLADZIK | PO BOX 67 | | | | FILER CITY | MI | 49634 0067 |
| ALVIN T DAVIS | 1185 BLOOD ROAD | | | | COWLESVILLE | NY | 14037 9740 |
| ALVIN T FLEISHMAN | DR HENRY FLEISHMAN, POA | 515 THOMPSON ST | SUITE B | | EDEN | NC | 27288 5040 |
| ALVIN T GESFORD | 1352 FRIZZELL LN NW | | | | PT CHARLOTTE | FL | 33948 2034 |
| ALVIN T MORIKAWA & | MRS CAROL S MORIKAWA JT TEN | 5117 KEIKILANI CIRCLE | | | HONOLULU | HI | 96821 |
| ALVIN T NUNES | 4713 BALBOA WAY | | | | FREMONT | CA | 94536 5614 |
| ALVIN T REYNOLDS | 54501 CR 657 | | | | PAW PAW | MI | 49079 8614 |
| ALVIN TONDOW AND | LINDA M TONDOW JTWROS | 11 ELBERT COURT | | | HIGHLAND PARK | NJ | 08904 1609 |
| ALVIN TONDOW AND | LINDA M. TONDOW JTWROS | 11 ELBERT COURT | | | HIGHLAND PARK | NJ | 08904 1609 |
| ALVIN TOPOL | 500 E 85 ST #20-C | | | | NEW YORK | NY | 10028 7456 |
| ALVIN TURNER | 503 POTOMAC VALLEY DRIVE | | | | FORT WASHINGTON | MD | 20744 |
| ALVIN V KOLLMANN & | MRS JACQUELIN D KOLLMANN JT TEN | 100 WINDRIDGE | | | COLLINSVILLE | IL | 62234 4737 |
| ALVIN V WHITE | 414 S HAMILTON | | | | YPSILANTI | MI | 48197 5476 |
| ALVIN VANDERWOUDE | 12851 SPRUCE AVE | | | | GRANT | MI | 49327 8707 |
| ALVIN VICTOR CONNER JR | 45 HIGHGATE AVE | | | | BUFFALO | NY | 14214 1408 |
| ALVIN W ALLEN JR | 7321 RED OAK ST | | | | N RICHLAND HILLS | TX | 76180 3457 |
| ALVIN W BARLOW & | EVELYN J BARLOW JT TEN | 1847 E DIMPLE DELL RD | | | SANDY | UT | 84092 |
| ALVIN W BELFORD & | SHIRLEY JANE BELFORD JT TEN | 2409 SYLVAN DR | | | GARLAND | TX | 75040 3364 |
| ALVIN W BERGER | CUST ANGELA M BERGER UGMA IN | 6158 CLOVERDALE DR | | | GREENTOWN | IN | 46936 9708 |
| ALVIN W BROWN & | SUSAN K BROWN JT TEN | ROBANS CROSSROADS | PO BOX 982 | | LUGOFF | SC | 29078 0982 |
| ALVIN W GLASER & | ALICE S GLASER JT TEN | 1724 PINE VALLEY DR | APT 116 | | FORT MYERS | FL | 33907 |
| ALVIN W GOLDEN | 9775 JUDD RD | | | | WILLIS | MI | 48191 9758 |
| ALVIN W HIGASHI | ALVIN W HIGASHI CPA PROFIT | 45-955 KAMEHAMEHA HWY RM 203 | | | KANEOHE | HI | 96744 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ALVIN W HUNT | 9063 CLEWLEY RD | | | | LACHINE | MI | 49753 | 9685 |
| ALVIN W LADD & | NORMA B LADD | TR UA F-B-O LADD TRUST 02/09/88 | 27003 WOODBROOK RD | | RANCHO PALOS VERDE | CA | 90275 | 2233 |
| ALVIN WELLS | 4935 DUNKEITH WOODS DRIVE NW | | | | CANTON | OH | 44708 | |
| ALVIN WILLIAMS | 11505 155TH STREET | | | | JAMAICA | NY | 11434 | |
| ALVIN WOODRUFF | 629 NAPOLEON RD | | | | MICHIGAN CTR | MI | 49254 | 1346 |
| ALVIN YASUDA | 92-1306 PALAHIA ST | | | | KAPOLEI | HI | 96707 | |
| ALVIN ZELSMAN | APT 818 | 333 CLARK AVENUE WEST | THORNHILL ON  L4J 7K4 | CANADA | | | | |
| ALVINA BAIRD & | MARY EILEEN GUILDAY JT TEN | 10 PARK AVE | | | MOUNT AIRY | MD | 21771 | 5438 |
| ALVINA BLAIR & | THOMAS C BASNER JT TEN | 309 N FAYETTE | | | SAGINAW | MI | 48602 | 4212 |
| ALVINA C JOHNSON | C/O ALVINA C KOENIG | 596 N GROVE | | | RICHLAND CENTER | WI | 53581 | 1309 |
| ALVINA F PONDER | 738 THATCHER AVE | | | | RIVER FOREST | IL | 60305 | 1604 |
| ALVINA M MCDONOUGH | TOD DTD 02/04/2009 | 3104 BAXTER AVE | | | SUPERIOR | WI | 54880 | 5500 |
| ALVINA M VOGRIN REVOCABLE TR | H ELVIN KNIGHT JR TTEE | ALVINA M VOGRIN TTEE | U/A DTD 08/26/1993 | 1000 WALNUT STREET  #1400 | KANSAS CITY MO | MO | 64106 | 2140 |
| ALVINA M YUHASZ | TR ALVINA M YUHASZ TRUST | UA 06/20/97 | 234 CRESTLINE DR | | LOWELL | IN | 46356 | 2118 |
| ALVINA R VOGELSANG TOD | JOHN F THRUNE SUBJECT TO STA RULES | 350 PLEASANT VALLEY RD SP32 | | | DIAMOND SPGS | CA | 95619 | 9340 |
| ALVINA WANEKEE PARKER-SIMS | 2642 E. ANN ARBOR AVE. | | | | DALLAS | TX | 75216 | |
| ALVINO CORTEZ & | ELIZABETH A CORTEZ JT TEN | 9 KENSINGTON CT | | | ROSWELL | NM | 88201 | 3493 |
| ALVINO G JIMENEZ | 713 GLENOAKS | | | | SAN FERNANDO | CA | 91340 | 1431 |
| ALVIRA E PHANEUF | 203 WINDSOR DR | | | | PORT ORANGE | FL | 32119 | 7490 |
| ALVIRA L SCHWARZE TTEE | ALVIRA L SCHWARZE REV LVG TRST | U/A/D 03/27/92 | 3336 PADDINGTON | | TROY | MI | 48084 | 1241 |
| ALVIRA M. SERLUCO | TOD REGISTRATION | 584 6TH STREET | | | CAMPBELL | OH | 44405 | 1168 |
| ALVIS B BEARD | 318 LAFAYETTE AVE | VILLA HEIGHTS | | | MARTINSVILLE | VA | 24112 | 1031 |
| ALVIS CORNEILUS DAVID | PO BOX 44381 | | | | FORT WASHINGTON | MD | 20749 | |
| ALVIS D MORRIS | 1071 COUNTY ROAD 1246 | | | | CULLMAN | AL | 35057 | 6704 |
| ALVIS GLIDEWELL | 2510 DENISON | | | | DENTON | TX | 76201 | |
| ALVIS M BROWN | 1225 RED LION RD | | | | BEAR | DE | 19701 | 1820 |
| ALVIS M WOODS | 17345 PREVOST | | | | DETROIT | MI | 48235 | 3554 |
| ALVIS MATLOCK | PO BOX 167 | | | | ROE | AR | 72134 | 0167 |
| ALVIS P STEPHENS | U/W WINFIELD WAGNER | 9104 DOVE CT | | | FORT WORTH | TX | 76126 | |
| ALVIS R SALMONS | 2524-23RD STREET | | | | CUYAHOGA FALL | OH | 44223 | 1610 |
| ALVIS T LEMONDS | 3037 CANNON | | | | CAPE GIRARDEAU | MO | 63701 | 2679 |
| ALVON STOUDEMIRE | 15410 ASBURY PARK | | | | DETROIT | MI | 48227 | 1547 |
| ALVONA PLATTS | 29 ETHAN MOOR | | | | JONESBORO | GA | 30238 | |
| ALVYDAS J BARIS EXEC | ESTATE OF MARIA DONSKIS | 11434 HUNTERS BEND | | | BELVIDERE | IL | 61008 | 8166 |
| ALWIDA KAMINSKI | 36814 ELMER DR | | | | OCEAN VIEW | DE | 19970 | |
| ALWIN C CHEN & | VE-NA C CHEN | 18891 ANTIOCH DR | | | IRVINE | CA | 92612 | |
| ALWIN F MEYER | 18623 N PALOMAR DR | | | | SUN CITY WEST | AZ | 85375 | 4721 |
| ALWIN POGUE | 16083 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470 | 9712 |
| ALWIN S MILIAN JR | 827 SUNSET COVE DR | | | | WINTER HAVEN | FL | 33880 | 1783 |
| ALWYN KEENEY | 1595 CLAYHILL RD | | | | SOMERSET | KY | 42501 | 5719 |
| ALY R ABUZAAKOUK | CHARLES SCHWAB & CO INC CUST | 9329 RAINTREE RD | | | BURKE | VA | 22015 | |
| ALY REDA HAIDAR | 11154 WILDFLOWER RD | | | | TEMPLE CITY | CA | 91780 | |
| ALYA MORGAN | 4125 HAWTHORN LANE | | | | FORT WORTH | TX | 76137 | |
| ALYCE A FLAHERTY & | J MICK FLAHERTY JT TEN | 2221 160TH ST | | | FT DODGE | IA | 50501 | 8547 |
| ALYCE ANDERSON | BRYAN ROAD | | | | MILAN | OH | 44846 | |
| ALYCE ANN NEWMAN | 1137 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707 | 9653 |
| ALYCE BURDEN TOD | KIMBERLY C BURDEN | 40840 41ST ST W | | | PALMDALE | CA | 93551 | 1249 |
| ALYCE C JANSSEN | 149 PROSPECT AVENUE | | | | MERCHANTVILLE | NJ | 08109 | 2628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALYCE C PANZARINO | 2158 BAYOU GRANDE NE BL | | | SAINT PETERSBURG | FL | 33703 | 3440 |
| ALYCE DRAXLER EX | EST WILLIAM E DEXTER | 114 MEIGS LANE | | MOORESVILLE | NC | 28117 |
| ALYCE E GREEN | 516 CEDARHURST ROAD | | | GREENVILLE | NC | 27834 | 6864 |
| ALYCE E SHAPIRO | CUST STEVEN P SHAPIRO UGMA MA | 96 WILD GROVE LANE | | LONGMEADOW | MA | 01106 | 2150 |
| ALYCE F ADKISSON (IRA) | FCC AS CUSTODIAN | 1388 PROPER AVE | | BURTON | MI | 48529 | 2044 |
| ALYCE F DANIELSON | 876 POLING DRIVE | | | COLUMBUS | OH | 43224 | 1956 |
| ALYCE F PRESTON & | BERDIA P PRESTON JT TEN | 8691 MTN BLVD | | OAKLAND | CA | 94605 | 4545 |
| ALYCE H GRAY | DAVID R GRAY | 25 CANOE BROOK PKWY | | SUMMIT | NJ | 07901 | 1401 |
| ALYCE H IHNAT | 117 W 6TH ST | | | PORT CLINTON | OH | 43452 | 2301 |
| ALYCE H KENNEY | 40 BEHUNIAK RD | | | CROPSEYVILLE | NY | 12052 |
| ALYCE J WILEY | 53 WATROUS RD | | | BOLTON | CT | 06043 |
| ALYCE JEAN DUFFUS | 3001 PELONE DRIVE | | | VERONA | PA | 15147 |
| ALYCE L KRELL | TR UA 07/12/91 THE ALYCE L | KRELL LIVING TRUST | 7527 E RANCHO VISTA DR | SCOTTSDALE | AZ | 85251 | 1560 |
| ALYCE M BRADSHAW | BOX 806 | | | GRAHAM | TX | 76450 | 0806 |
| ALYCE M MITCHELL | 2654 COTTAGE CIRCLE | | | RALEIGH | NC | 27613 | 3607 |
| ALYCE M VAUGHN | 1390 16TH AVE | | | SAN FRANCISCO | CA | 94122 | 2012 |
| ALYCE MAE HALL | 779 N BROAD ST EXT | | | GROVE CITY | PA | 16127 | 4615 |
| ALYCE MARIE BLUMENSTOCK | 2656 WEST ALEX BELL PIKE | APT 231 | | DAYTON | OH | 45459 |
| ALYCE PALAMENTI | 36-05 HILLSIDE TERRACE | | | FAIR LAWN | NJ | 07410 | 4233 |
| ALYCE R B ZYNDA | 2898 OAKHAVEN CT | | | MIDLAND | MI | 48642 | 7869 |
| ALYCE R JORDAN | 114 MEIGS LANE | | | MOORESVILLE | NC | 28117 | B482 |
| ALYCE ROBERTELL | TOD ACCT | 1342 SUMMIT HILL DR | | DELTONA | FL | 32725 | 1741 |
| ALYCE S MEYERS & | JOHN E MEYERS, SR., TIC/TENCOM | 4318 ANTHONY ST. | | METAIRIE | LA | 70001 |
| ALYCE S OHMAN | BOX 550 | | | EUREKA | CA | 95502 | 0550 |
| ALYCE S RASMUSSEN | 6201 EP TRUE PKWY APT 1110 | | | WDM | IA | 50266 | 5200 |
| ALYCE SCHLOSS BUTNER | 3415 KNOLLWOOD DRIVE NW | | | ATLANTA | GA | 30305 | 1019 |
| ALYCE SHERIN | 6244 ALCOVE AVE | | | N HOLLYWOOD | CA | 91606 | 3015 |
| ALYCE V HEMPSTEAD | THE HEMPSTEAD FAMILY TRUST | 800 BLOSSOM HILL RD # UNITC66 | | LOS GATOS | CA | 95032 |
| ALYCE W FAULKNER | 1518 WEST DAVIS ST | | | BURLINGTON | NC | 27215 | 2002 |
| ALYCE W KORN | 4000 ACE LANE #171 | | | LEWISVILLE | TX | 75067 |
| ALYCE WHITERS | 2933 LENWAY STREET | | | DALLAS | TX | 75215 |
| ALYCE Y JACKSON | 22 NORTH BALTIMORE STREET | | | DILLSBURG | PA | 17019 | 1210 |
| ALYCIA E ANDRESS | 617-WEST GRAHAM STREET | | | COTTONWOOD | AZ | 86326 |
| ALYCIA HENNING | CUST BRANDT T HENNING UGMA IN | 1116 SUNSET DR | | ANDERSON | IN | 46011 | 1623 |
| ALYCIA K HANSEN | & TODD W HANSEN JTTEN | 8212 OCEAN MIST CT | | LAS VEGAS | NV | 89128 |
| ALYCIA KATHLEEN BAEHR | 727 W CAMINO DEL ORO | | | TUCSON | AZ | 85704 | 4721 |
| ALYCIA T WRIGHT & | JAMIE E WRIGHT JT TEN | 800 RED MILLS RD | | WALLKILL | NY | 12589 | 3281 |
| ALYDA A DENEKE | 82-85 159TH ST | | | JAMAICA | NY | 11432 | 1105 |
| ALYNE D ARCHER | 2614 E RHODODENDRON DR | | | ABINGDON | MD | 21009 | 1598 |
| ALYNE R CLEMENTS | 550E AN ARBOR AVE #13-B | | | DALLAS | TX | 75216 | 6718 |
| ALYS BRADY | 86 WEST AVE | | | FAIRPORT | NY | 14450 | 2124 |
| ALYS H SHOEMAKE | 7312 PLANTATION DRIVE | | | ANDERSON | IN | 46013 | 3808 |
| ALYS NAGLER DANIELS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8651 NATIVE DANCER RD. NORTH | PALM BEACH GARDENS | FL | 33418 | 0077 |
| ALYS WOLTERS | 5026 EAGLE HARBOR RD | | | ALBION | NY | 14411 | 9336 |
| ALYSE BUCHDRUKER | AKA ALYSE DANIS | 19 MAYWOOD DR | | SAN FRANCISCO | CA | 94127 | 2007 |
| ALYSE C SWITZER | 1557 ELLIS RD | | | DUNDEE | NY | 14837 |
| ALYSHA ANNE BRADY | 40-21 195TH STREET | | | FLUSHING | NY | 11358 |
| ALYSIA FIELDS | 1301 F STREET | | | DAVIS | CA | 95616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALYSIA PADILLA-VACCARO | 1225 OVERLAND LANE | | | | CORONA | CA | 92882 | |
| ALYSON BAKER | 146 WALNUT ST | APT 2A | | | MONT CLARE | PA | 19453 | |
| ALYSON COLEEN MOORE | ATTN ALYSON C ROSS | 7719 TOMLINSON AVE | | | CABIN JOHN | MD | 20818 | 1304 |
| ALYSON E PRITCHETTE | 401 BERYL WAY | | | | WATERVLIET | NY | 12189 | |
| ALYSON J PRIVITERA | 9 TRUMPS CT | | | | BALTIMORE | MD | 21206 | 1428 |
| ALYSON KAPLAN | CUST JOSHUA T KAPLAN | UTMA FL | 10968 NW 9TH MANOR | | CORAL SPRINGS | FL | 33071 | |
| ALYSON KAPLAN | CUST KYLIE L KAPLAN | UTMA FL | 10968 NW 9TH MANOR | | CORAL SPRINGS | FL | 33071 | |
| ALYSON L DESENS AND | JACK E DESENS TEN IN COM | P.O. BOX 2079 | | | ORLEANS | MA | 02653 | 6079 |
| ALYSON P. LEVY | 223 14TH STREET | | | | BROOKLYN | NY | 11215 | 4803 |
| ALYSSA C CROCKER | 4024 SAVANNAH GLEN BLVD | | | | ORANGE PARK | FL | 32073 | 7618 |
| ALYSSA GAMALDO | 2840 BARRYMORE STREET #104 | | | | RALEIGH | NC | 27603 | |
| ALYSSA GILBERTI | 59 ROCKWOOD ESTATES | | | | WEST GARDINER | ME | 04345 | 3234 |
| ALYSSA K BONEBRAKE & | MARGO K BONEBRAKE JT TEN | 2539 OAK ST | | | RIVER GROVE | IL | 60171 | 1605 |
| ALYSSA L PARROTT | 7474 INGLENOOK | | | | GURNEE | IL | 60031 | 5126 |
| ALYSSA M SHARKEY | 3 JARRELL FARMS DR | | | | NEWARK | DE | 19711 | 3060 |
| ALYSSA MARIE ARISMENDI | P O BOX 1757 | | | | FOLSOM | CA | 95763 | 1757 |
| ALYSSA MARKS FIEDELMAN | 7026 BAXTERSHIRE DR | | | | DALLAS | TX | 75230 | |
| ALYSSA PHILIPSON | 11 OLD WILLOW RD | | | | NEW HARTFORD | NY | 13413 | 2437 |
| ALYSSA SANCHEZ-SMITH | 360 CONNECTICUT AVENUE | #135 | | | NORWALK | CT | 06854 | |
| ALZETTA C VICK & | CHARLES G VICK JT TEN | 10102 WAVING FIELDS DRIVE | | | HOUSTON | TX | 77064 | |
| ALZHEIMERS DISEASE & RELATED | ASSOC OF CNY CHAPTER INC | ATTN: CATHERINE JAMES, CEO | 441 WEST KIRKPATRICK STREET | | SYRACUSE | NY | 13204 | 1305 |
| AM BEST CO INC | RETIREMENT PLAN DTD 3/8/88 | ATTN: ARTHUR SNYDER III, TTEE | AMBEST ROAD | | OLDWICK | NJ | 08858 | |
| AM INTERNATIONAL EMAC 63 LTD/ | VOL ARB | C/O MAPLES & CALDER | ONE LIBERTY PLAZA, 27TH FLOOR | UGLAND HOUSE | NEW YORK | NY | 10006 | 1404 |
| AM INVESTMENT PARTNERS | ONE LIBERTY PLZ 27TH FL | | | | NEW YORK | NY | 10006 | 1404 |
| AM SOUTH BANK | TR ELIZABETH JORGENSEN IRA | 8805 29TH ST EAST | | | PARRISH | FL | 34219 | 8310 |
| AMA HARRIS | 1440 HWY 30 W | | | | ATHENS | TN | 37303 | |
| AMA RIDDLE | 7669 WEST THIRD ST | | | | DAYTON | OH | 45427 | 1440 |
| AMADA M MOZADER | 5935 W DALE RD | | | | BEAVERTON | MI | 48612 | 9796 |
| AMADEA R TETTE | 4536 TALMADGE CT. | | | | ANNANDALE | VA | 22003 | |
| AMADEO C ZAPATA | 707 EMILY AVE | | | | LANSING | MI | 48910 | 5601 |
| AMADEO J PESCE & | MRS ANNA L PESCE JT TEN | 4101 MOUNT HUKEE AVE | | | SAN DIEGO | CA | 92117 | |
| AMADEU GONSALVES | 1774 RHINE PLACE BETHLEHEN TOWNSHIP | | | | EASTON | PA | 18045 | |
| AMADI J LUNARDI | 5171 MELODY LANE | | | | WILLOUGHBY | OH | 44094 | 4313 |
| AMADO A ROXAS | 16804 121ST AVE SE | | | | RENTON | WA | 98058 | |
| AMADO LONGARIA | 905 N CHILSON | | | | BAY CITY | MI | 48706 | 3501 |
| AMADO R. IZAGUIRRE & | RITA D IZAGUIRRE | 1424 GROVE AVE | | | PARK RIDGE | IL | 60068 | |
| AMADO RIVERA | 1 S CRANFORD | | | | BARDONIA | NY | 10954 | 2023 |
| AMADO T RODRIGUEZ | 1711 HERITAGE CT | | | | KELLER | TX | 76248 | 7314 |
| AMADO V VIVES | CHARLES SCHWAB & CO INC CUST | 447 STEUBEN AVE | | | FORKED RIVER | NJ | 08731 | |
| AMADO VARONA III | 2607 S MOONGLOW COURT | | | | HARTLAND | MI | 48353 | 2547 |
| AMADOR SANCHEZ | 2222 E SEPULVEDA BLVD | | | | LONG BEACH | CA | 90810 | 1941 |
| AMADOR VAZQUEZ | 6210 FLAMINGO WAY | | | | ROCKLIN | CA | 95765 | 5905 |
| AMAIL CHUDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 31 HERITAGE PARK CIR | | NORTH LITTLE ROCK | AR | 72116 | |
| AMAL ABDEL-NOUR | SITE 16, BOX 15 | 7274 HIGHWAY 69 RD S | RR 3 | SUDBURY ON P3E 4N1 | | | | |
| AMAL ABDEL-NOUR | SITE 16, BOX 15 | 7274 HIGHWAY 69 RD S | RR 3 | SUDBURY ON P3E 4N1 | | | | |
| AMAL CHOUKI & FADI M HAZAR JT TEN | 1143 74TH STREET | | | | BROOKLYN | NY | 11228 | 2018 |
| AMAL F ANTOUN SEP IRA | FCC AS CUSTODIAN | 14263 RAINY LAKE DR. | | | CHESTERFIELD | MO | 63017 | 2962 |
| AMAL K SHRESTHA | R/O IRA DCG & T TTEE | 616 TERESA LANE | | | GRAND PRAIRIE | TX | 75052 | 2815 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAL W SHEHATA | WBNA CUSTODIAN TRAD IRA | 3001 LOST CREEK BLVD | | | LAUREL | MD | 20724 | 2920 |
| AMALA A ALBIN | 100 CHATHAM PARK DR | | | | PITTSBURGH | PA | 15220 | 2109 |
| AMALENDU MAJUMDAR TTEE | AMALENDU MAJUMDAR MD SC PEN | PLAN AND TRUST UA 6-30-81 | 4330 HAMMERSMITH | | GLENVIEW | IL | 60025 | 1072 |
| AMALFE BROS PROFIT SHARING | PLAN DTD 01-01-83 | 7 PARKWAY PLACE | | | EDISON | NJ | 08837 | 3718 |
| AMALFI S CATO | 7055 COLLINS PT ROAD | | | | CUMMING | GA | 30041 | 4711 |
| AMALIA B STEPHENS | STRATEGIC TEN ACCOUNT | 16 SOUTH PRADO | | | ATLANTA | GA | 30309 | 3309 |
| AMALIA D ABENOJAR & | DANNY M ABENOJAR | 2188 CHAMPLAIN WAY | | | UNION CITY | CA | 94587 | |
| AMALIA E RHOADES | 5BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | 2604 |
| AMALIA F ECHEVARRIA | 1201 NEW JERSEY AV | | | | NEW CASTLE | DE | 19720 | 1858 |
| AMALIA GILLETTE | THE GILLETTE MARITAL TRUST | PO BOX 3787 | | | CARMEL | CA | 93921 | |
| AMALIA KANNER | 305 EAST 24TH ST | APT 10R | | | NEW YORK | NY | 10010 | 4059 |
| AMALIA ROSAS AND | MARTIN MIGUEL SASSONE JTWROS | LA PAMPA 2020 1RO C | CAPITAL FEDERAL 1428 | ARGENTINA | | | | |
| AMALIA S GOSTIN | C/O GARY B. GOSTIN | 3216 MONETTE LANE | | | PLANO | TX | 75025 | 5356 |
| AMALIA SPESCHA | 610 SOUTH FOURTH ST | | | | FAIRFIELD | IA | 52556 | 3509 |
| AMAN GROUP, INC. | 5776-D LINDERO CYN RD # 348 | | | | THOUSAND OAKS | CA | 91362 | |
| AMAN KERMANINEJAD | CHARLES SCHWAB & CO INC CUST | 692 BERKSHIRE PL | | | MILPITAS | CA | 95035 | |
| AMAN OLLAH TAHMASEBI & | PHYLLIS MARIE TAHMASEBI JT TEN | 7606 HONEYWELL LANE | | | BETHESDA | MD | 20814 | 1030 |
| AMANCIO P PASCARAN | 13311 FOREST DRIVE | | | | BOWIE | MD | 20715 | |
| AMANCIO Z SYCIP & | CARMEN SO-SYCIP JT TEN | 603 SOUTH PARK ROSE | | | MONROVIA | CA | 91016 | |
| AMAND CAMPEAU | 6 SUNSET TR B | | | | SUNSET VALLEY | TX | 78745 | |
| AMANDA A GRAVES | 4236 BELLEMEADE DR | | | | BELLBROOK | OH | 45305 | 1405 |
| AMANDA A. WOOD | 507 TANGLE DRIVE | | | | JAMESTOWN | NC | 27282 | 9494 |
| AMANDA ALLEN | 8515 RIVER CROSS RD | | | | HOUSTON | TX | 77064 | |
| AMANDA ANN JAHN | 215 PINE STREET | | | | HAWORTH | NJ | 07641 | 1320 |
| AMANDA ARGUIJO | 2159 REDWING WAY | | | | ROUND ROCK | TX | 78664 | |
| AMANDA ASHRAF | 17800 S RIDGELAND AVE | | | | TINLEY PARK | IL | 60477 | |
| AMANDA B MARTIN | 4132 FOREST LAKES ROAD | | | | STERRETT | AL | 35147 | 8168 |
| AMANDA BAIRD | 4041 DOGWOOD LN | | | | FRANKLIN | IN | 46131 | |
| AMANDA BERRIDGE | 1811 TANSTONE PL | | | | BRANDON | FL | 33510 | |
| AMANDA BESS JONES | ATTN AMANDA BESS JACKSON | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON | TN | 37763 | 7008 |
| AMANDA BINNS MELLER | CHARLES SCHWAB & CO INC CUST | 2926 KENMORE PL. | | | SANTA BARBARA | CA | 93105 | |
| AMANDA BLEVINS | 401 DONTA LANE | | | | EAST BERNSTADT | KY | 40729 | |
| AMANDA BRITTON | 3655 BEECHWOOD DR. | | | | LAKE HAVASU CITY | AZ | 86406 | |
| AMANDA BUSEY | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 | |
| AMANDA BUTLER | 202 CARLWOOD DR. | APT. W | | | MIAMISBURG | OH | 45342 | |
| AMANDA C BROWN-STEVENS | 762 WALKER AVE | | | | OAKLAND | CA | 94610 | 2734 |
| AMANDA C BURGER | 25 F CANDLEWYCK LN | | | | UTICA | NY | 13502 | 2606 |
| AMANDA C CHAMBERS | 19663 EASTLAND VILLAGE DR 3 | | | | HARPER WOODS | MI | 48225 | 1568 |
| AMANDA C HELBIG | CUST CODY JASON HELBIG | UTMA AZ | 2426 EAST CHRISTY DRIVE | | PHOENIX | AZ | 85028 | 2516 |
| AMANDA C HELBIG CUST | DUSTIN R HATCHER UTMA AZ | 2205 W KATHLEEN RD | | | PHOENIX | AZ | 85023 | |
| AMANDA C HELBIG CUST | DUSTIN R HATCHER UTMA AZ | 2205 W KATHLEEN RD | | | PHOENIX | AZ | 85023 | |
| AMANDA C MERLO | PO BOX 627 | | | | WOODBRIDGE | CA | 95258 | 0627 |
| AMANDA C RAY | 6132 VALDEZ DR | | | | REX | GA | 30273 | 1010 |
| AMANDA C RESSA | PO BOX 150 | | | | ASHLEY | OH | 43003 | 0150 |
| AMANDA CAGLIOSTRO | 2121 DISCOVERY WAY | | | | TOMS RIVER | NJ | 08755 | 1392 |
| AMANDA CHISAMORE | 52 CAMDEN PLACE | | | | CORPUS CHRISTI | TX | 78412 | 2652 |
| AMANDA CLARK | 298 E 2350 N | | | | OGDEN | UT | 84414 | |
| AMANDA CONLEY | 2994 ARENDELL CT | | | | COLUMBUS | OH | 43231 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMANDA CORNELL | 3357 SE RAYMOND ST | | | | PORTLAND | OR | 97202 | |
| AMANDA D ERVIN | 635-A SHOREROAD | | | | SEVERNA PARK | MD | 21146 | |
| AMANDA DANIELLE TALBOTT | 18 CENTRAL ST | | | | SOMERVILLE | MA | 02143 | 2828 |
| AMANDA DEARMIN | 35546 BALSA STREET | | | | YUCAIPA | CA | 92399 | |
| AMANDA DECKER | 6917 SHANNOPIN DRIVE | APT 1211 | | | CHARLOTTE | NC | 28270 | |
| AMANDA DIONIAN | 225 WILDWOOD RD | | | | RONKONKOMA | NY | 11779 | 4848 |
| AMANDA DISHAW | 1057 STATE ROUTE 11 APT 1 | | | | MOIRA | NY | 12957 | |
| AMANDA DUSIK | 4504 RAYMOND AVENUE | | | | BROOKFIELD | IL | 60513 | 2242 |
| AMANDA E COOMBS SHIMP | 333 SHIRLEY RD | | | | ELMER | NJ | 08318 | |
| AMANDA E MYRICK | 660 SUN ROSE AVE | | | | BAKERSFIELD | CA | 93308 | 5636 |
| AMANDA E PHILLIPS | 20 CHARLES AVE | | | | EGG HARBOR CY | NJ | 08215 | |
| AMANDA E SHAFFER | 19382 OAKWOOD DR | | | | ABINGDON | VA | 24211 | 6830 |
| AMANDA EDWARDS | 13644 BETHANY CHURCH RD | | | | SMITHFIELD | VA | 23430 | |
| AMANDA EDWARDS | 9209 N 47TH LANE | | | | GLENDALE | AZ | 85302 | |
| AMANDA ELISE KILIAN | 42 GORSUCH RD | | | | LUTHVLE TIMON | MD | 21093 | 4215 |
| AMANDA F MANCINI | 12261 N MAKAYLA CANYON LN | | | | TUCSON | AZ | 85737 | |
| AMANDA FAVORS | 2233 BRIER ST SE | | | | WARREN | OH | 44484 | 5273 |
| AMANDA FERRARO | 7184 BARKERSVILLE ROAD | | | | MIDDLE GROVE | NY | 12850 | |
| AMANDA FESSLER | 409 W 2ND ST | | | | ELK RAPIDS | MI | 49629 | 9517 |
| AMANDA G LUCZAK | 2 STAGS LEAP CT | | | | GERMANTOWN | MD | 20874 | 6326 |
| AMANDA GILLEN-HALL | 1107 WOODLAWN ST | | | | KILGORE | TX | 75662 | 3862 |
| AMANDA GRACE CHEKIRDA | 5530 SAVOY DR | | | | WATERFORD | MI | 48327 | 2771 |
| AMANDA GRACE DAVIS | 2907 MUSSELWHITE AVE | | | | ORLANDO | FL | 32804 | 4549 |
| AMANDA GREENE | TOD ERICA MATTHEWS & ALLISON | HUNTLY | 9453 CARLTON HILLS BLVD | | SANTEE | CA | 92071 | |
| AMANDA GRISH | 1411 CYPRESS LANE | | | | MT PROSPECT | IL | 60056 | |
| AMANDA H MCGUIRE | PO BOX 779 | 707 EAST COOPER AVENUE | | | FOLLY BEACH | SC | 29439 | 0779 |
| AMANDA HARDESTY | 20014 VERA CRUZ ROAD | | | | FAYETTEVILLE | OH | 45118 | 9772 |
| AMANDA HEID | 105 PARKMONT WAY | | | | DALLAS | GA | 30132 | |
| AMANDA HEMGESBERG | 617 RAMSEY LANE | | | | PLEASANT LAKE | MI | 49272 | 9716 |
| AMANDA HOBAUGH | 1749 N PEPPER ST | | | | BURBANK | CA | 91505 | |
| AMANDA HOLLMER | 4408 MILESTRIP RD #203 | | | | BLASDELL | NY | 14219 | |
| AMANDA HUNNICUTT | 51 AMANDA AVE. | | | | CARROLLTON | GA | 30116 | |
| AMANDA I GAIN | SARSEP-PERSHING LLC AS CUST | 1625 W BLVD | | | RACINE | WI | 53405 | 3432 |
| AMANDA J CHIDLEY | 92-1257 KALEO PL | | | | KAPOLEI | HI | 96707 | 1534 |
| AMANDA J CURRIN | 132 PARK BLVD | | | | MARION | VA | 24354 | 4102 |
| AMANDA J HOWENSTINE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1509 VIRGINIA AVE | | COLUMBUS | OH | 43212 | |
| AMANDA J HUMPHRIES IRA | FCC AS CUSTODIAN | 15811 CARLTON LAKE RD | | | WIMAUMA | FL | 33598 | 5405 |
| AMANDA J LANDIS | 283 RT 14A | | | | PENN YAN | NY | 14527 | 9134 |
| AMANDA J THOE | TOD DTD 01/02/2009 | 26200 748TH STREET | | | HAYFIELD | MN | 55940 | 8401 |
| AMANDA J WILLIAMS | 47021 HIDDEN RIVER CIR | | | | CANTON | MI | 48188 | |
| AMANDA JACKSON | 342 PAXTON | | | | CALUMET CITY | IL | 60409 | |
| AMANDA JAMES | 5302 FLEMING ROAD | | | | FLINT | MI | 48504 | 7080 |
| AMANDA JANE STILES | 12503 CHASBARB TER | | | | HERNDON | VA | 20171 | 2469 |
| AMANDA JANE THAYER | 18545 S SONOITA RD B | | | | VAIL | AZ | 85641 | 9107 |
| AMANDA JEAN PLUES & | RICHARD R CARLSON | 1659 BRENTFORD AVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| AMANDA JO ATKINS | 15015 W AIRPORT BLVD | APT 1133 | | | SUGAR LAND | TX | 77478 | 7094 |
| AMANDA JOAN JOHNSON | 502 LOTHIAN WAY | | | | ABINGDON | MD | 21009 | 2946 |
| AMANDA JOHNSON | 21-61 24TH STREET | | | | ASTORIA | NY | 11105 | 3356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMANDA JOHNSON | 4569 SHADEWAY ROAD | | | LAKEWOOD | CA | 90713 | |
| AMANDA JOHNSON | CUST NICOLA M JOHNSON UTMA CA | 7172 HAWTHORN AVE APT 110 | | LOS ANGELES | CA | 90046 | 3282 |
| AMANDA JONES | 10413 BLUE STEM CT | | | FT. WORTH | TX | 76108 | |
| AMANDA K BUCHFINCK | 332 LAKE MEADOW DR | | | WATERFORD | MI | 48327 | 1787 |
| AMANDA K DEVETSKI | 105 LITTLE BRANCH TRL | | | CHAPEL HILL | NC | 27517 | 8127 |
| AMANDA K WOLF | 1232 FORRESTAL DR | | | FORT COLLINS | CO | 80526 | |
| AMANDA KIELING | 52644 WEST HILL | | | NEW BALTIMORE | MI | 48047 | |
| AMANDA KIMBELL | 464 TAYLOR ROAD | | | BLANCHARD | MI | 49310 | |
| AMANDA L ALFORD | 3129 BRUNSTANE LN | | | CORONA | CA | 92882 | |
| AMANDA L BINNS | 2926 KENMORE PLACE | | | SANTA BARBARA | CA | 93105 | |
| AMANDA L BROTHERTON | 10658 N 300 WEST | | | MARKLE | IN | 46770 | 9745 |
| AMANDA L DE CARLO & | ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | HOMER CITY | PA | 15748 | 1345 |
| AMANDA L FICHTER CUST FBO | DUSTIIN C FICHTER UTMA/GA | 80 GLADWYNE RIDGE DR | | ALPHARETTA | GA | 30004 | 3487 |
| AMANDA L FORTUNA | 20 RUPERT LN | | | NEW KENSINGTON | PA | 15068 | |
| AMANDA L FOSCO | 2370 MEADOWSHIRE RD | | | GALENA | OH | 43021 | |
| AMANDA L HILL | 885 ZION CIRCLE | | | ROSWELL | GA | 30075 | 4553 |
| AMANDA L JENKINS | & DALLAS L JENKINS JTTEN | 6944 W 77TH ST | | LOS ANGELES | CA | 90045 | |
| AMANDA L KENT | 5808 COMMUNITY HOUSE ROAD | | | COLUMBIA | VA | 23038 | 2620 |
| AMANDA L LEDET | 4099 SPINNAKER PLACE | | | PENSACOLA | FL | 32507 | |
| AMANDA L PRICE-SANCHEZ | 3433 MUSTANG | | | DENTON | TX | 76210 | |
| AMANDA L SMITH | 14171 BURNS ST | | | SOUTHGATE | MI | 48195 | |
| AMANDA L TUTOR | 1484 ORCHID ST | | | YORKVILLE | IL | 60560 | |
| AMANDA L ZIMMERMAN | 950 LAKEWOOD CT | | | FORT LAUDERDALE | FL | 33326 | |
| AMANDA LARGENT | 2540 FAIRMOUNT RD | | | HAMPSTEAD | MD | 21074 | |
| AMANDA LEE BRULLO | ROSALIE R MINEO CUST | UTMA NY | 1929 84TH STREEET | BROOKLYN | NY | 11214 | 3007 |
| AMANDA LEIGH CHEEK BRADLEY & | SCOTT JAMES BRADLEY ESQ | 1 GRIFFITH CREEK DR. | | GREER | SC | 29651 | |
| AMANDA LEIGH RANGEL | DESIGNATED BENE PLAN/TOD | 4011 FLORIDA STREET | APT. 4 | SAN DIEGO | CA | 92104 | |
| AMANDA LING YOU & | WILLIAM THANH QUACH | 629 SAN PEDRO AVE | | SUNNYVALE | CA | 94085 | |
| AMANDA LITTLE | 3910 PEBBLE GARDEN LANE | | | KATY | TX | 77449 | |
| AMANDA LOCKE | 11042 WEST GATES | | | BRUCE TWP | MI | 48065 | |
| AMANDA LYN SHANNON | 199 COBBLESTONE LN | | | SOMERSET | PA | 15501 | 3720 |
| AMANDA M AMRTELL | 1242 N LAKESHORE DRIVE | APT 6N | | CHICAGO | IL | 60610 | 2332 |
| AMANDA M BOHL | 26561 WEST RIVER ROAD | | | GROSSE ILE | MI | 48138 | |
| AMANDA M GEROW & | DUSTIN A GEROW JT TEN | 5935 W DALE RD | | BEAVERTON | MI | 48612 | 9796 |
| AMANDA M HARRIS | 6254 SHAPPIE RD | | | CLARKSTON | MI | 48348 | 2042 |
| AMANDA M MAYER | 2810 55TH STREET | | | LUBBOCK | TX | 79413 | |
| AMANDA M PRICE | 11635 W SHORE DR | | | PINCKNEY | MI | 48169 | 9090 |
| AMANDA M ROGER | 820 HOLLAND LANE | | | CAMDEN | SC | 29020 | 8311 |
| AMANDA M SPRENGER | 1727 CASTLEMAN ROAD | | | BERRYVILLE | VA | 22611 | 2738 |
| AMANDA M TERMUHLEN | AMANDA M TERMUHLEN REVOCABLE T | 495 COLUMBIA PLACE | | BEXLEY | OH | 43209 | |
| AMANDA M VINCENT | 14711 WHEATFIELD LN | | | CARMEL | IN | 46032 | 5015 |
| AMANDA M WHEELER | 1605 LEXINGTON AVE | | | ALLEN | TX | 75013 | |
| AMANDA MAHON | 4143 W. 23RD STREET | | | YUMA | AZ | 85364 | |
| AMANDA MARIE MCNAIR | 6205 GRAND REUNION DR | | | HOSCHTON | GA | 30548 | |
| AMANDA MARIE MOSES | 11531 EVESBORORGH | | | HOUSTON | TX | 77099 | 2013 |
| AMANDA MCFADDEN | 576 MENKER AVE APT C | | | SAN JOSE | CA | 95128 | |
| AMANDA MCMANUS | PO BOX 5254 | | | ATLANTA | GA | 31107 | |
| AMANDA MILLS WILCOX | 14514 BALD MOUNTAIN RD | | | PENN VALLEY | CA | 95946 | 9345 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMANDA MONTAGUE & | JAMES G MONTAGUE | JT TEN | 227 NEWTON ROAD | | SENECA | SC | 29678 | 1809 |
| AMANDA MULBAY-HARRIES | 5325 POWELL ROAD | | | | DAYTON | OH | 45424 |
| AMANDA P MAYFIELD | 18499 GRUEBNER ST | | | | DETROIT | MI | 48234 | 3855 |
| AMANDA P TOMPKINS | 6717 HARTFORD | | | | DETROIT | MI | 48210 | 1309 |
| AMANDA PAIGIE BLEVINS | 2911 BRIGADOON PKWY | | | | LEXINGTON | KY | 40517 | 1309 |
| AMANDA PECHULIS | 10 ROUTE 560 | | | | BRANCHVILLE | NJ | 07826 |
| AMANDA PEKIN | 32361 PUDDING CREEK ROAD | | | | FORT BRAGG | CA | 95437 |
| AMANDA PETTY | 1259 TAYLOR LANE | | | | AUBURN | CA | 95604 |
| AMANDA PHILLIPS | 414 CIRCLE DR | | | | CLARKSVILLEN | TN | 37043 |
| AMANDA R APPLEGATE | 1720 N LASALLE DR #21 | | | | CHICAGO | IL | 60614 | 5847 |
| AMANDA R MILLER | 1301 SORGHUM HOLLER RD | | | | NEW BLAINE | AR | 72851 |
| AMANDA R NEUBAUER | 1801 BLUE STONE DRIVE | | | | SPRINGFIELD | IL | 62704 | 8718 |
| AMANDA R SMITH | C/O ARTHUR S LYNN | 10 MEANDERING WAY | | | GRANITE FALLS | NC | 28630 | 9324 |
| AMANDA RAAB | 21 CROMBIE ST | | | | BURLINGTON | VT | 05401 | 3612 |
| AMANDA REMO | 4564 ROLLINGVIEW AVENUE | | | | WYOMING | MI | 49519 |
| AMANDA S ARBUCKLE | 2618 CLOVER LN | # A | | | BEDFORD | IN | 47421 | 5240 |
| AMANDA SALDIVAR | 8741 NEWHOUSE ST | | | | PORTAGE | MI | 49024 | 6117 |
| AMANDA SANDSTROM | 3925 FARM RIDGE COURT | | | | TRAVERSE CITY | MI | 49684 |
| AMANDA SCHWARTZ | 16621 DENISE DR | | | | AUSTIN | TX | 78717 | 3051 |
| AMANDA SCOTT THOMPSON | 129 WHITE OAK DR. | | | | MEDFORD | OR | 97504 | 7733 |
| AMANDA SCOTT THOMPSON TTEE | JOHN THOMPSON CREDIT TRUST | U/A/D 03-19-2008 | 129 WHITE OAK DRIVE | | MEDFORD | OR | 97504 | 7733 |
| **AMANDA SHANE** | 2418 GRAYSTONE LANE | | | | FREDERICK | MD | 21702 |
| AMANDA SIMONS | 42 HEMMAN STREET | | | | ROSLINDALE | MA | 02131 | 4534 |
| AMANDA SKURKA | 7510 MASON ST | | | | SWARTZ CREEK | MI | 48473 | 1492 |
| AMANDA SKYE LAWRENCE INH IRA | BENE OF FORD A LAWRENCE | CHARLES SCHWAB & CO INC CUST | 24709 JAMESTOWNE RD | | NOVI | MI | 48375 |
| AMANDA SMITH | 85 LORENE DR | | | | VAN ALSTYNE | TX | 75495 |
| AMANDA SOLEY | 11600 KNOBCREST DR. | | | | HOUSTON | TX | 70070 |
| AMANDA SOON | 13101 BRIAR FOREST #6708 | | | | HOUSTON | TX | 77077 | 2016 |
| AMANDA SPELLMAN & | NORMA SAUNDERS JT TEN | 1321 BRENTWOOD PL | | | JOLIET | IL | 60435 |
| AMANDA SPENCE | BOX 850 | WHITE OAK RD | | | CHAPMANVILLE | WV | 25508 | 0850 |
| AMANDA TAYLOR | 35 WASSON ROAD | | | | CONWAY | AR | 72034 |
| AMANDA THORNTON | 2973 JAY DRIVE | | | | NEW CASTLE | PA | 16101 |
| AMANDA TODRO | 10440 PRESTON ST | | | | WESTCHESTER | IL | 60154 |
| AMANDA TOLLEY | 1404 FITZLEE STREET | | | | GLASGOW | VA | 24555 |
| AMANDA V L SMITH | 740 PICKERING BEACH RD | AJAX ON  L1S 3K8 | CANADA | | | | |
| AMANDA VANTUYLE | 6 US HWY 67 | | | | ROODHOUSE | IL | 62082 |
| AMANDA VINCENT | 1412 WHIPPERWILL TRAIL | | | | BOWLING GREEN | KY | 42101 |
| **AMANDA W PECK** | 13001 SEAL BEACH BLVD STE 200 | | | | SEAL BEACH | CA | 90740 | 2757 |
| AMANDA WILBURN | 2415 MYLOSHANE LANE | | | | KNOXVILLE | TN | 37931 |
| AMANDA WILLING | 1411 JASON COURT | | | | BARTLETT | IL | 60103 |
| AMANDA WILLITS EGAN AND | MARK A. EGAN | 20 COTTAGE ST. APT. 1 | | | CAMBRIDGE | MA | 02139 | 3904 |
| AMANDA WILSON | 3809 FLAT FIELD TERRACE | | | | RICHMOND | VA | 23223 |
| AMANDA WINDHURST | 70 FARMINGTON AVE | UNIT 3E | | | NEW LONDON | CT | 06320 | 3252 |
| AMANDA Y UPCHURCH | 115 MORSE ST | | | | HAMDEN | CT | 06517 | 3213 |
| AMANDA YEAGER | 4 MATTHEWS ROAD | | | | NEWARK | DE | 19713 | 2556 |
| AMANDEEP KHALSA | 42952 BRADLEY DR | | | | BELLEVILLE | MI | 48111 |
| AMANDEEP SIDHU | 1211 S EADS STREET APT 1004 | | | | ARLINGTON | VA | 22202 |
| AMANDIO CAPELA | ALZIRA CAPELA | 496 HUNTINGTON STREET | | | SHELTON | CT | 06484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMANDIO J SILVA | 17 GROVER RD | | | | ASHLAND | MA | 01721 | 2512 |
| AMANITA THOMAS | 604 BROAD LEAF CIRCLE | | | | RALEIGH | NC | 27613 | |
| AMANTE CARUANA | ELIZABETH CARUANA JTTEN | 306 WYONA AVE | | | LINDENHURST | NY | 11757 | 5946 |
| AMANTHA KOLLENGODE | 2012 26TH STREET SE | | | | ROCHESTER | MN | 55904 | 5892 |
| AMANUEL G SERETSE | 1070 ROBIN CT | | | | NEW BRIGHTON | MN | 55112 | |
| AMANULLAH KHAN | CHARLES SCHWAB & CO INC CUST | 6717 TALMADGE | | | DALLAS | TX | 75230 | |
| AMANY S HASAN | PO BOX 3482 | | | | DALY CITY | CA | 94015 | 0482 |
| AMAR BEHURA | 7117 OLD ORCHARD WAY | | | | BOYNTON BEACH | FL | 33436 | |
| AMAR M SHAH & | KRUPA A SHAH | 11 ANACAPA | | | ROLLING HILLS ESTATES | CA | 90274 | |
| AMAR M SHAH & | KRUPA A SHAH | SLFP LOANED SECURITY A/C | 11 ANACAPA | | ROLLING HILLS ESTATES | CA | 90274 | |
| AMAR MODY | 6-01 QUAIL RIDGE DRIVE | | | | PLAINSBORO | NJ | 08536 | |
| AMAR R NEBURI & | RANI S NEBURI JT TEN | 8217 PRINCE WALES CT | | | PLANO | TX | 75025 | 5522 |
| AMAR S NUJAR | PO BOX 12130 | | | | ALEXANDRIA | LA | 71315 | 2130 |
| AMAR SHARMA | ACCT 2 | 4801 41ST STREET NW | | | WASHINGTON | DC | 20016 | 1707 |
| AMARA DUNA | 1726 W ROSCOE | | | | CHICAGO | IL | 60657 | |
| AMARESH S MUNDALMANI | 5 DEVILLE CT | | | | NEWARK | DE | 19711 | |
| AMARILYS BAEZ-ADONIZ | 69 TIEMANN PLACE | APT 40 | | | NEW YORK | NY | 10027 | |
| AMARJIT S NIJJAR & | SARTAJ S NIJJAR | 3106 GEORGES LN | | | ALEXANDRIA | LA | 71301 | |
| AMARJIT SOHAL | 1859 ALYSSA DR | | | | YUBA CITY | CA | 95993 | 8301 |
| AMARO L. PEREIRA SEPARATE | PROPERTY TRUST | AMARO L. PEREIRA TTEE | U/A DTD 10/09/1997 | 32 E. PINE ST | STOCKTON | CA | 95204 | 5453 |
| AMARPAL SINGH | 24456 TUFTON ST | | | | PLAINFIELD | IL | 60585 | 5767 |
| **AMARYALLIS R ANKENY** | **4380 MOZART AVE** | | | | DAYTON | OH | 45424 | 5983 |
| AMATORE D MAZZACANO & | ANNE MAZZACANO JT TEN | 1115 HICKORY TRAIL | | | DOWNERS GROVE | IL | 60515 | 1237 |
| AMAURY POLANCO | 2971 8TH AVE APT 7N | | | | NEW YORK | NY | 10039 | |
| AMAYA ALONSO DE STIFANO | RICHARD JOSE STIFANO JT TEN | TOD DTD 07/09/2008 | C/O OCASA WHS | 29-76 NORTHERN BLVD | LONG IS CITY | NY | 11101 | 2822 |
| AMAZON R EMELIO | 15230 MARSON ST | | | | PANORAMA CITY | CA | 91402 | 4419 |
| AMB. GILBERT A ROBINSON | 1350 BEVERLY ROAD | SUITE 617 | | | MCLEAN | VA | 22101 | 3922 |
| AMBADAS PATHAK (IRA) | FCC AS CUSTODIAN | 225 WENDOVER ROAD | | | BALTIMORE | MD | 21218 | 1896 |
| AMBASSADOR FUEL PENSION PLAN | 1049 WASHINGTON AVE | P.O. BOX 545 | | | BRONX | NY | 10456 | 0525 |
| AMBER BENTZ | 13408 DAMON CT | | | | BILOXI | MS | 39532 | 9519 |
| AMBER BURGESS | 6626 FOUNDERS ST | | | | ZEPHYRHILLS | FL | 33542 | |
| AMBER CLATTERBUCK | 192 GREENLEAF RD | | | | STRASBURG | VA | 22657 | 5609 |
| AMBER D BROWN | WBNA CUSTODIAN TRAD IRA | 2036 BRANDON CIRCLE | | | CHARLOTTE | NC | 28211 | 1615 |
| AMBER DEANE ALEXANDER | 1946 FOX HUNTER RD | | | | FAYETTEVILLE | AR | 72701 | 2963 |
| AMBER E BOXRUD | 450 S 39TH STREET | | | | BOULDER | CO | 80303 | |
| AMBER FORD | 437 C REDWOOD CT | | | | GREENWOOD | IN | 46143 | |
| AMBER FRACE | 160 BRIARCLIFF RD | | | | BERWICK | PA | 18603 | 4205 |
| AMBER GOEBEL | 3884 LOS COYOTES DIAG. | | | | LONG BEACH | CA | 90808 | |
| AMBER HAACK | 511 GARFIELD AVE | | | | SO PASADENA | CA | 91030 | 2210 |
| AMBER HARDER | 6226 KALA KEA PLACE | | | | KAPAA | HI | 96746 | |
| AMBER HENDERSON GEIMAN | PSC 103 BOX 4282 | | | | APO | AE | 09603 | |
| AMBER HUBBARD | 3961 KLEIN AVE | | | | STOW | OH | 44224 | 3455 |
| AMBER ILLIG | 7642 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038 | 3205 |
| AMBER J ZIEGLER | 365 RED ROCK CIR | | | | BELLE FOURCHE | SD | 57717 | |
| AMBER JO ANN ESTES- DECEASED | ERIC C ESTES- ADMINISTRATOR | 1630 HIGHRIDGE RD | | | SPRING VALLEY | CA | 91977 | 5414 |
| AMBER JONES | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366 | 3819 |
| AMBER K JOHNSON | 3870 MT VERNON BLVD | | | | NORTON | OH | 44203 | |
| AMBER KNIGHT | 4017 HOLLOW LAKE RD | | | | ROANOKE | TX | 76262 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMBER KOPP | 6361 S CALISTA DR | | | WASILLA | AK | 99654 |
| AMBER L HAAS | 3181 SOUTHERN BLVD | | | KETTERING | OH | 45409 |
| AMBER L JOHNSTON | 19 S REGENT OAK | | | THE WOODLANDS | TX | 77381 6444 |
| AMBER L YORK | 2155 GOLDSMITH ST | | | HOUSTON | TX | 77030 1201 |
| AMBER LARA | 25605 CROSS CREEK DR #B | | | YORBA LINDA | CA | 92887 |
| AMBER LEON | 1901 JFK BLVD. | UNIT 1724 | | PHILADELPHIA | PA | 19103 |
| AMBER LIMOGES | 3842 W. 176TH COURT | | | TORRANCE | CA | 90504 3202 |
| AMBER LOPEZ | 1011 FOXGLOVE ST. | | | BEAUFORT | SC | 29906 |
| AMBER LUND | 23592 WINDSONG, APT 18A | | | ALISO VIEJO | CA | 92656 |
| AMBER M GILBERT | 3 BELLAIRE DR | | | MONTCLAIR | NJ | 07042 |
| AMBER M WINSKE | PO BOX 5867 | | | MARLBORO | MA | 01752 8867 |
| AMBER MURNANE | 10725 OLD IRONSIDES AVE | | | LAS VEGAS | NV | 89166 |
| AMBER NICHOLE SHOOPMAN & | DELBERT D SHOOPMAN SR JT TEN | 3232 BELFORD RD | | HOLLY | MI | 48442 9450 |
| AMBER NIVISON | 3680 NASH RD | | | FAYETTEVILLE | NC | 28306 |
| AMBER PHILLIPS | 1933 SOUTH BARSKDALE ST | | | MEMPHIS | TN | 38114 4504 |
| AMBER POPP | DESIGNATED BENE PLAN/TOD | 2824 NE 33RD CT APT 10 | | FORT LAUDERDALE | FL | 33306 |
| AMBER POSEY | 14110 PARKHURST | | | SAN ANTONIO | TX | 78232 |
| AMBER PYE | 79 CANDLEWICKE DR | | | DOVER | DE | 19901 5706 |
| AMBER R DUDZIK & | MICHAEL P DUDZIK JT TEN | 14386 N BRAY RD | | CLIO | MI | 48420 7929 |
| AMBER R TANNER | 10352 VARIEL AVE | | | CHATSWORTH | CA | 91311 2352 |
| AMBER ROSE | 4600 WINSTON ROAF | | | PORTSMOUTH | VA | 23703 |
| AMBER ROUNDTREE | 11024 ACAMA STREET | 211 | | STUDIO CITY | CA | 91602 |
| AMBER S KNIGHT | & QUINTON A PRIOR JTTEN | 3411 PARK ROYAL DR | | KINGWOOD | TX | 77339 |
| AMBER SCHAEFER | 1613 CYPRESS HOLLOW | | | PEARLAND | TX | 77581 |
| AMBER SIMONE WARE | 2225 W MADISON ST UNIT 3 | | | CHICAGO | IL | 60612 |
| AMBER STOCKSLAGER | 1748 LAKESHORE DR | | | TROY | OH | 45373 8716 |
| AMBER TSUCHIURA | 852 LAKEWOOD DR. | | | HANFORD | CA | 93230 |
| AMBER WARD | PO BOX 212 | | | DEXTER | MO | 63841 0212 |
| AMBER WHEABLE | 1191 LINDEN DRIVE | | | CONCORD | CA | 94520 |
| AMBERLEE D HUDSON BENE IRA | LARRY D SAUNDERS (DECD) | FCC AS CUSTODIAN | 3428 NORTH 50 EAST | GREENFIELD | IN | 46140 8626 |
| AMBERS F HATCHER | 2607 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 2027 |
| AMBIA KHATUN | 11990 RADOM STREET | | | DETROIT | MI | 48212 |
| AMBIKA DALTON | 3121 SW IOWA ST APT 32 | | | PORTLAND | OR | 97239 1071 |
| AMBIKA R MAKIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 112705 | ANCHORAGE | AK | 99511 |
| AMBRA TURNER SR | 161 GRESHAM AVE | | | KEYSVILLE | GA | 30816 5071 |
| AMBROCIO R PEDRAZA | 15040 COUNTY ROAD 191 | | | DEFIANCE | OH | 43512 9306 |
| AMBROCIO S GONZALEZ | PO BOX 221361 | | | NEWHALL | CA | 91322 1361 |
| AMBROSE A DASKY | TR AMBROSE A DASKY REVOCABLE TRUST | UA 10/01/96 | 21071 NORTH SHORE DRIVE | HILLMAN | MI | 49746 7903 |
| AMBROSE A LAWRENCE | 17524 WALNUT ST | | | HESPERIA | CA | 92345 6251 |
| AMBROSE A RUCKER | BOX 23 | | | BEDFORD | VA | 24523 0023 |
| AMBROSE B FELDNER & | MARIAN C FELDNER TTEES | FELDNER REVOCABLE TRUST | N8842 GLADSTONE BEACH RD | FOND DU LAC | WI | 54935 9530 |
| AMBROSE BOLLING | 2808 WEIR AVE | | | WEIRTON | WV | 26062 3146 |
| AMBROSE C SMITH | 2391 SALVATORE PL | | | HAMILTON | OH | 45013 4839 |
| AMBROSE COLEMAN | P.O. BOX 411 | | | TCHULA | MS | 39169 |
| AMBROSE F DEPANISE & | SALLY E DEPANISE | 1111 COLONY RIDGE RD | | ODENTON | MD | 21113 |
| AMBROSE G HOPPER | 1474 EATON DRIVE | | | MONROE | MI | 48162 3321 |
| AMBROSE J NEALON & | HELEN N REALON JT TEN | 114 BAMBI LN | | MADISON | AL | 35758 6808 |
| AMBROSE JOHN FISHER | AMBROSE J FISHER TRUST | 200 19TH ST | | MANHATTAN BEACH | CA | 90266 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| AMBROSE K NAGEL | NAGEL TRUST | 7848 DESERT BELL AVE | | | LAS VEGAS | NV | 89128 | |
| AMBROSE L HAGAN & | DORA S HAGAN JT TEN | 5913 SHADY WOODS CT | | | GULF SHORES | AL | 36542 | 2612 |
| AMBROSE N DYON & | CLEVA DYON | TEN COM | 100 WESTWOOD OAKS CT. APT 307 | | KANKAKEE | IL | 60901 | 2950 |
| AMBROSE NWAGBARAJI | 737 W 2ND STREET | | | | FLORENCE | NJ | 08518 | 1103 |
| AMBROSE P ELMOORE | 12130 RAELYN HILLS DR | | | | PERRY | MI | 48872 | 9168 |
| AMBROSE P THOME JR | 11291 OLD MILL ROAD | | | | SPENCER | OH | 44275 | 9520 |
| AMBROSE R MARTIN | 012108 S MAIDSTONE AVE | | | | NORWALK | CA | 90650 | |
| AMBROSE R WOODROOF | 318 BARKLEY COURT | | | | LYNCHBURG | VA | 24503 | 4221 |
| AMBROSE Z DUSZAK | 105 WATERTOWN RD | | | | THOMASTON | CT | 06787 | 1827 |
| AMBROUS W BUNCH | 719 E TENNYSON | | | | PONTIAC | MI | 48340 | 2963 |
| AMBUJ UPPAL | TOD DTD 02/05/2007 | 11113 EAST BETONY DRIVE | | | SCOTTSDALE | AZ | 85255 | 1992 |
| AMCOL INTERNATIONAL CORP. | DOUG A TOPE | 1316 5TH AVE | | | BELLE FOURCHE | SD | 57717 | 1612 |
| AMDREAS STOLL | SCHUTTE-LANZ STRASSE 14 | D-12209 | BERLIN | GERMANY | | | | |
| AMEDEO A SALVADOR | 2177 GARFIELD AVE | | | | NILES | OH | 44446 | 4205 |
| AMEDEO C OLIVIERO | 58 E PARK AVE | | | | LONG BEACH | NY | 11561 | 3504 |
| AMEDEO DINARDO | 137 ELM AVE | | | | SHARON | PA | 16146 | |
| AMEDEO P DESANTIS | 109 LOOMIS AVE | | | | TRENTON | NJ | 08610 | 4435 |
| AMEEN WILLIAM TOOMEY JR | CHARLES SCHWAB & CO INC CUST | PO BOX 294 | | | SAN RAMON | CA | 94583 | |
| AMEER S TOZY & | GAIL A TOZY | AMEER AND GAIL TOZY TRSTEES OF | TOZY TRST U/A DTD 04/19/00 | 16510 JACKSON OAKS DRIVE | MORGAN HILL | CA | 95037 | |
| AMEERA SHAH | 328 ROCKMEADE DRIVE | | | | WILMINGTON | DE | 19810 | |
| AMEET H PADNANI | 635 HARMON COVE TOWER | | | | SECAUCUS | NJ | 07094 | |
| AMEIDA D GREEN | 210 W PULASKI | | | | FLINT | MI | 48505 | 6400 |
| AMEL GONZALEZ | PO BOX 2055 | | | | SOUTH GATE | CA | 90280 | 9055 |
| AMEL HUJDUROVIC | 45641 GABLE DRIVE | | | | MACOMB TWP | MI | 48044 | 6605 |
| AMELDA A SAMPLES | TOD ACCOUNT | 1152 VALLEY DR NW | | | NORTH CANTON | OH | 44720 | 2245 |
| AMELI PADRO-FRAGETTA | 16515 DUNOON CT | | | | MIAMI LAKE | FL | 33014 | 6049 |
| AMELIA A BANASIAK | 350 RUSSELL ST | | | | SUNDERLAND | MA | 01375 | 9312 |
| AMELIA A BUCHHEIT | DOW PORTFOLIO | 5302 BRIERCLIFF DRIVE | | | HAMBURG | NY | 14075 | 3440 |
| AMELIA A DAHDAH LIVING TRUST | UAD 11/19/97 | AMELIA A DAHDAH TTEE | 21 STURR STREET | | NORTH HALEDON | NJ | 07508 | 2825 |
| AMELIA A DAIGLE | 415 W OAK LANE | | | | LAKE CHARLES | LA | 70605 | 2738 |
| AMELIA A FUSINSKI | CGM IRA ROLLOVER CUSTODIAN | 22409 N CHEYENNE DR | | | SUN CITY WEST | AZ | 85375 | 2042 |
| AMELIA A GERKIN | 419 OAKLAND AVENUE | | | | INDIALANTIC | FL | 32903 | |
| AMELIA A LUSK  & | BERNICE A LUSK JT WROS | 19291 WESTOVER AVE | | | ROCKY RIVER | OH | 44116 | 4028 |
| AMELIA A MONAGAS | PO BOX 60920 | | | | ROCHESTER | NY | 14606 | 0920 |
| AMELIA A NICHOLS | 62 MARIVA STREET | | | | PONTIAC | MI | 48342 | 2821 |
| AMELIA A SHERER-GOEPPERT & | GREGORY F GOEPPERT TR GREGORY F & | AMELIA A SHERER GOEPPERT 2001 LIV | TR UA 9/24/01 | 1830 NOEMI DRIVE | CONCORD | CA | 94519 | 1445 |
| AMELIA ALIFIER REVOCABLE TRUST | DATED MARCH 18 1999 | AMELIA ALIFIER AS TRUSTEE | 1201 SW 141ST AVE J-206 | | PEMBROKE PINES | FL | 33027 | |
| AMELIA ANN GAIL | 863 IROQUOIS | | | | DETROIT | MI | 48214 | 2711 |
| AMELIA ANN HIGGINS | CUST CONNIE LEA | HIGGINS U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 44 BAKER CT | PETALUMA | CA | 94952 | 5520 |
| AMELIA B GANZ & | WILLIAM J GANZ JR & | ROBERT J GANZ & | SALLY G RUSSELL JT TEN | 1009 ELMRIDGE AVE | BALTIMORE | MD | 21229 | 5324 |
| AMELIA BOZEMAN | 3434 BLANDING BLV | 215 | | | JACKSONVILLE | FL | 32210 | |
| AMELIA C PARKER | 40 BEACH AVE | | | | PENNSVILLE | NJ | 08070 | 1622 |
| AMELIA C URBECK | 3150 W MOTT AVE | | | | FLINT | MI | 48504 | 6841 |
| AMELIA C. KELLY | AMELIA C. KELLY | 27 THORNDELL DR | | | SAINT LOUIS | MO | 63117 | |
| AMELIA CANNON | 53 ROCKLEDGE RD | | | | BRONXVILLE | NY | 10708 | 5314 |
| AMELIA CROSBY | AMELIA CROSBY CMG INTRVS TRUST | 7538 NC 39 HWY | | | ZEBULON | NC | 27597 | 6053 |
| AMELIA CROSBY | AMELIA CROSBY INTERVIVOS REVOC | 7538 NC 39 HWY | | | ZEBULON | NC | 27597 | 6053 |
| AMELIA D BROWN | 2412 MIMOSA LN | | | | ANDERSON | IN | 46011 | 9783 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMELIA D TOMASELLI | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094 | 5759 |
| AMELIA D'ANDREA & | NICHOLAS J D'ANDREA | 14132 WOODWARD DR | | | ORLAND PARK | IL | 60462 |
| AMELIA DI GERONIMO & | MELINA DI GERONIMO JT TEN | 3225 HELEN DR | | | NORTH ROYALTON | OH | 44133 | 2226 |
| AMELIA DOLAN | 9917 SHADY LN | | | | BROOKLYN | OH | 44144 | 3010 |
| AMELIA E FARYNK TRUST | U/A/D 07 15 92 | LINDA JOY FARYNK TRUSTEE | 415 W MAIN ST | | MIDLAND | MI | 48640 | 4237 |
| AMELIA E MERRY | 1880 BAY RD APT 221 | | | | VERO BEACH | FL | 32963 | 4317 |
| AMELIA E SCOTT & | ROBERT F SCOTT JT TEN | 5525 W EDWARDS AVE | | | INDIANAPOLIS | IN | 46221 | 3113 |
| AMELIA E TOMAINO | 6378 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | 6512 |
| AMELIA F NASUTOVICH | 22811 W 7 MILE RD | | | | DETROIT | MI | 48219 | 1739 |
| AMELIA F STEWART | 801 N JACKSON ST | | | | WILMINGTON | DE | 19806 | 4630 |
| AMELIA F URO | 106 VALLEYVIEW ROAD | | | | HOCKESSIN | DE | 19707 | 9537 |
| AMELIA G BAILEY | 419 OAKLAND AVE | | | | INDIALANTIC | FL | 32903 |
| AMELIA G BAILEY | TOD ACCOUNT | 4066 WILKES DR | | | MELBOURNE | FL | 32901 | 8487 |
| AMELIA G DUTY LIVING TR TR | AMELIA G DUTY TTEE | RAMON J DUTY TTEE | U/A DTD 04/20/1999 | 7386 DEAN RD | FENTON | MI | 48430 | 9044 |
| AMELIA G RATTIGAN | UNIT 109A | 4545 CHESTNUT RIDGE ROAD | | | AMHERST | NY | 14228 | 3308 |
| AMELIA GARCIA | CGM SPOUSAL IRA CUSTODIAN | 1303 PRINCETON DRIVE | | | WALNUT | CA | 91789 | 1265 |
| AMELIA GREEN | 923 HARPER DR. | | | | VERONA | WI | 53593 |
| AMELIA H BENDER | C/O J L BENDER | 6233 WALHONDING ROAD | | | BETHESDA | MD | 20816 | 2138 |
| AMELIA H WRIGHT | CUST RYAN C WRIGHT | UTMA MA | 19 OLD FARM RD | | METHUEN | MA | 01844 | 4624 |
| AMELIA HAMM | 15150 KENTON | | | | OAK PARK | MI | 48237 |
| AMELIA HAZEL | 89 CHAPIN AVE | | | | STATEN ISLAND | NY | 10304 | 2925 |
| AMELIA HUMPHRY | 56 COZINE ROAD | | | | CENTER MORICHES | NY | 11934 | 1202 |
| AMELIA J LACERVA | 918 LAWRENCE | | | | GIRARD | OH | 44420 | 1910 |
| AMELIA J MOSER & | DUANE A MOSER JT TEN | 1212 SPRINGBROOK DR | | | MANSFIELD | OH | 44906 |
| AMELIA JANE SMITH | 241 MORNINGLAND DRIVE | | | | WINDBER | PA | 15963 | 5614 |
| AMELIA K NOLAN | 3280 EAST BUCKSKIN LANE | | | | HERNANDO | FL | 34442 | 8002 |
| AMELIA KEARNS HUCKINS TRUST | U/A DTD 7/14/94 | MARTHA S. HUCKINS, TRUSTEE | 104 COUNTRYSIDE DRIVE | | BASKING RIDGE | NJ | 07920 |
| AMELIA KLEIN TTEE | KLEIN FAMILY REV TRUST U/A | DTD 05/27/1998 | 9245 REGENTS ROAD APT M312 | | LA JOLLA | CA | 92037 | 9268 |
| AMELIA L HARP | 8 LITTLE MOUNTAIN RD | | | | N SALEM | NY | 10560 | 2912 |
| AMELIA L WOLFE | ALLAN H WOLFE JT TEN | 11284 CLASSIC LN | | | FRISCO | TX | 75034 | 0068 |
| AMELIA LEON | 1920 HIGHLAND GATE DR | | | | CUMMING | GA | 30040 |
| AMELIA LOPEZ | 3357 SHANE DRIVE | | | | BAY CITY | MI | 48706 | 1236 |
| AMELIA LOPEZ & | JOSEPH R LOPEZ JT TEN | 3357 E SHANE DRIVE | | | BAY CITY | MI | 48706 | 1236 |
| AMELIA LOUISE SIKORA | CHARLES SCHWAB & CO INC CUST | 111 11TH ST UNIT 4CN | | | RACINE | WI | 53403 |
| AMELIA LYNN GRANT | 6073 WOODLAND ST 35 | | | | VENTURA | CA | 93001 |
| AMELIA M CAGLE | 2317 BROAS DR | | | | MARRERO | LA | 70072 | 5119 |
| AMELIA M DE TOIA | PO BOX 644 | | | | MAHOPAC | NY | 10541 | 0644 |
| AMELIA M DI LALLO & | FLORENCE L DI LALLO JT TEN | 3916 DEER TRAIL AVE | | | MINERAL RIDGE | OH | 44440 | 9046 |
| AMELIA M HAKIM | 1883 WINGATE RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| AMELIA M MALGIERI | INGERSOLL PLACE | 3359 CONSAUL RD  APT 124 | | | SCHENECTADY | NY | 12304 |
| AMELIA M RIOS | 13655 SOUTH MOONLIGHT ROAD | | | | OLATHE | KS | 66061 | 9610 |
| AMELIA M SIEGLE & | DONALD J SIEGLE JTWROS | 130 ADELE RD | | | PITTSBURGH | PA | 15237 |
| AMELIA MARLENE NEUMAN & | EPHRAIM M NEUMAN JT TEN | 151 ROCKWOOD PLACE | | | ENGLEWOOD | NJ | 07631 | 4939 |
| AMELIA MESHBANE TTEE | FBO AMELIA MESHBANE | U/A/D 08/04/04 | 7240 HUNTINGTON LANE - APT.401 | | DELRAY BEACH | FL | 33446 | 2911 |
| AMELIA MICHELLE GARVIN BENE IR | WANDA B. GARVIN DECD | FCC AS CUSTODIAN | 1280 DELGARVEN DR | | APEX | NC | 27502 | 3930 |
| AMELIA MORGA | 40353 LA GRANGE | | | | STERLING HEIGHTS | MI | 48313 | 5434 |
| AMELIA N GORDON | 40 POINT VIEW DRIVE | | | | E GREENBUSH | NY | 12061 | 1924 |
| AMELIA N MOSHER TTEE | FBO THE MOSHER LIVING TRUST | U/A/D 08-12-1992 | 41780 BUTTERFIELD STAGE RD #1153 | | TEMECULA | CA | 92592 | 9206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMELIA NODINE | 555 MILE SQUARE ROAD | | | | | YONKERS | NY | 10701 | 6345 |
| AMELIA O ALEXANDER | 89 SLOCUM ST | | | | | KINGSTON | PA | 18704 | |
| AMELIA PETRICK TR | AMELIA PETRICK LIV TRUST | UTA 9122002 | 5528 SOUTH OAK PARK AVENUE | | | CHICAGO | IL | 60638 | 2326 |
| AMELIA R ALVAREZ | 10205 SW 26TH TERR | | | | | MIAMI | FL | 33165 | 2848 |
| AMELIA R LINDSLEY | 2307 PRESCO CT | | | | | CHARLOTTE | NC | 28262 | 9211 |
| AMELIA R SANTO TOD DTD 11/10/97 | C/O TOM SANTO | 3366 ORMOND ROAD | | | | CLEVELAND HTS | OH | 44118 | 3418 |
| AMELIA RINZIVILLO | 21 HILL & DALE ROAD | | | | | CORTLANDT MANOR | NY | 10567 | 6106 |
| AMELIA ROHRICK & | RONALD A ROHRICK JT TEN | 21645 SW MCCORMICK HILL RD | | | | HILLSBORO | OR | 97123 | 8767 |
| AMELIA RUSSO FORAN | 3855 WESLEY ST | | | | | SEAFORD | NY | 11783 | 2527 |
| AMELIA S CRUTCHER | 1473 APPLE FARM LN | | | | | CINCINNATI | OH | 45230 | 5504 |
| AMELIA S DOBBINS | 102 SEAWRIGHT DRIVE | | | | | IVA | SC | 29655 | 9070 |
| AMELIA S HARPER REVOCABLE TRUST | U/A DTD 11/19/98 AMELIA S HARPER & | PAUL S HARPER CO-TRUSTEES | 3435 ROYAL CREST DRIVE | | | CHARLOTTE | NC | 28210 | |
| AMELIA S HARTZEL | 2141 QUEENS DR APT A4 | | | | | HARRISBURG | PA | 17110 | 3535 |
| AMELIA S PRACK | 1719 ST RT 61 SOUTH | | | | | N FAIRFIELD | OH | 44855 | 9651 |
| AMELIA SMITH & | ANNETTE CORGIAT JT TEN | 9018 29TH ST | | | | BOOKFIELD | IL | 60513 | 1020 |
| AMELIA STILES | ANDREW STILES JR | 109 FRANKLIN AVE | | | | ELLWOOD CITY | PA | 16117 | 2214 |
| AMELIA T HUNT | 3727 MATTHES AVENUE | | | | | SANDUSKY | OH | 44870 | 5492 |
| AMELIA T MAROTTA | TR AMELIA T MAROTTA LIVING TRUST | UA 04/30/04 | 79-14 210TH ST | | | OAKLAND GARDENS | NY | 11364 | 3224 |
| AMELIA TROHA SMITH | 9018 W 29TH ST | | | | | BROOKFIELD | IL | 60513 | 1020 |
| AMELIA VIRGINIA TAFROW | 14 HARWICK DR | | | | | MERCERVILLE | NJ | 08619 | 3011 |
| AMELIE C MEL DE FONTENAY | 6 MOSSWOOD RD | | | | | BERKELEY | CA | 94704 | 1820 |
| AMELINA H YOUNG | 635 S KENSINGTON | | | | | LA GRANGE | IL | 60525 | 2706 |
| AMELIO NOTARAINNI | 42000 7 MILE RD | APT 101 | | | | NORTHVILLE | MI | 18940 | |
| AMELITA MARINETTI | 6117 SHANDA DR | APT E | | | | RALEIGH | NC | 27609 | 3383 |
| AMENDED & RESTATED DECL OF | THE WAYNE S SMART INT VIV TR | JAMES H FAUST TTEE | U/A DTD 12/01/1984 | 5806 SOUTH 900 EAST | | SALT LAKE CTY | UT | 84121 | 1621 |
| AMENDED & RESTATED MARIA S | DORST TRUST | U/A DTD 11/25/2006 | MARIA S DORST TTEE | 839 TERRA CALIFORNIA DR APT 1 | | WALNUT CREEK | CA | 94595 | |
| AMENDED & RESTATED REV TR AGMT | DTD 7/29/99 OF V C NEUHAUSER | SETTLOR-V C NEUHAUSER TTEE | ATT C WILLIAM NEUHAUSER | 7105 ENDICOTT COURT | | BETHESDA | MD | 20817 | 4401 |
| AMENTA R SJOGREN | 119 HILLSIDE DR | | | | | LOCUST GROVE | VA | 22508 | 5233 |
| AMER KHAN | 44 GREENRIDGE CIR | | | | | NEWTOWN | PA | 18940 | |
| AMER SABOO | 17321 REVERE | | | | | SOUTHFIELD | MI | 48076 | 1246 |
| AMER W MIAN | 3535 S JEFFERSON ST | | | | | FALLS CHURCH | VA | 22041 | |
| AMER Z TAHER | 172 MAIN STREET | | | | | NORTH CHELMSFORD | MA | 01863 | |
| AMERICA BETTY BANKS | 294 85 CHAPPEL HILL | | | | | WEST HARRISON | IN | 47060 | |
| AMERICA L SNYDER | 35 FARR DR | | | | | SPRINGBORO | OH | 45066 | 8651 |
| AMERICA LODGE 2245 OSIA | PO BOX 337 | | | | | FRANKLIN SQUARE | NY | 11010 | 0337 |
| AMERICAN ARCH WOODWORKING PSP | DONALD P KALOYANIDES TTEE | 26 BUCKINGHAM DR | | | | READING | MA | 01867 | 3801 |
| AMERICAN ASSOCIATION OF | SWINE VETERINARIANS | 902 1ST AVE | | | | PERRY | IA | 50220 | |
| AMERICAN BANK | FBO JOHN E SCHNEIDER | 3579 DRIFTING DRIVE | | | | HELLERTOWN | PA | 18055 | 3117 |
| AMERICAN CANCER SOCIETY | ATTN BOB FRAZIER | 6500 SUGARLOAF PKWY STE 260 | | | | DULUTH | GA | 30097 | 6205 |
| AMERICAN ENDOWMENT FOUNDATION | FBO BRAD02 | PO BOX 911 | | | | HUDSON | OH | 44236 | 5911 |
| AMERICAN EQUITY LIFE INSURANCE | TR JANE S REED | 6704 ST RT 5 | | | | KINSMAN | OH | 44428 | 9781 |
| AMERICAN EXPRESS | TR HENRY G PETERSON | 4830 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60615 | 1510 |
| AMERICAN EXPRESS FIANCIAL ADV | CUST NICHOLAS A VACCARO IRA | 1544 E FLORIAN CIR | | | | MESA | AZ | 85204 | 5149 |
| AMERICAN EXPRESS FINANCIAL ADV | FBO GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 | 9772 |
| AMERICAN EXPRESS TRUST CO | TR ROBERT L CROSS IRA | 7074 CARNCROSS | | | | PITTSFORD | MI | 49271 | 9761 |
| AMERICAN FRIENDS OF ISRAEL MUSEUM | ATTENTION: MONIQUE BIRENBAUM | 500 5TH AVENUE STE 2540 | | | | NEW YORK | NY | 10110 | 2599 |
| AMERICAN FUTURE SYSTEMS INC | SAM:PARAMETRIC PPA1-B | 370 TECHNOLOGY DR | | | | MALVERN | PA | 19355 | |
| AMERICAN HIGH LIFT COMPANY | 1828 CARLYLE COURT | | | | | NEWARK | OH | 43055 | 9700 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICAN INSURANCE AGENCY INC | 14 STILT STREET | | | | NEW ORLEANS | LA | 70124 | 4403 |
| AMERICAN LEGAL FOUNDATION | ATT: CONSTANCE C. LARCHER | 2009 MASSACHUSETTS AVE. N.W. | | | WASHINGTON | DC | 20036 | 1011 |
| AMERICAN LEGION AUXILIARY | LAURENCE ROBERTS UNIT | 21-DEPARTMENT OF DELAWARE | 705 SIXTH ST | | NEWARK | DE | 19711 | 8717 |
| AMERICAN LEGION LAROY FARST | POST INC NO 245 | BOX 127 | | | NEW MADISON | OH | 45346 | 0127 |
| AMERICAN LEGION POST 17 | FINANCIAL OFFICE | PO BOX 2652 | | | HONOLULU | HI | 96803 | |
| AMERICAN LEGION POST NO 821 | RIVERSIDE DR | | | | CLAYTON | NY | 13624 | |
| AMERICAN METAL & CHEMICAL CORP | PEN PLAN U/A/D 1-1-74 | ATTN: BARRY REICHENBERG | PO BOX 1048 | | DANIA | FL | 33004 | 1048 |
| AMERICAN NATIONAL BANK OF | TEXAS COLLATERAL ACCOUNT FBO | RICK G CAWTHON | TOD REGISTRATION | 4646 EAST INTERSTATE 30 | ROCKWALL | TX | 75087 | 9204 |
| AMERICAN POLYMER INDUSTRIES | OF LAKE CHARLES | 2811 HIGHLAND BLVD | | | NEDERLAND | TX | 77627 | |
| AMERICAN STANDARD MANUFACTURING CO | ATTN PAMELA REIMANN | 616 CHIPPEWA | | | NAPERVILLE | IL | 60563 | 1380 |
| AMERICAN STATE BANK | AS AGENT FOR OTHERS | CAP APPREC. PORTFOLIO | PO BOX 140 | | SIOUX CENTER | IA | 51250 | |
| AMERICAN SYSTEMS & TECHNOLOGIE | PO BOX 1349 | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| AMERICIS REED | 1417 SPYGLASS HILL DR | | | | DULUTH | GA | 30097 | 5949 |
| AMERICO CENTOCANTI | CUST MAUREEN ANN MC NAMARA | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6280 GARDNER ROAD | ALTAMONT | NY | 12009 | 5016 |
| AMERICO D COLOMBO AND | KATHLEEN A BARQUIN JTWROS AND | ROBERT L COLOMBO JTWROS | 491 CRESTWOOD DR APT 331 | | CHARLOTTESVLE | VA | 22903 | 4887 |
| AMERICO DE BENEDICTIS | 1001 BURNT HICKORY RD NW | APP 511 | | | MARIETTA | GA | 30064 | |
| AMERICO JAVIER BULLENTINI | ANA JULIA BULLENTINI JT TEN | JUAN XXIII 1653 | PEREZ CP(2121) SANTA FE | ARGENTINA | | | | |
| AMERICO M PINTO | 7B JUDITH DR | | | | DANBURY | CT | 06811 | |
| AMERICO M PINTO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7B JUDITH DR | | DANBURY | CT | 06811 | |
| AMERICO MORAIS | 387 FRANKLIN ST | | | | FRAMINGHAM | MA | 01702 | 6230 |
| AMERICO P GIFALDI | 2 CHIPPENBEN DRIVE | | | | HOLLEY | NY | 14470 | 1002 |
| AMERICO RIVERA | EE-30 N-14 ST | GLENVIEW GARDENS | PONCE | PUERTO RICO | | | | |
| AMERIGO C STORACE | 17180 HAWKS LOOKOUT LN | | | | STRONGSVILLE | OH | 44136 | 6275 |
| AMERIGO P PALLINI | 6401 BAKER RD | | | | ATHENS | OH | 45701 | 9229 |
| AMERIGO R MIOTTO | 17059 W GROVE DR | | | | MACOMB TOWNSHIP | MI | 48042 | 3529 |
| AMERIPRISE TRUST CO CUST | RAYMOND SCHINLER | 3723 WHITE RIVER DR | | | HESPERIA | MI | 49421 | 9526 |
| AMERLING FAMILY IRREV TRUST | U/A/D 7/12/91 | JOEL C KARP TRUSTEE | 30 WHITTIER RD | | NEW HAVEN | CT | 06515 | 2438 |
| AMES FAMILY TRUST | JANE AMES & WILLIAM T AMES | 1085 EDEN BOWER LN | | | REDWOOD CITY | CA | 94061 | |
| AMETHIA E TURNER | 18875 BUFFALO ST | | | | DETROIT | MI | 48234 | 2440 |
| AMETHYST GENERETTE | 4091 MT NEBO RD | | | | ISLANDTON | SC | 29929 | |
| AMEURFINA A MELENCIO-HERRERA | 6751 AYALA AVENUE MAKATI | METRO MANILA 1200 | PHILIPPINES | | | | | |
| AMEY W LARRAT | THE AMEY W LARRAT TRUST | 167 TILLINGHAST RD | | | EAST GREENWICH | RI | 02818 | |
| AMF PROPERTY MANAGEMENT | PENSION FUND DTD 1-1-00 | ACCOUNT 2 | PHIL TARTSINIS, TTEE | 855 SULLIVAN AVENUE | SOUTH WINDSOR | CT | 06074 | 2050 |
| AMFRASER SECURITIES PTE LTD | A/C CLIENTS | 4 SHENTON WAY #13-01 | SGX CENTRE 2 | SINGAPORE | | | | |
| AMFRASER SECURITIES PTE LTD | A/C CLIENTS 2 | 4 SHENTON WAY #13-01 | SGX CENTRE 2 | SINGAPORE | | | | |
| AMFRASER SECURITIES PTE LTD | FOR ACCOUNT CLIENTS | ATTN:LAWRENCE CHUA/EILEEN NG | 4 SHENTON WAY | #13-01 SGX CENTRE 2,SINGAPORE 068807 | | | | |
| AMGAD HASAN | PO BOX 3482 | | | | DALY CITY | CA | 94015 | 0482 |
| AMI C GARLAND | 4092 STONE RD | | | | IONIA | MI | 48846 | 9742 |
| AMI C PATEL | AMI C PATEL REVOCABLE TRUST | 3622 N PAULINA ST | | | CHICAGO | IL | 60613 | |
| AMI E CHRISTIANSON | 708 OAKWAY PL | | | | SAINT LOUIS | MO | 63122 | |
| AMI L VITORI | 437 NEW YORK AVE | NW #402 | | | WASHINGTON | DC | 20001 | |
| AMI ROTH | 1630 WHIPPOORWILL LANE | | | | BENTONVILLE | AR | 72712 | |
| AMI T YUNGERMAN & | RUTH YUNGERMAN JT TEN | 7140 VENETO DRIVE | | | BOYNTON BEACH | FL | 33437 | |
| AMICH CORP INC OF NEVADA | 2244 SUPERIOR POSITION ST | NO LAS VEGAS | | | N LAS VEGAS | NV | 89032 | |
| AMICK ENTERPRISES | PO BOX 790 | | | | ROSEVILLE | CA | 95678 | |
| AMID SHAYESTEH (IRA) | FCC AS CUSTODIAN | 1258 TIMBERIDGE LANE | | | BARTONVILLE | TX | 76226 | 8277 |
| AMIE B. BRIGGS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3816 RUNNING FOX DR | | MARIETTA | GA | 30062 | |
| AMIE C JURIEF & | DAVID J JURIEF JT TEN | 5800 COLDWATER DRIVE | | | CASTRO VALLEY | CA | 94552 | 1807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMIE DENISE MOODY | PO BOX 437 | | | | CHESAPEAKE CITY | MD | 21915 |
| AMIE H LEBO | CUST MALLORY KATE LEBO | UTMA PA | 3788 RIDGE RD | | GLEN ROCK | PA | 17327 8766 |
| AMIE HIRSCH COHEN | 1359 EASTWOOD AVE | | | | HIGHLAND PARK | IL | 60035 2818 |
| AMIE L PRESTON | 6109 JOHNNYCAKE RD | | | | BLATIMORE | MD | 21207 3928 |
| AMIE M O'CONNOR | 120 DEERFIELD DR | | | | CANANDAIGUA | NY | 14424 2410 |
| AMIE SCOTT | 5208 TAHOE DRIVE | | | | DURHAM | NC | 27713 |
| AMIE VIGNAROLI | 5824 BAY MEADOWS ROAD | | | | OMAHA | NE | 68127 3520 |
| AMIE W UPTON | 2578 E 360 N | | | | ANDERSON | IN | 46012 9239 |
| AMIEE N CAMPBELL (IRA) | FCC AS CUSTODIAN | P O BOX 9836 | | | FAYETTEVILLE | AR | 72703 0032 |
| AMIEE R DRAGOTTA | 178 MARY ELMER DR | | | | BRIDGETON | NJ | 08302 3908 |
| AMILA CELEBIC | 12855 LONGVIEW DRIVE EAST | | | | JACKSONVILLE | FL | 32223 |
| AMILEE TROUTMAN | 3009 FOREST HILL | | | | FLINT | MI | 48504 2651 |
| AMILEIGH MARIE SHATTUCK | 13781 TIMBERLAKE DR | | | | DENHAM SPGS | LA | 70726 8824 |
| AMIN DAWOOD | 14926 SUGAR STONE DR | | | | SUGAR LAND | TX | 77478 |
| AMIN K GEMEI | 3355 ZINRAN AVE S | | | | SAINT LOUIS PARK | MN | 55426 |
| AMIN KHAN | CUST NASREEN P KHAN UTMA OK | 6408 S 76TH EAST AVE | TULSA | | TULSA | OK | 74133 7500 |
| AMIN M DOSANI | 15 BOSWELL RD | MARKHAM ON  L6B 0E3 | CANADA | | | | |
| AMIN M YOUSOUFZAI | 47 EASTON COURT | | | | LAWRENCEVILL | NJ | 08648 |
| AMIN MARTS | 198 MOUNT VERNON ST | | | | MALDEN | MA | 02148 |
| AMIN MATEEN | 2258 GLEN DALE DR | | | | DECATUR | GA | 30032 5810 |
| AMIN PESSAH | 740 PATROL ROAD | | | | WOODSIDE | CA | 94062 |
| **AMIN R FREIJE &** | **ZENA FREIJE JTTEN** | 1107 ALBION RD | | | BEDFORD | **MA** | 01730 1476 |
| AMIN SHEHAB | 519 N 3RD STREET | | | | ALLENTOWN | PA | 18102 2505 |
| AMINA KHAN | ONE EMERSON PLACE | # 9E | | | BOSTON | MA | 02114 |
| AMINAH MCKINNIE | 104 LOCKSLEY CIR | | | | HATTIESBURG | MS | 39401 |
| AMINE B. MAALOUF IRA | FCC AS CUSTODIAN | 1074 HIGHLAND AVENUE | | | FALL RIVER | MA | 02720 5702 |
| AMINE M GOCHOEL | 3259 AERIAL AVE | | | | DAYTON | OH | 45429 3421 |
| AMION T CAMPLIN | 34617 SHERIDAN | | | | WESTLAND | MI | 48185 3614 |
| AMIR AL NAIMI IRA | FCC AS CUSTODIAN | 4670 COVE RD | | | W BLOOMFIELD | MI | 48323 3602 |
| AMIR B HERSHKOVITZ | 6883 CLUBSIDE DRIVE | | | | LOVELAND | OH | 45140 6042 |
| AMIR BASTAWROUS | 1441 S. PLYMOUTH CT. | #N | | | CHICAGO | IL | 60605 2731 |
| AMIR BORUCH HERSHKOVITZ | 6883 CLUBSIDE DR | | | | LOVELAND | OH | 45140 6042 |
| AMIR BURKI | 8740 BERGESON DR | | | | INDIANAPOLIS | IN | 46278 1190 |
| AMIR ELSABOUNY | 477 SMOKY CIR | | | | CHULA VISTA | CA | 91910 |
| AMIR ESMAEILI & | AZAM ESMAEILI | JT TEN | P.O. BOX 1106 | | MESILLA PARK | NM | 88047 1106 |
| AMIR FADAGHI | 20942 WINOLA TERRACE | | | | ASHBURN | VA | 20147 |
| AMIR H BAYANI-RAD | 1132 S GAYLORD ST | | | | DENVER | CO | 80210 |
| AMIR H REZAI | & TERRY REZAI JTTEN | 1008 MORNINGSIDE DR | | | BLOOMFIELD | IA | 52537 |
| AMIR HABIBI | 5334 LINDLEY AVE #122 | | | | ENCINO | CA | 91316 |
| AMIR HOSSEIN ZANDVAKILI | 11 SOTELO AVE | | | | OAKLAND | CA | 94611 |
| AMIR LEVY | 2426 JOHNSON PL | | | | SANTA CLARA | CA | 95050 |
| AMIR NABAVI | 354 SOUTH 11 STREET | | | | LINDENHURST | NY | 11757 |
| AMIR SAMUEL | 7006 TIMBER OAK DR | | | | MT. JULIET | TN | 37122 |
| AMIR SLAMA & | RIVA T SLAMA | 9 ISLAND AVE PH 6 | | | MIAMI | FL | 33139 |
| AMIR YOUSUF | 1522 3RD AVE | | | | SEATTLE | WA | 98101 |
| AMIR Z ORAM | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 9649 PALOMINO RIDGE DR | | EL CAJON | CA | 92021 |
| AMIRHOMAYOUN HOMAYOUNPOUR | 2712 LEISURE LN | | | | LITTLE ELM | TX | 75068 |
| AMIRREZA MESKARZADEH | 23922 KILLION ST | | | | WOODLAND HILLS | CA | 91367 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMISHA PARDASANI | 55, STATION BUILDING | APPT# 417 W | | | MEDFORD | MA | 02155 |
| AMIT CHHABRA | 301 EAST 45TH STREET | APT 21E | | | NEW YORK | NY | 10017 |
| AMIT GOHIL | 3672 SAN BENITO ST | | | | SAN MATEO | CA | 94403 |
| AMIT HINGORANI | 1 SHORE LANE #1707 | | | | JERSEY CITY | NJ | 07310 |
| AMIT ITELMAN | 2111 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123 |
| AMIT ITELMAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2111 GREENWICH ST | | SAN FRANCISCO | CA | 94123 |
| AMIT KANUBHAI SHETH | 11238 CANDOR ST | | | | CERRITOS | CA | 90703 |
| AMIT LAL | 1110 HAYNE ROAD | | | | HILLSBOROUGH | CA | 94010 |
| AMIT MARWAH | & ISABELLE LEHOUX JTTEN | 190 HAZEL AVE | | | MILLBRAE | CA | 94030 |
| AMIT PATEL | 148 LOWELL CT | | | | LANGHORNE | PA | 19047 | 1646 |
| AMIT TONSE | 4015 SPRUELL DRIVE | | | | KENSINGTON | MD | 20895 |
| AMIT V DINARAM | 160-11 59TH AVENUE | | | | FRESH MEADOWS | NY | 11365 | 1404 |
| AMITA KUMAR TTEE | THE AMITA KUMAR TRUST U/A | DTD 06/08/2007 | P.O. BOX 721180 | | SAN DIEGO | CA | 92172 | 1180 |
| AMITA MITAL | 1128 CASTLETOWN CT | | | | SEWICKLEY | PA | 15143 | 8798 |
| AMITABHA GUPTA | 1612 N PROVIDENCE ROAD | | | | COLUMBIA | MO | 65202 |
| AMITESH KRISHNA | 4151 VALLEY FAIR ST | | | | SIMI VALLEY | CA | 93063 |
| AMITY K WALLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12724 LAKE JOVITA BLVD | | DADE CITY | FL | 33525 |
| AMITZA BENVENISTI | 1401 NE MIAMI GARDENS DR 1090 | | | | NORTH MIAMI BEACH | FL | 33179 | 4802 |
| AMIYA R GHATAK-ROY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8709 COPANO DR | | AUSTIN | TX | 78749 |
| AMIYA R GHATAK-ROY & | 8709 COPANO DR | | | | AUSTIN | TX | 78749 |
| AMJAD ALI & | NUREEN ALI | 5532 IVANHOE DR | | | TROY | MI | 48085 |
| AMJAD KAWASH | 1766 ARIANA DR | | | | BARTLETT | IL | 60103 |
| AMJAD YOUSUF | 383 ALLERTON AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| AMJED SIAM | 3823 FOXFIELD LANE | | | | FAIRFAX | VA | 22033 |
| AMJU C JACOB | 2955 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052 |
| AMMAR ELMUBARAK | 1014 WOODALL LN | | | | HUNTSVILLE | AL | 35816 |
| AMMAR MAAYTAH | 6282 BEACH BLVD | | | | BUENA PARK | CA | 90621 |
| AMMHA WOUBATU & | ZENEBEWORK Z WOUBATU JT TEN | 85-19 164TH ST | | | JAMAICA ESTATES | NY | 11432 | 1922 |
| AMMIE J KELLEY | CUST ALLIE KELLEY | UTMA AL | 7487 COUNTY RD 136 | | TOWN CREEK | AL | 35672 | 5648 |
| AMMIE J KELLEY | CUST HALLE KELLEY | UTMA AL | 7487 COUNTY RD 136 | | TOWN CREEK | AL | 35672 | 5648 |
| AMMIE J KELLEY | CUST WHITNEY TERRY | UTMA AL | 7487 COUNTY RD 136 | | TOWN CREEK | AL | 35672 | 5648 |
| AMMIE J KELLEY ACF | MONTANA BAKER U/AL/UTMA | 7487 COUNTY RD 136 | | | TOWN CREEK | AL | 35672 | 5648 |
| AMMINISTRAZIONE DEL PATRIMONIO | DELLA SEDE APOSTOLICA | SEZIONE STRAORDINARIA | 00120 VATICAN CITY STATE | EUROPE | | | |
| AMMON E HALEY JR | 7201 MUDVILLE ROAD ROUTE 1 | | | | MILLINGTON | TN | 38053 | 4720 |
| AMMON E LACY II | 11 FAIRLANE CIR | | | | WARRENTON | MO | 63383 | 4422 |
| AMNON AKSHILOMO | 9927 63RD RD | | | | REGO PARK | NY | 11374 |
| AMO DELBELLO | 1017 NE 158TH ST | | | | SEATTLE | WA | 98155 |
| AMO LEONA SUMMERS | 8276 E KORALEE PL | | | | TUCSON | AZ | 85710 | 4235 |
| AMOD GADRE | 3922 EMERALD ST APT 116 | | | | TORRANCE | CA | 90503 |
| AMON MYERS | 15422 WELDIN DR | | | | WOODBRIDGE | VA | 22193 | 1054 |
| AMON W BERGSTROM | 111 BROOK AVE | | | | RIVERSIDE | RI | 02915 | 1765 |
| AMORY CUMMINGS | BANCNOTE CAPITAL LLC | 1629 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | 4732 |
| AMORY E OLIVER | 437 RITTIMAN RD #B | | | | SAN ANTONIO | TX | 78209 | 2809 |
| AMOS A ADAMS | 2704 79TH AV | | | | BATON ROUGE | LA | 70807 | 5628 |
| AMOS A HOLEY | 3601 CHRISTINE DR | | | | LANSING | MI | 48911 | 1352 |
| AMOS A MCCORMICK | 9152 SOUTH FRANCISCO AVE | | | | EVERGREEN PARK | IL | 60805 | 1705 |
| AMOS A SPRAGGINS | 1509 E 51ST PLACE | | | | GARY | IN | 46409 | 2938 |
| AMOS ADAMS & | HELEN ADAMS JT TEN | PO BOX 194 | | | ARBYRD | MO | 63821 | 0194 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMOS ADETULA | 5000 E 94TH ST N | | | | SPERRY | OK | 74073 | 4726 |
| AMOS BROADDUS | 5700 PENNYWELL DRIVE | | | | DAYTON | OH | 45424 | 5432 |
| AMOS BUFORD | 1321 BANBURY | | | | FLINT | MI | 48505 | 1937 |
| AMOS C CAUSEY | 7528 BRIAR CLIFF PKWY | | | | MIDDLEBURG HTS | OH | 44130 | 6433 |
| AMOS C LITTLEJOHN | 1253 HOOK ESTATE DR | | | | DAYTON | OH | 45405 | 1959 |
| AMOS CURRY | 711 PAUL ST | | | | ESCONDIDO | CA | 92027 | 3949 |
| AMOS D CALDWELL JR | 208 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072 | 2325 |
| AMOS D TURNER | 1901 DUKE DR | | | | WOODBRIDGE | NJ | 07095 | 3831 |
| AMOS E HALL | 12050 HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8580 |
| AMOS E JACKSON | C/O HOWARD JACKSON | 322 SUNRISE DR | | | SYRACUSE | NY | 13205 | 2821 |
| AMOS E KILLINGSWORTH | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062 | 7153 |
| AMOS E WRIGHT | 1215 WESTWOOD AVE | | | | CHATTANOOGA | TN | 37405 | 2329 |
| AMOS ELLIS | 15703 SNOWDEN | | | | DETROIT | MI | 48227 | 3361 |
| AMOS ESTEP | PO BOX 713 | | | | IAEGER WVA | WV | 24844 | 0713 |
| AMOS F LICHTY & | JOAN Y LICHTY JT TEN | 324 COLEBROOK ROAD | | | MOUNT JOY | PA | 17552 | 9776 |
| AMOS F TAYLOR | PO BOX 37351 | | | | SHREVEPORT | LA | 71133 | 7351 |
| AMOS FORD | 26271 WESTHILL | | | | INKSTER | MI | 48141 | 1906 |
| AMOS FULLER | 2600 W 83RD PL | | | | CHICAGO | IL | 60652 | 3928 |
| AMOS H LIEBERMAN & | ELAINE LIEBERMAN JT TEN | 3059 FRANKLIN ST | | | SAN FRANCISCO | CA | 94123 | 2307 |
| AMOS HARDY | 3600 WILSON AVE | | | | CINCINNATI | OH | 45229 | 2416 |
| AMOS J BRADSHER | 14350 N HOLLY RD | | | | HOLLY | MI | 48442 | 9404 |
| AMOS JACKSON | 387 CLYDEBANK DR. | | | | MADISON | AL | 35758 | |
| AMOS JARRELL | 6400 DUFFY ROAD | | | | DELAWARE | OH | 43015 | 7930 |
| AMOS JUNIOR GOODMAN | 5070 W CARPENTER ROAD | | | | FLINT | MI | 48504 | 1054 |
| AMOS KANTORIK | TOD BENEFICIARIES ON FILE | 15441 AGNES BLVD | | | BROOKPARK | OH | 44142 | 3302 |
| AMOS L DEATON | 3789 MARTIN FARM RD | | | | SUWANEE | GA | 30024 | 2274 |
| AMOS L EASH | 7802 TREESWALLOW DRIVE SE | | | | GRAND RAPIDS | MI | 49508 | 7228 |
| AMOS L GLASPER & | SHIRLEY A GLASPER JT TEN | 14961 N 151 DR | | | SURPRISE | AZ | 85379 | 7005 |
| AMOS M ARTHUR | 931 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | 1151 |
| AMOS R WILLIAMS | 59 W ELZA AVE | | | | HAZEL PARK | MI | 48030 | 2205 |
| AMOS SMITH | 2842 WESTON BROOK LN | | | | DULUTH | GA | 30096 | 4995 |
| AMOS T JORDAN & | GWENDOLYN JORDAN JT TEN | 2859 TUBMAN AVE | | | DAYTON | OH | 45408 | 2240 |
| AMOS THOMAS | 7604 FLAMINGO ST. | | | | CARLISLE | OH | 45005 | |
| AMOS WASHINGTON | 692R GARDEN ST | | | | HARTFORD | CT | 06112 | 2020 |
| AMOUS GREEN | 626 W HOLBROOK | | | | FLINT | MI | 48505 | 2058 |
| AMPARO M VALONE | 97 MAPLE CENTER RD | | | | HILTON | NY | 14468 | 9013 |
| AMPARO U MANALO | AMPARO U MANALO TRUST | 1615 STIPULE CT | | | NEW PORT RICHEY | FL | 34655 | |
| AMPERSAND TRUST HOLDINGS LLC | 5829 E ARCADIA LN | | | | PHOENIX | AZ | 85018 | 3220 |
| AMR ABDULWAHAB ALNAJAR | PO BOX 25663 | SAFAT 13117 | | KUWAIT | | | | |
| AMR M ELRIFAI | 1751 SCARLETT DRIVE | | | | PITTSBURGH | PA | 15241 | 3139 |
| AMR M ELRIFAI CUST FOR | SARAH ELRIFAI UGMA/PA | 1751 SCARLETT DRIVE | | | PITTSBURGH | PA | 15241 | 3139 |
| AMRAN HUSSEIN | 11960 MCCORMICK DR | | | | MAXTON | NC | 28364 | |
| AMRIT AGRAWAL | CHARLES SCHWAB & CO INC CUST | 225 E 34TH ST APT 17H | | | NEW YORK | NY | 10016 | |
| AMRIT K GULIANI | WBNA CUSTODIAN TRAD IRA | 3800 PINES LAKE DRIVE | | | WESTON | FL | 33332 | 2103 |
| AMRITA K SAINI | & DHARM B SAINI JTTEN | 3633 TRAILVIEW DR | | | PLANO | TX | 75074 | |
| AMTEC INTERNATIONAL OF NY CORP | 430 MORGAN AVE | | | | BROOKLYN | NY | 11222 | |
| AMUEL A BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611 | 9660 |
| AMUL KIKANI | 9926 STEPHANIE LANE | | | | HAGERSTOWN | MD | 21740 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| AMVETS INC FEDERAL POST NO | 7 | PO BOX 5372 | | CHICAGO | IL | 60680 | 5372 |
| AMY A GOERTEMILLER | 17564 EAST LAKE ESTATES DRIVE | | | ARP | TX | 75750 | 9804 |
| AMY A GOERTEMILLER | CUST NICHOLAS P GOERTEMILLER | UTMA TX | 17564 EAST LAKE ESTATES DRIVE | ARP | TX | 75750 | 9804 |
| AMY A GOERTEMILLER TOD | ABAGAIL G GOERTEMILLER | SUBJECT TO STA TOD RULES | 17564 EAST LAKE ESTATES DR | ARP | TX | 75750 | |
| AMY A KENNEDY | PO BOX 1535 | | | CORRALES | NM | 87048 | 1535 |
| AMY A MERRICK | 308 BASTIAN AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | 7716 |
| AMY A OROURKE | 4237 120TH AVE SE | | | BELVIEW | WA | 98006 | 1149 |
| AMY A PEARL | CUST AARON SAMUEL PEARL UTMA MA | 47 PLEASANT STREET | | FRAMINGHAM | MA | 01701 | 4752 |
| AMY A PIKE & | DENISE G BURROWS JT TEN | 10640 LAFAYETTE | | PINCKNEY | MI | 48169 | 9337 |
| AMY A SCHROEDER | 9924 STATE RD 11 W | | | JANESVILLE | WI | 53545 | 9132 |
| AMY A. RYAN | ATTN: JEROME D. RYAN, POA | PO BOX 6409 | | SAN DIEGO | CA | 92166 | 0409 |
| AMY ALBRIGHT | AARON ALBRIGHT | 123 OAKRIDGE CT | | EAST PEORIA | IL | 61611 | 5575 |
| AMY ALVAREZ | JASON HYDE | 728 41ST ST APT 1F | APT 1F | BROOKLYN | NY | 11232 | 3948 |
| AMY ANDERSON | 16651 KANGAROO CIRCLE | | | RAMSEY | MN | 55303 | |
| AMY ANDERSON ACF | BRIANNA R KING U/MI/UGMA | 11206 GARFIELD ST | | COOPERSVILLE | MI | 49404 | 8703 |
| AMY ANDERSON ACF | MARISSA N KING U/MI/UGMA | 11206 GARFIELD ST | | COOPERSVILLE | MI | 49404 | 8703 |
| AMY ANN AUTH | 3211 A DRYER AVE | | | LARGO | FL | 33770 | 4271 |
| AMY ANN DEAN | ATTN BURNSIDE CONSTRUCTION CO | 11835 BUFFALO CREEK PLACE | | DALLAS | TX | 75230 | 2355 |
| AMY ANNE BUREK & | MICHAEL B BUREK | 53072 CAMDEN COURT | | MACOMB TOWNSHIP | MI | 48042 | |
| AMY ARMSTRONG | 2818 E CALLE CHARCAS | | | KINGMAN | AZ | 86409 | |
| AMY ATWOOD FORSBERG | 2005 E EATON PL | | | SEATTLE | WA | 98112 | 2928 |
| AMY AUSLANDER | C/O AMY V BROWN | 405 DREW CT | | STERLING | VA | 20165 | 5833 |
| AMY B ALVORD | ALSTERDORFER STR 90 | 22299 HAMBURG | GERMANY | | | | |
| AMY B BARKER | 2017 CHESTNUT HILL DR | | | YOUNGSTOWN | OH | 44511 | |
| AMY B BERNS | 3915 WATERFORD CT | | | BEACHWOOD | OH | 44122 | 4743 |
| AMY B HARDING | 8006 ROCKY RUN RD | | | GAINESVILLE | VA | 20155 | 1740 |
| AMY B HICKSON | 9901 BLANDA CT NW | | | ALBUQUERQUE | NM | 87114 | |
| AMY B NELSON | 557 CHURCHILL DR | | | ROCHESTER | NY | 14616 | 2117 |
| AMY B PITZER | 207 MILHOLLAN DRIVE | | | ELKTON | MD | 21921 | 6548 |
| AMY B RABOVSKY | 12841 LARSEN | | | OVERLAND PARK | KS | 66213 | 3450 |
| AMY B SINGER TTEE | FBO AMY B SINGER TR | U/A/D 06/09/92 | 520 TALL TREE LANE | BLOOMFIELD HILLS | MI | 48302 | 1565 |
| AMY B VOGT & | KENNETH R VOGT | 113 ELMWOOD AVE | | NARBERTH | PA | 19072 | |
| AMY BACON | DAVID BACON JT TEN | 902 2ND STREET | | MILFORD | NE | 68405 | 9613 |
| AMY BAKER DENNIS | JESSICA DENNIS | UNTIL AGE 21 | 2386 OAK RIDGE DR | TROY | MI | 48098 | |
| AMY BAKKEN | 811 N 12TH ST | | | BISMARCK | ND | 58501 | |
| AMY BARBEE | 106 CUMBERLAND CT | | | ADVANCE | NC | 27006 | |
| AMY BARKER SEVENING | 11191 CROOKED STICK LANE | | | CARMEL | IN | 46032 | 8969 |
| AMY BARNES | 28922 190TH AVE SE | | | KENT | WA | 98042 | |
| AMY BAZZANI | OLD FORD ROAD | BOX 144 | | WAVELAND | IN | 47989 | 0144 |
| AMY BEDDARD | 5 ROSEBERRY LN | | | KITTERY | ME | 03904 | 1073 |
| AMY BELLIS | 302 BRUCE STREET | | | PORTLAND | PA | 18351 | |
| AMY BETH SKRETNY | 74 W CAVALIEN DR | | | CHEEKTOWN | NY | 14227 | 3526 |
| AMY BIEL | ATTN AMY BIEL ROVIARO | 472 MISTY LN | | WINTER PARK | FL | 32789 | 2509 |
| AMY BIGAOUETTE | 512 N 4TH ST | | | LE SUEUR | MN | 56058 | |
| AMY BLOOM ZISES | 35 EAST 75 ST. APT 3D | | | NEW YORK | NY | 10021 | 2762 |
| AMY BREITBACH | 702 NE 7TH STREET | | | ANKENY | IA | 50021 | |
| AMY BROOKS WALLS | 201 BROOKVIEW TER | | | WINDER | GA | 30680 | 7901 |
| AMY BROUILLETTE | 4720 18TH ST | | | BOULDER | CO | 80302 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMY BUMBAUGH | CUST JAXON ALLISTER BUMBAUGH | UGMA MI | 31737 WALTHAM CT | | BEVERLY HILLS | MI | 48025 | 3923 |
| AMY BUSH | 824 MONET DR | | | | HAGERSTOWN | MD | 21740 | |
| AMY C CHANG & | RICHARD CHANG JT TEN | 3808 PORTMAN PLACE | | | ELLICOTT CITY | MD | 21042 | 4838 |
| AMY C CHU | CHARLES SCHWAB & CO INC.CUST | 1769 PEBBLE BEACH CT | | | MILPITAS | CA | 95035 | |
| AMY C KRESS | CUST KATHERINE C KRESS | UTMA CA | 15590 OLDEN STREET | | SYLMAR | CA | 91342 | 1242 |
| AMY C KWIECINSKI | ATTN AMY C MCGOWAN | 8 CHARLES DAVIS DR | | | WENHAM | MA | 01984 | 1718 |
| AMY C NAIMI | 265 WOODLAND ROAD | | | | CHESTNUT HILL | MA | 02467 | 2204 |
| AMY C RICHARDSON | 2339 GLENDON RD | | | | UNIVERSITY HEIGHTS | OH | 44118 | 0038 |
| AMY C ROCK | 6906 84TH STREET | | | | LUBBOCK | TX | 79424 | 4743 |
| AMY C SCHEMENAUER & | DAVID B SCHEMENAUER JT TEN | 2755 SAGITTARIUS DR | | | RENO | NV | 89509 | 3879 |
| AMY C VARNEDOE | 441 CLAIREMONT AVE | APT 902 | | | DECATUR | GA | 30030 | 1889 |
| AMY CANNON & | DWIGHT M CANNON JT TEN | 3853 LEEWARD LANE | | | HANOVER PARK | IL | 60133 | 6172 |
| AMY CARDINAL | 5345 ORCHID DR. | | | | THORNVILLE | OH | 43076 | |
| AMY CARRAWAY HARRINGTON | 3806 MEDINAH CT | | | | AUGUSTA | GA | 30907 | |
| AMY CATHARINE RICHARDSON | 2339 GLENDON RD | | | | UNIVERSITY HTS | OH | 44118 | 3809 |
| AMY CATHERINE WALKER | 38421 BLACKHAWK DR | | | | OCONOMOWOC | WI | 53066 | |
| AMY CERCIELLO | 130 WEST 67TH STREET | APT 10J | | | NEW YORK | NY | 10023 | 5912 |
| AMY CHALCRAFT | 25-22 34TH ST APT 1F | | | | ASTORIA | NY | 11103 | |
| AMY CHAN & | RAY CHAN | 938 LAUREL GLEN DRIVE | | | PALO ALTO | CA | 94304 | |
| AMY CHAN (IRA) | FCC AS CUSTODIAN | 60 RIVERSIDE DR | PENTHOUSE A | | NEW YORK | NY | 10024 | 6172 |
| AMY CHAN-SUK-LI WONG | 10286 LA HACIENDA AVE APT E6 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| **AMY CHANG** | 62-60 DIETERLE CRESCENT | | | | **REGO PARK** | **NY** | 11374 | |
| AMY CHARNEY | 1455 SALZBURG | | | | AUBURN | MI | 48611 | 9552 |
| AMY CHASE WANDMACHER | 9505 GENEVIEVE DR | | | | ST JOHN | IN | 46373 | 8923 |
| AMY CHAU SHEN | RACHAEL S SHEN | UNTIL AGE 25 | 2303 QUAIL BLUFF PL | | SAN JOSE | CA | 95121 | |
| AMY CHAU SHEN | VALENTIA C SHEN | UNTIL AGE 25 | 2303 QUAIL BLUFF PL | | SAN JOSE | CA | 95121 | |
| AMY CHISSON | 198 KAREN DR | | | | LOCKPORT | LA | 70374 | |
| AMY CHRISTINE FISHER | 8667 BLACK OAK ROAD | | | | BALTIMORE | MD | 21234 | 3608 |
| AMY CHRISTINE PHILLIPS | DREW WILLIAM PHILLIPS JT TEN | 2068 FOXHALL LOOP | | | SAN JOSE | CA | 95125 | 5985 |
| AMY CHRISTINE POPE | C/O FITZGERALD | 13606 BROCKMEYER COURT | | | CHANTILLY | VA | 20151 | 3380 |
| AMY CHRISTINE WAUGH | ATTN AMY WAUGH GOLDEN | 154 DEER RIDGE RD | | | ANNISTON | AL | 36207 | 2611 |
| AMY CLAIR BILYEU | 142 SPRING ST | | | | STATE COLLEGE | PA | 16801 | 8436 |
| AMY CLAIRE FORD KEOKANE | 10 OWENOKE WAY | | | | RIVERSIDE | CT | 06878 | 1902 |
| AMY CLAIRE ZAUM | 109 MARLBOROUGH RD | | | | W HEMPSTEAD | NY | 11552 | 1713 |
| AMY CLAYTON-BENJAMIN | 19 SEA SPRAY RD | | | | WESTPORT | CT | 06880 | 6930 |
| AMY CLIFFORD | 8810 WINCHESTER SREET | | | | ANCHORAGE | AK | 99507 | |
| AMY COLE DAWSON | 8600 MCDONOGH ROAD | | | | OWINGS MILLS | MD | 21117 | |
| AMY COLE DAWSON | TR DAVID P DAWSON | TRUST UA 01/01/03 | 8600 MCDONOGH ROAD | | OWINGS MILLS | MD | 21117 | |
| AMY CONFILIANO HOGAN & | MICHAEL M HOGAN JT WROS | 625 TANA LANE | | | JOLIET | IL | 60435 | 5111 |
| AMY COOK | 12523 WOODLAKE RD | | | | GRASS VALLEY | CA | 95949 | 9744 |
| AMY COOK | CUST CHANDLER MAE COOK | UTMA WA | 1010 MARSHALL | | RICHLAND | WA | 99352 | |
| AMY CRIDEN ARZI | MOSHAV MANOF 36 | D N MISGAV 20184 | | ISRAEL | | | | |
| AMY CRIM MACKO | 5025 BAYHILL DRIVE | | | | POWELL | OH | 43065 | 7632 |
| AMY CRISENBERY | 2845 MORIN NATURE CIR | | | | ANN ARBOR | MI | 48103 | 8836 |
| AMY CULLISON | 287 DREWERY LANE | | | | FALLING WATERS | WV | 25419 | |
| AMY D DECKER & | AARON DECKER JT TEN | 640 HIGH ROCK ROAD | | | HANNACROIX | NY | 12087 | |
| AMY D DEVORE & | WILLIAM O DEVORE JT TEN | 1411 OLD FORGE RD | | | NILES | OH | 44446 | 3241 |
| AMY D FARMER | 1866 PIERCE | | | | BIRMINGHAM | MI | 48009 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY D KIESLING | TR AMY D KIESLING TRUST | UA 04/06/90 | 1830 BRANTLEY RD | APT E1 | FORT MYERS | FL | 33907 3932 |
| AMY D RUSSELL | 11957 TOWNSHIP ROAD 167 | | | | ROSEVILLE | OH | 43777 9626 |
| AMY D START | 668 146TH AVE | | | | CALEDOIA | MI | 49316 9210 |
| AMY D WEATHERS | 125 MEARS ST | | | | WINDER | GA | 30680 1758 |
| AMY DANZIG (IRA) | FCC AS CUSTODIAN | 10927 SW 83RD COURT | | | OCALA | FL | 34481 9717 |
| AMY DARCO | 3559 W MEDILL AVE | | | | CHICAGO | IL | 60647 |
| AMY DEGENAARS | 4440 CLEVELAND AVENUE | | | | PLANO | TX | 75093 5435 |
| AMY DIAMOND | 12902 PEACH MEADOW DR | | | | CYPRESS | TX | 77429 |
| AMY DIANE WHEELER | CUST BRANDON ROBERT WHEELER | UTMA MI | 25573 CO RD 646 | | MCMILLAN | MI | 49853 |
| AMY DO | 7055 BLAZING TRAIL DR | | | | COLORADO SPRINGS | CO | 80922 3052 |
| AMY DOWDY | 122 SO WOODSTOCK DRIVE | | | | CHERRY HILL | NJ | 08034 |
| AMY DUCKETT LESSNER | 28 LESSNER RD | | | | JEFFERSON | ME | 04348 3441 |
| AMY DURBEN | 3 LEFFLER CT | | | | MARION | IN | 46953 3825 |
| AMY E BITTING (IRA) | FCC AS CUSTODIAN | 56 NORTH HILLSIDE AVE | | | KENVIL | NJ | 07847 2582 |
| AMY E BRAUN | 4900 ROYCE DRIVE | | | | MOUNT DORA | FL | 32757 |
| AMY E CHAMBEAU (IRA) | FCC AS CUSTODIAN | 15 SHAKER MILL RD | | | RANDOLPH | NJ | 07869 |
| AMY E DUNN TTEE | FBO DUNN LIVING TRUST | U/A/D 12-30-1991 | 401 CRESTOVER CIRCLE | | RICHARDSON | TX | 75080 2529 |
| AMY E GILL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2113 HOLLAND CIR | | TRAVERSE CITY | MI | 49684 |
| AMY E GITLIN | 270 COMMERCE DRIVE | SUITE 101 | | | FT WASHINGTON | PA | 19034 2405 |
| AMY E HANCOCK | 3840 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204 3902 |
| AMY E KIRCHER | PO BOX 307 | | | | BOYNE FALLS | MI | 49713 0307 |
| **AMY E KORAN** | **2113 ABERCORN AVE** | | | | **ATLANTA** | **GA** | **30346** |
| AMY E LANGER AND | BRADLEY J LANGER JTWROS | 310 STEIGERWALT HOLLOW RD | | | NEW CUMBERLAND | PA | 17070 2724 |
| AMY E LITTLE | 223 S EAST AVE | | | | OAK PARK | IL | 60302 3211 |
| AMY E NAUS | 7576 S BOCAGE CT | | | | BATON ROUGE | LA | 70809 1171 |
| AMY E NEWKIRK | PO BOX 406 | | | | STUTTGART | AR | 72160 0406 |
| AMY E PATRICK | CHARLES SCHWAB & CO INC CUST | 752 S VAN NESS AVE | | | SAN FRANCISCO | CA | 94110 |
| AMY E ROCK | 368 ALCATRAZ AVE | | | | OAKLAND | CA | 94618 1367 |
| AMY E ROCK | DESIGNATED BENE PLAN/TOD | 368 ALCATRAZ AVENUE | | | OAKLAND | CA | 94618 |
| AMY E SETTLEMYRE | DESIGNATED BENE PLAN/TOD | 1255 FOX HOLLOW DR | | | LEBANON | OH | 45036 |
| AMY E SHELL | 1811 FISHER AVE | | | | DUPONT | WA | 98327 8723 |
| AMY E STOCKBURGER | 1434 VALLEY VIEW DR | | | | WARRINGTON | PA | 18976 1346 |
| AMY E SULLIVAN IRA | FCC AS CUSTODIAN | 3511 IVY FALLS DR | | | HOUSTON | TX | 77068 1223 |
| AMY ECCLESTON RHODES | 1429 GRAYDON PL | | | | NORFOLK | VA | 23507 1010 |
| AMY EDGERLY | 22306 RED RIVER DR. | | | | KATY | TX | 77450 |
| AMY ELAINE WARREN | 421 HUCKELBERRY LANE | | | | LONDON | KY | 40744 7503 |
| AMY ELIZABETH BUELOW & | JASON WILLIAM BUELOW | 143 HICKORY HILL RD. | | | NORTH ANDOVER | MA | 01845 |
| AMY ELIZABETH COFFMAN | 100 S GRAND AVE | | | | SHERMAN | TX | 75090 6353 |
| AMY ELIZABETH COLEMAN AND | ELMER A QUIADA JT TEN | 4643 MUDDY FORD RD | | | GEORGETOWN | KY | 40324 9280 |
| AMY ELIZABETH FADOOL | 4030 TATES CREEK RD APT 1156 | | | | LEXINGTON | KY | 40517 3079 |
| AMY ELIZABETH JOHNSON | 4215 SW 36TH PL | | | | PORTLAND | OR | 97221 |
| AMY ELIZABETH LANE | 120 E 81ST ST # 7F | | | | NEW YORK | NY | 10028 1412 |
| AMY ELLIS STEVENSON | BY AMY ELLIS STEVENSON | 4436 HICKORY SHORES BLVD | | | GULF BREEZE | FL | 32563 9111 |
| AMY EMERSON | 832 PLUM TREE LANE | | | | SOMERSET | WI | 54025 |
| AMY EMIKO HANAOKA | CHARLES SCHWAB & CO INC CUST | 7279 NININI PLACE | | | HONOLULU | HI | 96825 |
| AMY ESPINOZA | 4428 RUNNING PINE DR. | | | | LEAGUE CITY | TX | 77573 |
| AMY EVANS | CUST ZACHARY PATRICK EVANS | U/T/MMI | 47145 SOUTHERN CROSS DR | | MACOMB | MI | 48044 |
| AMY F SAWUSCH | 2649 TEXTER ROAD | | | | ADDISON TOWNSHIP | MI | 48367 3033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMY F STEVENS | 2 EDES ST | APT 1A | | | PLYMOUTH | MA | 02360 | 3990 |
| AMY F TERHUNE & | MICHAEL K TERHUNE | JT TEN | 11243 WEDGENERE DR. | | TRINITY | FL | 34655 | 7118 |
| AMY F TILLEY | 3848 SW 36TH PL | | | | PORTLAND | OR | 97221 | |
| AMY FALATIC | 1806 3RD AVE S #22 | | | | MINNEAPOLIS | MN | 55404 | |
| AMY FEINGOLD, TRUSTEE | MARK FEINGOLD, TRUSTEE | FBO PEARL CLAYMAN FAMILY TRUST | U/A/D 02/08/1991 | 15 CARLTON ROAD | MARBLEHEAD | MA | 01945 | 1715 |
| AMY FESTA | TR AMY FESTA LIVING TRUST | UA 08/22/05 | 31 EAST DRIVE | | GARDEN CITY | NY | 11530 | 1926 |
| AMY FIORENTINO | 23 CUMMINS ST. | | | | FRANKLIN | NJ | 07416 | |
| AMY FOLEY | 5399 PARVIEW DR | | | | CLARKSTON | MI | 48346 | 2811 |
| AMY FOWLER | 18770 MILTON DR | | | | LIVINGSTON | LA | 70754 | |
| AMY FOX GRIFFEL | ALEXANDER JACOB GRIFFEL | 11 POND PARK ROAD | | | GREAT NECK | NY | 11023 | |
| AMY G PRICE R/O IRA | FCC AS CUSTODIAN | 434 CLINT GILLEY RD | | | WARRENSVILLE | NC | 28693 | 9127 |
| AMY G WISSING | 264 PICARDY LN | | | | BOLINGBROOK | IL | 60440 | 4529 |
| AMY GENT | 1585 S PARENT | | | | WESTLAND | MI | 48186 | 4127 |
| AMY GEWIN ST ROMAIN - ROTH IRA | 722 GEWIN LANE | | | | PLEASANT HILL | LA | 71065 | |
| AMY GLASSMAN | 146 MACEDONIA RD | | | | KENT | CT | 06757 | 1302 |
| AMY GOODMAN AND | ANTHONY GOODMAN JTWROS | 7860 S. PALMER RD | | | NEW CARLISLE | OH | 45344 | 8630 |
| AMY GOVERO | 2948 HALMARK | | | | ST LOUIS | MO | 63125 | |
| AMY GRAHAM | 319 W UNITY RD | | | | PARAGOULD | AR | 72450 | |
| AMY GRANT BASSETT | BOX 475 | | | | JACKSON | WY | 83001 | 0475 |
| AMY GREENBERG | CUST ALEX SCOTT BRANDFON | UGMA CT | 279 NORTH AVE | | WESTPORT | CT | 06880 | 1325 |
| AMY GROTE | 508 TWAIN LANE | | | | OFALLON | MO | 63366 | |
| AMY GUGGINA BOLAND | 221 WESTMINSTER RD | | | | EAST WEYMOUTH | MA | 02189 | |
| AMY H COX | CHARLES SCHWAB & CO INC.CUST | 2127 JORDAN PL | | | BOULDER | CO | 80304 | |
| AMY H CULLEN | ATTN AMY H CULLEN BURD | 367 WOODBINE AVE SE | | | WARREN | OH | 44483 | 6046 |
| AMY H DOWNEY (IRA) | FCC AS CUSTODIAN | 10305 PADDINGTON COURT | | | ELLICOTT CITY | MD | 21042 | 5844 |
| AMY H LIIPFERT | PO BOX 1147 | | | | FORT VALLEY | GA | 31030 | 1147 |
| AMY H LIN | 18700 SARATOGA LOS GATOS RD | | | | LOS GATOS | CA | 95030 | |
| AMY H LIN & | JANET C LIN | 18700 SARATOGA LOS GATOS RD | | | LOS GATOS | CA | 95030 | |
| AMY H NARVAEZ | CHARLES SCHWAB & CO INC CUST | 1904 LAKE LANDING DR | | | LEAGUE CITY | TX | 77573 | 3997 |
| AMY H TAUCHERT | 169 MERRIMAC ST UNIT #3 | | | | NEWBURYPORT | MA | 01950 | 2328 |
| AMY H WEBER | 500 EAST MARILYN AVENUE | | | | STATE COLLEGE | PA | 16801 | 6269 |
| AMY H WRIGHT | WESLEY WRIGHT TEN COM | 3689 JOHNSVILLE BROOKVILLE RD | | | BROOKVILLE | OH | 45309 | 8774 |
| AMY HALL | 1003 LONGFELLOW | | | | ROYAL OAK | MI | 48067 | 3319 |
| AMY HALL-POTTS | 332 LONG ST | | | | LIVINGSTON | TN | 38570 | |
| AMY HARPER-HOGANCAMP | 1012 ST RTE 1301 | | | | CLINTON | KY | 42031 | |
| AMY HARTWELL | 17986 ZEN TREE LANE | | | | PINEWOOD | MN | 56676 | |
| AMY HASKELL | 101-2 SIROCCO DRIVE | | | | MINOT AFB | ND | 58704 | |
| AMY HASSALL | 201 DAVIS AVE SW | | | | LEESBURG | VA | 20175 | |
| AMY HAWTHORNE | 1770 EVERGREEN | | | | AKRON | OH | 44301 | |
| AMY HAYES | 223 TRAIL OF TEARS | | | | MARSHFIELD | MO | 65706 | |
| AMY HEINZE | 3528 S BARRINGTON AVE | | | | LOS ANGELES | CA | 90066 | 2830 |
| AMY HEWITT | PO BOX 194 | | | | PETALUMA | CA | 94953 | 0194 |
| AMY HOWARD | 8678 LAKE RD | APT #1 | | | LEROY | NY | 14482 | |
| AMY HUDDLESTON | 1352 WATERSIDE DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| AMY I C SHEN & | JOHN T C SHEN | TR AMY I C SHEN TRUST | UA 06/03/94 | 1201 CANYONWOOD CT UNIT #12 | WALNUT CREEK | CA | 94595 | 3639 |
| AMY I C SHEN & | JOHN T C SHEN TTEE | AMY I C SHEN REV TRUST | U/A DTD JUNE 3 1994 | 2116 CASCADE CT. | ANACORTES | WA | 98221 | 7402 |
| AMY I CRABTREE | 1107 CANDELA LN | | | | GRAND LEDGE | MI | 48837 | 2258 |
| AMY I HANEY | 350 FISHER CT | | | | CLAWSON | MI | 48017 | 1610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY I HARRIS | CUST TYLER J HARRIS UGMA MI | 5437 LIBERTY DR | | | TRAVERSE CITY | MI | 49684 | 7577 |
| AMY I. KRINICK (IRA) | FCC AS CUSTODIAN | 4835 W MAYEN DR. | | | GOLDEN VALLEY | AZ | 86413 | 7741 |
| AMY ILENE ABRAHAMS | CUST CHARLES HUNTER ABRAHAMS | UTMA IL | 3773 ORCHARD HIGHLANDS DR | | PALM HARBOR | FL | 34684 | 4158 |
| AMY J ARBOLINO | 39 FARLEY DRIVE | | | | STONY POINT | NY | 10980 | |
| AMY J BUTTIGIEG | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322 | 2509 |
| AMY J CHRISTENSEN | 6673 ARANDA AVE | | | | LA JOLLA | CA | 92037 | 6216 |
| AMY J COROSO | 98 LYNESS ST | | | | MANCHESTER | CT | 06040 | 4842 |
| AMY J DAWSON | RT 3 BOX 513 | | | | LOST CREEK | WV | 26385 | 9701 |
| AMY J FISHER & | ADAM C FISHER JT TEN | 6777 BREEZY PALM DR | | | RIVERVIEW | FL | 33578 | 8811 |
| AMY J K CRAIG TTEE | AMY J.K. CRAIG REVOCABLE TRUST U/A | DTD 11/03/2003 | 196 BROOK HILL LANE | | VERNON HILLS | IL | 60061 | 3142 |
| AMY J KOPIETZ & | KATHERINE A SOLOMON JT TEN | 5826 ORCHARD AVE | | | OMAHA | NE | 68117 | 1765 |
| AMY J POST | C/O AMY DAWSON | ROUTE 3 BOX 513 | | | LOST CREEK | WV | 26385 | 9701 |
| AMY J RUSSELL | & ERIC E WALPORT JTTEN | 1119 NEATHERLY CIR | | | CORONA | CA | 92880 | |
| AMY J SANSBURY | 5311 BRANDY LANE | | | | SYLVANIA | OH | 43560 | 1804 |
| AMY J SPRATT | 523 LONGBRANCH CT | | | | KOKOMO | IN | 46901 | 4025 |
| AMY J TIMM & | CATHLEEN M TIMM JT TEN | 4460 CURWOOD SE | | | KENTWOOD | MI | 49508 | 4613 |
| AMY JABLONSKI | 28000 S WESTERN AVE UNIT 513 | | | | SAN PEDRO | CA | 90732 | 1215 |
| AMY JACKSON | 12133 FLOWING WATER TRAIL | | | | CLARKSVILLE | MD | 21029 | 1683 |
| AMY JAMERSON HARTZELL | S HARTZELL | UNTIL AGE 21 | 2331 DISCOVERY DR | | ANDERSON | IN | 46017 | |
| AMY JILL WAGNER | 641 E GREENVIEW LANE | | | | SHELTON | WA | 98584 | |
| AMY JO BRATSCHI AND | SANDY L. SHEARER JTWROS | 201 WILLOW RD | | | MILAN | MI | 48160 | 9542 |
| AMY JO FRICK | 25756 GALAXIE AVE | | | | FARMINGTON | MN | 55024 | 9066 |
| AMY JO MOSER | 1212 SPRINGBROOK DRIVE | | | | MANSFIELD | OH | 44906 | 3543 |
| AMY JO SOMMERS & | DONALD R SOMMERS | TR AMY JO SOMMERS LIVING TRUST | UA 11/22/04 | 923 MARDEC ST | WEST UNION | OH | 45693 | 1534 |
| AMY JO SPEICHER | 18 HOLLY DRIVE | | | | GANSEVOORT | NY | 12831 | 1010 |
| AMY JOE GEE & | TONY JOE | 5701 HIGHWAY 7 S | | | ITTA BENA | MS | 38941 | |
| AMY JOHNSTON ABELE | 951 BANNOCK COURT | | | | CONCORD | CA | 94518 | 3809 |
| AMY JOLENE HODGKIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2590 W GARDEN DR | | GREENFIELD | IN | 46140 | |
| AMY JONES FELDSTEIN | CUST SARAH W FELDSTEIN UGMA NJ | 4261 SE ALDER STREET | | | PORTLAND | OR | 97215 | 1623 |
| AMY K DOSIER & | GORDON E IKEMORI JR. JT TEN | 411 SAN BERNARDINO AVENUE | | | NEWPORT BEACH | CA | 92663 | 4810 |
| AMY K FLETCHER | 7606 N GALE ST. | | | | INDIANAPOLIS | IN | 46240 | 3640 |
| AMY K GOODMAN | 86 COMANCHE TRAIL | | | | HANOVER | PA | 17331 | 7730 |
| AMY K GUSTAFSON | 5305 FIREWOOD | | | | ARLINGTON | TX | 76016 | 1216 |
| AMY K KANE CUSTODIAN | FBO CAMERON JOSEPH KANE | UGMA CA UNTIL AGE 18 | 3526 CORTE MORA | | CARLSBAD | CA | 92009 | 4569 |
| AMY K LAUGHLIN | 1671 E 236 ST | | | | ARCADIA | IN | 46030 | 9775 |
| AMY K LECAT | C/O A L ODONOGHUE | 1025 WILLOW RD | | | WINNETKA | IL | 60093 | 3636 |
| AMY K MARSHALL | PO BOX 10801 | | | | ROCK HILL | SC | 29731 | 0801 |
| AMY K PARRA | 28318 N 246TH DRIVE | | | | WITTMANN | AZ | 85361 | 8526 |
| AMY K ROBINSON | TOD DATED 07/23/2008 | 12550 LAKE AVE #502 | | | LAKEWOOD | OH | 44107 | 1567 |
| AMY K RUSSELL | 710 WOODLAWN AVE | | | | SEAFORD | DE | 19973 | 1238 |
| AMY K WILSON TTEE | FBO AMY WILSON REVOCABLE TRUST | U/A/D 06-25-2007 | 105 E. VALLETTE ST. | PMB# 1340 | ELMHURST | IL | 60126 | 4446 |
| AMY K. NOTBOHM | 3481 W KENT DR | | | | CHANDLER | AZ | 85226 | 1427 |
| AMY K. ROCK | 513 N MONTE VISTA AVE | | | | SAN DIMAS | CA | 91773 | 2140 |
| AMY KARL JOHNSON | 43120 TAOS TRAIL | | | | ELIZABETH | CO | 80107 | |
| AMY KATHERINE EISENACH | M EISENACH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 16850 N COUNTY ROAD 9 | | WELLINGTON | CO | 80549 | |
| AMY KATHERINE WOOTTON | 3024 MAYBROOK DRIVE | | | | SACRAMENTO | CA | 95835 | 1555 |
| AMY KATHERINE ZINCK FARKAS | 47 CHURCH ST | | | | NORTH WALPOLE | NH | 03609 | 1720 |
| AMY KEKKO & | DOROTHY A CORSIATTO JT TEN | 621 W LAUREL WOODS CT | | | SOUTH BEND | IN | 46637 | 1474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY KIRSTEN HUFF SHAH | 2913 COLUMBIA STREET | | | | SAN DIEGO | CA | 92103 | |
| AMY KLEIN | 216 SARAZEN DRIVE | | | | CLAYTON | NC | 27527 | |
| AMY KLEIN AZNAR | 645 HEMPSTEAD PL | | | | CHARLOTTE | NC | 28207 | 2319 |
| AMY KORMAN | HAY BIYAR 64/9 | TEL AVIV 92148 | ISRAEL | | | | | |
| AMY KUHN | 188 PHILLIPS | | | | CALLISBURG | TX | 76240 | 6847 |
| AMY L ADAMS | 5578 SUMMERWOOD XING | | | | GALENA | OH | 43021 | |
| AMY L ALLEN | 4423 W 26TH PL | | | | JOPLIN | MO | 64804 | 7019 |
| AMY L ANDERSON | 1753 LAS GALLINAS | | | | SAN RAFAEL | CA | 94903 | |
| AMY L BOYLE IRR FAMILY TRUST | DTD 6/30/1997 | DAVID W BOYLE TTEE | 17602 BERWYN RD | | SHAKER HTS | OH | 44120 | 3400 |
| AMY L BRANDT & | STEVEN E BRANDT JT TEN | 651 ALICE | | | SAGINAW | MI | 48602 | 2709 |
| AMY L BRIGGS | W344N6690 JORGENSON WAY | | | | OCONOMOWOC | WI | 53066 | |
| AMY L CANNON | 364 GALES NECK PL | | | | MATHEWS | VA | 23109 | 2225 |
| AMY L CARPENTER & | AUDREY R CARPENTER JT TEN | 10715 W 61ST ST | | | SHAWNEE | KS | 66203 | |
| AMY L CLOUD | 7113 HARTCREST LANE | | | | CENTERVILLE | OH | 45459 | 4882 |
| AMY L CLOUD & | TIMOTHY D CLOUD JT TEN | 7113 HARTCREST LANE | | | CENTERVILLE | OH | 45459 | 4882 |
| AMY L CUMMINGS | 14 THE GORSES COODEN | BEXHILL E SUSSEX TN39 3BE | UNITED KINGDOM | | | | | |
| AMY L DAVIS | CUST KACEY E DAVIS UTMA CO | 10255 S WOODROSE LN | | | HIGHLANDS RANCH | CO | 80129 | 5427 |
| AMY L DAVIS | CUST NATHAN P DAVIS UTMA CO | 10255 S WOODROSE LANE | | | HIGHLANDS RANCH | CO | 80129 | 5427 |
| AMY L DOUGLAS | 11321 NIAGARA DR | | | | FISHERS | IN | 46037 | 4072 |
| AMY L EDELMAN | 13337 S NOKA TRL | | | | PINE | CO | 80470 | |
| AMY L FILPULA | 1045 YELLOW BRICK RD | APT 217 | | | CHASKA | MN | 55318 | 2176 |
| AMY L FOLEY | 561 S ESSINGTON DR | | | | ROUND LAKE | IL | 60073 | 5632 |
| AMY L GAWEL STANLEY GAWEL & | NANCY L GAWEL JT TEN | 35 CYRA COURT | | | FUQUAY VARINA | NC | 27526 | |
| AMY L GRENNAN | 103 LARKSPUR LN | | | | BRISTOL | CT | 06010 | 8937 |
| AMY L HARNEY CUST | RYAN A HARNEY UTMA CO | 6170 SUMMER RIDGE WAY | | | CASTLE ROCK | CO | 80109 | |
| AMY L HARRINGTON & | KEVIN T HARRINGTON JT TEN | 561 CHESTNUT RIDGE RD | | | DOVER PLAINS | NY | 12522 | |
| AMY L HARROVER | ATTN AMY L CRAWLEY | 905 GLENVILLE RD | | | CHURCHVILLE | MD | 21028 | 1426 |
| AMY L HAY | 10332 RYAN HOLLOW RD | | | | COHOCTON | NY | 14826 | 9665 |
| AMY L HEIKES | 211 12TH ST | | | | PROCTOR | MN | 55810 | |
| AMY L HEYBOER | 2326 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508 | 0958 |
| AMY L HOPKINS & | FREDRIC S GORCZYCA | 330 SQUIRREL RUN | | | ARGYLE | TX | 76226 | |
| AMY L HOUSER | 15603 ECHO CANYON DRIVE | | | | HOUSTON | TX | 77084 | 3114 |
| AMY L JANS | APT 3-D | 113 LARCHMONT ACRES WEST | | | LARCHMONT | NY | 10538 | 3358 |
| AMY L JOSS | 30466 PENNINGTON LANE | | | | NOVI | MI | 48377 | 1741 |
| AMY L KENFIELD | 9732 PHINNEY AVENUE N | | | | SEATTLE | WA | 98103 | 3028 |
| AMY L KESSLER | 26627 HENLEY AVE | | | | HUNTINGTON WD | MI | 48070 | 1014 |
| AMY L LINN | 1110 PRESTON BLVD | | | | CORRECTIONVILLE | IA | 51016 | 8167 |
| AMY L LOUIE & | HON YUET CHUNG LOUIE JTWROS | JT TEN | 176 SLOCUM CRESCENT | | FOREST HILLS | NY | 11375 | 5248 |
| AMY L M MEYERS | 48 BENNETT AVENUE | | | | WESTMINSTER | MD | 21157 | 5681 |
| AMY L MCDONALD | 8040 19TH AVE NE | | | | SEATTLE | WA | 98115 | |
| AMY L MEADOWS & | BRIAN S MEADOWS JT TEN | 1909 OXFORD | | | SCOTT CITY | MO | 63780 | 1420 |
| AMY L PAGELS | PO BOX 70 | | | | BAKERSVILLE | NC | 28705 | 0070 |
| AMY L PETERS | 21030 BROOKLAWN | | | | DEAR BORN HTS | MI | 48127 | 2638 |
| AMY L PHILLIPS | PO BOX 189084 | | | | CHARLOTTE | NC | 28218 | 9084 |
| AMY L RHODES | 2638 PATRICK HENRY DR | | | | AUBURN HILLS | MI | 48057 | |
| AMY L RICHARDSON | 645 EMERSON ST | | | | DENVER | CO | 80218 | 3216 |
| AMY L SALMON | 160 FREE UNION RD | | | | BELVIDERE | NJ | 07823 | 3032 |
| AMY L SCHLUSSEL | 1248 FALLS BLVD | | | | WESTON | FL | 33327 | 1723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY L TURNER & | DAVID T TURNER JT TEN | 181 ONTARIO COURT | | | LAKE ORION | MI | 48362 | 2929 |
| AMY L WADE | 1953 WEST 257TH | | | | ST LOMITA | CA | 90717 | 2619 |
| AMY L WALSH | 10 RAYMOND RD | | | | MORRIS PLAINS | NJ | 07950 | 1719 |
| AMY L WRIGHT TRUSTEE | FBO AMY LOVE WRIGHT LIVING TR | U/A/D 11/30/2004 | MARKET ACCOUNT | 3046 GREENBUSH RD. | CHARLOTTE | VT | 05445 | 9313 |
| AMY L ZEZULKA-GARCIA | TOD ACCOUNT | 649 STANFORD LN | | | BUFFALO GROVE | IL | 60089 | 4125 |
| AMY LAI PING KO | 5/F, YALE LODGE | 30, KENNEDY ROAD | HONG KONG | | | | |
| AMY LAURA SWAINSON-BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12890 S.W. VILLAGE PARK LANE | | TIGARD | OR | 97223 | |
| AMY LAVONE BOWMAN CUST | CARTER NELSON BOWMAN UTMA TN | 127 CRESTVIEW LN | | | LIVINGSTON | TN | 38570 | 2185 |
| AMY LEE GOSLING | CHARLES SCHWAB & CO INC CUST | 9792 E SMISETH RD | | | SUTTONS BAY | MI | 49682 | |
| AMY LEHMANN | 186 BROOKSIDE AVE. | | | | ALLENDALE | NJ | 07401 | 1847 |
| AMY LERMAN | 2706 SOUTH ALTA VISTA | | | | MESA | AZ | 85202 | 7301 |
| AMY LESNJAK | 3250 FENCELINE RD. | | | | FRANKSVILLE | WI | 53126 | |
| AMY LEVINE | 106 HANSON LANE | | | | NEW ROCHELLE | NY | 10804 | 1727 |
| AMY LEVINE TTEE | FBO HERBERT S LEVINE TRUST | U/A/D 08-22-2005 | 3313 S BEVERLY DR. | | LOS ANGELES | CA | 90034 | 2807 |
| AMY LEWIN EX | EST FRIEDA NORWALK | 3117 CLUBHOUSE RD | | | MERRICK | NY | 11566 | |
| AMY LIBENOW | 1111 HOWARD RD | | | | ELLENSBURG | WA | 98926 | |
| AMY LIEBAU | 14630 RONNIE LANE | | | | LIVONIA | MI | 48154 | |
| AMY LINCOLN GUNN & | ROBERT BRUCE GUNN | 6249 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46220 | |
| AMY LOBCZOWSKI | 3517 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | 9423 |
| AMY LOUISE CRAFTON | ATTN AMY C COOK | 14277 265 TH AVE | | | ZIMMERMAN | MN | 55398 | 9235 |
| AMY LOUISE GRIFFIN | 608 GOLDSBOROUGH AVE | | | | CAMBRIDGE | MD | 21613 | |
| AMY LOUISE JOHNSON | 1606 REDHILL NORTH DR | | | | UPLAND | CA | 91786 | 2409 |
| AMY LOUISE MORGAN-HILL | 7307 OAK SHORES DR | | | | AUSTIN | TX | 78730 | |
| AMY LOVEGREEN | 7307 MAIN ST | | | | RUTLAEDGE | MN | 55795 | |
| AMY LYNN BURNS | 142 WILLOW BREEZE RD | | | | BUFFALO | NY | 14223 | 1356 |
| AMY LYNN CYMBALSKY | 600 6/2A PINE HOLLOW RD | | | | EAST NORWICH | NY | 11732 | |
| AMY LYNN DILL | 307 SHISLER CT | | | | NEWARK | DE | 19702 | 1341 |
| AMY LYNN EDELMAN | 13337 NOKA TRAIL | | | | TIME | CO | 80470 | 9411 |
| AMY LYNN HUFF | 53617 WOODVALE DR | | | | ELKHART | IN | 46514 | 6906 |
| AMY LYNN KOZLOWSKI | 1617 FIELDING LEWIS WA | | | | MC LEAN | VA | 22101 | 3246 |
| AMY LYNN RODGERS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 11239 89TH RD | | LIVE OAK | FL | 32060 | |
| AMY LYNN SMITH | 27 IRVING ST | UNIT #2 | | | WORCESTER | MA | 01609 | 2459 |
| AMY LYNN WARRINER O'BRIEN | 819 S MACOMBER ST | | | | GREENVILLE | MI | 48838 | 2256 |
| AMY LYNNE BURRY & | DAVID J BURRY | PO BOX 1303 | | | ARVADA | CO | 80001 | |
| AMY LYNNE HINRICHER | 705 WEST BLODGETT | | | | LAKE BLUFF | IL | 60044 | 1609 |
| AMY LYNNE SWENSON | 4456 LIME LEDGE RD | RD 1 | | | MARCELLUS | NY | 13108 | 9801 |
| AMY M ADAMS | 630 SIMON DR | | | | E PEORIA | IL | 61611 | 1556 |
| AMY M BANCROFT | 244 BUTTONBALL LANE | | | | GASTONBURY | CT | 06033 | 3224 |
| AMY M BARSA | 4298 SHELLY DR | | | | SEVEN HILLS | OH | 44131 | 6266 |
| AMY M FINKELSTEIN & | MICHAEL A FINKELSTEIN JT TEN | 9185 WRENWOOD LANE | | | BRENTWOOD | MO | 63144 | 1629 |
| AMY M GLOMSKI | 50119 HILLCREST AVE | | | | PAW PAW | MI | 49079 | 9308 |
| AMY M HARDIN | 6438 LARCOB DR | | | | HUBER HEIGHTS | OH | 45424 | |
| AMY M HOBAUGH | 12906 NEW PARKLAND DR | | | | HERNDON | VA | 20171 | 2645 |
| AMY M JONAS | MGR: SSGA RAFI 1000 | 8328 NATIVE DANCER RD | | | PALM BEACH GARDENS | FL | 33418 | |
| AMY M JUMP | 26529 LOCUST DR | | | | OLMSTED FALLS | OH | 44138 | 2528 |
| AMY M KLEIN TRUST AND | FRED W KLEIN JR TRUSTEE | U/A/D 12-03-1984 | 645 HEMPSTEAD PL | | CHARLOTTE | NC | 28207 | 2319 |
| AMY M LATSON | PO BOX 563 | | | | HOLMEN | WI | 54636 | |
| AMY M LIANG | TR AMY M LIANG TRUST | UA 06/25/96 | 28 WOODHILL RD | | WILTON | CT | 06897 | 2326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY M LIPPA | 8014 OCTAVIA | | | | NILE | IL | 60714 | 2929 |
| AMY M MARTIN & | J DAVID MARTIN JT TEN | 5461 MOCERIE LANE | | | GRAND BLANC | MI | 48439 | 4369 |
| AMY M MCKENNA IRA | FCC AS CUSTODIAN | U/A DTD 9/14/95 | 200 FROG HOLLOW RD. | | COATESVILLE | PA | 19320 | 4422 |
| AMY M NICKS & | ALAN C PALESKO JT WROS | 3709 WHITT LOOP | | | AUSTIN | TX | 78749 | |
| AMY M NOTHOFF | ATTN PLUMSTEAD | 2228 BANKSTON RD | | | FRANKFORT | MI | 49635 | 9450 |
| AMY M OSTRAU | 404 E 66TH ST APT 3-P | | | | NEW YORK | NY | 10065 | |
| AMY M SALVATORE C/F | DANIEL ANTHONY SALVATORE UGMA/NJ | 122 FREEMAN ST | | | WOODBRIDGE | NJ | 07095 | 3126 |
| AMY M SALVATORE C/F | GRACE EVELYN SALVATORE UGMA/NJ | 122 FREEMAN ST | | | WOODBRIDGE | NJ | 07095 | 3126 |
| AMY M SCHMIDHUBER | 31675 FRASER DR | | | | FRASER | MI | 48026 | 2509 |
| AMY M SMITH | 635 N DUNTON AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | 5531 |
| AMY M SNYDER | 3470 N RAISIN CTR HWY | | | | ADRIAN | MI | 49221 | 9337 |
| AMY M WALKER | 2504 MT. LEBANON ROAD | | | | ALVATON | KY | 42122 | 9684 |
| AMY M WEBB | 4617 AGGIE DRIVE | | | | MARYVILLE | TN | 37803 | 0671 |
| AMY M WEBB | 607 AUSTIN AVE | | | | CARY | NC | 27511 | |
| AMY M WONG | 6432 WEST 81ST STREET | | | | LOS ANGELES | CA | 90045 | |
| AMY M YOUNG | 23 ANN ST | | | | OSSINING | NY | 10562 | 3209 |
| AMY M YUE | CHARLES SCHWAB & CO INC CUST | 9059 56TH AVE APT 5A | | | ELMHURST | NY | 11373 | |
| AMY M. HAYAKAWA | CGM IRA ROLLOVER CUSTODIAN | 1587 W. 184TH ST. | | | GARDENA | CA | 90248 | 3956 |
| AMY MADDOCKS WILLOW PERS REP | ESTATE OF ROBERT A MADDOCKS | 2195 SUGAR BOWL COURT | | | RENO | NV | 89511 | 9175 |
| AMY MAGUDDATU | 1200 CLUB COURT | | | | RICHMOND | CA | 94803 | |
| AMY MANDART MCGIMSEY | 7835 RUE CACHE CT | | | | BATON ROUGE | LA | 70808 | |
| AMY MARGARET STIDD BRACEY | CUST MARGARET | NICOLE FREEMAN UGMA VA | 255 HOWLAND CT | | DANVILLE | VA | 24541 | 3765 |
| AMY MARIE BROFT | CUST IAN WARREN THOMAS BROFT | UTMA OH | 7291 CUESTA WAY DR NE | | ROCKFORD | MI | 49341 | 8383 |
| AMY MARIE GARTIN | CGM IRA ROLLOVER CUSTODIAN | 858 S TIERRA BUENA DR | | | PUEBLO WEST | CO | 81007 | 6208 |
| AMY MARTIN | PO BOC 1581 | | | | SALTILLO | MS | 38866 | 1581 |
| AMY MASON PRESTON | PO BOX 303 | | | | WAPITI | WY | 82450 | 0303 |
| AMY MAY WOLFE | 19 NIAGARA PIER | | | | ERIE | PA | 16507 | |
| AMY MCBRIDE | 3600 CHARTERHOUSE DR | | | | RALEIGH | NC | 27613 | |
| AMY MCDONNELL MACKETHAN | 927 LAKE ST. | | | | SAN FRANCISCO | CA | 94118 | |
| AMY MCFARLAND ROLLINS | 251 CAMDEN RD | | | | LINCOLNVILLE | ME | 04849 | 6020 |
| AMY MCGINN | 68 MARGIN STREET | | | | WESTERLY | RI | 02891 | |
| AMY MELISSA BAUER | 915 BLAIR AVE | | | | HAMPTON | VA | 23661 | |
| AMY MENGES | TOD ACCOUNT | 5821 SOUTH LOGAN COURT | | | CENTENNIAL | CO | 80121 | 1119 |
| AMY MERCADO | 1001 LEJAY STREET | | | | ORLANDO | FL | 32825 | |
| AMY MEUTH | 10080 STONEFIELD DR | | | | RENO | NV | 89521 | |
| AMY MEYER PITZER | SOLE AND SEPARATE PROPERTY | 521 SMITHLAND | | | LA JUNTA | CO | 81050 | |
| AMY MIELNICKI | TERRANCE MIELNICKI JT TEN | 9516 SUNRISE DR | | | SAUQUOIT | NY | 13456 | 3117 |
| AMY MIKLES | 9376 PAN RIDGE RD | | | | PARKVILLE | MD | 21234 | 1529 |
| AMY MILLER | 3274 PENNYROYAL RD. | | | | FRANKLIN | OH | 45005 | |
| AMY MOSELY SMITH | 29 BUENA VISTA RD | | | | NEW CITY | NY | 10956 | 1303 |
| AMY MUGNOLO | 1706 ELMWOOD RD | | | | LANSING | MI | 48917 | 1550 |
| AMY MURDOCK C/F | JACK D MURDOCK | UNDER THE OH UNIF | TRSF TO MINORS ACT | 849 W. ABBEY DRIVE | MEDINA | OH | 44256 | 2927 |
| AMY N BOGUTH | 6601 PEAR LN | | | | CLARKSTON | MI | 48346 | 2143 |
| AMY N TAYLOR CUST | GREYDEN TAYLOR UTMA/WA | 20702 SE 262ND ST | | | COVINGTON | WA | 98042 | |
| AMY N TAYLOR CUST | QUINN TAYLOR UTMA/WA | 20702 SE 262 ND ST | | | COVINGTON | WA | 98042 | |
| AMY N ZOLTOSKI | CUST PAUL A ZOLTOSKI | UTMA NV | 3915 LEGEND HILLS ST | UNIT 202 | LAS VEGAS | NV | 89129 | 4552 |
| AMY NEALE, LAURA NEALE, TIMOTH | NEALE & MARGARET NEALE TTEES | U/A/D 03-09-1990 | FBO SAMUEL S. NEALE TRUST | 463 WILLIS FORD LANE | ROCHELLE | VA | 22738 | 3845 |
| AMY NEUZIL | 8557 RED WILLOW DR. | | | | AUSTIN | TX | 78736 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY NOELLE DEGIULIO | CHARLES SCHWAB & CO INC CUST | 10 W END AVE APT 7F | | | NEW YORK | NY | 10023 |
| AMY NOORDZIJ | BOUKE NOORDZIJ TTEE | U/A/D 01-30-2003 | FBO AMY NOORDZIJ 2003 REV TRU | 101 FARMER'S CLIFF RD | CONCORD | MA | 01742 5607 |
| AMY O ALESSANDRI | PO BOX 2855 | | | | FAIR OAKS | CA | 95628 9404 |
| AMY O BOZEMAN | PO BOX 2506 | | | | THOMASVILE | GA | 31799 2506 |
| AMY O FONG | 513 BANCROFT ROAD | | | | CHERRY HILL | NJ | 08034 1302 |
| AMY OBRIEN | 7140 WOODLAWN AVENUE | | | | HAMMOND | IN | 46324 2414 |
| AMY OCONNELL | 23090 PONDERSOSA | | | | CRESTLINE | CA | 92325 4933 |
| AMY OKASINSKI | 108 WHITEWING LN | | | | DEL RIO | TX | 78840 |
| AMY ORNER | 950 CORNWALLIS DRVIE | | | | WEST CHESTER | PA | 19380 |
| AMY P CAPUA | 1014 NORMANDY TERR DR | | | | FLINT | MI | 48532 3547 |
| AMY P KOHN | 204 FARWOOD ROAD | CARROLL PARK | | | WYNNEWOOD | PA | 19096 4011 |
| AMY P LEONARD & | JAY F LEONARD JT TEN | 631 MOUNTAIN RD | | | KINNELON | NJ | 07405 2129 |
| AMY P NEU | 27 E 65TH ST | APT 12A | | | NEW YORK | NY | 10021 6522 |
| AMY P SCHAFER | 2140 LANCASTER | | | | BLOOMFIELD TOWNSHP | MI | 48302 0635 |
| AMY P WOLF | CUST MARGARET E WOLF UTMA NH | PO BOX 347 | | | TILTON | NH | 03276 0347 |
| AMY P WOLF | PO BOX 347 | | | | TILTON | NH | 03276 0347 |
| AMY PALECEK | 904 PEPPERTREE PL | | | | NORMAN | OK | 73071 2228 |
| AMY PARKER & | HUNTLEY PARKER | 14805 JUNIPER ST | | | OVERLAND PARK | KS | 66224 |
| AMY PARKS MYLAR | 405 GRANT AVE | | | | MONTEREY | CA | 93940 3812 |
| AMY PEREL | CHARLES SCHWAB & CO INC CUST | 322 BERNARD DR | | | MORGANVILLE | NJ | 07751 |
| AMY PERSON | 660 AUBURN AVENUE | APT C | | | RADFORD | VA | 24141 |
| AMY PESSAH | 11965 MONTANA AVE APT 1 | | | | LOS ANGELES | CA | 90049 |
| AMY PETERS | 123 S EASTWOOD DR 162 | | | | WOODSTOCK | IL | 60098 |
| AMY PETERSON | 9250 DAVIS NW PL | | | | SILVERDALE | WA | 98383 9200 |
| AMY PILLSBURY BREWER TTEE | FBO EMMA M BREWER IRREV TRUST | U/A/D 10-01-2003 - 2503C TRUST | PM EQUITY ACCOUNT | 5002 COCO PLUM WAY | SARASOTA | FL | 34241 6405 |
| AMY PLEASANT | 170 E. SOUTH ST. | | | | COATS | NC | 27521 |
| AMY PREBLE & | HERBERT PREBLE JT TEN | 140 HIGHLAND AVE | | | MILLINOCKET | ME | 04462 1519 |
| AMY PRICE | 701 WASHINGTON COVE WAY | | | | INDIANAPOLIS | IN | 46229 |
| AMY PRUMO | 10035 BARSTON CT | | | | ALPHARETTA | GA | 30022 |
| AMY PURCELL | 7900 KIRKVILLE RD | | | | KIRKVILLE | NY | 13082 |
| AMY R BERNSTEIN | 3514 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 2948 |
| AMY R DILGER | 4912 SUNRISE AVE | | | | BENSALEM | PA | 19020 1113 |
| AMY R DOLAN | 18 E WEBSTER ST | | | | MERRICK | NY | 11566 2720 |
| AMY R HAWKINS | 2095 CREPE MYRTLE LOOP | | | | WEST POINT | MS | 39773 |
| AMY R HORTON BEARDEN & | BENNETT L BEARDEN JT TEN | BOX 20276 | | | TUSCALOOSA | AL | 35402 0276 |
| AMY R ROMAN | 89 COUNTRY VILLAGE LANE | | | | NEW HYDE PARK | NY | 11040 1007 |
| AMY RACHELE ZIMMERMAN MSW | 27202 CHANTEL DR | | | | COMMERCE TWP | MI | 48390 5871 |
| AMY RAMER | 2998 WINTHROP RD | | | | TERRE HAUTE | IN | 47802 |
| AMY RASMUSSEN U/GDNSHP OF | JENIFER A RASMUSSEN | 3045 MARINA BAY DR | APT 14206 | | LEAGUE CITY | TX | 77573 2783 |
| AMY RESAR | TOD ACCOUNT | 35501 STATE ROUTE 303 | | | GRAFTON | OH | 44044 9660 |
| AMY REYNOLDS | 322 REYNOLDS DR | | | | CANDOR | NC | 27229 |
| AMY RICHARDS | 32 BUCK RIDGE CV. | | | | JACKSON | TN | 38305 |
| AMY ROBBINS WARDEN | 1300 CLAY STREET SUITE 500 | | | | OAKLAND | CA | 94612 1427 |
| AMY ROLLING | 4227 SUMMIT MANNOR COURT | APT. 204 | | | FAIRFAX | VA | 22033 |
| AMY RUEHL MAZURIK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1070 CHASEWOOD TRL | | ALPHARETTA | GA | 30005 |
| AMY RUTH MILES | ATTN AMY RUTH JEDRZEJOWSKI | 1810 JAMESTOWN CIRC | | | HOFFMAN ESTATES | IL | 60195 2826 |
| AMY RYAN BELLINSON | 1508 WOODROSE CT | | | | FORT COLLINS | CO | 80526 6934 |
| AMY S BEDILION | CUST MAX D BEDILION | UTMA DE | 908 ASTER AVE | | NEWARK | DE | 19711 2632 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMY S BEDILION | CUST SAM R BEDILION | UTMA DE | 908 ASTER AVE | | NEWARK | DE | 19711 | 2632 |
| AMY S BONINO | T14190 N COUNTY ROAD WW | | | | WAUSAU | WI | 54403 | 9491 |
| AMY S BROWN & | FREDERICK L BROWN | 192 VALLEY GATE ROAD | | | SIMI VALLEY | CA | 93065 | |
| AMY S BURDICK | 5595 COUNTY HWY 33 | | | | BLOOMVILLE | NY | 13739 | |
| AMY S CANNELLO | 686 OTTAWA DR | | | | TROY | MI | 48085 | 1663 |
| AMY S CHILDERS | 1375 WATERLILY ROAD | | | | COINJOCK | NC | 27923 | 9740 |
| AMY S DONOVAN | 426 BURNS LANE | | | | NEWTOWN | PA | 18940 | |
| AMY S DREFFEIN | 812 S WAIOLA | | | | LAGRANGE | IL | 60525 | 2737 |
| AMY S FISHER & | DAVID P FISHER TTEE | AMY S FISHER REV TRUST | U/A DTD 10/11/00 | 1945 RUSSELL COURT | MIAMISBURG | OH | 45342 | 6797 |
| AMY S FRANK | 142 SUMMERBROOK LN | | | | MOORESVILLE | NC | 28117 | 4402 |
| AMY S GILLESPIE POST | 18111 HIDDEN FALLS AVE | | | | EAGLE RIVER | AK | 99577 | 8533 |
| AMY S HUGHES TOD | KATHERINE MICHELE PUDLEINER BEDARD | SUBJECT TO STA RULES | PO BOX 123 | | SOUTH HADLEY | MA | 01075 | 0123 |
| AMY S KOBACH | 3805 SW CHELSFORD RD | | | | TOPEKA | KS | 66610 | 1448 |
| AMY S KORTH | 1601 W ALTGELD ST #3D | | | | CHICAGO | IL | 60614 | 2879 |
| AMY S LIGHT | 8733 BRENT DR | | | | CINCINNATI | OH | 45231 | 4911 |
| AMY S MIGA | 255 SUNSET DRIVE | | | | CIRCLEVILLE | OH | 43113 | 1337 |
| AMY S TUCKER | 2088 MOUNDS AVE | | | | NEW BRIGHTON | MN | 55112 | 5115 |
| AMY S WEBSTER | 2009 PARENT NORTH | | | | WESTLAND | MI | 48185 | |
| AMY SACKIN & | STEVEN ROSS PIKELNY TR | UA 05/02/2008 | BEATRICE SACKIN IRREVOCABLE TRUST | 426 BEACH 121ST ST | ROCKAWAY PARK | NY | 11694 | |
| AMY SADLER | 2413 HIDDEN GROVE LN | | | | SCHERTZ | TX | 78154 | 2718 |
| AMY SALOTTO | 5 BRIT OAK CT | | | | BALTIMORE | MD | 21234 | 1879 |
| **AMY SAUL** | 189 STONECLIFF CIRCLE | | | | PELHAM | AL | 35124 | |
| AMY SAVINO | CUST JOSEPH SAVINO III UTMA NJ | 276 ROSELAND AVE | | | ESSEX FELLS | NJ | 07021 | 1316 |
| AMY SCHICKRAM STEPHENS  & | L D STEPHENS, JR. JT WROS | 2785 TURNPIKE ROAD | | | LEXINGTON | VA | 24450 | 6644 |
| AMY SCHNEIDMAN BLOOM | 308 E 79TH ST # 4A | | | | NEW YORK | NY | 10021 | |
| AMY SCHUBERT | 143 BEAVER CK RD | | | | MILES CITY | MT | 59301 | |
| AMY SCHUDA | 556 WALNUT | | | | ELMHURST | IL | 60126 | |
| AMY SEPLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 205 HICKS ST APT 5B | | BROOKLYN | NY | 11201 | |
| AMY SHIMADA & | STEVEN HASHIMOTO JT TEN | 1425 WESTMORELAND DR | | | MONTEBELLO | CA | 90640 | 1811 |
| AMY SIETSTRA | 1150 11TH STREET | | | | SHELDON | IA | 51201 | |
| AMY SIU PING CHAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 604 WATERVIEW ISLE | | ALAMEDA | CA | 94501 | |
| AMY SMITH | 5011 LITTLE RIVER DRIVE | | | | GAINESVILLE | GA | 30506 | |
| AMY SMITH | 5909 CRAIG STREET | | | | FORTWORTH | TX | 76112 | |
| AMY ST JOHN HAMILTON | 1157 PALMETTO ST | | | | MOBILE | AL | 36604 | 2930 |
| AMY STANKS ZAKIEWICZ | 19623 AMBERWOOD DR | | | | BRISTOL | IN | 46507 | 9651 |
| AMY STARK | 44 COUNTRY CLUB DRIVE | | | | WHITINSVILLE | MA | 01588 | |
| AMY STOLTMAN | 96 HILL TER | | | | HENRIETTA | NY | 14467 | 9710 |
| AMY STONER | 3955 VINEYARD AVE # 33 | | | | PLEASANTON | CA | 94566 | |
| AMY STORM | 602 N. STATE ST. #6 | | | | UKIAH | CA | 95482 | |
| AMY SUE ANDERSON | 1614 NW MYRTLE AVE | | | | ARCADIA | FL | 34266 | 5361 |
| AMY SUE ROSEN | ATTN AMY SUE MANCHESTER | 63 GOODNOW RD | | | SUDBURY | MA | 01776 | 1640 |
| AMY SUMNER GRIFFIN | 1210 TOPSAIL COMMON DR APT 102 | | | | KNIGHTDALE | NC | 27545 | 7118 |
| AMY SUNDERMIER | 2137 BRENTWOOD PARK DR NE | | | | ALBUQUERQUE | NM | 87112 | 3482 |
| AMY SZEWCZYK | 5295 WEST 54TH STREET | | | | PARMA | OH | 44129 | |
| AMY T FEDOR | 12380 WINDCLIFF DR | | | | DAVISBURG | MI | 48350 | 1677 |
| AMY T MARUYAMA | 1015 MAUNANANI ST | | | | HONOLULU | HI | 96825 | 2865 |
| AMY TILLER | 13967 GOLDEN EAGLE DRIVE | | | | JACKSONVILLE | FL | 32226 | 5009 |
| AMY TORRANS | 28 NORTHRIDGE CIRCLE | | | | TEXARKANAS | TX | 75503 | 1868 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY TOY LUM | CHARLES SCHWAB & CO INC CUST | 74 72ND ST | | | BROOKLYN | NY | 11209 |
| AMY TRIPP | 523 INDIES ROAD | | | | RAMROD KEY | FL | 33042 |
| AMY TSUCHIDA | CUST AKI TSUCHIDA UTMA GA | 765 ELLSBOROUGH CT | | | ALPHARETTA | GA | 30005 2575 |
| AMY TUMBLIN | 610 EVENING ST | | | | WORTHINGTON | OH | 43085 3573 |
| AMY TURLEY | 178 PARKSHORE DRIVE | | | | BATTLE CREEK | MI | 49014 |
| AMY V AHERN | 1566 MANDRELL DR | | | | KNOXVILLE | TN | 37918 0946 |
| AMY V REDDY | DESIGNATED BENE PLAN/TOD | 6503 E KINGS CROWN RD | | | ORANGE | CA | 92869 |
| AMY VOGT CLAUSING | RICHARD V CLAUSING | 341 BEECHWOOD RD | | | RIDGEWOOD | NJ | 07450 2306 |
| AMY W DALTON & | MACKENZIE R DALTON JT TEN | 9920 HAWTHORN HILL CT | | | MANASSAS | VA | 20110 2704 |
| AMY W FORRER | 4222 RILEY DR | | | | LONGMONT | CO | 80503 4130 |
| AMY W LINCOLN | TOD DTD 10/29/2007 | 491 EAST STREET | | | WEYMOUTH | MA | 02189 2203 |
| AMY WADE | 15618 HERMITAGE OAKS DR | | | | TOMBALL | TX | 77377 |
| AMY WAHL & | GERALD P WAHL JT TEN | 24161 SHERBECK | | | CLINTON TOWNSHIP | MI | 48036 2867 |
| AMY WARD | 27 E SALZBURG | | | | BAY CITY | MI | 48706 9712 |
| AMY WARREN | 1020 NATCHITOCHES STREET | | | | SALINE | LA | 71070 |
| AMY WASKO | 7136 S 87TH | | | | JUSTICE | IL | 60458 |
| AMY WEHRKAMP | 1521 PARKS AVE | | | | VIRGINIA BEACH | VA | 23451 |
| AMY WESTFALL | 803 MASON CREEK CIRCLE | | | | ATLANTA | GA | 30350 |
| AMY WHIPPLE AND | ERIC WHIPPLE JTWROS | 3248 PARKWOOD DRIVE | | | ROCHESTER HILLS | MI | 48306 3652 |
| AMY WILHELM | TOD ACCOUNT | PO BOX 424 | | | ROLLA | MO | 65402 0424 |
| AMY WONG & | RICHARD WONG | 6 SOUTHLITE CIR | | | SACRAMENTO | CA | 95831 |
| AMY WORRELL LAFOREST | CUST GENEVIEVE ELIZABETH LAFOREST | UTMA MD | 366 N MONTCLAIR AVE | | GLEN ELLYN | IL | 60137 5061 |
| AMY YUKIKO MONK & | DAVID B MONK | 7476 KEKAA ST | | | HONOLULU | HI | 96825 |
| AMY Z LEVIS | 12 ANITA CT | | | | KINGSTON | NY | 12401 7113 |
| AMY ZHE-ME YING | 61-25 97TH ST APT 15M | | | | REGO PARK | NY | 11374 |
| AMY ZIELKE | 290 AGNES LANE | | | | WILLIS | VA | 24380 |
| AMY ZOBER | TR UA 12/12/86 THE AMY ZOBER TRUST | 5212 PICCADILLY CIR | | | WESTMINSTER | CA | 92683 4839 |
| AMYLOU LYNCH | 4900 ROUTE 9N | | | | CORINTH | NY | 12822 1710 |
| AMYSUE RYAN | 1527B RICHMOND ROAD | | | | COLUMBIA | TN | 38401 |
| AN C CHUANG | 31 CARPENTER PL | | | | UNION | NJ | 07083 7413 |
| AN CLANN LLC | 11 RAMAR ST | | | | FLANDERS | NJ | 07836 9607 |
| AN LI | 5439 100 STREET APT 317 | | | | CORONA | NY | 11354 |
| AN Q TRAN | 3935 W. DORY DR | | | | FRANKLIN | WI | 53132 |
| AN TUONG MA & | MUNG T TANG MA JT TEN | 201 TONKAWA RIDGE | | | HUTTO | TX | 78634 5431 |
| AN-FA CHANG | 712 YUROK CT | | | | FREMONT | CA | 94539 6620 |
| AN-LEE HOUNG | IRENE HOUNG JTWROS | 2 KINGWOOD ROAD | | | SCARSDALE | NY | 10583 4616 |
| ANA A MALDONADO | 9248 ROSE ST | | | | BELLFLOWER | CA | 90706 6422 |
| ANA A MARCANTONI | PO BOX 192132 | | | | SAN JUAN | PR | 00919 2132 |
| ANA B BAN | CGM ROTH IRA CUSTODIAN | 2107 PINEHURST STREET | | | GLENDORA | CA | 91741 3952 |
| ANA BELDEN CUST | GEOFFREY S BELDEN | UNIF TRANS MIN ACT CA | 429 22ND STREET | | SANTA MONICA | CA | 90402 3117 |
| ANA BELLAMY | 7427 SILENT SUNSET | | | | SAN ANTONIO | TX | 78250 |
| ANA BRUNSTEIN & | EDDY BRUNSTEIN JT TEN | AURELIO MIRO QUESADA 260-601 | SAN ISIDRO | LIMA 27 PERU | | | |
| ANA C CONNELL | CHARLES SCHWAB & CO INC CUST | 506 N. FREDERIC | | | BURBANK | CA | 91505 |
| ANA C FERREIRA | AVE INDIANOPOLIS 3096 BLDG B | 5TH FLR SAO PAULO | SAO PAULO BRAZIL0 | BRAZIL | | | |
| ANA C MEJIA | 935 WEST LAKE AVENUE | | | | RAHWAY | NJ | 07065 1621 |
| ANA C WHITE | 127 E SUFFOLK ST | | | | FLINT | MI | 48507 4254 |
| ANA CECILIA MERGENER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 22387 NEARBROOK CT | | FARMINGTON HILLS | MI | 48335 |
| ANA CULIC | 33 OAKRIDGE DRIVE | | | | LANGHORNE | PA | 19047 1045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANA DE LA PENA | 11287 GLENOAKS BLVD | | | | PACOINA | CA | 91331 | 1621 |
| ANA DOMINGAS GUILZER | RUA DONA ELISA DE MORAES MENDES | 1115 ALTO DE PINHEIROS | SAO PAULO-SP-BRAZIL | CEP 05449-001 BRAZIL | | | | |
| ANA E YEPES | 15 KING RD | | | | WEST HARTFORD | CT | 06107 | 3311 |
| ANA ELENOR L PANES | 68 BRADHURST AV 6U | | | | NEW YORK | NY | 10039 | 3316 |
| ANA ESTHER PRECIADO | 162 DIZA RD | | | | SAN YSIDRO | CA | 92173 | 1511 |
| ANA FIGUEROA | 14342 TEDFORD DRIVE | | | | WHITTIER | CA | 90604 | |
| ANA G DAVIS | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027 | 7380 |
| ANA GARRETT | 20533 LITTLE ROCK WAY | | | | MALIBU | CA | 90265 | |
| ANA GLORIA LAMASA & | NICOLO G LAMASA | 7037 66 STREET | | | GLENDALE | NY | 11385 | |
| ANA H CHAN | 120 RIVERSIDE BLVD PH 2J | | | | NEW YORK | NY | 10069 | |
| ANA JANI | 11035 DOOGAN AVE | | | | WILLOW SPRINGS | IL | 60480 | 1111 |
| ANA L BARNETT | C/F CHANTEL L LOPES | 3 WINDING WAY | | | MULLICA HILL | NJ | 08062 | 2511 |
| ANA L BARNETT | C/F FLAVIA LOPES | 3 WINDING WAY | | | MULLICA HILL | NJ | 08062 | 2511 |
| ANA L BARNETT | CGM IRA ROLLOVER CUSTODIAN | 3 WINDING WAY | | | MULLICA HILL | NJ | 08062 | 2511 |
| ANA L GARCIA | CHARLES SCHWAB & CO INC CUST | 45 GAFFNEY LN | | | WILLINGBORO | NJ | 08046 | |
| ANA L RHODES & | JUSTIN L RHODES & | JODI A WALTER JT TEN | BOX 1363 | | SILVER CITY | NM | 88062 | |
| ANA LAURA ORTEGA | 900 N. BEND DR | | | | BAYTOWN | TX | 77521 | |
| ANA M BARREIRO KELLY | 122 HOWLAND FARM RD | | | | BELMONT | VT | 05730 | |
| ANA M CABOT | 2180 LORAIN ROAD | | | | SAN MARINO | CA | 91108 | 2845 |
| ANA M CADDESS | 14127 BUTLER CREEK | | | | SAN ANTONIO | TX | 78232 | 5476 |
| ANA M REAMER | & EDWARD R REAMER JTTEN | 1497 EBBS ST | | | SAN DIEGO | CA | 92114 | |
| ANA MARIA CALLEJAS AND | ALVARO CALLEJAS JTWROS | 7142 SW 103 CT CIRCLE | | | MIAMI | FL | 33173 | 1332 |
| ANA MARIA DEL MILAGRO ROCA | TOD DTD 07/31/2007 | RODRIGUEZ PENA 1706 | 6TO PISO | 2021 BUENOS AIRES ,ARGENTINA | | | | |
| ANA MARIA MORENO | VALERIA IVANNA ZITO | PAULA ZITO | AV PEDRO GOYENA 723 PISO 9 | 1424 - CAPITAL FEDERAL, ARGENTINA | | | | |
| ANA MARIA ROLDAN YEPES | CAMILO BRAVO ARANGO JT TEN | CALLE 125 NUMBER 17-05 | | BOGOTA, CUNDINAMARCA | | | | |
| ANA MARIA SMITH & | LIZA B SMITH JT TEN | 18301 FREELAND | | | DETROIT | MI | 48235 | 2537 |
| ANA MARIA STASZKIEWICZ & | HORACIO FORTUNATO AMAYA JTWROS | FELICIANO CHICLANA 2741 | CASEROS, BUENOS AIRES, 1678 | ARGENTINA | | | | |
| ANA MARIA YEPEZ WIECZOREK | 5701 W 56TH ST | | | | CHICAGO | IL | 60638 | 2831 |
| ANA ORTIZ GUILLEN | 44 BATES ST NW FIRST FLOOR | | | | WASHINGTON | DC | 20001 | 1112 |
| ANA PATRICIA SANCHEZ GOMEZ | ROMERO DE TERRERA 510-201 | MEXICO, DF 03100 | | MEXICO | | | | |
| ANA R ALFARO | 768 SAINT CLAIR ST | | | | PONTIAC | MI | 48340 | 2662 |
| ANA R LOPEZ | 712 WILLOW | | | | HURST | TX | 76053 | 5538 |
| ANA R MARTINEZ | 34 WALNUT AVE | | | | MASSENA | NY | 13662 | 2021 |
| ANA ROQUEMORE | 849 YALE | | | | LEWISVILLE | TX | 75057 | |
| ANA ROSA MARCOS DE YCAZA | C/O GRANT HERRMANN SCHWARTZ | SUITE 1200 | | | NEW YORK | NY | 10017 | |
| ANA S REYES | 2804 IVY GLEN CT | | | | GRAND PRAIRIE | TX | 75052 | |
| ANA SALVATORE | 17 CHEYENNE TRAIL | | | | SPARTA | NJ | 07871 | 2924 |
| ANA V LOPEZ | 13233 S W 13ST | | | | MIAMI | FL | 33184 | 1905 |
| ANA ZLONGST CAPPELLETTI | 2542 32ND AVE | | | | SAN FRANCISCO | CA | 94116 | 2952 |
| ANA-VALLI GORDON | 2408 PERTHUIS DR | | | | LA MARQUE | TX | 77568 | |
| ANABEL F TEETERS | 5914 W 325 S | | | | TRAFALGAR | IN | 46181 | |
| ANABELLA COOLIDGE | 5801 WEDGWOOD DR | | | | FORT WORTH | TX | 76133 | 2726 |
| ANACLETO MONTOYA | 66 LOGAN ST | | | | BROOKLYN | NY | 11208 | |
| ANAD KAYED SALEM SIMPLE IRA | FCC AS CUSTODIAN | 204 S. 11TH STREET | | | HERRIN | IL | 62948 | 3656 |
| ANAHEIM HEARING CENTER PSP | R LARRY HARLAN TTEE | KATHLEEN HARLAN TTEE | U/A DTD 12/14/2004 | 1412 SHEPPARD DRIVE | FULLERTON | CA | 92831 | 1828 |
| ANAHEIM VENTURE A | PARTNERSHIP | PO BOX 42458 | | | LAS VEGAS | NV | 89116 | 0458 |
| ANAHID ABRAMIAN | CGM ROTH IRA CUSTODIAN | 3439 ATROPA RD | | | PORT REPUBLIC | MD | 20676 | 2623 |
| ANAIS SUSMATZIAN & | EDGAR H POCATERRA JT TEN | RESIDENCIAS ESCAMPADERO, | APTO.PHD SEXTA AVE,ALTAMIRA | CARACAS VENEZUELA 1060 VENEZUELA | | | | |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| ANAIT ISAGULYAN | 1674 LARCO WAY | | | | GLENDALE | CA | 91202 | |
| ANAL SHAH | 300 NW 108TH AVENUE | | | | PLANTATION | FL | 33324 | |
| ANALDINO URBISCI | 7775 MONTICELLO DRIVE | | | | WEST CHESTER | OH | 45069 | 3316 |
| ANALEE WEISMAN | ANALEE WEISMAN TRUST | 1326 SPRUCEWOOD LN | | | DEERFIELD | IL | 60015 | |
| ANALIA VERONICA ALVAREZ | RUBEN GUSTAVO ALVAREZ & | ROSANA LUCILA BUSCEMI JT TEN | LACARRA 385 BUENOS AIRES | AVELLANEDA CP1407 ARGENTINA | | | | |
| ANALIZA LABADOR | 3 RHONDA COURT | | | | BALTIMORE | MD | 21244 | |
| ANALIZABETH PHILIPS | 6635 HATCHERY RD | | | | WATERFORD | MI | 48327 | 1127 |
| ANALY K CARRASCO | 372 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | 4021 |
| ANALYN R MCDANIEL | 137 SENTRY CT | | | | WINDER | GA | 30680 | 1798 |
| ANAMARIA YLIZALITURRI | 18438 MIDDLESEX | | | | LATHRUP VILLAGE | MI | 48076 | 4516 |
| ANAMARIE GRAZIANO | 359 HAMILTON AVENUE | | | | GLEN ROCK | NJ | 07452 | 2208 |
| ANAMARIE M BARNES | 108 WINNEPOGE DR | | | | FAIRFIELD | CT | 06825 | 2546 |
| ANAND KUMARI LAKHANPAL & | N LAKHANPAL | SLFP LOANED SECURITY A/C | 7606 QUEENS FERRY LN | | DALLAS | TX | 75248 | |
| ANAND MAHAJAN & | SUZANNE M MAHAJAN | 1954 PICKERING TRL | | | LANCASTER | PA | 17601 | |
| ANAND P SINGH | MADHU K SINGH | 2221 CANDLEWOOD LN | | | AKRON | OH | 44333 | 1263 |
| ANANDA DE SILVA | 13505 WESTON PARK DR | | | | SAINT LOUIS | MO | 63131 | 1046 |
| ANANDA SELVARAJ & | JOSEPHINE SELVARAJ JT TEN | 1790 PORPOISE ST | | | MERRITT ISLAND | FL | 32952 | 5640 |
| ANANDI P AMIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 420 ICE HARVEST DR | | MOUNTAIN TOP | PA | 18707 | |
| ANANSE TAHARKA MD CUST | AMENHOTEP RA TAHARKA | UNIF TRANS MIN ACT CA | PO BOX 11235 | | OAKLAND | CA | 94611 | 0235 |
| ANANT B DESAI & | FALGUNI A DESAI JT TEN | 1500 RIDGEMONT CT | | | FULLERTON | CA | 92831 | 1223 |
| ANANT GANDHI | CGM IRA ROLLOVER CUSTODIAN | 1 CANDLEWOOD COURT | | | SCARSDALE | NY | 10583 | 3228 |
| ANANT RAM & | MANMOHINI RAM | RAM FAMILY TRUST | 689 EVENIDA BERNARDO | | SANDIMAS | CA | 91773 | |
| ANANT S KUBAL | CHARLES SCHWAB & CO INC CUST | ANANT S. KUBAL M.D., P.A. PS | PART | 16 SUNRISE CIR | HOLMDEL | NJ | 07733 | |
| ANANTHA K RAO | CHARLES SCHWAB & CO INC CUST | 12457 BROOKGLEN DR | | | SARATOGA | CA | 95070 | |
| ANANTHA RAM SRISTY | 42742 BROOKSTONE DR | | | | NOVI | MI | 48377 | |
| ANANTHARAVI MANABALA | 2920 MONTVIEW DR SW | | | | MARIETTA | GA | 30060 | |
| ANAS HASHEM | DESIGNATED BENE PLAN/TOD | 7451 WARNER AVE # E-402 | | | HUNTINGTON BEACH | CA | 92647 | |
| ANASTACIO F GUERRERO | 367 RACKLEY RD | | | | HOHENWOLD | TN | 38462 | 5508 |
| ANASTACIO REIS | 503 WOODHAVEN DR | | | | EDISON | NJ | 08817 | 3799 |
| ANASTAS P GACHES | 458 SLATE QUARRY RD | | | | RHINEBECK | NY | 12572 | |
| ANASTASIA BRANNIGAN | 1004 MARCIE LN | | | | MILFORD | OH | 45150 | 2019 |
| ANASTASIA CHIU | 8585 HOPSEED LN | | | | SAN DIEGO | CA | 92129 | |
| ANASTASIA D KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458 | 2769 |
| ANASTASIA D RUTENBERG | BY A RUTENBERG 1992 LIVING TST | 2995 WOODSIDE RD # 400 | PMB 406 | | WOODSIDE | CA | 94062 | 2448 |
| ANASTASIA G KARAS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2785 COUNTRY WAY | | CLEARWATER | FL | 33763 | |
| ANASTASIA GEORGAS | 23-50 36TH ST | | | | ASTORIA | NY | 11105 | 2213 |
| ANASTASIA HUERTA CUST FOR | MARY E HUERTA UTMA/NY | UNTIL AGE 21 | 67-80 SELFRIEDGE STREET | | FOREST HILLS | NY | 11375 | 5739 |
| ANASTASIA IOANNIDIS | 6914 THOMAS DRIVE | | | | LIVERPOOL | NY | 13088 | 5916 |
| ANASTASIA KALEVAS TRUSTEE | UNDER DECL OF THE ANASTASIA | KALEVAS TRUST U/A/D 8-27-92 | 1151 ABERDEEN LANE | | INVERNESS | IL | 60067 | 4303 |
| ANASTASIA KOSTAKIS | MYRSINIS 16 | KIFISIA 14562 | | GREECE | | | | |
| ANASTASIA L HOPE | 8921 E 59TH STREET | | | | RAYTOWN | MO | 64133 | 3784 |
| ANASTASIA LIASKOS | 2457 CAMNER ST | | | | FORT LEE | NJ | 07024 | 3937 |
| ANASTASIA M GEORGIOU IRA | FCC AS CUSTODIAN | 3845 OCEAN AVE | | | SAN FRANCISCO | CA | 94132 | 1422 |
| ANASTASIA MILIOS | 3987 NOWAK DRIVE | | | | STERLING HGTS | MI | 48310 | 5326 |
| ANASTASIA PRYJMA | 21117 MASCH | | | | WARREN | MI | 48091 | 4653 |
| ANASTASIA PRYJMA & | ROMAN PRYJMA JT TEN | 21117 MASCH | | | WARREN | MI | 48091 | 4653 |
| ANASTASIA ROUSSIS | 8 PHEASANT HILL DR | | | | WEST HARTFORD | CT | 06107 | 3327 |
| ANASTASIA S ANDERSON DUNCAN M | ANDERSON & T ROBERT ANDERSON | TR CARL R SADOWSKY FBO ANASTASIA | SADOWSKY ANDERSON UA 03/18/66 | PO BOX 295 CANAL STREET STATION | NEW YORK | NY | 10013 | 0295 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANASTASIA STATHOS | PO BOX 372 | | | | LINCOLN | MA | 01773 | 0372 |
| ANASTASIA T SKORDAS | P O BOX 1956 | | | | PETERSBURG | VA | 23805 | 0956 |
| ANASTASIA VERONICA COLLINS | 142-30 58TH RD | | | | FLUSHING | NY | 11355 | 5309 |
| ANASTASIA XENIAS | 310 WEST 47TH STREET | APT 6H | | | NEW YORK | NY | 10036 | 3107 |
| ANASTASIOS A PAPADOPOULOS | 6090 STOCKTON BLVD STE B | | | | SACRAMENTO | CA | 95824 | |
| ANASTASIOS A PAPPAS | 19211 SHAMROCK LANE | | | | SHAFER | MN | 55074 | |
| ANASTASIOS A PAPPAS CUST | EVANGELIOS A PAPPAS UTMA/SD | 19211 SHAMROCK LANE | | | SHAFER | MN | 55074 | |
| ANASTASIOS G PELEKIDIS | 2991 VALENCIA LN E | | | | PALM HARBOR | FL | 34684 | |
| ANASTASIOS KARAGIANNAKIS | 1907 WHITESVILLE ROAD | | | | TOMS RIVER | NJ | 08755 | |
| ANASTASIOS P PERPERIDIS | 8531 SLEEP HOLLOW DRIVE NE | | | | WARREN | OH | 44484 | 2049 |
| ANASTASIOS T FITOS | 9 BAYWOOD DR | | | | PALM HARBOR | FL | 34683 | 1301 |
| ANASTASIOS TZALLAS & | MARY TZALLAS | 48-09 248TH STREET | | | FLUSHING | NY | 11362 | |
| ANASTASSIA MAKARENKO | 4417 PINE ST, #404 | | | | PHILADELPHIA | PA | 19104 | |
| ANASTATIA HURLEY | 55-D BUCKINGHAM DR | | | | LAKEWOOD | NJ | 08701 | 6302 |
| ANASTATIA KOZLOFF | TOD REGISTRATION | 6721 OAK CLUSTER CIR | | | SPRING HILL | FL | 34606 | 3421 |
| ANASTAZIA K PAPPAS | C/F ALEXANDER N PAPPAS | 12 FOREST RIDGE COURT | | | LUTHERVILLE | MD | 21093 | 2912 |
| ANAT LEVI | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ARNO BUIUMSOHN | 326 BARR AVE | | WOODMERE | NY | 11598 | 1137 |
| ANAT SOFFER | CHARLES SCHWAB & CO INC CUST | 28 PHEASANT RUN LANE | | | DIX HILLS | NY | 11746 | |
| ANATH R KRISHNAN & | LALITHA KRISHNAN | TR KRISHNAN LIVING TRUST | UA 10/19/96 | 4208 HIGH MESA CT | ARLINGTON | TX | 76016 | 4604 |
| ANATOL DOWBNIA | 159 MINUTEMAN CIR | | | | ALLENTOWN | NJ | 08501 | 1860 |
| ANATOL MUSIENKO | 3805 DILL DR | | | | WATERFORD | MI | 48329 | 2135 |
| ANATOL MUSIENKO | 3805 DILL DRIVE | | | | WATERFORD | MI | 48329 | 2135 |
| ANATOL WITOSHKIN | 141 HOGELAND ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| ANATOLE D MARTIN & | AMY C MARTIN JT TEN | 2104 SW 112TH ST | | | GAINESVILLE | FL | 32607 | 1224 |
| ANATOLE KIRK HEACOCK | 2067 KINO ROAD | | | | TAPPAHANNOCK | VA | 22560 | |
| ANATOLI G FILIN | ZAO GRAMANT | BOLSHAYA YAKIMANKA ST 38A | POD 4 OFFICE 301 | MOSCOW 119049 RUSSIA | | | | |
| ANATOLIY SCHMOUKLER | 912 BURDETTE DR | | | | DOWNINGTOWN | PA | 19335 | 4134 |
| ANATOLIY YASHIN | TOD REGISTRATION | 115 N FIELDS CIRCLE | | | CHAPEL HILL | NC | 27516 | 4332 |
| ANATOLY N PRIMAK | 1324 RINGLING AVE | | | | JOHNSTOWN | PA | 15902 | 3438 |
| ANATOLY Z ROSENFLANZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2840 ARCADE ST | | MAPLEWOOD | MN | 55109 | |
| ANBAR HOLDINGS LTD | 22 HATIKVA ST APT 49 | RISHON-LE ZION | | ISRAEL | | | | |
| ANCEL M CLOUGH | 7717 MEADOWHAVEN DR | | | | DALLAS | TX | 75240 | 8105 |
| ANCEL R DE PRIEST | 320 S DYER | | | | ODESSA | MO | 64076 | 1221 |
| ANCELL F NOEL | 11090 MCKINNEY | | | | DETROIT | MI | 48224 | 1113 |
| ANCHOR NATIONAL LIFE INSURANCE | TR RUSSELL J TUMEY JR | 639 OAK PARK RD | | | TOLEDO | OH | 43617 | 2021 |
| ANCIENT & ACCEPTED SCOTTISH | RITE OF FREE MASONRY VALLEY | OF KANSAS CITY ORIENT OF | MISSOURI | 1330 LINWOOD BLVD | KANSAS CITY | MO | 64109 | 1935 |
| ANCIENT FREE & ACCEPTED | MASONS OF TEXAS | P.O. BOX 91 | | | BELLAIRE | TX | 77402 | 0091 |
| ANCIENT FREE & ACCEPTED | MASONS OF TEXAS 366 | EAGLE LAKE | PO BOX 366 | | EAGLE LAKE | TX | 77434 | 0366 |
| ANCIL B KNIGHT JR & | BONNIE L KNIGHT JT TEN | RTE 1 BOX 231 | | | PENNSBORO | WV | 26415 | |
| ANCIL H EVANS | 462 GLENDALE DR | | | | TROY | OH | 45373 | 2208 |
| ANCIL L FREDRICK | 80 CANBY LN RR 2 | | | | CORINTH | KY | 41010 | 5003 |
| ANCIL L PREWITT | CHARLES SCHWAB & CO INC CUST | 108 GARDEN VIEW CIR | | | HOT SPRINGS NATIONAL PARK | | 71913 | |
| ANCIL L STRICKLIN | 35916 JAY DRIVE | | | | CUSTER PARK | IL | 60481 | 8447 |
| ANDE ELLEN WINKLER | 245 E 63RD ST | | | | N Y | NY | 10021 | 7466 |
| ANDELIA GARCIA | 5047 RIVER RIDGE DR | | | | LANSING | MI | 48917 | 1356 |
| ANDERLE FAMILY REVOCABLE TRUST | UAD 10/22/92 | C A TUFTS & C M ANDERLE | TTEES AMD 05/30/08 | 268 CONGEWAUGH ROAD | COS COB | CT | 06807 | |
| ANDERS E ERIKSON | 13311 BURMA ROAD S W | | | | VASHON | WA | 98070 | 3333 |
| ANDERS ERIKSSON | PL 4159 GUBBARP | S-28022 VITTSJO | SWEDEN | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDERS GRIMSRUD | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 01/24/1995 | 2166 N SALEM ST STE 101 | STE 101 | APEX | NC | 27523 | |
| ANDERS MARTENSON III | 21 VALLEY RD | | | | MIDDLEBORO | MA | 02346 | 2532 |
| ANDERS O ELGERD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11799 W 18TH AVE | | LAKEWOOD | CO | 80215 | |
| ANDERS R CHRISTENSEN, SEP IRA | FCC AS CUSTODIAN | 4347 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55409 | 1833 |
| ANDERS SVENSSON | SOLSKENSVAGEN 20 | SE-46159 | TROLLHATTAN | SWITZERLAND | | | | |
| ANDERS T JOHNSON | 15 HEATHER BANK PL | | | | THE WOODLANDS | TX | 77382 | |
| ANDERSON A BEE & | BARBARA ANN AGUAYO JT TEN | 401 EILEEN DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | 0432 |
| ANDERSON DRAKE | NORTH DALLAS ENERGY CENTRE - J YOUNG | 6142 CAMPBELL ROAD - 2ND FLOOR | DALLAS TX 75248 | | DALLAS | TX | 75248 | |
| ANDERSON FAMILY TRUST | U/A DTD 04/17/1998 | KENNETH D ANDERSON & HELEN | ANDERSON TTEE | 155 EAST 700 SOUTH | NEPHI | UT | 84648 | |
| ANDERSON FAMILY TRUST | UAD 12/17/80 | ROBERT F ANDERSON & | ANN D ANDERSON TTEES | 204 1/2 FERNLEAF | CORONA DL MAR | CA | 92625 | 3218 |
| ANDERSON FERNANDERS | 5801 MARLOWE DR | | | | FLINT | MI | 48504 | 7055 |
| ANDERSON FOUNDATION INC | 6419 RAILROAD AVE | | | | CRESTWOOD | KY | 40014 | |
| ANDERSON HACKER | 112 CENTER ST | | | | MANCHESTER | KY | 40962 | 1223 |
| ANDERSON L BROWN JR & | LINDA L BROWN TRS | ANDERSON L BROWN JR & LINDA L | BROWN REV LIV TRUST 6-27-02 | 20110 S GREENWAY | SOUTHFIELD | MI | 48076 | 5031 |
| ANDERSON LAMB | 488 BAY ST | | | | PONTIAC | MI | 48342 | 1912 |
| ANDERSON MACK JR | P O BOX 31 | | | | COLUMBUS | GA | 31902 | 0031 |
| ANDERSON O. HARWELL | 13528 MELVIN ARNOLD | ROAD RALEIGH | | | RALEIGH | NC | 27613 | |
| ANDERSON PETTY | PO BOX 528564 | | | | CHICAGO | IL | 60652 | 8564 |
| ANDERSON POTTS II | 14180 HUNTER RD | | | | HARVEST | AL | 35749 | 7367 |
| ANDERSON SMALL JR | 9953 DAROW PK DR 212H | | | | TWINSBURG | OH | 44087 | |
| ANDERSON TRUST 91E-TR | UAD 06/12/91 | EDITH J ANDERSON TTEE | 2908 TROON COURT | | ROCKFORD | IL | 61114 | 6482 |
| ANDERSON WEYANT RAUB & | SHAUNA JANEEN RAUB | PSC 72 BOX 37 | | | APO | AE | 09709 | |
| ANDI ARE | PO BOX 6716 | | | | COLORADO SPGS | CO | 80934 | |
| ANDI M SMITH | 4120 W 60TH ST | | | | LOS ANGELES | CA | 90043 | 3602 |
| ANDI THOMAS | 21 TYLER DR | | | | STAMFORD | CT | 06903 | 2202 |
| ANDIGONI T STEFFA | 15108 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974 | 3335 |
| ANDINE E SUDDETH | 10906 E 28TH AVE | | | | SPOKANE VLY | WA | 99206 | 5810 |
| ANDINE K HADFIELD | 704 MISTRAL CT | | | | DANVILLE | CA | 94506 | 4601 |
| ANDIRAYA GIBB | 4860 E. PIMA ST., #112 | | | | TUCSON | AZ | 85712 | 3539 |
| ANDO FAMILY TRUST | BARBARA E BAKALIC & | MARGARET R BOYAJIAN CO-TTEES | 26-12 210TH PLACE | | BAYSIDE | NY | 11360 | 2451 |
| ANDOR WEINBERGER & | VERA WEINBERGER JT TEN | 98-51 QUEENS BLVD | | | REGO PARK | NY | 11374 | 4362 |
| ANDOVER CAPITAL 401K PLAN CUST | FBO STEVEN PRESKENIS QRP | 29 ORCHARD CIR | | | WESTWOOD | MA | 02090 | 1008 |
| ANDOVER COMM A BETTER CHANCE | BOX 212 | | | | ANDOVER | MA | 01810 | 0004 |
| ANDOVER PUBLIC LIBRARY | PO BOX 1210 | | | | ANDOVER | OH | 44003 | 1210 |
| ANDPED ASSOCIATES | INC PENSION TRUST | LAWRENCE ANDRIANO ET AL | U/A DTD 07/01/1989 | 74 BRIDGE RD | MANHASSET | NY | 11030 | |
| ANDRA A FRAGAKIS | 2719 TUDOR RD. | | | | WINSTON SALEM | NC | 27106 | 5215 |
| ANDRA AP FONDEN SECOND SWEDISH | NATIONAL PENSION FUND | A/C VE3M | OSTRA HAMNGATAN 2628 | GOTHENBURG SE 404 24,SWEDEN | | | | |
| ANDRA J BLUM | 974 UNDERHILLS RD | | | | OAKLAND | CA | 94610 | 2527 |
| ANDRA M JACKSON | 1826 PROSPECT SE | | | | GRAND RAPIDS | MI | 49507 | 2542 |
| ANDRA NAGLER | TOD RANDEE NAGLER | SUBJECT TO STA TOD RULES | 120 HEMBREE GROVE COURT | | ROSWELL | GA | 30076 | 1267 |
| ANDRADE INTERNATIONAL, INC. | ROBERTO JOSE DE ANDRADE | URB. EL DORADO | APTDO. 0833-00168 | PANAMA PANAMA | | | | |
| ANDRAE D PATTERSON | 5213 BROMWICK DRIVE | | | | DAYTON | OH | 45426 | 1909 |
| ANDRAE JOHNSON AND | DEBORAH ALTER JTWROS | 195 GARFIELD PLACE | APT. 1E | | BROOKLYN | NY | 11215 | 2179 |
| ANDRAE MCDONALD | B. CO. 296 BSB | 3761B STRYKER AVE RM104 | | | FORT LEWIS | WA | 98433 | |
| ANDRALYN STANISLAUS | 106 JIB CT | | | | WILLIAMSBURG | VA | 23185 | |
| ANDRAOS AZZAM | 1335 SURF WAY | | | | RENO | NV | 89503 | 1947 |
| ANDRAS BERETKA | 77 BRONX RIVER RD | | | | YONKERS | NY | 10704 | |
| ANDRAS BERETKA | 77 BRONX RIVER RD | | | | YONKERS | NY | 10704 | 4463 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANDRAS GABRIEL | 1135 SAINT FRANCIS ST. | | | | REDWOOD CITY | CA | 94061 | |
| ANDRAS LOSHONCY | 40426 MARCIA ST | | | | FREMONT | CA | 94538 | 2861 |
| ANDRASTA VANGAEA | 1102 NAVAJO CIRCLE | | | | CARROLLTON | TX | 75007 | |
| ANDRE A ARMSTER & | ARCHINA ARMSTER JT TEN | 307 RAEBURN | | | PONTIAC | MI | 48341 | 3051 |
| ANDRE A MAYIS | 1627 BEAVER CRK UNIT B | | | | BEAUMONT | CA | 92223 | |
| ANDRE B BESANCON | 8179 SHERBROOKE LN | | | | N CHARLESTON | SC | 29418 | 2045 |
| ANDRE B BURVANT | ALLISON A BURVANT | 10 PARK TIMBERS DR | | | NEW ORLEANS | LA | 70131 | 8616 |
| ANDRE BALL | 3697 LOCKS HILL | | | | MARTINEZ | GA | 30907 | |
| ANDRE BERCHIOLLY | 2927 GRINNELL CT APT 6 | | | | ROCKFORD | IL | 61109 | |
| ANDRE BERGERON | 190 RUE DES FOUGERES | PREVOST QC  J0R 1T0 | CANADA | | | | | |
| ANDRE BOLDEN | 3920 AGUA VISTA ST | | | | OAKLAND | CA | 94601 | |
| ANDRE BOYKINS | 3806 W STREET SE | | | | WASHINGTON | DC | 20020 | |
| ANDRE BROUSSARD | 18 CATALINA DRIVE | | | | DEBARY | FL | 32713 | 3202 |
| ANDRE C CAMARATA & | LORETTA F CAMARATA | 522 CLUBSIDE DR | | | NAPLES | FL | 34110 | |
| ANDRE C CRUZ | 901 PARK AVENUE | | | | LINDEN | NJ | 07036 | 1647 |
| ANDRE C PINCHEM | 19526 CRANBROOK DR | APT B | | | DETROIT | MI | 48221 | |
| ANDRE CALABRETTA | 6491 POPLAR DRIVE | | | | INDEPENDENCE | OH | 44131 | |
| ANDRE CARPENTIER | 16 BARTON STREET | | | | WOONSOCKET | RI | 02895 | |
| ANDRE CHAPUT & DAVID SMITH CO TTEE | JEFFERSON ANESTH SVCS 401K | DTD 1/1/93 FBO IN QI | PO BOX 779 | | WATERTOWN | NY | 13601 | 0779 |
| ANDRE CHATMAN | 15088 STRATHMOOR | | | | DETROIT | MI | 48227 | 2934 |
| ANDRE CHOUINARD | 176 WESTFORD HILL RD | | | | ASHFORD | CT | 06278 | |
| ANDRE CRENSHAW | 19605 TALISMAN ST | TORRENCE | | | TORRANCE | CA | 90503 | |
| ANDRE D JANISSE & | LAVERNE M JANISSE JT TEN | 340 WINDSOR SPRING DRIVE | | | ST LOUIS | MO | 63122 | 7125 |
| ANDRE D WILLIAMS | 420 S OPDYKE RD | APT 32D | | | PONTIAC | MI | 48341 | 3107 |
| ANDRE DEBBANE | 561 ALGONQUIN | MONTREAL QC  H3R 1C9 | CANADA | | | | | |
| ANDRE DEBOER | 2724 FLOWERSTONE DR | | | | DAYTON | OH | 45449 | 3217 |
| ANDRE DONALDSON | 1411 JEFFERSON RD | | | | FORT WASHINGTON | MD | 20744 | |
| ANDRE DUSCIO | 4180 SUNDANCE MEADOWS | | | | HOWELL | MI | 48843 | |
| ANDRE DUVALL | 1801 N.83RD. AVE. | APT. 2087 | | | PHOENIX | AZ | 85035 | |
| ANDRE E ABSTON | C/O Y MAJEED | 590 NEVADA AVE | | | PONTIAC | MI | 48341 | 2553 |
| ANDRE E COUCKUYT | CHARLEAH M COUCKUYT TTEE | U/A/D 12/09/93 | FBO COUCKUYT REV LIVING TRUST | 5544 SE HILLWOOD CIRCLE | MILWAUKIE | OR | 97267 | 4140 |
| ANDRE F LAMBERT | 365 MOWRY ST | | | | HARRISVILLE | RI | 02830 | 1425 |
| ANDRE F MARTINELLI | 53 FAIRCHILD PL | | | | BUFFALO | NY | 14216 | 2726 |
| ANDRE FELDER | 2053 POWERS FERRY RD SE APT E | | | | MARIETTA | GA | 30067 | |
| ANDRE FERBER AND | JOYCE FERBER JTWROS | 184 SUMMIT LANE | | | BALA CYNWYD | PA | 19004 | 2931 |
| ANDRE FOUAD SHASHATY | 20 INVERNESS DR | | | | SAN RAFAEL | CA | 94901 | |
| ANDRE FOUAD SHASHATY | CHARLES SCHWAB & CO INC CUST | 20 INVERNESS DR | | | SAN RAFAEL | CA | 94901 | |
| ANDRE G LEEDS | 122 SOUTH COVE KEY LANE | | | | MOORESVILLE | NC | 28117 | |
| ANDRE GAINES | CUST TIERRA LATRICE RANGE UTMA LA | 2112 GEN MOUTON | | | BOSSIER CITY | LA | 71112 | 4734 |
| ANDRE GHARIBIAN | 10249 TUJUNGA CYN BLVD 12 | | | | TUJUNGA | CA | 91042 | |
| ANDRE GLUHAREV | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17665 69TH PL N | | MAPLE GROVE | MN | 55311 | |
| ANDRE GONZALEZ | 52 LU MANOR DRIVE | | | | FAIRFIELD | CT | 06825 | |
| ANDRE GRANT | 15241 NORTHFIELD | | | | OAK PARK | MI | 48237 | 1581 |
| ANDRE GRUBERT | 10855 WINDSOR WALK DR 201 | | | | ORLANDO | FL | 32837 | |
| ANDRE H BELANGER | PO BOX 136 | | | | SIDNAW | MI | 49961 | 0136 |
| ANDRE HARAKAS | GEORGIA P HARAKAS | 1000 GLYNWATER LN | | | WAXHAW | NC | 28173 | 7587 |
| ANDRE HAWKINS | 5057 W. CONGRESS PKWY. | | | | CHICAGO | IL | 60644 | |
| ANDRE I WILLIAMS | 12195 NORTHLAWN | | | | DETROIT | MI | 48204 | 5400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDRE J CORNELISSEN | 59425 JULIE LANE | | | | NEW HAVEN | MI | 48048 | 2070 |
| ANDRE J LAURIN | 4361 E MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 8978 |
| ANDRE J OLIGNY | 60 PLACE BERLIOZ | CANDIAC QC  J5R 3Z4 | CANADA | | | | |
| ANDRE J OLIGNY | 60 PLACE BERLIOZ | CANDIAC QC  J5R 3Z4 | CANADA | | | | |
| ANDRE J PLATEVOET | 69525 RIVERBEND LANE | | | | ARMADA | MI | 48005 | 4012 |
| ANDRE J ZAKITIS IRA | FCC AS CUSTODIAN | 5249 SANTEE ST | | | STIN MOUNTAIN | GA | 30087 | 3645 |
| ANDRE JACKSON | 7828 CRESTMONT AVE. | | | | NEWARK | CA | 94560 | |
| ANDRE JACQUI MITTON | 135 HAWTHORNE STREET | 6D | | | BROOKLYN | NY | 11225 | 5804 |
| ANDRE JALONETSKY | C/O OCASA NY SORT 4 | 29-76 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 2822 |
| ANDRE JENKINS | 2926 SUMTER AVE | | | | MONTGOMERY | AL | 36109 | |
| ANDRE JENKINS | 3220 GLEASON AVE | | | | COLUMBUS | GA | 31907 | |
| ANDRE JOHNSON | 2311 DAISY DR | | | | KILLEEN | TX | 76542 | |
| ANDRE JONES | 93 RENTZ ST. #4 | | | | VARNVILLE | SC | 29944 | |
| ANDRE KEITH | 1576 PLEASANT RUN DR APT 6 | | | | CINCINNATI | OH | 45240 | 1155 |
| ANDRE L AZEVEDO | TATIANA A AZEVEDO JT TEN | 152 INDIAN WARRIOR TRL | | | LAKE JACKSON | TX | 77566 | 3251 |
| ANDRE L BARKER | 109 W 113TH ST | | | | CHICAGO | IL | 60628 | 4827 |
| ANDRE L HARRIS | PO BOX 30651 | | | | WILMINGTON | DE | 19805 | 7651 |
| ANDRE L MACKEY | PO BOX 72254 | | | | NEWMAN | GA | 30271 | 2254 |
| ANDRE L MOORE | PO BOX 716 | | | | BIRMINGHAM | MI | 48012 | 0716 |
| ANDRE L PIMENTEL | 21 BOW DRIVE | | | | ACUSHNET | MA | 02743 | |
| ANDRE LA ROCHELLE | 3565 PINER RD | | | | SANTA ROSA | CA | 95401 | |
| ANDRE LAMARCHE | 2012 BROADWAY ST | | | | SAN FRANCISCO | CA | 94115 | 1588 |
| ANDRE LANGER & | ELAINE LANGER JT TEN | 175 WEST BEACH ST | | | LONG BEACH | NY | 11561 | 3303 |
| ANDRE LAVIGNE EX | EST VICTOR FABRE | 257 A RUE PRINCIPALE | LA SARRE QC  J9Z 1Y7 | CANADA | | | |
| ANDRE M L BLOMME | POLODREEF 19 | B 2950 HOOGBOOM-KAPELLEN | BELGIUM | | | | |
| ANDRE M LOPEZ | 656 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | 1631 |
| ANDRE M S DACOSTA & | AGNES E S DACOSTA JT TEN | 2317 OLD FOREST DRIVE | | | HILLSBOROUGH | NC | 27278 | 7599 |
| ANDRE MAULDIN | 1937 N. NORMANDY AVE | | | | CHICAGO | IL | 60707 | |
| ANDRE MAYS | 529 OGLETHORPE STREET N.E. | | | | WASHINGTON | DC | 20011 | |
| ANDRE MCNEELY | 729 COMAL AVE | | | | FORT WORTH | TX | 76108 | |
| ANDRE MESROPIAN | 6191 WOODBRIDGE ST. | | | | CHINO HILLS | CA | 91709 | |
| ANDRE MOCTEZUMA | 5 BIRCHBROOK DRIVE | | | | SMITHTOWN | NY | 11787 | |
| ANDRE MOORE | 1225 W 36TH STREET #103 | | | | LOS ANGELES | CA | 90007 | |
| ANDRE NIRNBERGER | EICHENAUER WEG 70 D-12355 | BERLIN | GERMANY | | | | |
| ANDRE NORTJE AND | RUTH A NORTJE        JTWROS | 3 BOUWREY PL | | | WHITE HSE STA | NJ | 08889 | 3254 |
| ANDRE ORR | 403 RAILROAD ST | P.O. BOX 552 | | | HURTSBORO | AL | 36860 | |
| ANDRE OUELLETTE | 1080 RUE GAILLARDS | BPCOM 301 | RR 1 CSP | PREVOST QC J0R 1T0 | | | |
| ANDRE P PAPANTONIOU | 2548 | INDIAN RIDGE DR | | | GLENVIEW | IL | 60025 | |
| ANDRE P VIGER | 51788 EVA DR | | | | MACOMB | MI | 48042 | 4234 |
| ANDRE PAUL SANTINI | 17 PINARDVILLE HEIGHTS RD | | | | MANCHESTER | NH | 03102 | 1135 |
| ANDRE PIDWERBETSKY | 1238 FRANTZKE AVE | | | | SCHENECTADY | NY | 12309 | 5013 |
| ANDRE POULIN | 52 ABBOTT HILL ROAD | | | | DEXTER | ME | 04930 | |
| ANDRE POWELL | 19707 SEQUOIA | 19707 SEQUOIA | | | LYNWOOD | IL | 60611 | |
| ANDRE PRETORIUS | 11 JACARANDA STREET | NORTH MEAD, EXT 4 | BENONI GAUTENG | 1501 SOUTH AFRICA | | | |
| ANDRE PUGEL & | JOSEPHINE PUGEL & | J THOMAS M PUGEL JT TEN | 21 FONTANA LANE | | GROSSE POINTE SHRS | MI | 48236 | 1504 |
| ANDRE R CARTAL & | CHRISTA K CARTAL | 936 MORGAN DR | | | YARDLEY | PA | 19067 | |
| ANDRE R FRANCE | 5323 MARK CT | | | | AGOURA HILLS | CA | 91301 | 5201 |
| ANDRE R ROSA | 419 E 93RD STREET | | | | NEW YORK | NY | 10128 | 6924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDRE R TESSIER | 45 MAPLE HILL RD | | | | PASCOAG | RI | 02859 | 1703 |
| ANDRE RUOZZI | MONTSERRAT RUOZZI | HELENE MARYANNE RUOZZI | 4176 FEDERMAN LN | | SAN DIEGO | CA | 92130 | 2110 |
| ANDRE S DOSZPOLY | 306 KENT ROAD | | | | WYNNEWOOD | PA | 19096 | 1910 |
| ANDRE S NEBERLE | 1357 ASHOUER DR | | | | BLOOMFIELD HILLS | MI | 48013 | |
| ANDRE SALAUN | CUST JOHN SALAUN UGMA NY | 1 CANOPUS HOLLOW RD | | | PUTNAM VALLEY | NY | 10579 | 1804 |
| ANDRE SAVIN | 4 CROTON CT | | | | ARDSLEY | NY | 10502 | 1103 |
| ANDRE SIGOURNEY | 2 VERNON STREET | | | | NAHANT | MA | 01908 | |
| ANDRE SIGOURNEY | 2 VERNON STREET | NAHANT MA 01908 | | | NAHANT | MA | 01908 | |
| ANDRE SLAUGHTER | 9608 LEXINGTON PL | | | | WALDORF | MD | 20603 | |
| ANDRE SNELLINGS | 3157 TORREY PINE LN | | | | DURHAM | NC | 27713 | |
| ANDRE ST PIERRE | 81 RUE JACK RICE | ROSEMAERE QC  J7A 4Z2 | CANADA | | | | |
| ANDRE T PTAK | 505 QUINLAN DR | | | | PEWAUKEE | WI | 53072 | 2480 |
| ANDRE VAN HOOYDONCK ERNST | DESIGNATED BENE PLAN/TOD | 21087 CABOT BLVD STE 6 | | | HAYWARD | CA | 94545 | |
| ANDRE W ISELI TTEE | UTD 3/22/06 | FBO AWI LIVING TRUST | 14917 SE 142ND AVE | | CLACKAMAS | OR | 97015 | |
| ANDRE WALKER | 11314C GOLDEN EAGLE PLACE | | | | WALDORF | MD | 20603 | |
| ANDRE WATKINS | 1630 UNDERCLIFF AVENUE | APT. B8 | | | BRONX | NY | 10453 | |
| ANDRE WELCH | 14254 ALEXANDER | | | | LIVONIA | MI | 48154 | 4502 |
| ANDRE WERNER WENZEL | C/O MARIA DEL CARMEN DE DIEGO | P.O. BOX 0819-06342 | | PANAMA, REPUBLIC OF PANAMA | | | |
| ANDRE YAVROUIAN | CGM IRA CUSTODIAN | 1476 SUNSHINE DRIVE | | | GLENDALE | CA | 91208 | 2433 |
| ANDRE' D DUFF | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 700 HARBOR BLVD | | BELMONT | CA | 94002 | |
| ANDREA A CAPOZZI | 1501 PENNSYLVANIA AVE | | | | IRWIN | PA | 15642 | |
| ANDREA A LIGHTHALL | TR UA 02/23/88 M/B ANDREA | A LIGHTHALL | 4026 PARKVIEW DRIVE | | ROYAL OAK | MI | 48073 | 6374 |
| ANDREA A SHEPHERD | CHARLES SCHWAB & CO INC CUST | 3909 GRILLETTA CT | | | MARRERO | LA | 70072 | |
| ANDREA A WALKER | 7377 NW 48TH PL | | | | LAUDERHILL | FL | 33319 | 3479 |
| ANDREA ALBIN AND | DEREK ALBIN JTWROS | 1313 PARLIAMENT | | | BURKBURNETT | TX | 76354 | 3120 |
| ANDREA ALONSO | WBNA CUSTODIAN TRAD IRA | 927 CHESTER RIVER DRIVE | | | GRASONVILLE | MD | 21638 | 1005 |
| ANDREA ALSBERG & | BRUCE DOLIN | 12407 SARAH ST | | | STUDIO CITY | CA | 91604 | |
| ANDREA AMES | 955 ROUND HILL RD | | | | REDWOOD CITY | CA | 94061 | |
| ANDREA ANDRIOTIS IRA | FCC AS CUSTODIAN | 212-14 47TH AVE | | | BAYSIDE | NY | 11361 | 3323 |
| ANDREA ANN VANDEVELDE | CUST JENNIFER MARIE | VANDEVELDE UGMA MI | 4089 CHAPMAN RD | | SHELBY TOWNSHIP | MI | 48316 | 1410 |
| ANDREA ASHER MILLER | 5800 SW 96TH STREET | | | | MIAMI | FL | 33156 | 2054 |
| ANDREA AYERS | C/O ROBIN SALISBURY | 7748 RYE CANYON DRIVE | | | LAS VEGAS | NV | 98123 | |
| ANDREA B ANIA | 1175 BARE POINT ROAD APT 5 | | | | ALPENA | MI | 49707 | |
| ANDREA B COPPOLA ACF | BLAIR BAAN COPPOLA U/NY/UTMA | 625 RIVER ROAD | | | SCHENECTADY | NY | 12306 | 6505 |
| ANDREA B CORSARO | 6050 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46220 | 5031 |
| ANDREA B KELLEHER | CUST KEVIN KELLEHER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 43239 KIMBERLY ANNE CT | ASHBURN | VA | 20147 | 3124 |
| ANDREA B MCSHANE | CHARLES SCHWAB & CO INC CUST | 28519 E BENDERS LANDING BLVD | | | SPRING | TX | 77386 | |
| ANDREA B ROGERS CUST | CHRISTOPHER B ROGERS UGMA IL | 2223 WOODLAND LN N | | | RIVERWOODS | IL | 60015 | 1430 |
| ANDREA B ROGERS CUST | MARY ELISE ROGERS | UNIF GIFT MIN ACT IL | 2223 WOODLAND LN N | | RIVERWOODS | IL | 60015 | 1430 |
| ANDREA B ROGERS CUST | SAM R ROGERS | UNIF GIFT MIN ACT IL | 2223 WOODLAND LN N | | RIVERWOODS | IL | 60015 | 1430 |
| ANDREA B ROGERS IRA | FCC AS CUSTODIAN | 2223 WOODLAND LN N | | | RIVERWOODS | IL | 60015 | 1430 |
| ANDREA B SWEETING | 118 NEW HAVEN DRIVE | | | | URBANA | OH | 43078 | 2252 |
| ANDREA B WASHINGTON & | JASMINE S MCCULLOUGH | 903 VALLEY RANCH RD | | | KATY | TX | 77450 | |
| ANDREA BENNETT PEDIGO | 4622 LANE DR | | | | GARDENDALE | AL | 35071 | 2618 |
| ANDREA BERKOWITZ | 60 HUDSON AVENUE | | | | LAKE GROVE | NY | 11755 | |
| ANDREA BETH KLUEPFEL | CUST HEIDI JANE KLUEPFEL | UGMA NJ | 11 GEORGE ST | | BLOOMFIELD | NJ | 07003 | 4329 |
| ANDREA BONTUMASI | 1317 ASPEN CT | | | | FLINT | MI | 48507 | 3200 |
| ANDREA BOSS FOLKERTSMA | 205 GARDEN AVE | | | | GROVE CITY | PA | 16127 | 1417 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANDREA BURCH | 703 WOOD AVENUE | | | | ROSELLE | NJ | 07203 | |
| ANDREA BURNS | 1707 E. ELM | | | | REPUBLIC | MO | 65738 | |
| ANDREA BUSZKA | 10 MAPLEWOOD CT | | | | PAULSBORO | NJ | 08066 | 2403 |
| ANDREA C BRIEN | 133 S WAVERLY | | | | MT PROSPECT | IL | 60056 | 2936 |
| ANDREA C DUSKAS | 3701 CONNECTICUT AVE NW | APT 433 | | | WASHINGTON | DC | 20008 | |
| ANDREA C DUSKAS | 3701 CONNECTICUT AVE NW 433 | | | | WASHINGTON | DC | 20008 | 4505 |
| ANDREA C GUZIEC | 12801 BRANDON PL | | | | OKLAHOMA CITY | OK | 73142 | 4457 |
| ANDREA C IRWIN | 120 OTTER RD | | | | HILTON HEAD | SC | 29928 | 3104 |
| ANDREA C L DUDDLES | 3475 WATERS GLEN WA | | | | ALPHARETTA | GA | 30022 | 5839 |
| ANDREA C MACEJAK | 16325 JERSEY DRIVE | | | | HOUSTON | TX | 77040 | 2019 |
| ANDREA C SEARCH | 20 OAKWOOD DRIVE | | | | NEW BRIGHTON | MN | 55112 | 3327 |
| ANDREA C STARR | CUST CARL WILLIAM STARR JR | UGMA MI | 1610 WILD CHERRY LN | | LAPEER | MI | 48446 | 8714 |
| ANDREA C STARR | CUST FELICIA RAE STARR | UGMA MI | 1610 WILD CHERRY LN | | LAPEER | MI | 48446 | 8714 |
| ANDREA C TYLER | CGM IRA CUSTODIAN | 2856 SABER DRIVE | | | CLEARWATER | FL | 33759 | |
| ANDREA CARPENTER | 24 FULTON STREET | | | | CENTEREACH | NY | 11720 | |
| ANDREA CARR | WILLIAM J CARR | 689 ROCKY BROOK DR | | | CORDOVA | TN | 38018 | 6548 |
| ANDREA CASSELL | 225 N CRESTWAY | | | | WICHITA | KS | 67208 | 3841 |
| ANDREA CATES | 560 BLUE HERON WAY | | | | ALPHARETTA | GA | 30004 | 2770 |
| ANDREA CEBALO | 3330 HELEN LANE | | | | LAFAYETTE | CA | 94549 | |
| ANDREA CHRISTENSON & | TODD CHRISTENSON | 18 THE GLENADA | | | ROSLYN | NY | 11576 | |
| ANDREA CIANO | 40 RAMSHEAD RD | | | | MEDFORD | MA | 02155 | |
| ANDREA CLARK IRA | FCC AS CUSTODIAN | 4666 BRIGHTMORE | | | BLOOMFLD HLS | MI | 48302 | 2122 |
| ANDREA CLARK TTEE | ANDREA C CLARK LIVING | TRUST U/A DTD 11/04/04 | 4666 BRIGHTMORE | | BLOOMFLD HLS | MI | 48302 | 2122 |
| ANDREA COHEN LAING | 1287 NW 127TH DRIVE | | | | SUNRISE | FL | 33323 | 3110 |
| ANDREA COHEN-MEYER | 219 EAST 69TH STREET | | | | NEW YORK | NY | 10021 | |
| ANDREA CONNER | 315 BOONE ST | | | | BEREA | KY | 40403 | |
| ANDREA COSSETTE | 49 17TH AVE N | | | | FARGO | ND | 58102 | |
| ANDREA CUDNEY | 5417 W 65TH PLACE | | | | PRAIRIE VILLAGE | KS | 66202 | |
| ANDREA CUENE | 2447 REGINALD HILL | | | | DE PERE | WI | 54115 | 1679 |
| ANDREA CUTAIO | JULIET LYNN FAAS | UNTIL AGE 21 | 418 MARGHERITA PL | | BRICK | NJ | 08724 | |
| ANDREA CYCHOSZ | 3315 SOUTH ADAMS AVE | | | | MILWAUKEE | WI | 53207 | 2707 |
| ANDREA D BLOOM AND | PAULINE H BLOOM | 215 QUINCY AVE #7 | | | LONG BEACH | CA | 90803 | 1630 |
| ANDREA D COLLINS | PO BOX 734 | | | | CRAWFORD | GA | 30630 | |
| ANDREA D COLLINS & | ALTON COLLINS | PO BOX 734 | | | CRAWFORD | GA | 30630 | |
| ANDREA D GRIFFIN MOORE & | STEVEN MOORE JT TEN | 4029 N GRANT | | | WESTMONT | IL | 60559 | 1313 |
| ANDREA D KREULEN | 28759 YARMOUTH CT | | | | CHESTERFIELD | MI | 48047 | |
| ANDREA D NELSON | 6904 ARBOR COVE DR | | | | FAIRVIEW HTS | IL | 62208 | 2090 |
| ANDREA D SMITH | 41546 HAMLIN | | | | BELLEVILLE | MI | 48111 | 1421 |
| ANDREA D SMITH | 442 HAMILTON PLACE | | | | HAKENSACK | NJ | 07601 | 1511 |
| ANDREA D TENDANNE | 780 S HUDSON ST | | | | DENVER | CO | 80246 | |
| ANDREA DAVISON | 2007 E ENCANTO BLVD | APT 4 | | | PHOENIX | AZ | 85009 | 2857 |
| ANDREA DAWN MOCK | 6221 W OKLAHOMA | | | | TUCSON | AZ | 85746 | |
| ANDREA DEE BLUM | 428 BROOME ST | | | | NEW YORK | NY | 10013 | 3252 |
| ANDREA DOBBS | 254 RIDGE AVE | | | | TOWSON | MD | 21286 | 5432 |
| ANDREA DROSCHA | 8118 CIERRA WOODS LN | | | | CAPENTERSVILLE | IL | 60110 | |
| ANDREA E BASS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3065 RIVER RIDGE RD | | PFAFFTOWN | NC | 27040 | |
| ANDREA E GRANT | HOLDEN LTD 241 SALMON ST | MAIL PT A1 PRT MELBOURNE | VICTORIA AUSTRA | AUSTRIA | | | | |
| ANDREA E HALL & | ANDREW N GILBERG | 935-A COBB PLACE BLVD | | | KENNESAW | GA | 30144 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREA E MARTIN | PO BOX 96 | | | | ALPHA | OH | 45301 | 0096 |
| ANDREA E MILLER | 113 AMORA AVE | | | | VENICE | FL | 34285 | 3245 |
| ANDREA E. BONNETT TTEE | FBO A. BONNETT LIVING TRUST | U/A/D 07/23/99 | 2450 NORTH LAKE AVE PMB #306 | | ALTADENA | CA | 91001 | 2442 |
| ANDREA EDWARDS | 2467A S. VICTOR ST | | | | AURORA | CO | 80014 | |
| ANDREA EIERMANN | BOX 381 | | | | NO SAN JUAN | CA | 95960 | 0381 |
| ANDREA ELIZABETH SHLIEN | 960 CHILENO VALLEY RD | | | | PETALUMA | CA | 94952 | |
| ANDREA ELIZABETH WHITE | 1655 17TH AVE | | | | MARION | IA | 52302 | 2379 |
| ANDREA ENDERLE | 7496 N HIGH STREET | | | | COLUMBUS | OH | 43235 | |
| ANDREA F MARSH | 5201 POINT BLF | | | | CHEYENNE | WY | 82009 | 5004 |
| ANDREA F MULLEN | 525 OAKLAWN DR | | | | METAIRIE | LA | 70005 | 2808 |
| ANDREA F PARCIARELLI | 221 S MELBORN | | | | DEARBORN | MI | 48124 | 1457 |
| ANDREA F ROSENBLATT-LAZARUS | 422 SANDCREEK RD | APT 426 | | | ALBANY | NY | 12205 | 2725 |
| ANDREA F SMITH | P O BOX 833 | | | | JONESVILLE | SC | 29353 | 0833 |
| ANDREA FAIN SELIG | 420 39TH AVE E | | | | SEATTLE | WA | 98112 | 5021 |
| ANDREA FARR | 23 WOODWARD HEIGHTS | | | | PLEASANT RIDGE | MI | 48069 | |
| ANDREA FEIT-DOUGAN TR | ANDREA FEIT-DOUGAN TTEE | U/A DTD 03/25/1988 | 1010 MELALEUCA LANE | | MILL VALLEY | CA | 94941 | 3724 |
| ANDREA FOLEY | 1701 MARGUERITE | | | | CORPUS CHRISTI | TX | 78401 | |
| ANDREA FP GARNER | 221 S MELBORN | | | | DEARBORN | MI | 48124 | 1457 |
| ANDREA G BRODY | CUST MICHAEL H BRODY UTMA IL | 241 BARBERRY RD | | | HIGHLAND PARK | IL | 60035 | 4421 |
| ANDREA G KATZ | 150 GRASSMAN PL | | | | BERKELEY HTS | NJ | 07922 | 2148 |
| ANDREA G MILLUNCHICK | 1501 MAPLE AV | APT 308 | | | EVANSTON | IL | 60201 | 4341 |
| ANDREA G PITZALIS IRA | FCC AS CUSTODIAN | 519 SALT TIDE WAY | | | ST. AUGUSTINE | FL | 32080 | 6117 |
| ANDREA G THRASHER | 2286 SAGAMORE HILLS DRIVE | | | | DECATUR | GA | 30033 | |
| ANDREA G ZABAWA & | THOMAS M ZABAWA JT TEN | 3321 TIQUEWOOD CIRCLE | | | COMMERCE TWP | MI | 48382 | |
| ANDREA GARANT | 9036 STATE ROAD | | | | MILLINGTON | MI | 48746 | 8902 |
| ANDREA GARED | 19904 LISA LANE | | | | NORTHRIDGE | CA | 91326 | 3884 |
| ANDREA GARMON | 21691 E. 650TH ST | | | | GENESEO | IL | 61254 | |
| ANDREA GORDON | CHARLES SCHWAB & CO INC CUST | 11152 156TH ST | | | JAMAICA | NY | 11433 | |
| ANDREA GRACE | 1239 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | |
| ANDREA GUIDO SESSA | AV JULES-CROSNIER 8 | 1206 | GENEVA | SWITZERLAND | | | | |
| ANDREA H FITHIAN | 455 SHENANGO ST | | | | MERCER | PA | 16137 | |
| ANDREA H LANGE | 6226 ROUTE 722 | | | | ARCANUM | OH | 45304 | 9408 |
| ANDREA H LIGHTHALL | 4026 PARKVIEW DRIVE | | | | ROYAL OAK | MI | 48073 | 6374 |
| ANDREA HAMILTON | 2959 W 73RD ST | # 1E | | | CHICAGO | IL | 60629 | 3050 |
| ANDREA HELEN POLESKY | 7685 SHADY CREEK RD | | | | DUBLIN | CA | 94568 | |
| ANDREA HIGGINS TTEE | HELEN Z HIGGINS RESIDUARY TR | U/W/O HELEN Z HIGGINS | 341 WATKINS ROAD | | PENNINGTON | NJ | 08534 | 5180 |
| ANDREA HOLBROOK | 3 WAITE STREET | | | | OXFORD | MA | 01540 | |
| ANDREA HOWLAND | C/O RIDGLEY BECK | LA PLAISANCE | 41 LEDGE ROAD | | NEWPORT | RI | 02840 | 4257 |
| ANDREA HUDSON | 319 HUNTERS RD. | | | | SWEDESBORO | NJ | 08085 | |
| ANDREA I BAVEROV C/F | NICHOLAS E BAVEROV JR | U NJ UTMA | 13 PINEHURST DRIVE | | CRANBURY | NJ | 08512 | 3027 |
| ANDREA J ADCOX | 140 KIM DR | | | | ANDERSON | IN | 46012 | 1013 |
| ANDREA J AUBEL | 2945 MOUNTAIN VW APT 207 | | | | LAKE ORION | MI | 48360 | |
| ANDREA J AUDET | 40 ASPEN LANE | | | | GREENVILLE | RI | 02828 | 1451 |
| ANDREA J BROCK | TOD REGISTRATION | 26 FAIRVIEW HEIGHTS | | | PARKERSBURG | WV | 26101 | |
| ANDREA J DUHOW | 3522 DRUM RD | | | | MIDDLEPORT | NY | 14105 | 9742 |
| ANDREA J DUNN | 240 GARTH RD APT 7K2 | | | | SCARSDALE | NY | 10583 | |
| ANDREA J FAIR | 1818 MONTEGO DR | | | | SPRINGFIELD | OH | 45503 | 6436 |
| ANDREA J GROSSKOPF | 3292 DAVIDSON RD | | | | FRIENDSHIP | NY | 14739 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREA J LAYMAN | 9311 PATRIOT WOODS CT | | | | DAYTON | OH | 45458 9460 |
| ANDREA J LEWANDOWSKI | KEIRA ANNE LEWANDOWSKI | UNTIL AGE 18 | 273 COLRAIN-SHELBURN ROAD | | SHELBURNE | MA | 01370 |
| ANDREA J LEWANDOWSKI | KELCI C LEWANDOWSKI | 273 COLRAIN-SHELBURN ROAD | | | SHELBURNE | MA | 01370 |
| ANDREA J MATTHEWS | ATTN ANDREA J NICHOLLS | 40 MAYFAIR DRIVE | LONDON ON  N6A 2M6 | CANADA | | | |
| ANDREA J MEKKELSON | 5141 33RD STREET S | | | | LA CROSSE | WI | 54601 |
| ANDREA J MYERS | 3074 TRENTWOOD RD | | | | COLUMBUS | OH | 43221 2349 |
| ANDREA J PAQUE CUST FOR | JAMES T PAQUE | UNDER WI UNIF TRAN TO MIN ACT | 114 ABBOTSBURY CT | | WAXHAW | NC | 28173 6529 |
| ANDREA J PAQUE CUST FOR | JOHNATHON B PAQUE | UNDER WI UNIF TRAN MIN ACT | 114 ABBOTSBURY CT | | WAXHAW | NC | 28173 6529 |
| ANDREA J WHITE | 39 WEST DR TRLR 24 | | | | RUSSELL SPRINGS | KY | 42642 6943 |
| ANDREA J YARED | CUST JOHN YARED UGMA MI | 325 CARNOUSTIE SE | | | GRAND RAPIDS | MI | 49546 2224 |
| ANDREA J ZIEGLER | 15852 HUMPHREY ST | | | | SOUTHGATE | MI | 48195 2785 |
| ANDREA JANE HEUSON | ATTN ANDREA HEUSON SHARP | 7289 SW 53RD COURT | | | MIAMI | FL | 33143 5817 |
| ANDREA JEROMOS | 1777 FIRST AVE | | | | NEW YORK | NY | 10128 5203 |
| ANDREA JERVIS | 11643 ADDISON CHASE DRIVE | | | | RIVERVIEW | FL | 33579 |
| ANDREA JONES | 15602 EVERGLADE LN | # 204 | | | BOWIE | MD | 20716 |
| ANDREA JOY PERRY | 220 E RICHMOND ST | | | | WESTMONT | IL | 60559 1833 |
| ANDREA JOY WOLVOVSKY | 47 HILLSIDE AVENUE | | | | HUNTINGTON | NY | 11743 |
| ANDREA K BELILL | ATTN ANDREA K ANSON | 6365 STONEGATE PKWY | | | FLINT | MI | 48532 2153 |
| ANDREA K COLLINS | 5330 KENZIE AUDREY COURT | | | | PERRY HALL | MD | 21128 |
| ANDREA K JACKSON | 24661 KENOSHA STREET | | | | OAK PARK | MI | 48237 1421 |
| ANDREA K JUST | 3280 BYRON ROAD | | | | HOWELL | MI | 48843 8766 |
| ANDREA K SULLENGER | PO BOX 295 | | | | INTERLOCHEN | MI | 49643 0295 |
| ANDREA KELLER | 97 MEADOWBROOK COUNTRY CLUB EST | | | | ST LOUIS | MO | 63011 1601 |
| ANDREA KEMPNER-HOGAN & | ELLIS S KEMPNER JT TEN | 14527 BARKWOOD DR | | | ROCKVILLE | MD | 20853 2316 |
| ANDREA KLINENBERG | & EDWARD J KLINENBERG JTTEN | 3494 MARSH CREEK WAY | | | ELK GROVE | CA | 95758 |
| ANDREA KOONIN | 1803 SUNRISE DRIVE | | | | POTOMAC | MD | 20854 2673 |
| ANDREA KREULEN | 941 HESTERS CROSSING RD | APT 3606 | | | ROUND ROCK | TX | 78681 7830 |
| ANDREA KRUEGER | 15320 KILPATRICK AVE. | | | | OAK FOREST | IL | 60452 |
| ANDREA L BARNES | 3817 WILLIAMS LANE | | | | CHEVY CHASE | MD | 20815 4953 |
| ANDREA L BLAKE | ROUTE 3 BOX 129A | | | | EDINA | MO | 63537 9681 |
| ANDREA L BLANKENBERG | 1408 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 4050 |
| ANDREA L BOWSER | 1639 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 4937 |
| ANDREA L BROWN | 11294 O'BRIEN ROAD | | | | REMSEN | NY | 13438 4374 |
| ANDREA L CLIFFORD & | WILLIAM S CLIFFORD TR | UA 10/03/2007 | CLIFFORD FAMILY TRUST | 7 MISTY LANE | EAST WALPOLE | MA | 02032 |
| ANDREA L DANIELSON | 2200 KNOLLWOOD DR | | | | ELGIN | IL | 60123 4925 |
| ANDREA L GEARING | 2810 GAINESWAY CT 113 | | | | CUMMING | GA | 30041 6311 |
| ANDREA L GERICH | 8079 GROVEWOOD DR | | | | MENTOR | OH | 44060 2054 |
| ANDREA L GILDE | LUKE THOMAS GILDE | 24 BENNETT AVE. | | | NORTH EAST | MD | 21901 |
| ANDREA L GLOVER & | GARY A GLOVER | JT TEN | 3472 STALLINGS ISLAND RD | | MARTINEZ | GA | 30907 9544 |
| ANDREA L HOLMES TRUST TR | ANDREA L HOLMES TTEE | U/A DTD 08/29/1990 | 08/29/90 | PO BOX 20670 | FERNDALE | MI | 48220 0670 |
| ANDREA L KUNERT | 303 CROMMELIN DRIVE | | | | WETUMPKA | AL | 36092 3010 |
| ANDREA L LEWIS | 6872 W REMUDA DR | | | | PEORIA | AZ | 85382 7000 |
| ANDREA L MAINZER | 280 NATHORST AVENUE | | | | PORTOLA VALLEY | CA | 94028 |
| ANDREA L MATTHIAS | 4718 NORWICK ST | | | | LANSING | MI | 48917 4167 |
| ANDREA L MAYS | 6073 ROSELLE MEADOWS TRL | | | | SAN DIEGO | CA | 92130 6904 |
| ANDREA L MORRISSEY | 9 SPRINGTON POINTE DRIVE | | | | NEWTOWN SQUARE | PA | 19073 3931 |
| ANDREA L RUDA IRA | FCC AS CUSTODIAN | 330 REGATTA DRIVE | | | AVON LAKE | OH | 44012 2906 |
| ANDREA L SAMEL | 6872 WEST REMUDA DRIVE | | | | PEORIA | AZ | 85382 7000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREA L SCHULER | 55 ADDINGTON ROAD APT 1 | | | | BROOKLINE | MA | 02445 |
| ANDREA L SEAL | 631 BONNIE PL | | | | FRANKLIN | TN | 37064 | 2954 |
| ANDREA L SHEA | 56 SAINT ROBERTS DR | | | | STAFFORD | VA | 22554 | 3600 |
| ANDREA L TOTH | 7451 WINDING WAY | | | | BRECKSVILLE | OH | 44141 | 1923 |
| ANDREA L TREON | 1624 HARRISON STREET | | | | LOWELL | IN | 46356 | 1972 |
| ANDREA L TURPIN & | CLAUDE A TURPIN JR | 106 YELLOW PINE DR | | | ANDERSON | SC | 29626 |
| ANDREA L WEST | 414 E RING FACTORY RD | | | | BEL AIR | MD | 21014 | 5573 |
| ANDREA L WINTER | LARRY D WINTER JT TEN | 346 LOKELANI PL | | | PUKALANI | HI | 96768 |
| ANDREA LA TURNO | 2218 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236 | 1480 |
| ANDREA LAINE ANDERSON | KEVIN LEE ANDERSON | 8112 HAMILTON MILL DR | | | CHATTANOOGA | TN | 37421 | 2767 |
| ANDREA LEA PARKER & | KARYN BETH PARKER JT TEN | P O BOX 6 | | | STARKSBORO | VT | 05487 | 0006 |
| ANDREA LEE CESAR | 1632 ALCATRAZ AVE | | | | BERKELEY | CA | 94703 |
| ANDREA LEE MCCLAIN | 5759 S DOUGLAS WAY | | | | ANDERSON | IN | 46013 | 9626 |
| ANDREA LEE MIKOVITZ-REID | 626 ROYAL RIDGE DRIVE | | | | DENISON | TX | 75020 |
| ANDREA LEE ZANZOLA & | A KMIECIAK | 1124 BLANCHAN AVE | | | LAGRANGE PARK | IL | 60526 |
| ANDREA LENSCHEN | 1122 WATERFORD GREEN PT | | | | MARIETTA | GA | 30068 | 2929 |
| ANDREA LEWIS | 914 FOREST DR | | | | ELGIN | IL | 60123 |
| ANDREA LICAUSI | 2925 GIBSON PLACE | | | | REDONDO BEACH | CA | 90278 |
| ANDREA LIPSON | 1205 HARBROOKE | | | | ANN ARBOR | MI | 48103 | 3722 |
| ANDREA LOWY | 1427 MARINER WAY | | | | HOLLYWOOD | FL | 33019 |
| ANDREA LUNDGREN | CGM ROTH IRA CUSTODIAN | 1170 RIDGE ROAD SOUTH | | | CANTON | MI | 48188 | 1073 |
| ANDREA LYNN & | JARED ERIC TRUST LINDA JEAN DRAKE | TR UW OF ROY L DRAKE | PO BOX 205 | | STANLEY | VA | 22851 | 0205 |
| ANDREA LYONS-MAIN & | ROBERT G SOUTHERN JT TEN | 24860 SE MIRRORMONT DR | | | ISSAQUAH | WA | 98027 | 6946 |
| ANDREA M AZUMA | 3010 88TH PL | | | | KENOSHA | WI | 53142 | 5169 |
| ANDREA M BEKKEVAR | CUST AMANDA BEKKEVAR | UTMA WA | 273406 HWY 101 | | SEQUIM | WA | 98382 | 9616 |
| ANDREA M BEKKEVAR | CUST MEGAN S BEKKEVAR | UTMA WA | 273406 HWY 101 | | SEQUIM | WA | 98382 | 9616 |
| ANDREA M BEKKEVAR & | JAMES R BEKKEVAR JT TEN | 273406 HWY 101 | | | SEQUIM | WA | 98382 | 9616 |
| ANDREA M BURTON | 2600 BEAGAN CT | | | | MILFORD | MI | 48381 | 3200 |
| ANDREA M CAULFIELD | 55 NORMANDY RD | | | | EVESHAM | NJ | 08053 | 5527 |
| ANDREA M CRAMER | 609 POWERS AVE | | | | GIRARD | OH | 44420 | 2347 |
| ANDREA M GERICH & | JOSEPH M GERICH JT TEN | 128 PEARL AVE | | | JOHNSON CITY | NY | 13790 | 1518 |
| ANDREA M GOO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5375 SW 205TH CT | | ALOHA | OR | 97007 |
| ANDREA M GOUGARTY | 16 ANNABELLE CT | | | | GREER | SC | 29650 | 5218 |
| ANDREA M HAYNES | 110 BELKNAP RD | | | | FRAMINGHAM | MA | 01701 | 3804 |
| ANDREA M JAMES | & JOSHUA A JAMES JTTEN | 4325 62ND ST | | | URBANDALE | IA | 50322 |
| ANDREA M LABIK | 2805 NOYES AVE | | | | CHARLESTON | WV | 25304 | 1105 |
| ANDREA M PENDLETON | 2501 KENWOOD DRIVE | | | | PINE HILL | NJ | 08021 |
| ANDREA M PENROSE | DANIEL V PENROSE JT TEN | 3222 S 28TH ST APT 204 | | | ALEXANDRIA | VA | 22302 | 1328 |
| ANDREA M PUTNAM | 4425 S LINDEN RD | | | | FLINT | MI | 48507 | 2911 |
| ANDREA M ROBERTS - ROTH IRA | 1718 DELAWARE AVE | | | | MCKEESPORT | PA | 15131 |
| ANDREA M SCHROEDER & | LYNN A SCHROEDER JT TEN | 5757 EAST LN | | | LAKEVIEW | NY | 14085 | 9630 |
| ANDREA M SCHWARTZ | 171 WOODLAND DR | | | | BUFFALO | NY | 14223 | 1657 |
| ANDREA M SILEO | 24 TRENT STREET | | | | STATEN ISLAND | NY | 10308 |
| ANDREA M SIMPSON | 35 HARBORVIEW DR | APT 211 | | | RACINE | WI | 53403 | 4609 |
| ANDREA M SOUTHLAND | 59 LEXINGTON PLACE | | | | DURHAM | CT | 06422 |
| ANDREA M STROMAR | ANDREA M STROMAR REVOCABLE TRU | 24440 BLOOMINGTON DRIVE | | | FRANKLIN | MI | 48025 |
| ANDREA M THEBAUD | PO BOX 404 | | | | MT DESERT | ME | 04660 | 0404 |
| ANDREA M ZAVAREEI | 15 ANTHONY STREET #1 | | | | BROOKLYN | NY | 11222 | 5240 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| ANDREA MACE | 6857 YELLOWWOD LANE | | | DE FOREST | WI | 53532 | 2465 |
| ANDREA MACIVOR HESS | 154 S DENWOOD | | | DEARBORN | MI | 48124 | 1310 |
| ANDREA MANDEL | CUST MORGAN MANDEL UGMA PA | 200 E WOODLAND AVE | | SPRINGFIELD | PA | 19064 | 2914 |
| ANDREA MANNING VON RAABE | 3752 WOODBRIDGE RD | | | UPPER ARLINGTON | OH | 43220 | 4768 |
| ANDREA MARGARET JONES | 1868 GLASGOW ST | | | VALPARAISO | IN | 46385 | 7306 |
| ANDREA MARIE HARTMAN | CUST JAMES WILLIAM LEHEW | UGMA SC | 1217 HUNTCLIFF TRACE | AIKEN | SC | 29803 | 8831 |
| ANDREA MARIE HARTMAN | CUST JESSICA MARIE HARTMAN | UGMA SC | 1217 HUNTCLIFF TRACE | AIKEN | SC | 29803 | |
| ANDREA MARIE HARTMAN | CUST KAYLEY XAN STALLINGS | UGMA SC | 1217 HUNTCLIFF TRACE | AIKEN | SC | 29803 | 8831 |
| ANDREA MARIE HARTMAN | CUST MATHEW GARRETT LOYD | UGMA SC | 1217 HUNTCLIFF TRACE | AIKEN | SC | 29803 | 8831 |
| ANDREA MARIE HARTMAN | CUST SAMUEL WAYNE LOYD | UGMA SC | 1217 HUNTCLIFF TRACE | AIKEN | SC | 29803 | 8831 |
| ANDREA MARIE PERRY | CHARLES SCHWAB & CO INC CUST | 30 SAFE HARBOR DRIVE | | OCEAN CITY | NJ | 08226 | |
| ANDREA MARIE WOLFE & | ANTHONY THOMAS WOLFE JR | 44733 EMMA LANE | | HOLLYWOOD | MD | 20636 | |
| ANDREA MARINER VERGATA | 6209 SPRUCE STREET | | | MAYS LANDING | NJ | 08330 | 3795 |
| ANDREA MCLAUGHLIN | 12 HASSAM CT | | | BALLWIN | MO | 63021 | |
| ANDREA MEGHAN LUETHGE | 122 E WASHINGTON ST | | | DEWITT | MI | 48820 | 8914 |
| ANDREA MELCHIN | 5504 BUCKSKIN DR | | | THE COLONY | TX | 75056 | |
| ANDREA MENDES WEISS | 27400 STATE RD 44E | | | EUSTIS | FL | 32736 | 9398 |
| ANDREA MILLER | 1320 SOUTHERN AVE | | | KALAMAZOO | MI | 49001 | |
| ANDREA MILLER | 951 E. 192ND PLACE | | | GLENWOOD | IL | 60425 | |
| ANDREA MILLS BARBIERI | FOUNDATION U-A DTD 12/15/63 | 501 W MERMAID LANE | | PHILADELPHIA | PA | 19118 | 4205 |
| ANDREA MODICA | 4340 CARYOTA DR | | | BOYNTON BEACH | FL | 33436 | 2926 |
| ANDREA MOORE | 4709 CLARENDON ROAD | | | BROOKLYN | NY | 11203 | |
| ANDREA MORRIS | 27A FERRY STREET | | | BRADFORD | MA | 01835 | |
| ANDREA MUNOZ | 33268 SLOCUM DR | | | FARMINGTON | MI | 48336 | 3902 |
| ANDREA MYERS | 213 CHERRYWOOD DRIVE | | | LAKE WALES | FL | 33898 | |
| ANDREA N MAYER | 41509 COUNTY ROAD 27 | | | WOODLAND | CA | 95776 | 9370 |
| ANDREA N SAPP | 4550 EAST 25TH STREET | | | JOPLIN | MO | 64804 | |
| ANDREA N SHAPIRO & | ALICE GREENSTONE & | JENNIFER HYMAN JT TEN | 11-5 WOODS BROOKE CIR | OSSINING | NY | 10562 | 2070 |
| ANDREA NICKELS | 144 DANIEL SE | | | KENTWOOD | MI | 49548 | 4421 |
| ANDREA NICOLE SHIPMAN | 759 SHAWNEE LN | | | SAN JOSE | CA | 95123 | |
| ANDREA NICOLE SHIPMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 759 SHAWNEE LN | SAN JOSE | CA | 95123 | |
| ANDREA O GILMER | 601 LYONS CRT | | | CHARLOTTESVILLE | VA | 22902 | 4311 |
| ANDREA OLKIN | ANDREA OLKIN REVOCABLE LIVING | 7251 MAPLE RIDGE TRL | | BOYNTON BEACH | FL | 33437 | |
| ANDREA P DIEMUNSCH | 4124 LE FERVE DRIVE | | | KETTERING | OH | 45429 | 3220 |
| ANDREA P GALE | 1400 BUCK HILL DR | | | SOUTHAMPTON | PA | 18966 | 4622 |
| ANDREA P SHEIKHZADEH | 3066 HANCHETT | | | SAGINAW | MI | 48604 | 2464 |
| ANDREA PALADINO & | MICHAEL J PALADINO | 1026 MAPLE LN | | MANHASSET HILLS | NY | 11040 | |
| ANDREA PENNACCHINI U/GDNSHP | OF KEN PENNACCHINI | 4295 S ATLANTIC AVE | | WILBER BY THE SEA | FL | 32127 | 6610 |
| ANDREA PERAINO | 11438 RUNNELS DRIVE | | | CLIO | MI | 48420 | 8265 |
| ANDREA PERAINO & | VITA PARAINO JT TEN | 11438 RUNNELS DR | | CLIO | MI | 48420 | 8265 |
| ANDREA PETERSEL-PAMPILLONIO | 2 BAY CLUB DR APT 10G | | | BAYSIDE | NY | 11360 | |
| ANDREA POINDEXTER | 1211 BOULDERWOODS DR | | | HOUSTON | TX | 77062 | 2013 |
| ANDREA R CROSBY | C/O ANDREA R SHAMBO | PO BOX 454 | | BRUSHTON | NY | 12916 | 0454 |
| ANDREA R DEFINO | 4 LEN FELL LANE | | | ESSEX FELLS | NJ | 07021 | 1217 |
| ANDREA R DIEHL | ANDREA R DIEHL REV TRUST | 1550 GRENOBLE RD | | UPPER ARLINGTON | OH | 43221 | |
| ANDREA R NORMAN | 194 GRIFFIN STREET | | | LAWRENCEVILLE | GA | 30045 | 5830 |
| ANDREA R SCHOENROCK | 511 E HIGH ST | | | WILLIAMSTON | MI | 48895 | 1505 |
| ANDREA R SHEPPARD | 3712 AVALON STREET | | | PHILADELPHIA | PA | 19114 | 1506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREA R STENGL | 4448 BEACH LN S | | | FARGO | ND | 58104 |
| ANDREA R VAN RAES TOD | M R VAN RAES, T L VAN RAES | SUBJECT TO STA RULES | 300 N NEVADA AVE | ROSWELL | NM | 88201 | 1732 |
| ANDREA RANDLE | 104 BELLGRADE DR | | | HAMPTON | VA | 23666 |
| ANDREA RAPAPORT & | KENNETH FITZSIMONS JT TEN | 120 WEST 78TH STREET APT 1D | | NEW YORK | NY | 10024 | 6730 |
| ANDREA REID | 2689 PEACHCREST | | | YPSILANTI | MI | 48198 |
| ANDREA REIGER | 1105 EDGEWOOD DR | | | CHILLECOTHE | OH | 45601 | 2003 |
| ANDREA REINER | 6 HORIZON RD | APT 1601 | | FT LEE | NJ | 07024 | 6615 |
| ANDREA RISMAN ROTH IRA | FCC AS CUSTODIAN | 5 LORD JOES LNDG | | NORTHPORT | NY | 11768 | 1570 |
| ANDREA ROBERTS | 11820 SW KING JAMES PL #10 | | | PORTLAND | OR | 97224 |
| ANDREA ROSE | 7351 BRYNMAWR | | | W BLOOMFIELD | MI | 48322 | 3538 |
| ANDREA ROYCE & | MIKE ROYCE TEN COM | 5024 MARILAKE CIRCLE | | KETTERING | OH | 45429 |
| ANDREA RUTH THOMAS (IRA) | FCC AS CUSTODIAN | 12713 BIG POOL ROAD | | CLEAR SPRING | MD | 21722 | 1908 |
| ANDREA S BUSCH | BRITTANY C BUSCH | UNTIL AGE 21 | 2315 ROCK TER | ROCKFORD | IL | 61103 |
| ANDREA S BUSCH | DEVIN ENID BUSCH | UNTIL AGE 21 | 2315 ROCK TER | ROCKFORD | IL | 61103 |
| ANDREA S MA & | HERMAN HAE-TING MA | 21 SHOREHAVEN LN | | HICKORY CREEK | TX | 75065 |
| ANDREA S MANNING | 558 FLORENCE STREET | | | FALL RIVER | MA | 02720 | 6216 |
| ANDREA S PETERS | 47 LONDONDERRY LANE | | | SOMERS | NY | 10589 | 2902 |
| ANDREA S ROBINSON | 249 W 13TH ST | | | NEW YORK | NY | 10011 |
| ANDREA SAVARESE | CHARLES SCHWAB & CO INC CUST | PO BOX 821 | | MOAB | UT | 84532 |
| ANDREA SCHAPER | 158 S. MADISON AVE #203 | | | PASADENA | CA | 91101 |
| ANDREA SCHROEDER | 1238 W GENESEE ST | | | LAPEER | MI | 48446 | 1823 |
| ANDREA SCRIPA | TOD REGISTRATION | 20207 SE 26TH STR | | SAMMAMISH | WA | 98075 | 9634 |
| ANDREA SEAY | 4718 NORWICK ST | | | LANSING | MI | 48917 |
| ANDREA SHAMBO EX | EST HELEN CROSBY | PO BOX 454 | | BRUSHTON | NY | 12916 |
| ANDREA SIBEN | 210 CENTRAL PARK SOUTH APT 5B | | | NEW YORK | NY | 10019 | 1430 |
| ANDREA SIEGLINDE BLECKEN & | CARSTEN BLECKEN | 313 PETTIS AVE | | MOUNTAIN VIEW | CA | 94041 |
| ANDREA SIMMONS | 588 HIGH HARO DR | | | FRIDAY HARBOR | WA | 98250 |
| ANDREA SNEARL | 1831 ORY DRIVE | | | BRUSLY | LA | 70719 |
| ANDREA SODON | 3814 294TH ST E | | | GRAHAM | WA | 98338 |
| ANDREA SORENSEN IRA | FCC AS CUSTODIAN | 2728 EASTWOOD AVE | | EVANSTON | IL | 60201 | 1520 |
| ANDREA SPAULDING | P.O. BOX 418 | | | KEENESBURG | CO | 80643 |
| ANDREA SPORER SIMON | 51 WILL MERRY LANE | | | GREENWICH | CT | 06830 | 1547 |
| ANDREA STREETS ACF | MARGO L. STREETS U/CA/UTMA | U/CA/UTMA UNTIL AGE 25 | 1666 ALBION CT. | CHICO | CA | 95973 | 7647 |
| ANDREA STREETS ACF | SHANNON L. STREETS U/CA/UTMA | U/CA/UTMA UNTIL AGE 25 | 1666 ALBION CT. | CHICO | CA | 95973 | 7647 |
| ANDREA STREETS ACF | VALERIE J. STREETS U/CA/UTMA | U/CA/UTAM UNTIL AGE 25 | 1666 ALBION CT | CHICO | CA | 95973 | 7647 |
| ANDREA SUE GOODE | 4001 W DEVON AVE STE 404 | | | CHICAGO | IL | 60646 | 4539 |
| ANDREA SUE SILVERMAN | 8817 E 2ND PLACE | | | TUCSON | AZ | 85710 | 2602 |
| ANDREA SUE STACY | TOD ACCOUNT | 17573 14 MILE RD | | BATTLE CREEK | MI | 49014 | 8931 |
| ANDREA SUE ZIEGLER | 189 BAY DRIVE | | | WOODSBURGH | NY | 11598 | 1825 |
| ANDREA SYMS TRUSTEE | ANDREA SYMS TRUST DTD 04-26-95 | 14078 HIBISCUS DR | | SHELBY TOWNSHIP | MI | 48315 | 1426 |
| ANDREA T HUPERT | TOD ACCOUNT | 5125 MOUNTAIN VIEW RD | | WINSTON-SALEM | NC | 27104 | 5114 |
| ANDREA THOMAS WALSH | 406 DAYLILY DRIVE | | | ROCHESTER HILLS | MI | 48307 | 5219 |
| ANDREA TIMONERE | 110 S. SWALL DR. | APT. 203 | | LOS ANGELES | CA | 90048 |
| ANDREA TONDOW | 23 CLIFFSIDE WY | | | BOONTON | NJ | 07005 | 9028 |
| ANDREA TOUB | 117 LOGANS WAY | | | HOPEWELL JCT | NY | 12533 |
| ANDREA TRIMBLE | 15752 FREELAND | | | DETROIT | MI | 48227 | 2915 |
| ANDREA TURKHEIMER & | ARNOLD TURKHEIMER JT TEN | 1016 COVINGTON PLACE | | ALLISON PARK | PA | 15101 | 1607 |
| ANDREA UIBERALL | 181 SOUNDVIEW DRIVE | | | PT WASHINGTON | NY | 11050 | 1709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREA URDI | PO BOX 134 | | | | NORTH EASTON | MA | 02356 0134 |
| ANDREA V JACOBONE | 53 GLADYS AVE | | | | MOUNTAIN VIEW | CA | 94043 3755 |
| ANDREA V JOHNSON | CHARLES SCHWAB & CO INC CUST | 603 ISBEL DR | | | SANTA CRUZ | CA | 95060 |
| ANDREA VIVENZIO | 1820 CARHART AVE | | | | PEEKSKILL | NY | 10566 3502 |
| ANDREA W HATTAN | 5034 COPPER BAR RD | | | | LAS CRUCES | NM | 88011 |
| ANDREA W ROBINSON | CHARLES SCHWAB & CO INC CUST | 15303 MIMEBARK WAY | | | AUSTIN | TX | 78724 |
| ANDREA WANNER | CHARLES SCHWAB & CO INC CUST | 306 SNOW CHIEF DR | | | HAVRE DE GRACE | MD | 21078 |
| ANDREA WARD | 210 TYNE BAY DRIVE | | | | HENDERSONVILLE | TN | 37075 |
| ANDREA WEBB FOSTER | 4153 OGEMA PT DR NW | | | | HACKENSACK | MN | 56452 2162 |
| ANDREA WEISS | 453 EAST PUTNAM AVENUE | UNIT 1-G | | | COS COB | CT | 06807 2507 |
| ANDREA WILHELM | 13943 BRANCH RD | | | | OMAHA | AR | 72662 |
| ANDREA WILLIAMS | 23921 COUGAS CREEK ROAD | | | | DIAMOND BAR | CA | 91765 |
| ANDREA WILLIAMSON | WALTER S WILLIAMSON JT TEN | PO BOX 95 | | | HUDDY | KY | 41535 0095 |
| ANDREA YOUNG KNOX | 10630 VALLEY SPRING LN APT C | | | | TOLUCA LAKE | CA | 91602 |
| ANDREA ZOCCHI | 6665 EAST JAMISON AVE | | | | ENGLEWOOD | CO | 80112 2503 |
| ANDREA ZUCKERMAN BOBER | 8 OLD OAK ROAD | | | | RYE BROOK | NY | 10573 1911 |
| ANDREAE POHLMAN | 2000 S EADS ST APT 1123 | | | | ARLINGTON | VA | 22202 |
| ANDREAN A ROBBINS | 3367 WINWOOD DRIVE | | | | FLINT | MI | 48504 1250 |
| ANDREAN A ROBBINS & | WILLIE E ROBBINS JR JT TEN | 3367 WINWOOD DR | | | FLINT | MI | 48504 1250 |
| ANDREAS A TSEKOURAS | 1908 BAYVIEW AVE | | | | BELMONT | CA | 94002 |
| ANDREAS AUER | 81 STERLING AVE | | | | WEEHAWKEN | NJ | 07086 |
| ANDREAS BAHLSEN | ATTN SUSANNE BAHLSEN | ZUM WALDTERCH 20 | D-30559 HANNOVER | GERMANY | | | |
| ANDREAS BUERKLI | LANGMATTWEG 33 | ALLSCHWIL 4123 | | SWITZERLAND | | | |
| ANDREAS C CANGELLARIS | 3101 VALLEY BROOK DR | | | | CHAMPAIGN | IL | 61822 6111 |
| ANDREAS CARSTENS | & GEORGETTE CARSTENS JTTEN | 2504 E 50 S | | | SAINT GEORGE | UT | 84790 |
| ANDREAS CHRISTIAN DEPAOLIS | 11 WILLOWWOOD LANE | | | | STATEN ISLAND | NY | 10308 |
| ANDREAS DRESCHER | 30249 MOULIN | | | | WARREN | MI | 48093 3109 |
| ANDREAS ELKELES | & GERTRUD BEISEL JTTEN | 1160 FLYING FISH ST | | | FOSTER CITY | CA | 94404 |
| ANDREAS GEHRING | 2181 DUNLAP STREET APT. 2B | | | | NORTH CHARLESTON | SC | 29406 |
| ANDREAS GRAESSER | 51 DEEPDALE RD | | | | WAYNE | PA | 19087 2626 |
| ANDREAS GROUMPOS | 1012 ST CROIX AVE | LONDON ON  N6H 3X7 | CANADA | | | | |
| ANDREAS GUBSER | LINDENSTRASSE 24 | 8500 FRAUENFELD | | SWITZERLAND | | | |
| ANDREAS HAEFELE | ADAM OPEL AG | IPC 85-20/N-20 II | RUSSELSHEIM | GERMANY | | | |
| ANDREAS HATZIVASILIADIS | 216 WISTERIA COURT | | | | WOOD DALE | IL | 60191 |
| ANDREAS HERNANDEZ | 5319 CR 7540 | | | | LUBBOCK | TX | 79424 6571 |
| ANDREAS HODAP | COMM PROP | 2330 S CALLE CORDOVA | | | TUCSON | AZ | 85710 5730 |
| ANDREAS JOHANN ZUGSCHWERT & | NANCY A ZUGSCHWERT JT TEN | 5419 RIVES JUNCTION ROAD | | | JACKSON | MI | 49201 9413 |
| ANDREAS K HATZIANTONIOU | 8895 INDEPENDENCE DRIVE | | | | STERLING HTS | MI | 48313 4020 |
| ANDREAS KISTNER III & | ELIZABETH A KISTNER | 85 W FAIROAKS CT | | | PALATINE | IL | 60067 |
| ANDREAS MARTIN | 1249 PARK AVE APT 2H | | | | NEW YORK | NY | 10029 7231 |
| ANDREAS MARTIN RATHKE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7739 WOODMERE DR | | HARRISBURG | NC | 28075 |
| ANDREAS MOROCUTTI | GMBH, HARTER STRASSE 163 | A-8054 GRAZ | | AUSTRIA | | | |
| ANDREAS N ZWALD | A N ZWALD REVOCABLE TRUST | 2022 42ND AVE | | | SAN FRANCISCO | CA | 94116 |
| ANDREAS P PETROS | 5245 SNOWDEN DR | | | | TOLEDO | OH | 43623 1529 |
| ANDREAS P PETROS | CUST ERENE A PETROS UTMA OH | 5245 SNOWDEN | | | TOLEDO | OH | 43623 |
| ANDREAS PAPAS | 430 LOUD RD | | | | FAIRPORT | NY | 14450 9413 |
| ANDREAS RUST | HASSELHOST WEG 35 D-60599 | FRANKFURT MAIN | GERMANY | | | | |
| ANDREAS S KALISPERIS & | FAITHE R KALISPERIS JTWROS | 616 BEAMONT CIRCLE | | | WEST CHESTER | PA | 19380 6438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREAS SCHOLZ | 920 DAVIS BND | | | | ALPHARETTA | GA | 30004 | 1158 |
| ANDREAS SOCRATES | 23-14 36TH STREET | | | | ASTORIA | NY | 11105 | 2237 |
| ANDREAS STUART MUELLER & | ALLAN CLARENCE MUELLER | 259 LOS ALTOS DR | | | KENSINGTON | CA | 94708 |
| ANDREAS SUEN KROKER | 308 W 19TH ST | | | | NEW YORK | NY | 10011 |
| ANDREAS VERRAS | 2935 TALL PINES WAY | | | | ATLANTA | GA | 30345 |
| ANDREAS WOELFEL | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | |
| ANDREAS WOELFEL | ADAM OPEL IPC D4-02 | RUESSELSHEIM | GERMANY | | | |
| ANDREAS WOHLSPERGER | 819 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002 |
| ANDREAS ZAHARIAS VAILAKIS | 300 W 64TH STREET | | | | INGLEWOOD | CA | 90302 |
| ANDREAS ZIEGLER | 6805 SHALIMAR POINTE CT | | | | LAS VEGAS | NV | 89131 |
| ANDREE CONRAD | PO BOX 513 | | | | ANNA MARIA | FL | 34216 | 0513 |
| ANDREE DESJARDINS | 472 LAC CLAIR | EMBRANCHEMENT #5 | FALARDEAU QC  G0V 1C0 | CANADA | | |
| ANDREE G. D. SEVERANCE | 3207 DARDEN DR | | | | WOODBRIDGE | VA | 22192 |
| ANDREE LARSON | 407 S. 46 ST | | | | TACOMA | WA | 98418 |
| ANDREE LEUNG | DESIGNATED BENE PLAN/TOD | 4185 HOWE ST | | | OAKLAND | CA | 94611 |
| ANDREE M DE GEDRINSKY | PO BOX 808 | | | | ENGLEWOOD | NJ | 07631 | 0808 |
| ANDREE MARANDA | 420 E 54TH STREET APT 28J | | | | NEW YORK | NY | 10022 |
| ANDREE MC GUIRE | PO BOX 808 | | | | ENGLEWOOD | NJ | 07631 | 0808 |
| ANDREE S LLANES | 1005 WEST NOLCREST DRIVE | | | | SILVER SPRING | MD | 20903 | 1041 |
| ANDREE TROSHAGIRIAN | 6915 62ND DR APT 3 | | | | MIDDLE VLG | NY | 11379 |
| ANDREEA ADAM | 9401 64TH RD | APT 6L | | | REGO PARK | NY | 11374 | 3008 |
| ANDREH GEORGE ANDERSON INH IRA | BENE OF JENNIK ANDERSON | CHARLES SCHWAB & CO INC CUST | 1620 ARTESIA BLVD APT 9 | | REDONDO BEACH | CA | 90278 |
| ANDREI DZHURINSKIY | 161 NARROWS RD. NORTH | | | | STATEN ISLAND | NY | 10305 |
| ANDREI IONASCU | 6606 ALCOVE CT | | | | CHARLOTTE | NC | 28210 | 7007 |
| ANDREI KATZ & | ROXANA KATZ JT TEN | 3400 NE 192 ST | APT 2107 | | AVENTURA | FL | 33180 | 2459 |
| ANDREI MCMILLAN | 204 LAMONT STREET | | | | SPRINGFIELD | MA | 01119 |
| ANDREI PERMIAKOV | 1186 N. DECATUR RD. | | | | ATLANTA | GA | 30306 |
| ANDREI SIMS | 2448 DOREEN ST | | | | GRAND PRAIRIE | TX | 75050 |
| ANDREI VLADIMIRESCU TTEE | UTD 05/11/06 | FBO THE ANDREI VLADIMIRESCU TRUST | 20 ROCK LN | | BERKELEY | CA | 94708 |
| ANDREINA CHARLENE GRIGSBY | 936 CARPENTER ROAD | | | | OAKLEY | CA | 94561 | 3812 |
| ANDREJ A ROMANENKO | CHARLES SCHWAB & CO INC CUST | 37433 SQUAW VALLEY ROAD | | | SQUAW VALLEY | CA | 93675 |
| ANDREJ BARCAK AND | GABRIELA BARCAKOVA JTWROS | NA VETROVE 20 | PRAHA 4-LHOTKA | 14200,CZECH REPUBLIC | | |
| ANDREJ MIKOLENKO | 14 HILLCREST DR | | | | FAIRPORT | NY | 14450 | 9537 |
| ANDREJ UNRUH | 212 BENTLEY RIDGE BLVD | | | | LANCASTER | PA | 17602 |
| ANDREJKO WHITE | 1273 PIDGEON PERCH LANE | | | | MEMPHIS | TN | 38116 |
| ANDRELYN LOGAN | 7008 RENWICK COURT | | | | BRANDYWINE | MD | 20613 |
| ANDRERW MARK BOLI | 396 FALMOUTHWOODS RD | | | | E. FALMOUTH | MA | 02532 |
| ANDRES A CRUZ JR | 27152 CORCUBION | | | | MISSION VIEJO | CA | 92692 |
| ANDRES A PEREZ GONZALEZ | LEILAH D BURILLO GRUNBERGER | JT TEN | CRATER # 98 JRDNES DEL PEDREGAL | MEXICO DF CP 01900 MEXICO | | |
| ANDRES A TOLENADA & | AURORA TOLENADA | 16647 SUSSEX | | | DETROIT | MI | 48235 |
| ANDRES ALARCON | 1153 WARD AVENUE | | | | BRONX | NY | 10472 |
| ANDRES ALEJANDRO MARTINEZ F | EDIFICIO MIRADOR DEL CANGREJO, | 22-A | | PANAM?, REP. DE PANAM? | | |
| ANDRES ALONSO LARA | 9085 JUDICIAL DR APT 2120 | | | | SAN DIEGO | CA | 92122 |
| ANDRES ARISMENDI III | 5455 BEECHNUT ST | | | | HOUSTON | TX | 77096 |
| ANDRES BELINGON & | INELDA B BELINGON | 15906 CASCADING BROOK WAY | | | CYPRESS | TX | 77433 |
| ANDRES BERZINS & | NEUMIDIA CORONA SALAZAR JT TEN | 15411 SW 26TH TERRACE | | | MIAMI | FL | 33185 | 4866 |
| ANDRES BOZZO SCAMPERLE | CONTRAALMIRANTE FERNANDEZ VIAL | 10969, LO BARNECHEA | | SANTIAGO | | |
| ANDRES C DUENAS | PO BOX 391 | | | | GLENDORA | CA | 91740 | 0391 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDRES C SAENZ JR | 712 OAKCREST SW | | | | WYOMING | MI | 49509 | 4021 |
| ANDRES CAMPOS | 15565 PINE ST | | | | MONROE | MI | 48161 | 3614 |
| ANDRES CARLOS | 10123 FAIRVIEW | | | | TAYLOR | MI | 48180 | 3295 |
| ANDRES CAVAZOS | 2512 HIGHRIDGE LN | | | | EDINBURG | TX | 78539 | 6167 |
| ANDRES CONSUEGRA | 881 OCEAN DR APT 3H | | | | KEY BISCAYNE | FL | 33149 | 2601 |
| ANDRES D CABRILES MAGNONI | CLAUDIA M COSTANZO DE CABRILES | URB. COLINAS DE GUATAPARO | CONJ.RES.VILLAS LAGUNA CLUB | CASA #10 VALENCIA EDO CARABOBO,VENEZUELA | | | |
| ANDRES E BARTHA IRA | FCC AS CUSTODIAN | 8010 SW 175TH STREET | | | PALMETTO BAY | FL | 33157 | 6201 |
| ANDRES F FONTAO | 136 FRANKLIN AVENUE | | | | WYCKOFF | NJ | 07481 | 3465 |
| ANDRES FAZA & | NORMA J FAZA | 16125 OLD JOHNSTON RD | | | DADE CITY | FL | 33523 | |
| ANDRES FIGURASIN | 19 COLE STREET | | | | BERGENFIELD | NJ | 07621 | |
| ANDRES GUTIERREZ | 8083 TURTLE CREEK DR | | | | COLUMBUS | GA | 31909 | |
| ANDRES HIDALGO | P O BOX 290652 | | | | WETHERSFIELD | CT | 06129 | 0652 |
| ANDRES JIMENEZ | 1681 GREEN OAK CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| ANDRES L ESPINOZA | 1365 STANLEY AVE | APTD | | | LONG BEACH | CA | 90804 | 2354 |
| ANDRES L FIGUEROA | 4223 S E 1ST AVENUE | | | | CAPE CORAL | FL | 33904 | 8345 |
| ANDRES LEONARDO JUSTITZ | KARINA GUEDIKIAN JTWROS | CALLE 23 ESQ 24 EDIFICIO STE | DTO 1204 PUNTA DEL E | URUGUAY | | | |
| ANDRES M GARCIA | 158 BELLMONT LN | | | | DAVENPORT | FL | 33897 | 5903 |
| ANDRES M PICHARDO | CHARLES SCHWAB & CO INC CUST | 5711 W COUNTY ROAD 400 N | | | MUNCIE | IN | 47304 | |
| ANDRES M PICHARDO & | LOURDES M PICHARDO | 5711 W COUNTY ROAD 400 N | | | MUNCIE | IN | 47304 | |
| ANDRES M QUINTERO | 6131 WINDCHARME AVE | | | | LANSING | MI | 48917 | 1279 |
| ANDRES M. PEREIRA FBO | ANDRES M. PEREIRA PSP | DTD 11/23/1994 | 486 KINGS HIGHWAY | | SPARKILL | NY | 10976 | 1110 |
| ANDRES MAURICIO CONSUEGRA ARENAS | TRANSVERSAL 42 #94-74 | | | BOGOTA,COLOMBIA | | | |
| ANDRES MILSTEIN | 1617 CALIFORNIA ST #3B | | | | DENVER | CO | 80202 | |
| ANDRES MONCAYO | P.O. BOX 17-16-314 | QUITO | | ECUADOR | | | |
| ANDRES MORALES JR | 102 PINOAK PLACE | | | | CAMPBELL | OH | 44405 | 1682 |
| ANDRES N MADRID | 210 WYCKOFF STREET | | | | BROOKLYN | NY | 11217 | 2229 |
| ANDRES N VILLARREAL | 6033 GALLANT ST | | | | BELL GARDENS | CA | 90201 | 5507 |
| ANDRES NEMESIO RODRIGUEZ | VELASQUEZ | DIAGONAL 109 NO. 11C 36 | | BOGOTA, COLOMBIA | | | |
| ANDRES NOCIONI | PAULA AIMONETTO JT TEN | 2281 ROYAL RIDGE | | | NORTHBROOK | IL | 60062 | 8608 |
| ANDRES PALLADINO SISTO & | VINCENZO PALLADINO & | MARIA SISTO DE PALLADINO TIC | LOMAS DE LA TRINIDAD | CALLE TEJERIAS EDF MARA AP 05 ,CARACAS VENEZ | | | |
| ANDRES PEREZ DE LEON | GUAYAQUI 3323 | APTO 701 MONTEVIDEO 11300 | | URUGUAY | | | |
| ANDRES R HERNANDEZ | 2560 N RAISINVILLE | | | | MONROE | MI | 48162 | 9669 |
| ANDRES R VALDEZ | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439 | 9125 |
| ANDRES RODRIGUEZ | 109 W LAUCK | | | | PHARR | TX | 78577 | 5823 |
| ANDRES SOTO | 3034 OAK CREST CIRCLE | | | | EL PASO | TX | 79936 | 2691 |
| ANDRES T HERNANDEZ | 29266 HIDDEN RIVER DR | | | | ROCKWOOD | MI | 48173 | 1247 |
| ANDRES URDINOLA | TRANSVERSAL 5A#127-46 T-2 | APTO 1202 | BOGOTA 11001 | COLOMBIA | | | |
| ANDRES V KAROLIN | 70158 GREY LOUP | | | | NEW ALBANY | OH | 43054 | |
| ANDREU CABRE & | ELIZABETH D CASTRO | 229 NORTON HILL RD | | | ASHFIELD | MA | 01330 | |
| ANDREW A ANDONIADIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4832 NW PROMENADE TER STE 420 | | PORTLAND | OR | 97229 | |
| ANDREW A ATHENS ACF | ANDREW W ATHENS U/MI/UGMA | 29113 E RIVER ROAD | | | GROSSE ILE | MI | 48138 | 1940 |
| ANDREW A ATHENS ACF | CHRISTIAN M ATHENS U/MI/UGMA | 29113 E RIVER ROAD | | | GROSSE ILE | MI | 48138 | 1940 |
| ANDREW A BINION | 15363 TULLER | | | | DETROIT | MI | 48238 | 1962 |
| ANDREW A BIRTALAN | ATTN MAGGIE L BIRTALAN | 3926 BRYANT DRIVE | | | YOUNGSTOWN | OH | 44511 | 1156 |
| ANDREW A BJORKMAN | 137 STERLING ST APT 5 | | | | WEST BOYLSTON | MA | 01583 | 1245 |
| ANDREW A BREGIER | 42693 WILMINGTON DR | | | | STERLING HEIGHTS | MI | 48313 | 2672 |
| ANDREW A BREIMANN | 450 VILLAGE OAKS LANE | | | | BABYLON | NY | 11702 | |
| ANDREW A BRYANT | 33 LANGHORNE CIR | | | | NEWPORT NEWS | VA | 23606 | 2003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW A CALABRESE | ANDREW A CALABRESE TRUST | 235 E RIVER DR APT 603 | | | EAST HARTFORD | CT | 06108 |
| ANDREW A CASTE | 4631 TIPTON DRIVE | | | | TROY | MI | 48098 |
| ANDREW A CERMELE JR | 101 VILLANOVA DRIVE | | | | LAWRENCEVILLE | NJ | 08648 4430 |
| ANDREW A COSNER | 135 WELLAND RD | HILTON DERBSHIRE UK DE65 5NE | UNITED KINGDOM | | | | |
| ANDREW A COSTANZA | 14 FRANKLIN ST | | | | ROCHESTER | NY | 14604 |
| ANDREW A COSTANZA | A COSTANZA ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 14 FRANKLIN ST | | ROCHESTER | NY | 14604 |
| ANDREW A COX & | ELLEN W COX | JT TEN | PO BOX 280 | | WAVERLY HALL | GA | 31831 0280 |
| ANDREW A GAETA | 904 STONEWALL LANE | | | | FREDERICKSBURG | VA | 22407 7431 |
| ANDREW A GERKMAN | 8602 WILDWOOD TRAIL | | | | SOUTH LYON | MI | 48178 9634 |
| ANDREW A HANSON | HELEN E HANSON | 628 4TH ST S | | | LONG PRAIRIE | MN | 56347 1619 |
| ANDREW A JENKS JR | 15181 EAST LEE RD | | | | ALBION | NY | 14411 9546 |
| ANDREW A KOWALSKI | 10619 ST JOHN DR | | | | MOKENA | IL | 60448 1744 |
| ANDREW A LANG JR | CUST JEFFREY PAUL LANG | UGMA PA | 86 CAMP HORNE RD | | PITTSBURGH | PA | 15202 1601 |
| ANDREW A LESKO | 40 NORTH SMITH STREET | | | | FRANKFORT | IL | 60423 |
| ANDREW A LESKO | PO BOX 741 | | | | WHITING | IN | 46394 0741 |
| ANDREW A LOEFFLER | 16800 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 9792 |
| ANDREW A MALBURG | 5933 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003 9603 |
| ANDREW A NEMETH | 3815 FAULK ROAD | | | | ASHLAND | OH | 44805 9645 |
| ANDREW A NOGA | R D #1 BOX 625 | | | | NEW SALEM | PA | 15468 9526 |
| ANDREW A PAINE IRA | FCC AS CUSTODIAN | 56 E RIVERVIEW AVE. | | | ENGLEWOOD | FL | 34223 3731 |
| ANDREW A PALATKA & | ARLENE M PALATKA JT TEN | 800 ADAMS AVE | | | ELLWOOD CITY | PA | 16117 3809 |
| ANDREW A PALATKA & | ARLENE PALATKA JT TEN | 800 ADAMS AVE | | | ELLWOOD CITY | PA | 16117 3809 |
| ANDREW A PETRINA & | IRENE O PETRINA JTWROS | 27 LODEWYCK ST | | | MOUNT CLEMENS | MI | 48043 2220 |
| ANDREW A RAPP & | VIRGINIA LEE RAPP | 15518 CRANBROOK AVE | | | EL CAMINO VILLAGE | CA | 90260 |
| ANDREW A RIELA & | ILEANA RIELA JTTEN | 549 VAN CORTLANDT PARK AVE | | | YONKERS | NY | 10705 4203 |
| ANDREW A ROTH | PO BOX 30041 | | | | MIDDLEBURG HEIGHTS | OH | 44130 0041 |
| ANDREW A ROTH & | ELEANOR A ROTH JT TEN | PO BOX 30041 | | | MIDDLEBURG HEIGHTS | OH | 44130 0041 |
| ANDREW A SCHMIDTMAN JR | PO BOX 342 | | | | SAINT JOSEPH | MI | 49085 0342 |
| ANDREW A SCHULTZ TTEE | ANDREW A SCHULTZ FAMILY | TRUST U/A DTD 9-24-96 | 301 REGATTA WAY | | SEAL BEACH | CA | 90740 5985 |
| ANDREW A SHUKAIT | ATTN MRS VIRGINIA SHUKAIT | 29 SPANISH COURT | ROUTE 23 | | FORT MYERS | FL | 33912 2101 |
| ANDREW A SIMPSON | 1717 WAKEFIELD DR | | | | BIRMINGHAM | AL | 35216 4875 |
| ANDREW A SWANSON | CGM IRA ROLLOVER CUSTODIAN | PM DOW STRATEGY ACCOUNT | 2918 - 45TH STREET | | DES MOINES | IA | 50310 3107 |
| ANDREW A YATCKO & | HELEN YATCKO & | HELEN M SCHWARTZ JT TEN | 17129 HELEN AVE | | ALLEN PARK | MI | 48101 1441 |
| ANDREW A YATCKO JR & | HELEN YATCKO & | ANDREW STEPHEN YATCKO JT TEN | 17129 HELEN AVE | | ALLEN PARK | MI | 48101 1441 |
| ANDREW A ZAMPINI | 307 DAKOTA AVE | | | | WILMINGTON | DE | 19803 3219 |
| ANDREW A ZIZINIA JR | 6001 COUNTRY CLUB DR | | | | VICTORIA | TX | 77904 1630 |
| ANDREW A ZYWICKI | 3850 MEINRAD | | | | WATERFORD | MI | 48329 |
| ANDREW ABRAHAM | 1675 WETHERSFIELD CT | | | | ROCHESTER HILLS | MI | 48309 4281 |
| ANDREW ACHEY | 708 LYNNWOOD DRIVE | | | | LOGANSPORT | IN | 46947 |
| ANDREW ADAIR | SUSAN H ADAIR JTTEN | 1145 20TH STREET | | | W DES MOINES | IA | 50265 2208 |
| ANDREW AGUIRRE | 1071 VIA ESPERANZA | | | | SAN DIMAS | CA | 91773 |
| ANDREW ALEC SHUMAN | CHARLES SCHWAB & CO INC CUST | 18309 QUEEN ELIZABETH DR | | | OLNEY | MD | 20832 |
| ANDREW ALEXANDER | 136LEHIGH AVE | | | | NEWARK | NJ | 07112 2036 |
| ANDREW ALLYN PANZAR | CUST BERNARD PANZAR UGMA NY | 13780 ISHNALA CIR | | | WELLINGTON | FL | 33414 7847 |
| ANDREW ALTMAN | 1241 UNION ST | | | | SAN FRANCISCO | CA | 94109 1922 |
| ANDREW AMEDEO INNOCENTI | 5127 LAUREL PARK DR | | | | CAMARILLO | CA | 93012 |
| ANDREW AMRHEIN | 225B EAST EDGEWOOD BLVD | | | | LANSING | MI | 48911 5851 |
| ANDREW AMSEL | 97-37 63 ROAD, APT 3-C | | | | REGO PARK | NY | 11374 1628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW AMSEL | APT 3-C | 97-37 63RD ROAD | | | REGO PARK | NY | 11374 | 1628 |
| ANDREW AMSO | 1473 OCEAN DRIVE | | | | HOMER | AK | 99603 |
| ANDREW AMYGDALOS | MARIA AMYGDALOS | 3300 6TH AVE | | | BEAVER FALLS | PA | 15010 | 3514 |
| ANDREW ANDERSON | 23 BUCKSKIN CT | | | | WARRENVILLE | SC | 29851 |
| ANDREW ANDERSON | 62 CONANT ST | | | | ACTON | MA | 01720 |
| ANDREW ANGELO MATTELIANO | 196 GREENHAVEN TERRACE | | | | TONAWANDA | NY | 14150 | 5550 |
| ANDREW ANINSMAN & | LISA ANINSMAN JT TEN | 6017 SNAPDRAGON CRT | | | BENSALEM | PA | 19020 | 2481 |
| ANDREW ANTHONY AMENDOLA | 155 WOODLANDS AVE | | | | WHITE PLAINS | NY | 10607 |
| ANDREW APISA | 2505 CHESTNUT STREET | | | | GIRARD | OH | 44420 |
| ANDREW ARABIA | ANDREW ARABIA REVOCABLE | 328 CLOVERLY RD | | | GROSSE POINTE FARMS | MI | 48236 |
| ANDREW ARNOLD LOMBARDI | PO BOX 550 | | | | DOVER | NJ | 07802 |
| ANDREW ARNOLD LOMBARDI EX | PO BOX 550 | | | | DOVER | NJ | 07802 |
| ANDREW ARRUZA | 3188 SHARON TURNPIKE | | | | MILLBROOK | NY | 12545 |
| ANDREW ASMA | 7624 BAYRIDGE DR. | | | | INDIANAPOLIS | IN | 46236 |
| ANDREW ATELSKI | 4801 E WABASH AVE | | | | TERRE HAUTE | IN | 47803 | 1445 |
| ANDREW AULISI | 5815 NEVADA AVE NW | | | | WASHINGTON | DC | 20015 |
| ANDREW AUSTIN DRISKO | 1515 PENISTONE | | | | BIRMINGHAM | MI | 48009 | 7211 |
| ANDREW B ABRAMSON | 1122 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | 3622 |
| ANDREW B BARKOCY & | FRANCES R BARKOCY JT TEN | 49 CANAL RUN W | | | WASHINGTON CRSG | PA | 18977 | 1155 |
| ANDREW B BERRY | PO BOX 120 | | | | WHITEFIELD | ME | 04353 | 0120 |
| ANDREW B BOGGS | 8 N MAIN ST | | | | KEYSER | WV | 26726 | 3221 |
| ANDREW B CAMPBELL | 637 N 22ND ST | | | | PHILADELPHIA | PA | 19130 | 3136 |
| ANDREW B CARLSEN | PO BOX 612 | | | | SHELTER ISLAND | NY | 11965 | 0612 |
| ANDREW B CHAAB | 9 PARKER ROAD | | | | EDISON | NJ | 08820 | 2323 |
| ANDREW B CHRISTENSEN | 720 PROSPECT HILL DRIVE | | | | MARTINSVILLE | VA | 24112 | 4516 |
| ANDREW B CHRISTENSEN & | LOIS A CHRISTENSEN JT TEN | 720 PROSPECT HILL DRIVE | | | MARTINSVILLE | VA | 24112 | 4516 |
| ANDREW B CHUPKA JR & | ELIZABETH W CHUPKA JT TEN | 12 PEER ST | | | BINGHAMTON | NY | 13901 | 5908 |
| ANDREW B COLLIAS | 7402 W JONES AVE | | | | PHOENIX | AZ | 85043 |
| ANDREW B CONNOLLY | 536 FLANDERS ST | | | | SOUTHINGTON | CT | 06489 | 2067 |
| ANDREW B DOMSIC & | GLADYS E DOMSIC JT TEN | 13524 GLYNSHEL DR | | | WINTER GARDEN | FL | 34787 | 5000 |
| ANDREW B KERSCHNER | 172 W ROCK AVE | | | | NEW HAVEN | CT | 06515 | 2223 |
| ANDREW B MCLAUGHLIN & | SHANNON L. MCLAUGHLIN | 59 MANOR DR | | | RAMSEY | NJ | 07446 |
| ANDREW B MONTAUK | 24 DORIS DR | | | | SCARSDALE | NY | 10583 | 2712 |
| ANDREW B MOORE | PO BOX 26074 | | | | SAINT LOUIS | MO | 63136 |
| ANDREW B MOORE (IRA) | FCC AS CUSTODIAN | 306 EAST COLLEGE STREET | | | COLUMBIANA | AL | 35051 | 5330 |
| ANDREW B MORSMAN INH IRA | BENE OF MARJORIE W MORSMAN | CHARLES SCHWAB & CO INC CUST | 3029 W 69TH ST | | TULSA | OK | 74132 |
| ANDREW B NARTEN | JANET E NARTEN | 3111 BRIDGE AVE | | | CLEVELAND | OH | 44113 | 3068 |
| ANDREW B NOBEL | 400 BOOTH ROAD | | | | CHAPEL HILL | NC | 27516 |
| ANDREW B SMITH | 330 BRIARCLIFF LN | | | | DANVILLE | KY | 40422 |
| ANDREW B STARKE | 407 OLD STAGE RD | | | | GLEN BURNIE | MD | 21061 | 4570 |
| ANDREW B STONE (ROTH IRA) | FCC AS CUSTODIAN | MARIA C STONE, POA | 9725 N LAKE DRIVE | | MILWAUKEE | WI | 53217 | 6103 |
| ANDREW B SVETLY | SOLE & SEPARATE PROPERTY | 6128 E HORSESHOE ROAD | | | PARADISE VLY | AZ | 85253 | 2263 |
| ANDREW B WILSON AND | SUSAN S WILSON JTWROS | 3764 BACCURATE WAY | | | MARIETTA | GA | 30062 | 8706 |
| ANDREW B YOUNG ANDRE J | LEROUX & JACQUES J LEROUX | TR JACQUES J LEROUX UA | 7/17/45 | 423 DOVELAKE RD | GLADWYNE | PA | 19035 | 1603 |
| ANDREW B. WILLIAMS | & PATRICIA A. WILLIAMS | JTTEN | 18 HORSESHOE RD | | WHITEHOUS STN | NJ | 08889 | 3335 |
| ANDREW BACHE & | CYNTHIA BACHE JTWROS | PO BOX 873 | | | NEW BERLIN | NY | 13411 | 0873 |
| ANDREW BACZEK | 183 COLTON AVE | | | | LACKAWANNA | NY | 14218 | 2425 |
| ANDREW BAER | 49 E 21ST ST | APT 3B | | | NEW YORK | NY | 10010 | 6213 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW BALOG | 1033 NORTHFORD CT | | | | MEDINA | OH | 44256 | 2895 |
| ANDREW BALSAROTTI | TOD ACCOUNT | 5659 LEONA ST | | | SAINT LOUIS | MO | 63116 | 2956 |
| ANDREW BANYAS | 5006 32ND AVE | | | | HUDSONVILLE | MI | 49426 | 1731 |
| ANDREW BANYAS | KERRI LYNN BANYAS | 5006 32ND AVE | | | HUDSONVILLE | MI | 49426 | 1731 |
| ANDREW BARANYI | 2490 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | 2157 |
| ANDREW BARBALAS | & MARY J BARBALAS TTEE | BARBALAS FAM LVG TR | UAD 11/02/1998 | 21241 BLUFFS HIGHWAY | ONAWAY | MI | 49765 | 9788 |
| ANDREW BARCELLO | 1300 LARCHMONT ST | | | | TOMS RIVER | NJ | 08757 | 1824 |
| ANDREW BARI | 56 HIGHVIEW ROAD | | | | MONROE | NY | 10950 | 5243 |
| ANDREW BARNET MILLER | 1018 OVERBROOK ROAD | | | | BALTIMORE | MD | 21239 | 1537 |
| ANDREW BARTASHIES | 11328 MAURER RD. | | | | BUFFALO | IL | 62515 | |
| ANDREW BARTISH EX | EST MILDRED EBERLE | 1063 TAHOE TERRACE | | | GETTYSBURG | OH | 45328 | |
| ANDREW BARTLETT BASTIAN | 4 SPRINGWATER LN | | | | GLEN MILLS | PA | 19342 | |
| ANDREW BARTON REID | 3622 WOODBURNE DRIVE | | | | MASON | OH | 45040 | 8154 |
| ANDREW BARTUSIAK | CUST ROBERT ANDREW BARTUSIAK UGMA | PA | 2453 JEFFERSON AVE | | WASHINGTON | PA | 15301 | 1421 |
| ANDREW BARTUSIAK & | MARIAN K BARTUSIAK JT TEN | 2453 JEFFERSON AVE | | | WASHINGTON | PA | 15301 | 1421 |
| ANDREW BARTUSIAK & | MARIAN K BARTUSIAK TEN ENT | 2453 JEFFERSON AVE | | | WASHINGTON | PA | 15301 | 1421 |
| ANDREW BATES CRAVER | 11 CHENEY ROAD | | | | NO GROSVENORDALE | CT | 06255 | 2006 |
| ANDREW BAUER | 94 ST MARKS PLACE APT 4 | | | | NEW YORK | NY | 10009 | 5841 |
| ANDREW BAUM | 3100 MADISON AVE. #24 | | | | PLOVER | WI | 54467 | |
| ANDREW BAYLESS | 1450 W. 7TH STREET | | | | SAN PEDRO | CA | 90732 | |
| ANDREW BEAULIEU | 27258 KANE LANE | | | | CONROE | TX | 77385 | |
| ANDREW BEDNAR | 5959 REYNOLDS RD | | | | MARLETTE | MI | 48453 | 9317 |
| ANDREW BEHNKE | 5315 BLOSSOM LN | | | | LILNDEN | MI | 48451 | 8985 |
| ANDREW BEKOFF & | LINDA BRECHER JT TEN | 49 MICHAELSON DRIVE | | | MT LAUREL | NJ | 08054 | 1355 |
| ANDREW BELL | 713 N. 5TH STREET | | | | PRESCOTT | AZ | 86301 | |
| ANDREW BERETVAS | 6659 WHEATFIELD | | | | WOODRIDGE | IL | 60517 | 1715 |
| ANDREW BERLINSKI | 309 HIGH | | | | PRINCETON | IL | 61361 | |
| ANDREW BIAS | 112 W GRANT ST | | | | MCADOO | PA | 18237 | 1504 |
| ANDREW BILTON | 560 MAMMOTH | | | | YELLOWSTONE NATL PARK | WY | 82190 | |
| ANDREW BLACK | 3163 BROOKWOOD DRIVE | APT. B | | | MACON | GA | 31204 | |
| ANDREW BLANTON | 636 DUKE CIR | | | | AUSTINTOWN | OH | 44515 | 4163 |
| ANDREW BLISS | 4325 BERRYMAN AVE #30 | | | | LOS ANGELES | CA | 90066 | |
| ANDREW BOLCSKEY & | MRS MARY BOLCSKEY JT TEN | 1086 QUARTERSTAFF CT | | | NEKOOSA | WI | 54457 | 9283 |
| ANDREW BOUCHER | 215 ROCK STREET | UNIT J8 | | | NORWOOD | MA | 02062 | |
| ANDREW BOWDEN | 342 MAIN STREET | BOX 342 | | | ALTHA | FL | 32421 | 0342 |
| ANDREW BOXER | CHARLES SCHWAB & CO INC CUST | 10 POND PARK RD | | | WOODSTOCK | NY | 12498 | |
| ANDREW BOZEMAN | 5329 VILLAGE WAY | | | | NASHVILLE | TN | 37211 | 6248 |
| ANDREW BRACY | 3236 DAKOTA | | | | ATWATER | CA | 95301 | |
| ANDREW BRET BEARSE & | SALLIE PATRICE BEARSE & | EDNA JULIE WHARTON JT TEN | 387 MERRIWEATHER RD | | GROSSE POINTE | MI | 48236 | 3446 |
| ANDREW BREWER | 5244 EAST CR 800 NORTH | | | | BAINBRIDGE | IN | 46105 | |
| ANDREW BRIAN DUBERSTEIN | 735 POTOMAC RIVER RD | | | | MCLEAN | VA | 22102 | 1430 |
| ANDREW BRIAN OFALLON | 211 MARCUS AVE APT 4 | | | | SOLDOTNA | AK | 99669 | |
| ANDREW BRICE | 425 ELM AVE | | | | HAWORTH | NJ | 07641 | 1144 |
| ANDREW BROOKS JR & | MARY F BROOKS JT TEN | PO BOX 6212 | | | PINE MOUNTAIN | CA | 93222 | 6212 |
| ANDREW BROWN | 11815 KILBOURNE | | | | DETROIT | MI | 48213 | 1375 |
| ANDREW BROWN | 1505 KIMBELAND DR | | | | JACKSON | MO | 63755 | |
| ANDREW BROWN | 2724 WOODHILL ROAD | | | | CLEVELAND | OH | 44104 | 3661 |
| ANDREW BROWN JR & | MALANEY L BROWN JT TEN | 23100 MORNINGSIDE ST | | | SOUTHFIELD | MI | 48034 | 2047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW BROYLES | 100 LANE 470C LAKE JAMES | | | | ANGOLA | IN | 46730 | |
| ANDREW BRYMER | TR BRYMER TRUST | UA 02/29/00 | 2700 ARLEIGH ROAD | | EAST MEADOW | NY | 11554 | 3415 |
| ANDREW BRYSON KOPPERT | PSC 811 BOX 388 | | | | FPO | AE | 09609 | 1001 |
| ANDREW BUCH | 2071 HILLVIEW ROAD #4 | | | | SAINT PAUL | MN | 55112 | |
| ANDREW BUCHSBAUM REVOCABLE TRUST | ANDREW BUCHSBAUM TTEE | 1715 DAVID CT | | | ANN ARBOR | MI | 48105 | |
| ANDREW BUGDA | 412 AZRA CT | | | | HVRE DE GRACE | MD | 21078 | 2587 |
| ANDREW BULEY (SIMPLE IRA) | FCC AS CUSTODIAN | 3751 WILLOW LANE DR | | | MONTGOMERY | AL | 36109 | 3743 |
| ANDREW BUNDRICK | 63 LEE ROAD 555 | | | | PHENIX CITY | AL | 36867 | |
| ANDREW BUYNYAK & | ROSE BUYNYAK JT TEN | PO BOX 518 | | | WESTMIDDLESEX | PA | 16159 | 0518 |
| ANDREW BUYNYAK & | ROSE BUYNYAK JT TEN | PO BOX 518 | | | WESTMIDDLESEX | PA | 16159 | 0518 |
| ANDREW C BAILEY | TOD REGISTRATION | 23053 WESTCHESTER BLVD L401 | | | PORT CHARLOTTE | FL | 33980 | |
| ANDREW C BARLOW | 303 E FAIRMOUNT DRIVE | | | | MONROE | CT | 06468 | |
| ANDREW C BEARDSLEY & | JANICE C BEARDSLEY JT WROS | 914 VALENCIA RD | | | SOUTH DAYTONA | FL | 32119 | 2549 |
| ANDREW C BENNETT JR | PO BOX 465 | | | | HOMER | GA | 30547 | 0465 |
| ANDREW C BLAKE | 36165 CURTIS | | | | LIVONIA | MI | 48152 | 2815 |
| ANDREW C BOHNER | 304 TILMOR DRIVE | | | | WATERFORD | MI | 48328 | 2564 |
| ANDREW C COLANDO JR | 131 W MAIN ST | | | | TAVARES | FL | 32778 | 3809 |
| ANDREW C DICKINSON | 1000 WELLMOOR CT | | | | NASHVILLE | TN | 37209 | |
| ANDREW C DICKSON | 925 NE SWAN RD | APT B | | | LEES SUMMIT | MO | 64086 | 5641 |
| ANDREW C DIESTEL SEP IRA | FCC AS CUSTODIAN | 2620 S.E. 5TH ST | | | LEES SUMMIT | MO | 64063 | 3460 |
| ANDREW C EBERLE | 742 FOX RUN DRIVE | | | | GENEVA | IL | 60134 | 2866 |
| ANDREW C EGGLESTON | 7680 BOUGHTON HILL ROAD | | | | VICTOR | NY | 14564 | 9176 |
| ANDREW C EWING | 720 SHAWNEE RUN | APT E | | | W CARROLLTON | OH | 45449 | |
| ANDREW C FRAELICH | 414 BLUE CLIFF PLACE | | | | FORT WAYNE | IN | 46804 | 6463 |
| ANDREW C FRITZ | 600 CANTON STREET | | | | OGDENSBURG | NY | 13669 | 3812 |
| ANDREW C GOLDBERG | MARGARET W GOLDBERG TTEE | U/A/D 08/18/00 | FBO ANDREW GOLDBERG REV TRUST | 56 OVERLOOK DR. | GOLF | IL | 60029 | |
| ANDREW C GREGOS & | DIANE M GREGOS JT TEN | 3076 CRESCENT DR | | | WARREN | OH | 44483 | 6302 |
| ANDREW C GROOMS | 622 DUNAWAY ST | | | | MIAMISBURG | OH | 45342 | 3829 |
| ANDREW C HALL | PO BOX 1866 | | | | ROWLETT | TX | 75030 | |
| ANDREW C HARRIS | 7 WESTMINSTER DRIVE | | | | COLTS NECK | NJ | 07722 | 1451 |
| ANDREW C HARWOOD | 21 FORREST ST | | | | BYFIELD | MA | 01922 | 1004 |
| ANDREW C HAYES | 311 CHESTNUT AVE | | | | WILMINGTON | DE | 19809 | 3225 |
| ANDREW C HOGUE | 200 E 84TH | APT 8A | | | NEW YORK | NY | 10028 | |
| ANDREW C HOWARD | 677 DOWNINGTOWN PIKE | APT 3 | | | WEST CHESTER | PA | 19380 | |
| ANDREW C KASON JR | 7955 RODGERS RD | | | | LODI | OH | 44254 | 9726 |
| ANDREW C KASON JR | JUNE M KASON | 7955 RODGERS RD | | | LODI | OH | 44254 | 9726 |
| ANDREW C KOHLER | 5005 ROBINWOOD | | | | MONROE | MI | 48161 | 3643 |
| ANDREW C KROCHMAL & | LISA M KROCHMAL JTWROS | 489 BLUNK ST | | | PLYMOUTH | MI | 48170 | 1103 |
| ANDREW C KRUEGEL | 298 GENTHER AVE | | | | ORADELL | NJ | 07649 | 2109 |
| ANDREW C LAVENZIANO | 436 SUMMIT LN | | | | HACKENSACK | NJ | 07601 | 1501 |
| ANDREW C LAWRENCE | 16996 SYCAMORE CT | | | | NORTHVILLE | MI | 48167 | 4423 |
| ANDREW C MATTELIANO | 2 SABLEWOOD CIRCLE | | | | FAIRPORT | NY | 14450 | |
| ANDREW C MC FARLAND AND | JOAN MC FARLAND JTWROS | 1865 N COLLEGE CIRCLE | | | LONG BEACH | CA | 90815 | 4503 |
| ANDREW C MEGIBOW | JOAN MEGIBOW 2003 INVESTMENT T | 985 5TH AVE APT 15B | | | NEW YORK | NY | 10021 | |
| ANDREW C MILLUNZI & | CAROL R MILLUNZI | 19021 THRESHING PL | | | GAITHERSBURG | MD | 20879 | |
| ANDREW C MITCHELL | 190 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | 3007 |
| ANDREW C MOORE JR | 105 MALCOLM LANE | | | | SIGNAL MOUNTAIN | TN | 37377 | 2532 |
| ANDREW C NEWBON | 4 BERKLEY DR | | | | YARDLEY | PA | 19067 | 3302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW C NICHOLSON | 25 BEACH AVE | | | | LARCHMONT | NY | 10538 | 4026 |
| ANDREW C NORTON | 430 WEDINGTON CT | | | | ROCHESTER | MI | 48307 | 6036 |
| ANDREW C NURNBERGER JR | CHARLES SCHWAB & CO INC CUST | 1575 WILLIAMS RD | | | ABINGTON | PA | 19001 |
| ANDREW C OGDEN | 2941 SEABROOK ISLAND RD | | | | JOHNS ISLAND | SC | 29455 | 6222 |
| ANDREW C PETERSON SR | 9901 WOLF CREEK PK | | | | TROTWOOD | OH | 45426 |
| ANDREW C PRICE | 7 HICKORY LN | | | | NORTHBROOK | IL | 60062 |
| ANDREW C PYROS | 66 SCHOOL STREET | | | | PITTSBURGH | PA | 15220 | 2725 |
| ANDREW C REED | 4634 MORGAN LN | | | | COLUMBIAVILLE | MI | 48421 | 9624 |
| ANDREW C ROBERTSON & | LAURIE A ROBERTSON | 8228 FOX HUNT LN | | | FREDERICK | MD | 21702 |
| ANDREW C SAPORITO | 30 TRACY DRIVE | | | | FORDS | NJ | 08863 | 1023 |
| ANDREW C SAPORITO & | KATHLEEN SAPORITO JT TEN | 30 TRACY DRIVE | | | FORDS | NJ | 08863 | 1023 |
| ANDREW C SCARMACK & | KATHLEEN SCARMACK JT WROS | 6992 TAMARACK | | | HUBBARD | OH | 44425 | 3050 |
| ANDREW C SCIANDRA | 3692 PEACEPIPE CRT | | | | CLERMONT | FL | 34711 |
| ANDREW C SHUM | 1338 S 6TH AVE | | | | DES PLAINES | IL | 60018 | 1442 |
| ANDREW C SMITH | 17011 BROOKHURST | | | | MT CLEMENS | MI | 48044 | 4005 |
| ANDREW C STEMEN | 3399 PALATAS PL | | | | DUBLIN | OH | 43017 |
| ANDREW C TOTH | 1598 NW 143RD AVE | | | | PORTLAND | OR | 97229 | 4384 |
| ANDREW C TUTTLE | CGM IRA CUSTODIAN | 6501 MECHAM AVENUE | | | LAS VEGAS | NV | 89107 | 1216 |
| ANDREW C WHITAKER | 1577 CHANTICLAIR CIR | | | | WIXOM | MI | 48393 | 1610 |
| ANDREW C WOOFTER JR | 1810 WASHINGTON AVE | | | | PARKERSBURG | WV | 26101 |
| ANDREW C. MORINELLI | 18 FIELD LANE | | | | ROSLYN HGHTS | NY | 11577 | 2626 |
| ANDREW CAFFEY | 2844 HARBINGER LN | | | | DALLAS | TX | 75287 |
| ANDREW CALDWELL | PO BOX 3383 | | | | KINGSPORT | TN | 37664 | 0383 |
| ANDREW CARL ESTES & | BEVERLY GAY ESTES | 115 MOUNTIAN POINT RD S | | | RUSSELLVILLE | AR | 72802 |
| ANDREW CARNAN | 330 TECUMSEH AVE | | | | MT VERNON | NY | 10553 | 1905 |
| ANDREW CARROLL | 2510 N MONROE ST | | | | STILLWATER | OK | 74075 |
| ANDREW CARROLL | 32 AMERLAND ROAD | LONDON SW18 1PZ | UNITED KINGDOM | | | | |
| ANDREW CARUSO | 127 GRANT ST | | | | HAWORTH | NJ | 07641 | 1915 |
| ANDREW CARUTHERS | 850 E 116TH STREET | | | | LOS ANGELES | CA | 90059 |
| ANDREW CARWISE | 615 INDIANA ST | | | | ORLANDO | FL | 32805 |
| ANDREW CASE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1237 W FULLERTON AVE APT 522 | | CHICAGO | IL | 60614 |
| ANDREW CASTILLO | 830 PEACHERS MILL ROAD | K-126 | | | CLARKSVILLE | TN | 37042 |
| ANDREW CHAMBERS SMITH | 700 OLD BRIDGE RD | | | | BRIELLE | NJ | 08730 |
| ANDREW CHANG & | ALEX CHANG | 358 CROSSPOINTE DR | | | EAST BRUNSWICK | NJ | 08816 |
| ANDREW CHARLES FEINGOLD | CUST JACOB THEODORE FEINGOLD | UTMA AL | 1400 SAINT JAMES CT | | BIRMINGHAM | AL | 35243 | 4861 |
| ANDREW CHARLES IRISH | 701 BOLD DRIVE | | | | SAN JOSE | CA | 95111 | 2613 |
| ANDREW CHARLES JOELSON | 21 HARDESTY RD | | | | STAMFORD | CT | 06903 |
| ANDREW CHARLES TAFOLLA | 21831 WESTWOOD BLVD | | | | TEHACHAPI | CA | 93561 |
| ANDREW CHARLTON | 4900 ETHEL AVENUE | | | | SHERMAN OAKS | CA | 91423 |
| ANDREW CHEEVER 2006 TRUST | JANET MASLIN CHEEVER TTEE | U/A DTD 06/27/2006 | 23 STILLMAN LANE | | PLEASANTVILLE | NY | 10570 | 3901 |
| ANDREW CHONG SEP IRA | FCC AS CUSTODIAN | 1130 COLLEGE VIEW DRIVE | | | MONTEREY PARK | CA | 91754 | 6221 |
| ANDREW CHOSET | 5330 STEVEN RD | | | | BOYNTON BEACH | FL | 33472 |
| ANDREW CHUPKO & | HELEN CHUPKO JT TEN | 11 TAPOLA RD | | | TOMS RIVER | NJ | 08757 | 6226 |
| ANDREW CIOFALO | 1203 WINE SPRING LANE | | | | TOWSON | MD | 21204 | 3629 |
| ANDREW CLARK | 830 PINE HILL DRIVE | | | | NEW BEDFORD | MA | 02745 |
| ANDREW CLEMENS | 206 WILLOWBROOK DRIVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| ANDREW CLIFTON HUMPHREY JR | PO BOX 44811 | | | | DETROIT | MI | 48244 |
| ANDREW CN SETO ACF | ANDREW JAMES SETO U/FL/UTMA | 8001 SAN VISTA CIRCLE | | | NAPLES | FL | 34109 | 7177 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW CN SETO ACF | EVAN KEITH SETO U/FL/UTMA | 8001 SAN VISTA CIRCLE | | | NAPLES | FL | 34109 7177 |
| ANDREW CN SETO ACF | JAYDEN MITCHELL SETO U/FL/UTMA | 8001 SAN VISTA CIRCLE | | | NAPLES | FL | 34109 7177 |
| ANDREW CN SETO ACF | JENNIFER JANE SETO U/FL/UTMA | 8001 SAN VISTA CIRCLE | | | NAPLES | FL | 34109 7177 |
| ANDREW CN SETO ACF | NICHOLAS A. DORIA U/FL/UTMA | 8001 SAN VISTA CIRCLE | | | NAPLES | FL | 34109 7177 |
| ANDREW COBB | 1603 STACY RD | | | | HARRISONVILLE | MO | 64701 |
| ANDREW COFFEE | 446 S ANDERSON | | | | PONTIAC | MI | 48342 3408 |
| ANDREW COHEN | 52 HAVENWOOD DRIVE | | | | LIVINGSTON | NJ | 07039 3320 |
| ANDREW COLA JR IRA | FCC AS CUSTODIAN | 12202 149TH AVE | | | S OZONE PARK | NY | 11420 3606 |
| ANDREW COLLIER | 22 DOWLING CIR | | | | PARKVILLE | MD | 21234 |
| ANDREW CONNELL | 8 SOUTH 29TH ST | | | | MARSHALLTOWN | IA | 50158 |
| ANDREW COON | 6417 QUIET NIGHT RIDE | | | | COLUMBIA | MD | 21044 |
| ANDREW CORDISTA & | DOROTHY CORDISTA JT TEN | 1109 NE 1ST CT | | | HALLANDALE | FL | 33009 4479 |
| ANDREW CORT WINTERS | 1432 BROWNING AVE | | | | SALT LAKE CITY | UT | 84105 |
| ANDREW COSTAS | CHARLES SCHWAB & CO INC CUST | 7501 N LE CLAIRE | | | SKOKIE | IL | 60077 |
| ANDREW COSTAS & | RITA COSTAS | 7501 N LE CLAIRE | | | SKOKIE | IL | 60077 |
| ANDREW CRAIG MEGIBOW | MELISSA MEGIBOW | UNTIL AGE 21 MKT: APERIO | 985 5TH AVE APT 15B | | NEW YORK | NY | 10021 |
| ANDREW CREIGHTON | 1065 DUN MOVIN LN | | | | KALISPELL | MT | 59901 |
| ANDREW CROCKER | 3008 SOUTH TYLER STREET | | | | AMARILLO | TX | 79109 |
| ANDREW CROWDER | 3947 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 1605 |
| ANDREW CRUZ JR | 325 N 3RD STREET | | | | SAGINAW | MI | 48607 1429 |
| ANDREW CUCUZZA AND | KATY DUNCAN CUCUZZA JTWROS | 4200 LAKESIDE BLVD | | | MONROE | GA | 30655 7907 |
| ANDREW CURTIS | 321 COLA ST | | | | PITTSBURGH | PA | 15203 1302 |
| ANDREW D AFRICK | 20 WEST 64TH STREET | APT# 35E | | | NEW YORK | NY | 10023 |
| ANDREW D ALEXANDER | PO BOX 431367 | | | | PONTIAC | MI | 48343 1367 |
| ANDREW D BARRON | 159 HERITAGE EST | | | | ALBION | NY | 14411 8907 |
| ANDREW D BEHLER & | ELSA ANN BEHLER | 925 CHARLES STREET | | | PALMERTON | PA | 18071 |
| ANDREW D BLOOM & | LANA A NOVAK | 857 ROSEWOOD CIR | | | INCLINE VILLAGE | NV | 89451 |
| ANDREW D BOGDAN | 6030 SHELTER BAY AVE | | | | MILL VALLEY | CA | 94941 |
| ANDREW D BOVENMYER | 330 CROWN HILL DR | | | | HUNTINGTON | IN | 46750 |
| ANDREW D CAMP | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 808 GLEN HAVEN AVENUE | | FULLERTON | CA | 92832 |
| ANDREW D DANKO | 6176 HEDGEROW CIRCLE S | | | | GRAND BLANC | MI | 48439 9787 |
| ANDREW D DODDE | 34111 GABLE DR | | | | LIVONIA | MI | 48152 1219 |
| ANDREW D EISNER | 3626 LORRIE DRIVE | | | | OCEANSIDE | NY | 11572 5953 |
| ANDREW D FITTING | 921 PONDEROSA AVE | APT 78 | | | SUNNYVALE | CA | 94086 8900 |
| ANDREW D FOX | WBNA CUSTODIAN TRAD IRA | PO BOX 161966 | | | ALTAMONTE SPRIN | FL | 32716 |
| ANDREW D FRIEND & | MRS VIRGINIA I FRIEND JT TEN | 303 HARLAN STREET | | | OLIN | IA | 52320 9636 |
| ANDREW D GRIFFIN | 414 SEMINOLE LN | | | | TRUSSVILLE | AL | 35173 |
| ANDREW D HILLARD | CHARLES SCHWAB & CO INC CUST | 102 APT B KNOLL CT | | | NOBLESVILLE | IN | 46062 |
| ANDREW D HOLLINGSWORTH (IRA) | FCC AS CUSTODIAN | 75 HEATHER LANE | | | PRINCETON | NJ | 08540 7608 |
| ANDREW D HYDE & | MIRIAM S HYDE | 128 WEST END AVENUE | | | HADDONFIELD | NJ | 08033 |
| ANDREW D JOFFE | 61 THRASHER ST | | | | NEW ORLEANS | LA | 70124 4108 |
| ANDREW D JOHNSON | 74 N ARDMORE ST | | | | PONTIAC | MI | 48342 2702 |
| ANDREW D KABAT | PO BOX 1011 | | | | DUNNELLON | FL | 34430 1011 |
| ANDREW D KASHDAN | CHARLES SCHWAB & CO INC CUST | 4250 GALT OCEAN DR APT 7E | | | FORT LAUDERDALE | FL | 33308 |
| ANDREW D KORTE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1635 W WEST MAPLE RD | | WALLED LAKE | MI | 48390 |
| ANDREW D KOSTIC | 19441 THREE TYSONS WAY | | | | BRANDY STA | VA | 22714 2452 |
| ANDREW D LAWLOR | 8012 MERRY OAKS CT | | | | VIENNA | VA | 22182 |
| ANDREW D MCGEE | 419 W 129TH ST APT 55 | | | | NEW YORK | NY | 10027 2723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW D MCMILLIN & | KIMBERLY J MCMILLIN | 109 BOISENBERRY DR | | | GARLAND | TX | 75044 |
| ANDREW D METZGER | 14020 HUMMINGBIRD DR | | | | CHOCTAW | OK | 73020 | 7018 |
| ANDREW D NEWSOME | 18627 TRACEY | | | | DETROIT | MI | 48235 | 1760 |
| ANDREW D PAGE JR | 318 S GRIFFIN MILL CT | | | | SPARTANBURG | SC | 29307 | 2636 |
| ANDREW D PARKER | 625 EAGER RD | | | | HOWELL | MI | 48843 | 9776 |
| ANDREW D PATTON | TR PATTON FAMILY TRUST | UA 06/12/02 | 98 SHERBROOK ROAD | | MANSFIELD | OH | 44907 | 2448 |
| ANDREW D RAMSEY | 170 COURT DRIVE | | | | PONTIAC | MI | 48058 |
| ANDREW D RUSIN IRA | FCC AS CUSTODIAN | 340 NORTH DR | | | LORAIN | OH | 44053 | 3749 |
| ANDREW D SORENSEN | 10779 FALLING WATER LN UNIT C | | | | WOODBURY | MN | 55129 |
| ANDREW D SUSKI | 2284 WESTERN MEADOWS | | | | FLUSHING | MI | 48433 |
| ANDREW D WALCOTT | 996 SCHENECK AVE | | | | BROOKLYN | NY | 11207 | 9109 |
| ANDREW D WINBUSH | 2010 SANTO DOMINGO | | | | CAMARILLO | CA | 93012 | 4062 |
| ANDREW D. FLEISHER TTEE | OF THE UNIFIED TAX CREDIT TR | U/A/D 03-24-1988 | FBO ANDREW D. FLEISHER | 1231 MANOR DRIVE SOUTH | WESTON | FL | 33326 | 2822 |
| ANDREW D. KROECK | 4170 ROEMER ROAD | | | | COLUMBIA | MO | 65202 | 9707 |
| ANDREW DACKO | 617 BRIERLY LN | | | | MUNHALL | PA | 15120 |
| ANDREW DANA WESTERGREN | 33 MACE RD | | | | HAMPTON | NH | 03842 | 2050 |
| ANDREW DANIEL | 609 S 12TH ST | | | | SAN JOSE | CA | 95112 |
| ANDREW DARAVIRAS & | SYLVIA DARAVIRAS | 225 BAY 10TH STREET | | | BROOKLYN | NY | 11228 |
| ANDREW DAVID DICK | 4210 HARRIS PL | | | | WILMINGTON | DE | 19808 | 5758 |
| ANDREW DAVID RODERICK | 1 ASTOR CT | | | | COMMACK | NY | 11725 | 3701 |
| ANDREW DAVID SIEGEL | 1081 DURBIN PARKE DR | | | | JACKSONVILLE | FL | 32259 | 4265 |
| ANDREW DAVID WAITS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 430 EMERALD LAKE DR | | FAYETTEVILLE | GA | 30215 | 7703 |
| ANDREW DAVIS | 242 N MONTICELLO DR | | | | SYRACUSE | NY | 13205 |
| ANDREW DAVIS | 6408 N CAMAC STREET | | | | PHILADELPHIA | PA | 19126 | 3643 |
| ANDREW DAVIS | 66 SO CRESCENT DRIVE | | | | FARMINGDALE | NY | 11735 | 4322 |
| ANDREW DE FINIS & | JENNIFER DE FINIS JT TEN | 143 BLACKBERRY DRIVE | | | WHITE LAKE | MI | 48386 | 4419 |
| ANDREW DE IONNO | 10 HOGAN CIRCLE | | | | MIDDLETOWN | DE | 19709 | 9367 |
| ANDREW DEANGELO TRUST | UAD 12/30/91 | SALVATORE A DEANGELO TTEE | PO BOX 9116 | | LONG BOAT KEY | FL | 34228 | 9116 |
| ANDREW DEBRECENY & | FLORENCE DEBRECENY | TR DEBRECENY LIVING TRUST | UA 09/21/99 | 7032 NORTHCOTE AVE | HAMMOND | IN | 46324 | 2239 |
| ANDREW DEBRUNNER | 1727 WEATHERBURN DR | | | | NEW CUMBERLAND | PA | 17070 |
| ANDREW DEEGAN | 163 BIBLE CAMP RD. | | | | BLOOMINGBURG | NY | 12721 |
| ANDREW DELANO BUTLER JR | 1815 CRAIG BLVD | | | | EDMOND | OK | 73003 | 3159 |
| ANDREW DELTUVIA | CHARLES SCHWAB & CO INC CUST | 10 GREEN GROVE CT | | | LINCROFT | NJ | 07738 |
| ANDREW DENNIS LEEP | TOD REGISTRATION | 5990 DIVISION AVE NORTH | | | COMSTOCK PARK | MI | 49321 | 8217 |
| ANDREW DENTON JR | 11271 S LOOMIS ST | | | | CHICAGO | IL | 60643 | 4471 |
| ANDREW DIAKUN | 14 CARDINAL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 3428 |
| ANDREW DINSMORE | 76 PACER DR | | | | HENRIETTA | NY | 14467 |
| ANDREW DODGES | 47 COLLINS AVE | | | | WEST SENECA | NY | 14224 | 1130 |
| ANDREW DOEZEMA | 6095 N JOHNSON RD | | | | BELDING | MI | 48809 |
| ANDREW DONALD HOWE SR | FAMILY TRUST UAD 08/07/08 | ANDREW D HOWE JR TTEE | 39 BUDENOS DR | | SAYVILLE | NY | 11782 | 2209 |
| ANDREW DONALD PERINI | TR ANDREW D PERINI SR REV TRUST | UA 01/07/92 | 4911 HARRISON ST | | HOLLYWOOD | FL | 33021 | 7208 |
| ANDREW DONNELLY WELTNER | 3009 WILLIAMSBURG WAY | | | | MODESTO | CA | 95355 |
| ANDREW DOWD | 19 SEACLIFF | | | | MILLER PLACE | NY | 11764 |
| ANDREW DRAKE | 3151 HIDDEN COURT | | | | BRIGHTON | MI | 48114 |
| ANDREW DUDUM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1 SAN FERNANDO WAY | | SAN FRANCISCO | CA | 94127 |
| ANDREW DUNSTAN | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS L | UNITED KINGDOM | | | |
| ANDREW DZYBON TTEE | THE ANDREW DZYBON TRUST U/T/A | DTD 10/28/2008 | 5542 AMETHYST AVENUE | | ALTA LOMA | CA | 91737 | 2103 |
| ANDREW E AMATO & | SARAH AMATO JT WROS | 20924 MICHAEL CT | | | ST CLR SHORES | MI | 48081 | 1126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW E BAUR | 29030 MORLOCK | | | | LIVONIA | MI | 48152 | 2044 |
| ANDREW E BAYOWSKI | 7174 STRUTHERS RD | | | | POLAND | OH | 44514 | 2269 |
| ANDREW E BEHUN | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266 | 2633 |
| ANDREW E CANTER | CHARLES SCHWAB & CO INC CUST | CANTER INTERNATIONAL LLC I401K | 600 W BROADWAY STE 1530 | | SAN DIEGO | CA | 92101 | |
| ANDREW E GANDER | 212 W 8TH ST | | | | NEWPORT | KY | 41071 | 1307 |
| ANDREW E GIN | 267 SAN RAFAEL AVE | | | | SANTA BARBARA | CA | 93109 | |
| ANDREW E JAGODA | 17402 DUVAL CT | | | | CLINTON TOWNSHIP | MI | 48038 | 7127 |
| ANDREW E KNEESHAW | 1330 CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | 5832 |
| ANDREW E KOSTENKO & | SUZANNE V KOSTENKO JT TEN | 12561 HIGHWAY 200 | | | GRASSY BUTTE | ND | 58634 | 9379 |
| ANDREW E KRZEWSKI | 2830 48TH CT #1F | | | | CICERO | IL | 60804 | 3618 |
| ANDREW E LEEDHAM | 4929 GOLD TREES WAY | | | | SARASOTA | FL | 34232 | 4205 |
| ANDREW E LESKO & | VIRGINIA ANN LESKO JT TEN | PO BOX 258 | | | ROSCOMMON | MI | 48653 | 0258 |
| ANDREW E LIN | LIN CHARITABLE REMAINDER TRUST | P O BOX 2370 | | | WALNUT CREEK | CA | 94595 | |
| ANDREW E MAHASKY & | MARY C MAHASKY | 139 TROY MEADOW ROAD | | | PARSIPPANY | NJ | 07054 | |
| ANDREW E MILLIS & | KATHRYN A MILLIS JT TEN | 71 RIVER STREET | | | LYNN | MA | 01905 | 2627 |
| ANDREW E MILLIS & | KATHRYN A MILLIS JT TEN | 71 RIVER STREET | | | LYNN | MA | 01905 | |
| ANDREW E MORSE | SIMPLE IRA-PERSHING LLC CUST | 5250 MILL BRANCH ROAD | | | GROVETOWN | GA | 30813 | 5221 |
| ANDREW E POLINE | 5 GREEN MEADOWS RD | | | | FAIRFIELD | NJ | 07004 | 1323 |
| ANDREW E RICK | 136 WINTERBROOK DR | | | | CRANBERRY TWP | PA | 16066 | 7716 |
| ANDREW E ROEDEL 3RD | 218 W 7TH AVE | | | | CHEYENNE | WY | 82001 | 1357 |
| ANDREW E ROTH | 4 MARTINE AVENUE | APT 1408 | | | WHITE PLAINS | NY | 10606 | |
| ANDREW E RUCINSKI | 5671 EAGLEBROOK RD | | | | TOLEDO | OH | 43615 | |
| ANDREW E SEUTTER | 30 HALLORAN CT | | | | HOCKESSIN | DE | 19707 | 9213 |
| ANDREW E SHEPLAND | 290 KEYES RD | | | | HONEOYE FALLS | NY | 14472 | |
| ANDREW E SKELTON | 3600 LAKE SHORE DRIVE | #1406 | | | CHICAGO | IL | 60613 | 4649 |
| ANDREW E SPEASL ROTH IRA | FCC AS CUSTODIAN | 1591 REIDEL AVE | | | DECATUR | IL | 62526 | 1318 |
| ANDREW E SPULER JR & | MRS ELIZABETH J SPULER JT TEN | 1415 VALLEY VIEW AVE | | | WILLIAMSPORT | PA | 17701 | 1365 |
| ANDREW E TOROSIAN & | VIRGINIA TOROSIAN JT WROS | 33447 VARGO DR | | | LIVONIA | MI | 48152 | 3125 |
| ANDREW E TOTH | 719 CEADER POINT PL | | | | THOUSAND OAKS | CA | 91362 | 5423 |
| ANDREW E TUCKER | IRA DCG & T TTEE | 4262 DENBIGH DRIVE | | | CHARLOTTE | NC | 28226 | 6608 |
| ANDREW E WALPOLE | 10786 CAROLINA PINES DR | | | | HARRISON | OH | 45030 | |
| ANDREW E WILKINSON | 1430 PINETREE DRIVE | | | | CHARLOTTE | NC | 28270 | 5912 |
| ANDREW E. TAYLOR | JAMES D. TAYLOR TTEE | U/A/D 12/01/90 | FBO TAYLOR TRUST | 1200 JEWELL DRIVE APT. 307 | WATERTOWN | NY | 13601 | 4249 |
| ANDREW EAR | IRA DCG & T TTEE | 5518 OLIVE AVE | | | LONG BEACH | CA | 90805 | 5421 |
| ANDREW EDEN CINGOLANI & | JULIA MARIE CINGOLANI | 14136 PARADISE TREE DR | | | ORLANDO | FL | 32828 | |
| ANDREW EDWARD ANDREWS | CHARLES SCHWAB & CO INC CUST | 350 VALLE DEL SOL | | | LOS ALAMOS | NM | 87544 | |
| ANDREW EDWARD JAWORSKI | 49958 JONATHAN CT. | | | | NORTHVILLE | MI | 48167 | |
| ANDREW EDWARD STEFANOVICH | 1425 GROVE AVE | | | | RICHMOND | VA | 23220 | 4601 |
| ANDREW EGAN TTEE | UW JOHN EGAN | FBO ANDREW T EGAN | 265 MOSBY WOODS DRIVE | | NEWNAN | GA | 30265 | |
| ANDREW EKBLAW & | ALICE V EKBLAW JT TEN | 1015 TOMAHAWK TRAIL | | | SCOTIA | NY | 12302 | 3334 |
| ANDREW EKSTROM | 30160 ALGER | | | | MADISON HEIGHTS | MI | 48071 | |
| ANDREW ELIACHEVSKY | ANDREW S LOGINSKY TRUST | 8560 CHICAGO RD | | | WARREN | MI | 48093 | |
| ANDREW ELLIOT KALB | 695 SUNSET RDG | | | | DUBUQUE | IA | 52003 | 7764 |
| ANDREW EMEOTT | 1403 RAMBLER RD | | | | HUNTERTOWN | IN | 46748 | |
| ANDREW EPSTEIN | 130 W 79TH ST | APT 6E | | | NEW YORK | NY | 10024 | 6481 |
| ANDREW ERICH DAVID MEYER | 161 FLAMETREE CIR | | | | WINDSOR | CA | 95492 | |
| ANDREW ERLICH HOLM | 30 EAST 71ST ST | APT 7B | | | NEW YORK | NY | 10021 | 4956 |
| ANDREW EVAN MATTEI | 12317 LONGMIRE COVE | | | | CONROE | TX | 77304 | 1082 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW EVENS KASTENBAUM & | BETSY KASTENBAUM JT TEN | 109 THOMASHIRE COURT | | | | RICHMOND | VA | 23229 | 7762 |
| ANDREW EZEKIEL WESSMAN | CHARLES SCHWAB & CO INC CUST | 11535 FRINGE TREE DR | | | | WALTON | KY | 41094 | |
| ANDREW F BANYAS & NANCY A | BANYAS TR ANDREW FRANK BANYAS & NANCY A | BANYAS REVOCABLE | LIVING TRUST UA 12/17/97 | 2200 STATE ST | | DAVISON | MI | 48423 | |
| ANDREW F BOTT PSP | ANDREW F BOTT TTEE | U/A DTD 01/20/1984 | FBO ANDREW F BOTT | 504 W MERLE LANE | | PEORIA | IL | 61604 | 1539 |
| ANDREW F BULTAS TOD | MATTHEW L BULTAS | 16W481A LAKE DR | UNIT 101 | | | WILLOWBROOK | IL | 60527 | |
| ANDREW F CLEMENTS | 1010 LAURENS STREET | | | | | CAMDEN | SC | 29020 | 3418 |
| ANDREW F COTTAGE | 4709 ROBINWOOD DR | | | | | MENTOR | OH | 44060 | 1148 |
| ANDREW F EREMUS JR | & DEBRA S EREMUS JTTEN | 45 MEADOW AVENUE | | | | TAMAQUA | PA | 18252 | |
| ANDREW F FLOTT | CGM IRA CUSTODIAN | 707 CHESSIE CROSSING WAY | | | | WOODBINE | MD | 21797 | 8768 |
| ANDREW F GARSTKA & | JOANNE GARSTKA | 1981 MEMORIAL DR STE 153 | | | | CHICOPEE | MA | 01020 | |
| ANDREW F GRZELAK & | ELIZABETH F GRZELAK JT TEN | 3 NORTHFIELD RD | | | | MATAWAN | NJ | 07747 | |
| ANDREW F HABEL | JUDY J HABEL JTWROS | 5149 POND CREST TRL | | | | FAIRVIEW | TX | 75069 | 6854 |
| ANDREW F HAMILL | 409 13TH STREET APARTMENT 3D | | | | | CHARLOTTESVLE | VA | 22903 | 2775 |
| ANDREW F HASAY | 727 STATE ROUTE 239 | | | | | SHICKSHINNY | PA | 18655 | 3028 |
| ANDREW F HICKS | PO BOX 8833 | | | | | WOODLAND | CA | 95776 | |
| ANDREW F KOEHLER | CUST STEPHANIE KOEHLER UTMA OH | 119 W FAIRVIEW ST | | | | UPPER SANDUSKY | OH | 43351 | 1613 |
| ANDREW F LANZA | 154 COLON AVE | | | | | STATEN ISLAND | NY | 10308 | 1405 |
| ANDREW F LASALA | 787 PINESBRIDGE RD. | | | | | OSSINING | NY | 10562 | 1415 |
| ANDREW F LASALA & | ANDREW F LASALA JR JT TEN | 787 PINESBRIDGE RD | | | | OSSINING | NY | 10562 | 1415 |
| ANDREW F LASALA IRA | FCC AS CUSTODIAN | 787 PINESBRIDGE RD | | | | OSSINING | NY | 10562 | 1415 |
| ANDREW F LUTTIG & | MARJORIE R LUTTIG TRS FBO | ANDREW F & MARJORIE R LUTTIG | REV LIV TRUST DTD 01/08/03 | 11301 W 2ND ST | | FOWLER | MI | 48835 | 9141 |
| ANDREW F PRAXMARER & | MARY T PRAXMARER JT TEN | 11602 BRIARWOOD LN | | | | BURR RIDGE | IL | 60527 | 8003 |
| ANDREW F RODONDI | 3840 ORANGEVILLE ROAD | | | | | SHARPSVILLE | PA | 16150 | 9415 |
| ANDREW F ROSS & | JO ANN R ROSS JT TEN | 16465 BENMAR CT | | | | ROSEVILLE | MI | 48066 | 2071 |
| ANDREW F S WARNER | 1978 SUNDERLAND DRIVE | | | | | BETHLEHEM | PA | 18015 | |
| ANDREW F S WARNER | 1978 SUNDERLAND DRIVE | BETHLEHEM PA 18015 | | | | BETHLEHEM | PA | 18015 | |
| ANDREW F SAMS III | P O BOX 119 | | | | | STONY POINT | NC | 28678 | 0119 |
| ANDREW F SHEA | RUTH E SHEA TEN COM | 16125 LONG VISTA DR | | | | DALLAS | TX | 75248 | 3055 |
| ANDREW F SLANINA | 28 CREED CIRCLE | | | | | CAMPBELL | OH | 44405 | 1250 |
| ANDREW F STAFFORD | 960 DOMINION COURT | | | | | MILFORD | OH | 45150 | 2079 |
| ANDREW F TWARDZIK | 1218 CAMPBELL ST | | | | | SANDUSKY | OH | 44870 | 3470 |
| ANDREW F WALKER | 3657 COUNTY ROAD 620 | | | | | CAPE GIRARDEAU | MO | 63701 | 9249 |
| ANDREW F WEIGEL | 4576 FLEMING ST | | | | | PHILADELPHIA | PA | 19128 | 4719 |
| ANDREW F. NICOLETTA | 178C GREEN END AVE | MIDDLETOWN RI 02842-7007 | | | | MIDDLETOWN | RI | 02842 | 7007 |
| ANDREW FAULKNER | 43593 HABITAT CIRCLE | | | | | LANSDOWNE | VA | 20176 | 8256 |
| ANDREW FAVORS | 3712 LOCHEARN DRIVE | | | | | BALTIMORE | MD | 21207 | 6360 |
| ANDREW FECHTER | DEBRA FECHTER | 419 E 57TH ST # 5C | | | | NEW YORK | NY | 10022 | 3060 |
| ANDREW FEINER | 370 MOTTS COVE RD SOUTH | | | | | ROSLYN HARBOR | NY | 11576 | 1207 |
| ANDREW FELDMAN | CUST JASON D FELDMAN UGMA NY | 167 RUSKIN ROAD | | | | BUFFALO | NY | 14226 | 4264 |
| ANDREW FELDMAN | CUST MATTHEW S FELDMAN UGMA NY | 167 RUSKIN ROAD | | | | BUFFALO | NY | 14226 | 4264 |
| ANDREW FENADY | MARY FRANCES FENADY TTEES | THE FENADY FAMILY TRUST | U/A/D 09/26/90 | 126 N. ROSSMORE | | LOS ANGELES | CA | 90004 | 3735 |
| ANDREW FENSTER | KIMBERLY L FENSTER | UNTIL AGE 21 | 3 RIDGEWAY RD | | | PORT WASHINGTON | NY | 11050 | |
| ANDREW FINEBERG | 333 E 68TH ST | | | | | NEW YORK | NY | 10021 | 5693 |
| ANDREW FISHER | 10871 GLENGATE CIRCLE | | | | | HIGHLANDS RANCH | CO | 80130 | |
| ANDREW FISHKIN | 4 DEBRA CT | | | | | MARLBORO | NJ | 07746 | 2042 |
| ANDREW FLEMING | 2257 BATES RD | | | | | MOUNT MORRIS | MI | 48458 | 2603 |
| ANDREW FONG | 2415-113 STREET | EDMONTON AB  T6J 4Y7 | CANADA | | | | | | |
| ANDREW FOONG IRREVOCABLE T | U/A/D ANTHONY FOONG TTEE | 12/24/96 MOIRA FOONG | BOCCELLARI | 5 PAUL COURT | | RIDGEWOOD | NJ | 07450 | 4128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW FORREST | 122 WALNUT STREET | | | | BERLIN | MA | 01503 | 1201 |
| ANDREW FORTUNATO | IRA | 1520 PENNY LANE | | | KELLER | TX | 76248 | 8705 |
| ANDREW FOTENAKES | 7479 TROUTWOOD DRIVE, 3B | | | | GRAND BLANC | MI | 48439 | |
| ANDREW FRANCIS | 699 HIGHLAND BLADE | NEWMARKET ON  L3X 1H1 | CANADA | | | | |
| ANDREW FRANCIS GUSCHWAN & | LAURA J GUSCHWAN | 5759 W NEWPORT AVE | | | CHICAGO | IL | 60634 | |
| ANDREW FRANK | 4419 CARRINGTON COURT | | | | HARRISBURG | PA | 17112 | |
| ANDREW FRASER | 310 LOWELL STREET | | | | WAKEFIELD | MA | 01880 | |
| ANDREW FRAY | 5564 OTTAWA PASS | | | | CARMEL | IN | 46033 | 2371 |
| ANDREW FREDERICK JAVONAVICH | 15077 FAIRLANE | | | | LIVONIA | MI | 48154 | 5134 |
| ANDREW FREDETTE | USS CHOSIN CG-65 | | | | FPO | AP | 96662 | |
| ANDREW FRIED & | FLORENCE FRIED | 10 GORDON TERRACE | | | WARWICK | NY | 10990 | |
| ANDREW FUJAN | 2633 N COTNER BLVD | | | | LINCOLN | NE | 68507 | |
| ANDREW FURCHAK | 1353 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734 | 2913 |
| ANDREW FURRY | 1025 FILMORE DRIVE | | | | PLANO | TX | 75025 | |
| ANDREW G & BARBARA E CHIARI TTEES | F/T ANDREW & BARBARA CHIARI REV LIV | TRUST DTD 7/27/92 | 2408 EASTON DRIVE | | BURLINGAME | CA | 94010 | 5642 |
| ANDREW G ANDREWS | 21725 SUNNYDALE | | | | ST CLAIR SHORES | MI | 48081 | 2883 |
| ANDREW G ANEMA | 625 CAMP RD | | | | COCOA | FL | 32927 | 4766 |
| ANDREW G B SCHMIDT | 13015 AMESBURY COURT | | | | FENTON | MI | 48430 | 2502 |
| ANDREW G BARD & | KAREN A BARD | 30 CRONISER DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| ANDREW G BORRIES & | BARBARA L BORRIES JT TEN | 5 WHITE OAK DRIVE | | | PORT WASHINGTON | NY | 11050 | 4215 |
| ANDREW G BOWERMAN | 4895 S ESPANA LN | | | | CENTENNIAL | CO | 80015 | 3443 |
| ANDREW G CONRAD | 20341 ROOKERY DR | | | | ESTERO | FL | 33928 | 3039 |
| ANDREW G COWAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 214 BOBWHITE DRIVE | | REIDSVILLE | NC | 27320 | |
| ANDREW G COWAN & | SUZANNE L B COWAN | 214 BOBWHITE DRIVE | | | REIDSVILLE | NC | 27320 | |
| ANDREW G COX REVOCABLE LIVING | TRUST UAD 12/29/03 | ANDREW GUILLE COX TTEE | 147 MONTEREY AVE | | TERRE HAUTE | IN | 47803 | 1843 |
| ANDREW G CUSSON | 48905 WEST 9 MILE ROAD | | | | NORTHVILLE | MI | 48167 | 9707 |
| ANDREW G EXARCHOS | CHARLES SCHWAB & CO INC.CUST | 9 BOLTON COURT | | | SOMERSET | NJ | 08873 | |
| ANDREW G GABOW | 38 HICKORY LANE | | | | W HARTFORD | CT | 06107 | 1134 |
| ANDREW G GILICINSKI | CHARLES SCHWAB & CO INC CUST | 3027 LUNADA LANE | | | ALAMO | CA | 94507 | |
| ANDREW G GOLDBERG | 19 HOPEMONT DR | | | | NEWPORT NEWS | VA | 23606 | 2146 |
| ANDREW G GOLDEN | 3135 MELDRUM RD | | | | CASCO | MI | 48064 | 1316 |
| ANDREW G HAMILTON | 41089 WYNDCHASE BLVD | | | | CANTON | MI | 48188 | 1995 |
| ANDREW G HOFFMAN | 20341 AYOUB LN | | | | HAGERSTOWN | MD | 21742 | 4031 |
| ANDREW G HORNING JR. | 6049 HAGUE AVE | | | | JACKSON | MI | 49201 | 8336 |
| ANDREW G ISRAEL | 4280 ARGUELLO ST | | | | SAN DIEGO | CA | 92103 | 1506 |
| ANDREW G ISRAEL | CUST DAVID N ISRAEL UTMA CA | 4280 ARGUELLO ST | | | SAN DIEGO | CA | 92103 | 1506 |
| ANDREW G ISRAEL M D | CUST SARAH L ISRAEL UNDER CA UNIF | TRFR TO MINORS ACT | 4280 ARGUELLO STREET | | SAN DIEGO | CA | 92103 | 1506 |
| ANDREW G LESNAK & | MARIE F LESNAK | 36 DOGWOOD CIR. | | | PINE BROOK | NJ | 07058 | |
| ANDREW G LEVINE CUST | KAYLEY M LEVINE UTMA IL | 146 S EMERALD AVE | | | MUNDELEIN | IL | 60060 | |
| ANDREW G LEWIS | 6950 FOXRIDGE DR | | | | MISSION | KS | 66202 | 4600 |
| ANDREW G MALIZIO | CHARLES SCHWAB & CO INC.CUST | 4611 BRIGHTWOOD RD | | | OLNEY | MD | 20832 | |
| ANDREW G MALIZIO & | ANN M MALIZIO | 4611 BRIGHTWOOD RD | | | OLNEY | MD | 20832 | |
| ANDREW G MORRIS & | ROGER L MORRIS JT TEN | 14 MADISON AVE | | | WAKEFIELD | MA | 01880 | 3914 |
| ANDREW G NOWELL CUSTODIAN | BENJAMIN T NOWELL UTMA/IA | 847 W CHERRY ST | | | NORTH LIBERTY | IA | 52317 | 9042 |
| ANDREW G NUGENT & | DOROTHY S NUGENT | TR NUGENT LIVING TRUST | UA 12/14/94 | 211 S POE ST | HARTSDALE | NY | 10530 | 1316 |
| ANDREW G POLLACK | ANDREW IAN POLLACK TRUST | 3794 FAWN DR | | | ROCHESTER HILLS | MI | 48306 | |
| ANDREW G PORTH & | MARY SUZANNE PORTH | TR PORTH FAMILY TRUST | UA 08/24/05 | 5905 FULTONS LANDING COURT | BURKE | VA | 22015 | 2567 |
| ANDREW G REX | 406 N 8TH ST | | | | MCCONNELSVILLE | OH | 43756 | 1155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW G SCHMIDT & | CHARLOTTE A SCHMIDT JT TEN | 13015 AMESBURY | | | FENTON | MI | 48430 2502 |
| ANDREW G SHOWS & | TURZA M SHOWS | JTWROS | TOD DTD 04/01/2009 | HC 61 BOX 3020 | RAMAH | NM | 87321 9612 |
| ANDREW G SMITH JR. TTEE | ANDREW G SMITH REV LVG TRUST U/T/A | DTD 08/15/2005 | 3758 CLIFF CREST DRIVE | | SMYRNA | GA | 30080 5877 |
| ANDREW G SPIROPOULOS | 1205 NW 19TH STREET | | | | OKLAHOMA CITY | OK | 73106 4001 |
| ANDREW G STOPCHINSKI | APT 7011 | 2301 HAYES ROAD | | | HOUSTON | TX | 77077 6920 |
| ANDREW G SUTHERLAND | 118 ORANGE ST | WOODSTOCK NB  E7M 2J9 | CANADA | | | | |
| ANDREW G SUTHERLAND | 2016 CUMBERLAND AVENUE | | | | PETERSBURG | VA | 23805 |
| ANDREW G TSALDARIS | 2502 BAYNARD BL 1 | | | | WILMINGTON | DE | 19802 2978 |
| ANDREW G WELDING | 50070 WOODBURY WAY | | | | GRANGER | IN | 46530 8407 |
| ANDREW G WILSON & | MARGARET B WILSON JT TEN | 1268 GREENLEAF DR | | | ROCHESTER HLS | MI | 48309 1723 |
| ANDREW G WILSON & | MRS MARGARET B WILSON JT TEN | 1268 GREENLEAF DR | | | ROCHESTER HLS | MI | 48309 1723 |
| ANDREW G WINTERS | 36 MANOR OAKS DR | | | | MILLERSVILLE | PA | 17551 9504 |
| ANDREW G XENOS | 42 SMITH ST | | | | ROUSES POINT | NY | 12979 1608 |
| ANDREW GAGNON | 426 S LAWN ST | | | | ALPENA | MI | 49707 |
| ANDREW GALDAU | 333 EAST 45TH STREET, #22D | #22D | | | NEW YORK | NY | 10017 |
| ANDREW GARDNER TTEE | ANDREW GARDNER TRUST | UAD 8/21/97 | 10725 STALLIONS LN | | SAN DIEGO | CA | 92130 6949 |
| ANDREW GARY MEADOWS | 327 PARK GLEN DR | | | | MOUNT JULIET | TN | 37122 5612 |
| ANDREW GARY POPELY | 1241 REUTER RANCH ROAD | | | | ROSEVILLE | CA | 95661 6305 |
| ANDREW GAVULA & | MRS HELEN GAVULA JT TEN | 53 LEIGH ST | | | JOHNSON CITY | NY | 13790 1651 |
| ANDREW GAVULA JR | 53 LEIGH ST | | | | JOHNSON CITY | NY | 13790 |
| ANDREW GAVULA SR | 53 LEIGH ST | | | | JOHNSON CITY | NY | 13790 1651 |
| ANDREW GEBEL | 616 WILLOW BEND DR | | | | DAVIS JCT | IL | 61020 9437 |
| ANDREW GEOFFREY BUDD | 11 LEE HIGHWAY EAST | | | | WARRENTON | VA | 20186 |
| ANDREW GEORGAKOPOULOS & | MARIA GEORGAKOPOULOS | 9 STORYLAND RD | | | SAINT JAMES | NY | 11780 |
| ANDREW GEORGAS | 4887 EAGLES NEST DR | | | | LORAIN | OH | 44053 |
| ANDREW GEORGAS | CHARLES SCHWAB & CO INC CUST | 4887 EAGLES NEST DR | | | LORAIN | OH | 44053 |
| ANDREW GEORGE ELLIOTT & | MAXINE ELLIOTT | <ELLIOTT FAMILY SUPER A/C> | 4 ORMOND STREET | KENSINGTON VIC 3031 ,AUSTRALIA | | | |
| ANDREW GEORGE HAJDUK | PO BOX 904 | | | | NORCROSS | GA | 30071 |
| ANDREW GEORGE KARCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8065 SW CHURCHILL CT | | TIGARD | OR | 97224 |
| ANDREW GEORGE STEUDLE | 1185 VIA DI SALERNO | | | | PLEASANTON | CA | 94566 |
| ANDREW GEORGE STOLIAR & | PATRICIA A STOLIAR | 500 IRISH RIDGE RD | | | HALF MOON BAY | CA | 94019 |
| ANDREW GERMANY | 1025 ALEXANDRIA LN | | | | CONYERS | GA | 30094 5699 |
| ANDREW GIBSON | 4910 BROOKWOOD DR | APT 5 | | | BOARDMAN | OH | 44512 |
| ANDREW GILBERT | 188 AIRPORT ST | | | | KEYSER | WV | 26726 |
| ANDREW GLENN | 111 STEPHENS STREET | | | | LOCKPORT | NY | 14094 4231 |
| ANDREW GOETT | 21 FLEUTI DR | | | | MORAGA | CA | 94556 |
| ANDREW GOGGINS | 711 SHADY BROOK LN | | | | FLUSHING | MI | 48433 2189 |
| ANDREW GOLASZEWSKI | 728 CARLYLE LAKE | | | | DECATUR | GA | 30033 |
| ANDREW GOLD | 1 WOODLAWN AVENUE | | | | NEW ROCHELLE | NY | 10804 |
| ANDREW GOLDMAN | 16469 SHADOW MOUNTAIN DRIVE | | | | PACIFIC PLSDS | CA | 90272 2355 |
| ANDREW GOLDSTROM | 1306 TERRILIN DR | | | | SOMERSET | PA | 15501 |
| ANDREW GOMEZ | 3915 ALLEN ROAD | | | | ZEPHYRHILLS | FL | 33541 |
| ANDREW GORDON ERICKSON JR | 8470 SUNSET HILL RD | | | | GREENOUTH | MT | 59836 9614 |
| ANDREW GORSKI | 1763 S DOVER POINTE RD | | | | RICHMOND | VA | 23238 |
| ANDREW GOSS | 257 ATHLETIC ST | | | | OTISVILLE | MI | 48463 |
| ANDREW GRAISER R/O IRA | FCC AS CUSTODIAN | 1 COUNTRY LANE | | | GLEN HEAD | NY | 11545 3210 |
| ANDREW GRANBERRY | 14946 TRACEY | | | | DETROIT | MI | 48227 |
| ANDREW GRANT | 5171 HARRY | | | | FLINT | MI | 48505 1769 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW GRAVES | 17193 GOLDWIN STREET | | | | SOUTHFIELD | MI | 48075 | 7004 |
| ANDREW GREENBAUM | 11542 SHEFFIELD ROAD | | | | SPRING HILL | FL | 34608 |
| ANDREW GRILLO & | PAULINE A FRAZHO JT WROS | 607 HILLCREST | | | HARRISON | MI | 48625 | 9188 |
| ANDREW GUIDRY | 1297 MUSCADINE RD | | | | WASHINGTON | LA | 70589 |
| ANDREW GULACSIK | 9615 BERKSHIRE STREET | | | | NAPLES | FL | 34109 | 1601 |
| ANDREW GUNTA | 454 OLD BRIDGE TP | | | | SOUTH RIVER | NJ | 08882 | 1470 |
| ANDREW GUO QING CHENG | CHARLES SCHWAB & CO INC CUST | 3222 PROMONTORY CIR | | | SAN RAMON | CA | 94583 |
| ANDREW GUY JR | 202 WAYPOINT CIR | | | | HARVEST | AL | 35749 | 9613 |
| ANDREW GUY SANBORN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 800 FAIRVIEW AVE NE | | GRAND RAPIDS | MI | 49503 |
| ANDREW H ACCETTURO | CUST CHRISTOPHER A ACCETTURO | UTMA FL | 6840 SW 56TH CT | | DAVIE | FL | 33314 | 7002 |
| ANDREW H BERNSTEIN | SAM: ALETHEIA RESEARCH & MGMT | 1 MORTON SQUARE,LOFT 5B WEST | | | NEW YORK | NY | 10014 |
| ANDREW H CHRIST & | DEBORAH J CHRIST JT WROS | 400 LAUDER AVE NW | | | WARREN | OH | 44483 | 1326 |
| ANDREW H CRAWFORD | 1910 RAMSEY BLVD | | | | FLINT | MI | 48503 | 4741 |
| ANDREW H DAVIS IRVING J | HUMPHREY JR & | CHARLES A HAMBLY JR | TR UW CHARLES A HAMBLY | 123 DYER STREET | PROVIDENCE | RI | 02903 | 3907 |
| ANDREW H GREEN | 54700 ELEVEN MILE ROAD | | | | NEW HUDSON | MI | 48165 | 9761 |
| ANDREW H GRELLER JR | ROCKTOP FARM | FERN HOLLOW RD | | | SEWICKLEY | PA | 15143 |
| ANDREW H HAMLIN | 204 PRATT RD | | | | KALAMAZOO | MI | 49001 | 5323 |
| ANDREW H HAMLIN | 204 PRATT ROAD | | | | KALAMAZOO | MI | 49001 | 5323 |
| ANDREW H HOLMES | 3124 RIVIERE DU CHIEN LOOP W | | | | MOBILE | AL | 36693 | 5421 |
| ANDREW H HUNTER | 25 LLOYD WAY | APT C | | | FORT BENNING | GA | 31905 | 9332 |
| ANDREW H ISABELLA | 9 NOLAN AVE | | | | YONKERS | NY | 10704 | 2119 |
| ANDREW H KAPLAN | 39 NEWELL AVE | | | | PLATTSBURGH | NY | 12901 | 6418 |
| ANDREW H KLEYA | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569 | 1122 |
| ANDREW H MILLS | 9 HIGHLAND AVE | | | | MIDDLETOWN | NY | 10940 | 4909 |
| ANDREW H MIZELL III | 1317 CHICKERING ROAD | | | | NASHVILLE | TN | 37215 | 4521 |
| ANDREW H MONFRIED | CHARLES SCHWAB & CO INC.CUST | 72 MOHAWK AVE | | | NORWOOD | NJ | 07648 |
| ANDREW H PAYNE & | LORI BETH PAYNE | 3180 EPWORTH AVE | | | WESTWOOD | OH | 45211 |
| ANDREW H POULOS & | FREIDA M POULOS JT TEN | 92 SPRING GARDEN ST | | | HAMDEN | CT | 06517 | 1914 |
| ANDREW H SHOUN | 405 CHERAKEE DR | | | | GREENVILLE | SC | 29615 | 1615 |
| ANDREW H WEISS | 2061 CR 1400 N | | | | SAINT JOSEPH | IL | 61873 | 9717 |
| ANDREW H ZAK & | MONICA ZAK JT TEN | 41919 RIDGE ROAD E | | | NOVI | MI | 48375 | 2670 |
| ANDREW HAGOOD JR | 705 CLEGG STREET | | | | DAYTON | OH | 45408 | 2632 |
| ANDREW HAIGH | 11410 FAULKEY GULLY CT | | | | HOUSTON | TX | 77070 | 2581 |
| ANDREW HALL | 4480 MELWOOD STREET | | | | MEMPHIS | TN | 38109 |
| ANDREW HALL | 5079 WOODCLIFF | | | | FLINT | MI | 48504 | 1254 |
| ANDREW HALTER | 9925 BEDFORD DR | | | | HUNTLEY | IL | 60142 | 2305 |
| ANDREW HAMMON | 36345 EAGLETON ROAD | | | | LISBON | OH | 44432 |
| ANDREW HANKERSON | 747 FRONT ST | | | | WEYMOUTH | MA | 02188 | 1916 |
| ANDREW HANSEN | 3221 W28TH CT | ANCHORAGE | | | ANCHORAGE | AK | 99517 |
| ANDREW HANSEN | 8106 S. DIXIE HWY | | | | ERIE | MI | 48133 |
| ANDREW HARBERTS | 32314 ROBERTS AVE | | | | WORTHINGTON | MN | 56187 |
| ANDREW HARE | 5203 SAUGER COURT | | | | WALDORF | MD | 20603 |
| ANDREW HARRISON DANIEL | 10429 PRESTWICK NE | | | | ALBUQUERQUE | NM | 87111 |
| ANDREW HARSANYI | 7228 TITONKA WAY | | | | DERWOOD | MD | 20855 | 2663 |
| ANDREW HARSFAI | TR ANDREW HARSFAI REV LIVING TRUST | UA 07/15/97 | 5051 W OAKLAND PARK BLVD | APT E205 | LAUD LAKES | FL | 33313 | 1519 |
| ANDREW HARTMAN | 2514 EVANS AVE | | | | LOUISVILLE | CO | 80027 | 1215 |
| ANDREW HARTZELL | 1193 64TH STREET | | | | OAKLAND | CA | 94618 |
| ANDREW HAUGEN | 4801 ARIZONA AVE | | | | LAS VEGAS | NV | 89104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW HAYES | 2638 UNIVERSITY AVE | | | | DUBUQUE | IA | 52001 | 5542 |
| ANDREW HAYNES | 11629 PEACH GROVE LN | | | | ORLANDO | FL | 32821 | 7918 |
| ANDREW HEDRICK | 3109 RUDDER LN APT B201 | | | | BLOOMINGTON | IL | 61704 | 8691 |
| ANDREW HELMUT ZIEGELE | CHARLES SCHWAB & CO INC.CUST | 5303 SAVILLE DR NW | | | ACWORTH | GA | 30101 | |
| ANDREW HENDRIX | 5813 NESS CT | | | | CHARLOTTE | NC | 28208 | |
| ANDREW HENNEN (IRA) | FCC AS CUSTODIAN | 21163 S FISCHERS MILL RD | | | OREGON CITY | OR | 97045 | 9651 |
| ANDREW HENRIQUEZ | 42971 CORALBELLS PLACE | | | | LEESBURG | VA | 20176 | 1666 |
| ANDREW HIGGINS | VAUXHALL MOTORS LTD DIRECTOR AFTERSALES | CEE CLUSTER SZABADSAG UTE 117 | H 2040 BUDA ORS | BUDAPEST HUNGARY | | | | |
| ANDREW HOCHBERGER | 18634 PIER POINT PLACE | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| ANDREW HOENIG | 11704 IBSEN DRIVE | | | | ROCKVILLE | MD | 20852 | |
| ANDREW HOLLAND | 307 WESTBROOK WAY | | | | LEXINGTON | SC | 29072 | |
| ANDREW HOLLANDER | 137 JAMES ST | | | | KINGSTON | PA | 18704 | 5217 |
| ANDREW HOLLON ABBOTT | 12300 APACHE AVE | APT 412 | | | SAVANNAH | GA | 31419 | 2344 |
| ANDREW HOLLOWAY | 15804 KNIGHTS BRIDGE CT | | | | ACCOKEEK | MD | 20607 | |
| ANDREW HOSKINS | 8618 NE 110TH ST | | | | KANSAS CITY | MO | 64157 | |
| ANDREW HOUGH | 45 ALMOND AVE | | | | BROWNS MILLS | NJ | 08015 | |
| ANDREW HOWARD | 3254 W FULTON BLVD | | | | CHICAGO | IL | 60624 | 2011 |
| ANDREW HOWSE | 1529 DE ANZA | | | | SAN MATEO | CA | 94403 | 3940 |
| ANDREW HOYSOCK | 44-L E BACON ST | | | | PALO ALTO | PA | 17901 | 3902 |
| ANDREW HU TR | ANDREW HU TTEE | U/A DTD 01/20/1997 | 13603 MARINA POINTE DRIVE | #A608 1/2 | MARINA DEL REY | CA | 90292 | |
| ANDREW HUMPHRIES | 267 BRIDGEWAY CIR | | | | NASHVILLE | TN | 37211 | |
| ANDREW I LEMONS | 251 MARLBOROUGH | | | | DETROIT | MI | 48215 | 3134 |
| ANDREW I SOIEFER & | NANCY SCHULMAN SOIEFER | 10 SWEETWOOD DR | | | RANDOLPH | NJ | 07869 | |
| ANDREW IADARESTA | 2484 STONEGATE DR | | | | WELLINGTON | FL | 33414 | 7780 |
| ANDREW INES | 1968 ZOE LN | | | | MANTECA | CA | 95336 | |
| ANDREW IWAO MORI | 417 VAN BUREN DR | | | | MONTEREY PARK | CA | 91755 | 4134 |
| ANDREW J & CAROLYNN | ENSMINGER TTEE ANDREW & | CAROLYNN ENSMINGER REV | TRUST U/A DTD 9/13/2007 | 1014 MOCKINGBIRD LANE | RICHWOOD | TX | 77531 | 2237 |
| ANDREW J ANTHONY & | ROSA D ANTHONY | 4817 MOJAVE DR | | | PASCO | WA | 99301 | |
| ANDREW J ANTISHIN & | JANICE F ANTISHIN | TR ANTISHIN LIVING TRUST | UA 2/21/00 | 2730 CHESTERFIELD DRIVE | TROY | MI | 48083 | 2618 |
| ANDREW J ASHTON | 2270 VAVRINA LN | | | | LINCOLN | NE | 68512 | 9579 |
| ANDREW J ASLAKSEN  & | SHARI ASLAKSEN JT WROS | 1522 FOXFIRE DRIVE SE | | | OLYMPIA | WA | 98513 | 2134 |
| ANDREW J AUMAN | 120 WESTROCK FARM ROAD | | | | UNION | OH | 45322 | 2944 |
| ANDREW J BACIK | 7791 SILVER FOX TRAIL | | | | BOARDMAN | OH | 44512 | 5326 |
| ANDREW J BANIK | 10736 WOODRUN DR | | | | STRONGSVILLE | OH | 44136 | 3777 |
| ANDREW J BARR & | CRISTINA B BARR | 1836 FOREST GLEN WAY | | | ST AUGUSTINE | FL | 32092 | |
| ANDREW J BARRY | 6 CHERIE LANE | | | | FRANKLIN | MA | 02038 | 2793 |
| ANDREW J BARTON | CUST ANGELA BARTON | UTMA CT | 153 SOUTHDOWN DR | | BRISTOL | CT | 06010 | 8946 |
| ANDREW J BARTON | CUST TAYLOR BARTON | UTMA CT | 153 SOUTHDOWN DR | | BRISTOL | CT | 06010 | 8946 |
| ANDREW J BARTON JR | 392 HICKORY DR | | | | TROY | MI | 48083 | 1620 |
| ANDREW J BEAN | ANDREW J BEAN PC DEFINED BENE | PLAN U/A DTD 01/01/2003 | 7067 ALTA VISTA DR | | WEST BLOOMFIELD | MI | 48322 | |
| ANDREW J BRIGGS | 130 EAST LINE ST | | | | GENEVA | IN | 46740 | |
| ANDREW J BRODER | 2311 EAST NEWTON AVENUE | | | | SHOREWOOD | WI | 53211 | 2617 |
| ANDREW J BROWN | 338 STILES STREET | | | | VAUX HALL | NJ | 07088 | 1329 |
| ANDREW J BROWN & | ELIZABETH J BROWN | TR ANDREW JACKSON & ELIZABETH J | BROWN FAMILY TRUST UA 12/09/98 | 2770 LOFTYVIEW DR | TORRANCE | CA | 90505 | 7226 |
| ANDREW J BUDDE | RANDY MICHAEL SCHWARTZ | UNTIL AGE 21 | 11682 DENNY RD | | SAINT LOUIS | MO | 63126 | |
| ANDREW J BURKE | PO BOX 372479 | | | | SATELLITE BEACH | FL | 32937 | 0479 |
| ANDREW J BUSBY | 1106 WINTER LAKE DR | | | | FENTON | MO | 63026 | 8020 |
| ANDREW J CANNATA | 5 UPLAND AVE | | | | BOSTON | MA | 02124 | 2132 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW J CARDNO | 11382 REDBUD CT | | | | SAN DIEGO | CA | 92127 |
| ANDREW J CARRAWAY TTEE | DENISE R CARRAWAY TTEE | ANDREW & DENISE CARRAWAY | JT LIV TRUST DTD 11/26/2007 | 365 SUMMERSET DR | JACKSONVILLE | FL | 32259 8885 |
| ANDREW J CHINCHAR | LINDA C CHINCHAR | 334 LIGONIER LN | | | NEW KENSINGTN | PA | 15068 9358 |
| ANDREW J CHURILLA | 31205 BALMORAL | | | | GARDEN CITY | MI | 48135 1984 |
| ANDREW J CLARA | 12165 HICKORY W | | | | UTICA | MI | 48315 5839 |
| ANDREW J CLARK & | PHYLLIS A CLARK JT TEN | 1226 62ND ST | | | DOWNERS GROVE | IL | 60516 1853 |
| ANDREW J COOKSON | 351 MAIN STREET | | | | MANASQUAN | NJ | 08736 3140 |
| ANDREW J CORVI & | DOROTHY CORVI JT TEN | 33-46 92ND ST | | | JACKSON HEIGHTS | NY | 11372 1845 |
| ANDREW J DADAGIAN | TR ANDREW J DADAGIAN M D INC | PROFIT SHARING UA | 01/01/89 | 106 COVE CIRCLE | MARION | MA | 02738 2026 |
| ANDREW J DAUBMAN | 18 MARK VINCENT DR | | | | POUGHKEEPSIE | NY | 12603 3715 |
| ANDREW J DAVIS TTEE | ANDREW J DAVIS FAMILY | TRUST U/A DTD 10/07/1983 | 10839 SE 50TH TER | | BELLEVIEW | FL | 34420 3184 |
| ANDREW J DEWHURST | 1012 DEER RUN DRIVE | | | | KOKOMO | IN | 46901 9770 |
| ANDREW J DOBSON | T.O.D. LAURETTE M. DOBSON | SUBJECT TO STA TOD RULES | 16200 ANGEL FALLS LANE | | BOWIE | MD | 20716 3816 |
| ANDREW J DUCHNYCZ | 2 MAYBERRY PLACE | | | | NEW HARTFORD | NY | 13413 2017 |
| ANDREW J DUNNE | 3005 AVENUE N | | | | BROOKLYN | NY | 11210 5410 |
| ANDREW J EILERSTEN | 152 BARRINGTON ST APT 202 | | | | ROCHESTER | NY | 14607 2974 |
| ANDREW J FARAH | 4642 WHITE OAKS DRIVE | | | | TROY | MI | 48098 |
| ANDREW J FARMER | PO BOX 684 | | | | TAYLORS | SC | 29687 0014 |
| ANDREW J FERGUS | 801 33RD AVE SE | | | | ALBANY | OR | 97321 4121 |
| ANDREW J FLANAGIN | 509 E PEDREGOSA ST | | | | SANTA BARBARA | CA | 93103 1940 |
| ANDREW J FRIDWALL | PO BOX 802233 | | | | SANTA CLARITA | CA | 91380 2233 |
| ANDREW J FUYS & | DAVID J FUYS | 1533 E 7TH ST | | | BROOKLYN | NY | 11230 |
| ANDREW J GALANT | 2731 PLYMOUTH | | | | SHELBY TWP | MI | 48316 4888 |
| ANDREW J GALINSKY | 3501 ASPEN DRIVE | | | | WEST DES MOINES | IA | 50265 |
| ANDREW J GALLAGHER | CHARLES SCHWAB & CO INC.CUST | PO BOX 1494 | | | BEL AIR | MD | 21014 |
| ANDREW J GARNER IV AND | ANN HOLLAR GARNER JTWROS | PO BOX 515 | | | DOBSON | NC | 27017 |
| ANDREW J GATTUSO | SUZANNE GATTUSO | 5917 RUSTIC LN | | | ELKRIDGE | MD | 21075 5843 |
| ANDREW J GEISENDORFER | 1518 BELLE MEAD | | | | COPLEY | OH | 44321 1808 |
| ANDREW J GORDON | 2033 COLQUITT ST | | | | HOUSTON | TX | 77098 |
| ANDREW J GOULETTE | 11 DEER RUN | | | | YORK | ME | 03909 5223 |
| ANDREW J GRANATIRE  & | DONNA R GRANATIR JT WROS | 943 EFTS LANE | | | WINTERSVILLE | OH | 43953 |
| ANDREW J GRAY | 99 LAKEGREN DR | | | | EATON | OH | 45320 |
| ANDREW J GUADAGNI III & | AIMEE M J GUADAGNI JT TEN | 7841 RATTLE RUN RD | | | COLUMBUS | MI | 48063 2113 |
| ANDREW J GUZZO IRA | FCC AS CUSTODIAN | 2108 PORTSMOUTH | | | WESTCHESTER | IL | 60154 4460 |
| ANDREW J HAAN & | LYDIA H HAAN | 5219 W ANCIENT OAK DR | | | PEORIA | IL | 61615 |
| ANDREW J HALL | 1511 ROGERS ROAD | | | | WALL | NJ | 07719 3923 |
| ANDREW J HARRIS | 428 W STEWART ST | | | | DAYTON | OH | 45408 2049 |
| ANDREW J HART | 123 JEFFERSON | | | | MASSENA | NY | 13662 1257 |
| ANDREW J HART & | ANITA CHRISTINE HART | 7918 WINTER CIRCLE DR | | | DOWNERS GROVE | IL | 60516 |
| ANDREW J HENCH | PO BOX 41790 | | | | HOUSTON | TX | 77241 1790 |
| ANDREW J HILBERT | 419 N MICHIGAN AVE | | | | HOWELL | MI | 48843 1505 |
| ANDREW J HOFFMAN | 107 FAWNWOOD DRIVE | | | | BRANDON | MS | 39042 4001 |
| ANDREW J HORVATH & | LINDA RANSON HORVATH | 10115 PATRICK HENRY LN | | | CHARLOTTE | NC | 28277 |
| ANDREW J HUNEYCUTT | 8828 E 3 CHOPT RD | | | | RICHMOND | VA | 23229 4752 |
| ANDREW J HYNSON | 15 WANDIN ROAD | CAMBERWELL | AUSTRALIA | | | | |
| ANDREW J JACKSON | CUST TAYLOR A JACKSON | UTMA TX | 3006 DEVONSHIRE CV | | GERMANTOWN | TN | 38139 8061 |
| ANDREW J JENKINS | 2534 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806 5317 |
| ANDREW J JOHNSTONE | PO BOX 9391 | | | | S LAKE TAHOE | CA | 96158 2391 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW J JONES | 1440 HWY 258 SOUTH | | | | KINSTON | NC | 28504 5389 |
| ANDREW J JONES JR | 9123 RETREAT PASS | | | | JONESBORO | GA | 30236 5290 |
| ANDREW J JR & JAMES S & | BETTY SINGLETARY TTEE | A J SINGLETARY FAM TRUST | U/A DTD 12-29-93 | P O BOX 628 | BLAKELY | GA | 39823 0628 |
| ANDREW J KAPLAN | 11050 71ST RD APT 7D | | | | FLUSHING | NY | 11375 |
| ANDREW J KAROBLIS | ARBOR WOOD LODGE | 1331 WHITROCK AVE / RM 102 | | | WISC RAPIDS | WI | 54494 4239 |
| ANDREW J KAY | 4825 JACKSON COVE RD | | | | TALLAHASSEE | FL | 32303 8098 |
| ANDREW J KMETZ | TR UA 05/23/97 | ANDREW J KMETZ REVOCABLE TRUST | 1874 CHESHIRE DR | | CHEYENNNE | WY | 82001 |
| ANDREW J KMETZ REVOCABLE TRUST | UAD 05/23/97 | ANDREW J KMETZ TTEE | 1874 CHESHIRE DR | | CHEYENNE | WY | 82001 1684 |
| ANDREW J KOWALEWSKI & | ADELLE M KOWALEWSKI | TR ANDREW J KOWALEWSKI & ADELLE M | KOWALEWSKI LIVING TRUST UA 08/09/95 | 130 GUALBERT AVE | BUFFALO | NY | 14211 2723 |
| ANDREW J KRAJNICK | 10355 PULBROOK ROAD | WINDSOR ON  N8R 1C2 | CANADA | | | | |
| ANDREW J KREISS & | JONAH A KREISS-PAPALSKI | 140 FIRST ST | | | DUNELLEN | NJ | 08812 |
| ANDREW J LABEDZ | 3428 N BRAVO DR | | | | BEVERLY HILLS | FL | 34465 4467 |
| ANDREW J LEE | 420 SWEETWATER CREEK DR | | | | CANTON | GA | 30114 7822 |
| ANDREW J LENHART | ANDREW J LENHART TRUST | 1213 EDGEWOOD DR | | | ROYAL OAK | MI | 48067 |
| ANDREW J LINGLER | 239 WHITMAN BLVD | | | | ELYRIA | OH | 44035 1750 |
| ANDREW J LOFQUIST | BOX 88 | | | | PINE GROVE MILLS | PA | 16868 0088 |
| ANDREW J LOMONACO | 100 N INGRAHAM ST | | | | NORWOOD | MO | 65717 |
| ANDREW J LONGO | 14911 ROYAL PORT | | | | SAN ANTONIO | TX | 78247 3058 |
| ANDREW J LONGO | 937 AUGUSTA DR | | | | YOUNGSTOWN | OH | 44512 7923 |
| ANDREW J LUKOMSKI & | MARSHA M LUKOMSKI JTWROS | 5172 S VIA LOMA VERDE | | | GREEN VALLEY | AZ | 85622 8030 |
| ANDREW J LUND | 4193 BAYBROOK | | | | WATERFORD | MI | 48329 3877 |
| **ANDREW J MACHAK** | **133 BURNIAH LANE** | | | | **LAKE ORION** | **MI** | **48362 2060** |
| ANDREW J MAGNASCO | P.O. BOX 679 | | | | LINDEN | CA | 95236 |
| ANDREW J MANN & | FRANCES CLOONAN MANN | 4258 27TH CT SW APT 101 | | | NAPLES | FL | 34116 |
| ANDREW J MANOR JR | 12709 DANBROOK COVE | | | | AUSTIN | TX | 78753 |
| ANDREW J MARANO | 17 WINTHROP ST | | | | BRISTOL | CT | 06010 5676 |
| ANDREW J MARCHISIO | 46 ANCHORAGE RD | | | | GERMANTOWN | NY | 12526 5106 |
| ANDREW J MARCINKO | 1691 FAXON AVE | | | | MEMPHIS | TN | 38112 4952 |
| ANDREW J MARCOTTE | 7067 SOUTH LN | | | | WILLOUGHBY | OH | 44094 |
| ANDREW J MARTIN III | MARTIN LIVING TRUST | 430 AZALEA WAY | | | LOS ALTOS HILLS | CA | 94022 3859 |
| ANDREW J MATHIAS | 8432 WOODHUE DRIVE | | | | OKLAHOMA CITY | OK | 73135 6115 |
| ANDREW J MATTLIANO | 163 CATOR AVE | | | | JERSEY CITY | NJ | 07305 |
| ANDREW J MAY III | 877 E DAVIS DR | | | | FRANKLIN | IN | 46131 7680 |
| ANDREW J MC CLAY | 1515 GREEN HILL RD | | | | COLLEGEVILLE | PA | 19426 1404 |
| ANDREW J MC COMAS JR | 29615 GREEN ACRES | | | | FARMINGTON HILLS | MI | 48334 2135 |
| ANDREW J MCCOY | CHARLES SCHWAB & CO INC CUST | 355 I ST SW # S212 | | | WASHINGTON | DC | 20024 |
| ANDREW J MEONI JR | COLLEEN H MEONI | 5914 CALIFORNIA AVE | | | ODESSA | TX | 79762 9327 |
| **ANDREW J MICKLEY** | **182 COLLEGE STREET** | **BOX #443** | | | **BUTLER** | **OH** | **44822 0443** |
| ANDREW J MILLER | 425 HILLCREST E | | | | LAKE QUIVIRA | KS | 66217 8780 |
| ANDREW J MOORE | 6414 HIDDEN HILLS DR | | | | DAYTON | OH | 45459 2352 |
| ANDREW J MORILAK | & DOROTHY MORILAK JTTEN | 2880 HETZEL DR | | | PARMA | OH | 44134 |
| ANDREW J MULHALL | 158 GRAND STREET | | | | CROTON-ON-HUDSON | NY | 10520 2309 |
| ANDREW J NADZAN JR | 22 CULEBRA AVE | | | | TOMS RIVER | NJ | 08753 4723 |
| ANDREW J NEWCOMER | 1878 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 1034 |
| ANDREW J OGAN | 38 E STERLING POND CIR | | | | WOODLANDS | TX | 77382 |
| ANDREW J OLAY JR | 7423 NORTH GAIL RD | | | | OTISVILLE | MI | 48463 |
| ANDREW J ORENSKY | 750 NW 23RD LN | | | | DELRAY BEACH | FL | 33445 2002 |
| ANDREW J PACKER | CUST JONATHAN D PACKER | UGMA IA | 42 GOODWIN CIR | | HARTFORD | CT | 06105 5207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREW J PAGAN | 701 ENGLISH IVY | | | O FALLON | MO | 63368 | 7458 |
| ANDREW J PEEBLES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1657 COON HILL RD | SKANEATELES | NY | 13152 |
| ANDREW J PETTIT | 3012 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | 1028 |
| ANDREW J PINKOWSKI & | MARIE J PINKOWSKI JT TEN | 604 BERWICK RD | | WILMINGTON | DE | 19803 | 2204 |
| ANDREW J PLOESSL | 835 BLUE SKY DR | APT 203 | | NORTH LIBERTY | IA | 52317 | 9036 |
| ANDREW J POCSI | 10470 S R 48 NORTH | | | COVINGTON | OH | 45318 | 9628 |
| ANDREW J PULLO | 8 HENDERSON ROAD | | | WOBURN | MA | 01801 | 5919 |
| ANDREW J PUSZYKOWSKI | 131 S CHARLES | | | SAGINAW | MI | 48602 | 2504 |
| ANDREW J RASTALLIS | 139 NORTH MAIN ST | | | EAST GRANBY | CT | 06026 | 9728 |
| ANDREW J REHDER | & JESSICA R REHDER JTTEN | 1420 HERITAGE AVE NW | | HUTCHINSON | MN | 55350 |
| ANDREW J RICHARDSON | 976 E LAKESIDE DR | | | EDGERTON | WI | 53534 | 8538 |
| ANDREW J ROBERTS | SCHWANTHALERSTR 18 | FRANKFURT AM MAIN | GERMANY | | |
| ANDREW J RYBICKI | 8226 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | 2013 |
| ANDREW J S JONES | CHARLES SCHWAB & CO INC CUST | 13873 OCCIDENTAL RD | | SEBASTOPOL | CA | 95472 |
| ANDREW J SALLEE TTEE | WILLIAM G SALLEE IRREVOCABLE TRUST | U/A DTD 12/09/1992 | 8925 SILVER FOX TRAIL | BRIGHTON | MI | 48116 | 8500 |
| ANDREW J SALVATORI | R R 2 | HALIBURTON ON  K0M 1S0 | CANADA | | |
| ANDREW J SCHIEBERL | 1945 WILDER ST | | | HASLETT | MI | 48840 | 8209 |
| ANDREW J SCHIPKE | 2 LOWBRIDGE PASSAGE | | | MEDFORD | NJ | 08055 | 3356 |
| ANDREW J SCOPELLITI | 21 CAROL LANE | | | SPOTSWOOD | NJ | 08884 | 1415 |
| ANDREW J SEBRING | 2825 YUROK CT | | | SIMI VALLEY | CA | 93063 |
| ANDREW J SENSABAUGH (IRA) | FCC AS CUSTODIAN | 2660 LANSDOWNE DRIVE | | WINSTON SALEM | NC | 27103 | 6511 |
| ANDREW J SHAY | 36 W HILL VALLEY | | | INDIANAPOLIS | IN | 46217 | 4916 |
| ANDREW J SHEPOSH | 36436 CENTER COURT | | | WAYNE | MI | 48184 | 1117 |
| ANDREW J SHERLAG | 3726 CLEVELAND AVE | | | BROOKFIELD | IL | 60513 | 1510 |
| ANDREW J SHERMAN | 10914 NW 33 ST | SUITE 115 | | MIAMI | FL | 33172 | 5028 |
| ANDREW J SHULMAN | 7 DEERFIELD WAY | | | WESTBOROUGH | MA | 01581 | 1198 |
| ANDREW J SKAPINAC | 2101 WALLACE RD | | | SOUTH PARK | PA | 15129 | 8952 |
| ANDREW J SKIRRA | CGM IRA ROLLOVER CUSTODIAN | 77 CLIFTON DRIVE | | DALY CITY | CA | 94015 | 3436 |
| ANDREW J SLIFKA & | MAVIS S SLIFKA JTWROS | 5182 W FREMONT DR | | LITTLETON | CO | 80128 | 6437 |
| ANDREW J SLYPER & | SABRINA SLYPER | 3601 JERUSALEM AVE | | WANTAGH | NY | 11793 |
| ANDREW J SMITH | 3825 SHERRIE LN | | | RACINE | WI | 53405 |
| ANDREW J SMITH & | CAROLYN E SMITH | 3825 SHERRIE LANE | | RACINE | WI | 53405 |
| ANDREW J SMOGER | 1380 PAUL BLVD | | | LAKE ORION | MI | 48362 | 3739 |
| ANDREW J SNELGROVE | & HAROLD J SNELGROVE JTTEN | 1104A BETHANY DR | | SCOTTS VALLEY | CA | 95066 |
| ANDREW J SOKOLIK | 1 GOLD ST | 4-G | | HARTFORD | CT | 06103 |
| ANDREW J SOMERVILLE JR | 8120 WOODMONT AVE STE 106 | | | BETHESDA | MD | 20814 | 2743 |
| ANDREW J SOSA | 2404 SNYDER AVENUE | | | MODESTO | CA | 95356 | 9542 |
| ANDREW J SOVONICK | 5001 BROOKDALE ROAD | | | BETHESDA | MD | 20816 | 1709 |
| ANDREW J STACY | 5931 HWY 11 W | | | JANESVILLE | WI | 53545 | 9298 |
| ANDREW J STASIK | DESIGNATED BENE PLAN/TOD | 395 WEST AVE | | DARIEN | CT | 06820 |
| ANDREW J STEFFEN | CUST ANDREW L STEFFEN UTMA NJ | 69 OAKWOOD COURT | | FANWOOD | NJ | 07023 | 1163 |
| ANDREW J STEWART JR | 2709 SUMMIT VIEW DR | | | BEDFORD | TX | 76021 | 4319 |
| ANDREW J STIFTER | 2945 VILLAGE CIR | | | CHANHASSEN | MN | 55317 |
| ANDREW J STRENG | 75 EAST DEPEW AVE | | | BUFFALO | NY | 14214 | 1815 |
| ANDREW J SUDDARTH AND | DORIS R SUDDARTH | JT/TEN | 1305 BOLTON ESTATES LN | MIDLOTHIAN | VA | 23113 | 9127 |
| ANDREW J SULLIVAN | 390 SALEM STREET APT 2 | | | MEDFORD | MA | 02155 | 3313 |
| ANDREW J SZADY JR | 102 WILLIAM LANE | | | OAK RIDGE | TN | 37830 | 8647 |
| ANDREW J SZADY JR & | MRS MARIA A SZADY JT TEN | 102 WILLIAM LANE | | OAK RIDGE | TN | 37830 | 8647 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW J TABONE | 5255 COLLINS AVE | APT 8-F | | | MIAMI BEACH | FL | 33140 |
| ANDREW J TACK JR & | MRS MARY E TACK JT TEN | 29 CLIFFWOOD DRIVE | | | SHARK RIVER HILLS | NJ | 07753 | 5838 |
| ANDREW J TAYLOR III | 12369 E BURT RD | | | | BIRCH RUN | MI | 48415 | 9320 |
| ANDREW J TOTH | 16697 BLACKBIRD COURT | | | | NOBLESVILLE | IN | 46060 | 4237 |
| ANDREW J TOWNS | 15030 WARWICK ST | | | | DETROIT | MI | 48223 | 2272 |
| ANDREW J VOLK | 3508 92ND CT NE | | | | CIRCLE PINES | MN | 55014 | 3821 |
| ANDREW J WAGNER | 2196 12TH ST | | | | BELOIT | OH | 44609 | 9445 |
| ANDREW J WALKER | 422 OGDEN ST | | | | SOMERSET | KY | 42501 | 1767 |
| ANDREW J WATSON | 2639 ODUM ST | | | | SNELLVILLE | GA | 30078 | 3446 |
| ANDREW J WATSON & | MAUDE WYNELLE WATSON JT TEN | 2639 ODUM ST | | | SNELLVILLE | GA | 30078 | 3446 |
| ANDREW J WELLS | 2667 ROLAND ROAD | | | | WHITESBORO | TX | 76273 | 4574 |
| ANDREW J WENDLING & | SUSAN M WENDLING | JT TEN | 4842 PEET RD. | | CHESANING | MI | 48616 | 9762 |
| ANDREW J WENDLING & | SUSAN M WENDLING JT TEN | 4842 PEET RD | | | CHESANING | MI | 48616 | 9762 |
| ANDREW J WILL | 1590 MARJORIE CIR | | | | DUBUQUE | IA | 52002 |
| ANDREW J WILLIAMS | 1019 JOHNSON ST | | | | SAGINAW | MI | 48607 | 1464 |
| ANDREW J WILLIAMS | 2903 LAYTON RD | | | | ANDERSON | IN | 46011 | 4538 |
| ANDREW J WINER | 130 N KENSICO AVE | APT 2 | | | WHITE PLAINS | NY | 10604 |
| ANDREW J WORTH | 126 FENNERTON RD | | | | PAOLI | PA | 19301 | 1107 |
| ANDREW J WROBEL & | MARY H. WROBEL | JTTEN | 8725 CANAL | | STERLING HTS | MI | 48314 | 1608 |
| ANDREW J YURKO | 950 MAPLE AVENUE | | | | BOARDMAN | OH | 44512 | 6121 |
| ANDREW J ZAKARIAN | 3501 4TH AVE | | | | SAN DIEGO | CA | 92103 |
| ANDREW J ZUCARO | CUST DONALD A ZUCARO UNDER U-G-M | ACT NJ | 314 BOGERT AVE | | RIDGEWOOD | NJ | 07450 | 2704 |
| ANDREW J ZUCARO | CUST JENNIFER A ZUCARO UNDER | U-G-M ACT NJ | 314 BOGERT AVE | | RIDGEWOOD | NJ | 07450 | 2704 |
| ANDREW J ZUCARO | CUST KATHERINE LEE ZUCARO UNDER | U-G-M ACT NJ | 314 BOGERT AVE | | RIDGEWOOD | NJ | 07450 | 2704 |
| ANDREW J ZUSI | 119 PINEHURST DR | | | | NEW BERN | NC | 28562 | 2942 |
| ANDREW J. GRECH | DENISE M. GRECH | 11 BUTLER PL | | | NORTHPORT | NY | 11768 | 1204 |
| ANDREW J. LIPNICK | 8107 ORKNEY WAY | | | | WINSTON | GA | 30187 |
| ANDREW J. REIL & | SANDRA J REIL | 3226 WOODLAND CT N | | | NORTH TONAWANDA | NY | 14120 |
| ANDREW J.P. HAMMOND | PO BOX 1638 | | | | ASH FORK | AZ | 86320 |
| ANDREW JACK FLOREY AND | LORRAINE FLOREY JTWROS | 114 PORTLAND AVENUE | | | MEDFORD | OR | 97504 | 7311 |
| ANDREW JACKSON | 4160 GOLDEN GEM RD | | | | APOPKA | FL | 32712 |
| ANDREW JAMES | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39183 | 2710 |
| ANDREW JAMES COOK | 2508 OAKWOOD | | | | GREEN BAY | WI | 54301 |
| ANDREW JAMES DOMINIANNI | 5469 EARLINGTON PKWY | | | | DUBLIN | OH | 43017 | 2429 |
| ANDREW JAMES LESNER | 1725 CLARION LP APT B | | | | CLOVIS | NM | 88101 |
| ANDREW JAMES METCALF | DESIGNATED BENE PLAN/TOD | 6373 GREENE RD | | | WOODRIDGE | IL | 60517 |
| ANDREW JAMES PETERSON | 2902 E. HILLCREST AVE. | | | | ORANGE | CA | 92867 |
| ANDREW JAMES TEIMAN | 17492 BELL PORT CIR | | | | HUNTINGTON BEACH | CA | 92649 | 4701 |
| ANDREW JAMES THORNTON | 118 EDWARDS DRIVE | | | | CHURCHVILLE | PA | 18966 |
| ANDREW JAMES USAS | 15 VAN TASSEL LANE | | | | BALLSTON SPA | NY | 12020 |
| ANDREW JAMISON | 981 N. 5TH ST | | | | TECUMSEH | NE | 68450 |
| ANDREW JASON DOTA | 12405 ALAMEDA TRACE CIR APT 13 | | | | AUSTIN | TX | 78727 |
| ANDREW JEFFERSON COX | 2029 LAKEVIEW AVENUE | | | | ROCKY RIVER | OH | 44116 | 2415 |
| ANDREW JEFFREY HAWK | CHARLES SCHWAB & CO INC CUST | 5964 N CLEAR CREEK RD | | | HUNTINGTON | IN | 46750 |
| ANDREW JENKINS | 1010 BRANCH MILL RD | | | | TELFORD | PA | 18969 |
| ANDREW JOHN BLOMQUSIT | 2515 S. JEBEL WAY | | | | AURORA | CO | 80013 |
| ANDREW JOHN CLARKE | 5214 SADDLECREEK RD | | | | TOLEDO | OH | 43623 |
| ANDREW JOHN DUMANIAN & | AUDREY JEAN DUMANIAN & | LEON ROBERT DUMANIAN JT TEN | 25 BENTLEY LANE | | CHELMSFORD | MA | 01824 | 2021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW JOHN HART & | KATHERINE S HART JT TEN | 123 JEFFERSON | | | MASSENA | NY | 13662 | 1257 |
| ANDREW JOHN KOBYLINSKI | 19 CUMBERLAND ST APT 1 | | | | SAN FRANCISCO | CA | 94110 | |
| ANDREW JOHN LONG | 44 WEST CHESTNUT ST | | | | SOUDERTON | PA | 18964 | 1727 |
| ANDREW JOHN NEGRO | 150 73RD AVE N APT 304 | | | | SAINT PETERSBURG | FL | 33702 | |
| ANDREW JOHN SARNO & | DEBRA-ANN DIMAGGIO SARNO JT | 20332 WATKINS MEADOW DR | | | GERMANTOWN | MD | 20876 | |
| ANDREW JOHN SEKORA & | JANE S SEKORA JT TEN | 3626 THEISEN | | | GAYLORD | MI | 49735 | 9261 |
| ANDREW JOHN SOURLIS | 11605 34TH PLACE | | | | BELTSVILLE | MD | 20705 | 2702 |
| ANDREW JOHN STEFANIK JR. CUST | FOR | ANDREW JOHN STEFANIK III | 315 OAKBRIDGE DR | | ROCHESTER HILLS | MI | 48306 | |
| ANDREW JOHN STONER | CHARLES SCHWAB & CO INC.CUST | 1546 SPYGLASS CIR | | | CHESTERTON | IN | 46304 | |
| ANDREW JOHN THUL | 1401 CLERMONTVILLE LAUREL RD. | | | | NEW RICHMOND | OH | 45157 | |
| ANDREW JOHN WAYPA | CHARLES SCHWAB & CO INC CUST | 797 NW 40TH TER | | | DEERFIELD BEACH | FL | 33442 | |
| ANDREW JOHN YUHAS | 1016 ETON WAY | | | | NEPTUNE | NJ | 07753 | 4360 |
| ANDREW JOHNSON | 1538 AUTUMN DR | | | | CLARKSVILLE | TN | 37042 | |
| ANDREW JOHNSON | 5207 PLAYA DR. | | | | PEARLAND | TX | 77584 | |
| ANDREW JOHNSON | 5612 N STONEWALL DR | | | | OKLAHOMA CITY | OK | 73111 | 6734 |
| ANDREW JOHNSON | 621 NORTH 52ND ST | | | | EAST ST LOUIS | IL | 62203 | 1004 |
| ANDREW JOHNSON | 915 BRASS RING RD | | | | LAS VEGAS | NV | 89123 | |
| ANDREW JOHNSON JR | C/O ANNIE D JOHNSON | 3306 MACKIN ROAD | | | FLINT | MI | 48504 | 3287 |
| ANDREW JOLLEY | STONEWALL HOUSE FOSTERS BOOTH | TOWCESTER NORTHANTS NN12 8LG | UNITED KINGDOM | | | | | |
| ANDREW JON CASCIO | 8015 HOLLAND CT APT C | | | | ARVADA | CO | 80005 | |
| ANDREW JON GALUCKI | 652 RIDGEVIEW DR | | | | LOUISVILLE | CO | 80027 | |
| ANDREW JONES | 4251 STONE MOUNTAIN DR | | | | CHINO HILLS | CA | 91709 | 6155 |
| ANDREW JOSEPH BISSEN | 14610 GERTRUDE ST | | | | OMAHA | NE | 68138 | |
| ANDREW JOSEPH LIPINSKI | 2482 KIRKLAND DR | | | | GRAYLING | MI | 49738 | 7242 |
| ANDREW JOSEPH NEINER | 1718 BAXTER FOREST VALLEY CT | VALLEY COURT | | | CHESTERFIELD | MO | 63005 | |
| ANDREW JOSEPH OLAY | JULIA OLAY | 5444 LIPPINCOTT BLVD | | | BURTON | MI | 48519 | 1250 |
| ANDREW JOSEPH SEVERSON | ANDREW J SEVERSON TRUST | 12817 LUNADA PL | | | SAN DIEGO | CA | 92128 | |
| ANDREW JOYNER | 605 WOODLAND DRIVE | | | | MURFREESBORO | NC | 27855 | |
| ANDREW JULIUS MEYERS JR | CHARLES SCHWAB & CO INC CUST | 142 EMERY RD | | | PORT ANGELES | WA | 98362 | |
| ANDREW K ANSPACH | 6117 HABER DRIVE | | | | FORT WAYNE | IN | 46809 | 9735 |
| ANDREW K BOGGS | 5404 CALVERTON DR | | | | RALEIGH | NC | 27613 | 5646 |
| ANDREW K CARRIVEAU | 3707 ACADEMY | | | | DEARBORN | MI | 48124 | 3328 |
| ANDREW K GEYER | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 | |
| ANDREW K HEPLER | 6526 NE 60TH ST | | | | SEATTLE | WA | 98115 | |
| ANDREW K HEPLER | CHARLES SCHWAB & CO INC.CUST | 6526 NE 60TH ST | | | SEATTLE | WA | 98115 | |
| ANDREW K JUENGER | 19800 NE 153RD CIR | | | | BRUSH PRAIRIE | WA | 98606 | 5204 |
| ANDREW K MORITA & | ETSUKO MORITA | 22745 KENTFIELD ST | | | GRAND TERRACE | CA | 92313 | |
| ANDREW K RAMSAY III & | NANCY C RAMSAY JT TEN | 43716 VINEYARD TERR | | | ASHBURN | VA | 20147 | 5618 |
| ANDREW KABELIS | 16 JULIE ST | | | | SHELTON | CT | 06484 | 2413 |
| ANDREW KABELIS | CUST MATTHEW KABELIS UTMA CT | UNIF TRAN MIN ACT | 16 JULIE ST | | SHELTON | CT | 06484 | 2413 |
| ANDREW KACHMARIK | 9233 INDEPENDENCE BLVD | | | | PARMA HEIGHTS | OH | 44130 | 4781 |
| ANDREW KAGAN | 77 FAIRVIEW DR | | | | ALBERTSON | NY | 11507 | 1007 |
| ANDREW KAHL | 427 MAITLAND ST | | | | BEL AIR | MD | 21014 | |
| ANDREW KAHN | CUST MICHAEL PAUL KAHN UGMA NY | 5 LAKEWOOD LANE | | | LARCHMONT | NY | 10538 | 1011 |
| ANDREW KALINOWSKI | 2554 KNOLLVIEW ST SW | | | | WYOMING | MI | 49509 | |
| ANDREW KALOTAY | 25 E 9TH ST APT 6B | | | | NEW YORK | NY | 10003 | 5943 |
| ANDREW KALTER | 201 PLEASAND VALLEY ROAD POB 383 | | | | S FALLSBURG | NY | 12779 | |
| ANDREW KAMINSKY | 2106 HIGHLAND AVE | | | | DAVENPORT | IA | 52803 | 2036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW KAPUSCINSKI | PO BOX 25492 | | | | ALBUQUERQUE | NM | 87125 | 0492 |
| ANDREW KAPUSCINSKI CUST FOR | ANDREW LAWRENCE KAPUSCINSKI UTMA/NM | UNTIL AGE 21 | PO BOX 25492 | | ALBUQUERQUE | NM | 87125 | 0492 |
| ANDREW KASKIW | CGM IRA CUSTODIAN | 2 ETON ROW | | | SCOTCH PLAINS | NJ | 07076 | 2835 |
| ANDREW KASPARAITIS | 2630 VALE COURT | | | | DOWNERS GROVE | IL | 60516 | 2122 |
| ANDREW KASS | 1109 PINE CREEK ROAD | | | | VALPARAISO | IN | 46383 | |
| ANDREW KASUROW | CGM IRA CUSTODIAN | 14465 INDIGO LAKES CIRCLE | | | NAPLES | FL | 34119 | 4809 |
| ANDREW KASUROW AND | DONNA MAE KASUROW JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 14465 INDIGO LAKES CIRCLE | NAPLES | FL | 34119 | 4809 |
| ANDREW KAVLESKI | 604 LT BRENDER HWY | | | | FERNDALE | NY | 12734 | 5509 |
| ANDREW KAY NORRIS DECD | 3401 DEER TRL | | | | TEMPLE | TX | 76504 | 3737 |
| ANDREW KEDZIERSKI | 22 MARQUETTE AVE | | | | KENMORE | NY | 14217 | 2927 |
| ANDREW KEEGAN | 3 SLATER DR. | | | | STONY POINT | NY | 10980 | |
| ANDREW KEES | 342 COLTS NECK RD | | | | FARMINGDALE | NJ | 07727 | 3642 |
| ANDREW KEITH SCHAFER | 4105 COUNTRY CLUB RD. | | | | ADRIAN | MI | 49221 | 9216 |
| ANDREW KEMP | 4244 RIGHTWAY ST | | | | SHREVEPORT | LA | 71108 | |
| ANDREW KEPHART | 533 W GUADALUPE RD | UNIT # 2132 | | | MESA | AZ | 85210 | |
| ANDREW KEPPLE | 188-15C 71ST CRESCENT | APT. 2C | | | FRESH MEADOWS | NY | 11365 | |
| ANDREW KERN | 21 E CHESTNUT ST APT 3H | | | | CHICAGO | IL | 60611 | |
| ANDREW KEVIN CALLAHAN | 4340 HOLLY HARBOR ROAD | | | | OXFORD | MD | 21654 | 1603 |
| ANDREW KEY | 4322 FLINT HILL DR | APT 201 | | | OWINGS MILLS | MD | 21117 | |
| ANDREW KIEFER | 1306 ELM STREET | | | | FREEDOM | PA | 15042 | |
| ANDREW KILMER | 13 ROSEWOOD AVE. | | | | JOHNSTOWN | NY | 12095 | |
| ANDREW KIM | 1222 GORDON AVENUE | | | | LANSING | MI | 48910 | |
| ANDREW KIM | 1961 DERBY GLEN DRIVE | | | | ORLANDO | FL | 32837 | |
| ANDREW KIM | 31 KOSTER BLVD #2C | | | | EDISON | NJ | 08837 | |
| ANDREW KINLOCH | 133 EUCLID AVE. | | | | LYNN | MA | 01904 | |
| ANDREW KINNEAR | 39548 FREMONT BLVD | APT 106 | | | FREMONT | CA | 94538 | 2169 |
| ANDREW KIRSCH | 4875 EASY STREET | UNIT 2 | | | HARTLAND | WI | 53029 | |
| ANDREW KLEINEDLER | 6070 CARRIAGE HILL DR | APT 28 | | | EAST LANSING | MI | 48823 | 7409 |
| ANDREW KOCHEL | 5741 BOYERTOWN PIKE | | | | BIRDSBORO | PA | 19508 | 8635 |
| ANDREW KOCHI | 1018 S MAGNOLIA AVE | | | | WEST COVINA | CA | 91791 | |
| ANDREW KOFMAN | 145 E84TH STREET | APARTMENT 9A | | | NEW YORK | NY | 10028 | 2093 |
| ANDREW KOH JOHN | 1600 W LA JOLLA DR APT 2160 | | | | TEMPE | AZ | 85282 | |
| ANDREW KOHUT | 1058 N LESLEY | | | | INDIANAPOLIS | IN | 46219 | 3138 |
| ANDREW KOLEMBA | 106 WAPITI DR | | | | AZLE | TX | 76020 | 1454 |
| ANDREW KOMMER JR & | ADRIANA KOMMER | TR ANDREW & ADRIANA KOMMER REV | LIVING TRUST UA 12/05/01 | 6741 EASTERN AVE SE | GRAND RAPIDS | MI | 49508 | 7049 |
| ANDREW KONESSNY | 218-27 36TH AVE | | | | BAYSIDE | NY | 11361 | 2253 |
| ANDREW KONSOL JR | 1793 OHLTOWN MCDONALD ROAD | | | | NILES | OH | 44446 | 1361 |
| ANDREW KORINDA JR & | ANN DENISE KORINDA | JT TEN | 114 FAIRVIEW AVE. | | BOONTON | NJ | 07005 | 1126 |
| ANDREW KORSNAK JR | 5029 EVERGREEN DRIVE | | | | NORTH OLMSTED | OH | 44070 | 3073 |
| ANDREW KOSCHO-JR | 115 COUNTRY LANE | | | | BRISTOL | CT | 06010 | 2520 |
| ANDREW KOTCH | 377 QUAKAKE RD | | | | WEATHERLY | PA | 18255 | 3107 |
| ANDREW KOWALSKI | 3568 WARRINGHAM AVE | | | | WATERFORD | MI | 48329 | 1380 |
| ANDREW KOZAN | 44724 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1382 |
| ANDREW KRATZER | 803 E. MAGNOLIA ST. | | | | APOPKA | FL | 32703 | |
| ANDREW KREBS | PO BOX 321 | | | | TESUQUE | NM | 87574 | 0321 |
| ANDREW KRET | 2505 BLACKDIAMOND TER. | | | | COLORADO SPRINGS | CO | 80918 | |
| ANDREW KUEHN BELSCHNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 46 BERNARD STREET | | SAN FRANCISCO | CA | 94133 | |
| ANDREW KVARTEK | 121 REDWOOD AVE | | | | EDISON | NJ | 08817 | 4323 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| ANDREW L AYERS | 8600 BRECKENRIDGE RD | | | ROCHESTER | IL | 62563 | 6003 |
| ANDREW L BAKER | 2214 FRUEH ST | | | SAGINAW | MI | 48601 | 4120 |
| ANDREW L BAXTER | 7803 MALLARD WAY | | | INDIANAPOLIS | IN | 46256 | 1710 |
| ANDREW L BLOOM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7714 SOUTH HIGHWAY 33 | GUSTINE | CA | 95322 | |
| ANDREW L BUCZKO | 1 LOVERS LANE | | | BLOOMVILLE | OH | 44818 | 9402 |
| ANDREW L CARSON | 3535 PINGREE AVE | | | FLINT | MI | 48503 | 4544 |
| ANDREW L CHERN | 110 POSTWOOD PL | | | NASHVILLE | TN | 37205 | 1604 |
| ANDREW L CHERN MD 401K PRFT SH | FBO EMPLOYEES | 2201 MURPHY AVE # 103 | | NASHVILLE | TN | 37203 | 1892 |
| ANDREW L CLARK | 7712 NE 53RD TERR | | | KANSAS CITY | MO | 64119 | 4075 |
| ANDREW L DOWD JR | 909 LIND ST | | | JOLIET | IL | 60432 | 1437 |
| ANDREW L EASTRIDGE | 4890 W GOODEMOTE RD | | | LAKE ODESSA | MI | 48849 | 9733 |
| ANDREW L EWING | 1326 VENNING RD | | | MOUNT PLEASANT | SC | 29464 | 9403 |
| ANDREW L FIPPINGER | 1022 E WYLIE ST | | | BLOOMINGTON | IN | 47401 | |
| ANDREW L FISHER & | EVA D FISHER JT TEN | 10 LOTT PLACE | | KETTERING | OH | 45420 | 2924 |
| ANDREW L FOGG | 4884 GRAY ST | | | DETROIT | MI | 48215 | 2043 |
| ANDREW L FOSTER & | EMILY A FOSTER JT TEN | 6021 CHEVIGNY 16A | | ANCHORAGE | AK | 99502 | 2075 |
| ANDREW L FUGATE | 224 N HAWKINS ST | | | ROGERSVILLE | TN | 37857 | 2723 |
| ANDREW L GRIFFIN | 1480 S BOULDER STREET | UNIT C | | GILBERT | AZ | 85296 | |
| ANDREW L HALL | 11011 W NORTH AVE | | | MILWAUKEE | WI | 53226 | 2231 |
| ANDREW L HALL | CGM IRA ROLLOVER CUSTODIAN | 11011 WEST NORTH AVENUE | | MILWAUKEE | WI | 53226 | 2231 |
| ANDREW L HAMM | 12802 NEW PARKLAND DRIVE | | | HERNDON | VA | 20171 | 2687 |
| ANDREW L HARVAN | 601 E PATTERSON | | | LANSFORD | PA | 18232 | 1612 |
| ANDREW L HOSMER | 1880 HAYES | | | MARNE | MI | 49435 | 9754 |
| ANDREW L JOHNSON JR | C/F JACQUELINE M DASHNAW | 624 EAST MAIN RD | | MIDDLETOWN | RI | 02842 | 7245 |
| ANDREW L LIGDA | 30 PRIMROSE DR | | | ROCKPORT | TX | 78382 | |
| ANDREW L MACDONALD | 2111 JENNY LIND ST | | | MC KEESPORT | PA | 15132 | 4444 |
| ANDREW L MACKEY | 19645 RENFREW RD | | | DETROIT | MI | 48221 | 1891 |
| ANDREW L MC CLAIN JR | 310 S ARTESIAN AVE | | | CHICAGO | IL | 60612 | 2934 |
| ANDREW L MCDANIEL | 12046 IRONWOOD | | | OTISVILLE | MI | 48463 | 9760 |
| ANDREW L MIDDLEMISS & | SHERYL R MIDDLEMISS JT WROS | 9905 KEENAN STREET | | HGHLNDS RANCH | CO | 80130 | 8047 |
| ANDREW L OLTMANNS | 56 LYNN DRIVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 2205 |
| ANDREW L RINGERS & | KATHRYN J RINGERS | 2114 VILLA WAY | | NEW SMYRNA BEACH | FL | 32169 | |
| ANDREW L ROSE | 35515 GOSLING LN | | | LOCUST GROVE | VA | 22508 | 2186 |
| ANDREW L ROSS | 943 MCCLEARY STREET | | | DELRAY BEACH | FL | 33483 | 4966 |
| ANDREW L SCOTT JR | 6202 ROBIN HILL RD | | | BALTIMORE | MD | 21207 | 6260 |
| ANDREW L SHASHLO | PO BOX 4037 | | | PARKERSBURG | WV | 26104 | 4037 |
| ANDREW L SPENCE | 7300 WHISTLE RDG SW | | | BYRON CENTER | MI | 49315 | 9092 |
| ANDREW L SPINELLI | A. S. LIVING TRUST | 65 BROOK DR | | LYNNFIELD | MA | 01940 | |
| ANDREW L STRONGRICH | 1865 WILSON AVE | | | SAGINAW | MI | 48638 | |
| ANDREW L STUMP & | LOUISE SKONIER | 101 PATRICIA AVE | | ELKINS | WV | 26241 | |
| ANDREW L SWANSON | 5231 VILLAGE DR SW 145 | | | WYOMING | MI | 49509 | 5147 |
| ANDREW L SWELTZ | 1891 SHAWNEE RD | | | SIDMAN | PA | 15955 | 5307 |
| ANDREW L VANDERBURSH | SIMPLE IRA-PERSHING LLC CUST | 4205 NOLAN RD | | CARLETON | MI | 48117 | 9574 |
| ANDREW L WARD | 2920 GARDENTOWN DR SW | APT 10 | | WYOMING | MI | 49519 | 2668 |
| ANDREW L WILLIAMS | 371 ELIZABETH LAKE RD | | | PONTIAC | MI | 48341 | |
| ANDREW L WILLIAMS | 4114 FORREST ISLAND DR | | | ORLANDO | FL | 32816 | 0001 |
| ANDREW L WINFREE | 43239 ROUTE 20 EAST | | | OBERLIN | OH | 44074 | 9588 |
| ANDREW L WOODS JR | 1215 DAKOTA ST | | | FARRELL | PA | 16121 | 1203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREW L. ARNOLD | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 626 | | TABERNASH | CO | 80478 | 0626 |
| ANDREW L. SHIM TTEE ANDREW L. | SHIM SEPARATE LIV TRUST UDT | 10/17/2000 | 7605 W. CHESAPEAKE LANE | SIOUX FALLS | SD | 57106 | 5132 |
| ANDREW LADIKA & | MARGARET C LADIKA JT TEN | 3951 RIVER LN | | ROCKY RIVER | OH | 44116 | 3824 |
| ANDREW LANGDO & | NAOME LANGDO JTWROS | 511 PRESTWICK LANE | UNIT 508 | WHEELING | IL | 60090 | 6255 |
| ANDREW LAPPIN | 3700 S SEPULVEDA BLVD APT 339 | | | LOS ANGELES | CA | 90034 | |
| ANDREW LARSON GIBSON JR | 4275 W FARRAND ROAD | | | CLIO | MI | 48420 | 8244 |
| ANDREW LASLEY | 21238 CUNION CT | | | NOBLESVILLE | IN | 46060 | 7445 |
| ANDREW LASSER | PO BOX 323 | | | VENTURA | CA | 93002 | 0323 |
| ANDREW LAW | SHANNON LAW JTWROS | 39984 EAST LAS PALMAS COURT | | FREMONT | CA | 94539 | 3023 |
| ANDREW LAWRENCE | TOD DTD 10/14/2008 | 15894 NEW HOLLAND STREET | | HOLLAND | MI | 49424 | 5507 |
| ANDREW LAWRENCE CHAN | PO BOX 467 | | | MARYSVILLE | CA | 95901 | |
| ANDREW LAWRENCE COOPER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 261 WINONA AVE | WASHINGTON | PA | 15301 | |
| ANDREW LEE | 12800 NE 4TH ST. #EE44 | | | VANCOUVER | WA | 98684 | |
| ANDREW LEE | 2004 LANTERN LANE | | | ORELAND | PA | 19075 | |
| ANDREW LEE CHARNE & | ELISA S CHARNE | 901 NW 5TH AVE | | BOCA RATON | FL | 33432 | |
| ANDREW LEE KRAMER | DEBORAH HAMMER KRAMER JTWROS | 98 CLUB RD | | RIVERSIDE | CT | 06878 | 2032 |
| ANDREW LEE PENNINGTON | MALIYA EMI PENNINGTON | UNTIL AGE 18 | 419 MAIN ST # 417 | HUNTINGTON BEACH | CA | 92648 | |
| ANDREW LEE WOLFF | 2512 PEGASUS LANE | | | RESTON | VA | 20191 | 4227 |
| ANDREW LEIGH GROBMYER | 117 WESTOVER DRIVE | | | NASHVILLE | TN | 37205 | 3714 |
| ANDREW LEMIEUX | PO BOX 523 | | | MERIDITH | NH | 03253 | 0523 |
| ANDREW LEONARD DRAPER | 6441 N HOYNE AVE | # 1 | | CHICAGO | IL | 60645 | 5601 |
| ANDREW LEUBITZ | 817 RICKEL CIR | | | AKRON | OH | 44333 | 2900 |
| ANDREW LEVINE & | AMY LEVINE JTTEN | 4252 BOBOLINK | | SKOKIE | IL | 60076 | 2002 |
| ANDREW LEWIS CARWILE & | SONYA HELTON CARWILE | PO BOX 298 | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| ANDREW LIGOR | JANET LIGOR | 45 BLAISDELL DRIVE | | CARLISLE | MA | 01741 | 1138 |
| ANDREW LILLISTON | 523 S. HARRISON AVE. | | | CARY | NC | 27511 | |
| ANDREW LILLY | 738 E LYNDON AVE | | | FLINT | MI | 48505 | 2954 |
| ANDREW LILLY HIGHFILL | 523 HERMITAGE COURT | | | CHARLOTTE | NC | 28207 | 1413 |
| ANDREW LINDSAY | 6301 17TH ST. N | | | ST. PETERSBURG | FL | 33702 | |
| ANDREW LINN | 427 CRESCENT RD | | | WYNCOTE | PA | 19095 | 1717 |
| ANDREW LINN PHELAN REVOC | LIVING TRUST U/A 12/15/2004 | ANDREW L PHELAN TTEE | 1811 QUAIL CREEK DRIVE | NORMAN | OK | 73026 | 0944 |
| ANDREW LIPUT | 19 CREST AVE | | | PENNINGTON | NJ | 08534 | |
| ANDREW LITAVEC | 7019 COLEMAN | | | DEARBORN | MI | 48126 | 1726 |
| ANDREW LIYANA | 102 LOCH LEVEN WAY | | | HENDERSONVILLE | TN | 37075 | 7702 |
| ANDREW LOBERG | 4856 BLAYDON RD | | | ROCKLIN | CA | 95765 | |
| ANDREW LOCHOWICZ | 8109 SOUTH WHITE OAK DR. | | | OAK CREEK | WI | 53154 | |
| ANDREW LONIAK | 314 HICKORY AVENUE | | | NEW WINDSOR | NY | 12553 | |
| ANDREW LOPEZ | 341 W 24TH ST #12J | | | NEW YORK | NY | 10011 | |
| ANDREW LOPEZ & | HELEN J LOPEZ | 341 W 24TH STREET APT#20C | | NEW YORK | NY | 10011 | |
| ANDREW LORD BROWNE | 3623 BARCLAY DOWNS DR | | | CHARLOTTE | NC | 28209 | |
| ANDREW LOSER & PAYAL LOSER JT TEN | 4432 AUGUSTA DRIVE | | | HARRISBURG | PA | 17112 | 1500 |
| ANDREW LOUIS KALOZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9383 BEERS RD | SWARTZ CREEK | MI | 48473 | |
| ANDREW LOW DON JR | 10 HARBOR VIEW RD | | | SCITUATE | MA | 02066 | 3405 |
| ANDREW LOWISZ | 2121 GOLF CREST DR | | | MILFORD | MI | 48382 | 1257 |
| ANDREW LOZIER | 1432 N ELK GROVE APT 2F | | | CHICAGO | IL | 60622 | |
| ANDREW LUBRANO JR | 216 ROOSEVELT AVE | | | MINEOLA | NY | 11501 | 2922 |
| ANDREW LUCAS | PO BOX 545 | | | MISENHEIMER | NC | 28109 | 0545 |
| ANDREW LUSTIG | 67 MAPLE HILL DR | | | CHAGRIN FALLS | OH | 44022 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW LUTEN | 6429 SHADY BROOK LN | APT 2263 | | | DALLAS | TX | 75206 |
| ANDREW LYNN | 1500 SOMERSET COURT | | | | MENDOTA HTS | MN | 55118 | 2826 |
| ANDREW M AKERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 525 2ND ST | | BROOKLYN | NY | 11215 |
| ANDREW M APPEL | 12 MORNINGSIDE DR | | | | SUCCASUNNA | NJ | 07876 | 1522 |
| ANDREW M BALL | 334 SHORE DRIVE | | | | ELLENTON | FL | 34222 | 2026 |
| ANDREW M BARCLAY | 71 LIBERTY ST | | | | ACTON CENTER | MA | 01720 | 3545 |
| ANDREW M BLOSCHAK | 574-576 JORALEMON ST | | | | BELLEVILLE | NJ | 07109 |
| ANDREW M BODE | 4120 PRESCOTT AVE | 102 | | | DALLAS | TX | 75219 |
| ANDREW M CAPRON JR IN TRUST | FOR ANTHONY MICHAEL CAPRON | 100 W LAKESHORE DR | | | CARRIERE | MS | 39426 | 7906 |
| ANDREW M CARROLL | CHARLES SCHWAB & CO INC CUST | 294 1ST ST | | | ROCHESTER | MI | 48307 |
| ANDREW M CERNY | 3012 N PARK AVE EXT | | | | WARREN | OH | 44481 | 9365 |
| ANDREW M CHUDOBA | 412 ALLENTOWN ROAD | | | | SOUDERTON | PA | 18964 | 2104 |
| ANDREW M COLACE | 1193 LA VALENCIA CT. | | | | BRAWLEY | CA | 92227 |
| ANDREW M COLE | 2504 VT RT 12 | | | | WOODSTOCK | VT | 05091 | 8174 |
| ANDREW M COLE & | JERRI C COLE TEN ENT | 2504 VT RT 12 | | | WOODSTOCK | VT | 05091 | 8174 |
| ANDREW M CRAIG | 1674 HEATHSIDE CRESENT | PICKERING ON  L1V 5V6 | CANADA | | | | |
| ANDREW M CROFTCHECK | 38 GALE RD | | | | CAMP HILL | PA | 17011 | 2619 |
| ANDREW M DAISS | 9905 WHITFIELD AVENUE | C/O KENNETH DAISS | | | SAVANNAH | GA | 31406 | 8520 |
| ANDREW M DAVIS | 1817 BALDWIN FARMS DR | | | | MARIETTA | GA | 30068 | 1557 |
| ANDREW M DESALVO SR C/F | MADISON M DESALVO UGMA NJ | 223 ROFF AVE | | | PALISADES PARK | NJ | 07650 |
| ANDREW M DIERINGER | 72765F MESQUITE COURT | | | | PALM DESERT | CA | 92260 | 5324 |
| ANDREW M DIFEO | 256 SYCMORE AVE | | | | SHREWSBURY | NJ | 07702 | 4509 |
| ANDREW M DUDISH & | ANGELINE L DUDISH | TR ANDREW M DUDISH & ANGELINE L | DUDISH REV TRUST UA 04/24/98 | 560 E NORWEGIAN ST | POTTSVILLE | PA | 17901 | 3743 |
| ANDREW M FERGUSON | 11515 S PORTLAND AVE | | | | OKC | OK | 73170 |
| ANDREW M FRAZEE | 1232 CADMUS DR | | | | TROY | MI | 48085 | 1217 |
| ANDREW M GABRYS | CGM IRA ROLLOVER CUSTODIAN | 2891 SOUTH DEVEREAUX | | | SALT LAKE CITY | UT | 84109 | 1805 |
| ANDREW M HACHADORIAN | JASON M HACHADORIAN | 1115 SPRINGWOOD LN | | | COLLEGEVILLE | PA | 19426 |
| ANDREW M HARRIS | 1141 SKYLINE DR | | | | TACOMA | WA | 98406 | 1823 |
| ANDREW M HEDEKIN | A M HEDEKIN TRUST DTD 3/23/95 | 4185 COMBE WAY | | | SAN DIEGO | CA | 92122 |
| ANDREW M HEDEKIN & | MIKE C HEDEKIN | U/W MARGARET M HEDEKIN | 4185 COMBE WAY | | SAN DIEGO | CA | 92122 |
| ANDREW M HERSHNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 131 SPRINGHILL RD | | WILMINGTON | NC | 28411 |
| ANDREW M HITZ | CHARLES SCHWAB & CO INC CUST | 39 COLUMBUS COURT | | | PALM COAST | FL | 32137 |
| ANDREW M KLUMPP | 2610 NW 147TH PL | | | | BEAVERTON | OR | 97006 |
| ANDREW M KNOTT | 646 RATON PASS | | | | MIAMISBURG | OH | 45342 | 2227 |
| ANDREW M KRIZANOSKY | 8100 NW 27TH BLVD APT C205 | | | | GAINESVILLE | FL | 32606 | 6279 |
| ANDREW M KUZMIAK | 962 LINCOLN HEIGHTS AVE | | | | EPHRATA | PA | 17522 | 1542 |
| ANDREW M LANG | 103 SUNKEN MEADOW RD | | | | FT SALONGA | NY | 11768 | 2726 |
| ANDREW M LAX CUST | DAVID LAX UTMA NY | 645 WEST END AVENUE | APT 9E | | NEW YORK | NY | 10025 |
| ANDREW M LERNER & | HEATHER R-A LERNER JTWROS | 1008 CAROLYN AVE | | | SAN JOSE | CA | 95125 | 4307 |
| ANDREW M LOBSENZ | 300 COLLINGWOOD AVE | | | | FAIRFIELD | CT | 06825 | 1821 |
| ANDREW M MAKOSKY | 64 ELM ST | | | | STRUTHERS | OH | 44471 | 1906 |
| ANDREW M MANCE | 1127 GROVE AVE | | | | ROYAL OAK | MI | 48067 | 1451 |
| ANDREW M MANCE & | SUSAN B MANCE JT TEN | 1127 GROVE AVE | | | ROYAL OAK | MI | 48067 | 1451 |
| ANDREW M MARK & | MRS SARAH A MARK JT TEN | 306 2ND ST | | | BELVIDERE | NJ | 07823 | 1518 |
| ANDREW M MARTINEZ | 1170 WINTER GREEN | | | | HOLLAND | MI | 49424 | 2508 |
| ANDREW M MASCELLA | 5263 MELODY LANE | | | | WILLOUGHBY | OH | 44094 | 4315 |
| ANDREW M MICHELAKIS | 1787 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823 | 2945 |
| ANDREW M MILLER | 1310 GRAND AVE | | | | CONNERSVILLE | IN | 47331 | 2141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW M MISSENDA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4075 LINGLESTOWN RD # 201 | | HARRISBURG | PA | 17112 |
| ANDREW M NAHMIAS | 4078 SAPPHIRE DRIVE | | | | ENCINO | CA | 91436 | 3647 |
| ANDREW M NAPOLITANO | 601 COLEMAN RD | | | | CHESHIRE | CT | 06410 | 3268 |
| ANDREW M NEWMAN | 401 S ROYAL POINCIANA DR | | | | TAMPA | FL | 33609 | 3614 |
| ANDREW M NUA & | THERESE M NUA | 1136 BEACON AVE | | | PACIFIC GROVE | CA | 93950 |
| ANDREW M PARADISO | 119 LASOLIS DR | | | | ROCHESTER | NY | 14626 | 4318 |
| ANDREW M PETRELLA | 2930 SPARTACUS DRIVE | | | | GRAND PRAIRIE | TX | 75052 | 8000 |
| ANDREW M PHILLIPS | 309 2ND AVE #3 | | | | JESSUP | PA | 18434 | 1019 |
| ANDREW M PHILLIPS SR. & | MARY ANN PHILLIPS JT TEN | 2647 LA MIRADA DRIVE | | | SAN JOSE | CA | 95125 | 5833 |
| ANDREW M POTOCEK & | SHERYL L POTOCEK | JTWROS | RR 1 BOX 28A | | STEVENSVILLE | PA | 18845 | 9735 |
| ANDREW M REPASKY | 424 ATWOOD ST NW | | | | WARREN | OH | 44483 | 2119 |
| ANDREW M ROMANO | 30 GREENWOOD AVE | | | | WHEELING | WV | 26003 |
| ANDREW M ROTH | 3544 FAWNRUN DR | | | | CINCINNATI | OH | 45241 | 3832 |
| ANDREW M SCHOKA | 11009 HOWLAND DR | | | | RESTON | VA | 20191 |
| ANDREW M SOLIS | 3400 HAVEN WAY | | | | BURBANK | CA | 91504 |
| ANDREW M SVEC | APT 8006 | 600 GRAND AVE W | CHATHAM ON  N7L 4E3 | CANADA | | |
| ANDREW M TAFT | SOUTHWEST SECURITIES INC | 2842 5TH AVE | | | FORT WORTH | TX | 76110 |
| ANDREW M TRADER | ANGELA TRADER JT TEN | ATTN MR. ANDREW M. TRADER | 709 BEECH DRIVE | | GAS CITY | IN | 46933 | 1242 |
| ANDREW M VALROSA & | CELIA VALROSA JT TEN | 37 BIRCHWOOD PARK DR | | | SYOSSET | NY | 11791 | 6418 |
| ANDREW M VANDERPLOEG | 138 LAKEVIEW DRIVE | | | | MULBERRY | FL | 33860 | 8319 |
| ANDREW M VOTEDIAN & | FRANCINE D VOTEDIAN JT TEN | 1305 MARTHA ST | | | MUNHALL | PA | 15120 | 2053 |
| ANDREW M WHITE IRA | FCC AS CUSTODIAN | 706 NORTH CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | 3328 |
| ANDREW M WONG | ANN R WONG | 564 FRANK SHAW RD | | | TALLAHASSEE | FL | 32312 | 1047 |
| ANDREW M ZERKLE | 133 LYNNVIEW CT | | | | MCDONOUGH | GA | 30252 | 5758 |
| ANDREW M. COHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 3 | | ISSAQUAH | WA | 98027 |
| ANDREW M. SKAINS | 2867 HWY 821 | | | | RUSTON | LA | 71270 | 1703 |
| ANDREW MACDONALD | 1760 BEWICKE AVE | | | NORTH VANCOUVER BC V7M 3C4 | | |
| ANDREW MACEWEN & | BETTY MACEWEN | 1805 VAN HISE AVE | | | MADISON | WI | 53726 |
| ANDREW MACKIE | 185 APOLLO CR | | | | FLUSHING | MI | 48433 | 9323 |
| ANDREW MACKIE & | KATHRYN J MACKIE JT TEN | 185 APOLLO CR | | | FLUSHING | MI | 48433 | 9323 |
| ANDREW MAHAR | 17 CORTLAND DR | | | | WESTBOROUGH | MA | 01581 |
| ANDREW MAIORANA & | OLIVIA MAIORANA JT TEN | 31215 NEWPORT DRIVE | | | WARREN | MI | 48093 | 1834 |
| ANDREW MALDONADO | 100 CEDAR ST A-40 | | | | DOBBS FERRY | NY | 10522 | 1019 |
| ANDREW MALKOWSKI | 105 INWOOD DR | | | | SAN ANGELO | TX | 76903 |
| ANDREW MALSCH WARD | 3743 ELKINS RD | | | | SUGAR LAND | TX | 77479 |
| ANDREW MARBERRY | 3110 FLINTLOCK PATH | | | | ST CHARLES | MO | 63301 |
| ANDREW MARGOLIUS | 2720 DRYDEN RD | | | | SHAKER HEIGHTS | OH | 44122 | 2702 |
| ANDREW MARK | 720 MAIN STREET | | | | SIMPSON | PA | 18407 | 1246 |
| ANDREW MARK BAKER | 252 ANDOVER DR APT 5D | | | | VALPARAISO | IN | 46383 |
| ANDREW MARK SCHWARZ | 555 N LIVE OAK AVE | | | | GLENDORA | CA | 91741 | 2808 |
| ANDREW MARSHALL | 16565 | | | | RIVERSIDE | CA | 92506 |
| ANDREW MARTIN | 279 MESA DRIVE | | | | COSTA MESA | CA | 92627 |
| ANDREW MARTIN KUZMIAK | 962 LINCOLN HEIGHTS AVE | | | | EPHRATA | PA | 17522 | 1542 |
| ANDREW MARTIN LEINOFF | 5455 KERWOOD OAKS DR | | | | CORAL GABLES | FL | 33156 | 2155 |
| ANDREW MARTIN LERNER | 1008 CAROLYN AVE | | | | SAN JOSE | CA | 95125 | 4307 |
| ANDREW MARZETT | 20251 BURGESS | | | | DETROIT | MI | 48219 | 1366 |
| ANDREW MASON | TOD REGISTRATION | 14524 BRAHMA ROAD | | | POLK CITY | FL | 33868 | 7026 |
| ANDREW MASONE | CUST DOMINIC STEUDE MASONE | UTMA CA | 72 NELSON DRIVE | | CHURCHVILLE | PA | 18966 | 1543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW MASSE | 402 BLACKSTONE DRIVE | | | | ERIE | PA | 16505 |
| ANDREW MATZKIN | 7112 TEXHOMA AVE | | | | LAKE BALBOA | CA | 91406 |
| ANDREW MAYER | 210 CHATHAM PL | | | | LANSDALE | PA | 19446 |
| ANDREW MC CALL NORTON | 94 WESTCHESTER RD | | | | COLCHESTER | CT | 06415 |
| ANDREW MCADAMS WHITE & | DIANNA K WHITE | 5214 REDWING DR | | | ALEXANDRIA | VA | 22312 |
| ANDREW MCALLISTER | 8403 BURNING HILLS DR. | | | | HOUSTON | TX | 77071 |
| ANDREW MCALLISTER TTEE | U/A/D 6/29/2000 | LETA L MCALLISTER FAMILY TRUST | FAMILY TRUST | 8403 BURNING HILLS DR. | HOUSTON | TX | 77071 |
| ANDREW MCGEE | 1353 SHEILA DR | | | | PLANO | TX | 75023 |
| ANDREW MCGILVERY | ATTN ANDREW MCGILVERY | 13731 WAVERLY CREST CT. | | | CYPRESS | TX | 77429 | 6831 |
| ANDREW MCKEEN | STEVEN BENJAMIN MCKEEN | UNTIL AGE 21 | 29 STEEPLE CHASE CIR | | WESTFORD | MA | 01886 |
| ANDREW MCLAUGHLIN | 40 PEARL STREET | | | | HOLBROOK | NY | 11741 |
| ANDREW MCTAGGART | PO BOX 886 | | | | LAKE ARROWHEAD | CA | 92352 | 0886 |
| ANDREW MEHLOS | 3478 MAPLE DR | | | | HUBERTUS | WI | 53033 |
| ANDREW MEIER | PO BOX 5202 | | | | ENCINITAS | CA | 92023 | 5202 |
| ANDREW MELARAGNO | 1231 NE SISKYOU | | | | PORTLAND | OR | 97212 |
| ANDREW MELI | 644 SEASIDE CT | | | | WESTERVILLE | OH | 43082 |
| ANDREW MELVIN | 17812 STONERIDGE DRIVE | | | | GAITHERSBURG | MD | 20878 |
| ANDREW MERRILL GONDELMAN | 95 GREENE ST APT 2C | | | | NEW YORK | NY | 10012 | 3856 |
| ANDREW MEYERS | 2544 NORTH MARYLAND AVENUE APT | | | | MILWAUKEE | WI | 53211 |
| ANDREW MEYMARIAN & JOAN MEYMARIAN | TTEE U/A/D 05/30/96 FBO MEYMARIAN | FAMILY TRUST | 1903 N ROOSEVELT | | ALTADENA | CA | 91001 | 3528 |
| ANDREW MICHAEL CONLEY | 3585 N 440 W | | | | PROVO | UT | 84604 |
| ANDREW MICHAEL FIORANI MILANEZ | 45 TUDOR CITY PL APT 1517 | | | | NEW YORK | NY | 10017 |
| ANDREW MICHAEL KENNEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1007 S POTOMAC ST | | BALTIMORE | MD | 21224 |
| ANDREW MICHAEL ODEHNAL | 4588 SUN MEADOW LANE | | | | HUDSONVILLE | MI | 49426 |
| ANDREW MICHAEL POPOFF | 2124 N HUDSON AVE APT 201 | | | | CHICAGO | IL | 60614 |
| ANDREW MIKLOSIK | 455 CUNNINGHAM AVE | OSHAWA ON  L1J 3C1 | CANADA | | | | |
| ANDREW MILLER | 13820 OLD ST AUGUSTINE RD | SUITE 113-134 | | | JACKSONVILLE | FL | 32258 |
| ANDREW MILLER | 1553 MARINER DR | | | | WALLED LAKE | MI | 48390 |
| ANDREW MILLER | 331 JUNCTION CT | | | | WINDER | GA | 30680 | 5601 |
| ANDREW MINTZ | 26 WHITE POND ROAD | | | | STOW | MA | 01775 |
| ANDREW MISHLOVE | 930 WEST MONTCLAIRE AVENUE | | | | GLENDALE | WI | 53217 |
| ANDREW MITCHELL | 10305 MCKINLEY DRIVE | | | | KING GEORGE | VA | 22485 |
| ANDREW MOEDER | 1060 WHITTIER DR | | | | E LANSING | MI | 48823 | 2470 |
| ANDREW MONKS | 667 COUNTY ROAD 22 | | | | PACHUTA | MS | 39347 |
| ANDREW MOORE | 213 SOUTH GRANT ST | | | | CLYDE | KS | 66938 | 9461 |
| ANDREW MOORE | 81 RADER ROAD | | | | TROUTVILLE | VA | 24175 |
| ANDREW MOORE | STONE LANE | | | | FLETCHER | VT | 05444 |
| ANDREW MORALES | 333 W PARK AVE #B | | | | PORT ANGELES | WA | 98362 |
| ANDREW MORELLI JR | 6109 YARMOUTH DR | | | | UTICA | MI | 48316 | 3373 |
| ANDREW MUDLOCK | 26 ARMSTRONG STREET | | | | EDWARDSVILLE | PA | 18704 |
| ANDREW MURPHY | 175 DRAKE LANE | | | | WILMORE | KY | 40390 |
| ANDREW MURRAY | 175 NAVARRO RD | | | | CANTONMENT | FL | 32533 |
| ANDREW N ALEXANDER | 16 INGLETON CIRCLE CARTMEL | | | | KENNETT SQUARE | PA | 19348 | 2000 |
| ANDREW N BAKER  & | TESSIE T BAKER JT WROS | 546 KERRY LAKE DR | | | NEWPORT NEWS | VA | 23602 | 6109 |
| ANDREW N BAKER (IRA) | FCC AS CUSTODIAN | 546 KERRY LAKE DR | | | NEWPORT NEWS | VA | 23602 | 6109 |
| ANDREW N BECKER & | DONNA R FISHER | ANDREW N BECKER | 7318 89TH AVE NW | | GIG HARBOR | WA | 98335 |
| ANDREW N DELLA VECCHIA | 10 BENEDICT ST | | | | TERRYVILLE | CT | 06786 | 5522 |
| ANDREW N FENNELL | 120 COMPTON RD | | | | ROCKMART | GA | 30153 | 4951 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW N GILBERG | SAR SEP-IRA DTD 11/24/92 | TEKNACON INC | 935-A COBB PLACE BLVD | | KENNESAW | GA | 30144 | |
| ANDREW N GRUNEWALD | CUST ROBERTA L GRUNEWALD | UTMA IL | 2918 CULVER LANE | | WEST CHICAGO | IL | 60185 | 6187 |
| ANDREW N LOYA JR | 6342 W 29TH ST | | | | PARMA | OH | 44134 | 4258 |
| ANDREW N LYPKA CUST | JESSICA C LYPKA UTMA MI | 45713 JASLYN LANE | | | NOVI | MI | 48374 | |
| ANDREW N MARKO & | MRS LYNNE ANN MARKO JT TEN | 13302 CRANE RIDGE DR | | | FENTON | MI | 48430 | 1083 |
| ANDREW N MILLER | 411 MARY LN | | | | CANONSBURG | PA | 15317 | 2277 |
| ANDREW N SABOW | 4622 MICHELLE SOUTH | | | | SAGINAW | MI | 48601 | 6631 |
| ANDREW N SAN | 40502 BLACOW RD | | | | FREMONT | CA | 94538 | |
| ANDREW N WESA | 826 NORTH WILSON | | | | ROYAL OAK | MI | 48067 | 2046 |
| ANDREW N. CROW | P. O. BOX 2592 | | | | OLYMPIA | WA | 98507 | 2592 |
| ANDREW N. KILLGORE | 1879 MASSACHUSETTS AVENUE | | | | MCLEAN | VA | 22101 | 4906 |
| ANDREW NAGLE | 233 FOREST RD | | | | MAHOPAC | NY | 10541 | 1113 |
| ANDREW NEAL MACDONALD | 502 WHITE PINE DR | | | | CADILLAC | MI | 49601 | 8505 |
| ANDREW NECASTRO | 22622 NORTH LINDEN DRIVE | | | | LAKE BARRINGTON | IL | 60010 | |
| ANDREW NELSON | 1620 WANNAMAKER AVE | | | | SUMMERVILLE | SC | 29485 | |
| ANDREW NESTOR JR & | HARRIET C NESTOR JT TEN | 638 FIVE POINT-RICHMOND RD | | | BANGOR | PA | 18013 | |
| ANDREW NEUBECKER | 6809 PELHAM RD. | | | | ALLEN PARK | MI | 48101 | |
| ANDREW NEVIL WISE | 1978 DOROTHEA | | | | BERKLEY | MI | 48072 | 1867 |
| ANDREW NGUYEN | & THUY T NGUYEN JTTEN | 11628 POPPY AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| ANDREW NICASTRO AND | CHARLENE A. NICASTRO JTWROS | 28 FOX RUN DRIVE | | | EAST HANOVER | NJ | 07936 | 3911 |
| ANDREW NIETO | 43227 32ND ST E | | | | LANCASTER | CA | 93535 | |
| ANDREW NORTHERN | 5222 BIG BEND DR | | | | DAYTON | OH | 45427 | 2715 |
| ANDREW NORTHRUP | 93 GOLFVIEW CRESCENT | DUNDAS ON  L9H 6T5 | CANADA | | | | | |
| ANDREW NOVAK | 3425 FLORECITA DR. | | | | ALTADENA | CA | 91001 | 4125 |
| ANDREW NOWELL | KERRI NOWELL JT TEN | 847 W CHERRY STREET | | | NORTH LIBERTY | IA | 52317 | 9042 |
| ANDREW NUTTER | 6655 STATE ROUTE 752 | | | | ASHVILLE | OH | 43103 | |
| ANDREW O LEIDLEIN | 47067 STONY BROOK DR | | | | MACOMB | MI | 48044 | 2849 |
| ANDREW O MACKEY | 1325 WILSON AVE | | | | CHAMBERSBURG | PA | 17201 | 1333 |
| ANDREW O MOORE | 12767 ROCKY CREEK DR | | | | PICKERINGTON | OH | 43147 | 7868 |
| ANDREW OAKLEY | 3840 JOSHUA CIR | | | | LEXINGTON | KY | 40514 | |
| ANDREW OMINSKY & | EMMA G OMINSKY | 1137 RED ROSE LN | | | VILLANOVA | PA | 19085 | |
| ANDREW ORANSKY & | ELISSA ORANSKY JT TEN | 21242 BISHOP | | | MISSION VIEJO | CA | 92692 | 4063 |
| ANDREW ORTIZ | 9462 W VIRGINIA AVE | | | | PHOENIX | AZ | 85037 | 4432 |
| ANDREW OSBORN | 4812 90TH ST | | | | MONTEZUMA | IA | 50171 | 8466 |
| ANDREW OUVRIER | CUST BLAKE OUVRIER | UTMA CA | 11845 HIGHWATER AVE | | GRANADA HILLS | CA | 91344 | 2106 |
| ANDREW OUVRIER | CUST PARKER OUVRIER | UTMA CA | 11845 HIGHWATER AVE | | GRANADA HILLS | CA | 91344 | 2106 |
| ANDREW P BIGGS | PO BOX 405D | | | | CECILTON | MD | 21913 | 0405 |
| ANDREW P BODNAR | 641 S W 7TH | | | | MOORE | OK | 73160 | 2512 |
| ANDREW P BOKROS III | 3705 KAREN DRIVE | | | | MINERAL RIDGE | OH | 44440 | 9302 |
| ANDREW P BRYS | 38 COLUMBUS AVE | | | | MIDDLETOWN | CT | 06457 | 2648 |
| ANDREW P BUTTERWORTH | 5270 PAULA CREST | | | | COMMERCE TWP | MI | 48382 | 1058 |
| ANDREW P COBIANCHI | PO BOX 13809 | | | | FLORENCE | SC | 29504 | 3809 |
| ANDREW P DOUGLAS | 3901 N VIA DE LA LUNA | | | | TUCSON | AZ | 85749 | |
| ANDREW P FINCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 44 COOPER ST APT 3 | | BOSTON | MA | 02113 | |
| ANDREW P FORD & | LAUREN RENEE FORD JT TEN | 135 COLDSTREAM RD | | | PHOENIXVILLE | PA | 19460 | 2003 |
| ANDREW P HUBBELL | 2459 NIELSEN | | | | MUSKEGON | MI | 49445 | 1615 |
| ANDREW P JOHN | 313 W 7TH ST | | | | EDMOND | OK | 73003 | |
| ANDREW P KOSTA | CGM IRA CUSTODIAN | 22740 VACRI LANE | | | FARMINGTON HILLS | MI | 48335 | 3860 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW P KOSTA TTEE | FBO ANDREW KOSTA LIVING TRUST | U/A/D 11/04/99 | 22740 VACRI LANE | | FARMINGTON HILLS | MI | 48335 | 3860 |
| ANDREW P KOWALOW | 70 PEARL STREET | | | | BUFFALO | NY | 14224 | 1718 |
| ANDREW P KRISTICH | 572 AUBURN AVENUE | | | | BUFFALO | NY | 14222 | 1324 |
| ANDREW P KROHA & | DAMIAN P KROHA | 6182 SW CAPITOL HWY | | | PORTLAND | OR | 97239 | |
| ANDREW P LANDERS | 7202 TUNBRIDGE DR | | | | NEW ALBANY | OH | 43054 | 8309 |
| ANDREW P LUTTS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 95 ORNE ST | | SALEM | MA | 01970 | |
| ANDREW P MASINO & | FRANCINE MASINO JT TEN | 40 LESLIE LANE | | | SMITHTOWN | NY | 11787 | 2352 |
| ANDREW P MCINTYRE & | DONNA M MCINTYRE | 514 GREENWOOD DRIVE | | | CRANBERRY TWP | PA | 16066 | 4922 |
| ANDREW P MILCHEN | 712 SANDALWOOD DR | | | | ELYRIA | OH | 44035 | |
| ANDREW P NICOTRA & | ELIZABETH J NICOTRA | JT/TEN | 813 MARCIE COURT | | BEL AIR | MD | 21014 | 2608 |
| ANDREW P PASSINO | 754 LORETTA STREET | | | | TONAWANDA | NY | 14150 | 8718 |
| ANDREW P PELLGRINO & | ANDREA W PELLGRINO JT TEN | 1509 VERNO RD | | | BLUE BELL | PA | 19422 | 3525 |
| ANDREW P PIZZINGRILLI & | CHRISTINE M PIZZINGRILLI | JT TEN | 4 BORDEAUX WAY | | FAIRPORT | NY | 14450 | 4614 |
| ANDREW P RENGARTS & | ROBERTA S RENGARTS TEN ENT | 12350 DAD'S DESIRE LN | | | WORTON | MD | 21678 | 1623 |
| ANDREW P RENGARTS CUST | NICHOLAS A SMITH-RENGARTS | UNIF TRANS MIN ACT MD | 12350 DADS DESIRE LANE | | WORTON | MD | 21678 | |
| ANDREW P RIPBERGER | 8747 W 10TH ST | | | | INDIANAPOLIS | IN | 46234 | 2129 |
| ANDREW P SAVARESE | SARA SAVARESE | 4 BROOK LN | | | CHALFONT | PA | 18914 | 1310 |
| ANDREW P SCHACHAT | 17400 SOUTH PARK BLVD | | | | SHAKER HEIGHTS | OH | 44120 | |
| ANDREW P SCITTINE | 9959 DRURY LANE | | | | WESTCHESTER | IL | 60154 | 3747 |
| ANDREW P SHIELDS | 2102 LARGO ROAD | | | | WILMINGTON | DE | 19803 | 2308 |
| ANDREW P SHOWS SR & | LUCY MAY SHOWS JT TEN | 5510 ADLEIGH AVE | | | BALTIMORE | MD | 21206 | 3618 |
| ANDREW P SMITH | 93 HEMAN ST | | | | EDISON | NJ | 08837 | 3079 |
| ANDREW P VALENTINE | 50504 VALDERAMA LN | | | | MACOMB | MI | 48042 | 5542 |
| ANDREW P. MARTIN | P. O. BOX 253 | | | | AQUEBOGUE | NY | 11931 | 0253 |
| ANDREW P. SHOUSHANIAN | CGM ROTH CONVERSION IRA CUST | 18760 BAYBERRY WAY | | | NORTHVILLE | MI | 48168 | 6815 |
| ANDREW PALUCH & | INDRA PALUCH | 8044 248TH ST | | | BELLEROSE | NY | 11426 | |
| ANDREW PANG | 13405 IRVINGTON DR | | | | WARREN | MI | 48088 | |
| ANDREW PAPALEO ROTH IRA | FCC AS CUSTODIAN | 30 BILTMORE AVE. | | | OAKDALE | NY | 11769 | 1102 |
| ANDREW PARRISH & | POLLY PARRISH JT TEN | 6800 BAYOU RUN | | | SPANISH FORT | AL | 36527 | 3202 |
| ANDREW PATON | 7821 LAKE AVE APT 411 | | | | CLEVELAND | OH | 44102 | 6401 |
| ANDREW PATTERSON DUNCAN | 6026 SOUTH AVENIDA LAS MONJAS | | | | TUCSON | AZ | 85706 | 3802 |
| ANDREW PAUL BLUM | 18914 NEST FERN CIR | | | | TAMPA | FL | 33647 | |
| ANDREW PAUL GODISH | 1409 OAK ST | | | | OAKMONT | PA | 15139 | 1013 |
| ANDREW PAUL THORPE & | MELINDA O THORPE | 6065 GILLETTE RD | | | CICERO | NY | 13039 | |
| ANDREW PAUL WHITE | 42 CROXTETH WAY | WANTIRNA VIC 3152 | AUSTRALIA | | | | | |
| ANDREW PAUL ZIMMERMAN | PO BOX 1243 | | | | MONT BELVIEU | TX | 77580 | |
| ANDREW PELEKIS | 15 OWATONNA ST | | | | HAWORTH | NJ | 07641 | 1810 |
| ANDREW PENNINGTON STANDLEY | 33 AVENUE DU MARECHAL | UCCLE 1180 | BELGIUM | | | | | |
| ANDREW PEREZ | 216 ROWAN AVE | | | | LOS ANGELES | CA | 90063 | |
| ANDREW PERLMAN | 8234 CATBIRD CIR | APT 101 | | | LORTON | VA | 22079 | 4602 |
| ANDREW PEROVIC & | GLORIA PEROVIC-THUY | 4252 W TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | |
| ANDREW PETER BOETSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 218 ISLE VERDE WAY | | PALM BEACH GARDENS | FL | 33418 | |
| ANDREW PETER KELEMEN & | THERESA MARY KELEMEN | 50 PORTSMOUTH CT | | | HAMBURG | NJ | 07419 | |
| ANDREW PETRICK | 781 HARNED ST | | | | PERTH AMBOY | NJ | 08861 | 1701 |
| ANDREW PETTY TTEE MONEY | PURCH PENSION PLAN & TR MPP | PLAN DTD 05/01/95 FBO | MICHIGAN WHOLESALE PRINTING | 20732 NEGAUNEE ST | SOUTHFIELD | MI | 48034 | 3526 |
| ANDREW PHILIP SEIBERT & | PENELOPE E SEIBERT | 701 SOUTHERN BELLE BLVD | | | BEAVERCREEK | OH | 45434 | |
| ANDREW PIATEK | 81 CHERRY STREET | | | | MERIDEN | CT | 06451 | 5517 |
| ANDREW PILLET | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11208 LOCH HAVEN DR | | SANTA ROSA | CA | 95404 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW PITTS | 39 WATERWHEEL CIR | | | | DOVER | DE | 19901 | 6261 |
| ANDREW POHL | 728 N. PINE ST. | | | | ANAHEIM | CA | 92805 | |
| ANDREW POLADIAN & | ALIS L POLADIAN JT TEN | 727 N ROSEVERE | | | DEARBORN | MI | 48128 | 1777 |
| ANDREW POLISKY | 1601 3RD AVE APT 17B | | | | NEW YORK | NY | 10120 | 3455 |
| ANDREW PONDO | 4424 SHEFFIELD AVENUE | | | | HAMMOND | IN | 46327 | 1339 |
| ANDREW PORTER | 449 SILVER CHIEF PLACE | | | | DANVILLE | CA | 94526 | 4933 |
| ANDREW PORTER JR | 932 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | 3045 |
| ANDREW POULSON | C1-77FA 172 | CMR 457 BOX 1869 | | | APO | AE | 09033 | |
| ANDREW PREGO | 93 GARFIELD AVE | | | | COLONIA | NJ | 07067 | 2220 |
| ANDREW PREKOPA | 44 DOVER PARKWAY N | | | | STEWART MANOR | NY | 11530 | |
| ANDREW PRINSTER III | 992 - 23 ROAD | | | | GRAND JUNCTION | CO | 81505 | 9618 |
| ANDREW PYLYPYSHYN | 25 STILLWELL RD | | | | KENDALL PARK | NJ | 08824 | 1432 |
| ANDREW Q BELTRAM | WBNA CUSTODIAN TRAD IRA | PO BOX 151683 | | | TAMPA | FL | 33684 | 1683 |
| ANDREW R ABATE | PATRICIA ABATE JT TEN | 103 NOLAN ROAD | | | HAMDEN | CT | 06514 | 1105 |
| ANDREW R ANDERSON | 214 BROOKTONDALE RD | | | | BROOKTONDALE | NY | 14817 | 9513 |
| ANDREW R ARCARO | 26844 N TOURMALINE DR | | | | HEBRON | MD | 21830 | 2105 |
| ANDREW R BILYK | 8913 DENNE | | | | LIVONIA | MI | 48150 | 3944 |
| ANDREW R BUCKI | 105 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 | 4319 |
| ANDREW R CAMERON | 142 NORTH SMITH RD | | | | LAGRANGEVILLE | NY | 12540 | 5303 |
| ANDREW R CEPERLEY JR AND | AMY N MORRIS | JT TEN WROS | 1993 PARKWOOD ROAD | | CHARLESTON | WV | 25314 | |
| ANDREW R CRANE | 7145 ANN RD | | | | CASEVILLE | MI | 48725 | 9756 |
| ANDREW R DASSIE | 35 REDPATH DR | NEPEAN ON  K2G 6E4 | CANADA | | | | | |
| ANDREW R DAYS | 8201 HAMPDEN LANE | | | | BETHESDA | MD | 20817 | 6731 |
| ANDREW R DOMBROSKI | 19 KELLY COURT | | | | HAMILTON | NJ | 08690 | 3617 |
| ANDREW R ELEKONICH & | MARY S ELEKONICH JT TEN | 4916 TAMWORTH | | | SYLVANIA | OH | 43560 | 2931 |
| ANDREW R FALLS | 3701 FAWN TRL | | | | JUPLIN | MO | 64804 | 6027 |
| ANDREW R FALLS IRA ROLLOVER | 3701 FAWN TRAIL | | | | JOPLIN | MO | 64804 | |
| ANDREW R FETSKO | TOD KAREN ALWINE | TOD ANDREA KOPCO | SUBJ TO STA TOD RULES | 110 NORWOOD GARDENS | JOHNSTOWN | PA | 15905 | 1125 |
| ANDREW R FINK | 21 DAWSON AVE | | | | WEST ORANGE | NJ | 07052 | 2307 |
| ANDREW R GILSON | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 | UNITED KINGDOM | | | | |
| ANDREW R GRAY | DAWN E GRAY | JTTEN | 740 SW 7TH STREET | | DUNDEE | OR | 97115 | |
| ANDREW R HAMADY | PATRICIA M HAMADY JT TEN | 7561 LEE RUN ROAD | | | POLAND | OH | 44514 | 2533 |
| ANDREW R HUNT | 905 MANSION DR | | | | HOPEWELL | VA | 23860 | 1923 |
| ANDREW R INZENGA | 3137 MCCLENDON CT | | | | BATON ROUGE | LA | 70810 | 8376 |
| ANDREW R JARETT | 3122 ANTELOPE SPRINGS ROAD | | | | NORTHBROOK | IL | 60062 | 3318 |
| ANDREW R JENSEN | 10485 CRABB RD | | | | TEMPERANCE | MI | 48182 | 9347 |
| ANDREW R KANAPKY & | ISABELLE S KANAPKY JT TEN | 6001 RICHMOND RD | | | SOLON | OH | 44139 | 2123 |
| ANDREW R KANO | CUST LYNDY ANN KANO UTMA HI | 1344 AINAKOA AVE | | | HONOLULU | HI | 96821 | 1110 |
| ANDREW R KANO | CUST RONALD Y KANO UTMA HI | 1344 AINAKOA AVE | | | HONOLULU | HI | 96821 | 1110 |
| ANDREW R KATZANEK | 21 DELAWARE AVE | | | | CUMBERLAND | RI | 02864 | 5726 |
| ANDREW R KHULA | 22000 27 MILE RD | | | | RAY | MI | 48096 | 3801 |
| ANDREW R KOVAK | TR ANDREW R KOVAK TRUST | UA 02/03/99 | 1340 MAHONING AVE NW UNIT 220 | | WARREN | OH | 44483 | 2086 |
| ANDREW R KRAKOFF | 112 MEADOW VIEW RD | | | | ORINDA | CA | 94563 | |
| ANDREW R KUKLA & | UNNA P KUKLA | 14 ELDERBERRY TRCE | | | SUGAR LAND | TX | 77479 | |
| ANDREW R MACDONALD | 6243 BANNING RD | | | | CINCINNATI | OH | 45239 | 6641 |
| ANDREW R MATYAS | 149 SEADARER LANE | | | | BERLIN | MD | 21811 | |
| ANDREW R MAYER III | 222 RHONDEL DRIVE | | | | ST THOMAS | PA | 17252 | 9644 |
| ANDREW R MODRALL | 97 DONNELLY DR | | | | FORT THOMAS | KY | 41075 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW R MONYAK & | CATHERINE MONYAK | 8432 JENNINGS RD | | | OLMSTED FALLS | OH | 44138 |
| ANDREW R PALKO & | BARBARA PALKO JT TEN | 22571 PARK | | | DEARBORN | MI | 48124 | 2739 |
| ANDREW R PEEBLES II | 1342 W 6TH STREET | | | | WILMINGTON | DE | 19805 | 3216 |
| ANDREW R PIERCE | 2187 DISCH ST | | | | FLUSHING | MI | 48433 | 2517 |
| ANDREW R PREZIOSI P/S/P | U/A DTD 5/19/1987 | FBO ANDREW R. PREZIOSI | 4810 NO 3RD STREET | | ARLINGTON | VA | 22203 | 2637 |
| ANDREW R REILLY | 28 MAIDENSTONE DRIVE | | | | OCEAN TOWNSHIP | NJ | 07712 | 3780 |
| ANDREW R ROBERTS | 81 BULL RUN RD | | | | WALES | ME | 04280 | 3112 |
| ANDREW R ROGERS | 10759 TEA OLIVE LN | | | | BOCA RATON | FL | 33498 | 4844 |
| ANDREW R ROSENZWEIG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 66 1/2 THIRD ST. | | NEWPORT | RI | 02840 | |
| ANDREW R SIPP & | MAUREEN T SIPP JT COM | 60 CLINTON AVE | | | NYACK | NY | 10960 | 4602 |
| ANDREW R SLUSS & | PAMELA R SLUSS | JT WROS | 2218 N WILSON | | ROYAL OAK | MI | 48073 | 4270 |
| ANDREW R SMITH | JANIS R SMITH | 5326 HEATHERBROOK CT | | | STOCKTON | CA | 95219 | 2425 |
| ANDREW R SMITH SR | 3449 FINESSE DR | | | | DECATUR | GA | 30032 | 7213 |
| ANDREW R SPEAR | 19 GARDEN DR | | | | FAIRPORT | NY | 14450 | 2332 |
| ANDREW R SPENCER | 124 WOODGATE TERR | | | | ROCHESTER | NY | 14625 | 1735 |
| ANDREW R TWEEDIE | P O BOX 11917 | GEORGE TOWN | | CAYMAN ISLANDS | | | |
| ANDREW R WELSH | P O BOX 141281 | | | | COLUMBUS | OH | 43214 | |
| ANDREW R YENZER | 1819 KNOWLTON STREET | | | | SIERRA VISTA | AZ | 85635 | 1462 |
| ANDREW R YOUNG | 1207 CABELLA CIR | | | | LADY LAKE | FL | 32159 | 9161 |
| ANDREW RAWLINS | 216 ROSE ST | | | | IRVINE | KY | 40336 | 1145 |
| ANDREW RAYMOND HANDS | PO BOX 200491 | | | | AUSTIN | TX | 78720 | |
| ANDREW REDDEN | 3771 SENTIENL HEIGHTS | | | | LAFAYETTE | NY | 13084 | 9780 |
| ANDREW REINER | 5001 ARUNDEL DR | | | | WOODLAND HILLS | CA | 91364 | |
| ANDREW RENTSCHLER | 1631 COTTAGE LANE | | | | TOWSON | MD | 21286 | |
| ANDREW RESTIVO | 72 CEDAR ST | | | | EAST HANOVER | NJ | 07936 | 3029 |
| ANDREW RHODES | 14643 S. PEPPERMILL CT | | | | OLATHE | KS | 66062 | |
| ANDREW RHODES | 2604 JEFFERSON AVE. | | | | PT PLEASANT | WV | 25550 | 1606 |
| ANDREW RICHARD | 4802 CALLE NEIL NO 4 | | | | SAN DIEGO | CA | 92117 | |
| ANDREW RICHARD STANLEY | 420 N SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90036 | 2408 |
| ANDREW RITZ | 16356 CANTERBURY WAY | | | | LOCKPORT | IL | 60441 | |
| ANDREW RIZK | 9300 STONEY RUN PL | | | | MANASSAS | VA | 20112 | |
| ANDREW ROBERSON | 211 MONTAGUE PLACE | | | | SOUTH ORANGE | NJ | 07079 | 2128 |
| ANDREW ROBERT BUTLER | SOUS LA PAS | LA PLAGNE | 74360 ABONDANCE | FRANCE | | | |
| ANDREW ROBERT HOFFMAN | 5136 BECHT RD | | | | COLOMA | MI | 49038 | 9580 |
| ANDREW ROBERT MINETT | PO BOX 58 | MATAMATA 2271 | NEW ZEALAND | | | | |
| ANDREW ROBERT POLIK | 172 BALD EAGLE DR | | | | VACAVILLE | CA | 95688 | |
| ANDREW ROBERT SLEPETSKI | 7746 PAINT CREEK DR | | | | YPSILANTI TOWNSHIP | MI | 48197 | 6139 |
| ANDREW ROBERTSON | 105 MARLBOROUGH RD | | | | QUEENSTOWN | MD | 21658 | |
| ANDREW ROBINSON | 5605 FOXCROFT WAY | | | | COLUMBIA | MD | 21045 | |
| ANDREW ROBINSON YOUNG | 91 BREWSTER RD | | | | NEEDHAM | MA | 02194 | 3300 |
| ANDREW ROBSON | CUST GEOFFREY ROBSON UGMA NY | 10833 N NELSON RD | | | NORTHPORT | MI | 49670 | 9515 |
| ANDREW ROHACEK JR | 333 ELM | | | | TALLMADGE | OH | 44278 | 2435 |
| ANDREW ROHRER | 8227 LOBSTER BAY COURT | UNIT 306 | | | JACKSONVILLE | FL | 32256 | |
| ANDREW ROMANOWSKI | 4675 SW TRAIL RD | | | | TUALATIN | OR | 97062 | 7784 |
| ANDREW ROSS JR | 3419 EAST 45TH TERRACE | | | | KANSAS CITY | MO | 64130 | 2045 |
| ANDREW ROSS SEXTON & | MARY A SEXTON | 2659 N ASHLAND AVE UNIT 10 | | | CHICAGO | IL | 60614 | |
| ANDREW ROTHSTEIN & | FAY ROTHSTEIN JT TEN | 44-15 43RD AVE | | | SUNNYSIDE | NY | 11104 | 2264 |
| ANDREW ROUNTREE | 5559 SULLY LAKE DRIVE | | | | CENTREVILLE | VA | 20120 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW ROUSH | 205 PHILLIPS ST | | | | NASHVILLE | MI | 49073 | |
| ANDREW ROZBRUCH | 193 WOODBINE AVE | | | | NORTHPORT | NY | 11768 | 2818 |
| ANDREW RUBEN CITORES | 3711 ALAMEDA DE LAS PULGAS | | | | MENLO PARK | CA | 94025 |
| ANDREW RUGG RUGG | 5936 SANDHURST LA | #111 | | | DALLAS | TX | 75206 |
| ANDREW RUGGIERO | 476 E 7TH ST #1 | | | | BOSTON | MA | 02127 |
| ANDREW RUSH | 2067 SHAMROCK LANE | | | | MOODY | AL | 35004 |
| ANDREW RUTHERFORD | 1031 RIVERVIEW LN | | | | ASHLAND CITY | TN | 37015 |
| ANDREW S AVERSO | 114 DARROW DR | | | | NORTH HALEDON | NJ | 07508 |
| ANDREW S BERESFORD | 50 BUTTONMILL RD | | | | BRIDGETON | NJ | 08302 | 4138 |
| ANDREW S BRENNER | 19 BEDELL RD | | | | AMAWALK | NY | 10501 | 1500 |
| ANDREW S BRISTOW III | WBNA CUSTODIAN ROTH IRA | 7391 ELKO RD | | | SANDSTON | VA | 23150 |
| ANDREW S BRISTOW III | WBNA CUSTODIAN TRAD IRA | 7391 ELKO RD | | | SANDSTON | VA | 23150 |
| ANDREW S BURZYNSKI | 1107 WEBSTER | | | | BAY CITY | MI | 48708 | 8331 |
| ANDREW S CLARK | 1690 GEORGE TOWNE BLVD | | | | SARASOTA | FL | 34232 | 2008 |
| ANDREW S CROSSLEY JR & | CAROL B CROSSLEY JT TEN | 725 S HARMONY ROAD | | | NEWARK | DE | 19713 | 3342 |
| ANDREW S DECKER | 237 MAIN ST | | | | LOPEZ | PA | 18628 |
| ANDREW S DEWA | 5829 CARDIGAN DRIVE | | | | PLANO | TX | 75093 |
| ANDREW S DUNIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 9737 63RD RD #11B | | FLUSHING | NY | 11374 |
| ANDREW S EISENBERG | 32 PLENNERT RD | | | | FLEMINGTON | NJ | 08822 | 1907 |
| ANDREW S GALGANO & | JEAN M GALGANO | 44 JOSEPH STREET | | | MANALAPAN | NJ | 07726 |
| ANDREW S GEGERSON | 464 WOODBRIDGE ROAD | | | | ROCKVILLE CTR | NY | 11570 | 1445 |
| ANDREW S GEORGES | GREENWICH CHEMICAL PARTNERS | 200 RAILROAD AVENUE | SUITE 200 | | GREENWICH | CT | 06830 | 6384 |
| ANDREW S GOODMAN | 10101 THREAVE RD | APT 107 | | | RALEIGH | NC | 27617 | 4384 |
| ANDREW S HAGOOD & | HELEN S HAGOOD JT TEN | 59 BRANDY COURT | | | ST CHARLES | MO | 63303 | 5052 |
| ANDREW S HEDDEN | 18 E 84TH ST | APT 4B | | | NEW YORK | NY | 10028 |
| ANDREW S HEDDEN | CHARLES SCHWAB & CO INC CUST | 18 EAST 84TH STREET APT 4B | | | NEW YORK | NY | 10028 |
| ANDREW S JUPINA | 13 STONEY CREEK DR | | | | EGG HARBOR TWP | NJ | 08234 | 7525 |
| ANDREW S KATCHEN | BROOK HOLLOW RD | | | | GLADSTONE | NJ | 07934 |
| ANDREW S KATSANIS | 244 ST AUGUSTINE AVE 502W | | | | VENICE | FL | 34285 | 1842 |
| ANDREW S KELLY JR | 551 SOUTHERN HILLS DR | | | | EUREKA | MO | 63025 | 3612 |
| ANDREW S KERN | MARY K KERN JT TEN | TOD DTD 10/20/2008 | 17936 WARRICK RD | | HEBRON | IN | 46341 | 9328 |
| ANDREW S KIM | 302 MINERVA AVE | | | | WAUCONDA | IL | 60084 | 1741 |
| ANDREW S LINDSAY | 218 IRON BRIDGE ROAD | | | | FREEPORT | PA | 16229 | 1718 |
| ANDREW S MATTSON | CANADA 02 | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| ANDREW S MCCANN | 3164 MARION AVE | | | | MARGATE | FL | 33063 | 8003 |
| ANDREW S MESSICK & | AUDREY MESSICK JT TEN | 2937 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | 1504 |
| ANDREW S NOWAK & | RITA K NOWAK | TR NOWAK LIVING TRUST | UA 11/07/00 | 26966 NORTHMORE DR | DEARBORN HGTS | MI | 48127 | 3679 |
| ANDREW S ODENWALD & | JOELLE M MURO | 67 COUNTRY CLUB PLACE | | | BELLEVILLE | IL | 62223 |
| ANDREW S PALMEN | 5431 75TH STREET | | | | KENOSHA | WI | 53142 |
| ANDREW S PARKER | 2508 NE 59TH ST | | | | KANSAS CITY | MO | 64118 |
| ANDREW S PETRUCHIK | 507 STONE VALLEY DR | | | | AMHERST | OH | 44001 | 2901 |
| ANDREW S PFEIFFENBERGER | 4223 BAYSHORE RD | | | | SARASOTA | FL | 34234 | 3708 |
| ANDREW S PINKOWSKI | 604 BERWICK ROAD | | | | WILMINGTON | DE | 19803 | 2204 |
| ANDREW S PIZZINO | 121 S 5TH ST | | | | BETHPAGE | NY | 11714 |
| ANDREW S POKRASS | 7021 N. LOMBARDY CT. | | | | NORTH SHORE | WI | 53217 |
| ANDREW S PTASHNIK | 42240 CHATTERTON CT | | | | NORTHVILLE | MI | 48168 | 2009 |
| ANDREW S RIACH & | SUSAN J RIACH | JTWROS | 1780 SO CARR ST | | LAKEWOOD | CO | 80232 | 6643 |
| ANDREW S THOMAS | 1828 MAYFIELD DR | | | | CRESTWOOD | KY | 40014 | 9604 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW S VAN NOTE | 59 CLEVERSBURG RD. | | | | SHIPPENSBURG | PA | 17257 9410 |
| ANDREW S WACHUK AND | LILLIAN B WACHUK JTWROS | 23 CENTER ROAD CIRCLE | | | ORANGE | CT | 06477 1202 |
| ANDREW S WILCOX & | SUZANNE L WILCOX JT TEN | 2354 ARIZONA CT | | | ROCHESTER | MI | 48309 1446 |
| ANDREW S WILSON | P.O. BOX 406 | | | | BEAVERCREEK | OR | 97004 0406 |
| ANDREW S WINEBRENNER | CUST JANE WINEBRENNER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 3089 CHESTNUT HILL RD | EMMAUS | PA | 18049 4433 |
| ANDREW SABETTA & | LOUISE SABETTA JT TEN | 50 RIC CT | | | N BRANFORD | CT | 06471 1237 |
| ANDREW SADOUSKY | 2860 EMERALD SOUND | | | | CEDAR HILL | TX | 75104 |
| ANDREW SAFINA | 27 MANOR RD | | | | MAHWAH | NJ | 07430 |
| ANDREW SALAWAY | 463 WEST END AVE | | | | SHIRLEY | NY | 11967 |
| ANDREW SALERNO | 2915 MONTFORD AVENUE | | | | CONCORD | NC | 28027 |
| ANDREW SAMSON | 519 GATEWOOD RD | | | | CHERRY HILL | NJ | 08003 3233 |
| ANDREW SANCHEZ | 5261 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70115 1847 |
| ANDREW SANFORD | 106 HAIG ST. | | | | CELINA | OH | 45822 |
| ANDREW SANKIEWICZ | 4980 ROCHESTER RD | | | | DRYDEN TWNSHP | MI | 48428 9328 |
| ANDREW SARVER | 2217 N. TAMY LANE | | | | SANTA ANA | CA | 92706 |
| ANDREW SAWINA | 1802 WINDERMERE AVE | | | | WILMINGTON | DE | 19804 4025 |
| ANDREW SCERBO & | REGINA SCERBO JTWROS | 105 LAKEBRIDGE DR N | | | KINGS PARK | NY | 11754 3949 |
| ANDREW SCHACHMAN | 1622 W WABANSIA | FIRST FLOOR FRONT | | | CHICAGO | IL | 60622 |
| ANDREW SCHLEDEWITZ | 129 WALSH AVE | | | | MORRILL | NE | 69358 |
| ANDREW SCHOFIELD | CHARLES SCHWAB & CO INC CUST | 194 ELDERWOOD DR | | | PLEASANT HILL | CA | 94523 |
| ANDREW SCHROTENBOER | 1107 S STATE ST. | | | | ANN ARBOR | MI | 48104 |
| ANDREW SCHWARTZ | 1211 26TH ST S | | | | ARLINGTON | VA | 22202 2202 |
| ANDREW SCOTT | 11307 MORRISON STREET | APT. #24 | | | NORTH HOLLYWOOD | CA | 91601 |
| ANDREW SCOTT FINN | MAYNARD C. KRUEGER IRREV TRUST | 710 TABOR DR | | | SCOTTS VALLEY | CA | 95066 |
| ANDREW SCOTT HENDERSON | 936 LILAC STREET | | | | PITTSBURGH | PA | 15217 |
| ANDREW SCOTT HOLTZMAN | 6458 HAYES DR | | | | LOS ANGELES | CA | 90048 |
| ANDREW SCOTT HOLTZMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6458 HAYES DR | | LOS ANGELES | CA | 90048 |
| ANDREW SCOTT RUDNICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2103 INVERNESS CT | | PLEASANTON | CA | 94588 |
| ANDREW SEDLER | 15489 DUOMO VIA ST | L | | | LOS ANGELES | CA | 90077 |
| ANDREW SEGOVIA | 19811 WEDGEWOOD DRIVE | | | | GROSSE POINT WOODS | MI | 48236 2732 |
| ANDREW SEIFERT | 7883 FORT SMITH RD | | | | PEYTON | CO | 80831 7937 |
| ANDREW SETH WEBER | CUST MARC IAN WEBER UGMA NY | 2 PHYLLIS DR | | | BETHPAGE | NY | 11714 6015 |
| ANDREW SETH WEBER ACF | HARRIS JACOB WEBER U/NY/UGMA | 2 PHYLLIS DRIVE | | | BETHPAGE | NY | 11714 6015 |
| ANDREW SHANKS | 1822 MILL CREEK RD | | | | MADISON | AL | 35757 |
| ANDREW SHAY | 311 E 9TH ST | | | | MORRIS | MN | 56267 |
| ANDREW SHIELDS | 2009 KERSHAW LANE | | | | WILMINGTON | DE | 19810 |
| ANDREW SHILAND | PO BOX 504 | | | | STANDISH | ME | 04084 |
| ANDREW SHIRAH | 3400 JUNE DR | | | | MCKINNEY | TX | 75070 |
| ANDREW SHOH | 20 MILL VIEW TERRACE | | | | RIDGEFIELD | CT | 06877 3519 |
| ANDREW SHOLES | 737 NAMQUID DRIVE | | | | WARWICK | RI | 02888 5338 |
| ANDREW SHORT | PO BOX 784 | 2019 POOR HOUSE RD | | | CELINA | TN | 38551 5425 |
| ANDREW SICHI | 188 CIRCLE DR | | | | CANYON LAKE | TX | 78133 4433 |
| ANDREW SICKLICK | 88 BRIARWOOD LANE | | | | LAWRENCE | NY | 11559 2106 |
| ANDREW SIDWELL HAWKINS | 7805 CHRISTINA AVE | | | | AMARILLO | TX | 79121 1719 |
| ANDREW SIEGEL | 10191 SW 4TH STREET | | | | PLANTATION | FL | 33324 2254 |
| ANDREW SIMPSON | 3106 MORNINGVIEW DRIVE | | | | RAPID CITY | SD | 57702 |
| ANDREW SKEEN | 8901 N HWY 52 | | | | EMMETT | ID | 83617 |
| ANDREW SMEAD | 186 EAST BELMONT AVENUE | | | | RIALTO | CA | 92377 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW SMITH | 3265 HUNTING HILLS DRIVE | | | | LEXINGTON | KY | 40515 | |
| ANDREW SMITH | 53 W. BRADFORD AVENUE | | | | CEDAR GROVE | NJ | 07009 | 1803 |
| ANDREW SMITH JR | 11311 BELLETERRE | | | | DETROIT | MI | 48204 | 1336 |
| ANDREW SMITH JR | 5072 RIDGEWOOD | | | | DETROIT | MI | 48204 | 2123 |
| ANDREW SNAIDER | 3200 SKIPWORTH DRIVE | | | | LAS VEGAS | NV | 89107 | 3239 |
| ANDREW SNOOK | 111LEXINGTON | | | | TRENTON | TN | 38382 | |
| ANDREW SNYDER | 69 WILLOW VALLEY DRIVE | | | | LANCASTER | PA | 17602 | |
| ANDREW SOLEIMAN | CUST JOCELYN SOLEIMAN UGMA NY | 11 CHERRY LANE | | | SCARSDALE | NY | 10583 | 3117 |
| ANDREW SOPER | 3420 REGALWOODS DR. | | | | ATLANTA | GA | 30340 | |
| ANDREW SORRELL | 7737 LYNCHBURG CT W | | | | JACKSONVILLE | FL | 32277 | |
| ANDREW SOWA & GRACY SOWA JT TEN | 1291 MONMOUTH | | | | LEMONT | IL | 60439 | 8936 |
| ANDREW SPERBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4497 KENSINGTON PARK WAY | | LAKE WORTH | FL | 33467 | |
| ANDREW SPITZFADEN | 376 ASTOR DR | | | | SAYVILLE | NY | 11782 | |
| ANDREW SPROK JR | 4746 COTTONWOOD LANE | | | | BRUNSWICK | OH | 44212 | 2412 |
| ANDREW STAHL & | ANGELA STAHL JT TEN | 19775 N BENTON RD W | | | NORTH BENTON | OH | 44449 | |
| ANDREW STAN FLOTTEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 338 GREENS EDGE DR | | CHESAPEAKE | VA | 23322 | |
| ANDREW STAN FLOTTEN & | BRANDY CORLEY FLOTTEN | 338 GREENS EDGE DR | | | CHESAPEAKE | VA | 23322 | |
| ANDREW STANYA | CHARLES SCHWAB & CO INC CUST | 4299 OWL CREEK CHURCH RD | | | MOUNT VERNON | OH | 43050 | |
| ANDREW STARKS | 11430 SAINT PATRICK | | | | DETROIT | MI | 48205 | |
| ANDREW STEIN | 1336 ORANGE ST | | | | LEMOORE | CA | 93245 | |
| ANDREW STEIN | N9081 OAKWOOD LN | | | | MUKWONAGO | WI | 53149 | 1815 |
| ANDREW STEPHEN DAVIS | 4340 CALHOUN ST. | | | | GARY | IN | 46408 | |
| ANDREW STEPHEN KATTKE | 616 CRICKLEWOOD DR. | | | | LEXINGTON | KY | 40505 | |
| ANDREW STEPHEN NOWELL | 1000 FOUNTAINVIEW CIR | APT 101 | | | NEWARK | DE | 19713 | 3865 |
| ANDREW STEPHEN ZAHN INH IRA | BENE OF WARREN ALBERT ZAHN | CHARLES SCHWAB & CO INC CUST | 14 WESTCHESTER TER | | ANNANDALE | NJ | 08801 | |
| ANDREW STEVENSON | PO BOX 401085 | | | | REDFORD | MI | 48240 | 9085 |
| ANDREW STEWART | 1446 RAINDANCE DR. | | | | ROCK SPRINGS | WY | 82901 | |
| ANDREW STEWART | 6518 INDIANA AVE N | | | | BROOKLYN CENTER | MN | 55429 | |
| ANDREW STEWART FIELD | BOX 430 | | | | GOSHEN | NY | 10924 | 0430 |
| ANDREW STONE | 330 KNOLL WOODS DRIVE | | | | ROSWELL | GA | 30075 | |
| ANDREW STOVEKEN & | LOIS STOVEKEN JTWROS | 8 WESTOVER WAY | | | EDISON | NJ | 08820 | 2227 |
| ANDREW STOY CUST | GEORGIA STOY UTMA MI | 522 HAWTHORN AVE | | | ROYAL OAK | MI | 48067 | |
| ANDREW STRENK | 39 W 855 BUCKSKIN TRAIL | | | | SAINT CHARLES | IL | 60175 | |
| ANDREW STROCKIS | 701 S WELLS ST | APT 1505 | | | CHICAGO | IL | 60607 | 4596 |
| ANDREW STROHECKER | 2511 AMBLING CIR | | | | CROFTON | MD | 21114 | |
| ANDREW STUART WADE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 266 DR MILLER RD | | NORTH EAST | MD | 21901 | |
| ANDREW SUMNER | 18 LAS TUNAS CIR. | | | | SAVANNAH | GA | 31419 | |
| ANDREW SUTHERLAND | 118 ORANGE STREET | WOODSTOCK NB  E7M 2J9 | CANADA | | | | | |
| ANDREW SVONAVEC | 8212 CLOVER LN | | | | GARRETTSVILLE | OH | 44231 | 1033 |
| ANDREW SWEET | 13630 WYANDOTTE ST. | APT. # 104 | | | VAN NUYS | CA | 91405 | |
| ANDREW SYLVIA | 24 SOUTH OLD GLEBE ROAD | UNIT 104 | | | ARLINGTON | VA | 22204 | |
| ANDREW SZAREK | 281 EDGEWOOD AVE | | | | TONAWANDA | NY | 14223 | |
| ANDREW T ASHFORD | 9466 EAST US 10 | | | | BRANCH | MI | 49402 | 9631 |
| ANDREW T ATHERTON & | VERTIBE ATHERTON JT TEN | TOD ACCOUNT | 1216 BACKER STREET | | U CITY | MO | 63130 | 1822 |
| ANDREW T BERCHIK | 859 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436 | 9754 |
| ANDREW T BURKE | 3292 HARBOR BAY DRIVE | | | | COLUMBUS | OH | 43221 | 4821 |
| ANDREW T BUTTLES | 256 CIDER COURT | | | | SEVERNA PARK | MD | 21146 | 1343 |
| ANDREW T CROSLAND | 576 OLD IRON WORKS RD. | | | | SPARTANBURG | SC | 29302 | 4431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW T CURRIER | C/O T A CURRIER | 1300 YONGE ST  SUITE 500 | TORONTO ON  M4T 1X3 | CANADA | | | |
| ANDREW T DAUSCHER & | MICHAEL J DAUSCHER JT TEN | 30 ONTARIO AVE | | | PLAINVIEW | NY | 11803 | 3445 |
| ANDREW T DIVIDOCK | 1481 S SHELDON RD APT 1 | | | | PLYMOUTH | MI | 48170 | 5917 |
| ANDREW T FOUNTAIN | 881 STORMY LANE | | | | JONESBORO | GA | 30238 | 5984 |
| ANDREW T GEHRET | PO BOX 8360 | | | | CAMP LEJEUNE | NC | 28547 | |
| ANDREW T HATTY | 5364 PATTERSON | | | | TROY | MI | 48085 | 4006 |
| ANDREW T HEBB | DONNA J HEBB | UNLIMITED ADVANTAGE | 17 SHERRY RD | | HARVARD | MA | 01451 | 1721 |
| ANDREW T JHUN | 1512 PALISADE AVE APT 9G | | | | FORT LEE | NJ | 07024 | |
| ANDREW T K SHEN & | JULIA SHEN HSUEH YEN | TR ANDREW T K SHEN & JULIA SHEN | HSUEH YEN TRUST UA 03/14/97 | 4417 E KINGS POINT CIRCLE | ATLANTA | GA | 30338 | 6613 |
| ANDREW T KARP | 2232 MORSE AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| ANDREW T KRASULA | 10808 90TH TERRACE N | | | | SEMINOLE | FL | 33772 | |
| ANDREW T KRIZMAN | 61303 FELLOWS ST | | | | SOUTH BEND | IN | 46614 | |
| ANDREW T MARHEVKA & | MRS JOAN MARHEVKA JT TEN | 1105 GOLF PARK DRIVE | | | LAKE ARIEL | PA | 18436 | 4804 |
| ANDREW T MCCARTHY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 946 NIAGARA ST | | DENVER | CO | 80220 | |
| ANDREW T MCDONALD AND | LISA B MCDONALD      JTWROS | 8 BROOKRIDGE WAY | | | NEWNAN | GA | 30263 | 1076 |
| ANDREW T MCKAY & | AILEEN R MCKAY | 1755 MARYLAND AVE | | | NIAGARA FALLS | NY | 14305 | |
| ANDREW T NEVILLES | 443 PERU AVE | | | | SAN FRANCISCO | CA | 94112 | 1616 |
| ANDREW T PALSA | 3220 BABSON CT | | | | INDIANAPOLIS | IN | 46268 | 1326 |
| ANDREW T PALSA & | MARYANN J PALSA JT TEN | 3220 BABSON COURT | | | INDIANAPOLIS | IN | 46268 | 1326 |
| ANDREW T PANCHURA | 217 MAXWELL DRIVE | | | | PITTSBURGH | PA | 15236 | 2056 |
| ANDREW T PILLIOD | 6792 CO. RD. 1-1 | | | | SWANTON | OH | 43558 | 9031 |
| ANDREW T SELDER | 1515 BUDD CT | | | | SAN MATEO | CA | 94403 | |
| ANDREW T TART & | MRS ERNESTINE TART JT TEN | 8850 S BLACKSTONE | | | CHICAGO | IL | 60619 | 7105 |
| ANDREW T THOMPSON | CHARLES SCHWAB & CO INC CUST | 429 STANTON PL | | | ALEXANDRIA | VA | 22304 | |
| ANDREW T TRAILOR CUST | GARRETT A TRAILOR UTMA FL | 6400 S W 94TH ST | | | MIAMI | FL | 33156 | |
| ANDREW T WARMACK | 8820 STONEWALL E | | | | CLARKSTON | MI | 48348 | 3067 |
| ANDREW T WEIL | ANDREW T WEIL REV TR | 6700 S X9 RANCH RD | | | VAIL | AZ | 85641 | |
| ANDREW T WINIEWICZ & | JUDITH WINIEWICZ | 1 SUSANS PL | | | EAST BRIDGEWATER | MA | 02333 | 2066 |
| ANDREW T ZANETTI | 20 BRIZSE | | | | BATTLE CREEK | MI | 49017 | |
| ANDREW T. ROCKWELL | 2740 INEZ COURT | | | | NILES | MI | 49120 | 4627 |
| ANDREW TAAFFE & | LORNA LIGAN TAAFFE | 15514 LEGEND SPRINGS DR | | | SAN ANTONIO | TX | 78247 | |
| ANDREW TACKETT | 3585 STARGATE DR | | | | SOUTHAVEN | MS | 38672 | |
| ANDREW TANKEL | 702 DENTON RD | | | | WINTER PARK | FL | 32792 | |
| ANDREW TATE | 156 FAIRWOOD DR | | | | WILKESBORO | NC | 28697 | |
| ANDREW TAYLOR | 12530 ADMIRALTY WAY J202 | | | | EVERETT | WA | 98204 | |
| ANDREW TAYLOR | 14815 TRACEY ST | | | | DETROIT | MI | 48227 | 3266 |
| ANDREW TAYLOR | CHARLES SCHWAB & CO INC CUST | 2624 PINE SPRINGS DR | | | PLANO | TX | 75093 | |
| ANDREW TAYLOR | NANCY STOUT | 5 CRICKET LN | | | NORWALK | CT | 06850 | 4419 |
| ANDREW TAYLOR JR | 1500 W ALLEGAN | | | | LANSING | MI | 48915 | 1752 |
| ANDREW TESCH | 7075 S HILL RD | | | | DEFOREST | WI | 53532 | 1717 |
| ANDREW TESSLER | 514 W. CRANE ST | | | | HOWELL | MI | 48843 | |
| ANDREW THACKER | 510 CHEYENNE | | | | ALLIANCE | NE | 69301 | |
| ANDREW THAI LEE | 415 BROADVIEW RD | | | | UPPER DARBY | PA | 19082 | |
| ANDREW THANNHAUSER DUNAU | 2206 S SHERMAN ST | | | | SPOKANE | WA | 99203 | |
| ANDREW THEODORE KORTES & | TRUDY F PAPLER KORTES | 1752 HOLDENS ARBOR RUN | | | WESTLAKE | OH | 44145 | |
| ANDREW THOMAS BAYMAN | 2585 WOODWARD WAY NW | | | | ATLANTA | GA | 30305 | 3563 |
| ANDREW THOMAS FIEDLER & | RHODA H FIEDLER | 6332 WESTCHESTER ST | | | HOUSTON | TX | 77005 | |
| ANDREW THOMPSON | 179 TOWER DRIVE | | | | BATON ROUGE | LA | 70803 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW THOMPSON | WBNA CUSTODIAN ROTH IRA | 4409 36TH ST S | | | ARLINGTON | VA | 22206 | 1817 |
| ANDREW TKACH SR | 824 ALMOND ROAD | | | | PITTSGROVE | NJ | 08318 | 3927 |
| ANDREW TODD LIVERMAN | 5469 CENTRALIA ST | | | | LONG BEACH | CA | 90808 | |
| ANDREW TOMEI | 325 LEERIE DR | | | | ROCHESTER | NY | 14612 | 2993 |
| ANDREW TONG | 10807 TUCANNON CT SE | | | | YELM | WA | 98597 | |
| ANDREW TORCHIA & | MRS MARIAN B TORCHIA TEN COM | PO BOX 40961 | 6308 LARNACA | CYPRUS | | | | |
| ANDREW TORNABENE JR & | KELLY A TORNABENE JT TEN | 1173 ALPS ROAD | | | WAYNE | NJ | 07470 | 3745 |
| ANDREW TRACEY | 104 W. STONEWALL DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| ANDREW TRECKER | 10517 KENTUCKY AVE S | | | | MINNEAPOLIS | MN | 55438 | 2124 |
| ANDREW TREMBLAY | 1201 OAK CREST DR | | | | KNIGHTDALE | NC | 27545 | |
| ANDREW TRIGGS | 6168 EDSALL ROAD APT 15 | | | | ALEXANDRIA | VA | 22304 | |
| ANDREW TROUT & | NORA M. PALMIERI | 265 SUNRISE HWY SUITE 1 # 320 | | | ROCKVILLE CENTRE | NY | 11570 | |
| ANDREW TRUJILLO | 1215 ROOSEVELT AVE | | | | REDWOOD CITY | CA | 94061 | 1456 |
| ANDREW TURIK | 2105 MICHELLE DRIVE | | | | KINSTON | NC | 28504 | 1415 |
| ANDREW TYNAN | 836 NORTH END ST | | | | ST AUGUSTINE | FL | 32095 | |
| ANDREW TYTAR | 12023 RIVERBEND DRIVE | | | | GRAND BLANC | MI | 48439 | 1723 |
| ANDREW V ALLEN | 1691 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459 | 3341 |
| ANDREW V ANTHONY & | SHARON M ANTHONY | TR ANTHONY LIVING TRUST | UA 11/06/00 | 112 LINCOLN AVE | ENDICOTT | NY | 13760 | 5134 |
| ANDREW V KISELIUS | 9600 E SMISETH RD | | | | SUTTONS BAY | MI | 49682 | 9303 |
| ANDREW V LA RUSSO JR | 286 ARABIAN ROAD | | | | PALM SPRINGS | FL | 33461 | |
| ANDREW V MARTINCAK & | ANDREW V MARTINCAK JR TEN COM | 437 MURPHREE ST | | | TROY | AL | 36081 | 2116 |
| ANDREW V ROESER | TOD LINDSAY ROESER | SUBJECT TO STA TOD RULES | 12139 PINE ROW LN | | GRAND BLANC | MI | 48439 | 1620 |
| ANDREW V WELSH | 1003 CALLOWHILL RD | | | | PERKASIE | PA | 18944 | |
| ANDREW V WIRTH | 1967 BROOKVIEW DR | | | | SALINE | MI | 48176 | 9267 |
| ANDREW V ZURVALEC | 152 PINECOVE AVE | | | | ODENTON | MD | 21113 | 2645 |
| ANDREW V. BRINKER | 3421 ELLMORE LANE | | | | OAKTON | VA | 22124 | 2251 |
| ANDREW V. SCHALLY | MOSAIC CONDOMUNIUM | 3801 COLLINS AVE, APT 1506 | | | MIAMI BEACH | FL | 33140 | |
| ANDREW VAHABZADEH | 170 BROOKLINE AVE | APT 420 | | | BOSTON | MA | 02215 | |
| ANDREW VALENTI | 25269 WYKESHIRE RD | | | | FARMINGTN HLS | MI | 48336 | 1554 |
| ANDREW VAN ORDEN | 366 LAKEVIEW AVENUE | | | | RINGWOOD | NJ | 07456 | |
| ANDREW VAN VLEET HARRIS | 3607 EVERGREEN POINT RD | | | | BELLEVUE | WA | 98004 | 1026 |
| ANDREW VANVIG | 16450 EAST AVE OF THE FOUNTAIN | 77 | | | FOUNTAIN HLS | AZ | 85268 | |
| ANDREW VEADER | 234 VILLA DI ESTE TERRACE UNIT 200 | | | | LAKE MARY | FL | 32746 | |
| ANDREW VERDRAGER | 2265 GERRITSEN AVE | APT 5N | | | BROOKLYN | NY | 11229 | 5619 |
| ANDREW VESSER | CHARLES SCHWAB & CO INC CUST | 4603 SANTEE TRL | | | MABLETON | GA | 30126 | |
| ANDREW VLAHOULIS | 6019 N 80TH PLACE | | | | SCOTTSDALE | AZ | 85250 | 5867 |
| ANDREW W ALBRANT | 6141 BELLINGHAM CRT | | | | BURTON | MI | 48519 | 1615 |
| ANDREW W ALBRANT | IRA | 6141 BELLINGHAM CT | | | BURTON | MI | 48519 | 1615 |
| ANDREW W BIGGS SR & | LOIS M BIGGS | TR UA BIGGS FAMILY TRUST 04/18/91 | 4804 WINDING WAY | | SACRAMENTO | CA | 95841 | 4542 |
| ANDREW W CHANNELL | TOD LOVEY G CHANNELL | 8611 NANCY LANE | | | ORLAND PARK | IL | 60462 | 4898 |
| ANDREW W COLE | CHARLES SCHWAB & CO INC CUST | 516 S 44TH ST | | | PHILADELPHIA | PA | 19104 | |
| ANDREW W FLEMING | CHARLES SCHWAB & CO INC CUST | 24 STICKNEY RD | | | MEDFORD | MA | 02155 | |
| ANDREW W GIEDROCZ & | RUTH C GIEDROCZ TEN ENT | 921 ADAMS ST | | | SAGINAW | MI | 48602 | 2304 |
| ANDREW W GILL | 275 COLONY ST | | | | FAIRFIELD | CT | 06430 | |
| ANDREW W GILLETTE | 10401 GROSVENOR PL APT 1012 | | | | ROCKVILLE | MD | 20852 | 4638 |
| ANDREW W HOLLIS | 23 GREENPOINT AVE APT 2R | | | | BROOKLYN | NY | 11222 | 1555 |
| ANDREW W HORNE | CUST DAVID A HORNE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 565 EMERALD BAY | | LAGUNA BEACH | CA | 92651 | 1257 |
| ANDREW W JEFFERS | 361 UTAH | | | | BELLEVILLE | MI | 48111 | 9045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW W KRAMSKI | ELIZABETH KRAMSKI JT WROS | 2219 UNIVERSITY DR | | | | NAPERVILLE | IL | 60565 | 3481 |
| ANDREW W LAVACS | 5403 SANDY LANE DR | | | | | COLUMBIAVILLE | MI | 48421 | 8967 |
| ANDREW W LEWIS | 45 CHADDWYCK BLVD | | | | | NEW CASTLE | DE | 19720 | 8817 |
| ANDREW W LEWIS  & | MARTHA B LEWIS JT WROS | 921 E KINGSBURY STREET | | | | SPRINGFIELD | MO | 65807 | 2030 |
| ANDREW W MAHLSTEDT | 1143 EAST DAYTON ST. | | | | | MADISON | WI | 53703 | 2429 |
| ANDREW W MASON | BOX 362 | 502 N MAIN ST | | | | MT AIRY | MD | 21771 | 7439 |
| ANDREW W MEYER & | HEATHER C MEYER | 455 E MOUNT ELDEN LOOKOUT RD | | | | FLAGSTAFF | AZ | 86001 | |
| ANDREW W MYERS | 64 KNICKERBOCKER ROAD | | | | | CLOSTER | NJ | 07624 | 1100 |
| ANDREW W OLEARY | 200 GARDEN CITY DR | | | | | MATTYDALE | NY | 13211 | 1412 |
| ANDREW W PETERMEYER | 200 MARQUETTE ST | | | | | CREVECOUER | IL | 61610 | 3923 |
| ANDREW W PIERCE | 4910 WESTMINSTER TER | | | | | SAN DIEGO | CA | 92116 | 2317 |
| ANDREW W RAPP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1041 N CENTRAL ST | | | COQUILLE | OR | 97423 | |
| ANDREW W RICKS | SHELLEY A RICKS | 4619 BREEZY POINT DR | | | | KINGWOOD | TX | 77345 | 1609 |
| ANDREW W RIGHTMYER | 4A LINDEN ST | | | | | LIVONIA | NY | 14487 | 9735 |
| ANDREW W ROY R/O IRA | FCC AS CUSTODIAN | 1832 LITTLESTONE RD | | | | GROSSE POINTE | MI | 48236 | 1994 |
| ANDREW W SCHERRER JR & | JENIFER L HICKEY-SCHERRER JT TEN | 35055 HOLLY AVE | | | | YUCAIPA | CA | 92399 | 2963 |
| ANDREW W SCHONZEIT | CUST JEREMY B SCHONZEIT | UGMA NY | C/O IDESCO CORPORATION | 37 W 26TH ST | | NEW YORK | NY | 10010 | 1006 |
| ANDREW W SCHONZEIT INH IRA | BENE OF RHEA J SCHONZEIT | CHARLES SCHWAB & CO INC CUST | 255 W 88TH ST APT 2C | | | NEW YORK | NY | 10024 | |
| ANDREW W SCHULZE | 137 MILFORD CIR | | | | | MOORESVILLE | NC | 28117 | 7011 |
| ANDREW W SINGER | 860 RUSHMORE AVE | | | | | MAMARONEDE | NY | 10543 | 4526 |
| ANDREW W SWANSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 226 E PORTER AVE | | | DES MOINES | IA | 50315 | |
| ANDREW W TODD & | ELSIE D TODD JT TEN | 106 MILITARY DRIVE | | | | CHATHAM | VA | 24531 | 4654 |
| ANDREW W VANBEELEN | 1208 N JENISON AVE | | | | | LANSING | MI | 48915 | 1416 |
| ANDREW W WAYMACK | 9202 HONEY CREEK | | | | | SAN ANTONIO | TX | 78230 | 4062 |
| ANDREW WADE SCOTT | 114 PRINCE ST | | | | | ALEXANDRIA | VA | 22314 | 3312 |
| ANDREW WADE TRASK JR | 106 GRAHAM ST | | | | | GREENVILLE | NC | 27858 | 3923 |
| ANDREW WALLACE REYNOLDS | PO BOX 11674 | | | | | JACKSON | WY | 83002 | |
| ANDREW WALTERS | 3023 WALDRON ROAD | | | | | CAMDEN | NY | 13316 | 3749 |
| ANDREW WANG | CHARLES SCHWAB & CO INC CUST | 4593 ADRIAN WAY | | | | PLANO | TX | 75024 | |
| ANDREW WARDACH | 5381 HUSKEY CT | | | | | BRIGHTON | MI | 48114 | |
| ANDREW WARREN | 5744 AUDUBON RD | | | | | DETROIT | MI | 48224 | 2665 |
| ANDREW WASHINGTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9019 HICKORY ST | | | NEW ORLEANS | LA | 70118 | |
| ANDREW WASIK | 2560 30TH ST NE | | | | | CANTON | OH | 44705 | 2559 |
| ANDREW WASSELL | 6409 TALL OAKS TRL | | | | | CHARLOTTE | NC | 28210 | |
| ANDREW WAYNE JOHNSTON | 2662 MAIN ST | | | | | NEWFANE | NY | 14108 | 1031 |
| ANDREW WAYNE LEOPOLD | 26393 MARGARITA LN | | | | | LOMA LINDA | CA | 92354 | |
| ANDREW WAYNE LEOPOLD | CHARLES SCHWAB & CO INC CUST | 26393 MARGARITA LN | | | | LOMA LINDA | CA | 92354 | |
| ANDREW WAYNE ZIMMER & | SHARYN LEE ZIMMER | 512 5TH ST. | | | | MCDONALD | PA | 15057 | |
| ANDREW WEGE | 718 E FAIRVIEW DR | | | | | NEW LONDON | WI | 54961 | 9132 |
| ANDREW WEINER | 8431 BLACKBURN AVE | | | | | LOS ANGELES | CA | 90048 | |
| ANDREW WEINER & TERRY WEINER | GST OF THE B MILKIN REV | TRST U/A DTD 09/27/90 | TERRY WEINER | 19057 NASHVILLE ST | | NORTHRIDGE | CA | 91326 | |
| ANDREW WEISBLATT & | SAMANTHA ROSENTHAL JT TEN | 3714 DRAKE ST | | | | HOUSTON | TX | 77005 | 1118 |
| ANDREW WELLS SMOLEY | 4430 WEST LAKE HARRIET # 202 | | | | | MINNEAPOLIS | MN | 55410 | |
| ANDREW WELLS SMOLEY & | PATRICIA ELAINE SMOLEY | 4430 WEST LAKE HARRIET # 202 | | | | MINNEAPOLIS | MN | 55410 | |
| ANDREW WESSELMANN | 2880 W. BOTNER RD. | | | | | COLUMBIA | MO | 65202 | |
| ANDREW WEST | 24108 W. BLUE SKY DRIVE | | | | | WITTMANN | AZ | 85361 | 2737 |
| ANDREW WHELCHEL | 315 PARK CREEK CT | | | | | GAINESVILLE | GA | 30504 | |
| ANDREW WHIPPLE | 928 FOXBORO DR | | | | | N SALT LAKE | UT | 84054 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW WHITEHORN | 4952 SW 121ST AVE | | | | FORT LAUDERDALE | FL | 33330 |
| ANDREW WHITT | 200 E ELIZABETH ST | | | | FENTON | MI | 48430 | 2324 |
| ANDREW WICK & | MARIAN WICK | TR WICK FAM TRUST | UA 02/18/86 | 1760 CARRIAGE LANE | ST JOSEPH | MI | 49085 | 9489 |
| ANDREW WIECHER (ROTH IRA) | FCC AS CUSTODIAN | 1306 E 94TH ST | | | MINNEAPOLIS | MN | 55425 | 2530 |
| ANDREW WIELING JR | 1078 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530 | 2742 |
| ANDREW WIESEL | 23 SAXON WAY | | | | NEW ROCHELLE | NY | 10804 | 2005 |
| ANDREW WIKERT | 7524 SUNNY RIDGE LP. | | | | HIGHLAND | CA | 92346 |
| ANDREW WILCOX | 2799 AVE H | | | | INGLESIDE | TX | 78362 |
| ANDREW WILL | 545 BOW LANE | | | | GILBERTSVILLE | PA | 19525 |
| ANDREW WILLIAM ALTER | 33 RICHARD DRIVE | | | | SHORT HILLS | NJ | 07078 | 1361 |
| ANDREW WILLIAM ASHLEY | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580 | 1107 |
| ANDREW WILLIAM BURLAND | 2946 ATHENA DR | | | | TROY | MI | 48083 | 2413 |
| ANDREW WILLIAM FARLAND | 30 ABETO | | | | IRVINE | CA | 92620 |
| ANDREW WILLIAM FORD | 1306 MONROE ST APT 1 | | | | SANTA CLARA | CA | 95050 |
| ANDREW WILLIAM RICKS | 4619 BREEZY POINT DR | | | | KINGWOOD | TX | 77345 | 1609 |
| ANDREW WILLIAM SCRIBNER | 4205 ELLISFIELD DR | | | | DURHAM | NC | 27705 | 6172 |
| ANDREW WILMOTT | 7811 146TH PLACE SE | | | | NEWCASTLE | WA | 98059 | 3266 |
| ANDREW WILSON | 40801 SLATE CT. | | | | PAMDALE | CA | 93551 |
| ANDREW WILSON | 588 S. VAN NESS AVE. #4 | | | | SAN FRANCISCO | CA | 94110 |
| ANDREW WILSON | 6118 N RIPLEY ST | | | | DAVENPORT | IA | 52806 |
| ANDREW WILSON JR | 4109 RIVERSHELL LN | | | | LANSING | MI | 48911 | 1908 |
| ANDREW WILSON TOWNSEND | U/W MARIE E PALMER | 20 GLEN LAKE ROAD | | | SPARTA | NJ | 07871 |
| ANDREW WONG | 1678 81ST ST # 1F | | | | BROOKLYN | NY | 11214 |
| ANDREW WOOD | 305 WEST LAKE RD | | | | FITZWILLIAM | NH | 03447 | 3509 |
| ANDREW WOODS | 18645 SANTA ROSA | | | | DETROIT | MI | 48221 | 2246 |
| ANDREW WRIGHT | 10045 BROOK LANE | | | | CLAREMORE | OK | 74017 |
| ANDREW WRIGHT | 18044 ROBERT ST | | | | MELVINDALE | MI | 48122 | 1460 |
| ANDREW Y LIN & JING-RU CHEN | ANDREW LIN MD DEFINED | BENEFITPLAN/TR U/A DTD | 1/1/1999 | 1717 WHITHAM AVE | LOS ALTOS | CA | 94024 |
| ANDREW YACHECKO & | MRS MARGARET YACHECKO JT TEN | 90 W SCHOOL STREET | | | OLYPHANT | PA | 18447 | 1732 |
| ANDREW YAHIN | CHARLES SCHWAB & CO INC CUST | 6040 RONCHAMPS DR | | | ROUND ROCK | TX | 78681 |
| ANDREW YONG YOW | 172 WILLETT AVE | | | | SOUTH RIVER | NJ | 08882 | 2144 |
| ANDREW YOUNG | 33841 CTY RTE 46 | | | | THERESA | NY | 13691 | 2219 |
| ANDREW YUH-FONG LIN & | SHU-LING CHANG LIN | 28304 RIDGEFALLS CT | | | RANCHO PALOS VERDES | CA | 90275 |
| ANDREW Z GUESS | 3566 FOX | | | | INKSTER | MI | 48141 | 2023 |
| ANDREW ZADOROZNY | 118 DARROW DRIVE | | | | PENNINGTON | NJ | 08534 |
| ANDREW ZARAGOZA | 12040 UNION ST. | | | | NORWALK | CA | 90650 |
| ANDREW ZAWADOWSKI | 350 WATSON AVE | OAKVILLE ON  L6J 3V6 | CANADA | | | | |
| ANDREW ZELENYANSKY | DESIGNATED BENE PLAN/TOD | 8425 ELMHURST AVE APT 4T | | | ELMHURST | NY | 11373 |
| ANDREW ZOLEDZIEWSKI | 826 ZEISS | | | | ST LOUIS | MO | 63125 | 1733 |
| ANDREWS LORD BROWNE | 3623 BARCLAY DOWNS DR | | | | CHARLOTTE | NC | 28209 |
| ANDREY A MALYSHEV | 1145 N OGDEN DR APT 208 | | | | LOS ANGELES | CA | 90046 |
| ANDREY ANDREEV | 1602 ODYSSEY 2 | HIRANANDANI GARDENS | POWAI, MUMBAI | INDIA | | | |
| ANDREY HANKEWYCZ | 95 BEVERLY ROAD | | | | YONKERS | NY | 10710 | 3435 |
| ANDREY KARAGANOV | 136 MASSEY RD | | | | PIEDMONT | SC | 29673 |
| ANDREY VERETENOV | 11189 SILENTWOOD LN | | | | RESTON | VA | 20191 |
| ANDREZ MARTINEZ | 11841 HAGGERTY ROAD | | | | PLYMOUTH | MI | 48170 | 4415 |
| ANDREZ N HERRERA | 3153 WIDDOCK ST | | | | ERIE | MI | 48133 | 9715 |
| ANDRIA KOSICH | 845 PALOMA AVENUE | | | | OAKLAND | CA | 94610 | 1761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDRIEL DAVIS | 6602 SANTA RITA | | | HOUSTON | TX | 77083 |
| ANDRIES H MANS | 191 PINEVIEW | | | IRVINE | CA | 92620 |
| ANDRIES MANS | 3692 CARMEL | | | IRVINE | CA | 92606 |
| ANDRIES MANS | 3692 CARMEL AVE | | | IRVINE | CA | 92606 |
| ANDRU GELETKANYCZ | 43 GRAYSON LN | | | NEWTON LOWER FALLS | MA | 02462 1020 |
| ANDRIJA DUKIC & | CAROL ANN DUKIC TTEES | ANDRIJA & CAROL ANN DUKIC TR | 225 ARBOR DR NE | ROCKFORD | MI | 49341 1502 |
| ANDRIS BORKMANIS | 56 MORNINGSIDE DRIVE | | | GRAND ISLAND | NY | 14072 1334 |
| ANDRIS BORKMANIS & | MARGA BORKMANIS JT TEN | 56 MORNINGSIDE DRIVE | | GRAND ISLAND | NY | 14072 1334 |
| ANDRIS LACIS | 2850 PINE LAKE RD | | | WEST BLOOMFIELD | MI | 48324 |
| ANDRIUS A NAUJOKAS | 394 PHILLIPS RD | | | WEBSTER | NY | 14580 8519 |
| ANDRONIKE ANTIGONE | TSAGARIS | 215 W 78TH ST APT 3B | | NEW YORK | NY | 10024 6630 |
| ANDRONIKI BARKOUTSIS | 150-31 12TH AVE APT 215 | | | WHITESTONE | NY | 11357 1807 |
| ANDROULLA CHRISTOLIAS | 440 7TH ST | | | PALISADES PK | NJ | 07650 2304 |
| ANDRUS J FRUGE & | GLORIA E FRUGE TEN ENT | 3906 WALTMAR | PO BOX 194 | BRIDGEPORT | MI | 48722 0194 |
| ANDRUS J FRUGE & | MRS GLORIA E FRUGE JT TEN | 3906 WALTMAR DR | PO BOX 194 | BRIDGEPORT | MI | 48722 0194 |
| ANDRUS R ECKLER | 819 KAESTNER DR | APT 7 | | DUPO | IL | 62239 1263 |
| ANDRZEJ DUDEK | 37212 CARTIS RD | | | LIVONIA | MI | 48152 4089 |
| ANDRZEJ J RYBKA | AGATA RYBKA JTWROS | 1571 INDEPENDENCE AVE APT 1A | | BROOKLYN | NY | 11228 3916 |
| ANDRZEJ JEDRZEJOWSKI | 4781 MEAD | | | DEARBORN | MI | 48126 3013 |
| ANDRZEJ NAWROCKI | UL LASKOWSKIEGO 17A | NIESZAWA 87730 | POLAND | | | |
| ANDRZEJ ZDANOWICZ | 17298 GARLAND DR | | | MACOMB | MI | 48042 3564 |
| ANDRZEJ ZELEK | CHARLES SCHWAB & CO INC CUST | 16W307 95TH PL | | BURR RIDGE | IL | 60527 |
| ANDY A BANG | CHARLES SCHWAB & CO INC CUST | 1191 LITTLEOAK DR | | SAN JOSE | CA | 95129 |
| ANDY A VASKO | 23 SOUTHDALE DRIVE | ST CATHARINES ON  L2M 3N3 | CANADA | | | |
| ANDY A VASKO | 23 SOUTHDALE DRIVE | ST CATHARINES ON  L2M 3N3 | CANADA | | | |
| ANDY AHIJEVYCH | 6161 MIDDLEBURY DR E | | | WORTHINGTON | OH | 43085 3374 |
| ANDY BERMAN | 10 PALMER DR | | | MOORESTOWN | NJ | 08057 3872 |
| ANDY BLUMENTHAL | 318 TEN MILE CREEK CONDOS | 318 | | FRISCO | CO | 80443 |
| ANDY BOURGEOIS | 1101 ENCLAVE WAY | | | HUTTO | TX | 78634 |
| ANDY C ELKINS | 5094 COUNTY ROAD 460 | | | MOUNT HOPE | AL | 35651 9632 |
| ANDY C WILSON | 211 DOVER RD NW | | | CARTERSVILLE | GA | 30120 4637 |
| ANDY CARAFOS | 1 CREEK SIDE LANE | | | ROCHESTER | NY | 14618 3506 |
| ANDY CARAFOS | 1 CREEKSIDE LANE | | | ROCHESTER | NY | 14618 3506 |
| ANDY CARTER | CGM IRA CUSTODIAN | 19846 ARMINTA ST. | | CANOGA PARK | CA | 91306 2340 |
| ANDY CARTER | CGM ROTH IRA CUSTODIAN | 19846 ARMINTA ST. | | CANOGA PARK | CA | 91306 2340 |
| ANDY CHARTIER | 3717 ROSS AVE | | | WESTON | WI | 54476 |
| ANDY CRACCHIOLO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2020 E MARSHALL AVE | PHOENIX | AZ | 85016 |
| ANDY CRANE | 11 HURTGEN PLACE | | | FORT BRAGG | NC | 28307 |
| ANDY D HOLLIS | CHARLES SCHWAB & CO INC CUST | 207 AMBERLEIGH CIR SE | | WHITE | GA | 30184 |
| ANDY DANYI JR | 274 LOWRY DR | | | WEST MILTON | OH | 45383 1323 |
| ANDY DE NARDI | 1950 WHITE OAK WAY | | | SAN CARLOS | CA | 94070 |
| ANDY DECKER BENE IRA | BOBBIE L MONTGOMERY DECD | FCC AS CUSTODIAN | 1200 S. BROADWAY | PLAINVIEW | TX | 79072 8817 |
| ANDY F LEONE JR & | JOHN LEONE JT TEN | 3320 HUDSON DR | | YOUNGSTOWN | OH | 44511 3168 |
| ANDY FIETZ | 182 ST MICHAEL RD | WINNIPEG MB  R2M 2K9 | CANADA | | | |
| ANDY FRADELAKIS | 122 MORGAN STREET APT 116 | | | STAMFORD | CT | 06905 |
| ANDY FRYE | 44 BEECH ST | | | KUTTAWA | KY | 42055 |
| ANDY G AKERS | 2195 GLENCOE | | | CULLEOKA | TN | 38451 |
| ANDY G HINSON | 5321 N 3RD ST | | | KALAMAZOO | MI | 49009 8891 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDY G WOLF | 10401 HWY 195 | | | | FLORENCE | TX | 76527 | 4525 |
| ANDY GARDING | 4551 163RD ST | | | | SOUTH HAVEN | MN | 55382 |
| ANDY GIBBS | 8414 NUNLEY DR | APT B | | | PARKVILLE | MD | 21234 |
| ANDY GRIER | 6978 BRITT GAILEY ROAD | | | | CLERMONT | GA | 30527 | 1616 |
| ANDY HARRIS AND | ROSEMARIE HARRIS JTWROS | 5 DOROTHY CT | | | FARMINGDALE | NY | 11735 |
| ANDY HO | 17517 EAST CASPIAN PL | | | | AURORA | CO | 80013 | 4172 |
| ANDY HORNER | 450 NORTHWESTERN DR #R | | | | ADRIAN | MI | 49221 | 1433 |
| ANDY HUBER | 12111 GOODMAN ST | | | | OVERLAND PARK | KS | 66213 | 1243 |
| ANDY HYDEL | 47175 DUNSANY CT | | | | NORTHVILLE | MI | 48167 | 1038 |
| ANDY J BENDER BENEFICIARY IRA | ETHEL L. BENDER DECEASED | FCC AS CUSTODIAN | 1649 HORSESHOE RIDGE RD | | CHESTERFIELD | MO | 63005 | 4415 |
| ANDY J LOW & | JILL M LOW | 4750 RIDGELINE DR | | | GRAND RAPIDS | MI | 49525 |
| ANDY J NIZNIK | 611 E TROPICAL TRCE | | | | JACKSONVILLE | FL | 32259 | 1931 |
| ANDY J RICHARDSON | CUST MONICA MCCALL RICHARDSON | UTMA WI | 976 E LAKESIDE DR | | EDGERTON | WI | 53534 | 8538 |
| ANDY J SPEARMAN | 727 N SUMMIT ST | | | | DAYTON | OH | 45407 | 1928 |
| ANDY K. SHENOY | 11120 76TH RD APT 3J | | | | FOREST HILLS | NY | 11375 |
| ANDY KAMPO | TR ANDY KAMPO TRUST | UA 12/22/93 | 1806 MAPLE PARK DRIVE E | | CANTON | MI | 48188 | 4826 |
| ANDY L BOWMAN | 919 FALLEN STONE CT | | | | BEL AIR | MD | 21014 | 5548 |
| ANDY L FAVEL | 14197 WEIR RD | | | | CLIO | MI | 48420 | 8853 |
| ANDY LUPANOW | 2918 MALLARD AVENUE | | | | THOUSAND OAKS | CA | 91360 |
| ANDY M GEORGE & | TERI JO MILLER JT TEN | 1077 CLAMTOWN RD | | | TAMAQUA | PA | 18252 | 5455 |
| ANDY M RUTLEDGE | 116 BROOK HOLLOW LAKE TRAIL | | | | CUMMING | GA | 30040 | 7226 |
| ANDY M SCHUEBEL | 1547 WEDGEWOOD DR | | | | RACINE | WI | 53402 | 2587 |
| ANDY MERRILL | 9906 CREEK RD | | | | RODMAN | NY | 13682 |
| ANDY MUSIAL | ELEANOR MUSIAL | 5060 GIRDLE ROAD | PO BOX 53 | | W FARMINGTON | OH | 44491 | 0053 |
| ANDY NELSON CHANCELLOR | G-4111 CROSBY RD | | | | FLINT | MI | 48506 |
| ANDY NELSON WHITE | TAMI TERESA WHITE | 1429 EAGLE RIDGE CIR | | | PIERCE | NE | 68767 |
| ANDY P WILMORE | 2869 BREEZYHILL RD | | | | DAVISBORO | GA | 31018 | 5617 |
| ANDY PADA | TR FIRST SECOND MORTGAGE CO OF NJ | INC PROFIT SHARING TRUST | UA 12/31/86 | 50 SPRING ST | CRESSKILL | NJ | 07626 | 2156 |
| ANDY PADA SR | 1ST 2ND MORTGAGE CO OF NJ PROF | 50 SPRING ST | | | CRESSKILL | NJ | 07626 |
| ANDY PASHALYAN | 17101 TUBA ST | | | | NORTHRIDGE | CA | 91325 |
| ANDY PATTON | 5008 3RD AVE SOUTH | | | | GREAT FALLS | MT | 59405 |
| ANDY PFISTER | 1004 N. 10TH ST #103 | | | | NORFOLK | NE | 68701 |
| ANDY R SAKAUE | CHARLES SCHWAB & CO INC CUST | 16112 CHADWICK CT | | | CHINO HILLS | CA | 91709 |
| ANDY RAISOVICH | 110 VALLEY ST | | | | SALEM | WV | 26426 |
| ANDY RYAN HUL | 292 SPINDLEWOOD AVE | | | | CAMARILLO | CA | 93012 |
| ANDY S BURT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | PO BOX 4544 | | TAOS | NM | 87571 |
| ANDY SEAN TURNER | 4903 SANDY BROOK CIR | | | | WIMAUMA | FL | 33598 |
| ANDY SENKO | 3148 WEST 139 STREET | | | | CLEVELAND | OH | 44111 | 1542 |
| ANDY SIMKANIN | 1601 NORTH ATLANTIC BLVD | | | | FORT LAUDERDALE | FL | 33305 | 3722 |
| ANDY SIMKOVIC | 106 CIRCLEVUE DR | | | | CARMICHAELS | PA | 15320 | 1106 |
| ANDY STENDERUP | KIM STENDERUP | 11201 E BEAR MOUNTAIN BLVD | | | BAKERSFIELD | CA | 93307 | 9273 |
| ANDY TIEN HU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1724 N QUINN ST APT 105 | | ARLINGTON | VA | 22209 |
| ANDY TURNER | 703 WEST 4TH STREET | | | | MARION | IN | 46952 | 3901 |
| ANDY U WHITED | 74 HIGH ST NE | | | | LONDON | OH | 43140 | 9653 |
| ANDY V LANGFORD | & NELL J LANGFORD JTTEN | 400 RIPPLE CREEK LN BCF | | | SOMERVILLE | TX | 77879 |
| ANDY VANVLIET & | MARY VANVLIET | JTWROS | 2105 RAYBROOK SE | APT 2030 | GRAND RAPIDS | MI | 49546 | 7728 |
| ANDY VARGAS | 1173 SW INGRASSINA AVE | | | | PORT SAINT LUCIE | FL | 34953 |
| ANDY VIVIRITO & | SALVATORE VIVIRITO TEN COM | PO BOX 926 | | | DOWNEY | CA | 90241 | 0926 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDY W ANDREOLI TTEE NEVA | ANDREOLI TTEE FBO ANDREOLI TRUST | U/A DTD 6/1/00 | 21461 SPRUCEWOOD | | LAKE FOREST | CA | 92630 | 7410 |
| ANDY W FORGO & | JOYCE L FORGO | TR FORGO FAMILY TRUST | UA 8/03/05 | 2593 LAKE ST | GREENBUSH | MI | 48738 | 9644 |
| ANDY W WOODIWISS | 2360 HIGHFIELD | | | | WATERFORD | MI | 48329 | 3913 |
| ANDY W YANG | 17014 T ST | | | | OMAHA | NE | 68135 | |
| ANDY WAID | 1206 LACKEY ST | | | | PADUCAH | KY | 42003 | 3472 |
| ANDY WILLETT | 105 BARBARY CT | | | | CARY | NC | 27511 | |
| ANDY WOOKSEOP SIM | 3824 WILSHIRE BLVD UNIT 500 | | | | LOS ANGELES | CA | 90010 | |
| ANDY YUDER | 115 CENTRAL PARK WEST #6J | | | | NEW YORK | NY | 10023 | 4198 |
| ANEEL ZAMAN | & FATIMA ZAMAN JTTEN | 805 AMBERWOOD WAY | | | SAN RAMON | CA | 94582 | |
| ANEES ANSARI | 4771 SWEETWATER BLVD # 209 | | | | SUGAR LAND | TX | 77479 | |
| ANEES ANSARI | CHARLES SCHWAB & CO INC CUST | 4771 SWEETWATER BLVD # 209 | | | SUGAR LAND | TX | 77479 | |
| ANEET S MAKIN | CHARLES SCHWAB & CO INC CUST | PO BOX 112705 | | | ANCHORAGE | AK | 99511 | |
| ANEKA BORGWARDT | FRIEDRICHSBRUNNER STRASSE 34 | D-12347 | BERLIN | GERMANY | | | | |
| ANELA POWERS | 1878 SCAFFOLD WAY | | | | ODENTON | MD | 21113 | |
| ANELLE R TUMMINELLO & | JOSEPH V TUMMINELLO & | NELL L TUMMINELLO JT TEN | 849 PAT LANE | | ARNOLD | MD | 21012 | 1245 |
| ANEMONA M. HARTOCOLLIS | CHARLES SCHWAB & CO INC.CUST | 551 W 141ST ST | | | NEW YORK | NY | 10031 | |
| ANES BURIC | 5541 MADIGAN CT. | | | | LAS VEGAS | NV | 89118 | |
| ANES M BRUNER | 3055 EDISON ST | | | | DAYTON | OH | 45417 | 1605 |
| ANESSA MCDUFFIE | 1200 NEWNAN CROSSING BLVD E. | APT 407 | | | NEWNAN | GA | 30265 | |
| ANESSA PAPPAS | 4549 MANAYUNK AVE | | | | PHILADELPHIA | PA | 19128 | 4742 |
| ANESTHESIA ASC OF YORK PA | 401K PSP RICHARD CRAIG TTEE | UA 12/03/2003 | FBO ARMANDO E FERNANDEZ | 122 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704 | |
| ANESTHESIA ASSOC. OF GREATER | MIAMI PA 401K FBO FARKAS | N.PALERMO,E.ESCORCIA,S.FRANK, | F.B.SCHRIER & S.BURNS, TTEES | 12075 S.W. 71 COURT | MIAMI | FL | 33156 | 5445 |
| ANESTHESIA CONSULTANTS | FBO CARMENCITA ONG | 3521 POINT PLEASANT RD | | | JACKSONVILLE | FL | 32217 | |
| ANESTHESOLOGY CONSULTANTS OF COLUMB | R. BEESBURG & G. HALADAY TTEE U/A | DTD 5/1/1996 FBO ROBERT BEESBURG | 5 RICHMOND MEDICAL PARK POBOX 1928 | | COLUMBIA | SC | 29202 | 1928 |
| ANESTIS KALDEREMTZIS & | SOFIA KALDEREMTZIS & | DIMITRIUS KALDEREMTZIJ | 538 GEN ARMSTRONG RD | | KING OF PRUSSIA | PA | 19406 | |
| ANET SIRNA-BRUDER | CGM IRA ROLLOVER CUSTODIAN | 500 WEST 56TH ST | APT 2306 | | NEW YORK | NY | 10019 | 3577 |
| ANETA M LOUGHRIDGE | PO BOX 24265 | | | | BLUE SPRINGS | MO | 64013 | 4265 |
| ANETT KRAUSSE | KAISERDAMM 88 14057 | BERLIN | GERMANY | | | | | |
| ANETTE COMROE | 2401 PENN AVE | APT 12C 47 | | | PHILADELPHIA | PA | 19130 | |
| ANETTE COMROE | 2401 PENN. AVE | APT 12C 47 | | | PHILADELPHIA | PA | 19130 | |
| ANETTE KOBS-WILLIAMS | LINDENSTR 36 | GEBROTH 55595 | GERMANY | | | | | |
| ANETTE M TAYLOR | 1803 CARDIGAN | | | | NILES | OH | 44446 | 3903 |
| ANETTE R STEENWYK | 195 LAURELWOOD COURT SW | | | | GRAND RAPIDS | MI | 49548 | 7942 |
| ANFINN SKULEVOLD | 1782 ORCHID AVE | APT 112 | | | LOS ANGELES | CA | 90028 | |
| ANGAPPAN MURUGESAN | 48 CEDAR DR | | | | COLTS NECK | NJ | 07722 | |
| ANGE R DEPASCALE | 1 CANARY ST | | | | ROCHESTER | NY | 14613 | 1524 |
| ANGEA S REID & | PAMELA D REID JT TEN | 8 LOUMAC RD | | | WILMINGTON | MA | 01887 | 2335 |
| ANGEL A LLERENA | 810 EMERALD COURT | | | | NORCACROSS | GA | 30093 | 5000 |
| ANGEL A NIEVES | 3811 NW 11TH STREET | APT H | | | COCONUT CREEK | FL | 33066 | 1611 |
| ANGEL A PALACIOS | 1580 UPLAND AVENUE | PAHRUNP | | | PAHRUMP | NV | 89048 | |
| ANGEL A RODRIGUEZ | 620 N BERENDO ST | | | | LOS ANGELES | CA | 90004 | 2104 |
| ANGEL A VARGAS | 1069 BROOK HOLLOW DR | | | | COTTONWOOD | AZ | 86326 | 5032 |
| ANGEL BAGENETA ANGUIO | CAMINO DE LA ZARZUELA 47-2B | 28023 MADRID (ARAVACA) | SPAIN | | | | | |
| ANGEL BUSSUE INH IRA | BENE OF EVANS WALKER | CHARLES SCHWAB & CO INC CUST | 1889 SEDGWICK AVE APT 5F | | BRONX | NY | 10453 | |
| ANGEL C GONZALEZ | 2731 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | 9315 |
| ANGEL C SULSE | 423 AIRBOY AVE | | | | WOODBRIDGE | NJ | 07095 | |
| ANGEL CLARK | 2195 GOODWOOD BLVD | | | | SMYRNA | GA | 30080 | |
| ANGEL D VARGAS | HC 2 7602 | | | | BARCELONETA | PR | 00617 | 9810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGEL E MANALO | CHARLES SCHWAB & CO INC CUST | 1615 STIPULE CT | | | NEW PORT RICHEY | FL | 34655 |
| ANGEL E PAGAN | 18814 GAINSBOROUGH RD | | | | DETROIT | MI | 48223 | 1342 |
| ANGEL G HERMIDA | CALLE SAN ANTONIO D-1 | URB EL ALAMO | GUAGNABO 00969-4507 | PUERTO RICO | | | |
| ANGEL GARCIA | 1533 SAN PONTE RD | | | | CORONA | CA | 92882 |
| ANGEL GARCIA | 71 NORTH DOVER AVE | APT 1 | | | SOMERSET | NJ | 08873 |
| ANGEL GONZALEZ | 3220 DESTINY POINT DR. | | | | EL PASO | TX | 79938 |
| ANGEL GONZALEZ | 753 E MADISON | | | | PONTIAC | MI | 48340 | 2940 |
| ANGEL HEERAMAN | 80 RIVERDALE ROAD | | | | VALLEY STREAM | NY | 11581 | 2414 |
| ANGEL HERRERA & | DAISY LEYVA HERRERA TEN COM | PARQUES DE SANTA MARIA | K4 CALLE PETUNIA | | SAN JUAN | PR | 00927 | 6734 |
| ANGEL J CARDOZ | 25942 BASELINE AVE C201 | | | | SN BERNRDNO | CA | 92410 | 7085 |
| ANGEL J MERCADO | 136 WENDY LN | | | | FITZGERALD | GA | 31750 | 8679 |
| ANGEL JACKSON | 137 LEACH RD | | | | LEESVILLE | LA | 71446 |
| ANGEL L BOSQUE | 681 BAKER RD | | | | COLUMBIA | TN | 38401 | 5592 |
| ANGEL L ESTRONZA | 822 CHEMUNG FOREST DR 68 | | | | HOWELL | MI | 48843 | 7137 |
| ANGEL L GARCIA | DESIGNATED BENE PLAN/TOD | 109 TRESSER BLVD 14F | | | STAMFORD | CT | 06901 |
| ANGEL L GONZALEZ | 1510 N FRANKLIN | | | | DEARBORN | MI | 48128 | 1026 |
| ANGEL L MARCANTONI & | ANA A MARCANTONI TEN COM | PO BOX 192132 | | | SAN JUAN | PR | 00919 | 2132 |
| ANGEL L MARTINEZ AND | MARIA J MARTINEZ JT TEN | 14511 HARRIS PL | | | MIAMI LAKES | FL | 33014 | 2725 |
| ANGEL L PACHECO | 3539 DECATUR AVE #706 | | | | BRONX | NY | 10467 | 1754 |
| ANGEL L QUINONES | 2161 QUIMBY AVENUE | | | | BRONX | NY | 10473 | 1332 |
| ANGEL L RIVERA | K-362 CALLE ECUADOR EX F HILL | BAYMON | PUERTO RICO | | | | |
| ANGEL L ROSADO | 60 MORELAND ST | | | | PONTIAC | MI | 48342 | 2321 |
| ANGEL LARRAMENDI | 2588 HYLER AVE | | | | LOS ANGELES | CA | 90041 | 2949 |
| ANGEL LOPEZ | 2533 SLEEPY HOLLOW LANE | | | | SAN JOSE | CA | 95116 | 3750 |
| ANGEL LOPEZ | 2706 DOLES PLACE | | | | SHREVEPORT | LA | 71104 | 3802 |
| ANGEL LUIS NEGRIN | SUSANA SANCHEZ DE NEGRIN | APARTADO 64826 CCCT | CARACAS 1064 A | VENEZUELA | | | |
| ANGEL M ARMAS | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 02021 CUBA | | | |
| ANGEL M BERNOT | 13155 IXORA CT #508 | | | | MORTH MIAMI | FL | 33181 | 2325 |
| ANGEL M DAVILA | CALLE 1 K4 | FOREST HILLS | BAYAMON | PUERTO RICO | | | |
| ANGEL M DE JESUS | 1805 MORGANS RUN TRL | | | | BUFORD | GA | 30519 | 7968 |
| ANGEL M PEREZ | 127 WINSLOW PL | | | | GARWOOD | NJ | 07027 | 1130 |
| ANGEL M PEREZ | APT 25 | 629 W 135TH ST | | | NEW YORK | NY | 10031 | 8349 |
| ANGEL M REYES & | CAROLYN M REYES | 283 CATALONIA AVE STE 100 | | | CORAL GABLES | FL | 33134 |
| ANGEL M RIVERA | 2008 COLUMBUS ROAD | | | | BURLINGTON | NJ | 08016 | 9730 |
| ANGEL M SEDAN | 18246 CODDING ST | | | | DETROIT | MI | 48219 | 2213 |
| ANGEL M TOVAR | 8933 SW 123RD CT | APT 304 | | | MIAMI | FL | 33186 | 1987 |
| ANGEL MARTIN DELCASTILLO | 11480 N 124TH WAY | | | | SCOTTSDALE | AZ | 85259 | 3477 |
| ANGEL MARTIN DELGADO | 12247 EASTBROOK AVE | | | | DOWNEY | CA | 90242 |
| ANGEL MCBRIDE | PO BOX 2791 | | | | FORT PIERCE | FL | 34954 | 2791 |
| ANGEL MIGUEL | 6415 BROADWAY IA | | | | W NY | NJ | 07093 | 3147 |
| ANGEL MURAD | NADIA M BROWN JT TEN | 7609 RUSTLE RIDGE CT | | | FAIRFAX | VA | 22039 | 2923 |
| ANGEL ORTIZ | P.O.BOX 070110 | | | | BROOKLYN | NY | 11207 | 0110 |
| ANGEL P FEAGIN | 203 LAKE SEBRING DR | | | | SEBRING | FL | 33870 | 1574 |
| ANGEL R NARCISO | CHARLES SCHWAB & CO INC CUST | 6598 E FORHAM CIRCLE | | | ANAHEIM | CA | 92807 |
| ANGEL R NARCISO & | JOSEPHINE R NARCISO | 6598 E FORHAM CIRCLE | | | ANAHEIM | CA | 92807 |
| ANGEL R VALDEZ | 6221 NEWCASTLE AVE | | | | GOLETA | CA | 93117 | 2032 |
| ANGEL R VALENTIN | CHARLES SCHWAB & CO INC CUST | 205 BLUE CREEK DR | | | WINTER SPRINGS | FL | 32708 |
| ANGEL RAMIREZ | 7204 BRIERDALE ST | | | | SPRING HILL | FL | 34606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGEL RAMOS | 19 ELINOR PLACE | | | | YONKERS | NY | 10705 |
| ANGEL RIVERA | 137 NORTH 23 RD STREET | | | | BATTLE CREEK | MI | 49015 |
| ANGEL ROGER CHAGUACEDA | CHARLES SCHWAB & CO INC CUST | 10200 SW 125TH AVE | | | MIAMI | FL | 33186 |
| ANGEL ROGER CHAGUACEDA & | MARIA M CHAGUACEDA JT TEN | 10200 SW 125TH AVE | | | MIAMI | FL | 33186 2413 |
| ANGEL ROQUE | 715 EAST 5TH STREET, #5B | | | | NEW YORK | NY | 10009 |
| ANGEL SOTO | 552 N 4TH ST | | | | NEWARK | NJ | 07107 |
| ANGEL T RODRIGUEZ | 3300 N STATE ROAD 7 | UNIT 622 | | | HOLLYWOOD | FL | 33021 2161 |
| ANGEL TERRAL | PASEO DE TAMARINDOS NO 400 A | PISO 22 | MEXICO 05120 | MEXICO | | | |
| ANGEL WHITE | 203 #B AVENIDA GRANADA | | | | SAN CLEMENTE | CA | 92672 |
| ANGEL WILLIAMS | 4137 LYCEUM AVE | | | | LOS ANGELES | CA | 90066 5709 |
| ANGEL WOLAK | 908 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | 62946 3808 |
| ANGEL Y MILANO & | IRIS MILANO | JT TEN | 1550 TECHNOLOGY DR., | APT. 1008 | SAN JOSE | CA | 95110 3814 |
| ANGEL Z ALMAZAN | GM BRASIL AVE GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | BRAZIL | | | |
| ANGELA & JACK BISHOP III | 1040 ARBOR ST | | | | HARBOR SPRGS | MI | 49740 1200 |
| ANGELA A BEAN | 573 MONTCLAIR AVENUE | | | | OAKLAND | CA | 94606 1549 |
| ANGELA A BENDER | 46 HAVEN PLACE | | | | SAN RAMON | CA | 94583 3316 |
| ANGELA A HARDIN | 68 PINNACLE PT | | | | ASHEVILLE | NC | 28805 2403 |
| ANGELA A HODGES | 1856 FAYETTE AV | | | | BELOIT | WI | 53511 3651 |
| ANGELA A HURTADO | C/O MRS ANGELA GREENWOOD | 154 HARBOUR DR | | | HALF MOON BAY | CA | 94019 4239 |
| ANGELA A PATERNO | 16 VALLEY FIELD RD | | | | WESTPORT | CT | 06880 3834 |
| ANGELA A RODGERS | 18064 ARCHDALE ST | | | | DETROIT | MI | 48235 3261 |
| ANGELA A SADLER | JAMES W SANDLER JT TEN | 1 KENDI LN | | | BELTON | MO | 64012 9739 |
| ANGELA AARON | 5345 SAND BAR LN | | | | ATLANTA | GA | 30349 |
| ANGELA ALEMAN | 661 FORKSVILLE ROAD | | | | LACROSSE | VA | 23950 |
| ANGELA ALOMA | 1631 WEST 28 STREET | | | | MIAMI | FL | 33140 4221 |
| ANGELA ALTON | 9807 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118 4605 |
| ANGELA AMMAN | 2912 NORTH MAIN STREET | | | | ROYAL OAK | MI | 48073 |
| ANGELA ANCTIL | 93 INDIGO HILL RD | | | | SOMERSWORTH | NH | 03878 |
| ANGELA ANG | ASIAN & PAC OPER-INTL | NGEEANN CTY TOWER B16-01 | SINGAPORE | | | | |
| ANGELA ASH | 14 GOLFWOOD COURT | | | | ROSEVILLE | CA | 95678 |
| ANGELA B LEIGH | 3107 WALDIE CT | | | | LAKEWOOD | CA | 90712 1460 |
| ANGELA BACA | 4264 ALTURA VISTA LN NE | | | | ALBUQUERQUE | NM | 87110 |
| ANGELA BARR | 1723 SAVANNAH LN | | | | YPSILANTI | MI | 48198 3680 |
| ANGELA BARR | 2450 WILDHORSE DR | | | | SAN RAMON | CA | 94583 2439 |
| ANGELA BARR | 44136 SHAD ST. | | | | LANCASTER | CA | 93536 |
| ANGELA BELL | 1681 NORTHGATE MILLS DR | | | | DULUTH | GA | 30096 |
| ANGELA BERZIN | 35620 GOLDSMITH DR | | | | FREMONT | CA | 94536 2519 |
| ANGELA BISHOP | 13026 OLD STAGE COACH RD | APT 3721 | | | LAUREL | MD | 20708 1619 |
| ANGELA BLACK | 14 CAPTAINS COURT | | | | GREER | SC | 29650 |
| ANGELA BLAIR | 2524 EAST 142ND AVE | | | | THORNTON | CO | 80602 |
| ANGELA BLAIR | 3115 OLD JAMESTOWN RD | | | | BLOOMINGTON | IL | 61704 8584 |
| ANGELA BLUNT | 13431 WHISTLERS COVE CT. | | | | MIDLOTHIAN | VA | 23112 |
| ANGELA BOORAS | CUST BAILEY BOORAS | UTMA IL | PO BOX 1864 | | TAHOE CITY | CA | 96145 1864 |
| ANGELA BOORAS | CUST BLYTHE BOORAS | UTMA IL | PO BOX 1864 | | TAHOE CITY | CA | 96145 1864 |
| ANGELA BOORAS | CUST BRYNN BOORAS | UTMA IL | PO BOX 1864 | | TAHOE CITY | CA | 96145 1864 |
| ANGELA BOOTH | 123 RIO WAY | | | | ORMOND BEACH | FL | 32174 |
| ANGELA BRINSON SMITH | PO BOX 431 | | | | BOLTON | MS | 39041 0431 |
| ANGELA BROCK | 1352 GOLDENROD DRIVE | | | | OFALLON | MO | 63366 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANGELA BROOKE COKER | PO BOX 871 | | | | MOXEE | WA | 98936 | 0871 |
| ANGELA BROUGHTON LEIGH | 3107 WALDIE CT | | | | LAKEWOOD | CA | 90712 | 1460 |
| ANGELA BRUMME | CUST MICHAEL A BRUMME | UTMA (TX) | 10627 IVYRIDGE | | HOUSTON | TX | 77043 | 4139 |
| ANGELA BRUMME | CUST SAMUEL J BRUMME | UTMA TX | 10627 IVYRIDGE | | HOUSTON | TX | 77043 | 4139 |
| ANGELA BUONTEMPO | 18 HEINRICH ST | | | | CRANFORD | NJ | 07016 | 3112 |
| ANGELA BUONTEMPO | CUST CLARA BUONTEMPO A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 18 HEINRICH ST | CRANFORD | NJ | 07016 | 3112 |
| ANGELA BURTZ | 9260 CHACONAS CT | | | | NOKESVILLE | VA | 20181 | |
| ANGELA C BROWN & | JAMES E BROWN | 2 FIFTH AVE, 7R | | | NEW YORK | NY | 10011 | |
| ANGELA C DESINO | CUST FRANK A DESINO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 25496 | ROCHESTER | NY | 14625 | |
| ANGELA C DI BLASI | 15 PENINSULA DR | | | | HILTON HEAD | SC | 29926 | 1133 |
| ANGELA C GIBSON | 301 DEMOTT AVE | | | | CLIFTON | NJ | 07011 | 3750 |
| ANGELA C GIBSON IRA | FCC AS CUSTODIAN | 301 DE MOTT AVE | | | CLIFTON | NJ | 07011 | 3750 |
| ANGELA C HAMILTON | TR ANGELA C HAMILTON TRUST | UA 05/15/02 | 7700 SUN ISLAND DR #308 | | S PASADENA | FL | 33707 | 4444 |
| ANGELA C HOPE | 0848 WATERLOO GENEVA ROAD | | | | WATERLOO | NY | 13165 | 1241 |
| ANGELA C JACKS | 2506 W 125 S | | | | PORTLAND | IN | 47371 | |
| ANGELA C LUEBBERT & | SAM E LUEBBERT | 13088 DOVETREE CT | | | MANASSAS | VA | 20112 | |
| ANGELA C MARTIN & | A HAROLD MARTIN JT TEN | 5 RIVER FRONT COURT | | | APPLETON | WI | 54914 | 5449 |
| ANGELA C MEHALL | 10218 BUNO RD | | | | BRIGHTON | MI | 48114 | 9270 |
| ANGELA C MIX | PO BOX 4922 | | | | YOUNGSTOWN | OH | 44515 | 0922 |
| ANGELA C REISEM | 8620 E GREEN ACRES DR | | | | TUCSON | AZ | 85715 | 4417 |
| ANGELA C ROACH | CUST JOHN P ROACH | UTMA NY | 91 PRINCETON BLVD | | KENMORE | NY | 14217 | 1715 |
| ANGELA C WALKER | 3023 FOREST CIR | | | | JACKSONVILLE | FL | 32257 | 5619 |
| ANGELA C WEINROTH TTEE | FBO JENNIE S CRIAZZO | U/A D/T/D 1/15/2000 | 10117 44TH AVE SOUTH | | BOYNTON BEACH | FL | 33436 | 4236 |
| ANGELA CANON | 133 PENN STATION | | | | SAVANNAH | GA | 31410 | |
| ANGELA CANTRELL | 3707 VERMONT AVENUE | | | | LOUISVILLE | KY | 40211 | |
| ANGELA CARMONEY | 210 S DUNBAR | | | | POTTERVILLE | MI | 48876 | 8775 |
| ANGELA CARNS | 26122 RICHARDS ROAD | | | | SPRING | TX | 77386 | |
| ANGELA CARVER | 604 E 7TH ST | | | | PORTAGEVILLE | MO | 63873 | |
| ANGELA CHAMBERS | 7900 CONEFLOWER RD. | | | | FORT WORTH | TX | 76123 | |
| ANGELA CHANG LIN | 6551 ABBOTTSWOOD DRIVE | | | | RANCHO PALOS VERDE | CA | 90275 | 3105 |
| ANGELA CHIA-FUNG WANG | CHARLES SCHWAB & CO INC CUST | 969G EDGEWATER BLVD # 350 | | | FOSTER CITY | CA | 94404 | |
| ANGELA CHIA-FUNG WANG | R JOHNSON & A WANG LVNG TRUST | 969-G EDGEWATER BLVD #350 | | | FOSTER CITY | CA | 94404 | |
| ANGELA CHRISTOFFERSON | 57 ARGONNE AVE | | | | LONG BEACH | CA | 90803 | |
| ANGELA CHUNG | 12711 DORAL | | | | TUSTIN | CA | 92782 | |
| ANGELA CICALO & | JOSEPH CICALO | 71 WINTERCRESS LANE | | | EAST NORTHPORT | NY | 11731 | |
| ANGELA CICALO & | JOSEPH CICALO JT TEN | 71 WINTERCRESS LA | | | E NORTHPORT | NY | 11731 | 4714 |
| ANGELA CLEMONS | 16810 HICKORY CREST DRIVE | | | | WILDWOOD | MO | 63011 | |
| ANGELA COE | 6491 WESTFORD ROAD | | | | TROTWOOD | OH | 45426 | |
| ANGELA COLEMAN | 6114 AMBLESIDE DRIVE | 6114 AMBLESIDE DRIVE | | | SHREVEPORT | LA | 71129 | 3427 |
| ANGELA CONE KROGH | 405 THE NORTH CHACE | | | | ATLANTA | GA | 30328 | 4229 |
| ANGELA CONSTABLE | CONSTABLE 2002 REVOC FAMILY TR | 1292 CARMEL DR | | | SIMI VALLEY | CA | 93065 | |
| ANGELA COOK | 7202 HILLMONT DR | | | | NEW ALBANY | OH | 43054 | |
| ANGELA CROTHERS ZAWACKI | 107 WALNUT LANE | | | | ELKTON | MD | 21921 | 5001 |
| ANGELA CROTHERS ZAWACKI & | LEONARD J ZAWACKI JT TEN | 107 WALNUT LN | | | ELKTON | MD | 21921 | 5001 |
| ANGELA D AUSTIN | 622 MISTY WATER LN | | | | SAN ANTONIO | TX | 78260 | 2242 |
| ANGELA D FINNEGAN | 515 W. 11TH | | | | HOUSTON | TX | 77008 | 6709 |
| ANGELA D GRIMES | 555 IVEY WAY | | | | MABLETON | GA | 30126 | 4562 |
| ANGELA D HOLMES | 318 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA D LACEY | 4624 SYLVAN OAK DR | | | | DAYTON | OH | 45426 | 2124 |
| ANGELA D LAURITE | 1173 WHITEHALL POINTE | | | | DUNWOODY | GA | 30338 | 2654 |
| ANGELA D SHAUL & | RODNEY E SHAUL JT TEN | 5405 LANCASTER HILLS DR | APT 41 | | CLARKSTON | MI | 48346 | 4426 |
| ANGELA D SHERMAN | C/O ANGELA D SCHNEIER | 4310 PORTLAND LAKE DR | | | FLORISSANT | MO | 63034 | 3447 |
| ANGELA D WILBURN | 5123 3RD ST NW | | | | WASHINGTON | DC | 20011 | 3224 |
| ANGELA D WRIGHT | 762 WORCESTER AVE | | | | WESTCHESTER | IL | 60154 | 2535 |
| ANGELA D. MAO ACF | EDWARD M.K. MAO U/CA/UTMA | 6226 W. 5TH STREET | | | LOS ANGELES | CA | 90048 | 4726 |
| ANGELA DAVIS | 108 RILLINGTON DRIVE | | | | BELLA VISTA | AR | 72714 | |
| ANGELA DAVIS | 17 DUDLEY COURT | | | | STERLING | VA | 20165 | |
| ANGELA DAWN REYES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1629 COUNTS AVE | | SPRINGDALE | AR | 72762 | |
| ANGELA DE LUCA | 245 MILL RD | | | | ROCHESTER | NY | 14626 | 1034 |
| ANGELA DEERY | 603 POWELL STREET | | | | CREWE | VA | 23930 | |
| ANGELA DEFRANCO | 2728 N PARK ST | | | | FRANKLIN PARK | IL | 60131 | |
| ANGELA DEMENTO & | LOUIS DEMENTO JT TEN | 96 BROAD ST | | | WATERFORD | NY | 12188 | 2314 |
| ANGELA DENE SALL | CUST LEWIS MATTHEW SALL UGMA NY | 31 TURNER DR | | | GREENICH | CT | 06831 | 4415 |
| ANGELA DIANE PAVIK | 2301 BICENTENNIAL #6 | | | | CREST HILL | IL | 60403 | |
| ANGELA DICKSON | 12141 N. MOHICAN DRIVE | | | | SYRACUSE | IN | 46567 | |
| ANGELA DOLLENS | 1649 POLAR DRIVE | | | | WENTZVILLE | MO | 63385 | |
| ANGELA DORIO & | JOAN DORIO JT TEN | 137 WEST 25TH STREET | | | BAYONNE | NJ | 07002 | 1715 |
| ANGELA E ANDERSON & | CHARLIE L ANDERSON JR JT TEN | 21857 SHEFFIELD DR | | | FARMINGTON HILLS | MI | 48335 | 5467 |
| ANGELA E HAY | ATTN ANGELA E HEINIGER | 11932 HOLLYHOCK DR | | | FISHERS | IN | 46038 | 8147 |
| ANGELA E MEYER TR | UA 04/04/2008 | THE ANGELA E MEYER REVOCABLE LIVING | TRUST | 1441 ALAMEDA DE LAS PULG | SAN MATEO | CA | 94402 | |
| ANGELA E MINTON | 2905 LINWOOD AVE | | | | BALTIMORE | MD | 21234 | 5632 |
| ANGELA E ROTELLA | 56 MELODY LN | | | | PLATTSBURGH | NY | 12901 | 6413 |
| ANGELA E SACCHETTA | 127 AMACKASSIN TERR | | | | YONKERS | NY | 10703 | 2035 |
| ANGELA ELIZABETH ETZEL | 1308 E GEORGIA | | | | RUSTON | LA | 71270 | 4020 |
| ANGELA EPISCOPO | 3137 RAYMOND AVENUE | | | | BROOKFILED | IL | 60513 | 1245 |
| ANGELA EUBANK | 1512 CIRCLE LANE | | | | BEDFORD | TX | 76022 | |
| ANGELA EVANS | 9300 JORDAN MILL TR | | | | JONESBORO | GA | 30238 | |
| ANGELA F COELHO & | ANTHONY M COELHO JR & | DAVID M COELHO | 6 CANTERFIELD CT | | GERMANTOWN | MD | 20876 | |
| ANGELA F GORDON | 6550 CIRCLE HILL DR | | | | SAN JOSE | CA | 95120 | 4507 |
| ANGELA F PHOENIX | 4038 W SAINT KATERI DR | | | | PHOENIX | AZ | 85041 | 4982 |
| ANGELA F WYKRENT & | KENNETH WYKRENT JT TEN | 15335 FORDLINE | | | SOUTHGATE | MI | 48195 | 2083 |
| ANGELA FAILONI | FRANCO PAULO FAILONI | FRANCO STEFANO FAILONI | AV. SUCRE LOS DOS CAMINOS, | APT-231, CARACAS 1071,VENEZUELA | | | | |
| ANGELA FAYE TANNER | CUST SARAH MICHELLE TANNER UTMA FL | 250 AUSTIN DRIVE | | | DOUGLASVILLE | GA | 30134 | 5192 |
| ANGELA FISHER | 169 W MAPLEHURST ST | | | | FERNDALE | MI | 48220 | |
| ANGELA FLANAGAN | 9514 81ST ST | | | | OZONE PARK | NY | 11416 | 1128 |
| ANGELA FONG | 3632 BRUMLEY WAY | | | | CARMEL | IN | 46033 | |
| ANGELA FORET | 2821 SOUTH FIELDSPAN | | | | DUSON | LA | 70529 | |
| ANGELA FREYMUTH CAVENEY | 1643 GLENEAGLES BND | | | | ZACHARY | LA | 70791 | 5447 |
| ANGELA FRITZSCHE, KAREN MICKA, | AND CHARLENE CHIRILLO TTEES | THE FRANK MICKA IRREV TRUST | U/A/D 5/6/02 | 6642 HOLLOWVIEW TRAIL | CENTERVILLE | OH | 45459 | 6953 |
| ANGELA FULLER | 1806 CRESTVIEW DR SE | | | | DECATUR | AL | 35601 | 6160 |
| ANGELA G BRISTOW | 3074 GUINEA CIR | | | | HAYES | VA | 23072 | 4219 |
| ANGELA G DOYLE | 97 WYLDEWOOD ROAD | | | | EASTON | CT | 06612 | |
| ANGELA G DOYLE | CHARLES SCHWAB & CO INC CUST | 97 WYLDEWOOD ROAD | | | EASTON | CT | 06612 | |
| ANGELA G HURTUBISE | 3300 DARBY ROAD | COTTAGE 114 | | | HAVERFORD | PA | 19041 | |
| ANGELA G W STOUMEN | 1622 BAY AVE | | | | OCEAN CITY | NJ | 08226 | |
| ANGELA GATES | 3047 EDGE MAR | | | | EDGEWOOD | KY | 41017 | 2610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA GAVIN | 15206 ELM PARK COURT | | | | MONTE SERENO | CA | 95030 | 2118 |
| ANGELA GAYLE TARR | CHARLES SCHWAB & CO INC CUST | FOUR LC INC I401K PLAN | 3383 W KEARNEY BLVD | | FRESNO | CA | 93706 |
| ANGELA GENEVIEVE GRAYR | 20402 FAIRWEATHER ST | | | | CANYON COUNTRY | CA | 91351 | 2451 |
| ANGELA GIBAUD | 32710 PARDO | | | | GARDEN CITY | MI | 48135 |
| ANGELA GILLIAM | 1729 RIVERS EDGE DRIVE | | | | ORLANDO | FL | 32825 |
| ANGELA GIVENS | 1824 LINCOLNSHIRE BLVD | | | | RIDGELAND | MS | 39157 | 1213 |
| ANGELA GLORIA | 1280 OAK TRAIL DR | | | | LIBERTYVILLE | IL | 60048 | 3418 |
| ANGELA GOVAN | 14507 123RD AV | | | | JAMAICA | NY | 11436 | 1619 |
| ANGELA GRAHAM | 4639 N. BROOKLYN AVE. | | | | KANSAS CITY | MO | 64116 |
| ANGELA GRAYCE WAGY | 102 CITATION STREET | | | | TEXARKANA | TX | 75501 | 2914 |
| ANGELA GREEN | 428 MYRTLEWOOD DRIVE | | | | CALIMESA | CA | 92320 |
| ANGELA GRIFFIS | 4929 WOODSTOCK DRIVE | | | | GEORGETOWN | TX | 78628 |
| ANGELA GUERIN | 219 WEST MOREAU ST | | | | CHALMETTE | LA | 70043 |
| ANGELA GUSTAFSON | 501 LOMBARDY LANE | | | | MCKINNEY | TX | 75071 |
| ANGELA H AN | 6327 LAKE MATHIAS DR | | | | NEW ALBANY | OH | 43054 | 7013 |
| ANGELA H BATES | 5253 E BROAD ST APT 104 | | | | COLUMBUS | OH | 43213 | 3834 |
| ANGELA H CHIANG | 3627 KERRIELL CT | | | | NAPERVILLE | IL | 60564 | 8312 |
| ANGELA H STAUDER | 109 MINUTEMAN DR | | | | FOREST | VA | 24551 | 2722 |
| ANGELA H STREETER | 5401 KRISTEN PL | | | | ANDERSON | IN | 46017 | 9660 |
| ANGELA HAGUE | 62 E RATTLING RUN RD | | | | MICKLETON | NJ | 08056 | 1426 |
| ANGELA HAMMOND | 465 BRUNSWICK CIR | | | | STOCKBRIDGE | GA | 30281 |
| **ANGELA HAQQ** | **1761 SORREL RD** | | | | **WARRINGTON** | **PA** | **18976** |
| ANGELA HARRIS | CUST BRANDEN BUSH | UGMA SC | 146 N LAKE SHORE DR | | GOOSE CREEK | SC | 29445 | 4800 |
| ANGELA HARY | 10707 YUKON AVE S | | | | BLOOMINGTON | MN | 55438 |
| ANGELA HEARTFIELD | 12022 NE 161ST STREET | | | | BOTHELL | WA | 98011 | 4157 |
| ANGELA HEFTI | 575 NORTH OAKHILL AVENUE | | | | JANESVILLE | WI | 53548 |
| ANGELA HELEN LAUB | 2628 N KATHWOOD CIRCLE | | | | CINCINNATI | OH | 45236 | 1022 |
| ANGELA HEYOB | CHARLES SCHWAB & CO INC CUST | ANGELA HEYOB, PROFIT SHARING P | 2028 45TH ST | | ASTORIA | NY | 11105 |
| ANGELA HOFFMANN-SOLIS | 2209 MEADOWNGLEN | | | | CORPUS CHRISTI | TX | 78414 |
| ANGELA HOGREFE | 1451 SR 109 | | | | DELTA | OH | 43515 |
| ANGELA HOOK & | GLORIA NEVILLE JT TEN | 915 N MICHIGAN AVENUE | | | HOWELL | MI | 48843 | 1218 |
| ANGELA HOOPER-HEESCH | 2363 CALLE LOBINA | | | | SAN CLEMENTE | CA | 92673 |
| ANGELA HUTCHEON | 46421 HAMPTON DR | | | | SHELBY TWP | MI | 48315 | 5633 |
| ANGELA I DE PEW | 3721 ECKERT RD | | | | FREEPORT | MI | 49325 | 9736 |
| ANGELA ILIOPOULOS & STAVROS | ILIOPOULOS COTTEES ANGELA & STAVROS | ILIOPOULOS LIV TR DTD 4/13/2005 | 12817 S QUAIL COURT | | PALOS HEIGHTS | IL | 60463 | 2281 |
| ANGELA J BLATNICK | 1641 BALL TOWN RD | | | | SCHENECTADY | NY | 12309 | 2325 |
| ANGELA J DRAKE | 5708 MYRON MASSEY BLVD | | | | FAIRFIELD | AL | 35064 | 2528 |
| ANGELA J HALL | 315 N 32ND ST | | | | SPRINGFIELD | MI | 49037 | 7601 |
| ANGELA J MOZELESKI | 41844 CLAYTON | | | | CLINTON TOWNSHIP | MI | 48038 |
| ANGELA J PRIVITERA | 20458 SUNBRIGHT LANE | | | | GERMANTOWN | MD | 20874 |
| ANGELA J SANZERI | 52 RAY ST | | | | WATERBURY | CT | 06708 | 2010 |
| ANGELA J VOEGELE AND | ROBERT A VOEGELE | JT TEN | 2750 E LEGION ROAD | | BATESVILLE | IN | 47006 |
| ANGELA J ZOGAS & | EDWARD H ZOGAS JT TEN | 176 SHELDON AVE | | | PITTSBURGH | PA | 15220 | 2637 |
| ANGELA JACKSON | 415 PUTNAM AVE APT#1A | | | | BROOKLYN | NY | 11216 |
| ANGELA JACOBS | 1414 FINLEY ROAD | | | | IRVING | TX | 75062 |
| ANGELA JENKINS | 5822 CANTON PARK DRIVE | | | | JACKSON | MS | 39211 |
| ANGELA JOHNSON WELCH CUSTODIAN | FBO MADELYN FAYE WILSON | UGMA SC UNTIL AGE 18 | 1355 WOODS BAY ROAD | | TURBEVILLE | SC | 29162 | 9614 |
| ANGELA JOLLY | 1016 PIERCE ST APT C | | | | SAN FRANCISCO | CA | 94115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA JORDAN | 6319 NEW HAVEN COURT | | | | FREDERICK | MD | 21703 |
| ANGELA JUDITH ROBBINS | CHARLES SCHWAB & CO INC CUST | 7745 95TH LN | | | CROWN POINT | IN | 46307 | 7466 |
| ANGELA K COLBERT | P O BOX 5302 | | | | FRISCO | TX | 75035 |
| ANGELA K GRZELECKI | 5063 LAKESIDE CT | | | | STOW | OH | 44224 | 6047 |
| ANGELA K HURLEY & | MARILEE HURLEY TTEE | ANGELA K HURLEY EXEMPT | TRUST UAD 8/1/2005 | 6562 GREEN SHADOWS DR. | MEMPHIS | TN | 38119 | 6625 |
| ANGELA K MURPHY & | CATHLEEN A MURPHY JT TEN | 205 E HACKNEY BOX 66 | | | CALEDONIA | MN | 55921 | 0066 |
| ANGELA K SNYDER EX | UW FRANKLIN W SNYDER | 511 E PLEASANT | | | SPRINGFIELD | OH | 45505 | 2018 |
| ANGELA K TAYLOR | ATTN ANGELA K MADDOCK | 2391 KING RD | | | LAPEER | MI | 48446 | 8390 |
| ANGELA KASZA | 302 VINSON RD | | | | CLAYTON | NC | 27527 |
| ANGELA KENEVEN | 10565 WYNDTREE DR | | | | CONCORD | OH | 44077 | 9310 |
| ANGELA KERN | 2525 YORKSHIRE DRIVE | | | | FLORISSANT | MO | 63033 |
| ANGELA KOELLMEL | TR MARY THERESA KOELLMEL UA | 06/17/54 | 150 PULIS AVE | | FRANKLIN LAKES | NJ | 07417 | 2020 |
| ANGELA L BALL | PO BOX 430081 | | | | PONTIAC | MI | 48343 | 0081 |
| ANGELA L BURKE | TOD DTD 12/26/2007 | 1160 EVERETT RD | | | EAGLE RIVER | WI | 54521 | 8781 |
| ANGELA L CLARK IRA | FCC AS CUSTODIAN | PO BOX 358 | | | COLCORD | OK | 74338 | 0358 |
| ANGELA L FASSBENDER | 1515 W 13TH STREET | | | | SPENCER | IA | 51301 | 2925 |
| ANGELA L GETZINGER | 1506 GRANT COURT | EDMONTON AB  T5T 6L3 | CANADA | | | | |
| ANGELA L HARPER | 12 LARCHMONT CT | | | | ST PETERS | MO | 63376 | 4552 |
| ANGELA L HARRIS | 30 EHRBAR AVE APT 414 | | | | MT VERNON | NY | 10552 | 3609 |
| ANGELA L HSIAO | CHARLES SCHWAB & CO INC CUST | 8231 TERRACE DR | | | EL CERRITO | CA | 94530 |
| ANGELA L JONES | 7810 GREENLAND PL | | | | CINCINNATI | OH | 45231 |
| ANGELA L PRELESNIK | 3443 N HOYNE | | | | CHICAGO | IL | 60618 | 6109 |
| ANGELA L WILLEY | 4098 E FARRAND RD | | | | CLIO | MI | 48420 | 9131 |
| ANGELA LA GRASSA & | STEPHEN J LA GRASSA & | BARTHOLOMEW C LA GRASSA JT TEN | 305 BALDWIN AVE | | ROYAL OAK | MI | 48067 |
| ANGELA LANE | 402 W HARVEST LANE | | | | MIDDLETOWN | DE | 19709 |
| ANGELA LAVEGLIA NOVIELLI | GIOVANNI LAVEGLIA NOVIELLI | TEN COM | CALLE VENUS QTA.SAN JUAN | URB.SANTA PAULA ,CARACAS VENEZUELA 1061 | | | |
| ANGELA LEE | 7844 LA TOUR CT | | | | RANCHO CUCAMONGA | CA | 91739 | 9420 |
| ANGELA LEE GRILLO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 31901 PASEO LA BRANZA | | SAN JUAN CAPISTRANO | CA | 92675 |
| ANGELA LEE STEPHENSON | CUST CHRISTAL LEE STEPHENSON | UGMA MI | 4144 BELSAY RD | | FLINT | MI | 48506 | 1677 |
| ANGELA LESCHKE | 25 MANSFIELD RD | | | | WHITE PLAINS | NY | 10605 | 4308 |
| ANGELA LITTLE | 4345 PORTCHESTER WAY | | | | SNELLVILLE | GA | 30039 |
| ANGELA LODATO | 114 GRECIAN GARDEN APTS #D | | | | ROCHESTER | NY | 14626 | 2669 |
| ANGELA LOPEZ & | ESPERANZA LOPEZ JTTEN | 8623 S 20TH STREET | | | PHOENIX | AZ | 85042 | 8141 |
| ANGELA LORETTA WOLKE | 1714 ASHFORD LN | | | | CRYSTAL LAKE | IL | 60014 | 2012 |
| ANGELA LUNA | JOANNE LUNA UYEKAWA | PO BOX 425 | | | HIGGINS LAKE | MI | 48627 | 0425 |
| ANGELA LUNDY | 1703 RAVENWOOD DR | | | | ARLINGTON | TX | 76013 | 3441 |
| ANGELA LYNN THORNHILL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 90 DAVIS NORTON LN | | HARNED | KY | 40144 |
| ANGELA M ANDERSON | & STEVEN R ANDERSON JTTEN | 777 SW 7TH AVE | | | GRAND RAPIDS | MN | 55744 |
| ANGELA M BARBER | 2780 GLADSTONE AVE | | | | ANN ARBOR | MI | 48104 | 6431 |
| ANGELA M BARROW | 511 SIERRA RIDGE | | | | PACIFIC | MO | 63069 |
| ANGELA M BENCZIK | 120 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069 | 1022 |
| ANGELA M BISHOP | 803 N HILL ST | | | | SILOAM SPGS | AR | 72761 | 2453 |
| ANGELA M BROWN | 1927 GREEN FOREST DRIVE | | | | NORTH AUGUSTA | SC | 29841 | 2159 |
| ANGELA M BROWN | 550 NUMBER 37 ROAD | | | | SARANAC | NY | 12981 | 2956 |
| ANGELA M BUCKLEY | CHARLES SCHWAB & CO INC CUST | 161 FOSTER HILL RD | | | MILFORD | PA | 18337 |
| ANGELA M CASTAGNA | 2637 WHITEWOOD ST | | | | ANN ARBOR | MI | 48104 | 5363 |
| ANGELA M CHIMPOUKCHIS | 19112 QUIVER RIDGE DR | | | | LEESBURG | VA | 20176 |
| ANGELA M CHIMPOUKCHIS | S FAIRVIEW AVE | PO BOX 666 | | | MONTAUK | NY | 11954 | 0502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA M COHENOUR | 226 SANDCLAY RD | | | | SPRING LAKE | NC | 28390 | 7832 |
| ANGELA M COHENOUR & | MICHAEL D LUBAWSKI & | JOSEPH P LUBAWSKI III JT TEN | 226 SANDCLAY RD | | SPRING LAKE | NC | 28390 | 7832 |
| ANGELA M CORRAO | 74 AYERS POINT RD | | | | OLD SAYBROOK | CT | 06475 | 4301 |
| ANGELA M DONDERO | 16 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| ANGELA M DOYLE | 174 CHESTNUT HILL RD | | | | LITCHFIELD | CT | 06759 | 4106 |
| ANGELA M FANIZZA-ORPHANOS | 900 ROSEWOOD DR | | | | VILLA HILLS | KY | 41017 | 1330 |
| ANGELA M FARRELL | TOD DTD 03/20/2009 | 209 KILBURN AVE | | | ROCKFORD | IL | 61101 | 6534 |
| ANGELA M FRATER | 2403 W HICKORY LN | | | | MEQUON | WI | 53092 | |
| ANGELA M GALLI | 19 WILLELA PLACE | | | | NEWBURGH | NY | 12550 | 2839 |
| ANGELA M GURSKY | 21090 ROBINHOOD | | | | FAIRVIEW PARK | OH | 44126 | 2737 |
| ANGELA M HABERMAN | 202 BEECH DRIVE | | | | DELAWARE | OH | 43015 | 3236 |
| ANGELA M HAIG | 33832 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082 | |
| ANGELA M HILL & | ROBERT C HILL | TR UA 4/30/84 | ANGELA M HILL | 1052 SW 8TH ST | LEE'S SUMMIT | MO | 64081 | 2567 |
| ANGELA M HOLT | ANGELA M HOLT REVOCABLE | 4924 BIRKDALE DR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ANGELA M KUNZ | 5701 MACO | | | | GALVESTON | TX | 77551 | 5847 |
| ANGELA M LEE | 504 DELAND | | | | FLUSHING | MI | 48433 | 1304 |
| ANGELA M LOCOCO | 125 BEDFORD PLACE | | | | MORGANVILLE | NJ | 07751 | 1725 |
| ANGELA M MALKOWSKI & | STEPHEN P MARDEUSZ JTTEN | 17193 LOUISE ST | | | LIVONIA | MI | 48152 | 3413 |
| ANGELA M MARS & | CHARLES T. MARS JT TEN | 4123 58TH PLACE | | | MERIDIAN | MS | 39307 | 2925 |
| ANGELA M MARTINOZZI | C/O ANGELA M WITKOWSKI | 5261 HOLLOW DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | 2507 |
| ANGELA M MC MONAGLE CUST | KATHLEEN M CHECKERIS A MINOR | 105 WIMBLETON RD | ETOBICOKE ON  M9A 3S4 | CANADA | | | | |
| ANGELA M MCCORMACK | CHARLES SCHWAB & CO INC CUST | 8 LOWER RESERVOIR RD | | | GOSHEN | NY | 10924 | |
| ANGELA M MCCOULLEY | 333 WOODLAND | | | | DETROIT | MI | 48202 | 1149 |
| ANGELA M MCMONAGLE CUST | WILLIAM J CHECKERIS A MINOR | 105 WIMBLETON RD | ETOBICOKE ON  M9A 3S4 | CANADA | | | | |
| ANGELA M MEINHOLZ | C/O LAURA GANSER | 7501 E HAMPSTEAD CT | | | MIDDLETON | WI | 53562 | 3609 |
| ANGELA M MOELLER | DESIGNATED BENE PLAN/TOD | 1161 WHITESELL DR | | | WINTER PARK | FL | 32789 | |
| ANGELA M MONTI TTEE | ANGELA M MONTI TRUST U/A | DTD 08/05/1985 | 12532 PASEO LUCIDO APT 144 | | SAN DIEGO | CA | 92128 | 3558 |
| ANGELA M MOORE | 1905 N KING AVE | | | | INDIANAPOLIS | IN | 46222 | 2857 |
| ANGELA M ODISTER | 6146 WEYBRIDGE DRIVE | | | | DAYTON | OH | 45426 | 1440 |
| ANGELA M OLSON | 220 TRINITY CT | | | | RIO VISTA | CA | 94571 | 1529 |
| ANGELA M PARKS-STOBER | DESIGNATED BENE PLAN/TOD | 4345 WOODBRIAR DR | | | TOLEDO | OH | 43623 | |
| ANGELA M REED | 15700 N CR 750 W | | | | GASTON | IN | 47342 | 9157 |
| ANGELA M ROY | 28 ROXWOOD CIR | | | | ROCHESTER | NY | 14612 | 3026 |
| ANGELA M SHAY | 818 FERNDALE AVE | | | | DAYTON | OH | 45406 | 5109 |
| ANGELA M SHIKNER | 14205 COURTLAND AVENUE | | | | CLEVELAND | OH | 44111 | 4918 |
| ANGELA M SOO HOO IRA | FCC AS CUSTODIAN | 2041 SPYGLASS TRAIL WEST | | | OXNARD | CA | 93036 | 2760 |
| ANGELA M STRINGER | PO BOX 52 | | | | MATTAWANA | PA | 17054 | 0052 |
| ANGELA M SUSALLA | 2200 JONES | | | | WATERFORD | MI | 48327 | 1226 |
| ANGELA M SWEET | 26 SPARTAN DR | | | | ROCHESTER | NY | 14609 | 1403 |
| ANGELA M THIERMAN | 9 MILL LANE | | | | LINWOOD | NJ | 08221 | |
| ANGELA M TULLIS | 8070 WISCONSIN | | | | DETROIT | MI | 48204 | 3245 |
| ANGELA M WITKOWSKI | 5261 HOLLOW DRIVE | | | | BLOOMFIELD | MI | 48302 | 2507 |
| ANGELA M. BARKHOUSE | CGM IRA CUSTODIAN | 140 CLUB ROAD | | | STAMFORD | CT | 06905 | 2120 |
| ANGELA M. CATTO | E4593 322ND AVE | | | | MENOMONIE | WI | 54751 | 6409 |
| ANGELA MACK | 5333 N 44TH STREET | | | | MILWAUKEE | WI | 53218 | |
| ANGELA MADELEINE MC KENNA | 48 DARTMOUTH SQUARE EAST | LEESON PARK DUBLIN 6 | IRELAND | | | | | |
| ANGELA MAIRS | 119 EAST SHOWALTER DRIVE | | | | GEORGETOWN | KY | 40324 | |
| ANGELA MAMIE TRACY | 7421 FRANKFORD RD. APT.#1032 | | | | DALLAS | TX | 75252 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA MANNARINO & | JULIE MANNARINO JT TEN | 215 CROWN STREET | | | BRISTOL | CT | 06010 |
| ANGELA MARICLE | 4030 JOYNER | | | | FLINT | MI | 48532 3851 |
| ANGELA MARIE GIANNINI | 2603 GRACELAND AVE | | | | SAN CARLOS | CA | 94070 |
| ANGELA MARIE HENDRIX | 9 INSKEEP COURT | | | | TABERNACLE | NJ | 08088 8631 |
| ANGELA MARIE JANDRESKI | CHARLES SCHWAB & CO INC CUST | 352 LAKEMONT CIR | | | FRANKLIN | TN | 37067 |
| ANGELA MARIE LICATA-FIROZ | KYLE PATRICK FIROZ | UNTIL AGE 21 | 141 GILMORE BLVD | | FLORAL PARK | NY | 11001 |
| ANGELA MARIE MCGOLDRICK | 150 JUSTIN LN | | | | CHRISTIANSBURG | VA | 24073 |
| ANGELA MARIE ZANGRILLO | 31 NORFIELD RD | | | | WESTON | CT | 06883 2103 |
| ANGELA MARINO & | FLORENCE LAROCCO | JT TEN | 17089 SE 79TH | CLEARVIEW AVENUE | THE VILLAGES | FL | 32162 |
| ANGELA MARTIN | 269 WOLF RIDGE COVE | | | | COLLIERVILLE | TN | 38017 |
| ANGELA MARY GRINENK & | MARK ALLEN GRINENK JT WROS | 27811 SUNFLOWER CT | | | VALENCIA | CA | 91354 1489 |
| ANGELA MAUSOLF | 5682 MURPHY CT | | | | WARREN | MI | 48092 |
| ANGELA MAZZAFERRO | 3410 ARBOR POINTE DRIVE | | | | INDIAN TRAIL | NC | 28079 |
| ANGELA MCCARTHY | 2803 RIVERSIDE PARKWAY #2404 | | | | GRAND PRAIRIE | TX | 75050 |
| ANGELA MCKELLAR | 5813 ROYALTON DR | | | | SALT LAKE CITY | UT | 84107 |
| ANGELA MCMILLEN | CUST STEVEN R MCMILLEN UTMA NJ | 2475 VIRGINIA AVE NW #529 | | | WASHINGTON | DC | 20037 2639 |
| ANGELA MCVEY | 735 BURRELL AVENUE | | | | LEWISTON | ID | 83501 |
| ANGELA MELFI SHIREY | 107 REYNOLDS RD | | | | SUMMERVILLE | SC | 29483 4026 |
| ANGELA MILAZZO AND | MICHAEL J MILAZZO JTWROS | 27 LEONHARD DRIVE | | | NORTH HALEDON | NJ | 07508 1705 |
| ANGELA MILLER | 7429 BIRCH ISLAND ROAD | | | | WAKEFIELD | VA | 23888 |
| ANGELA MOORE PARMLEY | 1205 PATROT LANE | | | | BOWIE | MD | 20716 |
| ANGELA MUDD | 11401 E UNION CHURCH RD | | | | CENTRALIA | MO | 65240 |
| ANGELA MURPHY | 4008 HANGING MOSS LOOP | | | | SPRING HILL | FL | 34609 |
| ANGELA MYARIS | 9117 KILBRIDE RD | | | | BALTIMORE | MD | 21236 2019 |
| ANGELA N JOE ACF | ADDISON AIKO JOE U/CA/UTMA | 1337 N. KROEGER | | | FULLERTON | CA | 92831 1913 |
| ANGELA N LITTLE ROTH IRA | FCC AS CUSTODIAN | 9215 WESTBURY AVENUE | | | PLYMOUTH | MI | 48170 4729 |
| ANGELA N RADOSSI | CUST ANDREA LYNN RADOSSI UNDER | U-G-M ACT NJ | 534 WYNDEMERE AVENUE | | RIDGEWOOD | NJ | 07450 3529 |
| ANGELA N RADOSSI | CUST CHRISTINA MARIE RADOSSI | UNDER U-G-M ACT NJ | 534 WYNDEMERE AVENUE | | RIDGEWOOD | NJ | 07450 3529 |
| ANGELA N RADOSSI | CUST DANIELLE A RADOSSI | UTMA NJ | 534 WYNDEMERE AVENUE | | RIDGEWOOD | NJ | 07450 3529 |
| ANGELA N WAGNER | 4851 LAKEWOOD DR | | | | CEDAR RAPIDS | IA | 52411 7843 |
| ANGELA NAGEM | TOD ACCOUNT | 9 VERMONT ST | | | WHEELING | WV | 26003 2037 |
| ANGELA NELSON | 2839 HICKORY CREEK DR | | | | ORLANDO | FL | 32818 |
| ANGELA NELSON | 427 RICHARDS RD. | | | | WHITE | GA | 30184 |
| ANGELA NESS | 221 W MICHIGAN STREET | | | | NEW CARLISLE | IN | 46552 |
| ANGELA NICOLE LOSCH | 3404 GLASTONBURY DR | | | | PEARLAND | TX | 77581 2451 |
| ANGELA NIXON | 753 PYRAMID ST. | | | | SAN DIEGO | CA | 92114 |
| ANGELA ORLANDO | 817 NORTH SHORE DRIVE | | | | ST CLAIR SHRS | MI | 48080 2829 |
| ANGELA P COMISKEY | & JOHN J COMISKEY JTTEN | 12839 OLD BRIDGE LANE | | | WOODBRIDGE | VA | 22192 |
| ANGELA P DAVIS | PO BOX 182398 | | | | ARLINGTON | TX | 76096 2398 |
| ANGELA P KRIEBLE | CHARLES SCHWAB & CO INC CUST | 42 HILLCREST CT | | | COLLEGEVILLE | PA | 19426 |
| ANGELA PARHAM | 1601CRANBROOK CIR. | | | | AUSTELL | GA | 30106 |
| ANGELA PARKS | 5257 BRADEN DRIVE | | | | MEMPHIS | TN | 38127 |
| ANGELA PATRIARCA | 521 CYPRESS AVE | | | | PASADENA | CA | 91103 |
| ANGELA PEDISON COOK | 1802 CENTENARY DR | | | | LONGVIEW | TX | 75601 3520 |
| ANGELA PELUSO-CARPENTER | 3320 ASHWOOD CIRCLE | | | | COLORADO SPRINGS | CO | 80906 |
| ANGELA PEREZ PENAY & | LUCIANO J PENAY TEN ENT | 5408 30TH PLACE, NW | | | WASHINGTON | DC | 20015 1252 |
| ANGELA PETER IRA | FCC AS CUSTODIAN | 42 DANDY DRIVE | | | COS COB | CT | 06807 2203 |
| ANGELA PHOENIX | 4038 W SAINT KATERI DR | | | | PHOENIX | AZ | 85041 4982 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA PIAZZA | 23 CARPENTER AVE | | | | MT KISCO | NY | 10549 | 2401 |
| ANGELA PINKNEY | 8115 S WINCHESTER | | | | CHICAGO | IL | 60620 | 5338 |
| ANGELA POETTKER | 1180 E. WASHINGTON STREE | | | | MILLSTADT | IL | 62260 | 2148 |
| ANGELA PRETLOW | 603 ABBEY DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| ANGELA QUICK | 248 LABRADOR LANE | | | | TOWNSEND | DE | 19734 | |
| ANGELA R ADAMS | 9 UTE RIVER CT | | | | SACRAMENTO | CA | 95831 | 3372 |
| ANGELA R ANDRUS-ALBERT | 3704 MAPLECREST AVE | | | | PARMA | OH | 44134 | 3514 |
| ANGELA R CATTON | 2620 56TH ST S | | | | GULFPORT | FL | 33707 | 5231 |
| ANGELA R ESPOSITO | 6 PENNINGTON WAY | | | | SPRING VALLEY | NY | 10977 | |
| ANGELA R FLEMING | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1223 JEROME CT | | ANTIOCH | IL | 60002 | |
| ANGELA R GRIFFIN | 2016 NORTH 14 | | | | KANSAS CITY | KS | 66104 | 5803 |
| ANGELA R JENNINGS | 7010 TARQUIN AVE | | | | TEMPLE HILL | MD | 20748 | 6920 |
| ANGELA R JOHNSON | ATTN ANGELA R MANLEY | 23979 HUNTERS LN | | | SOUTHFIELD | MI | 48034 | 3388 |
| ANGELA R LESPERANCE | 36796 CLARITA | | | | LIVONIA | MI | 48152 | 2806 |
| ANGELA R LUMKIN | 2941 PANORAMA TRAIL | | | | BIRMINGHAM | AL | 35216 | 3734 |
| ANGELA R OWENS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5941 S HIGHWOOD DR | | FAIRFIELD | OH | 45014 | |
| ANGELA R SANDBERG | ROBERT C SANDBERG SR | 20 EGYPT RD | | | ELLINGTON | CT | 06029 | 2432 |
| ANGELA R SPRAGUE | 755 ESTATES BLVD | APT 273 | | | TRENTON | NJ | 08619 | 2619 |
| ANGELA R VATANYA | DESIGNATED BENE PLAN/TOD | 14810 CANONERO ST | | | SAN ANTONIO | TX | 78248 | |
| ANGELA R VENEZIANI | 6 STONEGATE COURT | | | | BLACKWOOD | NJ | 08012 | 5356 |
| ANGELA RAKUS | CUST ANDREA M RAKUS UGMA MI | 16566 DIXIE HIGHWAY | | | DAVISBURG | MI | 48350 | |
| ANGELA REDDISH | 440 CLINTONVILLE RD. | | | | NORTH HAVEN | CT | 06473 | |
| ANGELA RENEE HICKS | 2285 OGLESBY BRIDGE RD | | | | CONYERS | GA | 30094 | 4208 |
| ANGELA RHODES | 515 CR 1661 | | | | CHICO | TX | 76431 | |
| ANGELA RIEDISSER | 7290 WHEATLAND MEADOW CT | | | | WEST CHESTER | OH | 45069 | 5814 |
| ANGELA RIGDON | HHC 44TH ESB | CMR 437 B-2231 | | | APO | AE | 09267 | |
| ANGELA ROLLINGS | 700 N BRUCE LN APT 404 | | | | GLENWOOD | IL | 60425 | 1135 |
| ANGELA ROSE NOTTOLI | ATTN ANGELA ROSE HAUGLIE | 11276 N SEVEN FALLS DR | | | ORO VALEY | AZ | 85737 | 1508 |
| ANGELA RUSSELL | 171 MILL CREEK DRIVE | | | | CANTON | GA | 30115 | 4194 |
| ANGELA RUTH MANLEY | 8255 WOODSEDGE DRIVE | | | | WHITELAKE TOWNSHIP | MI | 48386 | |
| ANGELA S ALESSANDRONI | 60 CROSBY ST | | | | ARLINGTON | MA | 02474 | 2257 |
| ANGELA S COLLING & | MARK K COLLING | 16733 GREENSBORO DR | | | WESTFIELD | IN | 46074 | |
| ANGELA S HARRISON C/F | EMILY C HARRISON UTMA/FL | UNTIL AGE 21 | 4711 UNIVERSITY DR | | CORAL GABLES | FL | 33146 | 1150 |
| ANGELA S HUANG & | CHARLES W HUANG & | CAROLINE C LIN | 1235 TOURNAMENT DR | | HILLSBOROUGH | CA | 94010 | |
| ANGELA S PHILLIPS | CUST GLORIA JEAN PHILLIPS | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 3170 ROSSINI PL | TOPANGA | CA | 90290 | 4464 |
| ANGELA S SUGAR | 24 N ROCKBURN ST | | | | YORK | PA | 17402 | 2332 |
| ANGELA S TADROSS & | ALBERT R TADROSS | 21 LIGHTHOUSE DR | | | SOUTH AMBOY | NJ | 08879 | |
| ANGELA S TOMBOR | 5095 ALVA AVE NW | | | | WARREN | OH | 44483 | 1207 |
| ANGELA SARA ARDITTI | CHARLES SCHWAB & CO INC CUST | 2355 BANBURY LOOP | | | MARTINEZ | CA | 94553 | |
| ANGELA SCANNELLA | 402 BEACHWAY AVE | | | | KEANSBURG | NJ | 07734 | 1082 |
| ANGELA SCHULTZ | 1998 HYDE DRIVE | | | | LOVELAND | CO | 80538 | |
| ANGELA SCIPIONI 2007 TRUST | AGREEMENT UAD 01/05/07 | ANGELA SCIPIONI & EDIE O'REILLY | TTEES | 43 BEDFORD RD | SLEEPY HOLLOW | NY | 10591 | 2110 |
| ANGELA SEELEY | 140 WESLEYAN WAY | | | | OXFORD | GA | 30054 | |
| ANGELA SHAW | TOD DTD 09/24/2008 | 302 QUAIL RIDGE DRIVE | | | SIMPSONVILLE | SC | 29680 | 6608 |
| ANGELA SHODD | 2672 COBLENTZ DR. | | | | POLAND | OH | 44514 | |
| ANGELA SHY | 0003 ARTS COURT | | | | EAGLE | CO | 81631 | |
| ANGELA SILIGRINI | 40 SOUTH 33RD AVENUE | | | | LONGPORT | NJ | 08403 | 1501 |
| ANGELA SINGLETARY | 5100 COE AVE SPC 179 | | | | SEASIDE | CA | 93955 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANGELA SIRNA | 150 WEST END AVENUE APT. 9P | | | | NEW YORK | NY | 10023 | 5724 |
| ANGELA SIRNIK | 8211 NORTHLAKE CT. | | | | LAUREL | MD | 20707 | |
| ANGELA SKYBERG | 4356 45TH AVE S | | | | FARGO | ND | 58104 | |
| ANGELA SLAUGHTER AND | AMY CATHERINE SLAUGHTER JTWROS | 4122 MANORFIELD DR | | | SEABROOK | TX | 77586 | 4211 |
| ANGELA SMITH | 4112 19TH STREEET | | | | ECORSE | MI | 48229 | |
| ANGELA SOLORIO | 5141 GREENWATER DRIVE | | | | WILLIS | TX | 77318 | |
| ANGELA SOUZA | CUST PABLO SOUZA UGMA VA | 200 FOREST DR | | | SOUTH BOSTON | VA | 24592 | 1618 |
| ANGELA SPARKS | 9071 E 100 N | | | | GREENTOWN | IN | 46936 | 8868 |
| ANGELA STEFENONI | 1207 POTRERO CIRCLE | | | | SUISUN CITY | CA | 94585 | |
| ANGELA STEPHANIE GILLIO | 128 ZELLERS RD | | | | LONG VALLEY | NJ | 07853 | 3647 |
| ANGELA STOKES 1990 TRUST | JAMES L STOKES TTEE | U/A DTD 10/25/91 | 10 WOODROW PLACE | | PACIFICA | CA | 94044 | |
| ANGELA STREET | 5865 CUMMINGTON COURT | | | | COLUMBUS | OH | 43213 | |
| ANGELA SUE ZUNK | 1071 DR HARDY CIRCLE | | | | DILLON | SC | 29536 | |
| ANGELA SYBERT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366 | 3819 |
| ANGELA T HERZOG | SIMPLE IRA-PTC AS CUSTODIAN | P.O. BOX 17986 | | | HATTIESBURG | MS | 39404 | 7986 |
| ANGELA T VAN DYK | 7403 PINE MANOR | | | | GRAND LEDGE | MI | 48837 | 9139 |
| ANGELA TERESA KOTT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3446 RABEN WAY | | CAMERON PARK | CA | 95682 | |
| ANGELA TRIPPEL | JAMES D TRIPPEL | JT TEN | 614 STATE ST | | MISHAWAKA | IN | 46544 | 2438 |
| ANGELA TUSKENIS | TR ANGELA TUSKENIS TRUST | UA 8/22/89 | 605 UNIVERSE BLVD | APT T 1008 | JUNO BEACH | FL | 33408 | 2473 |
| ANGELA V ARRIAGA | 4194 KERR ROAD | | | | BIDWELL | OH | 45614 | 9261 |
| ANGELA V OFFENBECHER | PO BOX 3022 | | | | ALLIANCE | OH | 44601 | 7022 |
| ANGELA VANTRESS | 1064 JASPER RD | | | | XENIA | OH | 45385 | |
| ANGELA VINEYARD | ROUTE 5 BOX 241 | | | | MCLEANSBORO | IL | 62859 | |
| ANGELA W KINSELLA | TR ANGELA W KINSELLA REV LIVING | TRUST UA 07/18/95 | ANGELA W KINSELLA | 801 S SKINER APT 7B | ST LOUIS | MO | 63105 | |
| ANGELA W SCOTT | TOD DTD 04/24/2008 | 1045 SOUTH BENSON ROAD | | | FRANKFORT | KY | 40601 | 9088 |
| ANGELA W WILSON CUST | CAPERS WILSON UTMA/TX | 6214 SILVER DAWN CT | | | KINGWOOD | TX | 77345 | |
| ANGELA WALSH | 749 BUCKLEY HWY | | | | UNION | CT | 06076 | |
| ANGELA WALTERS | 9184 N GOLDENDALE DRIVE | | | | BROWN DEER | WI | 53223 | |
| ANGELA WASHINGTON | 46 U STREET, NW | | | | WASHINGTON | DC | 20001 | |
| ANGELA WEBB | WBNA CUSTODIAN TRAD IRA | 3008 POINT CV | | | LAGO VISTA | TX | 78645 | 6504 |
| ANGELA WILLIAMS | 1232 VALDOSTA PLACE | | | | WESTFIELD | IN | 46074 | |
| ANGELA WILSON | 409 CEDAR AVENUE | | | | WILMINGTON | DE | 19804 | 2903 |
| ANGELA WINE | 12431 DIPLOMA DRIVE | | | | REISTERSTOWN | MD | 21136 | |
| ANGELA WITKOWSKI & | DAVID E WITKOWSKI JT TEN | 5261 HOLLOW DR | | | BLOOMFIELD | MI | 48302 | 2507 |
| ANGELA WOMACK | 3793 WINDSTREAM WAY | | | | JAMESTOWN | NC | 27282 | |
| ANGELA WRIGHT | 11029 ST. JEROME LN. | | | | SAINT ANN | MO | 63074 | |
| ANGELA Y SMITH | 811 BROKEN BOW TRL | APT 313 | | | INDIANAPOLIS | IN | 46214 | 2738 |
| ANGELA Z ALOUPIS | 15 ASTER PL | | | | BANGOR | ME | 04401 | 3223 |
| ANGELA ZINKOW | 25 CANNONBALL RD | | | | WANAQUE | NJ | 07465 | |
| ANGELE B SMITH & | JERRY P SMITH TR UA 07/27/2007 | ANGELE B SMITH & | JERRY P SMITH REVOCABLE TRUST | 35960 KELLY RD | CLINTON TWP | MI | 48035 | |
| ANGELE M YOUNG | 100 HIGHLAND COMMONS CT | APT 224 | | | CARY | NC | 27511 | 6732 |
| ANGELEAH S. HALABY | WILLIAM C. KEETH JTWROS | 277 PESARO | | | VENICE | FL | 34275 | 6670 |
| ANGELENA CARTER | 5726 W HICKORY HOLLOW ST | | | | WAYNE | MI | 48184 | 2651 |
| ANGELENE COLLINS | 26955 SHORE HIGHWAY | | | | DENTON | MD | 21629 | 2764 |
| ANGELES B GRAHAM | 8536 SW 94 STREET | | | | MIAMI | FL | 33156 | 7309 |
| ANGELI MITAL | 8377 INDIRANAGAR | LUCKNOW 226016 | INDIA | | | | | |
| ANGELIA A CUZMAR | 2 SWAINSON CT | | | | IRMO | SC | 29063 | 7808 |
| ANGELIA B PORTER | 2096 CHERRY LANE | | | | DECATUR | GA | 30032 | 5340 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANGELIA BISBEE | 32 HOMESTEAD AV | | | | HOLYOKE | MA | 01040 | |
| ANGELIA CHERRI ANDERSON | 5126 W CR 325 S | | | | LOGANSPORT | IN | 46947 | 6729 |
| ANGELIA COLLINS | 4502 JOE SANCHEZ RD | | | | PLANT CITY | FL | 33565 | 5973 |
| ANGELIA E STONE | 3404 ARSENAL CT 208 | | | | CHARLOTTE | NC | 28273 | 4016 |
| ANGELIA GABERA | 3225 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423 | 8675 |
| ANGELIA J DRAKE | 5708 MYRON MASSEY BL | | | | FAIRFIELD | AL | 35064 | 2528 |
| ANGELIA M TAYLOR IRA | FCC AS CUSTODIAN | 1129 WINDY RD | | | GILBERT | SC | 29054 | 9190 |
| ANGELIA MILLER | 1437 CONCORD RD. | | | | CONCORD | IL | 62631 | |
| ANGELIA NELSON | 5315 N 16TH STREET | | | | PHILADELPHIA | PA | 19141 | |
| ANGELIA SMILEY | 571 S 12TH ST | | | | HAMILTON | OH | 45011 | 3728 |
| ANGELIAN G BARKER TOD | ROBERT L BARKER | SUBJECT TO  STA TOD RULES | 3870 W STOLL ROAD | | LANSING | MI | 48906 | |
| ANGELIC F KOLBY | 3545 WYCKLIFFE PARKWAY | | | | TOLEDO | OH | 43606 | 2049 |
| ANGELICA ABURTO | PO BOX 866 | | | | NEW YORK | NY | 10116 | |
| ANGELICA B GARCIA | 3001 OAKFIELD CT | | | | CHINO HILLS | CA | 91709 | |
| ANGELICA ENRIQUEZ | 31676 TREVOR AVENUE | | | | HAYWARD | CA | 94544 | |
| ANGELICA FURLA | 653 N. KINGSBURY, #1101 | | | | CHICAGO | IL | 60610 | |
| ANGELICA M STRUBHART | 229 LIME DR | | | | HARLINGEN | TX | 78552 | 6274 |
| ANGELICA MAMANI LUNGWITZ | PO BOX 2781 | | | | STAFFORD | TX | 77497 | |
| ANGELICA N TWAITS | 1172 RED BLUFF DRIVE APT A | | | | W CARROLLTON | OH | 45449 | |
| ANGELICO CORDERO | 34 BAYARD ST | | | | BELLEVILLE | NJ | 07109 | |
| ANGELIKA A WIELING | 1078 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530 | 2742 |
| ANGELIKA CLAUSSEN | 656 CARMEL AVE | | | | PACIFICA | CA | 94044 | |
| ANGELIKA DUDE | 1053 N LAKE WAY | | | | PALM BEACH | FL | 33480 | |
| ANGELIKA EVANS | 610 HOLLYBROOK LAKE ROAD | | | | LEEDS | AL | 35094 | |
| ANGELIKA H BEYER & | ROBERT E BEYER JT TEN | 707 ALBERT COURT | | | LUDINGTON | MI | 49431 | 1380 |
| ANGELIKA MAXWELL-SHIRE | 32150 W VALLEY HWY | | | | SHERIDAN | OR | 97378 | |
| ANGELIKA OSOWSKI | 11 SHAD COURT | | | | BALTIMORE | MD | 21220 | |
| ANGELIKA PETRI | AUF DER HAARDT 1 | BAD KREUZNACH | GERMANY DE 55545 | GERMANY | | | | |
| ANGELICA U CARDINALI | CHARLES SCHWAB & CO INC CUST | 28375 HAWKS RIDGE DR | | | CANYON COUNTRY | CA | 91351 | |
| ANGELICA U CARDINALI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 28375 HAWKS RIDGE DR | | CANYON COUNTRY | CA | 91351 | |
| ANGELIKI A TEAZIS & | NIKOLAOS A LAPSATIS | 215-37 48TH AVE APT 2D | | | OAKLAND GARDENS | NY | 11364 | |
| ANGELIKI E MELIGARIS | 45 MORNINGSIDE DR | | | | NILES | OH | 44446 | 2109 |
| ANGELIKI K STILLMAN | 3403 LOCKE LANE | | | | HOUSTON | TX | 77027 | 4121 |
| ANGELIKI VENIZELOU | PATRON 32 | GR-14564, N. KIFISIA | ANTHENS | GREECE | | | | |
| ANGELINA A CREMONA TOD | JOSEPHINE DENAPOLI | SUBJECT TO STA TOD RULES | 10744 ROYAL CARIBBEAN CIRCLE | | BOYNTON BEACH | FL | 33437 | |
| ANGELINA B ATTILIO | 13207 W BEECHWOOD DR | | | | SUN CITY WEST | AZ | 85375 | 3261 |
| ANGELINA BANARIA THIBEAUX | ANGELINA THIBEAUX | 2645 MESQUITE AVE | | | ORANGE PARK | FL | 32065 | |
| ANGELINA BANKS | 42945 WILLOW WEST CT | | | | LANCASTER | CA | 93536 | |
| ANGELINA BOELLA TTEE | ANGELINA BOELLA LIVING TRUST | U/A 11/6/00 | 157 DOVE STREET | | ROCHESTER | NY | 14613 | 1315 |
| ANGELINA C ERIQUEZ & | LUKE L ERIQUEZ JT TEN | 2187 E 2ND ST | | | BROOKLYN | NY | 11223 | 4724 |
| ANGELINA C OPERARIO | CHARLES SCHWAB & CO INC CUST | 26534 VOLTAIRE ST | | | HAYWARD | CA | 94544 | |
| ANGELINA C QUARLES | GUARANTEE & TRUST CO TTEE | 3136 TWILIGHT CREST AVE | | | HENDERSON | NV | 89052 | |
| ANGELINA CALABRESE & | HENRY CALABRESE JT TEN | 200 W WEBSTER AVE APT E5 | | | ROSELLE PARK | NJ | 07204 | 1663 |
| ANGELINA CHIN | 860 N LAKE SHORE DR | APT 10M | | | CHICAGO | IL | 60611 | 1773 |
| ANGELINA DACCURSO TTEE | FBO FRANK & ANGELINA DACCURSO | U/A/D 05-03-1990 | 25 SHERIDAN STREET | | LODI | NJ | 07644 | 3005 |
| ANGELINA DECRESCE & | FRANK J DECRESCE JT TEN | 207 CYNWYD DRIVE | | | ABSECON | NJ | 08201 | |
| ANGELINA DI LELLO | 57-22 142ND ST | | | | FLUSHING | NY | 11355 | 5319 |
| ANGELINA DRAGO | 2 N HOFFMAN LANE | | | | HAUPPAUGE | NY | 11788 | 2735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANGELINA F CARUSO & | MARIO J CARUSO JR. JT TEN | 19 CAROLAN ROAD EAST | | | | CARMEL | NY | 10512 | 4125 |
| ANGELINA F DE CRESCE | 207 CYNWYD DR | | | | | ABSECON | NJ | 08201 |
| ANGELINA F DE MAIO | 42 DEVONSHIRE RD #3 | | | | | CEDAR GROVE | NJ | 07009 | 2022 |
| ANGELINA F GOLDBECK | WBNA CUSTODIAN TRAD IRA | 774 CLOVELLY LN | | | | DEVON | PA | 19333 | 1809 |
| ANGELINA F SNYDER | 142 GREYSTONE LANE | B10 APT 13 | | | | ROCHESTER | NY | 14618 |
| ANGELINA G CUCCARO | 652 DOWNER ST | | | | | WESTFIELD | NJ | 07090 | 4115 |
| ANGELINA GIURICI | 310 POULTNEY ST | | | | | S I | NY | 10306 | 5021 |
| ANGELINA HERNANDEZ IRA | FCC AS CUSTODIAN | 4019 LEGEND RANCH | | | | SAN ANTONIO | TX | 78230 | 5861 |
| ANGELINA J FUSCO | PO BOX 37 | | | | | HAWORTH | NJ | 07641 | 0037 |
| ANGELINA J JONES | 144 TOLEDO LN | | | | | WILLINGBORO | NJ | 08046 |
| ANGELINA J SHAW | 151 HIGHLAND AVE | | | | | SLEEPY HOLLOW | NY | 10591 | 1407 |
| ANGELINA K LAFLEUR | 45 PURPLE SAGE ROAD | SPACE 26 | | | | ROCK SPRINGS | WY | 82901 | 6819 |
| ANGELINA KITCHEN | 2727 TOMAHAWK DR | | | | | WATERFORD | MI | 48328 | 3187 |
| ANGELINA L DEAN | 7143 EL MEYERS ST | | | | | ZEPHYRHILLS | FL | 33541 | 1375 |
| ANGELINA L DEMARTINO | 10 KINSALE STREET | | | | | TOMS RIVER | NJ | 08757 | 4036 |
| ANGELINA L KASKOUN | HAMPTON CROSSING D203 | | | | | SOUTHAMPTON | PA | 18966 | 3760 |
| ANGELINA M BOLOGNINO & | JOHN V BOLOGNINO TTEE | ANGELINA M BOLOGNINO LIV | TRUST UAD 11/29/07 | 4500 DORBY DR. APT 356 | | STERLING HTS | MI | 48314 | 1251 |
| ANGELINA M DESTITO | 963 RINGWOOD AVE | | | | | HASKELL | NJ | 07420 | 1322 |
| ANGELINA M PINCHAK | 48 ORCHARD DR | | | | | WORTHINGTON | OH | 43085 | 3655 |
| ANGELINA MCARTHUR | 2212 UNION RD. PMB 509 | SUITE 700 | | | | GASTONIA | NC | 28054 |
| ANGELINA MERLO | C/O ARABELLA MERLO | PO BOX 627 | | | | WOODBRIDGE | CA | 95258 | 0627 |
| ANGELINA MUSSO | 2644 CLOVER ST | | | | | ROCHESTER | NY | 14618 | 4848 |
| ANGELINA N. STOROJEV AND | NICHOLAS B. LEVINSON JTWROS | 853 TAMAPAIS AVENUE | APT 214C | | | NOVATO | CA | 94947 | 3052 |
| ANGELINA NEILSON | 120 WEST WALNUT | | | | | LYMAN | WY | 82937 | 1386 |
| ANGELINA ORIENTALE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5749 CONCORD DRIVE | | | NORTH PORT | FL | 34287 |
| ANGELINA P SCHAFFER | 2634 POINT OF ROCKS RD | | | | | KNOXVILLE | MD | 21758 |
| ANGELINA PARKER & | FRANCINE PARKER JT TEN | 22700 GORDON SWITCH | | | | SAINT CLAIR SHORES | MI | 48081 | 1308 |
| ANGELINA POLIZZI PERSONAL | REPRESENTATIVE FOR THE | ESTATE OF JOSEPH POLIZZI | 15769 HOWARD DR | | | MACOMB | MI | 48042 | 5716 |
| ANGELINA PRUNELLA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 72 ROBBY LANE | | | MANHASSET HILLS | NY | 11040 |
| ANGELINA R PINO & | ROBERT A PINO | 1019 ESSEX AVE | | | | VOORHEES | NJ | 08043 |
| ANGELINA RAMPULLA | CUST LAWRENCE RAMPULLA A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 160 ONTARIO AVE | | STATEN ISLAND | NY | 10301 | 4255 |
| ANGELINA ROMAN | 44 NORMAN PL | | | | | TENAFLY | NJ | 07670 | 2522 |
| ANGELINA S JAEHN | 1868 LAVALA LN | | | | | EL CAJON | CA | 92021 | 3635 |
| ANGELINA SCALZITTI | 3300 NETHERLAND AVE | | | | | BRONX | NY | 10463 | 3438 |
| ANGELINA SCOMA | TOD ACCOUNT | 8 HEARTHSTONE DR | | | | BROOKFIELD | CT | 06804 | 3003 |
| ANGELINA T HOCKNELL | 252 WASHINGTON DRIVE | | | | | PENNSVILLE | NJ | 08070 | 1314 |
| ANGELINA T HOYT & | ROBERT A HOYT JR JT TEN | 3 HILLSIDE ST | | | | TARRYTOWN | NY | 10591 | 5903 |
| ANGELINA V CASSIN | CUST KENNETH E CASSIN UGMA PA | 960 SONNY LN | | | | RICHLANDTOWN | PA | 18955 | 1118 |
| ANGELINE A GADIOLI TRUSTEE | ANGELINE GADIOLI REV LVG TRUST | U/A DATED 07/05/95 | 4500 DOBRY DR APT 210 | | | STERLING HTS | MI | 48314 | 1243 |
| ANGELINE A GREEN | BROOKHAVEN MANOR | 3717 HIGHLANDER WAY W | | | | ANN ARBOR | MI | 48108 | 9648 |
| ANGELINE ANDREW & | HELEN USTIC JT TEN | 1107 CIRCULO DEL NORTE | | | | GREEN VALLEY | AZ | 85614 | 2853 |
| ANGELINE BARILE | 166 LEONORE ROAD | | | | | EGGERTSVILLE | NY | 14226 | 2038 |
| ANGELINE BOWYER | 5300 W 96TH ST | | | | | INDIANAPOLIS | IN | 46268 | 3905 |
| ANGELINE BUCCELLATO | PO BOX 70268 | | | | | ROCHESTER | MI | 48307 |
| ANGELINE BUSH | TR ANGELINE BUSH TRUST | UA 07/23/97 | 47525 ARBOR TRL | | | NORTHVILLE | MI | 48168 | 8501 |
| ANGELINE C BALL & | STEPHEN C KASPRZAK & | FREDERICK G KASPRZAK JT TEN | 17 ROSE HILL CIR | | | LANCASTER | NY | 14086 | 1046 |
| ANGELINE C ELSTON & | CHERELL A TIER JT TEN | 4670 W CLENDENING | | | | GLADWIN | MI | 48624 | 9658 |
| ANGELINE C HAEHL | 312 CHAPEL STREET | | | | | LOCKPORT | NY | 14094 | 2406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELINE CHERRY & | ROBERT JOSEPH SALVO JT TEN | 909 HILLSIDE DR | | | LUTZ | FL | 33549 | 3818 |
| ANGELINE CRUVER | 350 SUNSET TERRACE | | | | ORCHARD PARK | NY | 14127 | 2535 |
| ANGELINE D KASICK | TR ANGELINE D KASICK | DECLARATION OF TRUST | 05/19/92 | 3700 N 124TH ST | KANSAS CITY | KS | 66109 | 4217 |
| ANGELINE D ZABOROWSKI | 3207 TIPSICO LK RD | | | | HARTLAND | MI | 48353 | 2418 |
| ANGELINE DAO | CHARLES SCHWAB & CO INC CUST | 8 SO PEAK | | | LAGUNA NIGUEL | CA | 92677 | |
| ANGELINE DUCAS TTEE FOR | ANGELINE DUCAS U/T/A DTD 06/04/93 | 15 DEFOREST HEIGHTS | | | BURLINGTON | VT | 05401 | 4002 |
| ANGELINE E MAINOLFI | TR ANGELINE E MAINOLFI TRUST | UA 07/25/01 | 2700 MARFITT RD #207 | | E LANSING | MI | 48823 | 6338 |
| ANGELINE E MARTIN | 5532 THRUSH STRET | | | | GRAND BLANC | MI | 48439 | 7940 |
| ANGELINE F CUSENZA | 12525 136TH AVE | | | | KENOSHA | WI | 53142 | 7917 |
| ANGELINE F CWIKLINSKI | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415 | 8535 |
| ANGELINE FUNK & | JOSEPH L LANGLOIS TTEE | ANGELINE FUNK TRUST | U/A/D 6-16-2000 | 11843 EAST 13 MILE RD. | WARREN | MI | 48093 | 3023 |
| ANGELINE G MARTELL | 351 ERIE AVE | | | | CARNEYS POINT | NJ | 08069 | 2602 |
| ANGELINE G SFIKAS | 7147 MANCHESTER RD | | | | CANAL FULTON | OH | 44614 | |
| ANGELINE GAROFALO TTEE | FBO ANGELINE GAROFALO LVG TR | U/A/D 11/02/98 | 20880 REVERE | | ST. CLAIR SHORES | MI | 48080 | 1125 |
| ANGELINE GITRE | 6140 COOLIDGE | | | | DEARBORN HEIGHTS | MI | 48127 | 2863 |
| ANGELINE GUERRIERI & | GEORGE JOSEPH GUERRIERI | 1260 BOARDMAN | CANFIELD RD  UNIT 19 | | YOUNGSTOWN | OH | 44512 | |
| ANGELINE H CHAPPELL | 14206 TUCKAHOE AVE | | | | CLEVELAND | OH | 44111 | 2324 |
| ANGELINE H EBLE | 3332 ROMAKER | | | | TOLEDO | OH | 43615 | 1433 |
| ANGELINE H GAROFALO | CGM IRA ROLLOVER CUSTODIAN | 20880 REVERE | | | ST. CLAIR SHORES | MI | 48080 | 1125 |
| ANGELINE HAMILTON | 22645 NONA ST | | | | DEARBORN | MI | 48124 | 4712 |
| ANGELINE HARRIS | 2021 KEYLIME STREET | | | | OCOEE | FL | 34761 | 3932 |
| ANGELINE HIGGERSON | 13100 TULLER | | | | DETROIT | MI | 48238 | 3128 |
| ANGELINE HILDMAN | 114 STRAND PL | | | | SYRACUSE | NY | 13208 | 2718 |
| ANGELINE HOGGINS & | STEVE DEL COSTELLO JT TEN | 18 WEST STREET | | | GLOVERSVILLE | NY | 12078 | 2808 |
| ANGELINE J ROBINSON | 760 GREENS MILL RD | | | | CLARKTON | NC | 28433 | 8488 |
| ANGELINE KAY REV TRUST | UAD 02/20/98 | ANGELINE H KAY TTEE | 3280 ROCKLAND ROAD | | MUSKEGON | MI | 49441 | 3982 |
| ANGELINE KETOLA | 3 STEINHART CIR | | | | GRAND RAPIDS | MN | 55744 | 4554 |
| ANGELINE L DAVIS | 15229 WEDGEWOOD COMMONS DR | | | | CHARLOTTE | NC | 28277 | 2913 |
| ANGELINE L HUGHES | 3112 OLD POWDER HOUSE RD | | | | AIKEN | SC | 29803 | 6279 |
| ANGELINE L HUGHES | 3112 OLD POWDERHOUSE RD | | | | AIKEN | SC | 29803 | 6279 |
| ANGELINE L MULLER | 1101 PINEWOOD DR N W | | | | WALKER | MI | 49544 | 7969 |
| ANGELINE L PIHLMAN | 8057 31ST AVE NW | | | | SEATTLE | WA | 98117 | |
| ANGELINE L SANDERS | 15229 WEDGEWOOD COMMONS DRIVE | | | | CHARLOTTE | NC | 28277 | 2913 |
| ANGELINE LORRAINE DITZHAZY | 7836 ROBIN MEADOWS | | | | FREELAND | MI | 48623 | 8403 |
| ANGELINE M BRONSON | 6167 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464 | 9725 |
| ANGELINE M CANALE | BOX 317 | | | | CASPIAN | MI | 49915 | 0317 |
| ANGELINE M CASAROTTO & | EDMOND G CASAROTTO JT TEN | 45 GRAHAM WAY | | | E GREENWICH | RI | 02818 | |
| ANGELINE M CIANCI TRUST | ANGELINE M CIANCI TTEE | UTD:11-10-98 | 526 MERCER RD | | GREENVILLE | PA | 16125 | 9797 |
| ANGELINE M PELLEGRINO TTEE | U/A/D  8-9-2006 | ANGELINE M PELLEGRINO REV-TR | 11 MADER DR | | WARREN | PA | 16365 | |
| ANGELINE M PEPPLER | 1125 PINE AVE | APT 11C | | | REDLANDS | CA | 92373 | 5517 |
| ANGELINE M SAUNDERS | 1618 BURKE ROAD | | | | BALTIMORE | MD | 21220 | 4421 |
| ANGELINE M SEARIGHT | 3445 HILL LN | | | | ACWORTH | GA | 30102 | 1596 |
| ANGELINE M SUHR | 117 CHATTERSON DR | | | | RALEIGH | NC | 27615 | |
| ANGELINE M TOUPIN | PO BOX 12682 | | | | TEMPE | AZ | 85284 | 0045 |
| ANGELINE M WATSON & | PENELOPE F WATSON & | MICHAEL R WATSON JT TEN | 183 WHITE OAK DR | | SANTA ROSA | CA | 95409 | 5912 |
| ANGELINE M. POTTS 2007 LIV TR | ANGELINE M POTTS TTEE | U/A DTD 09/24/2007 | 1054 EASTLAND SE | | WARREN | OH | 44484 | 4510 |
| ANGELINE MARIE KEANE | 159 KENWOOD BLVD | LASALLE ON  N9J 1R6 | CANADA | | | | |
| ANGELINE MCGRAW | 4600 GREGORY RD | | | | GOODRICH | MI | 48438 | 8910 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANGELINE MYERS | 1786 ESTEBAN AVE | | | | LAUGHLIN | NV | 89029 | |
| ANGELINE OZUNA | 63 CORNELL AVE | | | | YONKERS | NY | 10705 | |
| ANGELINE P FERNANDEZ | 196 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612 | 3514 |
| ANGELINE P HISLER | TR ANGELINE P HISLER REVOCABLE | TRUST UA 09/30/97 | 7222 N VIA DE PAESIA | | SCOTTSDALE | AZ | 85258 | 3738 |
| ANGELINE POULIN | 155 VALLEY STREAM CIRCLE | | | | WAYNE | PA | 19087 | |
| ANGELINE PRYOR | BOX 99 | | | | ARCADIA | IN | 46030 | 0099 |
| ANGELINE R GLOSEK | 179 MESSER AVE | | | | DEPEW | NY | 14043 | 4431 |
| ANGELINE R NASH | 206 E GRAND RIVER STE 703 | | | | DETROIT | MI | 48226 | 2128 |
| ANGELINE R STACHERA & CARMELLA R HANLEY | 20 REGENT STREET | | | | LOCKPORT | NY | 14094 | |
| ANGELINE R. STACHERA | CARMELLA R. HANLEY TTEES | ROSETTI FAMILY TRUST | 20 REGENT ST. | | LOCKPORT | NY | 14094 | |
| ANGELINE R. STACHERA | CARMELLA R. HANLEY TTEES | ROSETTI FAMILY TRUST | 20 REGENT ST. | | LOCKPORT | NY | 14094 | |
| ANGELINE ROCHA | 531 WEADOCK ST | | | | SAGINAW | MI | 48607 | |
| ANGELINE S BROWN | 40616 WILLIAM DR | | | | CLINTON TWP | MI | 48038 | 4730 |
| ANGELINE SACKRISON | 4233 64TH ST | | | | GRANDVILLE | MI | 49418 | 9359 |
| ANGELINE SLEZAK | TR ANGELINE SLEZAK LIVING TRUST | UA 04/06/00 | 40238 KRAFT DR | | STERLING HGTS | MI | 48310 | 1765 |
| ANGELINE STEFANIK | 223 COLD SPRINGS RD | | | | LOCKPORT | NY | 14094 | 2524 |
| ANGELINE TIERNEY | 21620 FRANCIS | | | | ST CLAIR SHORE | MI | 48082 | 1918 |
| ANGELINE TROVATO TTEE | ANGELINE M TROVATO TR U/A | DTD 04/22/1987 | 51860 ADLER PARK DR E | | CHESTERFIELD | MI | 48051 | 2334 |
| ANGELINE TRYBUSKIEWICZ | 21 HOLMES STREET | | | | BUFFALO | NY | 14207 | 2228 |
| ANGELINE TUCK | 8756 MORNING GLORY WAY | | | | ELK GROVE | CA | 95624 | 3840 |
| ANGELINE V FESKUN | 117 BENNINGTON RD | | | | SNYDER | NY | 14226 | 4909 |
| ANGELINE VAN SLYKE | 2116 ILLINOIS AVE | | | | FLINT | MI | 48506 | 3720 |
| ANGELINE VEIO TTEE | FBO VEIO REVOCABLE TRUST | U/A/D 03/30/91 | 74 GAYWOOD PLACE | | MORAGA | CA | 94556 | 1716 |
| ANGELINE ZACK | C/O DANIEL E ZACK | 8221 COLFAX NE | | | ALBUQUERQUE | NM | 87109 | 4911 |
| ANGELINO FIGUEROA | 6807 ROSEDALE ST NW | | | | GIG HARBOR | WA | 98335 | |
| ANGELIQUE CLINKSCALE | 5583 AQUA ST | | | | COLUMBUS | OH | 43229 | |
| ANGELIQUE DENNEMAN | 16103 270TH PLACE NE | | | | DUVALL | WA | 98019 | 8463 |
| ANGELIQUE F ALLEN | RR 2 BOX 262 | | | | TOWANDA | PA | 18848 | 9105 |
| ANGELIQUE GATES | 1590 WINDY OAKS DR | | | | ROANOKE | TX | 76262 | 8017 |
| ANGELIQUE JANINE SCHULTZ | CHARLES SCHWAB & CO INC CUST | 727 DEVIRIAN PL | | | ALTADENA | CA | 91001 | |
| ANGELIQUE R BENTON | 1080 CRABAPPLE LAKE CIRCLE | | | | ROSWELL | GA | 30076 | 4272 |
| ANGELIQUE RUSSO | 7821 220TH ST | | | | OAKLAND GARDENS | NY | 11364 | |
| ANGELIQUE V LEE | CARA JEAN VOUTSELAS | 562 10TH PL | | | VERO BEACH | FL | 32960 | 6823 |
| ANGELIQUE WAGNER | 1300 BOWATER RD | | | | ROCK HILL | SC | 29732 | |
| ANGELITA ESCOBEDO | 460 N LANE ST | | | | BLISSFIELD | MI | 49228 | 1156 |
| ANGELITA FABROS | 3940 BOUNDARY RD | | | BURNABY BC V5R 2M5 | | | | |
| ANGELITA MARIE MALINAO & | MIKE MARIANO MALINAO | 6051 COTTAGE PL | | | SAN JOSE | CA | 95123 | |
| ANGELITA MARIE TURNER | 11414 WESTWOOD | | | | DETROIT | MI | 48228 | 1389 |
| ANGELITO K PINEDA & | BRIGITTE BIEHELLER | 2333 KAPIOLANI BLVD APT 616 | | | HONOLULU | HI | 96826 | |
| ANGELITO MACABUAG | 3073 SYCAMORE POINT TRL | | | | HIGH POINT | NC | 27265 | 8306 |
| ANGELLE F COOPER | 2418 CLIFTON SPRINGS | MANOR | | | DECATUR | GA | 30034 | |
| ANGELLO DIBELLO AND | MATILDA DIBELLO JTWROS | 10815 ELLICOTT RD | | | PHILADELPHIA | PA | 19154 | 4407 |
| ANGELO & VIOLET CAMARATA | REVOCABLE TRUST | U/A DTD 03/20/1995 | ANGELO & VIOLET CAMARATA TTEE | 1555 MAIN STREET APT 308 | COON RAPIDS | MN | 55448 | |
| ANGELO A ALECCE | CHARLES SCHWAB & CO INC CUST | 2401 RAVENVEIW ROAD | | | TIMONIUM | MD | 21093 | |
| ANGELO A D AMICO | 4849 MARSHALL ROAD | | | | KETTERING | OH | 45429 | 5722 |
| ANGELO A LICATA | 1063 KIRTLAND LANE | | | | LAKEWOOD | OH | 44107 | 1423 |
| ANGELO A LUCA | 9200 GREENHOUSE CIR | | | | BALTIMORE | MD | 21236 | 1761 |
| ANGELO A LUCA & | MINNIE LUCA JT TEN | 9200 GREENHOUSE CIR | | | BALTIMORE | MD | 21236 | 1761 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELO A MAGLIONE | 6157 ROSEBAY ST | | | | LONG BEACH | CA | 90808 | 4007 |
| ANGELO A MARINO, MARY ANN MARINO | PETER JOSEPH MARINO JTWROS | 1000 SOUTHERN ARTERY APT 203 | | | QUINCY | MA | 02169 | 8500 |
| ANGELO A MATERA | 2551 STANMOOR DR | | | | WATERFORD | MI | 48329 | 2365 |
| ANGELO A MULE | 3 GRADY LN | | | | BREWSTER | NY | 10509 | 3230 |
| ANGELO A PETITTO | PO BOX 762 | | | | MORGANTOWN | WV | 26507 | 0762 |
| ANGELO A PICICCI | 4922 RIVERRIDGE DR | | | | LANSING | MI | 48917 | 1353 |
| ANGELO A TURIANO | CHARLES SCHWAB & CO INC CUST | 2683 GALINDO CIRCLE | | | MELBOURNE | FL | 32940 | |
| ANGELO A VEANES | 90 MAPLELEAF DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 2714 |
| ANGELO A. DE GREGORIA (IRA) | FCC AS CUSTODIAN | 2135 SAWKILL RUBY RD. | | | KINGSTON | NY | 12401 | 7017 |
| ANGELO A. DEMARIO | 831 41ST AVE | | | | SAN FRANCISCO | CA | 94121 | 3320 |
| ANGELO A. ROBERTI JR. | P.O. BOX 2661 | | | | STAMFORD | CT | 06906 | 0661 |
| ANGELO ACQUISTA | CUST DOMINICK ACQUISTA UGMA NY | 32 NORTH DR | | | MALBA | NY | 11357 | 1067 |
| ANGELO AIELLO | 50 KING STREET | | | | JOHNSTON | RI | 02919 | 4020 |
| ANGELO ALESSIO TR OF THE MARDELL & | ANGELO ALESSIO REVOCABLE TRUST | DTD 6-14-84 | PO BOX 3538 | | LA MESA | CA | 91944 | 3538 |
| ANGELO ALFONSO | 860 MICHAYWE DR | | | | GAYLORD | MI | 49735 | 8756 |
| ANGELO ALMEIDA & | SUSAN ALMEIDA | JTTEN | 2 BLUEGRASS LANE | | HACKETTSTOWN | NJ | 07840 | 5210 |
| ANGELO B PERRIELLO | BERENICE J PERRIELLO | 9031 GREYLOCK ST | | | ALEXANDRIA | VA | 22308 | 2726 |
| ANGELO B STAGNARO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 18110 VON GLAHN AVE | | ESCALON | CA | 95320 | |
| ANGELO BACACIO | APT 1 | 7370 WOODVIEW | | | WESTLAND | MI | 48185 | 5912 |
| ANGELO BELLIZZI | 22 HART AVE | | | | YONKERS | NY | 10704 | 3612 |
| ANGELO BIO AND | MARIA L BIO JTWROS | 507 AVENUE A | | | BAYONNE | NJ | 07002 | 1513 |
| ANGELO BIVONA | 1155 KRISSAY ST. | | | | JOHNSTOWN | PA | 15904 | 2335 |
| ANGELO BONOMO & | MRS ELENA BONOMO JT TEN | 20100 FAIRMONT BLVD APT 203 | | | SHAKER HTS | OH | 44118 | |
| ANGELO C CALCATERRA & | SALLY A CALCATERRA JT TEN | 16964 DRIFTWOOD DR | | | MACOMB TOWNSHIP | MI | 48042 | 3603 |
| ANGELO C DEL GRECO & | JOANNA DEL GRECO | 2577 MALAGA DR | | | SAN JOSE | CA | 95125 | |
| ANGELO C GIUGLIANO | TOD NAMED BENEFICARIES | SUBJECT TO STA TOD RULES | 1513 NIGHTSHADE COURT | | VIENNA | VA | 22182 | 7300 |
| ANGELO C KOURETAS | TOD ACCOUNT | 3359 N. NEWCASTLE | | | CHICAGO | IL | 60634 | 3752 |
| ANGELO C MILAZZO | 92 HARTWELL RD | | | | BUFFALO | NY | 14216 | 1704 |
| ANGELO C RENNA & | JANICE RENNA JT TEN | 10 DANBURY CT | | | CLIFTON PARK | NY | 12065 | 8733 |
| ANGELO C. FARAGALLI | CGM IRA CUSTODIAN | 70 ROSEMONT AVENUE | | | ROSEMONT | PA | 19010 | 2718 |
| ANGELO CAMPISI | 8090 PAGODA DR | | | | SPRING HILL | FL | 34606 | 6813 |
| ANGELO CASTELLI | 48 E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650 | |
| ANGELO CATAPANO | 1234 HOMESTEAD ROAD | | | | LAGRANGE PARK | IL | 60526 | 1158 |
| ANGELO CHELLI | 3125 BEACH VIEW CT | | | | LAS VEGAS | NV | 89117 | 3532 |
| ANGELO CHIARELLI | 6531 SADDLE RIDGE LANE | | | | LONG GROVE | IL | 60047 | 2022 |
| ANGELO CHIRICO | 40 HANCOCK ROAD | | | | WEST WILLINGTON | CT | 06279 | |
| ANGELO CIAMPA | 253 TUFTS LANE | | | | FALLING WATERS | WV | 25419 | 7047 |
| ANGELO CIANCIOSI | 30 WILLIAMSTOWNE CT | APT 2 | | | BUFFALO | NY | 14227 | 2109 |
| ANGELO CIOCCA | NOVA SEAFOOD LTD 401K PSP | 396 GARLAND RD | | | WEST NEWFIELD | ME | 04095 | |
| ANGELO CIOCCA | NOVA SEAFOOD LTD 401K PSP | PO BOX 350 | | | PORTLAND | ME | 04112 | |
| ANGELO COCCO | 280 TOCKWOGH DR | | | | EARLEVILLE | MD | 21919 | 2701 |
| ANGELO COLAIANNI & | VERONICA P COLAIANNI | 135 HARBOR WOODS CIR | | | SAFETY HARBOR | FL | 33572 | |
| ANGELO COLLAO | 327 10TH ST FL 1 | | | | PALISADES PARK | NJ | 07650 | 2205 |
| ANGELO CORNNACCHIA | 16414 BRAEBURN RIDGE TR | | | | DELRAY BEACH | FL | 33446 | 9508 |
| ANGELO D SANTORO | 249 LATTINGTOWN RD | | | | LOCUST VALLEY | NY | 11560 | 1007 |
| ANGELO D VALLETTA | 53 PARK HILL DR | | | | NEWBURGH | NY | 12553 | 6437 |
| ANGELO D'ANGELO | 2748 FOREST HILL DRIVE | | | | AUBURN | NY | 13021 | 5662 |
| ANGELO D'AVINO | 249 12TH AVE | | | | SEA CLIFF | NY | 11579 | 1021 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANGELO DALESSANDRO & | ROSAMARIA DALESSANDRO JT WROS | 15220 AUBURN ROAD | | | NEWBURY | OH | 44065 | 9587 |
| ANGELO DANDUCCI | 361 WINDJAMMER DR | | | | COLUMBIANA | OH | 44408 | 9668 |
| ANGELO DE LAURENTIS & | JULIE DE LAURENTIS JT TEN | 2875 VALLEY VIEW RD | | | SHARPSVILLE | PA | 16150 | 9007 |
| ANGELO DE POMPA | 10930 NW 15TH CT | | | | PEMBROKE PINES | FL | 33026 | |
| ANGELO DEFRANCESCO | 48 LOCUST LANE | | | | WATERTOWN | MA | 02472 | |
| ANGELO DELBALSO M.D. SEP IRA | FCC AS CUSTODIAN | 30 BOUNDBROOK COURT | | | E AMHERST | NY | 14051 | 1653 |
| ANGELO DELEO | 195 VALLEY ST | | | | NEW HAVEN | CT | 06515 | 1213 |
| ANGELO DEMATTIO | 20 TREADWELL AVENUE | | | | WESTPORT | CT | 06880 | |
| ANGELO DI VECCHIO & | MRS ELEANOR DI VECCHIO JT TEN | 1407 ST ANN ST | | | SCRANTON | PA | 18504 | 3018 |
| ANGELO DIBELLO & | MATHILDE DIBELLO JT TEN | 10815 ELLICOTT RD | | | PHILADELPHIA | PA | 19154 | 4407 |
| ANGELO DIFONZO & | IRMA DIFONZO | 4324 N OSCEOLA AVE | | | NORRIDGE | IL | 60706 | |
| ANGELO DIFRANCISCO | 116 AUTUMN DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| ANGELO DILEO | 54 MEINZER ST | | | | AVENEL | NJ | 07001 | 1721 |
| ANGELO DILEO | ASSUNTA DILEO | 77 N FULTON AVE | | | MOUNT VERNON | NY | 10550 | 1642 |
| ANGELO DIMILLO | 18 KING ST | | | | LOCKPORT | NY | 14094 | 4108 |
| ANGELO DISCERNI | 633 NEW JERSEY AVENUE | | | | LYNDHURST | NJ | 07071 | 2020 |
| ANGELO E FORNATORO & | DIANE L FORNATORO | TR ANGELO E & DIANE L FORNATORO | LIV TRUST UA 08/12/00 | 28210 WEXFORD DR | WARREN | MI | 48092 | 4167 |
| ANGELO ERNEST DI BARTOLOMEO | CHARLES SCHWAB & CO INC CUST | 1 JUSTICE CUSHING WAY | PO BOX 442 | | HINGHAM | MA | 02043 | |
| ANGELO F CONTINO | 34 BRENTWOOD AVENUE | | | | STATEN ISLAND | NY | 10301 | 2004 |
| ANGELO F DECESARIS | 222 JACKSON RD | | | | SHAVERTOWN | PA | 18708 | 8010 |
| ANGELO F DI PIERRO | 18101 WOODSIDE TRAIL | | | | JUPITER | FL | 33458 | |
| ANGELO F PAIS | PO BOX 859 | | | | RATON | NM | 87740 | 0859 |
| ANGELO F RICAPITO | 20 SHADY GLEN COURT #2-G | | | | NEW ROCHELLE | NY | 10805 | 1810 |
| ANGELO F TENUTA | DEBORAH A TENUTA TTEES | ANGELO F & DEBORAH A TENUTA | REVOC TRUST U/A DTD 03/23/2000 | 7905  55TH AVENUE | KENOSHA | WI | 53142 | 4145 |
| ANGELO F TRANI | 1050 S JEFFERSON ST | | | | ALLENTOWN | PA | 18103 | 3869 |
| ANGELO F. TRANI | 1050 JEFFERSON STREET | | | | ALLENTOWN | PA | 18103 | 3869 |
| ANGELO FAITAGE & | NOULA FAITAGE | TR ANGELO FAITAGE TRUST | UA 04/03/98 | 22421 SUZAN CT | ST CLAIR SHORES | MI | 48080 | 2532 |
| ANGELO FAITAGE TTEE | ANGELO FAITAGE TR DTD 4/3/1998 | 22421 SUZAN CT | | | ST CLAIR SHORES | MI | 48080 | 2532 |
| ANGELO FAITAGE TTEE | THE NOULA FAITAGE TRUST | U/T/D 4/3/98 | 22421 SUZAN CT | | ST CLAIR SHORES | MI | 48080 | 2532 |
| ANGELO FAZIO | 49 SUNSET LANE | | | | BERLIN | CT | 06037 | 3125 |
| ANGELO FENNELLY | 251 SUTTON STREET | | | | NORTH ANDOVER | MA | 01845 | |
| ANGELO FOTIA & | JOSEPH M FOTIA JT TEN | 63 SOUTH NEW YORK ST | | | LOCKPORT | NY | 14094 | 4226 |
| ANGELO G O'DIERNO | CHARLES SCHWAB & CO INC CUST | 16000 SE WHIPPERWILL CT | | | CLACKAMAS | OR | 97015 | |
| ANGELO G PINTO | 16240 SW LOON DR | | | | BEAVERTON | OR | 97007 | 8990 |
| ANGELO G RESTIVO & | DONNA MARIE RESTIVO | 748 COLONIAL BLVD | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| ANGELO G REVELS & | BILLIE S REVELS | REVELS FAMILY TRUST | 11 HILLCREST MEADOWS RD | | ROLLING HILLS ESTATES | CA | 90274 | |
| ANGELO G SANTANIELLO | 25 SHIRLEY LANE | | | | NEW LONDON | CT | 06320 | 2929 |
| ANGELO G STRABLEY | 19160 OAKMONT DRIVE S | | | | SOUTH BEND | IN | 46637 | 3531 |
| ANGELO GENCARELLI | 60 BIRCHWOOD TER | | | | WAYNE | NJ | 07470 | 3459 |
| ANGELO GIBELLI | 120 CONANT ST | | | | REVERE | MA | 02151 | 5633 |
| ANGELO GIOVINO | 23 80 E 74TH ST | | | | BROOKLYN | NY | 11234 | 6626 |
| ANGELO GIOVINO | CGM IRA CUSTODIAN | 23-80 EAST 74TH ST | | | BROOKLYN | NY | 11234 | 6626 |
| ANGELO GIOVINO | STELLA GIOVINO | JTWROS | 2380 E 74 ST | | BROOKLYN | NY | 11234 | 6626 |
| ANGELO GIOVINO & | MRS STELLA GIOVINO JT TEN | 2380 EAST 74TH ST | | | BROOKLYN | NY | 11234 | 6626 |
| ANGELO GONZALEZ | WBNA CUSTODIAN TRAD IRA | 2024 45TH ST N | | | ST PETERSBURG | FL | 33713 | 4657 |
| ANGELO GRIMES | 3706 PAULDING AVE | | | | BRONX | NY | 10469 | 1212 |
| ANGELO GUARRASI | C/O MICHELLE P GUARRASI | 1624 E MONTEREY STREET | | | CHANDLER | AZ | 85225 | |
| ANGELO GUARRASI | C/O VANESSA VAN EEGHEN | 43271 POINTE DRIVE | | | CLINTON TWP | MI | 48038 | |

| Name | Attn / C/O | Address 1 | Address 2 | Address 3 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|---|
| ANGELO GUARRASI (DEC'D) | C/O VANESSA VAN EEGHAN | 43271 POINTE DR | CLINTON TWP MI 48038 | | CLINTON TWP | MI | 48038 | |
| ANGELO GUCCIARDO | 2307 N. CONGRESS AVE | | | | BOYNTON BEACH | FL | 33426 | |
| ANGELO H DI NITTO | 927 FRANKLIN ST | | | | MONTEREY | CA | 93940 | |
| ANGELO HOULIS | 2003 FINDERNE ST | | | | OAKHURST | NJ | 07755 | |
| ANGELO I POPE | 115 INDIAN TRAIL RD | | | | OAK BROOK | IL | 60523 | 2794 |
| ANGELO IALACCI | 6883 STRATHAM RD | | | | TEMPERANCE | MI | 48182 | 2214 |
| ANGELO INFINITO | 28 RYAN WAY | | | | HACKETTSTOWN | NJ | 07840 | 4169 |
| ANGELO IPPOLITO & | LILLIAN IPPOLITO JT TEN | 812 AVE O | | | BROOKLYN | NY | 11230 | 6415 |
| ANGELO J ALFIERI | 380 RAINES PARK | | | | ROCHESTER | NY | 14613 | 1117 |
| ANGELO J ANTONUCCI | CHARLES SCHWAB & CO INC CUST | 985 W FRONT ST | | | RED BANK | NJ | 07701 | |
| ANGELO J BUTERA | 508 30TH ST | | | | NIAGARA FALLS | NY | 14301 | 2538 |
| ANGELO J CAMERANO | 83 MEDFORD STREET | | | | MEDFORD | MA | 02155 | |
| ANGELO J CAMPANELLA | 3201 RIDGEWOOD DR | | | | HILLIARD | OH | 43026 | |
| ANGELO J DELGENIO AND | ELIZABETH A DELGENIO JTWROS | 107 MAPLE AVENUE | | | GIRARD | OH | 44420 | 2955 |
| ANGELO J DOVAS & | PAULINE DOVAS | 6662 BOCA DEL MAR DR # 316 | | | BOCA RATON | FL | 33433 | |
| ANGELO J EGIZIO & | MARY C EGIZIO JT TEN | 2145HIDDEN VALLEY DR | | | NAPERVILLE | IL | 60565 | 9313 |
| ANGELO J GIACCIO | C/O JOAN GROSCH | 1840 GREENVIEW AVENUE | | | CHICAGO | IL | 60622 | |
| ANGELO J HILL | 10388 W GRAND BLANC RD | | | | GAINES | MI | 48436 | 9772 |
| ANGELO J LA PORTA | 764 MEADOW BROOK DRIVE | | | | NORTH TONAWANDA | NY | 14120 | 1922 |
| ANGELO J LAROSA | TOD ACCOUNT | 125 CORTEZ STREET | | | MELBOURNE BCH | FL | 32951 | 3812 |
| ANGELO J LAZZARINI & | VITTORIA M LAZZARINI JT TEN | 17279 W 13 MILE RD | | | SOUTHFIELD | MI | 48076 | 1259 |
| ANGELO J LERAKIS | 359 OAK KNOLL NE | | | | WARREN | OH | 44483 | 5422 |
| ANGELO J LOCICERO | 13 BAYARD RD | | | | SOMERSET | NJ | 08873 | |
| ANGELO J METOYER | 13248 GABLE | | | | DETROIT | MI | 48212 | 2530 |
| ANGELO J MICHELI | 6005 HIGHWAY 99 | | | | LIVE OAK | CA | 95953 | |
| ANGELO J PORTELLI & | MRS LORRAINE G PORTELLI JT TEN | 523 WYOMING AVE | | | WEST PITTSTON | PA | 18643 | 2751 |
| ANGELO J REDAELLI | 276 FAIRPARK DRIVE | | | | BEREA | OH | 44017 | 2405 |
| ANGELO J ROMAN & | MARGARET F ROMAN TEN ENT | 2052 BUCK MOUNTAIN RD | | | WEATHERLY | PA | 18255 | 4314 |
| ANGELO JOHN CASACELI | ANGELO J CASACELI | 37743 CIRCLE DR | | | HARRISON TWP | MI | 48045 | |
| ANGELO KAPERNEKAS | CUST EUGENIA LYNN KAPERNEKAS | UGMA IL | 1812 BRISTOL ST | | WESTCHESTER | IL | 60154 | 4404 |
| ANGELO KAPERNEKAS | CUST KARA A KAPERNEKAS UTMA IL | 1812 BRISTOL AVE | | | WESTCHESTER | IL | 60154 | 4404 |
| ANGELO KRIS BENDOFF II | 2836 W BROAD ST | | | | COLUMBUS | OH | 43204 | 2644 |
| ANGELO L ABBENANTE | 1401 LAND END RD | | | | LAKE WORTH | FL | 33462 | |
| ANGELO L AMBROSIO & | EDELTRAUD M AMBROSIO | TR UA 06/03/93 | THE AMBROSIO FAMILY TRUST | 5362 TRINETTE AVE | GARDEN GROVE | CA | 92845 | 1911 |
| ANGELO L VARISANO & | ADELE VARISANO | 1107 AMALFI DR | | | WEST CHESTER | PA | 19380 | |
| ANGELO LA ROCCA | 487 GUINEVERE DR | | | | ROCHESTER | NY | 14626 | 4341 |
| ANGELO LAPASOTA | 5825 DARTMOUTH AV N | | | | ST. PETERSBURG | FL | 33710 | |
| ANGELO LEBER | 1691 KINGLET DRIVE | | | | SPARKS | NV | 89442 | |
| ANGELO LES & | GEORGIA A LES | 9108 RIDGELAND AVE | | | OAK LAWN | IL | 60453 | |
| ANGELO LOVELLO | 2428 POPLAR ST | | | | UNION | NJ | 07083 | 6513 |
| ANGELO M FERRARA | BOX 192 | | | | BAYONNE | NJ | 07002 | 0192 |
| ANGELO M LOPIPERO | 4211 ARCH DRIVE | UNIT 205 | | | STUDIO CITY | CA | 91604 | 3284 |
| ANGELO M LUGARDO | 7904 ELMSTONE CI | | | | ORLANDO | FL | 32822 | 6982 |
| ANGELO M PUMA | 117 CULPEPPER ROAD | | | | WILLIAMSVILLE | NY | 14221 | 3639 |
| ANGELO M SEGGIO | 235 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225 | 5211 |
| ANGELO M VECCHIO | 9906 DALE RIDGE COURT | | | | VIENNA | VA | 22181 | 5348 |
| ANGELO M ZINE & | LUCILLE M ZINE | JT TEN | 130 WEST HILL TERRACE | | PAINTED POST | NY | 14870 | 1002 |
| ANGELO MAESO | CUST VINCENT R ELIE JR A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 8415 INGRAM DRIVE | WESTLAND | MI | 48185 | 1584 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELO MANUEL QUILES | 6711 PAX CT | | | | ARLINGTON | TX | 76002 | 3520 |
| ANGELO MANUELE | CUST ANGELA ELLEN MANUEL UGMA CA | 3026 S OAK PARK | | | VISALIA | CA | 93277 | 7433 |
| ANGELO MARINACCIO | 150 FOX MEADOW RD | | | | SCARSDALE | NY | 10583 | 2302 |
| ANGELO MARIO OLDANI & | PATRICIA ANN OLDANI JT TEN | 117 S DOHENY DR | APT 216 | | LOS ANGELES | CA | 90048 | 2937 |
| ANGELO MEROLA | 6 OAKHILL AVENUE | | | | NORWALK | CT | 06854 | 2411 |
| ANGELO MICHAEL FERRO | 100 PT SAN PEDRO RD | | | | SAN RAFAEL | CA | 94901 | 4200 |
| ANGELO MICHAEL MIANO | 1323 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120 | 3520 |
| ANGELO MICHAEL ORCIUOLI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 BRADY PL | | MENLO PARK | CA | 94025 | |
| ANGELO MILANO | 4 NORTHERN AVE | | | | WILMINGTON | DE | 19805 | 5134 |
| ANGELO MILANO & | ROSEMARY C MILANO | 3925 JORDAN LANE | | | STEVENS POINT | WI | 54481 | 2324 |
| ANGELO MODESTI | 234 KEARNEY AVE | | | | BRONX | NY | 10465 | 3423 |
| ANGELO MUNOZ | 3168 MARIGOLD RD | | | | BELOIT | WI | 53511 | 1633 |
| ANGELO N CIURLEO & | LUCY N CIURLEO JT TEN | 30360 WESTBROOK PARKWAY | | | SOUTHFIELD | MI | 48076 | 5378 |
| ANGELO NAPOLI | 549 FOURTH AVENUE | | | | ELIZABETH | NJ | 07202 | 3728 |
| ANGELO NICOLOSI | 16400 NW 32ND AVE | | | | MIAMI | FL | 33054 | |
| ANGELO O LEWIS | 17377 FREELAND | | | | DETROIT | MI | 48235 | 3908 |
| ANGELO OCCHICONE | 2 ALBION ROAD | | | | BREWSTER | NY | 10509 | |
| ANGELO OLDANI | CUST PATRICK ANGELO MARIO OLDANI | UGMA MO | 5312 REBER PLACE | | ST LOUIS | MO | 63139 | 1419 |
| ANGELO P ANGARANO TTEE F/T | ANGELO P ANGARANO REV TRUST | DTD 07/19/01 | 1647 W SAN BRUNO | | FRESNO | CA | 93711 | 2922 |
| ANGELO P BERTOLINI & | IRENE BERTOLINI JT TEN | PO BOX 118 | | | LEONARD | MI | 48367 | 0118 |
| ANGELO P BONAQUEST | 233 SHTON RD | | | | SHARON | PA | 16146 | |
| ANGELO P CRETICOS & | ANASTASIA CRETICOS JT TEN | 2449 CARDINAL LANE | | | WILMETTE | IL | 60091 | 2334 |
| ANGELO P DECESARIS | ANGELO F DECESARIS  TOD | 2716 CHASE ROAD | | | SHAVERTOWN | PA | 18708 | 9717 |
| ANGELO P GENOVESI | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439 | 8690 |
| ANGELO P PITTO | 65 DICHIERA CT | | | | SAN FRANCISCO | CA | 94112 | 4105 |
| ANGELO P SEPIENZA | 23364 LINNE DR | | | | CLINTON TWP | MI | 48035 | 4601 |
| ANGELO PALMUCCI | 410 N BEVERLY DR | | | | SANDUSKY | OH | 44870 | 5472 |
| ANGELO PAOLO | 3841 KILBOURNE AVE | | | | CINCINNATI | OH | 45209 | 1814 |
| ANGELO PAULINE | 302VALLEY RD | | | | CLARK | NJ | 07066 | 2654 |
| ANGELO PAZIENZA | 6530 SEDGEWYCK CIRCLE WEST | | | | DAVIE | FL | 33331 | |
| ANGELO PHILIP PICILLO | 1687 JUSTIN DR | | | | GAMBRILLS | MD | 21054 | |
| ANGELO PICCOLO | 5 HACHALIAH BROWN DR. | | | | SOMERS | NY | 10589 | |
| ANGELO POPE & | ELIZABETH-JOAN POPE | 115 INDIAN TRAIL RD | | | OAK BROOK | IL | 60523 | |
| ANGELO R BAILEY | PO BOX 1052 | | | | BOWLING GREEN | KY | 42102 | 1052 |
| ANGELO R CARNEVALE | CHARLES SCHWAB & CO INC CUST | 169 ISLAND WAY | | | GREENACRES | FL | 33413 | |
| ANGELO R FERRARO  & | JOANNE B FERRARO JT WROS | 3021 HERMITAGE AVE | | | EASTON | PA | 18045 | 2430 |
| ANGELO R GULLO | 208 GREENHAVEN TER | | | | TONAWANDA | NY | 14150 | 5550 |
| ANGELO R RIZZO | 6 MERCHANT PL | | | | MORRIS PLAINS | NJ | 07950 | 2116 |
| ANGELO R SICILIANO JR | 3424 ROCKER DR | | | | CINCINNATI | OH | 45239 | 4020 |
| ANGELO RODRIGUEZ JR | 1217 HARDING AVE | | | | LINDEN | NJ | 07036 | 4713 |
| ANGELO ROMANELLI | 392 BREEZY WAY | | | | LAWRENCE | NY | 11559 | 2105 |
| ANGELO SANTINELLI AND | JANE SANTINELLI JTWROS | 151 DAKIN ROAD | | | SUDBURY | MA | 01776 | 1116 |
| ANGELO SBOROS | 67 JORDAN AVENUE | | | | SHELTON | CT | 06484 | |
| ANGELO SCARDINA | ANGELO SCARDINA TRUST | 7617 FENWICK PL | | | BOCA RATON | FL | 33496 | |
| ANGELO SCARDINA TRUST | ANGELO SCARDINA | 7617 FENWICK PL | | | BOCA RATON | FL | 33496 | |
| ANGELO SELLIS & | ELAINE SELLIS | 151 W WING ST APT 603 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ANGELO SOLOMITA | CHARLES SCHWAB & CO INC CUST | 21 TERRACE LN | | | SMITHTOWN | NY | 11787 | |
| ANGELO STAGNARO | 18110 VON GLAHN AVE | | | | ESCALON | CA | 95230 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELO STRAZZANTE & | FLORENCE STRAZZANTE JT TEN | 27 BOXWOOD LANE | | | WILLINGBORO | NJ | 08046 | 1618 |
| ANGELO T VACI | 8818 W 89TH ST | | | | HICKORY HILLS | IL | 60457 | 1203 |
| ANGELO TALAGANIS & | GEORGIA TALAGANIS JT TEN | 3955 W ESTES | | | LINCOLNWOOD | IL | 60712 | 1033 |
| ANGELO TSEVDOS | CGM IRA CUSTODIAN | 119 KOUNTOURIOTOU STREET | PIRAEUS | GREECE-18532 | | | |
| ANGELO V MANGO | APT 4C | 403 E 69TH STREET | | | NEW YORK | NY | 10021 | 5631 |
| ANGELO V PANOURGIAS | 13118 HICKORY MILL CT | | | | SAINT LOUIS | MO | 63146 | 1812 |
| ANGELO V PANOURGIAS & | BETTY PANOURGIAS | TR PANOURGIAS LIVING TRUST | UA 04/03/96 | 13118 HICKORY MILL CT | SAINT LOUIS | MO | 63146 | 1812 |
| ANGELO VALLECOCCIA | 13677 ASCOT DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 4108 |
| ANGELO VERDEROSA | 124 BUFFALO AVENUE | | | | MEDFORD | NY | 11763 | |
| ANGELO ZABY  & | IDA AGNIFILI ZABY JT WROS | 3632 VENTURE DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| ANGELO ZAFFUTO | 306 W FILBERT ST | | | | E ROCHESTER | NY | 14445 | 2126 |
| ANGELO ZARRELLA | THERESA ZARRELLA | JTWROS | 2 GLEN CT | | CONGERS | NY | 10920 | 1604 |
| ANGELOS G. DAVOS & | MARIA G. DAVOS JT TEN | 1114 W ROXBURY PKWY | | | CHESTNUT HILL | MA | 02467 | 3129 |
| ANGELOS MARKOPOULOS | 3108 TIFFANY DR | | | | BELLEAIR BCH | FL | 33786 | 3634 |
| ANGELUS L. IWANCZYK | 833 FAIRDALE AVENUE | | | | AMBRIDGE | PA | 15003 | 1608 |
| ANGELUS THEODORE KOCOSHIS | 3544 JOHNSON CIRCLE | | | | MUNCIE | IN | 47304 | |
| ANGELYN H SERVIS | 12196 SOUTH BLOSSOM LEA | | | | ALDEN | NY | 14004 | 9440 |
| ANGELYN M ELKINS & | MARION V ELKINS JT TEN | 795 OPA LOCKA BLVD | | | MIAMI | FL | 33168 | 2928 |
| ANGELYN S JAMES | 755 PATTERNS DR | | | | MABLETON | GA | 30126 | 1664 |
| ANGELYN S LEWIS | 755 PATTERNS DR | | | | MABLETON | GA | 30126 | 1664 |
| ANGELYNN DAWN MCKENZIE | 3100 LA ORILLA NW | | | | ALBUQUERQUE | NM | 87120 | 2504 |
| ANGENELLA HELLER | 217 E BAKER | | | | FLINT | MI | 48505 | 4976 |
| ANGERINA FAMILY TRUST | KENNETH J ANGERINA TTEE | 1855 W ALPINE AVE | | | STOCKTON | CA | 95204 | 2933 |
| ANGI KWOK | DAVENPORT LOFTS  ON  MAIN | 25 LEROY PLACE, LOFT 308 | | | NEW ROCHELLE | NY | 10805 | |
| ANGIE ALFRED MCDONNELL | ANGELA A MCDONNELL REVOCABLE T | 2056 BRITTAN AVE | | | SAN CARLOS | CA | 94070 | |
| ANGIE BORGER | 2860 BLACK GUM DR | | | | ALLENTOWN | PA | 18103 | |
| ANGIE CAMMARATA | 102 WESTLAND COURT | | | | ACWORTH | GA | 30102 | 1649 |
| ANGIE DIDONATO | 3728 SW 15TH PL | | | | CAPE CORAL | FL | 33914 | 5172 |
| ANGIE DIERS | 102 MOUND ST | | | | LONGWOOD | FL | 32750 | 2809 |
| ANGIE F GARDNER TRUST | ANGIE F GARDNER TTEE UA DTD | 04/21/88 | FBO IRVIN G & ANGIE F GARDNER | 1801 BALLARD MILL LN | LOUISVILLE | KY | 40207 | 1723 |
| ANGIE F GARDNER TTEE | ANGIE F GARDNER TRUST | U/A DATED APR 21, 1988 | 1801 BALLARD MILL LANE | | LOUISVILLE | KY | 40207 | 1723 |
| ANGIE GUPTA | 1651 LAMONT STREET NW | #L1 | | | WASHINGTON | DC | 20010 | |
| ANGIE JOHNSON | 2796 ELMHURST CIR | | | | FAIRFIELD | CA | 94533 | 1238 |
| ANGIE K HAMPTON | 822 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | 1956 |
| ANGIE KARALIS PERSON REP | ESTATE OF ROGER H. JOHNSON | PORTFOLIO MANAGED ACCOUNT | 4201 NE 33RD AVE | | SEATTLE | WA | 98105 | 5354 |
| ANGIE L TAYLOR | 20191 KENTUCKY | | | | DETROIT | MI | 48221 | 1138 |
| ANGIE LITZINGER | 2594 OLEANDER AVENUE | | | | VISTA | CA | 92081 | |
| ANGIE LONG | 11821 SOUTH WALKER | | | | OKLAHOMA CITY | OK | 73170 | 6407 |
| ANGIE LYNN ROEDER | CHARLES SCHWAB & CO INC CUST | 2779 KNOLLSIDE LN | | | VIENNA | VA | 22180 | |
| ANGIE M HELBIG | 3282 WASHINGTON ROAD | | | | MANSFIELD | OH | 44903 | 7337 |
| ANGIE M MANOLATOS & | CAROL A WYSZYNSKI JT TEN | 15112 ARDLEY HALL COURT | | | SHELBY TWP | MI | 48315 | 4963 |
| ANGIE M PEREZ | 18180 LAKE CHABOT ROAD | | | | CASTRO VALLEY | CA | 94546 | 1941 |
| ANGIE M UPSHAW | TR ANGIE UPSHAW TRUST UA 5/23/95 | 1305 SHADY OAK DR | | | CARSON CITY | NV | 89710 | |
| ANGIE REBOWE | 3168 MURPHY DR | | | | BATON ROUGE | LA | 70809 | 1530 |
| ANGIE REUSING | 104 BONNIE LESLIE AVE | | | | BELLEVUE | KY | 41073 | 1703 |
| ANGIE TRIASSI | 129 BELMONT DR | | | | WILMINGTON | DE | 19808 | |
| ANGIE VAUGHAN HALLIDAY | 412 JARVIS LN | | | | LOUISVILLE | KY | 40207 | |
| ANGIE W LIN & | DAVID S KUNG | 60 RANDOM FARMS DR | | | CHAPPAQUA | NY | 10514 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGIENETTE BAILEY | 32448 WEST TEN MILE ROAD | | | | FARMINGTON HILL | MI | 48226 | |
| ANGLELA KEENER | 140 SPRUCE RD | | | | CLAYSVILLE | PA | 15323 | |
| ANGLESEA P NEWMAN | 12 INWOOD ROAD | | | | ESSEX FELLS | NJ | 07021 | 1014 |
| ANGNES BRANDOLINE | C/O 900 REVLAND DR | TECUMSEH ON  N8N 5B2 | CANADA | | | | |
| ANGSHUMAN MUKHERJEE | SAPTARAG FLAT 15 | 11/3 OLD BALLYGUNGE | | 2ND LAKE KOLKATA | | | |
| ANGUS C SHEE | 3101 OURAY ST | | | | BOULDER | CO | 80301 | |
| ANGUS D MCEACHEN & | PAULA B MCEACHEN JT TEN | 195 LINDEN ROAD | PO BOX 2301 | | PINE HURST | NC | 28370 | 2301 |
| ANGUS F MC DUFFIE | 437 HAYNSWORTH ST | | | | SUMTER | SC | 29150 | 4055 |
| ANGUS J SAYLOR | 2603 OAK SUMMIT DR | | | | JACKSONVILLE | FL | 32211 | 3836 |
| ANGUS J SMITH | 20920 SEMINOLE | | | | SOUTHFIELD | MI | 48034 | 3552 |
| ANGUS J SMITH & | MARJORIE SMITH JT TEN | 20920 SEMINOLE | | | SOUTHFIELD | MI | 48034 | 3552 |
| ANGUS JAMES JOHNSTON 3RD | 907 SHERMER RD | | | | NORTHBROOK | IL | 60062 | 3728 |
| ANGUS KENNEDY & | BARBARA D KENNEDY JT TEN | 1083 HALL ST | | | MANCHESTER | NH | 03104 | 3852 |
| ANGUS M ODDY | 2209 WOODBINE DRIVE | | | | PORTAGE | MI | 49002 | 7241 |
| ANGUS MACK WALKER | 15430 NE 152ND PL | | | | WOODINVILLE | WA | 98072 | |
| ANGUS MACKAY | 135 EAST 95TH ST | BASEMENT 1 | | | NEW YORK | NY | 10128 | 1760 |
| ANGUS O BOWLES | 204 LAWRENCE LN | | | | SPRINGFIELD | TN | 37172 | 5503 |
| ANGUS ROBERT CANNON TTEE | U/W VIRGINIA B CANNON FAMILY T | FBO ANGUS JOSEPH CANNON DT | 19405 MALLORY CANYON RD | | SALINAS | CA | 93907 | 1220 |
| ANGUS ROBERT CANNON TTEE | U/W VIRGINIA B CANNON FAMILY T | FBO VIRGINIA IRENE CANNON | 19405 MALLORY CANYON RD | | SALINAS | CA | 93907 | 1220 |
| ANGUS S HINDS JR | 849 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362 | 1867 |
| ANGUS T GILLIS | FIVE MARTINS RD | | | | NEWTON SQUARE | PA | 19073 | 1915 |
| ANGUS T MC WHORTER | 10851 PICADILY SQUARE DR | | | | SAINT LOUIS | MO | 63146 | 5581 |
| ANGUS THOMSON | 7 PARKSIDE | WELWYN HERTS AL6 9DQ | UNITED KINGDOM | | | | |
| ANGUS THOMSON | 7 PARKSIDE | WELWYN HERTS AL6 9DQ | UNITED KINGDOM | | | | |
| ANGUS THOMSON | 7 PARKSIDE WELWYN | HERTS AL6 9DQ | UNITED KINGDOM | | | | |
| ANH HUNG VO | 736 VIA COLINAS | | | | WESTLAKE VILLAGE | CA | 91362 | |
| ANH N TRINH | 17446 DEERFIELD AVE | | | | BELLFLOWER | CA | 90706 | |
| ANH NGOC BUI & | HOANG VU | 561 PASEO REFUGIO | | | MILPITAS | CA | 95035 | |
| ANH NGUYEN | 216 SHADOW CT | | | | HUNTSVILLE | AL | 35824 | |
| ANH T TRAN | 1718 WOODMAN DR | | | | DAYTON | OH | 45420 | 3639 |
| ANH TRAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 59 TRAILWOOD | | IRVINE | CA | 92620 | |
| ANH TRAN | 1925 SANTA CLARA CIR | | | | SANTA ANA | CA | 92706 | |
| ANH TUYET NGUYEN & | DUC MINH NGUYEN | 1087 HEATHERFIELD LN | | | SAN JOSE | CA | 95132 | |
| ANH V TRANPHUOC & | PHANHOA P TRAN | 5804 TANGLEWOOD DR | | | RALEIGH | NC | 27616 | |
| ANH VU | 4814 BRADFORD DR. | | | | ANNANDALE | VA | 22003 | |
| ANIBAL ALAMO | 2237 WHISTLER'S PARK CIR 8 | | | | KISSIMMEE | FL | 34743 | 3223 |
| ANIBAL COLLET | 2732MICKLE AVENUE | | | | BRONX | NY | 10469 | |
| ANIBAL J TINEO | 31-35 CRESCENT ST | APT 2U | | | ASTORIA | NY | 11106 | 3723 |
| ANIBAL PERDOMO | 11 FAWNDALE RD | | | | ROSLINDALE | MA | 02131 | 2001 |
| ANICA VELKOSKI | 973 NEW YORK | | | | LINCOLN PARK | MI | 48146 | 4242 |
| ANICE J RANDALL | 4212 SABAL COURT | | | | BAKERSFIELD | CA | 93301 | 5978 |
| ANICE M FREEZE | ATTN ANICE CLAYTON | 1704 HORLACHER AVE | | | KETTERING | OH | 45420 | 3237 |
| ANICE M FREEZE | CHARLES SCHWAB & CO INC.CUST | 1704 HORLACHER AVE | | | DAYTON | OH | 45420 | |
| ANIDA L LEAFGREEN & | DONALD R LEAFGREEN JT TEN | 7790 GOLF BLVD | | | ZOLFO SPRINGS | FL | 33890 | 3419 |
| ANIELLO L RINALDI | 41 DEAN RD | | | | SPENCERPORT | NY | 14559 | 9537 |
| ANIELLO LONGOBARDI | 20 TOTOKET RD. | | | | NORTH BRANFORD | CT | 06471 | 1029 |
| ANIELLO ROMANO | 2078 OLD HICKORY BLVD | | | | DAVISON | MI | 48423 | 2030 |
| ANIK PATEL | 1406 WESTERN AVE APT 506 | | | | SEATTLE | WA | 98101 | 2062 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANIK WARNER | 313 LISA PLACE | | | | NORTH BRUNSWICK | NJ | 08902 |
| ANIL ABRAHAM | 264 KING STREET APT C-10 | | | | PORT CHESTER | NY | 10573 |
| ANIL B BAHARANI | P.O. BOX 5146 | | | | KETCHIKAN | AK | 99901 | 0146 |
| ANIL BAJPAI | CUST GAURI BAJPAI | UTMA IN | 3692 CASTLE ROCK DR | | ZIONSVILLE | IN | 46077 | 7800 |
| ANIL BHAGA | P O BOX BOX 1088 | | | | BANDERA | TX | 78003 |
| ANIL C SHAH & | SANGEETA A SHAH MD | COMMUNITY PROPERTY | 211 E KALISTE SALOOM RD | | LAFAYETTE | LA | 70508 | 3238 |
| ANIL C. NALLURI, M.D. INC. | PROFIT SHARING PLAN AND TRUST | FBO: CHERI DAVIS | 3755 SUGARBUSH DRIVE | | CANFIELD | OH | 44406 | 9107 |
| ANIL H BAROT | 415 OAK MONT | | | | SCHAUMBURG | IL | 60173 |
| ANIL H SHAH & | NEVENDU PATEL JT TEN | 304 GRANDE RIVER BLVD | | | TOMS RIVER | NJ | 08755 | 1189 |
| ANIL K PATEL | LILAVATI A PATEL JT TEN | 28463 FALCON CREST DR | | | SANTA CLARITA | CA | 91351 | 5019 |
| ANIL K RAO | DESIGNATED BENE PLAN/TOD | 4685 HIXON CIRCLE | | | CARMICHAEL | CA | 95608 |
| ANIL K SHARMA | CHARLES SCHWAB & CO INC CUST | 18671 COLLINS AVE APT 3202 | | | SUNNY ISLES BEACH | FL | 33160 |
| ANIL K TIBREWAL | 3625 WHISPERING WOODS DR | | | | JACKSON | MI | 49201 |
| ANIL KUMAR | CONANT ROAD | | | | LINCOLN | MA | 01773 |
| ANIL KUMAR CHATTERJI | MADHURI CHATTERJI JT TEN | 90 CHURCH STREET #2553 | | | NEW YORK | NY | 10008 | 2553 |
| ANIL KUMAR DAMODARAN PILLAI | 119 CLUSTERS CIRCLE | | | | MOORESVILLE | NC | 28117 | 8127 |
| ANIL KUMAR OHRI | 94 BIGELOW DR | | | | SUDBURY | MA | 01776 |
| ANIL KUMAR THAGIRISA | TR PAVANI THAGIRISA IRREVOCABLE | TRUST UA 05/29/96 | 1516 COUNTRY CLUB ROAD | | FAIRMONT | WV | 26554 | 1307 |
| ANIL KUMAR VAJJA | 204 VIRGINIA RD | | | | ATLANTA | GA | 30338 | 4786 |
| ANIL MANOCHA & | ASHA MANOCHA | 1415 N SHEVLIN CT | | | SEWICKLEY | PA | 15143 |
| ANIL MEHROTRA | GM INDIA LIMITED | HALOL 389350 PANCHMAHALS | GUJARAT | INDIA | | | |
| ANIL P PATEL | 11650 E. IMPERIAL HWY | | | | NORWALK | CA | 90650 |
| ANIL PILLAY | 2722 N LECLAIRE AVE FL 2 | | | | CHICAGO | IL | 60639 | 1618 |
| ANIL SIDHU | 10125 27TH DR SE | | | | EVERETT | WA | 98208 |
| ANIL TULADHAR | 812 FOOTHILL RD | | | | DEARBORN | MI | 48188 |
| ANILEYDIS HERNANDEZ | 1121 SW 129 AVE | | | | MIAMI | FL | 33184 |
| ANIMAL CARE FUND INC | P OB OOX A | | | | EAST SMITHFIELD | PA | 18817 |
| ANIMAL RIGHTS MOBILIZATION INC | C/O KAY SIEVERS | PO BOX 671 | | | PLACITAS | NM | 87043 | 0671 |
| ANIMAL WELFARE LEAGUE | OF BENZIE COUNTY | PO BOX 172 | | | FRANKFORT | MI | 49635 | 0172 |
| ANIMAL WELFARE LEAGUE OF | BENZIE COUNTY | BOX 172 | | | FRANKFORT | MI | 49635 | 0172 |
| ANINA CHANDLER | 7619 MANHATTAN AVE | | | | PARMA | OH | 44129 |
| ANINA M ENGELHORN | 1002 DURHAM DR | | | | BLOOMINGTON | IL | 61704 | 1256 |
| ANIREDDY S N REDDY | 1430 SANFORD DR | | | | FORT COLLINS | CO | 80526 |
| ANIRUDDH SOLANKI | 1700 CAMBRIA LN | | | | ALGONQUIN | IL | 60102 |
| ANIRUTH NAVANUGRAHA | 15 LUDLOW LN | | | | PALMCOAST | FL | 32137 |
| ANIS MEZZOUR | 3225 TURTLE CREEK BLVD#216 | | | | DALLAS | TX | 75219 |
| ANIS MILAD | 2956 SOLLERS POINT ROAD | | | | BALTIMORE | MD | 21222 |
| ANIS S HOLLOW | CUST RICHARD S HOLLOW U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2332 LINWOOD AVE | ROYAL OAK | MI | 48073 | 3871 |
| ANISE ALLEN-TALYOR | PO BOX 241141 | | | | MILWAUKEE | WI | 53224 |
| ANISE E PITTMAN | 1660 BLAINE | | | | DETROIT | MI | 48206 | 2206 |
| ANISE FARLEY | 2514 W WOODWELL RD | | | | BALTIMORE | MD | 21222 | 2333 |
| ANISE PIERCE | 307 POLK ST | | | | RIVER ROUGE | MI | 48218 | 1030 |
| ANISE T MYERS | 7 MAXWELL DR | | | | ROCKY HILL | CT | 06067 | 1198 |
| ANISE V FRYE | 64 WISTERIA COURT | | | | FALLING WTRS | WV | 25419 |
| ANISE WHEELER | 4322 RIVERBANK COURT | | | | STOCKTON | CA | 95219 |
| ANISH GOEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 226 5TH ST SE APT 201 | | WASHINGTON | DC | 20003 |
| ANISH PRADHAN | 117-14 UNION TPKE | APT# CB1 | | | KEW GARDENS | NY | 11415 |
| ANISH PYNE | 612 HUNTERS GLEN DRIVE | | | | PLAINSBORO | NJ | 08536 | 2811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANISSA BOSS | 3615 SAINT ANDREWS DRIVE | | | | YOUNGSTOWN | OH | 44505 |
| ANISSA GREGG | 3295 TRINITY ROAD | | | | HARRISBURG | PA | 17109 |
| ANIT JAIN & RASHMI JAIN JT TEN | 501 TAWNYBERRY LANE | | | | COLLEGEVILLE | PA | 19426 3843 |
| ANITA A BENTLEY | 12050 MARKHAM COTTAGE RD | | | | SOUTH DAYTON | NY | 14138 9755 |
| ANITA A FEINSTEIN | STEVEN D FEINSTEIN JTWROS | 3810 N RICHMOND STREET | | | ARLINGTON | VA | 22207 4571 |
| ANITA A FOLSOM TTEE | FBO ANITA A FOLSOM TRUST | U/A/D 05-12-2006 | 35 LAKEVIEW CIRCLE | | COLUMBIA | SC | 29206 3222 |
| ANITA A RICE | 266 FORSYTHE ROAD | | | | VALENCIA | PA | 16059 1906 |
| ANITA A SMITH | 822 WEST 19TH ST | N VANCOUVER BC  V7P 1Z6 | CANADA | | | | |
| ANITA A STANSELL | 2900 RUSHLAND DRIVE | | | | KETTERING | OH | 45419 2136 |
| ANITA AGUILERA | 436 HOWARD MANOR DR | | | | GLEN BURNIE | MD | 21060 8260 |
| ANITA ALDERSON | 5121 VIA MARCOS | | | | YORBA LINDA | CA | 92887 2531 |
| ANITA ALEXANDER | 30833 OLD SHORE DR | | | | NORTH OLMSTED | OH | 44070 3807 |
| ANITA ALFORD | 23 NICOLE DRIVE | | | | HATTIESBURG | MS | 39401 |
| ANITA ALVARADO | 323 PARKWEST #T-4 | | | | LANSING | MI | 48917 2541 |
| ANITA B ALLINGHAM & | DEAN B ALLINGHAM JT TEN | 9919 THORNWOOD RD | | | KENSINGTON | MD | 20895 4229 |
| ANITA B FELDMAN | 4 GAIL COURT | | | | WAYSIDE | NJ | 07712 3763 |
| ANITA B FUENTES | 41-30 JUDGE STREET | | | | ELMHURST | NY | 11373 2344 |
| ANITA B HACK TOD | AVI R GOULD | SUBJECT TO STA TOD RULES | 2901 S LEISURE WORLD BLVD APT 306 | | SILVER SPRING | MD | 20906 |
| ANITA B HERRON | 46 OAKWOOD AVE | | | | RYE | NY | 10580 3404 |
| ANITA B O'NEILL TR | ANITA B O'NEILL TRUST | U/D/T DTD 7/31/98 | 124 BROADWAY AVE | | WILMETTE | IL | 60091 3463 |
| ANITA B ONEILL | TR ANITA B ONEILL TRUST | UA 07/31/98 | 124 BROADWAY AVE | | WILMETTE | IL | 60091 3463 |
| ANITA B SALOMONSKY  IRA R/O | FCC AS CUSTODIAN | ATTN: H LOUIS SALOMONSKY | 1553 E MAIN ST | | RICHMOND | VA | 23219 3633 |
| ANITA B SALOMONSKY IRA | FCC AS CUSTODIAN | ATTN: H LOUIS SALOMONSKY | 1553  E MAIN STREET | | RICHMOND | VA | 23219 3633 |
| ANITA B SALOMONSKY TRUST | ANITA B SALOMONSKY TTEE | U/A DTD 06/22/2005 | 1553 E MAIN ST | | RICHMOND | VA | 23219 3633 |
| ANITA BACK | 7711 YORK RIDGE RD | | | | GUILFORD | IN | 47022 9676 |
| ANITA BENI | 2450 LLOYD GEORGE RD | WINDSOR ON  N8T 2T4 | CANADA | | | | |
| ANITA BENNETT | PO BOX #398 | | | | WAYLAND | NY | 14572 0398 |
| ANITA BERNS | 20400 APPLE HARVEST CIR | APT L | | | GERMANTOWN | MD | 20876 4089 |
| ANITA BERRY LOWDEN | 8 ANGEO ROAD | | | | ROME | GA | 30165 6678 |
| ANITA BERUTTI | 26 MOUNTAIN RIDGE DR | | | | OXFORD | NJ | 07863 3602 |
| ANITA BONANNI | 9 PROSPECT HILL ROAD | | | | PITTSFORD | NY | 14534 1022 |
| ANITA BORGHELLO | ANITA BORGHELLO REV LIV TRUST | 546 MELROSE AVE | | | SAN FRANCISCO | CA | 94127 |
| ANITA BORRELLI | CHARLES SCHWAB & CO INC CUST | 11 DEL MONTE PL | | | SAN MATEO | CA | 94403 |
| ANITA BRANDT & GARY BRANDT | BRANDT TRUST | 1650 VANCOUVER WAY | | | LIVERMORE | CA | 94550 |
| ANITA BRANTLEY | 1004 10TH PLACE S W | | | | ALABASTER | AL | 35007 9288 |
| ANITA BROCK | 354 E HATT SWANK RD | | | | LOVELAND | OH | 45140 9707 |
| ANITA BROWN SILBERMAN | 292 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631 4715 |
| ANITA C BOYDE | 13431 BURTON | | | | OAK PARK | MI | 48237 1690 |
| ANITA C COLLINS | 3270 100TH ST | | | | BYRON CENTER | MI | 49315 9707 |
| ANITA C JONES | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 602 CHARLES ST | | FREDERICK | MD | 21701 6224 |
| ANITA C RIDDLE | C/O ANITA JOHNSON | 2642 WHITE OAK DR | | | ANN HARBOR | MI | 48301 |
| ANITA C ROSS | 12924 FOREST HILL AVE | | | | E CLEVELAND | OH | 44112 4727 |
| ANITA C SERRA | 10412 BENT BROOK PLACE | | | | LAS VEGAS | NV | 89134 5149 |
| ANITA C TRAINOR | 446 MANOR RIDGE RD | | | | PELHAM MANOR | NY | 10803 2316 |
| ANITA C.L. SWANN | 950 MASSACHUSETTS AVE PH 6 | | | | CAMBRIDGE | MA | 02139 3177 |
| ANITA CARAVAGGI | TR BRUNO CARAVAGGI TRUST | UA 4/7/87 | 85 45 SOMERSET ST | | JAMAICA ESTATES | NY | 11432 |
| ANITA CASS | 4128 FREDDIE | | | | FORT WORTH | TX | 76119 |
| ANITA CAVA | 915 PLACITAS AVE | | | | CORAL GABLES | FL | 33146 3434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANITA CHRISTINE HART | NICOLE CHRISTINE HART | UNTIL AGE 21 | 7918 WINTER CIRCLE DR | | DOWNERS GROVE | IL | 60516 |
| ANITA CLEMONS | CUST ALEX CLEMONS | UTMA KY | 2010 FAIRWAY VISTA DR | | LOUISVILLE | KY | 40245 | 6527 |
| ANITA COMEDY | 1081 EAST 167TH STREET | | | | CLEVELAND | OH | 44110 | 1522 |
| ANITA CRAIG | ROUTE 1 ARNOLD HIGHWAY | | | | JASPER | MI | 49248 | 9801 |
| ANITA CUERBO SALOMON | CUST TYLER GEORGE SALOMON UTMA NJ | 215 QUINNIPIAC ST | | | WALLINGFORD | CT | 06492 | 3525 |
| ANITA CURRIE TTEE | FBO THE CURRIE TRUST | U/A/D 03/11/91 | 26803 N. CIRCLE OF THE OAKS | | NEWHALL | CA | 91321 | 1422 |
| ANITA D BISCHOF AND | RAYMOND J BISCHOF CO-TRUSTEES | U/A DTD 04/18/96 | FBO ANITA D BISCHOF LIVING TR | 4333 LAHANNA DRIVE | LOUISVILLE | KY | 40216 | |
| ANITA D COMPTON | 6667 BARBARA ST | | | | INDIAN RIVER | MI | 49749 | 9351 |
| ANITA D DILLON PER REP | EST RALPH K DILLON SR | 3422 MOSS ISLAND HEIGHTS | | | ANDERSON | IN | 46011 | |
| ANITA D FLOWERS | 1460 WISTERIA DR | | | | FLORENCE | SC | 29501 | |
| ANITA D HENNEBERRY | 7129 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430 | 4302 |
| ANITA D PULIZZI | 1128 BILLETTER DR | | | | HURON | OH | 44839 | 2689 |
| ANITA D SILVEIRA | WBNA CUSTODIAN TRAD R/O IRA | 3721 SW 58TH AVE | | | MIAMI | FL | 33155 | 5038 |
| ANITA D WIDMANN | RR 06 | | | | IRWIN | PA | 15642 | 9806 |
| ANITA D YOUNG | ANITA D YOUNG REV LVG TR | 677 KALANIPUU ST | | | HONOLULU | HI | 96825 | |
| ANITA DAQUINO | 33 DEUMANT TER | | | | TONAWANDA | NY | 14223 | 2733 |
| ANITA DAVIS & | CHRISTINE MURRAY | JT TEN | 181 RIVER OAK DR | APT 18 | PLYMOUTH | MI | 48170 | 1808 |
| ANITA DE ROSA | 706 BENTLEY COURT | | | | BREWSTER | NY | 10509 | 6559 |
| ANITA DI GIOIA | 7A HUGHES PL | | | | NEW HAVEN | CT | 06511 | |
| ANITA DONKERS | DAVID A DONKERS | 8 E RICKARD DR | | | OSWEGO | IL | 60543 | 8829 |
| ANITA DRIESEL | 13-15 CANTERBURY AVENUE | | | | N ARLINGTON | NJ | 07031 | 4805 |
| **ANITA E BOWDEN &** | **DON R BOWDEN** | **JT WROS** | **2573 MICHEL AVE** | | **INDEPENDENCE** | **IA** | **50644** | **9378** |
| ANITA E CAREY | 399 TAVA LANE | | | | PALM DESERT | CA | 92211 | 9053 |
| ANITA E CUTLIP | 1440 N REDDICK DR | | | | PERRY | FL | 32347 | |
| ANITA E EDINGTON | 2148 M ST SW | | | | MIAMI | OK | 74354 | |
| ANITA E EDINGTON & | JERRY K EDINGTON JT TEN | 1920 CHASE ST | | | ANDERSON | IN | 46016 | 4237 |
| ANITA E FERRARI | 2 PARKHURST ST | | | | MILFORD | MA | 01757 | 3538 |
| ANITA E KELEL TTEE | NAIFF H AND ANITA KELEL REV LVG TRU | U/A DTD 11/04/2008 | 31560 ROCKY CREST | | FARMINGTON HILLS | MI | 48336 | 1832 |
| ANITA E LEATHAM | 1725 N CURTIS RD | | | | BOISE | ID | 83706 | 1141 |
| ANITA E MERCADO | 2417 SE 45TH | | | | OKLAHOMA CITY | OK | 73129 | 8601 |
| ANITA E MULLER | PAUL & ANITA MULLER TRUST | 7320 OAKMONT DR | | | SANTA ROSA | CA | 95409 | |
| ANITA E OSBORNE | 222 LA MESA DR | | | | LEWISVILLE | TX | 75077 | 7209 |
| ANITA E RINEHART AND | SHARON L KUSTER JT TEN | 1721 CHESHIRE | | | CHEYENNE | WY | 82001 | 1624 |
| ANITA E WARNER | 33417 ORANGELAWN | | | | LIVONIA | MI | 48150 | 2631 |
| ANITA F CATHER | 29 BOSLEY AVENUE | | | | COCKEYSVILLE | MD | 21030 | 2332 |
| ANITA F ENTRICAN | 1005 LOTT SMITH RD NW | | | | WESSON | MS | 39191 | 9625 |
| ANITA F FALASCO | 305 THORNBUSH CT | | | | GREER | SC | 29651 | 6924 |
| ANITA F GLASSER | CUST AVAN MICHAEL GLASSER UGMA MI | 34222 GLOUSTER CIRCLE | | | FARMINGTN HLS | MI | 48331 | 4702 |
| ANITA F MCLAURIN | TOD DTD 03/06/07 | 2811 W 64 STREET | | | TULSA | OK | 74132 | 1382 |
| ANITA F RACKOW FAMILY TRUST | ANITA RACKOW TTEE | MONROE H RACKOW TTEE | U/A DTD 02/17/1977 | 75 HIGHWOOD DR | MANCHESTER | CT | 06040 | 5622 |
| ANITA F STRUBLE | 4255 WEAVER RD | | | | GERMANTOWN | OH | 45327 | 9517 |
| ANITA F WENRICH & | WILLIAM C WENRICH JT TEN | 291 BROOKLAKE ROAD | | | FLORHAM PARK | NJ | 07932 | |
| ANITA F WETZEL TR | UA 07/16/2004 | ANITA F WETZEL LIVING TRUST | 10430 NOLAND RD | | OVERLAND PARK | KS | 66215 | |
| ANITA FLORIO HOFFMAN | PREMIUM POINT | | | | NEW ROCHELLE | NY | 10801 | |
| ANITA FREUDIGMAN | 11072 WINDHURST | | | | WHITE LAKE | MI | 48386 | 3678 |
| ANITA G AUTEN | 445 WOLF LAKE | | | | BROOKLYN | MI | 49230 | |
| ANITA G BACHMAN | 3901 POULIOT PL | | | | WILMINGTON | MA | 01887 | 4588 |
| ANITA G CREWS | 23825 112TH ST | | | | TREVOR | WI | 53179 | 9578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANITA G LE JUNE | APT 407 | 1605 CORNERSTONE COURT | | | BEAUMONT | TX | 77706 | 3963 |
| ANITA G MORRIS & | CLYDE MYLES JR | 181 N LABURNUM AVE | APT 1 | | RICHMOND | VA | 23223 |
| ANITA G NEWMAN | 38 ASPEN ROAD | | | | SCARSDALE | NY | 10583 | 7343 |
| ANITA G PAGE | GLEN W PAGE | 9071 SHELBYVILLE RD | | | INDIANAPOLIS | IN | 46259 | 9555 |
| ANITA G YOUNG | 2049 WINSLOW CT | | | | MURFREESBORO | TN | 37128 | 5655 |
| ANITA GAIL BURFORD | 5010 WHITFIELD | | | | DETROIT | MI | 48204 | 2135 |
| ANITA GAIL SMITH KIMBO | 1207 JONES ST | | | | OLD HICKORY | TN | 37138 | 2934 |
| ANITA GALE BANAS & | ARLENE M BANAS | 7273 W THORNDALE #17 | | | CHICAGO | IL | 60631 |
| ANITA GARCIA | 112 NORTH MONROE AVENUE | | | | SHREWSBURY | NJ | 07702 | 4020 |
| ANITA GARRETT | 555 COLLEGE AVENUE | | | | STATEN ISLAND | NY | 10302 |
| ANITA GEE | 1856 25TH AVE | | | | SAN FRANCISCO | CA | 94122 | 4314 |
| ANITA GELMAN | 6320 SWAINLAND RD | | | | OAKLAND | CA | 94611 | 1844 |
| ANITA GERTRUDE FUCHS | C/O ANITA G F WEISBECK | 415 STATE HIGHWAY 120 W | | | THERMOPOLIS | WY | 82443 | 9100 |
| ANITA GLASSER | CUST AMY BETH GLASSER UGMA MI | 33000 COVINGTON CLUB DR #47 | | | FARMINGTON HILLS | MI | 48334 | 1651 |
| ANITA GLASSER | CUST DEBORAH I GLASSER UGMA MI | 33000 COVINGTON CLUB DR # 47 | | | FARMINGTON HILLS | MI | 48334 | 1651 |
| ANITA GOLDBERGER | CUST ANDREW GOLDBERGER A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 5935 SHATTUCK RD APT 32 | SAGINAW | MI | 48603 | 6909 |
| ANITA GREEN | CUST KEVIN GREEN UGMA MD | 6700 MAXWELL DR | | | HUGHESVILLE | MD | 20637 | 2543 |
| ANITA GREGORY | 2301 W 8TH STREET | | | | MUNCIE | IN | 47302 | 1631 |
| ANITA GREINER | CUST JAMES EVERETT GREINER UNDER | THE | LAWS OF GA | 922 BARTON WOODS ROAD | ATLANTA | GA | 30307 | 1308 |
| ANITA GRIBBLE | 109 COLLINGWOOD DRIVE | | | | MORGANTON | NC | 28655 |
| ANITA GURWIN | CUST MICHAEL GURWIN UTMA CO | 4539 LYNDENWOOD CIR | | | LITTLETON | CO | 80130 | 8811 |
| **ANITA H POTEMKEN** | **3602 GARDENVIEW RD** | | | | **BALTIMORE** | **MD** | **21208** | **1510** |
| ANITA H SHAKUR | 5560 HWY 43 | | | | JEFFERSON | TX | 75657 |
| ANITA H TYOUS (SEP IRA) | FCC AS CUSTODIAN | 11103 FOUNTAINGROVE DRIVE | | | CHARLOTTE | NC | 28262 | 7451 |
| ANITA H WEITZMAN | CUST CRAIG M WEITZMAN | UGMA NY | 1015 DARTMOUTH LANE | | WOODMERE | NY | 11598 | 1011 |
| ANITA H WEITZMAN | CUST DANIELLE WEITZMAN UTMA NY | 1015 DARTMOUTH LANE | | | WOODMERE | NY | 11598 | 1011 |
| ANITA H WEITZMAN | CUST JONATHAN E WEITZMAN UTMA NY | 1015 DARTMOUTH LANE | | | WOODMERE | NY | 11598 | 1011 |
| ANITA HALLINAN | 186 HILLSIDE DR | | | | ORCHARD PARK | NY | 14127 | 3247 |
| ANITA HANSON | 105 WEST MYRTLE ST | | | | ALEXANDRIA | VA | 22301 |
| ANITA HARTZBAND | 7900 N W 85TH TERRACE | | | | TAMARAC | FL | 33321 | 1673 |
| ANITA HERRING & | DARRELL E SCHNEIDER | 211 FLORAL WAY | | | O FALLON | MO | 63366 |
| ANITA HIGGINS | C/O ANITA QUINN | 33 RAWSON COURT | | | HILLSDALE | NJ | 07642 | 1708 |
| ANITA HILL | 1020 SCOTLAND DR | | | | DESOTO | TX | 75115 | 2053 |
| ANITA HOLMES | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732 | 2104 |
| ANITA HORN TTEE | FBO ANITA HORN U/A/D 8-15-91 | REV LIVING TRUST | 7624 NW 18TH STREET APT 304 | | MARGATE | FL | 33063 | 3179 |
| ANITA HOWE | LANDING RD | | | | SOUTHPORT | ME | 04569 |
| ANITA INGOLD | 2109 CASE DR | | | | BLOOMINGTON | IL | 61701 |
| **ANITA IVY MILLER** | CHARLES SCHWAB & CO INC CUST | 3029 CENTRAL AVE | | | WILMETTE | IL | 60091 |
| ANITA J ANDERSON | TOD REGISTRATION | 3N775 BAERT | | | SAINT CHARLES | IL | 60175 | 7715 |
| ANITA J BOWEN | 2947 HIGHWAY 582 | | | | PINE TOP | KY | 41843 | 9049 |
| ANITA J GREGORY AND | FREDERICK A GREGORY JTWROS | THE PINES | 9 PINYON PINE CIR | | WILMINGTON | DE | 19808 | 1008 |
| ANITA J HENSON | CHARLES SCHWAB & CO INC CUST | PO BOX 758 | | | BEEBE | AR | 72012 |
| ANITA J HESS | 1488 ESTELLE RD | | | | GAYLORD | MI | 49735 | 9298 |
| ANITA J JOSEPH | 7806 KNOX RIDGE RD | | | | HUNTERSVILLE | NC | 28078 | 5695 |
| ANITA J KOMMNICK | 41 TURTLEBACK TRL | | | | PONTE VEDRA BEACH | FL | 32082 | 2565 |
| ANITA J LAGA | 1422 BRINKER CT | | | | METAMORA | MI | 48455 | 8922 |
| ANITA J LAYCOX | 7 STARR PL | | | | DAYTON | OH | 45420 | 2931 |
| ANITA J MCPIKE & | JAMES D MCPIKE JT TEN | TOD REGISTRATION | 8840-A HWY 75 S | | HUNTSVILLE | TX | 77340 | 2569 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANITA J MIKULA SMITH | 1123 ANNE ELISA CIRCLE | | | | SAINT CLOUD | FL | 34772 |
| ANITA J POON | 69-14 185 ST | | | | FRESH MEADOWS | NY | 11365 | 3514 |
| ANITA J RINGLER | 49 WYNGATE | | | | SIMSBURY | CT | 06070 | 1020 |
| ANITA J SAFRA | 5008 NW 102 DR | | | | CORAL SPRINGS | FL | 33076 | 1706 |
| ANITA J SINGULAR TTEE | ANITA J SINGULAR REVOC | TRUST U/A DTD 9-28-98 | P.O. BOX 305 | | LINN | KS | 66953 | 0305 |
| ANITA J WILLIAMS | PO BOX 459 | | | | PANGUITCH | UT | 84759 | 0459 |
| ANITA J WILLIS | 5305 ONONDAGA ROAD R D NO 1 | | | | CAMILLUS | NY | 13031 | 9711 |
| ANITA JANE SCHREIBER | 514 VAN DYKE ST | | | | RIDGEWOOD | NJ | 07450 | 1238 |
| ANITA JANE WILSON & | VICTOR STEVEN WILSON JTWROS | 303 PENTER AVENUE | | | CLANTON | AL | 35045 | |
| ANITA JOHNSON | 712 WGRAND | | | | DETROIT | MI | 48216 | |
| ANITA JONES | 726 CRESTVIEW | | | | CHANDLER | TX | 75758 | |
| ANITA JONES | RICHARD JONES | 4 PATRICIA CT | | | RIDGEWOOD | NJ | 07450 | 1207 |
| ANITA K EMBRY (SIMPLE IRA) | FCC AS CUSTODIAN | 220 BAYNE ROAD | | | HASLET | TX | 76052 | |
| ANITA K KANTROWITZ | 348 SOUTH CITRUS | | | | LOS ANGELES | CA | 90036 | |
| ANITA K RUSSELL | CHARLES SCHWAB & CO INC CUST | 8500 W 81ST DR | | | ARVADA | CO | 80005 | |
| ANITA K SANDERS | 1176 TRUXELL DRIVE | | | | MANSFIELD | OH | 44906 | 1558 |
| ANITA K SIMPSON | TR 10/04/04 | ANITA K SIMPSON FAMILY TRUST | 445 LIMIT AVE | | MOUNT DORA | FL | 32757 | |
| ANITA KAY BODDINGTON | 727 BELL RD | APT 1602 | | | ANTIOCH | TN | 37013 | |
| ANITA KRUSE | 6425 BELMONT ST | | | | HOUSTON | TX | 77005 | 3801 |
| ANITA KUBICINA | 1216 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | 9406 |
| ANITA KURTI & | ALAN P KURTI & | DAVID KURTI JT TEN | 1671 MISSION HILLS RD, #305 | | NORTHBROOK | IL | 60062 | |
| **ANITA L AGUIRRE** | **608 CEDAR SIDE CIR NE** | | | | **PALM BAY** | **FL** | **32905** | **5021** |
| ANITA L BENNETT & | JEFFERY S BENNETT JTWROS | 1386 S BADOUR RD | | | MIDLAND | MI | 48640 | 9502 |
| ANITA L BRAMLETT | 407 PINE CONE CIRCLE | | | | HAUGHTON | LA | 71037 | 9510 |
| ANITA L CARTER & | BRADLEY W CARTER TTEE | ANITA L CARTER REV TRUST | U/A DATED 3/6/86 | 1101 WESTMONT TERRACE | MODESTO | CA | 95356 | 2055 |
| ANITA L FEHR | 186 CANAL ST APT 1 | | | | CANASTOTA | NY | 13032 | 1360 |
| ANITA L FORD | 6508 STONEBROOK LN | | | | FLUSHING | MI | 48433 | 2593 |
| ANITA L FREEMAN | 12546 FAREGLOW WALK | | | | DALLAS | TX | 75243 | 3248 |
| ANITA L GALLOCHER | 217 06 53 AVE | | | | BAYSIDE | NY | 11364 | |
| ANITA L JARRATT | 25103 PEPPER RIDGE LN | | | | SPRING | TX | 77373 | |
| ANITA L KRESGE | 106 OLD POINT RD | | | | WILMINGTON | DE | 19803 | 3009 |
| ANITA L LACKEY & | JESSICA L LACKEY JT TEN | 11405 HILLSBORO ROAD | | | PLATTE CITY | MO | 64079 | |
| ANITA L LAWLESS | 213 MEDLOCK LN | | | | ALEXANDRIA | VA | 22304 | |
| ANITA L LEONARD & | GLENN M LEONARD JT TEN | 29371 MILTON AVENUE | | | MADISON HEIGHTS | MI | 48071 | 2552 |
| ANITA L MANILLA | 38 SHENANGO BLVD | | | | FARRELL | PA | 16121 | 1736 |
| ANITA L MARKHAM & PAUL R | MARKHAM | TR ANITA L MARKHAM TRUST | UA 6/14/99 | 4463 WESTOVER DR | WEST BLOOMFIELD | MI | 48323 | 2876 |
| ANITA L MATIKA | 85 LIGHT STREET | WOODSTOCK ON  N4S 6G9 | CANADA | | | | | |
| ANITA L MCCABE | 11875 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837 | 2415 |
| ANITA L MILLER & | STEVEN B MILLER JT TEN | 4510 GRAND LIN | | | SWARTZ CREEK | MI | 48473 | 9184 |
| ANITA L MOORE | 8138 S GARFIELD WAY | | | | LITTLETON | CO | 80122 | 3613 |
| ANITA L NAUGLE | 4179 E ROLSTON ROAD | | | | LINDEN | MI | 48451 | 8437 |
| ANITA L NEGENDANK | 21001 THIELE | | | | ST CLR SHRS | MI | 48081 | 3058 |
| ANITA L PETRELLA | CUST JAMES WILLIAM PETRELLA UTMA | OH | 200 BRAYBARTON BLVD | | STEUBENVILLE | OH | 43952 | 2338 |
| ANITA L POLLAK | 92 OAK HILL RD | | | | WESTFORD | MA | 01886 | 1507 |
| ANITA L RICHARDSON | 8789 ROBLES DR | | | | SAN DIEGO | CA | 92119 | 1429 |
| ANITA L SEVERN | PO BOX 1054 | | | | SALUDA | NC | 28773 | 1054 |
| ANITA L SILVERNAIL | 5624 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845 | 9705 |
| ANITA L TROST | 21 CRESTWOOD ROAD | | | | PORT WASHINGTON | NY | 11050 | 4422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANITA L WARREN | 1724 34TH STREET S W | | | | WYOMING | MI | 49509 3311 |
| ANITA LECCESE | 1054 WALL ST | | | | NORTH BEND | OR | 97459 2578 |
| ANITA LEE CONS | PERS/PROP EDITH R COGNATO | 7638 E ASTER DR | | | SCOTTSDALE | AZ | 85260 4844 |
| ANITA LESTER | 17 CARRIAGE HILL LANE | | | | POUGHKEEPSIE | NY | 12603 4232 |
| ANITA LIND | 81 EDGEWATER PL | | | | EDGEWATER | NJ | 07020 1205 |
| ANITA LORENE WARNTJES | 2927 LAW AVE | | | | BOISE | ID | 83706 5056 |
| ANITA LOUISE AIKINS | 311 ROBBIE LN | | | | FLINT | MI | 48505 2136 |
| ANITA LOUISE LANTZ | THE ANITA LOUISE LANTZ REVOCAB | 3101 GRIGGSVIEW CT | | | COLUMBUS | OH | 43221 |
| ANITA LOUISE STAATS | PO BOX 44717 | | | | MADISON | WI | 53744 4717 |
| ANITA LOUISE THOERNER | 11587 PLUMHILL DR | | | | CINCINNATI | OH | 45249 1706 |
| ANITA LOVE & | LEWIS E LOVE SR JT TEN | 43 BAKER HILL ROAD | | | GREAT NECK | NY | 11023 1508 |
| ANITA LUIZ | 2 ORION RD | | | | PEPPERELL | MA | 01463 |
| ANITA LYNN SEVERN | PO BOX 1054 | | | | SALUDA | NC | 28773 1054 |
| ANITA M AUGAITIS | 428 EASTON GREY LOOP | | | | CARY | NC | 27519 |
| ANITA M AUSTIN | 2419 TIFFANY CIR | | | | DECATUR | GA | 30035 3318 |
| ANITA M BIVER | 1530 DANIEL DRIVE | | | | ARLINGTON | TX | 76010 8209 |
| ANITA M BOHENSKY & | JESSIE PULNAROWICZ JT TEN | 16383 AVENIDA SUAVIDAD | | | SAN DIEGO | CA | 92128 3216 |
| ANITA M CASON | 13550 ALEX PACE | | | | CARR | CO | 80612 |
| ANITA M DEVEREAUX | 500 COBBLESKILL LN | | | | EXTON | PA | 19341 1413 |
| ANITA M DINTINO & | JOHN DINTINO JT TEN | 5109 FIFTH AVE EXT | | | YOUNGSTOWN | OH | 44505 1214 |
| ANITA M DROUSE | 4443 W DODGE ROAD | | | | CLIO | MI | 48420 8580 |
| ANITA M EWING | TR THE ANITA M EWING REVOCABLE | LIVING TRUST UA 09/23/02 | 9803 BLUE RIDGE DRIVE | | SUN CITY | AZ | 85351 3627 |
| ANITA M FRYE | 2424 PINEHURST CRT | | | | MIDLAND | MI | 48640 4146 |
| ANITA M GENERAL | 162 HOOVER RD | | | | TROUTMAN | NC | 28166 9585 |
| ANITA M GETTINGS | 3672 WATERSIDE DR | | | | ORANGE PARK | FL | 32065 6982 |
| ANITA M HUERTA & | CATHERINE A VAUGHN JT TEN | 555 MELROSE LN | | | MOUNT MORRIS | MI | 48458 8926 |
| ANITA M HUFFMAN | 9850 CASE RD | | | | BROOKLYN | MI | 49230 |
| ANITA M JACKSON | 104 S BRANCH ST | | | | REIDSVILLE | NC | 27320 3914 |
| ANITA M JANNING | 14 BENZELL DRIVE | | | | CENTERVILLE | OH | 45458 2439 |
| ANITA M KARBACZ | 22709 ARMSTRONG | | | | BROWNSTOWN | MI | 48192 8211 |
| ANITA M KELLY | 3887 MANSON PK | | | | MURFREESBORO | TN | 37129 |
| ANITA M LARSON | CHARLES SCHWAB & CO INC CUST | 2428 SW 306TH PL | | | FEDERAL WAY | WA | 98023 |
| ANITA M MAGARRO | 271 MIDWOOD ROAD | | | | PARAMUS | NJ | 07652 |
| ANITA M MANNING | 204 INDIAN SPRING DR | | | | SILVER SPRING | MD | 20901 3110 |
| ANITA M MARINI | 23817 DEZIEL | | | | ST CLR SHORES | MI | 48082 |
| ANITA M MULLINS | 1218 BOYD ROAD | | | | XENIA | OH | 45385 9771 |
| ANITA M NOVAK & | JEROME D NOVAK JT TEN | 41602 EAST EAGLE LAKE RD | | | FIFTY LAKES | MN | 56448 |
| ANITA M PRICE | 41 LISA DR | | | | MANCHESTER | CT | 06040 1760 |
| ANITA M REETZ | 1427 WOLCOTT | | | | JANESVILLE | WI | 53546 5551 |
| ANITA M RICASOLI | BY ANITA M RICASOLI | 24 VALLEY FORGE RD | | | BORDENTOWN | NJ | 08505 3204 |
| ANITA M RODRIGUEZ | 4441 17TH ST NW | | | | CANTON | OH | 44708 |
| ANITA M RUPPERT & | FRED J RUPPERT JT TEN | 1135 DENBIGH DR | | | IOWA CITY | IA | 52246 |
| ANITA M SAYLOR | 507 CURLY MAPLE SQUARE | | | | CINCINNATI | OH | 45246 4170 |
| ANITA M SCHERER | 5511 PALOMINO DRIVE | | | | CINCINNATI | OH | 45238 4143 |
| ANITA M TOTH | 42 IRVEN ST | | | | TRENTON | NJ | 08638 2714 |
| ANITA M WINDAS | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591 1422 |
| ANITA M WINDAS | CUST ROBERT J WINDAS UGMA NY | 486 MUNROE AVE | | | NORTH TARRYTOWN | NY | 10591 1422 |
| ANITA M WINDAS | CUST SHARON N WINDAS UGMA NY | 486 MUNROE AVE | | | NORTH TARRYTOWN | NY | 10591 1422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANITA M WINDAS & | CUST THOMAS M WINDAS UGMA NY | 486 MUNROE AVE | | | NORTH TARRYTOWN | NY | 10591 | 1422 |
| ANITA M WOODRUFF & | NORMAN WOODRUFF JT TEN | 4647 AUBUBON RD | | | INDIANAPOLIS | IN | 46226 | 2201 |
| ANITA M ZOGLMAN & | STEVEN A ZOGLMAN JTWROS | 26419 RAYL | | | MT HOPE | KS | 67108 | |
| ANITA M. ABBOT | 236 WHITNEY HILL RD | | | | TUNBRIDGE | VT | 05077 | |
| ANITA M. COLITTI | CGM ROTH IRA CUSTODIAN | P.O. BOX 513 | | | GATES MILLS | OH | 44040 | 0513 |
| ANITA MADSON | BY ANITA MADSON | 15 BERRY PATCH LN | | | GLEN CARBON | IL | 62034 | 3023 |
| ANITA MAE KNIEPER | 7290 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | 9547 |
| ANITA MALASPINA | 219 SCHLERRER ST | | | | CRANFORD | NJ | 07016 | 2548 |
| ANITA MALKIN | 8 STEMBROOK ROAD | | | | MONTVALE | NJ | 07645 | 1210 |
| ANITA MARIE ELLIS | CHARLES SCHWAB & CO INC CUST | 4445 LOS REYES COURT | | | LAS VEGAS | NV | 89121 | |
| ANITA MARIE MAIERS | 40 PAUL LANE | | | | GLEN MILLS | PA | 19342 | |
| ANITA MAZZANTI | 7015 RIVERVIEW AVE APT 1 | | | | BRISTOL | PA | 19007 | 5833 |
| ANITA MC RAE | 16728 28TH DRIVE SE | | | | MILL CREEK | WA | 98012 | 6036 |
| ANITA MELLER & | MANFRED MELLER JT TEN | 12527 B CRYSTAL POINTE DR | | | BOYNOTE BEACH | FL | 33437 | 5675 |
| ANITA MIGNON GRAIG | PO BOX 252 | | | | COVINGTON | TX | 76636 | 0252 |
| ANITA MILLER REV TRUST | U/A DTD 11/26/1987 | ANITA S MILLER TTEE | 13763 ELDORADO DR UNIT 16F | | SEAL BEACH | CA | 90740 | |
| ANITA MILLER-MULHALL | CGM IRA ROLLOVER CUSTODIAN | 20418 VIA DON JUAN | | | YORBA LINDA | CA | 92886 | 3047 |
| ANITA MIRANDA | 255 LOCUST LN | | | | ROSLYN HTS | NY | 11577 | 1412 |
| ANITA MOLINARI | 658 BROAD ST | | | | MERIDEN | CT | 06450 | 4336 |
| ANITA MOORE SAMS | 3705 FAIRFIELD LN | | | | ANDERSON | IN | 46012 | 9629 |
| ANITA MORALES | 628 E NORTH | | | | NEW BRAUNFELS | TX | 78130 | 4250 |
| **ANITA NAUGLE HUFF** | 2150 GOLF ISLE DR 1301 | | | | MELBOURNE | FL | 32935 | 5603 |
| ANITA NEMEZ | BRIAR HOUSE C-53 | 8302 OLD YORK ROAD | | | ELKINS PARK | PA | 19027 | 1522 |
| ANITA O PITLOCK | 39582 EDGEMONT | | | | STERLING HEIGHTS | MI | 48310 | 2320 |
| ANITA P ALLEN | 19140 3RD AVE NE | PO BOX 1000 | | | POULSBO | WA | 98370 | 0029 |
| ANITA P ALLEN | TR UA 04/18/94 THE RALPH E | ALLEN & ANITA P ALLEN LIVING TRUST | 2100 WINDY STREET | | CLARKDALE | AZ | 86324 | 3715 |
| ANITA P CLARK | 1573 NORTH FIVE LAKES RD | | | | ATTICA | MI | 48412 | 9375 |
| ANITA P FISK | 1206 CHURCHILL DR SPD 3 | | | | GRANITE SHOALS | TX | 78654 | |
| ANITA P WOMBOLD | 11996 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322 | 8732 |
| ANITA PATE SULLIVAN | 62798 PEARL RD | | | | MONTROSE | CO | 81401 | 9138 |
| ANITA PEARSON | 1860 ALABAMA AVE SE | | | | WASHINGTON | DC | 20020 | 2810 |
| ANITA PENA | ATTN ANITA DIIBON | 500 S ELMWOOD | | | KANSAS CITY | MO | 64124 | 2106 |
| ANITA PERKINS SHOEMAKER | 3534 WELCOME AVENUE NORTH | | | | CRYSTAL | MN | 55422 | 2636 |
| ANITA PHARR TTEE | ANITA F PHARR TRUST U/A | DTD 01/07/1982 | 177 N HIGHLAND APT 614 | | MEMPHIS | TN | 38111 | 4753 |
| ANITA PINKAS | 114 CLOVER RD | | | | IVYLAND | PA | 18974 | 1372 |
| ANITA PODELL MILLER | 2020 QUAIL RUN DR NE | | | | ALBUQUERQUE | NM | 87122 | 1100 |
| ANITA PUCCI | 960 JENNINGS RD #PRIVATE | | | | FAIRFIELD | CT | 06430 | 4630 |
| ANITA PUREWAL | 1689 STONE CANYON DRIVE | | | | ROSEVILLE | CA | 95661 | 4041 |
| ANITA R BOROFF | 1217 BROOKFIELD LN | | | | MANSFIELD | TX | 76063 | 2565 |
| ANITA R BRUETT | 33 SELKIRK AVE | | | | TOMS RIVER | NJ | 08757 | |
| ANITA R FRANK | 60 RIVER ST | APT 405 | | | ROCHESTER | NY | 14612 | 4749 |
| ANITA R GROOM & | GORDON LEWIS GROOM JT TEN | 1709 N VINE | | | CHICAGO | IL | 60614 | 5119 |
| ANITA R QUINN | 33 RAWSON CT | | | | HILLSDALE | NJ | 07642 | 1708 |
| ANITA R ROTHSTEIN | 811 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003 | |
| ANITA R RUNKLE | 277 LOWELL | | | | XENIA | OH | 45385 | 2727 |
| ANITA R SCHWENDT | 114 CRESCENT LANE | | | | HARLEYSVILLE | PA | 19438 | 1068 |
| ANITA R SHIMER | 7444 SPRING VILLAGE DR #302 | | | | SPRINGFIELD | VA | 22150 | 4473 |
| ANITA R SMITH | CUST ALLYSSA D SMITH UGMA DC | 10 MARY CATHERINE CIR | | | WINDSOR | CT | 06095 | 1775 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANITA R SMITH | PO BOX 20369 | | | | SEDONA | AZ | 86341 | 0369 |
| ANITA R SPIER | 23937 - 21 MILE ROAD | | | | MACOMB | MI | 48042 | 5110 |
| ANITA R VASIL & WILLIAM LAVINE | TTEES F/T ANITA R VASIL TRUST | DTD 05/15/01 | 5450 MONTEREY HIGHWAY #182 | | SAN JOSE | CA | 95111 | 2943 |
| ANITA R WHITE | TR ANITA R WHITE TRUST UA | 01/20/03 | 710 CLINTON PLACE | | RIVER FOREST | IL | 60305 | 1914 |
| ANITA RAYE KRUSE & | HOWARD SCOTT KRUSE JT TEN | 2673 BUCKINGHAM AVE | | | BETTENDORF | IA | 52722 | |
| ANITA RIDDLE JOHNSON | 2642 WHITE OAK DR | | | | ANN ARBOR | MI | 48103 | 2361 |
| ANITA ROLNICK | APT 341 | 110 WEST STREET | | | NEEDHAM HGTS | MA | 02494 | 1364 |
| ANITA ROSE | ATTN ANITA POWELL | 3304 NANCY ELLEN WAY | | | OWINGS MILLS | MD | 21117 | 1512 |
| ANITA ROTHENBERG | PO BOX 1469 | | | | ROCKVILLE | MD | 20849 | 1469 |
| ANITA S CAMEY | 530 S 16TH ST | | | | RICHMOND | CA | 94804 | 3715 |
| ANITA S CRAIG | 3904 E STATE ROAD 236 | | | | ANDERSON | IN | 46017 | 9787 |
| ANITA S GREINER | 922 BARTON WOODS RD NE | | | | ATLANTA | GA | 30307 | 1308 |
| ANITA S MULLEN | 4448 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | 8811 |
| ANITA S RANDELL | 17 DELWICK LANE | | | | SHORT HILLS | NJ | 07078 | 2078 |
| ANITA S ROBERTS | 4305 CLIFFORD RD | | | | BROWNSBURG | IN | 46112 | 8533 |
| ANITA S RUSSELL | 3690 SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096 | 9554 |
| ANITA S SATHE | CHARLES SCHWAB & CO INC.CUST | 13975 TRINITY AVE | | | SARATOGA | CA | 95070 | |
| ANITA S VACHON | 3168 MONTCASTLE DR | | | | AIKEN | SC | 29803 | 9020 |
| ANITA S VALANJO | 1543 ROOSEVELT AV | | | | SALT LAKE CITY | UT | 84105 | 2735 |
| ANITA S WOOTON | 2525 SUNDANCE LANE | | | | OKEMOS | MI | 48864 | 5211 |
| ANITA SANDSTEDT | 116 CASTLEWOOD DIRVE EAST | | | | GRANITE SHLS | TX | 78654 | |
| **ANITA SAPERSTEIN** | **ANITA SAPERSTEIN TRUST** | **11194 HIGHLAND CIR** | | | **BOCA RATON** | **FL** | **33428** | |
| ANITA SCHAEFER | 6520 CINCINNATI BROOKVILLE ROAD | | | | OKEANA | OH | 45053 | |
| ANITA SCHNAPS | 100 HARBOR VIEW DRIVE | APT. # 241 | | | PORT WASHINGTON | NY | 11050 | 4715 |
| ANITA SHAPIRO | CUST JEFFREY M SHAPIRO UGMA NC | 2984 OAKBROOK DR | | | WESTON | FL | 33332 | 3416 |
| ANITA SHURACK | 15124 PLUMMER ST UNIT 113 | | | | NORTH HILLS | CA | 91343 | |
| ANITA SKOLE | 6309 NW 23RD ROAD | | | | BOCA RATON | FL | 33434 | 4342 |
| ANITA SPECTOR | CGM IRA CUSTODIAN | P/M FRANK MAZZA | 81 SEQUOIA PKWY | | OCEAN | NJ | 07712 | 8704 |
| ANITA SUE GROSS | CHARLES SCHWAB & CO INC CUST | 1670 E CENTRAL AVE | | | MERRITT ISLAND | FL | 32952 | |
| ANITA SWINGLE CUST | CODY SWINGLE UTMA FL | 9009 EXPOSITION DR | | | TAMPA | FL | 33626 | |
| ANITA T ALLDREDGE - IRA | 7825 WIND SONG DRIVE | | | | TRUSSVILLE | AL | 35173 | |
| ANITA T HARLOW | 40 MALUS LANE | | | | MIDDLETOWN | NJ | 07748 | 3076 |
| ANITA T POLLOCK & | GEORGE M POLLOCK | TR ANITA T POLLICK LIVING TRUST | UA 01/11/01 | 110 OAK ST | WOOD DALE | IL | 60191 | 2036 |
| ANITA THERESA KUTZ & | TIMOTHY M KUTZ JT TEN | 1701 S GRANT | | | BAY CITY | MI | 48708 | 8094 |
| ANITA TORRES | 2323 DON LUIS RD SW | | | | ALBUQUERQUE | NM | 87105 | 2630 |
| ANITA TYOUS C/F | ALLISON C TYOUS UTMA NC | 11103 FOUNTAINGROVE DRIVE | | | CHARLOTTE | NC | 28262 | 7451 |
| ANITA V MONTCREASE | 9039 BEVERLY | | | | DETROIT | MI | 48204 | 2341 |
| ANITA V NELSON & | PHILLIP NELSON JT TEN | 1321 VIA CATALUNA | | | PALOS VERDES ESTAT | CA | 90274 | 2009 |
| ANITA W CHU | 6937 PETWORTH ROAD | | | | MEMPHIS | TN | 38119 | |
| ANITA W HARRIS | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260 | 4466 |
| ANITA W HARRIS & | RANDY C HARRIS JT TEN | 1044 GOLF LN | | | INDIANAPOLIS | IN | 46260 | 4466 |
| ANITA W HARRIS & | YELENA RANIKA HARRIS JT TEN | 1044 GOLF LN | | | INDIANAPOLIS | IN | 46260 | 4466 |
| ANITA W KUHN | 219 HISTORIC DRIVE | | | | MT PLEASANT | SC | 29464 | 6701 |
| ANITA WALLACE | 8761 HUGHESLAND RD | | | | MECHANICSVILLE | VA | 23116 | 2900 |
| ANITA WARD | CUST TOMMY BERNAL | UTMA OH | 10173 WIDDINGTON CLOSE | | POWELL | OH | 43065 | 9059 |
| ANITA WERTHMAN | PO BOX 488 | | | | MARSHFIELD | WI | 54449 | 0488 |
| ANITA WERTHMAN | THOMAS WERTHMAN | JTWROS | 2300 WALLONNIE DR | P.O. BOX 488 | MARSHFIELD | WI | 54449 | 0488 |
| ANITA WILDER | BOX 8 | | | | MENDOCINO | CA | 95460 | 0008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANITA WILLIAMS | 1914 CALVERT | | | | | DETROIT | MI | 48206 | 1530 |
| ANITA WILSON | 1044 GOLF LANE | | | | | INDPLS | IN | 46260 | 4466 |
| ANITA WINDAS | 486 MUNROE AVE | | | | | NORTH TARRYTOWN | NY | 10591 | 1422 |
| ANITA WINSTON | 1828 ROBERT LEWIS AVE. | | | | | UPPER MARLBORO | MD | 20774 | |
| ANITA Y SANDEFUR | CUST AMELIA A SANDEFUR UTMA GA | 2958 THORNWOOD DRIVE | | | | MACON | GA | 31204 | 1250 |
| ANITA Y SANDEFUR | CUST JOSEPH T SANDEFUR | UTMA GA | 2958 THORNWOOD DR | | | MACON | GA | 31204 | 1250 |
| ANITA Y SANDEFUR | CUST OSCAR N SANDEFUR | UTMA GA | 2958 THORNWOOD DR | | | MACON | GA | 31204 | 1250 |
| ANITA YOUNT | 715 INDIAN RIVER AVE | | | | | TITUSVILLE | FL | 32780 | 4212 |
| ANITA ZELMON | 31367 HARLO DR | APT A | | | | MADISON HTS | MI | 48071 | |
| ANITHA CHANNAPPA | 25290 E OTTAWA DR | | | | | AURORA | CO | 80016 | 7533 |
| ANITIONETT SANDERS | 16400 N PARK DR APT 310 | | | | | SOUTHFIELD | MI | 48075 | 4726 |
| ANITRA M DYER | PO BOX 722 | BASSETERRE | WEST INDIES | SAINT KITTS AND NEVIS | | | | |
| ANJAIL INGRAM | 6060 REDTOP LOOP | | | | | FAIRBURN | GA | 30213 | |
| ANJAIL WEAVER | 8624 S. ROXBURY WAY | | | | | OAK CREEK | WI | 53154 | |
| ANJALI S RELE & | AMIT RELE | 1718 FEASEL CT | | | | SAN JOSE | CA | 95131 | |
| ANJAN SEN & PRIYARAMA SEN | SEN FAMILY TRUST | 1214 FOX HOLLOW DR | | | | CARROLLTON | TX | 75007 | |
| ANJANETTE CONWAY | 18697 HARLOW ST | | | | | DETROIT | MI | 48235 | 3276 |
| ANJANETTE M STOLTZ | CHARLES SCHWAB & CO INC CUST | 5320 N MEADOW CT | | | | ANN ARBOR | MI | 48105 | |
| ANJANMEET K BHASIN & | HARINDER S BHASIN | 35 SIERRA RIDGE CT | | | | DANVILLE | CA | 94506 | |
| ANJEANE NEAL LANDRESSE | 25262 EARHART | | | | | LAGUNA HILLS | CA | 92653 | 5254 |
| ANJELA FREEMAN | 475 W HARWOOD AVE | | | | | MADISON HEIGHTS | MI | 48071 | |
| ANJELLA A PELLEGRINO | CUST VICTOR A DUNN UTMA MI | 44669 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1378 |
| ANJENNETTE PANEBIANCO | 34 PENN PLACE | | | | | FORKED RIVER | NJ | 08731 | |
| ANJERONE CUNNINGHAM | 10302 FOXLAKE DR | | | | | BOWIE | MD | 20721 | 2607 |
| ANJIE LOU PICKETT | 5069 CHIMNEY ROCK | | | | | CANYON LAKE | TX | 78133 | 3779 |
| ANJNA GANDHI | NIMISH GANDHI JTTEN | 2307 BAY LAKES COURT | | | | ARLINGTON | TX | 76016 | 1176 |
| ANJOURIE AUSTIN | 3211 HOLLY SHORES DRIVE | | | | | HOUSTON | TX | 77042 | |
| ANJU GUPTA | 1 STAGECOACH LANE | | | | | HUNTINGTN STA | NY | 11746 | 2858 |
| ANJULA PRASAD | 62140 250TH STREET | | | | | LITCHFIELD | MN | 55355 | 5812 |
| ANJUM B ILAHI | 7768 THORNAPPLE CLUB DR SE | | | | | ADA | MI | 49301 | 9428 |
| ANJUM Z IQBAL | NAZNEEN A IQBAL JTWROS | CITIGROUP CENTRE CGC2-14-55 | CANADA SQUARE, CANARY WHARF | LONDON E145LB,UNITED KINGDOM | | | | |
| ANKA ARBUTINA | PO BOX 134 | | | | | BUCKHANNON | WV | 26201 | |
| ANKA ARSENIJEVIC | 1011 SE 3RD TER | | | | | LEES SUMMIT | MO | 64063 | 3262 |
| ANKA ZDJELAR | 93 MORNINGSIDE DR | | | | | GRAND ISLAND | NY | 14072 | 1333 |
| ANKA ZDJELAR & | BOZO ZDJELAR JT TEN | 93 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072 | 1333 |
| ANKANA P STOVALL & | VANCE E STOVALL JTWROS | 11719 GROVE ARCADE | | | | RIVERVIEW | FL | 33569 | |
| ANKE B RAINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 570 HASSETT LANE | | | HEALDSBURG | CA | 95448 | |
| ANKE B. KELTZ | 1403 GRAND OAK LANE | | | | | WEST CHESTER | PA | 19380 | 5908 |
| ANKICA OGNJANOVSKI | 2383 WESTCOTT CT | | | | | SHELBY TOWNSHIP | MI | 48316 | 1282 |
| ANKIT PATEL | 720 SOUTH HIGHLAND AVE | | | | | COVINGTON | VA | 24426 | |
| ANKLE AND FOOT CARE INC | PSP DATED 1/1/1988 | JOHN A MARTY AND | MARION C MARTY TTEES | RD 6 RTE 422 BOX 287A | | KITTANNING | PA | 16201 | 7815 |
| ANKUR DESAI | 3150 N. SHERIDAN ROAD | 18C | | | | CHICAGO | IL | 60657 | |
| ANKUR DOSHI | 6662 LANDVIEW RD | | | | | PITTSBURG | PA | 15217 | 3019 |
| ANN & ROGER E & JOHN E CROWELL | TR EDMUND E CROWELL TRUST | UA 12/05/94 | 215 WESTMORELAND ST | | | COLLINSVILLE | IL | 62234 | 2961 |
| ANN (AKA ANNA) EASTWOOD TR | ANN EASTWOOD TTEE | U/A DTD 10/19/95 | 1772 SANDRA ST NW | | | GRAND RAPIDS | MI | 49544 | 1426 |
| ANN A BASS | 7650 CLOVERHILL COURT | | | | | WEST CHESTER | OH | 45069 | 3250 |
| ANN A BLAIS | 25 PINECREST LANE | | | | | DOVER | NH | 03820 | 4703 |
| ANN A BONNIFIELD | 4920 GARFIELD AVE | | | | | MINNEAPOLIS | MN | 55419 | 5404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN A BUBANOVICH | 5423 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | 5230 |
| ANN A BYRD CO-TTEE | ROBERT E BYRD CO-TTEE | ANN A BYRD REV TR DTD 3-29-02 | 2827 EAST 84TH ST | TULSA OK 74133 | TULSA | OK | 74137 | 1456 |
| ANN A CURTIS | 3115 STEVENS CHAPEL RD | | | | SMITHSFIELD | NC | 27577 |
| ANN A MCCLURE | 2645 COUNTRY CLUB RD | | | | SPARTANBURG | SC | 29302 | 4418 |
| ANN A MCDANIEL & | ORMOND W MCDANIEL JT TEN | 248 PLANTATION DR | | | MONTROSS | VA | 22520 | 8628 |
| ANN A MERS | 210 N CONNECTICUT | | | | ROYAL OAK | MI | 48067 | 2063 |
| ANN A OWEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2734 PEACHTREE RD NW APT C102 | | ATLANTA | GA | 30305 |
| ANN A PAUSIC | 20571 LAKESHORE BLVD | | | | EUCLID | OH | 44123 |
| ANN A ROBERTS | TR REVOCABLE TRUST UA 10/24/84 ANN | A ROBERTS | 38 CHURCHILL DR | | BELLA VISTA | AR | 72715 |
| ANN A ROSENSTEIN | 13201 PARKWOOD DR | | | | BURNSVILLE | MN | 55337 | 3937 |
| ANN A SIEGEL | 5 TENNYSON CIR | | | | NEW HARTFORD | NY | 13413 | 2233 |
| ANN A SMITH | PO BOX 1077 | | | | LA JUNTA | CO | 81050 | 1077 |
| ANN A WELFELD | 341 BRAZILIAN AVE | | | | PALM BEACH | FL | 33480 | 4622 |
| ANN A WHITE | TR WHITE REVOCABLE TRUST | UA 06/23/95 | ANN A WHITE | 201 DRUID HILLS ROAD | TEMPLE TERRACE | FL | 33617 | 4124 |
| ANN ADAMS | 1175 IKE SINGLETON RD | | | | WAYNESBURG | KY | 40489 |
| ANN AIKEN & | ALFRED LEE AIKEN JT TEN | 6703 FURMAN PARKWAY | | | RIVERDALE | MD | 20737 | 3012 |
| ANN ALBERT | APT 609 | 2939 VAN NESS ST N W | | | WASHINGTON | DC | 20008 | 4622 |
| ANN ALEXANDER | 16751 STAHELIN | | | | DETROIT | MI | 48219 | 4126 |
| ANN ALLISTER EGGERS KING&HENRY L | EGGERS&HENRY V EGGERS | TR ANN ALLISTER EGGERS KING TR 11/26/84 | C/O THE VICKERS GROUP | 1515 W 190TH ST SUITE 540 | GARDENA | CA | 90248 | 4927 |
| ANN AMATO | 13629 PACIFIC ECHO DR | | | | CHARLOTTE | NC | 28277 |
| ANN ANDERSON | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 03/26/09 | 3590 FALLON RD | | HOLLISTER | CA | 95023 |
| ANN ANDREWS | 6230 EDGEWATER DR | | | | MASON | OH | 45040 | 7799 |
| ANN APPICH HARRISON | 3921 MONTEVALLO RD | | | | BIRMINGHAM | AL | 35213 | 3025 |
| ANN ARMOUR | ANN ELIZABETH ARMOUR TRUST | PO BOX 836 | | | KENTFIELD | CA | 94914 |
| ANN ARNESON MASON | 9263 PLATTEVIEW RD | | | | PAPILLION | NE | 68046 | 4641 |
| ANN ARNEY HALVERSON | 502 SHADYWOOD ROAD | | | | HOUSTON | TX | 77057 | 1438 |
| ANN ARWIN | 858 E. MICHIGAN AVE. | | | | MARSHALL | MI | 49068 |
| ANN B BABINGTON | 25 WARSON TERRACE | | | | ST LOUIS | MO | 63124 | 1680 |
| ANN B CADOVICH & | JOANN C CADOVICH JT TEN | 29191 HEMLOCK CT | | | FARMINGTON HILLS | MI | 48336 | 2113 |
| ANN B CARMI | 5804 BENT TWIG ROAD | | | | MCLEAN | VA | 22101 | 1806 |
| ANN B CHORBA | 976 BROAD RUN RD | | | | LANDENBERG | PA | 19350 | 9352 |
| ANN B FENDORF | TOD ROBERT JEFF FENDORF | CHARLES JAY FENDORF | 923 BAYLESS | | SAINT PAUL | MN | 55114 | 1101 |
| ANN B FIELDS | 2215 STRADELLA ROAD | | | | LOS ANGELES | CA | 90077 | 2330 |
| ANN B FINKLESTEIN | CUST MINDEE BRITT HAMELBURG UGMA | NC | 2010 RANDOLPH ROAD | | WILMINGTON | NC | 28403 | 5325 |
| ANN B FRANK | P.O. BOX 4931 | | | | KAILUA KONA | HI | 96745 | 4931 |
| ANN B GARDNER | 4232 SHADY LN | | | | INDIANAPOLIS | IN | 46226 | 3342 |
| ANN B HALLIGAN | 16755 LAKELAND BEACH | | | | KENDALL | NY | 14476 | 9705 |
| ANN B HAMBRECHT | 7019 OHIO AVE | | | | CINCINNATI | OH | 45236 | 3548 |
| ANN B HARDIN | G 5351 E CARPENTER RD | | | | FLINT | MI | 48506 |
| ANN B HARMON TR | UA 03/31/2008 | ANN B HARMON REVOCABLE LIVING | TRUST | 1419 N LAFAYETTE AVE | GRAND ISLAND | NE | 68803 |
| ANN B HARNDEN | CHARLES SCHWAB & CO INC CUST | 12280 W INDIAN SCHOOL RD # 400 | | | LITCHFIELD PARK | AZ | 85340 |
| ANN B HEAVEY | TR ANN B HEAVEY MARITAL TRUST | UA 03/12/04 | 722 HIGH RD | | PALM SPRINGS | CA | 92262 | 4321 |
| ANN B HENDRICK & | LARRY F HENDRICK JT TEN | 5560 BASSWOOD CT | | | PETOSKEY | MI | 49770 | 8326 |
| ANN B JONES | 288 RIVERVIEW RD | | | | IRVINGTON | NY | 10533 |
| ANN B KELLAM | 122 MANOR AVENUE | | | | CHESTERTOWN | MD | 21620 | 3316 |
| ANN B KEMP AND | HAROLD F KEMP | JTWROS | PIM ACCOUNT | 760 TILLETT LANE | OLMSTEAD | KY | 42265 | 9109 |
| ANN B LOGAN | 5390 WEYBURN DR | | | | DAYTON | OH | 45426 | 1467 |
| ANN B LUERS | 515 WEAVER DR | | | | DOVER | DE | 19901 | 1377 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN B LUNDE | 22 IVY WAY | | | | PORT WASHINGTON | NY | 11050 | 3802 |
| ANN B MAIN | 100 LUCKY LANE | | | | BOWDON | GA | 30108 | |
| ANN B MICHALSKI | 4214 MOHAWK DR | | | | MADISON | WI | 53711 | 3723 |
| ANN B MURPHY | PO BOX 421 | | | | CHESTERTOWN | NY | 12817 | 0421 |
| ANN B O'MAHONY | GLENCOE BALLY CUMMING | RAHEEN | IRELAND | | | | |
| ANN B OAKES | 315 BERKSHIRE PL | | | | SHREVEPORT | LA | 71106 | 2401 |
| ANN B OAKES USUFRACTUARY | GENE PHILIP OAKES NAKED | OWNER | 315 BERKSHIRE PL | | SHREVEPORT | LA | 71106 | 2401 |
| ANN B PYANOWSKI (IRA) | FCC AS CUSTODIAN | 32 BROWN STREET | | | LACKAWANNA | NY | 14218 | 3104 |
| ANN B REED | 15 LIBBY LN | | | | DARIEN | CT | 06820 | |
| ANN B RHINESMITH & | PAMELA RUTH RHINESMITH JT TEN | 915 MIFFLIN ST R | | | HUNTINGDON | PA | 16652 | 1817 |
| ANN B RHINESMITH & | WILLIAM H RHINESMITH JT TEN | 915 MIFFLIN STREET R | | | HUNTINGDON | PA | 16652 | 1817 |
| ANN B ROBINSON | DUE WEST RETIREMENT CENTER | UNIT C-3 | PO BOX 307 | | DUE WEST | SC | 29639 | 0307 |
| ANN B ROTH | 7572 BANK ST RD | | | | ELBA | NY | 14058 | 9745 |
| ANN B SCOTT | TOD ACCOUNT | 1865 WOODSIDE DRIVE | | | HERMITAGE | PA | 16148 | 1688 |
| ANN B SHANAHAN | TR UA 10/20/92 | M-B ANN B SHANAHAN | 12660 BANBURY CIR | | CARMEL | IN | 46033 | 2421 |
| ANN B SMITH TTEE | FBO SMITH LIVING TRUST | U/A/D 04-16-1996 | 8888 MILLWOOD DR | | FT PIERCE | FL | 34945 | 3485 |
| ANN B SWINSCOE | 277 MARLBORO ST 3A | | | | BOSTON | MA | 02116 | 1759 |
| ANN B TAGUCHI | 770 GABLE DR | | | | FREMONT | CA | 94539 | 7521 |
| ANN B TEWKSBURY | TR UA 02/20/82 ANN B TEWKSBURY | TRUST | 1059 EVERGREEN RD | | PRESCOTT | AZ | 86303 | 3574 |
| ANN B TEWKSBURY TTEE | ANN B TEWKSBURY TRUST | U/A DTD 2-20-82 | 1059 EVERGREEN | | PRESCOTT | AZ | 86303 | 3574 |
| ANN B ULANOV | 99 CLAREMONT AVENUE | APT. 602 | | | NEW YORK | NY | 10027 | 5707 |
| ANN B WALKER TRUSTEE | U/A/D 09/02/2005 | ANN BRIDGES WALKER REV TRUST | 8700 N LA CHOLLA BLVD # 4139 | | TUCSON | AZ | 85742 | |
| ANN B WEST & | JOSEPH W WEST JT TEN | 19 WINDFIELD LN | | | WEST UNION | OH | 45693 | |
| ANN B WHITLATCH | P O BOX 910 | | | | BLOOMINGTON | IN | 47402 | 0910 |
| ANN B WINSLOW | 2 POPLAR ST | | | | COLORADO SPRINGS | CO | 80906 | 3320 |
| ANN B WOHLSTETTER | 2220 ADAIR ST | | | | SAN MARINO | CA | 91108 | 2606 |
| ANN B YURASEK | 762 CONNORS LANE | | | | STRATFORD | CT | 06614 | 2645 |
| ANN B. DUVALL REVOCABLE TRUST | ANN B DUVALL TTEE | U/A DTD 12/21/2005 | 289 CAJON STREET | | LAGUNA BEACH | CA | 92651 | 1335 |
| ANN BAKER | 117 PATRICIA DRIVE | | | | KOKOMO | IN | 46902 | 5114 |
| ANN BALCOMB | 4013 RISING FAWN LN | | | | COLUMBIA | TN | 38401 | 7357 |
| ANN BALDWIN | 369 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | 1968 |
| ANN BALDWIN TOD | KATHY SAUTTER | SUBJECT TO STA TOD RULES | 2782 ASBURY RD | | ALBERTVILLE | AL | 35951 | 6408 |
| ANN BARBARA CADOVICH | 29191 HEMLOCK | | | | FARMINGTON HILLS | MI | 48336 | 2113 |
| ANN BARBARA MCKAY | 70 MORSE AVE | | | | DEDHAM | MA | 02026 | 3112 |
| ANN BARBER | 42 PENN DRIVE | | | | WEST HARTFORD | CT | 06119 | 1152 |
| ANN BARNARD GOSSELIN | 4215 E FLOWER | | | | PHOENIX | AZ | 85018 | 6435 |
| ANN BARROVECCHIO | NICHOLAS A BARROVECCHIO TTEE | U/A/D 05-29-2008 | FBO BARROVECCHIO FAMILY REV LI | 333 GREENTREE DR B-16 | EAST STROUDSBURG | PA | 18301 | 0315 |
| ANN BASILONE | 32 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081 | 2504 |
| ANN BAULD NEWTON | 211 PEACHTREE BATTLE AVENUE | | | | ATLANTA | GA | 30305 | 4028 |
| ANN BAULD NEWTON & L TRAMMELL | NEWTON JR TTEES U/W/O | JAMES E BAULD GEN SKIP TRUST | 211 PEACHTREE BATTLE AVENUE | | ATLANTA | GA | 30305 | 4028 |
| ANN BELL & | JAMES L BELL | 14319 N SWAN RD | | | GULFPORT | MS | 39503 | |
| ANN BENDER | 2160 NEWELL RD | | | | PALO ALTO | CA | 94303 | 3429 |
| ANN BENEDICT HAITHCOCK | 3900 CATHEDRAL AVE NW # 410 | | | | WASHINGTON | DC | 20016 | 5201 |
| ANN BENJAMIN | 19320 NW 7TH COURT | | | | MIAMI | FL | 33169 | |
| ANN BENKENDORF WOOD | 3323 POTOMAC DR | | | | LINCOLN | NE | 68516 | |
| ANN BENSINGER | 2039 NEW HAMPSHIRE AVE | APT 509LING ST | | | WASHINGTON DC | DC | 20009 | 3479 |
| ANN BEREZIN | 5 WILLIAMSBURG DR | | | | LONGMEADOW | MA | 01106 | |
| ANN BERGMAN GUARDIAN OF THE | ESTATE OF STEPHEN GERARD | BERGMAN A MINOR | 6317 MURDOCK AVE | | ST LOUIS | MO | 63109 | 2707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANN BERRYMAN | 201 E 36TH ST | APT 19D | | | | NEW YORK | NY | 10016 | 3610 |
| ANN BIANCO | 303 N MECCA ST | APT 203 | | | | CORTLAND | OH | 44410 | 1083 |
| ANN BOGART | 309 TAYLOR ST | | | | | COLUMBUS GROVE | OH | 45830 | 1125 |
| ANN BONE | 801 W 34TH ST | | | | | HOUSTON | TX | 77018 | |
| ANN BOWDEN OAKES | USUFRUCTUARY JOY LYNN OAKES | MC CLELEN NAKER OWNER | 315 BERKSHIRE PL | | | SHREVEPORT | LA | 71106 | 2401 |
| ANN BOYD | 125 TALL PINE LN | | | | | KITTY HAWK | NC | 27949 | 3130 |
| ANN BRADFIELD | 302 OLD POST ROAD | | | | | ABERDEEN | MD | 21001 | |
| ANN BRIESKE TTEE | ANN BRIESKE TRUST U/A | DTD 11/25/2003 | 35550 SOUTHAMPTON | | | LIVONIA | MI | 48154 | 2216 |
| ANN BROADBENT | ROUTE 2 BOX 48C | | | | | NAHUNTA | GA | 31553 | 9613 |
| ANN BROADHEAD | 12661 CEADAR ROAD | | | | | CLEVELAND | OH | 44106 | 3332 |
| ANN BROOKE REAUGH | 1000 MITCHELL RD | | | | | BLAINE | TN | 37709 | 5924 |
| ANN BROOKE REAUGH | 1000 MITCHELL ROAD | ROUTE 2 BOX 198E | | | | BLAINE | TN | 37709 | 5924 |
| ANN BRUNO FERRETTI | CUST THOMAS A FERRETTI JR UTMA FL | 5089 HIGH POINTE DRIVE | | | | PENSACOLA | FL | 32505 | |
| ANN BRYANT AMOS | PO BOX 53 | | | | | DRY FORK | VA | 24549 | 0053 |
| ANN BUCKNER SANNER | RR 2 BOX 188 | | | | | SULLIVAN | IL | 61951 | 9460 |
| ANN BUDINI | MENANDS APT 12204 | 13 PARK HILL DR | | | | MENANDS | NY | 12204 | 2219 |
| ANN BURRIDGE ALDERKS TRUST | ANN B ALDERKS TRUSTEE | U/A DTD 10/29/97 | PO BOX 666 | | | URBANNA | VA | 23175 | 0666 |
| ANN BYAKOWSKI & | EUGENE G HARRIS | TR ANN BYAKOWSKIREVOCABLE TRUST | UA 11/02/99 | 4657 PEAKVIEW COURT | | HAMILTON | OH | 45011 | 7212 |
| ANN C APTED TR | ANN C APTED TRUST | U/D/T DTD 07/29/2004 | 7333 ROKEBY DR | | | MANASSAS | VA | 20109 | 6405 |
| ANN C BAILIFF | PO BOX 2225 | | | | | BROWNWOOD | TX | 76804 | 2225 |
| ANN C BEEVER | 525 KENSINGTON FARMS DRIVE | | | | | ALPHARETTA | GA | 30004 | 3733 |
| ANN C BELLIN | 368 LAKEVIEW AVE | | | | | ROCKVILLE CENTRE | NY | 11570 | 3016 |
| ANN C BEST | 5809 N SHERIDAN RD | | | | | PEORIA | IL | 61614 | 4266 |
| ANN C CONTE | CHARLES SCHWAB & CO INC CUST | 512 CHRISTINE ANN LN | | | | NAZARETH | PA | 18064 | |
| ANN C COTTON | CGM IRA CUSTODIAN | 34 GIBBES ST | | | | CHARLESTON | SC | 29401 | 2331 |
| ANN C DAVIES | 3120 SOUTHSHIRE SE AV | | | | | GRAND RAPIDS | MI | 49506 | 4274 |
| ANN C DEFFLER | 808 N 162ND ST | | | | | OMAHA | NE | 68118 | 2525 |
| ANN C DEL SANGRO AND | JOSEPH F DEL SANGRO JTWROS | 2669 GRACEFUL LN | | | | HENDERSON | NV | 89052 | 2876 |
| ANN C DEMSKY | 8801 MAYFLOWER DRIVE | | | | | PLYMOUTH | MI | 48170 | 3925 |
| ANN C DINTELMANN | 333 N FORSYTHE BLVD | | | | | ST LOUIS | MO | 63105 | 3617 |
| ANN C DURHAM | 17527 HUNTINGTON RD | | | | | DETROIT | MI | 48219 | 3522 |
| ANN C FAILING | 212 MILLER ST | | | | | WESTERNPORT | MD | 21562 | 1711 |
| ANN C FELICE TOD | BENE ALICIA J FELICE GROONEARE | SUBJECT TO STA RULES | 52 JUDY DRIVE | | | MANAHAWKIN | NJ | 08050 | 4259 |
| ANN C FLICK | TR UA 02/26/79 ANN C FLICK | TRUST | 2 ELSINOOR DRIVE | | | LINCOLNSHIRE | IL | 60069 | 3117 |
| ANN C FOLEY | RODGER W FOLEY | 422 RIDGEVIEW RD | | | | ORANGE | CT | 06477 | |
| ANN C FRANZ | 471 JEFFERSON DR | | | | | SOUTHAMPTON | PA | 18966 | 4421 |
| ANN C GRAY | THOMAS A GRAY | 32 MAIN ST | | | | N STONINGTON | CT | 06359 | |
| ANN C GUASTELLA | 118 WATERFRONT VIEW | | | | | MOHEGAN LAKE | NY | 10547 | |
| ANN C HANEWALD TTEE | ANN C HANEWALD REV TR 2008 | U/A/D 05/28/2008 | 113 COOLVIEW DRIVE | | | SENECA | SC | 29672 | 2302 |
| ANN C HIGGINS | 372 HUSSEY HILL RD. | | | | | VASSALBORO | ME | 04989 | 3054 |
| ANN C HOLKO | 5396 OLE BANNER TR | | | | | GRAND BLANC | MI | 48439 | 7705 |
| ANN C HOLKO & | JAMES M HOLKO JT TEN | 5396 OLE BANNER TR | | | | GRAND BLANC | MI | 48439 | 7705 |
| ANN C HOPE TTEE OF | THE HOPE TRUST | DTD 6/18/90 | 4774 COLLEGE VIEW AVE | | | LOS ANGELES | CA | 90041 | 2940 |
| ANN C HUTCHINSON | C/O ANN HUTCHINSON MEYERS | 12675 OLD WICK RD | | | | SAN ANTONIO | TX | 78230 | 1947 |
| ANN C JAVIER | TOD ACCOUNT | 231 COLONY TRAIL | | | | LANEXA | VA | 23089 | 6003 |
| ANN C JOHNSON | 530 N ELMWOOD AVE | | | | | TRAVERSE CITY | MI | 49684 | |
| ANN C KAUFFMANN | 14 HARMONY CROSSING | | | | | ST PETERS | MO | 63376 | 4437 |
| ANN C KAZAK | 33 POLLY DR | | | | | HUNTINGTON | NY | 11743 | 6812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANN C KAZAK & | AGNES BOUDREAU | TR ANN C KAZAK U-W-O HELEN E | NOVELLINO | 33 POLLY DR | HUNTINGTON | NY | 11743 | 6812 |
| ANN C KURZYN | P O BOX 394 | | | | NEW BRITAIN | CT | 06051 | |
| ANN C LAUZON AND | ROBERT P LAUZON JTWROS | 647 DAYS MILL ROAD | | | ST REGIS FALLS | NY | 12980 | 1414 |
| ANN C LEONARD | W 6836 ALDER WAY | | | | APPLETON | WI | 54915 | 4679 |
| ANN C MORRISSEY | ANN C. MORRISSEY REVOCABLE TRU | PO BOX 40 | | | BELVEDERE TIBURON | CA | 94920 | |
| ANN C MORRISSEY | ZANE M MORRISSEY | UNTIL AGE 21 | PO BOX 40 | | BELVEDERE TIBURON | CA | 94920 | |
| ANN C MULLINS | 1520 LOUDON HEIGHTS ROAD | | | | CHARLESTON | WV | 25314 | 1653 |
| ANN C MURPHY | 7755 EL PASTEL | | | | DALLAS | TX | 75248 | 3120 |
| ANN C MURPHY IRA | FCC AS CUSTODIAN | 7755 EL PASTEL DR | | | DALLAS | TX | 75248 | 3120 |
| ANN C NELSON | 18081 TEBBS LN | | | | DUMFRIES | VA | 22026 | 2412 |
| ANN C NOBLE | C/O ANN C STRAPP | 81 WHITMAN ROAD | | | NEEDHAM | MA | 02492 | 1020 |
| ANN C NORTHY | 1361 BOOT RD APT 107 | | | | WEST CHESTER | PA | 19380 | 5988 |
| ANN C OKEEFE | 85 ARDMORE ST | | | | HAMDEN | CT | 06517 | 1303 |
| ANN C OSIM | 2515 SOMERSET BLVD APT 107 | | | | TROY | MI | 48084 | 4057 |
| ANN C PFLEEGOR & | MARY C HERZENBERG | TR RALPH S CLINGER TRUST | UA 01/15/03 | PO BOX 430 | PICTURE ROCKS | PA | 17762 | 0430 |
| ANN C PHAGAN | 4381 PINEDALE | | | | CLARKSTON | MI | 48346 | 3832 |
| ANN C REID | ANN C REID TRUST | 543 LUCY DR | | | PITTSBURGH | PA | 15236 | |
| ANN C SHALLECK | 7406 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | 4316 |
| ANN C SHIMKEVICH IRA | FCC AS CUSTODIAN | 1932 SW AMERICANA ST | | | PORT ST LUCIE | FL | 34953 | 1705 |
| ANN C SOULE | 107 MORGAN ROAD | | | | SALEM | CT | 06420 | 3829 |
| ANN C ST MARTIN | BOX 217 | | | | GATE CITY | VA | 24251 | 0217 |
| ANN C STAEBLER | 2575 S WILLOW 168 | | | | FRESNO | CA | 93725 | 1847 |
| ANN C STEVER | 1118 37TH AVE | | | | SEATTLE | WA | 98122 | 5231 |
| ANN C SUTTON EX | UW ANNA SUTTON | 54 COMMODORE CIR | | | PORT JEFFERSON STN | NY | 11776 | 2299 |
| ANN C TUOMEY | 118 BROMPTON ROAD | | | | GARDEN CITY | NY | 11530 | 2704 |
| ANN C VANDERGELD | 6100 LAKESHORE DR | | | | NEWAYGO | MI | 49337 | 9027 |
| ANN C WALKER | 18 BRETON HARBORS DR | | | | TOMS RIVER | NJ | 08753 | 7008 |
| ANN C WELSH | 1817 SUNSET RIDGE DRIVE | | | | MASCOTTE | FL | 34753 | 9652 |
| ANN C WHITE | 1515 GOLFCREST PLACE | | | | VISTA | CA | 92081 | |
| ANN C WILSON TTEE | UTD 9/21/1991 | FBO WILSON FAMILY TRUST | 746 5TH AVE | | CHULA VISTA | CA | 91910 | |
| ANN C WISE | 1047 PERCY WARNER BLVD | | | | NASHVILLE | TN | 37205 | 4126 |
| ANN C WITTE TTEE FOR THE | ANN C WITTE REV LVG TR DTD 4-25-85 | 2636 UNDERHILL RD | | | TOLEDO | OH | 43615 | 2336 |
| ANN C WOODMANSEE | 42502 ROYAL LANE | | | | MT CLEMENS | MI | 48038 | 5004 |
| ANN C. HALLEY BENE IRA | ROBERT M SEGER DECD | FCC AS CUSTODIAN | 3658 DOVER PLACE | | ST. LOUIS | MO | 63116 | 3238 |
| ANN C. MOORE | 3675 HADDON HALL ROAD, NW. | | | | ATLANTA | GA | 30327 | 2627 |
| ANN CAMERON MORRIS | 504 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401 | 3916 |
| ANN CARMIEN SHELY | 7061 SWEETWATER DR | | | | FLORENCE | KY | 41042 | 2531 |
| ANN CAROL DAGANI | CHARLES SCHWAB & CO INC CUST | 11 RUE TOULOUSE | | | BATON ROUGE | LA | 70808 | |
| ANN CAROLINE B EHRHARDT | THE BEELER FAMILY TRUST | 101 ESTES ROAD | | | BALTIMORE | MD | 21212 | |
| ANN CAROLINE EHRHARDT | ANN BEELER RESIDUARY TRUST | 101 ESTES RD | | | BALTIMORE | MD | 21212 | |
| ANN CASEY | 1 2ND AVE. S | | | | GLEN BURNIE | MD | 21061 | 2617 |
| ANN CASEY MC KENNA | 40 E COLEMAN AVE | | | | CHATHAM | NJ | 07928 | 2205 |
| ANN CASSIDY | 765 KENILWORTH | | | | PONTIAC | MI | 48340 | 3101 |
| ANN CATELLI | 18 JUNIPER LANE | | | | BERLIN | CT | 06037 | 2413 |
| ANN CATHERINE BIGBEE | 1872 138TH STREET | | | | MARENGO | IA | 52301 | 8703 |
| ANN CAVALLI | 24 VINCENT RD | | | | CEDAR GROVE | NJ | 07009 | 1336 |
| ANN CAVALLO | 568 ANDERSON AVE | | | | CLIFFSIDE PARK | NJ | 07010 | 1721 |
| ANN CELESTE KEHINDE | 2934 WYMAN PARKWAY | | | | BALTIMORE | MD | 21211 | 2802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN CHASE RICE | BOX 403 | | | | GATLINBURG | TN | 37738 | 0403 |
| ANN CHESNUT GALT | JOHN GALT | 12 KENILWORTH ST | | | PITTSFIELD | MA | 01201 | 6410 |
| ANN CHOYNACKI | 601 D BRIDGE CROSSING | | | | YORKTOWN | VA | 23692 |
| ANN CHWANG | CHARLES SCHWAB & CO INC.CUST | 412 KIRKHAM STREET | | | SAN FRANCISCO | CA | 94122 |
| ANN CILLO | 491 TAMARIND DR | | | | HALNDLE BCH | FL | 33009 | 6541 |
| ANN CLARK HARMON | P.O. BOX 425 | | | | CENTER | TX | 75935 | 0425 |
| ANN CLARK HARMON | PO BOX 425 | | | | CENTER | TX | 75935 | 0425 |
| ANN COCKRILL MORTLAND | CHARLES SCHWAB & CO INC CUST | 2297 DUNSTAN ST | | | OCEANSIDE | CA | 92054 |
| ANN COFFINBERRY SMITH | 426 B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | 1609 |
| ANN COLE | 1000 PINE ST | | | | CORONADO | CA | 92118 | 2419 |
| ANN COLEMAN GOODWIN | 12060 GRANDVIEW FARM RD | | | | GORDONSVILLE | VA | 22942 | 9039 |
| ANN CORK PAYNE | 341 SANFORD STREET | | | | MORGANTOWN | WV | 26501 | 6546 |
| ANN COST | 336 JONAQUIN CIRCLE | | | | HOPKINSVILLE | KY | 42240 |
| ANN COUGHLAN | 1367 HOLLYWOOD AVE | | | | BRONX | NY | 10461 | 6032 |
| ANN CRANMER | 17 LEON AVE | | | | OLD BRIDGE | NJ | 08857 |
| ANN CRISTANTELLO | 1 WAYCROSS RD | | | | FAIRPORT | NY | 14450 | 9357 |
| ANN CUOMO SMITH | 9101 DEVIATION RD | | | | BALTIMORE | MD | 21236 | 2052 |
| ANN CURRAN | 166 PROSPECT ST | | | | WILLIMANTIC | CT | 06226 | 2502 |
| ANN D BAKER & | WILLIAM J BAKER JT TEN | BOX 255-A RIVERFRONT | | | MILLSBORO | DE | 19966 | 0255 |
| ANN D BOWEN TR | UA 06/20/2008 | ANN D BOWEN TRUST | 613 E HIGHVIEW TERR | | LAKE FOREST | IL | 60045 |
| ANN D DAVIS | 28503 BENNINGTON DR | | | | WESLEY CHAPEL | FL | 33544 | 2827 |
| ANN D ELGOOD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 807 ASA GRAY #205 | | ANN ARBOR | MI | 48105 | 3511 |
| ANN D EMHARDT | 4801 FAUNA LANE | | | | INDIANAPOLIS | IN | 46234 | 9531 |
| ANN D EPSTEIN TRUSTEE | THE LEO A EPSTEIN REVOCABLE | 1100 CENTRAL INDUSTRIAL DRIVE | | | SAINT LOUIS | MO | 63110 |
| ANN D FISHER | TR UA 11/22/89 M/B ANN D FISHER | 150 BRADY LANE | | | BLOOMFIELD HILLS | MI | 48304 | 2804 |
| ANN D FOSTER AND | SAMMY BRAY FOSTER JTWROS | 2014 MEMORIAL PARK DR | | | SPARTA | NC | 28675 | 9665 |
| ANN D GEPHART | C/O LAURA ZEMSZEL | 741 LINCOLN AVE | | | LOCKPORT | NY | 14094 | 6153 |
| ANN D GOTT | ATTN ANN D PLEASANTON | 523 HOWELL SCHOOL RD | | | BEAR | DE | 19701 | 2351 |
| ANN D KNOTTS | 267 COUNTY RD 1723 | | | | BAY SPRINGS | MS | 39422 | 9013 |
| ANN D LAWLER | 135 LAWLER DR | | | | MONTEVALLO | AL | 35115 | 8209 |
| ANN D LUHMAN | 1204 HUNTMASTER CT | | | | MCLEAN | VA | 22102 | 2509 |
| ANN D MARTIN C/F | JACK MARTIN CLANCY | U/TX/UTMA | 127 CYPRESS COVE | | HOLLYLKRNCH | TX | 75765 | 7722 |
| ANN D MASSA & | FREDERICK P MASSA JT TEN | 64 ACADEMY HILL RD | | | DERBY | CT | 06418 | 2029 |
| ANN D MATTHEWS | 34 GREEN MEADOWS DR | | | | SIKESTON | MO | 63801 | 4805 |
| ANN D MCLAUGHLIN | 3150 SOUTH NW ST APT 2A | | | | WASHINGTON | DC | 20007 | 4455 |
| ANN D MERRILL | 22 MURRAY ST | | | | BINGHAMTON | NY | 13905 | 4505 |
| ANN D MOORE & | DONALD L MOORE JT TEN | 1210 WOLSEY DR | | | MAITLAND | FL | 32751 | 4843 |
| ANN D MOORE & | DONALD L MOORE JT TEN | 1210 WOLSEY DRIVE | | | MAITLAND | FL | 32751 | 4843 |
| ANN D MORRIS | TR MORRIS FAMILY TRUST | UA 10/06/00 | 40 WOODHAVEN | | VICKSBURG | MS | 39180 | 9716 |
| ANN D PARKER | 18965 WAYNE RD | | | | LIVONIA | MI | 48152 | 2851 |
| ANN D SMITH | 6464 33RD ST | | | | FALLS CHURCH | VA | 22043 |
| ANN D SMITH SEP IRA | FCC AS CUSTODIAN | 3630 CAMELS RIDGE LANE | | | COLORADO SPGS | CO | 80904 | 1028 |
| ANN D SUNEALITIS | CUST AMY L SUNEALITIS | UGMA PA | 1215 KIWANIS TRAIL | | DUBOIS | PA | 15801 | 5157 |
| ANN D VJUMS ADMIN | FEO VALDIS VJUMS | C/O DAINA VITOLINS | P.O. BOX 1884 | | PRINEVILLE | OR | 97754 | 0110 |
| ANN D'AGOSTINO GINEO | 189 KRAWSKI DRIVE | | | | SOUTH WINDSOR | CT | 06074 | 3857 |
| ANN DAGIANTIS | CGM IRA CUSTODIAN | 30101 ORCHARD LANE | | | NEW HUDSON | MI | 48165 |
| ANN DALE MCLENNAN | 1728 OLD RANCH RD | | | | LOS ANGELES | CA | 90049 | 2508 |
| ANN DANIEL | 77 MEASE RD | | | | HOUTZDALE | PA | 16651 | 8740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN DARLINGTON REYNOLDS | TTEE ANN DARLINGTON | REYNOLDS TR UAD 03/12/98 | 201LAKE HINSDALE DR | APT 205 | WILLOW BROOK | IL | 60527 | 1652 |
| ANN DARMSTAETTER | 124 E 91ST ST | | | | NEW YORK | NY | 10128 | 1652 |
| ANN DE PROSPO | 1 PLEASANT CIR | | | | HOLLIDAYSBURG | PA | 16648 | 2253 |
| ANN DELANEY | 605 SOUTH 21ST ST | | | | SAGINAW | MI | 48601 | 1536 |
| ANN DELEMA CLARK DENNIS & | STEPHEN CLARK PARSONS JT TEN | 4435 N PERSHING DR APT 525 | | | ARLINGTON | VA | 22203 | 2787 |
| ANN DELEMA CLARK PARSONS & | STEPHEN CLARK PARSONS JT TEN | 4435 N PERSHING DR APT 525 | | | ARLINGTON | VA | 22203 | 2787 |
| ANN DENISE ALVIS & | DENNIS LARRY ALVIS JT TEN | 2221 WISE CT | | | COMMERCE TOWNSHIP | MI | 48382 | 3278 |
| ANN DI BELLA | 1174 FOOTHILL WAY | | | | MOUNTAINSIDE | NJ | 07092 | |
| ANN DICKSON LISSAU TRUST | ANN DICKSON LISSAU TTEE | U/A DTD 11/18/2005 | 6131 S GARY AVE | | TULSA | OK | 74136 | 1203 |
| ANN DIPIETRO | CHARLES SCHWAB & CO INC CUST | 2 INDIAN SPRING DR | | | OAK RIDGE | NJ | 07438 | |
| ANN DIXON & | JAMESANA ANDERSON JT TEN | 15730 WORMER | | | REDFORD | MI | 48239 | 3545 |
| ANN DOBIAS | 1529 ROKOSZ LANE | | | | DYER | IN | 46311 | |
| ANN DORCAS BLUTH & | ALAN GEORGE BLUTH JT TEN | 7221 DOBSON ROAD | | | JONESVILLE | MI | 49250 | 9760 |
| ANN DOWDEN | 117 S ST PAUL STREET | | | | HAMILTON | VA | 20158 | |
| ANN DOWNING EVANS & | GERALD MEREDITH EVANS JT TEN | 21404 ROBERTSON AVE | | | PETERSBURG | VA | 23803 | 2230 |
| ANN DRAGNA | 3883 TURTLE CREEK BLVD | SUITE 606 | | | DALLAS | TX | 75219 | |
| ANN DUFFIELD MYERS | 1472 HAMILTON AVE | | | | PALO ALTO | CA | 94301 | |
| ANN DUHME HOLMES | ATTN CAROL DUHME | 8 EDGEWOOD RD | | | SAINT LOUIS | MO | 63124 | 1817 |
| ANN DURGIN CLIFF | 28 BERNARD RD | | | | WELLESLEY | MA | 02481 | 4806 |
| ANN DUTKOVICH | 6918 S HIGH | | | | DARIEN | IL | 60561 | 3955 |
| ANN E & | DANIEL M MCGEE JT TEN | 74 STAROLA ROAD | | | MIDDLETOWN | NJ | 07748 | |
| ANN E ASHBAUGH | 9153 SHERIDAN | | | | BURT | MI | 48417 | 9718 |
| ANN E BEHRENS | 1808 BIG BEND RD | | | | WAUKESHA | WI | 53189 | 7691 |
| ANN E BIALKIN | C/O KENNETH J BIALKIN | SKADDEN, ARPS, SLATE, | MEAGHER AND FLOM | 4 TIMES SQUARE | NEW YORK | NY | 10036 | 6518 |
| ANN E BIRCHALL | 3736 LOCKSLEY DRIVE | | | | BIRMINGHAM | AL | 35223 | 2757 |
| ANN E BIRCHALL | CUST KATHARINE ANNE BIRCHALL | UTMA AL | 3736 LOCKSLEY DRIVE | | BIRMINGHAM | AL | 35223 | 2757 |
| ANN E BIRD | 11784 E CLINTON | | | | SCOTTSDALE | AZ | 85259 | 4120 |
| ANN E BIROU | C/O A COOK | 1881 S LEE | | | ST DAVID | AZ | 85630 | 6219 |
| ANN E BOSSUNG & | KARL L BOSSUNG JT TEN | 3560 CEDAR SHAKE DR | | | ROCHESTER HILLS | MI | 48309 | 1011 |
| ANN E BURLEIGH | PO BOX 414 | | | | GORMAN | TX | 76454 | 0414 |
| ANN E CAVALLI | 6701 SARONI DRIVE | | | | OAKLAND | CA | 94611 | 2344 |
| ANN E COHEN | 9 LENNOX DR | | | | BINGHAMTON | NY | 13903 | 1313 |
| ANN E CORBIN | CHARLES SCHWAB & CO INC CUST | 4133 WESTBROOK DR | | | ANN ARBOR | MI | 48108 | |
| ANN E COVERDALE | 600 LAKE HOLLYBROOK | | | | GOSPORT | IN | 47433 | 8179 |
| ANN E CUTLER & HERMAN F | HENTSCHEL JR & WALTER A | HENTSCHEL TTE FLORENCE G | MATTHEWS TR UAD 10/24/91 | 1015 BARBARA DR | WESTCHESTER | PA | 19382 | 5523 |
| ANN E DARWIN | 520 INTERMONT RD | | | | CHATTANOOGA | TN | 37415 | 4823 |
| ANN E DISBROW | 514 S MAIN ST | | | | PENNINGTON | NJ | 08534 | 2717 |
| ANN E DURRELL | 61 FOX CROSSING | | | | BRIDGTON | ME | 04009 | 3118 |
| ANN E EAGAR | 4254 TAURUS DRIVE | | | | MOBILE | AL | 36693 | |
| ANN E ENGLISH TRUST | HAROLD C ENGLISH TTEE | EILEEN ENGLISH TTEE | U/A DTD 11/22/1991 | 6445 ELMOOR | TROY | MI | 48098 | 5601 |
| ANN E FRENZ & | RICHARD L FRENZ JT TEN | 21 WILLOW ST | | | BAYPORT | NY | 11705 | 2019 |
| ANN E GEISHEKER TRUSTEE FOR | ANN E GEISHEKER REVOCABLE | TRUST DTD 01/28/00 | 2238 N 58TH ST | | MILWAUKEE | WI | 53208 | 1036 |
| ANN E GILSDORF-KOVALEVSKY & | NICHOLAS KOVALEVSKY & | KAREN KOVALEVSKY-MCAFEE | 2548 E TWP RD 122 | | TIFFIN | OH | 44883 | |
| ANN E GOODSPEED | 3030 SAN JOSE DRIVE | | | | GREENWOOD | IN | 46143 | 8789 |
| ANN E GRIZZEL | CGM IRA CUSTODIAN | 814 MIDSHIP COURT | | | ANNAPOLIS | MD | 21401 | 7387 |
| ANN E HAENER | ATTN ANN E HAENER-MAGHRAN | 28545 S POINTE DR | | | GROSSE ILE | MI | 48138 | 2047 |
| ANN E HARRINGTON | 185 NORTH SHORE RD. | | | | NEW DURHAM | NH | 03855 | 2123 |
| ANN E HEGE | TR ANN E HEGE TRUST | UA 03/04/03 | 4176 WEST POINTE DR | | WATERFORD | MI | 48329 | 4634 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN E HICKEY | 1245 SILVER FERN DR | | | | LAKE ST LOUIS | MO | 63367 | 4775 |
| ANN E HIEMENZ | 442 CEDAR CREEK ROAD | | | | PALATKA | FL | 32177 | 6917 |
| ANN E HOLMES & | DAVID E HOLMES JR | 1410 ALADDIN RD | | | LOOKOUT MT | GA | 30750 |
| ANN E HYKAL | 2211 TERRAPIN | | | | WOLVERINE LAKE | MI | 48390 | 1950 |
| ANN E IMPULLITTI & | GIOVANNI A IMPULLITTI | 888 COMO AVE | | | SAINT PAUL | MN | 55103 |
| ANN E JONES | 1780 BAILEY AVENUE | | | | BUFFALO | NY | 14211 | 2418 |
| ANN E KASTLER | 697 FOREST AVE | | | | FULTON | NY | 13069 | 3335 |
| ANN E KEVRA | 1309 SOUTH ST | | | | AVOCA | PA | 18641 | 1733 |
| ANN E KRUSE | 925 WARREN ST | | | | DEFIANCE | OH | 43512 | 2057 |
| ANN E KUCZKOWSKI | 227 WILDWOOD AVE | | | | ANN ARBOR | MI | 48103 | 3641 |
| ANN E LYNCH | 16023 26TH AVE NE | | | | SHORELINE | WA | 98155 | 6405 |
| ANN E MCMAHON BOGART | 5 JORDAN RD | | | | HASTINGS HDSN | NY | 10706 | 3919 |
| ANN E MEDINGER | 5605 PARK ST | | | | CHEVY CHASE | MD | 20815 |
| ANN E MEDINGER & | SEAN T BEENY | 5605 PARK ST | | | CHEVY CHASE | MD | 20815 |
| ANN E MITCHELL | 4709 DORSET AVE | | | | CHEVY CHASE | MD | 20815 |
| ANN E NOURSE | 1858 MESA TRL N | | | | CHEYENNE | WY | 82009 |
| ANN E RYAN | 1737 STANLEY | | | | BIRMINGHAM | MI | 48009 |
| ANN E SCHUSTER | ANN E SCHUSTER TRUST | DATED 04/05/2006 | 5110 BANTRY DRIVE | | WEST BLOOMFIELD | MI | 48322 | 1532 |
| ANN E SIMPSON | PO BOX 368 | | | | BEAVER | WA | 98305 | 0368 |
| ANN E SKINDINGSRUDE | N655 HOWARD RD | | | | WHITEWATER | WI | 53190 | 3021 |
| ANN E SPAULDING | 27516 ONEIL | | | | ROSEVILLE | MI | 48066 | 3021 |
| ANN E SPENCER | ATTN ANN E SPENCER-HLISTA | 8101 LONG CANYON DR | | | AUSTIN | TX | 78730 | 2805 |
| ANN E STEFANIK | 8 MICHAEL COURT | | | | DOVER | NJ | 07801 | 3714 |
| ANN E STEVENSON | 908 W BROADWAY | | | | LOUISVILLE | KY | 40203 | 2029 |
| ANN E THOMPSON & | BRUCE H THOMPSON #2 | JT TEN WROS | 3140 MACDONALD | | RICHLAND | MI | 49083 | 9343 |
| ANN E VAN NOSTRAND | 1074 PARK PL | APT 1 | | | BROOKLYN | NY | 11213 | 1939 |
| ANN E WALLERY | 1348 39TH AVE NE | | | | ST PETERSBURG | FL | 33703 | 5415 |
| ANN E WILCOX | TR ANN E WILCOX REV TRUST | UA 10/02/00 | 172 BOW LANE | | N CONWAY | NH | 03860 | 5900 |
| ANN E WILCOX & | JOHN E WILCOX JR TTEE | ANN E WILCOX IRR TRUST | UAD 10/2/00 | 172 BOW LANE | N. CONWAY | NH | 03860 | 5900 |
| ANN E WILKINS | 330 KERCHEVAL | | | | GROSSE PT FARMS | MI | 48236 | 3063 |
| ANN E WISELEY & | JOHN E WISELEY JT TEN | 4550 EGYPTVALLEY AVE, NE | | | ADA | MI | 49301 | 9623 |
| ANN E WOLF | CUST MARJORIE WOLF U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 500 E 77TH ST APT 1018 | NEW YORK | NY | 10162 | 0004 |
| ANN E WOOD | 5323 PASEO RIO | | | | SANTA BARBARA | CA | 93111 | 1131 |
| ANN E WOOD-ARENDT | 3803 LARCHMONT DR | | | | ANNANDALE | VA | 22003 | 1817 |
| ANN E WOODRING & | JOSEPH D WOODRING JT TEN | 2657 VIREO RD | | | YORK | PA | 17403 | 9501 |
| ANN E WOS | TR ANN E WOS TRUST | UA 01/01/99 | 10300 GRANGER RD | APT 203 | CLEVELAND | OH | 44125 | 3171 |
| ANN E. KRISTOFETZ TRUST TR | ELIZABETH R. STRUTT TTEE | U/A DTD 11/04/1999 | P.O. BOX 22825 | | SAN DIEGO | CA | 92192 | 2825 |
| ANN EASTERWOOD | P O BOX 25 | | | | VALLEY | AL | 36854 | 0025 |
| ANN EASTON FORSHEY | 7439 HWY 70 S 215 | | | | NASHVILLE | TN | 37221 | 1725 |
| ANN EDWARDS-DUFF | 3605 LYNBROOK DR | | | | PLANO | TX | 75075 | 4724 |
| ANN EISMANN | 648 WYOMING AVE | | | | BUFFALO | NY | 14215 | 2630 |
| ANN ELISABETH SOLOSKI | 8540 EAST MCDOWELL RD #107 | | | | MESA | AZ | 85207 | 1433 |
| ANN ELIZABETH BOSSMEYER | 7403 FALLS RIDGE CT | | | | LOUISVILLE | KY | 40241 |
| ANN ELIZABETH CORCORAN | 1858 PILGRIM AVE | | | | BRONX | NY | 10461 | 4106 |
| ANN ELIZABETH DUFFY | ATTN ANN DUFFY BELLOWS | 24 TUDOR PLACE | | | BUFFALO | NY | 14222 | 1616 |
| ANN ELIZABETH MACGUIDWIN | CUST KATHERINE ANN | MACGUIDWIN A UGMA MI | 10 MT RAINIER LN | | MADISON | WI | 53705 | 2419 |
| ANN ELIZABETH MURPHY | 2978 SANDY OAKS LN | | | | FORT GRATIOT | MI | 48059 | 2866 |
| ANN ELIZABETH PATTERSON | 351 FISHER ROAD | | | | CABOT | PA | 16023 | 2109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN ELIZABETH REA | 1566 PERSHING DR | APT E | | | SAN FRANCISCO | CA | 94129 | 1235 |
| ANN ELIZABETH WAGNER | 1530 LOST CREEK DR | | | | PAHRUMP | NV | 89048 | 9133 |
| ANN ELLEN MIZEL | 2555 GROSS POINT RD APT 309 | | | | EVANSTON | IL | 60201 | 4979 |
| ANN ELSER GIBSON | 68 UNIT D CALLE ARAGON | | | | LA GUNA WOODS | CA | 92653 | |
| ANN ELSER GIBSON & | RICHARD S GIBSON JT TEN | 68 UNIT D CALLE ARAGON | | | LA GUNA WOODS | CA | 92653 | |
| ANN EMILY NEILSON & | ROBERTA A NEILSON | PINEDALE FARM | 2625 AYRSHIRE DR | | BLOOMFIELD HILLS | MI | 48302 | |
| ANN EMORE | 643 AMES ST | | | | SPRING | TX | 77373 | 5620 |
| ANN ERWIN | 13503 OAK BEND DRIVE | | | | GRAND ISLAND | FL | 32735 | 8920 |
| ANN EVANS GUISE | 4701 PINE ST K 4 | | | | PHILADELPHIA | PA | 19143 | 1816 |
| ANN EVERETT WHITE | 3760 WOODSIDE AVE | | | | LYNCHBURG | VA | 24503 | 3044 |
| ANN EWING | 7728 S ALDER DR | | | | TEMPE | AZ | 85284 | 1644 |
| ANN EZELL | 68 BAILEY ST | | | | DURANT | MS | 39063 | |
| ANN F BARRETO | CHARLES SCHWAB & CO INC CUST | 11103 S CHURCH ST | | | HUNTLEY | IL | 60142 | |
| ANN F BASSE | TR UA 05/20/93 ANN F BASSE | REVOCABLE LIVING TRUST | 7718 MIDDLEPOINTE | | DEARBORN | MI | 48126 | 1295 |
| ANN F BOOHER | 3224 WONDERVIEW DR | | | | DAYTON | OH | 45414 | 5443 |
| ANN F BRADLEY | 248 IRISH SETTLEMENT RD | | | | DANFORTH | ME | 04424 | 3136 |
| ANN F BRINK TRUST | UAD 04/09/03 | PATRICIA A BRINK TTEE | 169A HERITAGE VILLAGE | | SOUTHBURY | CT | 06488 | 1436 |
| ANN F CAGGIANO | 16 AUGUSTINE BLVD | | | | MIDDLETOWN | DE | 19709 | |
| ANN F CAGGIANO & | JOHN A CAGGIANO JT TEN | 16 AUGUSTINE BLVD | | | MIDDLETOWN | DE | 19709 | |
| ANN F CATALANO & | JOHN A CATALANO JT TEN | 10120 LOBLEY HILL LANE | | | RALEIGH | NC | 27613 | |
| ANN F HALL | 516 W PENNSYLVANIA ST | | | | SHELBYVILLE | IN | 46176 | 1138 |
| ANN F HAMMERMAN | 2281 VIRGINIA DRIVE | OTTAWA ON  K1H 6R9 | CANADA | | | | |
| ANN F IANDOLI | 1515 IMPERIAL AVE | | | | NEW HYDE PARK | NY | 11040 | 3945 |
| ANN F ISALY | 3279 S PALOMINO WAY | | | | YUMA | AZ | 85365 | 8083 |
| ANN F KIEFFER | 71 PINE VIEW DR | | | | BLUFFTON | SC | 29910 | 6807 |
| ANN F KRUG | 988 PATRIOT SQ DR | | | | DAYTON | OH | 45459 | 4043 |
| ANN F MALINOWSKI | 138 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709 | 6012 |
| ANN F MASSEY | 422 LAFAYETTE AVE | | | | RIVER EDGE | NJ | 07661 | 1804 |
| ANN F MULLAHY | 330 KELLEY ST | | | | HAWTHORNE | NY | 10532 | 1108 |
| ANN F POWER | TR ANN F POWER REV TRUST | UA 04/04/96 | PO BOX 283 | | NEW PT RICHEY | FL | 34656 | 0283 |
| ANN F ROARK | 4195 RISHEL COURT | | | | GROVE CITY | OH | 43123 | |
| ANN F SETTEL | 333 E 69TH ST | PENTHOUSE B | | | NEW YORK | NY | 10021 | 5559 |
| ANN F SETTEL | 73 WRIGHT ST | | | | SARATOGA SPGS | NY | 12866 | 4931 |
| ANN F SHARP | 3220 FURMAN BLVD | | | | LOUISVILLE | KY | 40220 | 1950 |
| ANN F SKIPPER & | PETER SKIPPER JT TEN | 1736 N BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | 1609 |
| ANN F SULEK | 7480 GRAHAM RD | | | | ST CHARLES | MI | 48655 | 9532 |
| ANN F YAMAMOTO | 3010 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149 | 1407 |
| ANN F. ECKSTEIN INH IRA | BENE OF FRANK R HOOVER | CHARLES SCHWAB & CO INC CUST | 1910 ORCHARD BEACH RD | | MCHENRY | IL | 60050 | |
| ANN FALLETTA | 1215 BAY STREET | ROSE BANK | | | STATEN ISLAND | NY | 10305 | 3121 |
| ANN FEFFERMAN | 111 E CHESTNUT ST APT 34A | | | | CHICAGO | IL | 60611 | 6012 |
| ANN FITTS RUSSELL | 149 BLUE ISLAND STREET | | | | FAIRHOPE | AL | 36532 | |
| ANN FITZGERALD | 500 EAST 77TH ST | | | | NEW YORK | NY | 10162 | 0025 |
| ANN FITZGERALD SKIPPER | 1736 N BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90210 | 1609 |
| ANN FLYNN KLUNK & | JOSEPH E KLUNK JT TEN | 50 EAST 9TH ST | | | CLIFTON | NJ | 07011 | 1108 |
| ANN FORSYTHE | 408 OAKVIEW DRIVE | | | | GREENVILLE | KY | 42345 | 1812 |
| ANN FRANCES DAVIS | 3647 VACATION LANE | | | | ARLINGTON | VA | 22207 | 3819 |
| ANN FRANCES DUELFER | CUST JONATHAN DAVID DUELFER UTMA | RI | 48 GREEN VALE LN | | FRANKLIN | NC | 28734 | 5336 |
| ANN FRANCES FRIDAY CRABTREE | 3055 KELLY RD | | | | ALEDO | TX | 76008 | 4809 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | |
|---|---|---|---|---|---|---|---|---|
| ANN FRANCES KENION | PO BOX 264 | | | | MOULTON | AL | 35650 | 0264 |
| ANN FRANCES QUINT & | BRIAN JACK QUINT | 22204 W CAMBRIDGE DR | | | KILDEER | IL | 60047 | |
| ANN FRANCES TEWS | 2827 WHIPPOORWILL LANE | | | | FAYETTEVILLE | AR | 72701 | 2848 |
| ANN FREEL & | DAVID FREEL JT TEN | 1191 HOMBACH STREET | | | SAINT IGNACE | MI | 49781 | |
| ANN FREEMYER | CGM IRA CUSTODIAN | 4 NELSON CT | | | HARRINGTON PK | NJ | 07640 | 1430 |
| ANN FROEHLICH | 8 CHERRYWOOD DR | | | | E NORTHPORT | NY | 11731 | 4320 |
| ANN G BAUMGART | BAUMGART FAMILY TRUST B | 1012 RODEO RD | | | PEBBLE BEACH | CA | 93953 | |
| ANN G BOTHELL | 10618 E VOAX DR | | | | SUN LAKES | AZ | 85248 | 7776 |
| ANN G CARD | 5101 LAUREL GROVE LN | | | | WEDDINGTON | NC | 28104 | 9249 |
| ANN G COLE | 1000 PINE | | | | CORONADO | CA | 92118 | 2419 |
| ANN G DINGMAN & | ELIZABETH A ABLETT JT TEN | 5869 PINGREE RD | | | HOWELL | MI | 48843 | 7616 |
| ANN G EVANS | 713 FOXWOOD DR | | | | LAFAYETTE | IN | 47905 | 8786 |
| ANN G EVANS | CUST BRYAN D EVANS UTMA IN | 713 FOXWOOD DR | | | LAFAYETTE | IN | 47905 | 8786 |
| ANN G EVANS | CUST BRYAN DAVID EVANS UGMA IN | 713 FOXWOOD DRIVE | | | LAFAYETTE | IN | 47905 | 8786 |
| ANN G EVANS | CUST KYLE A EVANS UTMA IN | 713 FOXWOOD DR | | | LAFAYETTE | IN | 47905 | 8786 |
| ANN G EVANS | CUST KYLE ANDREW EVANS UGMA IN | 713 FOXWOOD DR | | | LAFAYETTE | IN | 47905 | 8786 |
| ANN G EVANS & | DOUGLAS E EVANS JT TEN | 713 FOXWOOD DR | | | LAFAYETTE | IN | 47905 | 8786 |
| ANN G FREED & | LINDA A FREED JTWROS | PO BOX 366 | | | RAVENEL | SC | 29470 | 0366 |
| ANN G GILES | 605 LINTON RD | | | | SANDERSVILLE | GA | 31082 | 1872 |
| ANN G KLUSENDORF | 3799 CADBURY CIR APT 701 | | | | VENICE | FL | 34293 | 5388 |
| ANN G LANZILLOTTA | 1705 N HARRISON ST | | | | ARLINGTON | VA | 22205 | 2730 |
| ANN G LAUSE | CUST ANDREW E LAUSE | UTMA MO | 9822 WARSON RD | | ST LOUIS | MO | 63124 | |
| ANN G LETOSKY | 1331CLARK ST | | | | NILES | OH | 44446 | 3445 |
| ANN G MAXWELL | C/O PATRICIA A FINLAN | 6593 34TH AVENUE | | | HUDSONVILLE | MI | 49426 | |
| ANN G MCBRYAR | 3655 ELDER MTN RD | | | | CHATTANOOGA | TN | 37419 | |
| ANN G NICASTRI | 164 BEACH 143RD ST | | | | FAR ROCKAWAY | NY | 11694 | 1105 |
| ANN G ROSENMAN TR | UA 09/18/2007 | ANN G ROSENMAN REVOCABLE LIVING | TRUST | 111 LAKE REBECCA DR | WEST PALM BCH | FL | 33411 | |
| ANN G TROOLINES | ANN G TROOLINES 1999 REVOCABLE | 387B CARPENTERIA RD | | | AROMAS | CA | 95004 | |
| ANN G VANDAM | 1951 N 64TH SE #33 | | | | MESA | AZ | 85205 | 3621 |
| ANN G YOUNG | 225 SILVER COURT | | | | LAKEPORT | CA | 95453 | |
| ANN GAIL MCDUFFEE | 863 IRIQUOIS | | | | DETROIT | MI | 48214 | 2711 |
| ANN GALLOWAY | 326 VILLA LANE | | | | ST CLAIR SHORES | MI | 48080 | 2763 |
| ANN GAMBARDELLA | 25 GREGORY AVE | | | | W ORANGE | NJ | 07052 | 4031 |
| ANN GARDNER SCHAAF | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON | DE | 19810 | 3229 |
| ANN GARLAND DORE | 1013 JACKSNIPE LN | | | | MT PLEASANT | SC | 29464 | 4103 |
| ANN GATES CARTER | 12912 DELMAR | | | | LEAWOOD | KS | 66209 | 2350 |
| ANN GELSON TTEE | UTD 11/02/1999 | FBO ANN GELSON TRUST | 4142 MARY ELLEN AVE | | STUDIO CITY | CA | 91604 | |
| ANN GERTH | APT 401 | 5301 OCEAN AVENUE | | | WILDWOOD | NJ | 08260 | 4448 |
| ANN GERTRUDE DE NARDIS | 15737 NE ROSE PARKWAY | | | | PORTLAND | OR | 97230 | 5135 |
| ANN GIBBONS | 4905 W ST NW | | | | WASHINGTON | DC | 20007 | 1521 |
| ANN GILCHRIST | 307 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028 | 1401 |
| ANN GINEO | WAYNE GINEO | 189 KRAWSKI DR | | | SOUTH WINDSOR | CT | 06074 | 3857 |
| ANN GOETZ GLIDDON | 240 W SNOW ST | | | | SUGAR GROVE | IL | 60554 | 5204 |
| ANN GOLOP | 406 E 308TH ST | | | | WILLOUGHBY | OH | 44095 | 3720 |
| ANN GOODEN | 501 LAKOTA LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| ANN GRAHAM | 110 WEDGEWOOD DR | | | | CHADDS FORD | PA | 19317 | 9325 |
| ANN GREENSPAN INH IRA | BENE OF STEPHEN B GREENSPAN | CHARLES SCHWAB & CO INC CUST | 13935 DAMON LANE | | SARATOGA | CA | 95070 | |
| ANN GREGOIRE KNIGHT | 502 ORANOLE RD | | | | MAITLAND | FL | 32751 | 3222 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN GREY AND | BILLY GREY JTWROS | 420 MC 233 | | | TEXARKANA | AR | 71854 | 0290 |
| ANN GROESBECK TRUST | R CLAY, R ROMAN & | ANN GROESBECK TTEES | U/A DTD 12/15/2005 | 4787 S NANILOA DRIVE | SALT LAKE CITY | UT | 84117 | |
| ANN GROGAN | 724 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | |
| ANN GUNDERMAN | 4339 BEAU RIVAGE CIRCLE | | | | LUTZ | FL | 33558 | 5353 |
| ANN GUNN FRAYSER & | TOMMY GUNN & | KATHRYN GUNN JT WROS | 1678 VERA CRUZ ST | | MEMPHIS | TN | 38117 | 0322 |
| ANN GUY | 12 PONDFIELD PARKWAY | | | | MT VERNON | NY | 10552 | 1111 |
| ANN H BAUGHMAN | PO BOX 279 | | | | RIDGEVILLE | SC | 29472 | 0279 |
| ANN H BINGHAM | 6322 GRAND VISTA | | | | CINCINNATI | OH | 45213 | |
| ANN H BOYD | 4314 RENO RD | | | | SPRINGFIELD | OH | 45503 | 6330 |
| ANN H BRABAZON | 135 SANDY KNOLL DR | | | | DOYLESTOWN | PA | 18901 | |
| ANN H BROWN | 6377 S JACKSON ST | | | | LITTLETON | CO | 80121 | 3645 |
| ANN H BROWN | PO BOX 5173 | | | | SALISBURY | MA | 01952 | 0173 |
| ANN H CAMPBELL | 3 WENDOVER ROAD | | | | MONTCLAIR | NJ | 07042 | 3031 |
| ANN H EVANS | APT D-6 | 24 GOLFVIEW DR | | | NEWARK | DE | 19702 | 1705 |
| ANN H GREEN | 3566 LOCUST | | | | WHITE CLOUD | MI | 49349 | |
| ANN H HO | 6551 SILENT HARBOR DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| ANN H HOLLAND | 1330 KRA NUR DRIVE | | | | BURTON | MI | 48509 | 1633 |
| ANN H KING | 2023 HIGHLAND AVE | | | | HUNTINGDON | PA | 16652 | |
| ANN H LAKEMACHER & | WILLIAM G LAKEMACHER JT TEN | 3205 MEADOW DR | | | ROLLING MEADOWS | IL | 60008 | 2728 |
| ANN H MILLER | 111 BRANCHVIEW CIR | | | | RICHMOND | VA | 23229 | 7673 |
| ANN H MYERS | 416 EUSTIS | | | | HUNTSVILLE | AL | 35801 | 4110 |
| ANN H PARKER | 1698 GLENDOLA RD | | | | WALL | NJ | 07719 | 4506 |
| ANN H POTTS | 1317 OLDE SAYBROOK ROAD | | | | LANCASTER | PA | 17601 | 5323 |
| ANN H POTTS & | JOSEPH POTTS JT TEN | 1317 OLDE SAYBROOK RD | | | LANCASTER | PA | 17601 | 5323 |
| ANN H RITCHIE | ALLEN K RITCHIE | 495 OCEAN VIEW AVE | | | ENCINITAS | CA | 92024 | 2627 |
| ANN H SHAFFER | 108 N SPRING ST | | | | EVERETT | PA | 15537 | 1161 |
| ANN H SINCLAIR | ATTN ANN SINCLAIR ADAMS | 86 YOCUM ROAD | | | ROGERS | AR | 72756 | 9245 |
| ANN H SOISSON & | ROSEMARY S HERHOLD JT TEN | 7509 MOSSY GLEN CT | | | RALEIGH | NC | 27614 | 7208 |
| ANN H SWARTZ | 13321 BREST AVENUE | | | | SOUTHGATE | MI | 48195 | 1004 |
| ANN H THEDIECK | 2045 STATE HWY 230 | | | | LARAMIE | WY | 82070 | 8563 |
| ANN H TOBIN | 912 S E 10TH STREET | | | | POMPANO BEACH | FL | 33060 | 9556 |
| ANN H VOYDA | 850 CLUB ROAD | | | | TRYON | NC | 28782 | 7645 |
| ANN H WACHTEL | 11537 ORCAS AVE | | | | SYLMAR | CA | 91342 | 6731 |
| ANN H WILLOUGHBY | TR ANN H WILLOUGHBY TRUST | UA 12/29/98 | 242 CLAIREMONT DRIVE | | DETROIT | MI | 48362 | 3616 |
| ANN H. GRAHAM AND | PETER L. GRAHAM, CO-TTEES | U/A/D 08/29/00 | ANN H. GRAHAM REVOCABLE TRUST | 444 HAWTHORNE ROAD | ELKIN | NC | 28621 | 3023 |
| ANN H. KESSLER | 3636 ALTON PL NW | | | | WASHINGTON | DC | 20008 | |
| ANN H. LEATY | 2332 SAHALEE DR. EAST | | | | SAMMAMISH | WA | 98074 | 6317 |
| ANN H. MALONE | 1413 SENECA TRAIL | | | | HARTSVILLE | SC | 29550 | 5035 |
| ANN H. REAL TTEE | FRANCIS MICHAEL REAL TTEE | FBO: ANN H. REAL TRUST | U/A/D/ 12/23/98 | 7 ANGEL LANE | QUEENSBURY | NY | 12804 | 2011 |
| ANN HABERFELDE | 398 S. GRAND OAKS AVENUE | | | | PASADENA | CA | 91107 | |
| ANN HABERSKI | 19921 ANITA ST | | | | HARPER WOODS | MI | 48225 | 1110 |
| ANN HAHN STERR | 2322 KING COURT | | | | GREEN BROOK | NJ | 08812 | 1722 |
| ANN HAJKOWSKI | 622 PRINCETON RD | | | | LINDEN | NJ | 07036 | 5906 |
| ANN HAMMOND PAGE & | WESLEY L PAGE | 233 N BLAKE ROAD | | | NORFOLK | VA | 23505 | |
| ANN HAMMOND VANAMAN | 200 MORRIS AVE | | | | LUTHVLE TIMON | MD | 21093 | 5324 |
| ANN HARDINK | 1786 HOPEHAVEN DRIVE | | | | PARMA | OH | 44134 | |
| ANN HARNEY COWARD | 801 A LONG HILL RD | | | | MIDDLETOWN | CT | 06457 | 5080 |
| ANN HARRIOTT | TOD DTD 07/17/2008 | 19 NOLAN DR | | | BLOOMFIELD | CT | 06002 | 2013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN HATHAWAY COLEMAN | 155 E 47TH ST APT 15C | | | | NEW YORK | NY | 10017 1225 |
| ANN HAWKINS | 4518 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 5241 |
| ANN HELEN PORTER & | JANICE M PORTER JT WROS | 15701 VERONICA AVE | | | EASTPOINTE | MI | 48021 3641 |
| ANN HELEN PORTER & | ROBERT M PORTER JT WROS | 15701 VERONICA AVE | | | EASTPOINTE | MI | 48021 3641 |
| ANN HEMMERLING | 3750 RANCH CREST DR | | | | RENO | NV | 89509 6869 |
| ANN HERCHE & | CORNELIUS W BENOWITZ JT TEN | 81 STONELAKE CIR | | | SAVANNAH | GA | 31419 9807 |
| ANN HEWAT SMITH | 489 PINEWOOD ST | | | | ORMOND BEACH | FL | 32176 7113 |
| ANN HEWITT MOTTL | 93 OAK ST | | | | READING | MA | 01867 3710 |
| ANN HICKS GAILEY | PO BOX 569 | | | | DAHLONEGA | GA | 30533 0010 |
| ANN HILDA WELSH | 128 WILMAR DRIVE | | | | PITTSBURGH | PA | 15238 1608 |
| ANN HILL | 20539 CORBRIDGE RD SE | | | | MONROE | WA | 98272 9694 |
| ANN HIROMI HASEGAWA | 518 NORTH 170TH COURT | | | | SHORELINE | WA | 98133 5263 |
| ANN HOLMAN TTEE | FBO HOLMAN CHILDRENS TRUST | U/A/DTD 3/1/98 | 1011 INVRENESS LANE | | ITASCA | IL | 60143 2801 |
| ANN HOMMEL MATHEWS | CUST JULIANNE HOMMEL MATHEWS | UTMA NJ | 86 DIXIE AVENUE | | HAWTHORNE | NJ | 07506 1723 |
| ANN HOPE JAMES | 1115 WESTERN AVE | | | | NORTHBROOK | IL | 60062 |
| ANN HOPE ROSAMOND | 1565 IXORA DRIVE | | | | N. FORT MYERS | FL | 33917 3918 |
| ANN HOPE ROSAMOND AND | BENJAMIN R. ROSAMOND JTWROS | 1565 IXORA DRIVE | | | N. FORT MYERS | FL | 33917 3918 |
| ANN HOWE BILLINGS HILTON | 1219 CHICKERING ROAD | | | | NASHVILLE | TN | 37215 4519 |
| ANN HOWLEY | 207 MANOR COURT | | | | PITTSBURGH | PA | 15241 |
| ANN HUBERMAN | 2136 SABOT COVE | | | | COSTA MESA | CA | 92627 1799 |
| ANN HUGHES | 403 RED WOLF LN | | | | TOWNSEND | TN | 37882 3543 |
| ANN HYONG LEE | CHARLES SCHWAB & CO INC CUST | 507 DOTTA LN | | | WALNUT | CA | 91789 |
| ANN I POIRIER | 1044 SUMMIT ST | | | | OWOSSO | MI | 48867 1866 |
| ANN I POIRIER IRA | FCC AS CUSTODIAN | 1044 SUMMIT ST. | | | OWOSSO | MI | 48867 1866 |
| ANN I REYNOLDS | C/O DURISH | 3550 CANNON ROAD | | | ROUND-O | SC | 29474 4188 |
| ANN I. HENDRICSEN, TTEE | SURVIVORS TR UNDER HENDRICSEN | TR AGMT DTD 5/7/86 | FBO: ANN I. HENDRICSEN | 1385 MIRAVALLE AVE | LOS ALTOS | CA | 94024 5745 |
| ANN INGLE ELKSNIN | ANN I ELKSNIN REVOCABLE LIVING | 866 DENBIGH BLVD #402 | | | NEWPORT NEWS | VA | 23608 |
| ANN J BARTH | 23800 MERRILL | | | | SOUTHFIELD | MI | 48075 3495 |
| ANN J BURNETT | 18975 STANSBURY | | | | DETROIT | MI | 48235 1729 |
| ANN J DILLON & | ELIZABETH LYVER JT TEN | 901 MONROE AVE | | | WHITING | NJ | 08759 2420 |
| ANN J ERICKSON | 109 SUNCREEK DRIVE | | | | ALLEN | TX | 75013 |
| ANN J ERICKSON & | DALLAS K ERICKSON JT TEN | 109 SUNCREEK DRIVE | | | ALLEN | TX | 75013 2832 |
| ANN J FARLEY | 111 ONEIDA DR | | | | GREENWICH | CT | 06830 7127 |
| ANN J FECKO | 254 WOODBERRY | | | | BLOOMFIELD HILLS | MI | 48304 3561 |
| ANN J GRIMES | GORDON T GRIMES | 11 AGAWAM RD | | | MARSTONS MLS | MA | 02648 1738 |
| ANN J HERRERA | 201 SWANTON WAY | | | | DECATUR | GA | 30030 3271 |
| ANN J HERRERA CONSERVATOR | CONSTANCE K MCKELLER | 201 SWANTON WAY | | | DECATUR | GA | 30030 3271 |
| ANN J HITCHEN | BOX 68 | | | | WEST PAWLET | VT | 05775 0068 |
| ANN J HOTZ | TR ANN J HOTZ TRUST | UA 02/05/88 | 912 E EDWARDS | | GARDEN CITY | KS | 67846 4516 |
| ANN J KNECHTLE & | JOHN C KNECHTLE & | DAVID M KNECHTLE | TR UW F CLIFFE JOHNSTON | 639 SMITH RIDGE RD | NEW CANAAN | CT | 06840 3224 |
| ANN J LEPORATI | 13117 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149 3243 |
| ANN J MAHLER & | RICHARD C MAHLER JT TEN | 990 N HALIFAX DR | | | ORMOND BEACH | FL | 32176 4169 |
| ANN J MAIBAUM METZ | 2804 W 8TH ST | | | | YANKTON | SD | 57078 6375 |
| ANN J MALONEY | 65 SPORT HILL PKWY | | | | EASTON | CT | 06612 2239 |
| ANN J MILLEVOI | 6631 N W 21ST ST | | | | MARGATE | FL | 33063 2113 |
| ANN J MORGAN | 173 RIVERTON PLACE | | | | EDGEWATER | MD | 21037 1803 |
| ANN J NASTANSKY | 3064 ELITE LANE | | | | ALPHARETTA | GA | 30005 |
| ANN J REHIN | 30 PRINCE EDWARDS ROAD | LEWES, EAST SUSSEX | BN71BE | UNITED KINGDOM | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN J SHANNON | 281 ALISO ST | | | | VENTURA | CA | 93001 |
| ANN J TIRPACK | CUST BENJAMIN MICHAEL DORN | 1483 TOWN HALL RD | | | DAYTON | OH | 45432 2648 |
| ANN J TIRPACK | CUST C J DORN UTMA OH | 1483 TOWN HALL RD | | | DAYTON | OH | 45432 2648 |
| ANN J TRYGSTAD | GUARANTEE & TRUST CO TTEE | 4209 ALEMAN DR | | | TARZANA | CA | 91356 |
| ANN J WILLETT | ATTN ANN J HARGITT | 23825 WILMARTH ST | | | FARMINGTON | MI | 48335 3476 |
| ANN J ZUROVETZ | TOD ACCOUNT | 4537 STADIUM DR. | | | FT. WORTH | TX | 76133 1037 |
| ANN J. SALVO 1997 TRUST | ANN J. SALVO TTEE | CHRISTOPHER J. SALVO TTEE | 89 WHIPPOORWILL CIRCLE | | MASHPEE | MA | 02649 4545 |
| ANN JACKLICH | 3625 HERITAGE PKWY | | | | DEARBORN | MI | 48124 3187 |
| ANN JANE MATHER | PATRICIA HAGGERTY | 692 PINEVIEW DR | | | ORANGE CITY | FL | 32763 8564 |
| ANN JANEK | TOD REGISTRATION | 808 A PROSPECT ROW | | | SAN MATEO | CA | 94401 2211 |
| ANN JARRETT EX | EST GLENN HARVEY JARRETT | 61 CLARK RD | | | BRYSON CITY | NC | 28713 |
| ANN JASIENSKI | 46 MARION STREET | | | | CARTERET | NJ | 07008 2411 |
| ANN JASPER | 501 ST PAUL AVE SE | | | | ORANGE CITY | IA | 51041 7591 |
| ANN JEAN HILL | 348 NEWTON SWARTSWOOD ROAD | | | | NEWTON | NJ | 07860 5130 |
| ANN JEANNETTE BROWN | 550 FIELDSTONE DR | | | | MARCO ISLAND | FL | 34145 5408 |
| ANN JEFFRIES | JEFFRIES 1992 REVOCABLE TRUST | 1125 HIDDEN OAKS DR | | | MENLO PARK | CA | 94025 |
| ANN JOHNSON | 2613 GREEN BRIAR DRIVE | | | | CLARKSVILLE | TN | 37040 |
| ANN JONES GERACE | 219 GRANDVIEW AVENUE UNIT C | | | | PITTSBURGH | PA | 15211 1525 |
| ANN K BERG | CHARLES SCHWAB & CO INC CUST | 624 STONEBRIDGE AVE | | | ONALASKA | WI | 54650 |
| ANN K BRAJKOVICH | 47 WAVERLY AVE | | | | KENMORE | NY | 14217 1005 |
| ANN K CARDOZA & | JANE K SULLIVAN TTEES | FRANCIS J CARDOZA TRUST | U/A DTD 3/3/99 | 116 AUTUMN LANE | GLASTONBURY | CT | 06033 3398 |
| ANN K COATES & | MARGARET C STANDAL JT TEN | 1801 LAUREL OAK DR | | | FLINT | MI | 48507 2253 |
| ANN K COLLARD | 510 S OAK STREET | | | | DURAND | MI | 48429 1627 |
| ANN K EADS TR | UA 08/22/2007 | ELOISE V ALLEN TRUST | 2610 ABERDOVEY | | ROYAL OAK | MI | 48073 |
| ANN K ENGEL | 1008 7TH AVE S | | | | VIRGINIA | MN | 55792 3151 |
| ANN K FECICH | 750 WASHINGTON RD | APT 1209 | | | PITTSBURGH | PA | 15228 2054 |
| ANN K FECICH & | OLGA KATRYCH | 750 WASHINGTON RD APT 1209 | | | PITTSBURGH | PA | 15228 |
| ANN K FERGE REV TRUST | DTD 5/15/2007 | ANN K FERGE TTEE | 864 MAYER LN | | MAYVILLE | WI | 53050 1430 |
| ANN K FINGERHUT LIVING TRUST | U/A DTD 06/10/1992 | ANN K FINGERHUT TTEE | 8301 BOSECK DR 135 | | LAS VEGAS | NV | 89145 |
| ANN K KNOKEY | THE KNOKEY FAMILY TRUST OF | 1998 | 18811 TRIBUNE ST | | NORTHRIDGE | CA | 91326 |
| ANN K LIPOWICZ | 803 VISTA DR | | | | GAHANNA | OH | 43230 |
| ANN K LONTORFOS | 9364 SHERWOOD DR | | | | DAVISBURG | MI | 48350 1934 |
| ANN K LULLOFF | 2520 BETTY COURT | | | | GREEN BAY | WI | 54301 1815 |
| ANN K MILLER | 429 BERKLEY ROAD | | | | HAVERFORD | PA | 19041 1508 |
| ANN K MUELLER | PAUL J MUELLER JR | 175 CAMP RD | | | MONETA | VA | 24121 2467 |
| ANN K OWENS | 248 ALABAMA ST | | | | ST SIMONS ISLAND | GA | 31522 2621 |
| ANN K PIERCE TTEE | FBO ANN K PIERCE | U/A/D 07/17/98 | 2058 CARMEL VALLEY ROAD | | DEL MAR | CA | 92014 3615 |
| ANN K WEST | WEST TRUST A | 8363 KENT DR | | | EL CERRITO | CA | 94530 |
| ANN K WILLIAMS | 11259 SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141 3423 |
| ANN K WOJCIECHOWSKI | 8200 ALBION RD | | | | NORTH ROYALTO | OH | 44133 1723 |
| ANN KAEGI BUTTON | 512 RUDGATE LANE | | | | KOKOMO | IN | 46901 3816 |
| ANN KANTOR | 13 FRANCES DRIVE | | | | STOUGHTON | MA | 02072 |
| ANN KAREN HOWARD | APT 608 S | 5225 POOKS HILL RD | | | BETHESDA | MD | 20814 2015 |
| ANN KASSING | 4859 CRESTWOOD AVE | | | | WILLOUGHBY | OH | 44094 5801 |
| ANN KATHERINE RASKOB | ATTN KATHERINE VALOAN | 1654 W GERANIUM PL | | | TUCSON | AZ | 85737 7254 |
| ANN KATHLENE GROENE | 7640 RANDWICK RD | | | | PENSACOLA | FL | 32514 6448 |
| ANN KAZOKAS | 45-69 172 STREET | | | | FLUSHING | NY | 11358 3335 |
| ANN KEENAN MC CARTHY | 1500 CLONCURRY RD | | | | NORFOLK | VA | 23505 1716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN KENT DENNIS | 1780 PINERIDGE DRIVE | | | | CAMBRIA | CA | 93428 | 5838 |
| ANN KERN CAROLIN | CUST JOHN VALENTINE CAROLIN | UTMA IL | 4600 BROOK HOLLOW DR NW | | ATLANTA | GA | 30327 | 3513 |
| ANN KILLOUGH ROSS | 1830 FARM TRAIL | | | | SANIBEL | FL | 33957 |
| ANN KILROY | PO BOX 404 | | | | SHOREHAM | NY | 11786 | 0404 |
| ANN KIRU | PO BOX 114 | | | | CARLSTADT | NJ | 07072 |
| ANN KLCO & | PHYLLIS A HUFFMAN JT TEN | 7466 GERALDINE DR | | | SWARTZ CREEK | MI | 48473 | 7641 |
| ANN KOLLEWE | 1274 HEAVENLY DR | | | | MARTINEZ | CA | 94553 | 3511 |
| ANN KORB | 18313 FARM LANE | | | | SOUTH BEND | IN | 46637 | 4354 |
| ANN KOSTAL | CUST JENNIFER KOSTAL | UTMA PA | 104 LEE RIDGE | | CORAOPOLIS | PA | 15108 | 1134 |
| ANN KRENKOWITZ | 39 THORN TERRACE | | | | WEST ORANGE | NJ | 07052 | 3533 |
| ANN KRIEG | 1050 OPAL STREET #204 | | | | BROOMFIELD | CO | 80020 | 7303 |
| ANN KRISTOF & | MICHAEL KRISTOF JT TEN | 3 VILLAGE WAY | | | MEDFIELD | MA | 02052 | 2645 |
| ANN KUJAWINSKI | 272 BETTIS RD | | | | DRAVOSBURG | PA | 15034 | 1021 |
| ANN L AMMENHAUSER | TR ANN L AMMENHAUSER LIVING TRUST | UA 04/26/04 | 5917 PERSHING AVE | | DOWNERS GROVE | IL | 60516 | 1728 |
| ANN L ANDRUS & | BRYAN J ANDRUS JT TEN | 707 WEST HOUSTONIA AVE | | | ROYAL OAK | MI | 48073 | 4057 |
| ANN L BEEBE | 12544 S LINDEN RD | | | | LINDEN | MI | 48451 | 9455 |
| ANN L BLACKANN | 1230 WINDING PATH RD | | | | LAKE WYLIE | SC | 29710 | 7781 |
| ANN L BOORD | 3268 BLUETT DR | | | | ANN ARBOR | MI | 48105 | 1528 |
| ANN L BRADLEY | 44660 CONNECTICUT CT | | | | CLINTON TOWNSHIP | MI | 48038 | 1075 |
| ANN L BROWN | 566 ROUTE 45 | | | | SALEM | NJ | 08079 | 4222 |
| ANN L BRUNDAGE | TR ANN L BRUNDAGE TRUST | UA 10/06/94 | 711 OAK ST APT 304 | | WINNETKA | IL | 60093 | 2546 |
| ANN L BUCKAY | 34221 CHOPE PL | | | | CLINTON TWP | MI | 48035 | 3317 |
| ANN L BURDICK | 682 ELMGROVE ROAD | | | | ROCHESTER | NY | 14606 | 4322 |
| ANN L DAVIS | 201 HULLIHEN DRIVE | | | | NEWARK | DE | 19711 | 3650 |
| ANN L DEMARTINI | TR ANN L DEMARTINI TRUST | UA 08/28/89 | 2323 VISTA DEL MAR LANE | | TIBURON | CA | 94920 | 1208 |
| ANN L DILTZ | PO BOX 284 | | | | HAMPTON FALLS | NH | 03844 | 0284 |
| ANN L DOW | 336 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709 | 9667 |
| ANN L DRUEKE | 4430 36TH STREET | | | | GRANDVILLE | MI | 49418 | 2249 |
| ANN L DUNN | 44 LUNADO WAY | | | | SAN FRANCISCO | CA | 94127 | 2853 |
| ANN L DUNSON | C/O A VAUGHAN | 160 LAUREL LAKE RD | | | TYRONE | GA | 30290 | 1912 |
| ANN L EARLY (SEP IRA) | FCC AS CUSTODIAN | 5770 ASTER MEADOWS PLACE | | | SAN DIEGO | CA | 92130 | 6907 |
| ANN L FAREED | 1171 GARSON AVE | | | | ROCHESTER | NY | 14609 | 6530 |
| ANN L GERVAIS | 790 ANDOVER ST | | | | LOWELL | MA | 01852 | 2002 |
| ANN L GLORCH | 7425 PELICAN BAY APT 2006 | | | | NAPLES | FL | 34108 | 5506 |
| ANN L GLORCH | CUST SALLY ANN GLORCH | UTMA NJ | S5705 HAPPY HILL RD | | NORTH FREEDOM | WI | 53951 | 9575 |
| ANN L GOLDWASSER | CHARLES SCHWAB & CO INC.CUST | 11222 VILLAGE 11 | | | CAMARILLO | CA | 93012 |
| ANN L HANNON | 2781 TAFT ST # A104 | | | | HOLLYWOOD | FL | 33020 | 2926 |
| ANN L HARRIS | 1546 HICKORY GLEN DR | | | | MIAMISBURG | OH | 45342 | 2012 |
| ANN L HEILER | 17 CHESTNUT DR | | | | ROCHESTER | NY | 14624 | 4021 |
| ANN L HEILIG | 764 LA MORENA DR | | | | HEMET | CA | 92545 | 1554 |
| ANN L HORAN | 1032 TERRACE BLVD | | | | TRENTON | NJ | 08618 | 1904 |
| ANN L JOHNSTON | 642 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174 | 1147 |
| ANN L JUEL-LARSEN | 5 DUNHAM POND RD | | | | STORRS | CT | 06268 | 2024 |
| ANN L KACZMARSKI | 6009 BIDDULPH RD | | | | BROOKLYN | OH | 44144 | 3340 |
| ANN L KAMMERER | 728 N 113TH ST | | | | WAUWATOSA | WI | 53226 | 3724 |
| ANN L KING | 1722 CAVENDISH CT | | | | CHARLOTTE | NC | 28211 | 3946 |
| ANN L KING REVOCABLE TRUST | U/A DTD 10/24/96 | ANN L KING TTEE | 1722 CAVENDISH COURT | | CHARLOTTE | NC | 28211 |
| ANN L LANDER | 135 NORTHFIELD DRIVE | | | | ELYRIA | OH | 44035 | 1839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANN L LEE & | 12025 WESTGATE | | | | | OVERLAND PARK | KS | 66213 | 2266 |
| ANN L LENZ & | BARBARA STINSON JT TEN | 21277 GOETHE ST | | | | GROSSE POINTE WOOD | MI | 48236 | 1055 |
| ANN L MARKULIS | 202-4TH AVENUE S E | | | | | GLEN BURNIE | MD | 21061 | 3615 |
| ANN L MARKULIS & | THOMAS G MARKULIS JT TEN | 202-4TH AVENUE S E | | | | GLEN BURNIE | MD | 21061 | 3615 |
| ANN L MCMURRAY | 2117 AMY ST | | | | | BURTON | MI | 48519 | 1107 |
| ANN L MIKA | 1477 EAST 11TH ST | | | | | SALEM | OH | 44460 | 1827 |
| ANN L MULLIKIN | 621 N SAINT ASAPH STREET #109 | | | | | ALEXANDRIA | VA | 22314 | 1928 |
| ANN L NICHOLS | 405 LORE AVE | | | | | WILMINGTON | DE | 19809 | 3231 |
| ANN L PFOUTZ | 57 NEW AMWELL RD | | | | | HILLSBOROUGH | NJ | 08844 | 5020 |
| ANN L PONTIUS | 447 CHAPIN RD | | | | | PLAINFIELD | VT | 05667 | 9327 |
| ANN L RILING | 81 INDIAN RIVER ROAD | | | | | MILFORD | CT | 06460 | 6627 |
| ANN L SCHERZINGER | ANN L SCHERZINGER LIVING TRUST | 4404 DAY ROAD | | | | CINCINNATI | OH | 45252 | |
| ANN L SICKS | 1160 GLEN VIEW | | | | | LEONARD | MI | 48367 | 3124 |
| ANN L SPAETH | TR ANN L SPAETH TRUST | UA 01/15/87 | 3011 BRAMBLE DR | | | KALAMAZOO | MI | 49009 | 9156 |
| ANN L SUE | CGM IRA CUSTODIAN | 4906 GLENHAVEN DR | | | | OCEANSIDE | CA | 92056 | 6653 |
| ANN L SULLENGER | 5707 45TH ST EAST LOT 139 | | | | | BRADENTON | FL | 34203 | 5535 |
| ANN L TATE | 1124 ALDEN RD | | | | | ALEXANDRIA | VA | 22308 | 2554 |
| ANN L TAYLOR | 443 RUTH RIDGE DR | | | | | LANCASTER | PA | 17601 | 3633 |
| ANN L TOPOLOVICH | 294 GREENBRIAR DR | | | | | AURORA | OH | 44202 | 9208 |
| ANN L TROWBRIDGE | 4289 ALTON COURT | | | | | SACRAMENTO | CA | 95864 | 6023 |
| ANN L TURNER | 4371 W 147 STREET | | | | | CLEVELAND | OH | 44135 | 2007 |
| ANN L VACANTI | ARNOLD E VANCANTI TTEE | TRUST DATE 11/13/00 | ANN L VACANTI TRUST | 2417 N 133RD ST | | OMAHA | NE | 68164 | 4026 |
| ANN L VARALLA & | E SCOTT LITTLE JT TEN | 2832 SUMMER BRANCH LN | | | | BUFORD | GA | 30519 | |
| ANN L WARNER & | ROBERT S LOCHER JT TEN | 5562 CRANBROOK DR | | | | DEARBORN HEIGHTS | MI | 48125 | 2305 |
| ANN L WERELEY | 6865 COUNTY ROAD 31 | | | | | FRIENDSHIP | NY | 14739 | 8643 |
| ANN L WIKOFF | 6807 ARBOR OAKS DRIVE | | | | | BRADENTON | FL | 34209 | 7403 |
| ANN L WILSON | 1205 KENSINGTON AVE | | | | | FLINT | MI | 48503 | 5374 |
| ANN L WINKLEY | 2441 LOCKPORT OLCOTT RD | | | | | NEWFANE | NY | 14108 | 9518 |
| ANN L WIRKKALA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2601 3RD AVE S APT 3 | | | MINNEAPOLIS | MN | 55408 | |
| ANN L. HAFFY | 139 FARMINGDALE ROAD | | | | | WAYNE | NJ | 07470 | 6550 |
| ANN L. ISBRANDT | 7325 EAST 600 NORTH | | | | | HOWE | IN | 46746 | 9666 |
| ANN L. MCINTYRE IRA | FCC AS CUSTODIAN | 4617 ST. LAURENT CT. | | | | FT WORTH | TX | 76126 | 1917 |
| ANN L. SAMS, TTEE | ANN L. SAMS LIVING TRUST | U/A/D 06/19/98 | 1809 ARAPAHOE TRAIL | | | EDENTON | NC | 27932 | 9115 |
| ANN LAING HETZEL | TR ANN LAING HETZEL REVOCABLE TRUST | UA 03/10/97 | 9269 SW 92ND LN | | | OCALA | FL | 34481 | 8601 |
| ANN LANEHART | 13401 ROEPKE RD | | | | | GREGORY | MI | 48137 | |
| ANN LARSEN & | JAMES W LARSEN JT TEN | 2934 ST ANDREWS BLVD | | | | TARPON SPGS | FL | 34688 | 6315 |
| ANN LAURETTE E GRANQUIST | CHARLES SCHWAB & CO INC CUST | 16022 WINCHMORE HILL DR | | | | SPRING | TX | 77379 | |
| ANN LAZOR | 18623 CHICKASAW AVE | | | | | CLEVELAND | OH | 44119 | 2722 |
| ANN LEE ARROWOOD | CUST HOUSTON ARROWOOD | UTMA AZ | 1200 CAMBRIDGE DR | | | FRIENDSWOOD | TX | 77546 | 5273 |
| ANN LEE BARON | 1119 CEDAR TER | | | | | COLUMBIA | SC | 29209 | 1613 |
| ANN LEIDY | 8805 LOCHMOOR RD | | | | | TAMPA | FL | 33635 | 1334 |
| ANN LEMMOND | BOX 531 | | | | | CORRIGAN | TX | 75939 | 0531 |
| ANN LESESNE ACKERMAN | 1515 WITSELL ROAD | | | | | SEABROOK | SC | 29940 | 3702 |
| ANN LESLIE NADLER | CUST AARON M NADLER UTMA IL | 194 ASPEN | | | | HIGHLAND PARK | IL | 60035 | 4521 |
| ANN LEVY GOLDBERG | 801 OLIVE ST | APT 2 | | | | SCRANTON | PA | 18510 | 1660 |
| ANN LEWIS | PO BOX 400576 | | | | | LAS VEGAS | NV | 89140 | 0576 |
| ANN LEWIS AUSTIN | 47 AVON HILL STREET | | | | | CAMBRIDGE | MA | 02140 | 3609 |
| ANN LIEBER | 56 JACKSON AVE | | | | | CARTERET | NJ | 07008 | 1639 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANN LINDSAY GARDNER | 1016 COFFELT AVE | | | | BETTENDORF | IA | 52722 | 4052 |
| ANN LIPIOR | JOSEPH LIPIOR | EUGENIA LIPIOR | 1617 PALMS RD | | COLUMBUS | MI | 48063 | 3320 |
| ANN LIPPINCOTT WHITE | TTEE ANN LIPPINCOTT | WHITE REV TRUST | U/A DTD 7-4-94 | 6122 LAKE GROVE ROAD | PETOSKEY | MI | 49770 | 9238 |
| ANN LISA WARNER | 15 DANIEL DR | | | | GERMANTOWN | OH | 45327 | 1644 |
| ANN LOKEN RHODES | 22200 MAKAH RD | | | | EDMONDS | WA | 98020 | 7206 |
| ANN LONGACRE FRITH | 3394 OVERBROOK DR | | | | LEXINGTON | KY | 40502 | 3352 |
| ANN LORETTO | DESIGNATED BENE PLAN/TOD | 2992 ELMWOOD ST | | | NEWBURY PARK | CA | 91320 | |
| ANN LOUGHEAD LONG | 880 NE 69ST APT 9N | | | | MIAMI | FL | 33138 | 5747 |
| ANN LOUISA SWEENEY | 351 WILLIAMS RD | | | | WYNNEWOOD | PA | 19096 | 1612 |
| ANN LOUISE BORKOWSKI | 319 PINYON LN | | | | COPPELL | TX | 75019 | |
| ANN LOUISE CARROLL | 1715 MILLINGTON TERRACE | | | | WEBSTER | NY | 14580 | 9631 |
| ANN LOUISE COX TR | CARL R COX JR AGENT | ANGELINE QUARANTO INTER VIVOS | TRUST U/A DTD 07/20/1992 | 3755 PEACHTREE RD NE APT 712 | ATLANTA | GA | 30319 | 1323 |
| ANN LOUISE KLEPER | CUST ADAM ROSS LEVINE UTMA IL | 15 SEQUOIA LANE | | | DEERFIELD | IL | 60015 | 4426 |
| ANN LOUISE LAGOMARCINO | 1219 E WAYNE ST S | | | | SOUTH BEND | IN | 46615 | 1046 |
| ANN LOUISE MCGUFF | 1157 DEERFIELD CIR | | | | HAMILTON | OH | 45013 | |
| ANN LOUISE WENGLEIN-BRAWNER | TOD DTD 03/05/2009 | 165 SENDERO VERDE | | | SAN ANTONIO | TX | 78261 | 2308 |
| ANN LUCAS MC CARTHY | CUST FRANCIS ROBERT MC CARTHY 3RD A | MINOR UNDER P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 32 BONNIE WAY | ALLANDALE | NJ | 07401 | 1102 |
| ANN LUCILLE ELSEN | 3 GRASON CT | | | | ROCKVILLE | MD | 20850 | |
| ANN LYNN DULIN | 2707 CEDAR DR | RIVA MD 21140-1026 | | | RIVA | MD | 21140 | 1026 |
| ANN LYNN HENDERSON | 423 S CENTRAL AVE | | | | RAMSEY | NJ | 07446 | 2441 |
| ANN LYNN SUSKO | SEP-IRA DTD 08/08/97 | 218 E ACAPULCO LN | | | PHOENIX | AZ | 85022 | |
| ANN LYNNE STRUG | 3944 N LINDSTROM PLACE | | | | TUCSON | AZ | 85750 | 2089 |
| ANN LYONS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 10310 S.W. 103 CT. | | MIAMI | FL | 33176 | 3519 |
| ANN M ALEXANDER | 101 LIN-DON DRIVE | | | | SOMERSET | KY | 42501 | 6275 |
| ANN M ARMEY & | GLEN LEE ARMEY JT TEN | 1155 WEST MAIN ST | | | PLEASANT LAKE | IN | 46779 | 9789 |
| ANN M BARGOWSKI | 651 NORTH MILDRED | | | | DEARBORN | MI | 48128 | 1730 |
| ANN M BENNETT | WBNA CUSTODIAN TRAD IRA | 202 POPLAR ST | | | CHERAW | SC | 29520 | 1516 |
| ANN M BENSON | 5454 PRESERVE PKWY N | | | | GREENWOOD VILLAGE | CO | 80121 | |
| ANN M BERGEMAN & | MARY NOREEN CORACI | 39302 PLUMBROOK DR | | | FARMINGTON HILLS | MI | 48331 | |
| ANN M BERGQUIST | 17630 13TH AVE NO | | | | PLYMOUTH | MN | 55447 | 2934 |
| ANN M BLACK | 301 PALAMAR DR | | | | FAIRFIELD | CT | 06432 | 2539 |
| ANN M BLAKE | 476 WILLOWHURST DR | | | | CENTERVILLE | OH | 45459 | 4335 |
| ANN M BOLDUC | 28 HIGH ST | | | | HALLOWELL | ME | 04347 | 1222 |
| ANN M BOLTE | 12 VALENCIA DR | | | | MANCHESTER | NJ | 08759 | |
| ANN M BOUCHER | 3 JONATHAN LANE | | | | CHELMSFORD | MA | 01824 | 2008 |
| ANN M BRAKE | 11425 KATHERINE | | | | TAYLOR | MI | 48180 | 4226 |
| ANN M BRAMAN | TR REGINA A WILLIAMS TRUST | UA 09/22/00 | 3129 TECUMSEH RIVER ROAD | | LANSING | MI | 48906 | 3855 |
| ANN M BRANNAN | 8416 SHADY OAKS DR | | | | N RICHLND HLS | TX | 76180 | 1450 |
| ANN M BROWNING | 2901 ESTHER BOULEVARD | | | | LOUISVILLE | KY | 40220 | 1410 |
| ANN M BRUMAR | 29115 LORI ST | | | | LIVONIA | MI | 48154 | 4022 |
| ANN M BUTCHER | 7855 E 1300TH ST | | | | MACOMB | IL | 61455 | 8573 |
| ANN M BYRNE | 104 PUNGO TURN | | | | YORKTOWN | VA | 23693 | 2790 |
| ANN M CABANILLAS | PO BOX 2265 2265 | | | | PORTSMOUTH | VA | 23702 | 0265 |
| ANN M CAFFERTY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 240-06 OAK PARK DRIVE | | DOUGLASTON | NY | 11362 | |
| ANN M CARBERY | 105 W HIGH TERR | | | | SYRACUSE | NY | 13219 | 2428 |
| ANN M CHARLES | 132 DEMOREST AVE | | | | AVENEL | NJ | 07001 | 1246 |
| ANN M CHRISTENSEN | 10 FALL CREEK RD | | | | RIDGEWAY | VA | 24148 | 3190 |
| ANN M CHRISTIANSON | CHARLES SCHWAB & CO INC CUST | 900 NE 146TH ST | | | VANCOUVER | WA | 98685 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN M CHUBB | & THOMAS A CHUBB JTTEN | 8352 ODELL AVENUE NE | | | OTSEGO | MN | 55330 | |
| ANN M CLEARY | 563 CHERRY ST | | | | GROVEPORT | OH | 43125 | 1403 |
| ANN M CLINEDINST | 107 DYCKMAN PLACE | | | | BASKING RIDGE | NJ | 07920 | 1427 |
| ANN M COFFEY | 8115 WILSON AVE. | | | | BALTIMORE | MD | 21234 | 5828 |
| ANN M COOKE | 4 ALLENDALE ROAD | | | | OLD SAYBROOK | CT | 06475 | 1801 |
| ANN M COOPER | 3125 W SPARTON RD | | | | NATIONAL CITY | MI | 48748 | 9672 |
| ANN M COSGROVE | TR AUGUSTIN L COSGROVE LIVING TRUST | UA 08/22/91 | PO BOX 5519 | | ARDMORE | OK | 73403 | 0519 |
| ANN M COSGROVE MD | BOX 5519 | | | | ARDMORE | OK | 73403 | 0519 |
| ANN M COVELL | PO BOX 1202 | | | | CARMEL | CA | 93921 | 1202 |
| ANN M COWING R-IRA | FCC AS CUSTODIAN | 3059 PARK AVENUE | | | MANCHESTER | MD | 21102 | 1832 |
| ANN M COX | 933 W TEMPLE | | | | HOUSTON | TX | 77009 | 5235 |
| ANN M DE FELICE | TR ANN M DE FELICE TRUST | UA 11/11/93 | 3121 ALBEMARLE RD | LINDEN HILL VILLAGE | WILMINGTON | DE | 19808 | 2701 |
| ANN M DE SANTIS | 8 AZEE DR | | | | HAZLET | NJ | 07730 | 2608 |
| ANN M DEANGELIS & | JESSICA A DEANGELIS JT TEN | 28 SHEFFIELD AVENUE | | | PAWTUCKET | RI | 02860 | 5732 |
| ANN M DETHLEFS | 4237 A ST | | | | OMAHA | NE | 68105 | 3822 |
| ANN M DICOCSKY | 5 YALE RD | | | | WILMINGTON | DE | 19808 | 2205 |
| ANN M DINAN & | MICHAEL T DINAN JT WROS | 1609 BOULDER CT | | | ROCHESTER | MI | 48306 | 4810 |
| ANN M DOWEJKO & | KRISTIN M DOWEJKO | JT WROS | 117 VENICE CIRCLE | | ROCHESTER | NY | 14609 | 1903 |
| ANN M DOWNIE | 86 ALBERT DR | | | | PARLIN | NJ | 08859 | 1832 |
| ANN M DOYLE | 200 E MAIN ST | | | | PLAINVILLE | IL | 62365 | 1017 |
| ANN M DUSEK | 56 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619 | 7718 |
| ANN M ELLIOTT    ANN M | ELLIOTT TR DTD 2/26/99 | A ELLIOTT MGR: STATE STREET | 47 BAGY WRINKLE CV | | WARREN | RI | 02885 | |
| ANN M ENGLISH | 10214 BIG CANOE | | | | BIG CANOE | GA | 30143 | |
| ANN M ENZMAN | 321 COPLEY DR | | | | LANCASTER | PA | 17601 | 2974 |
| ANN M FAYNIK | 7226 W 60TH PLACE | | | | SUMMIT | IL | 60501 | 1516 |
| ANN M FEDERICI | 42191 OLD POND CIR | | | | PLYMOUTH | MI | 48170 | 2570 |
| ANN M FEGAN | 19 THIRD ROAD | | | | SOUTHAMPTON | NY | 11968 | 1514 |
| ANN M FERINA | 10 SONORA WAY | | | | HOT SPRINGS | AR | 71909 | 3027 |
| ANN M FERRENTINO | APT 102W | 3181 S OCEAN DR | | | HALLANDALE | FL | 33009 | 7223 |
| ANN M FITZGERALD | 500 E 77TH ST #2618 | | | | NEW YORK | NY | 10162 | 0008 |
| ANN M FLANAGAN | 3007 S XENIA STREET | | | | DENVER | CO | 80231 | 4240 |
| ANN M FLANIGAN | 4505 E LAKE RD | | | | LIVONIA | NY | 14487 | 9723 |
| ANN M FLETCHER | 20 REGENT DR | | | | MONROE TWP | NJ | 08831 | 2908 |
| ANN M FLOWERS | 4000 FOXFIELD PLACE | | | | RICHMOND | VA | 23233 | 1019 |
| ANN M FORD | 6097 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | 9171 |
| ANN M FORMAN | 13 ROCK DELL LANE | | | | BIRMINGHAM | AL | 35213 | 4103 |
| ANN M FOSS | 1841 MILES RD | | | | LAPEER | MI | 48446 | 8042 |
| ANN M FRAZEE | 1315 LASSEN AVE | | | | MILPITAS | CA | 95035 | 6406 |
| ANN M GALLO | 30 WOODSTOCK STREET | | | | YONKERS | NY | 10701 | 1735 |
| ANN M GANGALE & | FRANK C GANGALE & | PHYLLIS M PARSONS JT TEN | 4634 MEMPHIS VILLAS S | | BROOKLYN | OH | 44144 | 2414 |
| ANN M GARCIA | 5172 BIGGER ROAD | | | | KETTERING | OH | 45440 | 2566 |
| ANN M GARRETT | ATTN ANN M MCCALEB | 84 MARTIN BLVD | | | DAHLONEGA | GA | 30533 | 6625 |
| ANN M GATES & | ALLEN G GATES JT TEN | 642 VALLEY VIEW DR | | | BOILING SPRINGS | PA | 17007 | 9618 |
| ANN M GATTO VERDE | CHARLES SCHWAB & CO INC CUST | 32 MORNING GLORY CT | | | BRICK | NJ | 08724 | |
| ANN M GAUDIELLO | 7401 SHAWNEE RUN RD | | | | CINCINNATI | OH | 45243 | 3012 |
| ANN M GERMANO (IRA) | FCC AS CUSTODIAN | 216 N SWANSON CIRCLE E | | | SOUTH BEND | IN | 46615 | 2525 |
| ANN M GOFFREDO | 1151 W 14TH PL | UNIT 135 | | | CHICAGO | IL | 60608 | 2846 |
| ANN M GOODMAN | 432 SAWYER ST | | | | ROCHESTER | NY | 14619 | 1956 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN M GRAY | 6031 DUNDEE DR | | | | HUNTINGTON BEACH | CA | 92647 2408 |
| ANN M GREENWALD | 5790 MCKEE RD | | | | NEWFANE | NY | 14108 9612 |
| ANN M GROVER | 11 FAIRMOUNT ST | | | | WINCHESTER | MA | 01890 1305 |
| ANN M HADIDON | 691 W DEWEY RD | | | | OWOSSO | MI | 48867 8977 |
| ANN M HALLENBECK | 8780 W CUTLER RD | | | | DEWITT | MI | 48820 8064 |
| ANN M HANLON AND | DENNIS M HANLON JTWROS | 15864 IRISH AVE | | | MONKTON | MD | 21111 2120 |
| ANN M HAYES | 9949 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224 9213 |
| ANN M HELLMAN | CUST RANDALL UTMA SC | 19 REBELLION RD | | | CHARLESTON | SC | 29407 7457 |
| ANN M HENNINGER | N170 W19960 WILLOW RIDGE | | | | JACKSON | WI | 53037 9487 |
| ANN M HOFFMAN & MARY MARGARET | HOFFMAN | TR HOFFMAN LIVING TRUST | UA 01/30/97 | 907 FOUR HILLS RD SE | ALBUQUERQUE | NM | 87123 4337 |
| ANN M IHDE | 58080 MONTEGO DR | | | | NEW HUDSON | MI | 48165 9735 |
| ANN M INGERSOLL | 28 KENT DR | | | | VICTOR | NY | 14564 1233 |
| ANN M ISRAEL | 62 W 62ND ST APT 12E | | | | NEW YORK | NY | 10023 7025 |
| ANN M IWEN | 4243 BORDEAUX DR | | | | JANESVILLE | WI | 53546 1738 |
| ANN M JENKINS & | JAMES E JENKINS JT TEN | 6870 S SECTION LINE RD | | | DELAWARE | OH | 43015 9250 |
| ANN M JESIENSKI | 5 SEABREEZE CT | | | | BAYVILLE | NJ | 08721 1781 |
| ANN M JIVERY | 2556 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940 9286 |
| ANN M JOHNSON & | MILTON Q JOHNSON JT TEN | 80 KELLEY RD | | | SO WINDSOR | CT | 06074 3122 |
| ANN M JORGENSEN | TR UA 03/16/87 M/B ANN M | JORGENSEN | 105 ALPINE LANE | | DAYTON | OH | 45419 1507 |
| ANN M JOSEPH | 214 EVERGREEN DR | | | | WATERVILLE | ME | 04901 |
| ANN M KAMINSKI | CUST LAUREL ANN KAMINSKI UGMA WA | 15125 SE 47TH PLACE | | | BELLEVUE | WA | 98006 3210 |
| **ANN M KAPPLER** | 3320 SHEPHERD ST | | | | CHEVY CHASE | MD | 20815 3226 |
| ANN M KAPPLER | CUST CIARAN LEONARD HERLIHY | UTMA DC | 3320 SHEPHERD STREET | | CHEVY CHASE | MD | 20815 3226 |
| ANN M KAPPLER | CUST LIAM GEORGE HERLIHY | UTMA DC | 3320 SHEPHERD ST | | CHEVY CHASE | MD | 20815 3226 |
| ANN M KAY | 24575 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021 3460 |
| ANN M KEARNEY | 1501 ROOSEVELT AVE APT K-12 | | | | CARTERET | NJ | 07008 1420 |
| ANN M KEGLOVITZ & | ALFRED KEGLOVITZ JT TEN | 23 HELEN ST | | | STROUDSBURG | PA | 18360 8489 |
| ANN M KELLEY | 2763 WHISPERING WOODS DR | | | | ANN ARBOR | MI | 48103 2185 |
| ANN M KETNER | 1255 WESTWOOD DRIVE | | | | FLINT | MI | 48532 2662 |
| ANN M KILLEEN | 22-36-37 TH STREET | | | | ASTORIA | NY | 11105 1906 |
| ANN M KOVALCIK | 19 MARKET ST | | | | GARFIELD | NJ | 07026 3744 |
| ANN M KOZUP | 3045 MONROE ST | | | | DEARBORN | MI | 48124 4609 |
| ANN M LARSEN | 25210 FREDRICK | | | | SOUTHFIELD | MI | 48034 6722 |
| ANN M LINGLE | 869 E QUEENS ST | | | | ANNVILLE | PA | 17003 1913 |
| ANN M LINGLE | TR LUCILLE M LINGLE UA 9/27/68 | ATTN MRS LUCILLE M WHISLER | 1527 WHEATFIELD LN | | LEBANON | PA | 17042 6444 |
| ANN M LINGLE | TR THOMAS G LINGLE UA 9/27/68 | 2311 NORDOK PL | | | ALEXANDRIA | VA | 22306 2534 |
| ANN M LOGAN & | ROBERT R LOGAN | 2870 CHATHAM RD | | | PEPPER PIKE | OH | 44124 |
| **ANN M LUYCKX** | 3553 PORT COVE DR. #46 | | | | WATERFORD | MI | 48328 |
| ANN M MACKABEN | 16684 HOPE RD | | | | NEW UNDERWOOD | SD | 57761 7714 |
| ANN M MAGGITTI | 7279 GEORGE WASHINGTON LANE | | | | AWENDAW | SC | 29429 |
| ANN M MAHER | 65 CHRISTFIELD ST | | | | YONKERS | NY | 10710 |
| ANN M MAHLER | 509 SUMMIT COVE CT | | | | BALLWIN | MO | 63011 1775 |
| ANN M MARLING | CUST RYAN J MARLING UTMA OH | 58171 E 34TH ST | | | SHADYSIDE | OH | 43947 |
| ANN M MAX | 471 GLIDE STREET | | | | ROCHESTER | NY | 14606 1341 |
| ANN M MAYTO TTEE | ANN M MAYTO LIVING | TRUST DTD 8-28-2008 | 399 PRAIRIE AVE | | CALUMET CITY | IL | 60409 2154 |
| ANN M MCCARTHY | 330 N COUNTY LINE RD | | | | HINSDALE | IL | 60521 3803 |
| ANN M MCFADDEN | 1060 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033 3352 |
| ANN M MECKES | 2500 CHESTNUT ST | | | | GIRARD | OH | 44420 3105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANN M MERRY | JOSE M MARCO | NEPTUNO 41 | TRES CANTOS (MADRID) 28760 | SPAIN | | | | |
| ANN M MEYER | 311 S JEFFERSON | | | | MT PLEASANT | IA | 52641 | 2222 |
| ANN M MEYER | TOD DTD 12-05-05 | PO BOX 880 | | | MONTICELLO | UT | 84535 | 0880 |
| ANN M MILLER | 227 WILLETS LANE | | | | JERICHO | NY | 11753 | 1613 |
| ANN M MILLER | 24102 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 | 9437 |
| ANN M MIRAGLIA & ANN M | DEANGELIS & LOUIS J DEANGELIS SR | TR ANN MARIE MIRAGLIA REVOCABLE | TRUST UA 11/01/01 | 28 SHEFFIELD AVENUE | PAWTUCKET | RI | 02860 | 5732 |
| ANN M MONAGLE | 2051 MEADOWBROOK RD | | | | PRESCOTT | AZ | 86303 | 5696 |
| ANN M MORTON | 1225 S OCEAN BLVD | APT 606 | | | DELRAY BEACH | FL | 33483 | 6550 |
| ANN M MOSES | 455 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601 | 5657 |
| ANN M MRACEK | 22 MORWOOD LANE | | | | CREVE COEUR | MO | 63141 | 7621 |
| ANN M MURPHY | 420 W 20TH AVE | | | | SPOKANE | WA | 99203 | 2030 |
| ANN M MURRAY | ATTN ANN MURRAY-WINN | 46975 S CHIGWIDDEN DR | | | NOTRTHVILLE | MI | 48167 | 1014 |
| ANN M MUSIELAK & | MICHAEL MUSIELAK JT TEN | 3967 POSEYVILLE | | | HAMLOCK | MI | 48626 | 9519 |
| ANN M MYERS | MARY MARGARET MYERS | 10442 SPRING STREET | | | FENTON | MI | 48430 | |
| ANN M NAIDUS | 191 BIRCHWOOD PARK DR | | | | JERICHO | NY | 11753 | 2240 |
| ANN M NEUMANN TR | UAD 9-1-90 | ANN M NEUMANN TRUST | PO BOX 14 | 811 OAK ST | WESTERN SPRINGS | IL | 60558 | 1151 |
| ANN M NEUMANN TRUSTEE | ANN M NEUMANN TRUST | DTD 9/1/90 | P O BOX 14 | | WESTERN SPRGS | IL | 60558 | 0014 |
| ANN M NIKIEL | 17042 OLD ORCHARD LN N | | | | LOCKPORT | IL | 60441 | 7412 |
| ANN M O'DONNELL | 84 HOLCOMB ST | | | | SIMSBURY | CT | 06070 | 1125 |
| ANN M OJILE & | MARY OJILE JT TEN | 8828 PARAGON CIR | | | ST LOUIS | MO | 63123 | 1114 |
| ANN M PARKER | 11919 DREAM ST SW | | | | OLYMPIA | WA | 98512 | 1075 |
| ANN M PATANELLA | 8311 18TH AVE NW | | | | SEATTLE | WA | 98117 | 3643 |
| ANN M PATCH | 1492 LAKE CHRISTOPHER DRIVE | | | | VA BEACH | VA | 23464 | 7312 |
| ANN M PATTERSON & | ROBERT E PATTERSON JT TEN | 2317 NW SUMMERFIELD DRIVE | | | LEES SUMMIT | MO | 64081 | 1921 |
| ANN M PIROTIN | 212 MIRADA DR | | | | APTOS | CA | 95003 | |
| ANN M PISTOLE | 19404 MUNCASTER RD | | | | ROCKVILLE | MD | 20855 | 2436 |
| ANN M PLATT | CUST LAUREN MICHELE PLATT | UGMA TX | 11318 ADEN COURT | | AUSTIN | TX | 78739 | 1589 |
| ANN M PLAYTER | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46804 | |
| ANN M POCARO | 612 JEFFERSON DR | | | | HIGHLAND HGTS | OH | 44143 | |
| ANN M POCARO & | ANTHONY J POCARO JT TEN | 612 JEFFERSON DR | | | HIGHLAND HEIGHTS | OH | 44143 | 2037 |
| ANN M RASMUSSEN | 225 CHALFONTE | | | | GROSSE PTE FARMS | MI | 48236 | 3427 |
| ANN M RECCA | 25121 FLECK RD | | | | VENETA | OR | 97487 | 9529 |
| ANN M RECKTENWALL | 719 E BOYDSTON MILL DR | | | | NORTH WEBSTER | IN | 46555 | 9599 |
| ANN M RIES | 3703 91ST PL SE | | | | EVERETT | WA | 98208 | 3032 |
| ANN M RISO & | LINDA J FINNEGAN JT TEN | 173 HASBROUK RD | | | GOSHEN | NY | 10924 | |
| ANN M ROCCO IRA | FCC AS CUSTODIAN | 13830 NW 20TH ST | | | PEMBROKE PNES | FL | 33028 | 2614 |
| ANN M RUIZ | 518 82ND ST | | | | NIAGARA FALLS | NY | 14304 | 2306 |
| ANN M RUSSO | BOX 33 | | | | SPRING MOUNT | PA | 19478 | 0033 |
| ANN M SCHLAUCH | 495 VINCELETTE STREET | 16 | | | BRIDGEPORT | CT | 06606 | |
| ANN M SCHOELLER | 4709 HIGHVIEW BLVD | | | | ERIE | PA | 16509 | 2222 |
| ANN M SCHUMACHER | 28 NORMANDY TER | | | | BRONXVILLE | NY | 10708 | 4809 |
| ANN M SHARP & | WILLIAM G SHARP JT TEN | 203 FOXWOOD CIR | | | WEST PEABODY | MA | 01960 | 4765 |
| ANN M SIARKIEWICZ | 558 RIVERMOOR PKWY | | | | WATERFORD | WI | 53185 | 4043 |
| ANN M SMELA | 6286 CONCORD DR | | | | SWARTZ CREEK | MI | 48473 | 7959 |
| ANN M SMITH | 815 VILLAGE PINE LANE | | | | ORTONVILLE | MI | 48462 | 8594 |
| ANN M SMITH | 815 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462 | 8594 |
| ANN M SMULLEN CUST FOR | JASON A SMULLEN UGMA/MI | UNTIL AGE 18 | 4420 ADRIA RD | | HOWELL | MI | 48843 | 9412 |
| ANN M SMYTHE | TR UA 07/01/86 ANN M SMYTHE TRUST | 97 ALMA ST | | | BENTON | WI | 53803 | 8908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN M SOBCZAK | 11625 LADD RD | | | | BROOKLYN | MI | 49230 | 8502 |
| ANN M SOWLLES IRA | FCC AS CUSTODIAN | 796 E COUNTY RD 1430 | | | HAMILTON | IL | 62341 | 3126 |
| ANN M ST JOHN | 309 E DUCHARME | | | | KAU KAUNA | WI | 54130 | 1633 |
| ANN M STEGER | 3111 56TH ST | | | | DES MOINES | IA | 50310 | |
| ANN M STERK TTEE | ANN STERK REVOCABLE | TRUST UAD 8/17/2006 | 43221 SAN MATEO WAY | | HEMET | CA | 92544 | 5156 |
| ANN M STEVENSON | 140 GRASSY PLAIN STREET | | | | BETHEL | CT | 06801 | 2803 |
| ANN M SUBLER | 76 HICKORY DR | | | | VERSAILLES | OH | 45380 | 9559 |
| ANN M SWEENEY | 47 LEICESTER ST | | | | BRIGHTON | MA | 02135 | 2737 |
| ANN M TENGLUND | 101 N 21ST ST | | | | OLEAN | NY | 14760 | 1906 |
| ANN M TERNES | 38314 WYNMAR COURT | | | | FARMINGTON HILLS | MI | 48331 | 2885 |
| ANN M THELEN | 13084 TAFT ROAD | | | | WESTPHALIA | MI | 48894 | |
| ANN M THOMPSON | TOD BENEFICIARIES ON FILE | 4028 SE 1ST CT | | | CAPE CORAL | FL | 33904 | 8455 |
| ANN M TONKIN | ANN M TONKIN TRUST | 1000 LINDEN LEAF DR | | | GLENVIEW | IL | 60025 | |
| ANN M TONKOVICH | 28578 IMPERIAL DR | | | | WARREN | MI | 48093 | 4203 |
| ANN M TOTH | PO BOX 11862 | | | | TUCSON | AZ | 85734 | 1862 |
| ANN M TUCK | 1871 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067 | 6419 |
| ANN M URBAND | 1368 FAIRBANKS DR | | | | CLEARWATER | FL | 33764 | 2805 |
| ANN M VAN PRAAG | 130 WOODLAWN AVE | | | | VALLEY STREAM | NY | 11581 | 1332 |
| ANN M VARTANIAN | 320 RIVERSIDE DR APT 1G | | | | NEW YORK | NY | 10025 | |
| ANN M VIELHABER | C/O ANN M DIRLING | 36556 MILLS RD | | | AVON | OH | 44011 | 2306 |
| ANN M VITALE | 19 WEBSTER AVENUE | | | | NARRAGANSETT | RI | 02882 | |
| ANN M WAGGLE TOD | MARGARET D PETERS | 20280 GLENDALE DRIVE | | | ROCKY RIVER | OH | 44116 | 3539 |
| ANN M WAGGLE TOD | MATTHEW F PETERS | 20280 GLENDALE DRIVE | | | ROCKY RIVER | OH | 44116 | 3539 |
| ANN M WAGGLE TOD | MEGAN E PETERS | 20280 GLENDALE DRIVE | | | ROCKY RIVER | OH | 44116 | 3539 |
| ANN M WALDMAN | 54 CASTLE HILL AVENUE | | | | GREAT BARRINGTON | MA | 01230 | 1005 |
| ANN M WALLING | 5136 MAPLE LANE | | | | INDIANAPOLIS | IN | 46219 | 5626 |
| ANN M WALSH | BY ANN M WALSH | 1245 RICHMOND LN | | | WILMETTE | IL | 60091 | 1625 |
| ANN M WEDEWART | 6820 JAY ROAD BEACH | | | | CEDARGROVE | WI | 53013 | |
| ANN M WEST | 8634 TRINITY ST | | | | DETROIT | MI | 48228 | 2844 |
| ANN M WIGHTMAN & | NORMAN D WIGHTMAN JT TEN | 6770 CREYTS RD | | | DIMONDALE | MI | 48821 | 9409 |
| ANN M WILLIAMS | 1038 VIEWMONT DRIVE | | | | ASHEBORO | NC | 27205 | 4165 |
| ANN M WILUSZ | 8645 WILSHIRE CT | | | | STERLING HEIGHTS | MI | 48314 | 2453 |
| ANN M YAGER | W287N6370 BROADWING CT | | | | HARTLAND | WI | 53029 | |
| ANN M ZALEWSKI | 31618 RAYMOND DRIVE | | | | WARREN | MI | 48093 | 1777 |
| ANN M ZURKO | TR THE ANN M ZURKO REV LIVING TRUST | UA 05/04/99 | 996 SHARON HOGUE RD | | MASURY | OH | 44438 | 9746 |
| ANN M ZYLKA | 825 POTOMAC AVENUE | | | | BUFFALO | NY | 14209 | 1064 |
| ANN M. GUGLEILMO | DOW 10 | 510 E. 20TH STREET | APT. 7B | | NEW YORK | NY | 10009 | 8304 |
| ANN M. LAURITZEN | 16810 GAELIC LN | | | | HOUSTON | TX | 77084 | |
| ANN M. WOODLIFF | 1334 BELVOIR PL | | | | JACKSON | MS | 39202 | |
| ANN MACDONALD | 19008 LONGMEADOW ROAD | | | | HAGERSTOWN | MD | 21742 | 2856 |
| ANN MACGREGOR TTEE | ANN MACGREGOR TRST U/A DTD 10/22/02 | 3955 CHATSWORTH GREENE | | | SARASOTA | FL | 34235 | 6856 |
| ANN MAE DUNCAN TTEE FOR THE | ANN MAE DUNCAN FAMILY TRUST | DTD 11-1-82 | 69 N 200 WEST | | SMITHFIELD | UT | 84335 | 2041 |
| ANN MAGEE PERETZMAN | 48 MAGNOLIA LN | | | | PRINCETON | NJ | 08540 | 4064 |
| ANN MANGANO | BOX 26 | 51 DIVISION ST | | | HUNTER | NY | 12442 | 0026 |
| ANN MANNION, L P WOODYARD | BARBARA A SUGARS TTEES | ANN MANNION REVOCABLE TRUST | U/A/D 06-26-2005 | 5550 N 12 ST 4 | PHOENIX | AZ | 85014 | 2307 |
| ANN MARGARET BRANDT | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| ANN MARGARET MUSCARELLE | 633 PROSPECT AVE | | | | RIDGEFIELD | NJ | 07657 | 1712 |
| ANN MARGIT MACKLIN | 110-20 71ST ROAD - APT 615 | | | | FOREST HILLS | NY | 11375 | 4903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN MARIA LA BELLA & | NICHOLAS LA BELLA | JT TEN | 27 LONGVIEW AVE. | | ROCKY POINT | NY | 11778 9128 |
| ANN MARIE ADONIZIO | CHARLES SCHWAB & CO INC CUST | 118 PARNELL ST | | | PITTSTON | PA | 18640 |
| ANN MARIE ADONIZIO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 118 PARNELL ST | | PITTSTON | PA | 18640 |
| ANN MARIE ARCIERI | 6935 SERENITY LN | | | | ST CLAIR | MI | 48079 1705 |
| ANN MARIE BAILEY | 4833 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740 3046 |
| ANN MARIE BENTLEY | P O BOX 377 | | | | MORRICE | MI | 48857 0377 |
| ANN MARIE BENTLEY | PO BOX 377 | | | | MORRICE | MI | 48857 0377 |
| ANN MARIE BERNZWEIG | CHARLES SCHWAB & CO INC.CUST | 2125 STRATFORD DR | | | WESTBURY | NY | 11590 |
| ANN MARIE BRANDT | PO BOX 1375 | | | | TAOS | NM | 87571 1375 |
| ANN MARIE BRINKEL | 10 WAYNE TERRACE #21 | | | | CHEEKTOWAGA | NY | 14225 1062 |
| ANN MARIE BROADSTONE | 1119 EAST DAVID ROAD | | | | DAYTON | OH | 45429 5514 |
| ANN MARIE BRONIMAN | 2172 GUM SPRINGS CHURCH RD | | | | PITTSBORO | NC | 27312 6642 |
| ANN MARIE BROWN REV TR | UAD 11/01/00 | ANN MARIE BROWN TTEE | 1932 FOREST PARK RD | | MUSKEGON | MI | 49441 4514 |
| ANN MARIE BROWNING & | STEVEN K BROWNING JT TEN | 452 BEACH ST | | | MT MORRIS | MI | 48458 1904 |
| ANN MARIE BRUMFIELD | 2820 SANDY CREEK RD | | | | DRY FORK | VA | 24549 2508 |
| ANN MARIE BURDO U/GDNSHP OF | RICHARD MICHAEL BURDO & | KAREN ANN BURDO | 706 W BARRINGTON CIR | | JACKSON | MI | 49203 |
| ANN MARIE C MC DONALD | 854 70TH ST | | | | BROOKLYN | NY | 11228 1013 |
| ANN MARIE C RUSSO | 37 OLD BRIDGE RD | | | | BROOKFIELD | CT | 06804 |
| ANN MARIE C STARR | CUST CATHERINE M STARR UTMA WI | 4153 N MORRIS BLVD | | | MILWAUKEE | WI | 53211 1841 |
| ANN MARIE CARROLL & | DENNIS E SANTOS | 766 W VALLEY DR | | | BONITA SPRINGS | FL | 34134 |
| ANN MARIE CHAMPION | 203 NW 2ND AVE | | | | GALVA | IL | 61434 |
| ANN MARIE CHASE | CGM IRA CUSTODIAN | 16828 S BUDLONG AVE | | | GARDENA | CA | 90247 5518 |
| ANN MARIE COON | C/O ANN MARIE COON BUTLER | 422 EAST 61ST TERRACE | | | KANSAS CITY | MO | 64110 3316 |
| ANN MARIE DAVIS & | DOROTHY M DAVIS JT TEN | 5537 GLADEHOLLOW CT | | | AGOURA HILLS | CA | 91301 1527 |
| ANN MARIE DILEGGE | 55651 WHITNEY CT | | | | SHELBY TWP | MI | 48315 |
| ANN MARIE DOLAN-VICK & | JAMES R VICK JT TEN | 201 GODFROY AVE | | | MONROE | MI | 48162 2725 |
| ANN MARIE DURDIK | 5794 TIMBER RIDGE ROAD | | | | STURGEON BAY | WI | 54235 3123 |
| ANN MARIE E ESKEW | 2253 BECKENHAM DR | | | | MT PLEASANT | SC | 29466 9010 |
| ANN MARIE EMLER IRA | FCC AS CUSTODIAN | 374 SUGAR RUN RD. | | | PIKETON | OH | 45661 9740 |
| ANN MARIE FERRUGGIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4 HARWOOD DRIVE | | VOORHEES | NJ | 08043 |
| ANN MARIE GIERL | 908 E ALTON ST | | | | APPLETON | WI | 54911 |
| ANN MARIE GLENNY | CUST WILLIAM ROBB GLENNY UTMA WA | 2440 169 AVE NE | | | BELLEVUE | WA | 98008 2342 |
| ANN MARIE GOHL SHAFFER | 58 WAVERLY ST | | | | PITTSFIELD | MA | 01201 7334 |
| ANN MARIE HAGERTY AND | JAMES HAGERTY JTWROS | 232 NORTH MAIN ST. | | | MILLTOWN | NJ | 08850 1421 |
| ANN MARIE HAMILL | 26111 47TH DR NE | | | | ARLINGTON | WA | 98223 5754 |
| ANN MARIE HARKINS | PO BOX 897 | | | | BERKELEY SPRINGS | WV | 25411 0897 |
| ANN MARIE HICKS | 5643 GERTRUDE | | | | DEARBORN HTS | MI | 48125 2811 |
| ANN MARIE HOTROVICH & | JOSEPH HOTROVICH JT TEN | 80 FIRST AVENUE/APT 9G | | | NEW YORK | NY | 10009 6329 |
| ANN MARIE IZZI (IRA) | FCC AS CUSTODIAN | 3315 WINDSOR AVE | | | TOMS RIVER | NJ | 08753 4855 |
| ANN MARIE JOHNSON | 1412 KEISA LN | | | | IRVING | TX | 75060 6329 |
| ANN MARIE JONES & | CHARLES JONES JT TEN | 1656 WESTCHESTER AVE | | | PEEKSILL | NY | 10566 |
| ANN MARIE K BERG & | THOMAS BERG JT TEN | N5743 RIVERSIDE DRIVE | | | SHAWANO | WI | 54166 1075 |
| ANN MARIE KALB | 1655 LAFAYETTE ST | SUITE 302 | | | DENVER | CO | 80218 1500 |
| ANN MARIE KEEFE | 67 YORKTOWN COURT | | | | CHICOPEE | MA | 01020 4319 |
| ANN MARIE KRACKE & | FRED KRACKE JT TEN | 58 DELANO RD | | | MARION | MA | 02738 2011 |
| ANN MARIE LEWIS | 141 REVERE STREET | | | | BOSTON | MA | 02114 3205 |
| ANN MARIE LOCKE | 11705 BROWNELL | | | | PLYMOUTH | MI | 48170 4408 |
| ANN MARIE MARGLIN | 407 MISSION SANTA FE CIR | | | | CHICO | CA | 95926 5112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANN MARIE MC GONAGLE | 117 BUNKER HILL LN | | | QUINCY | MA | 02169 |
| ANN MARIE MCENANLEY | 1427 LANTERN LANE | | | ROCHESTER HILLS | MI | 48306 | 4240 |
| ANN MARIE MCMANUS | 17 FAYETTE ST | | | EDISON | NJ | 08817 | 4203 |
| ANN MARIE MOGGE | TR ANN MARIE MOGGE TRUST | UA 2/04/03 | 1451 SPRUCE AVE | HANOVER PARK | IL | 60133 | 3717 |
| ANN MARIE MONTANARO | STEVE MONTANARO | JTWROS | 298 STONEY POINT RD | ROCHESTER | NY | 14624 | 1950 |
| ANN MARIE MOORE LIVING TRUST | U/A/D 2 22 95 | ANN MARIE MOORE TTEE & | EDGAR T MOORE TTEE | 1612 CERMAK CT | NAPERVILLE | IL | 60563 | 2239 |
| ANN MARIE MOSTEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3133 SAND PINE RD | VIRGINIA BEACH | VA | 23451 |
| ANN MARIE MOSTEK | THE 1999 ANN MARIE MOSTEK | 3133 SAND PINE RD | | VIRGINIA BEACH | VA | 23451 |
| ANN MARIE NAVE CUST | DENNIS JOHN NAVE JR | UNIF GIFT MIN ACT NY | SPECIAL ACCOUNT | 6307 TULIPWOOD LANE | JAMESVILLE | NY | 13078 | 8406 |
| ANN MARIE NOLL | 58 HINCHEY AVE | | | LANCASTER | NY | 14086 | 1606 |
| ANN MARIE NUNKOVICH | 10017 SOUTH FAIRFIELD | | | CHICAGO | IL | 60655 | 1641 |
| ANN MARIE O'LEARY GLOVER | 3540 MERRICK CRT #239 | | | LEXINGTON | KY | 40502 |
| ANN MARIE P MEEHAN | 3216 E TONTO LANE | | | PHOENIX | AZ | 85050 | 7921 |
| ANN MARIE PETERS | 79 SMALLRIDGE LA | | | ROCHESTER | NY | 14617 | 5138 |
| ANN MARIE PETTINATO | PO BOX 522 | | | CARBONDALE | PA | 18407 |
| ANN MARIE PISCETELLI | 35 ROCKTOWN HILL ROAD | | | RINGOES | NJ | 08551 | 1233 |
| ANN MARIE PLUBELL | 3429 QUEBEC ST NW | | | WASHINGTON | DC | 20016 | 3127 |
| ANN MARIE PULCHAK | 50 HOLLAND AVE | | | NORTH TARRYTOWN | NY | 10591 | 1938 |
| ANN MARIE PULCHAK | 50 HOLLAND AVE | | | SLEEPY HOLLOW | NY | 10591 | 1938 |
| ANN MARIE ROCHE | CGM SEP IRA CUSTODIAN | 1701 GATEHOUSE COURT | | BEL AIR | MD | 21014 | 5663 |
| ANN MARIE RODRIQUEZ | 96 LOCKHART ST | | | WILKES BARRE | PA | 18702 | 3604 |
| ANN MARIE ROLLO | 2716 GREEN ST | | | CLAYMONT | DE | 19703 | 1906 |
| ANN MARIE RYAN & | RENEE RYAN JT TEN | 209 HALIFAX DR | | DOTHAN | AL | 36305 | 3131 |
| ANN MARIE SALTZMAN | 88 WHARF STREET | UNIT 214 | | MILTON | MA | 02186 | 3434 |
| ANN MARIE SEITS | 5151 15TH ST N | | | ARLINGTON | VA | 22205 |
| ANN MARIE SMULLEN & | ALAN SMULLEN JT TEN | 4420 ADRIA | | HOWELL | MI | 48843 | 9412 |
| ANN MARIE TUSZYNSKI | ANN MARIE TUSZYNSKI REV | 104 WATERVIEW CT | | BARRINGTON | IL | 60010 |
| ANN MARIE UHER & | JOSEPHINE OCCHIPINTI JT TEN | 52 W 71ST ST | APT 4A | NEW YORK | NY | 10023 | 4244 |
| ANN MARIE UNGVARSKY | 728 BOULEVARD | | | WESTFIELD | NJ | 07090 | 3212 |
| ANN MARIE URBANIK | 912 65TH AVENUE, WEST | | | BRADENTON | FL | 34207 | 5914 |
| ANN MARIE URBANIK & | CATHERINE E COCKERTON | JTTEN | 912 65TH AVENUE, WEST | BRADENTON | FL | 34207 | 5914 |
| ANN MARIE VAN BRUNT | RR #7 BOX 7093 | | | MOSCOW | PA | 18444 | 9244 |
| ANN MARIE VILLANUEVA | 7412 GRENFELL CT | | | ELK GROVE | CA | 95758 | 7811 |
| ANN MARIE VOLLMER | 3762 BRIDLE CT | | | COLUMBUS | OH | 43221 | 5901 |
| ANN MARIE WALL | 10148 GROVE LOOP | UNIT D | | WESTMINSTER | CO | 80031 | 6796 |
| ANN MARIE WARNER | 47 RUBINO COURT | | | WILLIAMSVILLE | NY | 14221 | 8461 |
| ANN MARIE WIBERG | 191 W RIO DR | | | CASA GRANDE | AZ | 85222 |
| ANN MARIE WILLIAMS | CHARLES SCHWAB & CO INC CUST | 11021 GRASSY KNOLL TER | | GERMANTOWN | MD | 20876 |
| ANN MARIE WILLIS, IRA | 6040 RIVER ROAD | | | SHREVEPORT | LA | 71105 |
| ANN MARSH AYERS | 5207 DUN ROBIN LANE | | | CHARLOTTE | NC | 28226 | 3295 |
| ANN MARSHALL GIBSON | 1625 COUNTY RD 950 | | | CRANE HILL | AL | 35053 |
| ANN MARTIN | 25 WYCKHAM RD | | | SPRING LAKE HEIGHT | NJ | 07762 | 2255 |
| ANN MARTINEZ | 2512 CHAROLAIS LN | | | MANHATTAN | KS | 66502 |
| ANN MARY PLEVA | 420 DRACEN-A-WAY | | | GULF BREEZE | FL | 32561 | 4604 |
| ANN MARY ROBERSON | 617 KIMBERLY DRIVE | | | QUINCY | IL | 62305 |
| ANN MARY TELFEIAN | 22 MOORE ST | | | PRINCETON | NJ | 08542 | 6940 |
| ANN MASTERS | 2624 W 38TH ST | | | LORAIN | OH | 44053 | 2310 |
| ANN MAURINE WALORINTA | 507 DARTMOUTH | | | SAN LUIS OBISPO | CA | 93405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN MAURY STEGLICH TRUSTEE ANN MAURY STEGL | 1052 FAIRFAX RD | | | | BIRMINGHAM | MI | 48009 | 1287 |
| ANN MC DERMOTT | HORIZONS AT FISHKILL | 14 DOGWOOD LN | UNIT 308 | | BEACON | NY | 12508 |
| ANN MC NABB-KARTH | 224 YACHT CLUB DRIVE | | | | FT WALTON BEACH | FL | 32548 | 6422 |
| ANN MCCAFFREY NICOLETTI | THE GIANNA NICOLETTI 1999 TRUS | 1750 LADERA VISTA DR | | | FULLERTON | CA | 92831 |
| ANN MCCARTER METZ | 2783 KIRCHLING ROAD | | | | HAMILTON | OH | 45013 |
| ANN MCCULLOUGH | 2552 E ALAMEDA AVE | UNIT 99 | | | DENVER | CO | 80209 | 3325 |
| ANN MCKAY THOROMAN | ERIC THOROMAN | 20 HIGHLAND AVE | | | MAPLEWOOD | NJ | 07040 | 1816 |
| ANN MCKEEL ROSS REVOCABLE TRUST | UAD 01/27/05 | ANN MCKEEL ROSS TTEE | 606 S RIVERHILL DRIVE | | TAMPA | FL | 33617 | 7228 |
| ANN MCKENZIE | 57 WOODBRIDGE DRIVE | | | | DOYLESTOWN | PA | 18901 |
| ANN MCMAHON BOGART | 5 JORDAN RD | | | | HASTINGS-ON-HUDSON | NY | 10706 | 3919 |
| ANN MCNABB KARTH | 224 YACHT CLUB DR | | | | FT WALTON BCH | FL | 32548 | 6422 |
| ANN MERMELL & | DEBRA CAUSA JT TEN | 15 WINTHROP AVE | | | MIDDLETOWN | NY | 10940 |
| ANN MERVES TRUST | U/A/D 8 1 88 | ANN MERVES TTEE | 820 OBERLIN AVE | | LORAIN | OH | 44052 | 1550 |
| ANN MEYER STILZ | 400 HOLIDAY ROAD | | | | LEXINGTON | KY | 40502 |
| ANN MICHELE BUCKNER | RR2 BOX 188 | | | | SULLIVAN | IL | 61951 |
| ANN MICHELLE BISHOP | 2487 VERANDA TRCE | | | | GADSDEN | AL | 35903 | 7373 |
| ANN MILLER REED | 240 METZ LN | | | | PETALUMA | CA | 94952 |
| ANN MILLER REED | 3200 COLONY ROAD | | | | CHARLOTTE | NC | 28211 | 3208 |
| ANN MILLER REED | CHARLES SCHWAB & CO INC CUST | 240 METZ LN | | | PETALUMA | CA | 94952 |
| ANN MILLHOUSE VAN HYFTE | 30114 H AVE | | | | ADEL | IA | 50003 | 8123 |
| ANN MILLSAPS WALLACE | 455 DICKERSON LN | | | | COLUMBUS | MS | 39705 | 1648 |
| ANN MINA DANNENFELSER | THE ANN MINA DANNENFELSER TRST | 8422 RIDGE POINT CT | | | CINCINNATI | OH | 45237 |
| ANN MITCHELL & | CAROL A RAGUSA | 634 N LIMA ST | | | BURBANK | CA | 91505 |
| ANN MITULINSKY | 918 GARY AVENUE | | | | GIRARD | OH | 44420 | 1940 |
| ANN MONSOUR NUTTLE | 4413 WINDING RIDGE CIR | | | | NORMAN | OK | 73072 | 3142 |
| ANN MORRONE | PARKHOUSE F23 30 PARK STREET | | | | NORWICH | NY | 13815 |
| ANN MURRAY COLE | C/O ANNE C PIERCE | 3117 WOODCREEK WAY | | | BLOOMFIELD HILLS | MI | 48304 | 1865 |
| ANN MUSGRAVE | 2 GUTTER ROAD | SWEET BOTTOM | SAINT JOSEPH | BARBADOS | | | |
| ANN N DUS | 7572-1 MONTEREY BAY DR | | | | MENTOR ON THE LAKE | OH | 44060 | 9013 |
| ANN N FRISINO & | LEO FRISINO JT TEN | BOX 36 | | | VALLEY FALLS | NY | 12185 | 0036 |
| ANN N GARNER | 33597 GLOBE DR | | | | SPRINGVILLE | CA | 93265 |
| ANN N HEDDEN | TR THE ANN N HEDDEN LIVING TRUST | UA 08/14/00 | 11115 STROUP RD | | ROSWELL | GA | 30075 | 2221 |
| ANN N MACK TTEE | FBO ANN N MACK | U/A/D 09/18/01 | 2851 CASEY RD | | METAMORA | MI | 48455 | 9323 |
| ANN N SULLIVAN | 1409 STONEY CREEK CIRCLE | | | | CARMEL | IN | 46032 | 9115 |
| ANN NADINE NICHOLSON | 1642 NUALA ST | | | | CONCORD | CA | 94518 | 3308 |
| ANN NAGI | 15 RAYFIELD RD | | | | MARSHFIELD | MA | 02050 | 3426 |
| ANN NEUMEISTER | 1212 NUTWOOD CIR | | | | LOUISVILLE | OH | 44641 | 2127 |
| ANN NEVIN TRUST | UAD 06/05/98 | ANN NEVIN & RICHARD NEVIN TTEES | 3815 CARDINAL COURT | | RACINE | WI | 53405 | 4803 |
| ANN NEWTON | CUST LISA KAROLINE NEWTON UGMA TX | 5279 CREEKSIDE BL | APT N2 | | BRUNSWICK | OH | 44212 | 1967 |
| ANN NICOLAI MARKLAND TR | ANN NICOLAI MARKLAND TRUST | U/A DATED 5-10-91 | 270 CASTENADA DRIVE | | MILLBRAE | CA | 94030 | 3055 |
| ANN NOBLE STRAPP | 81 WHITMAN ROAD | | | | NEEDHAM | MA | 02492 | 1020 |
| ANN NOLAN O'BRIEN KIISKILA | CUST NOLAN FRANKLIN KIISKILA | UGMA MI | 1753 DORN ST | | LEONARD | MI | 48367 | 2633 |
| ANN NOLAN OBRIEN KIISKILA | 1753 DORN ST | | | | LEONARD | MI | 48367 | 2633 |
| ANN NORCROSS | 1009 POWELL DRIVE | | | | RALEIGH | NC | 27606 |
| ANN NORTH | 1 RED FOX CIR | | | | CINNAMINSON | NJ | 08077 | 4357 |
| ANN NORTH | 8 LOCKHAVEN COURT | | | | BEDMINSTER | NJ | 07921 | 1730 |
| ANN NORTON CONNELL | CUST PATRICK JOSEPH CONNELL UTMA | PA | 606 NORTH BROMLEY AVE | | SCRANTON | PA | 18504 | 1804 |
| ANN NORTON CONNELL | CUST WILLIAM FRANCIS CONNELL IV | UTMA NY | 606 NORTH BROMLEY AVE | | SCRANTON | PA | 18504 | 1804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANN NORTON CONNELL & | WILLIAM CONNELL JT TEN | 606 NORTH BROMLEY AVE | | | | SCRANTON | PA | 18504 | 1804 |
| ANN O BLASKAY | 18080 W NORTHVILLE TRL | | | | | NORTHVILLE | MI | 48168 | 3248 |
| ANN O KEARNEY | 18 WINDSOR RD | | | | | WILMINGTON | DE | 19809 | 2145 |
| ANN O MEEKER-GANDI | 378 WALNUT ST | | | | | COSTA MESA | CA | 92627 | |
| ANN O MIMS | 3712 WOODVALE RD | | | | | BIRMINGHAM | AL | 35223 | 1444 |
| ANN OATMAN GARDNER | 841 E SAN MIGUEL ST | | | | | COLORADO SPRINGS | CO | 80903 | 2660 |
| ANN OKEEFE | 1328 NORWOOD ST | | | | | FORKED RIVER | NJ | 08731 | 4107 |
| ANN OKOLOVITCH | 3552 SHELBY ST | | | | | WATERFORD | MI | 48328 | |
| ANN OLSZEWSKI & | BARBARA DAY JT TEN | 126 KNECHT AVE | | | | DAYTON | OH | 45405 | 2628 |
| ANN OLSZEWSKI & | HENRY PAUL OLSZEWSKI JT TEN | 126 KNECHT AVE | | | | DAYTON | OH | 45405 | 2628 |
| ANN ORR SAVAGE & | ROBERT E. SAVAGE, TTEE | ANN ORR SAVAGE TRUST | U/A DTD 2/15/00 | 315 NAUTILUS COURT | | FT. MYERS | FL | 33908 | 1610 |
| ANN OSULLIVAN | SCOTT L NICE JT TEN | 593 HARRISON AVENUE | | | | BUFFALO | NY | 14223 | 1701 |
| ANN P BALDWIN | PO BOX 12 | | | | | HUNTINGDON | PA | 16652 | 0012 |
| ANN P BOLICK | ATTN ANN P MOSS | PO BOX 310 | | | | TIGER | GA | 30576 | 0310 |
| ANN P CALLAHAN | 3222 1ST PL N | | | | | ARLINGTON | VA | 22201 | 1039 |
| ANN P CAMERON | 651 SNUG HARBOR DR # R2 | | | | | BOYNTON BEACH | FL | 33435 | 6179 |
| ANN P CORLEY | 218 GREGORY COURT | | | | | HIGHLAND | NY | 12528 | 2027 |
| ANN P EGAN & | JAMES EGAN JT TEN | 9 PEACH ORCHARD RD | | | | PROSPECT | CT | 06712 | 1052 |
| ANN P GRIFFITH | TR GRIFFITH FAMILY TRUST | UA 5/14/93 | 869 ARMADA TERRACE | | | SAN DIEGO | CA | 92106 | 3055 |
| ANN P HANEY | 199 BELLEVUE ST | | | | | NEWTON | MA | 02458 | 1812 |
| ANN P HARRILL TTEE | DAVID P HARRILL | JACK HARRILL FAMILY TRUST | U/A DTD 09/17/01 | 1105 CYPRESS DR | | REIDSVILLE | NC | 27320 | 6012 |
| ANN P LEE REVOCABLE TRUST | TTEE ANN P LEE | U/A/D 01/20/2004 | 61 HILLTOP RD | | | ASHEVILLE | NC | 28803 | 3122 |
| ANN P MCBRIDE | 81 FILLINGHAM DR | | | | | ROCHESTER | NY | 14615 | 2151 |
| ANN P MEGARGEE | ANN P MEGARGEE TRUST | 524 TRUETT DR | | | | TALLAHASSEE | FL | 32303 | |
| ANN P MEIDENBAUER | 40 ROLLINGWOOD DRIVE | | | | | LANCASTER | NY | 14086 | 9662 |
| ANN P MORRIS | 9097 SANTA MARGARITA RD | | | | | VENTURA | CA | 93004 | |
| ANN P NALLY | 70 ELMCROFT RD | | | | | ROCHESTER | NY | 14609 | 7742 |
| ANN P PURDY | PO BOX 1173 | | | | | FOREST | VA | 24551 | |
| ANN P STANSFIELD | WILLIAM H STANSFIELD IV | 1503 PERSIMMON PL | | | | NOBLESVILLE | IN | 46062 | 9718 |
| ANN PACHECO | WBNA CUSTODIAN TRAD IRA | 200 OLYMPIC RD | | | | SOMERSET | MA | 02726 | 3817 |
| ANN PARRIS | CUST DAMON FRANKS UGMA VA | 21375 DOVE HILL RD | | | | CULPEPER | VA | 22701 | 8134 |
| ANN PATRICE FARLEY | 178 KITCHELL LAKE DRIVE | | | | | WEST MILFORD | NJ | 07480 | 4404 |
| ANN PATRICIA REMIEN | DESIGNATED BENE PLAN/TOD | 1315 PAM ANNE DRIVE | | | | GLENVIEW | IL | 60025 | |
| ANN PATRICIA ZURIK | APTRDO 50363 | BARRANQUILLA | COLOMBIA | | | | | | |
| ANN PATTON | TR PATTON FAMILY TRUST | UA 5/20/98 | 1191 W MAIN ST | | | NEWARK | OH | 43055 | 2005 |
| ANN PELLEGRINO | 3955 N. NOBHILL RD | APT. 403 | | | | SUNRISE | FL | 33351 | |
| ANN PERAINO & | MARY ANN TERRANOVA JT TEN | 29621 BRADNER DR | | | | WARREN | MI | 48088 | 3701 |
| ANN PERRY WASHBURN | PO BOX 241 | | | | | AYLETT | VA | 23009 | 0241 |
| ANN PHILLIPS | 3544 VIEWEL AVE | | | | | DAYTON | OH | 45414 | |
| ANN PICKARD | 10609 FERNGLEN AVE | | | | | TUJUNGA | CA | 91042 | 1523 |
| ANN PILLA & | STEPHEN A GALBA JT TEN | 61 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591 | 3405 |
| ANN POHIRA | 5117 CYPRESS BRANCH PT | | | | | OVIEDO | FL | 32765 | 3404 |
| ANN PORTER | 718 ST. JOSEPH DR. NW | | | | | CULLMAN | AL | 35055 | |
| ANN PRESTON | 614 SOUTH 8TH STREET | APT 326 | | | | PHILADELPHIA | PA | 19147 | 2002 |
| ANN PROCHNOW | 1241 STRATFORD ROAD | | | | | KANSAS CITY | MO | 64113 | |
| ANN PURDY TTEE | FOR THE PURDY FAMILY TRUST | DTD 08/23/00 | 9673 A GUM LOG ROAD | | | BAILEY | MS | 39320 | 9743 |
| ANN Q PERRY | 108 TERRELL DR | | | | | TOCCOA | GA | 30577 | 3828 |
| ANN QUEEN KLEIN | 9 SCHUYLER DRIVE | | | | | JERICHO | NY | 11753 | 1911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN R BECKER | 4407 DENALI CV | | | | FORT WAYNE | IN | 46845 9116 |
| ANN R BONIFAS SNIPES | 18326 E MANSFIELD AVE | | | | AURORA | CO | 80013 |
| ANN R BRETZ | 102 POPLAR ST | | | | KINGSTON | PA | 18704 2810 |
| ANN R COLLETTE | 6313 HURST ST | | | | NEW ORLEANS | LA | 70118 6162 |
| ANN R CSUTORA & | MARY ANN CSUTORA JT TEN | 9414 NEWCASTLE BLVD | | | SHREVEPORT | LA | 71129 4840 |
| ANN R DAINWOOD RIDDLE | 6544 ROLLING FORK DR | | | | NASHVILLE | TN | 37205 3915 |
| ANN R FREEMAN | TR UA 11/10/93 ANN R FREEMAN | REVOCABLE TRUST | 206 MEANDER CIR | | ROYAL PALM BEACH | FL | 33411 2986 |
| ANN R GELDERT | 6313 HURST ST | | | | NEW ORLEANS | LA | 70118 6162 |
| ANN R GIOVACCHINI | PO BOX 3018 | | | | CLEARLAKE | CA | 95422 |
| ANN R HARKELRODE | 2875 WEST INTERNATIONAL AIRPORT RD | APT D201 | | | ANCHORAGE | AK | 99502 |
| ANN R HIGGINBOTHAM | 625 EXETER ROAD | | | | LEBANON | CT | 06249 1707 |
| ANN R HOEL | 737 KENSINGTON SQ | | | | STOUGHTON | WI | 53589 4839 |
| ANN R JOHNSON | 6413 157TH ST | | | | OAK FOREST | IL | 60452 2603 |
| ANN R JONES | ATTN ANN R PELSOR | 28109 CEDAR CREEK DR | | | SUNMAN | IN | 47041 8533 |
| ANN R KAPLAN & | BRUCE L KAPLAN JT TEN | 12 BACK DRIVE | | | EDISON | NJ | 08817 3021 |
| ANN R MEYER | 218 GUYASUTA ROAD | | | | PITTSBURGH | PA | 15215 |
| ANN R O'DWYER | 1502 MCARTHUR AVENUE | | | | NEWBERN | NC | 28560 4625 |
| ANN R POWELL | 806 D LINCOLNWOOD LANE | | | | INDIANAPOLIS | IN | 46260 4652 |
| ANN R RICHARDSON | 70 CR 3152 | | | | HOUSTON | AL | 35572 2422 |
| ANN R ROGERS | ANN R. ROGERS REVOCABLE TRUST | PO BOX 17825 | | | RALEIGH | NC | 27619 |
| ANN R RUSH | 12870 ALMA ST BOX 72 | | | | BURT | MI | 48417 0072 |
| ANN R SCHOCH | PO BOX 13596 | | | | DAYTON | OH | 45413 0596 |
| ANN R TAYLOR | PO BOX 520251 | | | | LONGWOOD | FL | 32752 0251 |
| ANN R URIE & | EDWIN E URIE JT TEN | 11149 WOOD ELVES WAY | | | COLUMBIA | MD | 21044 1001 |
| ANN R WELCH | 5 NIXON PLACE | | | | LOCKPORT | NY | 14094 |
| ANN RAIA & | MARIANNE RAIA JT TEN | 4721 AMBROSE AVE | | | LOS ANGELES | CA | 90027 1904 |
| ANN RANDOLPH SMITH BENE IRA | JOHN KERMIT SMITH (DECD) | FCC AS CUSTODIAN | 7745 W MAPLE RIDGE COURT | | FRANKLIN | WI | 53132 9641 |
| ANN RAY LEHMAN | 3044 BRITTANY WAY | | | | CHESAPEAKE | VA | 23321 4574 |
| ANN REA CRAIG (IRA) | FCC AS CUSTODIAN | 1802 AMALFI ST | | | LA JOLLA | CA | 92037 3803 |
| ANN REPPUCCI & | MICHAEL REPPUCCI JTTEN | 76 TURNER ROAD | | | STAMFORD | CT | 06905 3232 |
| ANN REY | 1694 CASITAS | | | | PASADENA | CA | 91103 1224 |
| ANN REYES-SCHROEDER | 7056 ARCHIBALD ST | STE 102 | | | CORONA | CA | 92880 8717 |
| ANN REYNOLDS GRAY | ANN R GRAY TRUST | 1781 HEWATT RD SW | | | LILBURN | GA | 30047 |
| ANN REYNOLDS LAWLER DEWEY | 79 E 79TH ST | | | | NEW YORK | NY | 10021 0202 |
| ANN RHODA CHOPICK (IRA) | FCC AS CUSTODIAN | 232 AVALANCHE LANE | | | DRUMS | PA | 18222 |
| ANN ROARK | 4540 FRANCISO ROAD | | | | PENSACOLA | FL | 32503 |
| ANN ROBERTA | PO BOX 424 | | | | HONOMU | HI | 96728 0424 |
| ANN ROBERTS | 1416 N TAYLOR AVE | | | | ST LOUIS | MO | 63113 2734 |
| ANN RONDI HERMAN | 2390 ADARE RD | | | | ANN ARBOR | MI | 48104 4020 |
| ANN ROSSOTTI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 327 BARLETTA AVE | | LAS VEGAS | NV | 89123 |
| ANN RYAN TOD | GEORGE CAKOUNGS | SUBJECT TO STA TOD RULES | 200 MARKET ST A28 | | LOWELL | MA | 01852 1899 |
| ANN S BIDDINGER | 1549 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661 9713 |
| ANN S BLANK | 177 DERROM AVE | | | | PATERSON | NJ | 07504 1034 |
| ANN S CONTI | 62-38 138TH ST | | | | FLUSHING | NY | 11367 1128 |
| ANN S COWETT & | ALFRED A COWETT JT TEN | 7 TIBBETTS DRIVE | | | LINCOLN | ME | 04457 1111 |
| ANN S CRANOR TTEE | WINSTON A. SCHMIDT REV. | FAMILY TR. UAD 06-07-06 | 2409 ARNO RD. | | MISSION HILLS | KS | 66208 2554 |
| ANN S DENNIS TRUSTEE | ANN S DENNIS REV TRUST | DTD 02/09/2005 | P O BOX 185 | | NORTHPORT | MI | 49670 0185 |
| ANN S DITTRICH | TOD DTD 03/08/2001 | 114 ASH CIRCLE | | | WHEELING | WV | 26003 1777 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN S ELBERT & | JAMES P ELBERT JT TEN | 7754 BEAUDELAIRE | | | GALVESTON | TX | 77551 | 1625 |
| ANN S GRANGE | 10106 HICKORY CT | | | | BOISE | ID | 83704 | 2117 |
| ANN S GRAVATT | TR ANN S GRAVATT REVOCABLE TRUST | UA 01/14/94 | 3608 DOVER RD | | DURHAM | NC | 27707 | 5104 |
| ANN S GREGORY | 7872 LAKESIDE BLVD | | | | HALE | MI | 48739 | 8919 |
| ANN S HAMME | 2830 CAROL RD RM 13 | | | | YORK | PA | 17402 | 3853 |
| ANN S HAUSNER TR | UA 07/17/02 | ANN S HAUSNER REVOCABLE TRUST | 6549 WOOSTER AVE | | LOS ANGELES | CA | 90056 | |
| ANN S HUGHES EX | EST FRANK HUGHES | 1701 TIEMAN DRIVE | | | GLEN BURNIE | MD | 21061 | |
| ANN S HUNTER | 40 BRADLEY RUN RD | | | | ELKTON | MD | 21921 | 3810 |
| ANN S KAO & | RUSSELL KAO TTEE | ANN S KAO TRUST | U/A DTD 1/15/04 | 431 CONIL WAY | PORTOLA VALLEY | CA | 94028 | 7406 |
| ANN S KASDAN | PO BOX 6048 | | | | LOUISVILLE. | KY | 40206 | 48 |
| ANN S KEY | 3984 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952 | 6220 |
| ANN S LANDESBERG TTEE OF THE | ANN S LANDESBERG IRREV TRUST | DTD 12/17/98 | 6677 WOODWELL STREET | | PITTSBURGH | PA | 15217 | 1320 |
| ANN S LANDRY | 2800 SAINT PAUL DR APT 156 | APT#156 | | | SANTA ROSA | CA | 95405 | 8510 |
| ANN S LANG | 8618 CALLIE | | | | MORTON GROVE | IL | 60053 | 2803 |
| ANN S LEVIN | ATTN ANN V SOBLE | 2996 SANDPIPER PL | | | CLEARWATER | FL | 33762 | 3058 |
| ANN S MASON TTEE | ANN S MASON 2001 REV TRUST A | 7/20/2001 | 1637 QUEENSTOWN RD | | NICHOLS HILLS | OK | 73116 | 5522 |
| ANN S NORMAN | 8290 LA RAMPA STREET | | | | CORAL GABLES | FL | 33143 | 6411 |
| ANN S PALENSKE | 9029 BROWER LAKE RD NE | | | | ROCKFORD | MI | 49341 | 8900 |
| ANN S PETTIT & | RICHARD H PETTIT | 310 GRANITE ST | | | PACIFIC GROVE | CA | 93950 | |
| ANN S PUCILOWSKI & | CAROL ANN PUCILOWSKI JT TEN | C/O CAROL ANN KUSKY | 5272 WYNDEMERE SQUARE | | SWARTZ KREEK | MI | 48473 | 8895 |
| ANN S REHS | C/O REHS GALLERIES | 5 E 57TH ST | | | NEW YORK | NY | 10022 | 2515 |
| ANN S RIVERS | 810 BURCHILL ST | | | | ATLANTA | GA | 30310 | 4626 |
| ANN S ROSS | 931 N SELFRIDGE BLVD | | | | CLAWSON | MI | 48017 | 1032 |
| ANN S SAVELA | PO BOX 297 | | | | STOWE | VT | 05672 | 0297 |
| ANN S SPEED | 8200 A1 HIGHWAY 14 E | | | | SELMA | AL | 36701 | |
| ANN S STARK | ATTN ANN S PHILLIPS | 11719 SANDMAN | | | SAN ANTONIO | TX | 78216 | 3020 |
| ANN S STUKAS TRUST | ANN S STUKAS TTEE | U/A DTD 1-2-80 | 3585 OAKSHIRE | | WATERFORD | MI | 48328 | 3546 |
| ANN S TODD | SEPARATE PROPERTY | 3141 ST ANDREWS DR | | | LAKE CHARLES | LA | 70605 | |
| ANN S ZACK & | DIANE ZACK TALLMAN JT TEN | 1002 PARADISE RD | APT 2D | | SWAMPSCOTT | MA | 01907 | 1307 |
| ANN S ZACK & | MARCIA B ZACK JT TEN | APT 2D | 1002 PARADISE ROAD | | SWAMPSCOTT | MA | 01907 | 1307 |
| ANN S. REXRODE | 205 PARK ST. | | | | NINETY SIX | SC | 29666 | 1244 |
| ANN SABOE | 72 MAIDSTONE PL | | | | VINCENTOWN | NJ | 08088 | 1249 |
| ANN SAMUELSON | PO BOX 151 | | | | RANDALLSTOWN | MD | 21133 | 0151 |
| ANN SARTORELLI RAWNSLEY | 515 WINNACUNNET RD. | UNIT 4 | | | HAMPTON | NH | 03842 | |
| ANN SATZ & | JEANNE SOZIO JT TEN | 1501 SW 7TH TER | | | BOCA RATON | FL | 33486 | 7014 |
| ANN SCERBA | JOHN D SCERBA & | LARRY R SCERBA JT TEN | PO BOX 162 | | FAIRBANK | PA | 15435 | 0162 |
| ANN SCERBA & | JOHN D SCERBA & | LARRY R SCERBA JT TEN | BOX 162 | | FAIRBANK | PA | 15435 | 0162 |
| ANN SCHMIDT WALKER AND | RUSSELL P WALKER JTWROS | 3718 PINTO WAY | | | INDIANAPOLIS | IN | 46228 | 1678 |
| ANN SCHRAML | DESIGNATED BENE PLAN/TOD | 51 SHEPPARD LN | | | SMITHTOWN | NY | 11787 | |
| ANN SEARS | 3376 CHIC INN RD | | | | ALAMO | GA | 30411 | 2507 |
| ANN SELBERG & | THERESA A PREDMORE JT TEN | 8486 BURTNETT ROAD | | | GAMBIER | OH | 43022 | 9782 |
| ANN SEMJAN | 229 EDWARDS PLACE | | | | YONKERS | NY | 10703 | 2305 |
| ANN SHANNON | 541 FIFTH ST | | | | TRAVERSE CITY | MI | 49684 | 2407 |
| ANN SHARON CONSTANTINOU & | STEPHAN CONSTANTINOU | 3713 E CAMELBACK RD | | | PHOENIX | AZ | 85018 | |
| ANN SHENCK DALLAM | TR ANN SHENCK DALLAM TRUST | UA 05/13/96 | 132 PROWELL DR | | CAMP HILL | PA | 17011 | 1449 |
| ANN SHIRLEY | 9 SALTER PL | | | | MAPLEWOOD | NJ | 07040 | 2629 |
| ANN SHNEIDER | CUST BRIAN SHNEIDER UGMA MI | 17017 GOYA STREET | | | GRANADA HILLS | CA | 91344 | |
| ANN SHNEIDER | CUST MICHAEL D SHNEIDER UGMA MI | 6133 BRIDGEWATER CIRCLE | | | EAST LANSING | MI | 48823 | 9737 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANN SKOVEK | PO BOX 468 | | | | WESTHAMPTON | NY | 11977 | 0468 |
| ANN SMITH | 1430 BEECHWOOD | | | | BREA | CA | 92821 | 2058 |
| ANN SMITH & | GEORGE I SMITH JT TEN | 2637 NE HAMBLET | | | PORTLAND | OR | 97212 | 1653 |
| ANN SMITHWICK | 1326 PENNROSE DR | | | | REIDGVILLE | NC | 27320 | 5553 |
| ANN SPINKS | 8722 BERMUDA LN | | | | PORT RICHEY | FL | 34668 | 5940 |
| ANN STANDLEY POE | 1460 NETTLES LANE | | | | MADISONVILLE | TX | 77864 | |
| ANN STEINMETZ | C/O O'CONNELL | 3216 CHELLINGTON | | | JOHNSBURG | IL | 60050 | 9506 |
| ANN STEINMETZ | CUST AARON B LERNER UGMA NY | 2607 E 11TH ST | | | BROOKLYN | NY | 11235 | 5115 |
| ANN STONE KEFAUVER | 196 GREENWAY DR | | | | FREDERICK | MD | 21702 | 3901 |
| ANN STREVEL | 37 S WILSON ST | | | | MOUNT CLEMENS | MI | 48043 | 2145 |
| ANN SUE CAMPBELL | 110 N BAKER ST | | | | EDINA | MO | 63537 | 1118 |
| ANN SUE GARNER | 1204 ARROWHEAD FARM RD | | | | JONESBORO | AR | 72401 | 8931 |
| ANN SULLIVAN | 19 RHODA AVE | | | | HAVERSTRAW | NY | 10927 | 1007 |
| ANN SULLIVAN WOODLIFF | PO BOX 809 | | | | MEDINA | WA | 98039 | |
| ANN SUNDAY MICHAEL & | JAMES MOXLEY MICHAEL JR | 107 BICKFIELD DR | | | HAMPTON | VA | 23666 | |
| ANN T BAUER | 3924 BALCONES DR | | | | AUSTIN | TX | 78731 | 5810 |
| ANN T BAUER | CUST MARTIN C BAUER UGMA TX | 3924 BALCONES DRIVE | | | AUSTIN | TX | 78731 | 5810 |
| ANN T BOYD & | JOHN D BOYD & | CRAIG D BOYD JT TEN | 9534 W LINCOLN AVE | | BROOKFIELD | IL | 60513 | |
| ANN T CASTRO | 716 N 82ND ST | | | | E ST LOUIS | IL | 62203 | 1832 |
| ANN T CHOWATTUKUNNEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8 S 661 YACKLEY AVE | | NAPERVILLE | IL | 60565 | |
| ANN T CONLEY | 403 NORTH PARK DR | | | | ROCHESTER | NY | 14609 | 1017 |
| ANN T COOK TTEE | ANN T COOK REV TRUST | U/A DTD 8-25-2004 | 635 CHARBRAY | | BALLWIN | MO | 63011 | 1511 |
| ANN T DOCHOD | 716 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503 | 1923 |
| ANN T GEORGE | 6 FORREST | | | | MENDHAM | NJ | 07945 | 1615 |
| ANN T HACKER | 3991 BRUNSWICK AVE S | | | | ST LOUIS PARK | MN | 55416 | 2721 |
| ANN T JABRUCKI | 128 GERMAIN ST | | | | BUFFALO | NY | 14207 | 2851 |
| ANN T JOHNSON | 10261 FENNER RD | | | | PERRY | MI | 48872 | 9751 |
| ANN T KELLY | 92-04 69TH AVE | | | | FOREST HILLS | NY | 11375 | 5818 |
| ANN T KELLY | 92-04 69TH AVE | | | | FOREST HILLS | NY | 11375 | 5818 |
| ANN T KRONNER TTEE | ANN T KRONNER REVOCABLE TRUST U/A | DTD 09/10/2004 | 5173 JAMESVILLE ROAD | | JAMESVILLE | NY | 13078 | 8719 |
| ANN T MADDEN | ATTN ANN MADDEN-KIRVIN | 416 ROCKY HILL RD | | | NORTHAMPTON | MA | 01062 | 9793 |
| ANN T MCKEE | PO BOX 411 | | | | ISLAND HEIGHTS | NJ | 08732 | 0411 |
| ANN T MIKULAK & | MAXIM W MIKULAK JT TEN | 36 SHENANDOAH BLVD | | | NESCONSET | NY | 11767 | 2321 |
| ANN T NOBLE & | JAMES R NOBLE JT TEN | 3697 CHRISTY WAY WEST | | | SAGINAW | MI | 48603 | 7228 |
| ANN T OVERDYKE | 431 ONTARIO | | | | SHREVEPORT | LA | 71106 | 1625 |
| ANN T PACIFIC | 94 PROSPECT ST | | | | MARLBOROUGH | MA | 01752 | 4115 |
| ANN T PAYNE | 1245 DUXBERRY AVE | | | | COLUMBUS | OH | 43211 | 2230 |
| ANN T REVEN | 7115 E COUNTY RD 400N | | | | BROWNSBURG | IN | 46112 | 9460 |
| ANN T SHARPLES | POBOX 60830 | | | | HARRISBURG | PA | 17106 | |
| ANN T SKOG | 45 BRIARWOOD SQ | | | | INDIAN HEAD PK | IL | 60525 | 4425 |
| ANN T TRIERWEILER | C/O BARBARA JEAN FOX | FIRST NATIONAL BANK | OF WYOMING TRUST DEPT | PO BOX 490 | LARAMIE | WY | 82073 | 0490 |
| ANN T VOGT | 1505 REGENT DRIVE | | | | BEL AIR | MD | 21014 | 5952 |
| ANN T YELVERTON | 1919 GREENBRIER RD | | | | WINSTON-SALEM | NC | 27104 | 2323 |
| ANN TAYLOR | TOD LEE A TAYLOR | PO BOX 961 | | | SPRINGTOWN | TX | 76082 | |
| ANN THERESA REILLY | 44 HOLLY AVENUE | | | | MINEOLA | NY | 11501 | 4617 |
| ANN THIEL | 1591 BEAL RD. | | | | MANSFIELD | OH | 44903 | |
| ANN THOMPSON | 3924 BALCONES DR | | | | AUSTIN | TX | 78731 | 5810 |
| ANN THORNDIKE | 204 UNIVERSITY AVE | | | | PROVIDENCE | RI | 02906 | 5435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN TIERNEY PROCHNOW | 1241 STRATFORD ROAD | | | | KANSAS CITY | MO | 64113 | 1325 |
| ANN TILLEY RIEDER | 254 SHERLOCK STREET | | | | FRANKFORT | IL | 60423 | 2012 |
| ANN TODAR | 2 SOUTHARD DRIVE | | | | ISLAND PARK | NY | 11558 | 1421 |
| ANN TODAR | DEFINED BENEFIT PLAN | DTD 2/1/96 | 2 SOUTHARD DRIVE | | ISLAND PARK | NY | 11558 | 1421 |
| ANN TODD | UNMANAGED | 188 AZTEC DR APT A | | | BALLWIN | MO | 63011 | |
| ANN TUCKER & | JOHN TUCKER JT TEN | TOD ACCT | 3513 W PINE AVE | | MERIDIAN | ID | 83642 | 5437 |
| ANN TURNER | 5571 ST. CHARLES DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| ANN TYE | 13380 WOLF DR | | | | STRONGSVILLE | OH | 44136 | 1934 |
| ANN TYLER WYMAN TRUSTEE | ANN TYLER WYMAN 2003 TRUST | UA DTD 7-16-2003 | 3282 DEL VINA ST. | | PASADENA | CA | 91107 | 2909 |
| ANN URUSKI | 848 BRECKENRIDGE WEST | | | | FERNDALE | MI | 48220 | 1245 |
| ANN V BICCHIERI | ANN V BICCHIERI REVOCABLE | 64 BRISTOW STREET | | | SAUGUS | MA | 01906 | |
| ANN V BICCHIERI | CHARLES SCHWAB & CO INC CUST | 64 BRISTOW STREET | | | SAUGUS | MA | 01906 | |
| ANN V CARVEN | 1509 DONEGAL RD | | | | BEL AIR | MD | 21014 | 5622 |
| ANN V CARVEN | 1509 DONEGAL RD | | | | BEL AIR | MD | 21014 | 5622 |
| ANN V CARVEN & | ARTHUR F CARVEN III JT TEN | 1509 DONEGAL RD | | | BELAIR | MD | 21014 | 5622 |
| ANN V CARVEN & | PETER J CARVEN JT TEN | 1509 DONEGAL RD | | | BELAIR | MD | 21014 | 5622 |
| ANN V CARVEN & | SEAN P CARVEN JT TEN | 1509 DONEGAL RD | | | BELAIR | MD | 21014 | 5622 |
| ANN V CARVEN & | THOMAS J CARVEN JT TEN | 1509 DONEGAL RD | | | BELAIR | MD | 21014 | 5622 |
| ANN V HITCHNER | 242 WOODSTOWN DEARTOWN RD | | | | PILESGROVE | NJ | 08098 | 3342 |
| ANN V LIEGEOIS | TR LIEGEOIS FAMILY TRUST | UA 07/01/05 | 1523 10TH ST | | MARINETTE | WI | 54143 | 3523 |
| ANN V NORRIS & | PETER KEVIN NORRIS JT TEN | 18507 QUEEN ANNE RD | | | UPPER MARLBORO | MD | 20774 | 8879 |
| ANN V OCONNER | 33 COUNTY ROAD 157 | | | | JEMISON | AL | 35085 | 5207 |
| ANN V REYNS TTEE | ANN V REYNS TRUST | U/A DTD 7/11/79 | 284 BLACKHAWK ROAD | | RIVERSIDE | IL | 60546 | 2302 |
| ANN V SCHWARZ-MILLER | 1312 TAYLOR POINT ROAD | | | | VIRGINIA BCH | VA | 23454 | 2516 |
| ANN V SEPRISH | TOD KAREN A SEPRISH | TOD RONALD J SEPRISH | TOD DTD 10-07-05 | 104 E PARK AVE | SNOW SHOE | PA | 16874 | 8609 |
| ANN V VARE | 2309 BENT TREE CT | | | | SAINT JOSEPH | MO | 64506 | 2480 |
| ANN V ZALETA | 526 E 8TH ST | | | | LEADVILLE | CO | 80461 | |
| ANN VALLE | 1 OLD TOWN RD | | | | DANBURY | CT | 06811 | 4727 |
| ANN VALLENTYNE WALKER | INVESTMENT ACCOUNT | 1128 HARVEY STREET | | | RALEIGH | NC | 27608 | 2205 |
| ANN VAN DE WIELE | 360 W 22ND ST APT 8B | | | | NEW YORK | NY | 10011 | 2631 |
| ANN VELASQUEZ | PO BOX 4002 | | | | DALLAS | TX | 75208 | 0002 |
| ANN VINTON | 3237 WENDOVER | | | | TROY | MI | 48084 | 1217 |
| ANN VYCE | 30D SOUTHPORT LANE | | | | BOYNTON BEACH | FL | 33436 | 6433 |
| ANN W ALLEN | 836 COUNTY RD. #7 | | | | LISMAN | AL | 36912 | |
| ANN W BOZDOGAN | 444 GLEN RD | | | | WESTON | MA | 02493 | 1418 |
| ANN W CONRAD | 8211 COLONIAL FOREST | | | | SPRING | TX | 77379 | 3907 |
| ANN W F PUTNAM | 269 RIDGEWOOD RD | | | | WEST HARTFORD | CT | 06107 | 3510 |
| ANN W GIBSON | 511 SPENCER ST | | | | FLINT | MI | 48505 | 4257 |
| ANN W HAUCK | BOX 243 | | | | SUNBURY | OH | 43074 | 0243 |
| ANN W I'ANSON | TR UW MARY VA D WOODWARD | 3114 HONEYSUCKLE LANE | | | PORTSMOUTH | VA | 23703 | 4513 |
| ANN W KENDRICK | 26569 SUMMERDALE DR | APT 128 | | | SOUTHFIELD | MI | 48034 | 2223 |
| ANN W LINEBERGER CUST | CLAYTON S LINEBERGER UGMA NC | 845 JIM WILSON ROAD | | | INDIAN LAND | SC | 29715 | 8696 |
| ANN W OBRIEN | 2389 DEERHORN DR | | | | RIVERSIDE | CA | 92506 | 3418 |
| ANN W PETTIBONE | DESIGNATED BENE PLAN/TOD | 148 GREENE STREET FLR 2 | | | NEW YORK | NY | 10012 | |
| ANN W ROTH | 2007 TWIN HILL RD | | | | LOUISVILLE | KY | 40207 | |
| ANN W ROTH | 8141 # FOUR ROAD | | | | LOWVILLE | NY | 13367 | |
| ANN W RUSS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 2403 TORREJON PLACE | | CARLSBAD | CA | 92009 | |
| ANN W STREIBLE | JAMES R STREIBLE JT TEN | 3101 LASSITER RD | | | MARIETTA | GA | 30062 | 5139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANN W TAYLOR | P.O. BOX 44 | 214 ROCK CASTLE AVE. | | | | CREWE | VA | 23930 | 0044 |
| ANN W VON SAAS & | THOMAS A M VONSAAS JT TEN | PO BOX 49 | | | | NEW HAVEN | OH | 44850 | 0049 |
| ANN W WEDEWART | 1972 WEST FAIRWAY CIRCLE | | | | | DUNEDIN | FL | 34698 | 3117 |
| ANN W WROBLEWSKI | 104 FOULKSTONE WY | | | | | VALLEJO | CA | 94591 | 7242 |
| ANN WADE LITTON | 555 COUNTY ROAD 150 | | | | | GREENWOOD | MS | 38930 | |
| ANN WAGNER | 90 TRANSYLVANIA ROAD | | | | | ROXBURY | CT | 06783 | 2107 |
| ANN WANGERS | ROBERT WANGERS | 307 LAKE VIEW CT | | | | DEERFIELD | IL | 60015 | 4865 |
| ANN WARE | 3589 E 106TH ST | | | | | CLEVELAND | OH | 44105 | 2417 |
| ANN WAREHAM | 45 SLEEPY HOLLOW LANE | | | | | ORINDA | CA | 94563 | 1320 |
| ANN WAROBLAK LUKSIK | 205 HOUSTON RD | | | | | PITTSBURGH | PA | 15237 | 3623 |
| ANN WATSON MILLS | P.O. BOX 751 | | | | | WATERPROOF | LA | 71375 | 0751 |
| ANN WEEKS SCOTT | 306 OAK DR | | | | | WASHINGTON | NC | 27889 | 3325 |
| ANN WEIKEL | 515 KULP AVE | | | | | COAL TOWNSHIP | PA | 17866 | |
| ANN WERTHEIM | 447 E 14TH ST APT 7E | | | | | NEW YORK | NY | 10009 | |
| ANN WHEELER WILLIAMSON | PO BOX 1257 | | | | | YARMOUTH | ME | 04096 | 2257 |
| ANN WHITE | RTE 4 BOX 11170 | | | | | HAWKINSVILLE | GA | 31036 | 9734 |
| ANN WICKARD PICKART | R R 1 | | | | | CAMDEN | IN | 46917 | 9801 |
| ANN WILCOX MACKAY EX | EST JAMES MACKAY | 1-39 29TH ST | | | | FAIRLAWN | NJ | 07410 | 3902 |
| ANN WILKINSON | TR ANN WILKINSON TR UA | 6/19/79 | 1812 ORANGETREE LANE | | | MOUNTAIN VIEW | CA | 94040 | 4036 |
| ANN WILLEY | 908 S WINTHROP ST | | | | | SAINT PAUL | MN | 55119 | 5618 |
| ANN WINN WENTWORTH & | HELEN W MOWRY | TR FRANK W WINN TRUST UA 7/16/98 | 141 WAKEFIELD RD | | | W NEWFIELD | ME | 04095 | 3327 |
| **ANN WINSTON** | C/O BROWN | 13 SHORE RD | | | | EDGEWATER | NJ | 07020 | 1540 |
| ANN WINTER GREER LIVING TRUST | UAD 07/21/94 | ANN W GREER & ALBERT H. GREER | TTEES | 184 CINDYANN DRIVE | | E GREENWICH | RI | 02818 | 2428 |
| ANN WONG & | PATRICIA WONG JT TEN | 9S DANEFIELD PLACE | | | | MORAGA | CA | 94556 | 1224 |
| ANN WOO | 1522 SHEPARD CIR | | | | | ELK GROVE VLG | IL | 60007 | 2845 |
| ANN WOODLEY EYER & | FRANKLIN H EYER JT TEN | 31 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823 | 1714 |
| ANN WOODS FOX | 6312 STARVUE DR | | | | | CINCINNATI | OH | 45248 | 2112 |
| ANN WOODWARD I'ANSON | 3114 HONEYSUCKLE LN | | | | | PORTSMOUTH | VA | 23703 | 4513 |
| ANN WOOLERY GABOR | 1570 LOGANBERRY WAY | | | | | PLEASANTON | CA | 94566 | 6022 |
| ANN WORKS & | DALE WORKS & | ANITA WORKS & | BRUCE WORKS JTWROS | 106 TIMBER LN | | AURORA | OH | 44202 | 9221 |
| ANN Y GOWATY | 4 BAILEY DR | | | | | PRINCETON | NJ | 08540 | 7955 |
| ANN Y MOLINA | G-8164 CORUNNA RD | | | | | FLINT | MI | 48504 | |
| ANN Y RICHMAN | 291 COLE AVE | | | | | PROVIDENCE | RI | 02906 | 3452 |
| ANN Y SHIELDS | 21 WILLOW CREEK LANE | | | | | NEWARK | DE | 19711 | 3428 |
| ANN YAN & | CHAU W YAN | 11169 LEDGEMENT LANE | | | | WINDERMERE | FL | 34786 | |
| ANN YANEK | 24 N 9TH ST | | | | | KENILWORTH | NJ | 07033 | 1540 |
| ANN YATER SEXTON | CHARLES SCHWAB & CO INC CUST | 102 QUAIL RD | | | | MARLTON | NJ | 08053 | |
| ANN YOCKEL | 856 REDMAN RD | | | | | HAMLIN | NY | 14464 | 9610 |
| ANN YOOST BRECKE | 83 DUNSTER RD | | | | | CHESTNUT HILL | MA | 02467 | 2303 |
| ANN Z MORROW | 5703 BERNATH CT | | | | | TOLEDO | OH | 43615 | 7318 |
| ANN Z NEWBERG | C LIVINGSTON NEWBERG DECEDENT' | 2531 E SAHUARO DR | | | | PHOENIX | AZ | 85028 | |
| ANN Z NEWBERG | TR UA 1/4/93 ANN Z NEWBERG | SURVIVORS TRUST A | 2531 E SAHUARO DR | | | PHOENIX | AZ | 85028 | 2537 |
| ANN Z NEWBERG TTEE | FBO A. NEWBERG SURVIVOR'S TR A | U/A/D 09/20/74 | SPECIAL ACCT | 2531 EAST SAHUARO DRIVE | | PHOENIX | AZ | 85028 | 2537 |
| ANN ZALINGER | 12 MERRILL TER | | | | | MONTPELIER | VT | 05602 | 2467 |
| ANN ZUGER PEARCE | 204 WEST AVE B | | | | | BISMARCK | ND | 58501 | 3603 |
| ANN ZURKO | 996 SHARON-HOGUE ROAD | | | | | MASURY | OH | 44438 | 9746 |
| ANN-MARIE DOMBROWSKI | CUST ASHLEY DOMBROWSKI UTMA NY | 38 POND HILL LN | | | | WALDEN | NY | 12586 | |
| ANN-MARIE IOVINO | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2608 RAMONA ST | | | EAST MEADOW | NY | 11554 | 5322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN-MARIE KIRKHAM | 538 CHARRINGTON AVE | OSHAWA ON  L1G 7L8 | CANADA | | | | |
| ANN-MARIE LONG SKINNER | 295 HERITAGE LN | | | | ALPHARETTA | GA | 30004 |
| ANN-MARION MARIE BECHTHOLD | 971 GUERRERO ST. | | | | SAN FRANCISCO | CA | 94110 |
| ANN-PATRICIA WATSON-JOHNSON | CUST | ALEXANDER PAUL JOHNSON | UTMA IL | 4629 N MALDEN | CHICAGO | IL | 60640 |
| ANNA A KNYSH | 4380 CHAD CT | | | | ANN ARBOR | MI | 48103 | 9478 |
| ANNA A MC CROSKEY | 283 NORTH 8TH STREET | | | | LEHIGHTON | PA | 18235 | 1208 |
| ANNA A PINCE | 1110 STONY HILL RD | | | | HINCKLEY | OH | 44233 | 9538 |
| ANNA A WARZECHA | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348 | 2316 |
| ANNA ABBEY LARSON & | PATRICIA ABBEY LARSON JT TEN | 447 LANGE DR | | | TROY | MI | 48098 | 4672 |
| ANNA ADAMO | 1023 MILDRED ST | | | | FLUSHING | MI | 48433 | 1756 |
| ANNA ADESSA | TR ANNA ADESSA LIVING TRUST | UA 02/17/94 | 151-33 28TH AVE | | FLUSHING | NY | 11354 | 1557 |
| ANNA ALLEGRI | VIA ANTONIO SEGNI, 61 | MAZARA DEL VALLO 91026 | | ITALY | | | |
| ANNA ALLISON CEASE | 1372 FLORIDA STREET | | | | SAN FRANCISCO | CA | 94110 |
| ANNA ANDERSON | 4 SINGING WOODS COURT | | | | NORWALK | CT | 06850 | 1223 |
| ANNA ARLENE MCCROSKEY | 283 N 8TH ST | | | | LEHIGHTON | PA | 18235 | 1208 |
| ANNA ARLENE RAU | 3072 E NORTH UNION RD | | | | BAY CITY | MI | 48706 | 2526 |
| ANNA B AGUILAR | 2110 NECTAR DR | | | | MESQUITE | TX | 75149 | 8658 |
| ANNA B BRAVO | 1134 S L ST | | | | OXNARD | CA | 93033 | 1521 |
| ANNA B BROMBERG | CGM IRA CUSTODIAN | 906 E. 16TH STREET | | | BROOKLYN | NY | 11230 | 3706 |
| ANNA B CARHART | 296 BOONE DR | | | | CADIZ | KY | 42211 | 7852 |
| ANNA B DANIEL | 14977 HANNAH WALK | | | | HARVEST | AL | 35749 | 7479 |
| ANNA B EBINGER | CGM IRA CUSTODIAN | 720 9TH STREET | | | HAMMONTON | NJ | 08037 | 3357 |
| ANNA B FAFARA | 3 SERVISS ST | | | | SOUTH RIVER | NJ | 08882 | 1704 |
| ANNA B FINN & | JOHN G FINN JT TEN | 1402 S BUCKEYE ST | | | KOKOMO | IN | 46902 | 6319 |
| ANNA B FLEMING | 4090 CALKINS RD | | | | DRYDEN | MI | 48428 | 9710 |
| ANNA B GRIFFIN | TR ANNA B GRIFFIN TRUST | UA 7/15/04 | 26177 LEPLEY RD | | HOWARD | OH | 43028 | 9783 |
| ANNA B KONDAK | TR ANNA B KONDAK TRUST | UA 11/29/95 | 740 HAWTHORNE | | GROSSE PTE WOODS | MI | 48236 | 1451 |
| ANNA B MOSCOVITCH & | MYRON MOSCOVITCH JT TEN | 7131 N KEDVALE | | | LINCOLNWOOD | IL | 60712 |
| ANNA B NESENKAR | 2303 EDINBURG DR | | | | FALLSTON | MD | 21047 | 2908 |
| ANNA B O'NEAL & | PATRICIA L O'NEAL | TR ANNA B O'NEAL REVOCABLE TRUST | UA 3/09/05 | 4808 WALNUT SQ BLVD #6 | FLINT | MI | 48532 | 2428 |
| ANNA B OWENS | 2101 TREASURE HILLS BLVD 510 | | | | HARLINGEN | TX | 78550 |
| ANNA B PHILLIPS | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142 | 1110 |
| ANNA B REBER | 2356 PINNACLE RD | | | | RUSH | NY | 14543 | 9456 |
| ANNA B SAYLES | 10 HERTEL AVE | APT 901 | | | BUFFALO | NY | 14207 | 2534 |
| ANNA B SCHRODER | 1666 PHEASANT RIDGE DR | | | | LINCOLN | IL | 62656 | 5128 |
| ANNA B TINO | 23 HOLMES AVE | | | | NEW BRITAIN | CT | 06053 | 3905 |
| ANNA B TURNER | 166 DEER TRACE DR | | | | LEESBURG | GA | 31763 | 5820 |
| ANNA B WALLACE | 8 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105 | 1353 |
| ANNA B WARNER | 2825 WINTON DR | | | | KETTERING | OH | 45419 | 2318 |
| ANNA B WARNER | TR ANNA B WARNER REVOCABLE TRUST | UA 10/28/96 | 2825 WINTON DR | | KETTERING | OH | 45419 | 2318 |
| ANNA BACON GAMBLE | 1825 HERMITAGE DRIVE | | | | KINGSPORT | TN | 37664 | 3205 |
| ANNA BANACHOWSKI | 50 SOTHEBY DR | | | | ROCHESTER | NY | 14626 | 4451 |
| ANNA BARBARA HENDRICKS | 41 S MARCIA DR | | | | AUSTINTOWN | OH | 44515 | 3961 |
| ANNA BARTEK | 20 CAREY RD | | | | SUCCASUNNA | NJ | 07876 | 1103 |
| ANNA BECK | TR BECK REVOCABLE TRUST | UA 03/11/98 | 23342 HAYES | | TAYLOR | MI | 48180 | 2314 |
| ANNA BELLANTONI | 439 B HERITAGE HILLS | | | | SOMERS | NY | 10589 | 1920 |
| ANNA BELLANTONI | 439 HERITAGE HLS | | | | SOMERS | NY | 10589 | 1920 |
| ANNA BELLE BRADLEY | DANA G BRADLEY | 3087 FRANKLIN STREET RD | | | AUBURN | NY | 13021 | 8901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA BELLE CAREY | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203 | 2740 |
| ANNA BELLE DYAS | 4191 N AVENIDA DE MONTEZUMA | | | | TUCSON | AZ | 85749 |
| ANNA BELLE FRIEDMAN EX | EST DOROTHY MC CASKILL | 108 CATER STREET | | | ST SIMONS IS | GA | 31522 |
| ANNA BELLE MEECKE TTEE | UTD 04/24/91 | FBO MEECKE DECEDENTS TR | 1 ST FRANCIS DR | | VALLEJO | CA | 94590 |
| ANNA BERMAN | CUST MARCIA BERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 80 WHITE HEAD RD | | BRIDGEWATER | NJ | 08807 | 3591 |
| ANNA BLUMEYER | TOD ACCOUNT | 108 4TH ST EAST | | | CANBY | MN | 56220 | 1321 |
| ANNA BOB & | DONALD BOB JT TEN | 68 76 76TH STREET | | | MIDDLE VILLAGE | NY | 11379 | 2827 |
| ANNA BOGDEN & | EDWARD P BOGDEN JT TEN | 16693 E KENT DR | | | AURORA | CO | 80013 | 2816 |
| ANNA BORDENCA | APT A4 | 209 QUEENSBURY DR | | | HUNTSVILLE | AL | 35802 | 1544 |
| ANNA BRANOFF & | ANTONIOS BRANOFF JT TEN | 1149 HIGHGATE DR | | | FLINT | MI | 48507 | 3741 |
| ANNA BRANOFF & | ANTONIOS BRANOFF JTTEN | 1149 HIGHGATE DRIVE | | | FLINT | MI | 48507 | 3741 |
| ANNA BREININGER | 827 S ST BERNARD ST #1 | | | | PHILADELPHIA | PA | 19143 |
| ANNA BRENIO | 1724 NORTH LINCOLN AVENUE | | | | SALEM | OH | 44460 | 1343 |
| ANNA BRIGHT | 1733 N ALEXANDRIA AVE APT 8 | | | | LOS ANGELES | CA | 90027 |
| ANNA BRIGHT BEAUTY PLAN | SUPER SIMP 401(K) PROTOTYPE | ANNA BRIGHT TTEE | 1733 N ALEXANDRIA AVENUE | APT #8 | LOS ANGELES | CA | 90027 | 4049 |
| ANNA BRUKWINSKI | 38722 BARNSTABLE LANE | | | | MT CLEMENS | MI | 48038 | 3402 |
| ANNA BRUKWINSKI & | DINA ANNA M GRIFO JT TEN | 38722 BARNSTABLE LANE | | | MT CLEMENS | MI | 48038 | 3402 |
| ANNA BRUKWINSKI & | DINA F GRIFO JT TEN | 38722 BARNSTABLE LANE | | | MT CLEMENS | MI | 48038 | 3402 |
| ANNA BRUKWINSKI & | WALTER BRUKWINSKI JT TEN | 38722 BARNSTABLE LANE | | | MT CLEMENS | MI | 48038 | 3402 |
| ANNA C BARNHART | BOX 62 | | | | DALEVILLE | IN | 47334 | 0062 |
| ANNA C BILIK | 85-15 60 DRIVE | | | | ELMHURST | NY | 11373 | 5431 |
| ANNA C CHENNAULT REVC. | BY ANNA C CHENNAULT | C/O IRVING KAUFMAN | 1049 30TH ST NW | | WASHINGTON | DC | 20007 | 3823 |
| ANNA C COATES & | MARGARET C STANDAL JT TEN | 1801 LAUREL OAK DR | | | FLINT | MI | 48507 | 2253 |
| ANNA C DAVIS | 9336 PINECREST CT | | | | DAVISON | MI | 48423 | 8419 |
| ANNA C DEVINE | 471 SOUTH VIENNA | | | | EL PASO | TX | 79938 | 8991 |
| ANNA C DOVAN | 16 COUNTRY LANE WAY | | | | PHILADELPHIA | PA | 19115 | 2152 |
| ANNA C FORRER | 1105 LINCOLN ST | | | | DUNCANNON | PA | 17020 | 1908 |
| ANNA C GROMOWSKI | ATTN ANNA C NOVOTNY | 4058 CADDIE DR E | | | BRADENTON | FL | 34203 | 3428 |
| ANNA C HUBBARD | 5221 MILLENNIUM COURT | | | | EWARDSVILLE | IL | 62025 | 4667 |
| ANNA C KAATZ | 2400 CHERRYRIDGE BLVD | | | | ENGLEWOOD | CO | 80110 | 6004 |
| ANNA C KOZA & | HELEN KOZA JT TEN | G-3164 W CARPENTER ROAD | | | FLINT | MI | 48504 |
| ANNA C LANG & | WALTER C LANG JT TEN | 485 FLEMINGO LN | | | ELLENTON | FL | 34222 | 3211 |
| ANNA C LEE | 5205 DORSET AVE | | | | CHEVY CHASE | MD | 20815 | 6631 |
| ANNA C MARTIN | 7811 HAYFIELD RD | | | | ALEXANDRIA | VA | 22315 | 4023 |
| ANNA C MATTHEWS | 374 OLD TARRYTOWN ROAD | | | | WHITE PLAINS | NY | 10603 | 2606 |
| ANNA C MC ATEER | 312 LAKE SHORE DR | | | | MONROE | NY | 10950 | 1812 |
| ANNA C NEUMANN | 41352 CLAIRPOINTE STREET | | | | HARRISON TOWNSHIP | MI | 48045 | 5915 |
| ANNA C OBIER | 569 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709 | 9233 |
| ANNA C OBIER & | GEORGIANA O BAGBY JT TEN | 569 LOREWOOD GROVE ROAD | | | MIDDLETOWN | DE | 19709 | 9233 |
| ANNA C RHODES TOD | MICHAEL P RHODES | 2203 W STATE | | | BOISE | ID | 83702 | 3247 |
| ANNA C WILLIAMS | TR ANNA C WILLIAMS TRUST | UA 07/13/95 | G-3064 MILLER RD APT 505 | | FLINT | MI | 48507 | 1341 |
| ANNA CALVARUSO | 235 LAURELWOOD CT S W | | | | GRAND RAPIDS | MI | 49548 | 7900 |
| ANNA CARIAGA | 1816 BUENA VISTA | | | | HARLINGEN | TX | 78550 | 2109 |
| ANNA CAROLINE NEWTON | 2801 MAFFITT CT | | | | FAYETTEVILLE | NC | 28303 | 5906 |
| ANNA CASTIGLIONE (IRA) | FCC AS CUSTODIAN | 20 NARWOOD AVE | | | MERRICK | NY | 11566 | 3923 |
| ANNA CATHERINE ELLIS | 750 PARK AVE NE | #27 N | | | ATLANTA | GA | 30326 | 3268 |
| ANNA CATHERINE ZOULKO | ZOULKO RD BOX 94 | | | | MACHIAS | NY | 14101 | 0094 |
| ANNA CHAI & | VICTOR CHAI JT TEN | 4167 BELL COMMON | | | FREMONT | CA | 94536 | 6988 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA CHAN SETTON | 125 PARK PL | | | | HIGHLAND PARK | NJ | 08904 | 2201 |
| ANNA CHO | 15211 PRAIRIE AVE | | | | URBANDALE | IA | 50323 | |
| ANNA CHRISTINA MORGAN ROTH IRA | FCC AS CUSTODIAN | 106 CALLE REDONDEL | | | SAN CLEMENTE | CA | 92672 | 3805 |
| ANNA CLARKE JOHNSON | 189 MIRAMONTE DR | | | | MORAGA | CA | 94556 | 1003 |
| ANNA CLUTE | 401 GRIFFITH RD | | | | MONROE | NC | 28112 | 6033 |
| ANNA CONTRERAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3481 SW METOLIUS MEADOW CT | | REDMOND | OR | 97756 | |
| ANNA CORINNE SCOTT | PO BOX 142 | | | | CAPEVILLE | VA | 23313 | 0142 |
| ANNA D ADAMS | 7001 UNITY ROAD | | | | TUSCALOOSA | AL | 35401 | |
| ANNA D BUCHANAN & | RONALD A BUCHANAN JT TEN | 2734 FERNLEAF RD | | | CHARLOTTESVILLE | VA | 22911 | 8277 |
| ANNA D HALTMAN | 3653 DEMURA DRIVE | | | | WARREN | OH | 44484 | 3724 |
| ANNA D KRAUS | 1506 LABURNUM ST | | | | MC LEAN | VA | 22101 | |
| ANNA D LEONE | 608 MAPLE AVE | | | | TRENTON | NJ | 08618 | 2604 |
| ANNA D LUM & BOB G. LUM | WILLIAM C & ANNA D LUM REV | 2118 9TH ST APT 1 | | | SACRAMENTO | CA | 95818 | |
| ANNA D MCKINNEY | TR UNDER DECLARATION OF TRUST | U-A-DTD 05/10/84 | 2433 BEAR DEN ROAD | | FREDERICK | MD | 21701 | 9321 |
| ANNA D PETRO | 6700 NW 90TH AVE | | | | OCALA | FL | 34482 | 1917 |
| ANNA D SCHULLER | 815 JUNIPER DRIVE | | | | SEYMOUR | IN | 47274 | |
| ANNA D SLOVICK | ANNA D SLOVICK TRUST | 1045 BRAEMOOR DR | | | DOWNERS GROVE | IL | 60515 | |
| ANNA D SOTO (IRA) | FCC AS CUSTODIAN | 430 ROSLYN AVE | | | CARLE PLACE | NY | 11514 | 1417 |
| ANNA D SPRY | 11630 ZIEGLER | | | | TAYLOR | MI | 48180 | 4318 |
| ANNA D SWERDLIN TTEE | U/A/D 9/08/2006 | FBO ANNA D SWERDLIN | REVOCABLE TRUST | 24 SYLVIA DRIVE | WEST ISLIP | NY | 11795 | 2714 |
| ANNA D VON ARX | 12701 LAMP POST LN | | | | POTOMAC | MD | 20854 | 2317 |
| ANNA D. HENDRIX | C/O DONALD S. GILLESPIE, JR. | GUARDIAN | 122 NORTH MCDOWELL STREET | | CHARLOTTE | NC | 28204 | 2211 |
| ANNA DAISY BELL | PO BOX 91 | | | | GREENVILLE | NC | 27835 | 0091 |
| ANNA DANEK | 46 BIG RIDGE ESTS | | | | E STROUDSBURG | PA | 18301 | 9332 |
| ANNA DANEK & | STEVE E DANEK JT TEN | 46 BIG RIDGE ESTS | | | E STROUDSBURG | PA | 18301 | 9332 |
| ANNA DARLENE BARRETT | 17356 DORIS AVE | | | | FRASER | MI | 48026 | 3302 |
| ANNA DE LEONARDIS TERESA DE | LEONARDIS ADELE DE LEONARDIS & | ANTHONY DE LEONARDIS JT TEN | 2249 WEST TOUHY AVENUE | | CHICAGO | IL | 60645 | 3429 |
| ANNA DEANE DUCAR TTEE | ANNA DEANE DUCAR REV TRUST | DTD 9/9/93 | 503 BLUFF ST | | CANONSBURG | PA | 15317 | |
| ANNA DECARLO | 109 LAREDO AVE | | | | STATEN ISLAND | NY | 10312 | 3429 |
| ANNA DEL GRECO IRA | FCC AS CUSTODIAN | 3605 VERONICA DR. | | | STERLING HGTS | MI | 48310 | 4419 |
| ANNA DELANEY | 21 CHIPPEWAY CRT | | | | PALM COAST | FL | 32137 | 8934 |
| ANNA DELAYO & | LEONARD DELAYO | 483 WOODLAND AVE | | | BELFORD | NJ | 07718 | |
| ANNA DEMERS | 367 MOUNTAIN RD | | | | HARPSWELL | ME | 04079 | 2228 |
| ANNA DEMSKO | 504 ROSELLE ST | | | | LINDEN | NJ | 07036 | 2606 |
| ANNA DER MARDEROSIAN | 681 CONCORD AVE | | | | BELMONT | MA | 02478 | 2027 |
| ANNA DIAK | 1209 THELMA TERRACE | | | | LINDEN | NJ | 07036 | 5517 |
| ANNA DOBIAS | 1529 ROKOSZ LANE | | | | DYER | IN | 46311 | 1392 |
| ANNA DOTY | 590 WADLEIGH AVE | | | | WEST HEMPSTEAD | NY | 11552 | 3715 |
| ANNA DOUGLAS | 2448 DONNA | | | | WARREN | MI | 48091 | 1048 |
| ANNA DROST | 181 VERBENA AVE | | | | FLORAL PARK | NY | 11001 | 3043 |
| ANNA E BINKLEY | 34664 ORCHID PARKWAY | | | | RIDGE MANOR | FL | 33523 | 8860 |
| ANNA E BROWN | 23 ST AMBROSE ST | | | | CAHOKIA | IL | 62206 | 1616 |
| ANNA E COVEYOU & | DONALD E COVEYOU JT TEN | 3126 LOCKE RD | | | NATIONAL CITY | MI | 48748 | 9652 |
| ANNA E CROSS | 3223 S LEAVITT RD | | | | WARREN | OH | 44481 | 9115 |
| ANNA E EHRENBERG | CUST BARBARA EHRENBERG U/THE PA | UNIFORM GIFTS TO MINORS ACT | 237 S 18TH ST APT 3-B | | PHILADELPHIA | PA | 19103 | 6112 |
| ANNA E FOX CUST | MEREDITH FOX UTMA-NY | 11 SAYMOR DR | | | BARDONIA | NY | 10954 | 2151 |
| ANNA E HECHLER | 920 DECATUR ST | | | | BARRY | IL | 62312 | 1321 |
| ANNA E HERSOM | 2 DRIFTWOOD LANE | | | | NORWALK | CT | 06851 | 1116 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNA E HOBSON | TR CARL R HOBSON & ANNA E HOBSON | REVOCABLE LIVING TRUST | UA 09/18/03 | 414 W MAIN ST | SPRUCE | MI | 48762 | 9763 |
| ANNA E KESSLER | 4603 WENHAM PARK | | | | COLUMBUS | OH | 43230 | 8445 |
| ANNA E KOST | 2000 CAMBRIDGE AVE | #244 | | | WYOMISSING | PA | 19610 | 2735 |
| ANNA E LODI | 16 WHITTIER DRIVE | | | | MASTIC BEACH | NY | 11951 | |
| ANNA E MCCOLLUM | 2417 YOUNGSTOWN LKPT RD | | | | RANSOMVILLE | NY | 14131 | |
| ANNA E MORLEY | 315 MERION AVE | APT 1074 | | | PENNS GROVE | NJ | 08069 | 3403 |
| ANNA E MURPHY | PO BOX 33 | | | | PENNSVILLE | NJ | 08070 | 0033 |
| ANNA E NELSON | PO BOX 24 | | | | PRINCETON | MA | 01541 | 0024 |
| ANNA E SCAVO & | BRIAN SCAVO | 5 BARCLAY ST | | | ALBANY | NY | 12209 | |
| ANNA E TRZASKOWSKI | 228 PEMBERTON DR | | | | ELYRIA | OH | 44035 | 8882 |
| ANNA E WHARTON | G1187 SOUTH ELMS RD | | | | FLINT | MI | 48532 | |
| ANNA E WHITBECK | MAIN STREET | | | | SALISBURY | CT | 06068 | |
| ANNA E WILKINSON & | DONALD L WILKINSON JT TEN | 4355 ROSSMAN RD | | | KINGSTON | MI | 48741 | 9530 |
| ANNA EASHOO | 4376 CROSBY RD | | | | FLINT | MI | 48506 | 1416 |
| ANNA EINBINDER | TR ANNA EINBINDER TRUST | UA 11/05/95 | 3005 S LEISURE WORLD BLVD | APT 212 | SILVER SPRING | MD | 20906 | |
| ANNA ELIZABETH MARTIN TTEE | FBO JACOB RUSSELL IKE REV. TRU | U/A/D 03-20-2008 | 722 MAPLETON ROAD | | ROCKVILLE | MD | 20850 | 4121 |
| ANNA EMANUEL | 81 UNION AVE APT 9E | | | | IRVINGTON | NJ | 07111 | 3293 |
| ANNA EPITROPOULOS C/F | EMMANUEL M EPITROPOULOS | U/ PA/UTMA | 1131 LACLAIR ST | | PITTSBURGH | PA | 15218 | 1203 |
| ANNA ERICKSON | 197 INGALLS RD | | | | SKANDIA | MI | 49885 | |
| ANNA EVANS | 120 ATLAS LOOP APT B | | | | UNIONTOWN | PA | 15401 | 6642 |
| ANNA EVEVSKY | 510 BAY MEADOWS DR | | | | WEBSTER | NY | 14580 | 4001 |
| ANNA F ALLMAN | PO BOX 697 | | | | JAMESTOWN | KY | 42629 | 0697 |
| ANNA F BUCKNER | 803 26TH ST | | | | PHENIX CITY | AL | 36867 | 4021 |
| ANNA F CONCA | PHILLIP CONCA | 231 GRANT AVE | | | NUTLEY | NJ | 07110 | 2811 |
| ANNA F CONSTANTINE | 60 NEETA TRAIL | | | | MEDFORD LAKES | NJ | 08055 | 1613 |
| ANNA F CROW | 2780 E 100 N | | | | KOKOMO | IN | 46901 | 3442 |
| ANNA F DRUMMOND | 18550 GOLFVIEW DR | | | | LIVONIA | MI | 48152 | 2868 |
| ANNA F GOEBEL & | LELAND R GOEBEL JR JT TEN | 7200 DEARBORN ST | | | OVERLAND PARK | KS | 66204 | 2143 |
| ANNA F KERR & | JUDY M LINVILLE JT TEN | P O BOX 5545 T E | | | BRADENTON | FL | 34281 | |
| ANNA F LEGATE | TR ANNA F LEGATE REVOCABLE TRUST | UA 04/06/06 | 18 CAVANESS COVE | | TRENTON | TN | 38382 | 8228 |
| ANNA F MANN | CUST MARGARET MARY MANN A MINOR | U/ART 8-A OF THE PERS PROP LAW OF NY | C/O MARGARET HOLT | 80-13 62 STREET | GLENDALE | NY | 11385 | 6812 |
| ANNA F MAURO | 2 TWIN OAK DR | | | | ROCHESTER | NY | 14606 | 4406 |
| ANNA F MC GAFFIGAN | 6 MAKEPEACE LANE | | | | WEST YARMOUTH | MA | 02673 | 3589 |
| ANNA F MC KELVEY | 4630 HAMPTON VALLEY DR | | | | ALLISON PARK | PA | 15101 | 2510 |
| ANNA F MUCHIN | 523 SALTER AVE | | | | ROCKFORD | IL | 61102 | |
| ANNA F PEOPLES | PO BOX 254 | | | | TANNER | AL | 35671 | 0254 |
| ANNA F ROSE | 1105 MICHIGAN ST | | | | HAMMOND | IN | 46320 | 1337 |
| ANNA F SHOOPS | 50 HOWDER ST | | | | HILLSDALE | MI | 49242 | 1336 |
| ANNA F STANTON & | GENEVIEVE E HESS | TR RAE R HESS IRREVOCABLE TRUST | UA 04/29/85 | 7271 PLEASANTS VALLEY RD | VACAVILLE | CA | 95688 | 9713 |
| ANNA F TRIPLETT | ONE MORRIS ST APT 303 | | | | CHAS | WV | 25301 | 2934 |
| ANNA FACHILLA | 7720 COOLIDGE | | | | CENTER LINE | MI | 48015 | 1071 |
| ANNA FAUSTINI | CUST PAUL LOUIS FAUSTINI UGMA NJ | 135 MEHRHOF RD | | | LITTLE FERRY | NJ | 07643 | 2114 |
| ANNA FAUSTINI | CUST WILLIAM FAUSTINI JR UGMA NJ | 15 CHURCH ST | STE #3 | | VERNON | NJ | 07462 | |
| ANNA FENKO VOYTKO | 1513 NORWOOD DR SW | | | | LILBURN | GA | 30047 | 5503 |
| ANNA FERRARA | 230 PARK RIDGE DR | | | | EASTON | PA | 18040 | 7963 |
| ANNA FINI | 16415 GRILLO | | | | CLINTON TWP | MI | 48038 | 4007 |
| ANNA FIRESTEIN | 614B LEMINGTON PLZ | | | | MONROE TWP | NJ | 08831 | 4249 |
| ANNA FISHER HOOD | 101 WINTERSET DRIVE | | | | STARKVILLE | MS | 39759 | 4125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNA FRENCH | 104 HILLCREST RD | | | | EDINBURG | VA | 22824 | |
| ANNA FURMAN | 3 RINGWOOD KNOLLS | | | | ITHACA | NY | 14850 | |
| ANNA G ALKEVICIUS | TR ALKEVICIUS TRUST | UA 04/29/99 | 31239 GAY ST | | ROSEVILLE | MI | 48066 | 1224 |
| ANNA G BELTOWSKI | 6221 CENTER ST #104 | | | | MENTOR | OH | 44060 | 8607 |
| ANNA G GIORDANO | TOD ACCOUNT | 21005 FRAZHO | | | ST CLAIR SHRS | MI | 48081 | 3127 |
| ANNA G SCHOONE | 4553 PENSACOLA BOULEVARD | | | | DAYTON | OH | 45439 | 2825 |
| ANNA G SIEGEL | 63 JASMINE ST | | | | DENVER | CO | 80220 | 5910 |
| ANNA G WATSON | PO BOX 195 | | | | OOLITIC | IN | 47451 | |
| ANNA GALE GAME - LIVING TRUST | TRUSTEES AS FOLLOWS: | DIANE HARDING, ROBERT GAME | LINDA GAME, SUE HAMBRIGHT | 7700 LAMPWORTH TERRACE | RICHMOND | VA | 23231 | 7321 |
| ANNA GARFIELD & | HENRY GARFIELD | 21760 CONSTITUTION | | | SOUTHFIELD | MI | 48076 | |
| ANNA GARINGER & | JOEL J GARINGER JT TEN | 3112 JOHANN DR | | | SAGINAW | MI | 48609 | 9133 |
| ANNA GARON | 1534 GLEN COVE LN | | | | BELLINGHAM | WA | 98229 | |
| ANNA GERSABECK | 3639 LOCH BEND DRIVE | | | | COMMERCE TWSHP | MI | 48382 | 4331 |
| ANNA GONZALEZ | CUST CATHERINE GONZALEZ UTMA CA | 1618 W ELM ST | | | SANTA ANA | CA | 92706 | |
| ANNA GONZALEZ | CUST MICHAEL CRUZ UTMA CA | 1618 W ELM ST | | | SANTA ANA | CA | 92706 | |
| ANNA GRACE OSLANSKY | 57 NURSERY ST | | | | LOCUST VALLEY | NY | 11560 | |
| ANNA GRAHAM | 816 BELVEDERE NE | | | | WARREN | OH | 44483 | 4230 |
| ANNA GRATTAN | 821 WANDA | | | | FERNDALE | MI | 48220 | 2659 |
| ANNA GRAYSON | 248 WILLOWLAKE DR | | | | LITTLE ELM | TX | 75068 | 5096 |
| ANNA GROVE | 2007 WOODLAND AVE | | | | PARK RIDGE | IL | 60068 | |
| ANNA H FIORELLI | 26831 HASS | | | | DEARBORN HTS | MI | 48127 | 3942 |
| ANNA H HASKELL | 525 TOBY CREEK RD | | | | BARNWELL | SC | 29812 | 6151 |
| ANNA H KAU & YING-MAO KAU | KAU FAMILY TRUST | 711 PORTAL PL | | | PALO ALTO | CA | 94303 | |
| ANNA H KREIDER | 4920 SW 93RD CT | | | | MIAMI | FL | 33165 | 6513 |
| ANNA H PORTER & | JANICE M PORTER JT TEN | 17645 SPRENGER | | | EASTPOINTE | MI | 48021 | 3150 |
| ANNA H SCHMITZ | PO BOX 166 | | | | MURPHY | NC | 28906 | 0166 |
| ANNA H SLEZAK | 234 MADISON ST #1 | | | | SAN ANTONIO | TX | 78204 | |
| ANNA H SMITH & | NORMAN J SMITH & | NORMA S RODNEY JT TEN | PO BOX 35 | 39 E HIGH ST | MAYTOWN | PA | 17550 | 0035 |
| ANNA HAC | 16 FOX HILL DRIVE | | | | WARREN | NJ | 07059 | 5017 |
| ANNA HALL | 1909 MASON SMITH AVE | | | | METAIRIE | LA | 70003 | |
| ANNA HAMILTON | 688 BARTON RUN BLVD | | | | MARLTON | NJ | 08053 | 2756 |
| ANNA HAMMOND PRESCOTT | 433 METAIRIE RD | STE 102 | | | METAIRIE | LA | 70005 | 4324 |
| ANNA HEINRICH IRA | FCC AS CUSTODIAN | 2526 SE 20TH AVE | | | CAPE CORAL | FL | 33904 | 3226 |
| ANNA HEITHIER | 123 LIMESTONE WAY | | | | FREDERICKSBURG | VA | 22406 | |
| ANNA HELEN CERAK | 14 BLUEJAY DRIVE | | | | MANTUA | NJ | 08051 | 1327 |
| ANNA HEOTES & | MARY HEOTES JT TEN | BOX 1367 | | | VALLEJO | CA | 94590 | 0136 |
| ANNA HERKO | 15 MADIE AVE | | | | SPOTSWOOD | NJ | 08884 | 1139 |
| ANNA HERPOK | 33 MURRAY ST | | | | HAMDEN | CT | 06514 | 4422 |
| ANNA HESS STANTON & | GENEVIEVE E HESS | TR UA 04/29/85 | RAE R HESS | 7271 PLEASANTS VALLEY RD | VACAVILLE | CA | 95688 | 9713 |
| ANNA HICKS & | THERESA DANIEL & | JOAN BOSTIC JT TEN | 1931 DENBURY DRIVE | | BALTIMORE | MD | 21222 | 4602 |
| ANNA HILLIARD | ANNA HILLIARD TRUST A | 1959 PORT LAURENT PLACE | | | NEWPORT BEACH | CA | 92660 | |
| ANNA HING LIN YEE | 2553 CANDLEWOOD DR | | | | REDDING | CA | 96003 | 9339 |
| ANNA HOFFMAN | CUST SHAEN W BEGLEITER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 1298 | NEW YORK | NY | 10023 | 1298 |
| ANNA HSIAO-PING TAM | 2620 DATE STREET, APT# C-10 | | | | HONOLULU | HI | 96826 | |
| ANNA HULST | TR UA 02/08/94 THE ANNA HULST | TRUST | 130 PARKSIDE DR | | ZEELAND | MI | 49464 | 2011 |
| ANNA HURKALA | 27 DARTMOUTH AVE. | | | | AVENEL | NJ | 07001 | 1804 |
| ANNA I BILINSKI | 4705 PROSPECT ST | | | | CUBA | NY | 14727 | 9544 |
| ANNA I JENKINS | 140 WYNGATE DRIVE | | | | BARBOURSVILLE | WV | 25504 | 1940 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA I JOHNSON | G-4073 GRANDVIEW DRIVE | | | | FLUSHING | MI | 48433 |
| ANNA I KLEIN | BOX 2422-W | | | | WEIRTON | WV | 26062 | 1622 |
| ANNA I SNYDER REVOCABLE TRUST | ANNA I SNYDER TTEE | U/A DTD 07/24/1991 | 9714 ASHBY ROAD | | FAIRFAX | VA | 22031 |
| ANNA I VAN WULFEN | 13437 NORTH HENDERSON RD | | | | OTISVILLE | MI | 48463 | 9719 |
| ANNA IDA CAMPA | 91 COLUMBIA AVE | | | | HARTSDALE | NY | 10530 | 2509 |
| ANNA INGRASSIA & | IGNAZIO INGRASSIA JT TEN | 84 ROOSEVELT AVE | | | JERSEY CITY | NJ | 07304 | 1208 |
| ANNA J ALLEY | 14977 HANNAH WALK | | | | HARVEST | AL | 35749 | 7479 |
| ANNA J BARE | 1176 CHINQUAPIN GROW ROAD | | | | BLUFF CITY | TN | 37618 | 4562 |
| ANNA J BIELANSKI | CHARLES SCHWAB & CO INC.CUST | 11440 S BELL RD | | | LEMONT | IL | 60439 |
| ANNA J BRANT | 3308 MAE DRIVE S W | | | | WARREN | OH | 44481 | 9210 |
| ANNA J BREWER | 4212 WOODWAY DR | | | | AUSTIN | TX | 78731 | 2035 |
| ANNA J COE | 1121 3RD STREET | | | | SANDUSKY | OH | 44870 | 3841 |
| ANNA J DEVICH & | SHARON A OSLER JT TEN | 624 TENNYSON | | | ROCHESTER | MI | 48307 |
| ANNA J FOOTE | 463 W SPROUL RD | | | | SPRINGFIELD | PA | 19064 | 2120 |
| ANNA J HARTEL | TR ANNA J HARTEL REVOCABLE LIVING | TRUST | UA 04/26/00 | 1130 CARPENTER NW | GRAND RAPIDS | MI | 49504 | 3729 |
| ANNA J HARTEL REVOCABLE LIVING | TRUST U/A/D 4 26 00 | ANNA J & JOHN W HARTEL TTEES | 1130 CARPENTER AVE NW | | GRAND RAPIDS | MI | 49504 | 3729 |
| ANNA J HAUCK & | SUE BAYLOR KEITH JT TEN | 310 MCCORMICK AVENUE | | | STATE COLLEGE | PA | 16801 | 5427 |
| ANNA J JACKSON | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661 | 1980 |
| ANNA J JAMES | 984 S HAGUE AVE | | | | COLUMBUS | OH | 43204 | 2308 |
| ANNA J JONES | 2160 SINGLETON STREET | | | | INDIANAPOLIS | IN | 46203 | 3925 |
| ANNA J KAGE | 2540 DAVID | | | | LAPEER | MI | 48446 | 8330 |
| ANNA J KIRBY | 370 WALNUT LANE | | | | NORTH EAST | MD | 21901 | 6118 |
| ANNA J KOENIG | 710 SCOTT DR | | | | MANSFIELD | OH | 44906 | 4003 |
| ANNA J MADDOX | 5146 N 500 E | | | | MARION | IN | 46952 | 9642 |
| ANNA J MARCH | C/O WOOD | 3800 GRANGER RD | | | ORTONVILLE | MI | 48462 | 9103 |
| ANNA J MIJOU | 2108 MARIPOSA AVE | | | | LAS VEGAS | NV | 89104 | 3800 |
| ANNA J MORRIN | 6790 CRABB RD | | | | TEMPERANCE | MI | 48182 | 9530 |
| ANNA J PACHL & | MARGITH R PACHL JT TEN | 6509 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631 | 1424 |
| ANNA J RUDOLPH & | DALE C RUDOLPH JT TEN | 4095 W COOK ROAD | | | SWARTZ CREEK | MI | 48473 | 9138 |
| ANNA J STEVENSON | 23441 HAGGERTY RD | | | | NOVI | MI | 48375 | 3726 |
| ANNA J STROJNY | 14050 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | 1961 |
| ANNA J WATSON | 5240 OAKLEAF DR | APT C5 | | | INDIANAPOLIS | IN | 46220 | 3366 |
| ANNA J WILLIAMS IRA | FCC AS CUSTODIAN | 10946 SAUER LANE | | | OWENSBORO | KY | 42301 | 8807 |
| ANNA JACOBSON | KRZYSZTOF GRABOWSKI JTWROS | 2901 6 E ARAGON BLVD | | | SUNRISE | FL | 33313 |
| ANNA JANE EPPINGA | 8 S. CALCITE DRIVE | | | | TUCSON | AZ | 85745 |
| ANNA JANE GORTON | ELIZABETH J FAUSOLD POA | 6 GARDEN CENTER DRIVE | | | GREENSBURG | PA | 15601 | 1351 |
| ANNA JAWIDZIK | 500A OLD NASSAU RD | | | | MONROE TWSP | NJ | 08831 | 1836 |
| ANNA JEAN JORDAN | 4501 N WHEELING 7A-107 | | | | MUNCIE | IN | 47304 | 1277 |
| ANNA JEAN PITT | 1808 ABELIA RD | | | | FALLSTON | MD | 21047 | 1750 |
| ANNA JEAN PITT | CUST WILLIAM A PITT III UGMA MD | 2802 OVERLAND AVE | | | BALTIMORE | MD | 21214 | 3132 |
| ANNA JEAN SKROCKI | DESIGNATED BENE PLAN/TOD | 25184 CHERNICK | | | DETROIT | MI | 48180 |
| ANNA JENCO | 760 ERCAMA STREET | | | | LINDEN | NJ | 07036 |
| ANNA JEZEWSKI | 703 CHARLES ST | | | | SOUTH AMBOY | NJ | 08879 |
| ANNA JINKYUNG YU & | ANDREW TAESON YU | 5529 128TH ST SW | | | MUKILTEO | WA | 98275 |
| ANNA JOHNSON | 3147 MARYLAND | | | | FLINT | MI | 48506 | 3030 |
| ANNA JOHNSON | 4825-A CARTERSVILLE ROAD | | | | POWHATAN | VA | 23139 |
| ANNA JOHNSON | 7708 GLENHARDEN DRIVE | | | | RALEIGH | NC | 27613 |
| ANNA JUAIRE | 19 FRITZ RD | | | | KILLINGWORTH | CT | 06419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA K BARRETT OTTO | PO BOX 463 | | | | FRISCO | CO | 80443 | 0463 |
| ANNA K BLAZEJOWSKI | 354 BALDWIN DR | | | | BRISTOL | CT | 06010 | 3082 |
| ANNA K BURNS | 288 PLACER DR | | | | GOLETA | CA | 93117 | 1312 |
| ANNA K CORUM | 410 BOOTH ST SW | | | | HARTSELLE | AL | 35640 | 3140 |
| ANNA K CUMMINGS | CHARLES SCHWAB & CO INC CUST | 7746 E VIA VENTANA NORTE | | | TUCSON | AZ | 85750 | |
| ANNA K DEAN | 1452 PLEASANT DR | | | | WHEELING | WV | 26003 | 1410 |
| ANNA K HARTZELL | 247 TECH ROAD | | | | PITTSBURGH | PA | 15205 | 1735 |
| ANNA K HOPKINS SIMPLE IRA | FCC AS CUSTODIAN | 9261 RICH HOLLOW ROAD SW | | | LANCASTER | OH | 43130 | 9641 |
| ANNA K KINZLEY | 1921 BRIARWOOD DR | | | | LANSING | MI | 48917 | 1771 |
| ANNA K MILLER | 15477 WATERS CREEK | | | | CENTREVILLE | VA | 20120 | 1165 |
| ANNA K RAMSEY | C/O ROBERT G RAMSEY | 177 CANOE CREEK RD | | | RAINBOW CITY | AL | 35906 | 8978 |
| ANNA K TERMAN-WHITE | 6210 N 80TH ST | | | | OMAHA | NE | 68134 | 2173 |
| ANNA KACHMAN FRIEDLANDER | 1912 PARK FOREST AVE | | | | STATE COLLEGE | PA | 16803 | 1329 |
| ANNA KALAJ & | DEDA KALAJ | 41-38 39 TH. PLACE | | | SUNNYSIDE | NY | 11104 | |
| ANNA KANTOR | 3475 AMERICAN DR | APT 215 | | | COLORADO SPGS | CO | 80917 | 5720 |
| ANNA KAPLAN & | DENNIS KAPLAN JT TEN | 2947 CHARLOTTE DR | | | MERRICK | NY | 11566 | 5301 |
| ANNA KASPER | 611 S LEROY | | | | FENTON | MI | 48430 | 2154 |
| ANNA KATHRYN DUBOSE | PTC AS CUSTODIAN | EDUCATION SAVINGS ACCOUNT | C/O MARION E DUBOSE IV | 110 N MEADOW DR | MANNING | SC | 29102 | 2928 |
| ANNA KILLEWALD & JAMES R | KILLEWALD TR JAMES R KILLEWALD & ANNA J | KILLEWALD REVOCABLE | LIVING TRUST UA 04/22/91 | 41320 WINDSOR CT | NORTHVILLE | MI | 48167 | 1946 |
| ANNA KING (IRA) | FCC AS CUSTODIAN | 35444 SOUTH DICKEY PRAIRIE RD. | | | MOLALLA | OR | 97038 | 8626 |
| ANNA KISS | 1013 THE CAPPES BLVD | | | | PAINESVILLE TWNSHP | OH | 44077 | 1464 |
| ANNA KLEIDORFER | 467 HIAWATHA TRL APT 302 | | | | WOOD DALE | IL | 60191 | 2114 |
| ANNA KOMSA | 1709 STATE ROUTE 4 | | | | FORT EDWARD | NY | 12828 | 3118 |
| ANNA KOSINSKI | 3400 WYNNS MILL ROAD | | | | METAMORA | MI | 48455 | 9628 |
| ANNA KOTOPOULOS | 2910 CHARLOTTE DRIVE | | | | MERRICK | NY | 11566 | 5302 |
| ANNA KOUKOVENKO | 5817 N KENMORE AVE | APT 301 | | | CHICAGO | IL | 60660 | |
| ANNA KOUTSOGIANNOPOULOS | 3173 ZAHARIAS DR | | | | ORLANDO | FL | 32837 | 7074 |
| ANNA KOZAK & | DIANN TERRY KOZAK JT TEN | 3338 GEORGE ANN CT | | | CLIO | MI | 48420 | 1911 |
| ANNA KOZAK & | LARRY LEE KOZAK JT TEN | 3338 GEORGE ANN CT | | | CLIO | MI | 48420 | 1911 |
| ANNA KULIK & | RAYMOND A KULIK JT TEN | 867 WAINWRIGHT DR | | | COLUMBUS | OH | 43224 | 3950 |
| ANNA KURBOS | 1875 BRAEBURN PARK DR N E | | | | EUCLID | OH | 44117 | 1803 |
| ANNA KURZ & | ESTARE KURZ WEISER JT TEN | 920 NE 169TH ST APT 607 | | | MIAMI | FL | 33162 | 2538 |
| ANNA KUTLICH & | MILLICENT EVANOFF TR | UA 11/02/00 | ANNA KUTLICH TRUST | 5324 CAPRI DR | TROY | MI | 48098 | 2416 |
| ANNA L & EUGENE R REV LIV TR | EUGENE R BENTON & | ANNA L BENTON CO-TTEES | UAD 11/12/01 | 10228 NORTH AVALON | KANSAS CITY | MO | 64154 | 1879 |
| ANNA L ANDERSON | TR UA 09/25/91 ANNA L ANDERSON | TRUST | 24675 ETON AVE | | DEARBORN HTS | MI | 48125 | 1807 |
| ANNA L BEASON | 1025 BOATLANDING RD | | | | BOWLING GREEN | KY | 42101 | 9614 |
| ANNA L BRADBERRY | & JOHN T BRADBERRY JTWROS | 16004 CR 294 | | | ARP | TX | 75750 | |
| ANNA L BRATUS & | KAREN M BRATUS & | BARBARA A SCHMELING JT TEN | 16361 RICHFIELD | | LIVONIA | MI | 48154 | 1424 |
| ANNA L CESSNA | 4431 MAIN RD | | | | BEDFORD | PA | 15522 | 4721 |
| ANNA L COYNER | TR UA 07/22/93 REVOCABLE TRUST | 1317 E ROSEBRIER STREET | | | SPRINGFIELD | MO | 65804 | 3640 |
| ANNA L COYNER TTEE | MARK W COYNER TRUST | U/A/D 7-22-93 | 1317 E ROSEBRIER | | SPRINGFIELD | MO | 65804 | 3640 |
| ANNA L CRAW | 190 RAINBOW DR #9053 | | | | LIVINGSTON | TX | 77399 | 0001 |
| ANNA L DURKEE | 1140 ADELINE ST | | | | TRENTON | NJ | 08610 | 6407 |
| ANNA L EATON TRUSTEE | U/A DTD 6/6/03 | THE ANNA L EATON LIVING TRUST | 9906 NORTHRIDGE DRIVE | | LOUISVILLE | KY | 40272 | 2951 |
| ANNA L EDMISTER | 2460 DIBBLEE AVE | | | | COLUMBUS | OH | 43204 | 3423 |
| ANNA L FORBES | TOD ACCOUNT | 12800 VALLEY RD | | | PALMER | NE | 68864 | 5103 |
| ANNA L FRYDRYK | 153 ENFIELD STREET | | | | INDIAN ORCHARD | MA | 01151 | 2309 |
| ANNA L GERMAN | 3714 MIDDLE RIVER AVENUE | | | | BALTIMORE | MD | 21220 | 4334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNA L HAGSTROM & | GARY R HAGSTROM JT TEN | 1008 CENTER RD | | | CONNEAUT | OH | 44030 | |
| ANNA L HANCE & | FRANK E HANCE | TR HANCE FAMILY TRUST | UA 07/28/00 | 11277 HIGHWAY 68 | SAINT JAMES | MO | 65559 | 6104 |
| ANNA L HAYES | 2926 SILVERHILL | | | | WATERFORD | MI | 48329 | 4424 |
| ANNA L HAZLETT | 31478 BAGLEY RD | # 29 | | | N RIDGEVILLE | OH | 44039 | 4302 |
| ANNA L HUGHES | PO BOX 1222 | | | | ELEANOR | WV | 25070 | 1222 |
| ANNA L KAELIN | TR ANNA L KAELIN TRUST | UA 09/22/06 | 201 EAST FOOTHILL BLVD NO 206 | | MONROVIA | CA | 91016 | 5506 |
| ANNA L KAJUCH | CHARLES SCHWAB & CO INC CUST | 1919 N SUMMIT AVE UNIT 5C | | | MILWAUKEE | WI | 53202 | |
| ANNA L KEITH | 2152 LAUREL CIR | | | | FORREST CITY | AR | 72335 | |
| ANNA L KING-BAKER | 2689 GLENNY LANE | | | | WEST MIFFLIN | PA | 15122 | 3542 |
| ANNA L KOSCIELSKI & | ROBERT W KOSCIELSKI JT TEN | 3449 ALBANTOWNE WAY | | | EDGEWOOD | MD | 21040 | 3505 |
| ANNA L LAWRENCE | CGM IRA CUSTODIAN | 7009 SEWARD PARK AVE S | | | SEATTLE | WA | 98118 | 3440 |
| ANNA L MASON | 8297 CLEVELAND | | | | COOPERVILLE | MI | 49404 | 9412 |
| ANNA L MCDONALD | TOD DTD 08/03/06 | 3300 COVE CAY DR #3A | | | CLEARWATER | FL | 33760 | 1225 |
| ANNA L MOONEY | 7459 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473 | 1485 |
| ANNA L MOZDZIESZ | 164 GEORGE ST | | | | MIDDLETOWN | CT | 06457 | 3516 |
| ANNA L MURR & | M'LIIS MURR HEPS TTEES | MURR 2005 FAMILY TRUST | 311 RAINIER DR | | HOUSTON | TX | 77024 | 5041 |
| ANNA L MURR & | M'LISS MURR HEPS TTEES | ANNA L MURR REVOCABLE TRUST | 311 RAINIER DR | | HOUSTON | TX | 77024 | 5041 |
| ANNA L NOEL | 107 REFLECTIONS BLVD | | | | AUBURNDALE | FL | 33823 | 9655 |
| ANNA L PESTER | 2068 POLEN DRIVE | | | | KETTERING | OH | 45440 | 1853 |
| ANNA L PETERSON | ELIZABETH ANNE SPADAFORE & | GINA MARIE VECCHIONI JT TEN | APT 614 | 3589 SOUTH OCEAN BOULEVARD | PALM BEACH | FL | 33480 | 6407 |
| ANNA L PLACEK | 4190 GARDENER-BARCLAY RD | | | | FARMDALE | OH | 44417 | 9770 |
| ANNA L PUSKAR | 164 COUNTY PARK ROAD | | | | MOUNT PLEASANT | PA | 15666 | 2382 |
| ANNA L RAFFERTY & | GEORGE C RAFFERTY JT TEN | 25124 CRYSLER | | | TAYLOR | MI | 48180 | 3234 |
| ANNA L ROWE | 653 ANN MARIE COURT | | | | OREGON | OH | 43616 | 3028 |
| ANNA L SAMPLO | TR ANNA L SAMPLO TRUST | UA 03/07/00 | 32611 CAMBRIDGE ST | | GARDEN CITY | MI | 48135 | 1606 |
| ANNA L SANCHEZ & | CASEY A SANCHEZ JT TEN | 915 E HARWELL RD | | | GILBERT | AZ | 85234 | 2507 |
| ANNA L SCHULEMBERG | 200 WHITELY ST | | | | BRIDGEPORT | OH | 43912 | 1079 |
| ANNA L SCHULENBERG | 200 WHITELY ST | | | | BRIDGEPORT | OH | 43912 | 1079 |
| ANNA L SEGGIA | PO BOX 5221 | | | | MIDDLEBUSH | NJ | 08875 | 5221 |
| ANNA L SHIFFERT | 224 E MARKET ST | | | | ORWIGSBURG | PA | 17961 | 1906 |
| ANNA L SMITH | 204 CEDARDALE AVE | | | | PONTIAC | MI | 48341 | 2724 |
| ANNA L SMITH | 3515 FOREST TER | | | | ANDERSON | IN | 46013 | 5259 |
| ANNA L SOUTHERS | TR ANNA L SOUTHERS TRUST | UA 10/20/00 | 2016 W WALL ST | | JANESVILLE | WI | 53545 | 3457 |
| ANNA L SPARKS | TOD REGISTRATION | 2726 SHELTER ISLAND DRIVE #270 | | | SAN DIEGO | CA | 92106 | 2731 |
| ANNA L STARK | 12203 CHAMPIONSHIP CIR | | | | FORT MYERS | FL | 33913 | 8122 |
| ANNA L STARRETT | 235 BAILEY LANE | | | | SPRINGBORO | OH | 45066 | |
| ANNA L TENNEY | 3173 NOTTINGHAM N W | | | | WARREN | OH | 44485 | 2025 |
| ANNA L THORNBURY | STEPHEN THORNBURY | 3931 FLORAL AVE | | | NORWOOD | OH | 45212 | 3924 |
| ANNA L VELEZ | 1 SIERRA TRL | | | | CLINTON | NJ | 08809 | 1069 |
| ANNA L WALLACE | 6889 E 950 N | | | | WILKINSON | IN | 46186 | |
| ANNA L WINCHESTER | 510 S 3RD ST | | | | STERLING | CO | 80751 | |
| ANNA L WONG | & JAMES Y WONG JTTEN | 1249 VINTAGE OAK ST | | | SIMI VALLEY | CA | 93063 | |
| ANNA LAMBERT | 4925 MARLIN DRIVE | | | | NEW PORT RICHEY | FL | 34652 | 4415 |
| ANNA LANESE | HERITAGE HILLS 658 B | | | | SOMERS | NY | 10589 | 1927 |
| ANNA LANEY | 504 CAPTAIN DEXTER WYND | | | | WILMINGTON | NC | 28411 | |
| ANNA LAURAL LE PLEY | BOX 14 | | | | SOLVANG | CA | 93464 | 0014 |
| ANNA LEE BAXTER ALLENDER | 640 STATE ROAD 446 | | | | BEDFORD | IN | 47421 | 9232 |
| ANNA LEE GARNER TTEE | ANNA LEE GARNER REV TR | U/A DTD 6/28/06 | PO BOX 352 | | RISON | AR | 71665 | 0352 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNA LEE JEFFERIS | 2981 RODEO LN | | | | LIVERMORE | CA | 94550 | 6813 |
| ANNA LEE MOSS | 5230 ROYAL CREST DRIVE | | | | DALLAS | TX | 75229 | 5539 |
| ANNA LENA RONCERAY | SCANNIELLO | 17 NEWELL DR | | | BASKING RIDGE | NJ | 07920 | 2509 |
| ANNA LESSER | 354 PARK STREET | | | | FREELAND | PA | 18224 | 2139 |
| ANNA LEUZZI | 205 PARK ST | | | | RAMSEY | NJ | 07446 | 1024 |
| ANNA LEVERING | 3208 ERNSBERGER RD | | | | MANSFIELD | OH | 44903 | 9711 |
| ANNA LICOVITCH | PO BOX 234 | | | | BARKER | TX | 77413 | |
| ANNA LICOVITCH PB | PO BOX 234 | BARKER TX 77413 | | | BARKER | TX | 77413 | |
| ANNA LISA KUBIT | 3065 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301 | 3301 |
| ANNA LOHRER | 2280 N JOSEPH CT. | | | | CORNELIUS | OR | 97113 | |
| ANNA LONSKI | 429 RAVENCREST LANE | | | | WESTLAND | MI | 48185 | 5004 |
| ANNA LOPEZ | 8580 DERWOOD CT | | | | ELK GROVE | CA | 95624 | |
| ANNA LOUISE BAUGHMAN & | KENNEDY W BAUGHMAN SR | TR BAUGHMAN LIVING TRUST | UA 06/29/06 | 4230 SHERIDAN DR | ROYAL OAK | MI | 48073 | 6230 |
| ANNA LOUISE BELMONTE & | LINDA A TRAD JT TEN | 20501 VIA EL TAJO | | | YORBA LINDA | CA | 92887 | 3202 |
| ANNA LOUISE JAKUBUS & | CAROL LEE JAKUBUS JT TEN | 6016 LARKINS ST | | | DETROIT | MI | 48210 | 1546 |
| ANNA LOUISE MINNEBO ESA | FCC AS CUSTODIAN | JAMES P MINNEBO GUARDIAN | 3937 SOUTH SHORE | | COMMERCE | MI | 48382 | 4398 |
| ANNA LOUISE WALTON | 3014 BEACON HILL DR | | | | HOLLAND | PA | 18966 | 2500 |
| ANNA LOUISE WYETH & | ASHLEY BISCHOFF JT TEN | 5788 YORKTOWN LANE | | | AUSTINTOWN | OH | 44515 | 2237 |
| ANNA LUCARA RISHER | 18700 WINDING CREEK PL | | | | GERMANTOWN | MD | 20874 | 1952 |
| ANNA LUCILLE CALLAHAN | 10312 GEORGE HART CT | | | | LAS VEGAS | NV | 89129 | 5006 |
| ANNA LYNCH PENNINGTON | 417 OLIVER ST | | | | OWOSSO | MI | 48867 | |
| ANNA LYNN KJELLSTROM | 310 HUTCHINSON RD | | | | PARIS | KY | 40361 | 9005 |
| ANNA LYNN SCHRADER | 2779 SWETT RD | | | | LYNDONVILLE | NY | 14098 | 9789 |
| ANNA M ALEXANDER TTEE | A M ALEXANDER AKA A PASCARELLA TST | U/A DTD 06/13/2006 | 18172 181ST ST S | | BOCA RATON | FL | 33498 | 1633 |
| ANNA M ANVERSE & | SUSAN M HENRY & DONNA | YANTIS TTEE ANVERSE | MARITAL TR UAD 3/18/97 | 2151 LONDON-GROVEPORT RD | GROVE CITY | OH | 43123 | 9033 |
| ANNA M ARANDA | 3225 BIRCH RUN | | | | ADRIAN | MI | 49221 | 1155 |
| ANNA M BACKER | 403 W MAIN ST | | | | VEVAY | IN | 47043 | 1007 |
| ANNA M BALADY | 20 DYKERS FARM RD | | | | N HALEDON | NJ | 07508 | 2649 |
| ANNA M BALL | 1566 GREGORY | | | | LINCOLN PARK | MI | 48146 | 3510 |
| ANNA M BASCIANI | 8874 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311 | |
| ANNA M BIRKMAN | 1079 BROOKWOOD DRIVE | | | | DERBY | NY | 14047 | 9507 |
| ANNA M BOCHENEK | CUST MATTHEW L BOCHENEK UGMA MI | 36316 JAMISON | | | LIVONIA | MI | 48154 | 5115 |
| ANNA M BOGGIA EXECUTRIX | ESTATE OF PETER BOGGIA | PO BOX 723 | | | SOUTHHAMPTON | NY | 11969 | 0723 |
| ANNA M BONOMO & | JOHN BONOMO & | JOSEPH BONOMO | 2227 LEON C. SIMON DRV | | NEW ORLEANS | LA | 70122 | |
| ANNA M BOSWORTH, BARBARA A | BERGSTROM & LLOYD B BOSWORTH, | TTEES UAD 1/11/95 ANNA A | BOSWORTH TRUST FBO A BOSWORTH | 416 WHITE SPRINGS ROAD | GENEVA | NY | 14456 | 3024 |
| ANNA M BOWER TTEE | ANNA MARIE BOWER TRUST U/A | DTD 06/07/1994 | 30 WHITE SUN WAY | | RANCHO MIRAGE | CA | 92270 | 4700 |
| ANNA M BRADSHAW | 1935 W PUZZLE CREEK DR | | | | MERIDIAN | ID | 83646 | |
| ANNA M BROWNELL | BROWNELL LIVING TRUST | 168 VIA BONITA | | | ALAMO | CA | 94507 | |
| ANNA M BURRIS | 1221 COLUMBIA 61 | | | | MAGNOLIA | AR | 71753 | 9012 |
| ANNA M BUSCETT AND | DANIEL S BUSCETTA JTWROS | 6749 KOLB | | | ALLEN PARK | MI | 48101 | 2315 |
| ANNA M CAIN | 2325 WATERMAN RD | | | | VASSAR | MI | 48768 | 9566 |
| ANNA M CARTER | 500 S PINE ST | APT 413 | | | LANSING | MI | 48933 | 2247 |
| ANNA M CAVERSON | 1147 RURAL ST | LOT 2 | | | AURORA | IL | 60505 | 2580 |
| ANNA M CHEN & THOMAS H CHEN | TR TSUNG & ANNA M CHEN MARITAL | TRUST UA 8/26/94 | 540 VISTAMONT AVE | | BERKELEY | CA | 94708 | 1225 |
| ANNA M CHORBA | 215 SPRINGER RD | | | | MC CLELLANDTOWN | PA | 15458 | 1105 |
| ANNA M CLEVER & | MICHAEL F CLEVER JT TEN | #3772 AQUARINA | | | WATERFORD | MI | 48329 | |
| ANNA M CONNER | 5 STONY POINT RD | | | | CHARLESTON | WV | 25314 | |
| ANNA M CONWAY | 7103 CLOVERNOLL DR | | | | CINCINNATI | OH | 45231 | 5305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA M COOPER | 26230 ALLENTOWN DR | | | | SUN CITY | CA | 92586 2162 |
| ANNA M CORMIER | 402 CHAMPS LN | | | | MIDDLETOWN | DE | 19709 3118 |
| ANNA M CRAWFORD | 9411 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329 9546 |
| ANNA M CRONE | 3291 NW TEDS FARM ST | APT F405 | | | SILVERDALE | WA | 98383 |
| ANNA M DAVIS | 28340 NORTH 1700 EAST RD | | | | ALVIN | IL | 61811 3010 |
| ANNA M DEGRANDCHAMP | 45866 KINSINGTON ST | | | | UTICA | MI | 48317 5961 |
| ANNA M DONALL | 812 DURANT ST | | | | LANSING | MI | 48915 1329 |
| ANNA M DOSS AND | JOHNNY L DOSS JTWROS | P O BOX 5361 | | | POLAND | OH | 44514 0361 |
| ANNA M DURELL | 3028 OAK STREET | | | | MOHEGAN LAKE | NY | 10547 1825 |
| ANNA M ELSASSER TRUST U/A DTD 05/13/98 | ANNA M ELSASSER TTEE | 1800 WALTHAM AVENUE | | | CINCINNATI | OH | 45239 |
| ANNA M EMMI | 7938 CONKLIN ST | | | | DOWNEY | CA | 90242 4107 |
| ANNA M FABIAN | 563 BENEDICT AVE | | | | TARRYTOWN | NY | 10591 5049 |
| ANNA M FALLON TOD | SEAN D FALLON | 7201 AITKEN RD | | | LEXINGTON | MI | 48450 |
| ANNA M FERGUSON | 1727 SYLVAN COURT | | | | FLOSSMOOR | IL | 60422 1943 |
| ANNA M FETTER | 366 FOREMAN RD | | | | ELIZABETHTOWN | PA | 17022 9757 |
| ANNA M FRANCE | ATTN ANNA M STIERS | 1495 EAST 240 NORTH | | | ANDERSON | IN | 46012 9582 |
| ANNA M GABOR | PO BOX 69 | | | | VERONA | PA | 15147 0069 |
| ANNA M GARDNER & | FRANK J GARDNER & | MICHAEL L GARDNER JT TEN | 3127 DAVIS DRIVE | | INDIANAPOLIS | IN | 46221 2126 |
| ANNA M GIANNETTI | ROBERT G GIANNETTI | 66 WESTOVER AVE | | | WEST CALDWELL | NJ | 07006 7723 |
| ANNA M GIBSON & | BILLIE L GIBSON JT TEN | 7440 WASHBURN RD | | | GOODRICH | MI | 48438 9749 |
| ANNA M GILBERT | 507 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322 2047 |
| ANNA M GNIESER & | RAYMOND C GNISESER JT TEN | 16 DOUGLASTON CT | | | RIDGE | NY | 11961 1609 |
| ANNA M GREEN & | THOMAS L GREEN JT TEN | 1552 ARAPAHO TRL NE | | | SOLON | IA | 52333 |
| ANNA M GRIECO | 152 TENTH ST | | | | BROOKLYN | NY | 11215 3803 |
| ANNA M HALBROOK TTEE | ANNA M HALBROOK TRUST | U/A 10/8/03 | 3240 CANYON VIEW DRIVE | | OCEANSIDE | CA | 92054 |
| ANNA M HAMILTON | 1016 BAL ISLE DRIVE | | | | FORT MYERS | FL | 33919 5904 |
| ANNA M HANEY & | JEANNE M HANEY JT TEN | 2480 DORCHESTER | | | ANN ARBOR | MI | 48104 5025 |
| ANNA M HARPS TTEE | FBO HARPS FAMILY TRUST B | U/A/D 09/08/88 | PO BOX 477 | | TAFT | CA | 93268 0477 |
| ANNA M HARRIS | 306 CHAMBERLAIN | | | | FLUSHING | MI | 48433 1616 |
| ANNA M HARRY | 186 EAST STATE RD | | | | SENECA | PA | 16346 3024 |
| ANNA M HENDERSON | 699 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470 8757 |
| ANNA M HENDERSON | 8646 FENNER RD | | | | BALDWINSVILLE | NY | 13027 9621 |
| ANNA M HERN (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 4706 BRIAN HAVEN | | HOUSTON | TX | 77018 3238 |
| ANNA M HERN (ROTH IRA) | FCC AS CUSTODIAN | 4706 BRIAN HAVEN | | | HOUSTON | TX | 77018 3238 |
| ANNA M HIGGINS | 5885 BUCKEYE PKWY | | | | GROVE CITY | OH | 43123 8379 |
| ANNA M HOLLEY | TOD ACCOUNT | 3379 E. BEAVER RD. | | | BAY CITY | MI | 48706 1165 |
| ANNA M HOLTON & | LINDA MESZAROS & | BRYAN MESZAROS JT TEN | 104 MERRITT AVE | | SOUTH AMBOY | NJ | 08879 1955 |
| ANNA M HOOK | ANNA M HOOK TRUST | 1779 BRUSH HILL LANE | | | GLENVIEW | IL | 60025 |
| ANNA M HOUGHTON | 14665 WORDEN RD | | | | GREGORY | MI | 48137 9439 |
| ANNA M HRADEL | 14397 US HIGHWAY 10 | | | | HERSEY | MI | 49639 8553 |
| ANNA M HUNTER TR | UA 08/11/08 | ANNA MURIEL HUNTER REVOCABLE TRUST | 2410 ROSS HANOVER RD | | HAMILTON | OH | 45013 |
| ANNA M IMMERS & | ANTHONY C IMMERS JT TEN | 32665 N RIVER RD | | | HARRISON TWP | MI | 48045 1487 |
| ANNA M JACOBI | 3517 S E 19TH PLACE | | | | CAPE CORAL | FL | 33904 4420 |
| ANNA M JAMES | 15 PINE TREE HILL ROAD | | | | NEWTOWN | CT | 06470 |
| ANNA M JAMES | 4920 MELBETH DR | | | | GREENVILLE | OH | 45331 9325 |
| ANNA M JOE | 5452 ADOBE FALLS RD UNIT 5 | UNIT 5 | | | SAN DIEGO | CA | 92120 4422 |
| ANNA M JONES | 309 EAST 37TH STREET APT 1-BW | | | | NEW YORK | NY | 10016 |
| ANNA M KACZMAREK | 68 CLAREMONT AVE | | | | VERONA | NJ | 07044 2804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA M KADELA | 6847 CALHOUN ST | | | | DEARBORN | MI | 48126 | 1808 |
| ANNA M KILE | 33 OVERINGTON AVE | | | | MARLTON | NJ | 08053 | 1837 |
| ANNA M KOVAL | 95 BEEKMAN AVE 217H | | | | SLEEPYHOLLOW | NY | 10591 | 7729 |
| ANNA M KRUMM | DESIGNATED BENE PLAN/TOD | 97 BROOKSIDE DR # 11 | | | CLEVELAND | GA | 30528 | |
| ANNA M LAUTH | 318  114TH ST | | | | STONE HARBOR | NJ | 08247 | |
| ANNA M LESTER | 107 ASPEN CT UNIT 2 | | | | WARREN | OH | 44484 | 1059 |
| ANNA M LUDDEN | 2871 RANDOLPH NW | | | | WARREN | OH | 44485 | 2522 |
| ANNA M LUFF | TR ANNA MARIE LUFF REVOCABLE TRUST | UA 05/03/94 | 323 HAWTHORNE | | ROYAL OAK | MI | 48067 | 3617 |
| ANNA M MARTIN | 1926 MEADOW LANE | | | | JANESVILLE | WI | 53546 | 5369 |
| ANNA M MCCOY | 801 MASSENA ST | | | | MANDEVILLE | LA | 70448 | |
| ANNA M MCDONOUGH | 1370 SPENCER LN | | | | BATAVIA | IL | 60510 | |
| ANNA M MCELROY | 73 PINEHURST RD | | | | MUNROE FALLS | OH | 44262 | 1129 |
| ANNA M MCGRATH & | EARL L MCGRATH JT TEN | 10221 N POLK AVE | | | HARRISON | MI | 48625 | 8837 |
| ANNA M MCTARSNEY | 648 NORTH YOUNG | | | | FRANKLIN | IN | 46131 | 1523 |
| ANNA M MILES | 37101 LOIS AVE | | | | ZEPHYRHILLS | FL | 33542 | 5322 |
| ANNA M MIRAGLIUOLO & | PATRICIA A MIRAGLIUOLO | 14 LIBERTY AVENUE #2 | | | SOMERVILLE | MA | 02144 | |
| ANNA M MOFFATT | 616 HERITAGE LN | | | | LARGO | FL | 33770 | 2102 |
| ANNA M MONAGHAN | 44 N SUGAN RD #103 | | | | NEW HOPE | PA | 18938 | 1437 |
| ANNA M MONTY | 884 WOODSFALLS ROAD | | | | MOOERS FORKS | NY | 12959 | 2113 |
| ANNA M MOONEY | 12 EARHART PLACE | | | | DAYTON | OH | 45420 | 2915 |
| ANNA M NAJJAR | 37592 SUMMERS | | | | LIVONIA | MI | 48154 | 4947 |
| ANNA M NICHOLSON | 7447 CAMBRIDGE 62 | | | | HOUSTON | TX | 77054 | 2019 |
| ANNA M NISCHBACH & | MARY ANNE BROOKS JT TEN | 1426 KILGORE DRIVE | | | ST LOUIS | MO | 63137 | 1510 |
| ANNA M PATTERSON | 209-127 BELMONT DR | LONDON ON  N6J 4J7 | CANADA | | | | | |
| ANNA M PETTY | CHARLES SCHWAB & CO INC CUST | HC 1 BOX 201 | | | ELGIN | AZ | 85611 | |
| ANNA M PRANGE | TR PRANGE FAMILY REV TRUST | UA 08/28/98 | 1148 JOLENE DR | | ST LOUIS | MO | 63137 | 1314 |
| ANNA M RAMSE | 35535 RICHLAND | | | | LIVONIA | MI | 48150 | 2545 |
| ANNA M RAUGHTER (IRA) | FCC AS CUSTODIAN | 2900 OVERLOOK DR | | | ASTON | PA | 19014 | 1623 |
| ANNA M RAY | 5156 PERRY CREEK RD | | | | YAZOO CITY | MS | 39194 | 9711 |
| ANNA M RICCI & | FREDERICK A RICCI | TR REVOCABLE TRUST 10/12/88 U-A | ANNA,M RICCI | 83 CHURCH ST APT 3 | WINCHESTER | MA | 01890 | 2545 |
| ANNA M ROSAMOND | 13379 NEWBERRY RD | | | | BLAIR | SC | 29015 | 9488 |
| ANNA M SALEMI | 11527 IRVINGTON | | | | WARREN | MI | 48093 | 6428 |
| ANNA M SASAKI & | SABURO SASAKI | TR ANNA M SASAKI LIVING TRUST | UA 8/31/99 | 1155 HICKORY HILL DR | ROCHESTER HILLS | MI | 48309 | 1706 |
| ANNA M SCANLAN | 625 27 1/2 RD | UNIT 306 | | | GRAND JCT | CO | 81506 | 5100 |
| ANNA M SCHUMAKER | TR SCHUMAKER FAM TRUST | UA 11/14/85 | 825 DOVERTON SQUARE | | MOUNTAINVIEW | CA | 94040 | 4413 |
| ANNA M SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220 | 1237 |
| ANNA M SHIMINSKY | CUST KEVIN DOUGLAS HENSON UGMA MI | 20621 MERRIMAN RD | | | ROMULUS | MI | 48174 | 9285 |
| ANNA M SHIPLEY | 937 CREEKSIDE LANE | | | | PLAINFIELD | IN | 46168 | 2392 |
| ANNA M SHREWSBURY | PO BOX 2014 | | | | WESTERVILLE | OH | 43086 | 2014 |
| ANNA M SHUMSKI | 803 SWIGART DRIVE | | | | FAIRBORN | OH | 45324 | 5440 |
| ANNA M SMITH | W180 S8641 COTTAGE CIRCLE E | APT 1050 | | | MUSKEGO | WI | 53150 | 7322 |
| ANNA M STAHL | 1301 ROTHER MEL DR | | | | NEW BERLINVILLE | PA | 19545 | |
| ANNA M STULTZ | BY ANNA M STULTZ | 4372 OLD COLONY DR | | | FLINT | MI | 48507 | 3538 |
| ANNA M SUROWIEC & | ROBERT P SUROWIEC JT TEN | 702 ISLAND CIR E | | | ST HELENA IS | SC | 29920 | 3042 |
| ANNA M SUTHERLAND | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003 | 3325 |
| ANNA M TERRY & | JANE A HAMILTON JT TEN | 24317 ROXANA | | | EASTPOINTE | MI | 48021 | 4206 |
| ANNA M TOMASZEWSKI | 15048 NOLA | | | | LIVONIA | MI | 48154 | 4849 |
| ANNA M TONDREAU | 523 OLD GULPH RD | | | | BRYN MAWR | PA | 19010 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNA M TURNER | 4210 HAMILTON SCIPIO RD | | | HAMILTON | OH | 45013 | 8214 |
| ANNA M VACCA | 2301 WINTERBERRY WAY | | | BIRMINGHAM | AL | 35216 | 2446 |
| ANNA M VALASEK & | BARBARA M VALASEK JT TEN | 17628 FRANCAVILLA DR | | LIVONIA | MI | 48152 | 3110 |
| ANNA M VARLOE | 718 BECKER AVE SW | | | WILLMAR | MN | 56201 | 3151 |
| ANNA M WARD | 7608 APPERSONWAY N | | | KOKOMO | IN | 46901 | 6003 |
| ANNA M WELCH | C/O ANNA M VEGH | 41500 BUTTERNUT RIDGE RD | | ELYRIA | OH | 44035 | 7448 |
| ANNA M WELLS | 2226 WHITMAN RD | | | RALEIGH | NC | 27607 | 6649 |
| ANNA M WILHELMI | PO BOX 168 | | | PAW PAW | IL | 61353 | 0168 |
| ANNA M ZAMBELLETTI | 721 COOK HILL RD | | | CHESHIRE | CT | 06410 | 3740 |
| ANNA M. ALYSKEWYCZ | CGM IRA ROLLOVER CUSTODIAN | 15 CROSSWAY | | GLEN HEAD | NY | 11545 | 2218 |
| ANNA M. BERRYHILL | 175 CEDAR CREEK DRIVE | | | PONTOTOC | MS | 38863 | |
| ANNA M. OLIVEIRA C/F | SOFIA ISABEL SIMAS | U/RI/UTMA | 111 DEWEY AVENUE | E. PROVIDENCE | RI | 02914 | 2137 |
| ANNA M. RICHARD TTEE | FBO ANNA M. RICHARD REV. TRUST | U/A/D 10-05-2004 -- SB ADVISOR | 1144 COVERBROOK LANE | SEBASTIAN | FL | 32958 | 5950 |
| ANNA MACHEK | 21320 CAROL DR | | | EUCLID | OH | 44119 | 1831 |
| ANNA MACIAS | 4918 LAKE WICHITA LANE | | | RICHMOND | TX | 77407 | |
| ANNA MAE BENZ | CGM IRA CUSTODIAN | 22 WINDSOR AVENUE | | AMHERST | NY | 14226 | 1613 |
| ANNA MAE BERNING | 1174 WIONNA AVE | | | CINCINNATI | OH | 45224 | |
| ANNA MAE GOOD | 1945 DAYTON SMICKSBURG RD | | | SMICKSBURG | PA | 16256 | 2233 |
| ANNA MAE HALL | 915 E HARWELL RD | | | GILBERT | AZ | 85234 | 2507 |
| ANNA MAE HEIBERGER LOWE | H HOLLING LOWE & ANNA MAE LOWE | 1309 CARTER RD | | SACRAMENTO | CA | 95864 | |
| ANNA MAE HERR | TR ANNA MAE HERR REVOCABLE TRUST | UA 12/02/02 | 13382 MORRISH ROAD | MONTROSE | MI | 48457 | 9778 |
| ANNA MAE HOWICK | CUST ROBERT W HOWICK UGMA MI | 235 STARR ST | | PONTIAC | MI | 48053 | |
| ANNA MAE JAMES | 893 N JACKSON | | | BUSHNELL | IL | 61422 | 1209 |
| ANNA MAE KITA | 709 PROSPECT AVE | | | BETHLEHEM | PA | 18018 | 5321 |
| ANNA MAE LANGLEY | 101 E SIOUX RD | | | PHARR | TX | 78577 | |
| ANNA MAE LAUGHLIN | TR ANNA MAE LAUGHLIN REV LVG | TRUST UA 10/28/99 | 1717 WEST LAWRENCE AVE | SPRINGFIELD | IL | 62704 | 2323 |
| ANNA MAE MARSH EX | UW KEITH FOSTER MARSH | 1116 HICKORY RD | | CHARLESTON | WV | 25314 | 1231 |
| ANNA MAE RICHARDSON | 1757 PATTERSON BRANCH RD | | | SOMERSET | KY | 42503 | 4748 |
| ANNA MAE SAUNDERS | 11250 ROSEWOOD LN | | | ATHENS | OH | 45701 | 9001 |
| ANNA MAE SMITH | 15125 VAUGHN STREET | | | DETROIT | MI | 48223 | 2134 |
| ANNA MAE SOPATA TOD | ROBERT J SZYMANSKI | SUBJECT TO STA TOD RULES | 7286 GLENGARY DR | SAGAMORE HLS | OH | 44067 | |
| ANNA MAE STINE | 51 FOXWOOD DR | | | MOORESTOWN | NJ | 08057 | 4102 |
| ANNA MAE WEGENER | 11 E BENJAMIN | PO BOX 264 | | CONYNGHAM | PA | 18219 | |
| ANNA MAE YOUNG FORKEY | 446 HARVEY ST | | | GREENSBURG | PA | 15601 | 1985 |
| ANNA MAESOPATA TOD | ROBERT J SZYMANSKI | SUBJECT TO STA TOD RULES | 7286 GLENGARY DRIVE | SAGAMORE HLS | OH | 44067 | 4200 |
| ANNA MALAS | CUST LYNN MALAS U/THE WISCONSIN | UNIFORM GIFTS TO MINORS ACT | 8126 BROADMOOR ST | MADISON | WI | 53719 | 4464 |
| ANNA MARCHELLETTA | 202 PARK AVE | | | NEW CASTLE | PA | 16101 | 2436 |
| ANNA MARCIAN & | NORBERT F MARCIAN JT TEN | 948 BERMUDA LANE | | ANNAPOLIS | MD | 21401 | |
| ANNA MARGARET JONES | 1206 SUSANNA ST | | | MENDOTA | IL | 61342 | |
| ANNA MARGARET TINTLE | 5256 COLLEGE GARDENS CT | | | SAN DIEGO | CA | 92115 | 1106 |
| ANNA MARGETICH | 4557 S ALBANY | | | CHICAGO | IL | 60632 | 2531 |
| ANNA MARIA CORSETTI TTEE | ANNA MARIA CORSETTI REVOCABLE TRUST | U/A DTD 05/24/2002 | 3055 W ROUTE 52 | MINOOKA | IL | 60447 | 9738 |
| ANNA MARIA D'ORNELLAS | 725 SAINT MARY AVE | | | CAYUCOS | CA | 93430 | |
| ANNA MARIA DECHELLIS | 3540 CASCADE CIRCLE | | | ROCHESTER HILLS | MI | 48307 | 5170 |
| ANNA MARIA FRANCO | 2316 VALDIVIA WAY | | | BURLINGAME | CA | 94010 | 5430 |
| ANNA MARIA HUMAYDAN | CHARLES SCHWAB & CO INC CUST | 317 RED MAPLE DR | | DANVILLE | CA | 94506 | |
| ANNA MARIA LAPRE | 2801 ASHFORD COURT | | | MIDDLETOWN | NJ | 07748 | |
| ANNA MARIA SMITH | AGE 18 | 9001 S 2ND AVE | | INGLEWOOD | CA | 90305 | 2825 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA MARIA UTANO-DILLON | DESIGNATED BENE PLAN/TOD | 15331 N 91ST WAY | | | SCOTTSDALE | AZ | 85260 | |
| ANNA MARIE AUMER | 335 PENNSYLVANIA AVE W | | | | WARREN | PA | 16365 | |
| ANNA MARIE BATES | 216 HAYES ST | | | | PENNS GROVE | NJ | 08069 | 2023 |
| ANNA MARIE BERTANI & | DARRYL W BERTANI JT TEN | 11702 MCKEE RD | | | NORTH HUNTINGDON | PA | 15642 | 2343 |
| ANNA MARIE BERTOLDO | C/O LEVITO | 11990 MARKET ST | 816 | | RESTON | VA | 20190 | |
| ANNA MARIE BREWER | 11776 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315 | 5760 |
| ANNA MARIE BUKSA | 517 15TH ST | | | | HUNTINGTON BEACH | CA | 92648 | 4045 |
| ANNA MARIE CALECA | 200 MOTT STREET | APT 9 | | | NEW YORK | NY | 10012 | |
| ANNA MARIE CAPONIGRI | ROCCO S CAPONIGRI | 1030 N STATE ST # 21L | | | CHICAGO | IL | 60610 | 5497 |
| ANNA MARIE CASALI & | ANGELA CASALI | JT TEN | 22704 ALGER STREET | | ST CLR SHRS | MI | 48080 | 3801 |
| ANNA MARIE CLEGG | PO BOX 54 | | | | FOUNTAIN | FL | 32438 | 0054 |
| ANNA MARIE COLALANCIA AND | DONATO COLALANCIA JTWROS | 1007 W. ORMAN | | | PUEBLO | CO | 81004 | 1431 |
| ANNA MARIE GIARRATANO SIMPLE I | FCC AS CUSTODIAN | 41 OCEAN AVE | | | BAYSHORE | NY | 11706 | 8729 |
| ANNA MARIE GRACA | 114 BERMONT | | | | MUNROE FALLS | OH | 44262 | 1104 |
| ANNA MARIE HIRSCH & | MARIE LOUISE BRAUCH & | ELISABETH ANN MCGRATH JT TEN | 115 LAKEWOOD AVENUE | | HO HO KUS | NJ | 07423 | 1143 |
| ANNA MARIE HOLDORF | 2961 SAN MATEO DR | | | | MINDEN | NV | 89423 | 7811 |
| ANNA MARIE JOHNSON | 3812 KINGS ROW | | | | NACOGDOCHES | TX | 75961 | 5857 |
| ANNA MARIE JOHNSON | CUST CHRISTOPHER JEROME JOHNSON | UGMA MI | 22034 OAKWOOD | | EAST POINT | MI | 48021 | 2132 |
| ANNA MARIE JOHNSON | CUST CORRINE ANN | JOHNSON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5005 17TH ROAD | ESCARABA | MI | 49829 | 9428 |
| ANNA MARIE JOHNSON | CUST JOELLE MARIE | JOHNSON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | PO BOX 315 | RAPID RIVER | MI | 49878 | 0315 |
| ANNA MARIE KRAMER | CUST CORINNE ANN JOHNSON | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5005 17TH ROAD | ESCARABA | MI | 49829 | 9428 |
| ANNA MARIE KRAMER | CUST JOELLE MARIE JOHNSON | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | PO BOX 315 | RAPID RIVER | MI | 49878 | 0315 |
| ANNA MARIE LANGE | ANNA MARIE LANGE LIVING TRUST | 15128 QUAIL HOLLOW DR | | | ORLAND PARK | IL | 60462 | |
| ANNA MARIE LEACH | CUST DANNY EGER UTMA CA | 510 W I ST | | | BENICIA | CA | 94510 | 3061 |
| ANNA MARIE MARDEN AND | GREGORY MARDEN JT WROS | 1710 NORTHPORT DR | | | JEFFERSON CITY | MO | 65109 | |
| ANNA MARIE MEEKS | 14448 HARTZOG RD | | | | WINTER GARDEN | FL | 34787 | 9653 |
| ANNA MARIE MICHELI | MOUNTED ROUTE | BOX 231 | | | LADD | IL | 61329 | 0231 |
| ANNA MARIE MILLER CUSTODIAN | FBO QUADE D ROBERTSON | UTMA AZ UNTIL AGE 21 | 3870 VEGA DRIVE | | LK HAVASU CTY | AZ | 86404 | 1723 |
| ANNA MARIE NORRBOM | MICHAEL J NORRBOM | UNTIL AGE 21 | 439 CHESTNUT AVE | | SONOMA | CA | 95476 | |
| ANNA MARIE PINKERTON | 1486 GLEN WILLOW RD | | | | AVONDALE | PA | 19311 | 9527 |
| ANNA MARIE PRATT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 123 LAGO CIRCLE DR N | | SANTA FE | TX | 77517 | |
| ANNA MARIE QUINLAN | 4715 243RD ST | | | | DOUGLASTON | NY | 11362 | 1103 |
| ANNA MARIE REID | 65 MT LEBANON DR | | | | WHEELING | WV | 26003 | 4819 |
| ANNA MARIE SHANKS & | STANLEY SHANKS JT TEN | 8716 S AUSTIN | | | OAK LAWN | IL | 60453 | 1128 |
| ANNA MARIE SORBI | C/O ANNA MARIE SORBI DEANGELIS | 53 TRAVIS LANE | | | MONTROSE | NY | 10548 | 1029 |
| ANNA MARIE SWEENEY | 372 FOREST DR | | | | BELLE VERNON | PA | 15012 | 9675 |
| ANNA MARIE TEODOSIO TTEE | ANNA MARIE TEODOSIO REV TR | U/A DTD 11/14/06 | 2931 THOMAS DR | | SILVER LAKE | OH | 44224 | 3856 |
| ANNA MARIE THOMAS | 3226 SUFFOLK DOWNS | | | | STOW | OH | 44224 | |
| ANNA MARIE THOMAS | CUST JAMES MCCLELLAN PORTER UGMA | TX | 515 KOBERLIN | | SAN ANGELO | TX | 76903 | 5511 |
| ANNA MARIE TRECAPELLI & | MARCELLO A TRECAPELLI JT WROS | 4053 FORSYTH DR | | | TROY | MI | 48085 | 3730 |
| ANNA MARIE TUMBLIN | 19781 ROAD B | | | | CONTINENTAL | OH | 45831 | 9709 |
| ANNA MARIE WARD | 7608 APPERSONWAY NORTH | | | | KOKOMO | IN | 46901 | 6003 |
| ANNA MARIE ZINKAND | 811 S CONKLING ST | | | | BALTIMORE | MD | 21224 | 4304 |
| ANNA MARRAPODI | SANDRA MARRAPODI | 9 APPLEBY CT | | | JACKSON | NJ | 08527 | 4682 |
| ANNA MARY CAMPISI | 6088 SEARSBURG RD | | | | TRUMANSBURG | NY | 14886 | 9414 |
| ANNA MARY FEENEY | 2460 3 C FOUNTAIN PLACE | | | | LAKESIDE PARK | KY | 41017 | 1652 |
| ANNA MARY HERR | 3001 LITITZ PIKE | PO BOX 5093 | | | LANCASTER | PA | 17606 | 5093 |
| ANNA MARY RISK | TR ROBERT M WHITE UA 9/17/80 | PO BOX 709 | | | LEWISPORT | KY | 42351 | 0709 |

| ANNA MARY VOLLICK | TR ANNA MARY VOLLICK TRUST | UA 2/15/99 | 14356 BLUE SKIES | | LIVONIA | MI | 48154 | 4931 |
|---|---|---|---|---|---|---|---|---|
| ANNA MAY AHERN | TR ANNA MAY AHERN TRUST | UA 11/01/94 | 10600 S CIRERO AVE | | OAKLAWN | IL | 60453 | 5911 |
| ANNA MAY ARENELLA | 599 QUINBY WAY | | | | THE VILLAGES | FL | 32162 | |
| ANNA MAY CALL | 11702 E 118TH PL | | | | HENDERSON | CO | 80640 | 7421 |
| ANNA MAY HOLDSTEIN | 508 LAMBS RD | | | | PITMAN | NJ | 08071 | 2016 |
| ANNA MAY JAMES | 4920 MELBETH DR | | | | GREENVILLE | OH | 45331 | 9325 |
| ANNA MAY OPPERMAN & | FREDERICK H OPPERMAN JT TEN | N6070 MAPLE AVE | | | SHAWANO | WI | 54166 | 6279 |
| ANNA MAY SCHRIEFER | 305 S HAMMES AVE | | | | JOLIET | IL | 60436 | 1107 |
| ANNA MAYER | 258 MORRIS AVE | | | | TRENTON | NJ | 08611 | 1130 |
| ANNA MC GILLICUDDY | 15 MATTHEWS ST | | | | HARRISON | NY | 10528 | 2103 |
| ANNA MCCLOSKEY | 864 FRANKSTOWN RD | | | | ALTOONA | PA | 16602 | |
| ANNA MCKENZIE | 1521 BRIXTON LANE | | | | MODESTO | CA | 95356 | |
| ANNA MEENAGH MURPHY | 19 GROTTO AVE | | | | PROVIDENCE | RI | 02906 | 5516 |
| ANNA MICELI IRA | FCC AS CUSTODIAN | 14775 PALMETTO CT | | | SHELBY TWP | MI | 48315 | 4314 |
| ANNA MIHALIK TTEE | THE MIHALIK FAMILY TRUST U/A | DTD 10/26/1995 | 1860 TICE CREEK DRIVE UNIT 1232 | | WALNUT CREEK | CA | 94595 | 2449 |
| ANNA MILCHEN | 118 KENDALL DRIVE E | | | | EAST SYRACUSE | NY | 13057 | 2628 |
| ANNA MITALA | 500 E BRUCETON RD APT 421 | APT 421 | | | PITTSBURGH | PA | 15236 | 4545 |
| ANNA MITOS | 284 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067 | 2248 |
| ANNA MOTA | 5202 HEDDA ST | | | | LAKEWOOD | CA | 90712 | 1360 |
| ANNA MURDOCK | 1320 HAYWARD AVE | | | | DELTONA | FL | 32738 | |
| ANNA MUSIL | 413 N GRANT | | | | WESTMONT | IL | 60559 | 1506 |
| ANNA N LONG | 8020 FRANKFORD RD APT 306 | | | | DALLAS | TX | 75252 | 6861 |
| ANNA N PLUTE | 3380 W MONMOUTH | | | | ENGLEWOOD | CO | 80110 | 6337 |
| ANNA NGO | 43907 S MORAY ST | | | | FREMONT | CA | 94539 | |
| ANNA NGUYEN | 3357 EINSTEIN CT | | | | SAN JOSE | CA | 95148 | |
| ANNA NOEL DAMEREL | TR ANNA NOEL DAMEREL REV TRUST | UA 10/01/02 | 3135 RAGSDALE RD | | RICHMOND | VA | 23235 | 2313 |
| ANNA NOVACK & | MARILYN ZERECKER JT TEN | 29 SULLIVAN DRIVE | | | STONY POINT | NY | 10980 | 2226 |
| ANNA NOWAK | 12650 W 64TH AVE | #E-130 | | | ARVADA | CO | 80004 | 3893 |
| ANNA O BANNISTER AND | JOANNE O CHENG          JTWROS | 4275 OWENS RD APT 2228 | | | EVANS | GA | 30809 | 3313 |
| ANNA O RADFORD | 3637 HARVARD AVE | | | | INDIANAPOLIS | IN | 46226 | |
| ANNA ODONNELL | #22 FONTANA ST | | | | TOMS RIVER | NJ | 08755 | |
| ANNA OLARY & | WILLIAM D OLARY JT TEN | 2383 RIVER RD | | | MARYSVILLE | MI | 48040 | 1965 |
| ANNA OLEJAR | 7211 NORTHFIELD CIR | | | | FLUSHING | MI | 48433 | 9427 |
| ANNA ONDRACEK | 389 DESPLAINES AVE | | | | RIVERSIDE | IL | 60546 | 1849 |
| ANNA P HILL | 300 GREENBRIAR | | | | JACKSONVILLE | TX | 75766 | 9388 |
| ANNA P KNIPSCHILD & | FRANCES MC KINSTERY JT TEN | 6034 ROBIN HILL RD | | | NASHVILLE | TN | 37205 | 3234 |
| ANNA P LUCIC | 105 FOX POINTE DR | | | | CHARDON | OH | 44024 | 2812 |
| ANNA P PARMELEE | 2981 TREE TOP ROAD | | | | DACULA | GA | 30019 | |
| ANNA P QUINLAN | 4545 KAWANEE AVE | | | | METAIRIE | LA | 70006 | 2831 |
| ANNA P RICKERT | 88 WEST 11TH ST | | | | RED HILL | PA | 18076 | 1335 |
| ANNA P SEARCY | PO BOX 1998 | | | | THOMASVILLE | GA | 31799 | 1998 |
| ANNA P STAMATIADES | 1425 PARKSHORE DR | | | | CHARLESTON | SC | 29407 | 3141 |
| ANNA P SWEENY | PO BOX 231 | SUGARHOUSE RD | | | NEW LONDON | NH | 03257 | 0231 |
| ANNA P. SUDIA | 2390 JAMIE COURT | | | | EASTON | PA | 18040 | 8786 |
| ANNA PALMER & | CONSTANCE ANNE TARMANN JT TEN | 7601 LYNDALE AVE S APT 222 | | | RICHFIELD | MN | 55423 | 4098 |
| ANNA PALMER & | NANCY JANE HEGNA JT TEN | 7601 LINDALE AVE SOUTH | APT 222 | | RICHFIELD | MN | 55423 | |
| ANNA PANAGOS GAGGOS | CONSERVATOR | FOR GEORGIA C PANAGOS A MINOR | 831 NOTRE DAME | | GROSSE POINTE | MI | 48230 | 1241 |
| ANNA PANZICA LOVING TRUST | UAD 03/14/90 | ANNA PANZICA TTEE | FBO ANNA PANZICA | 15722 DEERFIELD COURT 2N | ORLAND PARK | IL | 60462 | 3636 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA PARIS | 1977 DEVONSHIRE DR | | | | WIXOM | MI | 48393 | 4411 |
| ANNA PARIS | CUST EDWARD JOSEPH PARIS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1977 DEVONSHIRE DR | WIXOM | MI | 48393 | 4411 |
| ANNA PARISH GARMAN | 9049 W 1300 N | | | | ELWOOD | IN | 46036 | 8648 |
| ANNA PARK QUAN LEONG | 1417 BERKELEY WAY | | | | BERKELEY | CA | 94702 | 1519 |
| ANNA PATTON VIQUEZ & | JAIRO J. VIQUEZ VENEGAS | 1017 S BUCHANAN ST | | | ARLINGTON | VA | 22204 | |
| ANNA PAULINE RICHART & | MARILYN A JONES JT TEN | 2461 LIBERTY RD | | | ROCHESTER | IN | 46975 | 8199 |
| ANNA PEASE | 60 LONGEROFT ROAD | | | | ROCHESTER | NY | 14609 | |
| ANNA PEASE & | CHARLES PEASE | JT WROS | 60 LONGCROFT RD | | ROCHESTER | NY | 14609 | 3003 |
| ANNA PIERARD & | SANDRA LUCOSTIC JT TEN | 113 ELIZABETH RD | | | CHARLEROI | PA | 15022 | |
| ANNA PIERARD & | SANDRA LUCOSTIC JT TEN | 113 ELIZABETH RD | | | CHARLEROI | PA | 15022 | |
| ANNA PIERNO HAHN | 534 PENNY LANE | | | | PHILADELPHIA | PA | 19111 | 1200 |
| ANNA PIGNATELLO AND | KENNETH A PIGNATELLO JTWROS | 421-9 BLOOMFIELD AVE. | APT. 4-E | | VERONA | NJ | 07044 | 2023 |
| ANNA PIPER | 16359 OXFORD DRIVE | | | | TINLEY PARK | IL | 60477 | 1756 |
| ANNA POLLOCK & | PAULA A BRUSO & | MARGARET STEFANIAK JT TEN | 515 LOWES HILL RD | | MUNSON | PA | 16860 | |
| ANNA PORTER PER REP | EST NORMAN PORTER | 17645 SPRENGER AVE | | | EASTPOINTE | MI | 48021 | 3150 |
| ANNA PRESTON & | LOUIS PAPPAS JT TEN | 209 GLENBRIAR CIR | | | DAYTONA BEACH | FL | 32114 | 7144 |
| ANNA PROIA | 1471 LONG POND RD | APT 405 | | | ROCHESTER | NY | 14626 | |
| ANNA R BARTLEY | BOX 402 | | | | LOUISA | KY | 41230 | 0402 |
| ANNA R BRUMMER | 15243 UNIVERSITY | | | | ALLEN PARK | MI | 48101 | 3022 |
| ANNA R COCHRAN | 30051 MUNRO | | | | GIBRALTAR | MI | 48173 | 9722 |
| ANNA R CONLIN | 2823 W SUNSET AVE | | | | BOISE | ID | 83703 | 5644 |
| ANNA R FABINA | 4480 MOUNT ROYAL BLVD | APT 239 | | | ALLISON PARK | PA | 15101 | 2680 |
| ANNA R FERNANDEZ & | CLAUDE E FERNANDEZ, JR. | JTTEN | 22 COMMERCE ROW NE | | CARTERSVILLE | GA | 30121 | 5285 |
| ANNA R GOEHRING | 925 THIRTEENTH ST | | | | ELIZABETH | PA | 15037 | 1254 |
| ANNA R HOGAN IRREV MINORS | TRUST | U/A DTD 10/02/1992 | KEVIN W HOGAN TTEE | 17747 LAYTON PATH | LAKEVILLE | MN | 55044 | |
| ANNA R JONES | 4528 CHANNING LN | | | | DAYTON | OH | 45416 | 1655 |
| ANNA R KNUDSEN & | MICHAEL W KNUDSEN JT TEN | 8 EVERGREEN PLACE | | | HACKETTSTOWN | NJ | 07840 | 3912 |
| ANNA R L DRESSLER | SUSAN A L DUPRE | PO BOX 865 | | | ABBEVILLE | LA | 70511 | 0865 |
| ANNA R LEBLANC DRESSLER | SUSAN A L DUPRE | PO BOX 865 | | | ABBEVILLE | LA | 70511 | 0865 |
| ANNA R MANN | 5216 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221 | 3922 |
| ANNA R MAZZAFERRO | 575 WEST STREET | | | | LEOMINSTER | MA | 01453 | 2036 |
| ANNA R MCINTYRE & | PEGGY MCINTYRE JT TEN | 9198 SEMINOLE | | | REDFORD | MI | 48239 | 2326 |
| ANNA R MCMILLAN | 1255 EAST 137 STREET | | | | EAST CLEVELAN | OH | 44112 | 2417 |
| ANNA R MENGEL | | | | | CENTERPORT | PA | 19516 | |
| ANNA R MOORE | 37856 WESTVALE | | | | ROMULUS | MI | 48174 | 4723 |
| ANNA R RAMBO & | TOM LEE RAMBO JT TEN | 2763 W HICKORY DR | | | ANDERSON | IN | 46013 | 9762 |
| ANNA R ROBERTS | 958 HANEY RD | | | | WILMINGTON | OH | 45177 | 6500 |
| ANNA R SAYLOR | TOD DTD 01-09-05 | 44 E MCKINLEY ST | | | SOUTH LEBANON | OH | 45065 | 1202 |
| ANNA R SCANTLAND | 243 TARA DR | | | | COOKEVILLE | TN | 38501 | 2144 |
| ANNA R SMITH | 160 W ARIZONA | | | | INDIANAPOLIS | IN | 46225 | 1506 |
| ANNA R SZCZERBA | 818 BENGIES RD 1 | | | | BALTIMORE | MD | 21220 | 1905 |
| ANNA R WASZKIEWICZ & | CATHRYNE M WASZKIEWICZ JT TEN | 469 LANING ST | | | SOUTHINGTON | CT | 06489 | 1636 |
| ANNA R WILLIAMS | 2160 SNELLBROOK RD | | | | AUBURN HILLS | MI | 48326 | 2342 |
| ANNA RACZ | 1395 ROSE | | | | LINCOLN PARK | MI | 48146 | 3350 |
| ANNA RAE PRESENT | LOYALTON APT 221 | 220 SOUTHWESTERN DR | | | LAKEWOOD | NY | 14750 | 2100 |
| ANNA RAZINSKY | CUST ALISON RAZINSKY UGMA CA | 3793 LONGFELLOW RD | | | TALLAHASSEE | FL | 32311 | |
| ANNA REBECCA KATZ | 233 GLENMONT AVENUE | | | | COLUMBUS | OH | 43214 | 3205 |
| ANNA REPICKY | 660 DEXTER DR | | | | DUNEDIN | FL | 34698 | 8009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA ROSA REYES ZAMORA | PO BOX 360546 | | | | SAN JUAN | PR | 00936 | 0546 |
| ANNA ROSE RICHARDS | 1379 MERTZ | | | | CARO | MI | 48723 | 9508 |
| ANNA ROSE RUNKLE | 865 EAST SPEAR RD | | | | COLUMBIA CITY | IN | 46725 | 8964 |
| ANNA ROSE STRASSER | TR ANNA ROSE STRASSER LIVING TRUST | UA 03/03/95 | 27040 PRESLEY | | SUN CITY | CA | 92586 | 2062 |
| ANNA ROSE WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050 | 6115 |
| ANNA ROSENBAUM | C/O ST WILLIAM CENTER | 215 W BRECKINRIDGE ST | | | LOUISVILLE | KY | 40203 | 2219 |
| ANNA ROSNER | 19195 MYSTIC POINTE DR | TOWER - 100 APT. 1610 | | | AVENTURA | FL | 33180 | 4502 |
| ANNA RUTA | 7483 FENTON | | | | DEARBORN HEIGHTS | MI | 48127 | 1751 |
| ANNA RUTH BLASIAK | 103 GILES ST | | | | ITHACA | NY | 14850 | |
| ANNA RUTH FRENCH REVOC LIV | TRUST DTD 12/20/1982 | WILLIAM B FRENCH AND | CAROL A WAGNER CO TTEES | 1829 ELMSFORD LANE | CHESTERFIELD | MO | 63005 | 4591 |
| ANNA RUTH HOPKINS | PO BOX 121 | | | | MOUNT VERNON | KY | 40456 | |
| ANNA RUTH KEELER | 172 RIDGEVIEW ESTATES | | | | HARLEYSVILLE | PA | 19438 | 1047 |
| ANNA RUTH MULLER ROTH IRA | FCC AS CUSTODIAN | 240 ONTARIO BLVD | | | HILTON | NY | 14468 | 9571 |
| ANNA RUTH PEARCY TTEE | FBO ANNA R. PEARCY | U/A/D 10-16-1996 | 641 BRIDGESTONE | | ROCHESTER | MI | 48309 | 1615 |
| ANNA S DE FELICE | 1013 JARDIN CT | | | | BURLINGTON | NJ | 08016 | 2227 |
| ANNA S DELROSSO | 713 N BENTLEY AVE | | | | NILES | OH | 44446 | 5213 |
| ANNA S ENDLICH & | RICHARD E ENDLICH JT TEN | 16080 FOREST | | | EAST DETROIT | MI | 48021 | 1135 |
| ANNA S HAMPTON | 1800 W 10TH ST | | | | ANDERSON | IN | 46016 | 2711 |
| ANNA S JACKSON | STOCKS FROM DAD | 382 MADISON RD | | | SPRINGFIELD | PA | 19064 | 1938 |
| ANNA S KANTOR | 3475 AMERICAN DRIVE | APT 215 | | | COLORDA SPRINGS | CO | 80917 | |
| ANNA S KORBEL | 1018 BERKSHIRE RD | | | | DAYTON | OH | 45419 | 3739 |
| ANNA S MANCUSO & | ROBERT F MAJKA & | BRANDY R MAJKA JT TEN | 9567 LINDBERGH BLVD | | OLMSTEAD FALLS | OH | 44138 | 2816 |
| ANNA S POTTER | 450-80TH ST | | | | NIAGARA FALLS | NY | 14304 | 3364 |
| ANNA S PRINCE | 4228 HILLBROOK DR | | | | LOUISVILLE | KY | 40220 | 3656 |
| ANNA S PRINCE & | KAREN P BAILEY JT TEN | 4228 HILLBROOK DR | | | LOUISVILLE | KY | 40220 | 3656 |
| ANNA S PRINCE & | KENNETH P PRINCE JT TEN | 4228 HILLBROOK DR | | | LOUISVILLE | KY | 40220 | 3656 |
| ANNA S ROGERS | 111 KENWOOD | | | | ANN ARBOR | MI | 48103 | 4161 |
| ANNA S SAWDEY | 900 LAWNWOOD AVE | | | | DAYTON | OH | 45429 | 5516 |
| ANNA S WHIBBS | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505 | |
| ANNA SABO | 27 CARLEE CT | APT#7 | | | ROCHESTER | NY | 14616 | 3063 |
| ANNA SALYAN | 30018 BARJODE ROAD | | | | WILLOWICK | OH | 44095 | 4941 |
| ANNA SARAH ZURAWSKI & | FLORENCE V PELEO JT TEN | 15835 N FRANKLIN DR | | | CLINTON TOWNSHIP | MI | 48038 | 1031 |
| ANNA SAUSNOCK | 304 W ELM ST | | | | LINDEN | NJ | 07036 | 4120 |
| ANNA SCHEUFELE TRUSTEE | U/A DTD 6/4/97 FBO | ANNA SCHUEFELE REVOCABLE TR | 803 OAK BLVD W DR | | GREENFIELD | IN | 46140 | |
| ANNA SCHOZER | 30 STEPHEN PLACE | | | | VALLEY STREAM | NY | 11580 | 2524 |
| ANNA SCOPAZ | 793 ELM ST #9 | | | | SAN CARLOS | CA | 94070 | 3076 |
| ANNA SEARLES | 4925 MARLIN DRIVE | | | | NEW PORT RICHEY | FL | 34652 | 4415 |
| ANNA SENYK | 12 MANETTO RD | | | | FARMINGDALE | NY | 11735 | 2339 |
| ANNA SHIN | 13651 35TH AVE | # 3C | | | FLUSHING | NY | 11354 | 2925 |
| ANNA SILTANEN & | JAMES N SILTANEN JT TEN | 16212 OAK CREEK TRAIL | | | POWAY | CA | 92064 | 1704 |
| ANNA SKAPURA | 6723 WEDGEWOOD DR | | | | NORTH OLMSTED | OH | 44070 | 4747 |
| ANNA SMITH | 260 WEST STREET, # 8C | | | | MOUNT KISCO | NY | 10549 | |
| ANNA SMITH | 510 CHERRYWOOD DR | | | | FLUSHING | MI | 48433 | 3300 |
| ANNA SNOWBERGER | 37442 STREAMVIEW DR | | | | STERLING HTS | MI | 48312 | |
| ANNA SOLHEIM | C/O AL DIETZ | C/O AL DIETZ   POA | 825 33RD AVE SW, UNIT A | | MINOT | ND | 58701 | 1816 |
| ANNA SOUKAS & | ANASTASIOS SOUKAS JT TEN | 9831 DEL WEBB PKWAY | UNIT 4405 | | JACKSONVILLE | FL | 32256 | |
| ANNA SPOO SLATER | 4051 W JULEP ST | | | | TUCSON | AZ | 85741 | 1069 |
| ANNA STANTON | 201 MOORE AVENUE | | | | KENMORE | NY | 14223 | 1614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNA STECKI | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 15440 LILLIE ROAD | | BYRON | MI | 48418 | 9515 |
| ANNA STINDT | 122 GREENWOOD ST | | | | HEREFORD | TX | 79045 | 3845 |
| ANNA STOKES | 18401 CHAGRIN BLVD | | | | SHAKER HTS | OH | 44122 | 4848 |
| ANNA SUE MENDELSOHN | 9 VISTA TERRACE | | | | LIVINGSTON | NJ | 07039 | |
| ANNA SUE Z GONZALEZ | 7907 JACKSON SPRINGS RD | | | | TAMPA | FL | 33615 | 3336 |
| ANNA T ARMSTRONG | 380 PROSPECT AVE | | | | AVENEL | NJ | 07001 | 1110 |
| ANNA T BAUMANN TOD | LUANN T AWALT | 105 8TH AVE | | | BALTIMORE | MD | 21225 | 2907 |
| ANNA T DUPONT | PO BOX 1334 | | | | GRAY | LA | 70359 | 1334 |
| ANNA T FLYNN & | LENORA M FLYNN JT TEN | 3311 SHORE PARKWAY | APT 1N | | BROOKLYN | NY | 11235 | 3938 |
| ANNA T LEONARD TRUST | ANNA T LEONARD TTEE | U/A DTD 10/21/1999 | 111 HOMESTEAD AVE | | ALBANY | NY | 12203 | 1937 |
| ANNA T PERRONE | CGM IRA ROLLOVER CUSTODIAN | 911 MANTUA BLVD | | | SEWELL | NJ | 08080 | 1354 |
| ANNA T ROMANOWSKI ADM | EST JOHN P ROMANOWSKI | 8413 HEATH RD | | | COLDEN | NY | 14033 | 9701 |
| ANNA T SPENCER | TR ANNA T SPENCER REVOCABLE | LIVING TRUST UA 03/13/03 | 5189 W CANNONSVILLE RD | | LAKEVIEW | MI | 48850 | 9542 |
| ANNA T. PALMERI | 218 EVERDELL AVENUE | | | | HILLSDALE | NJ | 07642 | 1919 |
| ANNA TERRELL TULINSON | 944 EAST JORDAN | | | | WEST POINT | MS | 39773 | 3240 |
| ANNA THOMAS IRA | FCC AS CUSTODIAN | U/A/D 4/9/99 | 135 MAPLE CENTER ROAD | | HILTON | NY | 14468 | 9011 |
| ANNA TRANAKAS | 3050 NE 45TH STREET | | | | FT. LAUDERDALE | FL | 33308 | 5312 |
| ANNA TRIPLETT HOLLIN | TR UW MARY TURPIN EDWARDS | PO BOX 134 | | | PROSPECT | KY | 40059 | 0134 |
| ANNA TRIPODI | 29 GRANT AVE | | | | CLIFTON | NJ | 07011 | 3511 |
| ANNA TSAFATINOS | 7712 10TH AVE | | | | BROOKLYN | NY | 11228 | |
| ANNA TURNER | 7035 PRESTWICK CIR N | | | | JACKSONVILLE | FL | 32244 | 6648 |
| ANNA UKROP & | JOHN D UKROP JT TEN | 29934 RAMBLING RD | | | SOUTHFIELD | MI | 48076 | 5728 |
| ANNA V BROWN | 217 HUMMINGBIRD LN | | | | UNION | SC | 29379 | 8704 |
| ANNA V FRITZ & | CAROLYN A SHORT JT TEN | 2711 LAWSON ROAD | | | FALLSTON | MD | 21047 | 2009 |
| ANNA V RIMOLDI | 638 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082 | 2927 |
| ANNA V SCOTT | TR ANNA V SCOTT LIVING TRUST UA 02/22/93 | 929 TROSPER ROAD SW | # 230 | TUMWATR | OLYMPIA | WA | 98512 | |
| ANNA V VAN ITAS | C/O REUSSILLE LAW FIRM | PO BOX 580 | | | RED BANK | NJ | 07701 | |
| ANNA VACCARO-STERN | 76 REMSEN ST APT 6D | | | | BROOKLYN | NY | 11201 | 3426 |
| ANNA VECCHIO GOGOLA | 202 COOK AVE | | | | YONKERS | NY | 10701 | 5214 |
| ANNA VELARDI-SMITH AND | ANNA VELARDI- DECEASED JTWROS | 3 STUYVESANT OVAL | APT. 1 D | | NEW YORK | NY | 10009 | 2145 |
| ANNA VERDERBER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 29 SHINNECOCK HILLS RD | | SOUTHAMPTON | NY | 11968 | 3708 |
| ANNA VLAHOV | 46 LINKS LANE | BRAMPTON ON  L6Y 5H2 | CANADA | | | | | |
| ANNA VYDRNA & | CHRISTOPHER SADOW | JT TEN | P.O. BOX 561 | | PLUMSTEADVILLE | PA | 18949 | |
| ANNA W BJORK | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345 | 8594 |
| ANNA W DRAKE | 506 HOWLAND AVE | | | | PONTIAC | MI | 48341 | 2765 |
| ANNA W KENNEDY | PO BOX 376 | | | | SHIRLEY | IN | 47384 | 0376 |
| ANNA W MOORE | 2226 WHITMAN RD | | | | RALEIGH | NC | 27607 | 6649 |
| ANNA W TROST | TR ANNA W TROST REVOCABLE TRUST | UA 12/29/98 | 35 STATEN DR | | HOCKESSIN | DE | 19707 | 1338 |
| ANNA W URSO | 1415 SUNNYFIELD NW AV | | | | WARREN | OH | 44481 | 9133 |
| ANNA W. LEE | 365 15TH AVE | | | | SAN FRANCISCO | CA | 94118 | 2822 |
| ANNA WALTER & | HELEN L HOLLAND JT TEN | 8 LAKEVIEW DR | | | ANDOVER | NJ | 07821 | |
| ANNA WARD | 4348 GLOBE AVENUE | | | | CULVER CITY | CA | 90230 | |
| ANNA WEIR | 800 NAPA VALLEY DR | APT 234 | | | LITTLE ROCK | AR | 72211 | 2397 |
| ANNA WHITE | 4064 HIGHWAY 521 | | | | ANDREWS | SC | 29510 | |
| ANNA WIKTORSKI | TR ANNA WIKTORSKI TRUST | UA 12/12/94 | 5946 DONALDSON DR | | TROY | MI | 48085 | 3145 |
| ANNA WILSON | 6610 BONNIE RIDGE DRIVE #201 | | | | BALTIMORE | MD | 21209 | |
| ANNA WING | 123 B PROVIDENCE STREET | | | | MILLVILLE | MA | 01529 | |
| ANNA WINIARSKA | 127 BRANDYWINE DR | | | | BEAR | DE | 19701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA WOODCOME CALLAHAN & | ANN MARIE MILLER JT TEN | 31 ABBOTT ST | | | PITTSFIELD | MA | 01201 3407 |
| ANNA WRAY | TR U-DECL OF TRUST 10/22/91 ANNA | WRAY | 1001 EAST YALE APT 228 | | DENVER | CO | 80210 5885 |
| ANNA WRAY | TR UNDER DECLARATION TRUST | 10/22/91 | 1001 EAST YALE APT 228 | | DENVER | CO | 80210 5885 |
| ANNA WYNN & | DONALD W WYNN JT TEN | 9921 S BUNKER HILL DR | | | ST LOUIS | MO | 63123 7455 |
| ANNA Y MALIK | 263 WATER ST | | | | PERTH AMBOY | NJ | 08861 4436 |
| ANNA YAKIMA | 10147 REECK RD | | | | ALLEN PARK | MI | 48101 |
| ANNA Z BIELERT | 7334 CREEKWOOD DR | | | | NORTH ROYALTO | OH | 44133 3848 |
| ANNA ZAKAREVICZ | 261 PATTERSONVILLE RD | | | | RINGTOWN | PA | 17967 9765 |
| ANNA ZELINSKI | 6 WHITED ST | | | | LITTLE FALLS | NY | 13365 1712 |
| ANNA ZINTEL & | KENNETH W ZINTEL JT TEN | 4420 SUNDERLAND PLACE | | | FLINT | MI | 48507 3720 |
| ANNA-DEMIA BURNHAM | REVOCABLE TRUST | 550 OLD COUNTY RD | | | PEMAQUID | ME | 04558 4034 |
| ANNA-MARIA GRIEGO | 2290 AKRON CT. UNIT 101 | | | | DENVER | CO | 80238 |
| ANNA-MARIE O CHRISTENSON | REV TR AGRMNT OF ANNA-MARIE CH | 6506 GLYDEBOURNE | | | TROY | MI | 48098 |
| ANNABEL JULIUS | 4744 N BROOKE DR | | | | MARION | IN | 46952 8566 |
| ANNABEL L TONG | DESIGNATED BENE PLAN/TOD | 1041 PRINCETON KINGSTON RD | | | PRINCETON | NJ | 08540 |
| ANNABEL L YEE TTEE | STANLEY & ANNABEL YEE TRUST U/A | DTD 03/18/2005 | 26437 ELM | | ROSEVILLE | MI | 48066 3537 |
| ANNABEL M PARKER | 3233 PRAIRIE DUNES CIRCLE EAST | | | | LAKELAND | FL | 33810 5729 |
| ANNABEL ODELL BAXTER | 1002 LEELAND HEIGHTS BLVD EAST | | | | LEHIGH ACRES | FL | 33936 6430 |
| ANNABEL P BURNS | RT. 2 BOX 255 | | | | LEWISBURG | WV | 24901 9333 |
| ANNABEL S WILSON | 703 NORRIS DR | | | | ANDERSON | IN | 46013 3955 |
| ANNABELL A PETRO | 2113 NO A ST | | | | ELWOOD | IN | 46036 1731 |
| ANNABELL L PAGE | 61725-6 VALLEY FORGE DR | | | | SOUTH LYON | MI | 48178 1922 |
| ANNABELL MANNING | 192 EGRET DR | | | | ELYRIA | OH | 44035 8995 |
| ANNABELLA BARBOZA | 500 NW 103 AVENUE | | | | PLANTATION | FL | 33324 |
| ANNABELLE BORZI | 27700 PARKVIEW DRIVE | | | | EUCLID | OH | 44132 1346 |
| ANNABELLE C LE COMPTE TTEE | FBO ANNABELLE C LE COMPTE U/A 7/28/ | 24 SHELLBURNE DRIVE | | | WILMINGTON | DE | 19803 4946 |
| ANNABELLE CLOSSER | 2311 ARROWHEAD BLVD | | | | LAKELAND | FL | 33813 3802 |
| ANNABELLE CRAGER | 8505 GEORGE | | | | CENTERLINE | MI | 48015 1733 |
| ANNABELLE D ALEXANDER | BOX 35 | | | | BLADEN | NE | 68928 0035 |
| ANNABELLE DAVISON & | JOANNE DAVISON EVANS & | JANICE MARILYN TANDRUP JT TEN | 2101 STONEY BROOK COURT | | FLINT | MI | 48507 6037 |
| ANNABELLE E TAYLOR | ANNABELLE E TAYLOR FAM TR | 532 OAKBROOK LANE | | | LAS VEGAS | NV | 89109 |
| ANNABELLE F FARAGO | 24731 CAMDEN CT | | | | LAGUNA NIGUEL | CA | 92677 2192 |
| ANNABELLE G GIRTON | ATTN ANNABELLE G NEAL | C/O STEPHANIE NICHOLS | 1711 NORTH HAWTHORNE RD | | MARION | IN | 46952 1324 |
| ANNABELLE GILBERT | 1140 W MYRTLE ST | | | | FORT COLLINS | CO | 80521 3555 |
| ANNABELLE GOLDBAUM TTEE | FBO ANABELLE GOLDBAUM | U/A/D 05/03/94 | 5701 COLLINS AVE #1208 | | MIAMI BEACH | FL | 33140 2335 |
| ANNABELLE JEAN CARLESON | 4522 S 1300 E APT 104 | | | | SALT LAKE CTY | UT | 84117 4100 |
| ANNABELLE K DICKEY-HUNT | TOD ACCOUNT | 1630 CHARLES STREET | | | ANDERSON | IN | 46013 2720 |
| ANNABELLE K G KRAWCZAK & | FRANK V KRAWCZAK JT TEN | 15435 BAGLEY ROAD | | | CLEVELAND | OH | 44130 4827 |
| ANNABELLE L BALDWIN | 201 HIGH ST | | | | DANVILLE | IN | 46122 1015 |
| ANNABELLE L DIRR | AMA ACCOUNT | 212 CORNERSTONE PKWY | | | FORT WAYNE | IN | 46825 |
| ANNABELLE L HICKENBOTTOM TTEE | ANNABELLE L HICKENBOTTOM TRUST | U/A DTD 04/18/78 | 1411 THEODORE DRIVE UNIT A | | CHAMPAIGN | IL | 61821 6089 |
| ANNABELLE L JOHNSON | 112 WALKER ROAD | PO BOX 239 | | | MULDRAUGH | KY | 40155 0239 |
| ANNABELLE L MEYER | 2716 TOWNLINE RD 32 | | | | MONROEVILLE | OH | 44847 9777 |
| ANNABELLE L WELDIN | 3109 WRANGLE HILL ROAD | | | | BEAR | DE | 19701 2117 |
| ANNABELLE LYTLE TRUST | ANNABELLE LYTLE TTEE | U/A DTD 03/05/1987 | 2807 TUCKAHOE RD | | WOOSTER | OH | 44691 3870 |
| ANNABELLE M ZASTROW | 2605 N MAIN ST | | | | NEWFANE | NY | 14108 1020 |
| ANNABELLE MENDENHALL | TOD REGISTRATION | 2822 PATTON DRIVE | | | INDIANAPOLIS | IN | 46224 3349 |
| ANNABELLE MORGAN | 4710 PINEDALE | | | | CLARKSTON | MI | 48346 3755 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNABELLE MYERS SAUER | 304 11TH AVE | | | | LANGDON | ND | 58249 | 2446 |
| ANNABELLE N. BOCK TTEE | ANNABELLE N BOCK REV | TRUST UAD 11/20/2000 | 1012 RED MILL DR. | | TECUMSEH | MI | 49286 | 1145 |
| ANNABELLE NASE | 8211 DEERFIELD DR | | | | PARMA | OH | 44129 | 4332 |
| ANNABELLE NEMSER | CGM IRA ROLLOVER CUSTODIAN | 64-20 SAUNDERS STREET | APT. E4 | | REGO PARK | NY | 11374 | 3205 |
| ANNABELLE RUTH AMBROSE | 10 WOODMAN RD | | | | CHESTNUT HILL | MA | 02467 | 1222 |
| ANNABELLE SCHUSTER | 8024 SE 167TH HILLTOP LOOP | | | | THE VILLAGES | FL | 32162 | |
| ANNABELLE SCHUSTER & | JUDITH A BALL JT TEN | 8024 SE 167TH HILLTOP LOOP | | | THE VILLAGES | FL | 32162 | |
| ANNABELLE THWAITE | C/O STUBBS | 2202 BEATTIE RD | | | ALBANY | GA | 31707 | 2104 |
| ANNABELLE WEST | 1102 CLEAR SPRINGS ROAD | | | | RUSSELL SPRINGS | KY | 42642 | 8859 |
| ANNABELLE WOLTER REVOC | LIVING TRUST | ANNABELLE WOLTER TTEE | U/A DTD 05/23/1996 | 3680 GLEN OAKS MANOR DR | SARASOTA | FL | 34232 | 1020 |
| ANNABELLE ZIRKLE | 4013 N 1100 W | | | | KEMPTON | IN | 46049 | 9300 |
| ANNABELLEJ NORTHRUP | PO BOX 1024 | | | | GWINN | MI | 49841 | 1024 |
| ANNACHRISTINA ROUSE | 5417 IDELLA DR | | | | ANDERSON | IN | 46013 | 3021 |
| ANNAH E CROSS | ANNAH E CROSS RLT | 442 MOWBRAY ARCH | | | NORFOLK | VA | 23507 | |
| ANNAH F SUKAY GDN | PERS/PROP ALAN L PERSHING | 533 OPUS LANE | | | GREENSBURG | PA | 15601 | 9863 |
| ANNAH S LINCOLN TTEE | ANNAH SILSBY LINCOLN LIVING TR | U/A/D 09/10/97 | WIANNO KNOLL D 1 | 727 MAIN STREET | OSTERVILLE | MA | 02655 | 1929 |
| ANNALEE M SMITH | 4527 BLACK WALNUT WOODS | | | | SAN ANTONIO | TX | 78249 | 3900 |
| ANNALEE MARLETTE | 33920 MOORE ST | | | | FARMINGTON | MI | 48335 | 4151 |
| ANNALEE S KENNEDY | TR UA 10/28/93 THE ANNALEE | S KENNEDY REVOCABLE LIVING TRUST | 1605 LAKEVIEW DR | | SYLVAN LAKE | MI | 48320 | 1644 |
| ANNALENE O PRICE | 4962 LORD ALFRED COURT | | | | CINCINNATI | OH | 45241 | 2196 |
| ANNALISA KENNEDY | 3 PALM COURT | | | | LARKSPUR | CA | 94939 | |
| ANNALISE MARIE NAWROCKI | 2505 MOUNDVIEW DR | | | | LAWRENCE | KS | 66049 | |
| ANNALYN MCDANIEL | 137 SENTRY CT | | | | WINDER | GA | 30680 | 1798 |
| ANNAMAE L PFOUTZ | 57 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844 | 5020 |
| ANNAMAE WASAITIS TOD | GREGORY WASAITIS & | KENNETH WASAITIS | 3302 CORONET CT | | SPRING HILL | FL | 34609 | 4024 |
| ANNAMARIA FATO | 1335 CORDOVA RD | | | | PITTSBURGH | PA | 15206 | |
| ANNAMARIE BELL | 102 CAROLINE AVE | | | | ELMHURST | IL | 60126 | 2904 |
| ANNAMARIE BROWN | 73 23 192 STREET | | | | FLUSHING | NY | 11366 | 1857 |
| ANNAMARIE DEROSSI | 6 BROOKWOOD LANE | | | | NEW CITY | NY | 10956 | 2204 |
| ANNAMARIE HOGUE | 8142 ROSE HAVEN ROAD | | | | BALTIMORE | MD | 21237 | |
| ANNAMARIE M BUGGELL & | SUSAN LYNN BUGGELL JT TEN | 24759 HIGHLANDS DRIVE | | | NOVI | MI | 48375 | 2625 |
| ANNAMARIE TRUSIANI | 4 BROWN STREET | | | | FALMOUTH | ME | 04105 | 1906 |
| ANNAMAY C FALCO | ANN F PAULISSEN | NUNZIO P FALCO | 209 WATER OAK DR | | LEAGUE CITY | TX | 77573 | 5207 |
| ANNAMAY DAVIDSON | TR ANNAMAY DAVIDSON REV LVG TRUST | UA 10/1/98 | 8931 E RIVER RD | | VENICE | FL | 34293 | |
| ANNAMAY V KUNZ | TR ANNAMAY V KUNZ REVOCABLE TRUST | UA 06/21/06 | 1735 BOULDER SPRINGS DR | APT D | SAINT LOUIS | MO | 63146 | 3947 |
| ANNAMMA EIPE | CUST GEORGE ALUMOOTIL UGMA CA | 20035 NORTHRIDGE RD | | | CHATSWORTH | CA | 91311 | 1823 |
| ANNAMMA K ERINJERI | 3982 WINTERSET CT | | | | WEST BLOOMFIELD | MI | 48323 | |
| ANNAMMA NINAN | CHARLES SCHWAB & CO INC CUST | 624 TUSCANNY ST | | | BRANDON | FL | 33511 | |
| ANNANDALE MASONIC TEMPLE | CORPORATION | BOX 164 | | | ANNANDALE | VA | 22003 | 0164 |
| ANNASTACIA K BALLIOS & | THEANNE BALLIOS JT TEN | 1686 SNOWBERRY RIDGE RD | | | ANN ARBOR | MI | 48103 | 9227 |
| ANNE A BRIER | 5024 FLINN RD | | | | BROOKVILLE | IN | 47012 | 9425 |
| ANNE A COLLINS | 5358 DENISE DR | | | | DAYTON | OH | 45429 | 1914 |
| ANNE A DEALY | 11 BROUSHANE CIRCLE | | | | SHREWSBURY | MA | 01545 | 2050 |
| ANNE A ELIAS TTEE | F/T ELIAS FAMILY LIV TR | DTD 4/10/92 | 15660 STANDBROOK DR | | LA MIRADA | CA | 90638 | 5110 |
| ANNE A FITZ HUGH | 256 AUDUBON ST | | | | NEW ORLEANS | LA | 70118 | 4838 |
| ANNE A KENNEDY TR | BRUCE KENNEDY & | CATHERINE KENNEDY CO-TTEES | U/A DTD 3/18/93 | 6778 OLD HUNT CLUB RD | ZIONSVILLE | IN | 46077 | |
| ANNE A LEMM | 8 WEAVER RD | | | | HASTINGS | NY | 13076 | 4101 |
| ANNE A SINGER | JAY M SINGER JT TEN | 32105 CREEKSIDE DR | | | PEPPER PIKE | OH | 44124 | 5215 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANNE ADLER | U/W SYLVIA SHAPERO | 938 LAKE AVE | | | GREENWICH | CT | 06831 | |
| ANNE AGNEW | 8113 S CAMPBELL | | | | CHICAGO | IL | 60652 | 2840 |
| ANNE ALJIAN TRINKLEIN | 30 ELM PLACE | | | | NEW CANAAN | CT | 06840 | |
| ANNE ANDERSON | 682 CLAPBOARDTREE STREET | | | | WESTWOOD | MA | 02090 | |
| ANNE ARKWRIGHT | 9105 CHICKAWANE CT | | | | ALEXANDRIA | VA | 22309 | 2909 |
| ANNE ASCHER | APT 17 | 9300 COLLINS AVE | | | MIAMI BEACH | FL | 33154 | 2629 |
| ANNE ASEKOFF | TR ASEKOFF FAM TRUST | UA 07/10/96 | 67 RYAN ST | | NEW BEDFORD | MA | 02740 | 2365 |
| ANNE ASENSIO | 5147 PROVINCIAL | | | | BLOOMFIELD | MI | 48302 | 2529 |
| ANNE ASLAN | 70 KINGSWOOD DR | | | | BETHEL | CT | 06801 | 1841 |
| ANNE ASPLUND & | GEORGE T ASPLUND TTEE | ANNE ASPLUND LVG TRUST | U/A DTD 8/31/01 | 3012 BERKSHIRE WAY | OKLAHOMA CITY | OK | 73120 | 2017 |
| ANNE ATHERTON BARBER | 102 WILDERNESS WAY | APT 245 | | | NAPLES | FL | 34105 | |
| ANNE AVERY | 96 PAW PAW LAKE DR | | | | CHAGRIN FALLS | OH | 44022 | 4215 |
| ANNE B ABRAMSON | 4550 NORTHWEST 24TH WAY | | | | BOCA RATON | FL | 33431 | 8433 |
| ANNE B ALLEN | 3827 E 127TH WAY | | | | DENVER | CO | 80241 | 3170 |
| ANNE B BATEMAN | 91-2047 KAIOLI ST #2603 | | | | EWA BEACH | HI | 96706 | 6159 |
| ANNE B BROWN | 110 ROBINWOOD DRIVE | | | | PARIS | IL | 61944 | 1917 |
| ANNE B BURKE LIV TRUST | ANNE B BURKE TTEE UA DTD | 09/25/00 | 26 LAKECREST LN | | GROSSE POINTE | MI | 48236 | 3714 |
| ANNE B BURKLEY | 2005 INDIAN CHUTE | | | | LOUISVILLE | KY | 40207 | 1184 |
| ANNE B CLARK | 372 GRANT ST | | | | N MARTINSVLLE | WV | 26155 | |
| ANNE B CRISCILLIS | 291 S 3RD ST | | | | WILLIAMSBURG | KY | 40769 | 1215 |
| ANNE B DAVIS FAMILY TRUST | ANNE B DAVIS CO-TTEE | AMY D LEWIS CO-TTEE | 2710 57TH ST EAST | | BRADENTON | FL | 34208 | 6524 |
| ANNE B DELEGAL | 720 MONTEGO RD W | | | | JACKSONVILLE | FL | 32216 | 9338 |
| ANNE B DESALVO | CUST COOPER ADAIR DESALVO UTMA KS | 12717 GRANDVIEW STREET | | | OVERLAND PARK | KS | 66213 | 3041 |
| ANNE B DOYLE | 42 KENILWORTH ST | | | | PORTLAND | ME | 04032 | |
| ANNE B EDGAR | 20 HIGHLANDS DRIVE | | | | SOUTHAMPTON | NY | 11968 | 1600 |
| ANNE B ELLIS | SEPARATE PROPERTY #2 | 11 LAND COVE CIRCLE | | | MALAKOFF | TX | 75148 | |
| ANNE B EME & | KENETH J EME JT TEN | 14793 SHEA COURT | | | GRANGER | IN | 46530 | 4240 |
| ANNE B ESTERLY | 3109 FLOWERS RD S | APT K | | | ATLANTA | GA | 30341 | |
| ANNE B FOSKUHL | PO BOX 1429 | | | | ANDERSON | IN | 46015 | 1429 |
| ANNE B FRISCIA | 238 SWIFT ST | | | | SANTA CRUZ | CA | 95060 | 6226 |
| ANNE B GARRETT | WILSON C GARRETT POA | 115 HOLLYWOOD ST | | | GOODLETTSVLLE | TN | 37072 | |
| ANNE B HAUSMAN | 46 ORANGE DRIVE | | | | MARLBORO | NJ | 07746 | 1843 |
| ANNE B IFERT | 2066 QUARRY RD | | | | HARLEYSVILLE | PA | 19438 | 1532 |
| ANNE B LATTAY | 161 CHEROKEE CI | | | | THOMASVILLE | GA | 31757 | 0307 |
| ANNE B LAWSON | 89 OXFORD ST | | | | SOMERVILLE | MA | 02143 | |
| ANNE B MANTELL | 817 CANTERBURY HILL | | | | SAN ANTONIO | TX | 78209 | 6038 |
| ANNE B MAY | WBNA CUSTODIAN TRAD IRA | 102 QUEEN ANNE ROAD | | | GREENVILLE | NC | 27858 | 6213 |
| ANNE B MC NICHOLAS | 23 PAMELA LANE | | | | STATEN ISLAND | NY | 10304 | 4438 |
| ANNE B MCHALE | 80 26TH AVE | | | | SAN FRANCISCO | CA | 94121 | 1133 |
| ANNE B MICHAEL | 3745 SEBRING PARKWAY | | | | SEBRING | FL | 33870 | |
| ANNE B MILLS | 1795 KEARNEY ST | | | | DENVER | CO | 80220 | 1546 |
| ANNE B MONTGOMERY IRREV TR DTD 12/29/97 | U/W FRAZIER J MONTGOMERY, ANNE B | MONTGOMERY TTEE | 7717 CRESWELL RD LOT 48 | | SHREVEPORT | LA | 71106 | |
| ANNE B NELSON | ROBERT L NELSON | 6800 S GRANITE AVE APT 206 | | | TULSA | OK | 74136 | 7041 |
| ANNE B NEUROHR | 8413 COLEBROOK RD | | | | RICHMOND | VA | 23227 | 1205 |
| ANNE B PARKS | CHARLES SCHWAB & CO INC CUST | 2272 QUAIL BLUFF PL | | | SAN JOSE | CA | 95121 | |
| ANNE B PLOSSL | 630 MAGEE AVE | | | | PHILADELPHIA | PA | 19111 | 4716 |
| ANNE B PLOSSL | 630 MAGEE ST | | | | PHILADELPHIA | PA | 19111 | 4716 |
| ANNE B SCHAEFER | 140 MAYFLOWER LANE | | | | MERIDEN | CT | 06450 | 3525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNE B SCOTLAND C/F | SARAH J SCOTLAND UGMA | 11 VARDON RD | | | BRIGANTINE | NJ | 08203 | 2721 |
| ANNE B STEARNS | 21 S GROVE ST | | | | LITTLETON | NH | 03561 | 4211 |
| ANNE B STERLING | 2348 BLUE HERON LOOP | | | | LINCOLN | CA | 95648 | 8747 |
| ANNE B TAYLOR | 178 HALEY ST. | | | | WATERTOWN | NY | 13601 | 4030 |
| ANNE B WAGNER | 124 HILL TOP DRIVE | | | | PORTSMOUTH | RI | 02871 | 1203 |
| ANNE B WHITNEY | 734 WESLEY DR | | | | ATLANTA | GA | 30305 | 3934 |
| ANNE BACHENHEIMER | 333 EAST 79TH STREET APT 16X | | | | NEW YORK | NY | 10075 | 0960 |
| ANNE BALIO | TOD REGISTRATION | INDIAN POINT ROAD | 2415 HIDDEN LAKE DR APT 9 | | NAPLES | FL | 34112 | 2777 |
| ANNE BANCHERO | BANCHERO LIVING TRUST | 2977 MARIPOSA DR | | | BURLINGAME | CA | 94010 | |
| ANNE BARNETT MERRILL | C/O BESSEMER TRUST CO | ATTN T SHELLY | 1050 CONNECTICUT AVE N W | STE #210 | WASHINGTON | DC | 20036 | 5322 |
| ANNE BAXTER WEBB | 420 HOLLY AVE | | | | ST PAUL | MN | 55102 | 2204 |
| ANNE BECCACCIO | 908 WILLIAM ST | | | | FREDERICKSBURG | VA | 22401 | |
| ANNE BECK MATHIS IRA | FCC AS CUSTODIAN | 208 REAVIS | | | ST. LOUIS | MO | 63119 | 4036 |
| ANNE BECKER | 1630 LEXINGTON RD | | | | EATON | OH | 45320 | 1329 |
| ANNE BEDDOW MOOR | 3315 CHEROKEE RD | | | | BIRMINGHAM | AL | 35223 | 1313 |
| ANNE BENJAMIN | TR UA 05/31/90 ANNE BENJAMIN | REVOCABLE TRUST | 3042 CAVENDISH DR | | LOS ANGELES | CA | 90064 | 4616 |
| ANNE BENJAMIN & | MARK E BENJAMIN | TR UW JACOB BENJAMIN | 1500 VIA LOPEZ | | PALOSVERDES | CA | 90274 | 1962 |
| ANNE BERGEN-TAYLOR | 33121 SW 87 PL | | | | MIAMI | FL | 33190 | 4212 |
| ANNE BETH VANSUMEREN | 300 S WOODBRIDGE | | | | BAY CITY | MI | 48706 | 2938 |
| ANNE BIALESKI | 15825 MAIN RD | | | | MATTITUCK | NY | 11952 | 2331 |
| ANNE BIFARO | 1 MILL CREEK RD | | | | NEW CITY | NY | 10956 | 6411 |
| ANNE BLANTON TLAPEK TTEE | ANNE BLANTON TLAPEK REV | TRUST U/A DTD 6-10-94 | 2442 BROOKWOOD | | CPE GIRARDEAU | MO | 63701 | 2417 |
| ANNE BOGGS | 10 S MONUMENT AVE | APT 204 | | | HAMILTON | OH | 45011 | 2839 |
| ANNE BOLANDER C/F | SARAH HUTCHEON | U/MI/UTMA | 7611 ARCOLA | | WESTLAND | MI | 48185 | 2668 |
| ANNE BOWIE RICE | 2545 CARROLLTON RD | | | | ANNAPOLIS | MD | 21403 | 4263 |
| ANNE BRECKENFELD | 13358 KNOLLWOOD DRIVE | | | | CORONA | CA | 92883 | 8987 |
| ANNE BRENNER ROTH IRA | FCC AS CUSTODIAN | 229 B CAMINO DE LA | PLACITA | | TAOS | NM | 87571 | |
| ANNE BRINK | 7955 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315 | |
| ANNE BROKAW VERHULST | LESCURE | F-15230 PIERREFORT | FRANCE | | | | | |
| ANNE BROOKE CHRISTMAS | 24340 PENNSYLVANIA AVE | | | | LOMITA | CA | 90717 | |
| ANNE BROWN | 2027 MCPHERSON RD | | | | MEMPHIS | TN | 38116 | 8638 |
| ANNE BROWN | RD 1 | | | | MORRAL | OH | 43337 | |
| ANNE BRUNO | ATTN ANNE BRUNO RITCHEY | BOX 6119 | | | TAHOE CITY | CA | 96145 | 6119 |
| ANNE BUCKLEY | CUST SARAH MARIE BUCKLEY | UTMA MO | 926 S SPARKS | | SPRINGFIELD | MO | 65802 | 2854 |
| ANNE BUSH LITTLE | 7708 GERANIUM ST | | | | BETHESDA | MD | 20817 | 5510 |
| ANNE BUTLER | 23 DAVIS ROAD | | | | SOUTH WEYMOUTH | MA | 02190 | 1311 |
| ANNE BYRD DONALDSON | 1848 GENERALS HWY | | | | ANNAPOLIS | MD | 21401 | 6566 |
| ANNE C BAILEY | 2043 ARLENE AVE | | | | DAYTON | OH | 45406 | 2421 |
| ANNE C BORRELLI | 341 CRYSTAL DR | | | | BRICK TOWN | NJ | 08723 | 5903 |
| ANNE C BRADY & | GEORGE E BRADY JT TEN | 286 TREMONT ST | | | NEWTON | MA | 02458 | 2143 |
| ANNE C BREHME | PO BOX 762 | | | | PERRYVILLE | MD | 21903 | 0762 |
| ANNE C BRYANT | TR ANNE C BRYANT TRUST | UA 05/15/96 | 10364 KESWICK AVE | | LOS ANGELES | CA | 90064 | 2525 |
| ANNE C BURNS | 1937 W DUBLIN GRANVILLE ROAD | | | | WORTHINGTON | OH | 43085 | |
| ANNE C CLARK | 14 COLBY FARM ROAD | | | | CHESTER | NJ | 07930 | 2644 |
| ANNE C COLEMAN | JANE C HUBLER ADMINISTRATIVE | TR U/A DTD 09/16/1991 | 5922 AVENIDA CHAMNEZ | | LA JOLLA | CA | 92037 | |
| ANNE C CSABAY | 53 GARWOOD ST | | | | SOUTH RIVER | NJ | 08882 | 1401 |
| ANNE C DALLMAN | P O BOX 1992 | | | | THOUSAND OAKS | CA | 91358 | |
| ANNE C DARROW | 8415 SE 36TH | | | | MERCER ISLAND | WA | 98040 | 3601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE C DAVIS REV TRUST | E REDDING AND A DAVIS COTTEE | UAD 10/12/2004 | 3812 FORRESTGATE DRIVE | HERITAGEWOOD APT 121 | WINSTON SALEM | NC | 27103 | 3036 |
| ANNE C DINGMAN | 16355 WOODVALE BOULEVARD | | | | SPRING LAKE | MI | 49456 | 1456 |
| ANNE C FORD | 3511 STOKESMONT ROAD | | | | NASHVILLE | TN | 37215 | 1571 |
| ANNE C HAGAN | TR ANNE C HAGAN LIVING TRUST | UA 4/3/97 | PO BOX 164 | | HULLS COVE | ME | 04644 | 0164 |
| ANNE C HILL | 3403 SIESTA DR | | | | FALLS CHURCH | VA | 22042 | 3914 |
| ANNE C JANNAMAN & | JEFFREY J JANNAMAN & | J GARY JANNAMAN JT TEN | 2617 DARBY DR | | WILMINGTON | DE | 19808 | 2209 |
| ANNE C JARBOE | MGR: PARAMETRIC PORTFOLIO | 3015 ELLICOTT ST NW | | | WASHINGTON | DC | 20008 | |
| ANNE C JOHNSON & | PATRICIA D JOHNSON JT TEN | PO BOX 460 | | | DRYDEN | VA | 24243 | 0460 |
| ANNE C LAFFERTY | 8820 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311 | 9740 |
| ANNE C LE DUC | 200 PLEASANT VALLEY AV | | | | MOORESTOWN | NJ | 08057 | 2608 |
| ANNE C LESTER | 2584 PIEDMONT CT | | | | WESTLAKE | OH | 44145 | 2974 |
| ANNE C LINDELL | 2048 CHASE AVE | | | | WAYNESBORO | VA | 22980 | 1715 |
| ANNE C LOWE OR | RICHARD C LOWE TTEE | U/A/D 08/05/94 | FBO ANNE C. LOWE REV LVNG TR | 6043 CURTIER DR. UNIT E | ALEXANDRIA | VA | 22310 | 5132 |
| ANNE C LUKASZEK | ATTN ANNE BOXER | 345 W PARK ST | | | MARQUETTE | MI | 49855 | 3328 |
| ANNE C MCGIVERN | 15804 TRENTON PLACE RD | | | | HUNTERSVILLE | NC | 28078 | 3400 |
| ANNE C MILLER CUST | MADELINE G MILLER UTMA NY | 108 DEAN DRIVE | | | N TONAWANDA | NY | 14120 | |
| ANNE C MILLER CUST | MICHAEL C MILLER UTMA NY | 108 DEAN DR | | | N TONAWANDA | NY | 14120 | |
| ANNE C MILLER CUST | OLIVIA J MILLER UGMA NY | 108 DEAN DR | | | N TONAWANDA | NY | 14120 | |
| ANNE C MURRAY | ATTN ANNE C BRYANT | 10364 KESWICK AVE | | | LOS ANGELES | CA | 90064 | 2525 |
| ANNE C P IMRIE FAMILY TRUST DTD 6/6/00 | ANNE C P IMRIE, TRUSTEE | C/O CAROLYN W FISHER | 275 LINDSAY WAY | | SEDONA | AZ | 86351 | |
| ANNE C PENCE | 3004 DILLON ST | | | | BALTIMORE | MD | 21224 | 4941 |
| ANNE C READ AND | JOHN E. READ JTWROS | SUB 1 ACCOUNT | 18085 JOHNSON ROAD | | RED BLUFF | CA | 96080 | 9244 |
| ANNE C ROBINSON | 580 EDMANDS RD | | | | FRAMINGHAM | MA | 01701 | 3090 |
| ANNE C ROSENBERG | C/O ANNE C CLARK | 2728 KENYONVILLE RD | | | ALBION | NY | 14411 | 9175 |
| ANNE C ROYER | 5950 CENTER ST | | | | MENTOR | OH | 44060 | 2271 |
| ANNE C SCHWARZ | 3130 SILVER LAKE BLVD | | | | SILVER LAKE | OH | 44224 | 3129 |
| ANNE C SHIRK | BY IRREVOCABLE TRUST | 246 E WAINMAN AVE | | | ASHEBORO | NC | 27203 | 5755 |
| ANNE C SMALL | 8709 #3 KENNEDY CIRCLE | | | | WARREN | MI | 48093 | |
| ANNE C SMITH | 77 REGENT ST | | | | LOCKPORT | NY | 14094 | 5016 |
| ANNE C SOHMER | 180 GRACE CHURCH ST | | | | RYE | NY | 10580 | 4212 |
| ANNE C ST JOHN | 13 BOXWOOD COURT | | | | GRANBY | CT | 06035 | 2418 |
| ANNE C STANSFIELD | 2 AMBROSIA PL | | | | THE WOODLANDS | TX | 77381 | 4740 |
| ANNE C TOWNSHEND | COURTNEY A TOWNSHEND | UNTIL AGE 21 | 80 RILLING RIDGE | | NEW CANAAN | CT | 06840 | |
| ANNE C TOWNSHEND | CURTIS S TOWNSHEND IV | UNTIL AGE 21 | 80 RILLING RIDGE | | NEW CANAAN | CT | 06840 | |
| ANNE C TOWNSHEND | KERA W TOWNSHEND | UNTIL AGE 21 | 80 RILLING RIDGE | | NEW CANAAN | CT | 06840 | |
| ANNE C TROTTER | 3 WYMBERLY CIR | | | | SAVANNAH | GA | 31406 | 6452 |
| ANNE C WAGNER | TOD REGISTRATION | 2301 S OCEAN DRIVE APT1005 | | | HOLLYWOOD | FL | 33019 | 2623 |
| ANNE C WILLIAMS | 132 WHITMAN ROAD | | | | STONINGTON | ME | 04681 | |
| ANNE C ZAHRINGER | 50 E. 77TH ST - #9A | | | | NEW YORK | NY | 10075 | 1826 |
| ANNE CAMMERANO | 135 ORCHARD STREET | | | | GARFIELD | NJ | 07026 | 3218 |
| ANNE CAROL GIBSON | 8151 ROCKY MOUNTAIN DRIVE | | | | DENVER | CO | 80214 | 5546 |
| ANNE CARTY | 281 NW 143RD ST | | | | MIAMI | FL | 33168 | 4137 |
| ANNE CASSARA | 17584 RIVER RUN RD | | | | SALINAS | CA | 93908 | |
| ANNE CASTRO WINKES | PO BOX 586 | | | | CONWAY | WA | 98238 | 0586 |
| ANNE CASTRO WINKES | PO BOX 586 | | | | CONWAY | WA | 98238 | |
| ANNE CELESTE OROURKE | 38 HOBSON ST | | | | STAMFORD | CT | 06902 | 8114 |
| ANNE CHALFANT BROWN TTEE | OF THE KENNETH BRADFORD BROWN | & ANNE CHALFANT BROWN REV TR | U/A/D 11/29/2005 | 1961 WOODPECKER COURT | WALNUT CREEK | CA | 94595 | 2211 |
| ANNE CHAPLIN | 70 BRITTANY DR | | | | AMHERST | NY | 14228 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE CHOMAS | 3255 SCHOOL ROAD | | | | RHODES | MI | 48652 9707 |
| ANNE CHRISTINE POGUE | 2600 WATER VALLEY RD | | | | COBDEN | IL | 62920 3531 |
| ANNE CHRISTINE WESSLING | 6720 W 80TH | | | | FREMONT | MI | 49412 |
| ANNE CHRISTINE WESSLING | ANNE C WESSLING TRUST | 6720 W 80TH ST | | | FREMONT | MI | 49412 |
| ANNE COBB PRIEST | 8 GUILFORD ST | | | | WINDSOR LOCKS | CT | 06096 2018 |
| ANNE COLE PIERCE | 3117 WOODCREEK WAY | | | | BLOOMFIELD HILL | MI | 48304 |
| ANNE COLE-PIERCE | CUST MATTHEW COLE PIERCE | UGMA MI | 3117 WOODCREEK WAY | | BLOOMFIELD HILLS | MI | 48304 1865 |
| ANNE COLEMAN | C/O ANNE C COLEMAN CALDWELL | 4607 30TH RD S | | | ARLINGTON | VA | 22206 1611 |
| ANNE COLL-PARDO YUHASZ | 5801 LA SALLE AVE | | | | OAKLAND | CA | 94611 3209 |
| ANNE COMILLONI | 124 WALL CREEK DRIVE | | | | ROLESVILLE | NC | 27571 |
| ANNE COMSTOCK | CHARLES SCHWAB & CO INC CUST | 5801 PRESTON OAKS | SUITE 916 | | DALLAS | TX | 75254 |
| ANNE CONLEY PARRISH | THE ANNE CONLEY PARRISH SEPARA | 7037 ELMRIDGE DR | | | DALLAS | TX | 75240 |
| ANNE CONNOR & | WILLIAM CONNOR JT TEN | 63 MEADOW ST | | | GARDEN CITY | NY | 11530 6243 |
| ANNE COOK CARRIERE | 150 BROADWAY, APT. 913 | | | | NEW ORLEANS | LA | 70118 7607 |
| ANNE CORNEW | 812 CANVASBACK DRIVE | | | | MULLICA HILL | NJ | 08062 |
| ANNE CRIMMINS AWAD | 134 W WATKINS | | | | LOOKOUT MOUNTAIN | TN | 37350 1138 |
| ANNE CURRIE & | PETER A CURRIE JT TEN | 6570 ROCKDALE | | | DEARBORN HTS | MI | 48127 2544 |
| ANNE CUSACK DERK | CUST GEORGE TORREY DERK UGMA IL | 1636 N CHILCO CT | | | THOUSAND OAKS | CA | 91360 2135 |
| ANNE CUSACK DERK | CUST GWENDOLYN ROSE DERK UTMA IL | 1636 N CHILCO CT | | | THOUSAND OAKS | CA | 91360 2135 |
| ANNE CUSACK DERK | CUST MARGARET JANE DERK UTMA IL | 1636 N CHILCO CT | | | THOUSAND OAKS | CA | 91360 2135 |
| ANNE D BULL TTEE | ANNE DULANY BULL REV TR | U/A/D 07-17-2008 | 3000 EARLS CT | APT 1102 | WILLIAMSBURG | VA | 23185 3872 |
| ANNE D CAIN | CHARLES SCHWAB & CO INC CUST | 5310 S RANGER TRL | | | GILBERT | AZ | 85297 |
| ANNE D CARBERRY | 1059 BROWER RD | | | | LIMA | OH | 45801 |
| ANNE D COFFIN | 346 CHESTNUT TR HILL RD. | | | | SOUTHBURY | CT | 06488 3921 |
| ANNE D COFFIN | 346 CHESTNUT TREE HILL RD | | | | SOUTHBURY | CT | 06488 3921 |
| ANNE D COTTER | CUST EDWARD P COTTER JR U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 9721 RUSSELL | OVERLAND | KS | 66212 1549 |
| ANNE D CRANE | 21 DWYER PLACE | | | | ST LOUIS | MO | 63124 1625 |
| ANNE D GUPTILL | 628 MAPLE RIDGE RD | | | | WINSLOW | ME | 04901 |
| ANNE D HABERSETZER | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328 1744 |
| ANNE D HANDEN | 5 KING COURT | | | | ANNAPOLIS | MD | 21401 3222 |
| ANNE D HIESTER | 2137 MARKS CREEK RD | | | | KNIGHTDALE | NC | 27545 8231 |
| ANNE D JASKET | 73 STANDISH DR | | | | CLIFTON | NJ | 07013 2542 |
| ANNE D LANDES | 207 W SUMMIT ST A367 | | | | SOUDERTON | PA | 18964 2054 |
| ANNE D OLIVERI | 260 MCCLOUD DRIVE | | | | FORT LEE | NJ | 07024 5304 |
| ANNE D PALMER | CUST CAROL LYNNE PALMER U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 65 WOODBRIDGE DR | EAST GREENWICH | RI | 02818 1325 |
| ANNE D PERKINS TOD | WILLIAM PERKINS SUBJ TO STA RULES | 492 ROYAL CROSSING | | | FRANKLIN | TN | 37064 8946 |
| ANNE D SCHMITZ | 52810 SEARER DR | | | | SOUTH BEND | IN | 46635 1270 |
| ANNE D SLOMAN | 25800 W 11 MILE RD  APT 416 | | | | SOUTHFIELD | MI | 48034 6180 |
| ANNE D WHALEN | 2540 MASSACHUSETTS AVENUE NW | | | | WASHINGTON | DC | 20008 2843 |
| ANNE D ZIMRING | TR UA 06/15/87 ANNE D ZIMRING | TRUST | 2805 W FITCH | | CHICAGO | IL | 60645 2905 |
| ANNE D ZIMRING | TR UA 06/15/87 ANNE D ZIMRING | TRUST | 2805 W FITCH | | CHICAGO | IL | 60645 2905 |
| ANNE DALEY RYAN | 3750 N LAKE SHORE DR | APT 12D | | | CHICAGO | IL | 60613 4229 |
| ANNE DAMIANO | PO BOX 2176 | | | | BALTIMORE | MD | 21203 2176 |
| ANNE DAVIDOW SEEGER | 4150 KENSINGTON ROAD | | | | DETROIT | MI | 48224 2728 |
| ANNE DAVIS AKERS | 50 SPORT HILL PKWY | | | | EASTON | CT | 06612 2225 |
| ANNE DE LOSH DOW & | JOHN W DOW JT TEN | 10 DELANO PARK | | | ROSLINDALE | MA | 02131 4226 |
| ANNE DEFOREST ROBERTS THORPE | 5800 W MERCER WAY | | | | MERCER ISLAND | WA | 98040 |
| ANNE DEFRIES-HOLEMAN | TOD ROBERT HOLEMAN | SUBJECT TO STA TOD RULES | 333 JOHN CARLYLE STREET | 6TH FLOOR | ALEXANDRIA | VA | 22314 5767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNE DENISE HARKINS | 136 SUNBEAM AVE | | | BETHPAGE | NY | 11714 3577 |
| ANNE DEVER | 758 CHANCELLOR HEIGHTS DRIVE | | | MANCHESTER | MO | 63011 |
| ANNE DI MAGGIO | 1763 14TH ST | | | WYANDOTTE | MI | 48192 3611 |
| ANNE DILLON DDD TRUST | FATHER DAVID D DILLON TTEE UA | DTD 11/21/89 | 1555 GLEN ELLYN RD | GLENDALE HTS | IL | 60139 2576 |
| ANNE DIMATARIS | P O BOX 79136 | | | HOUSTON | TX | 77279 |
| ANNE DOLE | 6 WEST WINDY BUSH LANE | | | SPARTA | NJ | 07871 2520 |
| ANNE DOOLITTLE | 10565 TALBOT AVE | | | HUNTINGTON WOODS | MI | 48070 |
| ANNE DORA VERTICCHIO & | KERRY SUE MARTIN | 346C SOUTH RIVER RD. | | CALVERTON | NY | 11933 |
| ANNE DOUGHTY | 12 WOODLAND WAY | | | HORSEHEADS | NY | 14845 |
| ANNE DOWLING IRA | FCC AS CUSTODIAN | 35 BEACH 222ND ST | | ROCKAWAY PT | NY | 11697 1502 |
| ANNE DREIZLER BULLITT | 444 LITTLE POND RD | | | CENTER SANDWICH | NH | 03227 3431 |
| ANNE DROST & | RUTH WILKINS & | DIANE PRESBITERO JT TEN | 6525 S KOMENSKY | CHICAGO | IL | 60629 5130 |
| ANNE DYKEMA | 3720 DAVID LANE | | | LANSING | MI | 48911 |
| ANNE E ABRAHAMSEN & | EDWARD R OLSEN | 282 RIDGEWOOD AVE | | STATEN ISLAND | NY | 10312 |
| ANNE E ALBERTUS & | STEPHEN L ALBERTUS JT TEN | 2540 MEADOWVIEW CT | | ROCHESTER HILLS | MI | 48306 3822 |
| ANNE E ALEXANDER | TR ANNE E ALEXANDER TRUST | UA 12/28/95 | 177 CEDAR AVE | E GREENWICH | RI | 02818 3170 |
| ANNE E ARMSTRONG | 2711 GULF ROAD R D NO 2 | | | MANLIUS | NY | 13104 9560 |
| ANNE E BROWN | 63 13TH STREET | | | LOWELL | MA | 01850 1635 |
| ANNE E BUDDING | JOHN ORZECH | 34 CUBLES DR | | NIANTIC | CT | 06357 1410 |
| ANNE E BURTON | 195 NORIDGE DR | | | ROCHESTER | NY | 14622 2117 |
| ANNE E BYRNE | 351 S MAIN ST | | | MINOA | NY | 13116 1916 |
| ANNE E CARY | PO BOX 1326 | | | HANNIBAL | MO | 63401 1326 |
| ANNE E CIRAFICI | 12 SOUTH MILL RD | | | PRINCETON JUNCTION | NJ | 08550 |
| ANNE E DELL | 930 JOHN R RD | APT 707 | | TROY | MI | 48083 4316 |
| ANNE E DIEHL | 1207 BUCKINGHAM | | | GROSSE POINTE PARK | MI | 48230 1137 |
| ANNE E DILL | 207 GILES ST | | | ITHACA | NY | 14850 5911 |
| ANNE E DUNCAN | ANNE E. DUNCAN 2004 LIVING TRU | 25 HILLTOP RD | | SAN MATEO | CA | 94402 |
| ANNE E ENGLER | 17340 SW MONTAGUE WAY | | | TIGARD | OR | 97224 2235 |
| ANNE E GARDNER | 5791 WAYSIDE AVE | | | CINCINNATTI | OH | 45230 5132 |
| ANNE E HALSTED | KAREN A HALSTED | 191 PROSPECT PKWY | | BURLINGTON | VT | 05401 4150 |
| ANNE E HORNSBY | 330 JIM HORNSBY LANE | | | DECATUR | TN | 37322 3006 |
| ANNE E KELLY | 2 SCHOOL STREET #419 | P.O. BOX 265 | | ALBION | RI | 02802 |
| ANNE E KNOWLTON | TOD DTD 10/13/2008 | 5865 WILLOWBROOK DR | | SAGINAW | MI | 48638 5486 |
| ANNE E LEBLANC | 202 LEO DRIVE | | | GARDNER | MA | 01440 |
| ANNE E LUTTON | C/O ANNE E GARDNER | 817 GIRALDA CRT | | MARCO ISLAND | FL | 34145 |
| ANNE E MACPHAIL | 388 TIMBER CREST DR | | | TRAVERSE CITY | MI | 49686 6113 |
| ANNE E MALLOY TTEE | ANNE E. MALLOY REVOCABLE TRUST | U/T/A DTD 04/14/2008 | 207 MAIN STREET | BOXFORD | MA | 01921 2222 |
| ANNE E MATTIMORE | 24520 GRAND CENTRAL PKWY | | | BELLEROSE | NY | 11426 2741 |
| ANNE E MCKENNY | 129 INVERNESS | | | HOWELL | MI | 48843 1143 |
| ANNE E MEAD | 903 SULPHUR CREEK RD | | | JEMEZ SPRINGS | NM | 87025 9107 |
| ANNE E MISSAVAGE | CUST KAREN CARTER CLARK UTMA CA | 4415 SENECA DR | | OKEMOS | MI | 48864 2945 |
| ANNE E MISSAVAGE | CUST LAURA MICHELLE CLARK UTMA CA | 4415 SENECA DR | | OKEMOS | MI | 48864 2945 |
| ANNE E MOBLEY | TR ANNE E MOBLEY REV TRUST | UA 07/26/00 | 254 HAZEL BLVD | TULSA | OK | 74114 3926 |
| ANNE E MOWCHAN | 65 MERRIT RD | | | EAST PROVIDENCE | RI | 02915 3804 |
| ANNE E MURRU | 2704 EAST BAYVIEW LANE | | | SANDUSKY | OH | 44870 5901 |
| ANNE E NEMETZ-CARLSON | 259 LUCE ROAD | | | WILLIAMSTOWN | MA | 01267 2920 |
| ANNE E O'CONNELL | PO BOX 881 | | | BREWSTER | MA | 02631 0881 |
| ANNE E PHILLIPS | 6635 HATCHERY RD | | | WATERFORD | MI | 48327 1127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE E PORTER & | ANNETTE J LEAGUE JT TEN | 391 COUNTY ROAD 658 | | | HANCEVILLE | AL | 35077 |
| ANNE E PORTER & | DENNIS W PORTER JT TEN | 2308 HARMONY | | | BURTON | MI | 48509 | 1164 |
| ANNE E R PEARCE & | LEWIS H PEARCE JT TEN | 13 RICHFORD ROAD | | | KENDALL PARK | NJ | 08824 | 1107 |
| ANNE E RADIEL | 11760 S OLIVER | | | | MULVANE | KS | 67110 | 9477 |
| ANNE E REID | 7679 SEDON DRIVE | | | | DUBLIN | OH | 43016 | 9583 |
| ANNE E SCHWEINBERG | TR ANNE E SCHWEINBERG TRUST | UA 08/24/98 | 133 N GILBERT AVE | | LA GRANGE | IL | 60525 | 1714 |
| ANNE E STANG | 6269 CHARONOAK PLACE | | | | SAN GABRIEL | CA | 91775 | 2405 |
| ANNE E STARK | 121 HIDDEN PONDS CIRCLE | | | | SMITHTOWN | NY | 11787 |
| ANNE E TANCREDI | TR ANNE E TANCREDI TRUST | UA 03/13/97 | 5613 KIRKRIDGE TRL | | ROCHESTER HILLS | MI | 48306 | 2258 |
| ANNE E TIELEMAN | 45 GUNNING LANE | | | | LANGHORNE | PA | 19047 | 8514 |
| ANNE E TRIECE | 221 CHERRY VALLEY AVE | | | | GARDEN CITY | NY | 11530 |
| ANNE E TRUE | 130 ELKINS LAKE | | | | HUNTSVILLE | TX | 77340 | 7303 |
| ANNE E UBER | 2805 STACEY ST | | | | THOMPSONS STN | TN | 37179 | 5218 |
| ANNE E WALES | TR ANNE E WALES REVOCABLE | LIVING TR UA 12/8/00 | 1605 E HIGGINS LAKE DR | | ROSCOMMON | MI | 48653 | 7613 |
| ANNE E WARREN | 191 HILLCREST DRIVE | | | | PACKANACK LAKE | NJ | 07470 | 5629 |
| ANNE E WELLMAN & | EDWARD C WELLMAN JR TEN COM | 6576 SADDLEBACK AVE | | | FIRESTONE | CO | 80504 | 5481 |
| ANNE E WILCOX | 1316 CLAYTON ROAD | | | | LANCASTER | PA | 17603 | 2402 |
| ANNE E WINKLER | 1621 S DELAWARE AVE | | | | SPRINGFIELD | MO | 65804 | 1222 |
| ANNE E. DUKES TTEE | FBO ANNE E DUKES | U/A/D 01/04/96 | MOM'S TRUST | 611 EDISTO STREET | JOHNSTON | SC | 29832 | 1320 |
| ANNE EDHOLM | 3600 CALVERT ST | | | | LINCOLN | NE | 68506 | 5731 |
| ANNE ELISABETH PETROFF | 41 WEST 96 ST #12A | | | | NEW YORK | NY | 10025 | 6519 |
| ANNE ELISE TILGHMAN | PO BOX 498 | | | | HIAWASSEE | GA | 30546 | 0498 |
| ANNE ELIZABETH BARKER | 3796 NORTH MONTCLAIR | | | | MEMPHIS | TN | 38111 | 6913 |
| ANNE ELIZABETH BURKS FRENCH | 108 POPLAR ST | | | | MONROE | LA | 71201 | 4036 |
| ANNE ELIZABETH DRISCOLL | 1636 N 183RD ST | | | | SHORELINE | WA | 98133 |
| ANNE ELIZABETH FINCH & | JAN FINCH BATES JT TEN | PO BOX 1141 | | | EDGEWATER | FL | 32132 | 1141 |
| ANNE ELIZABETH GARDNER | 42 LOGAN TERRRACE | | | | GOLF | IL | 60029 |
| ANNE ELIZABETH GURNEY | 918 SANTMYER DR SE | | | | LEESBURG | VA | 20175 | 8911 |
| ANNE ELIZABETH HART | PO BOX 1620 | | | | ROSS | CA | 94957 |
| ANNE ELIZABETH KLEIN | 465 BROADWAY APT 2B | | | | HASTINGS ON HUDSON | NY | 10706 |
| ANNE ELIZABETH LANG | 3645 RANCH CREEK | | | | AUSTIN | TX | 78730 | 3702 |
| ANNE ELIZABETH LEBOWITZ | IRREVOCABLE TRUST | GAIL LEBOWITZ TTEE UA DTD | 01/01/98 | 4 AQUEDUCT CT | POTOMAC | MD | 20854 | 6204 |
| ANNE ELIZABETH PALMER | 1911 GRAND OAKS AVENUE | | | | ALTA DENA | CA | 91001 | 3520 |
| ANNE ELIZABETH PANDOLPH | 233 VERMONT ST | | | | GREENSBURG | PA | 15601 | 3940 |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK | UGMA MI | 105 PILOT COURT | | CHESTER | MD | 21619 | 2518 |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK | UTMA MD | 105 PILOT CT | | CHESTER | MD | 21619 | 2518 |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK UGMA | MD | 105 PILOT CT | | CHESTER | MD | 21619 | 2518 |
| ANNE ELIZABETH PHELAN | 15622 N 38TH PLACE | | | | PHOENIX | AZ | 85032 | 4030 |
| ANNE ELIZABETH PRESTON | 95 OVERHILL ROAD | | | | BALA CYNWYD | PA | 19004 | 2227 |
| ANNE ELIZABETH RODRIGUEZ | 896 BURR STREET | | | | FAIRFIELD | CT | 06430 | 7111 |
| ANNE ELIZABETH TAUNTON | 602 S ADAMS | | | | MOSCOW | ID | 83843 | 3018 |
| ANNE F ALLENZA | 605 PENFIELD RD | | | | ROCHESTER | NY | 14625 | 2048 |
| ANNE F DAWSON | 20 COPELAND AVE | | | | READING | MA | 01867 | 3301 |
| ANNE F DITHRICH | 209 ACADEMY AVE | | | | SEWICKLEY | PA | 15143 | 1211 |
| ANNE F DUFFY | 122 MENDOTA AVE | | | | RYE | NY | 10580 | 1738 |
| ANNE F DUQUETTE & | DAVID J ANCHER | 119 HENDERSON ST | | | BRISTOL | CT | 06010 |
| ANNE F GINN | 505 NEFF | | | | GROSSE PTE | MI | 48230 |
| ANNE F GOODRICH | R R 3 BOX 4859 | CHASANNA DRIVE | | | RUTLAND | VT | 05701 | 9248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE F GORDON | 1261 BEACH DRIVE | | | | LAKE ORION | MI | 48360 |
| ANNE F GRANGER | 3644 BRIGGS ROAD | | | | OTTER LAKE | MI | 48464 9734 |
| ANNE F HUCKINS | 844 PROVIDENCE RD | | | | STRAFFORD | NH | 03884 6548 |
| ANNE F KELLY | 2136 WASHINGTON STREET | | | | CANTON | MA | 02021 1675 |
| ANNE F KOSLOW | 1000 OLD YORK ROAD | | | | ABINGTON | PA | 19001 4512 |
| ANNE F KRAINTZ | 6 DEER PATH CT | | | | WAUPUN | WI | 53963 |
| ANNE F MURPHY TTEE | FBO ANNE F MURPHY | U/A/D 02-16-2006 | THE HOME OF THE GOOD SHEPHERD | 60 WALLER ROAD | WILTON | NY | 12831 1816 |
| ANNE F THAXTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1 SHORE RD # 8 | | STAMFORD | CT | 06902 |
| ANNE F TILLSON | 105 COTTONWOOD DR | | | | JAMESTOWN | NC | 27282 9468 |
| ANNE F WASHINGTON | TOD REGISTRATION | 20096 HWY 50 W | | | PHEBA | MS | 39755 8106 |
| ANNE FAHY | CUST WALKER CURRAN FAHY | UTMA GA | 1844 NORTH HARVARD BLVD | APT 11 | LOS ANGELES | CA | 90027 |
| ANNE FALK | CUST SERAFINA FALK A MINOR U/ART | 8-A OF THE PERSONAL PROPERTY | LAW OF N Y | 113 SPRING ST | NEW YORK | NY | 10012 5210 |
| ANNE FARRAR REV LIVING TRUST | U/A DTD 07/07/1993 | ANNE FARRAR TTEE | 1400 GEARY BLVD APT 2508 | | SAN FRANCISCO | CA | 94109 |
| ANNE FAUSSEMAGNE | 3747 PEACHTREE RD NE APT 716 | ATLANTA GA 30319 | | | ATLANTA | GA | 30319 |
| ANNE FERNICOLA & | LAUREN ROSE KENNEDY JT TEN | 8591 RIO VISTA SHORES LN | # 4 | | PARKER | AZ | 85344 9511 |
| ANNE FLEISCHER EXECUTRIX | ESTATE OF SAM BIDA | 603 APACHE COURT | | | MAHWAH | NJ | 07430 3407 |
| ANNE FRIEDRICHS LAIRMORE | 753 MANITOU ROAD | | | | HILTON | NY | 14468 9785 |
| ANNE FS DE PEREZ PRIEGO | TTEE ANNE FS DE PEREZ | PRIEGO REV TRUST | U/A DTD 7/5/90 | PO BOX 5393 | EUGENE | OR | 97405 0393 |
| ANNE G BALOG | 8445 CROW RD | | | | LITCHFIELD | OH | 44253 9514 |
| ANNE G BUGAI | TR ANNE G BUGAI REVOCABLE TRUST | UA 10/26/99 | 18864 JAMESTOWN CIRCLE | | NORTHVILLE | MI | 48167 1839 |
| ANNE G CLAMPET | JOANNE C GREHAN JTWROS | 2 SPRUCE PARK | | | SYOSSET | NY | 11791 4213 |
| ANNE G CURTIS | ROUTE 4 9932 SIERRA VISTA RD | | | | LONGMONT | CO | 80504 9433 |
| ANNE G DAVENPORT | 1576 SPRINGFIELD CT | | | | DUNWOODY | GA | 30338 |
| ANNE G FASOLI | 2457 SYLVAN AVE | | | | HAMILTON | NJ | 08610 1712 |
| ANNE G FOLSOM | 754 DUPARC CIRCLE | | | | TALLAHASSEE | FL | 32312 1409 |
| ANNE G GERNHARDT | 2635 COUNTRY CLUB CT NW | | | | OLYMPIA | WA | 98502 |
| ANNE G KING ,DECEASED | 4726 PRINCETON DR | | | | MOBILE | AL | 36618 2012 |
| ANNE G KNIGHT | 502 ORANOLE ROAD | | | | MAITLAND | FL | 32751 3222 |
| ANNE G LA PLACA CUST FOR | THOMAS L SLATTERY UTMA/PA | 16 COVENANT CT | | | DOYLESTOWN | PA | 18902 9241 |
| ANNE G LORD | BOX 190 | | | | INDIANOLA | NE | 69034 0190 |
| ANNE G MILLER | 2658 S WINDY GAP RD | | | | NORTH WILKESBORO | NC | 28659 7544 |
| ANNE G MOORHOUSE | 80 OLD LEONARD FARM RD | | | | SWANZEY | NH | 03446 3309 |
| ANNE G MURFF | 1812 MORRIS LANDERS DRIVE | | | | ATLANTA | GA | 30345 4104 |
| ANNE G ORENT | 29 GOODNOUGH RD | | | | CHESTNUT HILL | MA | 02467 3140 |
| ANNE G SBROCCHI & | RICHARD D SBROCCHI | TR UA 02/01/92 ANNE G & RICHARD D | SBROCCHI TRUST | 5223 SOUTH OAKS COURT | TOLEDO | OH | 43623 1091 |
| ANNE G SCOTT | 5 ROMA DR | | | | FARMINGTON | CT | 06032 2158 |
| ANNE G STIRES | 1 ANN ST | | | | VERONA | NJ | 07044 1905 |
| ANNE G SUDIA | 750 ERUDO ST | | | | LINDEN | NJ | 07036 5732 |
| ANNE G SULLIVAN | JULIA MARIE SULLIVAN | UNTIL AGE 21 | 143 GALE AVE | | RIVER FOREST | IL | 60305 |
| ANNE G WEISBROD | 146 NORMAN RD | | | | NEW ROCHELLE | NY | 10804 3112 |
| ANNE G WESTERVELT | 9 BOUQUET LANE | | | | BLUFFTON | SC | 29909 4432 |
| ANNE G WILLIAMS & DEBRA | VUJKO & PETRA SPIVEY | TTEES ANNE G WILLIAMS | TRUST U/A DTD 10/03/97 | 7607 W LINCOLN HIGHWAY | CROWN POINT | IN | 46307 9537 |
| ANNE G. BOOKIN, TTEE | DANIEL H. BOOKIN, TTEE FBO | BOOKIN TRUST DATED 07/21/2003 | 6001 ESTATES DRIVE | | OAKLAND | CA | 94611 3115 |
| ANNE GAEDDERT-WALSH | 2603 POPKINS LANE | | | | ALEXANDRIA | VA | 22306 1817 |
| ANNE GAMBLE | 116 GRAYSTONE DRIVE | | | | HUMMELSTOWN | PA | 17036 |
| ANNE GARVEY | PO BOX 36 | | | | HOLBROOK | MA | 02343 0036 |
| ANNE GEISLER | 198 BRYANT RD | | | | HAMPTON | NJ | 08827 |
| ANNE GIAMBERTONE | CGM IRA CUSTODIAN | 39 KING PHILLIPS PATH | | | DUXBURY | MA | 02332 3552 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| ANNE GIBSON TANG | 800 WOODMONT DRIVE | | | | MARIETTA | GA | 30062 | 3816 |
| ANNE GILBERT TTEE | THE ANNE GILBERT REVOCABLE | LIVING TRUST, UAD 4/14/93 | 269-10 GRAND CENTRAL PKWY. | APT. 29 A | FLORAL PARK | NY | 11005 | 1029 |
| ANNE GLENZER | 2206 GOLDENTREE WAY | | | | VIENNA | VA | 22182 | |
| ANNE GOLDENTHAL | 416 LAFAYETTE ST APT #4 | | | | NEW YORK | NY | 10003 | 6908 |
| ANNE GOLDSTEIN | CUST STEWART MARC GOLDSTEIN U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 155 BELLE FOREST CIRCLE | NASHVILLE | TN | 37221 | 2103 |
| ANNE GOODE HAMILTON | 6130-A BANDERA AVE | | | | DALLAS | TX | 75225 | 3343 |
| ANNE GORDON SCHREIBER | 715 BROWNLEE DR | | | | NASHVILLE | TN | 37205 | 3012 |
| ANNE GORIN SPECIAL TRUST | LINDA ROBBIN TTEE | 28 MEETINGHOUSE SQUARE | | | MIDDLETON | MA | 01949 | 2381 |
| ANNE GOWEN WILLIAMS | BOX 526 | | | | WOODBINE | GA | 31569 | 0526 |
| ANNE GRANT KOVACS | 42 WILLIS AVE | | | | CRESSKILL | NJ | 07626 | 2430 |
| ANNE GRAYR & | GEORGE A GRAYR JT TEN | 19998 FAIRWAY DR | | | GROSSE POINTE WOOD | MI | 48236 | 2435 |
| ANNE GROSSMAN | 3927 HADJES DRIVE APT 2403 | | | | LAKE WORTH | FL | 33467 | |
| ANNE GUERIN | 61 WALDO AVE | | | | ROCHESTER | NY | 14609 | 4307 |
| ANNE H BAILEY | 232 AZALEA LN | | | | WEST GROVE | PA | 19390 | 9479 |
| ANNE H BRANDT | 3130 HIGHLANDS BLVD | | | | PALM HARBOR | FL | 34684 | 2702 |
| ANNE H CLITES | 1617 HIGH HOLLOW | | | | ANN HARBOR | MI | 48103 | 9621 |
| ANNE H CONNELL | RICHARD A CONNELL TTEE | ANNE H CONNELL TRUST | U/A 6/15/84 | 1830 VIA GENOA | WINTER PARK | FL | 32789 | |
| ANNE H CREELMAN | 112 BELMONT DRIVE | | | | EGG HARBOR TOWNSHI | NJ | 08234 | 6739 |
| ANNE H DORSEY | 1705 BANBURY ROAD | | | | RALEIGH | NC | 27608 | 1148 |
| ANNE H FOSTER | 24 BERRY CT | | | | ELKTON | MD | 21921 | 4945 |
| ANNE H HAGERMAN | 1510 LINDEN AVE | | | | OWENSBORO | KY | 42301 | 3555 |
| ANNE H HUMMER | 28 WINGSTONE LANE | | | | DEVON | PA | 19333 | 1651 |
| ANNE H INFURNA | 7931 WEST FLOWER | | | | PHOENIX | AZ | 85033 | 4845 |
| ANNE H JONAS TRE | ANNE H JONAS REVOCABLE TRUST | UA 06/23/94 | 4731 CUMBERLAND COVE CT | | JACKSONVILLE | FL | 32257 | 5296 |
| ANNE H KERRIGAN | 940 N WARD AVE | | | | GIRARD | OH | 44420 | 1954 |
| ANNE H LAW & | JAMES M LAW JT TEN | 80 DREW DR | | | EASTPORT | NY | 11941 | 1336 |
| ANNE H MC LEAN | 3213 STRADA MATEO | | | | FLORENCE | SC | 29501 | 0202 |
| ANNE H MONNIG | 3511 PINNACLE ROAD | | | | AUSTIN | TX | 78746 | |
| ANNE H MURSICK | 189 WILBROOK RD | | | | STRATFORD | CT | 06614 | |
| ANNE H REIGLE | U/W M A HARTNETT JR | 208 GROUSE TRAIL | | | WYOMING | DE | 19934 | |
| ANNE H ROE | 7870 GARDINER ROAD | | | | CASCADE | CO | 80809 | 1808 |
| ANNE H TOMASZEWSKI | CUST CATHERINE M | TOMASZEWSKI U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1190 SESAME DR | SUNNYVALE | CA | 94087 | 2420 |
| ANNE H TOMASZEWSKI | CUST HARRIET C | TOMASZEWSKI U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1190 SESAME DR | SUNNYVALE | CA | 94087 | 2420 |
| ANNE H VITALIS | 5298 NAPLES CEDAR DR SW | | | | WYOMING | MI | 49519 | 9651 |
| ANNE H WILDER | 1096 SPRUCE STREET | | | | WINNETKA | IL | 60093 | 2171 |
| ANNE H. CRIDER | 770 HANCOCK ROAD | | | | WILLIAMSTOWN | MA | 01267 | 3016 |
| ANNE HALL | 2150 S FOWLERVILLE RD BOX 858 | | | | FOWLERVILLE | MI | 48836 | 0858 |
| ANNE HALL | 2348 LINWOOD AVENUE APT 5M | | | | FORT LEE | NJ | 07024 | 3838 |
| ANNE HANLEY | 100 MCAULEY DR | APT 261 | | | ROCHESTER | NY | 14610 | 2355 |
| ANNE HARMAN ADAIR | BOX 877 | | | | RICHLANDS | VA | 24641 | 0877 |
| ANNE HARNETT TTEE | BY ANNE HARNETT REVOC TRUST | 1138 DEVONSHIRE RD | | | GROSSE POINTE | MI | 48230 | 1419 |
| ANNE HARPER TTEE | ANNE HARPER REV TRUST | U/A DTD 4-1-97 | 85 SCOTTSDALE DR | | TROY | MI | 48084 | 1716 |
| ANNE HARRIGAN | JOHN HARRIGAN | 17 RICHTER DR | | | DANBURY | CT | 06811 | 3406 |
| ANNE HARRINGTON | 46-243 KAPEA ST | | | | KANEOHE | HI | 96744 | 3615 |
| ANNE HARRIS & | STEVEN A AINSWORTH JT TEN | 703 SOUTH LAUREL STREET | | | ROYAL OAK | MI | 48067 | 3105 |
| ANNE HENRY GAVIN TTEE | FBO ANNE HENRY GAVIN TRUST | U/A/D 11/19/93 | 16135 SHANNONDELL DRIVE | | AUDUBON | PA | 19403 | 5629 |
| ANNE HODGDON | 3300 PARK AV | UNIT 36 | | | BRIDGEPORT | CT | 06604 | 1141 |
| ANNE HODGINS | 45 NELSON AVENUE SOUTH | | | | PISCATAWAY | NJ | 08854 | 5107 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANNE HOLDEN KIECKHEFER | DESIGNATED BENE PLAN/TOD | PO BOX 1064 | | | ROSS | CA | 94957 | |
| ANNE HOLMES CECIL | BOX 607 | | | | CASTLE ROCK | CO | 80104 | 0607 |
| ANNE HUTNER | LEONARD HUTNER | DAVID HUTNER | 8100 CONNECTICUT AVE APT 715 | | CHEVY CHASE | MD | 20815 | 2815 |
| ANNE HYATT | PO BOX 337 | | | | SHEFFIELD | MA | 01257 | 0337 |
| ANNE I GORDON SCHREIBER | 715 BROWNLEE DRIVE | | | | NASHVILLE | TN | 37205 | 3142 |
| ANNE I MCCABE | 12 JOAN CIRCLE | | | | MILFORD | MA | 01757 | 1324 |
| ANNE I POWER | 24 SALISBURY DR | | | | WESTWOOD | MA | 02090 | |
| ANNE ILENE OWENS & | DOUGLAS LEE OWENS | PO BOX 158 | | | GOSHEN | OH | 45122 | |
| ANNE ISABEL GORDON | C/O ANNE ISABEL GORDON SWIFT | 1212 THORNTON ST | | | FREDERICKSBURG | VA | 22401 | 4634 |
| ANNE J ANDERSEN | 6 HOWARD CT | | | | LEBANON | NJ | 08833 | 2109 |
| ANNE J APPLEYARD AND | DEREK A APPLEYARD JTWROS | 6917 135TH ST WEST | | | APPLE VALLEY | MN | 55124 | 7997 |
| ANNE J ASH | TR UA 03/29/91 ANNE J ASH | ANNE J ASH TRUST | 100 KEYES RD APT 423 | MILLDAM SQUARE CONDOMINIUMS | CONCORD | MA | 01742 | 1655 |
| ANNE J BELL | 4555 LAREN LANE | | | | DALLAS | TX | 75244 | 6714 |
| ANNE J JOHNSTON PERSON REP | ESTATE OF JOHN D JOHNSTON | 306 JOHNSTON ST | | | ST GEORGE | SC | 29477 | 2413 |
| ANNE J LANDRUM | PO BOX 650663 | | | | VERO BEACH | FL | 32965 | 0663 |
| ANNE J LIS & | CASIMIR J LIS | JT TEN | 3701 W 83RD STREET | | CHICAGO | IL | 60652 | 2401 |
| ANNE J MARTIN | 2321 EAST COMMON ST | APT 208 | | | NEW BRAUNFELS | TX | 78130 | 3170 |
| ANNE J MCCROSKEY | DESIGNATED BENE PLAN/TOD | 1414 CONTINENTAL DR APT 601 | | | CHATTANOOGA | TN | 37405 | |
| ANNE J NICKLE | TOD HENRY E NICKLE | SUBJECT TO STA TOD RULES | 603 CAMPBELL RD | | WILMINGTON | DE | 19807 | 2028 |
| ANNE J PORTE AND | RANDALL J PORTE, TTEES. | THE ANNE J PORTE REVOC. TRUST | DTD 4/15/98 | 104 DUANE STREET | FARMINGDALE | NY | 11735 | 4204 |
| ANNE J PUETT | 424 13TH ST | | | | OGDEN | KS | 66517 | |
| ANNE J RASMUSSEN | 71 APPLE DR | | | | SPRING LAKE | NJ | 07762 | 2182 |
| ANNE J SAULNIER | 1117 DENNIS AVE | | | | SILVER SPRING | MD | 20901 | 2163 |
| ANNE J SPEICHER | 48 W HILLCREST AVE | | | | HAVERTOWN | PA | 19083 | 1433 |
| ANNE J WARDLAW | C/O M S BAILEY & SON BANKERS | TRUST DEPT | PO BOX 494 | | CLINTON | SC | 29325 | 0494 |
| ANNE JACKSON ROBERTS & | LONNIE B ROBERTS | 3535 E COAST HWY | | | CORONA DEL MAR | CA | 92625 | |
| ANNE JAFFE | 418 WYOMING AVENUE | | | | MILLBURN | NJ | 07041 | 2107 |
| ANNE JANE BITTNER PORTER & | ALEX TRISTAN PORTER JT TEN | 1543 WATERBURY WOODS LN | | | DAYTON | OH | 45458 | 3593 |
| ANNE JOHNSON SCHULTZ, SEP IRA | 16 MIDDLETON PARK | | | | NASHVILLE | TN | 37215 | |
| ANNE JOSEPH | 282 GARFIELD PL | | | | BROOKLYN | NY | 11215 | 2304 |
| ANNE JULIE HACKER | 19885 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | 9450 |
| ANNE K AUSTIN | 5803 NEW ENGLAND WOODS DRIVE | | | | BURKE | VA | 22015 | 2908 |
| ANNE K CECIL | TR UA 10/12/89 ANNE K CECIL TRUST | 4009 ALTAWOOD CT | | | LOUISVILLE | KY | 40245 | 1927 |
| ANNE K DI GRAZIA | 320 COOK AVE | | | | MIDDLESEX | NJ | 08846 | 2001 |
| ANNE K DOWLING | 35 BEACH 222ND STREET | | | | BREEZY POINT | NY | 11697 | 1502 |
| ANNE K FELDSTEIN | 4261 SE ALDER STREET | | | | PORTLAND | OR | 97215 | 1623 |
| ANNE K FLEMING | 2010 NW FRAZIER CREEK RD | | | | CORVALLIS | OR | 97330 | 9722 |
| ANNE K FRANCESCHINA | 22416 236TH AV SE | | | | MAPLE VALLEY | WA | 98038 | 8433 |
| ANNE K GIRTON | 15 AVENUE DEL NORTE | | | | SAN ANSELMO | CA | 94960 | |
| ANNE K GOLDBERG TRUST | UAD 04/07/93 | ANNE K GOLDBERG TTEE | 2064 VIRGINIA AVE S | | ST LOUIS PARK | MN | 55426 | 2404 |
| ANNE K GRAFT | 432 SLATE RUN ROAD | | | | GREENSBURG | PA | 15601 | 5820 |
| ANNE K HALL | C/O ANNE K LECLAIR | 600 PLYMOUTH AVE | | | BRULINGAME | CA | 94010 | 2733 |
| ANNE K KATUSIN REV LIVING TRUST | UAD 12/22/98 | ANNE KATUSIN TTEE | 2457 ECUADORIAN WAY APT 53 | | CLEARWATER | FL | 33763 | 3456 |
| ANNE K KLEIN | 2502 WILSON AVE | | | | CLAYMONT | DE | 19703 | 1871 |
| ANNE K MC COY | 50 KINGS RD | | | | LAKE GEORGE | NY | 12845 | 6011 |
| ANNE K MOORE CHARITABLE | REMAINDER TRUST | WILLIAM L MOORE TTEE | U/A DTD 07/02/1996 | 228 ASHMORE CIRCLE | DAVISVILLE | WV | 26142 | 8701 |
| ANNE K MOORE REV LIVING FBO | ALICE A MEECE TRUST | ALICE A MEECE TTEE | U/A DTD 07/02/1996 | 950321 SOUTH 3340 ROAD | WELLSTON | OK | 74881 | |
| ANNE K MUNDY | 28 WEST CHAMPLAIN AVE | | | | WILM | DE | 19804 | 1747 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE K PARRISH | 35 OAKWOOD DR | | | | CHAPEL HILL | NC | 27517 5650 |
| ANNE K SIKORSKI | 1001 W YORK ST | | | | OAK CREEK | WI | 53154 3729 |
| ANNE K SMITH | 156 HILLYNDALE RD | | | | STORRS MANSFIELD | CT | 06268 1828 |
| ANNE K SZOKOLA & | ALAN D SZOKOLA & | DENNIS W SZOKOLA & | KENNETH S SZOKOLA JT TEN | 16700 TIMOTHY | SOUTHGATE | MI | 48195 3276 |
| ANNE K TOTTEN | 12520 MALLARD BAY DR | | | | KNOXVILLE | TN | 37922 9322 |
| ANNE K ZIMMER | 8915 SHERMER ROAD | | | | MORTON GROVE | IL | 60053 2075 |
| ANNE K. GIAMBRONE | 24 GARFORD RD. | | | | ROCHESTER | NY | 14622 1821 |
| ANNE KAI SEELAUS | 510 TIMBERLINE TRAIL | | | | WEST CHESTER | PA | 19382 8461 |
| ANNE KARDASZ | 615 WHITEHORSE HAMILTON SQ RD | | | | TRENTON | NJ | 08610 2305 |
| ANNE KAREN KOEHNE | 702 S CLAY ST | APT 1 | | | HOPKINSVILLE | KY | 42240 3407 |
| ANNE KELLY TORTORELLA | 189 FOREST AVE #412 | | | | PARAMUS | NJ | 07652 5353 |
| ANNE KEREKES | 9037 MANCHESTER LANE APT F | | | | WEST MELBOURNE | FL | 32904 2035 |
| ANNE KESSLER PHILLIPS | 344 PATRIOT'S LANDING | | | | COASTVILLE | IN | 46121 8954 |
| ANNE KIDD REIGHT | 2735 SPICER LN | | | | DECATUR | GA | 30033 2926 |
| ANNE KITCHEN ENRIGHT | 2260 GLADSTONE DR | STE 2 | | | PITTSBURG | CA | 94565 5125 |
| ANNE KNISS LAMPRECHT | ANNE KNISS LAMPRECHT REVOCABLE | 4 OAK BROOK CLUB DR APT G205 | | | OAK BROOK | IL | 60523 |
| ANNE KOHL | 1349 CADIEUX | | | | GROSSE PTE PARK | MI | 48230 1231 |
| ANNE KOHL | THE ANNE KOHL TRUST | 9900 WILBUR MAY PKWY APT 5102 | | | RENO | NV | 89521 |
| ANNE KRISTINE BEAULIEU | 1695 SUMMIT AVE | | | | SAINT PAUL | MN | 55105 1815 |
| ANNE L ALLEN | LAYTON S ALLEN JR JT TEN | 227 HERON POINT | | | CHESTERTOWN | MD | 21620 1676 |
| ANNE L CHENEY | 1925 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55403 2917 |
| ANNE L DAVIS | TR UA 05/22/91 ANNE L DAVIS | TRUST | 350 OLD BRIDGE RD | | GRAND BANC | MI | 48439 1148 |
| ANNE L ELLIOTT | 1103 REDAN TRAIL CT | | | | STONE MOUNTAIN | GA | 30088 2540 |
| ANNE L ENNOR | TR ANNE L ENNOR REVOCABLE TRUST | UA 04/17/98 | 1109 KALUANUI RD | | HONOLULU | HI | 96825 1349 |
| ANNE L FREEMAN | 12526 39TH NE | | | | SEATTLE | WA | 98125 4610 |
| ANNE L GALLIVAN AND | THOMAS A GALLIVAN DDS JTWROS | 35 GERMAN HILL FARM ROAD | | | NORTH CHITTENDEN | VT | 05763 9651 |
| ANNE L GETZ | 102 KEVIN COURT | | | | CHERRY HILL | NJ | 08034 2812 |
| ANNE L H FLOYD | THE ANNE L FLOYD 1998 | 10 JAMAICA VILLAGE RD | | | CORONADO | CA | 92118 |
| ANNE L HALL & | JOHN A CONNOR | 436 WEST FIFTH AVENUE | | | COLUMBUS | OH | 43201 |
| ANNE L HANSEN | 2590 WOODHILL DR | | | | OKEMOS | MI | 48864 2439 |
| ANNE L HAWKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 291 JUNIPER DR | | S BURL | VT | 05403 |
| ANNE L HAWKINS | 3400 WEXFORD COURT | | | | ANN ARBOR | MI | 48108 1763 |
| ANNE L HEINE | 209 S GILPIN ST | | | | DENVER | CO | 80209 2612 |
| ANNE L HICKLAND | 49 WEST BROADWAY | | | | SALEM | NY | 12865 9718 |
| ANNE L HOBBS | 2103 BULLOCK | | | | LAPEER | MI | 48446 9705 |
| ANNE L HUBER | 309 GRANT TERRACE | | | | MAMARONECK | NY | 10543 1409 |
| ANNE L JAMES | 5745 S HIL-MAR CIRCLE | | | | FORESTVILLE | MD | 20747 2973 |
| ANNE L JOHNSON & | JOHN H STURGIS JR JT TEN | 20454 OXLEY | | | DETROIT | MI | 48235 1647 |
| ANNE L KNORR | 54 LANTERN LN | | | | SHIPPENSBURG | PA | 17257 8769 |
| ANNE L KNUDTSEN | 1841 SUNSET ST | | | | GRINNELL | IA | 50112 1046 |
| ANNE L LEE | 4335 BELKNAP ROAD | | | | CHARLOTTE | NC | 28211 3826 |
| ANNE L MEYERS | ABIGAIL MICHAEL MEYERS STOUT I | 28601 CHAGRIN BLVD STE 500 | | | WOODMERE VILLAGE | OH | 44122 |
| ANNE L MEYERS | ASHER LANGJAHR MEYERS STOUT IR | 28601 CHAGRIN BLVD STE 500 | | | WOODMERE | OH | 44122 |
| ANNE L MEYERS | CHARLES SCHWAB & CO INC CUST | 28601 CHAGRIN BLVD STE 500 | | | WOODMERE VILLAGE | OH | 44122 |
| ANNE L MEYERS | ISAAC GABRIEL MEYERS STOUT IRR | 28601 CHAGRIN BLVD STE 500 | | | WOODMERE VILLAGE | OH | 44122 |
| ANNE L MOORE | TR RICHARD A ANNE MOORE LIVING | TRUST 10/27/97 | 6102 AUGUSTA DR 202 | | FT MYERS | FL | 33907 5778 |
| ANNE L POLLAK | 145 WOOD END | | | | BASKING RIDGE | NJ | 07920 1970 |
| ANNE L POLLAK | 92 CONKLIN ST | | | | SOUTH PLAINFIELD | NJ | 07080 3608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE L SALES | 2027-2 WOODHAVEN DRIVE | | | | FORT WAYNE | IN | 46819 | 1038 |
| ANNE L SHIRLEY | 6312 S SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46227 | 7644 |
| ANNE L STRASSNER | 955 LEXINGTON AVE #3B | | | | NEW YORK | NY | 10021 | 5107 |
| ANNE L VOGELSBERG | BOX 112 | | | | HOLMEN | WI | 54636 | 0112 |
| ANNE L VORCE | 618 BENNINGTON DR | | | | SILVER SPRING | MD | 20910 | 4204 |
| ANNE L WHITAKER | 11553 HALAWA LANE | | | | CYPRESS | CA | 90630 | 5706 |
| ANNE L WISSLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1704 W SUSSEX RD | | ATLANTA | GA | 30306 | |
| ANNE L. DAVIES | 130 BEECH STREET | | | | PITTSBURGH | PA | 15218 | 1402 |
| ANNE L. ERDMAN | 9 PHEASANT LANE SPUR | | | | GREENWICH | CT | 06830 | 3817 |
| ANNE LACK | 195 SOUTHLAWN AVE | OSHAWA ON  L1H 3Y5 | CANADA | | | | | |
| ANNE LADD | 11225 CHERRYLAWN | | | | BRIGHTON | MI | 48114 | 8104 |
| ANNE LANG LIVING TRUST | UAD 03/25/09 | ANNE LANG TTEE | 11 OYSTER COVE RD | | S YARMOUTH | MA | 02664 | 2320 |
| ANNE LARUE CROWE | 5210 UNION CHURCH RD | | | | FLOWERY BRANCH | GA | 30542 | 5272 |
| ANNE LAUREN SCHABER TRUST | JEFFERY SCHABER TTEE | U/A DTD 01/27/94 | 7243 BROOKS RD | | HARRISON | OH | 45030 | 8551 |
| ANNE LEA M KRAMER IRA | FCC AS CUSTODIAN | 13298 FIELDSTONE WAY | | | GAINESVILLE | VA | 20155 | 6628 |
| ANNE LEAHY | FRANCIS LEAHY | 18 SAINT CLAIR AVE | | | SPRING LAKE | NJ | 07762 | 1522 |
| ANNE LEAKE BRADLEY BIGGERS | 2952 ST ANDREWS LANE | | | | CHARLOTTE | NC | 28205 | 3737 |
| ANNE LEBER | 3073 COUNTY ROUTE 167 | | | | FREEHOLD | NY | 12431 | |
| ANNE LESHER SNIPES EXEC | ESTATE OF JAMES ERNEST LESHER | 200 TRAM RD | | | COLUMBIA | SC | 29210 | 4415 |
| ANNE LESLIE HART | ATTN ANNE L HART BALDWIN | 8124 CAMPBELL AVE | | | INDIANAPOLIS | IN | 46250 | 1814 |
| ANNE LESNIAK & | CASIMIRA YEHLE JT TEN | 2497 REDWOOD DR | | | FLUSHING | MI | 48433 | 2441 |
| ANNE LETCHER C/F | WILLIAM JOHN LETCHER | UNDER THE GA UNIF TRSF | TO MINORS ACT | 3166 PEACHTREE DRIVE NE | ATLANTA | GA | 30305 | 2752 |
| ANNE LEWIS | 3660 NE 166TH ST | CONDO #506 | | | N MIAMI BEACH | FL | 33160 | 3880 |
| ANNE LEYDEN | C/O RALPH L AMBROSE | 251 WOODVALLEY ROAD | | | ANNISTON | AL | 36207 | 6415 |
| ANNE LIISA WELLS & ALLAN D | WELLS | ALLAN D WELLS & ANNE WELLS | 17720 E BENTLEY CT | | LINDEN | CA | 95236 | |
| ANNE LINDSAY WELTER | CUST JOHN THOMAS LEMMER UGMA WI | 443 E NORWICH ST | | | MILWAUKEE | WI | 53207 | 4441 |
| ANNE LITTLEJOHN | 300 PERSIMMON CIR | | | | HARDEEVILLE | SC | 29927 | 4358 |
| ANNE LOUISE HICKMAN | 624 MONTE ALTO DRIVE N E | | | | ALBUQUERQUE | NM | 87123 | 2265 |
| ANNE LOUISE HORN | ATTN ANNE L CASADAY | 579 BRIGHTON WAY | | | PHOENIXVILLE | PA | 19460 | 5717 |
| ANNE LOUISE ZIKORUS | 48 WARWICK CIR | | | | MECHANICSBURG | PA | 17050 | 2600 |
| ANNE LUCARIELLO | 69 COEYMAN AVE | | | | NUTLEY | NJ | 07110 | 1513 |
| ANNE LYNCH | 17 BOURNE AVE | | | | SANDWICH | MA | 02563 | 1806 |
| ANNE M AKUS & | ANNE L DEPIERO | TR UA 07/07/94 ANNE M AKUS REVOCABLE TR | 400 BROOKSBY VILLAGE DRIVE | APPT RC1130 | PEABODY | MA | 01960 | |
| ANNE M ALBOSTA | 4399 BRADFORD DR | | | | SAGINAW | MI | 48603 | 3049 |
| ANNE M ALBOSTA | 4399 BRADFORD DRIVE | | | | SAGINAW | MI | 48603 | 3049 |
| ANNE M ALLAN | 4560 GUNNVILLE ROAD | | | | CLARENCE | NY | 14031 | 1944 |
| ANNE M BAILEY & | GEORGE J BAILEY JT TEN | 47 MULBERRY LANE | | | NEW ROCHELLE | NY | 10804 | 4326 |
| ANNE M BALDOCCHI | 1601 HIGH ST | | | | BOULDER | CO | 80304 | 4223 |
| ANNE M BARTHELS | 1544 WEST ARNDALE RD | | | | STOW | OH | 44224 | 2312 |
| ANNE M BARTINI | 3 PINECREST DR | | | | LENOX | MA | 01240 | 2227 |
| ANNE M BEAZLEY | 3311 VICTORIA CT E | | | | JACKSONVILLE | FL | 32216 | 5608 |
| ANNE M BELL | 126 REEDSDALE RD | | | | MILTON | MA | 02186 | 3919 |
| ANNE M BELL | 4327 W 105TH AVE | | | | CROWN POINT | IN | 46307 | 2532 |
| ANNE M BOHL | 185 COLONIAL AVE | | | | ALBANY | NY | 12208 | |
| ANNE M BOLANDER | 7611 ARCOLA | | | | WESTLAND | MI | 48185 | 2668 |
| ANNE M BRADSHAW | CHARLES SCHWAB & CO INC CUST | 22123 NE 9TH PL | | | SAMMAMISH | WA | 98074 | |
| ANNE M BRANDELL | ATTN ANNE M B DROLET | 8290 STAGHORN TRL | | | CLARKSTON | MI | 48348 | 4571 |
| ANNE M BUCHANAN | 3311 VICTORIA CT E | | | | JACKSONVILLE | FL | 32216 | 5608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE M CALLAWAY | 5700 GLEN VALE DRIVE | | | | KNOXVILLE | TN | 37919 | 1536 |
| ANNE M CAMERON | 4660 FIELDMOOR DR | | | | LEXINGTON | KY | 40515 | 1536 |
| ANNE M CAMERON | CUST TERANCE R CAMERON UGMA NY | 76 S LEXINGTON AVE APT 4B | | | WHITE PLAINS | NY | 10606 | 2544 |
| ANNE M CAPELLA | 2518 POYNCINA DR | | | | WESTON | FL | 33327 | 1415 |
| ANNE M CARTY | 11 TANAGER RD | | | | ATTLEBORO | MA | 02703 | 1722 |
| ANNE M CHASE | 267 BULLARD ST | | | | FAIRFIELD | CT | 06825 | |
| ANNE M CHASE-STERNQUIST | 3495 MOORE RD | | | | ADRIAN | MI | 49221 | 9517 |
| ANNE M CHURCHILL | 109 ABBEY LANE | | | | CARY | NC | 27511 | |
| ANNE M COMBS | 230 HENRY CLAY BLVD | | | | LEXINGTON | KY | 40502 | 1634 |
| ANNE M COOK & | DAVID F COOK JT TEN | 17400 KEDZIE AVE | APT 332 | | HAZEL CREST | IL | 60429 | 1668 |
| ANNE M COOK & | NANCY L PAYNE JT TEN | 17400 KEDZIE AVE | APT 332 | | HAZEL CREST | IL | 60429 | 1668 |
| ANNE M CUMMINGS  & | KERRI L HOGUE JT WROS | 6604 E TORRENCE ST | | | MUNCIE | IN | 47303 | 4563 |
| ANNE M DANIELS | 22006 HANOVER CT | | | | WOODHAVEN | MI | 48183 | 3737 |
| ANNE M DELORME | ATTN ANNE M BARTINI | 12 PINECREST DRIVE | | | LENOX | MA | 01240 | 2227 |
| ANNE M DEMILLE | 532 ASPEN WOODS DRIVE | | | | YARDLEY | PA | 19067 | 6314 |
| ANNE M DEVOE | 41 S ROBERT STREET | | | | SEWAREN | NJ | 07077 | 1311 |
| ANNE M DONAHUE & | DENNIS M DOWNEY JT TEN | 6175 MOONRISE ARC | | | LAS CRUCES | NM | 88012 | 9573 |
| ANNE M DUGAN | 108 SANDY CV | | | | TINTON FALLS | NJ | 07753 | 7740 |
| ANNE M FAGAN | 13 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808 | 1429 |
| ANNE M FALKOWSKI | 2219 17TH ST | | | | CUYAHOGA FALLS | OH | 44223 | 1939 |
| ANNE M FARRELL | TR ANNE M FARRELL REVOCABLE TRUST | UA 05/06/99 | 316 PIONEER CLUB RD | | E BRAND RAPIDS | MI | 49506 | 2033 |
| ANNE M FEDERKIEWICZ | TR ANNE M FEDERKIEWICZ REVOCABLE | TRUST UA 07/07/98 | 1753 HOLDEN'S ARBOR RUN | | WESTLAKE | OH | 44145 | 2039 |
| ANNE M FENTON | 465 BENEDICT AVE | | | | TARRYTOWN | NY | 10591 | 5001 |
| ANNE M FIELD | RR 2 BOX 8300 | | | | DILLWYN | VA | 23936 | 8540 |
| ANNE M FITZGIBBON | 2405 SHIRLEY RD | | | | WILMINGTON | NC | 28405 | 2839 |
| ANNE M FLETCHER TTEE | FBO ANNE M FLETCHER | U/A/D 09/11/97 | #7 ANTILLES DR. | | ST. JOSEPH | MO | 64506 | 2173 |
| ANNE M FRON | C/O NUWER | 9 HORVATH DRIVE | | | ITHACA | NY | 14850 | 9711 |
| ANNE M GAINFORTH C/F | SETH MICHAEL GAINFORTH | UNDER THE SC UNIF GIFTS | TO MINORS ACT | 3323 OAKMONT LANE | CONWAY | SC | 29526 | 6936 |
| ANNE M GIPSON & JAMES GIPSON | GIPSON FAMILY TRUST | 5223 JEAN DR | | | AMARILLO | TX | 79109 | |
| ANNE M GLOVER | 4642 BAILEY DR | | | | WILMINGTON | DE | 19808 | 4130 |
| ANNE M GRAFF | 23 PARADISE RD | | | | EAST AMHERST | NY | 14051 | 1727 |
| ANNE M GUY | APT 2127N | 5500 FRIENDSHIP BLVD | | | CHEVY CHASE | MD | 20815 | 7275 |
| ANNE M HAGAN & | KEVIN A RUCCI JT TEN | 812 MEETING HOUSE RD | | | CINNAMINSON | NJ | 08077 | 3706 |
| ANNE M HAGY | 855 N PARK RD J-202 | | | | WYOMISSING | PA | 19610 | 1367 |
| ANNE M HALTOM | 183 N FAIRFIELD DR | | | | DOVER | DE | 19901 | 5749 |
| ANNE M HANSEN | 5 FREEPORT DR | | | | GREENVILLE | SC | 29615 | 2605 |
| ANNE M HARRON | 2214 CONC #8 | ENNISKILLEN ON  L0B 1J0 | CANADA | | | | |
| ANNE M HEIN | 1804 PILLONY DR | | | | VIENNA | VA | 22182 | 4400 |
| ANNE M HENDERSON | 619 FRANK STREET | | | | FLINT | MI | 48504 | |
| ANNE M HOLLOWAY | MKT: APERIO GROUP | 38 BARRY LN | | | ATHERTON | CA | 94027 | |
| ANNE M HONG | 183 OLD PETTY HR RD | ST JOHNS NL  A1G 1R4 | CANADA | | | | |
| ANNE M JOHNSON & | JEFFREY M JOHNSON JT TEN | 18406 MANORWOOD EAST | | | CLINTON TOWNSHIP | MI | 48038 | 4854 |
| ANNE M JOHNSON & | PAMELA J GLOWACKI JT TEN | 18406 MANORWOOD EAST | | | CLINTON TOWNSHIP | MI | 48038 | 4854 |
| ANNE M JOHNSON & | TIMOTHY A JOHNSON JT TEN | 18406 MANORWOOD EAST | | | CLINTON TOWNSHIP | MI | 48038 | 4854 |
| ANNE M JONES | 3 HICKORY LN | | | | SPENCERPORT | NY | 14559 | 2511 |
| ANNE M JUTT & | NELLE M JUTT & | JOSEPH J JUTT & | ANTHONY J JUTT JT TEN | 47 BATES RD | WESTFIELD | MA | 01085 | 2543 |
| ANNE M KEKISH | 3625 POLLEY DR | | | | YOUNGSTOWN | OH | 44515 | 3349 |
| ANNE M KENNEDY | 3574 ASTON WOODS DR | | | | CLEVES | OH | 45002 | 2369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNE M KLEIN & | JOY ANNE THON JT TEN | 2500 BRETON WOODS DR SE | UNIT 2029 | | GRAND RAPIDS | MI | 49512 | 9128 |
| ANNE M KROCKENBERGER | HEIDELINDE KASZUBA & | LORRAINE CEFAI JT TEN | 14 MAGWOOD COURT | TORONTO ON  M6S 2M5 CANADA | | | | |
| ANNE M KROPIK | TR THE CHARLES T KROPIK TRUST | UA 12/18/89 | 750 ARLINGTON RD | | RIVERSIDE | IL | 60546 | 1702 |
| ANNE M LAFRANCA | PAUL F LAFRANCA | UNTIL AGE 21 | 20 BARK LN | | LEVITTOWN | NY | 11756 | |
| ANNE M LAND  AND | RICHARD S LAND  JTTENCOM | 400 CALIGULA AVE | | | CORAL GABLES | FL | 33146 | |
| ANNE M LEE | CUST CATHERINE L LEE U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 58 DEBORAH RD | | HANOVER | MA | 02339 | 1512 |
| ANNE M LINKINS | 1829 SENATE ST APT 11A | | | | COLUMBIA | SC | 29201 | 3838 |
| ANNE M LOCKARD | 1088 NORTH 400 WEST | | | | PERU | IN | 46970 | 7579 |
| ANNE M LODS | 231 SPRINGMEADOW DR | UNIT H | | | HOLBROOK | NY | 11741 | 4136 |
| ANNE M LONCAR | 2780 GRETCHEN DR N E | | | | WARREN | OH | 44483 | 2924 |
| ANNE M LYNCH | 935 COUNTY ROUTE 59 | | | | CAMBRIDGE | NY | 12816 | 2105 |
| ANNE M MARKEY | 83 MAGNOLIA AVE | | | | JERSEY CITY | NJ | 07306 | 1813 |
| ANNE M MARKOVSKI  & | PETER J MARKOVSKI JT WROS | 17 MILTON DR | | | MANCHESTER | NJ | 08759 | 6088 |
| ANNE M MARQUIS & | SUZANNE STOMBOLY & | JOHN R STOMBOLY JR & | MICHELLE L COOKSON JT TEN | 31 TYNG ST REAR | NEWBURYPORT | MA | 01950 | 2129 |
| ANNE M MARTYN | 356 WESTCHESTER AVE | | | | CRESTWOOD | NY | 10707 | 1633 |
| ANNE M MASON | 63 POUND HOLLOW ROAD | | | | GLEN HEAD | NY | 11545 | 2211 |
| ANNE M MASON & | H P BALDWIN TERRY JR | TR U-W-O GREY MASON | 63 POUND HOLLOW RD | | GLEN HEAD | NY | 11545 | 2211 |
| ANNE M MATEREK & | HENRY A MATEREK | TR ANNE M MATEREK TRUST | UA 10/23/02 | 49332 MARQUETTE CT | SHELBY TWP | MI | 48315 | 3956 |
| ANNE M MATKOVIC | 2840 EASTERN BLVD | | | | BALDWIN | NY | 11510 | 4232 |
| ANNE M MAXIM-KELLEY | 1905 HARMON HILLS RD | | | | DRIPPING SPGS | TX | 78620 | 3649 |
| ANNE M MAY | MARCY A FABIAN & | JUDY L DEMCHOCK JTWROS | 1741 HUDSON AVE | | ROCHESTER | NY | 14617 | 5103 |
| **ANNE M MAYER** | 3301 SOUTH SHORES CIRCLE | | | | W BLOOMFIELD | **MI** | 48323 | |
| ANNE M MC CRORY | PO BOX 186 | | | | OUTLOOK | MT | 59252 | 0186 |
| ANNE M MCGRATH TOD | ARTHUR P DAY JR | SUBJECT TO STA TOD RULES | 1 ABBOTT RD UNIT 171 | | ELLINGTON | CT | 06029 | 3870 |
| ANNE M MCMAHON TTEE | FBO ANNE M MCMAHON | U/A/D 12/30/98 | 3912 BROADMOOR VALLEY ROAD | | COLORADO SPRINGS | CO | 80906 | 4446 |
| ANNE M MEISTER | 641 N ABINGTON ST | | | | ARLINGTON | VA | 22203 | 2045 |
| ANNE M MEIXNER | 14 OHIO AVE | | | | METUCHEN | NJ | 08840 | 2104 |
| ANNE M MILO & | SCOTT G MILO CO-TTEES | FBO ANNE M MILO TR | U/A/D 05/14/2003 | 2405 N COURTENAY PKWY STE 105 | MERRITT ISLAND | FL | 32953 | 4050 |
| ANNE M MURPHY | 6538 TIMBER OAKS DR | | | | OLIVE BRANCH | MS | 38654 | 6928 |
| ANNE M MURPHY | LIMA ESTATES APT F213 411 N MIDDLE | TOWN RD | | | MEDIA | PA | 19063 | 4435 |
| ANNE M MUSIAL | WBNA CUSTODIAN TRAD IRA | 5614 DAKOTA ST | | | ZEPHYRHILLS | FL | 33541 | |
| ANNE M OPPERMAN | 960 EVERGREEN LANE | | | | SAGINAW | MI | 48604 | 2399 |
| ANNE M PIEPOL | 123 FLORENCE AVE | | | | ARLINGTON | MA | 02476 | 7231 |
| ANNE M POWELL | 13401 OLD CHAPEL RD | | | | BOWIE | MD | 20720 | 4714 |
| ANNE M RANDOLPH | CUST EMILY R BACON UTMA CA | 26 PARKLANE DR | | | ORINDA | CA | 94563 | 3237 |
| ANNE M RANDOLPH | CUST JESSICA R BACON UTMA CA | 26 PARKLANE DR | | | ORINDA | CA | 94563 | 3237 |
| ANNE M RANDOLPH | CUST SARAH R BACON UTMA CA | 26 PARKLANE DR | | | ORINDA | CA | 94563 | 3237 |
| ANNE M REILLY | BOX 3596 | | | | SANTA BARBARA | CA | 93130 | 3596 |
| ANNE M REYNOLDS | N1136 REDWING DR | | | | GREENVILLE | WI | 54942 | 8736 |
| ANNE M RODEN | 12 BEAVERBROOK DR | | | | BROOKHAVEN | NY | 11719 | 9404 |
| ANNE M ROGERS | 8830 WALTHER BLVD APT 321 | | | | BALTIMORE | MD | 21234 | 9020 |
| ANNE M RUELLE | 11325 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | 2623 |
| ANNE M SCHIERENBERG | PO BOX 72 | | | | STERLING FOREST | NY | 10979 | 0072 |
| ANNE M SCHNEIDER | 13203 ACADIA CV | | | | FORT WAYNE | IN | 46845 | 9072 |
| ANNE M SCHNEIDER | 2 LEONIE HILL ROAD | #2206 LEONIE COMELOTEL 239192 | SINGAPORE | | | | | |
| ANNE M SCHOCK | 31255 BARTON | | | | GARDEN CITY | MI | 48135 | 1383 |
| ANNE M SCHULTZ | 99 WOODCREST DR NW | | | | GRAND RAPIDS | MI | 49504 | 6037 |
| ANNE M SEARS | 720 EAST CHURCH ST | | | | PLANO | IL | 60545 | 1270 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE M SHARPE | 1000 WOODLAND DR | | | | WILSON | NC | 27893 | 2120 |
| ANNE M SHAWVER | PO BOX 715 | | | | SENECA FALLS | NY | 13148 | 0715 |
| ANNE M SIBILSKY SCHULZE | 11469 MAJORCA PLACE | | | | FENTON | MI | 48430 | 8714 |
| ANNE M SIMS | 7021 AKRON RD | | | | LOCKPORT | NY | 14094 | 6203 |
| ANNE M SKLENA | 3623 S LOWE AVE | | | | CHICAGO | IL | 60609 | 1627 |
| ANNE M SMITH | 1130 CLUB HOUSE ROAD | | | | GLADWYNE | PA | 19035 | 1002 |
| ANNE M SMITH | 5231 GLENBROOD DR | | | | VIENNA | WV | 26105 | |
| ANNE M STARK | NORMAN D STARK | PO BOX 479 | | | NEWPORT | NY | 13416 | 0479 |
| ANNE M STOLEE | NORTHWEST #134 | 3100 CONNECTICUT AVE | | | WASHINGTON | DC | 20008 | 5100 |
| ANNE M STROMICK | 164 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428 | 9211 |
| ANNE M SUR | 17 RUE STE RICHARDE | SAND | 67230 BENFELD | FRANCE | | | | |
| ANNE M SWAIM | PO BOX 79647 | | | | HOUSTON | TX | 77279 | 9647 |
| ANNE M TOBIN | C/F JEFFREY S HOWELL | 2300 BAYVILLE ROAD | | | VIRGINIA BEACH | VA | 23455 | 1510 |
| ANNE M VANSICE | 5248 W 50TH ST | | | | CLEVELAND | OH | 44134 | 1022 |
| ANNE M VIERS | 16375 ROME ROAD | | | | MANITOU BEACH | MI | 49253 | 9756 |
| ANNE M WAGNER | CGM IRA CUSTODIAN | 8546 DOE PASS | | | LANSING | MI | 48917 | 8839 |
| ANNE M WALKER | 274 HILLTOP DRIVE | | | | DAHLONEGA | GA | 30533 | |
| ANNE M WALLACE | PO BOX 324 | | | | EDWARDS | CA | 93523 | |
| ANNE M WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609 | 4844 |
| ANNE M WELSH | 805 DOUGLASS | | | | SAN FRANCISCO | CA | 94114 | 3606 |
| ANNE M WHIDDEN AND | CHARLES W WHIDDEN TEN IN COM | 230 COVE CREEK DRIVE | | | SPICEWOOD | TX | 78669 | 3111 |
| ANNE M WILDS & | WILLIAM A WILDS JT TEN | 5261 CARNEY RD | | | EMMETT | MI | 48022 | 1404 |
| ANNE M WILLIAMSON | C/O ROBERT J WILLIAMSON | 2154 VILLAGE RD | | | SEA GIRT | NJ | 08750 | |
| ANNE M WILSON | 3701 INTERNATIONAL DRIVE | | | | SILVER SPRING | MD | 20906 | |
| ANNE M WINCHELL TR | UA 03/01/95 | ANNE M WINCHELL TRUST | 423 BAMBOO LN | | LARGO | FL | 33770 | |
| ANNE M WINTERSTEEN & | BRUCE D WINTERSTEEN JT TEN | 1012 LINDEN AVE | | | CHESTER SPRGS | PA | 19425 | |
| ANNE M WRIGHT | 280 THIRD ST #1 | | | | JERSEY CITY | NJ | 07301 | |
| ANNE M. CHURCHILL | 109 ABBEY LANE | | | | CARY | NC | 27511 | |
| ANNE M. CHURCHILL | 109 ABBEY LANE | | | | CARY | NC | 27511 | |
| ANNE M. JORDANICH REVOCABLE TR | ANNE M. JORDANICH TTEE | U/A DTD 09/06/2005 | 307 E LASALLE, APT 326L | | SOUTH BEND | IN | 46617 | 2789 |
| ANNE M. MEYER LIVING TRUST | ANNE M. MEYER OR FRED MEYER CO TTEES | DTD 3/18/02 | 840 MARKHAM LANE | | LOUISVILLE | KY | 40207 | |
| ANNE M. WATERS | 7 PRINCESS ANNE RD | | | | MOBILE | AL | 36608 | 1902 |
| ANNE MACLEAR SOROCK | DESIGNATED BENE PLAN/TOD | 2403 IROQUOIS RD | | | WILMETTE | IL | 60091 | |
| ANNE MAIL | 18 JOANN CIRCLE | | | | WESTPORT | CT | 06880 | 2637 |
| ANNE MARGARET ARMITAGE & | WILLIAM ARMITAGE JT TEN | 34 SEAGULL DRIVE | | | LITTLE EGG HARBOR | NJ | 08087 | 1636 |
| ANNE MARIA MCGRATH | CHARLES SCHWAB & CO INC CUST | 33 RADBURN RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| ANNE MARIE ABRASHOFF | ATTN ANNE M ABRASHOFF KOWATCH | 151 DEL RIO DR | | | PITTSBURGH | PA | 15236 | 2014 |
| ANNE MARIE ALLEN | 1908 ASILOMAR DR. | | | | OAKLAND | CA | 94611 | 2310 |
| ANNE MARIE ALZAPIEDI | 24 FIREHOUSE RD | | | | TRUMBULL | CT | 06611 | 2604 |
| ANNE MARIE AMACHER | 3225 34TH ST | | | | ROCK ISLAND | IL | 61201 | 6429 |
| ANNE MARIE ANTHONY WILSON | 2201 ANDOVER RD | | | | CINNAMINSON | NJ | 08077 | 3506 |
| ANNE MARIE ASSUR | 21 SHAWNEE RD | | | | SCARSDALE | NY | 10583 | 2210 |
| ANNE MARIE BAXTER TTEE | FBO THE AM FAMILY TRUST | U/A/D 05/02/97 | 824 SCOTT WAY | | LANSDALE | PA | 19446 | 5535 |
| ANNE MARIE BERG & | FREDERICK R BERG | JT TEN | 14 AMERICO CIRCLE | | OSSINING | NY | 10562 | 3451 |
| ANNE MARIE BIANCHI | 8661 210TH AVE | | | | REED CITY | MI | 49677 | 9129 |
| ANNE MARIE BOEHNE OLDHAM | 212-4TH STREET | | | | ENCINITAS | CA | 92024 | 3247 |
| ANNE MARIE BROWN | 3404 PINE RIDGE RD | | | | BIRMINGHAM | AL | 35213 | 3910 |
| ANNE MARIE BUCKLEY | 1525 OAKMONTE BLVD | | | | WEBSTER | NY | 14580 | 7219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE MARIE COLONNA ROTH IRA | FCC AS CUSTODIAN | 3 SOUTHWICK DRIVE | | | WILMINGTON | DE | 19810 4412 |
| ANNE MARIE COMBS & | RAYMOND G COMBS JR JT TEN | BOX 583 | | | CHAPTICO | MD | 20621 0583 |
| ANNE MARIE E CHOLAK | 600 S MAC ARTHUR | APT 1316 | | | COPPELL | TX | 75019 |
| ANNE MARIE ECKMAN | 5337 BIGGER RD | | | | KETTERING | OH | 45440 2608 |
| ANNE MARIE EGAN | 5 BEADLE CT | | | | BRIDGEWATER | NJ | 08807 |
| ANNE MARIE ESPOSITO ADMIN | ESTATE OF ANGELINA PRESTI | 1108 BUCKINGHAM ROAD | | | FORT LEE | NJ | 07024 6316 |
| ANNE MARIE GALLETTA | 94 CASPER CT | | | | PT CHESTER | NY | 10573 3150 |
| ANNE MARIE GARTI | PO BOX 249 | | | | DELHI | NY | 13753 0249 |
| ANNE MARIE GINISO | CUST JAMES CHRISTOPHER GINISO UGMA | NY | 523 MANCHESTER RD | | YORKTOWN HEIGHTS | NY | 10598 1205 |
| ANNE MARIE GINISO | CUST KRISTEN NOEL GINISO UGMA NY | 523 MANCHESTER RD | | | YORKTOWN HEIGHTS | NY | 10598 1205 |
| ANNE MARIE GLENNY | 4556 48TH AVE N E | | | | SEATTLE | WA | 98105 3824 |
| ANNE MARIE GODFREY TTEE | ANNE-MARIE GODFREY TR | U/A 3/22/93 | 7220 SW 105TH TER | | MIAMI | FL | 33156 3839 |
| ANNE MARIE GRBIC | 2906 WISCONSIN AVE | | | | BERWYN | IL | 60402 2947 |
| ANNE MARIE HANNICK IRA | FCC AS CUSTODIAN | 319 N. GRATIOT | | | MT CLEMENS | MI | 48043 5751 |
| ANNE MARIE KEARNEY | PO BOX 881 | | | | GRAPEVINE | TX | 76099 |
| ANNE MARIE KEATING & | BERNARD KEATING JT TEN | 10 GRIFFEN PL | | | YORKTOWN HTS | NY | 10598 |
| ANNE MARIE KOSSOWSKI | 35 LONGWOOD RD | | | | MASPHEE | MA | 02649 2847 |
| ANNE MARIE LATTIN | 707 INGLESIDE PL | | | | EVANSTON | IL | 60201 1709 |
| ANNE MARIE LEONARD | 339 DEBORAH | | | | CONVERSE | TX | 78109 1521 |
| ANNE MARIE LUBERSKI | 7340 COLCHESTER LANE | | | | WEST BLOOMFIELD | MI | 48322 3187 |
| ANNE MARIE MAGAHA CUSTODIAN | FBO ELIZABETH M MAGAHA | UGMA PA UNTIL AGE 21 | 4245 ORANGEMANS RD | | HATBORO | PA | 19040 2535 |
| ANNE MARIE MARTIN | 3075 ALA POHA PL APT 104 | | | | HONOLULU | HI | 96818 |
| ANNE MARIE MCNEIL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1720 HUMPHREY DR | | CONCORD | CA | 94519 |
| ANNE MARIE MERFELD | 9311 ROYAL OAK DR | | | | ALEXANDRIA | KY | 41001 9067 |
| ANNE MARIE MERSEREAU | 115 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305 4303 |
| ANNE MARIE MILLER | TOD MICHELLE L MILLER | TOD GEORGE PAUL MILLER | TOD MARTIN JOHN MILLER | 2315 PINNACLE RD | RUSH | NY | 14543 9456 |
| ANNE MARIE MIYAMOTO | 298 GARVIN HEIGHTS RD | | | | WINONA | MN | 55987 |
| ANNE MARIE MOELLER | CGM IRA CUSTODIAN | 4200 CATHEDRAL AVE NW #911 | | | WASHINGTON | DC | 20016 4922 |
| ANNE MARIE NOLAN TRUST | UAD 04/29/03 | EZRA NOLAN TTEE | 141 S KINGMAN RD | | SOUTH ORANGE | NJ | 07079 2613 |
| ANNE MARIE O'BRIEN | CUST PATRICIA ANN O'BRIEN UGMA NE | 12821 JACKSON ST | | | OMAHA | NE | 68154 2934 |
| ANNE MARIE O'CONNOR | 85 CHRISTOPHER ST APT 6A | | | | NEW YORK | NY | 10014 7700 |
| ANNE MARIE P SMARRA | 402 SOUTH SHORE RD | | | | ABSECON | NJ | 08201 2725 |
| ANNE MARIE PAULTER | 3153 BEAR CREEK DRIVE | | | | NEWBURY PARK | CA | 91320 |
| ANNE MARIE PETROKUBI | PO BOX 1772 | | | | TAOS | NM | 87571 1772 |
| ANNE MARIE RANNEY | 1849 KIESER RIDGE RD | | | | CHARLOTTESVILLE | VA | 22911 8344 |
| ANNE MARIE RUFO | 523 MANCHESTER RD | | | | YORKTOWN HEIGHTS | NY | 10598 1205 |
| ANNE MARIE SCHULTZ | 5427 CHARLESTON AVE | | | | TAVARES | FL | 32778 9279 |
| ANNE MARIE SONDEK | 2260 LONG ROAD | | | | GRAND ISLAND | NY | 14072 1357 |
| ANNE MARIE STANTON | 71 SHORT ST | | | | SOUTH EASTON | MA | 02375 1018 |
| ANNE MARIE VASSALLO | 310 CROYDON AVE | | | | ROCKVILLE | MD | 20850 |
| ANNE MARIE VILLENEUVE | 24166 CRANBROOK DR | | | | NOVI | MI | 48375 3672 |
| ANNE MARIE WARD | 39 CHESTNUT AVE | | | | LARCHMONT | NY | 10538 3602 |
| ANNE MARIE WILDMAN TTEE OF THE | WILDMAN LIVING TRUST | DATED 01-13-2003 | 2420 CALLE ALMONTE | | SANTA BARBARA | CA | 93109 1122 |
| ANNE MARIE WILLIAMS | 5319 NORTH KENMORE RD | | | | INDIANAPOLIS | IN | 46226 1660 |
| ANNE MARIE ZOTTOLI | 49 OLD KINGDOM ROAD | | | | WILTON | CT | 06897 2813 |
| ANNE MARKO | 61 HAMPTON PKWY | | | | KENMORE | NY | 14217 1217 |
| ANNE MARRIOTT STEWART | 86 SUNSET DR | | | | CARLISLE | PA | 17013 2125 |
| ANNE MARSZALEK | 30 E. MONTEREY | | | | STOCKTON | CA | 95204 3729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNE MARY CONNER | 111 CROCKETT DRIVE | | | | QUINCY | MI | 49082 | 8537 |
| ANNE MARY KNAPP GESSNER | TR THE ANNE MARY KNAPP GESSNER | TRUST UA 11/14/94 | 5475 RAVEN PARKWAY | | MONROE | MI | 48161 | 3765 |
| ANNE MATANIN & | JAMES MATANIN JT TEN | 119 E CENTRAL AVE | | | WHARTON | NJ | 07885 | 2136 |
| ANNE MC ALLISTER LA BOON | PO BOX 854 | | | | SOUTHEASTERN | PA | 19399 | 0854 |
| ANNE MC KEE SITES | 5202 HOGAN LN | | | | WINTER HAVEN | FL | 33884 | 3600 |
| ANNE MCCARTHY DAVIDOVICH | 1917 CANTERBURY DRIVE | | | | FORT WORTH | TX | 76107 | 3580 |
| ANNE MCFARLAND & | JOHN MEYER JTTEN | 619 BROOKHURST | | | DALLAS | TX | 75218 | 2169 |
| ANNE MCGEE | CUST CLAIRE E MCGEE | UNDER THE OH TRAN MIN ACT | 11 DOVE DR | | ATHENS | OH | 45701 | |
| ANNE MCGEE | CUST SAMUEL E MCGEE | UNDER THE OH TRAN MIN ACT | 11 DOVE DR | | ATHENS | OH | 45701 | |
| ANNE MCNAMARA | CUST KEVIN GERARD MCNAMARA UGMA MD | 17612 CHARITY LANE | | | GERMANTOWN | MD | 20874 | 2962 |
| ANNE MCQUILLEN | JOSEPH T MCQUILLEN | 10 SAGAPONACK CT | | | RIDGE | NY | 11961 | 1654 |
| ANNE MICHELE BARKER | 32415 LAKE BARLEE LANE | | | | FREMONT | CA | 94555 | 1029 |
| ANNE MICHELE EAGAN | 213 NEW GLOUCESTER RD | | | | NORTH YARMOUTH | ME | 04097 | 6117 |
| ANNE MICHELE SHEAFFER | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1655 HUNTINGTON PARK | UNIT E | ROCHESTER HILLS | MI | 48309 | |
| ANNE MICHELE JOHN & | RICKY JOHN | 2302 PATHWAY | | | EL DORADO | AR | 71730 | |
| ANNE MICHELLE MAKAPUGAY | PO BOX 416 | | | | SAN BRUNO | CA | 94066 | |
| ANNE MILO AND | GEORGE MILO TEN IN COM | 5841 CYPRESS ROAD | | | PLANTATION | FL | 33317 | 2523 |
| ANNE MITCHELL | 5 OLD PHILLIPS HILL RD | | | | NEW CITY | NY | 10956 | 2107 |
| ANNE MOELLER | PO BOX 71 | | | | CLIO | MI | 48420 | 0071 |
| ANNE MORGAN BOWLING | P O 684 | | | | HARLETON | TX | 75651 | 0684 |
| ANNE MURPHY | 3 LINDEN LN | | | | CHESTERTON | IN | 46304 | |
| **ANNE MURPHY** | PO BOX 208 | | | | SOUTH EGREMONT | MA | 01258 | 0208 |
| ANNE N SPRAGUE | 350 MAHAN DENMAN NW RD | | | | BRISTOLVILLE | OH | 44402 | 9735 |
| ANNE N WOLTERING | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5085 EAGLES VW | | CINCINNATI | OH | 45244 | 5029 |
| ANNE NELSON | 559 JAQUES AVE | | | | RAHWAY | NJ | 07065 | 3829 |
| ANNE NEMETZ CARLSON | CUST LINCOLN NEMETZ CARLSON | UTMA MA | 259 LUCE | | WILLIAMSTOWN | MA | 01267 | 2920 |
| ANNE NICHOLS RAMONEDA | CUST JEANNE MARIE | RAMONEDA A MINOR U/THE LA | GIFTS TO MINORS ACT | 8100 TINSLEY PL | CULPEPER | VA | 22701 | 9769 |
| ANNE NOWAK & | PATRICIA ANNE CHAPMAN | TR UA 06/17/92 ANNE NOWAK LOVING | TRUST | 1212 OLYMPUS DR | NAPERVILLE | IL | 60540 | 7916 |
| ANNE O CULLER | 108 LITTLE RIDGE RD | | | | DULUTH | GA | 30096 | 3046 |
| ANNE O DANZIGER TTEE | J N ROTENBERG CORP MPP PLAN | FBO NATHAN ORZEL | 7043 137TH ST | | FLUSHING | NY | 11367 | 1948 |
| ANNE O PAGE & | DAVID J PAGE JT TEN | 308 EASTLAWN STREET | | | FAIRFIELD | CT | 06824 | 6482 |
| ANNE O SHIELS & | ROBERT SHIELS JT TEN | 67 HIGHLAND AVENUE | ST CATHERINES ON  L2R 4H9 | CANADA | | | | |
| ANNE O SHIFFLER | 1222 EAST STANWICK PLACE | | | | BATON ROUGE | LA | 70810 | 2865 |
| ANNE O TROMBLY & | KATHERINE T ALLEN JT TEN | 1254 JASMINE WAY | | | CLEARWATER | FL | 33756 | 4289 |
| ANNE O TROMBLY & | RUSSELL H TROMBLY JT TEN | 1254 JASMINE WAY | | | CLEARWATER | FL | 33756 | 4289 |
| ANNE O'MALLEY | 427 S. STOUGH ST | | | | HINSDALE | IL | 60521 | 3957 |
| ANNE OBERG | WBNA CUSTODIAN TRAD IRA | 3230 N. GARFIELD | | | PINCONNING | MI | 48650 | |
| **ANNE OGBURN BLANK** | 4301 ISLAND VIEW RD | | | | SNOW HILL | MD | 21863 | 4213 |
| ANNE OLSEN & | GINNVOR E BULLARD JT TEN | PO BOX109 | | | NASHVILLE | IN | 47448 | 0109 |
| ANNE ORDING & | LORRAINE ORDING JT TEN | 1425 TAYLOR STREET #305 | | | SAN FRANCISCO | CA | 94133 | 4747 |
| ANNE OTOOLE PAGE | 308 EASTLAWN ST | | | | FAIRFIELD | CT | 06824 | 6482 |
| ANNE P BOLL | 707 BELMARK CT | | | | SAN ANTONIO | TX | 78258 | 2505 |
| ANNE P FISCHER | 733 W SMOKE TREE RD | | | | GILBERT | AZ | 85233 | 6836 |
| ANNE P FRASER | 16 QUINCY AVENUE | | | | NORWOOD | MA | 02062 | 3147 |
| ANNE P HATZIOLOS & MAREA | HATZIOLOS GRANT & ELIZABETH D HARRIS | TR ANNE P HATZIOLOS REV TRUST UA | 02/19/91 | 16 W IRVING ST | CHEVY CHASE | MD | 20815 | 4262 |
| ANNE P HOWARD | HOWARD FAMILY TRUST | 3 PURSUIT  #429 | | | ALISO VIEJO | CA | 92656 | 4213 |
| ANNE P HOWELL TR | UA 09/22/2005 | ANNE P HOWELL REV TRUST | 2743 CARISBROOK DR | | OAKLAND | CA | 94611 | |
| ANNE P KLEIN | 2028 SHERIDAN WAY | | | | STOCKTON | CA | 95207 | 3413 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE P MARBLESTONE | 38W245 PARS PATH | | | | ELGIN | IL | 60124 8433 |
| ANNE P MEISCH | 26 SLAY BACK DR | | | | PRINCETON JT | NJ | 08550 1906 |
| ANNE P NISSIM | 7 CHERYL LN | | | | CLARKSBURG | NJ | 08510 1614 |
| ANNE P RICH | 26 RICH RD | | | | COLUMBIA | NJ | 07832 2408 |
| ANNE P RIZZO | 717 45TH ST | | | | SARASOTA | FL | 34234 4515 |
| ANNE P STALLINGS | 4330 CASCADE RD SW | | | | ATLANTA | GA | 30331 7248 |
| ANNE P STORK | 642 CAMBRIDGE ROAD | 642 CAMBRIDGE ROAD | | | AUGUSTA | GA | 30909 3341 |
| ANNE P STREIFEL | PO BOX 10423 | | | | PORTLAND | OR | 97296 |
| ANNE P STYPE & | SUE ANNE STYPE | 485 EAST ROAD | | | CUTCHOGUE | NY | 11935 |
| ANNE P WERNER | 4201 CATHEDRAL AVE NW1014 E | | | | WASHINGTON | DC | 20016 4901 |
| ANNE PAGLIA | 114 VALLEY ROAD | | | | KATONAH | NY | 10536 1706 |
| ANNE PAHIGIAN & | GIRARD PAHIGIAN | 2601 MARINA ISLE WAY APT 302 | | | JUPITER | FL | 33477 |
| ANNE PALYS | 36 SANDALWOOD DRIVE | | | | EDISON | NJ | 08820 1249 |
| ANNE PANKO | C/O LORRAINE DINAN | 109 LUKE ST | | | SOUTH AMBOY | NJ | 08879 2237 |
| ANNE PAPPAS | 519 SOUTH LAKESHORE DR | | | | FONTANA | WI | 53125 |
| ANNE PAPPAS & | JOANNE M SITTERLET & | JOHN M PAPPAS JT TEN | 31230 LAHSHER RD | | BEVERLY HILLS | MI | 48025 3631 |
| ANNE PASQUERELLO | 353 HERITAGE HILLS UNIT B | | | | SOMERS | NY | 10589 |
| ANNE PATTON GORHAM | 4040 TAYLORSVILLE ROAD | | | | TAYLORSVILLE | KY | 40071 9737 |
| ANNE PAVELKA | 9 TUDOR CT | | | | MARLTON | NJ | 08053 2085 |
| ANNE PESSALA | 1438 MERIDIAN PL. NW | APT. 202 | | | WASHINGTON | DC | 20010 |
| ANNE PETERPAUL | 21 MARSHALL RD | | | | HILLSBOROUGH | NJ | 08844 |
| ANNE PETKA | PO BOX 72 | | | | BARNEGAT LGT | NJ | 08006 0072 |
| ANNE PETLOCK | 820 WORTHINGTON AVE | | | | CLAIRTON | PA | 15025 1233 |
| ANNE PETRIE WAGNER | 5633 110TH WAY NORTH | | | | SEMINOLE | FL | 33772 7243 |
| ANNE PEYTON COOPER | 21 BADEAU AVE | | | | SUMMIT | NJ | 07901 2130 |
| ANNE PFANDER JEROME | 305 PEARCE | | | | WEST MEMPHIS | AR | 72301 2928 |
| ANNE PIETROFESA | 1944 FIRESIDE CT | | | | CASSELBERRY | FL | 32707 4109 |
| ANNE PILSBURY | 182 FREEMAN STREET | | | | BROOKLYN | NY | 11222 1433 |
| ANNE PLANKO | 2014 BROOKDALE DRIVE | | | | FORKED RIVER | NJ | 08731 5630 |
| ANNE POINTER KENNEDY TRUST | HEIDI C KENNEDY | 12755 ASHLEIGH COURT | | | FAIRFAX | VA | 22030 |
| ANNE POLTE | CUST MILO J POLTE UGMA PA | 2734 WARM SPRINGS RD | | | HUNTINGTON | PA | 16652 2839 |
| ANNE PREECE | 3816 MEADOWBROOK CT | | | | OWENSBORO | KY | 42303 9659 |
| ANNE PREINFALK | 4917 SHADY RIM CT. | | | | LAS VEGAS | NV | 89131 |
| ANNE PRESTON | 601 WILLIAMS STREET | | | | HURON | OH | 44839 2537 |
| ANNE PRESTON KIGER | 179 STEVEN LANE | | | | WILMINGTON | DE | 19808 1135 |
| ANNE PUGLIESE | 35 WILSON AVE | | | | WATERTOWN | MA | 02472 3318 |
| ANNE Q WARD | 20 PINE VIEW RD | | | | WESTBROOK | ME | 04092 4632 |
| ANNE R C O SEEP & | HELEN MCCONNELL JT TEN | 245 COLD SPRING RD | | | BELCHERTOWN | MA | 01007 9559 |
| ANNE R COLEMAN | 5325 CORRICK LANE | | | | SANTA ROSA | CA | 95409 3313 |
| ANNE R COUPLAND | DENNIS L CARRUTH | 800 SPOTTED WOLF AVE | | | AZTEC | NM | 87410 2093 |
| ANNE R FEDORONKO & | CAROL M BURKE JT TEN | 7555 DORWICK DRIVE | | | NORTHFIELD | OH | 44067 2632 |
| ANNE R GREER | 220 N CLARK DR, APT 305 | | | | BEVERLY HILLS | CA | 90211 |
| ANNE R HARTEL | 17811 COTTONWOOD DRIVE | | | | MACOMB | MI | 48042 3523 |
| ANNE R HARVEY | ATTN ANNE HARVEY COX | 1922 N FREMONT | | | CHICAGO | IL | 60614 5017 |
| ANNE R HEALY | BOX 1016 | | | | RANCHO SANTA FE | CA | 92067 1016 |
| ANNE R HORLICK SEP PROPERTY TRUST | ANNE R HORLICK TTEE | 2222 AVENUE OF THE STARS #403E | | | LOS ANGELES | CA | 90067 |
| ANNE R JACOBY | COUNTRY CLUB DR | | | | MARIETTA | OH | 45750 |
| ANNE R KARPP | 83 LANCIA DR | | | | E NORWICH | NY | 11732 1113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNE R KLINE & | EDWARD F KLINE & JAMES C KLINE | TR UA 11/25/92 ANNE R KLINE | REVOCABLE LIVING TRUST | 13 ROMANOFF CT | PARKVILLE | MD | 21234 | 8017 |
| ANNE R KRISHFIELD | 84 CROSS ROAD | | | | EAST FALMOUTH | MA | 02536 | 4945 |
| ANNE R LEWIS | 556 GULF RD | | | | MIDDLETOWN SPRINGS | VT | 05757 | 4280 |
| ANNE R MASSULLO SABELLA | CUSTODIAN | FBO ANDREW M SABELLA | UTMA OH UNTIL AGE 21 | 3805 VILLA ROSA DR | CANFIELD | OH | 44406 | 8074 |
| ANNE R MASSULLO SABELLA | CUSTODIAN | FBO LORENZO M SABELLA | UTMA OH UNTIL AGE 21 | 3805 VILLA ROSA DR | CANFIELD | OH | 44406 | 8074 |
| ANNE R MASSULLO SABELLA CUSTODIAN | FBO NICCOLAS R SABELLA | UTMA OH UNTIL AGE 21 | 3805 VILLA ROSA DR | | CANFIELD | OH | 44406 | 8074 |
| ANNE R MITCHELL & | MARIE A KUNZ JT TEN | 9012 MENARD AVENUE | | | MORTON GROVE | IL | 60053 | 2465 |
| ANNE R MUELLER & | GEORGE O MUELLER | 26 HIGHRIDGE RD | | | WEST HARRISON | NY | 10604 | |
| ANNE R PALMISANO | 922 GAHLE RD | | | | WESTMINSTER | MD | 21157 | 6314 |
| ANNE R PANGBORN | 2034 STANHOPE ST | | | | GROSSE POINTE WOOD | MI | 48236 | 1906 |
| ANNE R ROTHBERG & | BETTI ROTHBERG JT TEN | 6223 COSTELLO AVE | | | VAN NUYS | CA | 91401 | 2251 |
| ANNE R SHELLEY | 332 SURREY ST | | | | SAN FRANCISCO | CA | 94131 | 2933 |
| ANNE R TSAI | CHARLES SCHWAB & CO INC.CUST | 1886 DEL ROBLES DR | | | CLEARWATER | FL | 33764 | |
| ANNE R VAN TASSELL | 151 THUNDER RD NE | | | | EATONTON | GA | 31024 | 5540 |
| ANNE R ZMORA | 9416 S AVERS | | | | EVERGREEN PARK | IL | 60805 | 2007 |
| ANNE RAMBOW | 505 S EDISON AVE | | | | ROYAL OAK | MI | 48067 | 3976 |
| ANNE REDMAN | 26 SCHOOL ST | | | | LANCASTER | NY | 14086 | 2213 |
| ANNE REIN | 2245 MOUNT MEEKER CT | | | | LOVELAND | CO | 80537 | 7239 |
| ANNE RICHARDSON | 2910 N. SKY POST | | | | TUCSON | AZ | 85749 | 8381 |
| ANNE RIINA & | HOWARD RIINA JT TEN | 125 BIRCHALL DR | | | SCARSDALE | NY | 10583 | 4504 |
| ANNE ROBBINS & | JOYCE MC CANDLESS JT TEN | 2054 DEPINTO AVE | | | HENDERSON | NV | 89052 | 6983 |
| ANNE ROBERTS & | ROBIN L ROBERTS JT TEN | 198 ALBEMARLE STREET | | | SPRINGFIELD | MA | 01109 | 3213 |
| ANNE ROBERTSON | 17622 26TH DRIVE SE | | | | BOTHELL | WA | 98012 | 6626 |
| ANNE ROGALA TTEE | ROGALA FAMILY TRUST | U/A DTD JAN 15 1992 | 4619 OLD SOUTH RD. | | TIMMONSVILLE | SC | 29161 | 7719 |
| ANNE ROSENWALD EPSTEIN & | AARON MERLE EPSTEIN | TR A M EPSTEIN TRUST UA 11/09/05 | 4945 GENTRY AVE | | N HOLLYWOOD | CA | 91607 | 3712 |
| ANNE ROTHENBERG & | ELAINE H PIKULIK JT TEN | 226-55 76TH RD | | | BAYSIDE | NY | 11364 | 3139 |
| ANNE RUBIN | TOD ACCOUNT | 2105 TUOMY | | | ANN ARBOR | MI | 48104 | 4073 |
| ANNE RUTH NEDROW | 8407 NW ASH ST. | | | | PORTLAND | OR | 97229 | |
| ANNE RYAN TTEE | ANNE RYAN U/A DTD 01/15/1993 | 601 24TH AVE SW STE 319 | | | MINOT | ND | 58701 | 1501 |
| ANNE S BRIGHT | 668 PUBLIC LEDGER BLDG | | | | PHILADELPHIA | PA | 19106 | |
| ANNE S BUCK & | KEITH D BUCK JTWROS | 539 HUNTER'S TROPHY | | | NEW BRAUNFELS | TX | 78132 | 4777 |
| ANNE S CLARK | CHARLES SCHWAB & CO INC CUST | 53 APPLE DR | | | SPRING LAKE | NJ | 07762 | |
| ANNE S CUDDY | 211 ACADEMY WAY | | | | COLUMBIA | SC | 29206 | 1446 |
| ANNE S DOTY | CHARLES SCHWAB & CO INC CUST | 14 COLONY DRIVE | | | WEST SAYVILLE | NY | 11796 | |
| ANNE S ENBERG | THE ENBERG TRUST | 230 GLORENBROOK MDW | | | REDWOOD VALLEY | CA | 95470 | |
| ANNE S FOOTE | TR ANNE S FOOTE REVOCABLE TRUST | UA 05/24/06 | 1120 NORSAM ROAD | | GLADWYNE | PA | 19035 | 1420 |
| ANNE S GOODWIN | 909 WEST COVINGTON | | | | LAURINBURG | NC | 28352 | 3510 |
| ANNE S HINTLIAN | 137 8TH AVE | # 3 | | | HAVERHILL | MA | 01830 | 3907 |
| ANNE S JUERGENS TTEE | ANNE S JUERGENS REV TRUST U/A | DTD 05/30/2000 | 407 MELROSE AVE | | WINTER PARK | FL | 32789 | 5045 |
| ANNE S LAUTZ | ASHLEY HOUSE | APT 7-E | | | CHARLESTON | SC | 29401 | |
| ANNE S LEWIS | 3612 BRIDLE PATH | | | | AUSTIN | TX | 78703 | 2647 |
| ANNE S LIPPINCOTT | 3170 WOOD VALLEY RD NW | | | | ATLANTA | GA | 30327 | 1512 |
| ANNE S MCFARLAND | 12699 CEDAR RD | | | | CLEVELAND HTS | OH | 44106 | 3332 |
| ANNE S MEADVIN | 5100 HIGHBRIDGE ST | APT 34D | | | FAYETTEVILLE | NY | 13066 | 2454 |
| ANNE S MEADVIN | 5100 HIGHBRIDGE ST APT 34D | | | | FAYETTEVILLE | NY | 13066 | 2454 |
| ANNE S MOGEL | 8309 MICHAEL RD | | | | RICHMOND | VA | 23229 | 4137 |
| ANNE S MUNN | 117 ACADIAN LN | | | | MANDEVILLE | LA | 70471 | 1789 |
| ANNE S NIFONG | 206 PICCADILLY DRIVE | | | | WINSTON-SALEM | NC | 27104 | 3528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE S PALMA | 3 CEBOLLA LOOP | | | | JEMEZ SPRINGS | NM | 87025 |
| ANNE S POLLOCK | 1018 HIGH VISTA TRL | | | | WEBSTER | NY | 14580 |
| ANNE S REESE | 9 WILLING WAY | | | | WILMINGTON | DE | 19807 3129 |
| ANNE S RETTIG | 231 VIKING DR | | | | EL PASO | TX | 79912 3827 |
| ANNE S SWINDLEHURST LIVING TST | U/A DTD 05-27-98 | ANNE S SWINDLEHURST TTEE | PO BOX 1024 | | BEAVER | UT | 84713 |
| ANNE S ZETTS | 4601 SPALDING DR | | | | DUMFRIES | VA | 22026 1323 |
| ANNE S. WILSON IRA | FCC AS CUSTODIAN | 13520 PAWNEE ROAD | | | ORLAND PARK | IL | 60462 1878 |
| ANNE SANDILANDS PAUL | 4923 UNIVERSITY VIEW PL NE | | | | SEATTLE | WA | 98105 |
| ANNE SANDRA MOSKOWITZ | CHARLES SCHWAB & CO INC CUST | 7267 HUNTINGTON LN BLDG 23 | APT 306 | | DELRAY BEACH | FL | 33446 |
| ANNE SANFILIPPO | 161 BARBARA STREET | | | | STATEN ISLAND | NY | 10306 1829 |
| ANNE SAWYER | 1224 GREENE ST | | | | GARY | IN | 46403 3856 |
| ANNE SCHABERG & | BUREL SCHABERG JT TEN | 6112 MEADOWBROOK | | | FORT SMITH | AR | 72916 9040 |
| ANNE SCHENK | CHARLES SCHWAB & CO INC CUST | 1596 HUBBARD | | | DETROIT | MI | 48209 |
| ANNE SCHNEIDER | 1746 HIGHWAY 96 E | | | | WHITE BEAR TOWNSHIP | MN | 55110 |
| ANNE SCHUCHAT | 785-6 HOUSTON MILL RD | | | | ATLANTA | GA | 30329 4229 |
| ANNE SCHULTZ | ATTN ANNE PLANKO | 2014 BROOKDALE DRIVE | | | FORKED RIVER | NJ | 08731 5630 |
| ANNE SCHULTZE | 3312 PINE VILLA CT | | | | GRAND BLANC | MI | 48439 7938 |
| ANNE SCHUSTER | PO BOX 201 | | | | HAZLET | NJ | 07730 0201 |
| ANNE SCHUSTER AND | RONALD R. SCHUSTER JTWROS | 500 LARCHMONT | | | WESTLAND | MI | 48185 7429 |
| ANNE SCIARRA | 832 N 6TH ST | UNIT 401 | | | SHEBOYGAN | WI | 53081 4198 |
| ANNE SCOTT HACKMAN | 2335 MARENGO RD | | | | WARRIORS MARK | PA | 16877 6803 |
| ANNE SCOTT HATCHER | 4419 WYCOMBE COURT | | | | CHARLOTTE | NC | 28226 3286 |
| ANNE SCULTZ & | WALTER PAGE JT TEN | 236 37 LAWRENCE | | | DEARBORN | MI | 48128 |
| ANNE SERGI | 12 MOON ST | | | | BOSTON | MA | 02113 2041 |
| ANNE SESSUMS RUBIN | 88 MAPLEWOOD DR | | | | ATHENS | OH | 45701 1911 |
| ANNE SHEDD | 762 E ENCORE DR | | | | HANFORD | CA | 93230 2308 |
| ANNE SHOLANDER | 424 DUNKIRK RD | | | | BALTIMORE | MD | 21212 |
| ANNE SILVER | 6910 AVENUE U | APT 6B | | | BROOKLYN | NY | 11234 6131 |
| ANNE SIMS MANASERI | 7021 AKRON RD | | | | LOCKPORT | NY | 14094 6203 |
| ANNE SINGLETON MARCHAND | 11731 NORGROVE LANE | | | | ROSSMOOR | CA | 90720 4218 |
| ANNE SLOCUM MAIN TTEE | FBO GEORGE F. MAIN DECEDENT'S | U/A/D 08-02-1995 | P.O. BOX 10518 | | HONOLULU | HI | 96816 0518 |
| ANNE SLUPE TECKEMEYER | 33914 STATE HWY 87 | | | | FRAZEE | MN | 56544 8500 |
| ANNE SMITH | 3737 COLE AVE | APT. 110 | | | DALLAS | TX | 75204 |
| ANNE SMITH HASSON | 9835 SW VIEW CT | | | | TIGARD | OR | 97224 4966 |
| ANNE SOLLI | 70 FALL MILL ROAD | | | | YORK | ME | 03909 |
| ANNE SOPHIE COLEMAN-HONN | 1140 23RD ST NW APT 202 | | | | WASHINGTON | DC | 20037 |
| ANNE SPIDER TOD | DEBORAH MARIE SPIDER SUBJECT TO | STA TOD RULES | 7258 RIDGE RD | | PARMA | OH | 44129 6636 |
| ANNE SPISELMAN | 810 N NOBLE | | | | CHICAGO | IL | 60642 |
| ANNE STAFMAN AND | MITCHELL STAFMAN JTWROS | 36 ETON RD. | | | SCARSDALE | NY | 10583 2150 |
| ANNE STANLEY CHATHAM | TR ANNE STANLEY CHATHAM 1983 | REVOCABLE TRUST 09/02/83 | ATTN ANNE S CHATHAM | 42 GOMEZ ROAD JUPITER ISLAND | HOBE SOUND | FL | 33455 2219 |
| ANNE STANTON | 19 WASHINGTON STREET | | | | PEMBROKE | MA | 02359 |
| ANNE STARK GALLAGHER | 3053 WEST PALMER SQUARE | | | | CHICAGO | IL | 60647 2815 |
| ANNE STAUDT & | JOHN STAUDT JT TEN | 78 SILBER AVE | | | BETHPAGE | NY | 11714 1321 |
| ANNE STEIN | CUST SUZANA STEIN UGMA CA | 1305 HOLLOW COVE | | | NARBERTH | PA | 19072 1159 |
| ANNE STORIE WILLSON | 517 WOODVALE DR | | | | GREENSBORO | NC | 27410 |
| ANNE STOROZUM AND | ALAN STOROZUM JTWROS | 1275 15TH STREET | APT. 3F | | FORT LEE | NJ | 07024 1908 |
| ANNE STUBBS | 163 WATERBURY CRESCENT | PORT PERRY ON  L9L 1S3 | CANADA | | | | |
| ANNE SUTHON LAIRD | 1663 VALMONT ST | | | | NEW ORLEANS | LA | 70115 4944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE SWEENEY HACKETT | 16 MORNING MARSH ROAD | | | | SAVANNAH | GA | 31411 2203 |
| ANNE T ARMOCK | 1476 EMMA CT S W | | | | WYOMING | MI | 49509 4392 |
| ANNE T ARNESANI & | LISA A JOHNSON & | NANCY L ARNESANI JT TEN | 9 HERITAGE LN | | LYNNFIELD | MA | 01940 2506 |
| ANNE T CHRISTENSEN | TR CHRISTENSEN TRUST | UA 07/21/95 | 17300 N 88TH AVE APT 318 | | PEORIA | AZ | 85382 3507 |
| ANNE T COFFMAN | 1461 FORD | | | | LINCOLN PK | MI | 48146 3958 |
| ANNE T COMSTOCK | PO BOX 24 | | | | TUNBRIDGE | VT | 05077 0024 |
| ANNE T DAN J FERIOZI TTEE | ANNE T FERIOZI REV LIVING TRUST | U/T/A DTD 09/17/1993 | 6008 COPELY LANE | | MCLEAN | VA | 22101 2507 |
| ANNE T DONNELLY | 12150 KELLY SANDS WAY | UNIT 629 | | | FORT MYERS | FL | 33908 5939 |
| ANNE T ENGLISH | 99 HARLAND RD | | | | NORWICH | CT | 06360 2430 |
| ANNE T GAVIN | 319 ELMSFORD DR | | | | WEST SENECA | NY | 14224 3343 |
| ANNE T HOFFMAN | 435 WEST 57TH STREET | APT 1D | | | NEW YORK | NY | 10019 1723 |
| ANNE T HUBER | 4733 WEST ST | | | | WHITEHALL | PA | 18052 1920 |
| ANNE T KLEIN | 1 JUNIPER LN | | | | PAULING | NY | 12564 1500 |
| ANNE T LARIN | 3725 GLAZIER WAY | | | | ANN ARBOR | MI | 48105 3024 |
| ANNE T MANZO & | JOHN M MANZO JT TEN | 7949 BRIDGE VALLEY DRIVE | | | CLARKSTON | MI | 48348 4350 |
| ANNE T MC CALLUM & | BARBARA J STRALEY JT TEN | 40 VERO DR | | | POUGHKEEPSIE | NY | 12603 6616 |
| ANNE T MC CALLUM & | KAREN A HANSEN JT TEN | 40 VERO DR | | | POUGHKEEPSIE | NY | 12603 6616 |
| ANNE T MORDECZKO | 3511 CAREY RD | | | | PHILADELPHIA | PA | 19154 4008 |
| ANNE T PRICE & | GEORGE L PRICE JT TEN | 1205 MIXON AVENUE | | | BAY MINETTE | AL | 36507 5112 |
| ANNE T THRIFT | WILLIAM D THRIFT | 3400 VILLAGE RD | | | FORT SMITH | AR | 72903 5855 |
| ANNE T VAUGHAN | 166 FAIRVIEW AVE | | | | HIGH BRIDGE | NJ | 08829 1213 |
| ANNE T WESTLAKE | 6 PINE DRIVE | | | | WESTPORT | CT | 06880 |
| ANNE T WIETGREFE | 220 CADIZ CT | | | | MERRITT IS | FL | 32953 2932 |
| ANNE T WILLIAMSON | 1215 GROVENBURG RD | | | | HOLT | MI | 48842 8612 |
| ANNE T. ODOM - IRA | 1112 NORTH OVERLOOK | | | | TUSCALOOSA | AL | 35406 |
| ANNE T. RICHARDSON TRUST | UAD 07/31/89 | ANNE T RICHARDSON & | ROBERT C RICHARDSON TTEES | 212 S. ST. ASAPH | ALEXANDRIA | VA | 22314 3744 |
| ANNE TATUM MCQUEEN | RALPH MCQUEEN,JR(POA) | 401 E 3RD AVENUE | | | RED SPRINGS | NC | 28377 1434 |
| ANNE TAYLOR | 11525 PINE POLE ROAD | | | | PRINCESS ANNE | MD | 21853 |
| ANNE TAYLOR | CHARLES SCHWAB & CO INC CUST | 10828 BRIAR FOREST DR | | | HOUSTON | TX | 77042 |
| ANNE TERESA COURTNEY | 123 LONDON CT | | | | CARDIFF | NJ | 08234 4436 |
| ANNE TERESA WENDELL | CUST LINDSAY RENEE WENDELL UGMA MI | 840 TANGLEWOOD | | | EAST LANSING | MI | 48823 2174 |
| ANNE TERESE COLAO | 20 VANDERBILT DR | | | | LAKE SUCCESS | NY | 11020 1117 |
| ANNE THACHER | 43 SEVEN OAKS CIRCLE | | | | HOLMDEL | NJ | 07733 |
| ANNE THERESE CUOMO | 1961 ASHFORD DR | | | | PLOVER | WI | 54467 3047 |
| ANNE TOBIAS ORGAN & | STANLEY ALLAN ORGAN | 190 VENUS ST | | | THOUSAND OAKS | CA | 91360 |
| ANNE TOKER | 60 E END AVE APT 10C | | | | NEW YORK | NY | 10028 7973 |
| ANNE TOPALU NIXON | 601 SUMATRA AVE | | | | AKRON | OH | 44305 1925 |
| ANNE TROISE | 60 CARTIER ST APT 503 | OTTAWA ON  K2P 2E1 | CANADA | | | | |
| ANNE ULBRICH | CGM IRA CUSTODIAN | 144 GOOD HOPE RD | | | BLUFFTON | SC | 29909 3104 |
| ANNE V BERKENKAMP | ANNE BERKENKAMP REV LIVING TR | 1828 CYPRESS ISLE | | | WILLIAMSBURG | VA | 23185 |
| ANNE V FERGUSON | 645 KING'S MILL ROAD | | | | DANVILLE | KY | 40422 8874 |
| ANNE V HALL | 3 MOHICAN TRAIL | | | | OAK RIDGA | NJ | 07438 9350 |
| ANNE V PETHIA | TR HELEN I PETHIA REVOCABLE TRUST | UA 09/19/05 | 7312 BRAEWOOD DR | | INDEPENDENCE | OH | 44131 5550 |
| ANNE V SAWICKI | 35767 HATHERLY PL | | | | STERLING HTS | MI | 48310 5144 |
| ANNE V THALLMAN | 565 PEACHTREE ST NE | UNIT 1302 | | | ATLANTA | GA | 30308 2276 |
| ANNE V V WEBB | 227 BAKERVILLE RD | | | | SOUTH DARTMOUTH | MA | 02748 1175 |
| ANNE VANEETA HAMILTON | 3800 N FAIRFAX DR | UNIT 404 | | | ARLINGTON | VA | 22203 1787 |
| ANNE VANEETA HAMILTON | TR UW ELIZABETH O BROWN F-B-O | ELIZABETH LANEVE HAMILTON | 3800 FAIRFAX | UNIT 404 | ARLINGTON | VA | 22203 1787 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE VIRGINIA POWER | 14 VIRGINIA RD | | | | WALTHAM | MA | 02453 | 1546 |
| ANNE VOGT | TR ANNE VOGT FAM TRUST | UA 11/24/87 | 7433 RAINSWEPT LANE | | SAN DIEGO | CA | 92119 | 1361 |
| ANNE VROOM & | WILLIAM VROOM JT TEN | 32 GROVER AVE | | | SOUTH AMBOY | NJ | 08879 | 1946 |
| ANNE W AREY | 589 QUAKER RIDGE CT | | | | ARNOLD | MD | 21012 | 2626 |
| ANNE W BRISTOL | 1605 OAK OPENINGS RD | | | | AVON | NY | 14414 | 9515 |
| ANNE W CAHN | 2055 CENTER AVENUE APT 10-G | | | | FORT LEE | NJ | 07024 | 4923 |
| ANNE W CORDIN | ANNE CORDIN LIV TR DTD 6/5/01 | 54 WILLIAM ST | | | PORTSMOUTH | RI | 02871 | |
| ANNE W CORL & | DENNIS P CORL & | RONALD H CORL JT TEN | 6210 CHERYL DRIVE | | FALLS CHURCH | VA | 22044 | 1803 |
| ANNE W HASSELLE | 504 WILLIAMSBURG LN | | | | MEMPHIS | TN | 38117 | 3634 |
| ANNE W HORTON | 407 PIMLICO RD | | | | GREENVILLE | SC | 29607 | 3305 |
| ANNE W HOURIGAN | 490 OAK LN | | | | MOUNTAINTOP | PA | 18707 | 1761 |
| ANNE W HUMMER & | ROBERT W HORLEY JR | TR JANE W HUMMER TRUST | UA 12/20/90 | 28 WINGSTONE LN | DEVON | PA | 19333 | 1651 |
| ANNE W KEARNS | CHARLES SCHWAB & CO INC CUST | 7701 KNIGHTWING CIR | | | FORT MYERS | FL | 33912 | |
| ANNE W KOHLBECKER | 73 PARKER AVE | | | | LITTLE SILVER | NJ | 07739 | 1534 |
| ANNE W LAWSON TTEE | FBO DELBERT W LAWSON FAMILY RE | U/A/D 04-12-2005 | 41 PILGRIM ROAD | | HARWICHPORT | MA | 02646 | 2303 |
| ANNE W MC DOUGALL | 965 LINDEN DR | | | | SANTA CLARA | CA | 95050 | 6110 |
| ANNE W MILLER | 102 DEAN RD | | | | BROOKLINE | MA | 02445 | |
| ANNE W MUELLER | STEPHEN J MUELLER | UNTIL AGE 21 | 920 TARA CT | | WHEATON | IL | 60189 | |
| ANNE W OSBORN | ATTN ANNE W PORTO | 3 PATRICK LANE | | | BRANFORD | CT | 06405 | 6136 |
| ANNE W OSTERHOUDT | BRITTANY POINTE | ESTATES APT 119 | 1001 VALLEY FORGE RD | | LANDSDALE | PA | 19446 | 6502 |
| ANNE W PLATNER | 27 DANBURY CT | | | | RED BANK | NJ | 07701 | 5427 |
| ANNE W RICHIE | 2855 CARLSBAD BLVD N213 | | | | CARLSBAD | CA | 92008 | 2902 |
| ANNE W STEBBINS | ANNE W STEBBINS TST #92145JA | 735 TIMBERLAND DRIVE #302 | | | STORY CITY | IA | 50248 | |
| ANNE W VINICOMBE | TR UA 10/08/91 ANNE W | VINNICOMBE 1991 TRUST | 704 N MAIN ST | | WOLFEBORO | NH | 03894 | 4316 |
| ANNE W WARNER & | CHARLES ROBERT WARNER JT TEN | 6200 WESTCHESTER PARK DR | APT 1216 | | COLLEGE PARK | MD | 20740 | 2841 |
| ANNE W WHEELER & | ELIZABETH B WHEELER JT TEN | 58 FISKE DRIVE | | | BRIDGEWATER | MA | 02324 | 3546 |
| ANNE W WHITE | ALICE W WEITZENKORN | 3711 PETOSKEY AVE | | | CINCINNATI | OH | 45227 | 4406 |
| ANNE W WRIGHT | CUST JOHN T MC MANUS | UGMA MI | 118 RINGWOOD RD | | ROSEMONT | PA | 19010 | 2714 |
| ANNE W ZITTELL | PO BOX 307 | | | | NORTH CHATHAM | NY | 12132 | 0307 |
| ANNE W. CHAVIGNY | 5 ALABAMA CT | | | | HOUSTON | TX | 77027 | |
| ANNE WAHLE CLINE | 9321 SPRING FOREST DRIVE | | | | INDIANAPOLIS | IN | 46260 | 1269 |
| ANNE WAHLE CLINE | CGM IRA CUSTODIAN | 9321 SPRING FOREST DRIVE | | | INDIANAPOLIS | IN | 46260 | 1269 |
| ANNE WASILYCO | 43707 HAYES RD | APT 58 | | | STERLING HTS | MI | 48313 | 2273 |
| ANNE WAUCHOPE SMITH | 9 SCHOOL LANE LLOYD HARBOR | | | | HUNTINGTON | NY | 11743 | |
| ANNE WEIER | 815 MULHOLLEN DR | | | | MONROE | MI | 48161 | 1839 |
| ANNE WENDLANT HASSELLE | BOX 787 | | | | TUNICA | MS | 38676 | 0787 |
| ANNE WERNER | 48 N. LINCOLN AVENUE | | | | LOMBARD | IL | 60148 | |
| ANNE WESSELS | 1052 WHITE LOOP RD | | | | COLUMBUS | TX | 78934 | |
| ANNE WEYMAN | 1662 PRINCETON AVE | | | | SALT LAKE CITY | UT | 84105 | 1738 |
| ANNE WHIPPLE BOLLA | 716 W OLIVE AVE | | | | REDLANDS | CA | 92373 | 5061 |
| ANNE WILLIAMS & | DENNIS WILLIAMS JT TEN | 116 LANTANA DRIVE | | | KENNET SQ | PA | 19348 | |
| ANNE WILLIAMSON | TOD ACCT | 1104 FEARRINGTON POST | | | PITTSBORO | NC | 27312 | 5014 |
| ANNE WINKES | PO BOX 586 | | | | CONWAY | WA | 98238 | |
| ANNE WISE KAPPEL | 1607 WINDYBUSH ROAD | | | | WILMINGTON | DE | 19810 | 4423 |
| ANNE WL SHAW | 4-5 FOXWOOD DR | | | | PLEASANTVILLE | NY | 10570 | 1629 |
| ANNE WOLF & | MAUREEN WOLF JT TEN | 5455 NORTH SHERIDAN RD | APT 1501 | | CHICAGO | IL | 60640 | 7427 |
| ANNE WOLLAEGER THORSEN | ANNE W THORSEN TRUST | 537 W FULLERTON PKY | | | CHICAGO | IL | 60614 | |
| ANNE Y GURBEL | 108 ST ALBANS WAY | | | | BALTIMORE | MD | 21212 | 3331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE Y MC ARTHUR | 733 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | 4265 |
| ANNE Y-CHEUNG LAU & | CHEUNG YUNG LAU | 282 POLARIS WAY | | | DALY CITY | CA | 94014 | |
| ANNE YERPE KAVCIC | HOFWIESSTR 14 | CH-5420 EHRENDINGEN | SWITZERLAND | | | | | |
| ANNE YOUNG WALKER | CHARLES SCHWAB & CO INC CUST | 3820 SALEM CHURCH ROAD | | | JARRETTSVILLE | MD | 21084 | |
| ANNE Z BRADLEY | 285 REEDY MEADOW RD | | | | GROTON | MA | 01450 | 1409 |
| ANNE Z KOUK | C/O SCOTT COTHRAN | 15 WHITTS FORGE LANE | | | MAULDIN | SC | 29662 | 3102 |
| ANNE Z MORMAN | 546 S DELRIDGE DR | | | | CINCINNATI | OH | 45238 | 5510 |
| ANNE ZBAR | 150 VALLEY FORGE PLACE | | | | ORANGEBURG | NY | 10962 | 2719 |
| ANNE-ELISE DURRILL KELLY | 9137 GROSSMONT BLVD. | | | | LA MESA | CA | 91941 | 4141 |
| ANNE-LOUISE B CARROLL | ELIZABETH C POPPLETON TTEE | U/A/D 01-21-1993 | FBO JAMES B.M.CARROLL FAMILY T | 318 PONTE VEDRA BLVD | PONTE VEDRA BEACH | NY | 32082 | |
| ANNE-LOUISE B CARROLL TTEE | ELIZABETH C POPPLETON TTEE | ANNE-LOUISE CARROLL LIV TR #2 | 318 PONTE VEDRA BLVD | | PONTE VEDRA BEACH | FL | 32082 | 0181 |
| ANNE-MARIE BAZ | 2765 E WILLOW RIDGE AVE | | | | CLOVIS | CA | 93611 | |
| ANNE-MARIE CAMPSEN | 1 DORIS DR | | | | SCARSDALE | NY | 10583 | 2711 |
| ANNE-MARIE DUGRE | CHARLES SCHWAB & CO INC CUST | 2580 KEKAA DR STE 115 | PMB 143 | | LAHAINA | HI | 96761 | |
| ANNE-MARIE EHRET | 6713 HASTINGS ST | | | | METAIRIE | LA | 70003 | 3024 |
| ANNE-MARIE PALERMINO & | RICHARD PALERMINO JT TEN | 19 RED BROOK XING | | | LINCOLN | RI | 02865 | 4533 |
| ANNE-MARIE ZELL SCHWERIN | TOD DONALD SCHWERIN | 2921 MUD CREEK RD | | | WAITSBURG | WA | 99361 | 7702 |
| ANNE-MARIE ZIEGLER | 305 EAST 72ND ST #15D | | | | NEW YORK | NY | 10021 | |
| ANNEGRET HIERSCHBIEL | ANNEGRET HIERSCHBIEL TRUST | 14959 SE 117TH AVE | | | CLACKAMAS | OR | 97015 | |
| ANNELGA ROSS WEAVER | DESIGNATED BENE PLAN/TOD | 129 MARYLAND AVE | | | FREEPORT | NY | 11520 | |
| ANNELIES VAN DORMOLEN | CHARLES SCHWAB & CO INC CUST | 1515 N KILPATRICK ST | | | PORTLAND | OR | 97217 | |
| ANNELIESE B TISDALE | 741 ANNA PL | | | | N PLAINFIELD | NJ | 07063 | 1601 |
| ANNELIESE BRYANT | 4473 WOODNER ROAD | | | | KETTERING | OH | 45440 | 1222 |
| ANNELIESE DIETRICH | 4680 N 109TH ST | | | | MILWAUKEE | WI | 53225 | 4406 |
| ANNELIESE G. WILKERSON & | JOHN C. WILKERSON | JT TEN | 4834 BUTTERWORTH PL NW | | WASHINGTON | DC | 20016 | 4357 |
| ANNELIESE KLAUER | TR ANNLIESE KLAUER LIVING TRUST | UA 10/04/99 | 7877 ROMEO PLANK RD | | ARMADA | MI | 48005 | 1621 |
| ANNELIESE KOONTZ | 1810 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902 | |
| ANNELIESE KUHN | HAARHOLZER STR 19 | 4630 BOCHUM 1 STIEPEL | GERMANY | | | | | |
| ANNELIESE MARVAR | TR THE ANNELIESE MARVAR REVOCABLE | LIVING TRUST UA 1/23/98 | 7019 COBBLESTONE LANE | | MENTOR | OH | 44060 | 6674 |
| ANNELIESE SINN | 906 W OAK GLEN DRIVE | | | | PEORIA | IL | 61614 | 4258 |
| ANNELIESE VOGEL | 328 CENTRAL PARKWAY | | | | MOUNT VERNON | NY | 10552 | 1119 |
| ANNELIESE WILLIAMS | TR A&K WILLIAMS TRUST | UA 08/13/96 | 906 WEST ST | | HOLLISTER | CA | 95023 | 4621 |
| ANNELIESE ZIMMER & | BARBARA ZIMMER JT TEN | 12 ANN ST | | | NORWICH | CT | 06360 | |
| ANNELLA S WOLF & | DWIGHT M WOLF JT TEN | 2735 ATER DR | | | BEAVERCREEK | OH | 45434 | 6501 |
| ANNELLAJO M SHARPE & | LAWRENCE R SHARPE JT TEN | 6429 GARLAND CIRCLE | | | NORFOLK | VA | 23509 | 1604 |
| ANNELLE DOUTHIT | 90 HARTINGTON DR | | | | MADISON | AL | 35758 | 8243 |
| ANNELLE H HECKERT | TR HECKERT FAM TRUST | UA 11/01/90 | 6447 S INDIANAPOLIS AVE | | TULSA | OK | 74136 | 1414 |
| ANNEMARIE ABBOTT | 4604 SPRINGERS LANE | | | | WILMINGTON | DE | 19808 | |
| ANNEMARIE ABRAHAM | ANNEMARIE ABRAHAM REVOCABLE TR | 1894 14TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| ANNEMARIE CICHY C/F | RYAN JAMES CASEY UTMA NC | 127 E CALLICUTT TRL | | | MOORESVILLE | NC | 28117 | 6602 |
| ANNEMARIE L NORENBERG | 7830 GATEWOOD OVAL | | | | GATES MILLS | OH | 44040 | 9760 |
| ANNEMARIE M CAMPO | 3844 CONCORD ROAD | | | | YORK | PA | 17402 | 2701 |
| ANNEMARIE RAUSCHENDORFER | TR THE RAUSCHENDORFER LIVING TRUST | UA 03/01/95 | 2789 HILLENDALE | | ROCHESTER HILLS | MI | 48309 | 1924 |
| ANNEMARIE SAFFORD | 7606 PALMILLA DRIVE #37 | | | | SAN DIEGO | CA | 92122 | 5025 |
| ANNEMARIE SCHENCK | 34 MAMMOTH RD | UNIT 27 | | | HOOKSETT | NH | 03106 | 1114 |
| ANNEMARIE VERBEEREN (IRA) | FCC AS CUSTODIAN | 1264 ELIZABETH ST | | | CRETE | IL | 60417 | 2202 |
| ANNEMARIE WILSON | 16828 MELBOURNE DRIVE | | | | LAUREL | MD | 20707 | |
| ANNER L COOPERWOOD | 20481 KENOWA AVE | | | | CONKLIN | MI | 49403 | 9522 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANNEROSE LANGAN | 1369 CLARKE RD | | | | ROSLYN | PA | 19001 | 2801 |
| ANNESLEY C SWICKER EX | UW HELEN CHASE | 454 BEECHWOOD PL | | | WESTFIELD | NJ | 07090 | 3202 |
| ANNETA MORRIS WESTON | PO BOX 260244 | | | | PLANO | TX | 75026 | 0244 |
| ANNETIA B RANKIN | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236 | 9280 |
| ANNETIA B RANKIN & | RONALD L RANKIN JT TEN | 12221 WESTCREEK CT | | | INDIANAPOLIS | IN | 46236 | 9280 |
| ANNETTA A VETTER | 2005 400TH ST | | | | WESTSIDE | IA | 51467 | 7571 |
| ANNETTA B PLATTE & | GREGORY S PLATTE & | THOMAS R PLATTE JT TEN | 1150 FOURTH AVE | | ELIZABETH | PA | 15037 | 1018 |
| ANNETTA BARGAR | PO BOX 277 | | | | ONECO | FL | 34264 | 0277 |
| ANNETTA F EDWARDS | 4533 STEPHEN CR NW APT 310 | | | | CANTON | OH | 44718 | 3627 |
| ANNETTA H ROBERTS | 5891 WYMORE WAY | | | | SACRAMENTO | CA | 95822 | 2923 |
| ANNETTA I DISHNER | 1921 S MARKET ST | | | | KOKOMO | IN | 46902 | 2230 |
| ANNETTA K KRONZ | 12413 ALEXANDER CORNELL DR | | | | FAIRFAX | VA | 22033 | 2415 |
| ANNETTA P BUGG | 125 N THOMAS ST | | | | SOUTH HILL | VA | 23970 | 1817 |
| ANNETTA R TOBIAS | 14167 SWANEE BEACH | | | | FENTON | MI | 48430 | 3249 |
| ANNETTE A AYRES | PO BOX 697 | | | | SPRINGHILL | TN | 37174 | 0697 |
| ANNETTE A MURGES | APT 6-C | 150 W 82ND ST | | | NEW YORK | NY | 10024 | 7307 |
| ANNETTE ALEX | 135 BAYVIEW AVENUE | | | | BELVEDERE | CA | 94920 | |
| ANNETTE B ANDERSON & | HAROLD LEE ANDERSON & JAMES G ANDERSON & | DALE R ANDERSON & | ELAINE B TATE JT TEN | 3829 ROSEDORPH | FLINT | MI | 48506 | 3129 |
| ANNETTE B COORTS | 1495 BARNES DR | | | | COOKEVILLE | TN | 38501 | |
| ANNETTE B CROUCH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1817 DUTCH VILLAGE DR | | LANDOVER | MD | 20785 | |
| ANNETTE B HAMMONS | 12009 BROWNS FERRY RD | | | | ATHENS | AL | 35611 | 6805 |
| ANNETTE B HOLLAND | PO BOX 394 | | | | WOOD DALE | IL | 60191 | 0394 |
| ANNETTE B LYONS | 400 NIX ST | | | | HARTSELLE | AL | 35640 | 1650 |
| ANNETTE B NADBOY | 753 WILDWOOD RD | | | | WEST HEMPSTEAD | NY | 11552 | 3413 |
| ANNETTE BAKER FOX | 18 LAKE DRIVE | | | | RIVERSIDE | CT | 06878 | 2035 |
| ANNETTE BARBER | 1510 SUNSET STRIP | | | | SUNRISE | FL | 33313 | |
| ANNETTE BARGAINEER | 12626 SAINT MARYS ST | | | | DETROIT | MI | 48227 | 1247 |
| ANNETTE BASRI | 1595 N LAKE DRIVE | | | | LAKEWOOD | NJ | 08701 | 1542 |
| ANNETTE BASRI | 1595 NORTH LAKE DRIVE | | | | LAKEWOOD | NJ | 08701 | 1542 |
| ANNETTE BENNETT FARRIS | 6015 MANADIER RD | | | | EASTON | MD | 21601 | 4567 |
| ANNETTE BERRA & | JAMES A BERRA JT TEN | 5337 GREENDALE | | | TROY | MI | 48098 | 3477 |
| ANNETTE BLACK | 12739 VASOLD RD | | | | FREELAND | MI | 48623 | 9291 |
| ANNETTE BLANKS | 3483 ST CLAIR | | | | DETROIT | MI | 48214 | 2111 |
| ANNETTE BONE | 1255 VALLEJO | | | | SAN FRANCISCO | CA | 94109 | |
| ANNETTE BONE | 1255 VALLEJO | SAN FRANCISCO CA 94109 | | | SAN FRANCISCO | CA | 94109 | |
| ANNETTE BRONKESH | 23 VIRGINIA AVE | | | | CLINTON | NJ | 07012 | 1222 |
| ANNETTE BROWN (IRA) | FCC AS CUSTODIAN | 3587 QUAKER RD | | | GASPORT | NY | 14067 | 9471 |
| ANNETTE BURNEY | 2222 PEPPERIDGE DR | | | | AUGUSTA | GA | 30906 | 8997 |
| ANNETTE BURNS | 19377 REVERE ST | | | | DETROIT | MI | 48234 | 1709 |
| ANNETTE C HATTENBACH TTEE | FBO ANNETTE C HATTENBACH | U/A/D 05/13/99 | 5638 HUNTERS VIEW | | CINCINNATI | OH | 45249 | 8285 |
| ANNETTE C MOOERS | 147 ROGERS ST | | | | LOWELL | MA | 01852 | 3632 |
| ANNETTE C RANDALL | 4122 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706 | |
| ANNETTE C SHELDON | 108 SR 1005 | | | | TUNKHANNOCK | PA | 18657 | 9706 |
| ANNETTE C VEIRA | 4707 ASHTON DR | | | | WEST ST CLOUD | FL | 34771 | 4879 |
| ANNETTE C WALKER TR | MARSHA A JOHNSON TTEE | MICHAEL BROWNING WALKER TTEE | U/A DTD 08/20/1991 | 12617 SAGAMORE | LEAWOOD | KS | 66209 | 1325 |
| ANNETTE CARD | 19762 TRACEY STREET | | | | DETROIT | MI | 48235 | 1527 |
| ANNETTE CATLERENE GOLEMI | 512 UPTON GREY CT | | | | MADISONVILLE | LA | 70447 | |
| ANNETTE CLAYTON | 7109 MALIBU COVE | | | | AUSTIN | TX | 78730 | 1525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNETTE CONFORTI | 3400 PEBBLE BEACH DR. | | | | WILMINGTON | DE | 19808 | 2617 |
| ANNETTE CONFORTI | 3400 PEBBLES BEACH DR | | | | WILMINGTON | DE | 19808 | 2617 |
| ANNETTE COOK FISHER & | CHRISTOPHER J FISHER JT TEN | BOX 45 | | | FOXBORO | MA | 02035 | 0045 |
| ANNETTE CUSENZA | 562 BALLANTYNE ROAD | | | | GROSSE PTE SH | MI | 48236 | 2646 |
| ANNETTE D BELL | 7290 HIGHVIEW TRAIL | | | | VICTOR | NY | 14564 | 9773 |
| ANNETTE D CORBIN | 59 HICKORY ST | | | | ENGLEWD CLFS | NJ | 07632 | 1538 |
| ANNETTE D GANASSI | PO BOX 4117 | | | | HIDDEN VALLEY | PA | 15502 | 4117 |
| ANNETTE D GUMBRECHT | 1215 THOMAS DR | | | | FORT WASHINGTON | PA | 19034 | 1646 |
| ANNETTE D MCCORMICK | 2382 BRALEY RD | | | | RANSOMVILLE | NY | 14131 | 9606 |
| ANNETTE D PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723 | 5432 |
| ANNETTE D WILLIAMS | 7450 RADFORD TRAIL | | | | SAN ANTONIO | TX | 78244 | 2232 |
| ANNETTE D YOUNG | 7146 PENNSYLVANIA | | | | KANSAS CITY | MO | 64114 | 1317 |
| ANNETTE D. HEISSENBUTTEL | 188 HARDING ROAD | | | | GLEN ROCK | NJ | 07452 | 1719 |
| ANNETTE DAILEY | 162 E STATE BLVD | | | | FORT WAYNE | IN | 46805 | |
| ANNETTE DEFEVER | 2921 SO. HIGHLAND | | | | AMARILLO | TX | 79103 | |
| ANNETTE DELQUADRO | 13400 STEVENS ROAD | | | | PHILADELPHIA | PA | 19116 | |
| ANNETTE DESOUSA | CUST JOSHUA F DESOUSA UTMA CA | 629 ROBIN DR | | | SANTA CLARA | CA | 95050 | 6943 |
| ANNETTE DOYING IRA | FCC AS CUSTODIAN | 1350 TYLER AVE | | | SPRING HILL | FL | 34606 | 4641 |
| ANNETTE E CALTEAUX | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24796 STONE POINT RD | | WINONA | MN | 55987 | |
| ANNETTE E SALA | 6595 MANGO AVENUE SOUTH | | | | ST PETERSBURG | FL | 33707 | 2211 |
| ANNETTE E SMITH | W308 N7161 CLUB CT | | | | HARTLAND | WI | 53029 | |
| ANNETTE E ZECHMAN | 11150 OLD MILL RD | | | | SPENCER | OH | 44275 | 9536 |
| ANNETTE ELAINE JONES | 48712 MEADOW DR | | | | PLYMOUTH | MI | 48170 | 3260 |
| ANNETTE ELIZABETH CRAWFORD | 929 VAN LEER DR | | | | NASHVILLE | TN | 37220 | 1147 |
| ANNETTE ESTILOW | 4 WINTHROP COURT | | | | MEDFORD | NJ | 08055 | |
| ANNETTE F BENNETT | 25 HAMMOND ST | APT 1013 | | | ROXBURY XING | MA | 02120 | 2320 |
| ANNETTE F COLOGIE | 1712 JOSHUA TREE CRT | | | | LAS VEGAS | NV | 89108 | 2584 |
| ANNETTE F LEVY | 90 RIVERSIDE DR # 15D | | | | NEW YORK | NY | 10024 | 5322 |
| ANNETTE F MATTHEWS | 7104 SPRINGRIDGE ROAD | | | | W BLOOMFIELD | MI | 48322 | 4158 |
| ANNETTE F NADLER | TR ANNETTE F NADLER REVOCABLE | LIVING TRUST UA 07/22/05 | 15430 SW OAKTREE LN | | PORTLAND | OR | 97224 | 5648 |
| ANNETTE F SEAMAN REV TRUST | UAD 04/30/07 | ANNETTE SEAMAN TTEE | 4743 BOCAIRE BLVD | | BOCA RATON | FL | 33487 | 1159 |
| ANNETTE FARKAS | 675 MARKLEY ROAD | | | | LONDON | OH | 43140 | 8709 |
| ANNETTE FISHER | 2612 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | 1642 |
| ANNETTE FRAGASSO | DESIGNATED BENE PLAN/TOD | 46015 PORTOLA AVE | | | PALM DESERT | CA | 92260 | |
| ANNETTE FRASER HARMS | JOHN T HARMS | 400 HAZELWOOD AVE | | | SAN FRANCISCO | CA | 94127 | 2130 |
| ANNETTE G BAIOCCHI | 24 ELM COURT | | | | SOUTH ORANGE | NJ | 07079 | 2319 |
| ANNETTE G BIRD | 2831 BIG OAKS DR | | | | GARLAND | TX | 75044 | 7449 |
| ANNETTE G BLAUGRUND TR | ANNETTE BLAUGRUND TTEE | U/A DTD 12/22/2003 | 10 DELPHINUS | | IRVINE | CA | 92603 | 5705 |
| ANNETTE G DIXON | 7290 HIGHVIEW TRL | | | | VICTOR | NY | 14564 | 9773 |
| ANNETTE G FELIX | 136 CENTRAL AVE | | | | WEST TRENTON | NJ | 08628 | 2905 |
| ANNETTE G LOMANTO TTEE | LOUIS G LOMANTO TRUST | U/A DTD 4/2/94 | 993 SUNWEST DR | | HEMET | CA | 92545 | 1626 |
| ANNETTE G MICHIENZI TOD | ANNETTE G MICHIENZ TR INDENTURE | SUBJECT TO STA RULES | 7 WAINWRIGHT RD UNIT# 68 | | WINCHESTER | MA | 01890 | 2379 |
| ANNETTE G WHITTEN | 960 RICHMOND HILL DRIVE | | | | MARIETTA | GA | 30068 | 4441 |
| ANNETTE GAVENS | 22 BERWYN RD | | | | WEST HARTFORD | CT | 06107 | 1104 |
| ANNETTE GILBERTSON | 829 W. TAYLOR ST. | | | | SAN JOSE | CA | 95126 | |
| ANNETTE GIULIANO (IRA) | FCC AS CUSTODIAN | 1710 GREEN WAY | | | WOODBURY | NY | 11797 | 1643 |
| ANNETTE GRONLUND | 959 SHEFFIELD DR | | | | VISTA | CA | 92081 | |
| ANNETTE GUARISCO | 1404 GRADY RANDALL CT | | | | MCLEN | VA | 22101 | 2511 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNETTE GUERRIERO | CHARLES SCHWAB & CO INC CUST | 131 ARTHUR ST | | | GARDEN CITY | NY | 11530 |
| ANNETTE H COLES | 872 SINGLETON RIDGE RD | RM 303 | | | CONWAY | SC | 29526 | 1102 |
| ANNETTE H UITZ | 3424 S 38TH ST | | | | MILWAUKEE | WI | 53215 | 4013 |
| ANNETTE H. STARKWEATHER | CHARLES SCHWAB & CO INC CUST | 225 ALBANY | | | SAN ANTONIO | TX | 78209 |
| ANNETTE HAAF | 358 ROBINSON DRIVE | | | | TUSTIN | CA | 92782 |
| ANNETTE HARRIS | 9253 EDMUNDS AVE | | | | CLEVELAND | OH | 44106 | 1513 |
| ANNETTE HOREVAY | 1323 PENTON RD | | | | PITTSBURGH | PA | 15239 | 1531 |
| ANNETTE HULSE | CHARLES SCHWAB & CO INC CUST | 1747 KIRCHER CT | | | LOS ALTOS | CA | 94024 |
| ANNETTE HUTCHINS CUST | ELLIOT JAY HUTCHINS UTMA CO | 922 WATERFALL LN | | | DURANGO | CO | 81301 |
| ANNETTE I BURKE & | CHARLES L BURKE JT TEN | 72 GLEASON RD | | | READING | MA | 01867 |
| ANNETTE I CAVENDER | 630 ALAMO HTS BLVD | | | | SAN ANTONIO | TX | 78209 | 4507 |
| ANNETTE J FULLBRIGHT | 612 KAMPMANN BLVD | | | | SAN ANTONIO | TX | 78201 |
| ANNETTE J HUHN | 2002 HANEY ROAD | | | | STROUDSBURG | PA | 18360 | 9407 |
| ANNETTE J HUHN & | CHARLES R HUHN JT TEN | 2002 HANEY ROAD | | | STROUDSBURG | PA | 18360 | 9407 |
| ANNETTE J HUNT | CHARLES SCHWAB & CO INC CUST | 43 BREWSTER RD | | | MEDFORD | MA | 02155 |
| ANNETTE J LEAGUE & | JERRY L LEAGUE JT TEN | 391 COUNTY ROAD 658 | | | HANCEVILLE | AL | 35077 |
| ANNETTE J MILLER | 7223 ASHBOURNE LN | | | | CHARLOTTE | NC | 28227 | 8511 |
| ANNETTE J ROSE | 5203 WESTMINISTER CT | | | | HOUSTON | TX | 77069 | 3335 |
| ANNETTE J RYCKMAN | 1503 BRAEMAR DR | | | | TRAVERSE CITY | MI | 49686 |
| ANNETTE J SKRIP | MICHAEL F SKRIP | 285 EASTON ST | | | DEPEW | NY | 14043 | 3201 |
| ANNETTE J WALLRATH | 1503 BRAEMAR DRIVE | | | | TRAVERSE CITY | MI | 49686 | 9217 |
| ANNETTE JILES | 219 KNOX CREEK TRAIL | | | | MADISON | AL | 35757 |
| ANNETTE JONES | 1828 MIDVALE DRIVE | | | | SAN DIEGO | CA | 92105 | 5616 |
| ANNETTE K PAUL | CHARLES SCHWAB & CO INC CUST | 2380 ESTES ST | | | GLENSIDE | MI | 49441 |
| ANNETTE K SMITH | 16503 CYPRESS CT | | | | NORTHVILLE | MI | 48168 | 4408 |
| ANNETTE KAISERMAN | VEGAS TOWERS | 1634 MANHATTAN AVENUE | | | HERMOSA BEACH | CA | 90254 | 3453 |
| ANNETTE KARP | 3887 LES LACS AVE | | | | ADDISON | TX | 75001 | 7908 |
| ANNETTE KATZ | 10250 EAST MOUNTAIN VIEW RD | APT 157 | | | SCOTTSDALE | AZ | 85258 | 5305 |
| ANNETTE KAY BLAND TR | UA 01/08/07 | BLAND FAMILY TRUST | 13002 HWY 5 SOUTH | | MOUNTAIN HOME | AR | 72653 |
| ANNETTE KNOX | 7621 MATHERLY DR | | | | WAKE FOREST | NC | 27587 | 8767 |
| ANNETTE KRUSE | 2108 SOUTH 10TH STREET | | | | COUNCIL BLUFFS | IA | 51501 |
| ANNETTE KURKOWSKI & | SHAE MARIE HANHAM JT TEN | 9548 SARDIS SCOTTS HILL RD | | | SCOTTS HILL | TN | 38374 |
| ANNETTE L BAKER | C/O ANNETTE L SMITH | 108 BEAR CREEK RD S E | | | EATONTON | GA | 31024 |
| ANNETTE L BOICE | TR UA 03/27/92 | ANNETTE L BOICE | 5548 CITATION RD NORTH | | TOLEDO | OH | 43615 | 2158 |
| ANNETTE L CAMPBELL | 800 DOLAN ROAD # 8 | | | | MOSS LANDING | CA | 95039 | 9708 |
| ANNETTE L FOX | 6070 POPLAR SPRING DRIVE | | | | NORCROSS | GA | 30092 | 1383 |
| ANNETTE L FUDEMBERG TTEE | MILTON P REISER LIV TRUST | DTD 07/19/1989 | 12055 ROBYN PARK DR | | ST LOUIS | MO | 63131 | 2421 |
| ANNETTE L GOLDRAJCH | 106 S UNIVERSITY LOT #2 | | | | DENVER | CO | 80209 | 3234 |
| ANNETTE L HARDY | 1032 TONI DR | | | | DAVISON | MI | 48423 | 2800 |
| ANNETTE L JENNINGS | CGM IRA CUSTODIAN | 213 ROLLINGWOOD DR | | | BECKLEY | WV | 25801 | 2335 |
| ANNETTE L LINN | 1217 WINDWARD CIR | | | | NICEVILLE | FL | 32578 | 4308 |
| ANNETTE L MAGEE | 15325 BITTERSWEET LANE | | | | BROOKFIELD | WI | 53005 | 2633 |
| ANNETTE L MERCER | ATTN ANNETTE M MCCAULYE | 506 ANTHONYS DR | | | EXTON | PA | 19341 | 2348 |
| ANNETTE L MILLER | 1300 E KERCHER AVE #A9 | | | | MYERSTOWN | PA | 17067 | 2901 |
| ANNETTE L MILLER | PO BOX 577 | | | | SPRING HILL | TN | 37174 | 0577 |
| ANNETTE L MYERS | CHARLES SCHWAB & CO INC CUST | 36 PIERMONT RD | | | ROCKLEIGH | NJ | 07647 |
| ANNETTE L MYERS | DAKOTA S MYERS | UNTIL AGE 21 | 36 PIERMONT RD | | ROCKLEIGH | NJ | 07647 |
| ANNETTE L MYERS | DANIELLE R MYERS | UNTIL AGE 21 | 36 PIERMONT RD | | ROCKLEIGH | NJ | 07647 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNETTE L PETZEL | 2101 WEST CAMBRIDGE AVE | | | | PHOENIX | AZ | 85009 | 1947 |
| ANNETTE L ROE | CUST DANIEL GRANT ROE | UTMA OR | | | GRANTS PASS | OR | 97527 | 5483 |
| ANNETTE L ROE | CUST JAMES ROSS ROE UTMA OR | 115 SE ROGUE RIVER HWY 306 | | | GRANTS PASS | OR | 97527 | 5483 |
| ANNETTE L ROE | CUST LINDSAY ANNETTE-MARIE BOUQUET | UTMA OR | 115 ROGUE RIVER HWY 306 | | GRANTS PASS | OR | 97527 | 5483 |
| ANNETTE LATELLA AND | VINCENT LATELLA JR JT WROS | 4 JUMEL PL | | | DIX HILLS | NY | 11746 | 6547 |
| ANNETTE LEA MCCULLOUGH | 1750 NOLAN RD | | | | MIDDLEBURG | FL | 32068 | 3054 |
| ANNETTE LOOP | 1781 GREER RD | | | | GOODLETTSVILLE | TN | 37072 | 7144 |
| ANNETTE LOTT | 48 FREUND ST | | | | BUFFALO | NY | 14211 | 1920 |
| ANNETTE LUCILLE KENNEDY | 4822 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85254 | |
| ANNETTE M AVOLIO & | LOUIS F AVOLIO JT TEN | 7 FALCON PL | | | WAYNE | NJ | 07470 | 3505 |
| ANNETTE M BAILEY TTEE | U/A/D  12-19-1995 | ANNETTE M BAILEY TRUST | 1843 FULCHER SCHOOL RD | | PEMBROKE | KY | 42266 | |
| ANNETTE M BERGERON | 2421 EAST 17TH ST | | | | BROOKLYN | NY | 11235 | 3523 |
| ANNETTE M BRADLEY | 1101 ORLEANS RD | | | | CHELTENHAM | PA | 19012 | |
| ANNETTE M BROPHY | 6 BRIGHAM WAY | | | | PENNINGTON | NJ | 08534 | 1106 |
| ANNETTE M BUSHEY | 40550 COLONY DRIVE | | | | STERLING HTS | MI | 48313 | |
| ANNETTE M DRUMMOND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 SUNSET LN | | RUSSELL | PA | 16345 | |
| ANNETTE M FRIDEY | 4568 DAFFODIL TRL | | | | PLANO | TX | 75093 | 7227 |
| ANNETTE M GILGENBACH | 11240 N DURKEE RD | | | | GRAFTON | OH | 44044 | 9102 |
| ANNETTE M HOUGH | 3709 FLAT CREEK RD | | | | LANCASTER | SC | 29720 | |
| ANNETTE M JARVIS | 83 PARK AVE | | | | PORTSMOUTH | RI | 02871 | |
| ANNETTE M KELM | 4939 FLORAMAR TER | APT 303 | | | NEW PRT RCHY | FL | 34652 | 3304 |
| ANNETTE M KNUDSON | 1060 FAIRWAY PL | | | | N SALT LAKE CITY | UT | 84054 | 3373 |
| ANNETTE M KRAUSKI | 2409 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | 4936 |
| ANNETTE M LA ROCQUE | 38136 MURRIETA CREEK DR | | | | MURRIETA | CA | 92562 | |
| ANNETTE M LERCEL | 6130 E VERA | | | | SIMI VALLEY | CA | 93063 | 3747 |
| ANNETTE M MARKWALDER | ATTN ANNETTE M ZWERNER | 2895 MEADOWOOD LANE | | | BLOOMFIELD HILLS | MI | 48302 | 1031 |
| ANNETTE M MCJUNKINS | ATTN ANNETTE M NADEAU-BOUCHER | #C | 1150 CANTERBURY CT | | INDIANAPOLIS | IN | 46260 | 2241 |
| ANNETTE M MORAWSKI | 2587 ORBIT | | | | LAKE ORION | MI | 48360 | 1969 |
| ANNETTE M NASH | WBNA CUSTODIAN TRAD IRA | 5801 N ATLANTIC AVE #304 | | | CAPE CANAVERAL | FL | 32920 | |
| ANNETTE M NUSS | 2817 248TH ST | | | | SIDNEY | IA | 51652 | 6056 |
| ANNETTE M OLSEN | 9153 GRANT PARK DR | | | | ST LOUIS | MO | 63123 | 1971 |
| ANNETTE M PRIEST | 14437 N VASSAR ROAD | | | | MILLINGTON | MI | 48746 | 9205 |
| ANNETTE M ROGERS | 906 WILL SCARLET WAY | | | | CHESAPEAKE | VA | 23322 | 7090 |
| ANNETTE M SMITH  & | STANLEY G SMITH JT WROS | TOD ACCOUNT | 2014 GARLAND CT | | WALNUT CREEK | CA | 94595 | 2317 |
| ANNETTE M TENERELLI-LEMKE & | MARK BRYON LEMKE | 6010 HICKORY LANE | | | DEXTER | MI | 48130 | |
| ANNETTE M UNGER | # 1 | 5797 NORTH US HIGHWAY 23 | | | OSCODA | MI | 48750 | 8721 |
| ANNETTE M WIKLE | ATTN ANNETTE W FULTON | 4860 E ENON RD | | | YELLOW SPRINGS | OH | 45387 | 9709 |
| ANNETTE M WILSON & | JULIA J WILSON JT TEN | 2559 PAYNE E CI | | | COLORADO SPRINGS | CO | 80916 | 2848 |
| ANNETTE M WOOD | 707 PLUM TREE LANE | | | | HANOVER | PA | 17331 | 7837 |
| ANNETTE M ZIMMERMAN | 4300 S DUFFIELD RD | | | | LENNON | MI | 48449 | 9419 |
| ANNETTE M. STEINBRAKER | CGM IRA CUSTODIAN | 516 E NOYES | | | ARLINGTON HEIGHTS | IL | 60005 | 3844 |
| ANNETTE M. TURK | CGM IRA CUSTODIAN | 4804 COLLEGE HEIGHTS NW | | | ALBUQUERQUE | NM | 87120 | 2435 |
| ANNETTE MAGNELLA | CHARLES SCHWAB & CO INC CUST | 118 WHITE SANDS DR | | | AUSTIN | TX | 78734 | |
| ANNETTE MARIE ATTEBURY-KENNY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054 | 3500 |
| ANNETTE MARIE CLARK | 3811 WASHINGTON ST | | | | MIDLAND | MI | 48642 | |
| ANNETTE MARIE HAUSER | PO BOX 1023 | | | | HAMPTON BAYS | NY | 11946 | 0303 |
| ANNETTE MARIE SPITERI | CHARLES SCHWAB & CO INC CUST | 26 THORNDALE PL | | | MORAGA | CA | 94556 | |
| ANNETTE MARIE THOMAS | 37 ALDRICH RD | | | | FAIRPORT | NY | 14450 | 9586 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNETTE MC CARLEY RUSHING | 603 BELL AVENUE | | | | GREENWOOD | MS | 38930 | 3201 |
| ANNETTE MCFADYEN CLARK | DONALD WOODFORDE CLARK | FAIRFAX HOUSE #106 | 5935 30TH AVE S | | GULFPORT | FL | 33707 | 5304 |
| ANNETTE MCGUIRE | 2742 DEAKE ST | | | | ANN ARBOR | MI | 48108 | 1335 |
| ANNETTE MENKE | 72 TERRAPIN DRIVE | | | | BRANDON | MS | 39042 | |
| ANNETTE MILLER | C/O FALLOWS | 759 S MILLER CT | | | LAKEWOOD | CO | 80226 | 3932 |
| ANNETTE MISKAVIGE | 3661 232ND AVE NW | | | | SAINT FRANCIS | MN | 55070 | |
| ANNETTE MONROE FLESHER | 19747 GREENVIEW AVE | | | | MOKENA | IL | 60448 | |
| ANNETTE MORLINO (IRA) | FCC AS CUSTODIAN | 1 BONWIT ROAD | | | RYE BROOK | NY | 10573 | 1903 |
| ANNETTE MYERS | 2396 ECHO VALLEY DR | | | | STOW | OH | 44224 | 2730 |
| ANNETTE N KOGUT | 1800 SUNNYSIDE AV | | | | LANSING | MI | 48910 | 1875 |
| ANNETTE N ZIMIN | ANNETTE N ZIMIN TRUST | 2407 HURST ST | | | FALLS CHURCH | VA | 22043 | |
| ANNETTE NARCISO | 703 FRESH POND AVE. | UNIT 94 | | | CALVERTON | NY | 11933 | 1150 |
| ANNETTE NIGRO | 561 HOLLYWOOD AVE | | | | BRONX | NY | 10465 | 2507 |
| ANNETTE O NAVARROBURT | 131 BLAINE AV | | | | PONTIAC | MI | 48342 | 1102 |
| ANNETTE ODOM JONES | 16810 OAKFIELD | | | | DETROIT | MI | 48235 | 3329 |
| ANNETTE OSADA | 6534 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| ANNETTE P OLAIZ | 10313 MCGRAW DR | | | | OAK CREEK | WI | 53154 | 6409 |
| ANNETTE P WARREN | 4023 ASHLAND CITY HWY | | | | NASHVILLE | TN | 37218 | 2657 |
| ANNETTE PARENTE | CUST DANDREA JOY PARENTE | UGMA NY | 26 FURMAN AVE | | E PATCHOGUE | NY | 11772 | 5522 |
| ANNETTE PARKS | 206 MICHAEL ST | | | | KNOXVILLE | TN | 37914 | 4287 |
| ANNETTE PATRICIA HUENE | 7429 N VALENTINE RD | | | | FRESNO | CA | 93711 | 0643 |
| ANNETTE PERRY ROBERTSON | 3141 WHIDDON MILL ROAD | | | | TIFTON | GA | 31794 | 7217 |
| ANNETTE PICETTI-GROSJEAN | 7767 MADISON AVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| ANNETTE PLHAK | SEPERATE PROPERTY | 407 BAYOU COVE CT | | | HOUSTON | TX | 77042 | 1322 |
| ANNETTE QUINN MERLINO | PO BOX 65 | | | | MINERSVILLE | PA | 17954 | 0065 |
| ANNETTE R FELL | 4101 LONG PRAIRIE ROAD | | | | FLOWER MOUND | TX | 75028 | 1567 |
| ANNETTE R HARLOW | 1206 SPRINGWOOD LANE | | | | LAKE CHARLES | LA | 70605 | 5436 |
| ANNETTE R HORWITZ | 220 MOONGLOW DR | | | | EL PASO | TX | 79912 | 6028 |
| ANNETTE R KELLEY & | MICHAEL E KELLEY | 725 N ROSE ST | | | ANAHEIM | CA | 92805 | |
| ANNETTE RAELENE HELM | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1141 DEERHAVEN CT | | LOVELAND | OH | 45140 | |
| ANNETTE REISMAN & | GEORGE REISMAN JT TEN | 155 ROLLING HILL GREEN | | | STATEN ISLAND | NY | 10312 | 1817 |
| ANNETTE ROBERTS | 11641 BELLEFOUNTAINE RD | | | | ST LOUIS | MO | 63130 | |
| ANNETTE ROTH | CUST SHARON ELIZABETH ROTH A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 15 PHEASANT RIDGE ROAD | OSSINING | NY | 10562 | 2544 |
| ANNETTE RUBERTONE | CHARLES SCHWAB & CO INC CUST | 4800 HARBOUR BEACH BLVD | APT 6304 | | BRIGANTINE | NJ | 08203 | |
| ANNETTE RUBERTONE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4800 HARBOUR BEACH BLVD | APT 6304 | BRIGANTINE | NJ | 08203 | |
| ANNETTE RUBINSTEIN | CUST REED D RUBINSTEIN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 11703 FULHAM ST | SILVER SPRING | MD | 20902 | |
| ANNETTE S ALBIN & | JOHN D ALBIN JT TEN | 8 CARDIGAN DR | | | FERGUSON | MO | 63135 | 1202 |
| ANNETTE S DONOVAN | 4942 SUMMERFORD DRIVE | | | | DUNWOODY | GA | 30338 | 4926 |
| ANNETTE S SANFORD | PO BOX 596 | | | | GANADO | TX | 77962 | |
| ANNETTE S STANDISH | 3314 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | 2045 |
| ANNETTE S SYCIP & | STEVE PRIBYL JT TEN | 545 E JACKSON ST | | | PASADENA | CA | 91104 | 3622 |
| ANNETTE SCHEID | 44 STEINER RD | PO BOX 420 | | | TAFTON | PA | 18464 | 0420 |
| ANNETTE SHELTON | 7662 EL VINO WAY | | | | BUENA PARK | CA | 90620 | 2514 |
| ANNETTE SHIPMAN | PO BOX 2533 | | | | BILLINGS | MT | 59103 | 2533 |
| ANNETTE SKYLES | 496 E 43 RD STREET | | | | BROOKLYN | NY | 11203 | |
| ANNETTE SMITH & | DONALD R SMITH JT TEN | 236 59TH ST | | | DOWNERS GROVE | IL | 60516 | 1503 |
| ANNETTE SOBOCINSKI | 11250 LINDA KAY | | | | GOODRICH | MI | 48438 | 8801 |
| ANNETTE SOFEN | 6781 SW 75TH TERR | | | | SOUTH MIAMI | FL | 33143 | 4507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNETTE SOPHIE LIPPERT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 111 WALK HILL ST UNIT 1 | | JAMAICA PLAIN | MA | 02130 |
| ANNETTE STRASSMAN | 80 STANRIDGE CT | | | | ROCHESTER | NY | 14617 | 4913 |
| ANNETTE STRATTON | 58 WILDWOOD DRIVE | P O BOX 429 | | | SOUTH FALLSBURG | NY | 12779 | 0429 |
| ANNETTE STROHBEHN & | JAY HAWKINS JT TEN | C/O J RENE HAWKINS JR | POST OFFICE BOX 6495 | | MACON | GA | 31208 | 6495 |
| ANNETTE SWEENEY | 49890 MICHIGAN AVE | | | | BELLEVILLE | MI | 48111 |
| ANNETTE T CLAREY & | ROBERT T CLAREY JT TEN | 630 EAST DOVER STREET | | | MILWAUKEE | WI | 53207 | 2108 |
| ANNETTE T DRAGOTTA | 23 LADIK PLACE | | | | MONTVALE | NJ | 07645 | 1405 |
| ANNETTE T LUONGO | 787 BRYN MAWR CT | | | | MOUNTAIN VIEW | CA | 94043 | 2672 |
| ANNETTE T ROBART | 4129 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461 | 8925 |
| ANNETTE TATUM | 593 VANDERBILT AVE | SUITE 142 | | | BROOKLYN | NY | 11238 |
| ANNETTE TEICHNER | 245-20 GRAND CENTRAL PARKWAY 6C | | | | BELLEROSE | NY | 11426 | 2751 |
| ANNETTE TEPPER | 1125 UPLAND DRIVE NE | | | | ALBUQUERQUE | NM | 87112 | 5845 |
| ANNETTE URSO RICKEL | CGM IRA CUSTODIAN | 700 PARK AVE | 700 PARK AVENUE | | NEW YORK | NY | 10021 | 7098 |
| ANNETTE VACKETTA | STEPHEN THOMPSON | 4003 MARTIN PKY | | | COLLEYVILLE | TX | 76034 | 4935 |
| ANNETTE VELLA | CHARLES SCHWAB & CO INC CUST | 1567 RANDY ST | | | SAN LEANDRO | CA | 94579 |
| ANNETTE VITALE-SALAJANU | 5709 LYONS VIEW | #1214 | | | KNOXVILLE | TN | 37919 |
| ANNETTE W GARBETT | 919 BEATRICE PARKWAY | | | | EDISON | NJ | 08820 | 1743 |
| ANNETTE W JAFFEE | 575 S BARRINGTON AVE | APT #101 | | | LOS ANGELES | CA | 90049 | 4339 |
| ANNETTE WALKER | 9811 MANITOU BEACH DR NE | | | | BAINBRIDGE IS | WA | 98110 | 3363 |
| ANNETTE WALL | APT F | 2330 LINWOOD AVE | | | FORT LEE | NJ | 07024 | 3814 |
| ANNETTE WERNER | 685 CUNNINGHAM LN | | | | EL CAJON | CA | 92019 | 3504 |
| ANNETTE WILLIAMS & | COZETTA WILLIAMS JTWROS | 33 SYNOTT PLACE | | | NEWARK | NJ | 07106 | 2812 |
| ANNETTE WOODRING | 1556 HESS LAKE DR | | | | GRANT | MI | 49327 | 9395 |
| ANNETTE WREN | P.O. BOX 1657 | | | | SUNSET BEACH | CA | 90742 | 1657 |
| ANNETTE YANNANTUONO AND | ANTHONY D. YANNANTUONO JTWROS | THE PLAZA AT CLOVER LAKE | 838 FAIR STREET - APT. N210 | | CARMEL | NY | 10512 | 3089 |
| ANNETTE Z BROWN | MARY FRANCIS VAUGHN | 1 AZALEA DR | | | COCOA BEACH | FL | 32931 | 2847 |
| ANNETTEE K. WHEELER | 7185 LARKIN ROAD | | | | LIVE OAK | CA | 95953 | 9598 |
| ANNGA LYNN JOHNSON | 1206 OTOE ST | | | | MARYSVILLE | KS | 66508 |
| ANNI M PERRY | 1321 N HAWTHORNE LANE | | | | INDIANAPOLIS | IN | 46219 | 2943 |
| ANNIBALE MARIANETTI | WESLEY GARDENS | ROOM 218 | 3 UPTON PARK | | ROCHESTER | NY | 14607 | 1500 |
| ANNICE FAYE MAUPIN & | DUANE L MAUPIN SR | TR MAUPIN FAMILY TRUST UA | 03/03/04 | 6007 BLENDON CHASE DR | WESTERVILLE | OH | 43081 | 8663 |
| ANNICE R OVERALL | CUST ANDREW S OVERALL UTMA TN | 2561 SUNNY GLADE CV | | | MEMPHIS | TN | 38133 | 5049 |
| ANNIE A CRADDOCK | 1215 CRADDOCK RD | | | | LAWSONVILLE | NC | 27022 | 7602 |
| ANNIE A FOSTER | 1029 HWY EE | | | | WINFIELD | MO | 63389 | 2105 |
| ANNIE A HARRINGTON | 17912 3RD CALLYAN-LOFTY HAVEN | | | | BARRYTON | MI | 49305 | 9575 |
| ANNIE A NICHOLS | TR ANNIE A NICHOLS TRUST | UA 11/27/95 | 11435 FAIRLANE DRIVE | | SOUTH LYON | MI | 48178 | 8602 |
| ANNIE A SORENSEN | 9833 VALGRANDE WAY | | | | ELK GROVE | CA | 95757 | 3001 |
| ANNIE A TUNG | 445 LONE PINE | | | | BLOOMFIELD HILLS | MI | 48304 |
| ANNIE ADAMS ROBERTSON MASSIE | 3204 RIVERMONT AVENUE | | | | LYNCHBURG | VA | 24503 |
| ANNIE ADKINS AND | MERVIN ADKINS JTWROS | 8558 S PAULINA | | | CHICAGO | IL | 60620 | 4778 |
| ANNIE AKARAZ | CUSTODIAN UNDER MI UGMA FOR | GREGORY AKARAZ | 30731 MYSTIC FOREST DR | | FARMINGTON HILLS | MI | 48331 | 1106 |
| ANNIE ALLISON TTEE | ANNIE ALLISON 2002 TRUST U/A | DTD 02/27/2002 | 24006 GLENBROOK BLVD | | EUCLID | OH | 44117 | 1983 |
| ANNIE ASHFORD & | KENNETH ROGERS JT TEN | 1333 N 13TH ST | | | EAST SAINT LOUIS | IL | 62205 | 2910 |
| ANNIE AVENT | 2012 MEADOW CREST WAY | | | | VIRGINIA BEACH | VA | 23456 | 1254 |
| ANNIE B BEVERLY & | DOUGLAS S BEVERLY JT TEN | 2821 4TH | | | WYANDOTTE | MI | 48192 | 5809 |
| ANNIE B BROWN & | CHARLES R BROWN JT TEN | 16844 N ALLIS HWY | | | ONAWAY | MI | 49765 | 8998 |
| ANNIE B BROWN & | FREDERICK JOSEPH BROWN JT TEN | 16844 N ALLIS HWY | | | ONAWAY | MI | 49765 | 8998 |
| ANNIE B BROWN & | HELEN M HOUSER JT TEN | 16844 N ALLIS HWY | | | ONAWAY | MI | 49765 | 8998 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNIE B CAESAR | 3911 CONE CT | | | | DAYTON | OH | 45408 | 2313 |
| ANNIE B HURLEY | 17 BRANDYWINE FALLS | | | | WILMINGTON | DE | 19806 | |
| ANNIE B SESSIONS | 123 E 39TH ST | | | | BROOKLYN | NY | 11203 | 2902 |
| ANNIE B THOMPSON | 29 YELLOWSTONE | | | | W HENRIETTA | NY | 14586 | 9706 |
| ANNIE B WILTSHIRE | R R #1 242 BELLE RIVER RD E | COTTAM ON  N0R 1B0 | CANADA | | | | | |
| ANNIE B WILTSHIRE | RR#1 242 BELLE RIVER RD | COTTAM ON  N0R 1B0 | CANADA | | | | | |
| ANNIE B WOODFORK | 3426 SUMTER PL | | | | DECATUR | GA | 30034 | 1846 |
| ANNIE BASEMAN TTEE | ANNIE BASEMAN REVOCABLE TUST U/T/A | DTD 07/24/2007 | 58 BICKFORD AVE | | REVERE | MA | 02151 | 1723 |
| ANNIE BATES | 8654 REDSTONE STREET | | | | LITTLETON | CO | 80126 | |
| ANNIE BELL DRAPER | CHARLES SCHWAB & CO INC CUST | 7601 LA GRANGE AVE | | | CLEVELAND | OH | 44103 | |
| ANNIE BELL SCOTT | 300 RIVERFRONT PARK | APT 151 | | | DETROIT | MI | 48226 | 4517 |
| ANNIE BERK  & | HOWARD BERK JT WROS | 12640 SW 77TH AVE | | | MIAMI | FL | 33156 | 6003 |
| ANNIE BROWN | 388 E 141ST. #3B | | | | BRONX | NY | 10454 | |
| ANNIE BURROUGHS | 122-06 IRWIN PLACE | | | | ST ALBANS | NY | 11434 | 1910 |
| ANNIE C COURSE | 1162 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209 | 7136 |
| ANNIE C FLETCHER | 4412 ALHAMBRA DR | | | | ANDERSON | IN | 46013 | 2541 |
| ANNIE C GISSENTANNER | 18645 PRAIRIE | | | | DETROIT | MI | 48221 | 2133 |
| ANNIE C LEONG TTEE | ANNIE C LEONG REV TRUST | U/A DTD 1/10/00 | 6596 ISABELLE | | KALAMAZOO | MI | 49024 | 1701 |
| ANNIE C MOORE | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016 | 4148 |
| ANNIE C NGO | CHARLES SCHWAB & CO INC CUST | 225 N MONDEL DR | | | GILBERT | AZ | 85233 | |
| ANNIE C WOODSON | 4230 CORTLAND | | | | DETROIT | MI | 48204 | 1508 |
| ANNIE CHARLES SMITH | HARRIS TTEE ANNIE | CHARLES SMITH HARRIS RV | TRUST U/A/D 7/15/02 | 1940 S. CHURCHILL DRIVE | WILMINGTON | NC | 28403 | 5306 |
| ANNIE CHEW | PO BOX 29443 | CHRISTCHURCH FENDALTON | NEW ZEALAND | | | | | |
| ANNIE CHEW & | HILARY ANNE STOCK JT TEN | PO BOX 29443 AVE FENDALTON | CHRISTCHURCH | ZEALAND NEW ZEALAND | | | | |
| ANNIE D BUCHANAN | 9638 TERRY | | | | DETROIT | MI | 48227 | 2473 |
| ANNIE D MILLER | 31 GREENE TERRANCE | | | | IRVINGTON | NJ | 07111 | |
| ANNIE D QUALLS | PO BOX 281 | | | | ELYRIA | OH | 44036 | |
| ANNIE D SCOTT | 72 NORVIN PLACE | | | | FORSYTH | GA | 31029 | 3330 |
| ANNIE D WARREN | 1402 FORKNER ST | | | | ANDERSON | IN | 46016 | 3333 |
| ANNIE DASHKO | 591 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471 | 1134 |
| ANNIE DELL SCOTT | WBNA CUSTODIAN TRAD IRA | 72 NORVIN PL | | | FORSYTH | GA | 31029 | 3330 |
| ANNIE DEROY | 453 MILLER AVE | | | | BROOKLYN | NY | 11207 | |
| ANNIE E BONNELL | TR ANNIE E BONNELL REVOCABLE TRUST | UA 12/07/99 | 15507 AQUA CIRCLE | | PORT CHARLOTTE | FL | 33981 | 3313 |
| ANNIE E FORD | 1233 FRANK DR | | | | MONROE | MI | 48162 | 3465 |
| ANNIE E GREER | 9525 W 66TH AVE | | | | ARVADA | CO | 80004 | 5208 |
| ANNIE E MARTIN & | JACKSON L MARTIN II JT TEN | 1647 WESTWIND WAY | | | MCLEAN | VA | 22102 | 1603 |
| ANNIE E SESCO | 409 CEDARWOOD COURT | | | | MANSFIELD | OH | 44906 | 1713 |
| ANNIE E ST. PE' | 4506 SAO PAULO | | | | PASADENA | TX | 77504 | |
| ANNIE E ST. PE' | 4506 SAO PAULO | PASADENA TX 77504 | | | PASADENA | TX | 77504 | |
| ANNIE E TORRES | TR ANNIE E TORRES TRUST | UA 05/26/99 | 43067 EVERGLADES PARK DR | | FREMONT | CA | 94538 | 3978 |
| ANNIE ELIZABETH ANDERSON | 15022 VICTORIA CT | | | | SHELBY TWP | MI | 48315 | 4457 |
| ANNIE F ALEXANDER & | ALEX CURTIS JT TEN | 5726 VICKIE LANE | | | BEDFORD | OH | 44146 | 2462 |
| ANNIE FINKELSTEIN | ANNIE FINKELSTEIN REVOCABLE TR | 2724 TICE CREEK DR APT 2 | | | WALNUT CREEK | CA | 94595 | |
| ANNIE FORSYTH | 5341 CARLISLE COURT | | | | NEW ORLEANS | LA | 70131 | |
| ANNIE FRANKS & | MARY H DELANEY JT TEN | 30608 MOULIN | | | WARREN | MI | 48088 | 6830 |
| ANNIE G BOYNTON | 4208 N EDMONDSON | | | | INDIANAPOLIS | IN | 46226 | 3669 |
| ANNIE G PARKER | 715 BRICE AVE | | | | LIMA | OH | 45801 | 3913 |
| ANNIE H COLVERT TTEE FBO | ANNIE H COLVERT LIV TRST | UA 7/23/96 | 68344 WINGATE | | WASHINGTOM | MI | 48095 | 1254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNIE H DAVIS | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011 | 1178 |
| ANNIE H LAQUES | 1818 CANNON DR | | | | WALNUT CREEK | CA | 94596 | |
| ANNIE H MILLER | 3481 SURREY S E | | | | WARREN | OH | 44484 | 2840 |
| ANNIE H NG & DAVID S P NG | DAVID & ANNIE NG REVOCABLE | 31 FARM LN | | | HILLSBOROUGH | CA | 94010 | |
| ANNIE H WACHTEL | 11537 ORCAS AVE | | | | SYLMAR | CA | 91342 | 6731 |
| ANNIE HARRIS PERRY | BOX 13 | | | | SARATOGA | NC | 27873 | 0013 |
| ANNIE HONGAN NGUYEN | 7319 PUERTA VALLARTA DR | | | | HOUSTON | TX | 77083 | |
| ANNIE HORTON | BECON RIDGE APARTMENTS | 1500 SHELFIELD ROAD | APT 505 | | ENTERPRISE | AL | 36330 | 8404 |
| ANNIE HOST | 335 FAIRLAWN ST | OSHAWA ON  L1J 4R2 | CANADA | | | | | |
| ANNIE HOUSH & | MADELEINE BERARD | ROUTE DE FETIGNY 47 | 1482 CUGY | SWITZERLAND | | | | |
| ANNIE J ARCHER & | ALVATINE SMITH JT TEN | 16206 WILDEMERE STREET | | | DETROIT | MI | 48221 | 3330 |
| ANNIE J BONDON & | GEORGE BONDON SR JT TEN | 1014 WORDEN SE | | | GRAND RAPIDS | MI | 49507 | 1351 |
| ANNIE J FENN | 2780 NORTHFIELD CT APT 4 | | | | SAGINAW | MI | 48601 | 7308 |
| ANNIE J LOWE | 7130 IOWA | | | | DETROIT | MI | 48212 | 1426 |
| ANNIE J ROCHELL & | RONA ROCHELL JT TEN | 3852 COMMANDER DRIVE | | | CHAMBLEE | GA | 30341 | 1871 |
| ANNIE JAGER | ANNIE JAGER LIVING TRUST | 20349 PALM MEADOW DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| ANNIE JANE NANCY CORY | HILLSDALE TERRACE | 600 OSHAWA BLVD NORTH | ROOM 254 | OSHAWA ON  L1G 5T9 CANADA | | | | |
| ANNIE JONES | 1110 CLARK AVE | | | | WALDORF | MD | 20602 | |
| ANNIE K LEWIS | 4618 NORFOLK ST | | | | NORTHFIELD | MI | 48167 | 8695 |
| ANNIE K WILLIAMS | CUST JAMIE R MAPP UTMA GA | 854 ELEANOR CT NW | | | ATLANTA | GA | 30318 | 6010 |
| ANNIE KATHERINE ALLEN | TOWNES | 66 COLLEGE BLVD | | | GRENADA | MS | 38901 | 3804 |
| ANNIE L BREWER | PO BOX 511 | | | | FLINT | MI | 48501 | 0511 |
| ANNIE L BROOKS | 26381 CHERRY HILL BLVD | | | | SUN CITY | CA | 92586 | 2597 |
| ANNIE L CARTER | 725 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | 2031 |
| ANNIE L CHAVOUS | 10108 W. OUTER DR. | | | | DETROIT | MI | 48223 | 2237 |
| ANNIE L CHEATHAM | 311 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | 2346 |
| ANNIE L ECKART | 5035 E ORCHARD ROAD | | | | MOORESVILLE | IN | 46158 | |
| ANNIE L EDWARDS & | DAVID I EDWARDS JT TEN | 1983 KLINGENSMITH #36 | | | BLOOMFIELD HILLS | MI | 48302 | 0276 |
| ANNIE L EVANS | PO BOX 31923 | | | | CLARKSVILLE | TN | 37040 | 0033 |
| ANNIE L GHOLSTON & | WILLIAM GHOLSTON JT TEN | 18032 ILENE | | | DETROIT | MI | 48221 | 2437 |
| ANNIE L HILL | 12428 HASTINGS RD | | | | MIDWEST CITY | OK | 73130 | 4928 |
| ANNIE L HILL | 606 KENSINGTON AVE | | | | BUFFALO | NY | 14214 | 2816 |
| ANNIE L HOOSE | 3256 AVENHAM AV SW | | | | ROANOKE | VA | 24014 | 1408 |
| ANNIE L JOHNSON | 3040 FALLS STREET | | | | NIAGARA FALLS | NY | 14303 | 2007 |
| ANNIE L ROBERTS | PO BOX 5436 | | | | FLINT | MI | 48505 | 0436 |
| ANNIE L SMITH | 3415 E 45TH ST | | | | KANSAS CITY | MO | 64130 | 2048 |
| ANNIE L THOMPSON | 4146 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | 2316 |
| ANNIE L WALKER | 178 BROOKS AVE | | | | ROCHESTER | NY | 14619 | 2448 |
| ANNIE L WALKER & | SYLVIA E WALKER JT TEN | 178 BROOKS AVE | | | ROCHESTER | NY | 14619 | 2448 |
| ANNIE L WOODARD | 3125 PROCTOR AVE | | | | FLINT | MI | 48504 | 2647 |
| ANNIE LEE | 225 DOUGLAS | | | | JACKSON | MI | 49203 | 4125 |
| ANNIE LEE CUNNINGHAM | 24 THATCHER AVE | | | | BUFFALO | NY | 14215 | 2234 |
| ANNIE LEE ETHERIDGE & | ANN M MORRIS JT TEN | 3076 STRONG HEIGHTS | | | FLINT | MI | 48507 | 4544 |
| ANNIE LEE HORNE | 20557 STOUT ST | | | | DETROIT | MI | 48219 | 1428 |
| ANNIE LEPILLEZ | 3415 20TH AVENUE SOUTH APT 423 | | | | GRAND FORKS | ND | 58201 | |
| ANNIE LOIS SHEPPARD | 191 WALKERS DRIVE | | | | LIBERTY | SC | 29657 | 8811 |
| ANNIE LOU WALTERS | 424 MAPLE BRANCH RD | | | | REEVESVILLE | SC | 29471 | 5008 |
| ANNIE LOUISE HAMMOND | 75 OLD FARM ROAD | | | | NEWARK | DE | 19711 | 2907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNIE M AVILA | 450 WEST HILDALE ST | | | | DETROIT | MI | 48203 | 1950 |
| ANNIE M BEECHAM | 260 S LOVELADY RD | | | | COOKEVILLE | TN | 38506 | |
| ANNIE M BLASCHAK | 202 5TH STREET | | | | ST AUGUSTINE | FL | 32084 | 2906 |
| ANNIE M BOWERS | 26133 RIVER RD | | | | SEAFORD | DE | 19973 | 5904 |
| ANNIE M BRICE | 12111 CHIMNEY ROCK RD | | | | HOUSTON | TX | 77035 | 4407 |
| ANNIE M CAMPBELL | PO BOX 6148 | | | | MOBILE | AL | 36660 | 0148 |
| ANNIE M DROLLETTE | 88 SPRINGWOOD DRIVE | | | | WEBSTER | NY | 14580 | 2812 |
| ANNIE M FELTS | 7463 RORY | | | | GRAND BLANC | MI | 48439 | 9349 |
| ANNIE M FORBES TTEE TTEE | FBO FORBES I. FAMILY TRUST | U/A/D 07/01/02 | 1318 HARDAGE LANE | | COLLEYVILLE | TX | 76034 | 6014 |
| ANNIE M HOLLAND | G6239 BALLARD DR | | | | FLINT | MI | 48505 | |
| ANNIE M JACKSON | 1700 ACE PL | | | | DAYTON | OH | 45408 | 2304 |
| ANNIE M KIEL TTEE FBO THE | ANNIE M STRATTON REV LIV TRUST | UA DTD 05-04-90 | 20554 NORTH 101ST AVE APT #2028 | | PEORIA | AZ | 85382 | 5503 |
| ANNIE M LETANOSKY | 26 OAK PLACE | | | | PLEASANT GROVE | AL | 35127 | 1813 |
| ANNIE M LIVERMAN | 115 CAMELIA DR | | | | MOYOCK | NC | 27958 | 9738 |
| ANNIE M MATTHEWS | PO BOX 15021 | | | | DETROIT | MI | 48215 | 0021 |
| ANNIE M MITCHELL | 8434 SOUTHAVEN CIR W | | | | SOUTHAVEN | MS | 38671 | 3527 |
| ANNIE M MORGAN | 1023 FOURTH AVENUE | | | | YORK | AL | 36925 | 2150 |
| ANNIE M NEWMAN | 18260 LESURE | | | | DETROIT | MI | 48235 | 2520 |
| ANNIE M PIERCE | 4337 WINDSWEPT CRT | | | | JACKSONVILLE | FL | 32257 | |
| ANNIE M REESE | 3721 LYNN DR | | | | POWDER SPRING | GA | 30127 | 2278 |
| ANNIE M REMAN | TOD DTD 10/16/2008 | 353 HILLSVIEW DR LOT 9 | | | SPEARFISH | SD | 57783 | 1155 |
| ANNIE M RUDOLPH | 498 MONTANA | | | | PONTIAC | MI | 48341 | 2533 |
| ANNIE M S FRINK | 765 SEASIDE RD SW | | | | OCEAN ISLE BEACH | NC | 28469 | 6122 |
| ANNIE M SMITH | 4312 TRUMBULL DR | | | | FLINT | MI | 48504 | 3754 |
| ANNIE M STEPHENS & | GALE R STEPHENS JT TEN | PO BOX 368 | | | JESSUP | MD | 20794 | 0368 |
| ANNIE M SWILLEY | DESIGNATED BENE PLAN/TOD | 7245 S PRAIRIE AVE | | | CHICAGO | IL | 60619 | |
| ANNIE MAE STEPHENS | 2853 EAST 91ST ST | | | | CLEVELAND | OH | 44104 | 3305 |
| ANNIE MAE SUTTON | 4121 HALLDALE AVE | APT 110 | | | LOS ANGELES | CA | 90062 | 1870 |
| ANNIE MAE WEIR FORD | 103 OHIO AVE | | | | NEW ELLENTON | SC | 29809 | 3508 |
| ANNIE MAGGIE HOOPER | 12000 SUSSEX | | | | DETROIT | MI | 48227 | 2029 |
| ANNIE MARY HYLAND | FLAT A 6 TULLIDEPH STREET | DUNDEE DD2 2PQ | UNITED KINGDOM | | | | | |
| ANNIE MCKINLAY & | EDWARD ALLEN DAELLENBACH | W 2427 PROVIDENCE | | | SPOKANE | WA | 99205 | |
| ANNIE MEI CHIANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 EAST LINDA VISTA AVENUE | | ALHAMBRA | CA | 91801 | |
| ANNIE MEI-LIEN LIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6233 ORCHARD VIEW DR | | ELK GROVE | CA | 95758 | |
| ANNIE NEWMAN MATTHEWS | 3216 WHITEHALL RD | | | | COLUMBIA | SC | 29204 | 3340 |
| ANNIE NICHOLS | 1611 CROMWELL AVENUE | | | | FLINT | MI | 48503 | |
| ANNIE NORRIS & | LLOYD NORRIS | 1 FALCON DR STE 300 | | | HOLLAND | PA | 18966 | |
| ANNIE O BANYARD | 408 ERIE ST | | | | JACKSON | MS | 39203 | 1113 |
| ANNIE O SMITH | 2626 78TH AVE | | | | OAKLAND | CA | 94605 | 3206 |
| ANNIE P BEAVER | 3489 ST CLAIR | | | | DETROIT | MI | 48214 | 2111 |
| ANNIE P BOOTH | 409 JORDON RD | | | | PONTIAC | MI | 48342 | 1738 |
| ANNIE P CURTIS | 5452 S DYEWOOD DRIVE | | | | FLINT | MI | 48532 | 3343 |
| ANNIE P DAVIS | 3205 E OLIVE RD | APT 155 | | | PENSACOLA | FL | 32514 | 6275 |
| ANNIE P FRANKLIN | PO BOX 416 | | | | GREENVILLE | AL | 36037 | 0416 |
| ANNIE P PAYETTE | TOD ACCOUNT | P.O. BOX 23 | | | FRANCONIA | NH | 03580 | 0023 |
| ANNIE P PETERSON | 3821 BAXTER | | | | SHREVEPORT | LA | 71109 | 7403 |
| ANNIE P PULLINS | 18236 MIDWAY | | | | SOUTHFIELD | MI | 48075 | 7137 |
| ANNIE P SIMS | 4413 TRUMBULL DR | | | | FLINT | MI | 48504 | 3757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNIE P SMITH | 8888 STEEL | | | | DETROIT | MI | 48228 | 2678 |
| ANNIE P THOMAS | 1357 HOSLLANDER | | | | FLINT | MI | 48505 |
| ANNIE P WHITE | 1300 FELTON | | | | BAYTOWN | TX | 77520 | 2519 |
| ANNIE PEARL WORMELY | 7508 MELROSE | | | | DETROIT | MI | 48211 | 1345 |
| ANNIE PELEROSE | 881 CLEVELAND | | | | LINCOLN PK | MI | 48146 | 2724 |
| ANNIE R DELK TOD | CHESTER JARRETT | SUBJECT TO STA TOD RULES | 4639 SOUTH LAWLWR AVENUE | | CHICAGO | IL | 60638 | 2009 |
| ANNIE R GOLSTON | 16599 SUSSEX | | | | DETROIT | MI | 48235 | 3855 |
| ANNIE R HERRON | 81756 M 51 HWY N | | | | DECATUR | MI | 49045 | 9166 |
| ANNIE R JONES | 926 HELEN | | | | INK | MI | 48141 | 1288 |
| ANNIE R KLAES | 1155 E LAKE ROAD | | | | ERIE | PA | 16507 | 1929 |
| ANNIE R LONG | 2511 W 11TH ST | | | | ANDERSON | IN | 46011 | 2514 |
| ANNIE R PERKINS | 315 WHITE ST | | | | FLINT | MI | 48505 | 4129 |
| ANNIE R ROBINSON | 20482 YONKA | | | | DETROIT | MI | 48234 | 1834 |
| ANNIE R ROLLINS-PROTAS | CHARLES SCHWAB & CO INC.CUST | 15955 E JERICHO DR | | | FOUNTAIN HILLS | AZ | 85268 |
| ANNIE R SHELL | TR ANNIE R SHELL LIVING TRUST | UA 04/05/04 | 19830 FLORENCE | | DETROIT | MI | 48219 | 3346 |
| ANNIE R SHELL | TR ANNIE R SHELL REVOCABLE TRUST | UA 04/05/04 | 19830 FLORENCE | | DETROIT | MI | 48219 | 3346 |
| ANNIE R SHUMATE | 236LANE ST | | | | SANDUSKY | OH | 44870 | 4112 |
| ANNIE R TROTT | 2419 HANOVER | | | | MEMPHIS | TN | 38119 | 7121 |
| ANNIE R TUCCORI | 215 BRIGHTWOOD AVE | | | | HAMPTON | VA | 23661 | 1610 |
| ANNIE RAY HIGGINS | 5920 ANDREW PLACE | | | | NEWPORT NEWS | VA | 23605 | 2306 |
| ANNIE REYNOLDS WHITTLE | ATTN NANCY W WHITTLE | 3636 LAKE SHORE DRIVE | | | MARTINEZ | GA | 30907 | 2982 |
| ANNIE RIVERS | 702 CASTLEWOOD PLACE | | | | UPPER MARLBORO | MD | 20774 | 6005 |
| ANNIE ROBINSON | 6101 SE 58TH STREET | | | | OKLAHOMA CITY | OK | 73135 |
| ANNIE RUTH HURTH | 1036 W 102TH ST | | | | LOS ANGELES | CA | 90044 |
| ANNIE RUTH LESTER HILL | PO BOX 341091 | | | | TAMPA | FL | 33694 | 1091 |
| ANNIE RUTH NORWOOD | 4154 EMMAJEAN RD | | | | TOLEDO | OH | 43607 | 1015 |
| ANNIE S FEIN | 1217 INDIAN PAINT TRL | | | | LEWISVILLE | TX | 75067 | 5537 |
| ANNIE SANDERS | 20022 WASHBURN | | | | DETROIT | MI | 48221 | 1020 |
| ANNIE T CRUISE | 133 SUNSET DR | | | | MT JULIET | TN | 37122 | 2909 |
| ANNIE T OKEEFE | PO BOX 2665 | | | | CHAPEL HILL | NC | 27515 | 2665 |
| ANNIE T QUINN TOD | MARY P QUINN | SUBJECT TO STA TOD RULES | 33118 SNADPIPER COURT | | N RIDGEVILLE | OH | 44039 |
| ANNIE UNDERWOOD | 8615 NORTH DELANEY ROAD | | | | OAKLEY | MI | 48649 | 9603 |
| ANNIE V FINCH & | DONALD I FINCH | TR DONALD I FINCH & ANNIE V FINCH | LIVING TRUST UA 08/03/01 | 4543 CRAIGMONT DR | MEMPHIS | TN | 38128 | 6520 |
| ANNIE W ALEXANDER | 15095 MARKTWAIN | | | | DETROIT | MI | 48227 | 2917 |
| ANNIE W HAWKINS & | CLINEL HAWKINS JT TEN | 7143 PUGLIESE PLACE | | | DAYTON | OH | 45415 | 1207 |
| ANNIE W MAY | 1158 SOUTHERN BLVD | | | | WARREN | OH | 44485 | 2246 |
| ANNIE W THOMPSON | C/O KASANDRA A THOMPSON | 185 FORD AVENUE | | | HIGHLAND PARK | MI | 48203 | 3042 |
| ANNIE WALLACE HUDSON | 4450 N RICHMOND ST | | | | CHICAGO | IL | 60625 | 3824 |
| ANNIE WARREN | 1402 FORKNER | | | | ANDERSON | IN | 46016 | 3333 |
| ANNIE WILLIAMS | 335 FAIRLAWN ST | OSHAWA ON L1J 4R2 | CANADA | | | |
| ANNIE WRIGHT | 69 HAWAII AVE. NE | APT. 103 | | | WASHINGTON | DC | 20011 |
| ANNIE Y BEATY | 6240 KNYGHTON ROAD | | | | INDIANAPOLIS | IN | 46220 |
| ANNIE YA JIUAN WANG & | TONY CHIEN YUEN WANG | 895 HUNTER LN | | | FREMONT | CA | 94539 |
| ANNIE-CHARLES SMITH | HARRIS & SAMUEL L HARRIS | CO-TTEES | U/W JAMES P HARRIS | 1940 S CHURCHILL DR | WLMINGTON | NC | 28403 | 5306 |
| ANNIECE E RIDEOUT | PO BOX 162 | | | | EAST LANSING | MI | 48826 | 0162 |
| ANNIELEE W BENTLEY | 11540 REXMOOR DR | | | | RICHMOND | VA | 23236 | 4058 |
| ANNIKA PEARSON | 8112 SANTA FE TRAIL | | | | AMARILLO | TX | 79110 | 4735 |
| ANNIOUS WILSON | 6136 NATCHEZ | | | | MT MORRIS | MI | 48458 | 2778 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANNIS ESTELLE SMITH & | JOHN EMERSON SMITH & | THOMAS WILLIAM SMITH JT TEN | 1294 SWAN RD | | OLD FORT | TN | 37362 | 6009 |
| ANNIS F KNOTT TRUST | ANNIS KNOTT F TTEE | U/A DTD 01/08/1992 | 41705 NAVARRE CT | | PALM DESERT | CA | 92260 | 0304 |
| ANNIS GLASPER | 8740 HERITAGE PLACE #308 | | | | DETROIT | MI | 48204 | |
| ANNIS HENNING | 7400 US HIGHWAY 158 | APT. 306 | | | STOKESDALE | NC | 27357 | |
| ANNIS J HOWELL | 715 PARHAM ROAD | | | | RICHMOND | VA | 23229 | 7249 |
| ANNISE C MACKINNON | 377 DIAMOND SPRING RD | | | | DENVILLE | NJ | 07384 | 2186 |
| ANNISE C MACKINNON & | JOHN A MACKINNON JT TEN | 377 DIAMOND SPRING RD | | | DENVILLE | NJ | 07834 | 2935 |
| ANNISE G PRESTON | 2811 OLD FRANKLIN TPKE | | | | ROCKY MOUNT | VA | 24151 | 5685 |
| ANNITA BEASLEY | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504 | 2065 |
| ANNITA G SUFFIAN TTEE | ANNITA G SUFFIAN REV | TRUST U/A DTD 2/21/92 | 8350 DELCREST DR | APT 609 | ST. LOUIS | MO | 63124 | 2163 |
| ANNITA HENZIE | CHARLES SCHWAB & CO INC CUST | 78 DANBURY LN | | | IRVINE | CA | 92618 | |
| ANNJENNETTE BROWN | 550 FIELDSTONE DRIVE | | | | MARCO ISLAND | FL | 34145 | 5408 |
| ANNLEE L GREYERBIEHL | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650 | 8437 |
| ANMARIE CLEAVER | 3216 E TONTO LANE | | | | PHOENIX | AZ | 85050 | 7921 |
| ANMARIE FENNESSY | 10402 PRESTON ST | | | | WESTCHESTER | IL | 60154 | 5310 |
| ANMARIE GIANCONTIERI | 9 CHIMNEY LANE | | | | BAY SHORE | NY | 11706 | |
| ANMARIE JONES | 1656 WESTCHESTER AVE | | | | PEEKSKILL | NY | 10566 | 3007 |
| ANMARIE L FUENTES | LARRY J FUENTES | 7560 EL ESCORIAL WAY | | | BUENA PARK | CA | 90620 | 2602 |
| ANMARIE LAINO | 173 SHAGBAK LANE | | | | HOPEWELL JCT | NY | 12533 | |
| ANMARIE LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501 | 3423 |
| ANMARIE M TRUNCALE | CHARLES SCHWAB & CO INC CUST | 4611 SPAHN ST | | | SARASOTA | FL | 34232 | |
| ANNMARIE MASTANDO | 4212 EAST TREMONT AVE | | | | BRONX | NY | 10465 | 3320 |
| ANMARIE MOONEY | ATTN: FR. JACK HEALY | P.O. BOX 12635 | | | ROCHESTER | NY | 14612 | 0635 |
| ANMARIE MORENO | 20170 LICHFIELD RD | | | | DETROIT | MI | 48221 | 1330 |
| ANMARIE OLLERMANN | 1428 N. OVERLOOK DRIVE | | | | DEWEY | AZ | 86327 | |
| ANMARIE PEEVER | 23910 ELMIRA | | | | REDFORD | MI | 48239 | 1406 |
| ANMARIE SPORTELLO | 220 PUDDING ST | | | | PUTNAM VALLEY | NY | 10579 | 1334 |
| ANMARIE SPORTELLO | CUST ESTHER C SPORTELLO UGMA NY | 220 PUDDING ST | | | PUTNAM VALLEY | NY | 10579 | 1334 |
| ANMARIE SPORTELLO | CUST PETER RUSSELL SPORTELLO JR | UGMA NY | 220 RIDDING STREET | | PUTNAM VALLEY | NY | 10579 | |
| ANMARIE Z SMITH | 45604 TRILLIUM CT E | | | | PLYMOUTH | MI | 48170 | 3582 |
| ANNUNCIATA M MANTIA & | SALVATORE A MANTIA JT TEN | 10435 CENTURY LANE | | | OVERLAND PARK | KS | 66215 | 2203 |
| ANNUNZIATA CARFORA | 102-10 66TH RD | APT #3F | | | FLUSHING | NY | 11375 | 7608 |
| ANNY DIETZ & | JOHN P. DIETZ JT WROS | 30 EAST 65TH ST | APT 9D | | NEW YORK | NY | 10021 | 7013 |
| ANNY LEVIN REVOCABLE TRUST | ANNY LEVIN TTEE | 1035 ATKINSON LN | | | MENLO PARK | CA | 94025 | |
| ANNY NEY EX | UW ELIZABETH LICHTMAN | 6 LAMSON CT | | | FREEHOLD | NJ | 07728 | 9257 |
| ANO H OLSON JR | BOX 164 | | | | ORTONVILLE | MI | 48462 | 0164 |
| ANOLA E RADTKE | 2915 TROXELL AVENUE | | | | LONGMONT | CO | 80503 | 7025 |
| ANOMI R DAVIS | 8727 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | 6337 |
| ANOOP C JOSHI | 111 COLEY WAY | | | | GREENVILLE | SC | 29615 | 5800 |
| ANOOP K BHASIN (SEP IRA) | FCC AS CUSTODIAN | 805 CHURCHILL DRIVE | | | CHARLESTON | WV | 25314 | 1744 |
| ANOOP KAILASNATH TEWARI | CHARLES SCHWAB & CO INC CUST | 3591 PLEASANT KNOLL DR | | | SAN JOSE | CA | 95148 | |
| ANOOSH GIRAGOSIAN | TR ANOOSH GIRAGOSIAN TRUST | UA 06/21/95 | 10 JANA RD | | SALEM | NH | 03079 | 2261 |
| ANORA DENSMORE | 2007 BELLAIRE DR. | | | | MOORE | OK | 73160 | |
| ANOUSH MOGHADAM | 4326 VAN BUREN STREET | | | | HYATTSVILLE | MD | 20782 | |
| ANOUSHEH ZANDI C/F | GARRETT BASICH UTMA CA | 1955 W. GLEN OAKS BLVD. | | | GLENDALE | CA | 91201 | |
| ANOUSHEH ZANDI C/F | TYLER BASICH UTMA CA | 1955 W. GLEN OAKS BLVD. | | | GLENDALE | CA | 91201 | |
| ANRICO A PERALTA | CHARLES SCHWAB & CO INC CUST | 18018 MAUI ISLE DR | | | TAMPA | FL | 33647 | |
| ANSAM SADEK | 269 POMPTON ROAD | | | | WAYNE | NJ | 07470 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANSAR H ANSARI TTEE | ANSAR H ANSARI TRUST | U/A DTD 12/30/1980 | 425 MEADOW CREEK DRIVE | | PITTSFIELD | IL | 62363 | 1623 |
| ANSCHEL O WEISS R/O IRA | FCC AS CUSTODIAN | SHINDELMAN-PROGRAM | 26 VAN SCHOICK AVE | | ALBANY | NY | 12208 | 2306 |
| ANSEL EVAN CLAYBURN | 13 BRANDT DRIVE | | | | MORAGA | CA | 94556 | 2811 |
| ANSEL F HENSON | 7336 WESLEY CHAPEL RD. | | | | CHATHAM | IL | 62629 | 8710 |
| ANSEL F THOMPSON & | MRS IRENE T THOMPSON TEN ENT | RIDDLE VILLAGE | 210 HAMPTON | | MEDIA | PA | 19063 | 6039 |
| ANSEL L BURDITT | PO BOX 927 | | | | METAMORA | IL | 61548 | 0927 |
| ANSEL PERKINS | 6471 ELKHORN ROAD | | | | KNIFLEY | KY | 42753 | 6327 |
| ANSEL WALTERS | & SHIRLEY WALTERS JTTEN | PO BOX 5012 | | | SILVER CITY | NM | 88062 | |
| ANSELM BEACH | 1833 CEDAR COVE WAY | UNIT 101 | | | WOODBRIDGE | VA | 22191 | |
| ANSELMO A SCALISE | 5171 TIMBER LANE | | | | SCHNECKSVILLE | PA | 18078 | 2626 |
| ANSELMO A SCALISE & | MRS SHIRLEY K SCALISE JT TEN | 5171 TIMBER LANE | | | SCHNECKSVILLE | PA | 18078 | 2626 |
| ANSELMO GARCIA | 7618 LOIRE BLVD | | | | CORPUS CHRISTI | TX | 78414 | |
| ANSELMO MARTINEZ JR | 144 PRINCE PHILLIP DR | | | | ST AUGUSTINE | FL | 32092 | 1746 |
| ANSELMO MORELLI | 26 PARK AVE | | | | TARRYTOWN | NY | 10591 | 4414 |
| ANSELMO RAMIREZ | 5403 BROAD ST | | | | ROSCOE | IL | 61073 | 7322 |
| ANSEN MARK | CUST JAMES F MARK UGMA CO | 3837 S HARLAN ST | | | DENVER | CO | 80235 | 2926 |
| ANSHEL GLEYZER | 33433 CROMWELL DR | | | | SOLON | OH | 44139 | 4813 |
| ANSHU SINGH | 5052 VAIL PINE PL | | | | DUBLIN | OH | 43016 | |
| ANSIS PAUL | 3847 TIMBERGLEN ROAD APT # 2724 | | | | DALLAS | TX | 75287 | |
| ANSON HARRY ANDRIST & | CHARLOTTE G ANDRIST | 2948 SCIOTO PLACE | | | COLUMBUS | OH | 43221 | |
| ANSON L BRYANT | 2810 NORTH EDGEMOOR CIRCLE | | | | WICHITA | KS | 67220 | 4244 |
| **ANSUYA P BHATT &** | **BELA BHATT** | **20697 HANFORD DR** | | | CUPERTINO | CA | 95014 | |
| ANSUYA S PATEL | CHARLES SCHWAB & CO INC CUST | 3815 RANYA DR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ANSUYA U PATEL TTEE | ANSUYA U PATEL REV TRUST | DTD MAR 2 1987 | 1224 MUIRFIELD AVENUE | | SCHERERVILLE | IN | 46375 | 2960 |
| ANSY AURELUS | 2541 NW 39TH TER. #103 | | | | LAUDERDALE LAKES | FL | 33311 | |
| ANTANAS G RAZMA | TR UA 12/18/90 ELENA RAZMA | REVOCABLE TRUSTF-B-O PETER | F RAZMA | 140 CIRCLE RIDGE DR | BURR RIDGE | IL | 60521 | 8379 |
| ANTANAS RAGAUSKAS | 3137 KENILWORTH AVE | | | | BERWYN | IL | 60402 | 3002 |
| ANTANAS ZAPARACKAS & | STASE ZAPARACKAS JT TEN | 7405 ROCKDALE CT | | | WEST BLOOMFIELD | MI | 48322 | 1073 |
| ANTASHA O SMITH | 9919 MEMORIAL | | | | DETROIT | MI | 48227 | 1013 |
| ANTAUEN DENNIS | 7800 NW 30 STREET | | | | HOLLYWOD | FL | 33024 | |
| ANTAWN HARVEY | 1503 EAST PARK AVE APT V11 | | | | VALDOSTA | GA | 31602 | |
| ANTAWNE JACKSON | 46596 DRYSDALE TERRACE | UNIT #303 | | | STERLING | VA | 20165 | |
| ANTENA SHATOS | 92 FERN | | | | ATHOL | MA | 01331 | 2735 |
| ANTENOR JUSTE | 295 SHERIDAN AVE | | | | ALBANY | NY | 12206 | 3133 |
| ANTERO LOPES | 260 MAIN ST APT A | | | | MEDWAY | MA | 02053 | 1626 |
| ANTHEA SMITS | CHARLES SCHWAB & CO INC CUST | 2700 AMARILLO STREET | | | LAS VEGAS | NV | 89102 | |
| ANTHEA WILKINSON | 1059 68TH STREET | | | | SOUTH HAVEN | MI | 49090 | |
| ANTHIE C BECKER | 22 EVELYN RD | | | | WEST ISLIP | NY | 11795 | 3815 |
| ANTHIONNET M HARRELL | 302 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | 2106 |
| ANTHLEAN D MCINTOSH | 309 W YORK | | | | FLINT | MI | 48505 | 5909 |
| ANTHNOY TESTA | 24 ANNIE DR | | | | MATAWAN | NJ | 07747 | |
| ANTHONEY GRIGSBY | 9900 RICHMOND AVE. | APT. 817 | | | HOUSTON | TX | 77042 | |
| ANTHONEY MUDY ROTH IRA | FCC AS CUSTODIAN | 5210 OAKDALE AVENUE | | | WOODLAND HLS | CA | 91364 | 3632 |
| ANTHONIE C VAN EKRIS | 24 BOULEVARD D'ITALIE | MONTE CARLO, MC 98000 | | MONACO | | | | |
| ANTHONIE C VAN EKRIS IRA | FCC AS CUSTODIAN | 24 BOULEVARD D'ITALIE | MC 98000 MONTE CARLO | MONACO | | | | |
| ANTHONY A & RITA A BUZA LIVING TRUST | DTD 08/29/2000 | RITA A BUZA SUCC TTEE | 32280 EASTWAY | | ROSEVILLE | MI | 48066 | 1062 |
| ANTHONY A APPLING | 740 MISSISSIPPI RIVER BLVD S | | | | SAINT PAUL | MN | 55116 | 1069 |
| ANTHONY A AVOLA | CHARLES SCHWAB & CO INC CUST | 7 WEST RIDGE ROAD | | | LITITZ | PA | 17543 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANTHONY A BALTHASAR | 4657 E CHISUM TR | | | | PHOENIX | AZ | 85050 | 8541 |
| ANTHONY A BONANNO | 12387 CEDAR | | | | SHELBY | MI | 48087 | |
| ANTHONY A BORING | 6391 BROWN HOLLOW RD | | | | LYLES | TN | 37098 | 1803 |
| ANTHONY A CAVAGNINI | CGM IRA CUSTODIAN | 12153 E INDIAN BEACH ROAD | P O BOX 938 | | NORTHPORT | MI | 49670 | 0938 |
| ANTHONY A CHESERONI JR | 317 BREWSTER DR | | | | NEWARK | DE | 19711 | 6612 |
| ANTHONY A CRACCHIOLO | 29360 PRIVATE DR | | | | CHESTERFIELD TWP | MI | 48047 | 5146 |
| ANTHONY A CUEVAS | 511 SHIRLEY AVE 2 | | | | BUFFALO | NY | 14215 | 1235 |
| ANTHONY A DAINO & | LEE P DAINO | TR DAINO FAMILY TRUST | UA 02/24/04 | 1237 DAVMORE LANE | LINCOLN | CA | 95648 | 3210 |
| ANTHONY A DEROSE | CGM IRA CUSTODIAN | 1598 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221 | 6957 |
| ANTHONY A DIVIRGILIO & | DEBORAH M DIVIRGILIO JTTEN | 10 SPORE RD | | | DELMAR | NY | 12054 | 5420 |
| ANTHONY A ELZERMAN | 3319 VARDAMAN AVE | | | | HOPE MILLS | NC | 28348 | 9696 |
| ANTHONY A FLORENCE | 41234 GLOCA MORA | | | | MT CLEMENS | MI | 48045 | 1443 |
| ANTHONY A FOLARON | 17301 LIDO LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| ANTHONY A FORWARD & | APRIL KRISTINE FORWARD JT TEN | 1972 CHARADE WAY | | | REDDING | CA | 96003 | 7953 |
| ANTHONY A GIORDANI | 168 SE 21ST TER | | | | CAPE CORAL | FL | 33990 | 4318 |
| ANTHONY A GOIDOSIK | 11180 DAISY LN | | | | SAGINAW | MI | 48609 | 9442 |
| ANTHONY A GONECONTI | 12 CARLTON COURT | | | | NEW CITY | NY | 10956 | 5830 |
| ANTHONY A GONECONTI & | VICTORIA GONECONTI JT TEN | 12 CARLTON ST | | | NEW CITY | NY | 10956 | 5830 |
| ANTHONY A GROSS | 31258 N 41ST ST | | | | CAVE CREEK | AZ | 85331 | |
| ANTHONY A HARDEN | KOKOMO REGENCY L-150 | | | | KOKOMO | IN | 46902 | |
| ANTHONY A HUNT | 28 SHARONS WAY | | | | WILMINGTON | DE | 19808 | 5236 |
| ANTHONY A JECKEWICZ | 9522 COOLEY LAKE ROAD | | | | UNION LAKE | MI | 48085 | |
| ANTHONY A KUSHNER & | PATRICIA K KUSHNER TEN ENT | 09277 MAPLE GROVE RD | | | CHARLEVOIX | MI | 49720 | 9144 |
| ANTHONY A LANSBARKIS | 9430 E SUNRIDGE DR | | | | SUN LAKES | AZ | 85248 | 5912 |
| ANTHONY A LEONARDI | 718 WOODTOP ROAD | | | | WILMINGTON | DE | 19804 | 2666 |
| ANTHONY A LEWIS | 12 RED MAPLE LN | | | | FLANDERS | NJ | 07836 | |
| ANTHONY A LOPEZ | 6720 S COUNTY LINE RD | | | | DURAND | MI | 48429 | 9461 |
| ANTHONY A LUMETTA & | BARBARA LUMETTA JT TEN | 27421 PALOMINO | | | WARREN | MI | 48093 | 8324 |
| ANTHONY A MAKOWSKI & | MICHELE MINOLETTI | TR JEAN MAKOWSKI IRREV TRUST | UA 05/26/99 | 13298 AZURE DR | SHELBY TWP | MI | 48315 | 3519 |
| ANTHONY A MAXWELL | 2631 KEENAN AVE | | | | DAYTON | OH | 45414 | 4909 |
| ANTHONY A MAZZEO & | MARIE MAZZEO | TR UA 10/28/93 MAZZEO LIVING TRUST | 36 GARDINERS BAY DR | PO BOX 3005 | SHELTER ISLAND HTS | NY | 11965 | 3005 |
| ANTHONY A MILEWSKI | 45745 PRAIRIE GRASS CT | | | | BELLEVILLE | MI | 48111 | |
| ANTHONY A OTTMAN | 21 HANRATTY ST | | | | KINGSTON | NY | 12401 | 5541 |
| ANTHONY A PAPI | 7891 TURRILLIUM LN | | | | WATERFORD | MI | 48327 | 4348 |
| ANTHONY A PASQUALE | 6806 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120 | 1159 |
| ANTHONY A PERRONE | 6331 136TH ST | | | | FLUSHING | NY | 11367 | |
| ANTHONY A PERRUSO | 1 ELM STREET | | | | FLORHAM PARK | NJ | 07932 | 1709 |
| ANTHONY A PINEAU | 71 LOUIE LN | | | | STAFFORD | VA | 22554 | 5836 |
| ANTHONY A PREVOST | 5065 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | 1381 |
| ANTHONY A PRINCE | 1690 HARVEST LANE | | | | ALPHARETTA | GA | 30004 | 6740 |
| ANTHONY A ROSATI | 21 GRAF AVENUE | | | | LAWRENCE TWP | NJ | 08648 | 4315 |
| ANTHONY A ROTOLI | 279 SANTEE STREET | | | | ROCHESTER | NY | 14613 | 2131 |
| ANTHONY A RUYS | N9319 STATE PK RD RT 4 | | | | APPLETON | WI | 54915 | 9343 |
| ANTHONY A SACCO | 116 HAZON AVE | | | | ELLWOOD CITY | PA | 16117 | 5208 |
| ANTHONY A SANTINI | 603 GLENDALE | | | | CLARE | MI | 48617 | 1609 |
| ANTHONY A SANTINI | CAROL J SANTINI JT TEN | 603 GLENDALE | | | CLARE | MI | 48617 | 1609 |
| ANTHONY A SCHULTZ | 393 MARQUETTE AVE | | | | CALUMET CITY | IL | 60409 | 2323 |
| ANTHONY A SEMSKI | 7 HOPEMAN LANE | | | | BELLA VISTA | AR | 72715 | 4810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY A STANOLIS | 4710 VARGAS RD | | | | CHOCTAW | OK | 73020 | 9006 |
| ANTHONY A STRACKE & | GEMMA R STRACKE JT TEN | 136 HAZEL AVENUE | | | BALTIMORE | MD | 21227 | 3018 |
| ANTHONY A SZCZOTKA | 18800 LOVELAND | | | | LIVONIA | MI | 48152 | 4430 |
| ANTHONY A THOMPSON | 1920 E RIVERSIDE DR | | | | EVANSVILLE | IN | 47714 | 4271 |
| ANTHONY A VOJTILLA | 730 RIDGE AVE | | | | FORD CITY | PA | 16226 | 1143 |
| ANTHONY A WYSOCKI JR T O D | 3511 NORTHWIND RD | | | | BALTIMORE | MD | 21234 | 1252 |
| ANTHONY A YERMAL & | MRS VERONICA E YERMAL JT TEN | 62 CAREY ROAD | | | SUCCASUNNA | NJ | 07876 | 1124 |
| ANTHONY A ZIOMEK & | MRS PAMELA J ZIOMEK JT TEN | 157 CHURILOTI WAY | | | LOUDON | TN | 37774 | 2604 |
| ANTHONY A ZUNO | 116 JOSIAH LN | | | | HAMILTON | NJ | 08691 | 3366 |
| ANTHONY A. CEREBY TTEE | HELEN J. CEREBY TTEE | U/A/D 09/12/00 | FBO CEREBY FAMILY TRUST | 7222 SAN BENITO ST. | CARLSBAD | CA | 92011 | 4613 |
| ANTHONY A. FAMIGLIETTI | CHARLES SCHWAB & CO INC CUST | 4 LIDO CT | | | EAST NORTHPORT | NY | 11731 | |
| ANTHONY ABATE | 6657 LEXINGTON AVE N | | | | SHELBY TWP | MI | 48317 | 2398 |
| ANTHONY ABRAHAM | 3905 LAUSANNE RD | | | | RANDALLSTOWN | MD | 21133 | |
| ANTHONY ACIERNO | CHARLES SCHWAB & CO INC.CUST | 118 AMSTERDAM AVE | | | STATEN ISLAND | NY | 10314 | |
| ANTHONY ADAMCZYK | 4258 NIAGARA | | | | WAYNE | MI | 48184 | 2259 |
| ANTHONY ADAMOWSKI | 9629 REEVES COURT | | | | FRANKLIN PARK | IL | 60131 | |
| ANTHONY ADAMS | 3394 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| ANTHONY ADREANI TR | MARGARET A ADREANI TTEE | U/A DTD 08/22/2007 | 8341 W CLARA CT | | NILES | IL | 60714 | 2314 |
| ANTHONY AGNELLO | 3204 GLENNON PLACE | | | | BRONX | NY | 10465 | |
| ANTHONY AGUANNO | CUST JOSEPH AGUANNO UGMA NJ | 31 BASE ROAD | | | DENVILLE | NJ | 07834 | 1115 |
| ANTHONY AIELLO | 2303 E MICHIGAN | | | | FRESNO | CA | 93703 | 1103 |
| ANTHONY ALAN SEBRANEK | CHARLES SCHWAB & CO INC CUST | W176S7809 CASTLE GLEN CT | | | MUSKEGO | WI | 53150 | |
| ANTHONY ALBANO | 60 SILVER ST | | | | SPRINGFIELD | MA | 01107 | |
| ANTHONY ALBANO | TOD REGISTRATION | 49 HIGHLAND BLVD | | | DIX HILLS | NY | 11746 | 6319 |
| ANTHONY ALESSANDRO | 51772 SHADYWOOD DR | | | | MACOMB | MI | 48042 | 4294 |
| ANTHONY ALLEGRETTO | 984 SHIELDS RD. | | | | YOUNGSTOWN | OH | 44511 | 3717 |
| ANTHONY ALMEIDA | 3910 IBIS DR | | | | ORLANDO | FL | 32803 | 3004 |
| ANTHONY ALMEIDA | 49 WEST AVE | | | | BROCKTON | MA | 02301 | 3068 |
| ANTHONY ALONGI | 56884 SAINT JAMES DR | | | | SHELBY TWP | MI | 48316 | 4847 |
| ANTHONY ALONZO | 321 51ST ST | | | | BROOKLYN | NY | 11220 | 1807 |
| ANTHONY AMATO JR | 1532 E FRANKLIN | | | | HUNTINGTON | IN | 46750 | 2510 |
| ANTHONY AMBROSINO | 42 COUNTRY CLUB PLACE | | | | BELLEVILLE | IL | 62223 | 1932 |
| ANTHONY AMEDEO PALADINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5837 MIRALAGO LN | | BREWERTON | NY | 13029 | |
| ANTHONY ANANEA | 17680 69TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| ANTHONY ANASTASI | 180 LAFAYETTE AVE | APT 1H | | | PASSAIC | NJ | 07055 | 4735 |
| ANTHONY AND LENA LP | 4001 N DUNCAN RD | | | | LINDEN | CA | 95236 | 9711 |
| ANTHONY ANDERSON | 19142 PROVENCIAL DR | | | | MACOMB | MI | 48044 | 1284 |
| ANTHONY ANDERSON | 2419 DUKE LANE | | | | PORT CHARLOTTE | FL | 33952 | |
| ANTHONY ANDREW FOWLER | 20125 HANGAR ACCESS RD | | | | FORT DRUM | NY | 13602 | |
| ANTHONY ANELLO | 8 KNOX PL | | | | NUTLEY | NJ | 07110 | 2003 |
| ANTHONY ANGIOLLO | 146 ECHO TRL | | | | PORTAGE | IN | 46368 | 4610 |
| ANTHONY ANISKEVICH | 4800 SYLVESTER AVE | | | | WATERFORD | MI | 48329 | 1849 |
| ANTHONY ANTENNA | 41 ABBY ROAD | | | | FARMINGDALE | NJ | 07727 | |
| ANTHONY AQUILINO | 1473 WHITTY RD | | | | TOMS RIVER | NJ | 08753 | 2714 |
| ANTHONY ARDITI | 1463 MIDLAND AVE, SUITE 1 | | | | BRONXVILLE | NY | 10708 | 6029 |
| ANTHONY ARDITI | 3525 CONNOR STREET | | | | BRONX | NY | 10475 | 1201 |
| ANTHONY ARENA | 6570 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515 | 5560 |
| ANTHONY ARMANDO HERRERA & | DONNA MARIA HERRERA | 10126 - 162ND AVE NE | | | REDMOND | WA | 98052 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY ARRIGHI, JR. | 31 HASTINGS STREET | | | | SPRINGFIELD | MA | 01104 | 2506 |
| ANTHONY ARTHUR ISACKS | 139 POOPDECK LN | | | | FREEPORT | TX | 77541 | 7905 |
| ANTHONY ATKINS | 2235 RON WAY | | | | SAN DIEGO | CA | 92123 | 3832 |
| ANTHONY AUGELLI & | JULIE AUGELLI JTWROS | 7118 BRAE COURT | | | GURNEE | IL | 60031 | 4481 |
| ANTHONY B AMOROSANO | 11 SEAMAN RD | | | | STORMVILLE | NY | 12582 | 5107 |
| ANTHONY B BARNETT | 1000 HOLGATE AVE | | | | DEFIANCE | OH | 43512 | 2046 |
| ANTHONY B CARTER | 601 SHERRY DR | | | | COLUMBIA | TN | 38401 | 6118 |
| ANTHONY B CASTRO | BOX 95 | | | | MERCED | CA | 95341 | 0095 |
| ANTHONY B CHITTAM | 24844 HOLLAND LN | | | | ATHENS | AL | 35613 | 6639 |
| ANTHONY B CUNHA | CGM IRA CUSTODIAN | 2835 HOLIDAY DR S | | | SALEM | OR | 97302 | 5834 |
| ANTHONY B DAILEY | PO BOX 307 | | | | MARYSVILLE | OH | 43040 | 0307 |
| ANTHONY B FERGUSON | 2450 LANSING AVE N | | | | LAKE ELMO | MN | 55042 | 9490 |
| ANTHONY B GIGANDET | 2035 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305 | 1526 |
| ANTHONY B KING & | WINNIE B KING JT TEN | 101 WILDWOOD DUNES TRAIL | | | MYRTLE BEACH | SC | 29572 | 4428 |
| ANTHONY B KOWALEWSKI JR | 1815 TWIN OAK ROAD | | | | JARRETTSVILLE | MD | 21084 | 1211 |
| ANTHONY B KUSHNER | 4683 CAROLEE LANE | | | | DEARBORN HGTS | MI | 48125 | 1817 |
| ANTHONY B MC NEAL | 30066 PONDSVIEW DRIVE | | | | FRANKLIN | MI | 48025 | 1524 |
| ANTHONY B MUSARRA | 310 REYNOLDS RD | | | | EGG HBR TWP | NJ | 08234 | 6618 |
| ANTHONY B ODOM | 4717 WISNER | | | | FLINT | MI | 48504 | 2091 |
| ANTHONY B PEREGORD | TOD BENEFICIARIES ON FILE | 17756 RENO STREET | | | RIVERVIEW | MI | 48192 | |
| ANTHONY B SALFI | 3709 MARINER | | | | WATERFORD | MI | 48329 | 2273 |
| ANTHONY B SHERMAN | CUST ZOE ROSE SHERMAN | UTMA IL | 905 HUCKLEBERRY | | NORTHBROOK | IL | 60062 | 3420 |
| ANTHONY B SORTH | 1024 SAN ANTONIO AVE | | | | ALAMEDA | CA | 94501 | |
| ANTHONY B SPANGLER | 200 WASHINGTON STREET | | | | BEAVER DAM | WI | 53916 | 2461 |
| ANTHONY B STEWART SR | CHARLES SCHWAB & CO INC CUST | 915 BUFFALO SPRINGS WAY | | | SPRING | TX | 77373 | |
| ANTHONY B URBANOVICH | 16545 EDGEWOOD RD | | | | PLAINFIELD | IL | 60586 | 9620 |
| ANTHONY B VANHESTEREN | 103 SHERWOOD DRIVE | | | | LEXINGTON | OH | 44904 | 1009 |
| ANTHONY BACIGALUPO | 105 ORIENTA AVE. | | | | LAKE GROVE | NY | 11755 | |
| ANTHONY BACK | 6016 VIKING DRIVE | | | | RALEIGH | NC | 27612 | |
| ANTHONY BACZEWSKI | 121 MAIDEN LANE | | | | OAKLAND | CA | 94602 | 3556 |
| ANTHONY BALDRIDGE | 15521 DONS RD | | | | OKLAHOMA CITY | OK | 73165 | 7306 |
| ANTHONY BALL | 7073 SHEP ROYSTER RD. | | | | OXFORD | NC | 27565 | |
| ANTHONY BARATTA & | MARTHA BARATTA JT TEN | 2 GREENWAY RD | | | ARMONK | NY | 10504 | 1216 |
| ANTHONY BARBARINI | 1107 ROBBINS AVE | | | | NILES | OH | 44446 | 3347 |
| ANTHONY BARBARO SEP IRA | FCC AS CUSTODIAN | 222 GALWAY DRIVE | | | CARY | IL | 60013 | 3405 |
| ANTHONY BARBER | 36 HOPMEADOW CIRCLE | | | | GUILFORD | CT | 06437 | 2040 |
| ANTHONY BARBIERI | 195 LAKESIDE DR | | | | LEWES | DE | 19958 | 8931 |
| ANTHONY BARCELO & | ELIZABETH BARCELO JT TEN | 53 BUSHNELL RD | | | OLD BRIDGE | NJ | 08857 | 2368 |
| ANTHONY BARILE & | JUDITH A BARILE JT TEN | 185 MARJORAM DRIVE | | | CRANSTON | RI | 02921 | 3548 |
| ANTHONY BARISO | 12 CHATHAM RD | | | | HEWITT | NJ | 07421 | |
| ANTHONY BARONE | 3162 OCEANSIDE ROAD | | | | OCEANSIDE | NY | 11572 | 4229 |
| ANTHONY BARRUZZA ACF | ANTHONY BARRUZZA JR. U/PA/UTMA | 700 BEAVER STREET | | | BRISTOL | PA | 19007 | 3823 |
| ANTHONY BARRUZZA, SR AND | JOHN BARRUZZA JTWROS | 700 BEAVER STREET | | | BRISTOL | PA | 19007 | 3823 |
| ANTHONY BARRY THOMAS | 43 DACRE STREET MALABAE | SYDNEY | NSW 2036 | AUSTRALIA | | | | |
| ANTHONY BARTON | 1580 LEXINGTON ROAD | | | | CONCORD | CA | 94520 | |
| ANTHONY BAUMAN | 20766 EHLERT AVE. | | | | WARREN | MI | 48089 | |
| ANTHONY BAXLEY | 41007 264TH AVE S E | | | | ENUMCLAW | WA | 98022 | |
| ANTHONY BELETIC | 6731 KAREN DR | | | | INDEPENDENCE | OH | 44131 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY BELL | 13967 ASBURY PA | | | | DETROIT | MI | 48227 | 1364 |
| ANTHONY BELLAMY | 5336 N KENYON | | | | INDIANAPOLIS | IN | 46226 |
| ANTHONY BELMONT III | 225 TISPAQUIN ST | | | | MIDDLEBORO | MA | 02346 |
| ANTHONY BENICEWICZ | 56 CLAPBOARD RIDGE RD | | | | DANBURY | CT | 06811 | 4544 |
| ANTHONY BERARDO | 24 FALMOUTH LN | | | | WILLIAMSVILLE | NY | 14221 | 3317 |
| ANTHONY BERBERABE | 11 SANDRA ROAD | | | | RINGOES | NJ | 08551 | 1013 |
| ANTHONY BERNAL | 1043 G ST | | | | WASCO | CA | 93280 | 2354 |
| ANTHONY BIAFORE JR | 123 RICE RD | | | | MERIDEN | CT | 06450 | 7213 |
| ANTHONY BICHUM | 534 FARMINGTON AVE | | | | NEW BRITAIN | CT | 06053 | 1966 |
| ANTHONY BILL GREEN | 16 MEADOW END | GOTHAM NOTTINGHAM NG11 0HP | UNITED KINGDOM | | | | |
| ANTHONY BIONDO | 1114 TABOR TERRACE | | | | PHILADELPHIA | PA | 19111 |
| ANTHONY BLASCOVICH | 5321 N FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836 | 9361 |
| ANTHONY BLINN | CUST GARY D BLINN UGMA OH | 199 GREENLAWN BLVD | | | WEIRTON | WV | 26062 | 2949 |
| ANTHONY BLOODWORTH | C/O VERSATEC ELECTRICAL SERV | 500 HILLCREAST INDUSTRIAL BLVD | SUITE 1 | | MACON | GA | 31204 |
| ANTHONY BLUM | 2727 EVERGREEN DR. | | | | GREAT FALLS | MT | 59404 |
| ANTHONY BOHANON | 89 SCHOOLHOUSE LN | | | | BARGERSVILLE | IN | 46106 | 8457 |
| ANTHONY BOLDEN | 4881 ROLANDO CT | SUITE # 32 | | | SAN DIEGO | CA | 92115 | 2722 |
| ANTHONY BOMAR | 3739 MENTONE AVE. | APT#4 | | | LOS ANGELES | CA | 90034 |
| ANTHONY BOND | 43280 KEYSTONE LN | | | | CANTON | MI | 48187 | 3471 |
| ANTHONY BOND | 695 E NORTHWAY LANE, NE | | | | ATLANTA | GA | 30342 |
| ANTHONY BONNER | 924 15 STREET NORTH | | | | COLUMBUS | MS | 39702 |
| ANTHONY BONOMO | 34 BLAIRMORE DRIVE | | | | HAMILTON SQUARE | NJ | 08690 |
| ANTHONY BOTTEON JR | 31 NEW ENGLAND RD | | | | MAPLEWOOD | NJ | 07040 | 1028 |
| ANTHONY BOUBOULIS & | MORPHIA BOUBOULIS | TR BOUBOULIS FAMILY LIVING TRUST | UA 07/23/03 | 23123 KINGFISHER DRIVE | FORT MILL | SC | 29707 |
| ANTHONY BOUTROS | 11504 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420 | 3119 |
| ANTHONY BOWDEN | 11311 19TH AVE SE | APT A306 | | | EVERETT | WA | 98208 |
| ANTHONY BOWERSOX | 64 SUNSET DRIVE | | | | MECHANICSBURG | PA | 17050 |
| ANTHONY BRANDY | 205 TUCKER STREET | | | | SAFETY HARBOR | FL | 34695 |
| ANTHONY BREAUX | 2201 W WETMORE | | | | TUCSON | AZ | 85705 |
| ANTHONY BREVETTI & | DENISE SCHNEIDER & | JOSEPH BREVETTI JT TEN | 1216 SPINNAKER DR | | NORTH MYRTLE BCH | SC | 29582 | 6810 |
| ANTHONY BRIGGS | 6326 N. MACARTHUR BLVD. # 2100 | | | | IRVING | TX | 75039 |
| ANTHONY BRINDISI | 70 RIVERWOOD DR | | | | GRAND ISLAND | NY | 14072 | 2175 |
| ANTHONY BROCCIO | 145 BISHOP STREET | BROCKTON | | | MA | MA | 02302 |
| ANTHONY BRONICO | 1101 EMILY STREET | | | | PHILADELPHIA | PA | 19148 |
| ANTHONY BROOKS LAMB | U/W RICHARD ALLEN LAMB | 300 CORNERSTONE DR STE 335 | | | WILLISTON | VT | 05495 |
| ANTHONY BROOKS TTEE | FBO ANTHONY BROOKS LIVING TRST | U/A/D 01-11-2000 | 823 MOSS FARM ROAD | | CHESHIRE | CT | 06410 | 3819 |
| ANTHONY BROWN | 1079-6 WOODLAND AVE | | | | ATLANTA | GA | 30324 |
| ANTHONY BROWN | 1207 WELCH | | | | FLINT | MI | 48504 | 7359 |
| ANTHONY BROWN | 197 LONGFELLOW AVE NE | | | | FRIDLEY | MN | 55432 |
| ANTHONY BROWNING | 430 E 6TH STREET | | | | FLORA | IL | 62839 |
| ANTHONY BRUCE HOCKSTAD | 2688 KATIE LANE | | | | MILFORD | MI | 48380 |
| ANTHONY BRUNO | 12 MONROE STREET | APT 3E | | | NEW YORK | NY | 10002 |
| ANTHONY BUCCARELLI JR | CHARLES SCHWAB & CO INC CUST | 14 RAPIDS CT | | | BARNEGAT | NJ | 08005 |
| ANTHONY BUGTER & | DEBORAH M BUGTER | TR BUGTER FAM TRUST UA 03/21/00 | 3812 STONECREST COURT | | SPRING HILL | TN | 37174 | 2196 |
| ANTHONY BUHAGIAR & | MARIE BUHAGIAR JT TEN | 16843 ABBY CIR | | | NORTHVILLE | MI | 48167 | 4303 |
| ANTHONY BUKOWSKI | 3563 WILDER RD | | | | BAY CITY | MI | 48706 | 2128 |
| ANTHONY BUONANNO | 1 EASTVIEW COURT | | | | VALHALLA | NY | 10595 | 1005 |
| ANTHONY BURKE | 3932 EL CAMINO PL | | | | ALEXANDRIA | VA | 22309 | 1402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY BURKETT | 2706 ASHBURY LANE | | | | CANTONMENT | FL | 32533 |
| ANTHONY BURRELLO | 363 E LEGEND CT | | | | CLEVELAND | OH | 44143 3686 |
| ANTHONY BURRUS | 4419 ISLEVIEW COVE | | | | FT WAYNE | IN | 46804 4860 |
| ANTHONY BUTKOVICH & | LAURA BUTKOVICH | 75 WOOD SONG DR | | | EASTHAM | MA | 02642 |
| ANTHONY BUZAS & | ELAINE BUZAS JT WROS | 25 JONES AVE | | | FLOURTOWN | PA | 19031 2013 |
| ANTHONY C ANDREWS | TOD ACCOUNT | 10611 N FLEETWOOD CT | | | SPOKANE | WA | 99208 9465 |
| ANTHONY C BARZYK | 4641 E JOPPA RD | | | | PERRY HALL | MD | 21128 9339 |
| ANTHONY C BLACKBURN | 129 WILMUTH AVE | | | | LACKAWANNA | NY | 14218 2549 |
| ANTHONY C BLASKIEWICZ | 6034 LARKINS | | | | DETROIT | MI | 48210 1546 |
| ANTHONY C BONAVITA ADM | EST MARY C BONAVITA | 683 COOPER STREET | | | AGAWAM | MA | 01001 |
| ANTHONY C BROWN | 30140 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076 1055 |
| ANTHONY C BYNES | 2571 HIAWATHA | | | | KANSAS CITY | KS | 66104 5422 |
| ANTHONY C CALFEE IRA | FCC AS CUSTODIAN | 842 BERKELEY DR | | | MORRISTOWN | TN | 37814 8200 |
| ANTHONY C CAROPRESO | 30 HENKES LANE | | | | LATHAM | NY | 12110 5014 |
| ANTHONY C CARROLLO & | JANICE H CARROLLO | 1030 N STATE ST APT 42E | | | CHICAGO | IL | 60610 |
| ANTHONY C CRISITELLO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11806 LINDEN CHAPEL RD | | CLARKSVILLE | MD | 21029 |
| ANTHONY C DAVIS | 5816 RIDGE AVE | | | | SAINT LOUIS | MO | 63112 3746 |
| ANTHONY C DI CICCO | 4862 ATTICA RD | | | | ATTICA | MI | 48412 9701 |
| ANTHONY C DICHIARA | CHARLES SCHWAB & CO INC CUST | 48 PERRY DR | | | BRICK | NJ | 08723 |
| ANTHONY C DICHIARA | CHARLES SCHWAB & CO INC CUST | BELMONT MOTEL | 48 PERRY DR | | BRICK | NJ | 08723 |
| ANTHONY C DUBANIK | 4396 RURIK DR | | | | HOWELL | MI | 48843 9411 |
| ANTHONY C EIRICH & | MRS PATRICIA H EIRICH JT TEN | 6753 N ROCKWELL | | | CHICAGO | IL | 60645 4625 |
| ANTHONY C EIRICH & | PATRICIA H EIRICH JTWROS | 6753 N ROCKWELL | | | CHICAGO | IL | 60645 4625 |
| ANTHONY C ESCALLE & | MARY H ESCALLE | TR ANTHONY C & MARY H ESCALLE | REVOCABLE TRUST UA 9/05/96 | 20 MIDHILL DR | MILL VALLEY | CA | 94941 1420 |
| ANTHONY C FERRONE | 235 WEST 103RD ST | | | | NEW YORK | NY | 10025 4489 |
| ANTHONY C FRIGOLETTO | WBNA CUSTODIAN SEP IRA | 460 PERKINS POND RD | | | BEACH LAKE | PA | 18405 3084 |
| ANTHONY C GAGLIANO & | MARYANN | JTWROS | 2 WOODFIELD TRAIL | | WARREN | NJ | 07059 6839 |
| ANTHONY C GEISZ | 5069 BISHOP ST | | | | DETROIT | MI | 48224 2142 |
| ANTHONY C GULLY & | HELEN A GULLY JT TEN | 21-51 36TH ST | | | LONG ISLAND CITY | NY | 11105 2103 |
| ANTHONY C HORTON & | NANA DAVIS HORTON JT TEN | P.O. BOX 2921 | | | MCCALL | ID | 83638 2921 |
| ANTHONY C ISA | P O BOX 530699 | | | | LIVONIA | MI | 48153 0699 |
| ANTHONY C JOHNSON | 16 CLINTON SPRINGS AVE | | | | CINCINNATI | OH | 45217 1902 |
| ANTHONY C KURZANSKI | 580 ORCHARD PARK RD | RM242 | | | WEST SENECA | NY | 14224 2662 |
| ANTHONY C LEUNG TTEE | ANTHONY C LEUNG | MPP/PS PLAN DTD 10/07/85 | FBO ANTHONY C LEUNG | 1605 WOOD THRUSH TRACE | LOUISVILLE | KY | 40245 6501 |
| ANTHONY C LINES | SADDLERS COTTAGE | 21 CHURCH SQUARE | TODDINGTON | BEDFORDSHIRE LU5 6AA,UNITED KINGDOM | | | |
| ANTHONY C LINES | SADDLERS COTTAGE | 21 CHURCH SQUARE | TODDINGTON BEDFORDSHIRE LU5 6AA | UNITED KINGDOM | | | |
| ANTHONY C LINES | SADDLERS COTTAGE | 21 CHURHC SQUARE | TODDINGTRON BEDFORDSHIRE | LU5 6AA UNITED KINGDOM | | | |
| ANTHONY C LURASCHI | 1527 D'ANGELO DR | | | | N TONAWANDA | NY | 14120 3074 |
| ANTHONY C MANCINI | 169 14TH ST | | | | CRESSKILL | NJ | 07626 1805 |
| ANTHONY C MARIA | 25 SUMMERHILL RD | | | | MAYNARD | MA | 01754 1514 |
| ANTHONY C MARTIN | 523 SW 13TH ST | | | | BLANCHARD | OK | 73010 7547 |
| ANTHONY C MASTORIS | M MASTORIS | UNTIL AGE 21 | 6 E DOGWOOD CT | | WESTAMPTON | NJ | 08060 |
| ANTHONY C MIDDLETON & | R LUCILLE MIDDLETON JT TEN | 65 BRENTWOOD DRIVE | | | BRISTOL | CT | 06010 2505 |
| ANTHONY C MONACHELLO TRUST | UAD 07/30/90 | ANTHONY MONACHELLO TTEE | 13649 VAN COURTLAND DR. | | SAINT LOUIS | MO | 63131 1522 |
| ANTHONY C NOVAK | 4000 FIRSTVIEW DRIVE | | | | AUSTIN | TX | 78731 3810 |
| ANTHONY C OKAFOR | 3010 CUMBERLAND RD | | | | LANSING | MI | 48906 3623 |
| ANTHONY C PACE | 3371 SOMERSET TRACE | | | | MARIETTA | GA | 30067 5013 |
| ANTHONY C PARINELLA, III | P. O. BOX 531 | | | | JAMESTOWN | NY | 14702 0531 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANTHONY C QUAIZAR | 12880 TRIST ROAD | | | | GRASS LAKE | MI | 49240 | 9254 |
| ANTHONY C ROBERTS | 3427 BRIMSFIELD | | | | FLINT | MI | 48503 | 2944 |
| ANTHONY C RUGER SEP IRA | FCC AS CUSTODIAN | DUN RITE WASHER SERVICES INC | 56 HENRY AVE | | FEASTERVILLE TRE | PA | 19053 | 2322 |
| ANTHONY C SCAMARDELLA & | JOANNE A SCAMARDELLA | 33 FIELEK TER | | | PARLIN | NJ | 08859 | |
| ANTHONY C SERRANO | PATRICIA J SERRANO JT TEN | 115 RALPH AVE | | | N BELLMORE | NY | 11710 | 2349 |
| ANTHONY C SHIH | 60 PATERSON ST APT 805 | | | | NEW BRUNSWICK | NJ | 08901 | |
| ANTHONY C STEWART | 8219 N ROCKWELL AVE | APT 1015 | | | OKLAHOMA CITY | OK | 73132 | 4253 |
| ANTHONY C SUVAR | 15161 HAMLIN STREET | | | | PLAINFIELD | IL | 60544 | 2400 |
| ANTHONY C SUVAR | CUST DANIEL JOSEPH SUVAR UTMA OH | 6021 BLACSTONE DR | | | FORT WAYNE | IN | 46818 | |
| ANTHONY C TYLER | 200 OELLA RIDGE CT | | | | HENDERSON | NV | 89012 | |
| ANTHONY C VASIS & | JEWEL S VASIS | 5640 N ROGERS | | | CHICAGO | IL | 60646 | |
| ANTHONY C WARR | 316 PLAZA SERENA | | | | ONTARIO | CA | 91764 | 2727 |
| ANTHONY C WISE & | GRACE M WISE JT TEN | 367 NORTH RIVER DR | | | GWINN | MI | 49841 | 9520 |
| ANTHONY C. ALTIERE | P.O. BOX 3636 | | | | BARRINGTON | IL | 60011 | 3636 |
| ANTHONY C. PORCELLI | 3636 DUCHESS CT. | | | | DOWNERS GROVE | IL | 60515 | 1404 |
| ANTHONY CALIFANO | 359 CENTRE STREET | | | | NUTLEY | NJ | 07110 | 2736 |
| ANTHONY CALTAGIRONE | CALTAGIRONE REV FAMILY TRUST | 1506 CLEMENSEN ST | | | SANTA ANA | CA | 92705 | |
| ANTHONY CAMA | GRACE CAMA | JTWROS | TOD DTD 03/04/2009 | 901 80TH STREET APT 4M | BROOKLYN | NY | 11228 | 2642 |
| ANTHONY CANCRO | 448 CORNELL DRIVE | | | | BRICK | NJ | 08723 | 5069 |
| ANTHONY CANNON | 3511 SOUTH 400 EAST | | | | MARION | IN | 46953 | 9662 |
| ANTHONY CAPALDO | 1813 GILPIN AVENUE | | | | WILMINGTON | DE | 19806 | 2305 |
| ANTHONY CAPANO | 85 E ARBOR AVE | | | | VINELAND | NJ | 08360 | |
| ANTHONY CAPORALETTI (IRA) | FCC AS CUSTODIAN | 3272 ALDERWOOD WAY | | | CUYAHOGA FLS | OH | 44223 | 2873 |
| ANTHONY CAPPOLI | 25 CHANNEL CENTER ST | APT 611 | | | BOSTON | MA | 02210 | 3417 |
| ANTHONY CAPRARO | 28674 WESTFIELD X | | | | LIVONIA | MI | 48150 | 3135 |
| ANTHONY CAPUTO | 12 OBRIEN CT | | | | BAYONNE | NJ | 07002 | |
| ANTHONY CARAGLIANO | 224 66TH ST | | | | WEST NY | NJ | 07093 | 3109 |
| ANTHONY CARBONETTO AND | KAREN A CARBONETTO JTWROS | 2210 CHAPEL COURT | | | TOMS RIVER | NJ | 08753 | 8180 |
| ANTHONY CARCASSES | 301-188 STREET | | | | SUNNY ISLES BEACH | FL | 33160 | |
| ANTHONY CARL THOMAS | 3536 CORNSTREAM RD | | | | RANDALLSTOWN | MD | 21133 | 2439 |
| ANTHONY CARL THOMAS | 3536 CORNSTREAM ROAD | | | | RANDALLSTOWN | MD | 21133 | 2439 |
| ANTHONY CARLETON | 419 ZANG ST | APT 831 | | | LAKEWOOD | CO | 80228 | |
| ANTHONY CARLEVALE | 41 MCDONALD ST. | | | | DEDHAM | MA | 02026 | |
| ANTHONY CARLONE | 20743 HURLEY AVE | | | | LAKEVILLE | MN | 55044 | 5872 |
| ANTHONY CARO & | BEATRICE CARO | 185 SOUTH MIDDLENECK ROAD | | | GREAT NECK | NY | 11021 | |
| ANTHONY CAROZZA | ELLIOT ST | | | | PLEASANTVILLE | NY | 10570 | |
| ANTHONY CARPENITO | 25 CUSTIS AVE | | | | NORTH AVE | NY | 10603 | 1702 |
| ANTHONY CARPINELLI | 46 SKYTOP RD | | | | CEDAR GROVE | NJ | 07009 | 1330 |
| ANTHONY CARTER | 11505 COLLEGE ST | | | | DETROIT | MI | 48205 | |
| ANTHONY CARTER | 1692 PETE STREET | | | | GREENVILLE | MS | 38701 | |
| ANTHONY CARUSO | 15W441 VICTORY PKWY | | | | ELMHURST | IL | 60126 | 1309 |
| ANTHONY CARUSO & | DIANA M CARUSO | 2639 BRIDGEPORT WAY | | | SACRAMENTO | CA | 95826 | |
| ANTHONY CARUSO & | PAULINE CARUSO JT TEN | 2383 CRISFIELD CIRCLE | | | TOMS RIVER | NJ | 08755 | 2506 |
| ANTHONY CASILIO | 119 JORDACHE LN | | | | SPENCERPORT | NY | 14559 | 2062 |
| ANTHONY CASTALDI | 415 OLD BLOOMFIELD AVENUE | | | | PARSIPPANY | NJ | 07054 | |
| ANTHONY CASTELBUONO | 11308 W MONTICELLO PL | | | | WESTCHESTER | IL | 60154 | 5932 |
| ANTHONY CATALANO | 36 BEACH ROAD | | | | MASSAPEQUA | NY | 11758 | 6613 |
| ANTHONY CATALINO AND | ISABELL M CATALINO JTWROS | 205 E GAMBIER SR | | | MT VERNON | OH | 43050 | 3511 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY CATANZANO | 1289 DALE COURT | | | | SEAFORD | NY | 11783 | |
| ANTHONY CELESTE | 1661 WHITE OAK LN | | | | WILLIAMSTOWN | NJ | 08094 | |
| ANTHONY CERCHIARA | CUST ANTHONY CERCHIARA JR UGMA NY | 560 N COLUMBUS AVE | | | MT VERNON | NY | 10552 | 1324 |
| ANTHONY CETTA | MICHELE J CETTA | 162 STAFFORD AVE | | | STATEN ISLAND | NY | 10312 | 2338 |
| ANTHONY CHARLES | 95 LEE MAGEE ROAD | | | | TYLERTOWN | MS | 39667 | |
| ANTHONY CHARLES AMANDOLA | PO BOX 156 | | | | FORBES ROAD | PA | 15633 | |
| ANTHONY CHARLES SANTAGO | 1940 FORT RICE ST | | | | PETERSBURG | VA | 23805 | |
| ANTHONY CHARLES VELLA | 1039 PROMENADE ST | | | | HERCULES | CA | 94547 | |
| ANTHONY CHAVIS | 1531 MCCORDS FERRY RD | | | | EASTOVER | SC | 29044 | |
| ANTHONY CHEVROLET COMPANY | PO BOX 1627 | | | | FAIRMONT | WV | 26555 | 1627 |
| ANTHONY CHIAPPANO | & ROSEANN CHIAPPANO JTTEN | 58-08 CLEARVIEW EXPRESSWAY | | | BAYSIDE | NY | 11364 | |
| ANTHONY CHIRAS | 50 FRYE ST | | | | MARLBOROUGH | MA | 01752 | 1111 |
| ANTHONY CHMIOLA | ANTONINE CHMIOLA JTWROS | 1311 S MAIN STREET | | | WILKES BARRE | PA | 18706 | 3215 |
| ANTHONY CHOW | 147 SEAVIEW AVE | | | | STATEN ISLAND | NY | 10304 | |
| ANTHONY CHURCH | 20485 TRACEY | - | | | DETROIT | MI | 48235 | |
| ANTHONY CIACCIA | 64 MARIAN ROAD | | | | FAIRFIELD | CT | 06825 | |
| ANTHONY CIAVATTONI & | MARY CIAVATTONI JT TEN | 207 ARDSLEY ST | | | STATEN ISLAND | NY | 10306 | 1608 |
| ANTHONY CILIBERTI | 380 SOMMERVILLE PL | | | | YONKERS | NY | 10703 | |
| ANTHONY CIORRA | CUST THOMAS J CIORRA UTMA NY | 1325 WHITTIER AVE | | | MERRICK | NY | 11566 | 1745 |
| ANTHONY CIOTOLI | MARIA SANTACROSE POA | TOD DTD 9/4/04 | 811 CARL ST | | ENDICOTT | NY | 13760 | 2607 |
| ANTHONY CIPRIANO | 42339 CREEKSIDE DR | | | | CLINTON TWP | MI | 48038 | 5237 |
| ANTHONY CIRCOSTA | 115 LONG LN | | | | BRISTOL | CT | 06010 | 2681 |
| ANTHONY CIRINO | 583 EAST 305 STREET | | | | WILLOWICK | OH | 44095 | |
| ANTHONY CLARK TRIANA | 12760 BURNINGLOG LN | | | | DALLAS | TX | 75243 | 3232 |
| ANTHONY CLIVE DEBRETT | RUNFOLD LODGE | GUILDFORD ROAD,RUNFOLD | SURREY GU10 1PG | UNITED KINGDOM | | | | |
| ANTHONY COCHRAN | 2310 NORLINDA AVE | | | | OXON HILL | MD | 20745 | |
| ANTHONY COLACE | 835 DANFORTH AVENUE | TORONTO ON  M4J 1L2 | CANADA | | | | | |
| ANTHONY COLARUSSO & | JANICE COLARUSSO | 54 ROUTE 236 | | | CLIFTON PARK | NY | 12065 | |
| ANTHONY COLASANTE | 6262 COTTAGE ST. | | | | PHILADELPHIA | PA | 19135 | |
| ANTHONY COLASANTI | TR UA 03/25/80 AMY | HAUKE | 6 MUSKET LANE | | FREEHOLD | NJ | 07728 | 3134 |
| ANTHONY COLE AND | JANET COLE JTWROS | 5319 W HAROLD | | | VISALIA | CA | 93291 | 9277 |
| ANTHONY COLETTA AND | JOSEPH J LONGO JTWROS | 12 GRUNAUER AVE | | | SADDLE BROOK | NJ | 07663 | 4814 |
| ANTHONY COLETTI & | DOROTHY COLETTI JT TEN | 1435 EAST 12 ST | | | BROOKLYN | NY | 11230 | 6605 |
| ANTHONY COLLETTI | 410 FAY AVE | | | | ELIZABETH | NJ | 07202 | 2438 |
| ANTHONY COLLINS | 603 E EUCLID ST | | | | DETROIT | MI | 48202 | 2216 |
| ANTHONY COLON | 230 EAST ONTARIO | UNIT 2404 | | | CHICAGO | IL | 60611 | |
| ANTHONY CONGIUSTA | CUST DANIEL ANTHONY CONGIUSTA | UTMA NJ | 56 OAK TER | | HILLSBOROUGH | NJ | 08844 | 1119 |
| ANTHONY COOPER | 636 PALO DURO DR | | | | HURST | TX | 76054 | |
| ANTHONY CORBO JR | 328 CONGRESS ST | | | | SADDLE BROOK | NJ | 07663 | 4610 |
| ANTHONY CORDERO | 1235 MT. RAINIER ROAD | | | | RPV | CA | 90275 | |
| ANTHONY CORDERO | 711 EAST SUNRISE AVE | | | | THOMASVILLE | NC | 27360 | 4941 |
| ANTHONY CORTEZ | 5302 N 47TH LN | | | | MCALLEN | TX | 78504 | 4870 |
| ANTHONY CORVASCE | 50 RED VALLEY RD | | | | CLARKSBURG | NJ | 08510 | |
| ANTHONY CORVINO | 471 CHRISTIAN HERALD RD | | | | VALLEY COTTAGE | NY | 10989 | 2236 |
| ANTHONY COSSA | 75 SHERWOOD RD | | | | CORTLANDT MNR | NY | 10567 | |
| ANTHONY COSSO | 5232 MILES AVE | | | | OAKLAND | CA | 94618 | 1045 |
| ANTHONY COSTANZA II & | SARAH COSTANZA JT TEN | 1384 VIKING CIRCLE | | | WEBSTER | NY | 14580 | 8544 |
| ANTHONY COSTANZO | 14 BEAVER ST | | | | DOLGEVILLE | NY | 13329 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY COTIGNOLA JR AND | STEFANIE COTIGNOLA JTWROS | 5904 PECAN VALLEY CT | | | HARRISBURG | NC | 28075 | 3912 |
| ANTHONY CRAVEN | 362 N. OLD GREENSBORO RD | | | | HIGH POINT | NC | 27265 | |
| ANTHONY CRAWFORD | 1025 W. THURBER ST. | | | | TUCSON | AZ | 85705 | |
| ANTHONY CRISAFIO JR & | MRS MARY CRISAFIO JT TEN | 309 FISK ST | | | PITTSBURGH | PA | 15201 | 1707 |
| ANTHONY CROSS GIULIANO & | KARLA INGE-MARIE GIULIANO | JTWROS | 53793 BLAKELY COURT | | NEW BALTIMORE | MI | 48047 | 1523 |
| ANTHONY CRUMBEY | 324 PEANUT DRIVE | | | | TEMPLE | TX | 76502 | |
| ANTHONY CUCIT | 1002 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | 1504 |
| ANTHONY CUNNINGHAM | CGM ROTH IRA CUSTODIAN | 5062 TWIN RIDGE DRIVE | | | OLD HICKORY | TN | 37138 | 1243 |
| ANTHONY CUNTALA | 15 PEYSER STREET | | | | WOODBRIDGE | NJ | 07095 | |
| ANTHONY CUPANO | KATHLEEN CUPANO | 16 WILCOX RD | | | NEW BRUNSWICK | NJ | 08901 | 1639 |
| ANTHONY CURRENTI | 16 DANIEL DRIVE | | | | ROCHESTER | NY | 14624 | 1606 |
| ANTHONY CURRY | 1926 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806 | 1974 |
| ANTHONY CYPHERS | 7942 KIPLING CIRCLE | | | | GILROY | CA | 95020 | 5500 |
| ANTHONY D ABELLIRA & | CORINNE M ABELLIRA | 2256 LILIHA STREET | | | HONOLULU | HI | 96817 | |
| ANTHONY D ALEMAN & | MARIO ALEMAN | 800 BLAUVELT ST | | | RIVERVALE | NJ | 07675 | |
| ANTHONY D APOSTLE | 21 FRANKLIN AVE | | | | PITMAN | NJ | 08071 | 1781 |
| ANTHONY D BERRIGAN | 2752 GALAHAD DRIVE | | | | BATON ROUGHE | LA | 70816 | 2417 |
| ANTHONY D CARLTON & | SUSAN | JTWROS | 315 E LAS FLORES | | ARCADIA | CA | 91006 | 4754 |
| ANTHONY D CLOUM | 1022 N ROESSLER | | | | MONROE | MI | 48162 | 2866 |
| ANTHONY D CONFORTI | 6200 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119 | 3078 |
| ANTHONY D DATTILO, | 47 PLEASANT PLAINS AVENUE | | | | STATEN ISLAND | NY | 10309 | 2715 |
| ANTHONY D DI TULLIO | 7263 AKRON RD | | | | LOCKPORT | NY | 14094 | 6205 |
| ANTHONY D DONATELLI | 151-11 26TH AVE | | | | FLUSHING | NY | 11354 | 1515 |
| ANTHONY D GALLAGHER | 710 PARAMUS ROAD | | | | PARAMUS | NJ | 07652 | 1735 |
| ANTHONY D GARA | 512 70TH ST | | | | NIAGARA FALLS | NY | 14304 | 3230 |
| ANTHONY D GINGELLO | 1537 MAIDEN LANE | | | | ROCHESTER | NY | 14626 | |
| ANTHONY D HAKENWERTH | 160 FALCONWOODS CT | | | | FORISTELL | MO | 63348 | 1084 |
| ANTHONY D HALL | 333 TOLL STREET | | | | MONROE | MI | 48162 | 7904 |
| ANTHONY D IERO | 1919 CHESTNUT ST #2208 | | | | PHILADELHIA | PA | 19103 | |
| ANTHONY D JACKSON | 4887 E 500 S | | | | MIDDLETOWN | IN | 47356 | |
| ANTHONY D JOHNSTON | & SANDRA STANLEY JTTEN | 15550 CARFAX AVE | | | BELLFLOWER | CA | 90706 | |
| ANTHONY D KERWIN | 36 CAMROSE CT | LONDON ON  N6K 4S4 | CANADA | | | | | |
| ANTHONY D KOSIS | 88 W BIHRWOOD PL | | | | WEST SENECA | NY | 14224 | 3626 |
| ANTHONY D LAGALO & | JOAN D LAGALO & | JUDITH E KING JT TEN | 2428 STARLITE | | SAGINAW | MI | 48603 | 2537 |
| ANTHONY D LEE & | ALESIA E LEE JT TEN | 2928 COOL SPRINGS RD | | | NORMAN PARK | GA | 31771 | 4676 |
| ANTHONY D MARSHALL | 8188 EMERALD FOREST COURT | | | | SANFORD | FL | 32771 | 8100 |
| ANTHONY D MAY | 4710 HEDGES AVE | | | | KANSAS CITY | MO | 64133 | 2214 |
| ANTHONY D MAYER | 75 HAROLD ST | | | | FRANKLIN | OH | 45005 | 1718 |
| ANTHONY D MCCANN & | MARY C MCCANN | 23 SCHOOL LN | | | HUNTINGTON | NY | 11743 | |
| ANTHONY D MOLINARO & | CAROL I MOLINARO | 1153 OLD MILL RD | | | PALATINE | IL | 60067 | |
| ANTHONY D MORRIS & | CHERYL A MORRIS | JT TEN | TOD ACCOUNT | 306 NORTH GILMORE AVE. | CHARLESTON | MO | 63834 | 1400 |
| ANTHONY D MOSONO | P.O. BOX 402 | | | | LAKE GROVE | NY | 11755 | 0402 |
| ANTHONY D MUSICA | 2603 W CLARK AVE | | | | BURBANK | CA | 91505 | |
| ANTHONY D NUNNERY | 4502 N 64TH ST | | | | MILWAUKEE | WI | 53218 | 5503 |
| ANTHONY D POWERS | 6145 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | 3533 |
| ANTHONY D PRYOR | 917 WAVERLY ST | | | | HOUSTON | TX | 77008 | 6757 |
| ANTHONY D REA | 10977 BLUFFSIDE DR APT 1103 | | | | STUDIO CITY | CA | 91604 | 4443 |
| ANTHONY D SILVA | 16 VALERIE DRIVE | | | | YONKERS | NY | 10703 | 1144 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY D SIMEONE | 28 HITREE LN | | | | ROCHESTER | NY | 14624 4742 |
| ANTHONY D SOX | 18729 ELKHART | | | | HARPER WOODS | MI | 48225 2103 |
| ANTHONY D STIGER | 166 BOURNDALE RD NORTH | | | | MANHASSET | NY | 11030 1938 |
| ANTHONY D TIEDE | W3165 CENTER VALLEY RD | | | | FREEDOM | WI | 54165 8214 |
| ANTHONY D TURNER & | CHRISTOPHER L TURNER JT TEN | P O BOX 421 | | | BETHANY | LA | 71007 |
| ANTHONY D TUZZOLINO | 10 ASH COURT | | | | STREAMWOOD | IL | 60107 1889 |
| ANTHONY D VERBISCUS | 21855 CURRIE RD | | | | NORTHVILLE | MI | 48167 9798 |
| ANTHONY D VULCANO | 2107 FRED ST | | | | WARREN | MI | 48092 1872 |
| ANTHONY D WONCH | 5168 ROBERTS DR | | | | FLINT | MI | 48506 1591 |
| ANTHONY D YARBROUGH | 3524 TREELINE ACRES | | | | SCHERTZ | TX | 78154 1964 |
| ANTHONY D'ALBA | 8 THE TRADEWINDS | APT A | | | BUFFALO | NY | 14221 2135 |
| ANTHONY D. RIASSETTO & | JENIFER GIGER JT TEN | 101 MARILYN DRIVE | | | SWANSEA | IL | 62226 4250 |
| ANTHONY D. TALAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4430 WILLOWGLEN WAY | | ROCKLIN | CA | 95677 |
| ANTHONY DACUNZA | 58 POND HOLLOW DRIVE | | | | OAK RIDGE | NJ | 07438 |
| ANTHONY DALE LIRETTE | 3672 BAYOU BLACK DR | | | | HOUMA | LA | 70360 |
| ANTHONY DALE LIRITTE | 3672 BAYOU BLACK DR | | | | HOUMA | LA | 70360 |
| ANTHONY DALOISIO | 23158 CHURCHES | | | | SOUTHFIELD | MI | 48034 2903 |
| ANTHONY DAMATO | 1571 S.E BERKSHIRE BLVD | | | | PORT ST LUCIE | FL | 34952 |
| ANTHONY DAMIANO | 35 RUTH ST APT 65 | | | | BRISTOL | CT | 06010 3253 |
| ANTHONY DANIEL MARTINE  & | LYNN A MARTINE JT WROS | 10 WYNDEHURST DRIVE | | | MADISON | NJ | 07940 2628 |
| ANTHONY DANIEL NOVAK | 313 THREE OAKS DR | | | | EDGEWATER | FL | 32141 3015 |
| ANTHONY DANISH | 781 MAPLECREST RD | | | | TOMS RIVER | NJ | 08753 7849 |
| ANTHONY DASARO | 1329 WILKIE DR | | | | CHARLESTON | WV | 25314 1728 |
| ANTHONY DAVIS | 207 SINGLE DRIVE | | | | NORTH SYRACUSE | NY | 13212 |
| ANTHONY DAYTON IANNE | CHARLES SCHWAB & CO INC CUST | 325 E CLARA ST | | | PORT HUENEME | CA | 93041 |
| ANTHONY DE GENNARO & | SANDRA DE GENNARO JT TEN | 150 CANYON DR | | | NAPA | CA | 94558 1255 |
| ANTHONY DE LA VARA | CHARLES SCHWAB & CO INC CUST | SEP-IRA UNMANAGED | 2131 S HACIENDA BLVD | | HACIENDA HEIGHTS | CA | 91745 |
| ANTHONY DE MUNNO JR | 8336 WATERLINE DRIVE UNIT 101 | | | | BOYNTON BEACH | FL | 33472 |
| ANTHONY DE MUNNO JR | 8336 WATERLINE DRIVE UNIT 101 | | | | BOYNTON BEACH | FL | 33472 |
| ANTHONY DE PAZZA | DESIGNATED BENE PLAN/TOD | 259 AVENUE E RM 240 | | | BAYONNE | NJ | 07002 |
| ANTHONY DE ROSA & | LINDA DE ROSA | 4 ROBIN LANE | | | POUGHKEEPSIE | NY | 12603 5114 |
| ANTHONY DE ROSE & | EDNA M DE ROSE JT TEN | 27 GIFFORD DRV | | | SYRACUSE | NY | 13219 1245 |
| ANTHONY DEAN | 77-16 95 AVE | OZONE PARK | | | QUEENS | NY | 11416 1116 |
| ANTHONY DEBIE | 924 ARDMORE CIR | | | | REDLANDS | CA | 92374 |
| ANTHONY DEFRANK | 781 CALLE YUCCA | | | | THOUSAND OAKS | CA | 91311 |
| ANTHONY DELAURA | 1125 HILL ROAD | | | | VA. BEACH | VA | 23451 3851 |
| ANTHONY DEMUNNO SR. & | ANNA DEMUNNO JT TEN | 271 QUAIL LANE | | | MERRITT ISLAND | FL | 32953 8516 |
| ANTHONY DENIVO | 49 BELFORD DR | | | | HEWITT | NJ | 07421 1819 |
| ANTHONY DEPASQUAL | CHARLES SCHWAB & CO INC CUST | 1101 SALDIVAR RD | | | LADY LAKE | FL | 32159 |
| ANTHONY DEPAULA & | SUSAN DEPAULA JTTEN | 109 CHAPMAN HILL RD. | | | SARATOGA SPGS | NY | 12866 6417 |
| ANTHONY DEROSA | 12 ASTOR DR | | | | MAHOPAC | NY | 10541 3700 |
| ANTHONY DESIMONE | 106 MANTUA BLVD | | | | MANTUA | NJ | 08051 |
| ANTHONY DEVANZO | CHARLES SCHWAB & CO INC CUST | 6 CRESTWOOD DRIVE | | | SUFFERN | NY | 10901 |
| ANTHONY DI BELLA | 27314 PALOMINO | | | | WARREN | MI | 48093 8321 |
| ANTHONY DI CARILE | 800 MACE AVE | | | | BRONX | NY | 10467 9104 |
| ANTHONY DI CLEMENTINE & | HILDA DI CLEMENTINE JT TEN | 410G TANTON WAY | | | WEBSTER | NY | 14580 4071 |
| ANTHONY DI COSMO | 701 E ELIZABETH AVE | | | | LINDEN | NJ | 07036 2621 |
| ANTHONY DI MEGLIO & | MRS MARY DI MEGLIO JT TEN | 1615 GEROME AVE | | | FORT LEE | NJ | 07024 5644 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY DI RUBBA | 72 SUNSET DR | | | | DERBY | CT | 06418 |
| ANTHONY DI VITA | 6749 ENFIELD DRIVE | | | | MAYFIELD HEIGHTS | OH | 44124 | 3601 |
| ANTHONY DIBATTISTA & | ROSEMARY DIBATTISTA JT TEN | 50 FARLEY AVE | | | FANWOOD | NJ | 07023 | 1205 |
| ANTHONY DIBERARDINO AND | LYNETTE DIBERARDINO TEN BY ENT | 4097 WINTERWOOD CT | | | ORLANDO | FL | 32812 | 7955 |
| ANTHONY DICESARE | 1148 ELMWOOD ROAD | | | | MAYFIELD HEIGHTS | OH | 44124 |
| ANTHONY DIEHLMAN | 17761 SE 30TH AVE | | | | SUMMERFIELD | FL | 34491 |
| ANTHONY DIFILIPPO | 145 FREMONT AVENUE | | | | EVERETT | MA | 02149 |
| ANTHONY DIKOVICKY | 68 LA DUNETTE DR | | | | TOMS RIVER | NJ | 08757 | 6455 |
| ANTHONY DIKOVICKY & | MRS ELLEN W DIKOVICKY JT TEN | 68 LA DUNETTE DR | | | TOMS RIVER | NJ | 08757 | 6455 |
| ANTHONY DILETTERA II | FANNY DILETTERA | TEN COM | 120 BRIGHT AUTUMN LANE | | ROCHESTER | NY | 14626 | 1279 |
| ANTHONY DILLON | 13901 N FLORIDA AVE | APT K159 | | | TAMPA | FL | 33613 |
| ANTHONY DIMARINO | CATHERINE SPINA | 78 LYONS RD | | | SCARSDALE | NY | 10583 | 5724 |
| ANTHONY DIMICHELE | ANTONIETTA DIMICHELE | JTWROS | 101 STONEHILL ROAD | | EAST LONGMEADOW | MA | 01028 | 1374 |
| ANTHONY DINICOLAS | CHARLES SCHWAB & CO INC CUST | 58 GRAND PORT RD | | | BERLIN | MD | 21811 |
| ANTHONY DIOGUARDI | 1 WINGATE COURT | | | | MONROE TWP | NJ | 08831 | 4832 |
| ANTHONY DIOGUARDI & | MRS CARMELLO DIOGUARDI JT TEN | 1 WINGATE COURT | | | MONROE TWP | NJ | 08831 | 4832 |
| ANTHONY DIPALMA | 156-22 99 STREET | | | | HOWARD BEACH | NY | 11414 |
| ANTHONY DIRAFFAEL | 12008 SILVERCREST STREET | | | | MOORPARK | CA | 93021 |
| ANTHONY DIROSARIO TTEE | UTD 1/24/89 | FBO DIROSARIO SURVIVORS TRUST A | 1785 ST ANDREWS PL | | WESTLAKE VLLG | CA | 91362 |
| ANTHONY DISALVO | 2943 N 73RD AVE #1 | | | | ELMWOOD PARK | IL | 60707 | 1215 |
| ANTHONY DIULIO & | FILOMENA DIULIO | 612 FAIRLAWN AVE | | | PEEKSKILL | NY | 10566 |
| ANTHONY DONALD | 7731 WEAVER AVE | | | | NEW ORLEANS | LA | 70127 | 1234 |
| ANTHONY DORSEY | 11200 HICKORY GROVE COURT | | | | LAUREL | MD | 20708 |
| ANTHONY DREW DORSETT | 5990 HALEY WAY | | | | FRISCO | TX | 75034 | 4878 |
| ANTHONY DRUSZKOWSKI | 13353 FLORENCE ROAD | | | | MOKENA | IL | 60448 |
| ANTHONY DRZEWIECKI | 1936 LONGVIEW DR | | | | TALLAHASSEE | FL | 32303 |
| ANTHONY DUFAULT | 11 MARKHAM LN | | | | LADERA RANCH | CA | 92694 |
| ANTHONY DUTRA | 12609 SE 7TH STREET | | | | VANCOUVER | WA | 98683 |
| ANTHONY DUVA & | CATHERINE DUVA JT TEN | 5360 GREENFIELD RD | | | BRIGHTON | MI | 48114 | 9071 |
| ANTHONY E ANDRUS JR | 2583 EDWIN DR | | | | WARREN | MI | 48092 | 2199 |
| ANTHONY E AUSTIN | P O P O BOX 35113 | | | | KANSAS CITY | MO | 64134 |
| ANTHONY E BEAVER | 183 RESERVOIR RD | | | | FORT EDWARD | NY | 12828 | 2409 |
| ANTHONY E BERNARDI IRA | FCC AS CUSTODIAN | 121 CHAMPLAIN ROAD | | | MARLTON | NJ | 08053 | 1130 |
| ANTHONY E BRUSS | 13405 TERRA SANTA DR | | | | STERLING HTS | MI | 48312 |
| ANTHONY E BURAGINA | 336 BELFIELD ST | LONDON ON  N5Y 2K2 | CANADA | | | | |
| ANTHONY E DETH | P.O. BOX 61 | | | | EAST HAVEN | VT | 05837 | 0061 |
| ANTHONY E ESPOSITO | 139 EDGEFIELD AVE | | | | MILFORD | CT | 06460 |
| ANTHONY E FAMELIO | 113 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757 | 6421 |
| ANTHONY E GOLE | 3380 COHOCTAH RD | | | | FOWLERVILLE | MI | 48836 | 8556 |
| ANTHONY E GORDON | 222 ESTHER DR | BARRIE ON  L4N 0G3 | CANADA | | | | |
| ANTHONY E GORSKI JR | 39 CHARLESCREST CT | | | | BUFFALO | NY | 14224 | 3807 |
| ANTHONY E GRIFFITH | 3940 BOEING DR | | | | SAGINAW | MI | 48604 | 1830 |
| ANTHONY E HEERSE | 743 MOUNTAIN AVE | | | | WYCKOFF | NJ | 07481 | 1048 |
| ANTHONY E HORLING ROTH IRA | FCC AS CUSTODIAN | 18 VERMEER DR APT 20 | | | SOUTH AMBOY | NJ | 08879 | 2341 |
| ANTHONY E JANDA & | DAWNA K JANDA JTTEN | 6332 RIDGE CREST DR | | | PORT RICHEY | FL | 34668 | 5231 |
| ANTHONY E KOCON | 9503 YOSEMITE CIRCLE | | | | MINNEAPOLIS | MN | 55437 | 1920 |
| ANTHONY E KOCON & | JO ANN KOCON JT TEN | 9503 YOSEMITE CIRCLE | | | MINNEAPOLIS | MN | 55437 | 1920 |
| ANTHONY E LAFAYETTE | 12566 MARINE AVE APT 21 | | | | SAINT LOUIS | MO | 63146 | 2419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY E LIVINGSTON | 1449 LAWRENCE | | | | DETROIT | MI | 48206 | 1514 |
| ANTHONY E MC CAULEY JR | 18519 MARGARETA STREET | | | | DETROIT | MI | 48219 | 2929 |
| ANTHONY E MC CLEARY | 1300 NEW CASTLE CT | | | | ROCKY MOUNT | NC | 27803 | 8952 |
| ANTHONY E MCGRAW | 16228 ONEAL RD | | | | ATHENS | AL | 35614 | 5129 |
| ANTHONY E MOORE | 13 SUMMER ST | | | | ROCKPORT | MA | 01966 | 2138 |
| ANTHONY E MORATO | 2215 SE 28TH PL | | | | OCALA | FL | 34471 | 6189 |
| ANTHONY E MORRIS | 94 HOOPER AVE | | | | STATEN ISLAND | NY | 10306 | 3843 |
| ANTHONY E OAKMAN | 600 OXFORD ST S | | | | AUBURN | MA | 01501 | |
| ANTHONY E OBRIEN | 6552 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444 | 8503 |
| ANTHONY E PNAKOVICH | 17483 ALLEN ST | | | | ROSEVILLE | MI | 48066 | 2819 |
| ANTHONY E POWELL | 5607 KINGSWAY CT W | | | | CINCINNATI | OH | 45215 | 5111 |
| ANTHONY E RIVA | 42790 WOODBRIDGE | | | | CANTON TOWNSHIP | MI | 48188 | 1173 |
| ANTHONY E RUTKOWSKI | 1696 EVERGREEN ST | | | | DRESDEN | TN | 38225 | 2358 |
| ANTHONY E RYAN | 322 FOSTER KNOLL DR | | | | JOPPA | MD | 21085 | 4706 |
| ANTHONY E SKUPAS | N4349 15TH DR. | | | | WAUTOMA | WI | 54982 | |
| ANTHONY E SLATTERY | 11S246 CARPENTER | | | | LEMONT | IL | 60439 | 9641 |
| ANTHONY E SMITH | 1546 VAN DYKE ST | | | | SAN FRANCISCO | CA | 94124 | 3235 |
| ANTHONY E SPERDUTI | 1055 FERNWOOD DR | | | | LOCKPORT | NY | 14094 | 7113 |
| ANTHONY E SPRAUER | REVOCABLE LIVING TRUST OF | U/A/D 8 4 00 DOROTHY M & | JAMES A SPRAUER TTEES | 6200 FLEMINGTON RD | DAYTON | OH | 45459 | 1906 |
| ANTHONY E VIGLIONE | 2690 KENDRICK CIR | | | | SAN JOSE | CA | 95121 | 2731 |
| ANTHONY E WADRICK TTEE | ANTHONY E WADRICK TRUST | UAD 05/31/89 | 31592 MERRIWOOD PK DR | | LIVONIA | MI | 48152 | 1397 |
| ANTHONY E WILKINS | 5008 S BLACKSTONE AVE | | | | CHICAGO | IL | 60615 | 3006 |
| ANTHONY E. HEIMANN | 1901 EDWARDS | | | | ST LOUIS | MO | 63110 | 3031 |
| ANTHONY EARL EVANS | 3800 INDIGO | | | | PLANO | TX | 75075 | 3568 |
| ANTHONY EDMONDS | & SHAWNA R EDMONDS JTTEN | 229 HERITAGE TRL N | | | BELLVILLE | TX | 77418 | |
| ANTHONY EDWARD GARGIULO | CHARLES SCHWAB & CO INC CUST | 43-33 48TH ST. | APT 3H | | SUNNYSIDE | NY | 11104 | |
| ANTHONY EDWARD GERARD CALLOWAY | 12 N STAR RD | | | | ALLEN | TX | 75002 | |
| ANTHONY EDWARDS | 2001 S MICHIGAN AV | 19C | | | CHICAGO | IL | 60616 | 1725 |
| ANTHONY EDWARDS | 7545 TARA RD. | APT #918 | | | JONESBORO | GA | 30236 | |
| ANTHONY EGOVILLE | 3920 TONKIN DR | | | | NORTH PORT | FL | 34287 | 3205 |
| ANTHONY EITEL & MARY EITEL JT TEN | 2130 FRONT ROYAL COURT | | | | DUNWOODY | GA | 30338 | 5209 |
| ANTHONY ELEFANTE & | MARIA E ELEFANTE | TR ANTHONY ELEFANTE LIVING TRUST | UA 07/26/00 | 165 PHILLIPS LN | HEWLETT NECK | NY | 11598 | 1416 |
| ANTHONY EMMA & | KRISTEN M EMMA | 1135 INDIAN HILL ROAD | | | TOMS RIVER | NJ | 08753 | |
| ANTHONY ENGELBERG | 33907 OLD TIMBER RD | | | | FARMINGTON HILLS | MI | 48331 | 1529 |
| ANTHONY ENGLAND | 760 E 300 N | | | | WARSAW | IN | 46582 | |
| ANTHONY ERICK KARNAVAS & | DANA RENEE FAGG KARNAVAS JT | TEN | 2553 WABASH AVE | | FORT WORTH | TX | 76109 | |
| ANTHONY ESKENAZI & | ARI ESKENAZI | PO BOX 0831-0012 | PUNTA PAITILLA | PANAMA | | | | |
| ANTHONY ESPOSITO & | ELIZABETH ESPOSITO & | MICHAEL ESPOSITO & | DONNA CAPPELLI JT TEN | 16 CLUB HOUSE DR APT 2E | FISHKILL | NY | 12524 | 3628 |
| ANTHONY ESQUIVEL | 11610 S AVENUE L | | | | CHICAGO | IL | 60517 | |
| ANTHONY ETTS & | GERTRUDE ETTS JT TEN | 31 CLAFLIN BLVD | | | FRANKLIN SQUARE | NY | 11010 | 4314 |
| ANTHONY EUGENE ODDO | PO BOX 1281 | | | | ELMHURST | IL | 60126 | 8281 |
| ANTHONY EVEY | 43 REESE LOOP | | | | TAYLORSVILLE | NC | 28681 | |
| ANTHONY EVOR EMMENDORFER | 11484 DUFFIELD RD | | | | MONTROSE | MI | 48457 | 9430 |
| ANTHONY F ANGELICOLA, JR | 173 SPRING LAKE ROAD | | | | WATERBURY | CT | 06706 | 2734 |
| ANTHONY F BARBIERI | 195 LAKESIDE DR | | | | LEWES | DE | 19958 | 8931 |
| ANTHONY F BRITTI | CGM IRA CUSTODIAN | 809 VIRGINIA AVE | | | HAGERSTOWN | MD | 21740 | 6255 |
| ANTHONY F CAGLIOTTI | 44 PRYER TERR | | | | NEW ROCHELLE | NY | 10804 | 4419 |
| ANTHONY F CASHMAN  & | MARY CASHMAN JT WROS | 64 FAR HILLS DRIVE | | | AVON | CT | 06001 | 2877 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY F CASSINE | 12 CROSSWOOD CT | | | | ROCHESTER | NY | 14612 | 2765 |
| ANTHONY F CILLUFFO & | PATRICIA A CILLUFFO JT TEN | 20447 WILDCAT RUN DR | | | ESTERO | FL | 33928 | 2014 |
| ANTHONY F COMI & | SANDRA L COMI JT TEN | 6474 WATERCREST WAY | APT 402 | | BRADENTON | FL | 34202 | |
| ANTHONY F CORSIGLIA | CHARLES SCHWAB & CO INC CUST | 2905 E LOCUST ST | | | DAVENPORT | IA | 52803 | |
| ANTHONY F COSTELLO | 40 WITCH HAZEL CT | | | | MONMOUTH JNCT | NJ | 08852 | 2343 |
| ANTHONY F DAMIANO | WBNA CUSTODIAN SEP IRA | 12 MARINER DR | | | RANDOLPH | NJ | 07869 | 1252 |
| ANTHONY F DE ANGELIS AND | LOUISE J DE ANGELIS JTWROS | 27 ROBIN RD | | | WORCESTER | MA | 01604 | 2107 |
| ANTHONY F DE ANGELIS AND | MRS LOUISE J DE ANGELIS JTWROS | 27 ROBIN ROAD | | | WORCESTER | MA | 01604 | 2107 |
| ANTHONY F DIFERDINANDO | CHARLES SCHWAB & CO INC CUST | 2612 CULPEPER ROAD | | | ALEXANDRIA | VA | 22306 | |
| ANTHONY F ESPOSITO III | 7113 CONDOR CT | | | | NEW PORT RICHEY | FL | 34655 | 4001 |
| ANTHONY F FERLITO | 754 ESTHER RD | | | | HIGHLAND HEIGHTS | OH | 44143 | 3025 |
| ANTHONY F FERRARA & | ANNA FERRARA JT TEN | 2311 DUNKIRK DR | | | CLINTON | MD | 20735 | 9411 |
| ANTHONY F FERRARA & | ANNA FERRARA JT TEN | 2311 DUNKIRK DR | | | OWINGS | MD | 20736 | |
| ANTHONY F GANGI | 3804 SUNNYBROOK | | | | BRYAN | TX | 77802 | 3925 |
| ANTHONY F GARCIA | 1950 W WINDWARD DR | | | | ANAHEIM | CA | 92801 | |
| ANTHONY F GIETZEN | JOAN J GIETZEN | 37000 PINEWOOD RD | | | WAYNE | MI | 48184 | 1167 |
| ANTHONY F GIOIA AND | PATRICIA B GIOIA JTWROS | 3009 S HAYNES CT | | | CHICAGO | IL | 60608 | 5611 |
| ANTHONY F HEACOCK | MARY L HEACOCK TTEES FBO | THE HEACOCK FAMILY TRST | DTD 8-29-2000 | 530 PRINTZ RD | ARROYO GRANDE | CA | 93420 | 5140 |
| ANTHONY F IASI | CHARLES SCHWAB & CO INC CUST | 18424 AZOFAR CT | | | SAN DIEGO | CA | 92128 | |
| ANTHONY F INSANA | CUST DOMINICK A INSANA A MINOR PURS | TO SECS 1339 /26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 3675 BROADWAY APT E3 | FORT MYERS | FL | 33901 | 8028 |
| ANTHONY F KOTSONIS | 5194 HADLEY | | | | GOODRICH | MI | 48438 | 9608 |
| ANTHONY F KRUKOWSKI | 21731 ARROWHEAD ST | | | | SAINT CLAIR SHORES | MI | 48082 | 1251 |
| ANTHONY F KRUSZEWSKI & | SANDRA L KRUSZEWSKI JT TEN | 45273 DUNBARTON DRIVE | | | NOVI | MI | 48375 | 3811 |
| ANTHONY F KRUSZEWSKI & | SANDRA L KRUSZEWSKI TEN COM | 45273 DUNBARTON DR | | | NOVI | MI | 48375 | 3811 |
| ANTHONY F LEONARDO AND | HESTER V LEONARDO JTWROS | 600 HINCHEY ROAD | | | ROCHESTER | NY | 14624 | 2831 |
| ANTHONY F LOKOT | CHARLES SCHWAB & CO INC CUST | 14 RYDER CUP CIRCLE | | | PITTSFORD | NY | 14534 | |
| ANTHONY F LOPILATO JR | 46 AMELIA PLACE | | | | REVERE | MA | 02151 | 1940 |
| ANTHONY F MARKEY | 354 DOLLAR RD | | | | HEUVELTON | NY | 13654 | 4120 |
| ANTHONY F MASSARO & | LENA MASSARO JT TEN | 3360 S NORMAL | | | CHICAGO | IL | 60616 | 3513 |
| ANTHONY F MASSOLL | TOD ACCOUNT | 2031 RALEY RD | | | HASLETT | MI | 48840 | |
| ANTHONY F MENNILLO | 464 N FULTON AVE | | | | MOUNT VERNON | NY | 10552 | 1908 |
| ANTHONY F MITAS & | DOROTHY M MITAS TEN ENT | 5601 FERGUS ROAD | | | ST CHARLES | MI | 48655 | 9694 |
| ANTHONY F MOSCATO JR | 23536 DEMLEY | | | | CLINTON TWP | MI | 48035 | 2915 |
| ANTHONY F MOTTA | CHARLES SCHWAB & CO INC CUST | 324 WASHINGTON ST | | | TAPPAN | NY | 10983 | |
| ANTHONY F MUSTON | 1315 MORLINTY CT | | | | COLUMBIA | TN | 38401 | 8064 |
| ANTHONY F OGNJAN & | CAROLE E OGNJAN JT TEN | 14785 RUNNYMEADE | | | SHELBY TOWNSHIP | MI | 48315 | 2540 |
| ANTHONY F PATRICELLI & | MARY ANN PATRICELLI JT TEN | 4332 RIPPLING BROOK DRIVE | | | NORTH LAS VEGAS | NV | 89032 | 0172 |
| ANTHONY F PAVIDIS | 1167 S MAIN ST | | | | BELLINGHAM | MA | 02019 | 1500 |
| ANTHONY F PORTO | GENEVIEVE PORTO | 13731 HICKMAN RD UNIT 3101 | | | URBANDALE | IA | 50323 | 2290 |
| ANTHONY F RICHARDS & | ALTHEA D RICHARDS JT TEN | 3993 N RIVER ROAD | | | FORT GRATIOT | MI | 48059 | 4190 |
| ANTHONY F ROSA | 14 MANGER CIRCLE | | | | PELHAM MANOR | NY | 10803 | 2628 |
| ANTHONY F ROSA | 1635 HERING AVE | | | | BRONX | NY | 10461 | 2005 |
| ANTHONY F SADOWSKI | 39320 NORTHAMPTON | | | | WESTLAND | MI | 48186 | 3715 |
| ANTHONY F SCARPA & | LORRAINE T SCARPA JT/WROS | 17 TUSCAN PLACE | | | EAST HANOVER | NJ | 07936 | 3327 |
| ANTHONY F SCHUBERT JR | 810 RIVER VIEW DRIVE | | | | NORMAN | OK | 73071 | 7140 |
| ANTHONY F STIEL JR | 638 FAIRLEDGE AVE | | | | LAKE ORION | MI | 48362 | 2608 |
| ANTHONY F TWAROZYNSKI & | NANCY TWAROZYNSKI JTWROS | 10295 W TITTABAWASSEE RD | | | FREELAND | MI | 48623 | |
| ANTHONY F UNIATOWSKI | 1403 MARKET ST | | | | WILMINGTON | DE | 19804 | 2329 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY F VARRATO JR | TR ANTHONY F VARRATO JR TRUST | UA 04/19/89 | BOX 49754 | | SARASOTA | FL | 34230 | 6754 |
| ANTHONY F VERANO & | CLARA VERANO TTEES | VERANO LIVING TRUST | U/A DTD 8-30-96 | | VENICE | FL | 34285 | 4433 |
| ANTHONY F VICARIO | TOD ACCOUNT | 929 INAGUA WEST | | 924 CORTINA BLVD. | VENICE | FL | 34285 | 6958 |
| ANTHONY F VOLOVICH AND | SYLVIA E VOLOVICH JTWROS | P.O. BOX 202 | | | LAWRENCE | PA | 15055 | 0202 |
| ANTHONY F WALRAVEN | 79 JANICE CT #219 | | | | ESSEXVILLE | MI | 48732 | 9403 |
| ANTHONY F WENZEL & | DENISE A WENZEL JT TEN | 308 2ND ST | | | MOSINEE | WI | 54455 | 1417 |
| ANTHONY F WENZEL & | DENISE A WENZEL JT TEN | TOD DTD 10/27/2008 | 308 2ND ST | | MOSINEE | WI | 54455 | 1417 |
| ANTHONY F WHITMORE & | TWILA WHITMORE JT TEN | 825 CEDAR POINT RD | | | SANDUSKY | OH | 44870 | |
| ANTHONY F. ANGELICOLA | MRS JOSEPHINE A. ANGELICOLA | 173 SPRING LAKE RD | | | WATERBURY | CT | 06706 | 2734 |
| ANTHONY F. FERRANTE | SEL: PARAMETRIC PORTFOLIO | 294 W EDINBURGH DR | | | HIGHLAND HEIGHTS | OH | 44143 | |
| ANTHONY F. GRASSETTI & MARIA | GRASSETTI JTWROS | 32 ALEXANDER DR. | | | AGAWAM | MA | 01001 | 2759 |
| ANTHONY FABELLO | 2-4 VICTORIA ST | WATERDOWN ON  L0R 2H6 | CANADA | | | | | |
| ANTHONY FAGA & | ISABEL FAGA JT TEN | 59-10 QUEENS BLVD | | | WOODSIDE | NY | 11377 | 7757 |
| ANTHONY FALCETTA | 5690 APPLEDOWN AVE | | | | PORTAGE | IN | 46368 | 3195 |
| ANTHONY FALL | 113 S HAMILTON | | | | YPSILANTI | MI | 48197 | 5416 |
| ANTHONY FASANELLO | 156 CHARTER OAKS DR #A | | | | BUFFALO | NY | 14228 | 2516 |
| ANTHONY FAUST | 1220 MASSACHUSETTS AVE | | | | JOLIET | IL | 60435 | |
| ANTHONY FEDERICI TTEE | ANTHONY FEDERICI REVOC. | TRUST U/A DTD 1/26/07 #1 | 57 POINTINA ROAD | | WESTBROOK | CT | 06498 | 2036 |
| ANTHONY FEDERICO | 13328 86TH STREET | | | | OZONE PARK | NY | 11417 | 1928 |
| ANTHONY FERRAINA | ARENA FAMILY TRUST #3 | 39 MT KATADIN DRIVE | | | TOMS RIVER | NJ | 08753 | |
| ANTHONY FERRANDINO & | JOANNE FERRANDINO JT TEN | 341 HAVERFORD AVE | | | WENONAH | NJ | 08090 | 1319 |
| ANTHONY FERRARA | 210 LOVE RD | | | | BRIDGEWATER | NJ | 08807 | |
| ANTHONY FERRARA | CUST DAVID ANTHONY FERRARA UGMA MD | 1 FONTAIRE | | | TRABUCO CANYON | CA | 92679 | 4904 |
| ANTHONY FERRARACCIO | 130 HEARTHSTONE DR | | | | WOODSTOCK | GA | 30189 | |
| ANTHONY FERRARO | 100 GRANT ST | | | | SOMERVILLE | MA | 02145 | |
| ANTHONY FICARROTTO & | RITA M FICAROTTO JT TEN | 3812 JACQUELINE ST | | | BETHPAGE | NY | 11714 | 5409 |
| ANTHONY FIORE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 469 N LAKE ST | | MUNDELEIN | IL | 60060 | |
| ANTHONY FIORELLO | 119 16TH ST | | | | SURF CITY | NJ | 08008 | 5413 |
| ANTHONY FISHER | 1030 FIELDSTONE DR. | | | | CEDAR HILL | TX | 75104 | |
| ANTHONY FIUME & | MARY FIUME TTEE | TINA FIUME TRUST | U/A DTD 6/29/93 | 107 SCOTT CIRCLE | NORTH WALES | PA | 19454 | 1235 |
| ANTHONY FOONG TTEE | THE ANTHONY FOONG GRANTOR TR | U/A/D 2004-07-28 | 5 PAUL COURT | | RIDGEWOOD | NJ | 07450 | 4128 |
| ANTHONY FORESTIERE | 1115 N DEWITT AVE | | | | CLOVIS | CA | 93611 | |
| ANTHONY FORESTIERE | 1115 N. DEWITT AVENUE | | | | CLOVIS | CA | 93611 | |
| ANTHONY FORLAI & | ANNAMAE FORLAI JT WROS | 72 MILLER AVE | | | ELMWOOD PARK | NJ | 07407 | 2130 |
| ANTHONY FORMICA | 1664 W 1ST ST APT 1 | | | | BROOKLYN | NY | 11223 | |
| ANTHONY FORSTER | 5403 87TH ST | | | | LUBBOCK | TX | 79424 | |
| ANTHONY FOSTER | 21569 VIRGINIA | | | | SOUTHFIELD | MI | 48076 | 2364 |
| ANTHONY FOTI & | MRS DOROTHY A FOTI JT TEN | 21443 SHANNON CT | | | CUPERTINO | CA | 95014 | 4970 |
| ANTHONY FRAGIONE | 139 FLORENCE ST #1 | | | | EVERETT | MA | 02149 | 4906 |
| ANTHONY FRALEY | 4439 WINCHESTER DRIVE | | | | PORTSMOUTH | VA | 23707 | 2803 |
| ANTHONY FRANCIS BALLOWE | 3108 MOSS SIDE AVE | | | | RICHMOND | VA | 23222 | 2524 |
| ANTHONY FRANCIS DEMENTO | 1766 POPPY CIRCLE | | | | THE VILLAGES | FL | 32162 | |
| ANTHONY FRANCIS INCOLLINGO & | MARIE CAROLE INCOLLINGO | 1771 HILLSIDE DR | | | CHERRY HILL | NJ | 08003 | |
| ANTHONY FRANCIS LOFORTE JR & | SHERRY BOLUS LOFORTE | 556 KIRKLAND AVE. | | | VALLEJO | CA | 94592 | |
| ANTHONY FRANCIS MASSINO | 1620 E FIRST ST | | | | STREATOR WEST | IL | 61364 | 9784 |
| ANTHONY FRANCISCO TELENTA | 2214 WOODBRIAR DR | | | | BUFORD | GA | 30518 | |
| ANTHONY FRANCISCO TELENTA | CHARLES SCHWAB & CO INC CUST | 2214 WOODBRIAR DR | | | BUFORD | GA | 30518 | |
| ANTHONY FRANCO & | CONNIE M FRANCO | 16405 NE 105TH | | | REDMOND | WA | 98052 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY FRANGIONE & | JILL MARIE FRANGIONE | 28 MITCHELL AVE | | | ROSELAND | NJ | 07068 | |
| ANTHONY FRED GUIDARELLI | DESIGNATED BENE PLAN/TOD | 108 BRIAN CREST CT | | | SCHENECTADY | NY | 12306 |
| ANTHONY FREEMAN | 16 ACADEMY ST APT. 4 | | | | ROCHESTER | NH | 03867 |
| ANTHONY FRIAS | 3369 PLAZA DE LANZA | | | | SIERRA VISTA | AZ | 85650 |
| ANTHONY FRIDECKY | 21035 FLEETWOOD | | | | MT CLEMENS | MI | 48035 | 1609 |
| ANTHONY FURNARI & | ROSA FURNARI | 954 HOLLY CT | | | FRANKLIN SQUARE | NY | 11010 |
| ANTHONY G BALCZAK | 1506 FREMONT NW | | | | GRAND RAPIDS | MI | 49504 | 3020 |
| ANTHONY G BARNES | 7487 LEXINGTON DR | | | | MECHANICSVLLE | VA | 23111 | 4505 |
| ANTHONY G BARTOSZ | 327 8TH STREET | | | | MANISTEE | MI | 49660 | 2176 |
| ANTHONY G BASILA | 1125 CHESTNUT LANE | | | | SOUTH LYONS | MI | 48178 | 0827 |
| ANTHONY G BOCCHINO | 50 MYERS AVENUE | | | | HICKSVILLE | NY | 11801 | 2535 |
| ANTHONY G BOZAAN | 16161 GOLFVIEW | | | | LIVONIA | MI | 48154 | 2131 |
| ANTHONY G BRAHOS | 618 ORCHARD HILL DRIVE | | | | PITTSBURGH | PA | 15238 | 2518 |
| ANTHONY G CAMPANE TRUST TRUST | ANTHONY G CAMPANE TTEE | U/A DTD 09/18/1999 | 259 BAYSIDE DR | | CLEARWATER | FL | 33767 | 2504 |
| ANTHONY G CAMPISE | 11226 DEBRA | | | | GRANADA HILLS | CA | 91344 | 3701 |
| ANTHONY G CANNATA | 320 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | 3208 |
| ANTHONY G CAPISTA | DESIGNATED BENE PLAN/TOD | 102 MEADOW DR | | | SHOREWOOD | IL | 60404 |
| ANTHONY G CASTRO | 141 NW 96TH ST | | | | MIAMI SHORES | FL | 33150 | 1714 |
| ANTHONY G CELENTANO & | SUSAN K CELENTANO | 204 GRAYSON AVE | | | HAMILTON | NJ | 08619 |
| ANTHONY G CERULLO & | KARISA A CERULLO JTTEN | 5344 HIGHLAND MEADOWS CT | | | FORT COLLINS | CO | 80528 | 8995 |
| ANTHONY G DARMANIN | 118 DEER VALLEY CRES | LONDON ON  N6J 4K8 | CANADA | | | | |
| ANTHONY G DILLARD AND | VANESSA D DILLARD JTWROS | 1767 PATRICIA LN | | | LOGANVILLE | GA | 30052 | 6130 |
| ANTHONY G EGGINK | 111 E KELLOGG BLVD APT 1105 | | | | SAINT PAUL | MN | 55101 | 1229 |
| ANTHONY G EGGINK | 111 E KELLOGG BLVD APT 1105 | SAINT PAUL MN 55101-1229 | | | SAINT PAUL | MN | 55101 | 1229 |
| ANTHONY G ESPOSITO | TR ANTHONY G ESPOSITO TRUST | UA 12/28/89 | 4616 NAVASSA LANE | | NAPLES | FL | 34119 |
| ANTHONY G ESPOSITO & | JANICE A ESPOSITO JT TEN | 4616 NAVASSA LANE | | | NAPLES | FL | 34119 |
| ANTHONY G FINAZZO | 1739 SNAPP RD | | | | SEVIERVILLE | TN | 37862 | 9323 |
| ANTHONY G FINAZZO & | ROSE L FINAZZO JT TEN | 1739 SNAPP RD | | | SEVIERVILLE | TN | 37862 | 9323 |
| ANTHONY G FORBERS | 18645 OAK DR | | | | DETROIT | MI | 48221 | 2261 |
| ANTHONY G FORLINI | DIANE S FORLINI JT TEN | NON PURPOSE LOAN ACCOUNT | 39273 CHART | | HARRISON TWP | MI | 48045 | 1721 |
| ANTHONY G FORTUNA & | MRS MARY EVELYN FORTUNA JT TEN | 5695 ROUGE CIR | | | DEARBORN HEIGHTS | MI | 48127 | 2462 |
| ANTHONY G GALLO (IRA) | FCC AS CUSTODIAN | 16 LUCINDA CT | | | EDISON | NJ | 08820 | 2554 |
| ANTHONY G GIARDINO | CGM SIMPLE IRA CUSTODIAN | 1411 E SOUTHRIDGE COURT | | | SPOKANE | WA | 99223 | 6700 |
| ANTHONY G HOUSE | 300 HIGHGATE | | | | BUFFALO | NY | 14215 | 1026 |
| ANTHONY G HYDE | 53 OLD MORNINGTON RD | MT ELIZA 3930 | AUSTRALIA | | | | |
| ANTHONY G HYDE | 53 OLD MORNINGTON RD | MT ELIZA 3930 | AUSTRALIA | | | | |
| ANTHONY G HYDE | 53 OLD MORNINGTON ROAD | MT ELIZA AUSTRALI 3930 | AUSTRALIA | | | | |
| ANTHONY G INSANO | 129 DITTMOR DR | SOUTH TOMS RIVER | | | TOMS RIVER | NJ | 08757 |
| ANTHONY G JENNINGS | 300 BALTIC SEA CT | | | | PITTSBURG | CA | 94565 | 3532 |
| ANTHONY G JOACHIM | 4280 BRACKENWOOD DR | | | | OLD HICKORY | TN | 37138 | 4216 |
| ANTHONY G KAPUSIN | 184 WASHINGTON ST N E | | | | WARREN | OH | 44483 | 4925 |
| ANTHONY G KAZAKOS & | LORRAINE KAZAKOS JT TEN | 2947 SILVERSTONE LANE | | | WATERFORD | MI | 48329 | 4538 |
| ANTHONY G KULICK | BETH C KULICK | 550 KRISTEN CT | | | ENCINITAS | CA | 92024 | 2788 |
| ANTHONY G LEA | 860 W. HOLLIS ST | | | | NASHUA | NH | 03062 | 3541 |
| ANTHONY G LICATA | 24422 BROADVIEW | | | | FARMINGTON HILLS | MI | 48336 | 1810 |
| ANTHONY G MARESCO & | JOAN M MARESCO JT TEN | 20 SWEETBRIAR LANE | | | QUEENSBURY | NY | 12804 | 2118 |
| ANTHONY G MARQUART T O D | 8717 SOARING EAGLE LN | | | | WAXHAW | NC | 28173 | 1701 |
| ANTHONY G MASSOP | 264 SUNDRIDGE DR | | | | BUFFALO | NY | 14228 | 1807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY G MCKINNEY | 11339 LISTER DR | | | | KANSAS CITY | MO | 64137 | 2607 |
| ANTHONY G OLTEAN | 1159 PLEASURE ST | | | | MILFORD | MI | 48381 | 1769 |
| ANTHONY G ORTIZ | 722 WHITEWING LANE | | | | WALNUT | CA | 91789 | 1849 |
| ANTHONY G PANICCIA | 38489 KELMAR | | | | CLINTON TOWNSHIP | MI | 48036 | 2149 |
| ANTHONY G PANICCIA | 38489 KELMAR ST | | | | CLINTON TWP | MI | 48036 | 2149 |
| ANTHONY G PANICCIA & | JOSEPH PANICCIA JT TEN | 6251 OAKMAN | | | DEARBORN | MI | 48126 | 2311 |
| ANTHONY G PERRI | 25 HARBOR COVE | | | | CAPE MAY | NJ | 08204 | |
| ANTHONY G ROSSI III | 1905 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484 | 3959 |
| ANTHONY G SOULIAS TR | ANTHONY G SOULIAS TRUST | U/D/T DTD 05/18/2006 | 5772 LUDLOW AVE | | GARDEN GROVE | CA | 92845 | 2015 |
| ANTHONY G SRAJ | 1522 CATHERINE STREET | | | | JOLIET | IL | 60435 | 4036 |
| ANTHONY G STOCKTON | 93 INDIAN TRAILS CIRCLE | | | | BEDFORD | IN | 47421 | 8742 |
| ANTHONY G THOMAS & | DONNA JEAN THOMAS JT TEN | 15767 BENT CREEK ROAD | | | WELLINGTON | FL | 33414 | 6319 |
| ANTHONY G VIVIRITO | 519 BONNABEL BLVD | | | | METAIRIE | LA | 70005 | 3259 |
| ANTHONY G WARREN | 2209 NW 57TH ST | | | | OKLAHOMA CITY | OK | 73112 | 7303 |
| ANTHONY G WEISS  AND | ELIZABETH J WEISS | JT TEN WROS | 1339 E DENNEYS RD | | DOVER | DE | 19901 | |
| ANTHONY G WRIGHT | 643 ALGER | | | | DETROIT | MI | 48202 | 2150 |
| ANTHONY G YUG | 13795 FOREST GROVE ROAD | | | | BROOKFIELD | WI | 53005 | 6533 |
| ANTHONY G YUG | 13795 FOREST GROVE ROAD | | | | BROOKFIELD | WI | 53005 | 6533 |
| ANTHONY GABIS JR | 62 RIDGE ROAD | | | | HOLLISTON | MA | 01746 | 1580 |
| ANTHONY GAGLIARDI | CHARLES SCHWAB & CO INC CUST | 101 HILLSIDE DR | | | NORTH PROVIDENCE | RI | 02911 | |
| ANTHONY GALIOTO | 611 WILSON ST. | | | | STRUTHERS | OH | 44471 | |
| ANTHONY GARCIA | 922 COLUMBIA ROAD | | | | BERKLEY | MI | 48072 | 1919 |
| ANTHONY GARFIELD | 9131 KENSINGTON AVE | | | | DETROIT | MI | 48224 | 1924 |
| ANTHONY GARGIULO | 43-33 48TH ST. | APT 3H | | | SUNNYSIDE | NY | 11104 | |
| ANTHONY GARGIULO  & | DOROTHY A GARGIULO JT WROS | TOD REGISTRATION | 45-29 42 ST APT 3B | | SUNNYSIDE | NY | 11104 | 2913 |
| ANTHONY GARIN | 3031 S WOLFF ST | | | | DENVER | CO | 80236 | |
| ANTHONY GAROFALO | 190 E OMAHA | | | | FRESNO | CA | 93720 | |
| ANTHONY GARRAMONE | 2216 MARGUERITA DR | | | | LADY LAKE | FL | 32159 | 9542 |
| ANTHONY GARVER | 903 BRETT DR APT C | | | | HINESVILLE | GA | 31313 | |
| ANTHONY GATTO | 115 N HERMAN AVE | | | | BETHPAGE | NY | 11714 | 4911 |
| ANTHONY GAUDIOSO & | MARY E GAUDIOSO JT TEN | 303 LAUREL RD | | | SHARON HILL | PA | 19079 | 1205 |
| ANTHONY GAUTHIER | 820 OLD STEWART RD | | | | TENNESSEE RIDGE | TN | 37178 | |
| ANTHONY GELARDI | 12316 SUNVIEW CT. | | | | SOUTH LYON | MI | 48178 | |
| ANTHONY GENNARO | 413 BOULEVARD | | | | HASBROUCK HTS | NJ | 07604 | 1423 |
| ANTHONY GEORGE | 203 CATTAIL CT. | | | | GREENSBORO | NC | 27455 | 8291 |
| ANTHONY GEORGE CHORY | LORETTA JEAN CHORY | 26 DALE RD | | | TRUMBULL | CT | 06611 | |
| ANTHONY GEORGE SHOWICH | 13453 LAKEVIEW DR | | | | SHELBY TWP | MI | 48315 | 3531 |
| ANTHONY GERACI & | SUZANNE DOERR | PO BOX 1485 | | | PACIFICA | CA | 94044 | |
| ANTHONY GERARD BARONE | C/O CATHERINE R BARONE | 723 SIGNAL HILL ROAD | | | DRESHER | PA | 19025 | 2010 |
| ANTHONY GERITANO | 104 ASHAROKEN BLVD | | | | BAY SHORE | NY | 11706 | |
| ANTHONY GIAIMO | 3881 JOHNNY CIR | | | | COLLEGEVILLE | PA | 19426 | |
| ANTHONY GIAMBASTIANI & | MRS IVA GIAMBASTIANI JT TEN | 8368 WEST SUNNYSIDE AVE | | | NORRIDGE | IL | 60706 | |
| ANTHONY GIAMBO | 122 WOODHAVEN ST | | | | MATTAPAN | MA | 02126 | 1730 |
| ANTHONY GIAMMANCO | 162 CAMBER LANE | | | | MOUNT LAUREL | NJ | 08054 | 3333 |
| ANTHONY GIANFRANCISCO II GUARDIAN | TROY GIANFRANCISCO ESTATE | 481 MALLARD CT | | | BLOOMINGDALE | IL | 60108 | |
| ANTHONY GIANNI | VIRGINIA GIANNI | 112 GARFIELD PL | | | E ROCKAWAY | NY | 11518 | 1026 |
| ANTHONY GILBERT & | MICHELLE GILBERT JT TEN | 20099 MUIRFIELD VILLAGE COURT | | | ASHBURN | VA | 20147 | 4101 |
| ANTHONY GIUNTA | 413 NORTH FIVE POINT RD | | | | WEST CHESTER | PA | 19380 | 4632 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY GLORIOSO | 717 SUPERIOR ST | | | | MICHIGAN CITY | IN | 46360 | |
| ANTHONY GNUTEK | 5709 MAIN ST. | | | | DOWNERS GROVE | IL | 60516 | |
| ANTHONY GOLDEN | 530 E DANIELS RD | | | | SHELTON | WA | 98584 | |
| ANTHONY GONCALVES | 48 MARIOMI RD | | | | NEW CANAAN | CT | 06840 | 3309 |
| ANTHONY GONZALES | 1756 CONGRESS AVE | | | | BELOIT | WI | 53511 | |
| ANTHONY GOODE | 6756 VAUGHN ROAD | | | | FAYETTEVILLE | NC | 28304 | |
| ANTHONY GOSS | 315 MAJESTIC LN | | | | JACKSONVILLE | NC | 28546 | |
| ANTHONY GOURLEY | 8111 KINER AVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| ANTHONY GRABOWSKI & | BEVERLY MAURER JT TEN | 35907 FIERIMONTE | | | CLINTON TWP | MI | 48035 | 2109 |
| ANTHONY GRABOWSKI LIV TRUST | DTD 02/03/2004 | ANTHONY GRABOWSKI TRUSTEE | 33731 MINA | | STERLING HEIGHTS | MI | 48312 | 6655 |
| ANTHONY GRECO | 8403 YEARLING LN | | | | NEW PORT RICHEY | FL | 34653 | |
| ANTHONY GREEN | 225 SUMMIT RIDGE CIRCLE | | | | COLUMBIA | SC | 29229 | |
| ANTHONY GREEN | 400 S MOONLIGHT RD | APT 2E | | | GARDNER | KS | 66030 | 2503 |
| ANTHONY GREEN | 7219 SOUTHERN RIDGE | | | | CONVERSE | TX | 78109 | |
| ANTHONY GREENE | 14241 SILVER BRANCH DR | | | | TALLAHASSEE | FL | 32312 | |
| ANTHONY GREGGS | 205 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621 | 1016 |
| ANTHONY GRESSAK JR | 20301 MINNEHAHA ST | | | | CHATSWORTH | CA | 91311 | 2540 |
| ANTHONY GRESSAK JR | CGM IRA ROLLOVER CUSTODIAN | 20301 MINNEHAHA ST | | | CHATSWORTH | CA | 91311 | 2540 |
| ANTHONY GRINGERI | CUST JOHN MICHAEL GRINGERI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 7 MAXWELL AVE | GENEVA | NY | 14456 | 1516 |
| ANTHONY GRONEK | 211 WOODLAWN DR | | | | PIEDMONT | SC | 29673 | 9615 |
| ANTHONY GUARASCIO & APRIL GUARASCIO | TTEES F/T A AND A GUARASCIO | LIVING TRUST DTD 2-26-07 | 2164 PRESTWICK DRIVE | | DISCOVERY BAY | CA | 94505 | 1407 |
| ANTHONY GUARINO & | DOMENICA GUARINO JT TEN | 13830 S W 72ND COURT | | | MIAMI | FL | 33158 | 1260 |
| ANTHONY GUERRIERO | 3 UTICA WALK | | | | BREEZY POINT | NY | 11697 | 1517 |
| ANTHONY GUIDICE | 113 GREY DAPPLE WAY | | | | ORMOND BEACH | FL | 32174 | 1482 |
| ANTHONY GUIDICE | 394 CAMPUS DR | | | | FRANKLIN SQUARE | NY | 11011 | |
| ANTHONY GUILLORY | CHARLES SCHWAB & CO INC CUST | 13581 CHESTNUT ST | | | WESTMINSTER | CA | 92683 | |
| ANTHONY GUTIERREZ | 83 LOWERY LANE | | | | MENDHAM | NJ | 07945 | |
| ANTHONY H APICE | 4211 LAUREL CANYON BLVD #209 | | | | STUDIO CITY | CA | 91604 | 4707 |
| ANTHONY H BERTUCCI JR | 16574 TRAILWAY DR | | | | MACOMB | MI | 48042 | 5777 |
| ANTHONY H CHLUDZINSKI | 14401 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402 | 1136 |
| ANTHONY H CODESPOTE & | GERALDINE C CODESPOTE JT TEN | 3309 6TH AVE | | | BEAVER FALLS | PA | 15010 | 3513 |
| ANTHONY H CONTE JR | 4139 CONTE RD | | | | LOTHIAN | MD | 20711 | 9537 |
| ANTHONY H GRACE & | GERALDINE M GRACE | TR GRACE FAMILY TRUST | UA 06/22/00 | 3989 HIPP ST | DEARBORN HGTS | MI | 48125 | 2909 |
| ANTHONY H KARLINCHAK | 2701 MILLBURN ST | | | | MCKEESPORT | PA | 15132 | 5928 |
| ANTHONY H KARLINCHAK & | ANNA KARLINCHAK | TR ANTHONY H & ANNA KARLINCHAK | LIVING TRUST U//A 09/16/03 | 2701 MILBURN ST | MCKEESPORT | PA | 15132 | 5928 |
| ANTHONY H LEWIS | 17669 IDA EAST | | | | CLINTON TOWNSHIP | MI | 48038 | 1745 |
| ANTHONY H LEWIS | 17669 IDA EAST | | | | CLINTON TOWNSHIP | MI | 48038 | 1745 |
| ANTHONY H NICOTRA | 1875 N 25TH ST | | | | KANSAS CITY | KS | 66104 | 4812 |
| ANTHONY H SACCO | 960 AMBERLY PLACE | | | | COLUMBUS | OH | 43220 | 4102 |
| ANTHONY HAECKER | 28175 SOUTHBRIDGE CIRCLE | | | | WESTLAKE | OH | 44145 | |
| ANTHONY HAI-SING TAN & | MARIE KWAI-CHE TAN | 3101 DEERFIELD CT | | | MURRYSVILLE | PA | 15668 | |
| ANTHONY HALL | 6001 QUEENS CHAPEL RD. | | | | HYATTSVILLE | MD | 20782 | |
| ANTHONY HAMBLIN AND | VIRGINIA HAMBLIN | JT TEN WROS | 605 MILITARY STREET | | GEORGETOWN | KY | 40324 | |
| ANTHONY HARALAMBOS KYPRIANOU | P O BOX 28873 SAFAT | 13149 SAFAT | | KUWAIT | | | | |
| ANTHONY HARLEY | 8931 TOWN CENTER CIRCLE | UNIT 101 | | | LARGO | MD | 20774 | |
| ANTHONY HAROLD DE PIETRO | 110 BROOKLYN AVENUE | APT. 2-5 | | | FREEPORT | NY | 11520 | 2945 |
| ANTHONY HARRISON BUGENSKI & | BETTY BUGENSKI | 11005 DOREN CT | | | UTICA | MI | 48317 | |
| ANTHONY HART | 7569 OXBOW LANE | | | | DUBLIN | CA | 94568 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY HART MORRIS | 14 TONY MORRIS LANE | | | | CARTHAGE | TN | 37030 |
| ANTHONY HARVEY | 3004 WEEKS ISLAND RD #25 | | | | NEW IBERIA | LA | 70560 |
| ANTHONY HAYNES | 3503 EAST 4TH STREET | | | | LUBBOCK | TX | 79403 |
| ANTHONY HAYNES A MINOR | 3005 WESTBROOK | | | | SAGINAW | MI | 48601 | 6946 |
| ANTHONY HEATH | 615 FLORENCE AVE | | | | VINELAND | NJ | 08360 |
| ANTHONY HENRY CORTESE CUST | MICHELLE LYNN CORTESE | 8209 E ORME | | | WICHITA | KS | 67207 | 2359 |
| ANTHONY HEVIA | 330 3RD AVE. | APT 14L | | | NEW YORK | NY | 10010 | 3720 |
| ANTHONY HEYDEN & | MARY HEYDEN JT TEN | 520 MELCHER AVE | | | AKRON | OH | 44319 | 2832 |
| ANTHONY HEYDT | 523 NATALIE LANE | | | | NORRISTOWN | PA | 19401 |
| ANTHONY HINES | 3613 SOLOMON DR | | | | KILLEEN | TX | 76542 | 3011 |
| ANTHONY HNATOW | 106 WINCHELL DR | | | | SYRACUSE | NY | 13209 | 1448 |
| ANTHONY HOFFMANN | 175 BROWN ST | | | | MINEOLA | NY | 11501 |
| ANTHONY HOLMAN | TOD ACCOUNT | 6380 ELLSWORTH PL | | | MERRILLVILLE | IN | 46410 | 2891 |
| ANTHONY HOMACK | 110 ROSLYN AVE | | | | GLENSIDE | PA | 19038 |
| ANTHONY HORTON & | TROY HORTON JT WROS | 17001 LIVORNO DRIVE | | | PACIFIC PLSDS | CA | 90272 | 3232 |
| ANTHONY HUNT | 1413 SW ARMAGH ST. | | | | TOPEKA | KS | 66611 |
| ANTHONY HUNT AND | KATHERINE HUNT JTTENS | 10208 HOLLYBROOK DR | | | CHARLOTTE | NC | 28277 | 0508 |
| ANTHONY HURLEY SR | 356 SOUTH LOTUS AVE. | APT. 3N | | | CHICAGO | IL | 60644 |
| ANTHONY I ANAEBERE & | VICTORIA N ANAEBERE JT TEN | 9117 S 4TH AVE | | | INGLEWOOD | CA | 90305 | 2817 |
| ANTHONY IACOBONI | CUST MICHAEL IACABONI UGMA MA | 173 CHASE HILL RD | | | STERLING | MA | 01564 | 1529 |
| ANTHONY IANNACONE | 155 LOWRY LN | | | | BRYN MAWR | PA | 19010 | 1303 |
| ANTHONY IASCI | 222 ROSS DR | | | | MONROE | MI | 48162 | 3219 |
| ANTHONY ILLUZZI | 120 DUNWOODIE COURT | | | | YORKTOWN HGTS | NY | 10598 | 2207 |
| ANTHONY INGARGIOLA | 18108 DRAYTON ST | | | | SPRING HILL | FL | 34610 |
| ANTHONY INTEGLIA | 2572 CHAIN BRIDGE RD | APT 102 | | | VIENNA | VA | 22181 |
| ANTHONY IRACE | 3 EISENHOWER DRIVE | | | | SAYREVILLE | NJ | 08872 |
| ANTHONY IRVING | 14590 CROWN HOLLOW COURT | | | | GAINESVILLE | VA | 20155 |
| ANTHONY IWANOWSKI | 565 WOLLUPS HILL RD. | | | | STEVENS | PA | 17578 |
| ANTHONY J & MARGARET MARANO TTEE | ANTHONY J MARANO LIVING TRUST | U/A 6/5/92 | UNIVERSITY VILLAGE | 500 CRESTWOOD DR UNIT 2304 | CHARLOTTTESVILLE | VA | 22903 | 4881 |
| ANTHONY J ACQUISTO | 234 ENCHANTED FOREST NORTH | | | | LANCASTER | NY | 14043 | 5013 |
| ANTHONY J ADAMS | 376 CENTRAL | | | | PONTIAC | MI | 48341 | 3208 |
| ANTHONY J ALKSNIS & | GERALDINE ALKSNIS | JTWROS | 1620 ACACIA DR NW | | GRAND RAPIDS | MI | 49504 | 2302 |
| ANTHONY J ALLEN & | LISA ALLEN | 75 OTTER ACRES WAY | | | WAKEFIELD | RI | 02879 |
| ANTHONY J AMELLA | 21900 ALICE | | | | ST CL SHS | MI | 48080 | 2497 |
| ANTHONY J AMELLA FAMILY TRUST | DTD 7-7-97 | PROVIDENCE M AMELLA, TTEE | 21900 ALICE | | ST CLAIR SHORES | MI | 48080 | 2497 |
| ANTHONY J ANGIE JR | 1432 IROQUOIS AVE | | | | CLEVELAND | OH | 44124 | 1551 |
| ANTHONY J ANTKOWSKI AND | ELISSA M ANTKOWSKI JTWROS | 16519 ARCHIBALD PARKWAY | | | TOWNSEND | WI | 54175 | 9504 |
| ANTHONY J ARAS | 173 SCHOOLHOUSE LANE | | | | HOPEWELL JUNCTION | NY | 12533 | 7414 |
| ANTHONY J ARCIERO | 1045 LINDEN LN | | | | GLENVIEW | IL | 60025 | 1925 |
| ANTHONY J ARQUIETT | 77 MCCARTHY RD | | | | BRASHER FALLS | NY | 13613 | 3254 |
| ANTHONY J BABICH | 5114 S MOBILE AVE | | | | CHICAGO | IL | 60638 | 1312 |
| ANTHONY J BANAS & | ELAINE BANAS JT TEN | 2203 EVALINE | | | HAMTRAMAK | MI | 48212 | 3211 |
| ANTHONY J BARNETT | 103 EAST GATE RD | | | | CAMILLUS | NY | 13031 | 2005 |
| ANTHONY J BARRA REV TRUST (BENE) | BENE OF ANTHONY J BARRA (DCSD) | 178 TAM GLADE | | | SEVERNA PARK | MD | 21146 |
| ANTHONY J BARRA TRUST | BENE OF ANTHONY J BARRA (DECEASED) | 178 TAM GLADE | | | SEVERNA PARK | MD | 21146 |
| ANTHONY J BATTISTA | 61 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591 | 3405 |
| ANTHONY J BELL III | 12300 QUEENSGATE RD | | | | MIDLOTHIAN | VA | 23114 | 3359 |
| ANTHONY J BELL,JR | MILDRED F BELL | 3311 LADY MARIAN CT | | | MIDLOTHIAN | VA | 23113 | 1180 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY J BELLUCCO | 1240 SALT RD | | | | WEBSTER | NY | 14580 | 9332 |
| ANTHONY J BIANCONI | 325 30TH ST | | | | MC KEESPORT | PA | 15132 | 7119 |
| ANTHONY J BITRITTO | 305 72ND ST | | | | NORTH BERGEN | NJ | 07047 | 5619 |
| ANTHONY J BOEHM JR | 5533 HUNTER TERRACE | | | | RAYTOWN | MO | 64133 | 3270 |
| ANTHONY J BONANNO AND | BERTHA V BONANNN | JT TEN | 3854 RAVENWOOD DR SE | | WARREN | OH | 44484 | 3758 |
| ANTHONY J BOSCO & | LINDA A BOSCO JT TEN | 20328 BUNDICKS BRANCH LANE | | | MILTON | DE | 19968 |
| ANTHONY J BRUNO SEP IRA | FCC AS CUSTODIAN | 3535 LANCELOT COURT | | | FREMONT | CA | 94536 | 5134 |
| ANTHONY J BUCALO | 140 W 71ST ST | APT 8A | | | NEW YORK | NY | 10023 | 4019 |
| ANTHONY J BUSCEMI & | JOSEPH A BUSCEMI JT TEN | 20299 WOODSIDE | | | HARPER WOODS | MI | 48225 | 2207 |
| ANTHONY J BUSCEMI & | OLIVIA M BUSCEMI JT TEN | 20299 WOODSIDE | | | HARPER WOODS | MI | 48225 | 2207 |
| ANTHONY J BUSCEMI & | SERAFIN A BUSCEMI JT TEN | 20299 WOODSIDE | | | HARPER WOODS | MI | 48225 | 2207 |
| ANTHONY J CALTABIANO | 124 NICOLE CT | | | | MILLSBORO | DE | 19966 |
| ANTHONY J CAMUTO & | MARY A CAMUTO | TR ANTHONY J CAMUTO TRUST | UA 04/14/94 | 2560 KIMBROUGH CIR | CHARLOTTESVILLE | VA | 22901 | 9516 |
| ANTHONY J CAPOZZI & | THURZA W CAPOZZI JT TEN | 9636 COBBLESTONE DR | | | CLARENCE | NY | 14031 | 1574 |
| ANTHONY J CARSELLO | & DERLA M MCCARTNEY JTTEN | 2074 HUNTER RD | | | CHINO HILLS | CA | 91709 |
| ANTHONY J CARUSI | 236 EAST ST | | | | FOWLERVILLE | MI | 48836 | 9512 |
| ANTHONY J CASCIO & | MARTHA S CASCIO - TEN COM | 6121 FERN AVE UNIT 56 | | | SHREVEPORT | LA | 71105 |
| ANTHONY J CATANZARO | 1004 LONE BUCK PASS | | | | CEDAR PARK | TX | 78613 |
| ANTHONY J CAVOTTA | 116 POST RD | | | | ALAMO | CA | 94507 | 2619 |
| ANTHONY J CAVUOTO | 70 ROCMAR DR | | | | ROCHESTER | NY | 14626 | 3811 |
| ANTHONY J CELENTANO & | ANNA C CELENTANO JT TEN | 165 BROOK ST | | | GARDEN CITY | NY | 11530 | 6422 |
| ANTHONY J CHAVES | 103 PACKARD ST | | | | HUDSON | MA | 01749 | 1454 |
| ANTHONY J CHIRCO | ATTN ANTHONY CAPIZZI | 2103 FIRST NATL PLAZA | | | DAYTON | OH | 45402 |
| ANTHONY J CHRISTNOVICH & | NANCY J CHRISTNOVICH JT TEN | W7905 COUNTY RD ZB | | | ONALASKA | WI | 54650 | 9653 |
| ANTHONY J CIACIUCH JR | 437 STOKER DR | | | | SAGINAW | MI | 48604 | 2332 |
| ANTHONY J CICHY JR | 1722 STATE ST | | | | SCHENECTADY | NY | 12304 | 1734 |
| ANTHONY J CIOLINO & | GRACE HELEN CIOLINO JT TEN | 21106 WINKLE DR | | | ST CLAIR SHORES | MI | 48081 | 3061 |
| ANTHONY J CITINO | 7007 SNOW RD | | | | PARMA | OH | 44129 | 3246 |
| ANTHONY J CITRO | 7211 W 58TH PL | | | | SUMMIT | IL | 60501 | 1403 |
| ANTHONY J CLORES | JULIE CLORES JT TEN | PO BOX 759 | | | ALPINE | NJ | 07620 | 0759 |
| ANTHONY J CLORES | PO BOX 759 | | | | ALPINE | NJ | 07620 | 0759 |
| ANTHONY J COHEN | CHARLES SCHWAB & CO INC CUST | 6980 GOLDSTONE RD | | | CARLSBAD | CA | 92009 |
| ANTHONY J COLUCCI & | MRS BARBARA J COLUCCI JT TEN | 82 GREENMOUNT TERR | | | WATERBURY | CT | 06708 | 4213 |
| ANTHONY J CONTE | ANTHONY J CONTE REVOCABLE LVG | 215 WEDGEWOOD CIR | | | GREENACRES | FL | 33463 |
| ANTHONY J CORIO | GERTRUDE I CORIO | 5390 SHUNPIKE RD | | | LOCKPORT | NY | 14094 | 9716 |
| ANTHONY J CORREIA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 391 AVENIDA BARBERA | | SONOMA | CA | 95476 |
| ANTHONY J CRAPET | 6501 QUAIL RUN DR | | | | PELHAM | AL | 35124 | 3107 |
| ANTHONY J D'AMORE | 5410 NE 15TH AVE | | | | FT LAUDERDALE | FL | 33334 |
| ANTHONY J DAMATTOS & | LOUIS P DEMATTOS JT TEN | PO BOX 2022 | | | GLENS FALLS | NY | 12801 | 2022 |
| ANTHONY J DANIELS | MELANIE DANIELS JT TEN | 101 ELM ST | | | POTSDAM | NY | 13676 | 1811 |
| ANTHONY J DAVELLA | 34 GLEN COURT | | | | CHESHIRE | CT | 06410 | 2320 |
| ANTHONY J DAVIS | 1954 TROUP | | | | KANSAS CITY | KS | 66104 | 5727 |
| ANTHONY J DE ALBUQUERQUE | 935 UNION LAKE RD | APT 132 | | | WHITE LAKE | MI | 48386 |
| ANTHONY J DE SABIO | 169 NORWOOD AVE | | | | BUFFALO | NY | 14222 | 1915 |
| ANTHONY J DE VENGENCIE | 2745 YOUNGSTOWN ROAD | | | | WARREN | OH | 44484 | 5002 |
| ANTHONY J DE VITA | 6523 HAVERFORD AVE | | | | PHILADELPHIA | PA | 19151 | 3740 |
| ANTHONY J DECARLO | 222 SOUTH ALGONQUIN | | | | COLUMBUS | OH | 43204 | 1905 |
| ANTHONY J DECESARE | 5544 N CROCKETT TERR | | | | BEVERLY HILLS | FL | 34465 | 2105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY J DECHICO | 1280 MAPLE AV | | | | PEEKSKILL | NY | 10566 | 4853 |
| ANTHONY J DEMSKI | 3192 N TERM | | | | FLINT | MI | 48506 | 1962 |
| ANTHONY J DENARDO | 8006 CHARLESMONT ROAD | | | | BALTIMORE | MD | 21222 | 2707 |
| ANTHONY J DEPIERRO | 8019 STONE RD | | | | MEDINA | OH | 44256 | 8977 |
| ANTHONY J DEROSE | 27 GIFFORD DR | | | | SYRACUSE | NY | 13219 | 1245 |
| ANTHONY J DESCIPIO JR | 101 PINEWOOD RD | | | | ROARING BK TP | PA | 18444 | |
| ANTHONY J DI CENZO | 80 FAIRELM LN | | | | CHEEKTAWAGA | NY | 14227 | 1356 |
| ANTHONY J DI FIORE | 130 WEEKS RD | | | | EAST WILLISTON | NY | 11596 | 1426 |
| ANTHONY J DI MARINO AND | DOROTHY J DI MARINO TEN COM | 140 RUGBY PL | | | WOODBURY | NJ | 08096 | 1806 |
| ANTHONY J DI NARDO & | MARGARET R DI NARDO JT TEN | 109 RIVERGLEN RD | | | LIVERPOOL | NY | 13090 | 2811 |
| ANTHONY J DI NATALE TTEE | PAULINE L DI NATALE TTEE | U/A/D 08-22-2006 | ANTHONY J DI NATALE TRUST | 152 AMBERLY COURT | COLUMBIA | SC | 29212 | 0981 |
| ANTHONY J DIBIASE & | DONNA L DIBIASE JT TEN | 232 STANHOPE DR | | | WILLOWBROOK | IL | 60527 | 2957 |
| ANTHONY J DIGREGORIO | 70 THE WOODS ROAD | | | | HEDGESVILLE | WV | 25427 | |
| ANTHONY J DILORENZO | 35UNION ST | | | | MERIDEN | CT | 06451 | 3140 |
| ANTHONY J DOWNAR | 552 HIGHLAND STREET | | | | WETHERSFIELD | CT | 06109 | 3938 |
| ANTHONY J DUDEREWICZ | 164 S OGDEN ST | | | | BUFFALO | NY | 14206 | 3522 |
| ANTHONY J DURKIN | 5539 BRIAR LN | | | | WHITEHALL | PA | 18052 | 2167 |
| ANTHONY J DUYCK | PO BOX 287 | | | | DALLESPORT | WA | 98617 | |
| ANTHONY J ENRIQUEZ | 201 ARVA CT | | | | COLUMBIA | TN | 38401 | 2695 |
| ANTHONY J ERRICO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6 JASMINE COURT | | MILLBRAE | CA | 94030 | |
| ANTHONY J FARENO & | PRISCILLA FARENO JT TEN | 55 HARMONY WAY | | | NEWTOWN | PA | 18940 | |
| ANTHONY J FARKAS JR & | MARY ANN FARKAS JT TEN | 117 DOGWOOD LN | | | NEWBURGH | NY | 12550 | 2027 |
| ANTHONY J FATURA | 529 EAST MAIN STREET | | | | OWOSSO | MI | 48867 | 3140 |
| ANTHONY J FLIHAN | 49 ALHAMBRA DR | | | | ROCHESTER | NY | 14622 | 3157 |
| ANTHONY J FLORES | 14848 YAKIMA STREET | | | | ANOKA | MN | 55303 | 6192 |
| ANTHONY J FLOWERS | CGM IRA ROLLOVER CUSTODIAN | 1013 S WASHINGTON | | | PARK RIDGE | IL | 60068 | 4812 |
| ANTHONY J FONTANA | 723 DOGWOOD LN | | | | VERMILLION | OH | 44089 | 2084 |
| ANTHONY J FRATANGELI | 1620 FILLMORE ST | | | | ALIQUIPPA | PA | 15001 | 2004 |
| ANTHONY J FREDERICK JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 GLENEAGLE DRIVE | | BEDFORD | NH | 03110 | |
| ANTHONY J FRIEL (ROTH IRA) | FCC AS CUSTODIAN | 12721 MARINER DR. | | | ANCHORAGE | AK | 99515 | 3615 |
| ANTHONY J FRISOLI | PO BOX 670018 | | | | NORTHFIELD | OH | 44067 | 0018 |
| ANTHONY J FROEHLICH & | MRS MARYANN FROEHLICH TEN ENT | 8918 BRIERLY RD | | | CHEVY CHASE | MD | 20815 | 4747 |
| ANTHONY J FUIMO & | MARIETTA L FUIMO JT TEN | 298 PARK ST | | | S I | NY | 10306 | 1814 |
| ANTHONY J GARCIA AND | CARMEN CLAVIJO GARCIA JTWROS | 255 W 33RD STREET | | | MIAMI BEACH | FL | 33140 | 3906 |
| ANTHONY J GARGOTTA | 2661 N W LEE'S SUMMIT RD | | | | LEE'S SUMMIT | MO | 64064 | 2238 |
| ANTHONY J GARTHWAITE | 6099 WEAVER ROAD | | | | BERLIN CENTER | OH | 44401 | 8715 |
| ANTHONY J GASPAROVIC | 711 CARVER | | | | YPSILANTI | MI | 48198 | 3001 |
| ANTHONY J GAZELLA | 5647 WALNUT ST | | | | MENTOR | OH | 44060 | 2545 |
| ANTHONY J GENNARO | 4957 PINE LEDGE DR E | | | | CLARENCE | NY | 14031 | 1528 |
| ANTHONY J GENNARO & | SADIE M GENNARO JT TEN | 4957 PINE LEDGE DR E | | | CLARENCE | NY | 14031 | 1528 |
| ANTHONY J GENTILE JR | 44 HIGHLAND CROSSING | | | | SCITUATE | MA | 02066 | 3100 |
| ANTHONY J GERMANO & | ANN M GERMANO JT TEN | 216 EAST SWANSON CIRCLE | | | SOUTH BEND | IN | 46615 | 2549 |
| ANTHONY J GIACOMIN | 3 LA VISTA VERDE DR. | | | | RANCHO PALOS VDS | CA | 90275 | |
| ANTHONY J GIACOMIN (IRA) | FCC AS CUSTODIAN | 23505 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | 4706 |
| ANTHONY J GIANNOLA | TR ANTHONY J GIANNOLA TRUST | UA 12/17/03 | 8317 CORAL DRIVE | | NORRIDGE | IL | 60706 | 4301 |
| ANTHONY J GILBERT AND | ANNE L GILBERT JTWROS | 498 STATE HIGHWAY 72 | | | POTSDAM | NY | 13676 | 3408 |
| ANTHONY J GIORDANO JR | 2415 PARLIAMENT DRIVE | | | | ABINGDON | MD | 21009 | 1524 |
| ANTHONY J GIRARDI | 2215COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | 4825 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY J GIULIANO | 3009 PHILIP AVE | | | | BRONX | NY | 10465 | 2332 |
| ANTHONY J GRANDSTAFF | 205 W OTTAWA ST | | | | LOGANSPORT | IN | 46947 | 2505 |
| ANTHONY J GREENBERG | 11009 MAGNOLIA PARK | | | | OKLAHOMA CITY | OK | 73120 | 5210 |
| ANTHONY J GRIECO | 105 BECKER HILL RD | | | | WILLIAMSPORT | PA | 17701 | 9389 |
| ANTHONY J GRIMA | FRANK GRIMA | JTWROS | 80-43 263RD STREET | | FLORAL PARK | NY | 11004 | 1516 |
| ANTHONY J GUARNERI & | LILLIAN R GUARNERI JT TEN | 212 1/2 DUNDAFF ST | | | CARBONDALE | PA | 18407 | 1515 |
| ANTHONY J GUINTA | 103 N ROXFORD ROAD | | | | SYRACUSE | NY | 13208 | 1942 |
| ANTHONY J HATKOW | 27235 WYATT | | | | TRENTON | MI | 48183 | 4854 |
| ANTHONY J HENDERSON | 3989 AZALEAN DRIVE | | | | CHATTANOOGA | TN | 37415 | 3707 |
| ANTHONY J HENGESBACH & | DALE A HENGESBACH JT TEN | 23130 SHEPHERD LN | | | MACOMB | MI | 48042 | 5492 |
| ANTHONY J HINES | PO BOX 14 | | | | GOULD CITY | MI | 49838 | 0014 |
| ANTHONY J HORNICK & | LYNNE A HORNICK | 4539 LANTERN PLACE | | | ALEXANDRIA | VA | 22306 | |
| ANTHONY J IACARUSO | 2522 BURRIDGE RD | | | | BALTIMORE | MD | 21234 | 4005 |
| ANTHONY J IMPERATRICE | 305 OAK AVE | | | | STATEN ISLAND | NY | 10306 | 4005 |
| ANTHONY J JEMISON | 10601-A TIERRASANTA BOULEVARD | #118 | | | SAN DIEGO | CA | 92124 | |
| ANTHONY J JEZOWSKI | GERALDINE E JEZOWSKI | DANIEL D JEZOWSKI | 225 N HURON RD | | LINWOOD | MI | 48634 | 9548 |
| ANTHONY J KALB | CUST ANDREW ELLIOTT KALB UGMA IA | 695 SUNSET RDG | | | DUBUQUE | IA | 52003 | 7764 |
| ANTHONY J KALB | CUST ANN MARIE KALB UGMA IA | 2835 E CEDAR AVE | | | DENVER | CO | 80209 | 3209 |
| ANTHONY J KALB | CUST LAURA KAY KALB UGMA IA | 7340 165TH ST E | | | PRIOR LAKE | MN | 55372 | 9316 |
| ANTHONY J KALB | CUST MARTHA JO KALB UGMA IA | 626-13TH AVE NORTH | | | ONALASKA | WI | 54650 | 2403 |
| ANTHONY J KALB | CUST PAUL FREDERIC KALB UGMA IA | 12471 EATON CIRCLE | | | DUBUQUE | IA | 52001 | 8831 |
| ANTHONY J KARDYSAUSKAS | 223 VERNON DR | | | | MCCORMICK | SC | 29835 | 3418 |
| ANTHONY J KAVALESKI & | MARSHA J KAVALESKI JT TEN | 294 HUDSON ROAD | | | STOW | MA | 01775 | 1447 |
| ANTHONY J KELNHOFFER | 121 CENTRAL AVE | | | | NORTH HALEDON | NJ | 07508 | 2809 |
| ANTHONY J KERR | 6285 STATE RT 201 | | | | TIPP CITY | OH | 45371 | 8557 |
| ANTHONY J KOMERSKA | 4037 WENTWORTH DR | | | | TROY | MI | 48098 | 4247 |
| ANTHONY J KOPROWSKI & | CLAUDIA A KOPROWSKI | 1020 N. ORR ROAD | | | HEMLOCK | MI | 48626 | |
| ANTHONY J KOSTECKI & | JOAN C KOSTECKI JT TEN | 3821 DILL DR | | | WATERFORD | MI | 48329 | 2135 |
| ANTHONY J KUKULICH | 2200 KINGSRIDGE DRIVE | | | | WILMINGTON | DE | 19810 | 2712 |
| ANTHONY J KUKULICH & | STELLA R KUKULICH JT TEN | 2200 KINGSRIDGE DR | | | WILMINGTON | DE | 19810 | 2712 |
| ANTHONY J KUMOR | 123 OAK LEAF WAY | | | | PEARL | MS | 39208 | 8117 |
| ANTHONY J LAPINSKI | 46 BRIARHAVEN DR | APT C | | | GRANITE CITY | IL | 62040 | |
| ANTHONY J LAPOLLA JR & | PATRICIA D LAPOLLA JT TEN | 1838 NE 21ST TERRACE | | | JENSEN BEACH | FL | 34957 | 5139 |
| ANTHONY J LAWRENCE | 11204 STOCKWELL | | | | DETROIT | MI | 48224 | 1530 |
| ANTHONY J LAZARECKI JR & | SUSAN K LAZARECKI JT TEN | 5137 RIDGETOP DR | | | WATERFORD | MI | 48327 | 1347 |
| ANTHONY J LEDESMA | 14830 N BLACK CANYON HWY | APT 2058 | | | PHOENIX | AZ | 85053 | 4945 |
| ANTHONY J LIUZZA | 5233 KAWANEE AVENUE | | | | METAIRIE | LA | 70006 | 2549 |
| ANTHONY J LO POMO | 934 QUINCY DR | | | | BRICKTOWN | NJ | 08724 | 1088 |
| ANTHONY J LO SAPIO AND | JOANNE S LO SAPIO JTWROS | 3 LINDA TERRACE | | | RANDOLPH | NJ | 07869 | 3902 |
| ANTHONY J LOBIG & | FRANK D LOBIG JT TEN | 1072 SW 10TH AVE | | | BOCA RATON | FL | 33486 | 5482 |
| ANTHONY J LOMANTO | 9 PARK AVENUE | | | | VERONA | NJ | 07044 | 2138 |
| ANTHONY J LONGE | 66 KALLEN AVENUE | | | | SCHENECTADY | NY | 12304 | 4577 |
| ANTHONY J LUPINO JR & | JUDITH A LUPINO JT TEN | 72 NO GAME HOLLOW LN | | | AUSTIN | PA | 16720 | 2152 |
| ANTHONY J LUPO | 474 CHARLES PL | | | | FREEHOLD | NJ | 07728 | 3403 |
| ANTHONY J MAINELLA & | MARION M MAINELLA JT TEN | PO BOX 389 | | | GORDON | PA | 17936 | 0389 |
| ANTHONY J MANCUSO & | ANNETTE P MANCUSO JT TEN | 5971 TIPPERARY MANOR | | | CLARENCE CENTER | NY | 14032 | 9509 |
| ANTHONY J MANCUSO & | DARLENE MANCUSO JT TEN | RR1 BOX 402 | | | CLARKSBURG | WV | 26301 | 9755 |
| ANTHONY J MANGIARACINA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 71 CLIFF DR | | HICKSVILLE | NY | 11801 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J MANTIA TRUST | ANTHONY J MANTIA TTEE UA | DTD 07/22/87 | 4401 SHADY CREST DRIVE | | DAYTON | OH | 45429 | 1842 |
| ANTHONY J MANZO | CGM IRA CUSTODIAN | 10 SACHEM RD | | | PLAINVILLE | CT | 06062 | 1422 |
| ANTHONY J MARANDOLA | 319 GEORGETOWN RD | | | | CARNEYS POINTE | NJ | 08069 | 2509 |
| ANTHONY J MARCIANO JR | MARY THERESA MARCIANO | 945 CONSTITUTION BLVD N | | | SHELTON | CT | 06484 | 6313 |
| ANTHONY J MARCONI | 5601 S LYNWOOD AVE | | | | TAMPA | FL | 33611 | 4307 |
| ANTHONY J MARINO JR TTEE | ANTHONY J MARINO JR 401(K) | PLAN AND TRUST DTD 01/01/1984 | P O BOX 2792 | | SPRINGFIELD | MA | 01101 | 2792 |
| ANTHONY J MARLOW | 4 CORBETT AVE | ST CATHARINES ON  L2N 5M4 | CANADA | | | | | |
| ANTHONY J MARTIN | 1768 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 | 8600 |
| ANTHONY J MARTONE | 35 FRANCINE DR | | | | ROCHESTER | NY | 14606 | 3342 |
| ANTHONY J MASELLI & | NELLIE MASELLI | JT TEN | 2175 SAN REMO COURT | | SAN LEANDRO | CA | 94578 | 1140 |
| ANTHONY J MASH | 2260 FIRST ST | | | | GRAND ISLAND | NY | 14072 | 1518 |
| ANTHONY J MASSIELLO | 23 FORDHAM RD | | | | ESSEX | CT | 06426 | 1424 |
| ANTHONY J MASTROGIORGIO | CHARLES SCHWAB & CO INC CUST | 30 MOONLIGHT DR | | | STORMVILLE | NY | 12582 | |
| ANTHONY J MATTIUCCI & | GLORIA V MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | ST PETERSBURG | FL | 33710 | 3820 |
| ANTHONY J MATURI | 620 5TH AVE S | | | | ESCANABA | MI | 49829 | |
| ANTHONY J MATURI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 620 5TH AVE S | | ESCANABA | MI | 49829 | |
| ANTHONY J MAZZAFERRO IRA | FCC AS CUSTODIAN | 575 WEST STREET | | | LEOMINSTER | MA | 01453 | 2036 |
| ANTHONY J MAZZALI | 2530 IROQUOIS STREET | | | | DETROIT | MI | 48214 | 1883 |
| ANTHONY J MCLAUGHLIN | 30 SUMMERLAKE CT | | | | TROY | MO | 63379 | 3855 |
| ANTHONY J MIKOVSKY | 1015 EDINBURG ROAD | | | | TRENTON | NJ | 08690 | 1229 |
| ANTHONY J MIKOVSKY & | LORETTA A MIKOVSKY JT TEN | 1015 EDINBURG ROAD | | | TRENTON | NJ | 08690 | 1229 |
| ANTHONY J MONEIKIS | 144 AMES ST | | | | BROCKTON | MA | 02302 | 2035 |
| ANTHONY J MORRIELLO | ANTHONY J MORRIELLO DDS PA P/S | PLAN U/A DTD 04/01/78 | 31 NORTH DOUGHTY AVE | | SOMERVILLE | NJ | 08876 | |
| ANTHONY J NAPOLEON | 609 PENDLEBURY PARK PL | | | | FRANKLIN | TN | 37069 | 6536 |
| ANTHONY J NARDOZZI | 76955 MCKAY | | | | ROMEO | MI | 48065 | 2711 |
| ANTHONY J NATOLI & | GENA A NATOLI | TR ANTHONY J NATOLI & GENA A | NATOLI TRUST UA 12/24/96 | 7517 ELMLAND DR | POLAND | OH | 44514 | 2624 |
| ANTHONY J NEGLIA & | JANET N NEGLIA JT TEN | 18 LINDA LANE | | | COMMACK | NY | 11725 | 2312 |
| ANTHONY J NEWBY | 518 TENNYSON | | | | ROCHESTER HILLS | MI | 48307 | 4245 |
| ANTHONY J NICHOLS | 21001 US HIGHWAY 1 N | | | | MATTHEWS | GA | 30818 | 2103 |
| ANTHONY J NOCITO | CHARLES SCHWAB & CO INC CUST | 336 WHITE RD | | | MINEOLA | NY | 11501 | |
| ANTHONY J NOTARO & PHYLLIS M | NOTARO & LYNETTE M DENICOLA | TR ANTHONY J NOTARO REVOCABLE TRUST | UA 05/23/96 | 9 WAYNE RD | WALLINGFORD | CT | 06492 | 3032 |
| ANTHONY J NOVAK | 68449 PATTERSON RD | | | | BRIDGEPORT | OH | 43912 | 1415 |
| ANTHONY J NUNZIATO | 80 PHEASANT BROOK RD | | | | N ANDOVER | MA | 01845 | 3371 |
| ANTHONY J PACH & | ESTHER PACH JT TEN | 29800 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | 1338 |
| ANTHONY J PALAZZOLO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 66550 MOUNT VERNON RD | | WASHINGTON | MI | 48095 | |
| ANTHONY J PANE | TR TRUST AGREEMENT UA 5/27/98 | PO BOX 8207 | | | MC LEAN | VA | 22106 | |
| ANTHONY J PAQUE | CUST SAMUEL DAVID PAQUE UTMA WI | W11024 EAGLE DR | | | LODI | WI | 53555 | 1572 |
| ANTHONY J PAQUE | W2663 BROOKHAVEN DR | | | | APPLETON | WI | 54915 | 8183 |
| ANTHONY J PAQUE CUSTODIAN FOR | ROBERT JEFFREY PAQUE UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 16 DEVEREUX DR | | ALLEGANY | NY | 14706 | 1105 |
| ANTHONY J PARIS | 152 KAYWOOD DRIVE | | | | ROCHESTER | NY | 14626 | 3767 |
| ANTHONY J PASCALE  & | EVA PASCALE JT WROS | 815 PRATT ST | | | RAHWAY | NJ | 07065 | 1817 |
| ANTHONY J PASKO JR | 75 TALL TIMBER RD | | | | MIDDLETOWN | NJ | 07748 | |
| ANTHONY J PASTORE & | BARBARA A PASTORE JT TEN | 501 N BETHLEHEM PIKE | UNIT 1D | | LOWER GWYNEDD | PA | 19002 | 2515 |
| ANTHONY J PATANELLA | 3950 SCENIC RDG | APT 123 | | | TRAVERSE CITY | MI | 49684 | 3905 |
| ANTHONY J PAWLOWSKI | 2853 E OAKLAND DR | | | | WILMINGTON | DE | 19808 | 2420 |
| ANTHONY J PERES JR | 57 MEADOW RIDGE RD | | | | NATCHEZ | MS | 39120 | 8747 |
| ANTHONY J PERRINO | 6440 GOLF VIEW DR | | | | CLARKSTON | MI | 48346 | 3084 |
| ANTHONY J PETRASEK | TOD DTD 11/21/2008 | 726 SLEEPY HOLLOW DRIVE | | | UNIONTOWN | OH | 44685 | 9611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY J PFAFF JR | 6110 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421 8803 |
| ANTHONY J PIANGA | 33955 ARROWHEAD | | | | WESTLAND | MI | 48185 2718 |
| ANTHONY J PIZZIRUSSO & | MRS VICTORIA PIZZIRUSSO JT TEN | 15 ADMIRAL ROAD | | | MASSAPEQUA | NY | 11758 7816 |
| ANTHONY J PLASTINO II | 213 DOUBLETREE DR | | | | VENETIA | PA | 15367 |
| ANTHONY J POLUCCI AND | BILLIE ANN BILODEAU JTWROS | 17435 FOUR SEASONS DR | | | DUMFRIES | VA | 22025 1872 |
| ANTHONY J POLZELLA | 613 WOLCOTT STREET | | | | BRISTOL | CT | 06010 5918 |
| ANTHONY J POYMA | 3065 HAMPIKIAN | | | | MILFORD | MI | 48380 3515 |
| ANTHONY J POYMA | 3065 HAMPIKIAN DR | | | | MILFORD | MI | 48042 |
| ANTHONY J POYMA | 3065 HAMPIKIAN DR | | | | MILFORD | MI | 48380 |
| ANTHONY J PRETTITORE | CUST JAMES PAUL PRETTITORE UNDER | THE | NEW JERSEY U-G-M-A | 465 FRANKLIN AVE | WYCKOFF | NJ | 07481 |
| ANTHONY J PRETTITORE | CUST PAUL SCOTT PRETTITORE UGMA NJ | 341 HOWARD AVE | | | FAIRLAWN | NJ | 07410 3543 |
| ANTHONY J PRICE (IRA) | FCC AS CUSTODIAN | MANAGED ACCOUNT | 485 PUDDINGSTONE DR. | | SAN DIMAS | CA | 91773 3653 |
| ANTHONY J PRINCE & | THERESA A PRINCE JT TEN | 4378 SQUIRREL RD | | | LAKE ORION | MI | 48359 1855 |
| ANTHONY J PTAK | 39254 BLACK STONE | | | | STERLING HEIGHTS | MI | 48313 5029 |
| ANTHONY J PUCHOWICZ | 6670 STRATHMORE DRIVE | | | | VALLEY VIEW | OH | 44125 5517 |
| ANTHONY J PUKENAS EX | UW HELEN PUKEN | UA 10/07/93 | 1073 FLORENCE COLUMBUS RD | | BPRDENTOWN | NJ | 08505 4219 |
| ANTHONY J PUSILLO | ALISON M PUSILLO | 24 IVANHOE LN | | | ABERDEEN | NJ | 07747 1515 |
| ANTHONY J RAPPA & | GRACE L RAPPA JT TEN | 4711 GEORGE LANE | | | GLENDORA | NJ | 08029 |
| ANTHONY J RENDINA & | NINA M RENDINA JT TEN | 1902 WEST 7TH ST | | | WILMINGTON | DE | 19805 3040 |
| ANTHONY J RIVERA | 1220 HEARTHSIDE CT | | | | FULLERTON | CA | 92831 |
| ANTHONY J RIZZO & | DIANE M RIZZO JTTEN | 242 HUDSON AVENUE EAST | | | RENSSELAER | NY | 12144 3744 |
| ANTHONY J ROBUSTELLI & | LILLIAN ROBUSTELLI JT TEN | 1143 JENSEN AVE | | | MAMARONECK | NY | 10543 3838 |
| ANTHONY J ROMANO | 304 BROOKSBY VILLAGE DR | UNIT 117 | | | PEABODY | MA | 01960 8581 |
| ANTHONY J ROMANO | CHARLES SCHWAB & CO INC CUST | 121 PARKWAY | | | ROME | NY | 13440 |
| ANTHONY J ROMANO & | EMILY ROMANO JT TEN | 304 BROOKSBY VILLAGE DR UNIT 117 | | | PEABODY | MA | 01960 8581 |
| ANTHONY J ROMANO TTEE | CAROL E ROMANO TTEE | ROMANO FAMILY TR UAD 12/19/05 | 5670 BURGER | | DEARBORN HEIGHTS | MI | 48127 2410 |
| ANTHONY J ROSSETTI | 3120 N 19TH AVE STE 200 | | | | PHOENIX | AZ | 85015 |
| ANTHONY J ROSSETTI | ROSSETTI HOMES LLC | 3120 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85015 |
| ANTHONY J ROSSETTI & | BRENDA FELLDIN | 3120 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85015 |
| ANTHONY J RUGGIRELLO | 379 EVANS STREET | | | | NORTH TONAWANDA | NY | 14120 |
| ANTHONY J RUOCCO | 436 SUNBURST DR | | | | HENDERSON | NV | 89002 |
| ANTHONY J RYDZYNSKI JR & | ANTOINETTEM RYDZYNSKI JT TEN | 668 RANSOM RD | | | LANCASTER | NY | 14086 9714 |
| ANTHONY J SALVATORE | 310 BRECKENRIDGE CT | | | | ROSWELL | GA | 30075 2758 |
| ANTHONY J SANDORA & | THELMA R SANDORA JT TEN | 21640 WINSHALL ST | | | ST CLAIR SHORES | MI | 48081 1216 |
| ANTHONY J SANTOS | CHARLES SCHWAB & CO INC.CUST | 3 COMMONWEALTH DR | | | BASKING RIDGE | NJ | 07920 |
| ANTHONY J SCHAFER | 10203 KINLEY RD | | | | FOWLER | MI | 48835 9714 |
| ANTHONY J SCHIAVINO | 1 GRACE DRIVE | | | | SOUTH AMBOY | NJ | 08879 1315 |
| ANTHONY J SCHIAVINO & | JOAN SCHIAVINO JT TEN | 1 GRACE DRIVE | | | SOUTH AMBOY | NJ | 08879 1315 |
| ANTHONY J SCHIAVONE FAMILY TRUST | UAD 03/26/07 | ANTHONY J SCHIAVONE TTEE | 735 BROOKFIELD AVENUE | | BOARDMAN | OH | 44512 4102 |
| ANTHONY J SCHNEIDER | 4234 RICHARDSON RD | | | | INDEPENDENCE | KY | 41051 |
| ANTHONY J SCHULTE | 5150 COLLETT AVE | | | | ENCINO | CA | 91436 1421 |
| ANTHONY J SCHULTZ III | CUST TRACY A SCHULTZ UGMA IL | 652 SCHOOL ST | | | KOHLER | WI | 53044 1430 |
| ANTHONY J SCINTA | 32 WOODGATE RD | | | | TONAWANDA | NY | 14150 8132 |
| ANTHONY J SEPULVADO | STACEY ROTH SEPULVADO | 2004 GIAISE ST | | | MARRERO | LA | 70072 4904 |
| ANTHONY J SESTRIC | 3967 HOLLY HILLS | | | | ST LOUIS | MO | 63116 3135 |
| ANTHONY J SHEPPARD | 8431 HIGHWAY 106 S | | | | HULL | GA | 30646 3104 |
| ANTHONY J SIGNORELLI & | MARSHA M SIGNORELLI JT TEN | 3787 BAILEY HOLLOW RD | | | NEWARK VALLEY | NY | 13811 3123 |
| ANTHONY J SIGNORELLI & | MARSHA M SIGNORELLI JTTEN | 3787 BAILEY HOLLOW ROAD | | | NEWARK VALLEY | NY | 13811 3123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY J SIMIELE | 9763 KESTER AVE | | | | SEPULVEDA | CA | 91343 | 2411 |
| ANTHONY J SIMIELE JR | CUST ANTHONY JOHN | SIMIELE UGMA CA | 38866 CALISTOGA ST | | PALMDALE | CA | 93551 | 4608 |
| ANTHONY J SOFFRON & | PEARL E SOFFRON | 1959 NE 181ST STREET | | | N MIAMI BEACH | FL | 33162 | |
| ANTHONY J SOFIA (IRA) | FCC AS CUSTODIAN | 107 VALLEY VIEW DR | | | W HENRIETTA | NY | 14586 | 9725 |
| ANTHONY J SPADEA | 7112 UNION MILL RD | | | | MOSCOW | PA | 18444 | |
| ANTHONY J SPAGNOLETTA | 1131 PARK AVE | | | | GIRARD | OH | 44420 | 1804 |
| ANTHONY J SPARACELLO | 146 LIBERTY PL | | | | W KEANSBURG | NJ | 07734 | 3162 |
| ANTHONY J STAPF | 1332 SWANN BEATTY ROAD | | | | CAMDEN | OH | 45311 | 8620 |
| ANTHONY J STASUNAS | CHARLES SCHWAB & CO INC CUST | 1416 CREEKSIDE CIR | | | WINTER SPRINGS | FL | 32708 | |
| ANTHONY J STEMPKY & | SUE K STEMPKY JT TEN | 7951 STONE BARN DRIVE | | | WEST CHESTER | OH | 45069 | 2092 |
| ANTHONY J STEPHANUS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6725 BRIDGEFIELD WAY | | INDIANAPOLIS | IN | 46254 | |
| ANTHONY J STIMAC JR | APT 102 | 273 CARRIAGE LANE | | | CANFIELD | OH | 44406 | 1508 |
| ANTHONY J STORNANT | 15110 WESTERN VALLEY DR | | | | HOLLY | MI | 48442 | 1912 |
| ANTHONY J SUAREZ | 7346 TERRANOVA DR | | | | WARRENTON | VA | 20187 | 7240 |
| ANTHONY J SULLIVAN | 2555 AMBERLY AVE | | | | YOUNGSTOWN | OH | 44511 | 1903 |
| ANTHONY J SULLIVAN | RR#2 BOX 430 | | | | MASSENA | NY | 13662 | 9802 |
| ANTHONY J SUMMA | 64 MELWOOD DR | | | | ROCHESTER | NY | 14626 | 4277 |
| ANTHONY J SZAFRANSKI | CUST JILL SZAFRANSKI UGMA PA | 2377 WILLOW RUN CT | | | GIBSONIA | PA | 15044 | 8112 |
| ANTHONY J SZCZUKA & | FRANK E SZCZUKA JT TEN | 2128 HAVEN RD | | | WILMINGTON | DE | 19809 | 1034 |
| ANTHONY J SZCZUR & | MARY J SZCZUR JT TEN | 631 MANCHESTER RD | | | NORRISTOWN | PA | 19403 | 4716 |
| ANTHONY J TARANTINO | 54 PARKVIEW DR | | | | PLANTSVILLE | CT | 06479 | 1918 |
| ANTHONY J TARANTINO CUST | ANTHONY MATTHEW TARANTINO | UTMA/CA | 1618 ZINFANDEL DRIVE | | PETALUMA | CA | 94954 | 7412 |
| ANTHONY J TARANTINO JR & | JULIEANNE TARANTINO JT TEN | 1618 ZINFANDEL DR | | | PETALUMA | CA | 94954 | 7412 |
| ANTHONY J TARINELLI JR | PO BOX 76 | 303 LINDABURY LANE | | | POTTERVILLE | NJ | 07979 | 0076 |
| ANTHONY J TATONETTI | 966 ROYAL RD | | | | CLEVELAND | OH | 44110 | 3160 |
| ANTHONY J TERPOLILLI II | CUST NICHOLAS D TERPOLILLI UGMA NY | 4 CABERNET CIRCLE | | | FAIRPORT | NY | 14450 | 4612 |
| ANTHONY J TERPOLILLI II | CUST PHILIP D TERPOLILLI UGMA NY | 4 CABERNET CIRCLE | | | FAIRPORT | NY | 14450 | 4612 |
| ANTHONY J TESORIERO | 10 OHARA DRIVE | | | | HAINES CITY | FL | 33844 | 9278 |
| ANTHONY J TESTA | 109 MEADOWLARK DR | | | | HAMILTON SQUARE | NJ | 08690 | 3559 |
| ANTHONY J TESTA | 5996 MAYFLOWER RD | | | | NIAGARA FALLS | NY | 14305 | 1475 |
| ANTHONY J THOMPSON & | CARMEN RENEE THOMPSON | 658 PARADISE RD | | | SALINAS | CA | 93907 | |
| ANTHONY J TRABUCCO | PO BOX 236 | | | | JORDAN | NY | 13080 | 0236 |
| ANTHONY J TRUSEWICZ | 849 VINEWOOD | | | | WYANDOTTE | MI | 48192 | 5008 |
| ANTHONY J TRUSEWICZ & | CYNTHIA J MACKEY & | PAMELA J STOKLOSA & | VALERIE J TRUSEWICZ JT TEN | 849 VINEWOOD AVE | WYANDOTTE | MI | 48192 | 5008 |
| ANTHONY J TURCO & | CAROLYN A TURCO | JT TEN | 47 MOHAWK STREET | | DANVERS | MA | 01923 | 1110 |
| ANTHONY J VALENTI | 4066 WEST 226TH STREET | | | | FAIRVIEW PARK | OH | 44126 | 1076 |
| ANTHONY J VALLESE & | JANET VALLESE | 238 E EDSALL BLVD | | | PALISADES PARK | NJ | 07650 | |
| ANTHONY J VARLOTTA | ELISSA L VARLOTTA | 506A THOMPSON RUN ROAD | | | PENN HILLS | PA | 15235 | 4039 |
| ANTHONY J VASQUEZ | 3129 ELK CREEK DR 133 | | | | SWARTZ CREEK | MI | 48473 | 8630 |
| ANTHONY J VENTRELLA | 24 VILLLAGE STREET | | | | BRISTOL | CT | 06010 | |
| ANTHONY J VENTRICELLI | 185 KING ST | | | | BRIDGEPORT | CT | 06605 | 2952 |
| ANTHONY J VICIDOMINI | 17 POINT O'WOODS DRIVE | | | | MIDDLETOWN | NJ | 07748 | 2830 |
| ANTHONY J VIRGA | 17 CAROLINE ST | | | | WORCESTER | MA | 01604 | 3854 |
| ANTHONY J WESSELMANN | 1232 BAHAMAS DR | | | | EDWARDSVILLE | IL | 62025 | 5125 |
| ANTHONY J WIECH JR | 295 SOUTH MEADOW DRIVE | | | | N TONAWANDA | NY | 14120 | 4858 |
| ANTHONY J WILSON | 4174 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546 | 9379 |
| ANTHONY J WOODS | 975 GRACE ST | | | | SAN LEANDRO | CA | 94578 | 3521 |
| ANTHONY J WREN & | SUSAN A WRENT TTEE | UTD 11/20/97 | FBO ANTHONY J WREN ETAL PTNR PSP | PO BOX 20867 | RENO | NV | 89515 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J YELK | 1015 ELLSWORTH DR | | | | GRAYSLAKE | IL | 60030 | |
| ANTHONY J ZANGARA | ZANGARA LIVING TRUST | 2105 FRANKLIN LN | | | ROCKAWAY | NJ | 07866 | |
| ANTHONY J ZARCONE JR | 441 TERRACE AVE | | | | GARDEN CITY | NY | 11530 | 5427 |
| ANTHONY J ZEKA | 11628 VILLA MALAPARTE AV | | | | LAS VEGAS | NV | 89138 | 6009 |
| ANTHONY J ZELENKA | 401 GRACE ST | | | | OWOSSO | MI | 48867 | 4401 |
| ANTHONY J ZIOBRO | 12148 N ELMS | | | | CLIO | MI | 48420 | 9426 |
| ANTHONY J ZIOBROWSKI | 1089 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067 | 7830 |
| ANTHONY J ZONE | 3375 SANDALWOOD LANE | | | | YOUNGSTOWN | OH | 44511 | 2528 |
| ANTHONY J ZUGIE | 1334 SYCAMORE AVE | C/O MARGARET ZUGIE | | | WILMINGTON | DE | 19805 | 5043 |
| ANTHONY J ZUKOFSKY | 2583 HAMILTON TERRACE | | | | UNION | NJ | 07083 | 4961 |
| ANTHONY J. CAPUTY IRA | FCC AS CUSTODIAN | 11607 ROLLING MEADOW DR. | | | GREAT FALLS | VA | 22066 | 1343 |
| ANTHONY J. CAVONE AND | MARY CAVONE JTWROS | 1679 COUNTY ROUTE 57 | | | FULTON | NY | 13069 | 4509 |
| ANTHONY J. COLLICA & | DAWN N. COLLICA JT TEN | 4403 LANCASTER DR. | | | CLARKSTON | MI | 48348 | 3655 |
| ANTHONY J. COSENZA | 1512 LAKESIDE DRIVE | | | | WANTAGH | NY | 11793 | 2444 |
| ANTHONY J. DEBAISE JR | 9 JEFFREY DR | | | | WALLINGFORD | CT | 06492 | 2540 |
| ANTHONY J. DIECKHAUS EXECS | ESTATE OF HENRY DIECKHAUS | 501 COLLEGE AVENUE | | | HAVERFORD | PA | 19041 | 1010 |
| ANTHONY J. EMBRIANO | LESLIE WENG EMBRIANO TTEE | U/A/D 03/30/01 | FBO EMBRIANO ASSET MGT. TR. | 320 EAST SHORE RD, APT 11B | GREAT NECK | NY | 11023 | 1741 |
| ANTHONY J. FLORIO & | BLOSSOM J. FLORIO, AS CO TTEES | OF THE ANTHONY J. FLORIO & | BLOSSOM J. FLORIO TR 2/2/2006 | 700 S. OCEAN BLVD. #1005 | BOCA RATON | FL | 33432 | 6395 |
| ANTHONY J. FLOWERS | CGM ROTH CONVERSION IRA CUST | 1013 S. WASHINGTON | | | PARK RIDGE | IL | 60068 | 4812 |
| ANTHONY J. MENDICINO | PATRICIA A. MENDICINO | 212 S. SPRING MILL RD | | | VILLANOVA | PA | 19085 | 1310 |
| ANTHONY J. PERFILIO, LLC | SUPER SIMPLIFIED 401(K) PROTOT | ANTHONY J. PERFILIO, TTEE | FBO: ANTHONY J. PERFILIO | 2912 STONEMILL COURT | BEAVERCREEK | OH | 45434 | 6279 |
| ANTHONY J. SAIIA | 4444 W RIVER LAKE DR | | | | MEQUON | WI | 53092 | |
| ANTHONY J. SPATARO | CGM IRA ROLLOVER CUSTODIAN | 1 WASH HOLLOW ROAD | | | UPPER BROOKVILLE | NY | 11771 | 2600 |
| ANTHONY J. VARLOTTA ACF | MARK D. VARLOTTA U/PA/UTMA | 506 THOMPSON RUN RD. | | | PITTSBURGH | PA | 15235 | 4039 |
| ANTHONY JACKSON | 5851 N 79TH ST | | | | MILWAUKEE | WI | 53218 | 1714 |
| ANTHONY JAMES ANNUNZIATO | 6110 WHISKEY CREEK DR | SUITE 228 | | | FORT MEYERS | FL | 33919 | 8722 |
| ANTHONY JAMES ARCURI SR & | TONI ANN ARCURI JT TEN | 257 CORBIN AVE | | | STATEN ISLAND | NY | 10308 | 1877 |
| ANTHONY JAMES BERNARD & | DEBORAH R BERNARD TTE | BERNARD FAMILY REVOCABLE TRUST | 217 HILLCREST RD | | SAN CARLOS | CA | 94070 | |
| ANTHONY JAMES GOUTY | 2718 MORGAN DR | | | | BEDFORD | IN | 47421 | |
| ANTHONY JAMES HARRIS | & BETHANY HARRIS JTTEN | 837 140TH LN NW | | | ANDOVER | MN | 55304 | |
| ANTHONY JAMES LONGO | TOD REGISTRATION | 26 MONTCLAIR AVENUE | | | CLIFTON | NJ | 07011 | 2823 |
| ANTHONY JAMES PEPE & | KATHLEEN JOY PEPE | 18335 VICARY RD | | | CEMENT CITY | MI | 49233 | |
| ANTHONY JAMES SCHIRO & | MARY L SCHIRO JTWROS | 913 LATHROP AVE | | | RACINE | WI | 53405 | 2339 |
| ANTHONY JAMES SOLTYKA | CHARLES SCHWAB & CO INC.CUST | 12035 SAWMILL CT | | | SILVER SPRING | MD | 20902 | |
| ANTHONY JAMES STRAZISAR | 11875 LAUREL RD | | | | CHESTERLAND | OH | 44026 | 1722 |
| ANTHONY JAMES ZUMPANO | CHARLES SCHWAB & CO INC CUST | 3850 TOOMES AVE | | | CORNING | CA | 96021 | |
| ANTHONY JEFFREY VENTAROLA | 138 GRAHAM AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| ANTHONY JEROME SHIPLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19505 CANTERBURY RD | | DETROIT | MI | 48221 | |
| ANTHONY JOEL MAYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5085 149TH ST N UNIT 2 | | HUGO | MN | 55038 | |
| ANTHONY JOHN CARFANG & | CAROL J CARFANG | 9248 N RIDGEWAY AVE | | | EVANSTON | IL | 60203 | |
| ANTHONY JOHN CASSANO JR & | NANCY MOFFITT CASSANO | 11300 BRICKSHIRE LN | | | PROVIDENCE FORGE | VA | 23140 | |
| ANTHONY JOHN CUNHA JR | 6333 MATTERHORN DR | | | | SACRAMENTO | CA | 95842 | |
| ANTHONY JOHN DILETIZIA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6 TCHAPITOULAS ST | | BOSTON | MA | 02126 | |
| ANTHONY JOHN DYER | PO BOX 722 | BASSETERRE | WEST INDIES | SAINT KITTS AND NEVIS | | | | |
| ANTHONY JOHN LILLA | 8 WINDWARD IS | | | | CLEARWATER | FL | 33767 | |
| ANTHONY JOHN MACALUSO | CHARLES SCHWAB & CO INC CUST | 1346 W DIVERSEY PKWY | | | CHICAGO | IL | 60614 | |
| ANTHONY JOHN MONTICELLO & | LISA MARIE MONTICELLO | 12 HERITAGE DR | | | EAST HANOVER | NJ | 07936 | |
| ANTHONY JOHN NICHOLES | CUST ANDREW JOHN NICHOLES UGMA NY | 9 LEONARD AVENUE | | | LEONARDO | NJ | 07737 | 1536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY JOHN PECK | 159 HIGH STREET | BURTON LATIMER KETTERING | NORTHAMPTONSHIRE NN15 5RL | UNITED KINGDOM | | | |
| ANTHONY JOHN POOS | 356 OAK AVE | | | | WOODBRIDGE | NJ | 07095 |
| ANTHONY JOHN ROTTENBUCHER | 4720 RICHARDSON RD | | | | ELKTON | MI | 48731 | 9749 |
| ANTHONY JOHN TOUBASSI | CHARLES SCHWAB & CO INC CUST | 6124 E CABALLO DR | | | PARADISE VALLEY | AZ | 85253 |
| ANTHONY JOHN TYLER | 325 LAWSON PL | | | | GLENDALE | CA | 91202 |
| ANTHONY JOHNSON | 1001 SPRING STREET | APARTMENT 521 | | | SILVER SPRING | MD | 20910 |
| ANTHONY JOHNSON | 38 EAGLES PERCH | | | | OAKFIELD | TN | 38362 |
| ANTHONY JOHNSON | 40750 WOODWARD AVE | UNIT #28 | | | BLOOMFIELD HILLS | MI | 48304 | 5113 |
| ANTHONY JONES | 1844 NORTH FIRST AVENUE | | | | UPLAND | CA | 91784 | 1623 |
| ANTHONY JOSEPH | CHARLES SCHWAB & CO INC CUST | 799 CAMBRIDGE | | | BERKLEY | MI | 48072 |
| ANTHONY JOSEPH & | FRED JOHN JOSEPH | 799 CAMBRIDGE | | | BERKLEY | MI | 48072 |
| ANTHONY JOSEPH CAGGIANO | CHARLES SCHWAB & CO INC CUST | 159 SANDBORN STREET | | | STATEN ISLAND | NY | 10312 |
| ANTHONY JOSEPH CHACON SR. | CHARLES SCHWAB & CO INC CUST | 917 W LUCILLE AVE | | | WEST COVINA | CA | 91790 |
| ANTHONY JOSEPH CHACON SR. & | LINDA YVONNE CHACON | 917 WEST LUCILLE AVENUE | | | WEST COVINA | CA | 91790 |
| ANTHONY JOSEPH COSTELLO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 734 B ST | | DAVIS | CA | 95616 | 3710 |
| ANTHONY JOSEPH DALONGES (IRA) | FCC AS CUSTODIAN | 6EDGEWOOD TERRACE | | | FAIRFIELD | NJ | 07004 | 1917 |
| ANTHONY JOSEPH DI PARVINE | CHARLES SCHWAB & CO INC.CUST | 24794 WHITE PLAINS DR | | | NOVI | MI | 48374 |
| ANTHONY JOSEPH FARACE | PO BOX 7 | | | | MT MORRIS | PA | 15349 | 0007 |
| ANTHONY JOSEPH GALLO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5417  HYLAN BOULEVARD | | STATEN ISLAND | NY | 10312 |
| ANTHONY JOSEPH GOLCZAK & | KELLY ANN GOLCZAK | 10531 SOUTH LAWNDALE | | | CHICAGO | IL | 60655 |
| ANTHONY JOSEPH KOEHLER & | LAUREN EMILY KOEHLER | 1149 SPICE BUSH DR SE | | | ADA | MI | 49301 |
| ANTHONY JOSEPH KOWAL | 79 TRENT DR | | | | TOMS RIVER | NJ | 08757 | 6576 |
| ANTHONY JOSEPH LEWKOWSKI | 2610 S FORREST GREEN DR | | | | DECATUR | IL | 62521 | 5411 |
| ANTHONY JOSEPH MEGLINO | 245 OLD COLONY ROAD | | | | HARTSDALE | NY | 10530 | 3620 |
| ANTHONY JOSEPH MURRAY | JOSEPH M MURRAY TR DTD | 6/8/04    V,N,J,A & M MURRAY | PO BOX 13901 | | SAN JUAN | PR | 00908 |
| ANTHONY JOSEPH PAPARELLA | CHARLES SCHWAB & CO INC CUST | 2170 S SHORT HILLS DR | | | AKRON | OH | 44333 |
| ANTHONY JOSEPH PAVELL | 4523 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310 |
| ANTHONY JOSEPH PLAGENS | 25275 BARBARA ST | | | | ROSEVILLE | MI | 48066 |
| ANTHONY JOSEPH PULLINZI SR | CHARLES SCHWAB & CO INC CUST | 5520 MAYNE RD | | | EAST BETHANY | NY | 14054 |
| ANTHONY JOSEPH PUZA | 431 1ST ST | | | | EYNON | PA | 18403 | 1434 |
| ANTHONY JOSEPH SAUNDERS | 221 RED OAK DR | | | | MURPHY | TX | 75094 |
| ANTHONY JOSEPH SCOTTO & | FRANCES SCOTTO | 68 ENDOR AVE | | | STATEN ISLAND | NY | 10301 |
| ANTHONY K DOUGLAS | 1090 MAPLE STREET | | | | SOUTH STE MARIE | MI | 49783 | 2432 |
| ANTHONY K KELICHNER | 9368 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491 | 9444 |
| ANTHONY K MANN | 14560 KEPPEN AVE | | | | ALLEN PARK | MI | 48101 | 2908 |
| ANTHONY K PARISE | PO BOX 90 | | | | HENRIETTA | NY | 14467 | 0090 |
| ANTHONY K POLO | 8579 FAIRLANE DR | | | | OLMSTED TWP | OH | 44138 | 2116 |
| ANTHONY K SHAHEEN | ANTHONY K SHAHEEN LIVING TRUST | 26601 WHITE OAKS DR | | | LAGUNA HILLS | CA | 92653 |
| ANTHONY K STANG | 120 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225 | 4724 |
| ANTHONY K TANNER | BOX 3038 | | | | GALLUP | NM | 87305 | 3038 |
| ANTHONY K WILLIAMS | 1628 N 49TH ST | | | | KANSAS CITY | KS | 66102 | 1734 |
| ANTHONY KAISER | 211 NTH 5TH STR. | | | | NEBRASKA CITY | NE | 68410 |
| ANTHONY KALE  AND SONDRA KALE | REVOCABLE TR | ANTHONY J KALE TTEE ET AL | U/A DTD 02/27/1997 | 429 BOBWHITE DR. | SEBRING | FL | 33875 | 6209 |
| ANTHONY KARDOES | CUST NATHAN KARDOES UTMA IA | 1909 375TH ST | | | TITONKA | IA | 50480 | 7094 |
| ANTHONY KARL GAMBLES & | CAROLYN BENITA GAMBLES | ANTHONY GAMBLES | 1123 HALYARD PL | | PENSACOLA | FL | 32507 |
| ANTHONY KARL MONICO & | ROBIN EMILY MONICO | 630 DANA'S RIDGE RD | | | ROSWELL | GA | 30075 |
| ANTHONY KAVORINOS DDS TTEE | ANTHONY KAVORINOS DDS PS PLAN | 12604 CENTRAL AVE | | | CHINO | CA | 91710 | 3508 |
| ANTHONY KEITH MITCHELL | 1203 KINGSTON SPRINGS RD | | | | KINGSTON SPRINGS | TN | 37082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY KELKER | 1025 W 51ST PLACE | | | LOS ANGELES | CA | 90037 | |
| ANTHONY KENNEDY | 10827 OAK ACRES DR | | | HOUSTON | TX | 77065 | |
| ANTHONY KENYON | 6272 NEWS RD | | | CHARLOTTE | MI | 48813 | |
| ANTHONY KERI | 976 FORD RD | | | HIGHLAND HTS | OH | 44143 | 3130 |
| ANTHONY KERI & | CLARA KERI JT TEN | 976 FORD ROAD | | HIGHLAND HEIGHTS | OH | 44143 | 3130 |
| ANTHONY KIERNAN & | DAVIDA KIERNAN JT TEN | 13 THE SPUR | | STOSSET | NY | 11791 | 4129 |
| ANTHONY KIMBLE | 644 SPRUCE ST | | | NORCO | LA | 70079 | |
| ANTHONY KINNEAR | 3660 HAPPY VALLEY RD. | | | SANTA ROSA | CA | 95404 | |
| ANTHONY KIWAK | 4938 FOXWOOD LAKE DR | | | LAKELAND | FL | 33810 | 3026 |
| ANTHONY KNAPP IRA | FCC AS CUSTODIAN | 3103 SHELTER COVE | | DAVIS | CA | 95616 | 2629 |
| ANTHONY KNITTLE | 2025 JERRY MURPHY RD #229 | | | PUEBLO | CO | 81001 | |
| ANTHONY KNOWLES | 577 MULBERRY ST #910 | | | MACON | GA | 31201 | 2728 |
| ANTHONY KOHUT | 9 MERIT COURT | | | BROOKLYN | NY | 11229 | |
| ANTHONY KOLODY | 234 GARDEN PKWY | | | WILLIAMSVILLE | NY | 14221 | |
| ANTHONY KOMOMUA | 661 PRINCETON PL | | | LAFAYETTE | CO | 80026 | |
| ANTHONY KOSHIVOS | 4 BRIELLE RD | | | NORTH GRAFTON | MA | 01536 | 1167 |
| ANTHONY KOURIS | 645 ROSE AVE | | | PRICE | UT | 84501 | |
| ANTHONY KOUSTAS | CUST MISS LESLIE JANE KOUSTAS UGMA | MI | 5321 ROYAL VALE LN | DEARBORN | MI | 48126 | 4208 |
| ANTHONY KOWALEWSKI | 26054 BARNES ST | | | ROSEVILLE | MI | 48066 | 3521 |
| ANTHONY KRIEGER | 2550 W KIT CARSON TRL | | | ANTHEM | AZ | 85086 | |
| ANTHONY KRIWOKULSKI | TOD DTD 03/11/2009 | 614 BOW LANE | | MIDDLETOWN | CT | 06457 | 4809 |
| **ANTHONY KROL** | 2320 SCHELL AVE | | | CLEVELAND | OH | 44109 | |
| ANTHONY KURTZ   AND | NORA KURTZ | JT TEN WROS | 136 E SADDLE RIVER RD | SADDLE RIVER | NJ | 07458 | |
| ANTHONY L ABNEY | 413 CAMERON PLACE | | | HAMILTON | OH | 45013 | 4123 |
| ANTHONY L ADAMS SR | MERCYLYN A ADAMS JT TEN | 523 JULIAN COURT | | DIAMOND BAR | CA | 91765 | 1497 |
| ANTHONY L ARNOLD | 6648 COOL SPRINGS ROAD | | | THOMPSON STATION | TN | 37179 | 9209 |
| ANTHONY L ARTIS | 1507 SPRING HOUSE COURT | | | WINCHESTER | VA | 22601 | 6748 |
| ANTHONY L AYALA & | GERTRUDE AYALA | COMMUNITY PROPERTY | 1582 ROBERT COURT | MANTECA | CA | 95337 | 9480 |
| ANTHONY L BAKER | 209 S MUSTIN DRIVE | | | ANDERSON | IN | 46012 | 3157 |
| ANTHONY L BASILE | 26817 STATE HIGHWAY 23 | | | STAMFORD | NY | 12167 | 1855 |
| ANTHONY L BELLOTTI | 910 M ST NW APT 830 | | | WASHINGTON | DC | 20001 | |
| ANTHONY L BELLOTTI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 910 M ST NW APT 830 | WASHINGTON | DC | 20001 | |
| ANTHONY L BOWEN | CUST GEOFFREY PETER BOWEN UGMA NJ | 108 | LAFAYETTE AVE | PARK RIDGE | NJ | 07656 | |
| ANTHONY L BRITTON | 4001 VALACAMP S E | | | WARREN | OH | 44484 | 3318 |
| ANTHONY L CALANDRA | 3 MERRIWEATHER DRIVE | | | SAVANNAH | GA | 31406 | 3234 |
| ANTHONY L CALANDRA (IRA) | FCC AS CUSTODIAN | 3 MERRIWEATHER DRIVE | | SAVANNAH | GA | 31406 | 3234 |
| ANTHONY L CARR | 1816 LONGWOOD DR | | | RALEIGH | NC | 27612 | 6416 |
| ANTHONY L CIMINO AND | WENDY ANN CIMINO JTWROS | 406 S EDISTO AVE | | COLUMBIA | SC | 29205 | 3703 |
| ANTHONY L CIUFFREDA | 5 HEADQUARTERS RD | | | WHITE HSE STA | NJ | 08889 | 4017 |
| ANTHONY L CONSOLO | 683 N TOWNSHIP RD 15 | | | TIFFIN | OH | 44883 | 8419 |
| ANTHONY L CORBO | 20031 EDMUNTON | | | ST CLAIR SHRS | MI | 48080 | 3747 |
| ANTHONY L CORBO | TOD REGISTRATION | 20031 EDMUNTON ST | | ST. CLAIR SHORES | MI | 48080 | |
| ANTHONY L CORTEZ | 15628 S AVALON | | | SOUTH HOLLAND | IL | 60473 | 1811 |
| ANTHONY L COSTA  & | FRANCES COSTA JT WROS | 2913 PEARCE ROAD | | N TONAWANDA | NY | 14120 | 1135 |
| ANTHONY L DEFELICE & | KIMBERLY M. DEFELICE | JT TEN | 852 RAWLEY AVE | MORGANTOWN | WV | 26505 | 4628 |
| ANTHONY L DRERUP | 6451 KIGGINS RD | | | DELPHOS | OH | 45833 | 9001 |
| ANTHONY L EVANS | 8523 GALLANT FOX DRIVE | | | INDIANAPOLIS | IN | 46217 | 4808 |
| ANTHONY L FALASCA JR & | VICTORIA E FALASCA JT TEN | 5 PHILLIPS LANE | | WEST NYACK | NY | 10994 | 1913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY L FARINACCI & | MRS JAYMEE D FARINACCI TEN ENT | 13101 SANFIELD RD | | | | BALDWIN | MD | 21013 | 9326 |
| ANTHONY L FILIPEK | 15321 WILLIAMS | | | | | LIVONIA | MI | 48154 | 1843 |
| ANTHONY L FREY | 305 MAE ST | FORTCOLLINS | | | | FORT COLLINS | CO | 80525 | 2144 |
| ANTHONY L FREY | CGM IRA CUSTODIAN | 47 HARRISON ST | | | | NUTLEY | NJ | 07110 | 3256 |
| ANTHONY L GOMEZ | 203 WEST RIDGE RD | | | | | NORMAN | OK | 73069 | 8744 |
| ANTHONY L GORDON | 1704 WAIT AVE | | | | | WAKE FOREST | NC | 27587 | 6992 |
| ANTHONY L GOTTLIEB | 1801 NW 126TH WAY | | | | | CORAL SPRINGS | FL | 33071 | 5414 |
| ANTHONY L GRILLO | CAROLEE M GRILLO | 2010 DELAWARE AVE | | | | WILMINGTON | DE | 19806 | 2208 |
| ANTHONY L HALL | WBNA CUSTODIAN TRAD IRA | 821 NC 62 EAST | | | | PLEASANT GARDEN | NC | 27313 | |
| ANTHONY L HOLLAND | 11802 WOODSPOINTE | | | | | GRAND LEDGE | MI | 48837 | 9100 |
| ANTHONY L JANKS | 14814 DASHER | | | | | ALLEN PARK | MI | 48101 | 2618 |
| ANTHONY L KONDEL | 510 S GEECK RD | | | | | CORUNNA | MI | 48817 | 9550 |
| ANTHONY L KOVACH | 5420 MC KEACHIE ROAD | | | | | WHITE LAKE | MI | 48383 | 1335 |
| ANTHONY L KUIAWA | 2611 SMITH LAKE ROAD N W | | | | | KALKASKA | MI | 49646 | 9400 |
| ANTHONY L LIM & | LOUISE N LIM JT TEN | 2143 SADDLEBROOK ST | | | | STOCKTON | CA | 95209 | 4246 |
| ANTHONY L MATTIODA | 3601 TIMBERLAKE RD | | | | | MCALESTER | OK | 74501 | 8288 |
| ANTHONY L MAUSER | 3096 E CO RD 800N | | | | | BAINBRIDGE | IN | 46105 | 9545 |
| ANTHONY L MEADE  & | MICHELLE L MEADE JT WROS | 2331 WILLOW DROP WAY | | | | OVIEDO | FL | 32766 | 7083 |
| ANTHONY L PEIFFER | 193 1ST ST | | | | | SHELBY | MI | 49455 | 1021 |
| ANTHONY L PERRICONE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 106 EAST 85TH STREET 5N | | | NEW YORK | NY | 10028 | |
| ANTHONY L PLESH | 42 KENNETH PLACE | | | | | CLARK | NJ | 07066 | 1721 |
| ANTHONY L POSAWATZ | 8071 PINE FOREST CT | | | | | DAVISBURG | MI | 48350 | 2041 |
| ANTHONY L RACH | 914 STATE ROUTE 183 | | | | | ATWATER | OH | 44201 | 9571 |
| ANTHONY L ROSATI | JANET L ROSATI JTTEN | 26281 E RIVER ROAD | | | | GROSSE ILE | MI | 48138 | 1853 |
| ANTHONY L RUBIN | 13622 W DESERT FLOWER DR | | | | | GOODYEAR | AZ | 85395 | 2221 |
| ANTHONY L RUH | 3417 LAKE CREEK TRAIL | | | | | MANSFIELD | TX | 76063 | 5490 |
| ANTHONY L SACCO (IRA) | FCC AS CUSTODIAN | 14 EDGEWATER AVE | | | | MASSAPEQUA | NY | 11758 | 8211 |
| ANTHONY L SCHUBLE | 120 PHEASANT RUN | | | | | BOGART | GA | 30622 | 1663 |
| ANTHONY L SCHWARTZFISHER | 1715 W STOLL RD | | | | | DEWITT | MI | 48820 | 8641 |
| ANTHONY L SIGNA | 106 MORTIMER AVE | | | | | RUTHERFORD | NJ | 07070 | 1615 |
| ANTHONY L SIMON | 5011 N RED FARM WAY | | | | | WEST BLOOMFIELD | MI | 48323 | 2450 |
| ANTHONY L SMITH | 2253 QUINDARO BLVD | | | | | KANSAS CITY | KS | 66104 | 4533 |
| ANTHONY L SURDOCK & | LORRAINE O SURDOCK TEN ENT | 7750 MELOURNE | | | | SAGINAW | MI | 48604 | 9781 |
| ANTHONY L TONEY | 3562 DEER PARK CT | | | | | HAYWARD | CA | 94542 | |
| ANTHONY L TOWNSEL | 10517 W OUTER DR | | | | | DETROIT | MI | 48223 | 2116 |
| ANTHONY L VALPONE | 717 CRESCENT PL | | | | | SEA GIRT | NJ | 08750 | 2802 |
| ANTHONY L VELOTTA IRA | FCC AS CUSTODIAN | 1004 E. FOURTH ST. | | | | RED HILL | PA | 18076 | 1239 |
| ANTHONY L VUOCOLO | 2492 OAKDALE DRIVE | | | | | ANN ARBOR | MI | 48108 | 1264 |
| ANTHONY L WAGNER IV & | LINDA M WAGNER TEN COM | 776 DIEHL RD | | | | BEDFORD | PA | 15522 | 4739 |
| ANTHONY L WALKER | 5500 N DOUGLAS BVD | | | | | SPENCER | OK | 73084 | 1519 |
| ANTHONY L WATSON | 1025 ELMARNA AVE | | | | | ASHLAND | OH | 44805 | 2926 |
| ANTHONY L WILLIAMS | 3135 N WASHINGTON BLVD | | | | | INDIANAPOLIS | IN | 46205 | 3932 |
| ANTHONY L WILLIAMS | PO BOX 17253 | | | | | DAYTON | OH | 45417 | 0253 |
| ANTHONY L WILLIAMSON | 533 SUMTER STREET | | | | | GREENVILLE | SC | 29617 | |
| ANTHONY L WOODRUFF | 58666 MAIN ST | | | | | NEW HAVEN | MI | 48048 | 2634 |
| ANTHONY L. DENTE TTEE | FBO ANTHONY DENTE LIVING TRUST | U/A/D 04-08-2008 | ONE PLUCKEMIN WAY | BUILDING C | | BEDMINSTER | NJ | 07921 | |
| ANTHONY L. PACIOTTI | 742 PLEASANT AVE. | | | | | PECKVILLE | PA | 18452 | |
| ANTHONY LAHNER | 4590 AUGUST WAY | | | | | INVER GROVE | MN | 55077 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY LAM | CGM IRA ROLLOVER CUSTODIAN | 5720 NOTTINGHAM PLACE | | | ADAMSTOWN | MD | 21710 9473 |
| ANTHONY LAMPERT & | KATALIN LAMPERT JT TEN | 138 CLARKSON ST | | | BRIDGEPORT | CT | 06605 3240 |
| ANTHONY LAMPL | 5404 W 90TH ST | | | | OAK LAWN | IL | 60453 |
| ANTHONY LANE | 226 SPUR DR | | | | COPPERAS COVE | TX | 76522 |
| ANTHONY LANZILLO | 81 HIGHWOOD DRIVE | | | | FRANKLIN | MA | 02038 |
| ANTHONY LAROCCA | CGM IRA CUSTODIAN | 42 FERNCLIFF ROAD | | | BLOOMFIELD | NJ | 07003 5414 |
| ANTHONY LARRATT | 16652 CROSSANDRA LN. | | | | SPRING HILL | FL | 34610 |
| ANTHONY LASORSA | 2280 ICARUS DR. BUILDING #27 | | | | HENDERSON | NV | 89074 |
| ANTHONY LATO IRA | FCC AS CUSTODIAN | 44478 LATO LANE | | | HAMMOND | LA | 70403 3517 |
| ANTHONY LAVECCHIA | 9 GASTON ST | | | | MEDFORD | MA | 02155 1219 |
| ANTHONY LAVECCHIA | PO BOX 701494 | | | | SAINT CLOUD | FL | 34770 |
| ANTHONY LAWRENCE GUTTADORA | 768 SPRINGFIELD AVE | # UNIT B 7 | | | SUMMIT | NJ | 07901 2331 |
| ANTHONY LAWRENCE WILSON | CHARLES SCHWAB & CO INC CUST | 1263 SWEETWATER DR | | | LOCKLAND | OH | 45215 |
| ANTHONY LEA | 41190 CANNON RD | | | | GONZALES | LA | 70737 |
| ANTHONY LEAGUE | 9915 PALM STREET | | | | BELLFLOWER | CA | 90706 |
| ANTHONY LEE BROWN | 2428 BROOKWOOD DR | | | | FLOSSMOOR | IL | 60422 |
| ANTHONY LEE BRUST | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 5101 S MARTIN WEBBER RD | | GLASFORD | IL | 61533 |
| ANTHONY LEE VILLOCINO | CHARLES SCHWAB & CO INC.CUST | 205 S GALAXY DR | | | CHANDLER | AZ | 85226 |
| ANTHONY LEIDEKER & | MRS ELIZABETH LEIDEKER JT TEN | 1921 SW 83RD TER | | | DAVIE | FL | 33324 5249 |
| ANTHONY LEIK | 2550 DEARBORN AVENUE | | | | ROCHESTER HILLS | MI | 48309 |
| ANTHONY LEVA | 148 GREYSTONE ROAD | | | | HARTLEY | DE | 19953 |
| ANTHONY LICARI & | LEONARD J LICARI | 156 W POPLAR ST | | | FLORAL PARK | NY | 11001 |
| ANTHONY LITTMANN | 114 JONES ST | | | | MIDDLETOWN | RI | 02842 |
| ANTHONY LIVEO SCOVANNER | 6326 ARROWPOINT DR | | | | LOVELAND | OH | 45140 7521 |
| ANTHONY LOIERO | CGM IRA CUSTODIAN | 309 OLYMPIA DRIVE | | | RIVER EDGE | NJ | 07661 1121 |
| ANTHONY LOMENICK | 0 N 252 STANLEY STREET | | | | WINFIELD | IL | 60190 |
| ANTHONY LOPEZ | CGM IRA ROLLOVER CUSTODIAN | 866 QUEENS COURT | | | GREENCASTLE | PA | 17225 9594 |
| ANTHONY LOPEZ & | EDNA LOPEZ JT TEN | 132 TARPON DR | | | SEA GRIT | NJ | 08750 2219 |
| ANTHONY LOPRESTE | 451 CEDAR STREET | | | | MORGANTOWN | WV | 26501 6618 |
| ANTHONY LOUIS ARCINIAGA | 200 RIVERSIDE BLVD | APT 9H | | | NEW YORK | NY | 10069 0909 |
| ANTHONY LOUIS BICCHIERI | ANTHONY LOUIS BICCHIERI REVOCA | 64 BRISTOW ST | | | SAUGUS | MA | 01906 |
| ANTHONY LOUIS BICCHIERI | CHARLES SCHWAB & CO INC CUST | 64 BRISTOW ST | | | SAUGUS | MA | 01906 |
| ANTHONY LOUIS MINUTILLO | 3619 BERRY ST | | | | CRYSTAL LAKE | IL | 60012 |
| ANTHONY LOUIS MORRIS | 5829 POMPANO AVE | | | | EL PASO | TX | 79924 |
| ANTHONY LOUIS WONG IRA | FCC AS CUSTODIAN | 941 14TH AVE | | | HONOLULU | HI | 96816 3627 |
| ANTHONY LOWERY | 529 SYCAMORE CREEK ST | | | | COLUMBUS | OH | 43147 |
| ANTHONY LPORESTI | 71 LONGEVIEW DR | | | | HOLLAND | PA | 18966 |
| ANTHONY LUCE | 355 FISHKILL AVENUE | | | | BEACON | NY | 12508 2061 |
| ANTHONY LUPO | BARBARA J LUPO JT TEN | 4975 S 14TH STREET | | | MILWAUKEE | WI | 53221 2862 |
| ANTHONY LUPPINO & | ROSEANNE CANTISANI JT WROS | 11 TATOMUCK RD | | | POUND RIDGE | NY | 10576 1430 |
| ANTHONY LUSCHINSKI | 29524 HEMLOCK LN | | | | EASTON | MD | 21601 4886 |
| ANTHONY LYCEUM LIBRARY | ASSOCIATION | ATTN JAMES A HOPKINS | 260 DIVISION ST | | EAST GREENWICH | RI | 02818 4045 |
| ANTHONY LYNN STUBITS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 478 | | FERNANDINA BEACH | FL | 32035 |
| ANTHONY M ANDERSON | 410 BRADFORD CIRCLE | | | | COLUMBIA | TN | 38401 7012 |
| ANTHONY M ANGEROME | 7832 COLDBROOKE DR | | | | SEVERN | MD | 21144 2005 |
| ANTHONY M ANNICCHIARICO | 138 CHURCHILL DR | | | | ROCHESTER | NY | 14616 2104 |
| ANTHONY M ARBORE | D ARBORE | UNTIL AGE 21 | 60 HILLCREST AVE | | ARDSLEY | NY | 10502 |
| ANTHONY M ARBORE | MICHAEL JAMES ARBORE | UNTIL AGE 18 | 60 HILLCREST AVE | | ARDSLEY | NY | 10502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY M ARBORE & | BONNI S ARBORE | 60 HILLCREST AVE | | | ARDSLEY | NY | 10502 | |
| ANTHONY M ARNZEN JR | 71 COVERT PL | | | | FORT THOMAS | KY | 41075 | |
| ANTHONY M BARCLAY | 5004 ASHBURG DR | | | | GLEN ALLEN | VA | 23060 | 6297 |
| ANTHONY M BELLISSIMO | 1556 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014 | 4604 |
| ANTHONY M BELLITTER & | PEARLE M BELLITTER | 8151 W CAMINO DE ORO | | | PEORIA | AZ | 85383 | |
| ANTHONY M BONGIOVANNI & | LINDA G BONGIOVANNI | JTTEN | 305 ABINGDON DR | | EGG HARBOR TW | NJ | 08234 | 7566 |
| ANTHONY M BRADLEY | 2377 LAVELLE RD | | | | FLINT | MI | 48504 | 2309 |
| ANTHONY M BRANT | CHARLES SCHWAB & CO INC CUST | 126 MAY COURT | | | CHAGRIN FALLS | OH | 44022 | |
| ANTHONY M BRATKOVICH & | MARIA L BRATKOVICH JT TEN | 11090 WHITSTONE PLACE | | | RESTON | VA | 20194 | 1459 |
| ANTHONY M BURDA (ROTH IRA) | FCC AS CUSTODIAN | 720 SOUTH EUCLID | | | OAK PARK | IL | 60304 | 1206 |
| ANTHONY M CARUSO | 360 EAST 328TH ST | | | | WILLOWICK | OH | 44095 | 3308 |
| ANTHONY M CASTELLETTI | 83 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150 | 9117 |
| ANTHONY M CASTLE | 603 ABBOTT MOUNTAIN RD | | | | PRESTONSBURG | KY | 41653 | 9147 |
| ANTHONY M CERRA | 428 QUANE AVE | | | | SPRING HILL | FL | 34609 | 0213 |
| ANTHONY M CIRINCIONE | 1705 COVELL RD | | | | BROCKPORT | NY | 14420 | 9732 |
| ANTHONY M COELHO JR | CHARLES SCHWAB & CO INC CUST | 6 CANTERFIELD COURT | | | GERMANTOWN | MD | 20876 | |
| ANTHONY M COELHO JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6 CANTERFIELD CT | | GERMANTOWN | MD | 20876 | |
| ANTHONY M COELHO JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6 CANTERFIELD CT | | GERMANTOWN | MD | 20876 | |
| ANTHONY M CUCCIARRE & | ANTOINETTE A CUCCIARRE JT TEN | 499 N BROADWAY | APT 5C | | WHITE PLAINS | NY | 10603 | 3242 |
| ANTHONY M DECARE | BOX 577 | | | | NORFOLK | NY | 13667 | 0577 |
| ANTHONY M DEGROOT | 852 BAISLEY TRL | | | | THE VILLAGES | FL | 32162 | 2432 |
| ANTHONY M DEMCHUK | 30109 WHITEHALL CRT | | | | FARMINGTON HILLS | MI | 48331 | 1936 |
| ANTHONY M DIGIOVANNI | 75 BROCKMEYER DR | | | | MASSAPEQUA | NY | 11758 | |
| ANTHONY M DOMINICK | 184 CEMETERY RD | | | | LATROBE | PA | 15650 | 9418 |
| ANTHONY M DUNCAN | CUST SAMANTHA M DUNCAN | UTMA VA | 1800 ASHLAND AVE | | NORFOLK | VA | 23509 | 1236 |
| ANTHONY M DUNCAN & | VIRGINIA A DUNCAN JT TEN | 1800 ASHLAND AVE | | | NORFOLK | VA | 23509 | 1236 |
| ANTHONY M EDWARDS | 3329 WOODS FIELD DRIVE | | | | MARIETTA | GA | 30062 | 5358 |
| ANTHONY M ELLIOTT | 248 AOK POINT LANDING DR | | | | MOUNT PLEASANT | SC | 29464 | 6283 |
| ANTHONY M ENGLISH | 3073 AZALEA DR | | | | FORT MILL | SC | 29707 | 5860 |
| ANTHONY M ENNAS JR | 1059 TELEGRAPH STATION LN | | | | GLEN ALLEN | VA | 23060 | |
| ANTHONY M FERRANTE | 601 JACKSON AVE | | | | VANDERGRIFT | PA | 15690 | 1472 |
| ANTHONY M FIKANY & | CARRIE LOUISE FIKANY JT TEN | 3928 WOODMAN | | | TROY | MI | 48084 | 1147 |
| ANTHONY M GIANSANTE | 568 E MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44502 | 2545 |
| ANTHONY M GLIECO JR | 8108 RED CLOVER AVE | | | | WILLIAMSVILLE | NY | 14221 | 2837 |
| ANTHONY M GONZALEZ | 7907 JACKSON SPRINGS ROAD | | | | TAMPA | FL | 33615 | 3336 |
| ANTHONY M GRANDINETTE | 114 OLD COUNTRY RD STE 420 | | | | MINEOLA | NY | 11501 | |
| ANTHONY M GRANDINETTE | D GRANDINETTE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5 OAK ST | | SAINT JAMES | NY | 11780 | 3010 |
| ANTHONY M GRAY | 201 MOUNTAIN DRIVE | | | | CARNEGIE | PA | 15106 | 2267 |
| ANTHONY M GUCCIARDO | 198 FORTS FERRY ROAD | | | | LATHAM | NY | 12110 | 1234 |
| ANTHONY M HALL | PO BOX 37802 | | | | OAK PARK | MI | 48237 | 0802 |
| ANTHONY M HIRSCH | CUST ANTHONY T HIRSCH UGMA MI | 626 DETROIT AVE | | | LAKE ORION | MI | 48362 | 2332 |
| ANTHONY M HIRSCH | CUST PAMELA M HIRSCH UGMA MI | 626 DETROIT AVE | | | LAKE ORION | MI | 48362 | 2332 |
| ANTHONY M HIRSCH & | MARION A HIRSCH JT TEN | 626 DETROIT AVE | | | LAKE ORION | MI | 48362 | 2332 |
| ANTHONY M JELENEK | 55 SHELDON AVE | | | | TARRYTOWN HEIGHTS | NY | 10591 | 6104 |
| ANTHONY M JOSEPH & | FRED J JOSEPH JT TEN | 799 CAMBRIDGE | | | BERKLEY | MI | 48072 | 1931 |
| ANTHONY M KABALA | 29 MOORE AVE | | | | KENMORE | NY | 14223 | 1511 |
| ANTHONY M KAUTZ | 819 KAY ST | | | | DAVISON | MI | 48423 | 1065 |
| ANTHONY M KESTNER | C/O CERESIA SINGISER & MALONE | 1 STATE ST | | | TROY | NY | 12180 | 3824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY M KOSHER | 7285 FARNHAM DR | | | MENTOR | OH | 44060 | 4612 |
| ANTHONY M KULBACKI | 15 VILLA PLACE | | | LANCASTER | NY | 14086 | 2617 |
| ANTHONY M LACON & | DONNA L LACON | 8711 CASTLECREEK DR | | DAYTON | OH | 45458 | |
| ANTHONY M LASAPONARA & | TERRY M LASAPONARA JT TEN | 9487 S STREET ROAD | | LE ROY | NY | 14482 | 8930 |
| ANTHONY M LASSAPONARA & | DEBORAH L STELLA JT TEN | 9487 S STREET ROAD | | LE ROY | NY | 14482 | 8930 |
| ANTHONY M LAURETANO | 7755 160TH LANE NORTH | | | PALM BEACH GARDENS | FL | 33418 | 7447 |
| ANTHONY M LEMUS | 442 LINCOLN | | | LINCOLN PARK | MI | 48146 | 2816 |
| ANTHONY M LEONARD | 1635 CORNWELL | | | MEMPHIS | MI | 48041 | 2419 |
| ANTHONY M LEWANDOWSKI & | NICOLETTA LEWANDOWSKI JT TEN | 215 COLUMBUS AVE | | BUFFALO | NY | 14220 | 1736 |
| ANTHONY M LINN & | E ERNESTINE LINN | ONE LOCKWOOD LN | | CLOSTER | NJ | 07624 | |
| ANTHONY M LIPARE & | LISBETH L LIPARE JT TEN | 40810 VILLAGEWOOD | | NOVI | MI | 48375 | 4470 |
| ANTHONY M MAZZA | 135 WASHINGTON PL | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ANTHONY M MINERVINI & | ANTOINETTE M MINERVINI | 8 GRAYSTON STREET | | WESTBURY | NY | 11590 | |
| ANTHONY M MUNGIELLO | 147 WYCKOFF AVE | | | WYCKOFF | NJ | 07481 | 3144 |
| ANTHONY M NAPOLI | 1497 E 51ST ST | | | BROOKLYN | NY | 11234 | 3201 |
| ANTHONY M NAPOLI | 1497 EAST 51ST STREET | | | BROOKLYN | NY | 11234 | 3201 |
| ANTHONY M PARISI & | NANCY KNAPP PARISI JT TEN | 1855 CAMINO VERA CRUZ | | CAMARILLO | CA | 93010 | 9270 |
| ANTHONY M PARROTTINO | 3370 BURNING BUSH | | | BLOOMFIELD VILLAGE | MI | 48301 | 2166 |
| ANTHONY M PARROTTINO & | MRS VERONICA M PARROTTINO JT TEN | 3370 BURNING BUSH | | BLOOMFIELD VILLAGE | MI | 48301 | 2166 |
| ANTHONY M PERRONE | 23 MCALLISTER AVENUE | | | NORWALK | CT | 06854 | 2513 |
| ANTHONY M PERRUCCI JR | 140 HUGHES LN | | | WATCHUNG | NJ | 07069 | 5927 |
| ANTHONY M PIKOS | PO BOX 941 | | | TARPON SPRINGS | FL | 34688 | 0941 |
| ANTHONY M PINAZZA | 219 ADRAIN AVE | | | TRAFFORD | PA | 15085 | 1030 |
| ANTHONY M PINAZZA & | ALMEDIA SIMOLA JT TEN | 219 ADRAIN AVE | | TRAFFORD | PA | 15085 | 1030 |
| ANTHONY M PIRIH | 900 N ANDERSON DR | | | GREEN OAKS | IL | 60048 | 4506 |
| ANTHONY M RICCIO | 10000 W RIDGEWOOD DR | APT 625 | | CLEVELAND | OH | 44130 | 4061 |
| ANTHONY M RIGNOLA & | PATRICIA B RIGNOLA JT TEN | 26 FURMAN AVE | | E PATCHOGUE | NY | 11772 | 5522 |
| ANTHONY M RINALDI | 18 HALL ROAD | | | ELLINGTON | CT | 06029 | 3013 |
| ANTHONY M RISICATO | 276 FIRST AVE APT. 10A | | | NEW YORK | NY | 10009 | 1860 |
| ANTHONY M ROBERTSON | 3987 ILLINOIS ST #2 | | | SAN DIEGO | CA | 92104 | 3006 |
| ANTHONY M ROSSO TTEE | FBO ANTHONY M ROSSO | U/A/D 02/15/85 | 1400 CEDAR HILL | ROYAL OAK | MI | 48067 | 1110 |
| ANTHONY M RUSSO | 105 JEWELL DR | | | LIVERPOOL | NY | 13088 | 5419 |
| ANTHONY M RUSSO TTEE | ANTHONY M RUSSO TRUST | U/A DTD 10/30/06 | 3914 HALL ST SW | GRAND RAPIDS | MI | 49534 | 6643 |
| ANTHONY M SAICH | CHARLES SCHWAB & CO INC CUST | 137 KENNON POINTE DR | | COLONIAL HEIGHTS | VA | 23834 | |
| ANTHONY M SCHANNA | 1008 CALGARY WAY | | | BELVIDERE | IL | 61008 | 6422 |
| ANTHONY M SCHIRALLI | 100 SUNSET ST | | | DUMONT | NJ | 07628 | |
| ANTHONY M SCUKANEC | 3613 KINGSWOOD CT | | | EAU CLAIRE | WI | 54701 | 9215 |
| ANTHONY M SENSOLI & | ELIZABETH SENSOLI | 9741 LIBERTY RD | | CHELSEA | MI | 48118 | |
| ANTHONY M SILVA | 744 AMBOY AVE | | | EDISON | NJ | 08837 | 3224 |
| ANTHONY M SLOAN EX | UW MARY LOU SLOAN | PO BOX 808 | | MT PLEASANT | SC | 29465 | |
| ANTHONY M SPARACINO & | MARY SPARACINO JT TEN | 1413 CALETA WAY | | PALM SPRINGS | CA | 92262 | 3325 |
| ANTHONY M SWEENEY | 7901 W 102ND ST | | | PALOS HILLS | IL | 60465 | 1526 |
| ANTHONY M TORISK | 392 SPRING STREET | | | STRUTHERS | OH | 44471 | 1218 |
| ANTHONY M TRAVAGLINI | 151 CONGRESS ST | | | MILFORD | MA | 01757 | 3716 |
| ANTHONY M VAISE | 826 UMBRA ST | | | BALTIMORE | MD | 21224 | 4611 |
| ANTHONY M VALONE | 527 CHAUTAUQUA AVE | | | JAMESTOWN | NY | 14701 | |
| ANTHONY M VIGLIONE | 1222 WEST 37TH STREET | | | BALTIMORE | MD | 21211 | 1919 |
| ANTHONY M VIOLA | MARGARET A VIOLA | 47 PARK LN | | PARK RIDGE | IL | 60068 | 2834 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY M WATERMAN & | ETHEL M WATERMAN | TR WATERMAN FAMILY TRUST | UA 07/18/06 | 8 MADISON STREET | CONCORD | NH | 03301 | 2239 |
| ANTHONY M WEBER  & | ALICE A WEBER JT WROS | 6880  S GRANGE RD | | | WESTPHALIA | MI | 48894 | |
| ANTHONY M WOLFE & | SUZANNE D WOLFE TTEES | WOLFE FAMILY TRUST | DT 1/17/2001 | 1451 ANDREWS | SAN LUIS OBISPO | CA | 93401 | 2606 |
| ANTHONY M ZARRELLA & | JOYCE E ZARRELLA JT TEN | 156 WINTONBURY AVE | | | BLOOMFIELD | CT | 06002 | 1964 |
| ANTHONY M ZDROJEWSKI & | JOYCE M ZDROJEWSKI JT TEN | 508 GLOVER RD | | | WILMINGTON | DE | 19804 | 3032 |
| ANTHONY M. DE ANGELO | DONNA DE ANGELO | 5 GREEN LEIGH CIRCLE | | | SEWELL | NJ | 08080 | 3200 |
| ANTHONY M. PISCIOTTA SEP IRA | FCC AS CUSTODIAN | 26 W 281 PINEHURST | | | WINFIELD | IL | 60190 | 2331 |
| ANTHONY MABARAK | 1258 3 MILE DRIVE | | | | GROSSE POINTE | MI | 48230 | 1122 |
| ANTHONY MACHADO | 1128 EAST 20TH ST | | | | GREELEY | CO | 80631 | 6111 |
| ANTHONY MAESTRI MCVAY | DESIGNATED BENE PLAN/TOD | 27000 E 101ST ST S | | | BROKEN ARROW | OK | 74014 | |
| ANTHONY MAGGINO | 3 ESQUIRE ROAD | | | | NEW | NY | 10956 | |
| ANTHONY MAGGIO | 127 WINGED FOOT LN | | | | BOCA RATON | FL | 33431 | |
| ANTHONY MAGNOTTA | 86 CYPRESS STREET | | | | MILLBURN | NJ | 07041 | 2029 |
| ANTHONY MAHER | 1425 BURLEIGH RD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| ANTHONY MAHOUSKI | 1505 EDGEHILL AVE | 1ST FLOOR | | | PITTSBURGH | PA | 15215 | |
| ANTHONY MAIELLO & | MRS ANGELO M MAIELLO JT TEN | 2325 BARCELONA RD | | | SCHENECTADY | NY | 12309 | 5304 |
| ANTHONY MAITINO | 7385 WOODYARD RD. | | | | HUDSON | OH | 44236 | 1835 |
| ANTHONY MAIULLO II | 17610 SOUTH BEACH ROAD | | | | PERRY | FL | 32347 | 9221 |
| ANTHONY MANCINE | 535 BERNARD AVENUE | | | | LINDEN | NJ | 07036 | 1701 |
| ANTHONY MANCINELLI | 1 MILL RACE COURT | | | | WILLIAMSVILLE | NY | 14221 | 5415 |
| ANTHONY MANCUSO | 386 RIVIERA STREET | | | | MT. WOLF | PA | 17347 | |
| ANTHONY MANGIAPANE | P O BOX 9 | | | | CASEVILLE | MI | 48725 | 0009 |
| ANTHONY MANGO | 19 BADGER ROAD | | | | WOLCOTT | CT | 06716 | 2712 |
| ANTHONY MANION | 919 CAMBRIDGE COURT | | | | THE VILLIAGES | FL | 32162 | 3385 |
| ANTHONY MANION & | BEVERLY A MANION JT TEN | 919 CAMBRIDGE COURT | | | THE VILLIAGES | FL | 32162 | 3385 |
| ANTHONY MANISCALCO | 64 JUNIPER RD | | | | BETHEL | CT | 06801 | |
| ANTHONY MANOLIS (IRA) | FCC AS CUSTODIAN | 6500 SUNSET WAY | APT. A514 | | ST PETE BEACH | FL | 33706 | 2155 |
| ANTHONY MANUEL BANGO | CHARLES SCHWAB & CO INC CUST | 5320 N MEADOW CT | | | ANN ARBOR | MI | 48105 | |
| ANTHONY MARANO | 208 EAST BROADWAY - APT. J1806 | | | | NEW YORK CITY | NY | 10002 | 5541 |
| ANTHONY MARASA | 2734 CRANSTON RD. | | | | PHILADELPHIA | PA | 19131 | |
| ANTHONY MARCH | 17028 CANDELEDA DE AVILA | | | | TAMPA | FL | 33613 | 5212 |
| ANTHONY MARCHEGGIANI | 19 NARRAGANSETT AVE | # 221 | | | OSSINING | NY | 10562 | 2843 |
| ANTHONY MARCHEWKA | 9512 PAINTE CREEK COURT | | | | ORLANDO | FL | 32832 | |
| ANTHONY MARIANO | 2883 ANDERSON STREET | | | | WANTAGH | NY | 11793 | |
| ANTHONY MARINI | 2 PURDY LANE | | | | AMITYVILLE | NY | 11701 | |
| ANTHONY MARINO | 11 CHARMIAN ST | | | | HUNTINGTON STATION | NY | 11746 | |
| ANTHONY MARINO | 3167 AMPERE AVENUE | | | | BRONX | NY | 10465 | 1029 |
| ANTHONY MARINO | 55 W BROOK LINE DR | | | | LAUREL SPRINGS | NJ | 08021 | 4857 |
| ANTHONY MARINO | PO BOX 1343 | | | | LAKE DALLAS | TX | 75065 | 1343 |
| ANTHONY MARK INGROS & | MARIANNE MELCHICK INGROS JT TEN | 520 GRAFFIUS AVE | | | PUNXSUTAWNEY | PA | 15767 | 1638 |
| ANTHONY MARK ROSE | ANN E ROSE TEN COM | 10024 ST PAUL AVE | | | RIVER RIDGE | LA | 70123 | 1421 |
| ANTHONY MARKS | & LORI I MARKS JTTEN | 19600 VALDEZ DR | | | TARZANA | CA | 91356 | |
| ANTHONY MARQUEZ | 1275 MORADA PL | | | | ALTA DENA | CA | 91001 | 3141 |
| ANTHONY MARRONE | 56 HOLLYBROOK DRIVE | | | | TUCKERTON | NJ | 08087 | 1844 |
| ANTHONY MARTIN | 15605 BRADFORD DR | | | | LAUREL | MD | 20707 | |
| ANTHONY MARTIN | 292 DEEPWOODS DR | | | | VALLEY GRANDE | AL | 36701 | 0401 |
| ANTHONY MARTINEZ | 1001 FRANCISCAN ST NE | | | | ALBUQUERQUE | NM | 87102 | |
| ANTHONY MARTINO | 1 SADORE LANE | 1P | | | YONKERS | NY | 10710 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MARVIN BELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4265 GATEWOOD LN | | DULUTH | GA | 30097 | |
| ANTHONY MARX | 849 70TH AVE. SE | | | | SALEM | OR | 97317 | |
| ANTHONY MASON | 3804 GLENCREST ST. | | | | SHREVEPORT | LA | 71109 | |
| ANTHONY MASON & | MARCIA MASON JT TEN | 26 HARRISBURG AVE | | | NEW CASTLE | DE | 19720 | 1413 |
| ANTHONY MASTEN | 1213 BRIARCHASE DR | | | | O FALLON | MO | 63366 | 6442 |
| ANTHONY MATHEW LUMETTA | 4615 DONALD DR | | | | CEDAR FALLS | IA | 50613 | |
| ANTHONY MATTERA TR | DELORES MATTERA TRUST | U/A DTD 07/30/2003 | 1703 SHELBURNE LANE | | SARASOTA | FL | 34231 | 3027 |
| ANTHONY MATTESSICH | CHARLES SCHWAB & CO INC CUST | 7544 HANEY ROAD | | | BALDWINSVILLE | NY | 13027 | |
| ANTHONY MATTINA | 1242 WELLAND DR | | | | ROCHESTER HLS | MI | 48306 | 4824 |
| ANTHONY MATTINA | DOMINIC Y MATTINA | FRANCESCA MATTINA | 66691 VAN DYKE | | ROMEO | MI | 48095 | |
| ANTHONY MAZZA | 572 E 86TH ST | | | | BROOKLYN | NY | 11236 | |
| ANTHONY MAZZONE | 23 DONNELLY CROSS RD | | | | SPENCER | MA | 01562 | |
| ANTHONY MC I OSTHEIMER | 2459 HI HI TAH | | | | SAINT IGNATIUS | MT | 59865 | 9519 |
| ANTHONY MC NEAL | 409 W JAMEISON | | | | FLINT | MI | 48505 | 4057 |
| ANTHONY MCCARTHY | 565 CORAL TRACE BLVD | | | | EDGEWATER | FL | 32132 | 6944 |
| ANTHONY MCGINLEY | 131 DEBBIE DRIVE | | | | DRUMS | PA | 18222 | 1245 |
| ANTHONY MCLEMORE | 6600B COCHRAN ST | | | | KAILUA | HI | 96734 | |
| ANTHONY MCQUAID | 13864 DAWLEY RD | | | | NELSONVILLE | OH | 45764 | |
| ANTHONY MERCALDO (IRA) | FCC AS CUSTODIAN | 10 WHISPERING WAY | | | BROOKFIELD | CT | 06804 | 1344 |
| ANTHONY MERCIECA | 548 TIFFANY WAY | | | | CHULA VISTA | CA | 91910 | 6417 |
| ANTHONY MERCURIO | 4200 PINECREST DR | | | | PUNTA GORDA | FL | 33982 | 1829 |
| ANTHONY MERLO | 934 WASHINGTON ST | | | | FREELAND | PA | 18224 | |
| ANTHONY MESSINA & | CLAIRE MESSINA | 31 VILLAGE HILL DR | | | DIX HILLS | NY | 11746 | |
| ANTHONY MEYERS | CGM IRA CUSTODIAN | 264 JEFFERSON AVE | | | ISLAND PARK | NY | 11558 | 1304 |
| ANTHONY MEZZAPELLE & | PENELOPE MEZZAPELLE JT TEN | 30 BRIDAL PATH | | | CENTER MORICHES | NY | 11934 | 1516 |
| ANTHONY MICHAEL FORLINI | 3300 33RD AVENUE CT | | | | ROCK ISLAND | IL | 61201 | 6424 |
| ANTHONY MICHAEL HATFIELD | 135 SPRINGWOOD DRIVE | | | | AVON | IN | 46123 | 8092 |
| ANTHONY MICHAEL MORLAND | 9 TAGANSKAYA STREET | UI.9 | MOSCOW 109147 | RUSSIA | | | | |
| ANTHONY MICHAEL SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626 | 4728 |
| ANTHONY MICHARD | 603 AMERICANA ROAD | | | | LONGMONT | CO | 80501 | |
| ANTHONY MICHELETTI | 4450 N. HAZEL, UNIT G | | | | CHICAGO | IL | 60640 | |
| ANTHONY MIELE | CGM IRA CUSTODIAN | 38 DEANNA DRIVE | | | EAST HANOVER | NJ | 07936 | 3209 |
| ANTHONY MILELLI | 219 SOUTH NJ AVE | | | | LAKE HOPATCONG | NJ | 07849 | |
| ANTHONY MILES | CUST DELROME EUGENE MILES UGMA MI | 13521 DARTMOUTH | | | OAK PARK | MI | 48237 | 1639 |
| ANTHONY MILES | CUST RAMELL A MILES UGMA MI | 10718 CURTIS | | | DETROIT | MI | 48221 | 2328 |
| ANTHONY MILES CONTE | 615 BILTMORE AVE APT T9 | | | | ASHEVILLE | NC | 28803 | |
| ANTHONY MILIUSIS | TR ANTHONY & AGNES MILIUSIS | REVOCABLE TRUST UA 9/23/91 | 6205 ELK LAKE RD | | WILLIAMSBURG | MI | 49690 | 9733 |
| ANTHONY MILIUSIS & | AGNES MILIUSIS | TR UA 09/23/91 ANTHONY MILIUSUS & AGNES | MILIUSIS REV TR | 6205 ELK LAKE RD | WILLIAMSBURG | MI | 49690 | 9733 |
| ANTHONY MILLER | 825 POST ST APT 108 | | | | SAN FRANCISCO | CA | 94109 | |
| ANTHONY MILO & | MRS MARIA MILO JT TEN | HOOP POLE HILL RD | | | WOODBURY | CT | 06798 | |
| ANTHONY MILTON THOMASSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3 BEDFORD CT | | CARTERSVILLE | GA | 30120 | |
| ANTHONY MIRANDA | 16238 W LARKSPUR DR | | | | GOODYEAR | AZ | 85338 | |
| ANTHONY MIRKOVIC | 2917 FONDREN DRIVE | | | | DALLAS | TX | 75205 | |
| ANTHONY MISILO | 19 PIERCE STREET APT#2 | | | | WEST BOYLSTON | MA | 01583 | |
| ANTHONY MITCHEM | 13 KRAMPF CIRCLE | | | | BRUNSWICK | ME | 04011 | |
| ANTHONY MOCERI SR | 246 EL DORADO PKWY W | | | | CAPE CORAL | FL | 33914 | 7173 |
| ANTHONY MOISESHYN | 248 REDRUTH | | | | CLAWSON | MI | 48017 | 1956 |
| ANTHONY MONDELLI | 609 SW ANDROS CR | | | | PORT ST LUCIE | FL | 34986 | 3453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MONTANO | 675 CYPRESS RD | | | | NEWINGTON | CT | 06111 | 5604 |
| ANTHONY MOORE | 99 ASHLAND DR | | | | DALY CITY | CA | 94015 | |
| ANTHONY MORALES | 1320 LATHAM ST. | | | | COLTON | CA | 92324 | |
| ANTHONY MORDENGA | TOD REGISTRATION | FUNDSOURCE | 3808 SUNBIRD CIRCLE | | SEBRING | FL | 33872 | 1435 |
| ANTHONY MORELLI | 1914 W 12 STREET | | | | BROOKLYN | NY | 11223 | 2432 |
| ANTHONY MORGAN | #4 | 2500 QUEEN CITY AVE | | | CINCINNATI | OH | 45238 | 2926 |
| ANTHONY MORGAN | 21842 MALDEN ST | | | | CANOGA PARK | CA | 91304 | |
| ANTHONY MORGENTHAL, ELEANORE | MORGENTHAL AND T MICHAEL JONES | CO-TTEES U/A DTD 12/15/97 | ANTHONY MORGENTHAL REV LIV TR | 133 HEARTLAND DR APT 112 | ELIZABETHTOWN | KY | 42701 | |
| ANTHONY MORGILLO | CUST DANIEL LA FRENIERE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 17 1ST ST | WORBURN | MA | 01801 | 4205 |
| ANTHONY MORINA & | SALLY SUSSMAN JT TEN | 452 22ND STREET | | | SANTA MONICA | CA | 90402 | 3118 |
| ANTHONY MORRIS | 1036 BALFOUR CIRCLE | P O BOX 143 | | | KIMBERTON | PA | 19442 | 0143 |
| ANTHONY MORTON | 206 BASCOMB LN | | | | WOODSTOCK | GA | 30189 | 3504 |
| ANTHONY MOSCA | 7 MCCARTHY DRIVE | | | | OSSINING | NY | 10562 | |
| ANTHONY MOSS & | M SUE DUBERSTEIN JT TEN | 8633 AGUSTA STREET | | | HPILADELPHIA | PA | 19152 | 1132 |
| ANTHONY MUN-CHUNG CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6522 N 26TH STREET | | PHOENIX | AZ | 85016 | |
| ANTHONY MUNACO TTEE | ANTHONY MUNACO PSP | DTD 01/01/1998 | 3421 MAYACOO COURT | | ROCHESTER HLS | MI | 48309 | 4703 |
| ANTHONY MUNOZ | CUST CEDAR JOAQUIN MUNOZ UTMA IL | 2321 W 18TH PL | | | CHICAGO | IL | 60601 | |
| ANTHONY MURAD | PO BOX 811 | | | | LEBANON SPRINGS | NY | 12125 | 0811 |
| ANTHONY MUSMANNO | 2028 FOX CHASE COURT | | | | MINERAL RIDGE | OH | 44440 | 9034 |
| ANTHONY N ALESCI JR | CUST MARCUS KOCIK UTMA OH | 7239 ANADALE DR | | | SOLON | OH | 44139 | 5679 |
| ANTHONY N ALESCI JR | CUST PHILLIP ROHAL UTMA OH | 7239 ANADALE DR | | | SOLON | OH | 44139 | 5679 |
| ANTHONY N BICONISH | 196 MURRAY ST | | | | BINGHAMTON | NY | 13905 | 2354 |
| ANTHONY N D APICE | 2025 FALLSGROVE WY | | | | FALLSTON | MD | 21047 | 1509 |
| ANTHONY N DE LA VEGA & | NARCISO DE LA VEGA JTTEN | 6777 SW 71 AVE | | | MIAMI | FL | 33143 | 3017 |
| ANTHONY N DILORENZO | 1913 STILLWELL AVE | | | | BROOKLYN | NY | 11223 | 2413 |
| ANTHONY N DRAHOS & | DEBORAH A DRAHOS JT TEN | 97 MITCHELL RD | | | SOMERS | NY | 10589 | 1801 |
| ANTHONY N IACCHETTA | 404 JORPARK CIR | | | | SPENCERPORT | NY | 14559 | |
| ANTHONY N IRVIN | 110 COLE CT | | | | BOWLING GREEN | KY | 42101 | 1120 |
| ANTHONY N JUSTICE | 2444 WEMBLEY TER N | | | | TOLEDOA | OH | 43617 | 2248 |
| ANTHONY N KUHN & | FRANCES KUHN | 14 WYNDHAM RD | | | SCARSDALE | NY | 10583 | |
| ANTHONY N LATTANZIO | 125 MELROSE AVE | | | | OAKVILLE | CT | 06779 | 2225 |
| ANTHONY N MALLIE | 4839 S RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323 | 2080 |
| ANTHONY N MANZO | DESIGNATED BENE PLAN/TOD | 8811 BROADMOOR ST APT 1905 | | | OVERLAND PARK | KS | 66212 | |
| ANTHONY N MARGADONNA & | VICTORIA L MARGADONNA JT TEN | 1614 WIGHT ST | | | WALL | NJ | 07719 | 3955 |
| ANTHONY N NDUM | CHARLES SCHWAB & CO INC CUST | 14404 DRIFTWOOD RD | | | BOWIE | MD | 20721 | |
| ANTHONY N ROSS & | LOIS N ROSS JT TEN | 2414 MATILDA COURT | | | WARREN | MI | 48092 | 2113 |
| ANTHONY N THAVORIDES & | FAY THAVORIDES | TR THAVORIDES TRUST | UA 08/25/86 | 1 NEW BALLAS PLACE APT 628 | ST LOUIS | MO | 63146 | 8704 |
| ANTHONY N VERANO | 223 E LAKEVIEW AVE | | | | WHITE PLAINS | NY | 10604 | 2015 |
| ANTHONY N WITTMANN | 108 GRANT STREET | | | | LINDEN | NJ | 07036 | |
| ANTHONY N ZOGRAFOS | 1630 AIRPORT RD | | | | WATERFORD | MI | 48327 | 1301 |
| ANTHONY NEAL | 4144 CORNEILUS AVE | | | | INDIANAPOLIS | IN | 46208 | 3815 |
| ANTHONY NERI | 9 FAWN LN | | | | ARMONK | NY | 10504 | 1126 |
| ANTHONY NESPOLI | 11071 BELLAIRE DR | | | | N HUNTINGDON | PA | 15642 | 6328 |
| ANTHONY NICHOLAS VOLINO | 15653 HIGHVIEWCIRCLE | | | | APPLE VALLEY | MN | 55124 | 7104 |
| ANTHONY NITSCH | 10349 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439 | 9437 |
| ANTHONY NORMAN | 550 SOUTH DUPONT HIGHWAY | APARTMENT 20G | | | NEW CASTLE | DE | 19720 | |
| ANTHONY NOVAK | 1 GATEWAY DR APT 201 | | | | EUCLID | OH | 44119 | 2447 |
| ANTHONY NWAKAMA | 112 MEADOWVIEW STREET | | | | MARSHALL | MN | 56258 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY O ALVES | JOHN J ALVES | 1451 SAXON BLVD | | | DELTONA | FL | 32725 | 5858 |
| ANTHONY O CRISALLI | CGM SIMPLE IRA CUSTODIAN | LR ENTERPRISES INC | 13921 MILLS AVE | | SILVER SPRING | MD | 20904 | 1055 |
| ANTHONY O ENDRES | LINDENSTR 28 | SCHALLSTADT | REPL OF 79227 | GERMANY | | | | |
| ANTHONY O POWELL | CHARLES SCHWAB & CO INC CUST | SARSEP | 960 KENYAN CT | | LAWRENCEVILLE | GA | 30045 | |
| ANTHONY O SMITH | 717 12TH AVE S | | | | NAPLES | FL | 34102 | 7321 |
| ANTHONY O'KEEFE | LOS GATOS RESEARCH MONEY PURCH | 67 E EVELYN AVE STE 3 | | | MOUNTAIN VIEW | CA | 94041 | |
| ANTHONY OCHOA | 833 CORBETT AVENUE | APT 1 | | | SAN FRANCISCO | CA | 94131 | |
| ANTHONY ODOLE | 4 BYERS CT | | | | RANDALLSTOWN | MD | 21133 | |
| ANTHONY OGLESBY | 104 N. WATER ST. | | | | BOSCAWEN | NH | 03303 | |
| ANTHONY OKRONGLY | 2309 HAZELWOOD CT | | | | ARLINGTON | TX | 76015 | |
| ANTHONY OLIVERI | 17 SHERWOOD ROAD | | | | REDBANK | NJ | 07701 | 5526 |
| ANTHONY OLIVERIO & | HELEN C OLIVERIO JT TEN | 27029 CECILE | | | DEARBORN HEIGHTS | MI | 48127 | 3331 |
| ANTHONY ORABONA | CHARLES SCHWAB & CO INC CUST | 51 DUNCAN RD. | | | STATEN ISLAND | NY | 10301 | |
| ANTHONY ORTEGA | 5629 DIAMOND ST | | | | PALMDALE | CA | 93552 | |
| ANTHONY ORTICELLE | CUST KAREN MARIE ORTICELLE UGMA NY | ATTN KAREN M MILLER | 4 CHELSEA DR | | MERRICK | NY | 11566 | 2004 |
| ANTHONY OZZELLO | 6124 SAN BUENA CT | | | | SAN JOSE | CA | 95119 | 1420 |
| ANTHONY P ANDREWS & | SUSAN S ANDREWS | 9810 MARQUETTE DR | | | BETHESDA | MD | 20817 | |
| ANTHONY P ANTINOZZI | 9230 COLORADO | | | | LIVONIA | MI | 48150 | 3719 |
| ANTHONY P ARRIGO | 7123 PINEBROOK RD | | | | PARK CITY | UT | 84098 | 5343 |
| ANTHONY P ARRIGO | CUST ELISABETH CLAIRE ARRIGO | UTMA UT | 7123 PINEBROOK RD | | PARK CITY | UT | 84098 | |
| ANTHONY P BATAKIS | 1094 CONCORD ST | | | | SAN DIEGO | CA | 92106 | |
| ANTHONY P BLASCO & | JOANNE M BLASCO JT TEN | 13170 DA VINCI ST | | | LEMONT | IL | 60439 | 9158 |
| ANTHONY P BORGMAN | 2811 ELMWOOD AVE | | | | WICHITA FALLS | TX | 76308 | 4705 |
| ANTHONY P BOUDREAU & | VIRGINIA S BOUDREAU JT WROS | 4349 CRESCENT DRIVE | | | FLOWER MOUND | TX | 75028 | 2958 |
| ANTHONY P BUGAJSKY & | NANCY A BUGAJSKY JT TEN | 4202 E FRONTAGE RD | | | ROLLING MEADOWS | IL | 60008 | 2520 |
| ANTHONY P BURDI ROSE BURDI | DEC TR | ANTHONY P BURDI TTEE ET AL | U/A DTD 05/07/2007 | 4849 N DELPHIA AVENUE | NORRIDGE | IL | 60706 | 2928 |
| ANTHONY P BURNS | 1161 WEST DUARTE RD #6 | | | | ARCADIA | CA | 91007 | 7740 |
| ANTHONY P CARISSIMI | 7700 HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512 | 8038 |
| ANTHONY P CASCIANO & | MEREDITH A BROWNELL TR UA 09/11/1991 | ANTHONY P CASCIANO & DOROTHY H | CASCIANO LIVING TRUST | 8553 EAST VIA PALACIO | SCOTTSDALE | AZ | 85258 | |
| ANTHONY P COLIANO | 8 HUNTER DRIVE | | | | BEL AIR | MD | 21014 | 3934 |
| ANTHONY P CROSKEY | CUST ANNETTE LOUISE CROSKEY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1999 WOODLAKE DR | ORANGE PARK | FL | 32073 | 7227 |
| ANTHONY P CROSKEY | CUST PATRICK LEWIS CROSKEY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 10651 WILLOW BROOK RD | DAYTON | OH | 45458 | |
| ANTHONY P DEGIULIO & | NADINE E DEGIULIO JT TEN | 598 S 1500 W | | | PINGREE | ID | 83262 | 1228 |
| ANTHONY P DINATALE & | MICHELLE M DINATALE JTTEN | 41 BLACK ROCK ROAD | | | MELROSE | MA | 02176 | 5114 |
| ANTHONY P DISIMPLICO | 59 OAK KNOLL RD | | | | WILMINGTON | DE | 19808 | 3113 |
| ANTHONY P FARAONE | 2034 NORTHWEST AVE | | | | LANSING | MI | 48906 | 3650 |
| ANTHONY P FILICE | 4564 MYRTLE BEACH DR | | | | SEBRING | FL | 33872 | 1741 |
| ANTHONY P FILICE & | KAY A FILICE JT TEN | 4564 MYRTLE BEACH DR | | | SEBRING | FL | 33872 | 1741 |
| ANTHONY P FITZPATRICK | 529 P O BOX 13 | | | | EAGLE | MI | 48822 | 0013 |
| ANTHONY P FOX | 25719 BANNER SCHOOL ROAD | | | | DEFIANCE | OH | 43512 | 9689 |
| ANTHONY P GARDINO | 5558 DUSKYWING DR | | | | ROCKLEDGE | FL | 32955 | |
| ANTHONY P GERRITSEN | 105 LAKESIDE DR | | | | HASTINGS | NE | 68901 | |
| ANTHONY P GIAMETTA | 9360 HERNANDO RIDGE RD | | | | WEEKI WACHEE | FL | 34613 | |
| ANTHONY P GIUSTI | 30 PARK CIR | | | | WHITE PLAINS | NY | 10603 | 3506 |
| ANTHONY P HOFFMAN & | MARY E HOFFMAN | TR ANTHONY P HOFFMAN & MARY E | HOFFMAN REV LVG TRUS UA10/22/98 | 4166 GRAYTON | WATERFORD | MI | 48328 | 3425 |
| ANTHONY P HUBIS JR AND | FRANCES H HUBIS JTWROS | 791 MCMILLAN RD | | | CHERAW | SC | 29520 | 5571 |
| ANTHONY P HURD | 3780 VICKSBURG | | | | DETROIT | MI | 48206 | 2359 |
| ANTHONY P KEMPA | 7665 EDDY ROAD | | | | COLDEN | NY | 14033 | 9744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTHONY P KLYMENKO & | PRISCILLA V KLYMENKO JT TEN | 122 THOMA AVENUE | | | MAYWOOD | NJ | 07607 | 1134 |
| ANTHONY P LIMITONE JR | 8 BEEKMAN RD | | | | SUMMIT | NJ | 07901 | 1706 |
| ANTHONY P LOPANE | 3029 WILBANKS DR | | | | NORTON | OH | 44203 | 6343 |
| ANTHONY P LOPEZ | P O BOX 1491 | | | | EL PASO | TX | 79948 | 1491 |
| ANTHONY P MASTROLIA & | MRS CAROLE MASTROLIA JT TEN | 26 MALLORY RD | | | WEST MILFORD | NJ | 07480 | 3733 |
| ANTHONY P MAURO | CUST ELIZABETH MAURO U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | PO BOX 119 | WATERTOWN | MA | 02471 | 0119 |
| ANTHONY P MCCORMICK III | TOD DTD 09/16/2008 | 9299 BECKER | | | ALLEN PARK | MI | 48101 | 1563 |
| ANTHONY P MODAFFERI | 1585 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380 | 3328 |
| ANTHONY P MODAFFERI | 1585 HIDDEN VALLEY DRIVE | | | | MILFORD | MI | 48380 | 3328 |
| ANTHONY P MODAFFERI | 1585 HIDDEN VALLEY DRIVE | | | | MILFORD | MI | 48380 | 3328 |
| ANTHONY P MONAHAN | TR ANTHONY P MONAHAN TRUST | UA 07/18/95 | 38 CAMERON CIRCLE | | LAUREL SPRINGS | NJ | 08021 | 4865 |
| ANTHONY P MORICE SR | ADVISORY CHOICE | 802 E LAKESHORE DR | | | WAUSAU | WI | 54401 | 6708 |
| ANTHONY P NELIPOVICH JR | 2435 N INDIAN HILL | | | | CLAREMONT | CA | 91711 | 1730 |
| ANTHONY P NOTO | 4180 FLAMINGO AVE SW | | | | WYOMING | MI | 49509 | 4318 |
| ANTHONY P PALUMBO | 451 LASHLEY RD | | | | CHAPEL HILL | NC | 27516 | 9769 |
| ANTHONY P PAOLELLA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 38 SNEIDER ROAD | | WARREN | NJ | 07059 | |
| ANTHONY P PATLEWICZ & | JAMES PATLEWICZ JT TEN | 16757 HUNTINGTON WOODS | | | MACOMB | MI | 48042 | 2927 |
| ANTHONY P PERINO | 608 ROOKERY LN | | | | JOLIET | IL | 60431 | 4800 |
| ANTHONY P PEROZZI | 3059 BROADWAY | | | | OAKFIELD | NY | 14125 | 1042 |
| ANTHONY P RUSSO & | ELVA J RUSSO | RUSSO FAMILY 1987 TRUST U/A | 2402 NAUTILUS COURT | | SAN JOSE | CA | 95128 | |
| ANTHONY P SACCOMANNO & | JUDITH D. POTASHNICK | 17 BARNES LN | | | GARDEN CITY | NY | 11530 | |
| ANTHONY P SANTONASTASO | 205 SIENNA DR | | | | LITTLE RIVER | SC | 29566 | 7095 |
| ANTHONY P SCAMPA | 1240 WILBUR | | | | PINCKNEY | MI | 48169 | 9032 |
| ANTHONY P SCOTT | CUST MISS TERESA MARIE SCOTT U/THE | NY | U-G-M-A | 26 JEROME AVE | BINGHAMTON | NY | 13905 | 3930 |
| ANTHONY P STELLA | 285 COMMERCE ST | | | | HAWTHORNE R | NY | 10532 | 1901 |
| ANTHONY P TALORICO & | ROSEMARIE F TALORICO JT TEN | 9 TUNNELL RD | | | SOMERSET | NJ | 08873 | 2916 |
| ANTHONY P TRIPODI | 108 HARTZELL AVE | | | | NILES | OH | 44446 | 5254 |
| ANTHONY P UEBELHOR | P O BOX 145 | | | | HUNTINGBURG | IN | 47542 | |
| ANTHONY P UEBELHOR | PO BOX 145 | | | | HUNTINGBURG | IN | 47542 | 0145 |
| ANTHONY P UEBELHOR  AND | MICHELE LYNN UEBELHOR | JT TEN WROS | P O BOX 145 | | HUNTINGBURG | IN | 47542 | |
| ANTHONY P UEBELHOR & | MICHELE LYNN UEBELHOR JT TEN | PO BOX 145 | | | HUNTINGBURG | IN | 47542 | 0145 |
| ANTHONY P UMBER | 24023 MADACA LN | UNIT 103 | | | PT CHARLOTTE | FL | 33954 | 2812 |
| ANTHONY P VANSANT | 785 DEXTER CORNER RD | | | | TOWNSEND | DE | 19734 | 9239 |
| ANTHONY P WHITTON | 26358 YORK | | | | HUNTINGTON WOODS | MI | 48070 | 1313 |
| ANTHONY P ZANOTTI | G3402 FENTON RD | | | | FLINT | MI | 48507 | 3350 |
| ANTHONY P ZAVADIL III AND | LINDA A VILLALOBOS JT TEN | 11607 STONEWALL JACKSON DR | | | SPOTSYLVANIA | VA | 22551 | 4668 |
| ANTHONY P ZUCCO & | RUTH A ZUCCO | 1501 BROOKLINE BLVD | | | PITTSBURGH | PA | 15226 | |
| ANTHONY PADDEN | 15272 LARKSPUR LANE | | | | MONTCLAIR | VA | 22025 | |
| ANTHONY PADILLA | 5044 NW 113TH AV | | | | CORAL SPRINGS | FL | 33076 | 2785 |
| ANTHONY PAINTER | 207 POWHATAN | | | | COLUMBUS | OH | 43204 | 1914 |
| ANTHONY PALIOBAGIS AND | ANGELINA PALIOBAGIS TTEES O/T | PALIOBAGIS FAMILY TRUST DTD 2-14-90 | 953 VIA DEL MONTE | | PALOS VERDES ESTATES | CA | 90274 | 1615 |
| ANTHONY PALMER | 435 AUTUMN CIRCLE | | | | COLUMBIA | SC | 29206 | |
| ANTHONY PALMERI | LINDA PALMERI | 5 GLENWOOD DR | | | SADDLE RIVER | NJ | 07458 | 3303 |
| ANTHONY PANDOLFO | 971 71ST ST | | | | BROOKLYN | NY | 11228 | 1109 |
| ANTHONY PANTOJA | 14132 WEST 88TH PLACE | | | | LENEXA | KS | 66215 | |
| ANTHONY PAPEO | 1843-66 STREET | | | | BROOKLYN | NY | 11204 | |
| ANTHONY PAQUE | CUST PHILLIP THOMAS PAQUE UTMA WI | W 11024 EAGLE DR | | | LODI | WI | 53555 | 1572 |
| ANTHONY PARAFATI | 28 ELLIOTT LANE | | | | NEWINGTON | CT | 06111 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY PARENTE | SANDRA PARENTE JT TEN | 11332 W MONTICELLO PL | | | WESTCHESTER | IL | 60154 | 5932 |
| ANTHONY PARKER | 1631 TURF DR | | | | HENDERSON | NV | 89002 | |
| ANTHONY PARKS | 5319 LACONIA AVE | | | | CINCINNATI | OH | 45237 | |
| ANTHONY PARSELLS | 325 ORCHID BLVD | | | | MELBOURNE | FL | 32901 | |
| ANTHONY PASCALE JR & | CHARISSE PASCALE JT TEN | 4186 MISTRAL CIR | | | LIVERPOOL | NY | 13090 | 2951 |
| ANTHONY PASCATORE | 267 STATE ST | | | | JAMESTOWN | NY | 14701 | |
| ANTHONY PASCATORE | 267 STATE ST. | | | | JAMESTOWN | NY | 14701 | |
| ANTHONY PASKUS | 386 HILLSIDE PL | | | | SOUTH ORANGE | NJ | 07079 | 2903 |
| ANTHONY PASLER | 9539 WELDON CIRCLE APT 402 | | | | TAMARAC | FL | 33321 | 0836 |
| ANTHONY PASQUALE | 165 ARCHER AVE | | | | MOUNT VERNON | NY | 10550 | 1401 |
| ANTHONY PATELUNAS | 312 72ND ST | | | | NEWPORT NEWS | VA | 23607 | |
| ANTHONY PATRICK COLLERAINE | PO BOX 12009 | | | | LA JOLLA | CA | 92039 | 2009 |
| ANTHONY PATRONAGGIO | 775 ORCHARD PARK RD. | | | | WEST SENECA | NY | 14224 | 3320 |
| ANTHONY PAUL ARDITO & | JENNIFER MARIE ARDITO | 40 PARK PL | | | SEA CLIFF | NY | 11579 | |
| ANTHONY PAUL DOUBLE | 604 N WALNUT ST | | | | CRESTON | IA | 50801 | 1546 |
| ANTHONY PAUL FRANKLIN | PO BOX 337 | | | | LOS ALTOS | CA | 94023 | 0337 |
| ANTHONY PAUL SCAFFIDI | 20755 VINCENT CT | | | | BROOKFIELD | WI | 53045 | 1803 |
| ANTHONY PAWLOSKI | PO BOX 511 | | | | COLDWATER | MI | 49036 | 0511 |
| ANTHONY PAWLOSKI | PO BOX 511 | | | | COLDWATER | MI | 49036 | 0511 |
| ANTHONY PAWLOSKI IRA | FCC AS CUSTODIAN | PO BOX 511 | | | COLDWATER | MI | 49036 | 0511 |
| ANTHONY PECCHIA | 1970 OAK POINTE DR | | | | ROCHESTER | MI | 48306 | |
| ANTHONY PELLETIER | 295 JACKSON ST. | | | | LAWRENCE | MA | 01841 | |
| ANTHONY PELLIGRINO | 24 TOTTEN DRIVE | | | | BRIDGEWATER | NJ | 08807 | 2367 |
| ANTHONY PENNELLO | CHARLES SCHWAB & CO INC CUST | 116 COURTSHIRE DR | | | BRICK | NJ | 08723 | |
| ANTHONY PERNA | 2463 SANFORD DR | | | | VINELAND | NJ | 08361 | |
| ANTHONY PERRONE | 123 NASSAU AVENUE | | | | MALVERNE | NY | 11565 | |
| ANTHONY PERRONE | 1826 N. CARNEGIE | | | | NILES | OH | 44446 | |
| ANTHONY PERRONE | 44 NEW YORK AVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| ANTHONY PERRY | 13823 BRAMBOROUGH RD. | | | | HUNTERSVILLE | NC | 28078 | |
| ANTHONY PERSAUD | 6428 W. 86TH PLACE | | | | LOS ANGELES | CA | 90045 | |
| ANTHONY PETER FELOS III | 177 TREMONT ST | | | | BOSTON | MA | 02111 | |
| ANTHONY PETER MORICI | 158 HILLCREST AVE | | | | MANHASSET | NY | 11030 | |
| ANTHONY PETRELLA | TR ANTHONY PETRELLA TRUST | UA 11/03/81 | 18145 MILLAR RD | | CLINTON TOWNSHIP | MI | 48036 | 2087 |
| ANTHONY PETRELLA JR | 16199 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038 | 2741 |
| ANTHONY PETROCCI & | FRANCES PETROCCI JT TEN | 1674 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | 1842 |
| ANTHONY PETROVICH | 3301C RIVER ROAD | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| ANTHONY PETRUCCI | 1616 W LATIMER PL | | | | WILMINGTON | DE | 19805 | 4529 |
| ANTHONY PETTINARI | 28 BEAVER HOLLOW DR | | | | BRICK | NJ | 08724 | 5007 |
| ANTHONY PHILIP MAUCERI | 156 CORNELL DR | | | | COMMACK | NY | 11725 | 2524 |
| ANTHONY PIAZZA & | MARGARET PIAZZA JT TEN | 816 E PARK AVE | | | LONG BEACH | NY | 11561 | 2701 |
| ANTHONY PICONE | 15 SCARBOROUGH PL | | | | TOMS RIVER | NJ | 08757 | 4623 |
| ANTHONY PIGNATARO ACF | MICHAEL PIGNATARO UINY/UTMA | 2 ARJAY LANE | | | COMMACK | NY | 11725 | 5602 |
| ANTHONY PIGNATIELLO | 6518 FARTHING DRIVE | | | | COLORADO SPRINGS | CO | 80906 | |
| ANTHONY PILLA | 503 EVERGREEN COURT | | | | TOBYHANNA | PA | 18466 | |
| ANTHONY PIMPINELLI | 8431 SW 40TH COURT | | | | DAVIE | FL | 33328 | |
| ANTHONY PINTO | 50 JEFFERY RD | | | | COLONIA | NJ | 07067 | 2414 |
| ANTHONY PISCIOTTA | CHARLES SCHWAB & CO INC.CUST | 29 DUNNICAN DR | | | POMONA | NY | 10970 | |
| ANTHONY PKY PANG KEE TTEE ANTHONY | PKY PANG KEE REV GRANTOR TR 2-8-93 | 45-262 LILIPUNA RD | | | KANEOHE | HI | 96744 | 3107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY PLASTER | 102 MILFORD RD | | | | NEPTUNE | NJ | 07753 | 5834 |
| ANTHONY PLUNE | 1064 SWEETHOME RD | | | | NIAGARA FALLS | NY | 14305 | 1447 |
| ANTHONY POLIAK | 12202 11TH PL NE | | | | LAKE STEVENS | WA | 98258 | |
| ANTHONY POLICANO & | LAURA POLICANO | 16 FRANCESCA DR | | | OYSTER BAY | NY | 11771 | 3712 |
| ANTHONY POLSINELLI | 178 SUNNYSIDE ROAD | | | | SCOTIA | NY | 12302 | 3662 |
| ANTHONY PONTE | 1270 MARGINAL RD | | | | ATLANTIC BEACH | NY | 11509 | 1651 |
| ANTHONY PORCANO | HC 1 BOX 554 | 2 MAPLE ROAD | | | BLAKESLEE | PA | 18610 | 9306 |
| ANTHONY POSAWATZ | 48667 HUNTER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044 | 5568 |
| ANTHONY POWEL | 122 MELANIE LOOP | | | | DAPHNE | AL | 36526 | |
| ANTHONY POWELL | 6 MANGIN RD | | | | COMMACK | NY | 11725 | |
| ANTHONY POWELL | 664 E. 23RD STREET | | | | PATERSON | NJ | 07504 | |
| ANTHONY POZSONYI | CGM IRA ROLLOVER CUSTODIAN | 300 EAST 34TH ST APT 11F | | | NEW YORK | NY | 10016 | 5211 |
| ANTHONY PRINCE & | MARY PRINCE | TR ANTHONY & MARY PRINCE TRUST | UA 02/17/95 | 5750 80TH ST N APT B-305 | ST PETERSBURG | FL | 33709 | 6819 |
| ANTHONY PRINDLE & | PATRICIA H PRINDLE JT TEN | 216 GREENWOOD DR | | | SCHENECTADY | NY | 12303 | 5710 |
| ANTHONY PRISCO | 133 ROOSEVELT STREET | | | | GARDEN CITY | NY | 11530 | |
| ANTHONY PROVENZO & | MARY FRANCES PROVENZO | 15 GREEN VALLEY DRIVE | | | JOHNSTON | RI | 02919 | |
| ANTHONY PUCCI & | ELENA PUCCI JT TEN | PO BOX 1592 | | | ROCKY POINT | NY | 11778 | 1592 |
| ANTHONY PULTRONE | 1004 DELANCEY WAY | | | | MARLTON | NJ | 08053 | |
| ANTHONY R ALESANDRO | 313 ACORN DRIVE | | | | BRIDGEWATER | NJ | 08807 | 3015 |
| ANTHONY R BAILEY | 1701 SOUTH 700 WEST | | | | ANDERSON | IN | 46011 | 9441 |
| ANTHONY R BANKICH | 20 MADISON AVENUE | | | | ONEONTA | NY | 13820 | 1116 |
| ANTHONY R BARON & | SUSAN L BARON | 2652 S US HIGHWAY 35 | | | LA PORTE | IN | 46350 | |
| ANTHONY R BATTAGLIA | TRIALER ESTATES | PO BOX 6524 | | | BRATENTON | FL | 34281 | 6524 |
| ANTHONY R BENDAVINE | 106 STOVER RD | | | | ROCHESTER | NY | 14624 | 4452 |
| ANTHONY R BUNDY & | MARCIA L BUNDY JT TEN | 8412 DIMARE DRIVE | | | ORLANDO | FL | 32822 | |
| ANTHONY R BURNIP | 63 NEWPORT RD | WOBURN SANDS | BUCKS MK1780Q | UNITED KINGDOM | | | | |
| ANTHONY R BURNIP | 63 NEWPORT ROAD | WOBURN SANDS | BUCKS MK17 8UQ | UNITED KINGDOM | | | | |
| ANTHONY R BURNIP | 63 NEWPORT ROAD | WOBURN SANDS | BUCKS MK178V0 | UNITED KINGDOM | | | | |
| ANTHONY R CAMPBELL | PO BOX 15145 | | | | YOUNGSTOWN | OH | 44515 | 8145 |
| ANTHONY R CATANIA | APT 2 | 3272 SENECA ST | | | WEST SENECA | NY | 14224 | 2797 |
| ANTHONY R CHIODO & | MRS DOLORES CHIODO JT TEN | 1121 HARDING RD | | | ELIZABETH | NJ | 07208 | 1011 |
| ANTHONY R CHITTY | 23888 EVERGREEN RD | APT 222 | | | SOUTHFIELD | MI | 48075 | |
| ANTHONY R CITTADINO | 5026 RIVER GLEN DR | UNIT 161 | | | LAS VEGAS | NV | 89103 | |
| ANTHONY R CLINI | CHARLES SCHWAB & CO INC.CUST | 4136 WOODENRAIL LN | | | IRVING | TX | 75061 | |
| ANTHONY R COLLINS JR | 804 CORWIN CT | | | | PONTIAC | MI | 48340 | 2416 |
| ANTHONY R D ERRICO | 152 E MAIN STREET | | | | GIRARD | OH | 44420 | 2603 |
| ANTHONY R DAMICO | 555 STEVENS RD | | | | MORRISVILLE | PA | 19067 | 3831 |
| ANTHONY R DE FIORE | 2872 WAREING DRIVE | | | | LAKE ORION | MI | 48360 | 1656 |
| ANTHONY R DEMARCO & | JUDY DEMARCO JT WROS | 6993 TAMARACK DR | | | HUBBARD | OH | 44425 | 3051 |
| ANTHONY R DEVITO CUST | FBO:DOMINIC B DEVITO | UNDER CO/UTMA | 382 E BRENTFORD CIRCLE | | HGHLNDS RANCH | CO | 80126 | 3566 |
| ANTHONY R DEVITO CUST | FBO:GIANA K DEVITO | UNDER CO/UTMA | 382 E BRENTFORD CIRCLE | | HIGHLANDS RANCH | CO | 80126 | 3566 |
| ANTHONY R FANELLI & | MARIE E FANELLI JT TEN | 243 TAIT TERRACE SE | | | PRT CHARLOTTE | FL | 33952 | 9146 |
| ANTHONY R FERRARO | 4620 MOHR EST S D | | | | NEW PALESTINE | IN | 46163 | 9531 |
| ANTHONY R FERRERI | 40 SEDGEFIELD | | | | ROCHESTER | NY | 14622 | |
| ANTHONY R FORTH | 24635 MARY | | | | TAYLOR | MI | 48180 | 2177 |
| ANTHONY R FRANCHINA | SANDRA E FRANCHINA | 201 E MOUNTAIN RD | | | HILLSBOROUGH | NJ | 08844 | 2404 |
| ANTHONY R GRAZIANO | 18 SPINNAKER WAY | | | | WARETOWN | NJ | 08758 | 1929 |
| ANTHONY R GRIECO | CATHERINE E GRIECO JT TEN | 10105 JAYDEE BLVD | | | FAIRFAX STATION | VA | 22039 | 2509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY R GUDINO | 32783 SUMAC ST | | | | UNION CITY | CA | 94587 1306 |
| ANTHONY R GUMPRECHT IRA | FCC AS CUSTODIAN | 3510 CAMBRIDGE COURT | APT# 105 | | DANVILLE | IL | 61832 7936 |
| ANTHONY R GUZMAN | 1064 SUNFISH DR | | | | MANTECA | CA | 95337 6721 |
| ANTHONY R HARRISON | 3902 SUNBURY RD | | | | COLUMBUS | OH | 43219 3057 |
| ANTHONY R JANOWIAK | 4368 COASTAL PARKWAY | | | | WHITE LAKE | MI | 48386 1102 |
| ANTHONY R KUBACKI | 7728 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726 9720 |
| ANTHONY R KUSEK | 18106 E VIA RUBIO | | | | GOLD CANYON | AZ | 85218 |
| ANTHONY R LOPEZ AND | JUANA M LOPEZ JTWROS | 3677 N. GILROY AVE. | | | FRESNO | CA | 93722 4392 |
| ANTHONY R LUCAS | 1809 AZURE CT #1 | | | | MANTECA | CA | 95336 4953 |
| ANTHONY R MALETTA III & | CATHERINE K MALETTA | JT TEN WROS | 2065 EAST OAK STREET | | OAK CREEK | WI | 53154 1243 |
| ANTHONY R MANGANARO & | MICHELE L MANGANARO TEN BY ENT | EZ STORAGE | 8221 SNOWDEN RIVER PKWY | | COLUMBIA | MD | 21045 |
| ANTHONY R MARASCO | 948 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 3526 |
| ANTHONY R MARCHEGIANI | 12 HOLLY DRIVE | | | | NEW CASTLE | DE | 19720 2337 |
| ANTHONY R MERINO | 4332 TERRACE | | | | KANSAS CITY | MO | 64111 4221 |
| ANTHONY R MONIZ | 5309 LAKE PLEASANT DR. | | | | ELK GROVE | CA | 95758 6766 |
| ANTHONY R MORALES | 163 E HUMBOLDT ST | | | | SAN JOSE | CA | 95112 5906 |
| ANTHONY R NAVARRETTE | 413 VALENCIA DR | | | | PONTIAC | MI | 48342 1770 |
| ANTHONY R NIGHSWANDER & | SHELLEY R NIGHSWANDER | 304 CHICAGO AVE | | | HICKSVILLE | OH | 43526 |
| ANTHONY R NIKODEMSKI | 1687 COUNTRY CLUB DRIVE | | | | GRAND RAPIDS | MI | 49505 4806 |
| ANTHONY R OLIVIERI | & JANA L OLIVIERI JTTEN | 10405 CLARIDGE CT | | | BAKERSFIELD | CA | 93311 |
| ANTHONY R PADILLA & | BEATRIZ G PADILLA JTTEN | 944 E 51ST STREET | | | AUSTIN | TX | 78751 2241 |
| ANTHONY R PAIGE | 3735 ELM RIDGE DR | | | | HOLLAND | MI | 49424 7747 |
| ANTHONY R PASQUALICHIO | 2439 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301 2437 |
| ANTHONY R PATE | CHARLES SCHWAB & CO INC CUST | 45 TRAYER RD | | | CANTON | MA | 02021 |
| ANTHONY R PATTERSON | 2501 WILLIAMS DR | | | | WATERFORD | MI | 48328 1869 |
| ANTHONY R PIRROTTA | & MONICA G PIRROTTA JTTEN | 402 FRANCES CIR | | | SPICER | MN | 56288 |
| ANTHONY R POLITO | 58 DANIELLE DR | | | | SOUTH CHEEKTOWAGA | NY | 14227 3406 |
| ANTHONY R RAJCA | PO BOX 596 | | | | TAYLORSVILLE | IN | 47280 0596 |
| ANTHONY R RINGUETTE & | CHRISTELLE M RINGUETTE JT TEN | 512 FREMONT AVE | | | PACIFICA | CA | 94044 1913 |
| ANTHONY R ROSI | DESIGNATED BENE PLAN/TOD | 1622 CLIFTON RD | | | FAIRMONT | WV | 26554 |
| ANTHONY R SAENZ | 2141 AURELIUS RD 4 | | | | HOLT | MI | 48842 1350 |
| ANTHONY R SATULLO FAMILY TRUST | UAD 2/20/86 AS AMENDED | ANTHONY N SATULLO IND TTEE & | HELENE M SATULLO  FAMILY TTEE | 1600 HILLWOOD DRIVE | BLOOMFIELD HILL | MI | 48304 2413 |
| ANTHONY R SCIALLI MD | 2710 DANIEL RD | | | | CHEVY CHASE | MD | 20815 3151 |
| ANTHONY R SKWIERS & SHARON B | SKWIERS TR ANTHONY R SKWIERS & SHARON B | SKWIERS REVOCABLE | LIVING TRUST UA 3/27/06 | 3330 GIRARD | WARREN | MI | 48092 1933 |
| ANTHONY R SORCE | 15016 GREYSTONE DRIVE | | | | SUN CITY WEST | AZ | 85375 6113 |
| ANTHONY R STEPPAN | 368 EL GAUCHO RD | | | | SANTA BARBARA | CA | 93111 1908 |
| ANTHONY R TAFUN | 1576 CREEK BED DR | | | | HARRISBURG | PA | 17110 2904 |
| ANTHONY R TILMA & CORNITA B | TILMA | TR A R T & C B T TRUST UA 06/30/06 | 9784 WHIPPLE CIR | | KINGMAN | AZ | 86401 8188 |
| ANTHONY R TILMA & CORNITA B | TILMA | TR A R T & C B T TRUST UA 06/30/06 | 9784 WHIPPLE CIR | | KINGMAN | AZ | 86401 8188 |
| ANTHONY R TONTO | JOAN TONTO JT TEN | 68 SHADOW LANE | | | BERKELEY HTS | NJ | 07922 1816 |
| ANTHONY R TRUJILLO | 13659 BORDEN AVENUE | | | | SYLMAR | CA | 91342 2033 |
| ANTHONY R VANDERBLOEMEN & | CAROL A VANDERBLOEMEN | JT TEN | PO BOX 8291 | | GREEN BAY | WI | 54308 8291 |
| ANTHONY R VOLK & | ALEXA GARZILLO-VOLK JT TEN | 178 ANTHONY ROAD | | | GLEN GARDNER | NJ | 08826 3136 |
| ANTHONY R WAGNER | 9154 COLEMAN RD | | | | BARKER | NY | 14012 9678 |
| ANTHONY R WILLEY II | 1932 SADDLEHORN WAY | | | | MARYSVILLE | OH | 43040 |
| ANTHONY R WILLIAMS | 18317 LITTLEFIELD | | | | DETROIT | MI | 48235 1487 |
| ANTHONY R ZOGARIA | 116 IROQUOIS AVE | | | | CHEEKTOWGA | NY | 14206 2625 |
| ANTHONY R. LUFRANO | HARRIETT G. LUFRANO TTEE | U/A/D 02-15-1996 | FBO THE LUFRANO FAMILY TRUST | 6 DORIS PLACE | BERKELEY | CA | 94705 1611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY R. PASTORELLO AND | MELANIE PASTORELLO TEN IN COM | 53 MARK SMITH DRIVE | | | MANDEVILLE | LA | 70471 | 5301 |
| ANTHONY RANDAZZIO | 1465 DEERFIELD CIRCLE | | | | ROSEVILLE | CA | 95747 |
| ANTHONY RANDAZZO | 3958 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125 | 2731 |
| ANTHONY RANSFORD | 3300 N VIEWPOINT DR | | | | OKLAHOMA CITY | OK | 73110 | 1524 |
| ANTHONY RAVONI III | 18 FERRO DR | | | | SEWELL | NJ | 08080 | 9314 |
| ANTHONY RAYMORE | 2930 MCMANAWAY DR | | | | MIDLOTHIAN | VA | 23112 | 3746 |
| ANTHONY REED | CUST JACKSON KEITH REED | UTMA CA | 325 LAUREL AVE | | ARCADIA | CA | 91006 | 2518 |
| ANTHONY REPICI | 1000 RIVERS EDGE DRIVE | | | | COLLEGEVILLE | PA | 19426 | 3250 |
| ANTHONY REPICI JR | 1000 RIVERS EDGE DRIVE | | | | COLLEGEVILLE | PA | 19426 |
| ANTHONY REPICI JR | CHARLES SCHWAB & CO INC CUST | 1000 RIVERS EDGE DRIVE | | | COLLEGEVILLE | PA | 19426 |
| ANTHONY REPICI JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1000 RIVERS EDGE DRIVE | | COLLEGEVILLE | PA | 19426 |
| ANTHONY REPICI JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1000 RIVERS EDGE DRIVE | | COLLEGEVILLE | PA | 19426 |
| ANTHONY REYES | UNIT #4 | 11955 SW 18 TERR | | | MIAMI | FL | 33175 | 1677 |
| ANTHONY RICARDO CHEEKS | CHARLES SCHWAB & CO INC CUST | 2085 PASADO AVE | | | MANTECA | CA | 95336 |
| ANTHONY RICE | 3741 MCGRATH DRIVE | | | | DUBLIN | OH | 43016 |
| ANTHONY RICHARD MICHAEL JR & | SUSAN JEAN MICHAEL | 21437 AVALON COURT | | | TILGHMAN | MD | 21671 |
| ANTHONY RICHEY | 50710 RYAN RD. | | | | SHELBY TWP | MI | 48317 |
| ANTHONY RICHMAN | 1300 TERRACE DR | | | | DEFIANCE | OH | 43512 | 3045 |
| ANTHONY RIGGIO | 19804 FALLING SPRING CT | | | | LAYTONSVILLE | MD | 20882 |
| ANTHONY RIGNOLA & | PATRICIA RAMAGLIA JTTEN | 26 FURMAN AVENUE | | | E PATCHOGUE | NY | 11772 | 5522 |
| ANTHONY RIZZO | 57 THE VILLEGE GREEN | | | | WILLIAMSVILLE | NY | 14221 | 4518 |
| ANTHONY ROBERT JAMES BOOTH | 15 SHERWOOD DRIVE | | | | HOLLIS | NH | 03049 | 6109 |
| ANTHONY ROBERT KLOEPPEL | CHARLES SCHWAB & CO INC CUST | 1583 SPIGOLD WAY | | | BRENTWOOD | CA | 94513 |
| ANTHONY ROBERTSON | 9600 PROSPECT | | | | CHICAGO | IL | 60643 |
| ANTHONY ROCCO LAMACCHIA | 111 BUDDY LANE | | | | MOUNTAIN VIEW | MO | 65548 | 7905 |
| ANTHONY RODEBAUGH | 239 W THOMAS ST | | | | LANSING | MI | 48906 |
| ANTHONY ROGALSKI | 762 YALE AVE | | | | MERIDEN | CT | 06450 | 6804 |
| ANTHONY ROMA | CUST ALESSANDRO ROMA | UGMA MI | 19777 BEVERLY RD | | BEVERLY HILLS | MI | 48025 | 3912 |
| ANTHONY ROMEO & | GRAZIA ROMEO JT WROS | 5454 BRANCH ST | | | STERLING HEIGHTS | MI | 48310 | 2246 |
| ANTHONY RONALD DICANDIA | 160 STEPHENS STATE PARK RD | | | | HACKEYSTOWN | NJ | 07840 |
| ANTHONY ROPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 221 CEDARHURST PL | | DETROIT | MI | 48203 |
| ANTHONY ROSE | 616 ROSEVIEW TERRACE | | | | NEW ALBANY | IN | 47150 |
| ANTHONY ROSS | 17131 FORRER ST | | | | DETROIT | MI | 48235 | 3537 |
| ANTHONY ROSS MARINO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 715 SW ARUBA BAY | | PORT SAINT LUCIE | FL | 34986 |
| ANTHONY ROSSI | 394 WILOWHEDGE DR. | | | | MONROEVILLE | PA | 15146 |
| ANTHONY ROSSI (IRA) | FCC AS CUSTODIAN | 11 PAIGE LANE | | | MORICHES | NY | 11955 | 1818 |
| ANTHONY ROTONDI | 2 LILLIAN CRES | NEWCASTLE ON  L1B 1G2 | CANADA | | | | |
| ANTHONY ROUNDS | 819 PRAIRIE SMOKE LANE | | | | DUNCANVILLE | TX | 75137 |
| ANTHONY RUBERTONE LIVING TRUST | F/A/D 08/17/94 | ANTHONY RUBERTONE TRUSTEE | 118 LAKE BRIDGE DR N | | KINGS PARK | NY | 11754 |
| ANTHONY RUND | 5245 MIERS DR | | | | DECATUR | IL | 62526 |
| ANTHONY RUOCCO JR | 21575 BERWHICH RUN | | | | ESTERO | FL | 33928 | 6238 |
| ANTHONY RUSSELL | 810 WASHINGTON AVENUE | APARTMENT 505 | | | MEMPHIS | TN | 38105 |
| ANTHONY RUSSELL FASCIANA | 91 KENVIEW AVE | | | | KENMORE | NY | 14217 | 1417 |
| ANTHONY RUSSELL RIZZO | 656 70TH STREET | | | | NIAGARA FALLS | NY | 14304 | 2254 |
| ANTHONY RUSSO | 66 FINCH RD | | | | RINGWOOD | NJ | 07456 |
| ANTHONY RUSSOMANNO | 1530 CANEY CT | | | | CHAPEL HILL | TN | 37034 | 2086 |
| ANTHONY RUSTOM & | PATRICIA J RUSTOM JT TEN | 54106 OVERBROOK CT | | | SHELBY TWP | MI | 48316 | 1300 |
| ANTHONY RUTIGLIANO | 3105 AVE V APT 4E | | | | BROOKLYN | NY | 11229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY RUZBASAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1 TWIN LAKES CIR | | CORONA DEL MAR | CA | 92625 |
| ANTHONY RYAN DARR | PO BOX 10645 | | | | ALEXANDRIA | VA | 22310 0645 |
| ANTHONYS ALLEN III | 1109 DOUGLAS STREET | | | | FREDERICKSBRG | VA | 22401 |
| ANTHONY S ANDREJICKA | 3565 SAINT CLAIR PARKWAY | SOMBRA ONTARIO NOP 2HO | UNITED KINGDOM | | | | |
| ANTHONY S ARCIDIACONO | 601 SORENSON DR | | | | CARNEY'S POINT | NJ | 08069 2987 |
| ANTHONY S BRINKER | 25176 FIRWOOD AVE | | | | WARREN | MI | 48089 4135 |
| ANTHONY S CABBELL | 3531 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268 4845 |
| ANTHONY S CAIFANO | 15 ASCOT DRIVE | | | | ROCHESTER | NY | 14624 |
| ANTHONY S CIARROCCA | 308 ELM TER | | | | MARLTON | NJ | 08053 7021 |
| ANTHONY S D'AMATO | MKT: STATE STREET GLOBL | 2569 NW 63RD ST | | | BOCA RATON | FL | 33496 |
| ANTHONY S FERA & | TONI M GREENWELL JT TEN | 2327 UNIT B TORRINGTON DRIVE | | | ARLINGTON | TX | 76012 2725 |
| ANTHONY S FRISCIA | CHARLES SCHWAB & CO INC CUST | 25 LATOURETTE LN | | | STATEN ISLAND | NY | 10314 |
| ANTHONY S GAMBINO | JENNIFER LEE GAMBINO JT TEN | 36 HOLIDAY DRIVE | | | WEST CALDWELL | NJ | 07006 7417 |
| ANTHONY S GERVASE | 6 COUNTRY LN | | | | LEBANON | CT | 06249 2040 |
| ANTHONY S GLADD | 2260 WISPERING MEADOWS | | | | WARREN | OH | 44483 3671 |
| ANTHONY S GRAZZIANO | JAN GRAZZIANO | 6228 S 140TH AVE | | | OMAHA | NE | 68137 2870 |
| ANTHONY S JANKOWSKI | 226 BLUFF STREET | | | | LOCKPORT | IL | 60441 2622 |
| ANTHONY S KRISTICH | 734 EDGEWATER DR | | | | AMHERST | NY | 14228 3023 |
| ANTHONY S LA BRUNA | 210 KENMORE AVE | | | | BUFFALO | NY | 14223 3018 |
| ANTHONY S LANASA | 887 REMINGTON DRIVE | | | | N TONAWANDA | NY | 14120 2931 |
| ANTHONY S LEAL | CHARLES SCHWAB & CO INC CUST | PO BOX 763 | | | EL RITO | NM | 87530 |
| ANTHONY S LEE | CGM IRA CUSTODIAN | 502.15 LANE 1398 GUBEI ROAD | UP TOWN PLAZA | SHANGHAI 200335,CHINA | | | |
| ANTHONY S LIMA | 50 WINKLER DR #1 | | | | TONAWANDA | NY | 14150 6116 |
| ANTHONY S MCCLAIN | 555 S 22ND ST | | | | SAGINAW | MI | 48601 1540 |
| ANTHONY S PICCARIELLO | 10 BUTTONWOOD CIR | | | | FAIRPORT | NY | 14450 3704 |
| ANTHONY S PIERONI | 743 OAK AVE | | | | RIVER EDGE | NJ | 07661 2219 |
| ANTHONY S PROVENZINO & | RUTH PROVENZINO JT WROS | 269 NOGGLE RD | | | OMER | MI | 48749 9704 |
| ANTHONY S PULLI & | MARY E PULLI JT TEN | 5174 ESPINOZA ROAD | | | EL CAJON | CA | 92021 2200 |
| ANTHONY S RISKOVICH | 1814 TUSCOLA AVE | | | | FLINT | MI | 48503 5336 |
| ANTHONY S ROBINSON | CHARLES SCHWAB & CO INC CUST | 5189 S DANUBE ST | | | CENTENNIAL | CO | 80015 |
| ANTHONY S SERCEL TOD | ANTHONY D SERCEL | SUBJECT TO STA TOD RULES | 3585 GREENBRIER BLVD | APT 77A | ANN ARBOR | MI | 48105 2605 |
| ANTHONY S SUDZIARSKI | 99 W ASBURY ANDERSON RD | | | | HAMPTON | NJ | 08827 4503 |
| ANTHONY S TANG | CHARLES SCHWAB & CO INC CUST | 5442 BLACKOAK WAY | | | SAN JOSE | CA | 95129 |
| ANTHONY S ZIELINSKI | 1691 HWY 50 E | | | | CENTERVILLE | TN | 37033 5153 |
| ANTHONY S ZIELINSKI & | CLARINE ZIELINSKI JT TEN | 1691 HWY 50 E | | | CENTERVILLE | TN | 37033 5153 |
| ANTHONY S ZUMMER | 164 OXFORD RD | | | | KENILWORTH | IL | 60043 1207 |
| ANTHONY S. CUDAKIEWICZ & | PAULINE J. CUDAKIEWICZ | JTTEN | 38042 COVERED BRIDGE | BLVD | ZEPHYRHILLS | FL | 33542 5974 |
| ANTHONY S. GOTTA | 4467 KEWANEE STREET | | | | LOS ANGELES | CA | 90032 2611 |
| ANTHONY S. LERARIS | 1725 S 44TH ST | | | | FORT SMITH | AR | 72903 3124 |
| ANTHONY SABATELLI TOD | LISA TAMBASCIO & | JANINE TOMPKINS | HC 1 BOX 1A103 | | LACKAWAXEN | PA | 18435 9738 |
| ANTHONY SABIA | 307 PUDDING ST | | | | CARMEL | NY | 10512 |
| ANTHONY SABO | 885 SEAMIST PL APT 205 | | | | VENTURA | CA | 93003 0476 |
| ANTHONY SALVAGGIO | 10 MONSON DR | | | | WEST PEABODY | MA | 01960 3550 |
| ANTHONY SALVAGGIO JR | 795 TURTLE LAKE ROAD | | | | UNION CITY | MI | 49094 9648 |
| ANTHONY SAMBOGNA & | NANCY SAMBOGNA | 235 10TH ST | | | PALISADES PARK | NJ | 07650 |
| ANTHONY SAMUEL FIELD | 10655 ARLETA AVE | | | | MISSION HILLS | CA | 91345 |
| ANTHONY SANDS | 135 S. GLENDALE AVE | | | | GLENDALE | CA | 91205 1142 |
| ANTHONY SANTISI | 439 FANNING ST | | | | STATEN ISLAND | NY | 10314 5268 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY SANTORIELLO | 33 WOODLAND AVENUE | | | | MELROSE | MA | 02176 | 1120 |
| ANTHONY SANTORO & | MRS JEAN SANTORO JT TEN | 5A ARDMORE STREET | | | WHITING | NJ | 08759 | 2047 |
| ANTHONY SARKISIAN | 1148 MORNINGSIDE AVE. | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ANTHONY SAULS SR | 8722 S 31ST TERR | | | | FORT SMITH | AR | 72908 | 8744 |
| ANTHONY SAWYER | 1256 DOVE LN | | | | BEAUFORT | SC | 29906 | |
| ANTHONY SCALES | 1410 GRACE RD | | | | SWARTHMORE | PA | 19081 | |
| ANTHONY SCALISI | 2631 HYDE ST | | | | SAN FRANCISCO | CA | 94109 | |
| ANTHONY SCHERER | 1489 COUNTY HIGHWAY 325 | | | | SCOTT CITY | MO | 63780 | |
| ANTHONY SCHLAEFER | CUST MAXWELL WUEST UTMA WI | 230 E ELM STREET | | | CAMPBELLSPORT | WI | 53010 | 2736 |
| ANTHONY SCHMITT | 1302 GILBERT ST | | | | WAUSAU | WI | 54401 | |
| ANTHONY SCHMITZ & | MARY JANE SCHMITZ JT TEN | 14 VEGA DR | | | SHOREHAM | NY | 11786 | 2305 |
| ANTHONY SCHULTE & | MURIEL M SCHULTE | TR SCHULTE FAMILY TRUST | UA 05/25/94 | 30135 MADLOY ST | CASTAIC | CA | 91384 | 3213 |
| ANTHONY SCIORTINO | 1027 OLD TURNPIKE ROAD | | | | PLANTSVILLE | CT | 06479 | 1717 |
| ANTHONY SCOTT | 7924 HILL COUNTRY LN. | | | | DALLAS | TX | 75249 | |
| ANTHONY SCOTT | 8320 TALLMAN RD | | | | PEYTON | CO | 80831 | |
| ANTHONY SCOTT CULBERTSON & | KARLA M WELCH JT TEN | 350 HYACINTH WAY | | | SAN RAFAEL | CA | 94903 | 2402 |
| ANTHONY SCOTTO | 77 MARLOW DR | | | | JACKSON | NJ | 08527 | |
| ANTHONY SCOTTO-DICARLO | 10 BURDGE DRIVE | | | | HOWELL | NJ | 07731 | |
| ANTHONY SCUKANEC | 165 SIMPSON AVENUE | | | | ELKHART | IN | 46516 | 4669 |
| ANTHONY SERFUSTINI | CUST DAVID SERFUSTINI UGMA NV | 2106 POPPYWOOD AVE | | | HENDERSON | NV | 89012 | 4519 |
| ANTHONY SERINO TTEE | FBO THE ANTHONY SERINO TRUST | U/A/D 10-08-2007 | 5679 ORTMAN DRIVE | | STERLING HEIGHTS | MI | 48314 | 2071 |
| ANTHONY SFERRAZZA & | REGINA SFERRAZZA | 267 W 22ND ST | | | HUNTINGTON | NY | 11743 | |
| ANTHONY SHAND | 7004 JFK BLVD E APT 14K | | | | GUTTENBURG | NJ | 07093 | |
| ANTHONY SHEEHY | 176 O FALLON AVE | | | | BELLEVUE | KY | 41073 | |
| ANTHONY SHEPHERD | 363 BEACH 54TH ST 2A | | | | ARVERNE | NY | 11692 | 1716 |
| ANTHONY SHEUNG | 1400 PICKFORD LANE | | | | OKLAHOMA CITY | OK | 73159 | |
| ANTHONY SILVA | 3524 WESTVIEW DR | | | | SAGINAW | MI | 48602 | 3332 |
| ANTHONY SIMMONS JR. | 784 PRIENTA AVE APT D | | | | ALTAMONTE SPRINGS | FL | 32701 | 5625 |
| ANTHONY SIMONE | 1506 SW 56TH TER | | | | CAPE CORAL | FL | 33914 | 8011 |
| ANTHONY SIMONE | 25 STEVENS DR | | | | VOORHEES | NJ | 08043 | 2273 |
| ANTHONY SIMS | 17. N KIRKLYN AVE | | | | UPPER DARBY | PA | 19082 | |
| ANTHONY SINELLI & | ISABEL SINELLI JT TEN | 29045 W 11 MILE RD | | | FARMINGTON | MI | 48336 | 1406 |
| ANTHONY SMITH | 1221 SUGAR LANE | | | | CHASKA | MN | 55318 | |
| ANTHONY SMITH | 29 WINDSOR DR | | | | WINDER | GA | 30680 | 2036 |
| ANTHONY SOKOLOSKI | 1501 CAPRICE | | | | JENISON | MI | 49428 | 9582 |
| ANTHONY SOVIS | 4379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 1363 |
| ANTHONY SPATARELLA | 2 TARWORTH TER | | | | MANCHESTER | NJ | 08759 | 6670 |
| ANTHONY SPECIALE SR & | SUSAN SPECIALE | JT TEN | 27 MAPLE AVENUE | | PINE BROOK | NJ | 07058 | 9775 |
| ANTHONY SPELLACY | 21 FIFTH STREET | | | | FRANKLINVILLE | NJ | 08322 | |
| ANTHONY SPOKOJNY | 30445 NORTHWESTERN HWY | SUITE 230 | | | FARMINGTON HILLS | MI | 48334 | 3109 |
| ANTHONY SPOKOJNY | CGM PROFIT SHARING CUSTODIAN | 30445 NORTHWESTERN HWY | SUITE 230 | | FARMINGTON HILLS | MI | 48334 | 3109 |
| ANTHONY STANISLAO | 19 OLD MONT VERNON ROAD | | | | AMHERST | NH | 03031 | |
| ANTHONY STARKEY | 1421 BOWMONT AVE. | | | | KELSO | WA | 98626 | |
| ANTHONY STATHIS | 236 JUDSON ST | | | | WEBSTER | NY | 14580 | |
| ANTHONY STATHOPLOS | CUST AMY STATHOPLOS UGMA CT | 29 WESTMINISTER DR | | | WEST HARTFORD | CT | 06107 | 3353 |
| ANTHONY STEC & | PHYLLIS STEC JT TEN | 1615 HERMANN DRIVE | APT 2210 | | HOUSTON | TX | 77004 | |
| ANTHONY STEELE | CHARLES SCHWAB & CO INC CUST | 12427 BLACKSMITH DR APT 102 | | | ORLANDO | FL | 32837 | |
| ANTHONY STELLABUTO | CHARLES SCHWAB & CO INC CUST | 8965 TWELVE SONS CT | | | JESSUP | MD | 20794 | |

| Name | Address | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| ANTHONY STEPHEN BORDON | 4533 N 22ND ST UNIT 129 | | | PHOENIX | AZ | 85016 | |
| ANTHONY STEVEN RUSSO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1804 MASON RD | FAIRFIELD | CA | 94534 | |
| ANTHONY STEVENS | 6322 HOLIDAY HILLS CT | | | CLEVELAND | OH | 44146 | 3159 |
| ANTHONY STEWART | 684 EAST J STREET | | | CHULA VISTA | CA | 91910 | |
| ANTHONY STICK | 15303 SHADY PECAN CT | | | CYPRESS | TX | 77429 | |
| ANTHONY STIMAC | 3165 WEST 139 ST | | | CLEVELAND | OH | 44111 | 1545 |
| ANTHONY STONE | 645 WALNUT ST | | | CINCINNATI | OH | 45202 | 2516 |
| ANTHONY STRAESSLE | 19601 E COUNTRY CLUB DR | APT 408 | | AVENTURA | FL | 33180 | 4802 |
| ANTHONY STRATIGOS | 103 ELENICK CT | | | WHITE OAK | PA | 15131 | |
| ANTHONY STRATIGOS & | HELEN P STRATIGOS | 103 ELENICK CT | | WHITE OAK | PA | 15131 | |
| ANTHONY STRONG | CGM IRA CUSTODIAN | 46 RONKONKOMA AVE | | LAKE RONKONKOMA | NY | 11779 | 2757 |
| ANTHONY SWETZ & | MARY SWETZ TEN ENT | 315 GATEWAY CT APT B | | EDWARDSVILLE | PA | 18704 | 5935 |
| ANTHONY SWIT | 4486 W 11TH | | | CLEVELAND | OH | 44109 | 3682 |
| ANTHONY T BALAWENDER | 6952 W 97TH STREET | | | OAK LAWN | IL | 60453 | 2024 |
| ANTHONY T BROWN | 4800 S CHICAGO BEACH DR | APT 1108-S | | CHICAGO | IL | 60615 | 2056 |
| ANTHONY T DEMAIO | 193 MILLARD AVE | | | WEST BABYLON | NY | 11704 | 7328 |
| ANTHONY T DICKERSON | 596 LONGFELLOW | | | INKSTER | MI | 48141 | 3303 |
| ANTHONY T FOSTER | 2 CHELSEA LN | | | GRANTVILLE | GA | 30220 | 2037 |
| ANTHONY T HOWARD | 4674 ACHILLA | | | COMMERCE TWP | MI | 48382 | 3901 |
| ANTHONY T KLEMER | 4821 SCHOOL BELL LN | | | BLOOMFIELD HILLS | MI | 48301 | 1349 |
| ANTHONY T LAUDICO & | LISA M LAUDICO | 52 CHARCOAL HILL RD | | WESTPORT | CT | 06880 | |
| ANTHONY T LAURIA & | PATRICIA A LAURIA | JT TEN | 199 4TH AVENUE | BEREA | OH | 44017 | 1259 |
| ANTHONY T LAURIA TTEE | ANTHONY T LAURIA DECL OF TRUST | U/A DATED 8/17/99 | 199 4TH AVE | BEREA | OH | 44017 | 1259 |
| ANTHONY T MCDOWELL | 10134 AGORA PLACE | | | FORT WAYNE | IN | 46201 | |
| ANTHONY T OKUTSU | 2415 S SAN PEDRO | | | LOS ANGELES | CA | 90011 | 1518 |
| ANTHONY T PARROTT & | TERESA J WATERS JT TEN | 417 OAK CT | | CATONSVILLE | MD | 21228 | 5842 |
| ANTHONY T PONTURO | ANTHONY T PONTURO REV TRUST | 1025 FIFTH AVE APT 4FN | | NEW YORK | NY | 10028 | |
| ANTHONY T RAFFA | 874 S FRASER | | | KAWKAWLIN | MI | 48631 | 9432 |
| ANTHONY T RATKOWIAK | 452 WINDSOR DR | | | OSWEGO | IL | 60543 | 9824 |
| ANTHONY T ROBERTS | 8324 WHITE HILL LANE | | | WEST CHESTER | OH | 45069 | 7824 |
| ANTHONY T RUBICCO | 37 NORTH FRENCH AVENUE | | | ELMSFORD | NY | 10523 | 3205 |
| ANTHONY T SCARPELLI | 82 WELLINGTON RD | | | PORTLAND | ME | 04103 | |
| ANTHONY T SCHNURER | 8347 CARMAR PL | | | LOS ANGELES | CA | 90046 | |
| ANTHONY T SYCKO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11581 ANNA LISA DR | STERLING HEIGHTS | MI | 48312 | |
| ANTHONY T TOCHKO | MAIN ST | | | BROOKLINE | NH | 03033 | |
| ANTHONY T TRAKIMAS & | MRS WINIFRED B TRAKIMAS JT TEN | PO BOX 448 | | ARROYO SECO | NM | 87514 | 0448 |
| ANTHONY T ZENO TOD | TOD DTD 06/15/06 | 7007 CLINGAN ROAD #64 | | POLAND | OH | 44514 | 2484 |
| ANTHONY TAINDEL | 817 PEARSON CIR. #1 | | | BOARDMAN | OH | 44512 | 5702 |
| ANTHONY TALANDIS | 405 N WOODWARD DR | | | BALTIMORE | MD | 21221 | 6648 |
| ANTHONY TALERICO | 224 PIERCE AVENUE | | | ENDWELL | NY | 13760 | |
| ANTHONY TAMBASCO | 6 KILKENNY COURT | | | FAIRPORT | NY | 14450 | 9172 |
| ANTHONY TAMBONI | 360 EAST 88 STREET | APT 2C | | NEW YORK | NY | 10128 | 4983 |
| ANTHONY TANSKIE | 5577 HAUSERMAN ROAD | | | CLEVELAND | OH | 44130 | 1268 |
| ANTHONY TANTILLO | 15 OLD ROUTE 299 | | | NEW PALTZ | NY | 12561 | 3208 |
| ANTHONY TANZILLO AND | KATHERINE TANZILLO (DECD) | JT ENT | 63 CENTRAL AVE | MORRISVILLE | PA | 19067 | 6243 |
| ANTHONY TARABOCCHIA & | ANGELA TARABOCCHIA | 307 7TH ST FL 2 | | FAIRVIEW | NJ | 07022 | |
| ANTHONY TARINELLI & | SHARON A TARINELLI | PO BOX 76 | | POTTERSVILLE | NJ | 07979 | |
| ANTHONY TATE | 1607 S SMITH RD | | | URBANA | IL | 61802 | 4731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY TAYLOR | 5480 GALLUP STREET | | | | WAHIAWA | HI | 96786 |
| ANTHONY TEDESCHI | 114 LENOX AVE | | | | RIDGEWOOD | NJ | 07450 4219 |
| ANTHONY TEKNYOS | 792 BERMUDA AVE | OSHAWA ON  L1J 6B2 | CANADA | | | | |
| ANTHONY TERESI & | SYLVIA S TERESI JT TEN TOD JOSEPH A | TERESI SR | 13900 PAWNEE TRAIL | | MIDDLEBURG HTS | OH | 44130 6721 |
| ANTHONY TERRANOVA | 406 ROSEWOOD DR | | | | UNION | NJ | 07083 |
| ANTHONY TESTA | 525 TINDALL | | | | TRENTON | NJ | 08610 5340 |
| ANTHONY THEODORE BREGANTE | 2267 CAMINITO PRECIOSA NORTE | | | | LA JOLLA | CA | 92037 |
| ANTHONY THOMAS | 69 SPRINGTIME LANE | | | | LEVITTOWN | NY | 11756 |
| ANTHONY THOMAS BAIETTI | 1414 CATALPA CT | | | | FORT COLLINS | CO | 80521 7550 |
| ANTHONY THOMAS DOBRANSKI | 1311 22ND STREET NW | | | | WASHINGTON | DC | 20037 3007 |
| ANTHONY THOMAS FERRELL | 5488 LOS GATOS COURT | | | | CONCORD | CA | 94521 2450 |
| ANTHONY TITCOMB | 6649 STARNES ROAD | | | | WATAUGA | TX | 76148 1825 |
| ANTHONY TRAPANESE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 40 WALLACE LANE | | WEST PATERSON | NJ | 07424 |
| ANTHONY TREMARI & | JOANN TREMARI JT TEN | 364 MAIN STREET | | | PORT MONMOUTH | NJ | 07758 1044 |
| ANTHONY TRIMBOLI | CGM IRA CUSTODIAN | 9 LITTLE FOX LN | | | NORWALK | CT | 06850 2317 |
| ANTHONY TROIA | 860 PALISADE AVE APT 2E | | | | YONKERS | NY | 10703 1549 |
| ANTHONY TROMBA & | CAROL TROMBA | 985 AMETHYST DR SW | | | VERO BEACH | FL | 32968 |
| ANTHONY TROPEA & | MARY ANN TROPEA JT TEN | 1423 E 5TH ST | | | BROOKLYN | NY | 11230 5604 |
| ANTHONY TSINGERLIOTIS | GEORGE TSINGERLIOTIS JTWROS | 24 BOBWHITE DR | | | NORWALK | CT | 06851 |
| ANTHONY TUCKER & | ANTHONY TUCKER JR JT TEN | 26 SOUTH WESTFIELD AVE | | | TRENTON | NJ | 08618 5130 |
| ANTHONY TUSKENIS | 6145 W 79TH PL | | | | BURBANK | IL | 60459 1901 |
| ANTHONY TWOHILL | 525 FIRST ST. | | | | LEMONT | IL | 60439 |
| ANTHONY TWOHILL | 525 FIRST STREET | | | | LEMONT | IL | 60439 |
| ANTHONY U GUZZO | 84 CLEARFIELD DR | | | | WILLIAMSVILLE | NY | 14221 2440 |
| ANTHONY ULMER | 6419 WEXFORD PARK DR | | | | HOUSTON | TX | 77088 1434 |
| ANTHONY URQUIDEZ & | JULIE URQUIDEZ JT TEN | BOX 137 | | | SANTA YNEZ | CA | 93460 0137 |
| ANTHONY UZAREVIC | 462 E 327TH | | | | WILLOWICK | OH | 44095 3314 |
| ANTHONY V ARGENTINO & | ANTHONY JOHN ARGENTINO | 722 LONGTREE DR | | | WHEELING | IL | 60090 |
| ANTHONY V BARBIERI & | RUTH GRETCHEN BARBIERI | 9428 NE 146TH CIR APT C104 | | | BOTHELL | WA | 98011 |
| ANTHONY V CASCARELLI | 855 W JEFFERSON LOT 162 | | | | GRAND LEDGE | MI | 48837 1370 |
| ANTHONY V CHICORELLI | 3 S MAIN ST | | | | ONEONTA | NY | 13820 2516 |
| ANTHONY V CICIRELLA | 9136 RANCH DR | | | | CHESTERLAND | OH | 44026 3142 |
| ANTHONY V COTRONEO JR | 314 ABERDEEN ST | | | | ROCHESTER | NY | 14619 1217 |
| ANTHONY V DE THOMAS & | MRS CAROLYN DE THOMAS JT TEN | 36 OAKRIDGE RD | | | BRISTOL | CT | 06010 3119 |
| ANTHONY V DIXON | 22140 GARDNER ST | | | | OAK PARK | MI | 48237 2684 |
| ANTHONY V FERRONE | 2240 EDGAR RD | | | | POINT PLEASANT | NJ | 08742 4418 |
| ANTHONY V GABELLO & | LIZ GABELLO | 3409 GWYNNS PL | | | GLEN ALLEN | VA | 23060 |
| ANTHONY V GALILEI | 307 POINTE PL | | | | WESTERVILLE | OH | 43082 6395 |
| ANTHONY V GENNUSA | 4 SAINT EDWARD COURT | | | | WILMINGTON | DE | 19808 4054 |
| ANTHONY V GENTILE | 25 CHESTNUT DRIVE | | | | MATAWAN | NJ | 07747 2906 |
| ANTHONY V GENTILELLA & | JEANINE GENTILELLA JT TEN | 312 VINELAND AVE | | | STATEN ISLAND | NY | 10312 2924 |
| ANTHONY V IOVINO | 2030 S OCEAN DR | APT 520 | | | HALLANDALE BEACH | FL | 33009 6607 |
| ANTHONY V KRAINIK & | MARYANN KRAINIK JT TEN | 1759 GREENLEAF AVENUE | | | DES PLAINES | IL | 60018 3834 |
| ANTHONY V LEE & | MARSHA A LEE | JT TEN | 810 E. MAIN | | TOULON | IL | 61483 8054 |
| ANTHONY V LUCCA JR & | SALLY J LUCCA JT TEN | 3895 DOROTHY LANE | | | WATERFORD | MI | 48329 1112 |
| ANTHONY V NEMETH | 3449 GRAMERCY LN | | | | SPRING HILL | FL | 34609 2612 |
| ANTHONY V PANTINA AND | MELINA A PANTINA JTWROS | 15 HREN COURT | | | DIX HILLS | NY | 11746 4614 |
| ANTHONY V PATRINO & | MINNIE V PATRINO JT TEN | 114 GREENCREST TR | | | AKRON | OH | 44313 6305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY V PATTI | 21833 MARIGOT DR | | | | BOCA RATON | FL | 33428 4829 |
| ANTHONY V PRIGATANO & | JANICE R PRIGATANO JT TEN | 24 MONROE COURT | | | MERIDEN | CT | 06451 3127 |
| ANTHONY V ROMANO & | LAURA A ROMANO | 1340 MEDINAH DR | | | ITASCA | IL | 60143 |
| ANTHONY V SABIA & | LARNAH M SABIA JT TEN | 109 COLLEGE LN | | | MILLBROOK | NY | 12545 |
| ANTHONY V SAVONI | 46653 MORNINGTON | | | | CANTON | MI | 48188 3013 |
| ANTHONY V SPALLONE | ABRAHAM T CUNNINGHAM | UNTIL AGE 21 | 59 COLONIAL WAY | | NEW PROVIDENCE | NJ | 07974 |
| ANTHONY V SPALLONE | CHARLES SCHWAB & CO INC CUST | 59 COLONIAL WAY | | | NEW PROVIDENCE | NJ | 07974 |
| ANTHONY V STORNELLI | 14 YELLOWSTONE DR | | | | WEST HENRIETTA | NY | 14586 9704 |
| ANTHONY V STORNELLI & | GAIL M STORNELLI JT TEN | 14 YELLOWSTONE DR | | | WEST HENRIETTA | NY | 14586 9704 |
| ANTHONY V ULARICH | 23 CEDAR ST | | | | HOPKINTON | MA | 01748 1247 |
| ANTHONY VADALA & | ALICE M VADALA | 213 MOUNT PLEASANT AVE | | | STRATFORD | CT | 06614 |
| ANTHONY VALENTI | 130 FIFTH STREET , ASPINWALL | | | | PITTSBURGH | PA | 15215 |
| ANTHONY VALENTI & | MARIE A CHICK JT TEN | 7212 LANGERFORD | | | PARMA | OH | 44129 6505 |
| ANTHONY VALENTINO JR | CGM IRA CUSTODIAN | 2000 MISTY HARBOR PLACE | | | MERRITT ISLAND | FL | 32952 2803 |
| ANTHONY VALERIAN & | CINDERINE TRIESCHMAN JT TEN | 333 MEADE TER | | | UNION | NJ | 07083 7833 |
| ANTHONY VALETUTTI II | 100 EASEDALE ROAD | | | | WAYNE | NJ | 07470 2487 |
| ANTHONY VALLONE | 116 BAKER AVE | | | | PISMO BEACH | CA | 93449 |
| ANTHONY VATALARO | 16 BISSELL ROAD | | | | LEBANON | NJ | 08833 4423 |
| ANTHONY VECCHIO | 48 NORMAN DRIVE | | | | CENTEREACH | NY | 11720 |
| ANTHONY VEDRODY | 743 TODD AVE | | | | LEWISBURG | TN | 37091 5000 |
| ANTHONY VELLA | 137 WILLOWBROOK RD. | | | | CLIFTON HEIGHTS | PA | 19018 |
| ANTHONY VELLANO SR & | M VELLANO | 7570 S FEDERAL HWY STE 3 | | | LAKE WORTH | FL | 33462 |
| ANTHONY VELLUCCI | CHARLES SCHWAB & CO INC CUST | 3 CREST COURT | | | NORTH HALEDON | NJ | 07508 |
| ANTHONY VENTIMIGLIA | CHARLES SCHWAB & CO INC CUST | 22546 VAN ST | | | SAINT CLAIR SHORES | MI | 48081 |
| ANTHONY VESPALEC | 245 E 39TH APT 3D | | | | NEW YORK | NY | 10016 2169 |
| ANTHONY VICALE (IRA) | FCC AS CUSTODIAN | 19 LINCOLN DRIVE | | | ROCHELLE PARK | NJ | 07662 3910 |
| ANTHONY VICTOR CHICORELLI | 3 SOUTH MAIN STREET | | | | ONEONTA | NY | 13820 2516 |
| ANTHONY VICTOR DOMINGUEZ AND | VIKKI LIN DOMINGUEZ JTWROS | 418 APOLLO COURT | | | WINSTON | OR | 97496 8545 |
| ANTHONY VICTOR MANFREDO | 638 HIGHLAND AVE | | | | BUFFALO | NY | 14223 1647 |
| ANTHONY VIDAK TOD | NICHOLAS G VIDAK | 1336 CHESTNUT ST | | | SAN FRANCISCO | CA | 94123 3106 |
| ANTHONY VIGLIONE | 53 PERRY MERRILL DR. | | | | WEST HAVEN | CT | 06516 |
| ANTHONY VINCENT DEMARINO | CHARLES SCHWAB & CO INC CUST | 9414 W 149TH TER | | | OVERLAND PARK | KS | 66221 |
| ANTHONY VINES | 5922 GRAND BANKS RD | | | | COLUMBIA | MD | 21044 |
| ANTHONY VINK | 1831 N LAFAYETTE | | | | DEARBORN | MI | 48128 1166 |
| ANTHONY VITKAUSKAS | 8125 BOCA CIEGA DR | | | | ST PETE BEACH | FL | 33706 1518 |
| ANTHONY VITOBELLO | 33-31 203RD ST | | | | BAYSIDE | NY | 11361 1149 |
| ANTHONY W ABRAHAM | 30422 LA VUE | | | | LAGUNA NIGUEL | CA | 92677 5533 |
| ANTHONY W ACRES | PO BOX 155 | | | | LAFAYETTE | TN | 37083 0155 |
| ANTHONY W AMBURGEY | 1578 KENSINGTON DRIVE | | | | BELLBROOK | OH | 45305 1121 |
| ANTHONY W AMBURGEY | APT 206 | 214 INLET WAY | | | WEST PALM BCH | FL | 33404 6251 |
| ANTHONY W BENNETT | 2799 S 200 E | | | | KOKOMO | IN | 46902 4153 |
| ANTHONY W BONASORO | 41 GILBERT ST | | | | FRAMINGHAM | MA | 01702 7221 |
| ANTHONY W BRIGHTMAN | CHARLES SCHWAB & CO INC CUST | 1930 ARDEN WALK LN | | | GERMANTOWN | TN | 38138 |
| ANTHONY W BURKETT SR | WEDBUSH MORGAN SEC CTDN | IRA CONT 09/04/07 | PO BOX 3239 | | HARBOR | OR | 97415 |
| ANTHONY W CHIANO | 5290 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 8895 |
| ANTHONY W COCKERHAM | 1900 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325 7212 |
| ANTHONY W COLACE | 4318 LEISURE LN | | | | PERRYSVILLE | OH | 44864 9692 |
| ANTHONY W CRESSWELL | PO BOX 481 | | | | LIBERTY | MO | 64069 0481 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY W DE CARLO & | JOANNE C DE CARLO JT TEN | 630 E CHURCH STREET | | | HOMER CITY | PA | 15748 | 1345 |
| ANTHONY W DITTO | PO BOX 330 | | | | DONEGAL | PA | 15628 | 0330 |
| ANTHONY W DJINIS TTEE | PICKARD & DJINIS LLP RATE | GROUP PSP & TRT AMDD 01/01/07 | FBO MARI-ANNE PISARRI | 9203 2ND AVE # A | SILVER SPRING | MD | 20910 | 1735 |
| ANTHONY W ENGLISH | PO BOX 11643 | | | | KANSAS CITY | MO | 64138 | 0143 |
| ANTHONY W FICCO & PAULINE | FICCO | PO BOX 128 | | | FRANKLIN | MA | 02038 | 0128 |
| ANTHONY W FLESCH & | MRS VIVIAN P FLESCH JT TEN | 590 CENTRAL DR | APT 404 | | SOUTHERN PNES | NC | 28387 | 2861 |
| ANTHONY W FLORENCE | PTY 16161 | 10000 NW 25TH ST | | | MIAMI | FL | 33172 | |
| ANTHONY W GENTILELLO TTEE | ANTHONY GENTILELLO | DEFINED BENEFIT PLAN | 6 LEATHERLEAF CT | | MEDFORD | NJ | 08055 | 3603 |
| ANTHONY W GIBSON | DOUGLAS W GIBSON POA | 1719 FERN GLEN DRIVE | | | DRUMORE | PA | 17518 | 9711 |
| ANTHONY W GREEN | 4833 KANSAS ST | APT 202 | | | SAN DIEGO | CA | 92116 | 1524 |
| ANTHONY W HOSKINS | 3 EARL DR | | | | CONWAY | AR | 72032 | 8036 |
| ANTHONY W HUDOCK | 590 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406 | 1032 |
| ANTHONY W IAMMATTEO & | LARRY ELLIOT BROOKNER | PO BOX 141162 | | | STATEN ISLAND | NY | 10314 | |
| ANTHONY W KAWA | 33742 TWICKINGHAM | | | | STERLING HGTS | MI | 48310 | 6356 |
| ANTHONY W KAWA & | JANETTE V KAWA JT TEN | 33742 TWICKINGHAM | | | STERLING HEIGHTS | MI | 48310 | 6356 |
| ANTHONY W KUBIK | P.O. BOX 363 | | | | SODDY DAISY | TN | 37384 | 0363 |
| ANTHONY W LAX TRUSTEE | ZACHARY LEE LAX TRUST | U/A DTD 08-25-2000 | 3875 WARREN ROAD | | OAKLAND | TN | 38060 | 4325 |
| ANTHONY W LEDBETTER | PO BOX 1485 | | | | WINDER | GA | 30680 | 6485 |
| ANTHONY W MENNELLA & | THERESA M MENNELLA JT TEN | 17 E CHERYL RD | | | PINE BROOK | NJ | 07058 | 9427 |
| ANTHONY W MENNELLA & | THERESA M MENNELLA JT TEN | 17 EAST CHERYL ROAD | | | PINE BROOK | NJ | 07058 | 9427 |
| ANTHONY W MICHAEL | 1924 AMYS RIDGE CT | | | | DAYTON | OH | 45434 | 7194 |
| ANTHONY W MOSELEY | 603 NEWPOT TER | | | | LAKE ST LOUIS | MO | 63367 | 1411 |
| ANTHONY W OLSON | 355 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813 | 1555 |
| ANTHONY W PALAIA AND | JOAN A PALAIA TEN COM | 128 BREWSTER ROAD | | | WYCKOFF | NJ | 07481 | 2155 |
| ANTHONY W PARKER | 1132 HARMONY CIR NW | | | | JANESVILLE | WI | 53545 | 2008 |
| ANTHONY W PERRO | 521 MERAVAN DR | | | | PALM HARBOR | FL | 34683 | 6049 |
| ANTHONY W PFAFF | 474 SLEEPY HOLLOW DRIVE | | | | ROBERTS | WI | 54023 | 5832 |
| ANTHONY W PRESTON | TR ANTHONY W PRESTON REV | LIVING TRUST UA 05/04/88 | 3700 BAL HARBOR BLVD UNIT 105 | | PUNTA GORDA | FL | 33950 | 8256 |
| ANTHONY W QUILL & | LOIS M QUILL | TR UA 04/25/94 ANTHONY W QUILL & | LOIS M QUILL TRUST | 158 MADRID STREET | SAN FRANCISCO | CA | 94112 | 2009 |
| ANTHONY W RECCEK | LAVINA RECCEK JTTEN | 1702 REDWOOD DR | | | CORINTH | TX | 76210 | |
| ANTHONY W REED | 8168 SUE DRIVE | | | | FRANKLIN | OH | 45005 | 4162 |
| ANTHONY W RIZZO | 201 AVENUE A APT 6 | | | | NEW YORK | NY | 10009 | |
| ANTHONY W SHAPIRO | 5810 CHERRY ST | | | | KANSAS CITY | MO | 64110 | 3024 |
| ANTHONY W SHEEKS & | PRISCILLA P SHEEKS JT TEN | 1638 NORTHWIND | | | BROWNSBURG | IN | 46112 | 7633 |
| ANTHONY W SMITH | 1481 KITTRELL RD | | | | FRANKLIN | TN | 37064 | 7400 |
| ANTHONY W SMITH | 17530 RUTHERFORD ST | | | | DETROIT | MI | 48235 | 3154 |
| ANTHONY W ST CHARLES | 8575 SAINT IVES PL | | | | CINCINNATI | OH | 45255 | |
| ANTHONY W THORNTON | 2250 MILLIKEN CHAPEL ROAD | | | | WOODBURN | KY | 42170 | |
| ANTHONY W TRYBUS & | DANIELLE F TRYBUS | SLFP LOANED SECURITY A/C | 54867 DANIELLE ST | | NEW BALTIMORE | MI | 48047 | |
| ANTHONY W VASILE | 111 SPRING VALLEY RD | | | | PARAMUS | NJ | 07652 | 4318 |
| ANTHONY W VASQUEZ | 3414 RUSSELL | | | | SAGINAW | MI | 48601 | 4743 |
| ANTHONY W WILSON | 4531 UNION GROVE RD | | | | RICHMOND | VA | 23231 | 7618 |
| ANTHONY W WIMMER | 4421 SCHOOL SECTION RD | | | | CINCINNATI | OH | 45211 | |
| ANTHONY W WIZAUER AND | MARSHA J WIZAUER JTWROS | 1200 ASHMUN STREET | | | SAULT STE MARIE | MI | 49783 | 2713 |
| ANTHONY WADE HUGHES | CGM SEP IRA CUSTODIAN | 7536 W. TRAIL NO. DRIVE | | | LITTLETON | CO | 80125 | 9508 |
| ANTHONY WALDROPT | 56 KITTY MURRAY LANE | ANCASTER ON  I9K 1H7 | CANADA | | | | | |
| ANTHONY WALDROPT | 56 KITTY MURRAY LANE | ANCASTER ON  L9K 1H7 | CANADA | | | | | |
| ANTHONY WALLACE | 7376 S NOEL DR | | | | SHREVEPORT | LA | 71107 | 9413 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANTHONY WARD | 20523 OLDHAM RD APT 203 | | | | SOUTHFIELD | MI | 48076 | 4074 |
| ANTHONY WARE | 5730 GENE LANE | | | | LAKE CHARLES | LA | 70605 | |
| ANTHONY WATKINS | 4806 QUEENSBURY CIR | | | | FREDERICKSBURG | VA | 22408 | 1820 |
| ANTHONY WAYNE FEARS | 341 ROYAL CIRCLE | | | | WHITEHOUSE | TX | 75791 | |
| ANTHONY WAYNE HATFIELD | C/O R HATFIELD WOMACK | 12120 WEST WOODCREEK DRIVE | | | YORKTOWN | IN | 47396 | 9281 |
| ANTHONY WAYNE HAYWORTH | 308 FORESTWOOD DR | | | | ALVARADO | TX | 76009 | |
| ANTHONY WAYNE WALKER | 40841 S 40 DR | | | | LEONARDTOWN | MD | 20650 | |
| ANTHONY WEBBS & | LISA WEBBS | 19372 CALEDONIA DR | | | RIVERSIDE | CA | 92508 | |
| ANTHONY WEBER | 2512 S. 76TH ST | | | | PHILADELPHIA | PA | 19153 | |
| ANTHONY WEIMERT & | MRS HELEN WEIMERT JT TEN | 37973 WATKINS | | | STERLING HEIGHTS | MI | 48312 | 2578 |
| ANTHONY WELICHKO | 1119 S OAKWOOD DR | | | | MOUNT PROSPECT | IL | 60056 | |
| ANTHONY WELSH | 26811 BARKSTONE LN | | | | LAGUNA HILLS | CA | 92653 | |
| ANTHONY WERBIN | 5228 AVENIDA HACIENDA | | | | TARZANA | CA | 91356 | |
| ANTHONY WILLIAM EITEL | 2130 FRONT ROYAL COURT | | | | DUNWOODY | GA | 30338 | 5209 |
| ANTHONY WILLIAM LAFOREST | 454 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174 | 1162 |
| ANTHONY WILLIAM RASKOB JR | 2310 LOCKHAVEN DR | | | | COLORADO SPRINGS | CO | 80909 | 2042 |
| ANTHONY WILLIAMS | 3980 18TH ST | | | | ECORSE | MI | 48229 | 1312 |
| ANTHONY WILLIAMS | 4332 MESAVIEW LN | | | | FORT COLLINS | CO | 80526 | |
| ANTHONY WILSON | 1726 DEARBROUGHT DRIVE | | | | FREDERICK | MD | 21701 | |
| ANTHONY WOJCIECHOWSKI | 5754 ARCOLA | | | | GARDEN CITY | MI | 48135 | 2956 |
| ANTHONY WOJNAROWSKI & | CLAUDIA CZUCHAJ JT TEN | 22615 LIBERTY | | | ST CLAIR SHORES | MI | 48080 | 3432 |
| ANTHONY WOJTYSIAK | DESIGNATED BENE PLAN/TOD | 136 WALLACE DR | | | SALINE | MI | 48176 | |
| ANTHONY WOLOSKY & | JULIA WOLOSKY JT TEN | 1555 LONDON | | | LINCOLN PARK | MI | 48146 | 3521 |
| ANTHONY WONDERLY | 2102 VISTA RIDGE CT | | | | ARLINGTON | TX | 76013 | |
| ANTHONY WORLEY | 5724 SPRINGTIDE DR | | | | FORT WORTH | TX | 76135 | 2020 |
| ANTHONY Y C KOO | C/O VICTORIA HITCHINS | 14511 BARKWOOD DR | | | ROCKVILLE | MD | 20853 | 2316 |
| ANTHONY YACOBELLI & | DELPHINE M YACOBELLI | TR YACOBELLI TRUST | 12/21/99 | 46224 WINSTON DR | SHELBY TWP | MI | 48315 | 5616 |
| ANTHONY YANAKEFF & | ANTHONY PAUL YANAKEFF | JT TEN | 11035 SUNBURST AVENUE | | WARREN | MI | 48089 | 1041 |
| ANTHONY YOUNG | 201 HARDING RD | | | | RED BANK | NJ | 07701 | |
| ANTHONY YOUNG | 6844 WILDRYE RD | | | | LINCOLN | NE | 68521 | |
| ANTHONY YUHAS & | BARBARA G YUHAS JT TEN | 36650 HOWARD | | | FARMINGTON HILLS | MI | 48331 | 3573 |
| ANTHONY ZAPPA | 1483COUNTY RD. 23 | | | | SCHUYLER LAKE | NY | 13457 | 0158 |
| ANTHONY ZDANUK | 8921 RANDOM RD | | | | FT WORTH | TX | 76179 | 2735 |
| ANTHONY ZDROJEWSKI JR | CUST ANTHONY ZDROJEWSKI III UTMA | DE | 118 CRYSTAL RUN DR | | MIDDLETOWN | DE | 19709 | |
| ANTHONY ZOLLO & | IRMGARD ZOLLO JT TEN | 216-10 68TH AVE | | | BAYSIDE | NY | 11364 | 2605 |
| ANTHONY ZONA | CUST MARIO ZONA UNDER NY UNIFORM | GIFTS TO | MINROS ACT | 57 DEAN RD | SPENCERPORT | NY | 14559 | 9537 |
| ANTHONY ZURAWSKI | PO BOX 1344 | | | | SCHENECTADY | NY | 12301 | 1344 |
| ANTHONY ZURAWSKI | PO BOX 1344 | | | | SCHENECTADY | NY | 12301 | 1344 |
| ANTIGONE E HANNA | PO BOX 19406 | | | | PITTSBURGH | PA | 15213 | 5406 |
| ANTILEANA HOWELL | 11060 SW 196 STREET | #409 | | | CUTLER BAY | FL | 33157 | |
| ANTIONETTE ASSIA IRA | FCC AS CUSTODIAN | 495 MAGNOLIA LANE | | | NAZARETH | PA | 18064 | 9463 |
| ANTIONETTE BEST | 818 SYCAMORE ST | | | | ROCKY MOUNT | NC | 27801 | 5978 |
| ANTIONETTE CHIODI | 221 FLORIDA AVE | | | | WEIRTON | WV | 26062 | 3738 |
| ANTIONETTE GRANT | 3434 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104 | 5524 |
| ANTIONETTE R PISANI | 712 THORNBY RD | | | | WILMINGTON | DE | 19803 | 2230 |
| ANTIONETTE YOUNG | 1517 GALES STREET NE | | | | WASHINGTON | DC | 20002 | |
| ANTOAN THI VU | 5511 N. CHARLES ST | | | | BALTIMORE | MD | 21210 | |
| ANTOANETA CRISTIANA EFTIMIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1639 CANNA LN | | SAN JOSE | CA | 95124 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTOINE CURRY | PSC 473 BOX 50 | | | | FPO | AP | 96349 | 0053 |
| ANTOINE DELGADO | 11 SPRINGFIELD ST | | | | CAMBRIDGE | MA | 02139 |
| ANTOINE F SOUAID | 11042 NATURE WAY | | | | SHELBY TWP | MI | 48317 | 1843 |
| ANTOINE G KAPEL & | SHIRLEY J KAPEL JT TEN | W11449 COUNTY RD | | | W PORTAGE | WI | 53901 | 9620 |
| ANTOINE G NAHAS & | LINA NAHAS | 29002 CEDAR GLEN CT | | | SANTA CLARITA | CA | 91390 |
| ANTOINE G YOUNIS | ANTOINE G YOUNIS MD PA DEFINED | BENEFIT PENSION PLAN | 6624 FANNIN STE 2420 | | HOUSTON | TX | 77030 |
| ANTOINE G ZAKARIA & | NAHED A ZAKARIA JT TEN | 596 FOXHALL CT | | | BLOOMFIELD HLS | MI | 48304 | 1814 |
| ANTOINE HARMON | 1205 CLEMENTE PLACT S.W. | | | | ALBUQUERQUE | NM | 87121 |
| ANTOINE J LE BLANC | PO BOX 521 | | | | MANDEVILLE | LA | 70470 | 0521 |
| ANTOINE JABON | 2113 WINTER STREET | | | | CHARLOTTE | NC | 28205 | 3656 |
| ANTOINE JUNN | 1182 HILLVIEW WAY | | | | MEDINA | OH | 44256 |
| ANTOINE MILLER | 502 MOORE | | | | PONTIAC | MI | 48342 |
| ANTOINE N DENNO & | ZOILA A DENNO JT WROS | 15883 W COCOPAH ST | | | GOODYEAR | AZ | 85338 | 9406 |
| ANTOINE N LEWIS | 4434 STANFORD CT | | | | HOUSTON | TX | 77041 |
| ANTOINE NIOUS | 20TH EN CO, 59TH EN BN, 89TH MP BDE | | | | FORT HOOD | TX | 76544 |
| ANTOINE ROBERT GHAZI | 11308 PALATINE DR | | | | POTOMAC | MD | 20854 |
| ANTOINE ROSS | 301 W LAS COLINAS | APT. 311 | | | IRVING | TX | 75039 |
| ANTOINE TOUMA | CHARLES SCHWAB & CO INC CUST | BIO AG CONSULTING  INC. PSP PA | 2304 NANTES WAY | | BAKERSFIELD | CA | 93311 |
| ANTOINE W VAN AGTMAEL IRA | CGM IRA ROLLOVER CUSTODIAN | 7906 SPRINGER ROAD | | | BETHESDA | MD | 20817 | 5547 |
| ANTOINE WILLIAMS | 5 ENGLEFIELD SQ | | | | BALTIMORE | MD | 21117 |
| ANTOINET CHAUVIN CRANE | 4197 INDIAN GLEN | | | | OKEMOS | MI | 48864 | 3848 |
| ANTOINETTE ANTONELLI | 3157 JACKSON AVENUE | | | | COCOANUT GROVE | FL | 33133 |
| ANTOINETTE BARNETT IRA | FCC AS CUSTODIAN | 6 GRANDVIEW LANE | | | SMITHTOWN | NY | 11787 | 4232 |
| ANTOINETTE BOGNER TADIN | CHARLES SCHWAB & CO INC CUST | 11522 PRIMROSE LN | | | MOKENA | IL | 60448 |
| ANTOINETTE BRUNKEY | ANN BRUNKEY PRIZZI FAMILY TRUS | 56552 CHESAPEAKE TR | | | SHELBY TOWNSHIP | MI | 48316 |
| ANTOINETTE C KEDERIS TOD | PATRICIA J SABO & | JOHN E KEDERIS | 2144 EAGLE STICKS DR | | HENDERSON | NV | 89012 | 2576 |
| ANTOINETTE C LIEWEN | 2680 CAPELLA WAY | | | | THOUSAND OAKS | CA | 91362 | 4955 |
| ANTOINETTE C MAURO | CHARLES SCHWAB & CO INC CUST | 130 TOWNSEND AVENUE | | | PELHAM | NY | 10803 |
| ANTOINETTE CAGGIANO | 104 ELIZABETH DRIVE | | | | N SYRACUSE | NY | 13212 |
| ANTOINETTE CAIN | 646 WILLOW SPRINGS DR | | | | DAYTON | OH | 45417 | 8940 |
| ANTOINETTE CARTER | 1024 GREENTREE | | | | BLOOMFIELD HILLS | MI | 48304 | 2534 |
| ANTOINETTE CASSINE | 66 KINGSRIDGE LANE | | | | ROCHESTER | NY | 14612 | 3739 |
| ANTOINETTE CHIMBLO | 3104 W. LANSING CIRCLE | | | | BROKEN ARROW | OK | 74012 | 9520 |
| ANTOINETTE CIASULLI | TOD: ANTHONY CIASULLI AND | JOSEPH CIASULLI | SUBJECT TO STA TOD RULES | 3449 SCADLOCK LANE | SHERMAN OAKS | CA | 91403 | 4315 |
| ANTOINETTE CIOLINO & | SAL CIOLINO | TR ANTOINETTE CIOLINO REV TRUST | UA UA 11/03/00 | 5719 LOST BROOK CT | SAINT LOUIS | MO | 63129 | 2927 |
| ANTOINETTE CIOLINO & | SAL CIOLINO JT TEN | 5719 LOST BROOK CT | | | ST LOUIS | MO | 63129 | 2927 |
| ANTOINETTE CIPOLLA & | SALVATORE CIPOLLA JT TEN | 18 CLARK ST | | | PLAINVIEW | NY | 11803 | 5114 |
| ANTOINETTE CONTINISIO | RITA HOWELL | 229 S LIBERTY ST | | | HAMMONTON | NJ | 08037 | 1672 |
| ANTOINETTE CONTINISIO | RITA HOWELL | 248 FAIRWAY CIR | | | NAPLES | FL | 34110 | 1118 |
| ANTOINETTE CONTINISIO | RITA HOWELL | 877 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | 1114 |
| ANTOINETTE D WARRICK | TR UA 08/01/89 | ANTOINETTE D WARRICK | 2958 GARDENDALE DR | | SAN JOSE | CA | 95125 | 4230 |
| ANTOINETTE DE VITTORI | PO BOX 1051 | FORT ERIE ON  L2A 5N8 | CANADA | | | | |
| ANTOINETTE DEGENNARO & | EUGENE DEGENNARO | 10 PICKERSGILL AVENUE | | | STATEN ISLAND | NY | 10305 |
| ANTOINETTE DI DOMENICO | CUST JOSEPH DI DOMENICO | JR U/THE N Y UNIFORM GIFTS | TO MINORS ACT | PO BOX 190 | LAKE CARMEL | NY | 10512 | 0190 |
| ANTOINETTE DI DOMENICO | CUST JOSEPH DI DOMENICO UGMA NY | PO BOX 190 | | | CARMEL | NY | 10512 | 0190 |
| ANTOINETTE DORIS MAZZARINI & | VICTOR FRANCIS MAZZARINI JT TEN | 21 FLEMING COURT | | | PALM COAST | FL | 32137 | 8188 |
| ANTOINETTE DORIS MAZZARINI & | VICTOR FRANCIS MAZZARINI JT TEN | 21 FLEMING CT | | | PALM COAST | FL | 32137 | 8188 |
| ANTOINETTE DOUPE | 33220 MELTON | | | | WESTLAND | MI | 48186 | 7822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTOINETTE E CUSANO & | SAMUEL MILLER JT TEN | 8005 LONG DRIVE DR | | PORT SAINT LUCIE | FL | 34983 |
| ANTOINETTE E PINEAU | 2043 WOODLAND AVE | | | OJAI | CA | 93023 | 4045 |
| ANTOINETTE E SMITH | 1121 CICILION AVE | | | DAYTON | OH | 45407 | 1112 |
| ANTOINETTE EIKENBERG | 3700 MIDDLE RIVER AVE | | | BALTIMORE | MD | 21220 | 4334 |
| ANTOINETTE ERCOLINO, DES'D | 6719 CONCH CT | | | BOYNTON BEACH | FL | 33437 | 3649 |
| ANTOINETTE ERRICO | 559 PRINCETON STREET | | | NEW MILFORD | NJ | 07646 | 2014 |
| ANTOINETTE F WEBB | 8485 LINWOOD DRIVE | | | ELLICOTT CITY | MD | 21043 | 4303 |
| ANTOINETTE FEDE | 54 NUTLEY AVENUE | | | NUTLEY | NJ | 07110 |
| ANTOINETTE FELLINE & | GARY FELLINE JTWROS | 25 HUNTER AVE | | STATEN ISLAND | NY | 10306 |
| ANTOINETTE FINNERTY | 163 ROBERTA DRIVE | | | PITTSBURGH | PA | 15221 | 4113 |
| ANTOINETTE FLEMING | 4316 TRUMBULL DR | | | FLINT | MI | 48504 | 3754 |
| ANTOINETTE FREZZA & | LORETTA MACKLEM & | DANNY GUY FREZZA JT TEN | 18999 LAUREN DR | CLINTON TOWNSHIP | MI | 48038 | 2267 |
| ANTOINETTE FULCHER | 9724 KASIER COURT | | | FONTANA | CA | 92335 | 5835 |
| ANTOINETTE G TALBOT & | CHRISTOPHER J TALBOT JT TEN | 19333 SUMMERLIN RD #877 | | FORT MYERS | FL | 33908 | 5207 |
| ANTOINETTE GALETTO | 779 ROYAL SUNSET DR | | | WEBSTER | NY | 14580 | 2580 |
| ANTOINETTE GURRIERE TRUSTEE | ANTOINETTE GURRIERE TRUST | DATED 12/30/94 | 16965 LOCHMOOR CIRCLE E | NORTHVILLE | MI | 48168 | 4402 |
| ANTOINETTE HORTON | 13931 S MICHIGAN | | | RIVERDALE | IL | 60827 |
| ANTOINETTE IACONO | TOD DTD 05/31/2005 | 45-09 97TH PLACE | | CORONA | NY | 11368 | 2713 |
| ANTOINETTE J BAGARELLA TR | UA 10/14/2008 | ANTOINETTE J BAGARELLA TRUST | 4829 N NEVA AVE | CHICAGO | IL | 60656 |
| ANTOINETTE J DAMBRA | 135 FORD AVE | | | ROCHESTER | NY | 14606 | 3904 |
| ANTOINETTE J MESSINA | 26 DAUGHERTY AVE | | | GILLETTE | NJ | 07933 |
| ANTOINETTE JABLONSKI | 51560 DEBORAH CIRCLE | | | NEW BALTIMORE | MI | 48047 | 3056 |
| ANTOINETTE K BENGTSON | 3250 E SUMMIT BLVD | | | LINCOLN | NE | 68502 | 5244 |
| ANTOINETTE K DEGUTIS | 306 PLYMOUTH RD | | | UNION | NJ | 07083 | 7808 |
| ANTOINETTE K MITCHELL | 6842 ROBINWOOD TRAIL | | | DOUGLASVILLE | GA | 30135 | 2486 |
| ANTOINETTE K RUSSO | ATTN MRS ANTOINETTE CONTINISIO | 877 CENTRAL AVE | | HAMMONTON | NJ | 08037 | 1114 |
| ANTOINETTE K WATERS | 6908 MAID MARIAN DR | | | CINCINNATI | OH | 45230 | 2222 |
| ANTOINETTE KAVICH & | BARBARA MONTES JT TEN | 6541 W 81ST PL | | BURBANK | IL | 60459 | 1710 |
| ANTOINETTE L BARNARD | TOD BENEFICIARIES ON FILE | 8601 E OLD SPANISH TRAIL | APT 513 | TUCSON | AZ | 85710 |
| ANTOINETTE L BRONGO | 2185 MANITOU RD | | | ROCHESTER | NY | 14606 | 3211 |
| ANTOINETTE L NOVOTNEY | 7971 SW 140TH TERR | | | MIAMI | FL | 33158 | 1535 |
| ANTOINETTE L POVICH | 11473 IMPERIAL GROVES DR EAST | | | LARGO | FL | 33774 | 4036 |
| ANTOINETTE L PROTO | 20 WOODSIDE DR | | | WOODBRIDGE | CT | 06525 | 2037 |
| ANTOINETTE L PRZYTULA | 46466 BEN FRANKLIN DR | | | SHELBY TWP | MI | 48315 | 5808 |
| ANTOINETTE L RAMBO | 565 44TH AVENUE N E | | | ST PETERSBURG | FL | 33703 | 5023 |
| ANTOINETTE LANEY | CMR 464 BOX 2378 | | | APO | AE | 09226 |
| ANTOINETTE LEE | 1598 HARVARD X | | | COLUMBUS | OH | 43203 | 1250 |
| ANTOINETTE M COLARUSSO | 14 MOUNT VERNON WAY | | | WHIPPANY | NJ | 07981 | 1908 |
| ANTOINETTE M DOBOS | 4060 BOB-O-LINK DR | | | YOUNGSTOWN | OH | 44511 |
| ANTOINETTE M GIRONDA | 46597 40TH AVE | | | LAWRENCE | MI | 49064 | 9652 |
| ANTOINETTE M LABELLE | 7360 CRYSTAL LAKE DR APT 1 | | | SWARTZ CREEK | MI | 48473 | 8942 |
| ANTOINETTE M LEPPELMEIER | 3306 CATBIRD LN | | | ENGLEWOOD | FL | 34224 |
| ANTOINETTE M MARLINGA | 32 VALOIS AVE | | | PITTSBURGH | PA | 15205 | 2021 |
| ANTOINETTE M MIKOLAY | 1935 SUNSET DRIVE | | | RICHMOND HTS | OH | 44143 | 1248 |
| ANTOINETTE M MULIDORE | 6564 MERMAID CIRLE | | | LAS VEGAS | NV | 89103 |
| ANTOINETTE M RHODES & | GALE MARIE RHODES JT WROS | 420 VINE STREET, #2410 | | JOHNSTOWN | PA | 15901 | 1926 |
| ANTOINETTE M RYDER | BOX 10 | | | CARMEL | NY | 10512 | 0010 |
| ANTOINETTE M SANBORN & | GREGORY M SANBORN JT TEN | 5147 DURWOOD DR | | SWARTZ CREEK | MI | 48473 | 1123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTOINETTE M SHELLEY | TR ANTOINETTE M SHELLEY | LIVING TRUST UA 10/17/02 | 5400 GULF DR 33 | | HOLMES BEACH | FL | 34217 | 1731 |
| ANTOINETTE M TOMCZYK | 259 A NASSAU AVE | | | | BROOKLYN | NY | 11222 | 3712 |
| ANTOINETTE M TRAMONTIN | 30468 DIAMONNTE LN | | | | RANCHO PALOS VERDE | CA | 90275 | 6397 |
| ANTOINETTE M TREGRE | 3753 SCOFIELD ST | | | | METAIRIE | LA | 70002 | 1508 |
| ANTOINETTE M. MARTIN ACF | NICOLE ROSE U/IN/UTMA | 1663 OLIVE BRANCH LN | | | GREENWOOD | IN | 46143 | 8608 |
| ANTOINETTE MARGARET SIMPSON | LITTLE RABBITS CROSS | FARMHOUSE CHART SUTTON MAIDSTONE | KENT ME17 3EV | UNITED KINGDOM | | | | |
| ANTOINETTE MARIE FINOCCHIARO | 17 MAIN ST | APT 1 | | | BROOKLINE | NH | 03033 | |
| ANTOINETTE MARIE OROSZ | TR UA 11/30/79 | ANTOINETTE MARIE OROSZ TRUST | 2007 VINSETTA | | ROYAL OAK | MI | 48073 | 3971 |
| ANTOINETTE MILANO | RALPH MILANO JT TEN | 510 MIDLAND AVE APT LL | | | YONKERS | NY | 10704 | 2753 |
| ANTOINETTE ORANSKI & | RONALD ORANSKI JT TEN | 7603 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | 6536 |
| ANTOINETTE P FELDMAN | MARK ALLAN FELDMAN JT TEN | 1511 NORTH 93RD STREET | | | OMAHA | NE | 68114 | 2211 |
| ANTOINETTE P MILINCHUK | 421 APPLEDORE CIRCLE #5A | | | | MYRTLE BEACH | SC | 29572 | |
| ANTOINETTE P PORTER | 101 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492 | 2835 |
| ANTOINETTE R FISHER | 6121 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | 6375 |
| ANTOINETTE R HANSON | TR ANTOINETTE R HANSON REVOCABLE | TRUST UA 02/14/97 | 1927 N 77TH CT | | ELMWOOD PARK | IL | 60707 | 3623 |
| ANTOINETTE R KUROWSKI | 1243 E MARCONI AVE | | | | PHOENIX | AZ | 85022 | 3234 |
| ANTOINETTE RAAD | 43207 GINA DR | | | | STERLING HEIGHTS | MI | 48314 | 6302 |
| ANTOINETTE ROBINSON | 1024 PACHECO STREET | | | | SAN FRANCISCO | CA | 94116 | |
| ANTOINETTE RODGERS | 36608 JACKMAN | | | | STERLING HTS | MI | 48312 | 3235 |
| ANTOINETTE S COMITO | 4228 74TH AVE E | | | | SARASOTA | FL | 34243 | 5116 |
| ANTOINETTE S DELEO | 466 COLLEGE ST | | | | NIAGARA FALLS | NY | 14305 | 1526 |
| ANTOINETTE S DENISOF | 140 RIVERSIDE DRIVE APT 19-J | | | | NEW YORK | NY | 10024 | 2605 |
| ANTOINETTE S GREGO & | GEORGE J GREGO JTWROS | 1451 EDMUNDTON | | | GROSSE POINTE W | MI | 48236 | 1068 |
| ANTOINETTE SCALIA & | JOSEPH SCALIA JT TEN | 76 BARLOW ST | | | BRISTOL | CT | 06010 | 4071 |
| ANTOINETTE SPOSITO | 1213 CEDAR RD | | | | SOUTHPORT | CT | 06490 | 1010 |
| ANTOINETTE SURACE | 6392 O'CONNOR DR | | | | LOCKPORT | NY | 14094 | 6516 |
| ANTOINETTE T CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48085 | |
| ANTOINETTE T DECKER | 1252 SCENIC DR | | | | GLENDALE | CA | 91205 | 3744 |
| ANTOINETTE TAAFFE | 4709 COLEFAX AVE SO | | | | MINNEAPOLIS | MN | 55409 | 2317 |
| ANTOINETTE TEIXEIRA | 3015 GREENWOOD DR | | | | FREMONT | CA | 94536 | 3716 |
| ANTOINETTE TOLIVER | 3555 FAIRFAX COURT WEST | | | | AURORA | IL | 60504 | |
| ANTOINETTE TOMCZYK & | ELIZABETH MARY TOMCZYK JT TEN | 259A NASSAU AVENUE | | | BROOKLYN | NY | 11222 | 3712 |
| ANTOINETTE TUSCANO | 4250 N. KEYSTONE | | | | CHICAGO | IL | 60641 | |
| ANTOINETTE V ORSKY | 55 OAKMONT RD | | | | NEWTON CENTRE | MA | 02459 | 2530 |
| ANTOINETTE WARGO | 11119 AQUILLA ROAD | | | | CHARDON | OH | 44024 | |
| ANTOINETTE WHITTINGHAM-FRANKLIN | 4660 SW 153RD TERRACE | | | | MIRAMAR | FL | 33027 | |
| ANTOINETTE WILDER | P.O. BOX 312514 | | | | DETROIT | MI | 48231 | |
| ANTOINETTE WISE | 400 SO ST PO BOX 834 | | | | PEEKSKILL | NY | 10566 | 0834 |
| ANTOINETTE WISNIEWSKI | 805 UPPER MAIN ST | | | | SOUTH AMBOY | NJ | 08879 | 1418 |
| ANTONINA GRANT | 6953 AQUAMARINE CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| ANTONINE FOX | 117 E RACINE ST | | | | JANESVILLE | WI | 53545 | 4857 |
| ANTON B DIFFENDERFER | CHARLES SCHWAB & CO INC CUST | PO BOX 774 | | | SANTA BARBARA | CA | 93102 | |
| ANTON BAUMGARTNER | 2187 PYRAMID DR | | | | RICHMOND | CA | 94803 | 3219 |
| ANTON C ADAMS III | CUST TAYLOR PEYTON RANDOLPH ADAMS | UTMA VA | 9601 FIRESIDE DR | | GLEN ALLEN | VA | 23060 | 6279 |
| ANTON C BADRA | 837 ACACIA AVE | | | | SUNNYVALE | CA | 94086 | |
| ANTON C KMOCH | 21328 WEST DOUGLAS LANE | | | | PLAINFIELD | IL | 60544 | 5600 |
| ANTON C SENFTLEBEN & | REGINA T SENFTLEBEN JT TEN | 53200 PINERIDGE DR | | | CHESTERFIELD | MI | 48051 | 2746 |
| ANTON C TRANCHINA | 60121 OAKLAWN AVE | | | | LACOMBE | LA | 70445 | 3889 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTON CHALAKOV | 930 SWIFT GULCH RD. | | | | | AVON | CO | 81620 |
| ANTON DOCEKAL & | WILMA V DOCEKAL | TR UA 08/26/92 ANTON | DOCEKAL TRUST | PO BOX 642 | | FREMONT | NE | 68026 0642 |
| ANTON DOVAS | PO BOX 132 | | | | | GOLETA | CA | 93116 0132 |
| ANTON DUSHAJ | 56459 BIRKDALE DR. | | | | | MACOMB | MI | 48310 |
| ANTON F SHAFER | SHARON A SHAFER JT TEN | 4491 W. GEDDES AVENUE | | | | LITTLETON | CO | 80128 2515 |
| ANTON F TEISL & | MRS BETTY L TEISL JT TEN | 20379 EFFIGY MOUNDS LN | | | | MUSCODA | WI | 53573 5444 |
| ANTON F TEWES | 825 EDGEMONT PARK | | | | | GROSSE POINTE | MI | 48230 1854 |
| ANTON FASSERO | BOX 117 | | | | | BENLD | IL | 62009 0117 |
| ANTON FRANK | LUDWIG BECK STR 53 | | | MANNHEIM 68163 GERMANY | | | | |
| ANTON G DEGENHARDT & | MARY C DEGENHARDT JT TEN | 3583 BROOKSTONE S DR | | | | ST LOUIS | MO | 63129 2964 |
| ANTON G ERCHUL TEST TRUST | DANIEL M ERCHUL TTEE UA DTD | 10/08/91 FBO MICHAEL A CORBUT | ADAM G CORBUT | P O BOX 26398 | | FAIRVIEW PARK | OH | 44126 0398 |
| ANTON G OSTROFF | CHARLES SCHWAB & CO INC CUST | 619 MISTY GLEN LN | | | | DALLAS | TX | 75232 |
| ANTON GRAFF | 33245 LAKE SHORE BLVD | | | | | EASTLAKE | OH | 44095 2705 |
| ANTON H KOVACIK | 5 ELEANOR LANE | | | | | PORTLAND | CT | 06480 1204 |
| ANTON H LORBER | 850 EAGLE CREST CT | | | | | RIVERSIDE | CA | 92506 7528 |
| ANTON HALTEH | 880 34TH AVE | | | | | SAN FRANCISCO | CA | 94121 |
| ANTON HEBENSTREIT & | MARIANNE HEBENSTREIT JT TEN | 53 FOREST ST | | | | NEW BRITAIN | CT | 06052 1424 |
| ANTON HORVATIC | 2562 MERIDIAN AVE | | | | | SAN JOSE | CA | 95124 1745 |
| ANTON IVANKOVIC | FRANCES IVANKOVIC | 17 JEROME PL | | | | WAYNE | NJ | 07470 3007 |
| ANTON J BERING & | ROSEMARY C BERING JT WROS | 37448 CAMELLIA LN | | | | CLINTON TOWNSHIP | MI | 48036 2023 |
| ANTON J CHRNKO | 7803 MARYLAND AVE | | | | | CLEVELAND | OH | 44105 5931 |
| ANTON J DANEK & | MARY ELLEN DANEK JT TEN | R F D 2 2801 EASTON ROAD | | | | OWOSSO | MI | 48867 9079 |
| ANTON J GEIGER | MARIANNE GEIGER | 1390 S OCEAN BLVD APT 7D | | | | POMPANO BEACH | FL | 33062 7106 |
| ANTON J GRISZ JR & | JEAN GRISZ JT TEN | 507 N SPRING AVE | | | | LA GRANGE PK | IL | 60526 |
| ANTON J HEBENSTREIT | MARIANNE HEBENSTREIT JT TEN | 53 FOREST STREET | | | | NEW BRITAIN | CT | 06052 1424 |
| ANTON J RAAB & | MARILYN A RAAB JT TEN | 4106 E WILDER #321 | | | | BAY CITY | MI | 48706 2239 |
| ANTON J RAYKOVICH & | CAROL A RAYKOVICH | JT TEN | P O BOX 322- | | | JACKSON | MI | 49204 0322 |
| ANTON J STEGNER | 3059 RT 32 | | | | | KINGSTON | NY | 12401 8641 |
| ANTON J WEINAR | 5 IONA LANE | | | | | SMITHTOWN | NY | 11787 4812 |
| ANTON J. MENOUSEK III | 980 COUNTY ROAD W. LOT T 1013 | | | | | FREMONT | NE | 68025 7135 |
| ANTON JACK ROSE | JACQUELINE ROSE JT TEN | 12136 N RIDGEWAY DRIVE | | | | WILLIS | TX | 77318 5456 |
| ANTON JOSEPH PARMACH | CGM IRA CUSTODIAN | 25-46 73RD STREET | | | | JACKSON HEIGHTS | NY | 11370 1422 |
| ANTON KLEPEC  & | ANN KLEPEC JT WROS | 7813 TROON COURT | | | | BRADENTON | FL | 34202 2562 |
| ANTON KLINE | BOX 5056 | | | | | PLAYA DEL RAY | CA | 90296 5056 |
| ANTON KOTLYARSKIY | 2432 SYLVALE RD | | | | | BALTIMORE | MD | 21209 |
| ANTON L ISEKE AND | MERLE M ISEKE JTWROS | 2170 AAMANU | | | | PEARL CITY | HI | 96782 1306 |
| ANTON LAROUSA | 8098 LONGVIEW DRIVE | | | | | CLARKSTON | MI | 48348 3966 |
| ANTON LOEW | 1601 3RD AVE APT 15F | | | | | NEW YORK | NY | 10128 |
| ANTON LOEW | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1601 3RD AVE APT 15F | | | NEW YORK | NY | 10128 |
| ANTON M BRENNER | 2200 N ROCK ROAD | | | | | SHELBY | OH | 44875 9014 |
| ANTON M BRENNER | CHARLES SCHWAB & CO INC CUST | 2200 N ROCK RD | | | | SHELBY | OH | 44875 |
| ANTON MEURER | AM WLKENBRUCH 3 | TAUNUSSTEIN GERMAN | GERMANY | | | | | |
| ANTON MEURER | AM WOLKENBRUCH 3 | D 65232 TAUNUSSTEIN | GERMANY | | | | | |
| ANTON MOLL | GENERAL MOTORS-EUROPE AG | PO BOX STELZENSTRASSE 4 | CH-8152 GLATTBRUGG/ZURICH | SWITZERLAND | | | | |
| ANTON MOLL | VOGELHALDE 15 | CH-8532 WARTH | SWITZERLAND | | | | | |
| ANTON MOLL | WARTH CH-8532 | | | SWITZERLAND | | | | |
| ANTON N PFENDT | 25315 SUGAR VLY DR | | | | | SPRING | TX | 77373 8008 |
| ANTON N ZANKI | 1132 CITY PARK AVE | | | | | NEW ORLEANS | LA | 70119 3736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTON O MELBY | 121 DICKINSON LANE WEST PARK | | | | WILMINGTON | DE | 19807 | 3139 |
| ANTON P SMITH & | BONNIE H SMITH JT TEN | 706 ASHLAND AVE | | | SANTA MONICA | CA | 90405 | 4512 |
| ANTON PATRICK WIJENAYAKE | 2240 VIA ACALONES | | | | PALOS VERDES | CA | 90274 | |
| ANTON PILZ | PO BOX 156 | | | | GLENWOOD | NJ | 07418 | |
| ANTON PLASHKO | 13121 HARVEST RIDGE RD | | | | KELLER | TX | 76248 | |
| ANTON RIZZARDI | CUST ROBERTA ADELE RIZZARDI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 172 BELLA RD | SANDUSKY | MI | 48471 | 9404 |
| ANTON S KUSAK | & JODI T KUSAK JTTEN | CUSHMAN AND WAKEFIELD | 1420 5TH AVE STE 2900 | | SEATTLE | WA | 98101 | |
| ANTON SADAR JR | 31827 CHARDON RD | | | | WILLOUGHBY HL | OH | 44094 | 9149 |
| ANTON SCHOMODJI | 7804 LUXOR ST | | | | DOWNEY | CA | 90241 | 4677 |
| ANTON STACHA JR | PO BOX 444 | | | | WEST | TX | 76691 | 0444 |
| ANTON STRAZAR | 2019 KEYSTONE RD | | | | PARMA | OH | 44134 | 3016 |
| ANTON STRAZAR & | ANN E STRAZAR JT TEN | 2019 KEYSTONE RD | | | CLEVELAND | OH | 44134 | 3016 |
| ANTON TEVALD & | KATHLEEN C TEVALD | 1281 SIOUX ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| ANTON V. HREN & | RITA M HREN JT WROS | 95 DOUGLAS ST. | | | HOMOSASSA | FL | 34446 | 3806 |
| ANTON W GRASL | 40034 CAPITOL | | | | STERLING HEIGHTS | MI | 48313 | 5304 |
| ANTON Z PANASEWICZ | 6428 WESTMINISTER DRIVE | | | | PARMA | OH | 44129 | 4946 |
| ANTONE B MELLO | 1559 GRANDVIEW AVE | | | | ROCHESTER HILL | MI | 48064 | |
| ANTONE C DEMELLO 3RD | PO BOX H 3069 | | | | NEW BEDFORD | MA | 02740 | |
| ANTONE CARAVALHO & | ADELIA T CARAVALHO & | DAVID CARAVALHO JT TEN | P O BOX 972 | | KEALAKEKUA | HI | 96750 | 0972 |
| ANTONE E WILLOUR | 6234 CHESTERFIELD LANE | | | | RENO | NV | 89523 | 1725 |
| ANTONE FOLLETT ALBER & | MARY BETH KARR | 91 FOUR SEASONS RD E | | | SNYDER | NY | 14226 | |
| ANTONE JOHN LAZOS | 2147 VIA SONORA | | | | OCEANSIDE | CA | 92054 | |
| ANTONE M SILVIA | 758 UNION ST | | | | PORTSMOUTH | RI | 02871 | 2236 |
| ANTONE RITA | 378 TRAMWAY DR | | | | MILPITAS | CA | 95035 | 3523 |
| ANTONELLA J CASTANARO | 71 BRADFORD BLVD | | | | YONKERS | NY | 10710 | 3637 |
| ANTONETTA GIORDANO | 13240 INKSTER ROAD | | | | ROMULUS | MI | 48174 | 2839 |
| ANTONETTA LECASTRE | JOHN J LECASTRE | 650 B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | |
| ANTONETTA PRATI | 110 BENNETT AVE | | | | NEPTUNE CITY | NJ | 07753 | 6207 |
| ANTONETTA WYSOCKI | 31579 MERRIWOOD PARK DRIVE | | | | LIVONIA | MI | 48152 | 4200 |
| ANTONETTE A HOULIHAN & | ANN MARIE MAROS JT TEN TOD | KAREN M BLANCHARD | 8 WALL STREET | | WORCESTER | MA | 01604 | 3714 |
| ANTONETTE B MOLITOR | 12516 S ARCHER AVE | | | | LEMONT | IL | 60439 | 9335 |
| ANTONETTE BEENY | 4003 HARVESTWOOD CT | | | | GRAPEVINE | TX | 76051 | |
| ANTONETTE G STONE | 555 LAKE HOLLINGSWORTH DR | | | | LAKELAND | FL | 33803 | 2363 |
| ANTONETTE GAMBINI | 401 FALLING LEAF DRIVE | | | | FRIENDSWOOD | TX | 77546 | 4521 |
| ANTONETTE GRAMMATIKOS | 1295 ATLANTIC STREET | | | | WARREN | OH | 44483 | 4103 |
| ANTONETTE M PUSTEJOVSKY | 2729 ANDERSON | | | | IRVING | TX | 75062 | 7163 |
| ANTONETTE MARTINEZ | CGM IRA CUSTODIAN | 12511 SHOLIC RD | | | APPLE VALLEY | CA | 92308 | 6926 |
| ANTONETTE NOTARNICOLA | CHARLES SCHWAB & CO INC CUST | 36494 ESTATE DR | | | REHOBOTH | DE | 19971 | |
| ANTONETTE R BEAL | 2066 PARKWOOD DR N W | | | | WARREN | OH | 44485 | 2325 |
| ANTONETTE TOTH | JESSICA N TOTH | UNTIL AGE 21 | 8247 TWIN OAKS DR | | BROADVIEW HEIGHTS | OH | 44147 | |
| ANTONI BROZDA | 4641 JONATHAN | | | | DEARBORN | MI | 48126 | 4028 |
| ANTONI FELIKS TRZASKOWSKI | CHARLES SCHWAB & CO INC CUST | 77 NORTHUMBERLAND GATE | | | LYNBROOK | NY | 11563 | |
| ANTONI J MALARZ & | LOUISE M MALARZ | TR MALARZ LIVING TRUST UA 5/21/97 | 6605 NORTHPOINT | | TROY | MI | 48085 | 1421 |
| ANTONI KOROL | 36 HEATHCOTE | | | | SHIRLEY | NY | 11967 | 4405 |
| ANTONI LELEJ | 43733 VINTNERS PLACE DRIVE | | | | STERLING HEIGHTS | MI | 48314 | 1336 |
| ANTONI ODORCZUK & | HALINA ODORCZUK JT TEN | 54 HARWINTON HEIGHTS RD | | | HARWINTON | CT | 06791 | |
| ANTONI SUCHOICKI | 131 S 5TH ST | | | | LINDENHURST | NY | 11757 | 4620 |
| ANTONIA A STRAUBEL | 111 GLENVIEW CT | | | | BATTLE CREEK | MI | 49014 | 8224 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANTONIA B PALAZZOLO | 73 GEORGE ROAD | | | | ROCKY HILL | CT | 06067 | 3509 |
| ANTONIA BROWN | 6815 9TH ST NW | | | | WASHINGTON | DC | 20012 | |
| ANTONIA CARSON | 3005 DUNDALK AVE | | | | BALTIMORE | MD | 21222 | |
| ANTONIA CEDILLO & | RAYMUNDO CEDILLO JT TEN | 4839 CASTLE SHIELD | | | SAN ANTONIO | TX | 78218 | 4016 |
| ANTONIA CLAY | 6828 FOXFIRE PL | | | | COLLEGE PARK | GA | 30349 | |
| ANTONIA E CHIESA | 1200 LOCUST ST | | | | DENVER | CO | 80220 | 2829 |
| ANTONIA E JONES | 5109 N CAPITOL | | | | INDIANAPOLIS | IN | 46208 | 3406 |
| ANTONIA ECHAVARRIA | 6001 ELKHORN LN | | | | SANTA MARIA | CA | 93455 | 6036 |
| ANTONIA H CARDENAS | 1632 BROWN ST | | | | SAGINAW | MI | 48601 | 2826 |
| ANTONIA J ROSETTI | 2209 23RD AVE | | | | GULFPORT | MS | 39501 | 4612 |
| ANTONIA K MILONAS | CUST CHRIS MARIO TSOUNAKIS | UTMA NY | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | NEW YORK | NY | 10019 | 2222 |
| ANTONIA K MILONAS | CUST GEORGE ANTHONY TSOUNAKIS | UTMA NY | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | NEW YORK | NY | 10019 | 2222 |
| ANTONIA KURTIS & | DENISE DIEGELMANN & | MICHAEL KURTIS JT TEN | 6768 ARTHUR HILLS DR | | GAINESVILLE | VA | 20155 | 3101 |
| ANTONIA LOMBARDO & | SARAH A SCIACCA | 6413 E PARKVIEW DR | | | SCOTTSDALE | AZ | 85257 | |
| ANTONIA M FERRANTE | 188 CENTER ST | APT 118 | | | CARLETON | MI | 48117 | 9051 |
| ANTONIA M PRATT-REID | PO BOX 660 | | | | PIEDMONT | OK | 73078 | 0660 |
| ANTONIA M SANGSTER | 2054 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138 | 1229 |
| ANTONIA MARBLE | C/O DENNIS ELIAS | 11105 CALLANISH PARK DRIVE | | | AUSTIN | TX | 78750 | 3532 |
| ANTONIA MIHALCNONOK & | ANNA GOBRATSEVICH JT TEN | 116 LORRAINE AVE N | | | SYRACUSE | NY | 13210 | 3222 |
| ANTONIA MORTELLITI | 124 E 72ND ST | | | | NEW YORK | NY | 10021 | 4231 |
| ANTONIA PIOTROWSKI | 7153 SHERWOOD LANE | | | | DAVISON | MI | 48423 | 2369 |
| **ANTONIA POOR** | RTE 1 | 3M DIXIE DR | | | CANUTILLO | TX | 79835 | 6432 |
| ANTONIA R BARABANI | 1696 TOWNSHIP ROAD | 1419 | | | MANSFIELD | OH | 44903 | 9506 |
| ANTONIA R CHAVEZ | 2230 LAMPLIGHT LN | | | | DELANO | CA | 93215 | |
| ANTONIA RITCHIE | 119 RIVERVIEW DRIVE | | | | WASHINGTON | NC | 27889 | 9763 |
| ANTONIA RODRIGUEZ | 5A EARHART LN #5A | | | | BRONX | NY | 10475 | 5513 |
| ANTONIA S WARREN | ANTONIA S WARREN REVOCABLE TRU | 6011 CLAM BAYOU LN | | | SANIBEL | FL | 33957 | |
| ANTONIA STARCHER | 4787 CORDOBA STREET | | | | HILLIARD | OH | 43026 | |
| ANTONIA THRUSTON | CHARLES SCHWAB & CO INC CUST | 81055 LEGENDS WAY | | | LA QUINTA | CA | 92253 | |
| ANTONIA TRACY | 8671 SUGAR TREE DRIVE | | | | NOVELTY | OH | 44072 | 9615 |
| ANTONIA TRACY & | JAMES J TRACY JT TEN | 8671 SUGARTREE | | | RUSSELL TOWNSHIP | OH | 44072 | 9615 |
| ANTONIE SLEGER | 23A JAMES BUCHANAN DR | | | | MONROE TOWNSHIP | NJ | 08831 | 4847 |
| ANTONIETA P RINALDI | 8 MONMOUTH AVENUE | | | | BERLIN | NJ | 08009 | 1185 |
| ANTONIETTA BERNIERI | 22014 CUNNINGHAM | | | | WARREN | MI | 48091 | 3628 |
| ANTONIETTA M DI FILLIPPO | 2233 MANITOU RD | | | | ROCHESTER | NY | 14606 | 3213 |
| ANTONIETTA MAENZA | CHARLES SCHWAB & CO INC CUST | 116 WINDMILL TRL | | | ROCHESTER | NY | 14624 | |
| ANTONIETTA MORACA TR | ANTONIETTA MORACA TRUST #1 | U/A DATED 8/1/00 | 915 MOHAWK DR | | ELGIN | IL | 60120 | 3145 |
| ANTONIETTA SERIO | 19 VIKING ROAD | | | | SAUGUS | MA | 01906 | 4134 |
| ANTONIETTE ANZELDE | 14 DELAWARE AVE | | | | ROCKAWAY | NJ | 07866 | |
| ANTONINA ADAMEK | TR U-A D 04/17/86 M-B ANTONINA | ADAMEK | 27963 THORNTREE LANE | | HARRISON TWP | MI | 48045 | 2242 |
| ANTONINA ADAMEK | TR UA 04/17/96 ANTONINA ADAMEK AS | GRANTOR | 27963 THORNTREE LANE | | HARRISON TWP | MI | 48045 | 2242 |
| ANTONINA CASTAGNOLA TTEE | LOUIS & ANTONINA CASTAGNOLA TR C | U/A DTD 10/26/1982 | 2123 MERGHO IMPASSE | | SAN DIEGO | CA | 92110 | 2148 |
| ANTONINA LEACH | 42818 CHRISTINA CT | | | | STERLING HEIGHTS | MI | 48313 | 2622 |
| ANTONINA M KULP | 3034 HIGHLAND ST | | | | ALLENTOWN | PA | 18104 | 3556 |
| ANTONINA MIGLIACCIO AND | NICHOLAS J. MIGLIACCIO JTWROS | 320 N. BEVERWYCK ROAD | | | PARSIPPANY | NJ | 07054 | 1538 |
| ANTONINA ORLANDO & | JOHN ORLANDO | JT TEN WROS | 15921 WHITE WATER DR | | MACOMB | MI | 48042 | 6203 |
| ANTONINA SANGIORGI | 430 HOWARD RD | | | | ROCHESTER | NY | 14606 | 5652 |
| ANTONINA VIGNERI | 125 SILVERDALE DR | | | | ROCHESTER | NY | 14609 | 2970 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANTONINE M. HOFFMANN | 10 LANDING LANE | APT 2L | | | NEW BRUNSWICK | NJ | 08901 | 1030 |
| ANTONINO CAMPO & | ANNA CAMPO & | JOHN CAMPO JT TEN | 28022 LIBERTY DR | | WARREN | MI | 48092 | 2539 |
| ANTONINO CASCIO | 37 FRANCES DR | | | | KATONAH | NY | 10536 | 3210 |
| ANTONINO CRACCHIOLO | 14463 CORAM | | | | DETROIT | MI | 48205 | 1926 |
| ANTONINO GRADO | 11866 SAVANNA STREET | WINDSOR ON  N8P 1P1 | CANADA | | | | | |
| ANTONINO M BARBAGALLO & | CHRISTA M BARBAGALLO | 29 SOUTH VILLAGE TRAIL | | | FAIRPORT | NY | 14450 | |
| ANTONINO MAURO | PHYLLIS MAURO | 3023 MARTZ PL | | | SAGINAW | MI | 48602 | 3521 |
| ANTONINO MOTTA | 8 PRIORY LANE | | | | PELHAM MANOR | NY | 10803 | 3604 |
| ANTONINO PATANE | 728 POND ST | | | | SYRACUSE | NY | 13208 | 2154 |
| ANTONIO A COELHO | 54 E WALNUT ST | | | | MILFORD | MA | 01757 | 3548 |
| ANTONIO A COELHO & | ANNA M COELHO JT TEN | 54 E WALNUT ST | | | MILFORD | MA | 01757 | 3548 |
| ANTONIO A SANDOVAL | 1494 W CRANE POND DR | | | | MARION | IN | 46952 | 9202 |
| ANTONIO ABRANTES | CUST TIAGO B ABRANTES UTMA NJ | 404 CHESTNUT ST #23 | | | NEWARK | NJ | 07105 | 2468 |
| ANTONIO ADAO AND | DEOLINDA M. ADAO JTWROS | 7334 SCHMIDT LANE | | | EL CERRITO | CA | 94530 | 2456 |
| ANTONIO ALMEIDA & | KATHRYN J ALMEIDA JT TEN | TOD REGISTRATION | 10310 TUXFORD DR | | ALPHARETTA | GA | 30022 | 4736 |
| ANTONIO ALMEIDA & | MARIA ALMEIDA | 1 GREENSBOURNE LN | | | SAVANNAH | GA | 31411 | |
| ANTONIO AMARO | 13182 PEAK CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| ANTONIO AMATO | 196 WILD AVE | | | | STATEN ISLAND | NY | 10314 | |
| ANTONIO ARQUILLA | 514 WOODHILL DR | | | | CAROL STREAM | IL | 60188 | 4311 |
| ANTONIO ARROYO | 8711 NE 4TH AVE ROAD | | | | MIAMI SHORES | FL | 33138 | 3135 |
| ANTONIO AUSIELLO | PO BOX 241 | | | | GREENVILLE | MI | 48838 | 0241 |
| ANTONIO B CERVANTES | 2227 W ARMITAGE AVE | | | | CHICAGO | IL | 60647 | 4418 |
| ANTONIO B CERVONE | 3893 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 | |
| ANTONIO B FERREIRA | LAURINDA FERREISA JT TEN | 8 DARBY DR | | | S HUNTINGTON | NY | 11746 | 4707 |
| ANTONIO B LOPES | CHARLES SCHWAB & CO INC CUST | 11023 128 AV N | | | LARGO | FL | 33778 | |
| ANTONIO BARRAGAN | 1420 APPLEWOOD | | | | LINCOLN PARK | MI | 48146 | 2043 |
| ANTONIO BARREIRO | 505 LA GUARDIA PL | | | | NEW YORK | NY | 10012 | 2001 |
| ANTONIO BATTUELLO | LUIGIA BATTUELLO JT TEN | 5510 BALDWIN ST | | | WARRENTON | VA | 20187 | 9250 |
| ANTONIO BEAN | 403 PLANTATION WAY | | | | RINCON | GA | 31326 | |
| ANTONIO BOURGEOIS | 1301 FIRST STREET | | | | ORANGE | TX | 77630 | 4005 |
| ANTONIO BRADLEY | 1021 RT 206 APT B-3 | | | | BORDENTOWN | NJ | 08505 | |
| ANTONIO BRANCO | CUST ANTONIO BRANCO JR U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 74 OYSTER ROAD | FAIRFIELD | CT | 06824 | 6928 |
| ANTONIO BRANCO ALFAIA & | SANDRA RAE ALFAIA | 818 KENMARA DR | | | WEST CHESTER | PA | 19380 | |
| ANTONIO BRAZ & MARIA BRAZ | ANTONIO & MARIA C BRAZ TRUST | 14130 JENNIFER TER | | | LARGO | FL | 33774 | |
| ANTONIO BUCCINNA | 32230 CAMBORNE LANE | | | | LIVONIA | MI | 48154 | |
| ANTONIO C BARCELO | CHARLES SCHWAB & CO INC CUST | BARCELO MONEY PURCHASE      P | 1210 RAINBOW HILLS RD | | FALLBROOK | CA | 92028 | |
| ANTONIO C C BRAGA | AV GENERAL MOTORS 1959 | SAO JOSE' DOS CAMPOS/ SP-BRAZIL | CEP 12 201-970 | CAIXA POSTAL 92 BRAZIL | | | | |
| ANTONIO C DIAS | AVENUE DA CORREDOURA NO 6 | CELORICO DA BEIRA 6360 | PORTUGAL | | | | | |
| ANTONIO C ESTEVE | LILIA V Q ESTEVE JT TEN | 161 S. OLD ALICE ROAD | | | BROWNSVILLE | TX | 78520 | 7350 |
| ANTONIO C GRADILLAS | & ROSE MARY R GRADILLAS JTTEN | 7304 WADI MUSA DR NE | | | ALBUQUERQUE | NM | 87122 | |
| ANTONIO C HINOJOSA | 5349 TANGELWOOD PARK DR | | | | FREMONT | CA | 94538 | 3256 |
| ANTONIO C JURADO | 17756 BLYTHE ST | | | | RESEDA | CA | 91335 | 2205 |
| ANTONIO C MANALISAY | SLFP LOANED SECURITY A/C | 2533 SHOREY WAY | | | FAIRFIELD | CA | 94533 | |
| ANTONIO C MANUEL | 132 BAY MAR DR | | | | FORT MYERS BEACH | FL | 33931 | 3808 |
| ANTONIO C MIGUELEZ | 802 HIGH POINT CIRCLE | | | | LANGHORNE | PA | 19047 | 5163 |
| ANTONIO C RODRIGUEZ | 1619 WEBBER | | | | SAGINAW | MI | 48601 | 3414 |
| ANTONIO C. CABRAL AGUIAR & | SUELI REZENDE AGUIAR JTWROS | R DP BERNARDINO SENA | FIGUEIREDO 370 | BELO HORIZONTE MG 31170-210 ,BRAZIL | | | | |
| ANTONIO CANIZE | 16 SWARTHMORE ROAD | | | | LINDEN | NJ | 07036 | 3841 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTONIO CAPPELLO | A CAPPELLO C/O JOHN CAPPELLO | PO BOX 775 | | | HACKETTSTOWN | NJ | 07840 |
| ANTONIO CARBONE | 223 WINTHROPST | | | | FRAMINGHAM | MA | 01702 | 8531 |
| ANTONIO CARELLI | 9 TARWOOD DR | | | | ROCHESTER | NY | 14606 | 5707 |
| ANTONIO CARELLI & | ROSA CARELLI JT TEN | 9 TARWOOD DR | | | ROCHESTER | NY | 14606 | 5707 |
| ANTONIO CASAREZ | 3601 MT ROYAL | | | | DALLAS | TX | 75211 | 3042 |
| ANTONIO CAVICCHIA | CGM IRA CUSTODIAN | 17 ROSEVIEW CT | | | TRUMBULL | CT | 06611 | 2078 |
| ANTONIO CECCARELLI | 11391 SUFFOLK | | | | SOUTH GATE | MI | 48195 | 3356 |
| ANTONIO CHACON | 10105 HAYVENHURST AVE | | | | NORTH HILLS | CA | 91343 | 1105 |
| ANTONIO CHAVEZ PLASCENCIA | 6732 BOLLENBACHER DR | | | | PICO RIVERA | CA | 90660 |
| ANTONIO CINQUANTA | 25 N HIGHLAND PLACE | | | | CROTON | NY | 10520 | 2013 |
| ANTONIO COBO RUIZ | GM ESPANA SA | CARRETERA NACL 232 KM 29 | FIGUERELAS ZARAGZA | SPAIN | | | |
| ANTONIO COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335 | 4147 |
| ANTONIO COLON | URB MONTE VERDE | 901 MONTE BRITTON ST | | | MANATI | PR | 00674 | 5744 |
| ANTONIO COSCARELLA | 719 PEBBLEBROOK LANE | | | | EAST LANSING | MI | 48823 |
| ANTONIO COSCIA | 743 MILE SQUARE ROAD | | | | YONKERS | NY | 10704 | 1936 |
| ANTONIO D CASTILLO | 531 MUIR ST | | | | JANESVILLE | WI | 53546 | 3110 |
| ANTONIO D DIAS | 16 W MAPLE ST | | | | MILFORD | MA | 01757 | 4010 |
| ANTONIO D DIGONNO | 1449 WELSH AVE | | | | HAMILTON | OH | 45011 | 4360 |
| ANTONIO D JAO | 2242 RIDGEWOOD CIR | | | | ROYAL PALM BEACH | FL | 33411 | 6156 |
| ANTONIO D JAO EMD | 2242 RIDGEWOOD CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | 6156 |
| ANTONIO D SOARES | 10 FEENEY ROAD | | | | OSSINING | NY | 10562 | 2612 |
| ANTONIO D'AMICO AND | MARIA G. D'AMICO JWROS | 10686 ANGELA DR | | | KIRTLAND | OH | 44094 | 9656 |
| ANTONIO DA COSTA | DESIGNATED BENE PLAN/TOD | 218 E PASEO WAY | | | TEMPE | AZ | 85283 |
| ANTONIO DA COSTA & | JANET DA COSTA JT TEN | 218 E PASEO WAY | | | TEMPE | AZ | 85283 | 3622 |
| ANTONIO DA COSTA & | JANET M DA COSTA | 218 E PASEO WAY | | | TEMPE | AZ | 85283 |
| ANTONIO DE GIROLAMO | 8665 ESCONDIDO WAY EAST | | | | BOCA RATON | FL | 33433 | 2510 |
| ANTONIO DE LA VEGA | OPEL ESPANA MANF ENG BLD 42 II | APARTADO DE CORREOS 375 | ZARAGOZA | SPAIN | | | |
| ANTONIO DE LAVEGA | PASEO DE RUISENORES | NR 22-24 20E | 50006 ZARAGOZA | SPAIN | | | |
| ANTONIO DE PALMA | 261 SUMMIT RD | | | | MOUNTAINSIDE | NJ | 07092 | 2308 |
| ANTONIO DE ROSA | 5102 BOTTLEBRUSH ST | | | | DELRAY BEACH | FL | 33484 | 5533 |
| ANTONIO DEL CASALE | BEATRIZ NORMA LOPEZ JT TEN | FISCHETTI 4851 P: 4 DPTO: E | CASEROS, BUENOS AIRES CP 1678 | ARGENTINA | | | |
| ANTONIO DELGADO | 7420 SONGWOOD DR | | | | SHREVEPORT | LA | 71129 | 3612 |
| ANTONIO DEMARCO | 23 POTTER ROAD | | | | FRAMINGHAM | MA | 01701 | 3424 |
| ANTONIO DI PONIO | 4422 NATHAN W DRIVE | | | | STERLING HTS | MI | 48310 | 2655 |
| ANTONIO DIDONATO TTEE | ELAINE DIDONATO TTEE | ANTONIO & ELAINE DIDONATO REV | FAMILY TR UAD 1/30/08 | 22255 WINSHALL | ST CLAIR SHORES | MI | 48081 | 2784 |
| ANTONIO DIPIERRO | 57 HARBOR VIEW STREET UNIT 1 | | | | DORCHESTER | MA | 02125 |
| ANTONIO DISALVO | PO BOX 7199 | | | | NEW YORK | NY | 10150 |
| ANTONIO DOSSANTOS | 1310 STREAMVIEW CT | | | | BEL AIR | MD | 21015 | 5026 |
| ANTONIO DUARTE JR | 2155 BLACK HAWK TRAIL | | | | LAWRENCEVILLE | GA | 30043 | 6678 |
| ANTONIO DUMONT | 12550 WAGES WAY E | | | | JACKSONVILLE | FL | 32218 |
| ANTONIO E NEWLAND & | ELEONORA LILIANA SZILY JT TEN | RUTA 8 KM 61.800 | COUNTRY CLUB CUBA 1 LOTE 176 | BUENOS AIRES, ARGENTINA | | | |
| ANTONIO ENCARNACION | PO BOX 683 | SALINAS | PUERTO RICO | | | | |
| ANTONIO ENCISO | 630 MAYFLOWER | | | | SAGINAW | MI | 48603 | 5754 |
| ANTONIO F CUNHA | 704 GROVE ST | | | | ELIZABETH | NJ | 07202 | 3508 |
| ANTONIO F ESTRADA | 1723 ABERDEEN COURT | | | | ARLINGTON | TX | 76015 | 1348 |
| ANTONIO F FERREIRA & | IVA FERREIRA JT TEN | 15 MERIDAN LANE | | | NANUET | NY | 10954 | 1333 |
| ANTONIO F GABRIELE | 2433 LYELL RD | | | | ROCHESTER | NY | 14606 | 5321 |
| ANTONIO F GASALLA | 8132 SW 103RD ST | | | | MIAMI | FL | 33156 | 2531 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTONIO F MARISCAL S | HORTENSIA ROMERO M & | ALEJANDRO MARISCAL R JT TEN | FUENTE D HERMES#46 COL.LOM | D TECAM HUIX,MEX 52780 MEXICO | | | | |
| ANTONIO F NUCCI | CHARLES SCHWAB & CO INC CUST | 13305 WHITTIER DR | | | STERLING HEIGHTS | MI | 48312 | |
| ANTONIO F SIERRA | 4512 COUNTY ROAD 656 | | | | WEBSTER | FL | 33597 | 7371 |
| ANTONIO F STANFIELD | 2821 QUAIL CV | | | | ENTERPRISE | AL | 36330 | 5019 |
| ANTONIO F. PROIETTO,INES E. | PROIETTO,GUILLERMO PROIETTO | HORACIO QUIROGA, PARADA 8 | CHALET JILGUERO | PLAYA MANSA, PUNTA DEL ESTE,URUGUAY | | | | |
| ANTONIO FACCHINI TR | ANTONIO FACCHINI REV LIVING | TRUST DTD 8-28-99 | 5734 ROSETTA ST | | DEARBORN HTS | MI | 48127 | 2345 |
| ANTONIO FAMIGLIETTI | 630 ROSEWOOD TERRACE | | | | LINDEN | NJ | 07036 | 5835 |
| ANTONIO FEBBRORIELLO IRA | FCC AS CUSTODIAN | 51B GOOSE POND ROAD | | | LEE | MA | 01238 | 9273 |
| ANTONIO FEDERICO SR & | CHRISTINE K FEDERICO JT TEN | 24821 FOURL RD | | | NEW HALL | CA | 91321 | 3443 |
| ANTONIO FEDRICK | 5262 AUTUMN RUN DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| ANTONIO FERNANDEZ | 14422 COACHWAY DR | | | | CENTREVILLE | VA | 20120 | |
| ANTONIO FERNANDEZ | 9323 HUBBARD ROAD | | | | DAVISON | MI | 48423 | 9370 |
| ANTONIO FRACASSO & | STEPHANIE FRACASSO JT TEN | 8 VIRGINIA AVE | | | FORT LEE | NJ | 07024 | 6420 |
| ANTONIO FRANCAVILLA | C/O GLIWICE-OPEL POLSKA | POBOX 9022 | | | WARREN | MI | 48099 | 9022 |
| ANTONIO FRANKLIN | 2202 A RAPER BLVD | | | | ARLINGTON | TX | 76013 | |
| ANTONIO FUSCIARDI | 4055 HEATHERWOOD HOLLOW AVE | | | | MOORPARK | CA | 93021 | 3117 |
| ANTONIO FUTIA | 52 PARTRIDGE LANE | | | | MIDDLETOWN | CT | 06457 | 2349 |
| ANTONIO G CIAMPA | 228 WEST DELANO AVE | | | | YONKERS | NY | 10704 | 3830 |
| ANTONIO G FERNANDEZ & | MRS ROSE FERNANDEZ JT TEN | 2959 DE SOTO ROAD | | | SARASOTA | FL | 34234 | 3364 |
| ANTONIO G GRANA & | RIGOBERTO M COLOM JT TEN | 851 N SURF RD APT 203 | | | HOLLYWOOD | FL | 33019 | 1227 |
| ANTONIO G GUEVARA | 8777 FROST ROAD | | | | SAGINAW | MI | 48609 | 9332 |
| ANTONIO G NEUMAN | 13344 NW 13 ST | | | | PEMBROKE PNES | FL | 33028 | 2715 |
| ANTONIO G NORSWORTHY & | JESSICA S NORSWORTHY JTWROS | 60 STEELHEAD UNIT A | | | FAIRBANKS | AK | 99709 | |
| ANTONIO G TORRES | 16619 BLOOMFIELD AVE | | | | CERRITOS | CA | 90703 | |
| ANTONIO GABRIELE DOTTORE | <DOTTORE SUPER FUND A/C> | 4 FREDERICK STREET | UNLEY SA 5061 | AUSTRALIA | | | | |
| ANTONIO GALLEGO | ALFREDO GALLEGO | BALCARCE 115 | VILLA BALLESTER - 1653 | BUENOS AIRES, ARGENTINA | | | | |
| ANTONIO GARBINI | 259 WASHINGTON DRIVE | CHURCHTOWN | | | PENNSVILLE | NJ | 08070 | 1313 |
| ANTONIO GARZA | 1115 S MAIN ST | | | | EATON RAPIDS | MI | 48827 | 1735 |
| ANTONIO GIAMBO | 122 WOODHAVEN ST | | | | MATTAPAN | MA | 02126 | 1730 |
| ANTONIO GIL GARCIA | REYES DE ARAGON 18 2B | ZARAGOZA 50012 | SPAIN | | | | | |
| ANTONIO GIURASTANTE | 29144 RAYBURN | | | | LIVONIA | MI | 48154 | 3852 |
| ANTONIO GONZALEZ | & OFELIA U GONZALEZ JTTEN | 525 ROSE BRANCH DR | | | LA VERNIA | TX | 78121 | |
| ANTONIO GONZALEZ GALVAN | 4107 TIVOLI AVE. | | | | LOS ANGELES | CA | 90066 | |
| ANTONIO GRIFFIN | 3101SENECA | | | | FLINT | MI | 48504 | |
| ANTONIO GROSS | 549 COUNTY LINE RD | | | | ONTARIO | NY | 14519 | 9200 |
| ANTONIO GROSS & | MRS ROSEMARIE H GROSS JT TEN | 549 COUNTY LINE RD | | | ONTARIO | NY | 14519 | 9200 |
| ANTONIO GROSS (IRA) | FCC AS CUSTODIAN | 549 COUNTY LINE RD | | | ONTARIO | NY | 14519 | 9200 |
| ANTONIO GUZMAN | 21641 HOLLY | | | | MT CLEMENS | MI | 48035 | 1735 |
| ANTONIO H VELASCO | 1032 N 3RD | | | | SAGINAW | MI | 48601 | 1008 |
| ANTONIO HADDAD & | LILLIAN HADDAD JT TEN | 639 WOOD AVE | | | WOONSOCKET | RI | 02895 | 2131 |
| ANTONIO HAILESELASSIE | 4005 NEW HAVEN DRIVE | | | | BOWIE | MD | 20716 | |
| ANTONIO HALL | 1517 DANEWOOD CT | | | | CROFTON | MD | 21114 | 1448 |
| ANTONIO HARRIS | 2708 W. MAIN ST. APT - P | | | | DANVILLE | VA | 24541 | |
| ANTONIO HERNANDEZ | 5673 OAK CLIFF DR | | | | EL PASO | TX | 79912 | 4215 |
| ANTONIO HERRERA | 33754 15TH ST | | | | UNION CITY | CA | 94587 | 3317 |
| ANTONIO I CASTANON | 9980 W 189 N-27 | | | | CONVERSE | IN | 46919 | 9501 |
| ANTONIO IANNACITO | CUST MARISA E IANNACITO | UGMA NY | 117 4TH ST | | TROY | NY | 12180 | 3912 |
| ANTONIO IBARRA | DESIGNATED BENE PLAN/TOD | 2108 EARLENE CT | | | BAKERSFIELD | CA | 93304 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTONIO IERACI | 1419 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511 | 3609 |
| ANTONIO IGLESIAS VIEIRA | RAMON IGLESIAS MONTES | ZELIA MARIA MENDES DE IGLESIAS | CCS 81516 P O BOX 025323 | | MIAMI | FL | 33102 | 5323 |
| ANTONIO IRIZAR | MARISOL TOUCEIRO | CALLE LA CINTA EDF.LA CINTA | PLAZA PH URB. LAS MERCEDES | CARACAS 1060 ,VENEZUELA | | | |
| ANTONIO J AGOSTO | 8019 FERH HILL AVE | | | | CLEVELAND | OH | 44129 |
| ANTONIO J ALMEIDA | 1743 MACY LANE | | | | LAWRENCEVILLE | GA | 30043 | 3297 |
| ANTONIO J CARRILLO | 2275 BISCAYNE BLVD APT 901 | | | | MIAMI | FL | 33137 |
| ANTONIO J PATTERINO | 200 WESTON AVE | | | | GLOUSTER CITY | NJ | 08030 | 1355 |
| ANTONIO JACINTO ZORRILLA | DESIGNATED BENE PLAN/TOD | 5329 DONORA AVE | | | LAS VEGAS | NV | 89141 |
| ANTONIO JARROLD JIMENEZ | PO BOX 187 | | | | OLYMPIA FIELDS | IL | 60461 |
| ANTONIO JOSE ALVAREZ CORREA | CALLE 7 SUR#23-41 APTO 602 | | | MEDELLIN ANTIOQUIA | | | |
| ANTONIO JOSE OJEDA | AV CIRCUN PALACION DEL SOL | ED TOPAZE, PB2 | SANTA PAULA, BARUTA | CARACAS,1061 VENEZUELA | | | |
| ANTONIO JOSE PEREIRA SOARES | RUA AFONSO CESAR DE | SIQUEIRA #286 APTO 12 | SJ CAMPOS 2243710 | BRAZIL | | | |
| ANTONIO K OLMEDO TTEE | FBO LORRAINE T. OLMEDO FAMILY | TRUST U/A/D 07-31-2007 | 707 HICKORY LOT RD | | BALTIMORE | MD | 21286 | 1428 |
| ANTONIO L CRESPO | 14809 M 60 LOT 21 | | | | THREE RIVERS | MI | 49093 | 8542 |
| ANTONIO L HERRERA JR | 14261 GEORGETOWN DR | | | | BOWLING GREEN | OH | 43402 |
| ANTONIO L QUIJALVO & | FUNG L QUIJALVO | 433 MISSION PARK DR | | | STOCKTON | CA | 95207 |
| ANTONIO L QUIJALVO & | FUNG L QUIJALVO | 433 MISSION PARK DRIVE | | | STOCKTON | CA | 95207 |
| ANTONIO L QUIJALVO & | FUNG L QUIJALVO JT TEN | 433 MISSION PARK DR | | | STOCKTON | CA | 95207 | 2046 |
| ANTONIO L RICHARDSON | 4052 JENSEN ST. | | | | PLEASANTON | CA | 94566 |
| ANTONIO LAMAGNA | 529 ST. ANDREWS PLACE | | | | ENGLISHTOWN | NJ | 07726 |
| ANTONIO LEOS | 10509 MARSHALL RD | | | | BIRXH RUN | MI | 48415 | 9044 |
| ANTONIO LI | 2961 MURRAY RIDGE RD | | | | SAN DIEGO | CA | 92123 | 2954 |
| ANTONIO LI & BILL | FUNG PIO LEE | JT TEN | 2961 MURRAY RIDGE RD | | SAN DIAGO | CA | 92123 | 2954 |
| ANTONIO LISKA | 1530 NW CROSSROADS | APT 415 | | | SAN ANTONIO | TX | 78251 |
| ANTONIO LOPEZ | 834 MONROE AVE | | | | ELIZABETH | NJ | 07201 |
| ANTONIO LOPEZ | SOUTHWEST SECURITIES INC | 80 BOWERY ST BASEMENT | | | NEW YORK | NY | 10013 |
| ANTONIO LOPEZ RAMIREZ & | JUAN LUIS RAMIREZ | 917 LIBRARY ST | | | SAN FERNANDO | CA | 91340 |
| ANTONIO LOZANO | 2016 JEFFERS | | | | SAGINAW | MI | 48601 | 4818 |
| ANTONIO LUCERO | 911008 OKUPE ST | | | | EWA BEACH | HI | 96706 |
| ANTONIO M CARDOSO | 14 NEWBROOK RD | | | | NEWARK | DE | 19711 | 5522 |
| ANTONIO M CARMONE | JO ELLEN CARMONE | PSC 79 BOX 122 | | | APO | AE | 09714 | 9998 |
| ANTONIO M CURRENTI | 16 DANIEL DR | | | | ROCHESTER | NY | 14624 | 1606 |
| ANTONIO M FOWLER | 24020 GENEVA | | | | OAK PARK | MI | 48237 | 2116 |
| ANTONIO M GOMES | 26 UNION ST | | | | MILFORD | MA | 01757 | 2340 |
| ANTONIO M LOPES | 5 DIANA CIR | | | | MILFORD | MA | 01757 |
| ANTONIO M MANZO | 5000 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | 5648 |
| ANTONIO M MANZO | 5000 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | 5648 |
| ANTONIO M MARQUES | 469 WESTFIELD AVENUE | | | | CLARK | NJ | 07066 | 1733 |
| ANTONIO M TOTORICA & | BRENDA L TOTORICA | PO BOX 78 | | | MCCALL | ID | 83638 |
| ANTONIO M VIURQUEZ | 7421 W 57TH ST | | | | SUMMIT ARGO | IL | 60501 |
| ANTONIO MADRIGAL | TOD ET AL | 105 LONGFORD DR | | | S SAN FRANCISCO | CA | 94080 |
| ANTONIO MANCINI | IRA ACCOUNT | FCC AS CUSTODIAN | 136 CHANGEBRIDGE RD H-8 | | MONTVILLE | NJ | 07045 | 9121 |
| ANTONIO MARINI  & | GIGLIOLA MARINI JT WROS | 11 DEEPWOOD COURT | | | OLD WESTBURY | NY | 11568 |
| ANTONIO MARRA | 43 MARLBORO ROAD | | | | VALLEY STREAM | NY | 11581 | 3325 |
| ANTONIO MARTINEZ | 2541-A BRONXWOOD AVE | | | | BRONX | NY | 10469 |
| ANTONIO MARTINEZ JR | 2644 SOUTH KOMENSKY | | | | CHICAGO | IL | 60623 | 4444 |
| ANTONIO MATIAS | 34 WOOD AVE | | | | FRAMINGHAM | MA | 01702 | 7236 |
| ANTONIO MAZZEO & | LORRAINE MAZZEO JT TEN | 54 SW AVE | | | BRIDGETON | NJ | 08302 | 2354 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTONIO MERAZ GARCIA & | MARIA ISABEL GARCIA | 935 S CAPLAN ST | | | ANAHEIM | CA | 92802 |
| ANTONIO MEYRELES | 1521 KELBY RD | | | | KISSIMMEE | FL | 34744 | 2719 |
| ANTONIO MICHEL | 3743 WESTWOOD BLVD. | | | | LOS ANGELES | CA | 90034 |
| ANTONIO MILANO | 308 SPENCER STREET | | | | ELIZABETH | NJ | 07202 | 3926 |
| ANTONIO MIRANDA | 4852 MIRA-SOL DRIVE | | | | MOORPARK | CA | 93021 | 9745 |
| ANTONIO MONTALVO | 52 N SMITH ST | | | | AVENEL | NJ | 07001 | 1747 |
| ANTONIO MORELLI & | MARIA MORELLI JT TEN | 14360 DRUMRIGHT | | | STERLING HEIGHTS | MI | 48313 | 4322 |
| ANTONIO MORENO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175 | 6921 |
| ANTONIO MORENO | 825 REDMOND | | | | CORPUS CHRISTI | TX | 78418 |
| ANTONIO MORETTO & | ROSA L TERRACCIANO & | GIULIA MORETTO | 8 VINE STREET | | WALDWICK | NJ | 07463 |
| ANTONIO MORGAN | 6385 ROYAL TKRN ST | | | | ORLANDO | FL | 32810 | 6701 |
| ANTONIO MORIERI | KALKOFENSTRASSE 20 | CH-8810HORGEN | SWITZERLAND | | | | |
| ANTONIO MOSCA | CUST CHRISTOPHER P MOSCA | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 55 CUSHNOC DR | AUGUSTA | ME | 04330 | 5927 |
| ANTONIO N DE CARLO | 2205 BADIAN DR | | | | SILVER SPRING | MD | 20904 | 5406 |
| ANTONIO N PINTO | 75 HOUGHTON ST | | | | HUDSON | MA | 01749 | 2514 |
| ANTONIO N SANTOS | 37935 FARWELL DR | | | | FREMONT | CA | 94536 | 7007 |
| ANTONIO N SAVACCHIO | 150-08-84TH DRIVE | | | | JAMAICA | NY | 11432 | 2519 |
| ANTONIO N VERDUZCO | 2850 S PULASKI | | | | CHICAGO | IL | 60623 | 4455 |
| ANTONIO NAPOLI | 18 BERYL CT | | | | BREWSTER HEIGHTS | NY | 10509 | 4620 |
| ANTONIO NAVAIRA | 31274 BRODERICK DR | | | | CHESTERFIELD | MI | 48051 | 1803 |
| ANTONIO NETO | 2 JAMES PL | | | | METUCHEN | NJ | 08840 | 2530 |
| ANTONIO O GONZALEZ | 423 MURPHY DR | | | | ROMEOVILLE | IL | 60446 | 1718 |
| ANTONIO O YBARRA | 1292 E MAIN ST | | | | OTTAWA | OH | 45875 | 2037 |
| ANTONIO OROZCO | 1711 JACQUELYN DR #11 | | | | HOUSTON | TX | 77055 |
| ANTONIO ORTIZ & | AUDREY ORTIZ | 57696 DAKOTA DRIVE | | | NEW HUDSON | MI | 48165 |
| ANTONIO OTTAVIANI (IRA) | FCC AS CUSTODIAN | THE GABLES OF BRIGHTON | 2001 S. CLINTON AVENUE | APT. C300 | ROCHESTER | NY | 14618 | 5705 |
| ANTONIO P ALVARADO | 13540 TREASURE WAY | | | | CHINO HILLS | CA | 91709 | 1213 |
| ANTONIO P CENTI | 24364 RIVARD CT | | | | GROSSE ILE | MI | 48138 | 2214 |
| ANTONIO P DE OLIVEIRA & | CELIA DE OLIVEIRA & | 16640 SW 6TH ST | | | PEMBROKE PINES | FL | 33027 |
| ANTONIO P GUEVARA | 4328 1/2 PERLITA AVE | | | | LOS ANGELES | CA | 90039 | 1204 |
| ANTONIO PADILLA | LIC JOSE MARIA LOZANO #46 | SAN MIGUEL EL ALTO | JALISCO 47140 | MEXICO | | | |
| ANTONIO PALACIO | 5653 ROOSEVELT | | | | DEARBORN HTS | MI | 48125 | 2585 |
| ANTONIO PARDO | 25334 JUBAL STREET | | | | PUNTA CORDA | FL | 33955 | 4251 |
| ANTONIO PARRACHO | 7 DREXEL TERRACE | | | | MONROE | NJ | 08831 |
| ANTONIO PERCONTINO | 105 NIEHAUS AVE | | | | LITTLE FERRY | NJ | 07643 | 1730 |
| ANTONIO PEREZ BAYONA | GM ESPANA | APT DE CORREOS 375 | ZARAGOZA | SPAIN | | | |
| ANTONIO PEREZ BAYONA | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA | SPAIN | | | |
| ANTONIO PEREZ, DORA SORIA DE | PEREZ, ALBERTO PEREZ AND | GABRIELA PEREZ JTWROS | PACHECO DE MELO 2552, P 14 B | CAPITAL FEDERAL 1425,ARGENTINA | | | |
| ANTONIO PETITO | 6434 CASTLEFIN WAY | | | | ALEXANDRIA | VA | 22315 |
| ANTONIO PETRUZZIELLO AND | MARIA PETRUZZIELLO JTWROS | 42 BEECH ST | | | DEDHAM | MA | 02026 | 3702 |
| ANTONIO PICCORELLI | 1106 MOOK STREET | | | | BRANDON | FL | 33510 | 2917 |
| ANTONIO PIRES | 5928 BRADFORD LANE | | | | TUSCALOOSA | AL | 35405 | 5677 |
| ANTONIO PIZANO | 710 OTIS AVE | | | | ROCKDALE | IL | 60436 |
| ANTONIO PUCCI | 7230 WHITTIER DR | | | | DARIEN | IL | 60561 | 3729 |
| ANTONIO QUINTANILLA | 1834 E BENWICK | | | | TOLEDO | OH | 43613 | 2306 |
| ANTONIO R DA SILVA | 11 JENCKS RD | | | | MILFORD | MA | 01757 | 3675 |
| ANTONIO R MARTINEZ | 3138 W FRANCES RD | | | | CLIO | MI | 48420 | 8530 |
| ANTONIO R MESTRES | 13381 SW 78TH ST | | | | MIAMI | FL | 33183 | 3301 |

| | | | | | City | ST | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ANTONIO R RODRIGUEZ AND | XIOMARA D RODRIGUEZ JTWROS | C/O DAVID RODRIGUEZ | LOS MILITARES 5151 DEPTO 77 | LAS CONDES SANTIAGO CHILE | | | | |
| ANTONIO R SALOMON | 521 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754 | 7002 |
| ANTONIO RAUL RIVERA | 169 SPRINGHILL COURT | | | | ROMEOVILLE | IL | 60446 | |
| ANTONIO RENNA | 1768 62ND ST. | | | | BROOKLYN | NY | 11204 | 2859 |
| ANTONIO RICCO | 101 BACIGALUPI DR. | | | | LOS GATOS | CA | 95032 | |
| ANTONIO RICHMOND | 5122 GALBRAITH CIR | | | | ST MOUNTAIN | GA | 30088 | 1707 |
| ANTONIO RODRIGUEZ & | ANTHONY RODRIGUEZ | TR RODRIGUEZ LIVING TRUST | UA 09/23/92 | 84 ROCKNE ST | STATEN ISLAND | NY | 10314 | 6036 |
| ANTONIO RON & | ELIZABETH RON JT TEN | 13018 W BLANCHARD RD | | | WAUKEGAN | IL | 60087 | 3205 |
| ANTONIO RUBBO AND | TERESA RUBBO  JTWROS | 39 MARTONE ST | | | WATERBURY | CT | 06708 | 1518 |
| ANTONIO RUFO | 208 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | 3328 |
| ANTONIO RUIVO | 301 9TH NORTH AVE | | | | LAKE WORTH | FL | 33460 | 2739 |
| ANTONIO S FELICIANO | 324 SHERIDAN DR | | | | NEW CASTLE | DE | 19720 | 2161 |
| ANTONIO S GUERRERO | 15685 LA BELLA CRT | | | | MORGAN HILL | CA | 95037 | |
| ANTONIO S PAIVA | DESIGNATED BENE PLAN/TOD | 146 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| ANTONIO S PEREIRA | 39 LAWRENCE ST | | | | MILFORD | MA | 01757 | 4115 |
| ANTONIO S SIQUEIRA | RUA PEIXOTO GOMIDE 1572 APT 61 | SAO PAULO BRAZIL0 | BRAZIL | | | | | |
| ANTONIO S SIQUEIRA | RUA PEIXOTO GOMIDE 1572-APT 61 | SAO PAULO BRAZIL 01409-002 | BRAZIL | | | | | |
| ANTONIO S VALLE | 103 W WHITE | | | | BAY CITY | MI | 48706 | 4560 |
| ANTONIO SALVUCCI | 175 SOMERWORTH DR | | | | ROCHESTER | NY | 14626 | 3637 |
| ANTONIO SAVOCA AND | MARIA SAVOCA TEN IN COM | 162-22 91ST STREET | | | HOWARD BEACH | NY | 11414 | 3426 |
| ANTONIO SCALZI | REV TR AGREEMENT | ANTONIO SCALZI TTEE UA DTD | 11/02/79 | 19414 CRABTREE DR | MACOMB TWP | MI | 48044 | 1437 |
| ANTONIO SCARPELLI | 21504 50TH AVE W C1 | | | | MOUTLAKE TERRACE | WA | 98043 | |
| ANTONIO SEPE | 27-10 203 ST | | | | BAYSIDE | NY | 11360 | |
| ANTONIO SEVERO | 181 HYATT AVE | | | | YONKERS | NY | 10704 | 3637 |
| ANTONIO SGAMBELLURI & | MARIA SGAMBELLURI | 2203 S FRANKLIN ST | | | SOUTH BEND | IN | 46613 | |
| ANTONIO SOTELO | 230 S EIGHTH ST | | | | LANSING | MI | 48912 | 1422 |
| ANTONIO SOUSA | 158 E. UNION ST. | | | | WHITEHALL | PA | 18052 | |
| ANTONIO SPIZZICA | 1119 55TH ST | | | | BROOKLYN | NY | 11219 | 4142 |
| ANTONIO SPIZZICA | 1119 55TH STREET | | | | BROOKLYN | NY | 11219 | 4142 |
| ANTONIO STANCO | 60 ROOSEVELT ST | | | | ROSELAND | NJ | 07068 | 1259 |
| ANTONIO STENTA | 16163 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168 | 4315 |
| ANTONIO T PEREZ | 3212 MALONEY ST | | | | LANSING | MI | 48911 | 1841 |
| ANTONIO TARVARES | 44 JENNIFER ROAD | | | | BRISTOL | CT | | |
| ANTONIO TAURINA | 8318 W CATHERINE AVE | | | | CHICAGO | IL | 60656 | 1434 |
| ANTONIO TELLERIA DOMINGUEZ | JAI ALAI N 102 A | SAN SEBASTIAN | SPAIN | | | | | |
| ANTONIO TROIA | 61 CLIFF AVE | | | | YONKERS | NY | 10705 | 2274 |
| ANTONIO ULLOA | 1541 STEIBER AVE | | | | WHITING | IN | 46394 | 1936 |
| ANTONIO URBISCI | CHARLES SCHWAB & CO INC.CUST | 413 CANDLEWOOD WAY | | | HARLEYSVILLE | PA | 19438 | |
| ANTONIO V MCJENNETT II | 31114 SPRING CT E | | | | FRASER | MI | 48026 | 2426 |
| ANTONIO V PINORI | 9309 NAVAHO DR | | | | BRENTWOOD | TN | 37027 | 7447 |
| ANTONIO VALDEZ | 4257 MOHAWK TRAIL | | | | ADRIAN | MI | 49221 | 9394 |
| ANTONIO VETTRAINO | 36839 WEST 7 MILE RD | | | | LIVONIA | MI | 48152 | 1114 |
| ANTONIO VILLANI & | DONNA VILLANI | 103 EMPIRE ST | | | YONKERS | NY | 10704 | |
| ANTONIO VILLANUEVA | 11012 CANTON AVE | | | | LUBBOCK | TX | 79423 | |
| ANTONIO VITERITTO | 13324 VIZQUEL LOOP | | | | DEL VALLE | TX | 78617 | |
| ANTONIO VULTAGGIO | TR UA 08/03/84 ANTONIO | VULTAGGIO TRUST | 8353 KENNEDY CIRCLE | | WARREN | MI | 48092 | 2220 |
| ANTONIO WILLIAMS | 15222 STUDEBAKER RD | | | | NORWALK | CA | 90650 | |
| ANTONIO WILSON | 720 ELIZABETH LN | | | | BEAR | DE | 19701 | 2603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANTONIO Z MARASIGAN | CUST ANTONIO C MARASIGAN JR UGMA | WI | 674 MICHIGAN LN | | ELK GROVE VILLAGE | IL | 60007 | 2908 |
| ANTONIO ZICCARELLI & | MIRELLA ZICCARELLI | 12375 E POINSETTIA DR | | | SCOTTSDALE | AZ | 85259 | |
| ANTONIOS A KEKOS & | KATINA D KEKOS | 121 REGENT DR | | | PITTSBURG | CA | 94565 | |
| ANTONIOS BOURTIS & | OLGA BOURTIS JT TEN | 265 HILLARY LANE | | | PENFIELD | NY | 14526 | 1646 |
| ANTONIOS CHRISTOS KALATZIS | 26836 WESTVALE RD | | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ANTONIOS DIMITRIOS BOUSLAS | DESIGNATED BENE PLAN/TOD | 519 STATE ROUTE 42 | | | SHANDAKEN | NY | 12480 | |
| ANTONIOS GELASTOPOULOS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 66 DEL MAR AVE | | CHULA VISTA | CA | 91910 | 1838 |
| ANTONIOS P STRUZAS | 4302 OAKDALE PLACE | | | | PITTSBURG | CA | 94565 | |
| ANTONIOS P TSAROUHAS | 2804 WALNUT RIDGE | | | | AKRON | OH | 44333 | |
| ANTONIOS S KEROS | G & T MANAGEMENT | 200 RENAISSANCE CTR STE 3145 | | | DETROIT | MI | 48243 | 1303 |
| ANTONIOS TSOUNAKIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019 | 2222 |
| ANTONIS KOVAS | MILL RUN ESTATES | 12 FORDS ROAD | | | RANDOLPH | NJ | 07869 | 2123 |
| ANTONIUS H NYHUIS & | LAMONA G NYHUIS JT TEN | 23 79 ANZA AVE | | | SPRING HILL | FL | 34609 | 3502 |
| ANTONIUS M N WINKELMAN | ATTN G M HOLDENS PTY LTD | 37 SUNBEAM AVE | RINGWOOD EAST VICTORIA 3135 | AUSTRALIA | | | | |
| ANTONIUS N VAN LEEUWEN & | LUCILLE E VAN LEEUWEN JT TEN | MRJ MEERMAN STRAAT 9 | 2552KR DEN HAAG | NEDERLAND NETHERLANDS | | | | |
| ANTONY AN-KUO LIU & | AI-I LEI LIU | 1405 MEADOWILD CV | | | ROUND ROCK | TX | 78664 | |
| ANTONY C WILBRAHAM TTEE ANTONY C | WILBRAHAM REV TRUST DTD 10/18/94 | 5 ESTATES LANE WEST | | | GLEN CARBON | IL | 62034 | 3325 |
| ANTONY E. LAMBOS | CHARLES SCHWAB & CO INC CUST | 4021 GULF SHORE BLVD N | UNIT 703 | | NAPLES | FL | 34103 | |
| ANTONY J BIDDLE | CGM IRA CUSTODIAN | 2345 ROSCOMARE RD #405 | | | LOS ANGELES | CA | 90077 | 1852 |
| ANTONY J ERINJERI | 3982 WINTERSET CT | | | | WEST BLOOMFIELD | MI | 48323 | |
| ANTONY J PACH | TR ANTONY J PACH TRUST | UA 03/30/88 | 26716 RIALTO ST | | MADISON HIEGHTS | MI | 48071 | 3768 |
| ANTONY L ARAKKAL SR | CHARLES SCHWAB & CO INC CUST | RR 3 BOX 611E | | | FAIRFIELD | IL | 62837 | |
| ANTOON H KEYSER & | MARY S KEYSER | 2932 CORAL STRIP PKWY | | | GULF BREEZE | FL | 32563 | |
| ANTOUN KANAWATI | 620 N. 34TH STREET | APT: 401 | | | SEATTLE | WA | 98103 | |
| ANTRA HIGGINS | 1401 HWY 360 | APT 527 | | | EULESS | TX | 76039 | |
| ANTRANICK HARABEDIAN | 9708 SHERWOOD | | | | YPSILANTI | MI | 48198 | 9526 |
| ANTRANIG A SAHAGIAN & | MRS SONIA SAHAGIAN JT TEN | 16 ARROWHEAD AVE | | | AUBURN | MA | 01501 | 2302 |
| ANTRANIG SAHAGIAN | 16 ARROWHEAD AVE | | | | AUBURN | MA | 01501 | 2302 |
| ANTRANIK HAZARYAN | 17807 SAILFISH DR | APT D | | | LUTZ | FL | 33558 | 6606 |
| ANTRIECE CARTER | 4834 BALDWIN | | | | DETROIT | MI | 48214 | 1071 |
| ANTS G ARO | 1477 ROWLES DR | | | | AKRON | OH | 44313 | 5729 |
| ANTUAN BELL | 6016 GREEN BANK DRIVE | | | | GRAND BLANC | MI | 48439 | |
| ANTUAN JOHNSON | 9951 ACADEMY RD | APT A18 | | | PHILADELPHIA | PA | 19114 | |
| ANTUANE BROWN | 414 WINDSTREAM DR | | | | MARIETTA | GA | 30060 | |
| ANTUN BABIC | 7747 CHARDON RD | | | | KIRTLAND | OH | 44094 | 9578 |
| ANTUN DEHLIC | 492 BERKSHIRE DRIVE | | | | SALINE | MI | 48176 | 1080 |
| ANTUN ZINATI | PO BOX 914 | | | | COLUMBIA | KY | 42728 | |
| ANTWAN BOOKER | 7839 DAWN ROAD | APARTMENT 5 | | | CINCINNATI | OH | 45223 | |
| ANTWOINE BALDWIN | 844 DALTON | | | | SANGER | CA | 93657 | |
| ANTWON PERSON | 3771 RAMSEY ST STE # 109 | PMB 256 | | | FAYETTEVILLE | NC | 28311 | |
| ANTZ JOSEPH | 74 BENNETT AVENUE | | | | HUNTINGTN STA | NY | 11746 | 2723 |
| ANU KHULLAR & | ASHISH KHULLAR | 5057 TRAIL LAKE DR | | | PLANO | TX | 75093 | |
| ANU KOVARIKOVA ARRO | 1060 SELLS AVE APT E | | | | COLUMBUS | OH | 43212 | |
| ANUAR RADUAN | EDIT A CHIAPPERO JTWROS | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | | |
| ANUJ DAVALBHAKTA | 217 HARDERS CROSSING BOULEVARD | | | | SHREVEPORT | LA | 71106 | |
| ANUJ KALSY | 281 COREY ROAD | | | | BRIGHTON | MA | 02135 | |
| ANUJ KASHYAP | 11056 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92126 | |
| ANUJ SHAH | 12827 HIGHSTONE DRIVE | | | | ST. LOUIS | MO | 63146 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANUP K PATEL | & VARSHA A PATEL JTWROS | 146 HIGH OAKS DR | | | | WARREN | NJ | 07059 |
| ANUP KUMAR DEB | CHARLES SCHWAB & CO INC CUST | 1831 FALLEN LEAF DR | | | | MILPITAS | CA | 95035 |
| ANUP PATEL | 3912 THOROUGHBRED LANE | | | | | OWINGS MILLS | MD | 21117 |
| ANUPAM SARKAR | 107 LAFAYETTE AVENUE | | | | | HEMPSTEAD | NY | 11550 |
| ANUPARB A GLAPAJONE | CHARLES SCHWAB & CO INC.CUST | 7451 N KEDVALE | | | | SKOKIE | IL | 60076 |
| ANURADHA GOSWAMI | 277 ADRIANA ST | | | | | SADDLE BROOK | NJ | 07663 | 6005 |
| ANURADHA NARAYANA MURTHY | WBNA CUSTODIAN TRAD IRA | 5506 SPRING RIDGE DRIVE WEST | | | | MACUNGIE | PA | 18062 | 9574 |
| ANURAG BAHAL | 38660 LEXINGTON STREET | 417 | | | | FREMONT | CA | 94536 |
| ANURAG PANDEY | 907 HERMITAGE PARK DRIVE | | | | | HERMITAGE | TN | 37076 | 3185 |
| ANURUDDHA MOONESINGHE | 177 ELLSWORTH AVE | | | | | NEW HAVEN | CT | 06511 |
| ANVRADHA J THAKRAR | & JAGDISH V THAKRAR | 496 WILLIAMSBORGH RD | | | | GLEN ELLYN | IL | 60137 |
| ANWAR AHMED KHAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 509 LAKE CHRISTINE DR | | | BELLEVILLE | IL | 62221 |
| ANWAR AMER | PO BOX 3058 | | | | | MELVINDALE | MI | 48122 | 0058 |
| ANWAR BADWAN | & AMAL KASMIEH JTTEN | 6710 PEBBLE BEACH DR | | | | HOUSTON | TX | 77069 |
| ANWAR CARROLL | 2352 VILLANOVA CIR APT.6 | | | | | SACRAMENTO | CA | 95825 |
| ANWAR J SIDDIQUI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5809 NICHOLSON LN APT 504 | | | ROCKVILLE | MD | 20852 |
| ANWAR KAJANI AND | SALMA KAJANI JTWROS | 9535 KATY FREEWAY | | | | HOUSTON | TX | 77024 | 1401 |
| ANWAR MORYAN | 2217 STONEGATE | | | | | DENTON | TX | 76205 |
| ANWAR S BAIG | TR ANWAR S BAIG REV TRUST | UA 02/14/94 | 44400 MIDWAY | | | NOVI | MI | 48375 | 3946 |
| ANWAR S CHOUDHRY | ANWAR S CHOUDHRY MDSC PRF SHR | 149 TOMLIN CIR | | | | BURR RIDGE | IL | 60521 |
| ANYA MALKIN | 91 RYAN RD | | | | | FLORENCE | MA | 01062 | 3410 |
| ANYA MOTALYGO KROTH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15042 MONTEBELLO RD | | | CUPERTINO | CA | 95014 |
| ANYCE B. NOYES TTEE | JOHN H. NOYES TTEE | FBO ANYCE B. NOYES TRUST | U/A/D 07/19/94 | P.O. BOX 420 | | PLYMOUTH | NH | 03264 | 0420 |
| ANYON TOR HARRINGTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P O BOX 683 | | | ESPARTO | CA | 95627 |
| ANZINIA G MONASTRA TTEE | ANZINIA GRACE MONASTRA | TRUST UAD 11/9/2000 | 1250 OAK RIDGE COURT | | | MANSFIELD | OH | 44906 | 3518 |
| ANZLEY MORRELL | 25447 WYKESHIRE | | | | | FARMINGTON HILLS | MI | 48336 |
| AP BRANDENBURG | 1 SETTLERS LN. | | | | | COLUMBUS | NJ | 08022 | 1132 |
| AP GRYGLAS | 1194 FOUR WINDS WAY | | | | | HARTLAND | WI | 53029 |
| APARNA RAHMAN | 1210 WILSHIRE CT | | | | | CHAMPAIGN | IL | 61821 | 6915 |
| APARNA S PERINKULAM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2711 NE 25TH ST | | | OCALA | FL | 34470 |
| APARNA SUBRAMANIAN & | KARUNAKAR ANANTHARAM | 9541 BLAKE LN APT 104 | | | | FAIRFAX | VA | 22031 |
| APHRODITE KATRAMADOS | 761 WIGWAM LANE | | | | | STRATFORD | CT | 06614 | 2444 |
| APHRODITE KOKOSIOULIS | APHRODITE KOKOSIOULIS TTE | FRANK KOKOSIOULIS I | 7110 W HIGGINS AVE | | | CHICAGO | IL | 60656 |
| APHRODITE KOKOSIOULIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7110 W HIGGINS AVE | | | CHICAGO | IL | 60656 |
| APHRODITE STEFANY & | CHRIST STEFANY JT TEN | 9406 AVE M | | | | BROOKLYN | NY | 11236 | 5017 |
| APICHAISIRI, PONGCHAI | 42 SUKUMVIT LN 53 | | BANGKOK THAILAND FO 999990000 | | | | | |
| APMYM TRUST | U/A DTD 03/06/2004 | MANUEL GUERRERO SANCHEZ TTEE | 296 FARLEY ST | | | MOUNTAIN VIEW | CA | 94043 |
| APOLINARIO D CAJIMOT | 931 SELF LANE | | | | | HONOLULU | HI | 96819 | 4074 |
| APOLLO NOMINEES INC | P.O. BOX 118 | BRIDGETOWN | | BARBADOS | | | | |
| APOLLONIA WOLF | 27403 NEWPORT STREET | | | | | WARREN | MI | 48088 | 8308 |
| APOLONIA L RADOS | 9 QUEENS PLACE | | | | | ORCHARD PARK | NY | 14127 | 2269 |
| APOLONIO GOMEZ | 1431 BLISS ST | | | | | SAGINAW | MI | 48602 | 2622 |
| APOORVA RANJAN | APT S-2 GARDENVIEW APARTMENTS | C-136 MATHUR COLONY | BAPU NAGAR INDIA 302015 | INDIA | | | | |
| APOS CAPITAL PARTNERS, LP C/O APOS CAPITAL MA | 101 PARK AVENUE 48TH FLOOR | | | | | NEW YORK | NY | 10178 |
| APOS MASTER FUND, LTD. C/O APOS CAPITAL MANA | 101 PARK AVENUE 48TH FLOOR | | | | | NEW YORK | NY | 10178 |
| APOSTOLOS E KALOVIDOURIS & | CLARITA KALOVIDOURIS JT TEN | 6003 CHANNEL DR | | | | COLUMBUS | IN | 47201 | 7588 |
| APOSTOLOS LERIOS & | CHRISTINE NGUYEN LERIOS | CPWROS | 13205 TRAIL DRIVER ST | | | AUSTIN | TX | 78737 |
| APOSTOLOS MAKRIS | TOD DTD 11/14/2008 | 7624 OKRA PLAINS ST | | | | LAS VEGAS | NV | 89149 | 1940 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| APOSTOLOS MANOUILIDIS | 5151 NORTH 15TH ST | | | | ARLINGTON | VA | 22205 |
| APPALA PATNALA | 10321 MARY AVE | | | | CUPERTINO | CA | 95014 |
| APPARAO DUVVURI | CHARLES SCHWAB & CO INC.CUST | 6298 OMEGA ST | | | RIVERSIDE | CA | 92506 |
| APPLE INVESTORS | C/O KENT L ALDERSHOF | 217 GODWIN AVE | | | RIDGEWOOD | NJ | 07450 | 3709 |
| APPLI-CARE HEATING | C/O JOHN WATSON | 304 S FOURTH STREET | | | YOUNGWOOD | PA | 15697 | 1208 |
| APPLIED/METHODOLOGIES/NC | JEFF//SICURANZA | 171 WILLOWOOD DR | | | WANTAGH | NY | 11793 | 1263 |
| APRELLE LYNN ZACKERY | 5199 SHENANDOAH CT | | | | WEST BLOOMFIELD | MI | 48323 |
| APRIL A MILLS | 1229 WEST 36TH ST | | | | INDIANAPOLIS | IN | 46208 | 4133 |
| APRIL A PRICKETT | 2913 WESTERLAND DR | | | | SAINT CHARLES | MO | 63301 | 4212 |
| APRIL A STRONG | TR APRIL A STRONG LIVING TRUST | UA 05/27/04 | 193 AUTUMN WOODS DR | | CHILLICOTHE | OH | 45601 | 7055 |
| APRIL A TACKETT CADD | 7886 SYRACUSE ST | | | | TAYLOR | MI | 48180 | 2250 |
| APRIL A WEBER | 379 RIDGEDALE AVE | | | | EAST HANOVER | NJ | 07936 | 1441 |
| APRIL ALLEN | 845 LAF 13 | | | | LEWISVILLE | AR | 71845 |
| APRIL ANNETTE MASTEY | 2759 CLEARWATER RD | | | | SAINT CLOUD | MN | 56301 | 5952 |
| APRIL AYRES | 1412 SUNDOWN DR | | | | MEBANE | NC | 27302 |
| APRIL AZARIAN | 10900 WHITEGATE AVE | | | | SUNLAND | CA | 91040 |
| APRIL BARBER | 718 S MAPLE STREET | | | | COLUMBIA | SC | 29205 |
| APRIL BATTISTE | 579 TERRY STREET, SE | | | | ATLANTA | GA | 30312 |
| APRIL BERRY & | ERIC BERRY JT TEN | 2016 KILDARE WOODS DR | | | GREENSBORO | NC | 27407 |
| APRIL BOWEN & | RICHARD BOWEN | 1925 FOXWORTHY AVE | | | SAN JOSE | CA | 95124 |
| APRIL BROWNING | 8741 SAN JOAQUIN TRL | | | | FORT WORTH | TX | 76118 |
| APRIL BURRIS | 115 S 2ND STREET | STE. 5 | | | BAYSHORE | NY | 11706 |
| APRIL C AIKENS | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105 | 9612 |
| APRIL C CALLISON | 1370 N D ST APT 109 | | | | SN BERNRDNO | CA | 92405 | 4779 |
| APRIL C CRAMP IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/04/96 | 1370 N D ST APT 109 | | SN BERNRDNO | CA | 92405 | 4779 |
| APRIL CAIN | 105 N ERLWOOD CT | | | | RICHMOND | VA | 23229 | 7679 |
| APRIL D CLOOTEN | 31707 SUMMERS ST | | | | LIVONIA | MI | 48154 | 4285 |
| APRIL D MCDANIEL | 547 COUNTRY CLUB SQUARE DR | | | | CAMERON | MO | 64429 | 9719 |
| APRIL D REESE & | JAMES P REESE JT TEN | 27070 HEARTS DR | | | CRISFIELD | MD | 21817 | 2616 |
| APRIL D ROARK | 6080 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309 | 9774 |
| APRIL D THIBAUT | PO BOX 8283 | | | | FLINT | MI | 48501 | 8283 |
| APRIL D TRUITT & | JAMES CLAYTON MILLER | 2467 BETHEL RD | | | NICHOLASVILLE | KY | 40356 |
| APRIL DAUM | 3125 W. SUGARBERRY DR. | | | | EAGLE | ID | 83616 |
| APRIL DAWN DOWNEY | PO BOX 117 | | | | MONTVILLE | NJ | 07045 | 0117 |
| APRIL DIANE BROCK | 1740 RICHMOND ST | APT 11 | | | SACRAMENTO | CA | 95825 | 2125 |
| APRIL E KREMZAR | 664 LOTUS DRIVE | | | | SHEPHERDSVILLE | KY | 40165 | 7300 |
| APRIL EILER | THE EILER LIVING TRUST | 364 POE ST | | | PALO ALTO | CA | 94301 |
| APRIL ELISABETH CASSELL REV | TRUST TR | LYNN SMITH CASSELL TTEE | U/A DTD 11/29/2002 | 22 WOODLAND RD | POQUOSON | VA | 23662 | 1242 |
| APRIL F BROSIUS | RD #1 BOX 30 | | | | CORSICA | PA | 15829 |
| APRIL F LEONG & | ROBERT K TANAKA | LEONG-TANAKA REVOCABLE TRUST | 1965 JUDD HILLSIDE ROAD | | HONOLULU | HI | 96822 |
| APRIL GORDON | 566 PHILLIPS | 241 RD. | | | LEXA | AR | 72355 |
| APRIL IORIO-KOLEN | 11210 YEWTREE AVE | | | | PORT RICHEY | FL | 34668 |
| APRIL J CLARK BENE | CGM IRA BENEFICIARY CUSTODIAN | WILLIAM F MELVILLE JR DECD | 200 LENNOX AVE | | SEVERNA PARK | MD | 21146 | 4410 |
| APRIL J DANLEY-SMITH & | D COLIN SMITH JT TEN | 1942 STANTON AVE | | | FRANKLINVILLE | NJ | 08322 | 2439 |
| APRIL J REDDEN | P O BOX 457 | | | | CRESTLINE | CA | 92325 |
| APRIL JOAN CLARK BENE | CGM IRA BENEFICIARY CUSTODIAN | F SHIRLEY MELVILLE DECD | 200 LENNOX AVE | | SEVERNA PARK | MD | 21146 | 4410 |
| APRIL KALOV MEYER | CUST JOSHUA MATTHEW KALOV | UTMA IL | 450 VITA DR | | WHEELING | IL | 60090 | 6228 |
| APRIL KATHERINE HURST | 85 BON HAVEN | | | | WINCHESTER | KY | 40391 | 1107 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| APRIL L LEIGH | 5541 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408 | 9611 |
| APRIL L NEMRAVA | 1344 N STREAMWOOD LANE | | | | VERNON HILLS | IL | 60061 | 1200 |
| APRIL L STEVENS | 3784 ROOP ROAD | | | | NEW WINDSOR | MD | 21776 | 8224 |
| APRIL LEACH | 2504 THISTLEDOWN COURT | | | | SEWELL | NJ | 08080 | |
| APRIL LEANNE HARRIS & | DONALD EDWARD HARRIS JR | 4302 CEYLON ST | | | DENVER | CO | 80249 | |
| APRIL LYNN HANSON & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | INDIANAPOLIS | IN | 46229 | 2010 |
| APRIL LYNN NIDO | 894 SYLVANWOOD AVE | | | | TROY | MI | 48098 | 3176 |
| APRIL M ELSASSER | 11120 HAWKE ROAD | | | | COLUMBIA STATION | OH | 44028 | 9768 |
| APRIL M HOLEVA | 49 RIDGEWOOD RD | | | | BETHANY | CT | 06524 | |
| APRIL M JAROS | 335 SUMMERHAVEN DR N | | | | EAST SYRACUSE | NY | 13057 | 3129 |
| APRIL M PETERS | 312 WILDWOOD ROAD | | | | GADSDEN | AL | 35901 | 5610 |
| APRIL M SALYER | 331 N HAWTHORNE | | | | WESTLAND | MI | 48185 | 3692 |
| APRIL MAJORS | 325 FAIRDALE TRACE | | | | STOCKLBRIDGE | GA | 30281 | |
| APRIL MAXAM BUTLER | 3836 BRITTANY COURT | | | | ROCKY MOUNT | NC | 27803 | 8989 |
| APRIL MECKLEY | 509 W. PHILA. ST. | | | | YORK | PA | 17401 | |
| APRIL MURIEKO | 695 E. BESSINGER RD. | | | | TWINING | MI | 48766 | |
| APRIL P BOHANNON | 4025 POLARIS AVENUE | | | | LOMPOC | CA | 93436 | |
| APRIL PAULMAN | 5404 NORTH BRANDYWINE RD | | | | SHELBYVILLE | IN | 46176 | 9750 |
| APRIL PORTELL | 315 AUSTIN DRIVE | | | | STAFFORD | VA | 22556 | |
| APRIL R KENFIELD | 1814 N WILMOT AVE #2 | | | | CHICAGO | IL | 60647 | 4417 |
| APRIL RUBIN | 636 A ST NE | | | | WASHINGTON | DC | 20002 | |
| APRIL RUTH HOTHERSALL | J HOTHERSALL | UNTIL AGE 18 | 44 LINCOLN RD | | SACO | ME | 04072 | |
| APRIL RUTH HOTHERSALL & | JOHN JOSEPH HOTHERSALL | 44 LINCOLN RD | | | SACO | ME | 04072 | |
| APRIL S BALL | 4075 JAMIE DRIVE | | | | HAMILTON | OH | 45011 | 8608 |
| APRIL S FURST | DESIGNATED BENE PLAN/TOD | 43 SPRUCE ST | | | PRINCETON JCT | NJ | 08550 | |
| APRIL SAMPSON | 16953 LANGLEY AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| APRIL SAMUELSON | 156 LONGRIDGE DR | | | | BLOOMINGDALE | IL | 60108 | |
| APRIL SCARANGELLO | JOSEPH SCARANGELLO CUST | UTMA NY | 975 77TH STREET | | BROOKLYN | NY | 11228 | 2321 |
| APRIL SCHINK | 1530 N STATE PKWY | | | | CHICAGO | IL | 60610 | 8619 |
| APRIL SOUTH | 3-203 MAYFAIR LANE | | | | NASHUA | NH | 03063 | |
| APRIL SPENCER | 23 CROWNVIEW COURT | | | | SPARTA | NJ | 07871 | |
| APRIL SPRAKER | 295 N STURBRIDGE RD | | | | CHARLTON | MA | 01507 | |
| APRIL STEINHELPER AND | CHRISTOPHER T STEINHELPER | JT TEN WROS | 1403 PORTER RD | | WHITE LAKE | MI | 48383 | |
| APRIL WOLLAND | 1858 7TH AVE | | | | DELAND | FL | 32724 | |
| APRILL R MC QUITTY | 471 W HILDALE | | | | DETROIT | MI | 48203 | 1949 |
| APRYL D SKAGGS | 4906 CABERNET CT | | | | VISALIA | CA | 93291 | 9048 |
| APRYL SWEEZY | 653 N PINE ST | | | | LANCASTER | PA | 17603 | |
| APRYL WALL | 2051 W CUMBERLAND RD | APT 918 | | | TYLER | TX | 75703 | 7856 |
| APRYLL M NAKAMURA | 223 HORIZON AVE | | | | MOUNTAIN VIEW | CA | 94043 | 4718 |
| APURBA BHATTACHARYA | & CATHERINE E DULAK COMPROP | PO BOX 9234 | | | CORPUS CHRISTI | TX | 78469 | |
| APURVA A MEHTA | 101 ROBERT TREAT DR APT NO D | | | | MILFORD | CT | 06460 | 8348 |
| APURVA PATHAK | 9400 N. MACARTHUR BLVD | #124-323 | | | IRVING | TX | 75063 | |
| AQEEL ASGHAR MAHESRI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4367 SOUTHERLAND WAY | | FREEMONT | CA | 94539 | 5933 |
| AQIAVOT INC. | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| AOMJAHANGIR SIDDIQUE | 5110 AZALEA TRACE DR | APT 2516 | | | HOUSTON | TX | 77066 | |
| AQR CAPITAL MANAGEMENT, LLC A/C DELSAP | 2 GREENWICH PLAZA 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| AQR CAPITAL MANAGEMENT, LLC A/C DELTA | 2 GREENWICH PLAZA 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| AQR DELTA MASTER ACCOUNT, L.P. C/O AQR CAPITA | 2 GREENWICH PLAZA 3RD FLOOR | | | | GREENWICH | CT | 06830 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AQUALINE WATER TREATMENT PRODU | 710 NORTHEAST DR STE 10 | | | | DAVIDSON | NC | 28036 |
| AQUAMARINE TRADER LTD | 3508 NW 114 AVE | | | | MIAMI | FL | 33178 | 1841 |
| AQUANETTA R WITHERSPOON | TOD REGISTRATION | 1850 ATLANTIC DR. UNIT 117 | | | COLUMBIA | SC | 29210 | 7966 |
| AQUESTRI SA | C/O E R C DE TAEVERNIER | APDO 403-3100 | SANTO DOMINGO DE HEREDIA | COSTA RICA(C A ) | | | |
| AQUIL AHMAD & | YASMEEN AHMAD | TOD BENEFICIARIES ON FILE | 4984 TRAIL RIDGE COURT | | W BLOOMFIELD | MI | 48322 | 4563 |
| AQUILA JABBAR | 3N617 VACHEL LINDSEY ST | | | | ST CHARLES | IL | 60175 |
| AQUILES C ZAPATA | 818 MILL POND DR | | | | SUGAR LAND | TX | 77478 | 2756 |
| AQUILES P PALMA GIL | CHARLES SCHWAB & CO INC CUST | 6131 N CHANTICLEER DR | | | MAUMEE | OH | 43537 |
| AQUILES TAVERAS | 3206 AMBERLEY PARK CIRCLE | | | | KISSIMMEE | FL | 34743 |
| AQUILLA A KELLAR | 20145 CAROL ST | | | | DETROIT | MI | 48235 |
| AQUILLA P STANBACK - ROTH IRA | 5500 BRIDLE WAY | | | | BESSEMER | AL | 35022 |
| AQUIN K. MEDLER | 44 MILLER LANE WEST | | | | EAST HAMPTON | NY | 11937 | 2262 |
| AQUINO FAMILY TRUST | UAD 12/09/91 | SUSAN A AQUINO TTEE | 8324 MARUYAMA DR | | HEMET | CA | 92545 | 9329 |
| AR TSUI LEE | 6 HILLSIDE AVE. APT 2 | | | | JAMAICA PLAIN | MA | 02130 | 4116 |
| ARA A ACHEJIAN | 10 LANSING AVE | | | | TROY | NY | 12180 |
| ARA A SHEPERDIGIAN | CHARLES SCHWAB & CO INC CUST | 421 S FANCHER ST | | | MT PLEASANT | MI | 48858 |
| ARA ABARIAN | 268 EAST SANTA ANITA | | | | BURBANK | CA | 91502 | 1451 |
| ARA ARAKELIAN | 219 COMMERCIAL ST | | | | LEAVENWORTH | WA | 98826 | 1310 |
| ARA AYANIAN TTEE | ARA AYANIAN TRUST U/A | DTD 08/17/1998 | 6 YARDLEY LANE | | HILTON HEAD | SC | 29928 | 3958 |
| ARA DERDERIAN & | VAHE COK JT WROS | 61-22 AUSTIN STREET | | | REGO PARK | NY | 11374 | 1032 |
| ARA DJIRIKIAN | & NANCY DJIRIKIAN JTTEN | 9629 BRIARWOOD BLVD. | | | KNOXVILLE | TN | 37923 |
| ARA F BOLES | 1555 OAKVIEW | | | | CANTON | MI | 48187 | 3138 |
| ARA G WEEKS | 977 E BALDWIN LAKE DRIVE | | | | GREENVILLE | MI | 48838 | 8111 |
| ARA JAMES NAJARIAN | 8 MANNING ST | | | | LEXINGTON | MA | 02421 | 4346 |
| ARA JAMES NAJARIAN | CHARLES SCHWAB & CO INC.CUST | 2030 EL ARBOLITA DR | | | GLENDALE | CA | 91208 |
| ARA PATRICK ABRAHAMIAN | 10101 GROSVENOR PLACE #1502 | | | | ROCKVIILE | MD | 20852 |
| ARA RICHARD MANOOGIAN & | CAROLYN MANOOGIAN JT TEN | 3523 SW TENTH TERRACE | | | OCALA | FL | 34474 | 5983 |
| ARA SARKISSIAN CUST | FOR ARAZ SARKISSIAN | UNDER TEXAS UNIFORM | TRANSFERS TO MINORS ACT | 15710 CRYSTAL GROVE | HOUSTON | TX | 77082 | 1418 |
| ARA SHOOSHANIAN | TR ARA SHOOSHANIAN LIVING TRUST | UA 04/03/93 | 27086 WALLOON WAY | | FLAT ROCK | MI | 48134 | 8058 |
| ARA SURENIAN | CGM IRA ROLLOVER CUSTODIAN | 811 N. WILSHIRE LANE | | | ARLINGTON HEIGHTS | IL | 60004 | 5860 |
| ARA T DILDILIAN | 27 MILL RD | | | | HYDE PARK | NY | 12538 | 2065 |
| ARA V KARAKASHIAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2 MARVIN RD | | MIDDLETOWN | NJ | 07748 |
| ARABA AWOTWI | 900 MASSACHUSETTS AVE | APT B | | | CAMBRIDGE | MA | 02139 | 3057 |
| ARABELLA J MERLO | 4926 W TURNER RD | | | | LODI | CA | 95242 | 9315 |
| ARABELLA S BRACKEN | TR UA 09/11/89 ARABELLE S | BRACKEN TRUST | 4356 COLONIAL PARK DR | | PITTSBURGH | PA | 15227 | 2623 |
| ARABELLE P FEDORA | 923 ARBOR RD | | | | WINSTON SALEM | NC | 27104 | 1025 |
| ARABINDA DAS | 825 HOPE STREET UNIT 6 | | | | STAMFORD | CT | 06907 | 2522 |
| ARACELI C. MESIONA-BRUCAL & | BONIFACIO ABE BRUCAL JTWROS | 437 SUMMIT DRIVE | | | WATERVLIET | MI | 49098 |
| ARACELI T PIAMONTE | 5279 RUTHTON RD | | | | COLUMBUS | OH | 43220 | 2355 |
| ARACELI ZENTENO | 5227 MAIN ST | | | | DOWNERS GROVE | IL | 60515 |
| ARACELIA BRIGGS | 12683 WILLIAMSON ROAD | | | | REDDING | CA | 96003 | 0390 |
| ARAD KENDERIAN & | SEVAN KENDERIAN | 1175 VALLEY VIEW AVE | | | PASADENA | CA | 91107 |
| ARAFAT A MOHAMMEDISSA | 10330 S. MCVICKER AVE. #3B | | | | CHICAGO RIDGE | IL | 60415 | 1649 |
| ARALENE P TROSTLE | 130 WYNDHAM WAY | | | | HARRISBURG | PA | 17109 |
| ARAM A POLADIAN & | PAULINE POLADIAN TTEE | U/A 8-5-85 FBO AA | POLADIAN & P POLADIAN | 8604 BLUEBIRD AVENUE | FOUNTAIN VALLEY | CA | 92708 | 6201 |
| ARAM BEZDEGIAN & | SURAPI BEZDEGIAN | TR UA 02/14/86 DAVID EDWARD | BEZDEGIAN | 34 BURNCOAT TER | WORCESTER | MA | 01605 | 1302 |
| ARAM G SOGOMONIAN AND | MARY S SOGOMONIAN JTWROS | 27 PLYMOUTH RIVER RD | | | HINGHAM | MA | 02043 | 4819 |
| ARAM KEUSAYAN MD TTEE OF | KEUSAYAN FAMILY TRUST | DATED 03/03/1994 | 1017 SEAL WAY | | SEAL BEACH | CA | 90740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARAM SALIMI | 3082 STANFORD LANE | | | | EL DORADO HILLS | CA | 95762 |
| ARAM SEKTERIAN | 28374 MORTENVIEW | | | | TRENTON | MI | 48183 | 5031 |
| ARAM ZEYTOUNIAN | 12541 DARYL AVE. | | | | GRANADA HILLS | CA | 91344 |
| ARAMIS HALLEY | 250 WASHINGTON AVE | | | | PROVIDENCE | RI | 02905 |
| ARAMIS HOLDINGS LTD | STANDARD CHARTERED TRUST CAY LTD | P O BOX 674 GEORGE TOWN | | GRAND CAYMAN CAYMAN ISLANDS | | | |
| ARAMIS PENTON | 1656 ASHVILLE HIGHLANDS DR. | | | | MONTICELLO | FL | 32345 |
| ARAMOVICH TRUST #73 | FERDINAND S ARAMOVICH AND | JOYCE E ARAMOVICH TTEES | U/A/DTD 1/25/73 | 5749 BERWICK PLACE | ROCKFORD | IL | 61107 | 3803 |
| ARAN FONTAINE | 7147 E RANCHO VISTA DR UNIT 6010 | | | | SCOTTSDALE | AZ | 85251 | 1585 |
| ARAN H DOKOVNA | 7120 HAYVENHURST AVE STE 409 | | | | VAN NUYS | CA | 91406 | 3813 |
| ARANA REVOCABLE TRUST | U/A/D 10 30 96 | HECTOR G ARANA & | KIMBERLY A HOWARD TTEES | 2571 N PROTO DR | NOGALES | AZ | 85621 | 3646 |
| ARANA REVOCABLE TRUST | U/A/D 10 30 96 | KIMBERLY A HOWARD ARANA & | HECTOR G ARANA TTEES | 2571 N PROTO DR | NOGALES | AZ | 85621 | 3646 |
| ARANKA FUREDI | TR ARANK FUREDI FAM TRUST | UA 04/23/99 | 524 MADERA AVE | | YOUNGSTOWN | OH | 44504 | 1335 |
| ARASB PEZESHKPOUR | 7720 SPOLETO LN | | | | MC LEAN | VA | 22102 |
| ARASB PEZESHKPOUR | CHARLES SCHWAB & CO INC CUST | 7720 SPOLETO LN | | | MC LEAN | VA | 22102 |
| ARASH M ZOKAEI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 632 NEWLANDS AVE | | SAN MATEO | CA | 94403 |
| ARASH MOTAGHI | 2810 BUGLERS WAY | | | | EAST LANSING | MI | 48823 |
| ARASH PIA | 3400 POLY VISTA, #2007 | | | | POMONA | CA | 91768 |
| ARASH RASHED | 735 GOODING WAY APT 762 | | | | ALBANY | CA | 94706 | 1992 |
| ARASH THOMAS DASHTARAY | 433 WEST ST NW | | | | VIENNA | VA | 22180 |
| ARASTOU GOUDARZI | BY ARASTOU GOUDARZI | 8406 KIM RD | | | JACKSONVILLE | FL | 32217 | 4219 |
| ARAVIND RAVIKANTHI | 14731 OAKS CROSSING LN | | | | HOUSTON | TX | 77070 |
| **ARAVIND S & ANJALI A** | **MUZUMDAR TTEE ARAVIND** | **& ANJALI MUZUMDAR LVG TR** | **UAD 11/20/02** | **1425 COVENTRY LANE** | **MUNSTER** | **IN** | **46321** | **4358** |
| ARAVIND S MUZUMDAR & | ANJALI A MUZUMDAR | TR ARAVIND & ANJALI MUZUMDAR | LIVING TRUST UA 11/20/02 | 1425 CONVENTRY LANE | MUNSTER | IN | 46321 |
| ARAVIND SRINIVASAN | 218 THORNDIKE ST APT 105 | | | | CAMBRIDGE | MA | 02141 |
| ARAX BOYAJIAN | BALD EAGLE COMMON | 36 FANER RD APT 229 | | | MIDLAND PARK | NJ | 07432 | 1733 |
| ARAX BRUMFIELD | SEPARATE PROPERTY | 4560 INNISWOLD ROAD | | | BATON ROUGE | LA | 70809 | 2621 |
| ARAX VERITY | 808 WALLING AVE | | | | BELMAR | NJ | 07719 | 3129 |
| ARBA DELLA PEEL | 507 N STATE ST | | | | MERRILL | WI | 54452 | 1967 |
| ARBEJDERNES | JYSKE BANK ST KONGENSGADE 1 | 1264 COPENHAGEN K | DENMARK | | | | |
| ARBER UKA | 205 DELHI ST | | | | SYRACUSE | NY | 13203 |
| ARBIN W HORN | 230 PALMER DR | | | | FAIRBORN | OH | 45324 | 5644 |
| ARBOR INVESTMENTS | ATTN NEIL C. ARBOR | 41 BUENA VISTA DRIVE | | | NO. KINGSTOWN | RI | 02852 | 6303 |
| ARBOR MARKETING INC PSP | FBO CHARLES W CAULKINS | U/A DTD 01/02/1996 | CHARLES W CAULKINS TTEE | 825 HARDSCRABBLE ROAD | CHAPPAQUA | NY | 10514 | 3011 |
| ARBRA B BILLINGS | 167 SALEM CHURCH RD | | | | NEWARK | DE | 19713 | 2942 |
| ARBRIE BRADLEY | 11411 ROBSON STREET | | | | DETROIT | MI | 48227 |
| ARBUTIS RUDDLE JONES | 249 OLD MILL RD | | | | STAUNTON | VA | 24401 | 9256 |
| ARBUTUS M CONRAD | 5933N CAMELRIDER RD | | | | WETMORE | MI | 49895 | 9208 |
| ARBUTUS W HEATH | BOX 164 | | | | KENANSVILLE | NC | 28349 | 0164 |
| ARBY L MINCHEW | HC 69 BOX 487 | | | | HUGO | OK | 74743 | 9281 |
| ARCADIA INVESTMENT CLUB | AN INVESTMENT CLUB | 323 SCARLET MAPLE DR | | | SUGAR LAND | TX | 77479 |
| ARCADIA SECURITIES LLC | PRINCIPAL TRADING ACCOUNT | 720 FIFTH AVE 10TH FLOOR | | | NEW YORK | NY | 10019 |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 |
| ARCANGELO AMBROSELLI | 98 NORWOOD RD | | | | YONKERS | NY | 10710 | 1416 |
| ARCANGELO GAMBA & | IDA GAMBA JTWROS | 2546 38TH AVENUE | | | SAN FRANCISCO | CA | 94116 | 2854 |
| ARCH B BOYD JR & | LILLY EDEE BOYD JT TEN | 601 E MARTIN ST | | | CAMPBELL | MO | 63933 | 1261 |
| ARCH C GRIFFITH JR & | MARY E GRIFFITH JT TEN | 131 NATHAN AVE | | | MADISON | WV | 25130 | 1226 |
| ARCH C SCURLOCK JR | 7425 WALTON LANE | | | | ANNANDALE | VA | 22003 | 2504 |
| ARCH J CARPENTER | PO BOX 564 | | | | MASONTOWN | WV | 26542 | 0564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARCH K KIRBY | 37030 COOPER | | | | STERLING HGTS | MI | 48312 | 2122 |
| ARCH KENNEDY LINDSAY | 131 NORTH MAUDE LANE | | | | ANAHEIM | CA | 92807 | 3115 |
| ARCH L REED | 308 GRAND ST | | | | MORGANTOWN | WV | 26501 | 7512 |
| ARCH NEAL JR | 1572 COURTER STREET | | | | DAYTON | OH | 45427 | 3213 |
| ARCH O BIBBS JR & | DOROTHY L BIBBS JT TEN | 2727 RASKOB | | | FLINT | MI | 48504 | 3356 |
| ARCH ONEAL BIBBS JR | 2727 RASKOB | | | | FLINT | MI | 48504 | 3356 |
| ARCH ROUNTREE & | MARY ROUNTREE JT TEN | RR 2 BOX 182 | | | DUNCAN | OK | 73533 | 9620 |
| ARCH ROWAN ALTGELT | 1025 WILTSHIRE | | | | SAN ANTONIO | TX | 78209 | 2852 |
| ARCH ROWAN ALTGELT | 1025 WILTSHIRE | | | | SAN ANTONIO | TX | 78209 | 2852 |
| ARCH W RILEY | PO BOX 631 | | | | WHEELING | WV | 26003 | 0081 |
| ARCH W. JOHNSON JR AND | ANGELA GAIL JOHNSON JTWROS | 76 MULLINS RD. | | | BOONEVILLE | KY | 41314 | 9519 |
| ARCHANA LAL | 1102 CEDAR CREST DR | | | | PITTSBURG | KS | 66762 | |
| ARCHER E LACKEY | TR UA 11/18/91 ARCHER E LACKEY | TRUST | 2808 N VAN BUREN ST | | ARLINGTON | VA | 22213 | |
| ARCHER GOODNEY BRYANT | CHARLES SCHWAB & CO INC.CUST | 8026 E LAKEVIEW DR | | | PARKER | CO | 80134 | |
| ARCHER L MORGAN JR | 128 CITY MILL RD | | | | LANCASTER | PA | 17602 | |
| ARCHER M MILLER | 3 BEACH DR | | | | KEY WEST | FL | 33040 | 6128 |
| ARCHESTER THOMAS | 11908 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135 | 4640 |
| ARCHIBALD A MAC DONALD | CGM IRA CUSTODIAN | 9143 COTTAGE GROVE AVE | | | HIGHLAND | IN | 46322 | 2814 |
| ARCHIBALD BLAIR JR | 62 MIDDLETOWN RD | | | | BERLIN | CT | 06037 | 3204 |
| ARCHIBALD CURRIE JOHNSTON | 1726 OVERTON PARK | | | | MEMPHIS | TN | 38112 | 5344 |
| ARCHIBALD L HUEBNER | 2472 CROW VALLEY RD NW | | | | DALTON | GA | 30720 | 6922 |
| **ARCHIBALD M DUNCAN III &** | **SUZANNE DUNCAN JT TEN** | **133 ABILENE AVE** | | | **NORFOLK** | **VA** | **23502** | **4701** |
| ARCHIBALD MCKINLAY | 316 SE PIONEER WAY #348 | | | | OAK HARBOUR | WA | 98277 | 5716 |
| ARCHIBALD MCNAUGHTON & | ETHEL MCNAUGHTON | TR ARCHIBALD & ETHEL MCNAUGHTON | TRUST UA 3/12/89 | 16033 WEST SILVER BREEZE DR | SURPRISE | AZ | 85374 | 5038 |
| ARCHIBALD MENZIES | 1301 RECREATION DRIVE | | | | GLADWIN | MI | 48624 | 8025 |
| ARCHIBALD R BARTLEBAUGH | 1042 BULL RUN | | | | NAPLES | FL | 34110 | 8851 |
| ARCHIBALD R BARTLEBAUGH | 1042 BULL RUN DRIVE | | | | NAPLES | FL | 34110 | 8851 |
| ARCHIBOLD G MORRISON | 13540 CAPERNALL ROAD | | | | CARLETON | MI | 48117 | 9591 |
| ARCHIE A ALLEN | 247 OLD HOPKINSVILLE HWY | | | | CLARKSVILLE | TN | 37042 | 3342 |
| ARCHIE A FRIER | 2720 1ST STREET NORTH | | | | VALDOSTA | GA | 31602 | 7003 |
| ARCHIE A HAYMON | 8342 JEFFERSON AVE | | | | ST LOUIS | MO | 63114 | 6208 |
| ARCHIE A JOHNSON | 1690 LEISURE WORLD | | | | MESA | AZ | 85206 | 2327 |
| ARCHIE ALLAN WILLIAMS | 14478 MADDOX RD | | | | ANDALUSIA | AL | 36420 | 6527 |
| ARCHIE ARAGON | 1390 WEAVER DRIVE | | | | SAN JOSE | CA | 95125 | 3735 |
| ARCHIE B CRAWFORD | 16001 SIERRA PASS WAY | | | | HACIENDA HGTS | CA | 91745 | 6538 |
| ARCHIE B HINSON | 10867 SOUTH 39TH | | | | SCOTTS | MI | 49088 | 9332 |
| ARCHIE BERRY | 1353 PHILADELPHIA ST | | | | HARTSVILLE | SC | 29550 | |
| ARCHIE BRIDGER EGLIN | 5035 WHITEHAVEN AVE | | | | BATON ROUGE | LA | 70808 | 8670 |
| ARCHIE BROODO | PO BOX 795713 | | | | DALLAS | TX | 75379 | 5713 |
| ARCHIE BROWDER | 104 RANWORTH LANE | | | | SUMMERVILLE | SC | 29485 | |
| ARCHIE C ATKINSON | 425 IRWIN ST APT 1 | | | | ANCHORAGE | AK | 99508 | |
| ARCHIE C CROWE JR | PO BOX 85 | | | | PROVIDENCE FRG | VA | 23140 | |
| ARCHIE C SHIAU & | EILEEN C SHIAU | 7238 GOLD CREEK WAY | | | SAN JOSE | CA | 95120 | |
| ARCHIE C STURGELL | 2605 MAPLEGROVE AVE | | | | DAYTON | OH | 45414 | 5014 |
| ARCHIE CARR JR | E 590 R D 3 | ROUTE 2 | | | DESHLER | OH | 43516 | 9802 |
| ARCHIE COMBS | 915 N BRANSON | | | | MARION | IN | 46952 | 2256 |
| ARCHIE D DENNISON | 1021 VOORHEIS | | | | PONTIAC | MI | 48341 | 1876 |
| ARCHIE D FAULKNER IRA | FCC AS CUSTODIAN | 3203 EDGEWOOD RD. | | | EL DORADO | AR | 71730 | 5113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARCHIE D LEACH | 5290 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421 | 8725 |
| ARCHIE D SODEN | 20 REDONDO AVE | | | | LONG BEACH | CA | 90803 | |
| ARCHIE D WALKER | 4740 CHIPPENDALE WAY | | | | WINSTON SALEM | NC | 27103 | 5201 |
| ARCHIE D WILLIAMS | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324 | 4225 |
| ARCHIE DEAN PATERSON & | PATSY MARIE PATERSON JT TEN | 2932 SCHOOLSIDE ST | | | MURFREESBORO | TN | 37128 | 5808 |
| ARCHIE E ALEXANDER | 184 S FRANCIS | | | | PONTIAC | MI | 48342 | 3230 |
| ARCHIE E CRUM | 1006 JENNINGS AVE | | | | SALEM | OH | 44460 | 1548 |
| ARCHIE E ROBBINS & | SHAUN R FANNING | JT TEN | 762 S. KENSER ROAD | | JOPLIN | MO | 64801 | 7751 |
| ARCHIE E ROBBINS C/F | ETHAN HUNTER REED | UNDER THE MO UNIF TRSF | TO MINORS ACT | 762 S. KENSER ROAD | JOPLIN | MO | 64801 | 7751 |
| ARCHIE E ROBBINS C/F | KADEN LEE JUDD | UNDER THE MO UNIF TRSF | TO MINORS ACT | 762 S HENSER RD | JOPLIN | MO | 64801 | 7751 |
| ARCHIE E ROBBINS C/F | KYLER ELIJAH TERRY | U/MO/UTMA | 762 S KENSER RD | | JOPLIN | MO | 64801 | 7751 |
| ARCHIE E ROBBINS C/F | MACKENZIE LEE ROBBINS | UNDER THE MO UNIF TRSF | TO MINORS ACT | 762 S. KENSER ROAD | JOPLIN | MO | 64801 | 7751 |
| ARCHIE E SLAUGHTER | 915 SEIDER LN | | | | GRAND PRAIRIE | TX | 75052 | 2749 |
| ARCHIE F ALLEN JR | 222 MILL POINT DR | | | | HAMPTON | VA | 23669 | 3533 |
| ARCHIE FRANKLIN LAIL | EDDA A LAIL | JT TEN | 5938 GREEDY HWY | | HICKORY | NC | 28602 | 9098 |
| ARCHIE G AUSTIN III | PO BOX 190198 | | | | BURTON | MI | 48519 | 0198 |
| ARCHIE G METOYER & | LORITA A METOYER TEN COM | 269 CELINA DRIVE | | | NATCHITOCHES | LA | 71457 | 2858 |
| ARCHIE G MOSES | C/O BERNIECE E MOSES | 1860 N COOPER #49-A | | | ARLINGTON | TX | 76011 | 3639 |
| ARCHIE G SMITH JR | 1069 CROW TRL | | | | MACEDONIA | OH | 44056 | 1661 |
| ARCHIE GORDON | PO BOX 682165 | | | | HOUSTON | TX | 77268 | 2165 |
| ARCHIE H SPRENGEL & | MAE SUE SPRENGEL | JT TEN | TOD ACCOUNT | 2175 CHESAPEAKE AVE | CPE GIRARDEAU | MO | 63701 | 2585 |
| ARCHIE J COLE | PO BOX 378 | | | | JACKSONVILLE | TX | 75766 | 0378 |
| ARCHIE J LARKIN | 15 BOLLAR ST | | | | CUBA | AL | 36907 | 9763 |
| ARCHIE J LEITCH | 694 LUCILLE DRIVE | | | | WALLED LAKE | MI | 48390 | 2325 |
| ARCHIE J MACLARTY | 3031 HWY 470 | | | | OPKAHUMPKA | FL | 34762 | 3103 |
| ARCHIE J MURRISH & | JEANETTE M MURRISH JT TEN | 5172 BLUE HERON STREET | | | PORTAGE | MI | 49024 | 5505 |
| ARCHIE J PARGETT & | FLORENCE G PARGETT & | RUSSELL L PARGETT JT TEN | 12350 WESTOVER ROAD | | OMAHA | NE | 68154 | 2318 |
| ARCHIE J SNIDER | 3863-16TH ST | | | | WYANCLOTTE | MI | 48192 | 6423 |
| ARCHIE L BANKS & | CRYSTAL Y WALKER JTTEN | 109 WESTMINSTER WAY | | | MCDONOUGH | GA | 30253 | 8722 |
| ARCHIE L BARNER | 6701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226 | 3632 |
| ARCHIE L BRAINARD & | NANCY J BRAINARD JT TEN | 1353 E EDINGER AVE | | | SANTA ANA | CA | 92705 | 4430 |
| ARCHIE L CALDWELL | 131 W LYTLE 5 PT RD | | | | SPRINGBORO | OH | 45066 | 9050 |
| ARCHIE L FOLTZ TRUST | MAY DELL FOLTZ TTEE | ARCHIE L FOLTZ TTEE | U/A DTD 10/10/2000 | 670 COUNTRY LANE | WINSTON SALEM | NC | 27107 | 8864 |
| ARCHIE L FRAZER | LOIUSE FRAZER TTEE | U/A/D 11-17-1991 | FBO FRAZER LIVING TRUST | 352 MARICH WAY | LOS ALTOS | CA | 94022 | 1511 |
| ARCHIE L LOGAN | 3102 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111 | 6106 |
| ARCHIE L MC GEHEE & | CECILIA E MCGEHEE TTEES | AL & CE MCGEHEE RVCBL LIVING TR | DTD 04-27-2000 | 1147 S ELM ST | OTTAWA | KS | 66067 | 3422 |
| ARCHIE L ONEAL & | MARTHA A ONEAL JT TEN | 5315 E C R 700 S | | | GREENCASTLE | IN | 46135 | 7902 |
| ARCHIE L SMITH | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473 | 8837 |
| ARCHIE L SMITH III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 508 EVERETT PL | | DURHAM | NC | 27701 | |
| ARCHIE L WILLIAMS & | MARLENE M. WILLIAMSJTTEN | 5508 CENTER STREET | | | MULKEYTOWN | IL | 62865 | 3288 |
| ARCHIE LAMONT LYONS | 306 PARKMAN RD | | | | SW WARREN | OH | 44485 | |
| ARCHIE LEYTON JULIAN & | PHILIP HAMILTON JULIAN JT TEN | 6921 FORT HUNT RD | | | ALEXANDRIA | VA | 22307 | 1717 |
| ARCHIE M KETNOR | TOD ACCOUNT | 13206 RIDGELAND DRIVE | | | VANCLEAVE | MS | 39565 | 7653 |
| ARCHIE M THOMAS & | MRS MARGARET P THOMAS JT TEN | 714 CHESAPEAKE CT | | | FOSTORIA | OH | 44830 | |
| ARCHIE MORRISON | 1620 S COLONIAL AVE | | | | HOMOSASSA | FL | 34448 | 1603 |
| ARCHIE ODELL HUDSON | 12638 W. SHADOWLAKE LANE | | | | CYPRESS | TX | 77429 | |
| ARCHIE P HACKNEY & | MRS MARJORIE HACKNEY JT TEN | 2076 E 8TH ST N | | | NEWTON | IA | 50208 | 1850 |
| ARCHIE R EASTERWOOD | 4080 REDWING | | | | FLINT | MI | 48532 | 4566 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| ARCHIE R LAWRENCE JR | 2228 LOTHRUP ST | | | | DETROIT | MI | 48206 | 2672 |
| ARCHIE R SIMINGTON | RR 1 BOX 32B | | | | DODDRIDGE | AR | 71834 | 9702 |
| ARCHIE R WOODCOCK | 6385 E STATE RD 144 | | | | MOORESVILLE | IN | 46158 | 6237 |
| ARCHIE RAY JACKSON | CHARLES SCHWAB & CO INC CUST | PO BOX 3505 | | | PINEVILLE | LA | 71361 | |
| ARCHIE ROBBINS CUST FOR | DRAKE ANDREW ROBBINS | UNDER THE MO UNIF TRSF | TO MINORS ACT | 762 S KENSER RD | JOPLIN | MO | 64801 | 7751 |
| ARCHIE S CLARK & | CAROL J CLARK TR | UA 9/29/2005 | CLARK FAMILY TRUST | 2340 FOREST HILLS LN | SAINT JOSEPH | MI | 49085 | |
| ARCHIE SCATES | 8 JOHNSON CHAPEL RD | | | | TRENTON | TN | 38382 | 9718 |
| ARCHIE SMITH | 6437 E FOREST | | | | DETROIT | MI | 48207 | 1719 |
| ARCHIE SMITH | PO BOX 137 | | | | TWIN OAKS | CA | 93518 | 0137 |
| ARCHIE SPARKS | 4118 BUCKINGHAM RD #B | | | | LOS ANGELES | CA | 90008 | 3341 |
| ARCHIE TAYLOR | 4708 SEA RIDGE CT | | | | FORT WORTH | TX | 76133 | |
| ARCHIE TYSON | 178 HUNTINGTON TERRACE | | | | NEWARK | NJ | 07112 | 1856 |
| ARCHIE W BARR & | ANNE T BARR | 152 LAURA AVE | | | DAYTON | OH | 45405 | |
| ARCHIE W DODSON | ROUTE 1 BOX 368-C | | | | SHENANDOAH | VA | 22849 | 9801 |
| ARCHIE W MILLER | CHARLES SCHWAB & CO INC CUST | 1110 FALLEN LEAF RD | | | ARCADIA | CA | 91006 | |
| ARCHIE W MOORE & | BONNIE D THOMPSON | TR ARCHIE W MOORE LIVING TRUST | UA 04/17/96 | 1008 IROQUOIS DR | PRUDENVILLE | MI | 48651 | 9644 |
| ARCHIE W PARKER | 1531 BLUE TOP RD | | | | TAZEWELL | TN | 37879 | 6017 |
| ARCHIE W PARKER & | MARGIE B PARKER JT TEN | 1531 BLUE TOP RD | | | TAZEWELL | TN | 37879 | 6017 |
| ARCHIE W STURGELL | 6311 AGENBROAD RD | | | | TIPP CITY | OH | 45371 | 8759 |
| ARCHIE WALKER & | LISA WALKER | JT TEN | 5073 TIMBER FALLS DRIVE | | INDIANLAND | SC | 29707 | 8781 |
| ARCHIE WARD SHAW | 1177 BRASWELL RD | | | | CHADBOURN | NC | 28431 | 8351 |
| ARCHIE WAYNE DOVE | CHARLES SCHWAB & CO INC CUST | 17501 PARKER DR | | | TUSTIN | CA | 92780 | |
| ARCHIE WAYNE PARKER & | MARGIE B PARKER JT TEN | 1531 BLUE TOP RD | | | TAZEWELL | TN | 37879 | 6017 |
| ARCHIE WHORTON JR | 516 E MARTIN | | | | CAMPBELL | MO | 63933 | 1226 |
| ARCHINA ARMSTER | 307 RAEBURN | | | | PONTIAC | MI | 48341 | 3051 |
| ARCIP HOROBET | 305 TREYBURN DR | | | | KNOXVILLE | TN | 37934 | |
| ARDA M MACKENZIE | 52747 CHESTNUT GROVE LN | | | | UTICA | MI | 48316 | 3739 |
| ARDATH AGLE | 12596 NORTHWOOD HWY | | | | BEAR LAKE | MI | 49614 | 9512 |
| ARDATH MCKAY MALTBY & | CHARLES MCKAY & | JOAN G JENSEN JT TEN | 2939 LORRAINE ST | | MARLETTE | MI | 48453 | 1045 |
| ARDAVAN BANAN & ROMINA | MASHHOON-BANAN LIVING TRUST | U/A DTD 02/25/2004 | ARDAVAN BANAN TTEE ET AL | PO BOX 5368 | SANTA BARBARA | CA | 93150 | |
| ARDAVASTE S AVAKIAN | 36008 ANN ARBOR TRL | | | | LIVONIA | MI | 48150 | 3577 |
| ARDE STALEY | 3822 HOLCOMB | | | | DETROIT | MI | 48214 | 1385 |
| ARDEIS H MYERS JR | STE 359 | 4800 MAIN ST | | | KANSAS CITY | MO | 64112 | 2522 |
| ARDEL A NELSON & | MICHAEL W NELSON JT TEN | 2875 GULF SHORE BLVD NORTH | UNIT C406 | | NAPLES | FL | 34103 | 4359 |
| ARDELIA K COLEMAN | 928 STODDARD CT | | | | BALTIMORE | MD | 21201 | 2119 |
| ARDELL BOOTHE | 14382 HESS RD | | | | HOLLY | MI | 48442 | 8731 |
| ARDELL BUTLER & | SHARON RANDOLPH JT TEN | 206 RIVERSIDE DR | | | DETROIT | MI | 48215 | 3011 |
| ARDELL CASON | 1526 S FRANKLIN AVENUE | | | | FLINT | MI | 48503 | 2877 |
| ARDELL KLEMME & | JEANETTE KLEMME | COMMUNITY PROPERTY | 9411 STRATFORD LANE | | HARSHAW | WI | 54529 | 9774 |
| ARDELL L FEELEY & | MRS VIVIAN P FEELEY JT TEN | 4027 GREYSTONE DR | | | MORGANTOWN | WV | 26508 | 8681 |
| ARDELL LONCA | 695 PENWOOD AVENUE | | | | ANGOLA | NY | 14006 | 8844 |
| ARDELL M HUGHES | 6123 PENWOOD RD | | | | MT MORRIS | MI | 48458 | 2731 |
| ARDELL M KENT & | ROBERT A KENT JT TEN | 8323 MAPLE DR | | | CHESTERLAND | OH | 44026 | 2515 |
| ARDELL V GALLAGHER | 4 MICKEY COURT | | | | HUNTINGTON STATION | NY | 11746 | 2855 |
| ARDELLA J ADAMS | 2169 E 300 N | | | | ANDERSON | IN | 46012 | 9613 |
| ARDELLA M MC CARTY | G-2444 UTLEY RD | | | | FLINT | MI | 48532 | |
| ARDELLE ALLENSON | 185 PROSPECT AVE APT 4B | | | | HACKENSACK | NJ | 07601 | 2264 |
| ARDELLE L BROWN | 5932 MONDAY TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARDELLE PAULSON | 315 CHARLES STREET SW | | | | HUTCHINSON | MN | 55350 | 2103 |
| ARDELLE R KREGER | 275 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421 | 9715 |
| ARDELLE THOMPSON | BOX 65 | | | | ROBERTS | IL | 60962 | 0065 |
| ARDEN A ALBAUGH | 3375 AULT VIEW | | | | CINCINNATI | OH | 45208 | 2516 |
| ARDEN B GACKENBACH | 227 WASHINGTON AVE | | | | BETHLEHEM | PA | 18018 | 2520 |
| ARDEN BIODEN & | LORYCE BRODEN JT TEN | N-2557 FOSTER CITY ROAD | | | VULCAN | MI | 49892 | 8271 |
| ARDEN BLOOMBERG | 22 OAKS LN | | | | BOYNTON BEACH | FL | 33436 | 7406 |
| ARDEN C PETERSON & | BETTY J PETERSON JT TEN | N3223 JENTZ LANE | | | APPLETON | WI | 54913 | 7605 |
| ARDEN D CARSON | 2609 IMPALA | | | | WOOSTER | OH | 44691 | 1313 |
| ARDEN E BULLERT | 1503 E 9TH STREET | | | | GLENCOE | MN | 55336 | |
| ARDEN E WRISLEY | 327 SARATOGA RD | | | | SNYDER | NY | 14226 | 4632 |
| ARDEN E WRISLEY & | JULIE K WRISLEY JT TEN | 327 SARATOGA RD | | | AMHERST | NY | 14226 | 4632 |
| ARDEN EUGENE WATSON | PO BOX 293 | | | | BRIGHAM CITY | UT | 84302 | 0293 |
| ARDEN G & ARDEN V KEMLER TR | U/A DTD 02-21-1992 | KEMLER FAMILY LIVING TR | 3502 WINDSOR PKWY | | CORINTH | TX | 76210 | |
| ARDEN G FJELSTED | AGNES M FJELSTED | 2800 VAHAN CT | | | LANCASTER | CA | 93536 | 5868 |
| ARDEN G FJELSTED & | PATRICIA A BALES JT TEN | 2800 VAHAN CT | | | LANCASTER | CA | 93536 | 5868 |
| ARDEN G SOMERS | PO BOX 29 | | | | BEAR LAKE | MI | 49614 | 0029 |
| ARDEN J MILLER | 2681 HITTLE ROAD | | | | MONROEVILLE | OH | 44847 | 9565 |
| ARDEN J MILLER & | MILDRED F MILLER | TR MILLER FAMILY REVOCABLE LIVING | TRUST UA 01/23/98 | 2681 HETTLE ROAD | MONROEVILLE | OH | 44847 | 9565 |
| ARDEN JUDITH LOWE | 11 HILLCREST PARK | | | | SOUTH HADLEY | MA | 01075 | 2986 |
| ARDEN K COLBY | 20091 BAYVIEW | | | | NEWPORT BEACH | CA | 92660 | 0706 |
| ARDEN K PULVER & | JOAN L PULVER | TR UA PULVER FAMILY TRUST 09/28/90 | 150 GRAFTON AVE #A | | DAYTON | OH | 45406 | 5420 |
| ARDEN KOPP | 9392 W HWY 90 | | | | LAKE CITY | FL | 32055 | |
| ARDEN L KESSLER TOD | PENNY J KESSLER | SUBJECT TO STA TOD RULES | 4239 DININGER RD | | SHELBY | OH | 44875 | |
| ARDEN L MOGENSON | TOD SHIRLEY A MOGENSON | 454A JASPER CT | | | KIEL | WI | 53042 | |
| ARDEN L SULT | 14268 SOUTH 24TH STREET | | | | VICKSBURG | MI | 49097 | 9751 |
| ARDEN P IRWIN | 4710 CRESTBROOK LANE | | | | FLINT | MI | 48507 | 2286 |
| ARDEN P ZIPP 2ND | 587 BABCOCK ROAD | | | | TULLY | NY | 13159 | 3201 |
| ARDEN R COON & | LEOLA M COON | TR ARDEN R COON & LEOLA M COON | TRUST UA 04/22/99 | 213 JEROME AV | ISLAMORADA | FL | 33036 | 3734 |
| ARDEN SANG LAW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1804 NOTTINGHAM LN | | SAN DIMAS | CA | 91773 | |
| ARDEN SMITH PARKES JR | P O BOX 158 | | | | VENUS | TX | 76084 | |
| ARDEN V BECK | 5080 N OKEMOS RD | | | | EAST LANSING | MI | 48823 | 2951 |
| ARDEN V HUNDEY | 2060 THERESA AVE | | | | DEWITT | MI | 48820 | 8617 |
| ARDEN W ROGERS & | EVA J ROGERS JT TEN | 106 GLACIAL LANE | | | MARBLEHEAD | OH | 43440 | 2213 |
| ARDENE M. HENDLEY AND | SUE HENDLEY JTWROS | 2410 HOMESTEAD LANE | | | TYLER | TX | 75701 | 5660 |
| ARDENUS FRED MC BRIDE | 36 RICHLAND RD | | | | GREENWICH | CT | 06830 | 6053 |
| ARDESHIR AFSHAR & | JOSEPHINE AFSHAR | 25932 PRAIRESTONE DR | | | LAGUNA HILLS | CA | 92653 | |
| ARDESHIR AIDUN & | FARKHONDEH AIDUN | 2363 LAVENDER HILL LN | | | LAFAYETTE | CO | 80026 | |
| ARDESHIR FARBOD | 6919 BRISTOL DRIVE | | | | BERKELEY | CA | 94705 | |
| ARDIE B HALL | 1435 W GRAND AVE | | | | DAYTON | OH | 45407 | 2037 |
| ARDIE M GRIFFIN | 10039 S MORGAN ST | | | | CHICAGO | IL | 60643 | 3001 |
| ARDIS A MONROE | 4030 HOPPE RD | | | | GAGETOWN | MI | 48735 | 9754 |
| ARDIS A YOUNG | 965 TODD DR | | | | COVINGTON | GA | 30014 | 7021 |
| ARDIS ARLENE HOWEY | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473 | 1223 |
| ARDIS C PHELPS & | WILLIAM E PHELPS JT TEN | 395 CORVAIR DRIVE | | | LK HAVASU CTY | AZ | 86406 | |
| ARDIS H SMITH & | KENNETH WESLEY LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | SUN VALLEY | CA | 91352 | 5155 |
| ARDIS H. HAMMOCK | R. ALAN HAMMOCK TTEE | U/A/D 04-25-2008 | FBO ARDIS H HAMMOCK REV TRUST | 5895 E CR 720 | MOORE HAVEN | FL | 33471 | 5920 |
| ARDIS I PAEK | 16841 ROQUE LANE | | | | HUNTINGTON BEACH | CA | 92647 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARDIS JACKSON JR & | FLORASTEAN JACKSON | 11122 E BERMUDA ST | | | CERRITOS | CA | 90703 |
| ARDIS JEAN HARRINGTON | 1900 W 5TH ST | | | | STORM LAKE | IA | 50588 | 3036 |
| ARDIS L CAIN & | OPAL M CAIN JT TEN | 6704 E 140 PL | | | GRANDVIEW | MO | 64030 | 3845 |
| ARDIS L ROBERTS | 4343 N CLARENDON AVE #2116 | | | | CHICAGO | IL | 60613 | 1546 |
| ARDIS R MARTINDALE | 6107 W LEROY AVE | | | | GREENFIELD | WI | 53220 | 3039 |
| ARDIS STRALEY | 1829 S RUNDLE | | | | LANSING | MI | 48910 | 9027 |
| ARDITH A SALTER | 785 OLD M 37 | | | | MESICK | MI | 49668 | 9314 |
| ARDITH ANN DEHTAN | 110 PECAN ST | | | | WHITESBORO | TX | 76273 | 1820 |
| ARDITH CHARLENE PRATT | 4527 DAVID HIGHWAY | | | | SARANAC | MI | 48881 | 9738 |
| ARDITH CLAUSSEN | 11012 S. TRUMBULL | | | | CHICAGO | IL | 60655 |
| ARDITH GAZDAG | 6503 EAST MN AVE | | | | KALAMAZOO | MI | 49048 |
| ARDITH GOODROE | 1417 CUTLER | | | | BURTON | MI | 48509 | 2116 |
| ARDITH HAY | 2201 MONTHAVEN DR | | | | DURHAM | NC | 27712 | 1928 |
| ARDITH HELTON | 5350 CARTHAGE AVE | | | | NORWOOD | OH | 45212 | 1550 |
| ARDITH JEAN HUSTED | 3616 OVERTON ST | | | | WATERFORD | MI | 48328 | 1412 |
| ARDITH M KOTZEN & | FRED KOTZEN JTWORS | 22 QUIET OAK CIRCLE | | | THE WOODLANDS | TX | 77381 | 3159 |
| ARDITH N RITTER | BY HAROLD & ARDITH RITTER | 864 N ESPLANADE ST | | | MOUNT CLEMENS | MI | 48043 | 6428 |
| ARDITH SIMPSON | 3002 HARVEST HILL AVENUE | | | | BLOOMINGTON | IL | 61705 | 5696 |
| ARDITI HOLDINGS LLC | ATTN NATALIYA GOTLIB | & SHMUEL ADITI PARTNERS | 104 LAS UVAS CT | | LOS GATOS | CA | 95032 |
| ARDOTH ANN HASSLER-SHORT REV TRS | UAD 11/21/07 | ARDOTH ANN HASSLER-SHORT TTEE | 3212 WAKE DR | | KENSINGTON | MD | 20895 | 3215 |
| ARDTRENDA L MOSBY | 7201 S CONGRESS 920 | | | | AUSTIN | TX | 78745 |
| **ARDYSE L MUND** | **3328 EDINGTON RD** | | | | **AKRON** | **OH** | **44333** | **3137** |
| ARDYTH B COURTNEY | PO BOX 1474 | | | | RANCHO SANTA FE | CA | 92067 | 1474 |
| ARDYTH E CREASEY | 39 HILLCREST RD | | | | TONAWANDA | NY | 14150 | 3923 |
| ARDYTHE E GOODEN | 2802 RODGERS AVENUE | | | | ELLICOTT CITY | MD | 21043 | 3314 |
| ARDYTHE E VASS TRUST | U/A/D 8/4/1994 | ARDYTHE E VASS TTEE | 2484 LOCH CREEK | | BLOOMFIELD HILLS | MI | 48304 | 3810 |
| AREL K ROBISON | 34 RT 2 STATE | | | | IVYDALE | WV | 25113 |
| ARELENE R SALTER | PO BOX 15 | | | | CAMPBELL | OH | 44405 | 0015 |
| ARELIUS H REVELS | 4344 TYLER | | | | DETROIT | MI | 48238 | 3280 |
| ARELIUS J HARBUT JR | 2412 BAYWOOD ST | | | | DAYTON | OH | 45406 | 1407 |
| ARELL WASSON | CGM IRA ROLLOVER CUSTODIAN | 10315 NORTH LAKE CIRCLE | | | OLATHE | KS | 66061 | 7313 |
| AREND DRIESENGA | 7420 NEW HOLLAND ST | | | | ZEELAND | MI | 49464 | 9528 |
| AREND FAMILY REVOCABLE | LIVING TRUST UAD 05/31/07 | LELAND R AREND & DIANA L AREND | TTEES | 31631 LAFLER DR | ROCKWOOD | MI | 48173 | 1080 |
| AREND MACRUNNEL | CHARLES SCHWAB & CO INC.CUST | 3505 PINE ST SE | | | ALBANY | OR | 97321 |
| ARENT FOX LLP | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, / | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARENT FOX LLP | ATTY FOR TIMKEN COMPANY | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARENZO L JEFFERSON JR | 2206 WARWICK AVE | | | | RICHMOND | VA | 23224 | 8120 |
| AREPALLY V RAO & | VARALAKSHMI N RAO JT TEN | 1610 CHENEY DRIVE | | | VIDALIA | GA | 30474 | 4321 |
| ARES P GEORGITSIS | 736 LAKE AVE | | | | GREENWICH | CT | 06830 | 3363 |
| ARETHA BIXBY | 17 PERKINS LANE | | | | STAFFORD | VA | 22554 |
| ARETHA BLACKMAN | 13301 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | 4658 |
| ARETHA CHANDLER | 649 CLAREMONT DRIVE | | | | VACAVILLE | CA | 95687 |
| ARETHA F CANNON | 20516 CAROL | | | | DETROIT | MI | 48235 | 1632 |
| ARETHA THOMPSON | 26863 YALE | | | | INKSTER | MI | 48141 | 2547 |
| ARETI PIATOV | 680 MOORE AVE | | | | KENMORE | NY | 14223 | 1804 |
| AREWANDA DOUGLAS | 7629 ANDERSON AVE | | | | BATON ROUGE | LA | 70811 |
| ARFELLOW I GATES | 284 VANDIVER RD | | | | CANTON | GA | 30114 | 2031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARGATE HOLLANDER LIV TRUST | ARGATE HOLLANDER TTEE UA | DTD 03/16/94 | 3300 S OCEAN BLVD #123 | | | HIGHLAND BCH | FL | 33487 | 2536 |
| ARGEL B FORRESTER | 6124 PORTSMOUTH DRIVE | | | | | FLOWERY BRANCH | GA | 30542 | 5335 |
| ARGELIA ROMANO | 920 SAWTOOTH DR | | | | | UPLAND | CA | 91786 |
| ARGELIA S CHAPA | 1813 REGINA AVENUE | | | | | LINCOLN PARK | MI | 48146 | 3207 |
| ARGELIS JOLLIFFE | 3060 STONE GATE DRIVE, NE | | | | | ATLANTA | GA | 30324 |
| ARGENE C CARR | RR 1 BOX 260 | | | | | FRAMETOWN | WV | 26623 | 9705 |
| ARGENE GIANNETTI & | DONALD C GIANNETTI JT TEN | 165 N KENILWORTH APT 1E | | | | OAK PARK | IL | 60301 | 1264 |
| ARGENE GIANNETTI & | FRANCIS J GIANNETTI JT TEN | 165 N KENILWORTH APT 1E | | | | OAK PARK | IL | 60301 | 1264 |
| ARGENIS LUGO | 4866 NW 114TH CT | | | | | DORAL | FL | 33178 |
| ARGENT FUTE TRADING LTD | PLETTERIJWEG OOST | ARA HILL TOP BUILDING | SUITE 12-1044 | WILLEMSTAD CURACAO ,NETHERLANDS ANTILLES | | | |
| ARGENTINA RODRIGUEZ | 1115 W. SEPULVEDA BLVD. | G-203 | | | | TORRANCE | CA | 90502 |
| ARGENTUM GROUP LIMITED | TREINTA Y TRES 1576 SUITE 28613 | CP 11000 | MONTEVIDEO | URUGUAY | | | |
| ARGETA KOUTOUDIS | 317 ELBERON AVENUE | | | | | ALLENHURST | NJ | 07711 | 1014 |
| ARGIE C RADER | 146 DAVENPORT | | | | | DAYTON | OH | 45427 | 2403 |
| ARGIE GAMVRAKIS AND | PERSEPHONIE GAMVRAKIS JTWROS | 41-10 25 AVENUE | | | | ASTORIA | NY | 11103 | 3235 |
| ARGIE L BAIN | 44 RAWLINGS DRIVE PIGEON RUN | | | | | BEAR | DE | 19701 | 1520 |
| ARGIL C BARRETT | 4350 BENNETT DR | | | | | BURTON | MI | 48519 | 1112 |
| ARGIL E GULLEDGE | 2800 PARTHENON | | | | | DESOTO | MO | 63020 | 4634 |
| ARGIRIS SOUBLIS & | MARIA SOUBLIS | 5311 NT PEACHTREE RD | | | | DUNWOODY | GA | 30338 |
| ARGONAUT GLOBAL EQUITIES PART- NERSHIP, LP A | 546 5TH AVENUE, 17TH FLOOR | | | | | NEW YORK | NY | 10036 | 5000 |
| ARGONAUT WORLDWIDE EQUITIES FUND LTD C/O AR | 546 FIFTH AVENUE, 17TH FLOOR | | | | | NEW YORK | NY | 10036 | 5000 |
| ARGUSTA COOPER & | EARMA J COOPER JT TEN | 6150 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458 | 2830 |
| ARGUSTA L LUCAS | 12611 W PARKWAY | | | | | DETROIT | MI | 48223 | 3015 |
| ARGUSTUS C WILLIAMS JR | 16600 EDMORE DRIVE | | | | | DETROIT | MI | 48205 | 1514 |
| ARGYROPOULOS INVESTORS G.P | A PARTNERSHIP | 530 WILSHIRE BLVD STE 300 | | | | SANTA MONICA | CA | 90401 |
| ARHONTOU GOKAS TTEE | ARHONTOU GOKAS 2002 REV | TRUST U/A DTD 4/9/02 | 97 SUMMER STREET | | | NEWPORT | NH | 03773 | 1208 |
| ARHTUR H FINK (IRA) | FCC AS CUSTODIAN | 13130 WATERTOWN PLANK RD #304 | | | | ELM GROVE | WI | 53122 | 2242 |
| ARI BENJAMIN POLLACK | 326 DERBY AVENUE | | | | | WOODMERE | NY | 11598 |
| ARI FRIEDMAN | 603 N. WALDEN DR | | | | | BEVERLY HILLS | CA | 90210 |
| ARI H LEVINE | 425 TERHUNE AVENUE | | | | | PASSAIC | NJ | 07055 |
| ARI J AND CARRIE E KAZ JT | REV TRUST UAD 01/14/08 | ARI JACOB KAZ & | CARRIE ELIZABETH KAZ TTEES | 333 LAKE AVENUE | | RACINE | WI | 53403 | 1068 |
| ARI JASON SHALIT | 36 BARBARA DR | | | | | RANDOLPH | NJ | 07869 | 4141 |
| ARI LAWRENCE | CHARLES SCHWAB & CO INC CUST | 1376 HAMMOND CT | | | | NORFOLK | VA | 23503 |
| ARI M TEGER | 25350 KINGSHIRE | | | | | SOUTHFIELD | MI | 48075 | 2016 |
| ARI MARGULIES  & | GOLDIE MARGULIES JT WROS | 8 BOXWOOD LN | | | | MONSEY | NY | 10952 | 2925 |
| ARI PAPPAS | 3428 N RUTHERFORD | | | | | CHICAGO | IL | 60634 | 3726 |
| ARI S NEUBERGER AND | EDITH NEUBERGER     JTWROS | 3500 MENLO DRIVE | | | | BALTIMORE | MD | 21215 | 3830 |
| ARI SCHERTZ | CUST AMIEL SCHERTZ | UGMA NY | PO BOX 415 | | | CEDARHURST | NY | 11516 | 0415 |
| ARI SCHERTZ | CUST MAXWELL SCHERTZ | UGMA NY | PO BOX 415 | | | CEDARHURST | NY | 11516 | 0415 |
| ARI SCOTT MELTZER | 501 HUNGERFORD DR | APT 208 | | | | ROCKVILLE | MD | 20850 | 1799 |
| ARI SETH ZABELL | 14405 NE 7TH AVE | | | | | VANCOUVER | WA | 98685 |
| ARI TAL BAR ILAN | AV' DE L'OBSERVATOIRE 40 | UCCLE 1180 | | BELGIUM | | | |
| ARIA NEJAD | TOD NAHID H NAMIN | 3553 E BRIGHTON POINT DR | | | | SALT LAKE CITY | UT | 84121 |
| ARIA WOOLFORK | 11219 CHELSEA LANE | | | | | HAMPTON | GA | 30228 |
| ARIADNE STRUZAS | 4302 OAKDALE PLACE | | | | | PITTSBURG | CA | 94565 | 6257 |
| ARIAIL GORES | 4229 TOMBERRA WAY | | | | | DALLAS | TX | 75220 | 5099 |
| ARIAN B MASON | 8883 W CO RD 100 N | | | | | KOKOMO | IN | 46901 |
| ARIANA F HELLERMAN | 84 E 7TH ST APT 2 | | | | | NEW YORK | NY | 10003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARIANA PANSA MAKI & | MARTHA PANSA MAKI JT TEN | PO BOX 625 | | | EDMONDS | WA | 98020 |
| ARIANA SAUCEDA | 1320 VENICE BLVD 207 | | | | VENICE | CA | 90291 | 5920 |
| ARIANNE C FIELD | 407 PARK AVE S APT 9E | | | | NEW YORK | NY | 10016 | 8416 |
| ARIANNE HADLEY LOWELL TRUST | DATED 3/3/04 | ARIANNE HADLEY LOWELL TRUSTEE | 3208 PAULINE DRIVE | | CHEVY CHASE | MD | 20815 | 3922 |
| ARIB ANWAR ALHOUT | BL 9, SEEDI YASEEN ST, BLD 1617 | APT 3, SALMIYA | | KUWAIT | | | |
| ARIC BEATSON BELLMAN | CHARLES SCHWAB & CO INC CUST | 8679 E WINDSONG DR | | | ANAHEIM HILLS | CA | 92808 |
| ARIC DURR | 1007 DORIEL ST | | | | VILLA HILLS | KY | 41017 |
| ARIC MILLER | 20411 COACHWOOD | | | | RIVERVIEW | MI | 48192 |
| ARIC MILLER | MARY ANN MILLER | 20411 COACHWOOD | | | RIVERVIEW | MI | 48193 |
| ARIC SCHUSTER | 80 PATHELEN AVE | | | | OAK VIEW | CA | 93022 |
| ARIE BROUWER | 139 MERIDITH DR | SAINT CATHERINES ON  L2M 6C6 | CANADA | | | | |
| ARIE DEJONG | 12962 AVENUE 328 | | | | VISALIA | CA | 93292 | 9092 |
| ARIE DONKERSLOOT JR | 7096 MARTIN RD | | | | THREE OAKS | MI | 49128 |
| ARIE FEDER | 11805 VOSE ST. | | | | N. HOLLYWOOD | CA | 91605 | 5748 |
| ARIE H HOEK & | INGRID A HOEK TR | UA 04/14/2008 | HOEK LIVING TRUST | 4018 HILL SPRINGS DRIVE | KINGWOOD | TX | 77345 |
| ARIE J VAN WINGERDEN & | HENRIETTA VAN WINGERDEN | TR UA 05/07/93 | VAN WINGERDEN LIVING TRUST | 725 BALDWIN ST #3053 | JENISON | MI | 49428 | 7945 |
| ARIE KAHAN | CHARLES SCHWAB & CO INC CUST | PO BOX 9256 | | | COLLEGE STATION | TX | 77842 |
| ARIE MAE ARBOR | 1001 SOMERSET LANE | | | | FLINT | MI | 48503 | 2982 |
| ARIE MAE ARBOR & JANET ARBOR | TR ARBOR TRUST | UA 05/03/95 | 1001 SOMERSET LN | | FLINT | MI | 48503 | 2982 |
| ARIE TENDLER | 25436 CUMBERLAND LN | | | | CALABASAS | CA | 91302 |
| ARIEH KONIGL | 4918 S KIMBARK AVE | | | | CHICAGO | IL | 60615 |
| **ARIEL AIZENMAN** | PO BOX 4506-1000 | SAN JOSE | | COSTA RICA | | | |
| ARIEL C BAUTISTA | 6111 ELKHORN | | | | VALLEJO | CA | 94591 |
| ARIEL COOKE | 11305 COLLINGWOOD LANE | | | | ALPHARETTA | GA | 30022 |
| ARIEL FURST TTEE | LILLIAN O FURST TTEE | FURST FAMILY TRUST | U/A DTD 12/30/97 | 800 LAKEVIEW DR | MIAMI BEACH | FL | 33140 | 2633 |
| ARIEL HELMAN | GABRIELA OFMAN | MANTANESES 2377 PISO 11 C | CAPITAL FEDERAL | ARGENTINA | | | |
| ARIEL J DORRA | 612 OCEAN DUNES CIRCLE | | | | JUPITER | FL | 33477 | 9113 |
| ARIEL J SOARES | R COMENDADOR | ELIAS ZARZUR N 2085 | SAO PAULO BRASIL0 | BRAZIL | | | |
| ARIEL J SOARES | RUA COMENDADOR ELIAS ZARZUR N 2085 | ALTO DA BOA VISTA-S PAULO | 04736-003-SAO PAULO | BRASIL BRAZIL | | | |
| ARIEL JACOB NAMVAR | 516 NO CLIFFWOOD AVE | | | | LOS ANGELES | CA | 90049 |
| ARIEL JEREMY MICHAELS & | ZAHAVA ROZMAN | 25 JOHNSON PL | | | ARDSLEY | NY | 10502 |
| ARIEL LEE GERSHMAN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 801 N. VENETIAN DRIVE | APT. 706 | MIAMI | FL | 33139 |
| ARIEL M MARTINEZ | 15046 BLEDSOE ST | | | | SYLMAR | CA | 91342 | 2707 |
| ARIEL MANALO | CHARLES SCHWAB & CO INC.CUST | 3 MAYFLOWER LN. | | | HOLTSVILLE | NY | 11742 |
| ARIEL MORALES | PO BOX 20 | | | | ELIZABETH | NJ | 07207 | 0020 |
| ARIEL RAUL GRANERO | ADRIANA SILVIA BARONE & | NATALIA NOEMI GRANERO & | JAVIER GUSTAVO GRANERO JT TEN | AV LINCOLN 4240 BUENOS AIRES ,CP 1419 ARGENTIN | | | |
| ARIEL RIVERA | 2998 MAYFLOWER TERRACE | | | | NORTH PORT | FL | 34286 |
| ARIEL VIVAR | 14 CANTERBURY DR | | | | SAYVILLE | NY | 11782 |
| ARIEL WEISSBERG & | HAVA WEISSBERG JT TEN | 1049 MANOR DRIVE | | | WILMETTE | IL | 60091 | 1024 |
| ARIELLE WORONOFF | 2130 P STREET NW | APT 426 | | | WASHINGTON | DC | 20037 |
| ARIETTA PHYLLIS BIALLAS | 2366 MONTROYAL | | | | WATERFORD | MI | 48328 | 1728 |
| ARIF A ALIDINA | 10 PAPAYA STREET APARTMENT 501 | | | | CLEARWATER | FL | 33767 |
| ARIF KURESHY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22448 NE 9TH DR | | SAMMAMISH | WA | 98074 |
| ARIF S. ELANI | SPENCER A ELANI JTWROS | 36 FLINT RIDGE ROAD | | | MONROE | CT | 06468 | 1238 |
| ARIFUNNISA KHAN | CHARLES SCHWAB & CO INC CUST | 16456 HOLBROOK AVE | | | LAKEVILLE | MN | 55044 |
| ARIK ICZKOWSKI | 54 MARION AVE | | | | MOGADORE | OH | 44260 |
| ARIK YERSHOV | 144-07 NEWPORT AVE | | | | ROCKAWAY PARK | NY | 11694 | 1134 |
| ARIKANA CHIHOMBORI | 4620 FRANKLIN RD | | | | MURFREESBORO | TN | 37128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARILLA MILLER | 2272 HUBBARD AVE | | | | MEMPHIS | TN | 38108 | 2348 |
| ARIN KATZER | 244 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326 |
| ARINDAM GHOSH | 24123 BAR KAY LN | | | | HOCKLEY | TX | 77447 |
| ARIO BIGATTINI | 307 SQUIRREL HOLLOW CT | | | | PETALUMA | CA | 94954 |
| ARIS HARTUNIAN REVOCABLE TRUST | ARIS HARTUNIAN TTEE UA DTD | 11/17/93 | FBO ARIS HARTUNIAN | 111 BAY COLONY DR | FORT LAUDERDALE | FL | 33308 | 2024 |
| ARIS HOVSEPIAN | PO BOX 18615 | | | | ENCINO | CA | 91416 | 8615 |
| ARIS L ADAMS | 4742 LYNN OAK DR | | | | LAVALETTE | WV | 25535 | 9708 |
| ARIS L WALKER | 1900 W HILLSDALE ST | | | | LANSING | MI | 48915 | 1120 |
| ARISTIA P SCODRAS IRREVOCABLE | ARISTA P SCODRAS TTEE | TR DTD 1/9/93 | 656 N WELLWOOD AVE | STE C245 | LINDENHURST | NY | 11757 | 1695 |
| ARISTIDES DEMETRIOU & | MARIA DEMETRIOU JT TEN | 11 ROSLYN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 3025 |
| ARISTIDES G CHIOLES | 49 LINDEN ST | | | | HOLYOKE | MA | 01040 | 4117 |
| ARISTIDES KOSTAKIS | 213-39 28TH AVE | | | | BAYSIDE | NY | 11360 | 2546 |
| ARISTIDES P STAMUS | 6 BURTON COURT | | | | REHOBOTH BEACH | DE | 19971 | 1555 |
| ARISTIDES P STAMUS & | JEANNE P STAMUS JT TEN | 6 BURTON COURT | | | REHOBOTH BEACH | DE | 19971 | 1555 |
| ARISTIDES PENETRANTE | 5656 PRINCE WILLIAM CT | | | | EAST AMHERST | NY | 14051 | 1965 |
| ARISTOITO PABALAN | 5252 BALBOA ARMS DRIVE | APT. #210 | | | SAN DIEGO | CA | 92117 | 4954 |
| ARISTOS FINANCIAL LTD | 19735 TURNBERRY WAY # A6 | | | | AVENTURA | FL | 33180 | 2512 |
| ARISTOTELES J THEROS | 22 S PEARL ST | | | | LANCASTER | PA | 17603 | 5413 |
| ARITA DILWORTH LEWRY | CUST KASEY BRENNA LEWRY | UGMA MI | 1221 PURITAN AVE | | BIRMINGHAM | MI | 48009 | 4814 |
| ARITA M MCKAY | 419 OLIVE BLVD | | | | LINDSAY | OK | 73052 |
| ARITHA WILLIAMS-MOORE | 10907 S MACKINAW | | | | CHICAGO | IL | 60617 |
| ARIUS PRIESTLEY | WBNA CUSTODIAN SEP IRA | 447 WOOD HILL RD | | | CHESHIRE | CT | 06410 | 4334 |
| ARIZONA CONFERENCE CORP OF | SEVENTH DAY ADVENTISTS | ATTN BO FULLER | PO BOX 7269 | | WESTLAKE VILLAGE | CA | 91359 | 7269 |
| ARIZONA F NEWSOME | 92 QUINBY LANE | | | | RIVERSIDE | OH | 45432 | 3414 |
| ARIZONA HARRELL | 185 BUSH RD | | | | SPENCER | IN | 47460 |
| ARIZONA STATE RETIREMENT SYSTEM C/O JACOBS | 100 CAMPUS DRIVE, P.O. BOX 650 | | | | FLORHAM PARK | NJ | 07932 | 0650 |
| ARJAN AMAR | CUST ARVN P AMAR U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 140 CARGMONT DRIVE | | WALNUT CREEK | CA | 94598 | 2807 |
| ARJEAN JORDAN | 4972 MCGINNIS LN | | | | WEST JORDAN | UT | 84088 | 3378 |
| ARJEN BRUINSMA | 42 CROYDON DRIVE | ST CATHARINES ON  L2M 1J5 | CANADA | | | | |
| ARJEN BRUINSMA | 42 CROYDON DRIVE | ST CATHARINES ON  L2M 1J5 | CANADA | | | | |
| ARJUN D GROVER IRA | FCC AS CUSTODIAN | 1338 BALLYBUNION CT | | | DYER | IN | 46311 | 3704 |
| ARJUN PATEL | 917 ARMSTRONG BLVD | APT 7A | | | OCEAN TWP | NJ | 07712 |
| ARJUN SHARMA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18671 COLLINS AVE APT 3202 | | SUNNY ISLES BEACH | FL | 33160 |
| ARJUN VENUKRISHNAN | 1151 NORTH BLACK HORSE PIKE | | | | WILLIAMSTOWN | NJ | 08094 |
| ARK LEE | CUST CATHELINE R LEE UGMA CA | 19648 CLEVELAND BAY LN | | | YORBA LINDA | CA | 92886 |
| ARK LEE | CUST EDWARD A LEE UGMA CA | 19648 CLEVELAND BAY LN | | | YORBA LINDA | CA | 92886 | 7924 |
| ARKADY YATSKEVICH | 11957 VILLA DORADO DR. | | | | ST LOUIS | MO | 63146 |
| ARKANSAS BAPTIST FOUNDATION | (SCREENED S&P) | 10117 KANIS RD | | | LITTLE ROCK | AR | 72205 | 6220 |
| ARKANSAS SPECIALTY CARE CENTERS, P.A. | PROFIT SHARI DTD 02/01/98 G THOMAS | FRAZIER TTEE, DAVID COLLINS TTEE, | WAYNE BRUFFETT TTEE, FBO MICHAEL WEBER | 600 S. MCKINLEY ST. SUITE 405 | LITTLE ROCK | AR | 72205 |
| ARKELL MICHAEL BURNAP | 4533 52ND AVE S | | | | SEATTLE | WA | 98118 | 1501 |
| ARKIE D FANNING | 151 MCNUTT ROAD | | | | HARTSELLE | AL | 35640 | 7542 |
| ARKIE D FANNING AND | ROBERTA P FANNING, JTWROS | 151 MCNUTT ROAD | | | HARTSELLE | AL | 35640 |
| ARKIE G PISELLO | TOD MARY L PISELLO | 2425 MONROE STREET | | | LAPORTE | IN | 46350 |
| ARKIE I VALLINA | 3201 ZARTMAN RD | | | | KOKOMO | IN | 46902 | 6809 |
| ARL VAN MOORE & | MARIE K MOORE | 1817 CRAIGMORE DR | | | CHARLOTTE | NC | 28226 |
| ARLA D HOOSER JR | 725 PARKVALE LANE | | | | GRAND PRAIRIE | TX | 75052 | 5216 |
| ARLA DAVENPORT | 6923 S MERRILL AVE | | | | CHICAGO | IL | 60649 |
| ARLA G PRATT | TR ARLA G PRATT LIVING TRUST | UA 10/16/94 | 317 W 13TH ST | | NEWPORT | KY | 41071 | 2316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLA JEAN MCMAHON | 431 CHICAGO AVE | | | | DOWNERS GROVE | IL | 60515 |
| ARLA KRUSE | 11215 GRAND | | | | NORTHLAKE | IL | 60164 | 1034 |
| ARLA SAUL | TR ARLA SAUL REVOCABLE LIVING TRUST | UA 10/07/03 | 8258 BAYFRONT LANE | | CHINCOTEAGUE | VA | 23336 | 1116 |
| ARLAH J HANSEL | DOUGLAS F HANSEL AND | MICHAEL R HANSEL JTWROS | 3564 ST JAMES ROAD | | LEXINGTON | OH | 44904 | 9370 |
| ARLAN A SELLAND & | BARBARA A SELLAND | JT TEN | 24104 395TH AVE | | LETCHER | SD | 57359 | 6213 |
| ARLAN CRANE & | TU CRANE JTTEN | 4060 PEBBLE BEACH DRIVE | | | LONGMONT | CO | 80503 | 8358 |
| ARLAN DEAN WILLOCK IRA PLAN | FCC AS CUSTODIAN | 1950 TANGLEWOOR DR | | | PEKIN | IL | 61554 | 6173 |
| ARLAN H STEIN | 4176 ATKINS RD | | | | PORT HURON | MI | 48060 | 1633 |
| ARLAN J DURFEE | 6489 E TOMAH ROAD | | | | MT PLEASANT | MI | 48858 | 7944 |
| ARLAN J WEISS | 1930 WRIGHT PLACE APT 33 | | | | SACRAMENTO | CA | 95825 | 8712 |
| ARLAN J. REIMSCHUSEL | 1705 COUNTY RD. U. | | | | METAMORA | OH | 43540 | 9717 |
| ARLAN JAY VETTER | 7426 BERNADINE AVE | | | | CANOGA PARK | CA | 91304 |
| ARLAN K MILLER & | ELLEN J MILLER JT TEN | 3318 ROLLINGWOOD DRIVE | | | JANESVILLE | WI | 53545 | 8998 |
| ARLAN K MILLER AND | ELLEN J MILLER JT TEN | TOD 02/02/2009 | 3318 ROLLINGWOOD DRIVE | | JANESVILLE | WI | 53545 | 8998 |
| ARLAN NARVAEZ | APARTADO 4314 CARMELITAS | CARACAS 1010A | | VENEZUELA | | | |
| ARLAN R MASON | 1250 PLEASENT VILLAY DR NE | | | | WARREN | OH | 44483 | 4551 |
| ARLAN TEMELES TTEE | FBO ARLAN TEMELES INSURANCE CO | TARGET BEN MON PUR PEN PLAN | U/A DTD 12 1 84 | 2083 N OAK LN | STATE COLLEGE | PA | 16803 | 1324 |
| ARLAN TIMMERMAN | 2932 COUNTY ROAD 2100 N | | | | MINONK | IL | 61760 | 7632 |
| ARLAN W BIGHAM & | CHARLENE M BIGHAM JT TEN | 728 S MADISON ST | | | DU QUOIN | IL | 62832 |
| ARLAND A PIKE | MAY ROAD | | | | POTSDAM | NY | 13676 |
| ARLAND BLAKELY | 5430 SILVERCREST | | | | SAGINAW | MI | 48603 | 5432 |
| **ARLAND E DAVIS** | PO BOX 235 | | | | INGALLS | IN | 46048 | 0235 |
| ARLAND E DAVIS & | EMORY D DAVIS JT TEN | PO BOX 235 | | | INGALLS | IN | 46048 | 0235 |
| ARLAND K RANDALL | 1123 DEWEY DR | | | | COUPEVILLE | WA | 98239 |
| ARLAND R BRUCE | 908 EDGEMERE | | | | OLATHE | KS | 66061 | 4207 |
| ARLANDIS CLAYBORNE | 9723 S WENTWORTH | | | | CHICAGO | IL | 60628 | 1353 |
| ARLANDO L WILLIAMS | 30350 HUNTERS DR | APT 21 | | | FARMINGTN HLS | MI | 48334 | 1355 |
| ARLANDUS COLEMAN | 147 SUMMIT LEIGH DR | | | | STOCKBRIDGE | GA | 30281 | 7103 |
| ARLANDUS T JONES | 5391 WASHBURN DR | | | | TROTWOOD | OH | 45426 | 1101 |
| ARLEE A THOROMAN TOD | LINDA M JUKKALA | SUBJECT TO STA RULES | 6175 ANAVISTA DR | | FLINT | MI | 48507 | 3882 |
| ARLEE ANN HARRIS | DERMOT A HARRIS | 21489 CHICKACOAN TRAIL DR | | | BROADLANDS | VA | 20148 | 5028 |
| ARLEE J HOLM | 9871 SE OVERLOOK LN | | | | HAPPY VALLEY | OR | 97086 | 6972 |
| ARLEE J SMITH TTEE | JAY R.V. SMITH FAMILY TRUST U/A | DTD 03/12/1994 | 6 PARISH RD | | FARMINGTON | CT | 06032 | 1724 |
| ARLEE W HANLIN | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19809 | 1427 |
| ARLEEN A BAKER | 12544 TYLERWOOD CT | | | | WELLINGTON | FL | 33414 | 5630 |
| ARLEEN A BAKER & | JEFFREY A BAKER JT TEN | 12544 TYLERWOOD CT | | | WELLINGTON | FL | 33414 | 5630 |
| ARLEEN A ROGERS | 24 CHARLOTTE DR | | | | BRIDGEWATER | NJ | 08807 | 2501 |
| ARLEEN BEVIACQUA-ENRIQUEZ | SEPARATE PROPERTY | 4 SHAMROCK CT | | | MILLBRAE | CA | 94030 | 1740 |
| ARLEEN E ENSIGN TTEE | STEWART E ENSIGN JR | TRUST DTD 8-16-88 | 729 CIRCLE DR | | SANTA BARBARA | CA | 93108 | 1003 |
| ARLEEN E HALAJCSIK TOD | CHERYL MCFADDEN & | JOHN S HALAJCSIK & | BRUCE HALAJCSIK | 317 LONGLEAF RD | SUMMERVILLE | SC | 29483 | 2072 |
| ARLEEN FLOREN | 2436 W. MOFFAT ST | | | | CHICAGO | IL | 60647 |
| ARLEEN G SPEICH | 2126 25TH AVE | | | | KENOSHA | WI | 53140 | 1745 |
| ARLEEN G SYLVESTER | 41005 PUMPKIN CENTER RD. | PUMPKIN CENTER | | | HAMMOND | LA | 70403 | 7225 |
| ARLEEN G SYLVESTER ROTH IRA | FCC AS CUSTODIAN | 41005 PUMPKIN CENTER RD. | PUMPKIN CENTER | | HAMMOND | LA | 70403 | 7225 |
| ARLEEN GRIFFIN | 4908 N EMERSON | | | | INDIANAPOLIS | IN | 46226 | 2225 |
| ARLEEN H FENNEY | 303 MADISON WAY APT 1 | | | | SHAWANO | WI | 54166 | 2294 |
| ARLEEN H MULREE | 876 TREVINO TER | | | | THE VILLAGES | FL | 32159 | 9189 |
| ARLEEN J ROBERTS | 31846 KELLY | | | | ROSEVILLE | MI | 48066 | 1205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLEEN K MELOHN | 5571 RYLAND AVE | | | | TEMPLE CITY | CA | 91780 | 2724 |
| ARLEEN K MELOHN TTEE | ELLWOOD TR FBO BRYAN WOOTEN U/T/A | DTD 03/31/1988 | 5571 RYLAND | | TEMPLE CITY | CA | 91780 | 2724 |
| ARLEEN K MELOHN TTEE | ELLWOOD TR FBO TIFFANIE WOOTEN | U/T/A DTD 03/31/1988 | 5571 RYLAND | | TEMPLE CITY | CA | 91780 | 2724 |
| ARLEEN K MELOHN TTEE | THE ELLWOOD TRUST U/T/A | DTD 03/31/1988 | 5571 RYLAND AVE | | TEMPLE CITY | CA | 91780 | 2724 |
| ARLEEN KAUFMAN IRA | FCC AS CUSTODIAN | 15 GLENWOOD ROAD | | | PLAINVIEW | NY | 11803 | 1124 |
| ARLEEN LOIS LEACH TTEE | ARLEEN LOIS LEACH TRUST | U/A DTD 10/11/95 | 2409 DAMMAN DRIVE | | MIDLAND | MI | 48640 | 4534 |
| ARLEEN LOUGHLIN & | BERNARD LOUGHLIN JT TEN | 120 42 STREET | | | LINDENHURST | NY | 11757 | 2725 |
| ARLEEN L LUCHTMAN TTEE | ARLEEN L LUCHTMAN TRUST U/A | DTD 03/29/2001 | 650 N ESPLANADE | | MOUNT CLEMENS | MI | 48043 | 6460 |
| ARLEEN M GERBA | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734 | 1942 |
| ARLEEN MALLON | 5064 CANTERBURY LN | | | | WARREN | MI | 48092 | 1775 |
| ARLEEN MELOHN TTEE | ELLWOOD TRUST FBO JOSHUA THOMPSON | U/T/A DTD 03/31/1988 | 5571 RYLAND | | TEMPLE CITY | CA | 91780 | 2724 |
| ARLEEN N STRAUSS | CHARLES SCHWAB & CO INC CUST | 1616 CLEARVIEW DR | | | CHESTER SPRINGS | PA | 19425 | |
| ARLEEN NEUSTEIN | 10 LEDGEWOOD LANE | | | | BRIARCLIFF MANOR | NY | 10510 | 1941 |
| ARLEEN WACKENHUTH | 186 COUNTRY VILLAGE LANE | | | | EAST ISLIP | NY | 11730 | 3708 |
| ARLEN BLACKWELL | 11451 MOSS SIDE AVE | | | | GONZALES | LA | 70737 | 7777 |
| ARLEN BOGGS | 185 WILLIS MARTIN RD | | | | COOKEVILLE | TN | 38501 | 9137 |
| ARLEN CHOU | 1062 RIVERSIDE DR | | | | LOS ALTOS | CA | 94024 | |
| ARLEN CHOU | MEGAN MEGUMI CHOU | UNTIL AGE 21 | 1062 RIVERSIDE DR | | LOS ALTOS | CA | 94024 | |
| ARLEN D FREE | 209 CHERRY ST | | | | WAUSEON | OH | 43567 | 1555 |
| ARLEN D PETERS | CHARLES SCHWAB & CO INC CUST | 12361 CASPER ST | | | GARDEN GROVE | CA | 92845 | |
| ARLEN E BUCKNER | 3021 PITT ST | | | | ANDERSON | IN | 46016 | 5659 |
| ARLEN G BOEVE (IRA) | FCC AS CUSTODIAN | 18029 IBEX AVE | | | ARTESIA | CA | 90701 | |
| ARLEN G LEINAAR | 11802 FLORIA RD | | | | DELTON | MI | 49046 | 9587 |
| ARLEN L MARSHALL | 28196 ROAN | | | | WARREN | MI | 48093 | 7837 |
| ARLEN L NISSEN | 5843 SCENIC DR | | | | MINNETONKA | MN | 55345 | 5345 |
| ARLEN M TOMPKINS & | LEAH L TOMPKINS TEN ENT | 356 PUGH RD | | | WAYNE | PA | 19087 | 1903 |
| ARLEN N YOUNG & | BEVERLY A YOUNG JT TEN | 2435 NE 42ND | | | PORTLAND | OR | 97213 | 1336 |
| ARLEN O BORN & | MARILYN J BORN | TR BORN FAMILY TRUST | UA 07/25/02 | 1176 SOUTH DEHMEL ROAD | FRANKENMUTH | MI | 48734 | 9730 |
| ARLEN R BLACKWELL | 11451 MOSS SIDE AVE. | | | | GONZALES | LA | 70737 | 7777 |
| ARLEN R WALLACE | 5580 HERRON RD | | | | ALPENA | MI | 49707 | 9756 |
| ARLEN T KITSIS | CUST MINDY ANN KITSIS UGMA MN | 4665 XIMINES LN N | | | PLYMOUTH | MN | 55442 | 3112 |
| ARLEN W BELL & | HELEN L BELL TTEES | BELL FAMILY TRUST | U/A DTD 08/06/80 | 498 EL CAMINO DEL MAR | LAGUNA BEACH | CA | 92651 | 2570 |
| ARLENA RICH | 310 SANDPIPER TRL SE | | | | WARREN | OH | 44484 | 5714 |
| ARLENE A BATTISTA & | JOSEPH J BATTISTA JT TEN | 11100 MARTINDALE DR | | | WESTCHESTER | IL | 60154 | 4920 |
| ARLENE A BATTISTA & | ROBERT J BATTISTA JT TEN | 11100 MARTINDALE DR | | | WESTCHESTER | IL | 60154 | 4920 |
| ARLENE A DONICA | 764CR SE 3470 | | | | WINNSBORO | TX | 75494 | |
| ARLENE A DRESSEL | 83 WONDERHILL DR | | | | ATHENS | OH | 45701 | 3617 |
| ARLENE A DUGAN | 182 BROOK ST. | | | | HARRINGTON PARK | NJ | 07640 | |
| ARLENE A GOMBOS | 7678 WILLIAM | | | | TAYLOR | MI | 48180 | 7401 |
| ARLENE A LEE | 3247 HEMMETER RD | | | | SAGINAW | MI | 48603 | 2022 |
| ARLENE A LEE | PO BOX 3094 | | | | SCRANTON | PA | 18505 | 0094 |
| ARLENE A LOWEN | 3214 W IONA TER | | | | MILWAUKEE | WI | 53221 | 4072 |
| ARLENE A MILLER | MITCHELL C ROWAN | UNTIL AGE 25 | 10 GARNER DR | | NOVATO | CA | 94947 | |
| ARLENE A SANDERSON | 7794 FAIRLAWN | | | | JENISON | MI | 49428 | 7708 |
| ARLENE A SHAW | 8615 CAMBERLEY WAY | | | | GAINESVILLE | GA | 30506 | 7955 |
| ARLENE A TRAVIS | 5001 FIVE LAKE RD | | | | NORTH BRANCH | MI | 48461 | |
| ARLENE A WELLER | CGM IRA CUSTODIAN | 1619 HARRISON AVE | | | ALTOONA | PA | 16602 | 6108 |
| ARLENE ALBINO | 411 MCGRUE CIRCLE | | | | VALLEJO | CA | 94589 | 3241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLENE ALTHEIMER | 221 GREAT EAST NECK RD | | | | WEST BABYLON | NY | 11704 | 7801 |
| ARLENE ANDREACI | WBNA CUSTODIAN TRAD IRA | 46 CLUB PLACE | | | GALLOWAY | NJ | 08205 | 3405 |
| ARLENE ANN MCCORMICK | 316 VINCA CIRCLE | | | | CARY | NC | 27513 |
| ARLENE ANN RICCIO | CHARLES SCHWAB & CO INC CUST | 62 POND STREET | | | STATEN ISLAND | NY | 10309 |
| ARLENE ARROW & | BEREL ARROW JT TEN | 1922 HAROLDSON AVE | | | LANCASTER | PA | 17601 | 3624 |
| ARLENE AVERSA | 8800 20TH AVE | | | | BROOKLYN | NY | 11214 | 4849 |
| ARLENE AXELROD | CUST JILL IRMA AXELROD A MINOR | U/ART 8-A | OF THE PERS PROP LAW OF NY | 110 HANNA WY | MENLO PARK | CA | 94025 | 3582 |
| ARLENE B ANDREWS | EDWARD G ANDREWS FAMILY TRUST | 3410A CALLE AZUL | | | LAGUNA WOODS | CA | 92637 |
| ARLENE B BURYLSKI | 162-D DEMETER DRIVE | | | | ROCHESTER | NY | 14626 | 2534 |
| ARLENE B BURYLSKI & | VERONICA M WALKER JT TEN | 162-D DEMETER DRIVE | | | ROCHESTER | NY | 14626 | 2534 |
| ARLENE B EPSTEIN | 5339 LINDLEY AVE | #204 | | | TARZANA | CA | 91356 | 3717 |
| ARLENE B ERFLING | PO BOX 275 | 642 RIVER DR | | | PRINCETON | IA | 52768 | 0275 |
| ARLENE B HOWE | 800 MOORE DRIVE | | | | CHELSEA | MI | 48118 | 1348 |
| ARLENE B ROGALA | 45 KIBLER DR | | | | TONAWANDA | NY | 14150 | 5130 |
| ARLENE B. KUBISZ & | DONALD KUBISZ JTWROS | TOD BENEFICIARIES ON FILE | 41349 BAYHAVEN DRIVE | | HARRISON TWP | MI | 48045 | 1436 |
| ARLENE BACHUS TTEE | ARLENE A BACHUS TRUST U/A | DTD 03/12/2004 | 1406 PANGBURN ROAD | | SCHENECTADY | NY | 12306 | 5856 |
| ARLENE BAKER | 14139 HEATHERFIELD DRIVE | | | | HOUSTON | TX | 77079 | 6805 |
| ARLENE BARKER | 3514 MISTLETOE LANE | | | | LONGBOAT KEY | FL | 34228 | 4102 |
| ARLENE BELL | PO BOX 80 | | | | CANUTILLO | TX | 79835 | 0080 |
| ARLENE BERYL LEWIS | 17514 SAN FERNANDO MISSION BLV | | | | GRANADA HILLS | CA | 91344 |
| ARLENE BIGELOW | 19348 CHURCH ST | | | | GREGORY | MI | 48137 |
| ARLENE BLACKETT-JAMES | 1162 STERLING PL | | | | BROOKLYN | NY | 11213 |
| ARLENE BORDMAN | TR UA 07/17/93 ARLENE BORDMAN | REVOCABLE LIVING TRUST | 6703 POST OAK DRIVE | | WEST BLOOMFIELD | MI | 48322 | 3834 |
| ARLENE C ASHTON LIVING TRUST | U/T/A DATED 5/4/01 | ARLENE C ASHTON & | R KLINE ASHTON TRUSTEES | 1246 FIRETHORNE DRIVE | EASTON | PA | 18045 | 7420 |
| ARLENE C BRITTON | APT 8-C | 400 E 56TH ST | | | N Y | NY | 10022 | 4147 |
| ARLENE C BUBIK | CHARLES SCHWAB & CO INC CUST | 2058 SHAWNEE CT | | | VALPARAISO | IN | 46385 |
| ARLENE C BURTON | 155 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406 | 1656 |
| ARLENE C CAUGHLIN FRANCES | CAUGHLIN & | DENNIS CAUGHLIN JT TEN | 1605 LLOYD AVE | | ROYAL OAK | MI | 48073 | 3917 |
| ARLENE C JOLLY | 308 W ADAMS ST | | | | SANDUSKY | OH | 44870 | 2401 |
| ARLENE C PEREZ | 14-18 145TH PLACE | | | | WHITESTONE | NY | 11357 | 2431 |
| ARLENE C PIEN & | SHUI-HSIEN PIEN | 229 KENNEDY DR | | | HORSEHEADS | NY | 14845 |
| ARLENE C RAYL | 575 WASHBURN RD | | | | TALLMADGE | OH | 44278 | 2619 |
| ARLENE C RIDDLE | 27069 WALTZ RD | | | | NEW BOSTON | MI | 48164 | 9324 |
| ARLENE C SAULSBURY | 3630 EVERLAWN ST | | | | WEST MIFFLIN | PA | 15122 | 2103 |
| ARLENE C SCHEER | 1906 OAK GLN | | | | NEW BRAUNFELS | TX | 78132 | 3824 |
| ARLENE C STEFFENS | 140 ROFFINGHAMS WAY | | | | WILLIAMSBURG | VA | 23185 | 8915 |
| ARLENE C SZYMANSKI | 15643 EVERGREEN AVE | | | | EASTPOINTE | MI | 48021 | 1668 |
| ARLENE C VOLZ | 517 CLINTON ST | | | | SANDUSKY | OH | 44870 | 2102 |
| ARLENE C WEAVER | 425 WESTMINSTER AVE | COTTAGE 34 | | | HANOVER | PA | 17331 | 9141 |
| ARLENE C WENTZEL | 1345 GEORGETOWN CIRCLE | | | | CARLISLE | PA | 17013 | 3564 |
| ARLENE C WILLIAMS | 1215 BOWEN DR W | | | | NORTH TONAWANDA | NY | 14120 | 2862 |
| ARLENE C ZIEGLER | 636 OLD SKIPPACK RD | | | | HARLEYSVILLE | PA | 19438 |
| ARLENE C. LOTSTEIN | CHARLES SCHWAB & CO INC.CUST | 721 W AUGUSTA AVE | | | PHOENIX | AZ | 85021 |
| ARLENE CAG & LYNN SEMROCH & | PAUL CAG | TR STANLEY & ARLENE CAG | SURVIVOR'S TRUST UA 06/19/98 | 9393 NIVER | ALLEN PARK | MI | 48101 | 1541 |
| ARLENE CAROL JOHNSON | TTEE | ARLENE CAROL JOHNSON | TRUST U/A DTD 2-19-93 | 2783 O'NEIL ROAD | WALES | MI | 48027 | 1102 |
| ARLENE CAROL LEDER | 6059 S NOME ST | | | | ENGLEWOOD | CO | 80111 | 5833 |
| ARLENE CARPEL | 554 N 23RD ST | | | | PHILADELPHIA | PA | 19130 | 3117 |
| ARLENE CASWELL | 1734 MC MILLAN AVE | | | | DOVER | OH | 44622 | 1057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLENE CERTO | CUST FRANK S CERTO UGMA NJ | 501 ADAMS LANE | | | NORTH BRUNSWICK | NJ | 08902 | 4504 |
| ARLENE CLAIRE SULLIVAN | 1840 WEST CHALET AVE | | | | ANAHEIM | CA | 92804 |
| ARLENE CORSANO | 44 MOMAR DRIVE | | | | BERGENFIELD | NJ | 07621 |
| ARLENE CORTRIGHT & | DAVID CORTRIGHT JT TEN | 5 GRIGGS RD | | | CRANBURY | NJ | 08512 |
| ARLENE D DE BROSKE | CHARLES SCHWAB & CO INC CUST | 6775 E MAYFLOWER LN | | | PRESCOTT VALLEY | AZ | 86314 |
| ARLENE D GREENWALD | 7 ROCK SPRING AVE | | | | W ORANGE | NJ | 07052 | 2626 |
| ARLENE D JONACH | 29 DORSET LANE | | | | SHORT HILLS | NJ | 07078 | 1528 |
| ARLENE D KEEN | 200 PEGOTTY CT | | | | WARREN | OH | 44484 | 6402 |
| ARLENE D SIMMONS | 4969 HERITAGE CROSSING DR | | | | HIRAM | GA | 30141 | 6377 |
| ARLENE DAVIES | 16093 DUGAN | | | | ROSEVILLE | MI | 48066 | 1480 |
| ARLENE DE LA PASQUA & | DANTE A DE LA PASQUA JTTEN | 580 KARA DR | | | GRAFTON | WI | 53024 |
| ARLENE DECOVENY | CGM IRA CUSTODIAN | 3911 ETHEL AVE | | | STUDIO CITY | CA | 91604 | 2204 |
| ARLENE DECOVENY | CGM MONEY PURCHASE CUSTODIAN | 3911 ETHEL AVE | | | STUDIO CITY | CA | 91604 | 2204 |
| ARLENE DECOVENY | MERNA DECOVENY | JTWROS | 3911 ETHEL AVE | | STUDIO CITY | CA | 91604 | 2204 |
| ARLENE DEMITA | 9 JUMPER LANE | | | | SAVANNAH | GA | 31405 |
| ARLENE E BOOKS | PO BOX 495 | | | | LEVELLAND | TX | 79336 | 0495 |
| ARLENE E BROOKS & | MARJORIE ANNE BROOKS JT TEN TOD | KAREN VARGO | SUBJECT TO STA TOD RULES | PO BOX 495 | LEVELLAND | TX | 79336 | 0495 |
| ARLENE E CASTOR | PO BOX 222 | | | | WEST JEFFERSON | OH | 43162 | 0222 |
| ARLENE E FRANK | PO BOX 385 | | | | MAYVILLE | MI | 48744 | 0385 |
| ARLENE E JOHNSON | 215 HOWE ST | | | | ANACONDA | MT | 59711 | 1609 |
| ARLENE E KUCABA & | ANTON V KUCABA JT TEN | 622 GIERZ | | | DOWNERS GROVE | IL | 60515 | 3834 |
| ARLENE E NABOR | 129 AMHERST DRIVE | | | | BARLETT | IL | 60103 | 4640 |
| ARLENE E NUNZIATA | 1929 WINGFIELD DR | | | | LONGWOOD | FL | 32779 | 7010 |
| ARLENE E OSGOOD | 7984 SAGEBRUSH COURT | | | | BOULDER | CO | 80301 | 5007 |
| ARLENE E RENDZIO | ARLENE E RENDZIO REVOC TRUST | PO BOX 425 | | | LUTZ | FL | 33548 |
| ARLENE E SPIES | 421-101 CRANSTON CT | | | | LONG BEACH | CA | 90803 | 6385 |
| ARLENE E TWOMEY TTEE | FBO ARLENE TWOMEY TRUST | U/A/D 05-22-1992 | 7755 SW 117TH STREET | | PINECREST | FL | 33156 | 4428 |
| ARLENE EARHART | TR ARLENE EARHART TRUST | UA 07/10/97 | 202 N 5TH | | ALBION | IL | 62806 | 1025 |
| ARLENE EINHORN | 13724 COLUMBINE AVENUE | | | | WELLINGTON | FL | 33414 | 8148 |
| ARLENE ELIZABETH ANN MANNON | 722 E GERONIMO ST | | | | CHANDLER | AZ | 85225 |
| ARLENE ELIZABETH HURD | 411 W MAPLE | | | | BYRON | MI | 48418 |
| ARLENE ELIZABETH WARDLOW & | CHARLENE LYNN WARDLOW | 6225 NEIL RD STE 300 | | | RENO | NV | 89511 |
| ARLENE F AUSTIN SUCC TTEE | FBO MARY MARWICK TRUST | U/A/D 07-22-1998 | THE FLORESTA BUILDING | 700 ELEVENTH STREET S #102 | NAPLES | FL | 34102 | 6777 |
| ARLENE F DITTMAN | 726 CEDAR KNOLL DR S | | | | LAKELAND | FL | 33809 | 2301 |
| ARLENE F HARTMAN | TR ARLENE F HARTMAN REVOCABLE | LIVING TRUST | UA 12/26/03 | 12424 FLEET CT | STERLING HEIGHTS | MI | 48312 | 3139 |
| ARLENE F KOVALIK | 75 PINEVIEW | | | | YOUNGSTOWN | OH | 44515 | 1032 |
| ARLENE F MITCHELL | 6898 E INDEPENDENCE RD | | | | ATTICA | IN | 47918 | 7779 |
| ARLENE FALICK | CUST GAYLE HOPE FALICK UGMA NY | 1441 PENNSYLVANIA ST #14 | | | DENVER | CO | 80203 | 4724 |
| ARLENE FAY JOHNSTON | 136 N CALVADOS AVE | | | | AZUSA | CA | 91702 | 3905 |
| ARLENE FEINMEHL TR | UA 10/24/1995 | ARLENE FEINMEHL TRUST | 980 NORTHWOODS DRIVE | | DEERFIELD | IL | 60015 |
| ARLENE FINATERI | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461 | 8944 |
| ARLENE FISHER | 8592 ROSWELL RD APT 334 | | | | ATLANTA | GA | 30350 | 1888 |
| ARLENE FRAIDEN | CGM IRA ROLLOVER CUSTODIAN | 11 ROCKY RIDGE RD | | | E WHITE PLAINS | NY | 10604 | 2010 |
| ARLENE G BOYER | 326 E OAKWOOD ST | | | | BRADFORD | OH | 45308 | 1124 |
| ARLENE G FITZGERALD | 41 CAROL AVE | | | | FREDONIA | NY | 14063 | 1207 |
| ARLENE G HEAGNEY | 336 CAROLINA ST | | | | CLARK | NJ | 07066 | 1106 |
| ARLENE G MCKAY | 123 MONTCLAIR CIRCLE | | | | DURHAM | NC | 27713 | 2516 |
| ARLENE G MOORE   AND | JAMES L MOORE | JT TEN | 3215 W MT. HOPE AVE | UNIT C | LANSING | MI | 48911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLENE G RICE | 4476 GRAYCE AVE | | | | GASPORT | NY | 14067 9224 |
| ARLENE G. DE SANTIS TTEE | FBO FBO ARLENE G. DE SANTIS | U/A/D 03/22/99 | 3361 HENLEY CT | | ROCHESTER HILLS | MI | 48309 3990 |
| ARLENE GAULL | 254 MAPLE AVE | | | | COLLEGEVILLE | PA | 19426 |
| ARLENE GERLACH & | BARBARA GUDENKAUF & | VICKI SAWYER & | STEVEN GERLACH JT TEN | 2568 K AVE | TOLEDO | IA | 52342 |
| ARLENE GILLETTE | CUST LEE GILLETTE A MINOR UNDER | THE CALIF GIFTS OF SEC TO | MINORS ACT | 1420 MOUNTAIN VIEW RD | SANTA BARBARA | CA | 93109 1569 |
| ARLENE GOLDSTEIN & | MARVIN GOLDSTEIN JTWROS | 264 E ATLANTIC BLVD | | | OCEAN CITY | NJ | 08226 4513 |
| ARLENE GRANT | 721 CLARK AVE | | | | BILLINGS | MT | 59101 1616 |
| ARLENE GRASSO | 1121A THORNBURY LN | | | | MANCHESTER | NJ | 08759 |
| ARLENE GREENBERG & LAWRENCE H | LAWRENCE H GREENBERG APC 401K | PSP & TRUST U/A DTD 09/01/2002 | 13618 VIA VIEJO | | SAN DIEGO | CA | 92130 |
| ARLENE H FEEHAN | TOD ACCT | 1512 FAIRWAY DR | | | DUNEDIN | FL | 34698 2214 |
| ARLENE H MULRY-PEARL | 10 HALIFAX DR | | | | MONROE TOWNSHIP | NJ | 08831 |
| ARLENE H PRINCE | 6516 NUSSER LANE | | | | AUSTIN | TX | 78739 |
| ARLENE H REYNOLDS | 41 TAMARACK AVE UNIT 116 | | | | DANBURY | CT | 06810 |
| ARLENE H THOME | 811 ALTHEA DRIVE | | | | MIAMISBURG | OH | 45342 3814 |
| ARLENE HELEN ANGELL | PO BOX 142 | | | | MONROE CENTER | IL | 61052 0142 |
| ARLENE HELLER | 125 ROBERTSON WAY | BLDG 6 | | | LINCOLN PK | NJ | 07035 1847 |
| ARLENE HELLERMAN | 175 WEST 73RD STREET APT 6J | | | | NEW YORK | NY | 10023 |
| ARLENE HULL | P O BOX 224 | | | | CENTERVILLE | PA | 16404 |
| ARLENE HURTACK | 162 GLENDALE AVE | | | | MORRISDALE | PA | 16858 8340 |
| ARLENE I SMITHSON & | ALFRED R SMITHSON JT TEN | 6897 N TERRITORIAL RD | | | PLYMOUTH | MI | 48170 5039 |
| ARLENE J BERGEMANN | 6630 W WILLOW HWY | | | | LANSING | MI | 48917 9738 |
| ARLENE J BIASCO TERZICH TRUST | ARLENE J TERZICH | JOEL J TERZICH CO-TTEES UA | DTD 08/02/94 | 1401 S OCEAN BLVD PH 1200 | POMPANO BEACH | FL | 33062 7376 |
| ARLENE J BIBA | 2204 S HAINSWORTH | | | | N RIVERSIDE | IL | 60546 1327 |
| ARLENE J BOYLE | 40 APELDORN DR | | | | ROTTERDAM | NY | 12306 2537 |
| ARLENE J CERNEY | 2020 ROCKNE DR | | | | SOUTH BEND | IN | 46617 2248 |
| ARLENE J DUNPHY | 291 HOLMES ST | | | | BELLEVILLE | NJ | 07109 2029 |
| ARLENE J FURCHAK | 1353 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734 2913 |
| ARLENE J KINGSMILL & | ROBERT J KINGSMILL JT TEN | 4912 CLEARVIEW PKWY | | | METAIRIE | LA | 70006 1219 |
| ARLENE J KLEIN | 2001 WILDWOOD DR | | | | WILMINGTON | DE | 19805 1060 |
| ARLENE J MAYER TTEE | U/W/ JOEL MAYER | FBO MAYER FAMILY TRUST | 4211 SW MALLARD CREEK TR | | PALM CITY | FL | 34990 2519 |
| ARLENE J MCGILLICK | 42-04 243RD ST | | | | DOUGLASTON | NY | 11363 1626 |
| ARLENE J MCGUIGAN (IRA) | FCC AS CUSTODIAN | 4102 CARRIAGE HILLS DR | | | RAPID CITY | SD | 57702 6868 |
| ARLENE J NOWAK & | KRISTYN NOWAK-SEDBERRY | TR EAGLE I TRUST US 3/12/87 | 2100 KIRKWOOD CT | | FORT COLLINS | CO | 80525 1920 |
| ARLENE J RABITOY | ARLENE J. RABITOY TRUST | 21402 W SYCAMORE DR | | | PLAINFIELD | IL | 60544 |
| ARLENE J SILLS TOD RICH SILLS | RONALD SILLS, STEPHEN SILLS | SUBJECT TO STA RULES | 5778 B PHOENIX PALM COURT | | DELRAY BEACH | FL | 33484 2010 |
| ARLENE J SKONIECZNY | 4594 RIVERVIEW RD | | | | THOMSON | IL | 61285 7704 |
| ARLENE J VIGLIANCO | 1818 MARTHA AVE | | | | FAIRMONT | WV | 26554 8533 |
| ARLENE J ZOLLETT TTEE | FBO A. ZOLLETT REV LIV TRUST | U/A/D 07/19/02 | 9525 OLDHOUSE DRIVE | | RICHMOND | VA | 23238 3736 |
| ARLENE JACOBS | 3030 GRAND BAY BLVD. | UNIT 332 | | | LONGBOAT KEY | FL | 34228 4407 |
| ARLENE JEAN GOLD | 2321 E 65TH ST | | | | BROOKLYN | NY | 11234 6322 |
| ARLENE JOHNSTON | 7936 CEDARBROOK AVE | | | | PHILADELPHIA | PA | 19150 1326 |
| ARLENE JONES | 43 ESQUIRE DR | UNIT C | | | MANCHESTER | CT | 06040 2440 |
| ARLENE JOYCE SKRZYPCZAK | 444 RIVERWOODS DR | | | | FLUSHING | MI | 48433 |
| ARLENE JUNE BRAUN | PO BOX 427 | | | | ST MARYS | OH | 45885 0427 |
| ARLENE K BARNEY | 11 MONT MORENCY DR | | | | ROCHESTER | NY | 14612 |
| ARLENE K HEARSCH | 40672 LENOX PARK DR | | | | NOVI | MI | 48377 |
| ARLENE K KWIECIEN & | GARY P KWIECIEN JT TEN | 4619 BELCOLLA LANE | | | LAS VEGAS | NV | 89122 6194 |
| ARLENE K MURPHY | BOX 63 ROCK ST | | | | SHERWOOD | OH | 43556 0063 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLENE K STREICH | 36022 GLENWOOD | | | | WESTLAND | MI | 48186 5486 |
| ARLENE KAUFMAN | SHARI COHEN | 1803 KLINE CT | | | LOUISVILLE | KY | 40205 2811 |
| ARLENE KOVIN TTEE | FBO ARLENE KOVIN TR | DTD 2-16-82 | 1199 DEERFIELD PLACE | | HIGHLAND PARK | IL | 60035 3064 |
| ARLENE L ABEL | 900 KENILWORTH AVE | | | | NEWARK | DE | 19711 2638 |
| ARLENE L BETTERMAN | JOHN B BETTERMAN TTEE | U/A/D 01/05/00 | FBO J. BETTERMAN TRUST | 215 NORTH POWER ROAD UNIT 259 | MESA | AZ | 85205 8446 |
| ARLENE L CAG & | LYNN SEMPROCH & PAUL CAG | TR STANLEY & | ARLENE CAG FAMILY TR UA 06/19/98 | 9393 NIVER | ALLEN PARK | MI | 48101 1541 |
| ARLENE L FESLER | 93 HIGHWAY 96 S | | | | PLAINVILLE | IL | 62365 2009 |
| ARLENE L GEIER | 27 WESTCHESTER DRIVE | | | | KISSIMMEE | FL | 34744 5826 |
| ARLENE L MOODY & | LINDA A MOODY JT TEN | 4341 BARNES ROAD | | | MILLINGTON | MI | 48746 9662 |
| ARLENE L OLSON | 1120 HEARTHSTONE PL | | | | PLOVER | WI | 54467 2590 |
| ARLENE L RIZZO | 3163 CLEARVIEW WAY | | | | BLASDELL | NY | 14219 1301 |
| ARLENE L RONEY & | DONALD R RONEY | DESIGNATED BENE PLAN/TOD | 7852 LOUDEN CT | | FORT COLLINS | CO | 80525 |
| ARLENE L TEBOREK | C/O ARLENE MOWRY | 94 MILL RD | | | NORTH HAMPTON | NH | 03862 2322 |
| ARLENE LA MARCA | 6 ORCHARD LANE | | | | FAIRFIELD | NJ | 07004 1928 |
| ARLENE LAHM | 6523 EL NIDO DRIVE | | | | MCLEAN | VA | 22101 4636 |
| ARLENE LANG & | HARRY L LANG | TR LANG LIVING TRUST | UA 11/18/03 | 3458 MILBURN AVE | BALDWIN | NY | 11510 5165 |
| ARLENE LEVINSON | 112 GEDNEY STREET | | | | NYACK | NY | 10960 2236 |
| ARLENE LIMATO CUST FOR | LAUREN LIMATO UTMA/NY | UNTIL AGE 21 | 522 WESTCHESTER AVENUE | | MOUNT VERNON | NY | 10552 1617 |
| ARLENE LOCKHART CUST FOR | CHRISTOPHER A LOCKHART UGMA/NJ | UNTIL AGE 21 | 8263 US HWY 51 SOUTH UNIT 1E | | MINOCQUA | WI | 54548 8930 |
| ARLENE LORD | 10009 MEADOW LN | | | | DES PLAINES | IL | 60016 1530 |
| ARLENE LYNN WELLS | 1204 LODI HILL RD | | | | UPPER BLACK EDDY | PA | 18972 9747 |
| ARLENE LYONS | 15212 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 4878 |
| ARLENE M BAIN | 27 COLUMBUS CIRCLE | | | | BLUFFTON | SC | 29909 |
| ARLENE M BLASCIUC | 17861 FOX POINTE | | | | CLINTON TWP | MI | 48038 |
| ARLENE M BLUM & | WALTER R BLUM JT TEN | 870 FAIRFIELD AVE | | | WESTBURY | NY | 11590 6006 |
| ARLENE M BOHANE | 75 BRALEY JENKINS RD | | | | CENTERVILLE | MA | 02632 |
| ARLENE M BOOMERSHINE | 2279 YORKSHIRE PLACE | | | | DAYTON | OH | 45419 2833 |
| ARLENE M BOUGHTON | 388 STONE RD | | | | ROCHESTER | NY | 14616 4218 |
| ARLENE M BRUNER TR | UA 12/19/89 | ARLENE M BRUNER & | EDWARD J BRUNER TRUST | 5 SURREY CT | GRAYSLAKE | IL | 60030 9655 |
| ARLENE M BURKE | 2116 E STAGECOACH RD | | | | KILLEEN | TX | 76542 5697 |
| ARLENE M BURNS | 2073 MONTCLAIR RD | | | | CLEARWATER | FL | 33763 |
| ARLENE M CLARK | 23033 SCHAFER DRIVE | | | | MT CLEMENS | MI | 48043 |
| ARLENE M CLYMER | PO BOX 209 | | | | LINDEN | MI | 48451 0209 |
| ARLENE M DAVIS | 4405 W COOK ROAD | | | | SWARTZ CREEK | MI | 48473 9105 |
| ARLENE M DAVIS & | KEITH L DAVIS JT TEN | 4405 W COOK ROAD | | | SWARTZ CREEK | MI | 48473 9105 |
| ARLENE M DONOHUE | 31 LAKE ST | | | | HAMDEN | CT | 06517 2316 |
| ARLENE M FIORENTINE & | MICHAEL J FIORENTINE JT TEN | 441 EDISON ST | | | STRUTHERS | OH | 44471 1359 |
| ARLENE M FIUMEFREDDO | CHARLES SCHWAB & CO INC CUST | 10 SCOTT LANE | | | GREENWICH | CT | 06831 |
| ARLENE M GREEN & | JACK E GREEN JT TEN | 00555 E DEER LAKE RD | | | BOYNE CITY | MI | 49712 9614 |
| ARLENE M GUDITH | DESIGNATED BENE PLAN/TOD | 18197 LATHERS ST | | | LIVONIA | MI | 48152 |
| ARLENE M HAYGOOD | 12234 ARLINGTON DR | | | | HUNTLEY | IL | 60142 7829 |
| ARLENE M HILL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 463 | | CAMPBELL | CA | 95009 |
| ARLENE M HILL | PO BOX 463 | | | | CAMPBELL | CA | 95009 |
| ARLENE M IHRKE (IRA) | FCC AS CUSTODIAN | 55880 WYNNEWOOD DRIVE | | | OSCEOLA | IN | 46561 9517 |
| ARLENE M KELLY | MICHAEL B KELLY JTWROS | 46 GUION STREET | | | PLEASANTVILLE | NY | 10570 2106 |
| ARLENE M KERSHNER | 38 FLINT STREET | | | | SHELBY | OH | 44875 |
| ARLENE M KHELOKIAN | TOD BENEFICAIRIES ON FILE | 26020 DEERFIELD ST | | | DEARBORN HEIGHTS | MI | 48127 3747 |
| ARLENE M KOLM | CUST MISS DEBRA MICHELE KOLM U/THE NEBR | U-G-M-A | ATTN DEBRA MICHELE STAFFORD | 6192 DEER PATH CT | MARASSAS | VA | 20112 3036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARLENE M KRUPA | 2073 MONTCLAIR RD | | | | | CLEARWATER | FL | 33763 4230 |
| ARLENE M LAWSON | 5332 FRANKLIN | | | | | WESTERN SPNGS | IL | 60558 2053 |
| ARLENE M LEYDEN | 142 VISTA BLUFF LN | | | | | MOORESVILLE | NC | 28117 6410 |
| ARLENE M MIEROP | 34 GREENDALE AVE. | | | | | POMPTON PLNS | NJ | 07444 1833 |
| ARLENE M MILLS | CHARLES SCHWAB & CO INC CUST | 901 N ASTER AVE | | | | BROKEN ARROW | OK | 74012 |
| ARLENE M NAAS & | MARIANNE L NAAS | TR ARLENE M NAAS LIVING TRUST | UA 08/28/01 | 4032 YORBA LINDA DR | | ROYAL OAK | MI | 48073 6458 |
| ARLENE M NAAS & | MARIANNE L NAAS | TR FREDERICK A NAAS LIVING TRUST | UA 08/28/01 | 4032 YORBA LINDA DR | | ROYAL OAK | MI | 48073 6458 |
| ARLENE M OTTO | 203 W WATER ST | | | | | MONDOVI | WI | 54755 1546 |
| ARLENE M PERKINS | 2038 GENOA AVE NW | | | | | WARREN | OH | 44483 3236 |
| ARLENE M PLUMMER | 23 WINTER RDG | | | | | SPENCERPORT | NY | 14559 2504 |
| ARLENE M PRUSINSKI & | TIMOTHY J PRUSINSKI JT TEN | 1061 N PASADENA AVENUE | | | | ELYRIA | OH | 44035 2967 |
| ARLENE M PUFFPAFF & | HAROLD K PUFFPAFF JT TEN | 902 PIONEER TRAIL | | | | SAGINAW | MI | 48604 2223 |
| ARLENE M QUEEN | 5121 HALLS MILL RD | LOT 13 | | | | MOBILE | AL | 36695 |
| ARLENE M REISSIG TTEE | ARLENE M REISSIG REV LIVING TRUST | U/A DTD 06/20/2008 | 15050 CHESHIRE | | | LA MIRADA | CA | 90638 5338 |
| ARLENE M ROHLIN | 52 SKYCREST DR | | | | | ROCHESTER | NY | 14616 1412 |
| ARLENE M ROSENGARD | 2931 N EUCLID | | | | | BAY CITY | MI | 48706 1302 |
| ARLENE M SEIDEL & | STEVEN C SEIDEL JT TEN | 91 CORNELL ST | | | | HOWELL | MI | 48843 1772 |
| ARLENE M SHEARER | 4694 CASS ELIZABETH RD | | | | | WATERFORD | MI | 48327 3207 |
| ARLENE M SMIEDALA | 344 76TH ST | | | | | NIAGARA FALLS | NY | 14304 4118 |
| ARLENE M STEPHENS | N33W22159 MEMORY LN | | | | | PEWAUKEE | WI | 53072 4132 |
| ARLENE M STRAND | 7424 SW 85TH DR | | | | | GAINESVILLE | FL | 32608 8461 |
| ARLENE M SZCZEPANEK | 1789 EAGLE VILLAGE AVE | | | | | HENDERSON | NV | 89012 6191 |
| ARLENE M WEEKS | 515 HUDSON | | | | | YPSILANTI | MI | 48198 8004 |
| ARLENE M WEINGARTZ | 3982 KADEN E DR | | | | | JACKSONVILLE | FL | 32277 1542 |
| ARLENE M WHETSTONE | 2435 SECTION LINE ROAD | | | | | WILLARD | OH | 44890 9662 |
| ARLENE M WOHADLO | 139 JUNIPER DR | | | | | SCHERERVILLE | IN | 46375 1110 |
| ARLENE M WOJCICKI TOD | CATHY MANDAS | SUBJECT TO STA TOD RULES | 1239 FULTON DRIVE | | | STREAMWOOD | IL | 60107 2804 |
| ARLENE MAE ADAMS | 127 HANCOCK DR | | | | | SYRACUSE | NY | 13207 1544 |
| ARLENE MANCUSO | 2941 EAST LAUREL ST | | | | | MESA | AZ | 85213 |
| ARLENE MARICONDA | 22 MANOR DRIVE | | | | | WAYNE | NJ | 07470 4068 |
| ARLENE MARIE CZARNOTA | 10251 GREEN RD | | | | | FENTON | MI | 48430 9029 |
| ARLENE MARIE SEIDEL | 4610 PONTIAC TRAIL | | | | | ANN ARBOR | MI | 48105 |
| ARLENE MARMEL | TOD REGISTRATION | 6525 160TH STREET | APT. 5C | | | FLUSHING | NY | 11365 2540 |
| ARLENE MAY PETTISE | 1018 ROSCOMARE ROAD | | | | | BEL AIR | CA | 90077 2228 |
| ARLENE MC GINNIS KING | 2427 SOLOMON DR | | | | | LANSING | MI | 48910 4871 |
| ARLENE MC PARTLAND | CUST CHRISTINE MC PARTLAND UGMA NY | 6 AVERY COURT | | | | NESCONSET | NY | 11767 1555 |
| ARLENE MC PARTLAND | CUST EILEEN MC PARTLAND UGMA NY | 6 AVERY COURT | | | | NESCONSET | NY | 11767 1555 |
| ARLENE MC PARTLAND | CUST KATHLEEN MC PARTLAND UGMA NY | 6 AVERY COURT | | | | NESCONSET | NY | 11767 1555 |
| ARLENE MC PARTLAND | CUST MAUREEN MC PARTLAND UGMA NY | 6 AVERY COURT | | | | NESCONSET | NY | 11767 1555 |
| ARLENE MCCARTHY TOD RUDY RAMOS | SUBJECT TO STA RULES | 11533 E. HEMLOCK ST. | | | | EL MONTE | CA | 91732 1027 |
| ARLENE MCCLELLAN | 6540 BALSAM DR #E104 | | | | | HUDSONVILLE | MI | 49426 9268 |
| ARLENE MCDERMOTT | 115 MELROSE CIRCLE | | | | | FLORENCE | MS | 39073 8844 |
| ARLENE MEVORACH FEINBERG (IRA) | FCC AS CUSTODIAN | 878 WEST END AVE | APT 3D | | | NEW YORK | NY | 10025 8464 |
| ARLENE MINELLA | 2815 MIDDLETOWN RD | | | | | BRONX | NY | 10461 5302 |
| ARLENE MOJESKI | 528 N MAIN ST | | | | | SOUTHAMPTON | NY | 11968 2831 |
| ARLENE MOJESKI | 528 NORTH MAIN STREET | | | | | SOUTHAMPTON | NY | 11968 |
| ARLENE MONKLEY | CUST DANIEL D SWIRIDUK UGMA NY | 146 SUZETTE DRIVE | | | | CHEEKTOWAGA | NY | 14227 3713 |
| ARLENE MORRELL | 130 W MAPLE ST | APT 301 | | | | GLADWIN | MI | 48624 1558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLENE MUELLER | 66 STONERIDGE DR | | | | EPHRATA | PA | 17522 9009 |
| ARLENE N COSTELLO | CUST KRISTIN S COSTELLO UGMA WI | 1947 EASTWOOD AVE | | | JANESVILLE | WI | 53545 2607 |
| ARLENE N COSTELLO | CUST MICHAEL J COSTELLO UGMA WI | 4314 SOUTHWYCK DR | | | JANESVILLE | WI | 53546 2117 |
| ARLENE N RICKETTS | 50 EDDENDERRY LINE | ENNISMORE ON  K0L 1T0 | CANADA | | | | |
| ARLENE NAPPI | 8023 MOCKERNUT LANE | | | | PORT RICHEY | FL | 34668 |
| ARLENE NIELSON STEWART | C/O A N MINDERMANN | 16200 SW 232ND ST | | | GOULDS | FL | 33170 6711 |
| ARLENE O COUCH & | JAMES E COUCH JT TEN | 3933 GAGE AVE | | | LYONS | IL | 60534 |
| ARLENE O MOHERMAN | 6640 OLD STATE RT 5 | | | | KINSMAN | OH | 44428 9738 |
| ARLENE O Y TAM & | WAN YU TAM JT TEN | 714 151ST PL | | | WHITESTONE | NY | 11357 1222 |
| ARLENE O'BRIEN | 400 E MADISON STREET | | | | ELMHURST | IL | 60126 4655 |
| ARLENE O'BRIEN & | MATTHEW O'BRIEN JT TEN | 400 E MADISON STREET | | | ELMHURST | IL | 60126 4655 |
| ARLENE P MCMATH | TR ARLENE P MCMATH LIVING TRUST | UA 5/7/93 | 211D CROWFIELDS DR | | ASHEVILLE | NC | 28803 3703 |
| ARLENE P RICHARDS | 14579 LAKE MEADOWS DR | | | | PERRYSBURG | OH | 43551 8858 |
| ARLENE P. DEMARCO | CGM IRA ROLLOVER CUSTODIAN | 352 COLONIA BOULEVARD | | | COLONIA | NJ | 07067 2904 |
| ARLENE P. GOLDBERG (IRA) | FCC AS CUSTODIAN | ONE GROVE ISLE DRIVE, # PH-5 | | | COCONUT GROVE | FL | 33133 |
| ARLENE PENNY SNYDER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2800 ALLYSON CT | | THOUSAND OAKS | CA | 91362 |
| ARLENE PEREZ | 8250 NW 5 TERR #362 | | | | MIAMI | FL | 33126 |
| ARLENE PETRIELLA | 9836 TRACY TRAIL | | | | PARMA | OH | 44130 5263 |
| ARLENE PHELAN | 315 11TH ST | | | | BROOKLYN | NY | 11215 3910 |
| ARLENE PINGARRON-MCLEOD | 906 WEST ST | | | | OCEANSIDE | CA | 92054 |
| ARLENE PLACER-COSGROVE | 8 ELM PLACE | | | | RED BANK | NJ | 07701 |
| ARLENE PLOUGHE | 1007 N ASA DR | | | | FRANKFORT | IN | 46041 9406 |
| ARLENE R BARRETT | 200 COOLIDGE RD | | | | ROCHESTER | NY | 14622 1926 |
| ARLENE R BERGNER | SEPARATE PROPERTY | 1921 S COLLEGE AVE | | | TYLER | TX | 75701 |
| ARLENE R C KUBIT | CHARLES SCHWAB & CO INC CUST | 3703 OLD FRENCH RD | | | ERIE | PA | 16504 |
| ARLENE R ELKIND | 150 TAYMIL ROAD | | | | NEW ROCHELLE | NY | 10804 2211 |
| ARLENE R HOEVE | 180 N PATTERSON RD | | | | WAYLAND | MI | 49348 9338 |
| ARLENE R HOWE (IRA) | FCC AS CUSTODIAN | 2020 KEHRSDALE COURT | | | CLARKSON VLY | MO | 63005 6515 |
| ARLENE R KUBIT | CHARLES SCHWAB & CO INC CUST | 3703 OLD FRENCH RD | | | ERIE | PA | 16504 |
| ARLENE R LANGLEY & | VERNON T LANGLEY JR JT TEN | 8106 FOREST DR | | | SAINT GERMAIN | WI | 54558 9022 |
| ARLENE R RAPANT & | DAVID A RAPANT JT TEN | 699 MINERAL SPRINGS ROAD | | | COBLESKILL | NY | 12043 5614 |
| ARLENE R SCHOLL | 1851 EMERALD TERRACE RR 5 | | | | EDGERTON | WI | 53534 8920 |
| ARLENE R THOMPSON | TOD DTD 10/14/2008 | 304 N 21ST | | | KANSAS CITY | KS | 66102 4810 |
| ARLENE R TURNER | 337 BEULAH ST | | | | WHITMAN | MA | 02382 |
| ARLENE R WELLIK & | ROGER WELLIK & JAMES WELLIK | TR ARLENE R WELLIK REVOCABLE TRUST | UA 11/12/96 | PO BOX 65 - 150 FOX AVE | WODEN | IA | 50484 0065 |
| ARLENE R WILLIAMSON | 214 NORTH HOOPES AVENUE | | | | AUBURN | NY | 13021 2902 |
| ARLENE R. KLINE | 47 WOODLAND DR | | | | JACOBUS | PA | 17407 1230 |
| ARLENE RAINES | 5085 ZINK RD | | | | MAYBEE | MI | 48159 9612 |
| ARLENE RAWLEY & | CHRISTINE MC DONALD JT TEN | 1890 LIVE OAK TR | | | WILLIAMSTON | MI | 48895 9500 |
| ARLENE RHEIN | 877 JAY DRIVE | | | | N BELLMORE | NY | 11710 1037 |
| ARLENE RHEIN EX | UW LEONARD RHEIN | 877 JAY DR | | | NORTH BELLMORE | NY | 11710 1037 |
| ARLENE RL LANDAU | 899-A DUMBARTON DRIVE | | | | LAKEWOOD | NJ | 08701 6629 |
| ARLENE ROSE PRUE | C/O ARLENE R LONG | 303 FARGO | | | LAKE MILLS | WI | 53551 1320 |
| ARLENE ROWLEY | 2061 BRENTWOOD DRIVE | | | | HATFIELD | PA | 19440 2202 |
| ARLENE RUMBAUGH | 2040 N CLEVELAND AVE APT A | | | | CHICAGO | IL | 60614 |
| ARLENE RUSKIN & | NEIL S RUSKIN JT TEN | 43 DUDLEY AVENUE | | | STATEN ISLAND | NY | 10301 4003 |
| ARLENE RUTH DAVIS TR | UA 01/10/2008 | DAVIS FAMILY TRUST | 3925 BARTON RD | | LANSING | MI | 48917 1605 |
| ARLENE S ANDREWS | 9119 NORTHLAKE ROAD | | | | FOSTORIA | MI | 48435 9720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLENE S BIALOS | 45 SOMERSTOWN RD | | | | OSSINING | NY | 10562 3106 |
| ARLENE S DEEM & | PAUL E DEEM | JT TEN | 1102 55TH STREET | | VIENNA | WV | 26105 3228 |
| ARLENE S GUTOWSKI & | ROBERT S GUTOWSKI & | LAWRENCE GUTOWSKI & | EDWARD GUTOWSKI JT TEN | 4530 TERNES | DEARBORN | MI | 48126 3055 |
| ARLENE S HARRIS | PO BOX 516 | | | | WALTERBORO | SC | 29488 0005 |
| ARLENE S POSTUPAK | CUST ANNE MARGARET POSTUPAK UGMA | PA | 660 S CRESCENT AVE | | HAMBURG | PA | 19526 1429 |
| ARLENE S POSTUPAK | CUST MARIA NATALIE POSTULAK | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 660 S CRESCENT AVE | HAMBURG | PA | 19526 1429 |
| ARLENE S SIEGEL | 11 HIGHET AVE | | | | WOBURN | MA | 01801 2407 |
| ARLENE S STAVROPOULOS | 233 DEXTER PL | | | | SAN RAMON | CA | 94583 2911 |
| ARLENE S TOBACK | 69 SCHLEMMER RD | | | | LANCASTER | NY | 14086 9726 |
| ARLENE S VENCEL | 1020 PAIGE CT | | | | NEWTON FALLS | OH | 44444 8774 |
| ARLENE S WHITE | 239 MALVERNE DR | | | | SYRACUSE | NY | 13208 1840 |
| ARLENE SAPP | 2598 LYDIA | | | | WARREN | OH | 44481 8618 |
| ARLENE SCETTRINI | 24 MADRONA STREET | | | | SAN RAFAEL | CA | 94901 3632 |
| ARLENE SCHLIEFER REVOCABLE TRUST | DATED 2/16/07 UAD 02/16/07 | ARLENE SCHLIEFER TTEE | ATTN ARLENE SCHLIEFER | 701 FALLSGROVE DRIVE, #205 | ROCKVILLE | MD | 20850 8705 |
| ARLENE SCHMIDT | 810 10TH AVE E | | | | POLSON | MT | 59860 3131 |
| ARLENE SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 6 DOREE ROAD | | | MORGANVILLE | NJ | 07751 9745 |
| ARLENE SEAL | C/O PATTY CAPOZZOLO | PO BOX 153 | | | PEN ARGYL | PA | 18072 0153 |
| ARLENE SELTZER | CUST ROBIN SUE SELTZER UGMA OH | 7430 FOURWINDS DR | | | CINCINNATI | OH | 45242 5913 |
| ARLENE SIMON AND | BRUCE SIMON JTWROS | 27 WEST 67TH ST | | | NEW YORK | NY | 10023 6258 |
| ARLENE SIMON TTEE FBO | ARLENE SIMON REV LIVING TRUST | U/A DTD 07/01/1997 | 6200 NW 62ND ST | BLDG 10 APT 312 | TAMARAC | FL | 33319 6285 |
| ARLENE SMIECINSKI & | CHRISTOPHER W BRUMM & | RODNEY T BRUMM JT TEN | 48552 HUDSON BAY CT | | SHELBY TWP | MI | 48315 4275 |
| **ARLENE SMITH** | PO BOX 183 | | | | ROSSVILLE | IL | 60963 0183 |
| ARLENE SOHL | 6303 GLENWOOD DR | | | | MENTOR | OH | 44060 2457 |
| ARLENE SPERL | TOD ACCOUNT | 915 N MINN | | | NEW ULM | MN | 56073 1238 |
| ARLENE SPERL | TOD ACCOUNT | P O BOX 876 | | | NEW ULM | MN | 56073 0876 |
| ARLENE STOLZENBERG | 1908 PLYMOUTH DR | | | | WESTBURY | NY | 11590 5842 |
| ARLENE STRICKLAND SMITH | 1648 STONES DAIRY RD | | | | BASSETT | VA | 24055 4938 |
| ARLENE SUNDEN-DARRIGO | CUST BRANDON ROBERT DARRIGO | UTMA NJ | 103 TRYON DR | | SUMMERVILLE | SC | 29485 8430 |
| ARLENE SZIDIK AND | JOHN SZIDIK JT TEN | 16038 EAST 12000 N | | | GRANT PARK | IL | 60940 4020 |
| ARLENE T KENNEDY | 1424 KRAFT DR | | | | MUNSTER | IN | 46321 2621 |
| ARLENE T LAZARUS | ARLENE TRAVIN LAZARUS TRUST | 620 COUNTRY LN | | | GLENCOE | IL | 60022 |
| ARLENE TAUBENFELD | 194 OLD SOUTH PATH | | | | MELVILLE | NY | 11747 2809 |
| ARLENE TINKER | 12301 BAYPORT DRIVE | | | | PEARLAND | TX | 77584 |
| ARLENE U DE LUCA | BY ARLENE U DE LUCA REV TRUST | 39 LONGLEA DR | | | LITTLE ROCK | AR | 72212 2751 |
| ARLENE U GRIFFIN | 104 POWDERHORN DRIVE | | | | PHOENIXVILLE | PA | 19460 2649 |
| ARLENE V FERGUADY & | HARRY G VAVRA JR JT TEN | 11922 TRAVISTOCK CT | | | RESTON | VA | 20191 2730 |
| ARLENE V HOERNER | C/O: RITA FLEMING | 1035 BOOKWALTER AVE | | | NEW CARLISLE | OH | 45344 2705 |
| **ARLENE V LEMANSKI** | 118 SKY LINE DR | | | | MILLINGTON | NJ | 07946 |
| ARLENE V MOCK REVOCABLE TRUST | ARLENE V MOCK TTEE DTD 11/1-05 | 1053 KNOLLWOOD LN | | | MASON CITY | IA | 50401 4607 |
| ARLENE W CLEELAND | 231 FAIRWAY LANE | | | | BUTLER | PA | 16002 7639 |
| ARLENE W MASON | 1250 PLEASANT VILLAGE DR NE | | | | WARREN | OH | 44480 9787 |
| ARLENE W MEADE | 6 PELLINGTON COURT | | | | PINE BROOK | NJ | 07058 9648 |
| ARLENE W STOLLER | 2907 OAK CREST AVE SW | | | | ROANOKE | VA | 24015 4609 |
| ARLENE W. MOORE | 2001 HARRISBURG PIKE | APT#84-EAGLE WING | | | LANCASTER | PA | 17601 |
| ARLENE WALLACE | 512 TILTON DRIVE | | | | TECUMSEH | MI | 49286 1640 |
| ARLENE WELCH | 6745 S POINTE DRIVE 3A | | | | TINLEY PARK | IL | 60477 3627 |
| ARLENE YOBOBY | 8824 BEDELL LANE | | | | BROOKLYN | NY | 11236 |
| ARLENE YOLLES & | MARTIN A YOLLES JT TEN | 24 RICHMONDVILLE AVE | | | WESTPORT | CT | 06880 2034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARLENE Z KELLETT | 10299 COUNTY RD W | | | WINCHESTER | WI | 54557 |
| ARLES L GAINS | 2811 CLEMENT STREET | | | FLINT | MI | 48504 3027 |
| ARLES MELET | 2 RIVER WAY | SUITE 1300 | | HOUSTON | TX | 77056 |
| ARLESTER HORNE | RT 2 BOX 54 | | | WALSTONBURG | NC | 27888 9707 |
| ARLETT LEVON HAFFNER | 4700 W CO RD 400 NOR DRUMM RD | | | MUNCIE | IN | 47304 9043 |
| ARLETT SIMMONS | 16841 TRACEY | | | DETROIT | MI | 48235 4024 |
| ARLETTA CRITESER & | ERMA J MCCLELLAN JT TEN | 15153 INA DRIVE | | PHILADELPHIA | PA | 19116 1451 |
| ARLETTA S BANAS | 10527 BELLA VISTA DR | | | FORT MYERS | FL | 33913 7005 |
| ARLETTE D SCHAUS TTEE OF THE | ARLETTE D SCHAUS TR DTD 11/20/96 | 15411 DARLENE | | FONTANA | CA | 92336 4440 |
| ARLEVA K WATSON TOD | ALNITA C HOUSE | SUBJECT TO STA TOD RULES | 449 MAIN ST | ANDERSON | IN | 46016 1185 |
| ARLEY C SHEPHERD JR | CO LINDA DARMARD | HC 69 BOX 12 | | MIDDLE BOURNA | WV | 26149 8820 |
| ARLEY D NICHOLSON JR | ROUTE 1 | BOX 40-I | | BURNSVILLE | WV | 26335 9609 |
| ARLEY F MOORE | NELL M MOORE | ROUTE 7 BOX 302A | | S CHARLESTON | WV | 25309 9514 |
| ARLEY F TAYLOR & | MARGARET R TAYLOR JT TEN | 1054 NINE FOOT ROAD | | GREENWOOD | DE | 19950 2054 |
| ARLEY JORDAN | 4559 BARKLEY BRIDGE RD | | | HARTSELLE | AL | 35640 6195 |
| ARLEY L WATSON | 712 KEYSTONE ST | | | MESQUITE | TX | 75149 |
| ARLEY LEE TERRY | CHARLES SCHWAB & CO INC CUST | 3906 TYNES DR | | GARLAND | TX | 75042 |
| ARLEY M JUSTICE JR | 15939 SE 6TH ST | | | BELLEVUE | WA | 98008 4823 |
| ARLEY R PRUITT | 300 WESTERN AVE | APT J820 | | LANSING | MI | 48917 3774 |
| ARLEY R TALLEY | CUST DAVID A TALLEY | UGMA MI | 35701 WOODVILLA DR | STERLING HTS | MI | 48312 4464 |
| ARLEY W MCCLINTIC | N6985 ATTICA RD | | | ALBANY | WI | 53502 9773 |
| ARLICIA BIGGERS-DOTSON | 6235 FLAGSTONE DRIVE | | | EVANSVILLE | IN | 47711 |
| ARLIE A JOHNSON JR IRA | FCC AS CUSTODIAN | 12617 SAGAMORE | | LEAWOOD | KS | 66209 1325 |
| ARLIE A JOHNSON TTEE | ARLIE A JOHNSON REV | TRUST DTD 3/11/93 | 12617 SAGAMORE | LEAWOOD | KS | 66209 1325 |
| ARLIE C BROWN | 1080 E 1100 S | | | UPLAND | IN | 46989 |
| ARLIE C CORNWELL | 5951 W 1191 S | | | FAIRMOUNT | IN | 46928 9520 |
| ARLIE COMBS | 3765 CATALINA DR | APT A | | BEAVER CREEK | OH | 45431 1759 |
| ARLIE D DRAPER | 19430 DAVY JONES CIR | | | PLATTSMOUTH | NE | 68048 |
| ARLIE E BURNETTE | 55 POND ROAD | | | MARTINSVILLE | VA | 24112 7463 |
| ARLIE E DANIEL TOD | BARBARA A MOSS | 3860 REFLECTION WAY | | LAS VEGAS | NV | 89147 |
| ARLIE E DIEHL | 5325 KERGER RD | | | ELLICOTT CITY | MD | 21043 7013 |
| ARLIE E WELLS | 280 WEINLAND AVE | | | NEW CARLISLE | OH | 45344 2929 |
| ARLIE F KASKINEN | 5885 CRYSTAL DR | | | BEULAH | MI | 49617 9626 |
| ARLIE G JOBE | 28502 KENWOOD DR | | | MEADOWVIEW | VA | 24361 |
| ARLIE G MARSH | 1233 WINDSOR COURT | | | ALABASTER | AL | 35007 4155 |
| ARLIE L JENSEN | POLLY JENSEN JTWROS | P O BOX 27 | | MEETEETSE | WY | 82433 0027 |
| ARLIE M DAVIS | 1740 W AQUA CLEAR DR | | | MUSTANG | OK | 73064 1107 |
| ARLIE S VROOMAN | 122 GOLDENROD LN | | | WARNERS | NY | 13164 9861 |
| ARLIENE L REICH | 255 BREEZY WAY | | | LAWRENCE | NY | 11559 2133 |
| ARLILLIAN VAN-COLLINS | 7338 SOUTH DANTE AVE | | | CHICAGO | IL | 60619 2117 |
| ARLIN C BIERMAN | & CONNIE L BIERMAN JTTEN | 1945 W MARQUIS RD | | CEDAR FALLS | IA | 50613 |
| ARLIN C PITTMAN & | REGINA L PITTMAN JTTEN | 232 LAKEVIEW DRIVE | | EUREKA | MO | 63025 3165 |
| ARLIN C REED | 1278 OXFORD PLACE | | | GREENVILLE | MS | 38701 8344 |
| ARLIN D JOHNSON TTEE | ARLIN D.JOHNSON REVOCABLE TRUST | U/T/A DTD 08/25/2004 | 51701 FREEMAN FLAT RD | KING CITY | CA | 93930 9426 |
| ARLIN E. JACKSON TTEE | FBO ARLIN E. JACKSON | U/A/D 06/05/00 | 1536 REGENCY DRIVE | XENIA | OH | 45385 1670 |
| ARLIN FALCK FOUNDATION | KATHLEEN V NELSON | 12743 BUCKLEY RD | | CALEDONIA | MN | 55921 2808 |
| ARLIN HITCHCOCK | 3089 ST R 80 E | | | MAYFIELD | KY | 42066 9805 |
| ARLIN J BEADLE | 1735 YALTA DRIVE | | | BEAVERCREEK | OH | 45432 2329 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARLIN J HEAD | 179 N CLARK RD | | | | DANSVILLE | MI | 48819 | 9713 |
| ARLIN J PARKS & | CAROLYN A PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | MARION | MI | 49665 | 9505 |
| ARLIN J PARKS & | JILL M PARKS JT TEN | 4530 FOURTH NORTH AVENUE | POSTAL BOX 576 | | JOSEPH CITY | AZ | 86032 | 0576 |
| ARLIN J PARKS & | JUDY L PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | MARION | MI | 49665 | |
| ARLIN K GILPIN | 3315 S OAKHILL AVE | | | | JANESVILLE | WI | 53546 | 9058 |
| ARLIN PAYNE | 4211 BRITT RD | | | | TUCKER | GA | 30084 | 2102 |
| ARLINA ANOG-NOBLE | 840 EAST STATE ROAD 14 | | | | WINAMAC | IN | 46996 | |
| ARLINDA E VALITE-ANDERSEN | 1641 HAKUAINA PLACE | | | | HONOLULU | HI | 96819 | 1643 |
| ARLINDA G DORSEY | 463 KUHN | | | | PONTIAC | MI | 48342 | 1943 |
| ARLINDA K MORGAN | 911 CINDY DR | | | | CARBONDALE | IL | 62901 | 3317 |
| ARLINE A LAVERY & | THOMAS C LAVERY | TR REVOCABLE TRUST 09/09/92 U-A | ARLINE A LAVERY | 13002 IMPERIAL PARK PL | NAPLES | FL | 34110 | 1077 |
| ARLINE A ROSSI | 21 COOPER LN | | | | CHESTER | NJ | 07930 | 2637 |
| ARLINE A STEPHANY | 229 WEST AVENUE | | | | BROCKPORT | NY | 14420 | |
| ARLINE B EARLY | 1477 W EASTON RD | | | | OWOSSO | MI | 48867 | 9090 |
| ARLINE BOGATS | TOD: MINDY N. LEVINE | SUBJ TO STA TOD RULES | 520 BRICKELL KEY DR. # 1802 | | MIAMI | FL | 33131 | 2660 |
| ARLINE C RICHTER | 354 TERRACE AVENUE | | | | GARDEN CITY | NY | 11530 | 5426 |
| ARLINE C WENZEL LIVING TRUST | ANNE C KOEHLER, TRUSTEE | U/A DTD 03/12/1985 | 563 SUMMERGREEN DRIVE | | FRANKENMUTH | MI | 48734 | 9323 |
| ARLINE D WUSSOW | 708 ELAINE RD | | | | WEST PALM BCH | FL | 33413 | |
| ARLINE DURAND | C/O BERNICE LEMKE | N1969 STATE ROAD 22 | | | WAUTOMA | WI | 54982 | 8023 |
| ARLINE E GILLETTE | 558 CROSSMAN RD | | | | WYOMING | NY | 14591 | 9536 |
| ARLINE E GREER REVOCABLE TRUST | ARLINE E GREER TRUSTEE | DTD 12/16/96 | 2058 NW 14TH AVENUE | | GAINESVILLE | FL | 32605 | 5245 |
| ARLINE E REMDE | 2636 SOUTH LOGAN AVE | APT 210 | | | MILWAUKEE | WI | 53207 | 1880 |
| ARLINE F FAY | 6 REBEL LN | | | | DARIEN | CT | 06820 | 5527 |
| ARLINE FELERSKI | 8541 W MIDLAND DR | | | | GREENDALE | WI | 53129 | 1036 |
| ARLINE FLINTROP | 375 SADDLE RIVER RD | | | | MONSEY | NY | 10952 | 5026 |
| ARLINE GOLD | 7 MARTIN CT | | | | MANALAPAN | NJ | 07726 | 3350 |
| ARLINE H HOLLISTER | 8810 HORIZON BLVD NE | APT 206 | | | ALBUQUERQUE | NM | 87113 | 1695 |
| ARLINE H MADDEN & | JOHN L MADDEN JT TEN | 3665 SOMERSET DR | | | BEAVERCREEK | OH | 45431 | 2486 |
| ARLINE HORTER SPOENLEIN | TR ARLINE HORTER SPOENLEIN TRUST | UA 02/09/96 | 114 CORTLAND RD | | CHERRY HILL | NJ | 08034 | 3321 |
| ARLINE JEAN CARVETTE | ARLINE J. CARVETTE TRUST | 1076 ISLAND MANOR DRIVE | | | WEST PALM BEACH | FL | 33413 | |
| ARLINE KATZ TTEE | FBO WALTER & ARLINE KATZ TRUST | U/A/D 08-02-2001 | CENTURY VILLAGE EAST | BERKSHIRE C APT 3054 | DEERFIELD BEACH | FL | 33442 | |
| ARLINE LIGHT | 104 IMO | | | | GREENVILLE | OH | 45331 | 2825 |
| ARLINE M CULKOWSKI | 106 GREYSTONE DRIVE | | | | OAK RIDGE | TN | 37830 | 5607 |
| ARLINE M LONG | TR ARLINE M LONG FAMILY TRUST | UA 01/23/92 | 208 JESSICA DR | | DOVER | OH | 44622 | 9656 |
| ARLINE M MOORE TTEE | FBO ARLINE M MOORE TRUST | U/A/D 05/16/96 | 18 FOREST DRIVE | | CHAGRIN FALLS | OH | 44022 | 4115 |
| ARLINE M RUCZYNSKI | 381 W AITKEN RD | | | | PECK | MI | 48466 | 9708 |
| ARLINE M SHEATS | 544 VOORHEES AVE | | | | MIDDLESEX | NJ | 08846 | 2449 |
| ARLINE M WELDON | 5451 KILDEE ST | | | | LONG BEACH | CA | 90808 | 3551 |
| ARLINE M. LEE TTEE | FBO EUGENE F LEE | REVOCABLE TRUST U/A/D 2/10/82 | 6916 SE PACIFIC DRIVE | | STUART | FL | 34997 | 8605 |
| ARLINE M. LOBERG | CGM IRA CUSTODIAN | 549 PALO VERDE WAY | | | CENTRAL POINT | OR | 97502 | 1761 |
| ARLINE MACLEOD BLADE | 466 I EYE AVE | | | | CORONADO | CA | 92118 | 1626 |
| ARLINE MAE LANE | ATTN ROBERT J W LANE | 1245 W OLSON RD | | | MIDLAND | MI | 48640 | 7835 |
| ARLINE MASSAKER & | WILLIAM MASSAKER JT TEN | 375 SADDLE RIVER RD | | | MONSEY | NY | 10952 | 5026 |
| ARLINE P NEWTON | 815 STAFFORD AVE APT B6 | | | | BRISTOL | CT | 06010 | 3849 |
| ARLINE R BREMER | 4987 LAKE RD | | | | BROCKPORT | NY | 14420 | 9779 |
| ARLINE R PELLETIER | 100 DIVINITY STREET #3 FLR | | | | BRISTOL | CT | 06010 | 6004 |
| ARLINE R. HOPKINS | 5516 LAKESHORE DR. | UNIT 609 | | | COLUMBIA | SC | 29206 | 4954 |
| ARLINE WELDON | 5451 E KILLDEE ST | | | | LONG BEACH | CA | 90808 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLINE WELDON | 5451 E KILLDEE ST | LONG BEACH CA 90808-3551 | | | LONG BEACH | CA | 90808 | 3551 |
| ARLING N WAMSLEY | PO BOX 89 | | | | HUTTONSVILLE | WV | 26273 | 0089 |
| ARLINGTON C DUMAS I | PO BOX 36 | | | | FLINT | MI | 48501 | |
| ARLINGTON HOPKINS | PO BOX 411 | | | | HIGHLEY | AZ | 85236 | |
| ARLINGTON STREET METHODIST | CHURCH | C/O BOARD OF TRUSTEES | 63 ARLINGTON ST | | NASHUA | NH | 03060 | 4031 |
| ARLIS BAUER | 916 APACHE | | | | CHEYENNE | WY | 82009 | 4327 |
| ARLIS C GLENN | 160 PASCHALL MILL ROAD | | | | WEST GROVE | PA | 19390 | 9103 |
| ARLIS D HINSON | 1501 OKALONA ROAD | | | | RICKMAN | TN | 38580 | 1959 |
| ARLIS D WILLIAMSON IRA | FCC AS CUSTODIAN | 4140 S OLD WIRE RD | | | BETHEL HTS | AR | 72764 | 8026 |
| ARLIS DENA LINDER | 40479 AMANDA CT | | | | LEESBURG | VA | 20175 | |
| ARLIS E KENTNICH | WILLIAM J KENTNICH POA | PO BOX 249 | | | GREEN LAKE | WI | 54941 | 0249 |
| ARLIS F ANDERSON | 1500 PLEASANT GROVE RD | | | | MOUNT JULIET | TN | 37122 | 3534 |
| ARLIS L FAUST | 6544 S STRAWTOWN PK | | | | JONESBORO | IN | 46938 | 9603 |
| ARLIS L MCKAY | PO BOX 591 | | | | GILMER | TX | 75644 | 0591 |
| ARLIS M ALLEN | 1311 SOUTH OAK | | | | EUDORA | KS | 66025 | 9422 |
| ARLIS M GUFFEY | 4631 SOUTH SECOND ST. | | | | LOUISVILLE | KY | 40214 | |
| ARLIS O SPIVEY | PO BOX 598 | | | | LAKE PANOASOKEE | FL | 33538 | 0598 |
| ARLISHA D WILLIAMS | 1205 DONPHIL RD | | | | DURHAM | NC | 27712 | 2109 |
| ARLISS L LAUX | 1351 W ELMDALE | | | | CHICAGO | IL | 60660 | 2515 |
| ARLO B CARSON & | RONALD A CARSON & | ROBERT A CARSON JT TEN | 635 HWY 9 EAST #36 | | FOREST CITY | IA | 50436 | |
| ARLO D SCHAFER & | DONNA M SCHAFER JT TEN | 713 E 130TH STREET | | | BURNSVILLE | MN | 55337 | 3671 |
| ARLO DICRISTINA | 1523 CHERRY ST | 1523 CHERRY ST | | | GRAND FORKS | ND | 58201 | |
| ARLO E PRITCHARD | 550 CHARLES STREET | WINDSOR ON  N8X 3G3 | CANADA | | | | | |
| ARLO F KOHNZ & | ROSE A KOHNZ JT TEN | BOX 126 | | | VALMEYER | IL | 62295 | 0126 |
| ARLO F MCPHERSON | 570 E BLAINE RD | | | | BLAINE | ME | 04734 | 4018 |
| ARLO HULTS & | SONJA HULTS JT TEN | 2353 ELEVADO RD | | | VISTA | CA | 92084 | 2847 |
| ARLO L BRADSHAW | 6316 FM 1902 | | | | JOSHUA | TX | 76058 | 4553 |
| ARLOINE J SHEAR | 188 NANTUCKET RD | | | | ROCHESTER | NY | 14626 | 2325 |
| ARLON A. BINDSEIL | CGM IRA ROLLOVER CUSTODIAN | 7011 BENT OAKS CIRCLE | | | AUSTIN | TX | 78749 | 2301 |
| ARLON ALBERT | 15016 ELMCREST ST | | | | ODESSA | FL | 33556 | 3102 |
| ARLONE M PASSENO & | JUDITH M FREDETTE & | WILLIAM C PASSENO JT TEN | 9265 JOHN WERNER DR | | CHEBOYGAN | MI | 49721 | 9411 |
| ARLONZIA WYANDT | 615 MECO RD. W. | | | | EASTON | PA | 18040 | |
| ARLOYNE MILLER | 5015 35TH AVE S | APT 407 | | | MINNEAPOLIS | MN | 55417 | 1565 |
| ARLTON M LAMONT & | MRS INGRID E LAMONT JT TEN | 935 GROSVENORS CORNERS RD | | | CENTRAL BRIDGE | NY | 12035 | |
| ARLUS DANIEL | 2458 BINGHAM RD | | | | CLIO | MI | 48420 | 1972 |
| ARLYCE R WHITE | 25 MOUNTAIN AVE | LEWELLYN PARK | | | WEST ORANGE | NJ | 07052 | 4951 |
| ARLYN B SILVEY (SEP IRA) | FCC AS CUSTODIAN | 5905 BEECHWOOD COURT | | | KANSAS CITY | MO | 64152 | |
| ARLYN BODDY | 700 N PAYNE ST | | | | NEW ULM | MN | 56073 | 1470 |
| ARLYN D GEORGE | 960 NORTH 13TH ST | | | | WYTHEVILLE | VA | 24382 | 1212 |
| ARLYN E MARKS | 9155 BARNES RD | | | | VASSAR | MI | 48768 | 9646 |
| ARLYN H MILLER TR | ARLYN H MILLER TRUST | U/D/T DTD 6/26/91 | 1420 LOCUST STREET APT 31 D | | PHILADELPHIA | PA | 19102 | 4223 |
| ARLYN J POMUSH & | MARCIA POMUSH | 24672 VISTA CERRITOS | | | CALABASAS | CA | 91302 | |
| ARLYN L WILLETTE | 5225 N ELMS RD | | | | FLUSHING | MI | 48433 | 9063 |
| ARLYN R DOWNS | 4400 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | 9563 |
| ARLYN R REECE | 9312 BRAY RD | | | | MILLINGTON | MI | 48746 | 9559 |
| ARLYN R UBBEN & | LYNN ANN UBBEN JT TEN | 11104 WEST 120TH ST | | | OVERLAND PARK | KS | 66213 | 2044 |
| ARLYN RANDS | C/O PERSONAL REPRESENTATIVE | 2699 S BAYSHORE DR SUITE 400 | | | MIAMI | FL | 33143 | 5408 |
| ARLYN WILL | 11005 E KILAREA AVE | | | | MESA | AZ | 85212 | 1311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLYNE B RAWSON | 18215 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167 | 1826 |
| ARLYNE BETH SALCEDO | 115 SW 51ST TER | | | | CAPE CORAL | FL | 33914 | 7107 |
| ARLYNE BOXENHORN (IRA) | FCC AS CUSTODIAN | 302 CHURCH STREET #2H | | | WHITE PLAINS | NY | 10603 | 3548 |
| ARLYNE R FETTEROLF | 14150 SO MAIN ST | | | | BELOIT | OH | 44609 | 9528 |
| ARLYNE T. BRUNSWICK, TTEE | ARLYNE T. BRUNSWICK 1999 | REVOCABLE TRUST U/A/D 5/18/99 | 24 PROSPECT PARK | | NEWTONVILLE | MA | 02460 | 2309 |
| ARLYS E KASSNER | 1022 ERNST DRIVE | | | | GREEN BAY | WI | 54304 | 2206 |
| ARLYS JEAN WESTRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23403 E PHILLIPS PL | | AURORA | CO | 80016 | |
| ARLYSS B. HAMMONTREE SIMPLE IR | FCC AS CUSTODIAN | 4203 HAMPSTEAD CT. | | | ARLINGTON | TX | 76013 | 5509 |
| ARMADEAN SEVIER | & TEDDY B SEVIER JTTEN | 5413 SW 19TH ST | | | DES MOINES | IA | 50315 | |
| ARMAGHAN ZARAFSHAR | 6533 GILLIAMS RD | | | | MC LEAN | VA | 22101 | |
| ARMAN ARAKELIAN | ARAKELIAN FAMILY REV TRUST | 429 SAWMILL LN | | | LINCOLN | CA | 95648 | |
| ARMAN LIRA-REZA | 23922 VIA ARANDA | | | | VALENCIA | CA | 91355 | 3113 |
| ARMAN SAAKOVICH BAGDASARYAN | 4544 SAMSON WAY | | | | SAN JOSE | CA | 95124 | |
| ARMAND A CHAPPELL | & BETTY A CHAPPELL JTTEN | 1210 LEISURE WORLD | | | MESA | AZ | 85206 | |
| ARMAND A MORRISSETTE IRA | FCC AS CUSTODIAN | 1384 PEACHWOOD DRIVE | | | ENCINITAS | CA | 92024 | 5239 |
| ARMAND A SCROBY | 29998 MACINTYRE | | | | LIVONIA | MI | 48150 | 3027 |
| ARMAND AND RENA CUPPI REV | LIV TR | ARMAND CUPPI TTEE ET AL | U/A DTD 07/16/2002 | 2484 PAR CIRCLE | DELRAY BEACH | FL | 33445 | 8732 |
| ARMAND ANDRY | 3500 W. 76TH PLACE | | | | CHICAGO | IL | 60652 | |
| ARMAND ANTHONY PEREZ | PO BOX 520 | | | | ZAPATA | TX | 78076 | 0520 |
| ARMAND B PARADIS | CHARLES SCHWAB & CO INC CUST | 112 NW 52ND CT | | | POMPANO BEACH | FL | 33064 | |
| ARMAND B PERLMAN | 10 MINOLA RD | | | | LEXINGTON | MA | 02421 | 5512 |
| **ARMAND BARTOS** | C/O KAREN RAND ASSOCIATES | 60 E 42ND ST STE 2012 | | | NEW YORK | NY | 10165 | 2012 |
| ARMAND BIANCO | CGM IRA CUSTODIAN | 20 EPPING STREET | | | WEYMOUTH | MA | 02189 | 1013 |
| ARMAND CISTARO JR & | FILOMENA C CRANK | TR UA 10/10/78 | 604 DONALD PL | | ROSELLE PARK | NJ | 07204 | 1329 |
| ARMAND DUBOIS | 29 HEAD ST | APT 1 | | | MANCHESTER | NH | 03102 | 4209 |
| ARMAND E VEILLEUX | 140 HIGH RIDGE RD | | | | WATERFORD | VT | 05819 | 9472 |
| ARMAND E. FERRANTE TTEE | FBO ARMAND E. FERRANTE TRUST | U/A/D 01/27/00 | 3520 MAY LANE | | SAN JOSE | CA | 95124 | 2505 |
| ARMAND GENEREUX | BOX 643 | | | | MASSENA | NY | 13662 | 0643 |
| ARMAND GISSIN | RUTH GISSIN JTWROS | 284 SHORE DR | | | MIAMI | FL | 33133 | |
| ARMAND H BERARD | 40 MAPLEWOOD AVE | | | | MARLBORO | MA | 01752 | 2112 |
| ARMAND HANDFUS | APT 4-F | 66 FRANKFORT ST | | | NEW YORK | NY | 10038 | 1622 |
| ARMAND J DOUCETTE | 11 BRIAN AVE | | | | NORTH SMITHFIELD | RI | 02896 | 7734 |
| ARMAND J KRAMER | 2529 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70002 | 6202 |
| ARMAND J VAN ACKER & | BARBARA J VAN ACKER | TR UA 7/01/82 | 21610 N 145TH DR | | SUN CITY WEST | AZ | 85375 | 6125 |
| ARMAND L COUTURE JR. & | ELIZABETH A COUTURE JT TEN | 3 HITCHING HILL RD | | | SAUGUS | MA | 01906 | 1481 |
| ARMAND LEE JOHNSON & | KAREN JOHNSON JT TEN | 1697 SADDLE RUN LANE | | | BEECHER | IL | 60401 | 3725 |
| ARMAND M CORONA | 2202 MONTE CARLO | | | | PLACENTIA | CA | 92870 | 1824 |
| ARMAND M HAAS TTEE | ARMAND M HAAS TR DTD 4/13/88 | FBO ARMAND M HAAS | 1726 TALL PINE CIRCLE | | SAFETY HARBOR | FL | 34695 | 5230 |
| ARMAND M MINARDI | 30 HILLSIDE PL | | | | TARRYTOWN | NY | 10591 | 3008 |
| ARMAND MANNETTI | 849 MILL HILL RD | | | | SOUTHPORT | CT | 06490 | |
| ARMAND MINGHI | 72 REPPERT BLVD | | | | UNIONTOWN | PA | 15401 | |
| ARMAND MYERS | 6644 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127 | 2068 |
| ARMAND P CARIAN | 3325 SOUTH 57TH ST | | | | MILWAUKEE | WI | 53219 | 4447 |
| ARMAND P LETOURNEAU & | PAULINE M LETOURNEAU | TR LETOURNEAU TRUST UA 10/29/04 | 24772 EMBAJADORES LANE | | MISSION VIEJO | CA | 92691 | 5219 |
| ARMAND R DAIGNEAULT | 58 ESTHER ST | | | | WORCHESTER | MA | 01607 | 1144 |
| ARMAND R FENICCHIA | 125 CHURCHVIEW LANE | | | | PITTSFORD | NY | 14534 | 4634 |
| ARMAND R GENEST AND | PAULINE GENEST JTWROS | 128 HOLLY AVENUE | | | MANCHESTER | NH | 03103 | 4608 |
| ARMAND R KLEB | 117 LINWOOD DR | | | | COLLINSVILLE | IL | 62234 | 2314 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARMAND R MATARRESE | 750 LOIS AVE | | | | BROOKFIELD | WI | 53045 | 6755 |
| ARMAND S NESCOLA & | SHARON A NESCOLA & | SHELLEY A NESCOLA JT TEN | 4356 S NEW COLUMBUS RD | | ANDERSON | IN | 46013 | 3461 |
| ARMAND S NESCOLA & | SHARON A NESCOLA JT TEN TOD | SHELLEY A NESCOLA | SUBJECT TO STA TOD RULES | 4356 S NEW COLUMBUS RD | ANDERSON | IN | 46013 | 3461 |
| ARMAND SOKOLOWSKI & | MRS VICTORIA SOKOLOWSKI JT TEN | 29692 ENGLISH WAY | | | NOVI | MI | 48377 | 2032 |
| ARMAND VERDONE JR & | LINDA A VERDONE JT TEN | PO BOX 32711 | | | PHOENIX | AZ | 85064 | 2711 |
| ARMAND W. T. STANTON | 362 HUNTINGDON AVE | | | | IRWIN | PA | 15642 | 3142 |
| ARMANDE LEONARD | 172 WALTON GROVE RD | | | | SUMMERVILLE | SC | 29483 | 5703 |
| ARMANDE O NORRIE | 28 REILLY PLACE | | | | BRISTOL | CT | 06010 | 4165 |
| ARMANDE P LEFEBVRE | 928 BROWN AVE | | | | EVANSTON | IL | 60202 | 1504 |
| ARMANDO A AGUILAR | 690 CALLE CESAR GONZALEZ APT 1 | | | | SAN JUAN | PR | 00918 | |
| ARMANDO A BUONANNO | 106 SALEM ST | | | | LAWRENCE | MA | 01843 | 1516 |
| ARMANDO A GRAZIANI | 3300 SPRINGDALE BLVD BUILDING | APT 306 | | | PALM SPRINGS | FL | 33461 | 6392 |
| ARMANDO ANAYA | 12508 PASEO ALEGRE DRIVE | | | | EL PASO | TX | 79928 | 5652 |
| ARMANDO BELLI | 30145 OAK GROVE | | | | ST CLAIR SHORES | MI | 48082 | 2631 |
| ARMANDO BELLI & | CLARA BELLI JT TEN | 30145 OAK GROVE | | | ST CLAIR SHORES | MI | 48082 | 2631 |
| ARMANDO BERNARDI | 4600 N OPAL AVE | | | | NORRIDGE | IL | 60656 | 4404 |
| ARMANDO BERNARDI | 4600 N OPAL AVE | | | | NORRIDGE | IL | 60706 | 4404 |
| ARMANDO BUKELE KATTAN | TOD DTD 09/09/2008 | C BATRES MONTUFAR #26 FN | C CIRCUNVALACION COL CAMPESTRE | SAN SALVADOR EL SALVADOR | | | | |
| ARMANDO CASTANEDA | 141 NO SCHMIDT ROAD | | | | BOLINGBROOK | IL | 60440 | 2632 |
| ARMANDO CONTRERAS | 5750 N 10TH ST UNIT 3 | | | | PHOENIX | AZ | 85014 | 2270 |
| ARMANDO CORBELLE | 1600 NE 135TH STREET, #507 | | | | NORTH MIAMI | FL | 33181 | |
| ARMANDO CORREA & | YOLANDA CORREA | 1017 BRIARWOOD PL | | | SALINAS | CA | 93901 | |
| ARMANDO COSTELLA TTEE | NELLA COSTELLA TTEE | U/A/D 07-26-2006 | FBO COSTELLA FAMILY TRUST | 5833 PINE | TAYLOR | MI | 48180 | 1237 |
| ARMANDO D ARVISO C/F | EMMALEA CHRISTINE ARVISO | UNDER THE CA UNIF TRSF | TO MINORS ACT | 3601 DIX LN | MODESTO | CA | 95356 | 1747 |
| ARMANDO D LOPEZ | 2433 S RIDGEWAY | | | | CHICAGO | IL | 60623 | 3806 |
| ARMANDO DEANDA | 7666 MUIRFIELD RD | | | | LAS VEGAS | NV | 89147 | 4930 |
| ARMANDO E RODRIGUEZ | 4610 EDINBURGH CT | | | | JOLIET | IL | 60431 | 7520 |
| ARMANDO F GONCALVES | NANCY H GONCALVES | 15 EAGLE DRIVE | | | FAIRFIELD | CT | 06432 | |
| ARMANDO F ONORATI | 34 PIZZULLO RD | | | | TRENTON | NJ | 08690 | 3207 |
| ARMANDO FERNANDEZ JR | 7280 CALKINS RD | | | | FLINT | MI | 48532 | 3005 |
| ARMANDO FLORES | 201 CENISO DRIVE | | | | SULLIVAN CITY | TX | 78595 | 0236 |
| ARMANDO FLOREZ PINZON | CR 7 A 127-62 | | | BOGOTA, CUNDINAMARCA | | | | |
| ARMANDO G DEGUZMAN | PO BOX 265 | | | | LEXINGTON PARK | MD | 20653 | |
| ARMANDO G RODRIGUEZ | 4949 W PINE BLVD | APT 10J | | | SAINT LOUIS | MO | 63108 | 1475 |
| ARMANDO GALARDO | 1414 SOM CENTER ROAD #714 | | | | MAYFIELD HEIGHTS | OH | 44124 | 2107 |
| ARMANDO GARDUNO | 3802 E 58TH ST | | | | MAYWOOD | CA | 90270 | 2722 |
| ARMANDO GAYOSO | 20 RIVER ROAD, APT 10D | | | | ROOSEVELT ISLAND | NY | 10044 | 1131 |
| ARMANDO GIULIANO & | CECELIA GIULIANO | 5 CAMPANIA CT | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| ARMANDO HERNANDEZ | CGM IRA ROLLOVER CUSTODIAN | 4515 S CHRISTIANA ST | | | CHICAGO | IL | 60632 | 2918 |
| ARMANDO I ARCE | 1306 LEXINGTON | | | | LAREDO | TX | 78040 | 8425 |
| ARMANDO J FRATEZI SR & | SALENA FRATEZI JT TEN | 711 WATER ST | | | BELVIDERE | NJ | 07823 | 2632 |
| ARMANDO J GARAVENTA | 14 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131 | 1212 |
| ARMANDO J MARTINS | 75 YALE AVENUE | | | | OSSINING | NY | 10562 | 3421 |
| ARMANDO J PERINI | 3607 LEHIGH DRIVE | | | | NORTHAMPTON | PA | 18067 | 9638 |
| ARMANDO J TAZIO JR | 27212 WALNUT SPRINGS AVE | | | | CANYON COUNTRY | CA | 91351 | |
| ARMANDO L CASSORLA & | BERTHA P CASSORLA JT TEN | 5005 JAMESTOWN ROAD | | | BETHESDA | MD | 20816 | 1759 |
| ARMANDO L GUTIERREZ & | CATHERINE S GUTIERREZ | TENANTS BY THE ENTIRETY | 7355 SW 108TH TER | | PINECREST | FL | 33156 | |
| ARMANDO L LABASTIDA & | SUSANA K LABASTIDA JT TEN | 2712 N MAPLE RD | | | ANN ARBOR | MI | 48103 | 2159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARMANDO LOPEZ | 375 S ARIZONA AVE | | | | LOS ANGELES | CA | 90022 | |
| ARMANDO LUNA & | DARCY SUE LUNA JT TEN | 8505 HOLLY HILL DR | | | PRUNEDALE | CA | 93907 | 1420 |
| ARMANDO M BARAJAS | 2129 HUNTER DR | | | | LAPEER | MI | 48446 | 7731 |
| ARMANDO M SALAIS | 4240 BEACH | | | | ECORSE | MI | 48229 | 1120 |
| ARMANDO MAGUNDAYAO | 1010 SHEPARD DR | | | | BLUE BELL | PA | 19422 | |
| ARMANDO MARTINEZ | 2319 TANNEHILL DR. | | | | HOUSTON | TX | 77008 | |
| ARMANDO MARTINS | 16 JOHNSON RD | | | | LAGRANGEVILLE | NY | 12540 | 5708 |
| ARMANDO MORENO | 10990 N. MICKE GROVE ROAD | | | | LODI | CA | 95240 | |
| ARMANDO MUSTILLO | 45 GLENDALE TERR | | | | ORCHARD PARK | NY | 14127 | 2333 |
| ARMANDO MUSTILLO & | ROSEMARY MUSTILLO JT TEN | 45 GLENDALE TERRACE | | | ORCHARD PARK | NY | 14127 | 2333 |
| ARMANDO N BARDISA | 13400 SW 18TH ST | | | | MIAMI | FL | 33175 | 1002 |
| ARMANDO NASTA | 7887 BROADWAY ST APT 707 | | | | SAN ANTONIO | TX | 78209 | 2537 |
| ARMANDO ORELLANO-PADILLA | 193 EAST 18TH STREET | | | | PATERSON | NJ | 07524 | |
| ARMANDO P NEVES | 30 ROSSITER AVE | | | | YONKERS | NY | 10701 | 5009 |
| ARMANDO P NEVES & | MARIA C NEVES JT TEN | 30 ROSSITER AVE | | | YONKERS | NY | 10701 | 5009 |
| ARMANDO PARRA | 2110 S. BRONSON ST. | | | | LOS ANGELES | CA | 90018 | |
| ARMANDO R DIAZ | 1115 BENTON WAY | | | | ARDEN HILLS | MN | 55112 | |
| ARMANDO RENO & | VIRGINIA MARY RENO | 149-24 18TH AVE | | | WHITESTONE | NY | 11357 | |
| ARMANDO RENTERIA | 1204 FAIRFIELD | | | | EL PASO | TX | 79925 | |
| ARMANDO ROMAN | 18 HARTFORD ST. | | | | SOUTH HADLEY | MA | 01075 | |
| ARMANDO S EMRALINO | 8813 MCNULTY DR | | | | SAINT LOUIS | MO | 63114 | |
| ARMANDO SCHOENECKER | 331 WILLIAMS AVE N | | | | RENTON | WA | 98055 | |
| ARMANDO SINEIRO | 1133 ARCARO CT | | | | JACKSONVILLE | FL | 32218 | 1758 |
| ARMANDO V VILLARREAL | 725 MABEL JOSEPHINE DR | | | | TRACY | CA | 95377 | 8698 |
| ARMANDO Z CARRILLO | RT 1 BOX 440 | | | | CLIFTON | AZ | 85533 | 9734 |
| ARMANN E ROHDE | CHARLES SCHWAB & CO INC CUST | 41371 KELLER CT | | | INDIO | CA | 92203 | |
| ARMCHAIR INVESTORS | AN INVESTMENT CLUB | PO BOX 1918 | | | WESTERVILLE | OH | 43086 | |
| ARMEDA C BOSCARDIN TOD | MARYLOU COUROSSI | 521 DOGWOOD DR | | | MECHANICSBURG | PA | 17055 | 6176 |
| ARMEET SANDHU | 7 LOGAN DR | | | | CALIFON | NJ | 07830 | |
| ARMELDA C CAIN | 1368 TONYA DR | | | | LA VERGNE | TN | 37086 | |
| ARMELINA M CERTESIO | TR ARMELINA M CERTESIO REVOCABLE | TRUST | UA 11/11/97 | 606 DORCASTER DRIVE | WILMINGTON | DE | 19808 | 2212 |
| ARMEN BORANIAN | 302 TREMONT DR | | | | HOPKINSVILLE | KY | 42240 | |
| ARMEN DERDERIAN | 14 FAIRWAY DR | | | | ATTLEBORO | MA | 02703 | 2740 |
| ARMEN E CARLON | WILLIAM N CARLON | UNTIL AGE 25 | PO BOX 613 | | FOREST RANCH | CA | 95942 | |
| ARMEN ELIZABETH CARLON | CHARLES SCHWAB & CO INC CUST | PO BOX 613 | | | FOREST RANCH | CA | 95942 | |
| ARMEN G DERDERIAN | BOX 1049 | | | | METHUEN | MA | 01844 | 0990 |
| ARMEN J DIFILIPPO & | SHARON DIFILIPPO JT TEN | 876 ASHBOURNE WAY | | | SCHWENKSVILLE | PA | 19473 | 2411 |
| ARMEN MIHRAN TCHOBANIAN | CHARLES SCHWAB & CO INC CUST | 78637 ROCKWELL CIR | | | PALM DESERT | CA | 92211 | |
| ARMEN P GOOGASIAN | 1080 DOLLIVER ST | | | | ROCHESTER | MI | 48306 | 3918 |
| ARMENIA GYALOG | 7 DITTMAR ROAD | | | | FREEHOLD | NJ | 07728 | |
| ARMENIO L BORGES | 45 WILSON ST | | | | FRAMINGHAM | MA | 01702 | 6529 |
| ARMENTA CAPITAL LLC | 4716 E SPARKLING DR | | | | PARADISE VALLEY | AZ | 85253 | 2960 |
| ARMERIA CARDONA | 254 MELBOURNE | | | | BOARDMAN | OH | 44512 | 3417 |
| ARMIL H GRODNICK | CUST TODD MERRILL GRODNICK U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 5235 KESTER AVE 210 | VAN NUYS | CA | 91411 | 4076 |
| ARMILLA JONES | PO BOX 37883 | | | | OAK PARK | MI | 48237 | 0883 |
| ARMILLA JONES CUST | CHARLES EDWARD JONES JR UTMA | MI | PO BOX 37883 | | OAK PARK | MI | 48237 | 0883 |
| ARMIN GROND | AMSELWEG 21 | CH-2563 IPSACH | SWITZERLAND | | | | | |
| ARMIN J DEPPER | 4631 MILFORD LN | | | | EVANSVILLE | IL | 62242 | 1644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARMIN K JORCK | 428 OTT RD | | | BAY CITY | MI | 48706 | 9429 |
| ARMIN R ROEGER | 78 LOGANS RUN | | | ROCHESTER | NY | 14626 | 4303 |
| ARMIN R TAPLINGER | 12 LAGOON DRIVE EAST | | | TOMS RIVER | NJ | 08753 | 2569 |
| ARMIN SOROOSHIAN | 33 VILLAGE WAY | | | IRVINE | CA | 92603 | |
| ARMINA N HYLTON | 2833 W MARKET ST | | | WARREN | OH | 44485 | 3059 |
| ARMINE M KEAZIRIAN | CABLE GARDENS B212 | 126 COUNTY RD | | IPSWICH | MA | 01938 | 2580 |
| ARMINTA KAMINSKI | PO BOX 20904 | | | ROCHESTER | NY | 14602 | 0904 |
| ARMINTA R JOHNSON | 4493 BUCKSPORT COURT | | | DAYTON | OH | 45440 | 4416 |
| ARMISTEAD DENNETT | 38 MENDUM AVE | | | KITTERY | ME | 03904 | 1505 |
| ARMITAL ASSOCIATES | PO BOX 9073 | | | FARMINGDALE | NY | 11735 | 9073 |
| ARMON C WITHEY | CHARLES SCHWAB & CO INC CUST | 7837 S 98TH ST | | LAVISTA | NE | 68128 | |
| ARMON G GOODWYN | 3636 PROFESSIONAL DRIVE | | | PORT ARTHUR | TX | 77642 | 3848 |
| ARMON J RUSS | 11985 DUNHAM RD | | | SAGAMORE HILL | OH | 44067 | 1015 |
| ARMOND BUXBAUM & | MRS ELEANOR BUXBAUM JT TEN | 10 MAPLEWOOD DR | | NORTHPORT | NY | 11768 | |
| ARMOND D MCDOWELL | 2229 RANCH TRL | | | NORCROSS | GA | 30071 | 3318 |
| ARMOND DABIERE & | OLGA DABIERE JT TEN | 1540 PENNSYLVANIA AV | | MIAMI BEACH | FL | 33139 | 3663 |
| ARMOND J ASMO | 2265 FISHINGER ROAD | | | COLUMBUS | OH | 43221 | 1248 |
| ARMOND L SALVATORE | C/O MARY SALVATORE | 1791 CENTER ROAD | | KENDALL | NY | 14476 | 9738 |
| ARMOND S OLESKI | 4900 HOUGHTON DRIVE | | | PINCKNEY | MI | 48169 | 9399 |
| ARMOND SCHIFF | 7868 TRAVELERS TREE DRIVE | | | BOCA RATON | FL | 33433 | 6156 |
| ARMONDO F. PETRUCCELLI | 42 JOHNSON RD | | | SCARSDALE | NY | 10583 | 5710 |
| ARMONDO G HATCHER | 769 KITCHENER ST | | | DETROIT | MI | 48215 | 2938 |
| ARMONDO VALENTINO | 219 GILLIS ST | | | SYRACUSE | NY | 13209 | 2336 |
| ARMOUR C WINSLOW | 1421 SEMINOLE AVE | | | METAIRIE | LA | 70005 | 1339 |
| ARMOUR J SPANGLER JR | 423 RANKIN RD | | | ENGLEWOOD | OH | 45322 | |
| ARMOUR PURCELL | PO BOX 12 | | | HOUSTON | DE | 19954 | 0012 |
| ARMSTRONG INTERACTIVE | CHARLES ARMSTRONG | 10 ROUTE 116 | | SOMERS | NY | 10589 | 2618 |
| ARMSTRONG LIVING TRUST U/A DTD 10/10/96 | JANET ARMSTRONG TTEE | 7704 APPLE VALLEY ROAD | | GERMANTOWN | TN | 38138 | |
| ARMUND W PALMS | 55 AYRAULT RD APT 137 | | | FAIRPORT | NY | 14450 | 2867 |
| ARMYE J ROBINSON | 2556 BRENTFORD PL | | | DECATUR | GA | 30032 | 5623 |
| ARN STUART | 1932 E SPARROW DR | | | PORT HUENEME | CA | 93041 | |
| ARNA B MARGOLIES | 55 STANDISH ROAD | | | NEEDHAM | MA | 02492 | 1115 |
| ARNA RUTH SIMPSON | 18705 ROCKY WAY | | | DERWOOD | MD | 20855 | 1453 |
| ARNAB BAG & | ANUSHREE M BAG | 13396 BECKWITH DR | | WESTFIELD | IN | 46074 | |
| ARNALDO BORRI | 730 GLEN CROSSING RD | | | GLEN CARBON | IL | 62034 | 4026 |
| ARNALDO DESANCTIS | 178 PARK HILL AVE | | | YONKERS | NY | 10705 | 1420 |
| ARNALDO J MENDES | VENONNE ELAINE MENDES | 4 E LARCHMONT DR | | COLTS NECK | NJ | 07722 | 1107 |
| ARNALDO J SOTOLONGO | 1308 AVY ST | | | HILLSIDE | NJ | 07205 | 2214 |
| ARNALDO LOPEZ SR | 10906 WILLOW RIDGE LOOP | | | ORLANDO | FL | 32825 | |
| ARNALDO MARANGONI | C/O W BERTAGNI GM BRAZIL | PO BOX 9022 | | WARREN | MI | 48090 | 9022 |
| ARNALDO MATTOGNO AND | CARMELA DE MATTOGNO JTWROS | 16141 BLATT BLVD, APT 408 | | WESTON | FL | 33326 | 1436 |
| ARNALDO PEREZ | 4545 PALISADE AVE APT 6H | | | UNION CITY | NJ | 07087 | 5080 |
| ARNALDO VALENTIN | 605 N. COUNTRY CLUB TERRACE | | | MUSTANG | OK | 73064 | |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | ATLANTA | GA | 30363 | 1031 |
| ARNDT FARMS | 1207 PRESBY DRIVE | | | EMPORIA | KS | 66801 | 5670 |
| ARNE CHEIFER & | WENDY CHEIFER JTWROS | 24786 CALLE SERRANONA | | CALABASAS | CA | 91302 | |
| ARNE DARRELL CARLSON | CHARLES SCHWAB & CO INC CUST | 16125 ROBINRIDGE LANE | | LOS GATOS | CA | 95033 | |
| ARNE E SALO | 9296 SUNVIEW DR N E | | | WARREN | OH | 44484 | 1157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARNE G OSTROM & | ANNA MARIA OSTROM JT TEN | PO BOX 496 | | | RIDERWOOD | MD | 21139 | 0496 |
| ARNE J ANDERSON | 484 CARDINAL AVE | | | | DOWS | IA | 50071 | 8072 |
| ARNE KRISTIANSEN | 6694 THOMPSON ROAD | | | | SMITHDALE | MS | 39664 | |
| ARNE M JOKINEN | 11568 E LENNON RD | | | | LENNON | MI | 48449 | 9667 |
| ARNE M OVSTEDAL & | MARTIN G OVSTEDAL & | JAMES L OVSTEDAL JT TEN | 37949 BRONSON | | CLINTON TWP | MI | 48036 | |
| ARNE M OVSTEDAL & | MARTIN G OVSTEDAL JT TEN | 37949 BRONSON | | | CLINTON TWP | MI | 48036 | |
| ARNE R RODE | 1147 W OHIO ST APT 505 | | | | CHICAGO | IL | 60622 | 6467 |
| ARNEATHA W COCKRANE | 4115 NORTH 39TH STREET | | | | MILWAUKEE | WI | 53216 | 1642 |
| ARNEL E BAILEY | 4379 ST MARTINS DR | | | | FLINT | MI | 48507 | 3728 |
| ARNEL E JACKSON | 120 W ATLANTIC AVE | | | | AUDUBON | NJ | 08106 | 1413 |
| ARNEL HALPER UGDNSHP OF | HARVEY HALPER & CLERK | SURROGATES COURT KINGS CO | NY | 363 S WELLWOOD AVE | LINDENHURST | NY | 11757 | 4906 |
| ARNEL MAGAT & | MARIA MAGAT | 1254 GLACIER AVE | | | PACIFICA | CA | 94044 | |
| ARNELL GRANT | 10749 S CALUMET | | | | CHICAGO | IL | 60628 | 3608 |
| ARNELLA WHITE | 158 W CHESTNUT ST | | | | COATESVILLE | PA | 19320 | 3008 |
| ARNET C AKERS | 11209 RUNYON LAKE ROAD | | | | FENTON | MI | 48430 | 2457 |
| ARNET D PARKER | 15024 LAKEWOOD | | | | PLYMOUTH | MI | 48170 | 2652 |
| ARNETT J FRIDLEY | 4330 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | 9772 |
| ARNETT L CORNETT & | BEVERLY A CORNETT JTWROS | 5 ADAGA LANE | | | HOT SPRINGS | AR | 71909 | 6508 |
| ARNETT T LEAVELL JR | 2521 W 11TH ST | | | | ANDERSON | IN | 46011 | 2514 |
| ARNETTA G GARY | 5289 COCO DR | | | | DAYTONOD | OH | 45424 | 5701 |
| ARNETTA GRACE LEE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6 EAST COURT LANE | | FOSTER CITY | CA | 94404 | |
| ARNETTA J ROBINSON | 3761 HAZELWOOD | | | | DETROIT | MI | 48206 | 2157 |
| ARNETTA L JUDD | 1109 ROLLING OAKS ROAD | | | | GROVE | OK | 74344 | 3519 |
| ARNETTA R BLACKMON | 18544 MACKAY | | | | DETROIT | MI | 48234 | 1426 |
| ARNETTE A CALLAWAY | 616 E TAYLOR ST | | | | FLINT | MI | 48505 | 4322 |
| ARNETTE CARROTHERS FASO | 74612 AZARITE CIRCLE | | | | PALM DESERT | CA | 92260 | 2267 |
| ARNEY J SCHMIDT | 4455 ALTADENA DR | | | | BAY CITY | MI | 48706 | 2513 |
| ARNEY V ANDERSON | 316 W CLAUDE ST | | | | LAKE CHARLES | LA | 70605 | 3404 |
| ARNIE BERTE | MARY BERTE | JT WROS | 1004 300TH ST | | BURT | IA | 50522 | 8554 |
| ARNIE C ECKDAHL | 4863 NO THOMAS | | | | FREELAND | MI | 48623 | 7803 |
| ARNIE K GERREN | 4606 CROWNE LAKE CIR | APT 1E | | | JAMESTOWN | NC | 27282 | 7909 |
| ARNIE L SMITH | 532 TEA TICKET PLACE | | | | ORANGEBURG | SC | 29118 | |
| ARNIE NIELSEN | 2 RUSTIC ROAD | | | | RIDGEFIELD | CT | 06877 | 2214 |
| ARNIE TINNEL | 144 MARNEY COVE RD | | | | KINGSTON | TN | 37763 | 6213 |
| ARNIE TREICHEL & | ISOLDE E TREICHEL | TR UA 08/23/90 TREICHEL FAMILY | TRUST | 1282 MEYERS CT | NAPERVILLE | IL | 60564 | 9518 |
| ARNIE W PATRICK | 610 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326 | 3400 |
| ARNIE WILKENS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7284 E FOREST VIEW DR | | ATHOL | ID | 83801 | |
| ARNIE WILKENS & | BARBARA L WILKENS | 7284 E FOREST VIEW DR | | | ATHOL | ID | 83801 | |
| ARNITA B WOODS | 3933 BENTON BLVD | | | | KANSAS CITY | MO | 64130 | 1433 |
| ARNITA HUDSON | ATTN ARNITA HUDSON CARTWRIGHT | 4808 ALBERMARLE DR | | | FORT WORTH | TX | 76132 | 2529 |
| ARNITA W SMITH & | GLENN SMITH JT TEN | 323 TARBERT DR | | | WEST CHESTER | PA | 19382 | 2501 |
| ARNITHA WEBB | 442 HART STREET #2 | | | | BROOKLYN | NY | 11221 | |
| ARNNIE F SUKO | BOX 137 R-3 | | | | JAMESTOWN | ND | 58401 | |
| ARNO A WEHR JR & GAYLE B WEHR | TTEES ARNO A WEHR JR & GAYLE | B WEHR TRUST UAD 4/6/88 | 416 CAVE LANE | | BRANSON | MO | 65616 | 6184 |
| ARNO H MEYER & | NINA MEYER JT TEN | 3742 ARVONIA PL | | | TOPEKA | KS | 66610 | 1356 |
| ARNO HECHT | 198-27 FOOTHILL TERR | | | | JAMAICA | NY | 11423 | 1611 |
| ARNO LEMKE | 1215 W. HEATHER LANE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ARNO LINDER & | MRS RUTH LINDER JT TEN | 3845 SEDGWICK AVE | | | BRONX | NY | 10463 | 4444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARNO RUNNE | 23 HYDE PARK DRIVE | | | | HYDE PARK | NY | 12538 | 2207 |
| ARNO SULLIVAN | 21621 GAYLA DR | | | | PINE GROVE | CA | 95665 | |
| ARNO W TROFF | TOD DTD 12/17/2007 | 9872 S 3265 W | | | SOUTH JORDAN | UT | 84095 | 3019 |
| ARNO W WOLFGRAMM & | DOROTHEA E WOLFGRAMM JT TEN | TOD DTD 07/25/06 | 8949 N 97TH ST APT A213 | | MILWAUKEE | WI | 53224 | 5712 |
| ARNOE WIEDENROTH | ERBACHER STR 30 | 55218 INGELHEIM | GERMANY | | | | | |
| ARNOE M MARTENS | 406 SO WILLIAMS ST | | | | BAY CITY | MI | 48706 | 4684 |
| ARNOL D GREGORY | 4057 FARRAND RD | | | | CLIO | MI | 48420 | |
| ARNOLD 1996 TRUST 4/19/96 | GARDNER H ARNOLD TTEE | JOY E ARNOLD TTEE | 9768 HORSEBACK CIRCLE | | LAS VEGAS | NV | 89117 | 6648 |
| ARNOLD A BRAGGS | 5433 CAROL RUN WEST | | | | WEST BLOOMFIELD | MI | 48322 | 2112 |
| ARNOLD A BREILING | 2816 DRIFTWOOD LANE | | | | VINELAND | NJ | 08361 | 6738 |
| ARNOLD A BROWN | 5 KENSINGTON CT | | | | MONROE TWP | NJ | 08831 | 4823 |
| ARNOLD A COLLIER & | ELSIE B COLLIER | TR COLLIER FAMILY TRUST | UA 06/12/90 | 116 S 8TH ST | DIXON | CA | 95620 | 3611 |
| ARNOLD A COONS JR | 63 TANGLEWOOD TRAIL | | | | VALPARAISO | IN | 46385 | 8944 |
| ARNOLD A DUDLEY JR IRA | FCC AS CUSTODIAN | 320 S TELLER ST., | SUITE 200 | | LAKEWOOD | CO | 80226 | 7393 |
| ARNOLD A EUSEBIO & | BERNADETTE M EUSEBIO JT TEN | 3881 DEER SPRINGS DRIVE | | | ROCHESTER | MI | 48306 | 4732 |
| ARNOLD A FAIRBAIRN & | DELORIS A FAIRBAIRN | 9108 WINONA CT | | | WESTMINSTER | CO | 80031 | |
| ARNOLD A GOMEZ | 2022 GOSSER ST | | | | MILPITAS | CA | 95035 | 5030 |
| ARNOLD A JOHANSEN & | MARILYN C JOHANSEN JT TEN | 1812 W LINCOLN | | | MOUNT PROSPECT | IL | 60056 | 2834 |
| ARNOLD A JOHANSEN & | MARILYN C JOHANSEN JT WROS | 1812 W LINCOLN ST | | | MOUNT PROSPECT | IL | 60056 | 2834 |
| ARNOLD A JUNGKIND & | DEANNE JUNGKIND JT TEN | 403 KOENIG ROAD | | | VANHORNESVILLE | NY | 13475 | 1503 |
| ARNOLD A POLISKY & | MILDRED K POLISKY | TR UA 10/30/93 POLISKY REVOCABLE | TR | 1213 W GLEN RIVER RD | MILWAUKEE | WI | 53217 | 4169 |
| **ARNOLD A RAMIREZ** | **2284 TERREBONNE AVE** | | | | **SAN DIMAS** | **CA** | **91773** | |
| ARNOLD A STULCE | 141 LEWIS ST | | | | SODDY-DAISY | TN | 37379 | 4738 |
| ARNOLD A TOGNOZZI & | CARYN TOGNOZZI | 4000 PRESSLEY RD | | | SANTA ROSA | CA | 95404 | |
| ARNOLD AMEL STUHR | 2720 CODY ESTEY RD | | | | RHODES | MI | 48652 | 9516 |
| ARNOLD ARNIS RUNDIKS | 1760 ULSTER ST | | | | DENVER | CO | 80220 | 2053 |
| ARNOLD ARSENAULT | 218 S. FRANCISCO PL. | | | | ANAHEIM | CA | 92807 | |
| ARNOLD B ALCORN | 2296 S JEFFERSON | | | | WOOSTER | OH | 44691 | |
| ARNOLD B AMBER | CYNTHIA M AMBER TEN ENT | 135 ELIZABETH STREET | | | HOPWOOD | PA | 15445 | 2109 |
| ARNOLD B BARRETT | 714 SPINNAKERS REACH DR | | | | PONTE VEDRA | FL | 32082 | 3405 |
| ARNOLD B BRENNER | TOD DTD 08/15/2008 | 113 DANBURY ROAD | | | REISTERSTOWN | MD | 21136 | 3208 |
| ARNOLD B CHRISTY | 173 DELU ROAD | | | | WEST SUNBURY | PA | 16061 | 3011 |
| ARNOLD B CUSHING | 6801 WESTERN RUN DR | | | | BALTIMORE | MD | 21215 | 1739 |
| ARNOLD B ESSIG | 23838 WOODLAND CT | | | | CLINTON TWSP | MI | 48036 | 2980 |
| ARNOLD B KAGLE JR | 11 LAGUNA MADRE DR | | | | PORT ISABEL | TX | 78578 | 2602 |
| ARNOLD B KLUESNER & | ALICE J KLUESNER JTWROS | PO BOX 413 | | | JASPER | IN | 47547 | 0413 |
| ARNOLD B SCOTT | 439 W ROCKSPRING ST | | | | HENDERSON | NC | 27536 | 3455 |
| ARNOLD B SCOTT & | ARNOLD SCOTT JR JT TEN | 439 W ROCKSPRING ST | | | HENDERSON | NC | 27536 | 3455 |
| ARNOLD B TULL | 920 METCALF AVENUE NBR 16F | | | | BRONX | NY | 10473 | |
| ARNOLD B WEST | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172 | 8130 |
| ARNOLD B WEST & | KATHERINE WEST JT TEN | 5577 ASHBURN RD | | | SPRINGFIELD | TN | 37172 | 8130 |
| ARNOLD B WILLNER | MARY PAT YATSKO | 1314 HERITAGE PL | | | WESTLAKE VLG | CA | 91362 | 5109 |
| ARNOLD BARR & | MRS BEVERLY S BARR TEN ENT | 848 S BOND ST | | | BALTIMORE | MD | 21231 | 3306 |
| ARNOLD BIGNEY & | MARILYN BIGNEY JT TEN | 51 PIERHEAD DRIVE | | | BARNEGAT | NJ | 08005 | 3365 |
| ARNOLD BLUM | 1322 HILLSDALE DRIVE | | | | MONROEVILLE | PA | 15146 | 4443 |
| ARNOLD BLUM & | RITA S BLUM | 1322 HILLSDALE DR | | | MONROEVILLE | PA | 15146 | |
| ARNOLD BOHLANDER & | GAIL BOHLANDER | TR THE ARNOLD BOHLANDER & GAIL | BOHLANDER FAM | TRUST UA 02/21/95 12950 HILLCREST DR | CHINO | CA | 91710 | 2933 |
| ARNOLD BRAUN | 6 BARBARA DR | | | | CROSSWICKS | NJ | 08515 | 9715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARNOLD BROWN | ROUTE 1 BOX 288 | | | | SONTAG | MS | 39665 9801 |
| ARNOLD C ERICKSON & | PATRICIA L ERICKSON JT TEN | 345 E PASEO DE GOLF | | | GREEN VALLEY | AZ | 85614 3318 |
| ARNOLD C FRITZ | 4674 LOXLEY DR | | | | DAYTON | OH | 45439 3024 |
| ARNOLD C FUCHS | CHARLES SCHWAB & CO INC CUST | 14996 SW SUMMERVIEW DR | | | TIGARD | OR | 97224 |
| ARNOLD C GIADROSICH & | FRANCES GIADROSICH JT TEN | 9102 DRIFTSTONE DR | | | SPRING | TX | 77379 4403 |
| ARNOLD C HYDE | 1505 RT 146 | | | | REXFORD | NY | 12148 1217 |
| ARNOLD C NIEMEYER | CUST BRUCE KENNETH NIEMEYER | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1 OAK RD | SANTA CRUZ | CA | 95060 1424 |
| ARNOLD C PURIFOY | 4456 SEYBURN | | | | DETROIT | MI | 48214 1018 |
| ARNOLD C VANCE | 2459 COUNTY ROAD 4210 | | | | SALEM | MO | 65560 7373 |
| ARNOLD CARLSON & | MAUREEN CARLSON JT TEN | 1603 SE P ST | | | BENTONVILLE | AR | 72712 6840 |
| ARNOLD CARTY | 115 HAMMONDS FK RD | | | | SALYERSVILLE | KY | 41465 9532 |
| ARNOLD COHEN & | ESTELLE COHEN JT TEN | 237 HALSEY AVENUE | | | JERICHO | NY | 11753 1625 |
| ARNOLD COOMER | 1516 CHAPEL ST | | | | DAYTON | OH | 45404 1812 |
| ARNOLD COOPER | SARAH COOPER JTWROS | 709 BURNING TREE CIRCLE | | | SALISBURY | MD | 21801 7001 |
| ARNOLD CRAWFORD & | DIANE CRAWFORD JT TEN | 6200 NEAL ROAD | | | FT MYERS | FL | 33905 6848 |
| ARNOLD CUARENTA | 5756 N. WINTHROP | | | | CHICAGO | IL | 60660 |
| ARNOLD CUMMINGS | 622 WOODLAWN AVE | | | | BUFFALO | NY | 14211 1235 |
| ARNOLD CYRIL GATER & | MRS KAZUKO GATER JT TEN | 1316 W COLONIAL AVE | | | ANAHEIM | CA | 92802 2130 |
| ARNOLD D & JOYCE E BAKKER TTEES | BAKKER REVOCABLE LIVING TRUST | U/A DTD 11/18/93 | 826 METCALF STREET | | SEDRO WOOLLEY | WA | 98284 1423 |
| ARNOLD D ADKINS | 5321 STEWARDS DR | | | | LAS CRUCES | NM | 88012 7832 |
| ARNOLD D DAVIS | PO BOX 479 | | | | DAHLONEGA | GA | 30533 0008 |
| ARNOLD D DUNCHOCK | PO BOX 188 | | | | VERNON | MI | 48476 0188 |
| ARNOLD D GOLDMAN MD | PROFIT SHARING PLAN DTD 1/1/97 | ARNOLD & MARILYN GOLDMAN, CO-TTEES | 514 OLD GULPH ROAD | | NARBERTH | PA | 19072 1621 |
| ARNOLD D HELM | TR UA 05/26/94 ARNOLD D HELM TRUST | 1300 TOWN LINE 16 | | | PINCONNING | MI | 48650 |
| ARNOLD D JUNK | 612 W BLUFF ST | | | | CASSVILLE | WI | 53806 9727 |
| ARNOLD D LEGOIS | 615 KALB | | | | GREEN BAY | WI | 54301 |
| ARNOLD D LEWIS SR | PO BOX 364 | | | | ALICEVILLE | AL | 35442 0364 |
| ARNOLD D MADISON | 1806 S HAYWORTH AVE | | | | LOS ANGELES | CA | 90035 4620 |
| ARNOLD D MOYE | 2110 HICKORY HOLLOW DRIVE | | | | ROCK HILL | SC | 29730 |
| ARNOLD D NADLER | 43 WALTER ST | | | | SALEM | MA | 01970 2440 |
| ARNOLD DAVID KAUFMAN | CPA, DEFINED BENEFIT PEN PL | 1133 22ND STREET #3 | | | SANTA MONICA | CA | 90403 5727 |
| ARNOLD DAVID LEMESSURIER | CHARLES SCHWAB & CO INC CUST | 215 N CAMPBELL RD | | | ROYAL OAK | MI | 48067 |
| ARNOLD DE LAAT | CUST JERRY A DE LAAT A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 7450 SANDY HILL DR | JENISON | MI | 49428 7774 |
| ARNOLD DIFIORE & | ROSE DIFIORE JT TEN | 122-20 135TH AVE | | | SOUTH OZONE PARK | NY | 11420 3231 |
| ARNOLD E ALLEN | 1710 W 166TH ST | | | | COMPTON | CA | 90220 4326 |
| ARNOLD E ANDREWS & | MARY M ANDREWS INITIAL | TR UA 04/21/92 THE ARNOLD E ANDREWS | & MARY M ANDREWS REV LIV TR | 53985 SUTHERLAND LN | SHELBY TWP | MI | 48316 1217 |
| ARNOLD E BERGSTEN | 18425 182ND AVE NW | | | | BIG LAKE | MN | 55309 |
| ARNOLD E BERGSTEN & | KARLA K BERGSTEN JT TEN | 18425 182TH ST NW | | | BIG LAKE | MN | 55309 |
| ARNOLD E BERRY | 16325 SEYMOUR | | | | LINDEN | MI | 48451 9645 |
| ARNOLD E BRINSON | 6248 GREENS WAY | | | | HAMILTON | OH | 45011 8207 |
| ARNOLD E BUSH | 81 NIGHTENGALE AVENUE | | | | MASSENA | NY | 13662 |
| ARNOLD E BUSHEY | 2810 CITRUS LAKE DR APT U202 | | | | NAPLES | FL | 34109 |
| ARNOLD E CHILDRESS | PO BOX 134 | | | | MUNCIE | IN | 47308 0134 |
| ARNOLD E COOPER | PO BOX 14 | | | | EATON RAPIDS | MI | 48827 0014 |
| ARNOLD E FRIEDMAN | CUST DAVID BRIAN FRIEDMAN UGMA NY | 2 E HERITAGE DRIVE | | | NEW CITY | NY | 10956 5347 |
| ARNOLD E GLICK | CHARLES SCHWAB & CO INC CUST | 244 N ALMONT DR APT 2 | | | BEVERLY HILLS | CA | 90211 |
| ARNOLD E HAGGARD | 221 W EPLE AVE | | | | INDIANAPOLIS | IN | 46217 3712 |
| ARNOLD E HANSEN | 602 PEARSON CIRCLE | | | | NEW BERN | NC | 28562 7512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARNOLD E HOPSON | PO BOX 106 | | | | SICKLERVILLE | NJ | 08081 | 0106 |
| ARNOLD E HOWE | 56 THOMAS ROAD EXT | | | | STANDISH | ME | 04084 | 5440 |
| ARNOLD E KAMKE & | RUTH M KAMKE | TR UA KAMKE 1992 FAMILY TRUST | 02/04/92 | 15455-340 GLENOAKS BLVD | SYLMAR | CA | 91342 | 7989 |
| ARNOLD E KORTE | 215 E MAIN BOX 98 | | | | DEWITT | MI | 48820 | 8971 |
| ARNOLD E LARSON | 14 ORTON RD | | | | WEST CALDWELL | NJ | 07006 | |
| ARNOLD E MILLER | 2819 SW 6TH AVE | | | | AMARILLO | TX | 79106 | 8953 |
| ARNOLD E NICHOLS | 9970 HARTMAN ROAD | | | | DANSVILLE | NY | 14437 | 9422 |
| ARNOLD E PETSCHE & | MARY K PETSCHE | A E PETSCHE CO.,INC. | 2112 W. DIVISION ST | | ARLINGTON | TX | 76012 | |
| ARNOLD E PHARO | 386 S CHURCH ST | | | | RICHLAND CTR | WI | 53581 | 2548 |
| ARNOLD E POHL TOD | KATHLEEN B CHARNESKY | SUBJECT TO STA TOD RULES | 7323 W ABERT COURT | | MILWAUKEE | WI | 53216 | |
| ARNOLD E SCHNEIDER | VANN ROAD RD #2 | | | | BALDWINSVILLE | NY | 13027 | |
| ARNOLD E SCHRADER & | EILEEN S SCHRADER JTWROS | TOD DTD 10/18/99 | 12505 HACK RD | | REESE | MI | 48757 | 9303 |
| ARNOLD E SMITH | 3965 WOLF CREEK RD | | | | WILLIAMSBURG | KY | 40769 | 7753 |
| ARNOLD E STEVENS | 8300 RUSTIC TRL | | | | LINDEN | MI | 48451 | 9752 |
| ARNOLD E WALKINGTON | 7313 TUPPER LAKE ROAD | | | | LAKE ODESSA | MI | 48849 | 9706 |
| ARNOLD E WERSCHIN & | ANN WERSCHIN JT TEN | 2236 MERION COURT | TIMBER PINES | | SPRING HILL | FL | 34606 | 3528 |
| ARNOLD E ZIMMER | CUST MISS SHELLY ZIMMER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 122 SAUSALITO DR | E AMHERST | NY | 14051 | 1469 |
| ARNOLD EDWARDS | 1113 WOODROW ST | | | | WILSON | NC | 27893 | 5852 |
| ARNOLD EIDUS, TRUSTEE | ARNOLD EIDUS LIVING TRUST | U/A/D 5/20/03 | 4252 NW 66 LANE | | BOCA RATON | FL | 33496 | 4030 |
| ARNOLD ELLIS BROWN & | JOYCE ANNE BROWN | 127 WOODLAND WAY | | | PIEDMONT | CA | 94611 | |
| ARNOLD ENGLER | EVA MARIE ENGLER JT TEN | 825 MOREWOOD AVE | APT G1 | | PITTSBURGH | PA | 15213 | 2923 |
| **ARNOLD EUGENE DUNLAP** | 152 EVERGREEN RD | | | | FLINT | MI | 48506 | 1500 |
| ARNOLD F BAUER & | JOAN E BAUER | TR ARNOLD F & JOAN E BAUER REV | LIVING TRUST UA 06/10/02 | 8820 W SCENIC LAKE DR | LAINGSBURG | MI | 48848 | 8789 |
| ARNOLD F BELLINI & | MRS LOUISE G BELLINI JT TEN | 4205 CARROLLWOOD VILLAGE CT | | | TAMPA | FL | 33618 | 8603 |
| ARNOLD F CONNORS | CUST JAMES A CONNORS | UGMA MI | 7180 OSAGE | | ALLEN PK | MI | 48101 | 2473 |
| ARNOLD F DE FREITAS TTEE | FBO THE DE FREITAS REV TRUST | U/A/D 03-29-2000 | 37 WOODLAWN DRIVE | | PALM COAST | FL | 32164 | 7915 |
| ARNOLD F EDDS | 2133 OLD OXFORD RD | | | | HAMILTON | OH | 45013 | 9366 |
| ARNOLD F ESCHER | 20160 WILLIAMSVILLE RD | | | | GREGORY | MI | 48137 | 9705 |
| ARNOLD F KRAUSE JR | 501 S 525 W | | | | COLUMBUS | IN | 47201 | 4730 |
| ARNOLD F LAWSON | 225 E VILLAGE CIRCLE | | | | LAFOLLETTE | TN | 37766 | 7335 |
| ARNOLD F LOEBER | 3453 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646 | |
| ARNOLD F MALVERN | TR UA 11/30/92 ARNOLD F | MALVERN LIVING TRUST | 129 COTTONWOOD DR | | WILLIAMSVILLE | NY | 14221 | 1612 |
| ARNOLD F RAMEY | PO BOX 654 | | | | LAFAYETTE | TN | 37083 | 0654 |
| ARNOLD F SCHMIDIG | 74 KIWANIS DR | | | | WAYNE | NJ | 07470 | |
| ARNOLD F SELTZER & | MARY SELTZER JT TEN | 702 HAMILTON STREET | | | WAUSAU | WI | 54403 | 3604 |
| ARNOLD F SHORT | 113 S BARNES ST | | | | MASON | MI | 48854 | 1619 |
| ARNOLD FEINBLATT | ARLENE FEINBLATT | 251 E 51ST ST | | | NEW YORK | NY | 10022 | 6534 |
| ARNOLD FERRICK | WEDBUSH MORGAN SEC CTDN | IRA CONT 05/03/05 | 1780 ELWIN LN | | SANTA ROSA | CA | 95403 | 8692 |
| ARNOLD FISHER & | DAVID BARUCH FISHER & | SUSAN TOLIN JT TEN | 2903 VICTORIA CIR APT K-1 | | COCONUT CREEK | FL | 33066 | 1312 |
| ARNOLD FLEMING | 388 EIGHTH AVE | | | | MANSFIELD | OH | 44905 | 1941 |
| ARNOLD FLITMAN | 2530 BURGUNDY LANE | | | | NORTHBROOK | IL | 60062 | 7026 |
| ARNOLD FLITMAN & | ELAINE FLITMAN JT TEN | 2530 BURGUNDY LANE | | | NORTHBROOK | IL | 60062 | 7026 |
| ARNOLD FORD | 1064 LUCAS ST | | | | CALUMET CITY | IL | 60409 | |
| ARNOLD FRANK VOGEL | 2809 SOMERSET CT | | | | CINNAMINSON | NJ | 08077 | 4038 |
| ARNOLD FREIWALD & | NANCY J FREIWALD JT TEN | 2901 WINCHELL AVE | | | KALAMAZOO | MI | 49008 | 2114 |
| ARNOLD FROST | CHARLES SCHWAB & CO INC CUST | 13095 MODOC CT | | | APPLE VALLEY | CA | 92308 | |
| ARNOLD FRUMIN | ARNOLD FRUMIN REVOCABLE LIVING | TR U/A DTD 03/10/2008 | 24130 HOOPER | | SOUTHFIELD | MI | 48034 | |
| ARNOLD G ACKLEY | 1994 NORTH M66 HIGHWAY | | | | WOODLAND | MI | 48897 | 9641 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARNOLD G ALBRECHT | 2626 BOTHAM CT SAIN | | | | SAINT JOSEPH | MI | 49085 | 1918 |
| ARNOLD G BAYS | 13412 HIGHLANDVIEW | | | | CLEVELAND | OH | 44135 | 1621 |
| ARNOLD G MOHN | 2936 HANCHETT | | | | SAGINAW | MI | 48604 | 2416 |
| ARNOLD G NANCE CUST | MATTHEW NANCE | UNIF GIFT MIN ACT CT | 26092 BUENA VISTA COURT | | LAGUNA HILLS | CA | 92653 | 5622 |
| ARNOLD G SALOTTO AND | KATHLEEN A SALOTTO JTWROS | 420 CHESTNUT LANE | | | YORK | PA | 17403 | 4549 |
| ARNOLD G SMITH | 2029 NICHOLS RD | | | | LENNON | MI | 48449 | 9320 |
| ARNOLD G SMITH & | CAROL A SMITH JT TEN | 2029 NICHOLS RD | | | LENNON | MI | 48449 | 9320 |
| ARNOLD G TAYLOR | 21130 MASONIC | | | | ST CLAIR SHORES | MI | 48002 | 1001 |
| ARNOLD GAIDOS & | SANDRA J GAIDOS | 7344 STONEDALE DR | | | PLEASANTON | CA | 94588 | |
| ARNOLD GARCIA | 10309 SENECA FALLS AVE | | | | BAKERSFIELD | CA | 93312 | |
| ARNOLD GENTZ & | MARY M GENTZ JT TEN | 33500 HAYES | | | FRASER | MI | 48026 | 3542 |
| ARNOLD GERMAN | CUST AUSTIN GERMAN UTMA NJ | 10 PUDDINGSTONE ROAD | | | MORRIS PLAINS | NJ | 07950 | 1114 |
| ARNOLD GOODMAN | TR ARNOLD GOODMAN TRUST | UA 11/30/96 | 503 LEITH AVENUE | | WAUKEGAN | IL | 60085 | 3330 |
| ARNOLD GUREVITZ | 315 NE 95TH ST | | | | MIAMI SHORES | FL | 33138 | 2713 |
| ARNOLD H BOETTCHER | 1001 BURLINGTON DR | | | | FLINT | MI | 48503 | 2978 |
| ARNOLD H GALE | 2306 ASHLEIGH DR | | | | YORK | PA | 17402 | 4987 |
| ARNOLD H HOLTZMAN | 208 STONE CROP RD | | | | WILM | DE | 19810 | 1320 |
| ARNOLD H JOHNSON | & MARGARET M JOHNSON JTWROS | 7627 VICKERMAN RD. | | | MILTON | WI | 53563 | |
| ARNOLD H JOHNSON TTEE | FBO ARNOLD H JOHNSON | U/A/D 10/25/89 | 29 MEADOWLARK LN. | | HILTON HEAD IS | SC | 29926 | 1371 |
| ARNOLD H KNOFSKE | 24829 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164 | 9717 |
| ARNOLD H KOONIN | 1803 SUNRISE DR | | | | POTOMAC | MD | 20854 | 2673 |
| ARNOLD H MELBYE | 2114 RIVER VIEW DR | | | | JANESVILLE | WI | 53546 | 5382 |
| ARNOLD H MIGDAL TTEE UAD 6/17/94 | ARNOLD H MIGDAL TRUST | 6405 TELEGRAPH #E | | | BLOOMFIELD HILLS | MI | 48301 | 1716 |
| ARNOLD H OTTENBACHER IRA | FCC AS CUSTODIAN | 603 N LLOYD STREET | | | ABERDEEN | SD | 57401 | 2959 |
| ARNOLD H PUTLER | & JANICE E PUTLER JTTEN | PO BOX 45170 | | | OMAHA | NE | 68145 | |
| ARNOLD H RUSCH | 7777 W 130TH ST | | | | PARMA | OH | 44130 | 7161 |
| ARNOLD H SCHULLER & | JOYCE ANN CANNON & | JAMES H SCHULLER JT TEN | 10300 VILLAGE CIR DR | APT 1301 | PALOS PARK | IL | 60464 | 3325 |
| ARNOLD H STENZEL & | JANE A STENZEL JT TEN | 41121 FOX RUN DRIVE | | | CLINTON TWP | MI | 48038 | 4638 |
| ARNOLD H STENZEL & | JANE A STENZEL JT TEN | 41121 FOX RUN DRIVE | | | CLINTON TWP | MI | 48038 | 4638 |
| ARNOLD H SURFAS & BETTINA J | SURFAS REV TR UAD 03/25/02 | ARNOLD H SURFAS & | BETTINA J SURFAS TTEES | 10942 BENT TREE DR | SANTA ANA | CA | 92705 | 2525 |
| ARNOLD H WILHELM & | THERESA R WILHELM | TR WILHELM FAMILY REVOCABLE | LIVING TRUST UA 10/25/00 | 51 E LEAGUE ST | NORWALK | OH | 44857 | 1752 |
| ARNOLD H ZENKER & MARIE | ZENKER TTEES ARNOLD H | ZENKER & MARIE ZENKER | LVG TR U/A DTD 12-20-05 | 7412 SW ENVIRON LAB ST | ARCADIA | FL | 34266 | 6626 |
| ARNOLD HALPERIN | SALLY HALPERIN | 6698 VIA DANTE | | | LAKE WORTH | FL | 33467 | 5911 |
| ARNOLD HECKER | CUST DAVID HECKER U/THE NEW YORK | U-G-M-A | APT 20 | 4 SADORE LANE | YONKERS | NY | 10710 | 4752 |
| ARNOLD HEIMLER | 198 BENTON RD | PO BOX 134 | | | MORRIS | CT | 06763 | 0134 |
| ARNOLD HILL | 1721 TUSCALOOSA STREET | | | | GREENSBORO | AL | 36744 | 1030 |
| ARNOLD HOLDER & | LEO MICHEUZ JT TEN | 22813 OVERLAKE | | | ST CLAIR SHORES | MI | 48080 | 3854 |
| ARNOLD HORNBUCKLE | TOD RONALD D HORNBUCKLE | & RANDALL HORNBUCKLE SUBJ | TO STA TOD RULES | 2312 SOUTH MEMORIAL PKWY | HUNTSVILLE | AL | 35801 | 5656 |
| ARNOLD HOSKINS | H C 61 BOX 120 | | | | PINEVILLE | KY | 40977 | 9205 |
| ARNOLD I ROME | NANCY B ROME JT TEN | 3525 MAJESTIC LANE | | | BOWIE | MD | 20715 | 1602 |
| ARNOLD I WEBER | CHARLES SCHWAB & CO INC CUST | 100 27TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| ARNOLD I WILSON & | MARION F WILSON JT TEN | 2755 RASKOB ST | | | FLINT | MI | 48504 | 3356 |
| ARNOLD INANORIA | 632 FOLSOM CIR | | | | MILPITAS | CA | 95035 | |
| ARNOLD IRA NEUMAN | 16212 CROWN ARBOR WAY | | | | FORT MYERS | FL | 33908 | |
| ARNOLD J AGLE & | PEARL L AGLE JT TEN | 2046 ROSLYN AVE | | | FLINT | MI | 48532 | 3925 |
| ARNOLD J ANDRES | 51 FALCON LN | | | | PORT LUDLOW | WA | 98365 | 9746 |
| ARNOLD J BACHMANN TR | NANCY B MEADE TTEE | JAMES R WILLEY TTEE | U/A DTD 02/22/2008 | 3611 HAVERHILL DRIVE | INDIANAPOLIS | IN | 46240 | 3645 |
| ARNOLD J BISHOFF | 5447 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | 5167 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARNOLD J BOELTER | 8259 LAFAYETTE | | | | DETROIT | MI | 48209 | 1971 |
| ARNOLD J BUCKNELL | 9292 WOODLAND DRIVE | | | | WAUSAU | WI | 54401 | 9754 |
| ARNOLD J BURNETT | 4324 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511 | 1016 |
| ARNOLD J COFFEY | 6980 HAM MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 | 2919 |
| ARNOLD J DAIEN | 7624 CLIPPERT | | | | TAYLOR | MI | 48180 | 2569 |
| ARNOLD J FORCE & | JEANNE M FORCE JT TEN | 404 N CARDINAL CT | | | FRANKLIN | TN | 37067 | 5616 |
| ARNOLD J GETZAN & | DOROTHY M GETZAN JT TEN | 5425 HEATH | | | CLARKSTON | MI | 48346 | 3536 |
| ARNOLD J GILCHRIST | 730 EAST PHILLIPS DRIVE SOUTH | | | | LITTLETON | CO | 80122 | 2870 |
| ARNOLD J HEIDT III | 6726 KESWICK DR | | | | RIVERDALE | GA | 30296 | |
| ARNOLD J HOFFMANN | 2090 KING RD | | | | LAPEER | MI | 48446 | 8386 |
| ARNOLD J JOHNSTON SR & | MRS EVELYN H JOHNSTON JT TEN | 10252 PALM DR | | | LARGO | FL | 33773 | |
| ARNOLD J KOENIG & | LUCY A KOENIG | TR ARNOLD J KOENIG & LUCY A | KOENIG FAMILY TRUST UA 05/04/04 | 3317 LINDA MESA WAY | NAPA | CA | 94558 | 4232 |
| ARNOLD J KOWALSKI | 67 DIRKSON | | | | WEST SENECA | NY | 14224 | 1813 |
| ARNOLD J MULLINS | 445 E MONTROSE ST | | | | RIALTO | CA | 92376 | 7613 |
| ARNOLD J OZ | 3330 MERRICK | | | | DEARBORN | MI | 48124 | 3847 |
| ARNOLD J PEREZ | 4225 RIVER RD | | | | EUGENE | OR | 97404 | 1209 |
| ARNOLD J PRIMA JR | 4950 CHESAPEAKE ST NW | | | | WASHINGTON | DC | 20016 | 4335 |
| ARNOLD J RICERCA | 1006 ORANGE AVE | | | | CRANFORD | NJ | 07016 | 2068 |
| ARNOLD J RINKE | SANDRA L RINKE | JT TEN | 7756 WEST M 72 | | CURRAN | MI | 48728 | 9704 |
| ARNOLD J RUSSELL-SNYDER | TR UA 12/28/81 | M-B J M SNYDER | BOX 1655 | | SAN LEANDRO | CA | 94577 | 0391 |
| ARNOLD J SCHAEFFER | TOD ACCOUNT | 484 TRYOLIAN DRIVE | | | GREEN BAY | WI | 54302 | 5143 |
| ARNOLD J SCHMIDT AND | NEVA SCHMIDT TRUSTEES | U/A/D 7-14-75 | FBO ARNOLD J AND NEVA SCHMIDT | 151 GEISSLER RD. | MONTESANO | WA | 98563 | 9639 |
| ARNOLD J SCHMITTER & | LEONA M SCHMITTER TEN ENT | 7129 HESS ROAD | | | MILLINGTON | MI | 48746 | 9127 |
| ARNOLD J SCRIPTER | 1923 EDEN RD | | | | MASON | MI | 48854 | 9255 |
| ARNOLD J SY & | RONALD LEE SY JT TEN | 112 N SENECA RD | | | OAK RIDGE | TN | 37830 | 8411 |
| ARNOLD J VERHEGGEN | 486 DAWSON DR STE 1 | | | | CAMARILLO | CA | 93012 | |
| ARNOLD J WILLIS | DR HARBHAJAN S. AJRAWAT, TTEES | MAUA 401(K) PLAN | FBO ARNOLD J. WILLIS | 7755 BELLE POINT DRIVE | GREENBELT | MD | 20770 | 3316 |
| ARNOLD J. GOLDMAN | PSP-PERSHING LLC AS CUSTODIAN | 332 WILLIS AVE. | | | ROSLYN HTS | NY | 11577 | 2322 |
| ARNOLD J. SIEGMUND (SEP IRA) | FCC AS CUSTODIAN | ASSET ADVISOR | 2400 BASIL DRIVE | | RALEIGH | NC | 27612 | 2874 |
| ARNOLD JACOBS REV TRUST | DTD 01/20/75 | ARNOLD JACOBS TRUSTEE | 2600 CHARNEY RD | | UNIVERSITY HTS | OH | 44118 | |
| ARNOLD JAEGER | 8435 BEECHER RD | | | | FLUSHING | MI | 48433 | 9401 |
| ARNOLD JAMES WOLFF & | MARIANNE H WOLFF | 7421 W MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| ARNOLD JOHN THOMPSON | 790 BRIGHAM AVE | | | | SANTA ROSA | CA | 95404 | |
| ARNOLD JOHNSON | 4535 ROCKWELL ROAD | | | | OXFORD | NC | 27565 | |
| ARNOLD K BLUMBERG | CHARLES SCHWAB & CO INC CUST | 16469 TUDOR DR | | | ENCINO | CA | 91436 | |
| ARNOLD K BREWER AND | GLENDA L BREWER JTWROS | 3411 DURANGO LANE | | | ARLINGTON | TX | 76014 | 3204 |
| ARNOLD K FUNKENHAUSER | 1940 TODD LANE# | WINDSOR ON  N9H 1J5 | CANADA | | | | | |
| ARNOLD K FURLONG | 4759 BROWN RD | | | | PARMA | MI | 49269 | 9614 |
| ARNOLD K GRAHAM | 768 FOREST GREEN DR | | | | ELA CANADA | CA | 91011 | 4201 |
| ARNOLD K KISSELL | BOX 7583 | | | | NEWARK | DE | 19714 | 7583 |
| ARNOLD K LEVINE | 109 OLD CROSSING DRIVE | | | | BALTIMORE | MD | 21208 | 3321 |
| ARNOLD K WYKES AND | MARGARET J WYKES CO-TRUSTEES | WYKES FAMILY LIVING TRUST | DTD 05/28/96 | 5123 W. MAPLE AVE | SWARTZ CREEK | MI | 48473 | 8204 |
| ARNOLD KANKA | CATHY KANKA | 3390 WILLET AVE | | | ROCHESTER HLS | MI | 48309 | 3543 |
| ARNOLD KIMMEL | CUST ELLEN SUSAN KIMMEL U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11 COBBLER LN | MARLTON | NJ | 08053 | 1317 |
| ARNOLD KIMMEL | CUST ELLEN SUSAN KIMMEL U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 11 COBBLER LN | MARLTON | NJ | 08053 | 1317 |
| ARNOLD KOLB | BOX 1828 | ALAMO GORDO | | | ALAMOGORDO | NM | 88310 | |
| ARNOLD KRAMMER | 725 MEADOW LANE | | | | BRYAN | TX | 77802 | |
| ARNOLD KRATZ & | MRS SHIRLEY E KRATZ JT TEN | PO BOX 3813 | | | ROCK ISLAND | IL | 61204 | 3813 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARNOLD KREVITZ | 500 E 86TH AVE | | | | MERRILLVILLE | IN | 46410 | 6213 |
| ARNOLD KRIEGER | DESIGNATED BENE PLAN/TOD | 511 BROOKSIDE AVE | | | BIRMINGHAM | MI | 48009 | |
| ARNOLD L BRAUER | 169 RIDGEDALE AVE | | | | MORRISTOWN | NJ | 07960 | 4069 |
| ARNOLD L CAFFEE | IRENE M CAFFEE | 133 PENNSYLVANIA AVE | | | TRENTON | NJ | 08638 | 2138 |
| ARNOLD L CHADWICK & | WENONA M CHADWICK JT TEN | 2137 BALLA WAY | | | GRAND PRARIE | TX | 75051 | 3909 |
| ARNOLD L FLANNERY | 271 MEANDER WAY | | | | GREENWOOD | IN | 46142 | 8536 |
| ARNOLD L FOX | 1645 SHEPHERD ROAD | | | | TECUMSESH | MI | 49286 | 8724 |
| ARNOLD L JACO | 10000 LACKLAND | | | | OVERLAND | MO | 63114 | 2214 |
| ARNOLD L JINES | 5457 MONICA DR | | | | INDIANAPOLIS | IN | 46254 | 1642 |
| ARNOLD L KURTZ & | LUCILE M KURTZ TTEES | KURTZ FAMILY TRUST | DTD 07/30/2001 | 1903 JOLIETTE CT | ALEXANDRIA | VA | 22307 | 1626 |
| ARNOLD L LINDEN & | VIRGINIA L LINDEN | JT TEN | 6525 AFFERMATO ST. | | LAS VEGAS | NV | 89131 | 3146 |
| ARNOLD L MENCHIN | 60-39 251 STREET | | | | LITTLE NECK | NY | 11362 | 2433 |
| ARNOLD L MUEHLEISEN | 1865 S PARKER ST | | | | MARINE CITY | MI | 48039 | 2342 |
| ARNOLD L NEIDHARDT | 574 CLUBHOUSE DRIVE | | | | MIDDLETOWN | NJ | 07748 | |
| ARNOLD L NELSON | DESIGNATED BENE PLAN/TOD | 26619 W BURNETT RD | | | BUCKEYE | AZ | 85396 | |
| ARNOLD L PARRISH & | JAUNITA V PARRISH JT WROS | 7505 TIMBER RIDGE CT | | | FORT WORTH | TX | 76179 | 3140 |
| ARNOLD L PAWLOWSKI | PO BOX 112 | | | | PORT AUSTIN | MI | 48467 | 0112 |
| ARNOLD L QUINTON | 938 EASTMOOR DR | | | | BLUFFTON | IN | 46714 | 4057 |
| ARNOLD L RIDGEWAY | BOX 216 | | | | TOWN CREEK | AL | 35672 | 0216 |
| ARNOLD L ROBERTS | 18 COLGATE DRIVE | | | | MASSENA | NY | 13662 | 2529 |
| ARNOLD L ROBERTS & | JEAN S ROBERTS JT TEN | 18 COLGATE DRIVE | | | MASSENA | NY | 13662 | 2529 |
| ARNOLD L ROSE | 1510 HARMON COVE TOWERS | | | | SECAUCUS | NJ | 07094 | 1717 |
| ARNOLD L SCHWARTZ & | KIMBERLY SCHWARTZ | 4900 HERSHEY LN | | | WEST RICHLAND | WA | 99353 | |
| ARNOLD L SHORROCK | CHARLES SCHWAB & CO INC CUST | 8 HASKELL CIR | | | LAKEVILLE | MA | 02347 | |
| ARNOLD L SUMMERS (IRA) | FCC AS CUSTODIAN | 5160 KELLY ROAD | | | CROSS LANES | WV | 25313 | 1832 |
| ARNOLD L WRIGHT | 3231 JONATHAN ROAD | | | | OXFORD | MI | 48371 | 1253 |
| ARNOLD L. BROWN TTEE | FBO ARNOLD L. BROWN UAD 9/6/72 | 400 HEMENWAY ST | APT # 292 | | MARLBOROUGH | MA | 01752 | 6783 |
| ARNOLD LABAHN | TR UA 04/23/91 ARNOLD | LABAHN TRUST | 18226 MURPHY CR | | TINLEY PARK | IL | 60477 | 4785 |
| ARNOLD LAPIDUS | 401 FERGUS WAY | | | | TOBYHANNA | PA | 18466 | |
| ARNOLD LAWSON JR | 111 COLEMAN ST | | | | HARROGATE | TN | 37752 | 8118 |
| ARNOLD LAWTON | 11500 N STEMMONS SUITE 142 | | | | DALLAS | TX | 75229 | |
| ARNOLD LETT | 462 S CASS ST | | | | MECOSTA | MI | 49332 | 9401 |
| ARNOLD LEWIS | P O BOX 320179 | | | | FAIRFIELD | CT | 06825 | 0179 |
| ARNOLD LIPSKY | CUST LAUREN EVE LIPSKY U/THE CALIF | U-G-M-A | 7185 CALABRIA CT UNIT C | | SAN DIEGO | CA | 92122 | 5599 |
| ARNOLD LOPEZ | 341 MAGNOLIA ARBOR STREET | | | | LAS VEGAS | NV | 89144 | |
| ARNOLD LORBEER | 50 COE ROAD | APT 114 | | | BELLEAIR | FL | 33756 | 1951 |
| ARNOLD M BARNETT & | JAMES M BARNETT TRUSTEES | U/A/D 10/23/95 | MILDRED BARNETT TRUST | 4280 GALT OCEAN DR #5H | FT LAUDERDALE | FL | 33308 | 6114 |
| ARNOLD M BIRT | 6287 LEAWODD DRIVE | | | | HUBER HEIGHTS | OH | 45424 | 3038 |
| ARNOLD M BLAM & | MARIA BLAM TTEES | BLAM FAMILY REV LIV TRUST | U/A DATED 2-2-98 | 5753 DARROW DR | SEVEN HILLS | OH | 44131 | 1901 |
| ARNOLD M DOWSON | 3525 VICTORIA | WINDSOR ON  N9E 3L4 | CANADA | | | | | |
| ARNOLD M DOWSON | 3525 VICTORIA BLVD | WINDSOR ON  N9E 3L4 | CANADA | | | | | |
| ARNOLD M EHRLINGER | 8110 KING RD | | | | SAGINAW | MI | 48601 | 9434 |
| ARNOLD M FERGUSON | 26005 WALDORF | | | | ROSEVILLE | MI | 48066 | 3528 |
| ARNOLD M GAYLORD | 48WEBSTER ST | | | | UNIONVILLE | CT | 06085 | 1054 |
| ARNOLD M HALPERN | 4023 PARK AVE | | | | FAIRFIELD | CT | 06432 | 1265 |
| ARNOLD M HALPERN & | BEATRICE HALPERN JT TEN | 4023 PARK AVE | | | FAIRFIELD | CT | 06432 | 1265 |
| ARNOLD M PETTI | 9837 SOUTH 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | 6852 |
| ARNOLD M PICKHOLTZ | CGM IRA CUSTODIAN | 7150 BOSCANNI DR | | | BOYNTON BEACH | FL | 33437 | 3706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARNOLD M RADAKER & | KETURAH L RADAKER TR ARNOLD M RADAKER & | KETURAH L RADAKER REVOCABLE TR UA | 5/6/04 | 5225 LAUREL VALLEY AVE | SARASOTA | FL | 34234 | 3034 |
| ARNOLD M SCHWARTZ | 98 CRESCENT BEACH DR. | | | | HUNTINGTON BAY | NY | 11743 | 1447 |
| ARNOLD M SHULMAN  AND | LENORE SHULMAN | JT TEN | 20 MELVILLE RD | | HILLSDALE | NJ | 07642 | |
| ARNOLD M THOMAS | 517 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421 | 9706 |
| ARNOLD M WILLIS & | PEGGY G WILLIS | TR WILLIS LIVING TRUST | UA 08/06/97 | 407 TAMMERY DR | TALLMADGE | OH | 44278 | 3034 |
| ARNOLD MCKINNEY | 18256 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168 | 3515 |
| ARNOLD MERCER | 63 KRETCH CIR | | | | WAPPINGERS FALLS | NY | 12590 | |
| ARNOLD METZ AND | JOAN ZENKER JTWROS | 369 MONTEZUMA #413 | | | SANTA FE | NM | 87501 | 2835 |
| ARNOLD MICHAEL SAMBORSKI | 2206 COLDSTREAM DR | | | | WINTER PARK | FL | 32792 | |
| ARNOLD MONHOLLEN | 1846 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146 | 3926 |
| ARNOLD MORENO | 502 BRAYS CT | | | | DICKINSON | TX | 77539 | |
| ARNOLD MOZAR | TR ARNOLD MOZAR TRUST | UA 07/29/99 | 1240 SWORDFISH ST | | FOSTER CITY | CA | 94404 | 1958 |
| ARNOLD MUN KIONG HEE | HEE TRUST 1 U/A DTD 10/21/87 | 1260 POPLAR AVE APT C | | | SUNNYVALE | CA | 94086 | |
| ARNOLD N GIFFORD & | ARNOLD M GIFFORD | TR GIFFORD LIVING TRUST | UA 01/24/84 | 5232 OAK ISLAND RD | ORLANDO | FL | 32809 | |
| ARNOLD N HAMMER & | HEIDE E HAMMER JT WROS | 2304 PALMER CT. | | | FAIRFIELD | CA | 94534 | 7550 |
| ARNOLD N JUENGER | 9954 NEW ATHENS | DARMSTADT ROAD | | | LENZBURG | IL | 62255 | |
| ARNOLD N KUPERSTEIN | 3250 JONES COURT N W | | | | WASHINGTON | DC | 20007 | 2754 |
| ARNOLD NEWMAN | 451 CRAWSHAW LANE | | | | WEST | TX | 76691 | |
| ARNOLD NORMAN HIRSCH | BOX 1237 | | | | APACHE JUNCTION | AZ | 85217 | 1237 |
| ARNOLD NUSKIND | 356 SOUTHPORT DR | | | | EDGEWATER | MD | 21037 | 2726 |
| ARNOLD ORENSTEIN & | LORETTE M ORENSTEIN JT WROS | TOD REGISTRATION | 8840 JOHNSON ST | | PEMBROKE PNES | FL | 33024 | 6504 |
| **ARNOLD P BAKER JR** | **DIANE E BAKER  JTWROS** | **TOD REGISTRATION** | **7638 NEWBURY ROAD** | | **WOODBURY** | **MN** | **55125** | **2849** |
| ARNOLD P BORSETTI | 1428 FILENE CT | | | | VIENNA | VA | 22182 | 1608 |
| ARNOLD P JESSEN & | BARBARA A JESSEN TR | ARNOLD P JESSEN & BARBARA A JESSEN | REVOCABLE TRUST UA 12/14/1993 | 2704 WOODRUFF AVE | LANSING | MI | 48912 | 4466 |
| ARNOLD P JOHNSON | 22445 SOLO RUNWAY | | | | DEMING | NM | 88030 | |
| ARNOLD P MALINCHAK & | ROSE C MALINCHAK JT TEN WROS | TOD PER BENEFICIARY | 13147 CONCORD DR | | STERLING HTS | MI | 48313 | 1834 |
| ARNOLD PACKER | 9138 ADMIRALS POINTE CT. | | | | INDIANAPOLIS | IN | 46236 | 8968 |
| ARNOLD PALMER | 511 MOWER ROAD | | | | CIRCLEVILLE | OH | 43113 | 1329 |
| ARNOLD PARKER | 7006 LOWER ARROW DR. | | | | HOUSTON | TX | 77086 | |
| ARNOLD PARTIN | 913 EDGEHILL DR | | | | FLORENCE | KY | 41042 | 1238 |
| ARNOLD PELTZ | ACCT 5 | 47A DUNLOP RD | | | HUNTINGTON | NY | 11743 | |
| ARNOLD PETTIGREW BROWN & | NANCY L UECKE TTEES | ARNOLD PETTIGREW BROWN | PO BOX 170617 | | MILWAUKEE | WI | 53217 | 8051 |
| ARNOLD PORGES DDS PENSION PLAN | U/A/D 12/31/1973 | ARNOLD PORGES TRUSTEE | WILLIAMS & YARKES RD | | WYNNEWOOD | PA | 19096 | |
| ARNOLD R & BETTY A HUNTRESS | TTEES U/A/D 3/14/1997 | ARNOLD R & BETTY ANN HUNTRESS | TRUST | 5316 SUNSET DR | MIDLAND | MI | 48640 | |
| ARNOLD R BERMAN & | HELEN G BERMAN | TR THE BERMAN FAMILY TRUST | UA 02/28/89 | 64 OAK TREE LANE | IRVINE | CA | 92612 | 2232 |
| ARNOLD R DUDLEY | 5400 WENTWORTH LN | | | | MUNCIE | IN | 47304 | 9820 |
| ARNOLD R GIBSON | BX 213 POOLS | | | | COLDSPRINGS | KY | 41076 | |
| ARNOLD R HAGEN | 11400 HIBNER RD | | | | HARTLAND | MI | 48353 | 1227 |
| ARNOLD R HART | 3360 W SHERMAN | | | | FLINT | MI | 48504 | 1406 |
| ARNOLD R HOFFMANN & | MARY HOFFMANN | 274 LONGFORD DR | | | ROCHESTER HILLS | MI | 48309 | |
| ARNOLD R JAMES | 2713 S E RAWLINGS RD | | | | PORT ST LUCIE | FL | 34952 | 6655 |
| ARNOLD R JOHNSON | 8 MIFFLIN AVE | | | | NEW CASTLE | DE | 19720 | 1144 |
| ARNOLD R LEFLER | PO BOX 125 | | | | LAKE GEORGE | MI | 48633 | 0125 |
| ARNOLD R LILLY | 21034 BECKLEY RD | | | | FLAT TOP | WV | 25841 | 9705 |
| ARNOLD R MASHAK | 19511 SYCAMORE ST | | | | MOKENA | IL | 60448 | 9326 |
| ARNOLD R MILLER & | JEAN E MILLER JT TEN | 15863 SW 11TH TERRACE RD | | | OCALA | FL | 34473 | 8910 |
| ARNOLD R PERSONS | 7515 TRINKLIEN | | | | SAGINAW | MI | 48609 | 5357 |
| ARNOLD R PETRALIA | 64 EVERWILD LN | | | | ROCHESTER | NY | 14616 | 2059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARNOLD R PREWITT | 2052 HIGHLAND RD | | | | MARYVILLE | TN | 37801 5471 |
| ARNOLD R ROBINSON | 662 ROSS DR | | | | DANDRIDGE | TN | 37725 6360 |
| ARNOLD R SERAFIN SR | CHARLES SCHWAB & CO INC CUST | 628 SO 3RD STREET | | | MONTEBELLO | CA | 90640 |
| ARNOLD R THOMAS | 3380 TRILLIUM LN | | | | OXFORD | MI | 48371 5530 |
| ARNOLD R. SCHUNICK TRUST | ARNOLD R SCHUNICK TTEE | NATHALIE L SCHUNICK TTEE | U/A DTD 12/02/1996 | 3104 WOODVALLEY DRIVE | BALTIMORE | MD | 21208 |
| ARNOLD RANKIN SNEED | 206 LINCOLN STREET SOUTHEAST | | | | HUNTSVILLE | AL | 35801 4107 |
| ARNOLD RATHJE & | MRS HARRIET RATHJE JT TEN | 31550 CHESWICK PL | | | SOLON | OH | 44139 1208 |
| ARNOLD REFFSIN (IRA) | FCC AS CUSTODIAN | 79 WEST BURDA PL | | | NEW CITY | NY | 10956 1548 |
| ARNOLD REICHENTHAL & | ISA REICHENTHAL JT TEN | 7428 GRANVILLE AVE | | | BOYNTON BEACH | FL | 33437 8302 |
| ARNOLD REICHLIN | 351 CHURCH AVE | | | | GERMANTOWN | NY | 12526 5712 |
| ARNOLD RENCIS & | RITA SIMON JT TEN | 661 143RD | | | CALEDONIA | MI | 49316 |
| ARNOLD RIFKIN | 6 DEARBURN CT | | | | FLORHAM PARK | NJ | 07932 2721 |
| ARNOLD ROBINSON IRA | FCC AS CUSTODIAN | 168 LOVERS LEAP DRIVE | | | MURPHY | NC | 28906 8935 |
| ARNOLD RODRIGUEZ JR | 117-18 14TH AVE | | | | COLLEGE PT | NY | 11356 1551 |
| ARNOLD S BROOKS | 1147 MIDDLE ROAD #A | | | | DIXON | IL | 61021 3913 |
| ARNOLD S JACKSON TTEE | ARNOLD S JACKSON TRUST | U/A/D 04/14/94 | W11053 EAGLE DR | | LODI | WI | 53555 1573 |
| ARNOLD S KING AND JEWEL | KING TTEES  KING LIVING | TRUST U/A DTD 06/22/1994 | 300 LOWER DAWNVILLE ROAD | | DALTON | GA | 30721 6721 |
| ARNOLD S REZNICK | 235 IRIS AVE | | | | CORONA DL MAR | CA | 92625 3228 |
| ARNOLD S SKOPP | 1101 AVENUE U | | | | BROOKLYN | NY | 11223 |
| ARNOLD S WAX | 32 WELWYN RD | | | | GREAT NECK | NY | 11021 2528 |
| ARNOLD SAENZ | 712 OAKCREST ST | | | | WYOMING | MI | 49509 4021 |
| ARNOLD SANDOLFINI | 1969 QUAKER RD | | | | BARKER | NY | 14012 9622 |
| ARNOLD SCHUESSLER JR | 2802PETERSON LANE | | | | SANDUSKY | OH | 44870 5980 |
| ARNOLD SIEGEL | 11629 E SORREL LN | | | | SCOTTSDALE | AZ | 85259 5973 |
| ARNOLD SIMPSON | 249 SCHEPIS AVE | | | | SADDLE BROOK | NJ | 07663 4936 |
| ARNOLD SLONE | 202 OAKWOOD DRIVE | | | | GEORGETOWN | TX | 78628 8335 |
| ARNOLD SMITH & | TRACEY L SMITH | TR GERALDINE E SMITH REV LIV | TRUST UA 05/05/97 | 532 ANDERSON RD | ALBEMARLE | NC | 28001 8109 |
| ARNOLD STADIG & | DONNA STADIG JT TEN | 272 OCEAN RD | | | GREENLAND | NH | 03840 2442 |
| ARNOLD TOLLER | 1074 MARL PIT ROAD | | | | MIDDLETOWN | DE | 19709 8958 |
| ARNOLD TUMS | 803 S. OVERLOOK DRIVE | | | | ALEXANDRIA | VA | 22305 1217 |
| ARNOLD TUROVITZ TR | UA 08/11/76 | MORRIS TRAVERS COMPLEX TRUST | 3651 PALM CANYON DR | | NORTHBROOK | IL | 60062 |
| ARNOLD V BRINGOLD | 29414 SHERIDAN | | | | GARDEN CITY | MI | 48135 2658 |
| ARNOLD V HEGELMANN & | JANICE D HEGELMANN JT TEN | 7536 WEST KL AVENUE | | | KALAMAZOO | MI | 49009 7917 |
| ARNOLD V HEIMAN IRA | FCC CUST FBO | 1925 BROOKSIDE DR | | | MOUNT DORA | FL | 32757 9719 |
| ARNOLD V HEIMAN TTEE | U/W SHIRLEY J HEIMAN | TESTAMENTRY TRUST | 1925 BROOKSIDE DR | | MOUNT DORA | FL | 32757 9719 |
| ARNOLD V HOFFE | 27711 HOFFE LANE | | | | DAKOTA | MN | 55925 9713 |
| ARNOLD W ANDERSON | 9608 VIERS DR | | | | ROCKVILLE | MD | 20850 3450 |
| ARNOLD W BOHLANDER & | GAIL BOHLANDER JT TEN | 12950 HILLCREST DR | | | CHINO | CA | 91710 2933 |
| ARNOLD W DICKINSON | 8195 HOLLY DR | | | | CANTON | MI | 48187 4236 |
| ARNOLD W FERGUSON | 9446 TERRACE VIEW CT | | | | JEROME | MI | 49249 9691 |
| ARNOLD W FISHER | 109 S WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621 2343 |
| ARNOLD W GARTMAN | CHARLES SCHWAB & CO INC CUST | 3907 COUNTY ROAD 2514 | | | ROYSE CITY | TX | 75189 |
| ARNOLD W GASKILL & | VERONICA GASKILL JT TEN | 942 E MORGAN DR | | | INDIANAPOLIS | IN | 46227 1641 |
| ARNOLD W HARJU & | LYDIA M HARJU JT WROS | 2870 HUNTERS GLEN RD | | | MONUMENT | CO | 80132 9704 |
| ARNOLD W HULLMAN & | BETTY J HULLMAN JT TEN | 45182 W PARK DR | APT 30 | | NOVI | MI | 48377 4900 |
| ARNOLD W IRELAN JR & | NANCY C IRELAN JT TEN | 9658 DARTMOUTH | | | CLARKSTON | MI | 48348 2213 |
| ARNOLD W KEHRLI | 518 9TH AVE | | | | NEW GLARUS | WI | 53574 9544 |
| ARNOLD W KINDRED | 565 ABBOTT ST | | | | OWOSSO | MI | 48867 1828 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| ARNOLD W KINDRED JR & | LOIS A KINDRED JT TEN | 565 ABBOTT ST | | | OWOSSO | MI | 48867 | 1828 |
| ARNOLD W LACY | 4121 GROVELAND RD | | | | ORTONVILLE | MI | 48462 | 9010 |
| ARNOLD W LINDER | BOX 722 | 506 PINE | | | WELLSVILLE | KS | 66092 | 8890 |
| ARNOLD W MARTIN | SURVIVOR'S TRUST OF THE A & S | MARTIN TRUST U/A DTD 5/16/1989 | 11369 MICHAEL WAY | | GRASS VALLEY | CA | 95949 | |
| ARNOLD W NILES | 3 PORTOFINO DR | STE 1306 | | | GULF BREEZE | FL | 32561 | 2497 |
| ARNOLD W PROSKIN  & | MARTHA P PROSKIN JT WROS | 5 GRAFFUNDER DR. | | | ALBANY | NY | 12204 | 1339 |
| ARNOLD W RUBIN (IRA R/O) | FCC AS CUSTODIAN | 1268 EAST 88TH ST | | | BROOKLYN | NY | 11236 | 4916 |
| ARNOLD W SCHONSHECK | MONNA L SCHONSHECK | 100 BLACK CROW CIR | | | DAYTONA BEACH | FL | 32119 | 8743 |
| ARNOLD W SMITH AND MARIAN C | SMITH JNT REV TRUST UAD 11/18/97 | ARNOLD W SMITH & MARIAN C SMITH | TTEES | 806 S EAST ST | FENTON | MI | 48430 | 2905 |
| ARNOLD W TAYLOR | 2061 WALLER RD | | | | VERONA | KY | 41092 | 8216 |
| ARNOLD W WILSON | 3220 METHODIST ST | | | | DURHAM | NC | 27703 | 5918 |
| ARNOLD W ZUEHL | WAGGENER RANCH | 1071 RANGER RIDGE | | | NEW BRAUNFELS | TX | 78132 | |
| ARNOLD WAYNE RAYMOND | 7 BELFORT LOOP | | | | NEWARK | DE | 19702 | |
| ARNOLD WEISMAN | JEANNE WEISMAN JT TEN | LAURIE SWETT POA | 103 BROOKSBY VILLAGE DRIVE FC519 | | PEABODY | MA | 01960 | 1456 |
| ARNOLD WEISS & | RITA S WEISS JT TEN | 410 MAIN ST | | | BUFFALO | NY | 14202 | 3702 |
| ARNOLD WELBAUM | TOD DTD 07/23/2007 | 9212 ERNST RD | | | FORT WAYNE | IN | 46809 | 9605 |
| ARNOLD WIDELITZ | 6 CATHAY ROAD | | | | EAST ROCKAWAY | NY | 11518 | 2212 |
| ARNOLD WIDEN | APT 27-D | 1300 LAKE SHORE DRIVE | | | CHICAGO | IL | 60610 | 2193 |
| ARNOLD WIDOFSKY & | GAIL WIDOFSKY JT TEN | 10 CINDY AVE | | | NEWBURY PARK | CA | 91320 | 3851 |
| ARNOLD WILLIAMS | 934 MAPLE AVE | | | | PISCATAWAY | NJ | 08854 | |
| ARNOLD WOLLMAN | LINDA COHEN WOLLMAN JTWROS | 136-06 NEWPORT AVENUE | | | BELLE HARBOR | NY | 11694 | 1347 |
| ARNOLD WULFKEN REVOCABLE | LIVING TRUST  U/A/D 12/19/2003 | ARNOLD WULFKEN TRUSTEE | SANDRA RUGGIERO TRUSTEE | 65 BUTTERNUT LANE | BASKING RIDGE | NJ | 07920 | 3303 |
| ARNOLD Z COHEN | 12728 58TH AVE SE | | | | SNOHOMISH | WA | 98296 | 8976 |
| ARNOLD Z GELLER | RUTH GELLER | 5273 BARDWELL AVE | | | RIVERSIDE | CA | 92506 | 1518 |
| ARNOLD ZWEIG | APT 725 | 3800 S OCEAN DR | | | HOLLYWOOD | FL | 33019 | 2816 |
| ARNOLDA E VERMET | 1027 SOMERSET | | | | GROSSE POINT PARK | MI | 48230 | 1333 |
| ARNOLDO A RIOS | 7307 SUNSET DRIVE | | | | LANSING | MI | 48917 | 9619 |
| ARNOLDO C VALDOVINOS | 181 JOE PHILLIPS RD | | | | MADISON | AL | 35758 | 9769 |
| ARNOLDO LAGOS | 5712 W NEWPORT AVE | | | | CHICAGO | IL | 60634 | 4341 |
| ARNOLDO WILSON | PO BOX 417 | | | | JAMAICA | NY | 11430 | 0417 |
| ARNOVITZ FAMILY PARTNERSHIP | 15599 BOTTLEBRUSH CIR | | | | DELRAY BEACH | FL | 33484 | 5510 |
| ARNT A FOSSUM | 4435 W COVERT ROAD | | | | LESLIE | MI | 49251 | 9710 |
| ARNULFO A SOTO | 26600 ANN ARBOR TRL | # 21 | | | DEARBORN HTS | MI | 48127 | 1171 |
| ARNULFO S RODRIGUEZ | 10410 N LINDEN ROAD | | | | CLIO | MI | 48420 | 8500 |
| AROELL REYNOLD SHERBAN TTEE | AROELL R SHERBAN TRUST | U/A DTD 08/12/92 | 2971 CHADERTON CIR NW | | NORTH CANTON | OH | 44720 | 8253 |
| AROLDO ALFREDO TORCHIA | ADRIANA PATRICIA MERCADO JT TEN | CHACABUCO 1180 PISO 5 D | BUENOS AIRES CAPITAL FEDERAL | 1069 ARGENTINA | | | | |
| ARON B PAJDA | 7247 N NORA | | | | NILES | IL | 60714 | 4315 |
| ARON BAKER & | ANNE MARIE BAKER | P O BOX 20 | | | KAAAWA | HI | 96730 | |
| ARON D SCHARF (IRA) | FCC AS CUSTODIAN | 86 HARRISON AVENUE | | | HIGHLAND PARK | NJ | 08904 | 1848 |
| ARON D WORTHAM JR | 33651 TRILLIUM CT | | | | LIVONIA | MI | 48150 | 3681 |
| ARON DRUM | 2475 TRANSIT RD | | | | NEWFANE | NY | 14108 | 9507 |
| ARON E BUECHLER | 1515 RIVER RD | | | | AUBURN | MI | 48611 | |
| ARON E MATHIS | 1429 SNOWBIRD LN | | | | O FALLON | MO | 63366 | 3202 |
| ARON FELLENBAUM & | HELENE FELLENBAUM | TR THE FELLENBAUM TRUST | UA 10/02/91 | 1032 ALVIRA ST | LOS ANGELES | CA | 90035 | 2627 |
| ARON FRANCIS LIVINGSTON & | JANNY LEE | 1342 CASRTO STREET | | | SAN FRANCISCO | CA | 94114 | |
| ARON G SKARO | 815 SOUTH TRAFTON | | | | TACOMA | WA | 98405 | 3053 |
| ARON GARRARD | 409 SOUTH ASPEN STREET | | | | AIRWAY HEIGHTS | WA | 99001 | |
| ARON GRAGNAMI | 649 DARIEN WAY | | | | SAN FRANCISCO | CA | 94127 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARON IMBIMBO | 175 POND ST | # 1 | | | | LEOMINSTER | MA | 01453 3541 |
| ARON KAGAN | 1201 ROXBURY DR APT 306 | | | | | LOS ANGELES | CA | 90035 1039 |
| ARON KATZ | CUST MARTIN JONATHAN KATZ U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 1035 PEARL ST 5TH FLOOR | | BOULDER | CO | 80302 5130 |
| ARON KRELL & | LILLIAN KRELL JT TEN | APT 3-E | 315 E 88TH ST | | | N Y | NY | 10128 4922 |
| ARON L LAUFER & | JUDITH D LAUFER JT TEN | 1 ALBERT COURT | | | | SPRINGFIELD | NJ | 07081 3301 |
| ARON L RALSTON | 2331 BROADWAY STREET APT 2B | | | | | BOULDER | CO | 80304 |
| ARON LOWY | 1790 NEW YORK AVENUE | | | | | BROOKLYN | NY | 11210 3942 |
| ARON M LECKBAND | CHARLES SCHWAB & CO INC CUST | 1122 QUAIL RIDGE | | | | IRVINE | CA | 92603 4241 |
| ARON M SHELTON | 4893 CAPITAL VIEW RD | | | | | MIDDLETON | WI | 53562 4004 |
| ARON P LOFTIS | 401 CROWNE WAY | | | | | COOKEVILLE | TN | 38501 1086 |
| ARON ROUTMAN SUCCESSOR TTEE | U/A DTD 07/10/87 | BY RALPH ROUTMAN TRUST | 9351 AVERS AVE | | | EVANSTON | IL | 60203 1312 |
| ARON SCHULMAN | C/O CHASE FEDERAL BANK | %SVG CNTRL AC# | RTG# | 6625 MIAMI LAKES DR | | MIAMI BEACH | FL | 33140 |
| ARON STERNBERG | MILDRED STERNBERG JTWROS | 1229 EAST 24TH STREET | | | | BROOKLYN | NY | 11210 4532 |
| ARONI SEN | 15450 FM 1325 APT 2623 | | | | | AUSTIN | TX | 78728 2864 |
| AROON JAGANNATH PATEL | CHARLES SCHWAB & CO INC CUST | 3425 S ATLANTIC AVE APT 804 | | | | DAYTONA BEACH | FL | 32118 |
| AROUND THE MOUNTAIN | INVESTMENTS | 2951 SHAMRELL BLVD | SUITE 110 | | | FLAGSTAFF | AZ | 86001 9420 |
| ARPAD CSOBAI | 206 WINDSOR CT | | | | | HENDERSONVILLE | NC | 28792 |
| ARPENTA (URUGUAY) VALORES S.A. | PLAZA CAGANCHE # 1335, 4  FLOOR | | | OF. 401, MONTEVIDEO, URUGUAY 11100 | | | | |
| ARPI DERHARTOUNIAN | 910 E CYPRESS AVE | | | | | BURBANK | CA | 91501 |
| ARPIE C LANDRUM | 205 E SUNRISE AVE | | | | | DAYTON | OH | 45426 2808 |
| ARPIL JOHNSON | 2212 M ST | | | | | RICHMOND | VA | 23223 7236 |
| **ARPINE AZLVYAN** | **1207 S LAKE ST UNIT B** | | | | | **BURBANK** | **CA** | **91502 2535** |
| ARPINE SETA ATTASHIAN | DESIGNATED BENE PLAN/TOD | 1668 GEMTOWN DR | | | | RENO | NV | 89521 |
| ARPITA C PATEL & | CHINTU K PATEL | 345 W EL NORTE PKWY APT 106 | | | | ESCONDIDO | CA | 92026 |
| ARPORN SUNGKAKITKORANE | CHARLES SCHWAB & CO INC CUST | ARPORN SUNGKAKITKORANE MD PSP | PARTICIPANT QRP | 5896 SYCAMORE AVE | | RIALTO | CA | 92377 |
| ARPORN SUNGKAKITKORANE & | CHUANPIT SUNGKAKITKORANE JT | TEN | 5896 SYCAMORE AVE | | | RIALTO | CA | 92377 |
| ARRAUD REYNOLDS | 312 ANITA LANE | | | | | WAXAHACHIE | TX | 75165 |
| ARRELL SIMMONS | 3639 SOLAR VISTA PL | | | | | CINCINNATI | OH | 45213 1823 |
| ARRENZA COX | 1706 PIERCE ST | | | | | SANDUSKY | OH | 44870 4550 |
| ARRENZA COX & | BOBBIE COX JT TEN | 1706 PIERCE STREET | | | | SANDUSKY | OH | 44870 4550 |
| ARRICK F BEEMAN | 1315 BROWN | | | | | SAGINAW | MI | 48601 2604 |
| ARRIE L BOZEMAN | 2212 ALTOONA RD | | | | | BLOOMINGTON | IL | 61704 5208 |
| ARRIETTA HASTINGS | CUST FRANK CURTIS HASTINGS | U/THE WIS UNIFORM GIFTS TO | MINORS ACT | 3636 LAKE MENDOTA DRIVE | | MADISON | WI | 53705 1475 |
| ARRON DAWKINS | 1431 WASHINGTON BLVD | APT 1811 | | | | DETROIT | MI | 48226 1726 |
| ARRON J ROSCOE | 4720 MURRAY RD | | | | | MAYVILLE | MI | 48744 9526 |
| ARRON SCHILLE | 1214 HILL CREST LOOP | | | | | KETTLE FALLS | WA | 99141 |
| ARS & CO | C/O MELLON SECURITY TRUST CO | FOR ACS UPCH AC | 120 BROADWAY FL 13 TELLER WINDOW | | | NEW YORK | NY | 10271 |
| ARS & CO | C/O MELLON SECURITY TRUST CO | FOR ACS UPCH AC | 120 BROADWAY FL 13 TELLER WINDOW | | | NEW YORK | NY | 10271 |
| ARSALAN NAEL | 1491 EAST ALAMEDA | | | | | NORMAN | OK | 73071 |
| ARSALAN SAYYAH | 551 E TRAILWOOD DR | | | | | TERRE HAUTE | IN | 47802 9606 |
| ARSENE MARKARIAN | 3165 SHADY WOODS CIRCLE | | | | | LAWRENCEVILLE | GA | 30044 2556 |
| ARSENIO ALVAREZ | 191 WILLOUGHBY ST | APT 12L | | | | BROOKLYN | NY | 11201 5442 |
| ARSENIO CALLE | CHARLES SCHWAB & CO INC CUST | 110 ARROWHEAD CT | | | | WINTER SPRINGS | FL | 32708 |
| ARSENIO CALLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 110 ARROWHEAD CT | | | WINTER SPRINGS | FL | 32708 |
| ARSENIO CALLE | V CALLE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 110 ARROWHEAD CT | | | WINTER SPRINGS | FL | 32708 |
| ARSENIO CALLE | VERONICA MARIE CALLE | UNTIL AGE 21 | 110 ARROWHEAD CT | | | WINTER SPRINGS | FL | 32708 |
| ARSENIO P NAVARRO & | ELEANOR NAVARRO JT TEN | 4221 CHARDONNAY CT | | | | NAPA | CA | 94558 2562 |
| ARSENIO PEDRO PRIETO | 5047 WOODSTONE CIRCLE N | | | | | LAKE WORTH | FL | 33463 5821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARSENY KAPRELYANTS | 2722 VIA TIVOLI #422B | | | | CLEARWATER | FL | 33764 |
| ARSHAD MALIK & | RUBINA MALIK JT WROS | 475 MORNINGSIDE DR | | | CROWN POINT | IN | 46307 5250 |
| ARSHUR KOURNOIAN | THE ARSHUR KOURNOIAN REV TRUST | 886 CLEVELAND AVE | | | LINCOLN PARK | MI | 48146 |
| ART A FREY | 1600 S KERBY RD | | | | CORUNNA | MI | 48817 9102 |
| ART A KIRIKIAN | 14 COACH DR | | | | LAWRENCEVILLE | NJ | 08648 1565 |
| ART ALLIS | 2509 ALYDAR DR | | | | WEXFORD | PA | 15090 7954 |
| ART BALLARD | 315 RIVER ISLE | | | | SACRAMENTO | CA | 95831 5311 |
| ART BOWEN | 10605 S. LAWRENCE ST. | | | | SAPULPA | OK | 74066 |
| ART BROKX | TR MICHELLE E BROKX UA 11/29/78 | 1918 MONTEREY ROAD | | | SOUTH PASADENA | CA | 91030 3936 |
| ART CARR | 50 JEFFTON CRESCENT | TORONTO ON  M1G 2R5 | CANADA | | | | |
| ART F MARTIN JR | 711 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 9789 |
| ART F TISONE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1920 CENTERBROOK CT | | CINCINNATI | OH | 45240 |
| ART F YEAGER ACF | KAYLE JANE PARK U/TX/UTMA | 26021 S GLENROSE | | | SAN ANTONIO | TX | 78260 5336 |
| ART GOLDENBAUM TOD | WENDY TOURLAKIS | SUBJECT TO STA TOD RULES | 305 WOOD LANDING RD | | FREDERICKSBRG | VA | 22405 |
| ART GOULD | 1301 WARREN ST | | | | PLACENTIA | CA | 92870 3642 |
| ART HARUTUNIAN JR | 57 OLD HIGHWAY Y | | | | FOLEY | MO | 63347 3218 |
| ART HE & | HUIFU WANG | 1728 WICKHAM CT | | | SAN JOSE | CA | 95132 |
| ART HOXWORTH | 25 HOLLY ST | | | | DENVER | CO | 80220 |
| ART JUSTIN | 2252 UNIT D VIA PUERTA | | | | LAGUNA HILLS | CA | 92653 |
| ART KOMNINOS | PO BOX 4590 | | | | STAMFORD | CT | 06907 0590 |
| ART LETTER | 3989 RICHMOND ST APT 307 | | | | SAN DIEGO | CA | 92103 |
| ART MONTERO | CHARLES SCHWAB & CO INC CUST | 441 BEVERLY AVE | | | SAN LEANDRO | CA | 94577 |
| ART POWELL | 3151 W.ZACHARY DR | | | | PHOENIX | AZ | 85027 |
| ART R TANTARDINO | 623 PENINSULA DR | | | | LAKE ALMANOR | CA | 96137 |
| ART TAYLOR & | LUCY TAYLOR | TR TAYLOR FAM TRUST | UA 06/30/95 | 9931 SANTA GERTRUDES | WHITTIER | CA | 90603 1349 |
| ART VOGEL | TOD REGISTRATION | INVESTMENT ACCOUNT | 27 WOOD DR | | HOLLAND | PA | 18966 2213 |
| ART W. PREWETT IRA | FCC AS CUSTODIAN | 64120 E. 254 LANE | | | GROVE | OK | 74344 0356 |
| ART Y YUM | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 10232 CIMMARON TRL | | DALLAS | TX | 75243 |
| ART ZEITZ III IRA | FCC AS CUSTODIAN | 3904 EDGEROCK | | | AUSTIN | TX | 78731 1427 |
| ARTA MAE CALLAHAN & | MARYANN BLANKENSHIP JT TEN | 808 FOUNTAIN VIEW WAY | | | SEYMOUR | TN | 37865 |
| ARTAK DALDUMYAN | 1136 THOMPSON AVE | | | | GLENDALE | CA | 91201 |
| ARTAK MARKOSYAN | 52 HAZELHURST AVENUE | | | | NEWTON | MA | 02465 |
| ARTANDRA HENDRICKS | 2414 COOLIDGE HWY | APT 101 | | | TROY | MI | 48084 3640 |
| ARTEE H WALKER | 3825 CENTRE #20 | | | | SAN DIEGO | CA | 92103 3620 |
| ARTEE L LANDRY | 17881 MARX ST | | | | HIGHLAND PARK | MI | 48203 2417 |
| ARTELIA CUNNINGHAM | 64 DIXIE LN | | | | JACKSON | TN | 38301 |
| ARTELIA CUNNINGHAM IRA | 64 DIXIE LANE | | | | JACKSON | TN | 38301 |
| ARTELIA THOMAS | 1630 E SYCAMORE | | | | KOKOMO | IN | 46901 4997 |
| ARTELIA WEAVER KEYES & | DAVID M WEAVER JT TEN | 8413 CROSSWIND DR | | | FORT WORTH | TX | 76179 3008 |
| ARTEM BOLGAR | 9326 JOEY DR | | | | ELLICOTT CITY | MD | 21042 2424 |
| ARTEMI YASUK | 3864 FREDRO ST | | | | DETROIT | MI | 48212 2835 |
| ARTEMIO A DELCARMEN | PO BOX 99542 | | | | TROY | MI | 48099 9542 |
| ARTEMIO RAMIREZ | 22987 WHITEHALL TER | | | | STERLING | VA | 20166 4303 |
| ARTEMIS HEATH | 302 DANIELS AVE | | | | HAMILTON | NJ | 08619 1774 |
| ARTEMIS TSEKOURAS & | ELIAS TSEKOURAS JT TEN | 88-11 RANSOM STREET | | | QUEENS VLG | NY | 11427 |
| ARTEN NARSISIAN | 653 DETROIT | | | | LINCOLN PARK | MI | 48146 3031 |
| ARTEWAY G PEETE | 21 ORTON STREET | | | | PONTIAC | MI | 48053 |
| ARTEZ M HOUSTON | 1365 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 1261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTH NANA | 707 REDWOOD HIGHWAY | | | | | MILL VALLEY | CA | 94941 | 2538 |
| ARTHA E CONTE | 75 OAKLAND AVE | | | | | TUCKAHOE | NY | 10707 | 1732 |
| ARTHA HICKS | 11412 SAYWELL | | | | | CLEVELAND | OH | 44108 | 3823 |
| ARTHA LOU HELMS | CHARLES SCHWAB & CO INC.CUST | 105 MARSEILLE DR | | | | HENDERSONVILLE | TN | 37075 | |
| ARTHA WILLIAMS | 1512 BRADFORD TERRACE | | | | | UNION | NJ | 07083 | |
| ARTHEA GRANDY | 1361 OLD RICHARDSON HWY #1 | | | | | NORTH POLE | AK | 99705 | |
| ARTHELLA CHRISTIE TRUSTEE | FOR THE ARTHELLA CHRISTIE | 1994 TRUST DTD 1-10-94 | 25 SOUTH 3RD ST # 413 | | | SAN JOSE | CA | 95113 | 2510 |
| ARTHENIA A SAPP | C/O JOHN MASHBUM | PO BOX 125 | | | | GROVEPORT | OH | 43125 | 0125 |
| ARTHER BRADEN | 12848 VERNON | | | | | WARREN | MI | 48089 | 4840 |
| ARTHER D GUNTER | 703 BREEDING AVENUE | | | | | COOKEVILLE | TN | 38501 | 2834 |
| ARTHER L CARR | 10 DOROTHY ATKINSON RD | | | | | TYLERTOWN | MS | 39667 | 6218 |
| ARTHER TURNER REYNOLDS JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1506 REMBRANDT DR | | | CLARKSVILLE | TN | 37040 | |
| ARTHOR C SMITH | 19330 JUSTINE | | | | | DETROIT | MI | 48234 | 2132 |
| ARTHUR & HARRIET KACZMAREK TR | ARTHUR A KACZMAREK TTEE | U/A DTD 05/01/97 | 16158 REEDMERE RD | | | BEVERLY HILLS | MI | 48025 | 5551 |
| ARTHUR & LINDA D'ELIA | 10657 ROSEWOOD COURT | | | | | PINELLAS PARK | FL | 33782 | |
| ARTHUR & LOTTIE SOKOLOWSKI TR | U/A/D 5 23 90 | ARTHUR SOKOLOWSKI & | LOTTIE SOKOLOWSKI TRUSTEES | 14422 IVANHOE DR | | WARREN | MI | 48088 | 3894 |
| ARTHUR & MARY WEAVER FAM TST | UAD 12/19/80 MARY WEAVER TTEE | 792 KING CIRCLE | | | | LAKE ORION | MI | 48362 | |
| ARTHUR A ADAMS | 9769 SPENCER LAKE RD | | | | | SPENCER | OH | 44275 | 9312 |
| ARTHUR A ADLER JR | 35296 LEON ST | | | | | LIVONIA | MI | 48150 | 5624 |
| ARTHUR A AHERN | 7400 BENNETT LK RD | | | | | FENTON | MI | 48430 | 9010 |
| ARTHUR A ANDERSON | 446 SO MAIN ST | | | | | PARKER | IN | 47368 | 9549 |
| ARTHUR A ARNOLD | 400 FRANKLIN ST | | | | | SPRINGVILLE | NY | 14141 | 1130 |
| ARTHUR A AUSTIN & | MRS MARTHA L AUSTIN JT TEN | 4307 SULGRAVE | | | | SWARTZ CREEK | MI | 48473 | 8277 |
| ARTHUR A BARBUTO | 200 ESSEX ST | | | | | LYNNFIELD | MA | 01940 | 1205 |
| ARTHUR A BARTFAY | 2987 TRENTWOOD DRIVE | | | | | COLUMBUS | OH | 43221 | 2346 |
| ARTHUR A BARTLEWSKI | 9270 SW 91ST CIR | | | | | OCALA | FL | 34481 | 8406 |
| ARTHUR A BILOON | CUST ELLICE K BILOON UGMA DE | 401 HERB RIVER DR | | | | SAVANNAH | GA | 31406 | 3212 |
| ARTHUR A BRONSON III | 498 PUMPKIN HOOK RD | | | | | DUNDEE | MI | 48131 | 9728 |
| ARTHUR A BURT | 5858 KNOBBY HILL RD | | | | | NARVON | PA | 17555 | |
| ARTHUR A COLLINS JR | 2223 N 64TH ST | | | | | KANSAS CITY | KS | 66104 | 2729 |
| ARTHUR A COLLVER | 6246 COUNTRYWAY | | | | | SAGINAW | MI | 48603 | |
| ARTHUR A CONDON | 7342 WOODBINE ROAD | | | | | WOODBINE | MD | 21797 | 8912 |
| ARTHUR A CONDON & | DORIS L CONDON JT TEN | 7342 WOODBINE ROAD | | | | WOODBINE | MD | 21797 | 8912 |
| ARTHUR A CONLEY | 4311 BROOKGROVE DRIVE | | | | | GROVE CITY | OH | 43123 | 3505 |
| ARTHUR A DANIELEWICZ | 26247 SCHOENHERR | | | | | WARREN | MI | 48089 | 3692 |
| ARTHUR A DAPRANO | CHARLES SCHWAB & CO INC CUST | 5235 PIEDMONT CT | | | | SANTA ROSA | CA | 95409 | |
| ARTHUR A DASCZYNSKI & | STELLA C DASCZYNSKI | TR DASCZYNSKI FAMILY TRUST | UA 04/07/04 | 2434 N BELSAY RD | | BURTON | MI | 48509 | 1330 |
| ARTHUR A DOMBROWSKI | 5710 CHATHAM DR | | | | | SEVEN HILLS | OH | 44131 | 1822 |
| ARTHUR A FINKLE | AMELIA FINKLE JT TEN | TOD DTD 11/05/2008 | 315 CASUARINA CONCOURSE | | | CORAL GABLES | FL | 33143 | 6507 |
| ARTHUR A G LAMB | 591 BARD AVE | | | | | STATEN ISLAND | NY | 10310 | 3015 |
| ARTHUR A GARCIA | 1430 LEONARD AVE | APT 3 | | | | MODESTO | CA | 95350 | 5738 |
| ARTHUR A GETZ | 6 STILLWATER LN | | | | | NEWBURGH | NY | 12550 | 8730 |
| ARTHUR A GRECH & | MRS KAY D GRECH JT TEN | 4047 SAMANTHA DR | | | | BRITTON | MI | 49229 | 8724 |
| ARTHUR A HAGER JR | 17 TAFT STREET | | | | | QUINCY | MA | 02169 | 6825 |
| ARTHUR A HALL | 11701 N CR 200 WEST | | | | | MUNCIE | IN | 47303 | 9342 |
| ARTHUR A HALLMAN & | BETTY L HALLMAN JTWROS | 8712 N MAGNOLIA AVE #235 | | | | SANTEE | CA | 92071 | |
| ARTHUR A HAYES & | SARA K HAYES JT TEN | 35 CHURCH ST | | | | BELFAST | ME | 04915 | 6206 |
| ARTHUR A HILL | PMB #326 | PO BOX 917729 | | | | LONGWOOD | FL | 32791 | 7729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR A HOWARD | POBOX 495 | | | | ISHPEMING | MI | 49849 |
| ARTHUR A JAHN | 540 OREGON ST | | | | LEAVENWORTH | KS | 66048 | 4803 |
| ARTHUR A JAMISON & | CONNIE MARIE JAMISON JTWROS | 328 FOREST AVENUE | | | DES MOINES | IA | 50314 | 3236 |
| ARTHUR A KELLY | 38246 JOURNEY LANE | | | | LADY LANE | FL | 32159 | 4802 |
| ARTHUR A KIRK MD | A RUSSELL KIRK | ANN M KIRK | 5401 VINE ST | | PORTSMOUTH | VA | 23703 | 4519 |
| ARTHUR A LANE | 103 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787 | 4456 |
| ARTHUR A LEONARD | LEONARD FAMILY LVG TR | 2710 S ARIZONA RD | | | APACHE JUNCTION | AZ | 85219 |
| ARTHUR A LIKE | 43 INDEPENDENCE LANE | | | | SHREWSBURY | MA | 01545 |
| ARTHUR A LUCHT | 3500 FIRESIDE DR | | | | BRUNSWICK | OH | 44212 | 2250 |
| ARTHUR A MC GIVERIN & | MARY JOAN MC GIVERIN JT TEN | 1731 N ELM | | | OTTUMWA | IA | 52501 | 1421 |
| ARTHUR A MIKLES | 601 GLADES RD SHOP 8 | | | | GATLINBURG | TN | 37738 |
| ARTHUR A MILLER | CHARLES SCHWAB & CO INC CUST | 13627 DEERING BAY DR | | | CORAL GABLES | FL | 33158 |
| ARTHUR A MITCHELL | 31 CHARLEN RD | | | | TOMS RIVER | NJ | 08755 | 6315 |
| ARTHUR A MOSELER | 3038 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | 3259 |
| ARTHUR A NELSON | 37 EAST GREENBROOK RD | | | | NORTH CALDWELL | NJ | 07006 | 4330 |
| ARTHUR A NELSON | 37 EAST GREENBROOK ROAD | | | | NORTH CALDWELL | NJ | 07006 | 4330 |
| ARTHUR A NELSON | SPECIAL ACCOUNT | 37 EAST GREENBROOK ROAD | | | NORTH CALDWELL | NJ | 07006 | 4330 |
| ARTHUR A OZSVATH SR & | MRS JUNE B OZSVATH TEN ENT | 3640 GREEN POINT RD | | | EAST NEW MARKET | MD | 21631 | 1647 |
| ARTHUR A PETRI | 3754-S 67TH STREET | | | | MILWAUKEE | WI | 53220 | 1859 |
| ARTHUR A PHILLIPS | 19491 APPOLINE | | | | DETROIT | MI | 48235 | 1212 |
| ARTHUR A PISANI | 42380 CLEMMONS AVE | | | | PLYMOUTH | MI | 48170 | 2593 |
| ARTHUR A POND | 180 PINE WOODS AVE | | | | TONAWANDA | NY | 14150 | 7022 |
| ARTHUR A QUARANTA | 500 BAY AVE | CONDO #310N | | | OCEAN CITY | NJ | 08226 | 3979 |
| ARTHUR A RIDLEY | 3349 GENOA | | | | CLARKSTON | MI | 48346 | 4023 |
| ARTHUR A ROBAK | 2353 MONTROYAL | | | | WATERFORD | MI | 48328 | 1729 |
| ARTHUR A ROBINSON | 6816 ENGLISH RD | | | | SILVERWOOD | MI | 48760 | 9402 |
| ARTHUR A ROMERO JR | 906 ELFERS ROAD | | | | PATTERSON | CA | 95363 | 9710 |
| ARTHUR A RUPRECHT & | ESTHER A RUPRECHT JT TEN | 2461 WOODCLIFF TRL | | | HARTLAND | MI | 48353 | 2532 |
| ARTHUR A SERCK | CUST MISS SUSAN B SERCK U/THE | ILLINOIS | U-G-M-A | 1131 LINDEN AVENUE | DEERFIELD | IL | 60015 | 2131 |
| ARTHUR A SERCK | CUST STEPHAN A SERCK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1541 OAKWOOD PLACE | DEERFIELD | IL | 60015 | 2013 |
| ARTHUR A SHAFT | 3519 SNOWY LANE | | | | SAGINAW | MI | 48601 | 7054 |
| ARTHUR A SMALL | 1017 WINNIPEG DR | | | | YUKON | OK | 73099 | 5433 |
| ARTHUR A SMITH | LINDA R SMITH JT TEN | 3361 280TH LANE | | | TRURO | IA | 50257 | 8037 |
| ARTHUR A SPENCER | 19861 CHAPIN RD | | | | ELSIE | MI | 48831 | 9202 |
| ARTHUR A STOIKE II | 3970 W DALE RD | | | | BEAVERTON | MI | 48612 | 9753 |
| ARTHUR A TAUSIG & | GRETCHEN TAUSIG JT TEN | 1220 N PASS AVE | | | BURBANK | CA | 91505 | 2135 |
| ARTHUR A TOWNE JR | 469 WESTMOUNT ST | | | | ROCHESTER | NY | 14615 | 3217 |
| ARTHUR A TRAMUTOLO & | KAREN KAY TRAMUTOLO | 321 W MONTEBELLO AVE | | | PHOENIX | AZ | 85013 |
| ARTHUR A WALKOWIAK | 17200 ELLIS CT | | | | S HOLLAND | IL | 60473 | 3536 |
| ARTHUR A WHITESIDE | 171 LEAH MARTIN CT | | | | TALLAHASSEE | FL | 32317 | 7218 |
| ARTHUR A WHITTIER | 102 ROSIN DR | | | | CHESTERTOWN | MD | 21620 | 2818 |
| ARTHUR A WIECHERT & | JUDY E WIECHERT | 3821 HIGHWAY 154 | | | NEWNAN | GA | 30265 |
| ARTHUR A ZINGARO | TR ARTHUR A ZINGARO LIVING TRUST | UA 01/10/97 | PO BOX 1387 | | MARCO ISLAND | FL | 34146 | 1387 |
| ARTHUR A. CHRISTIANO | CGM IRA ROLLOVER CUSTODIAN | 37 FILMORE AVENUE | | | LIVINGSTON | NJ | 07039 | 2105 |
| ARTHUR ABLESON | 3840 LOS FELIZ BLVD | UNIT #4 | | | LOS ANGELES | CA | 90027 | 2417 |
| ARTHUR AGAZARIAN | 12 EXETER ST | | | | PORTLAND | ME | 04102 | 2807 |
| ARTHUR ALAN EDELMAN | 14 LONG BRANCH WAY | | | | WEST ORANGE | NJ | 07052 |
| ARTHUR ALBERT FOWLER & | LETHA G FOWLER | DESIGNATED BENE PLAN/TOD | 236 FOUR SEASONS BLVD | | HEMET | CA | 92545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR ALBERT NELSON III | 2400 TROWER AVE | | | | NAPA | CA | 94558 | 6719 |
| ARTHUR AMACHER | 1801 PERSHING PL. | | | | JANESVILLE | WI | 53546 | |
| ARTHUR AND DEE JOHNSON S TR | ELMA D JOHNSON TTEE | MARIANNE A FOSTER TTEE | U/A DTD 09/25/2008 | 3040 CREEKWOOD DR | RENO | NV | 89502 | |
| ARTHUR ANDERSON | 17 HAMPTON RD | APT D5 | | | NEW BRUNSWICK | NJ | 08901 | 3618 |
| ARTHUR ANDERSON | 8638 ROSEBANK MT OLOVER RD | | | | CRUGER | MS | 38924 | 3736 |
| ARTHUR ANDREWS | 405 DAWNVIEW AVENUE | | | | DAYTON | OH | 45431 | 1806 |
| ARTHUR ARNETT | 3704 NOTRE DAME AVE | | | | SAN DIEGO | CA | 92122 | 3310 |
| ARTHUR ARNOLD | 131 ENCINO DRIVE | | | | FLORESVILLE | TX | 78114 | |
| ARTHUR ASGHAR AND | MARGARET ASGHAR JTWROS | 1202 BRIAR WOODS LANE | | | DANBURY | CT | 06810 | |
| ARTHUR ATTEBERRY | 706 MARTIN | | | | BONHAM | TX | 75418 | |
| ARTHUR AUGUSTUS JAMES III | ARTHUR AUGUSTUS JAMES III REVO | P O BOX 10823 | | | RALEIGH | NC | 27605 | |
| ARTHUR AUSTIN RICHARDSON | P O BOX 1107 | | | | MONTEREY | CA | 93942 | |
| ARTHUR AVERY | CUST TERRANCE A AVERY U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 407 WESTMINSTER ST | MARINE CITY | MI | 48039 | |
| ARTHUR AXELBANK | 330 WEST KING STREET | | | | HILLSBOROUGH | NC | 27278 | 2420 |
| ARTHUR B AMBRUS | PO BOX 475 | | | | TAYLOR | MI | 48180 | 0475 |
| ARTHUR B BAUM | 2186 ARMSTRONG RD | | | | MT MORRIS | MI | 48458 | 2619 |
| ARTHUR B BRELAND | 4436 PARK ROAD | | | | CHARLOTTE | NC | 28209 | 3130 |
| ARTHUR B CARRIL JR & MIKE | EPSTEIN | MAD WORLD OF FITNESS PSP | 7 JEAN CT. | | OLD TAPPAN | NJ | 07675 | |
| ARTHUR B CLEMENT TOD | DIXSON B CLEMENT | SUBJECT TO STA TOD RULES | 507 SOUTH ST | | PIQUA | OH | 45356 | 3445 |
| ARTHUR B COHN | 304 HAMILTON AVE. | | | | STAMFORD | CT | 06902 | 3525 |
| ARTHUR B COLLIGAN | 165 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707 | 2208 |
| ARTHUR B CURRAN & | ROSALIE N CURRAN JT TEN | 1705 HIGHLAND AVE | | | ROCHESTER | NY | 14618 | 1111 |
| ARTHUR B ELLIOTT JR | CUST ELIZABETH BRADBURY ELLIOTT | UGMA TX | 310 MOSS CREEK DR | | HILTON HEAD | SC | 29926 | 1071 |
| ARTHUR B ESBERG | 148 RALPH AVE | | | | VACAVILLE | CA | 95687 | 5225 |
| ARTHUR B ESBERG | TR THE ARTHUR ESBERG FAMILY TRUST | UA 11/16/01 | 148 RALPH AVENUE | | VACAVILLE | CA | 95687 | 5225 |
| ARTHUR B FRENCH | 29424 SHERRY AVE | | | | MADISON HEIGHTS | MI | 48071 | 4480 |
| ARTHUR B HALL JR | PO BOX 61601 | | | | PHOENIX | AZ | 85082 | |
| ARTHUR B JOHNSON | 149 KING RD | | | | CHURCHVILLE | NY | 14428 | 9747 |
| ARTHUR B KASSAN | ONLY INVESTMENTS ALLOWED | 348 OCEAN BLVD | | | ATLANTIC HIGHLANDS | NJ | 07716 | 0017 |
| ARTHUR B LENOIR | 6231 TRENTON DRIVE | | | | FLINT | MI | 48532 | 3230 |
| ARTHUR B LOOPER | 1424 EMERALD FOREST PARKWAY | | | | CHARLESTON | SC | 29414 | 5805 |
| ARTHUR B MILLER III | 2415 FALLS CHURCH | | | | HOUSTON | TX | 77067 | 1253 |
| ARTHUR B MONROE | 61 S VALLEY RD | | | | AMHERST | MA | 01002 | |
| ARTHUR B NEILSON | 7770 ROBB RD | | | | FOWLERVILLE | MI | 48836 | 9750 |
| ARTHUR B PAIGE JR | 3472 W PASADENA AVE | | | | FLINT | MI | 48504 | 2353 |
| ARTHUR B REINWALD | PO BOX 3199 | | | | HONOLULU | HI | 96801 | 3199 |
| ARTHUR B RENO | 15052 MASONIC | | | | WARREN | MI | 48093 | 7920 |
| ARTHUR B RUELLE | 5137 FARM ROAD | | | | WATERFORD | MI | 48327 | 2419 |
| ARTHUR B SCHOFIELD | 11139 PHYLLIS DR | | | | CLIO | MI | 48420 | 1562 |
| ARTHUR B SIEBERT | CHARLES SCHWAB & CO INC.CUST | 3175 WEDGEWOOD CT | | | RENO | NV | 89509 | |
| ARTHUR B SMITH | 445 S 23RD ST | | | | SAGINAW | MI | 48601 | 1543 |
| ARTHUR B WALLACE & | JEWELL S WALLACE | WALLACE FAMILY TRUST | 861 ST ANDREWS DRIVE | | UPLAND | CA | 91784 | |
| ARTHUR B WARREN | NO GRATIOT CO LINE RD | | | | WHEELER | MI | 48662 | |
| ARTHUR B WENK GDN | ADRIANA CAITLIN WENK | 49 MULGROVE DR | TORONTO ON  M9C 2R4 | CANADA | | | | |
| ARTHUR B WEST | 504 LOWRY ST | | | | JAMESTOWN | IN | 46147 | 8905 |
| ARTHUR BARCLAY | 2495 CAITHNESS DR | | | | FAYETTEVILLE | NC | 28306 | |
| ARTHUR BARRIENTOS  & | MARGARET J BARRIENTOS JT WROS | TOD REGISTRATION | 1502 FORT DUQUESNA DR | | SUN CITY CENTER | FL | 33573 | |
| ARTHUR BARZYK | 18465 BUCKHANNON | | | | ROSEVILLE | MI | 48066 | 4947 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR BARZYK & | ANNA MARIE BARZYK JT TEN | 18465 BUCKHANNON | | | ROSEVILLE | MI | 48066 | 4947 |
| ARTHUR BAUMANN DBP | M M BAUMANN  TTEE ET AL | U/A DTD 12-22-2005 | FBO ARTHUR BAUMANN | 6457 RENWICK CR | TAMPA | FL | 33647 | 1176 |
| ARTHUR BEN HULL | 52 LITTLE PLAINS RD | | | | SOUTHAMPTON | NY | 11968 | 4904 |
| ARTHUR BENEROFE | RONNIE E BENEROFE | 7640 REXFORD RD | | | BOCA RATON | FL | 33434 | 5170 |
| ARTHUR BERNHARD SOMA | CHARLES SCHWAB & CO INC CUST | 1256 EDGEWOOD RD | | | REDWOOD CITY | CA | 94062 | |
| ARTHUR BERNSTEIN & | JEFFREY BERNSTEIN JT TEN | 2940 OCEAN PKWY APT 18D | | | BROOKLYN | NY | 11235 | 8240 |
| ARTHUR BIERDEMAN | 5509 WEST BLVD | | | | YOUNGSTOWN | OH | 44512 | 2528 |
| ARTHUR BIGGIN | 305 N MAIN ST | | | | BELVIDERE | IL | 61008 | 2841 |
| ARTHUR BOHM & | MARY BETTS BOHM | 360 E 72ND ST APT B1206 | | | NEW YORK | NY | 10021 | |
| ARTHUR BONAIR CUSTODIAN | FBO BRANDON BONAIR | UGMA VA UNTIL AGE 18 | 12956 OLD PLAINS ROAD | | FAIRFAX | VA | 22033 | 5308 |
| ARTHUR BOSTWICK & | MARY BOSTWICK JT TEN | 4508 WASHINGTON STREET | | | DOWNERS GROVE | IL | 60515 | 2833 |
| ARTHUR BOTHAM & | THERESA BOTHAM | JTWROS | 3469 KELTON AVE | | LOS ANGELES | CA | 90034 | 5303 |
| ARTHUR BOUCHARD & | KATHLEEN BOUCHARD | JT TEN | 1162 NEIPSIC ROAD | | GLASTONBURY | CT | 06033 | 2633 |
| ARTHUR BOVA | CHARLES SCHWAB & CO INC CUST | 425 SW KESTOR DR | | | PORT SAINT LUCIE | FL | 34953 | |
| ARTHUR BOWEN | 1389 CRISFIELD DR | | | | COLUMBUS | OH | 43204 | 3912 |
| ARTHUR BRANNON | 303 WESTBROOK CIRCLE | | | | NAPERVILLE | IL | 60565 | 3243 |
| ARTHUR BRANTIGAN | 408 OLD BEST ROAD | | | | W SAND LAKE | NY | 12196 | 3018 |
| ARTHUR BREARLEY | 26 W 534 JEWELL RD | | | | WINFIELD | IL | 60190 | 1121 |
| ARTHUR BRENNAN PETAR | SEPARATE PROPERTY | 13052 FLINT DR | | | SANTA ANA | CA | 92705 | |
| ARTHUR BRENNECKE | 29 RICHARD DRIVE | | | | WALDWICK | NJ | 07463 | 2010 |
| ARTHUR BROCHU IRA | FCC AS CUSTODIAN | P. O. BOX 122 | | | GREENSBORO | VT | 05841 | 0122 |
| ARTHUR BROUNTAS | 58 SAVAGE STREET | | | | BANGOR | ME | 04401 | 5945 |
| ARTHUR BRUCE BALDWIN (IRA) | FCC AS CUSTODIAN | 6428 DAIRY DRIVE | | | MECHANICSVLLE | VA | 23111 | 3306 |
| ARTHUR BRUCE GEISLER | 17151 PINEHURST LN | | | | HUNTINGTON BEACH | CA | 92647 | 5519 |
| ARTHUR BRUECKNER & | AGNES BRUECKNER JTWROS | 12501 ULMERTON RD 2 | | | LARGO | FL | 33774 | 2721 |
| ARTHUR BRYAN | 5252 CHAMPLAIN TRAIL | MISSISSAUGA ON  L5R 2Z1 | CANADA | | | | | |
| ARTHUR BUECHLE | 4204 NORTH 141ST STREET | | | | BASEHOR | KS | 66007 | |
| ARTHUR BULLOCK JR | 324 WASHINGTON ST | | | | WELLESLEY HLS | MA | 02481 | 4962 |
| ARTHUR BURNS & | LORENE BURNS JT TEN | 178 HUNTINGTON RD | | | NEWTOWN | CT | 06470 | 2613 |
| ARTHUR BURNS AND | LORENE BURNS JTWROS | 178 HUNTINGTOWN RD | | | NEWTOWN | CT | 06470 | 2613 |
| ARTHUR BURTON LYMAN | CHARLES SCHWAB & CO INC CUST | MIDWEST WIRELESS CIVIC CENTER | ONE CIVIC CENTER PLAZA | | MANKATO | MN | 56001 | |
| ARTHUR BUTLER & | SANDRA BUTLER JT TEN | 210 CONWAY COURT | | | S ORANGE | NJ | 07079 | 1454 |
| ARTHUR BYAS JR | 18466 ALBION | | | | DETROIT | MI | 48234 | 3804 |
| ARTHUR C AIKIN JR & | MRS DOROTHY JEANNE AIKIN JT TEN | 14301 CANTRELL RD | | | SILVER SPRING | MD | 20905 | 4425 |
| ARTHUR C AMSLER II | 401 PLAINS CHURCH RD | | | | EVANS CITY | PA | 16033 | 3025 |
| ARTHUR C AYERS | 514 EAST ST | | | | THREE RIVERS | MI | 49093 | 1412 |
| ARTHUR C B HALVORSEN | 77 MCNAB CRESCENT | REGINA SK  S4S 4A9 | CANADA | | | | | |
| ARTHUR C BARR | 10560 MARIE LANE | | | | PICKERINGTON | OH | 43147 | 9659 |
| ARTHUR C BELL | 21267 WALNUT CT | | | | WARRENTON | MO | 63383 | 5743 |
| ARTHUR C BENNETT | 282 WEST WHITNEY ROAD | | | | PENFIELD | NY | 14526 | 2325 |
| ARTHUR C BLACKMON TTEE | ARTHUR C BLACKMON LIV TR | FBO ARTHUR C BLACKMON | U/A/D 11-14-2000 | 887 MAPLEWOOD CIRCLE | PENSACOLA | FL | 32534 | 4153 |
| ARTHUR C BRANSON | PO BOX 74 | | | | SUMMITVILLE | IN | 46070 | 0074 |
| ARTHUR C CAREY & | JANET K CAREY JT TEN | 3048 REYNOLDS CT | | | FREMONT | CA | 94536 | 2504 |
| ARTHUR C CASPER & | OLIVIA M CASPER JT TEN | 116 LOWELL LANE | | | W SENECA | NY | 14224 | 1547 |
| ARTHUR C CHOJNACKI & | PATRICIA L PENTECOST | 1105 FAIRWAYS | | | LEBANON | TN | 37087 | 2262 |
| ARTHUR C CLOSE | 1207 CORBIN CT | | | | MC LEAN | VA | 22101 | 2710 |
| ARTHUR C CLOUSE | 1 KIRKWALL DR | | | | PITTSBURGH | PA | 15215 | 1115 |
| ARTHUR C CURTRIGHT III | 9951 NIGHT HERON WAY | | | | ELK GROVE | CA | 95757 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR C DESHONE AND | DANNA L DESHONE JTWROS | 21779 GRATIOT | | | MERRILL | MI | 48637 | 8718 |
| ARTHUR C DOUMAS | 415 FOREST DRIVE | | | | LAKE JACKSON | TX | 77566 | 4600 |
| ARTHUR C DUTTON | 17100 E 31ST TERR | | | | INDEPENDENCE | MO | 64055 | 2808 |
| ARTHUR C EARL | CGM IRA ROLLOVER CUSTODIAN | FIXED INCOME ACCOUNT | 14333 HICKORYWOOD TRAIL | | OSTRANDER | OH | 43061 | 9514 |
| ARTHUR C EARLS III | BOX 50576 | | | | NASHVILLE | TN | 37205 | 0576 |
| ARTHUR C FIELDS | PO BOX 479 | | | | ANDERSON | MO | 64831 | 0479 |
| ARTHUR C FONG & | JUNE FONG | TR UA 04/29/94 ARTHUR C FONG & JUNE FONG | REVOCABLE TRUST | 955 UNION STREET | SAN FRANCISCO | CA | 94133 | 2631 |
| ARTHUR C GERSHMAN INH IRA | BENE OF MILDRED GERSHMAN | CHARLES SCHWAB & CO INC CUST | 3716 SACRAMENTO AVE | | SANTA ROSA | CA | 95405 | |
| ARTHUR C GOODMAN | E 3216 GILLILAND RD | | | | TRENARY | MI | 49891 | 9605 |
| ARTHUR C GREER | 6418 SOUTH MARION ST | | | | LITTLETON | CO | 80121 | 2551 |
| ARTHUR C HANNAN | 109 PARKWAY DR | | | | STRATFORD | CT | 06614 | 3230 |
| ARTHUR C HARDER | 715 JULIA ELIZABETH DR | | | | WENTZVILLE | MO | 63385 | |
| ARTHUR C HESTER & | MAE J HESTER JT TEN | 10425 BALLENTINE | | | OVERLAND PARK | KS | 66214 | 3046 |
| ARTHUR C HILL | CHARLES SCHWAB & CO INC CUST | 9605 AUTUMN HL | | | BOERNE | TX | 78006 | |
| ARTHUR C JOHNSON | 5732 COTTONWOOD DR | | | | LORAIN | OH | 44053 | |
| ARTHUR C JONES TRUSTEE | GLORIA K JONES TRUST | U/A/D 10/14/1998 | 275 W ST CHARLES RD | | ELMHURST | IL | 60121 | |
| ARTHUR C KEITH | 41 CHERRY ST | | | | WALTHAM | MA | 02453 | |
| ARTHUR C KEITH JR | 41 CHERRY ST | | | | WALTHAM | MA | 02453 | 3905 |
| ARTHUR C KILGORE | 1025 SHELDON SE | | | | GRAND RAPIDS | MI | 49507 | 1166 |
| ARTHUR C KING | 103 CONSTANCE ST | | | | HOUMA | LA | 70360 | |
| ARTHUR C KORN | 5071 SANTA FE STREET | | | | YORBA LINDA | CA | 92886 | 3720 |
| ARTHUR C LASKE | LORRAINE LASKE | 68 TASHUA LANE | | | TRUMBULL | CT | 06611 | |
| ARTHUR C LAWRENCE | 3072 MARLINGTON | | | | WATERFORD | MI | 48329 | 3652 |
| ARTHUR C LITTLETON & | PAULA M LITTLETON | 4440 LINDELL BLVD APT 1203 | | | SAINT LOUIS | MO | 63108 | |
| ARTHUR C LONG & | MARIAN E LONG JT TEN | 612 CANAL DR | SWATARA VILLAGE | | PINE GROVE | PA | 17963 | 9262 |
| ARTHUR C LOOMOS | 524 BOSTON ST | | | | LYNN | MA | 01905 | 2157 |
| ARTHUR C MANSFIELD | 281 WILDWOOD DR | | | | CADILLAC | MI | 49601 | 8761 |
| ARTHUR C MARTIN & | DOROTHY B MARTIN JT TEN | 508 PARK AVE E | APT 212 | | PRINCETON | IL | 61356 | |
| ARTHUR C MC NUTT | 5321 KNOX DRIVE | | | | THE COLONY | TX | 75056 | 2155 |
| ARTHUR C MCADAMS | 417 KINGFISHER LN | | | | DENTON | TX | 76209 | 3531 |
| ARTHUR C MERRILL JR | 1 UNION LN | | | | ROCKPORT | MA | 01966 | 1544 |
| ARTHUR C MILES & | AURELIA F MILES JT TEN | 41546 LADYWOOD | | | NORTHVILLE | MI | 48167 | 2342 |
| ARTHUR C NEWMAN | 316 LEONARD RD | | | | ROCHESTER | NY | 14616 | 2936 |
| ARTHUR C O'CONNOR JR TTEE F/T | ELIZABETH G O'CONNOR II TRUST | DTD 10-13-97 ACCT #2 | P.O. BOX 10307 | | RENO | NV | 89510 | 0307 |
| ARTHUR C PATRICK TR | ARTHUR C PATRICK LIVING TRUST | U/A DATED 3/18/99 | 13802 VILLAGE CIRCLE | | EDMOND | OK | 73013 | 6460 |
| ARTHUR C PERRY | 322 WOODBINE AVENUE | | | | NARBERTH | PA | 19072 | 2034 |
| ARTHUR C PRUIETT | G-2074 E WHITTEMORE AVE | | | | BURTON | MI | 48529 | |
| ARTHUR C RADKE | 1217 PARKDALE | | | | LANSING | MI | 48910 | 1880 |
| ARTHUR C RADKE & | GERALDINE F RADKE JT TEN | 1217 PARKSDALE | | | LANSING | MI | 48910 | 1880 |
| ARTHUR C REICHARDT III | MARION P REICHARDT | 2255 CENTEROYAL DR | | | SAINT LOUIS | MO | 63131 | 1911 |
| ARTHUR C RICHARDSON AND | BARBARA B RICHARDSON JTWROS | 339 BRIGHTWOOD AVE | | | WESTFIELD | NJ | 07090 | 4358 |
| ARTHUR C RIDER | 71 WOODSIDE AVE | | | | OXFORD | CT | 06478 | 1947 |
| ARTHUR C RIDER & | SHIRLEY RIDER JT TEN | 71 WOODSIDE AVE | | | OXFORD | CT | 06478 | 1947 |
| ARTHUR C RUPERT & | MILDRED M RUPERT JT TEN | 100 NORTON RD | | | STROUDSBURG | PA | 18360 | 9105 |
| ARTHUR C RUPERT & | MILDRED M RUPERT JT TEN | 100 NORTON ROAD | | | STROUDSBURG | PA | 18360 | 9105 |
| ARTHUR C RUTSCHER JR & | JUDITH S RUTSCHER JT TEN | 7960 KIMBRO AVE N | | | STILLWATER | MN | 55082 | 8329 |
| ARTHUR C SANTORA II | 154 OAKWOOD RD | | | | WATCHUNG | NJ | 07060 | 6110 |
| ARTHUR C SCARLETT JR | 220 HIGHLANDER HEIGHT DR | | | | GLENSHAW | PA | 15116 | 2536 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR C SCARLETT JR | CUST JAMES D SCARLETT | UTMA PA | 220 HIGHLANDER HEIGHT DR | | GLENSHAW | PA | 15116 | 2536 |
| ARTHUR C SCHICHTEL | DENNIS S SCHICHTEL AND | STACEY A SCHICHTEL JTWROS | 945 MAPLEROW NW | | GRAND RAPIDS | MI | 49534 | 3629 |
| ARTHUR C SCHICHTEL JR | 945 MAPLEROW | | | | WALKER | MI | 49544 | 3629 |
| ARTHUR C SCHWAN | 9565 MIDLAND ROAD | | | | FREELAND | MI | 48623 | 9710 |
| ARTHUR C SMITH | TR UA 10/27/89 | ARTHUR C SMITH TRUST | 5959 W SCHOOL ROAD | | MT PLEASANT | MI | 48858 | 9476 |
| ARTHUR C SMITH III | ARTHUR C. SMITH III REVOCABLE | PO BOX 104 | | | COROLLA | NC | 27927 | |
| ARTHUR C SPALDING TR | UA JAN 16 84 | NEAL R SMITH FAMILY TRUST | C/O RHOADES MCKEE & BOER | 161 OTTAWA NW - SUITE 600 | GRAND RAPIDS | MI | 49503 | 2766 |
| ARTHUR C STEPHENS & BRIGITTE | STEPHENS TR ARTHUR C STEPHENS & BRIGITTE | STEPHENS TRUST UA | 09/03/98 | 10539 CAMROSE CIRCLE | TRAVERSE CITY | MI | 49684 | |
| ARTHUR C STEWART & | BONNIE R STEWART JT TEN | 520 GREENWAY DRIVE | | | DAVISON | MI | 48423 | 1213 |
| ARTHUR C STRINGFELLOW | 315 MADISON | | | | WASHINGTON | IL | 61571 | 1420 |
| ARTHUR C SWORTFIGUER | #12 RUE JULES SUPERVIELLE | 41350 SAINT GERVAIS | LAFORET | FRANCE | | | | |
| ARTHUR C TELLIER | 328 PINE GROVE AVE | | | | ROCHESTER | NY | 14617 | 3305 |
| ARTHUR C TEVLETIDIS | M TEVLETIDIS | UNTIL AGE 21 | 239 HILLCREST AVE | | WOOD RIDGE | NJ | 07075 | |
| ARTHUR C TEVLETIDIS | NICHOLAS S TEVLETIDIS | UNTIL AGE 21 | 239 HILLCREST AVE | | WOOD RIDGE | NJ | 07075 | |
| ARTHUR C THOMPSON | 131 NORMA DR | | | | KINSTON | NC | 28504 | 8216 |
| ARTHUR C TINNEMEYER | 1221 SELMA AVE | | | | SAINT LOUIS | MO | 63119 | |
| ARTHUR C TOOGOOD | 904 SYCAMORE | | | | HASTINGS | NE | 68901 | 3339 |
| ARTHUR C TRIGGS | 14586 WISCONSIN | | | | DETROIT | MI | 48238 | 1751 |
| ARTHUR C VAN DYKE & | BARBARA L VAN DYKE JT TEN | 1726 STONEHAVEN DR | | | HOLT | MI | 48842 | 1965 |
| ARTHUR C VOGT & | CAROL VOGT JT TEN | 2612 PINE SPRINGS DRIVE | | | PLANO | TX | 75093 | 3567 |
| ARTHUR C WEINERT | 4043 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430 | 1937 |
| ARTHUR C WISE JR | 1405 GREENLEAF ST | | | | EVANSTON | IL | 60202 | 1154 |
| ARTHUR C WOJNO II | 132 MARINER LANE | | | | ROTUNDA WEST | FL | 33947 | 2032 |
| ARTHUR C ZUCKER & | RHODA T ZUCKER JT TEN | 1223 CARRIAGE DRIVE | | | EAST AURORA | NY | 14052 | 2001 |
| ARTHUR C. LUCCI SR. | 50 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | 1002 |
| ARTHUR CAESAR | 215-08 28TH AVENUE | | | | BAYSIDE | NY | 11360 | 2616 |
| ARTHUR CALHOUN | 1900 INKSTER RD | APT 511 | | | INKSTER | MI | 48141 | |
| ARTHUR CALVERT WILLIAMS | 2336 KING ARTHUR BLVD | | | | LEWISVILLE | TX | 75056 | |
| ARTHUR CAPAS | 480 SAN NICOLAS WAY | | | | ST AUGUSTINE | FL | 32080 | |
| ARTHUR CHAMBERS | 4503 FORREST PARK AVE | | | | BALTIMORE | MD | 21207 | 7454 |
| ARTHUR CHANG | 1400 OAK AVE | | | | LOS ALTOS | CA | 94024 | 5706 |
| ARTHUR CHEW | 1038 BUENA VISTA SE | | | | ALBUQUERQUE | NM | 87106 | 5120 |
| ARTHUR CHILDS | 253 BELLEVIEW TERR | | | | HILLSIDE | NJ | 07205 | 1530 |
| ARTHUR CHU | 41724 MEIGGS ST | | | | FREMONT | CA | 94538 | |
| ARTHUR CLARK | 500 MAPLE ST | | | | SAULT STE MARIE | MI | 49783 | 2044 |
| ARTHUR CLAYBOURN DAVIS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 171 | | CALYPSO | NC | 28325 | |
| ARTHUR COOPER HUDNUTT | 777 WASHINGTON AVE | | | | ELYRIA | OH | 44035 | 3604 |
| ARTHUR COPPEL | 215 MILBRAE LN. APT #7 | | | | LOS GATOS | CA | 95032 | |
| ARTHUR CORLISS | 46 WINCHESTER AVE | | | | YONKERS | NY | 10710 | 5859 |
| ARTHUR CUELHO | 43225 RANGER CIRCLE DR | | | | COARSEGOLD | CA | 93614 | |
| ARTHUR CUMMINS JR | 4354 BRIDGEFIELD W RD | | | | PLAINFEILD | IN | 46168 | 9508 |
| ARTHUR CURRAN | 496 N HURD RD | | | | ORTONVILLE | MI | 48462 | 9418 |
| ARTHUR CUTRUZZULA AND | BEVERLY W CUTRUZZULA | TEN - ENT | 252 SHERYL LANE | | PITTSBURGH | PA | 15221 | 3769 |
| ARTHUR D AUBER & | GERALDINE A AUBER JT TEN | 150 SUNRISE LANE | | | WELLSBURG | WV | 26070 | 2224 |
| ARTHUR D AUVENSHINE | TR AUVENSHINE FAMILY TRUST | UA 5/6/02 | 1291 W HERBISON RD | | DEWITT | MI | 48820 | 8307 |
| ARTHUR D BIEG | 46 OLD JARVIS AVE | | | | HOLYOKE | MA | 01040 | 1800 |
| ARTHUR D BIXLER & | VIRGINIA S BIXLER JT TEN | 7948 REXTOWN RD | | | SLATINGTON | PA | 18080 | 3464 |
| ARTHUR D BRILL  AND | BETTY ANN BRILL | JT TEN | 3778 N BEDFORD CT | | MARTINSVILLE | IN | 46151 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR D CAMPBELL | 805 SUFFOLK | | | | JANESVILLE | WI | 53546 | 1823 |
| ARTHUR D CARR | 38025 MAYWOOD BAY DR | | | | LEESBURG | FL | 34788 | 8132 |
| ARTHUR D CARR | 44 MEYERHILL CIRCLE WEST | | | | ROCHESTER | NY | 14617 | 5114 |
| ARTHUR D CARRIGAN | 2237 W BARNES RD | | | | MASON | MI | 48854 | 9232 |
| ARTHUR D COBB | 19721 SNOWDEN ST | | | | DETROIT | MI | 48235 | |
| ARTHUR D COOPER | 6110 HIDDEN HOLLOW DR | | | | SYKESVILLE | MD | 21784 | 8717 |
| ARTHUR D CORPOLONGO & | LESLIE B CORPOLONGO TTEE | ARTHUR D & LESLIE B | CORPOLONGO TR UAD 6/6/01 | 1924 MAGNOLIA DR | LEBANON | MO | 65536 | 4501 |
| ARTHUR D DAVIS | 377 SPRUCEWOOD AVE | | | | OAK PARK | CA | 91377 | 1227 |
| ARTHUR D DODGE | 8678 HORNER AVE | | | | BALTIMORE | MD | 21234 | 3933 |
| ARTHUR D ECKFORD | PO BOX #880 | COLBORNE ON  K0K 1S0 | CANADA | | | | | |
| ARTHUR D FAIBISCH | B FAIBISCH | UNTIL AGE 21 | 209 BRET HARTE RD | | SAN RAFAEL | CA | 94901 | |
| ARTHUR D FAIBISCH | CHARLES SCHWAB & CO INC CUST | 209 BRET HARTE RD | | | SAN RAFAEL | CA | 94901 | |
| ARTHUR D FAIBISCH | MEG FAIBISCH | UNTIL AGE 21 | 209 BRET HARTE RD | | SAN RAFAEL | CA | 94901 | |
| ARTHUR D FAIBISCH | NICKOLAUS FAIBISCH | UNTIL AGE 21 | 209 BRET HARTE RD | | SAN RAFAEL | CA | 94901 | |
| ARTHUR D FENDT | 704 SEDGEWICK COURT | | | | SEWELL | NJ | 08080 | 2520 |
| ARTHUR D FRINK | 711 DRAKE AVE | | | | MIDDLESEX | NJ | 08846 | 2143 |
| ARTHUR D GISI | 1821 MCKELVEY ROAD | | | | MARYLAND HGTS | MO | 63043 | 2818 |
| ARTHUR D HAINES | DANEWOLD 9A STEWKLEY RD | SOULBURY LEIGHTON BUZZARD | BEDFORDSHIRE LU7 0DH | UNITED KINGDOM | | | | |
| ARTHUR D HAINES | DANEWOLD 9A STEWKLEY RD | SOULBURY LEIGHTON BUZZARD | BEDFORDSHIRE LU7 0DH | UNITED KINGDOM | | | | |
| ARTHUR D HAMMER | 34 PRINCETON | | | | DEPEW | NY | 14043 | 2814 |
| ARTHUR D HANOPOLE TTEE | THE HANOPOLE FAMILY TRUST | DTD 02/01/97 | 16404 DANFORTH CT | | ROCKVILLE | MD | 20853 | 3278 |
| ARTHUR D HAWKINS | 1475 HWY 315 | | | | WATER VALLEY | MS | 38965 | 3298 |
| ARTHUR D HODGES | PMB 24 | 4400 HORNER ST | | | UNION CITY | CA | 94587 | 2552 |
| ARTHUR D HUFFMAN | CUST FRANKLIN D HUFFMAN | UGMA PA | R 115 EAST END RD | | CONNELLSVILLE | PA | 15425 | |
| ARTHUR D HUFFMAN | R 115 EASTEND RD | | | | CONNELLSVILLE | PA | 15425 | |
| ARTHUR D LETTS | CUST KAREN GAY LETTS A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 1344 LAKE VALLEY | FENTON | MI | 48430 | 1240 |
| ARTHUR D LEVINSON | 30 HOMEPLACE CT. | | | | HILLSBOROUGH | CA | 94010 | |
| ARTHUR D MASON | 703 E 83RD STREET | | | | LOS ANGELES | CA | 90001 | 3603 |
| ARTHUR D MCKNIGHT | 5388 E POTTER ROAD | | | | BURTON | MI | 48509 | 1345 |
| ARTHUR D MONTGOMERY | 5480 MARENGO AVE | APT 79 | | | LA MESA | CA | 91942 | 2195 |
| ARTHUR D NANCE | 2433 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320 | 1320 |
| ARTHUR D POTTER | 809 N WAVERLY RD | | | | LANSING | MI | 48917 | 2242 |
| ARTHUR D POWERS | 47 E 13TH ST | | | | EDMOND | OK | 73034 | 3930 |
| ARTHUR D QUEST & | JOSEPHINE QUEST | TR ARTHUR D QUEST & JOSEPHINE QUEST | UA 03/16/87 | 331 WILMA CIRCLE | RIVIERA BEACH | FL | 33404 | 4617 |
| ARTHUR D RESZ | RESZ REVOCABLE TRUST | 625 BRISTOL AVE | | | STOCKTON | CA | 95204 | |
| ARTHUR D ROBERTSON | 4142 TULLOCK CREEK DR | | | | CHARLOTTE | NC | 28269 | 1701 |
| ARTHUR D SCHALLER & | JUDI B SCHALLER | 51 FERRY RD | | | CHESTER | CT | 06412 | |
| ARTHUR D SEFCOVIC | 8408 GALLANT FOX TRAIL | | | | FLUSHING | MI | 48433 | 8826 |
| ARTHUR D SELLERS | 17906 PUMPKIN CENTER RD | | | | DANVILLE | IL | 61834 | 7840 |
| ARTHUR D SINNETT | 5488 COLUMBIA RD | | | | MEDINA | OH | 44256 | 8598 |
| ARTHUR D SMOLINSKI | 29632 VAN LAAN | | | | WARREN | MI | 48092 | 4251 |
| ARTHUR D STABILE JR | 3836 POINCIANA DR | | | | LAKE WORTH | FL | 33461 | 2952 |
| ARTHUR D STOCKTON | 1645 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135 | 8279 |
| ARTHUR D STRATHERN III | 2420 N FLORIDA ST | | | | ARLINGTON | VA | 22207 | 1772 |
| ARTHUR D THOMAS | 10385 CRONK RD | | | | LENNON | MI | 48449 | 9647 |
| ARTHUR D THUMA & | RUTH A THUMA JT TEN | 10802 PLAINS RTE NO 1 | | | EATON RAPIDS | MI | 48827 | 9705 |
| ARTHUR D UNDERWOOD | 145 CHURCH ST | | | | ST IGNACE | MI | 49781 | 1601 |
| ARTHUR D WALDROP JR & | RICHARD A WALDROP JT TEN | 608 OVERVIEW LN | | | FRANKLIN | TN | 37064 | 5556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR D WILHELM | 50 N PERDUE AVE | | | | NEW CASTLE | DE | 19720 | 4315 |
| ARTHUR D WUNDERLY & | JOAN L WUNDERLY JT TEN | 207 ELROSE DR | | | PITTSBURGH | PA | 15237 | 2244 |
| ARTHUR D YATES JR & | MRS LORETTA M YATES JT TEN | 2042 HIGHWAY KK | | | OSAGE BEACH | MO | 65065 | 9797 |
| ARTHUR D'ANGELO | CGM IRA ROLLOVER CUSTODIAN | 35 WENDY DRIVE | | | STATEN ISLAND | NY | 10312 | 5238 |
| ARTHUR D. MARCOTTI TTEE | FBO ARTHUR D. MARCOTTI FAM TRU | U/A/D 12/26/2000 | 215 LAUREL STREET | | MELROSE | MA | 02176 | 4100 |
| ARTHUR DAGUIAR | 76 DUNCAN ST | | | | NEW BEDFORD | MA | 02745 | 6107 |
| ARTHUR DAGUIAR & | MRS CAROLINA DAGUIAR JT TEN | 76 DUNCAN ST | | | NEW BEDFORD | MA | 02745 | 6107 |
| ARTHUR DAVID CLIFFORD | 919 TEMPLE AVE | | | | SANTA ROSA | CA | 95404 | |
| ARTHUR DAVID MAROSI | 5285 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439 | 8766 |
| ARTHUR DAVID SCHUELER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 725 N 10TH ST | | DEKALB | IL | 60115 | |
| ARTHUR DAVIS JR | 596 CREDITON | | | | LAKE ORION | MI | 48362 | 2028 |
| ARTHUR DAWSON & | DELORES DAWSON JT TEN | 1740 VALLEY AVE SW | | | WARREN | OH | 44485 | 4078 |
| ARTHUR DE PRESCA | 205 BROWNING ST | | | | CARTHAGE | TX | 75633 | 2103 |
| ARTHUR DE VALK | TR UA 09/09/93 THE ARTHUR DE | VALK REVOCABLE LIVING TRUST | 819 W LAFAYETTE ST #185 | | WATSEKA | IL | 60970 | 1081 |
| ARTHUR DEAN KLYM | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 10411 S 952 PR SE | | KENNEWICK | WA | 99338 | |
| ARTHUR DEGROAT | 2175 MARLOU CT | | | | SAGINAW | MI | 48603 | 3707 |
| ARTHUR DENNIS HERBIG & | PATRICE LENORE HERBIG | 1175 COPPER PEAK LANE | | | SAN JOSE | CA | 95120 | |
| ARTHUR DESIMONE | 186 LESLIE DRIVE | | | | PORTSMOUTH | NH | 03801 | 3531 |
| ARTHUR DI MARTINO & | MRS JOAN DI MARTINO JT TEN | 412 FAIRVIEW AVE | | | JEANNETTE | PA | 15644 | 2335 |
| ARTHUR DIAZ-GONZALEZ | 193 BARNHILL DR | | | | FOLSOM | CA | 95630 | |
| ARTHUR DIGIOIA IRA | FCC AS CUSTODIAN | 29 HALLS POINT ROAD | | | BRANFORD | CT | 06405 | 5704 |
| ARTHUR DiMARTINO | 412 FAIRVIEW AVE | | | | JEANNETTE | PA | 15644 | 2335 |
| ARTHUR DIRTH | CHESTNUT HILL RD | | | | ORANGE | MA | 01364 | |
| ARTHUR DISEGNA | 9124 SE HAWKS NEST COURT | | | | HOBE SOUND | FL | 33455 | 8934 |
| ARTHUR DOMBECK | 4777 S. HWY. 28 | APARTMENT #4 | | | LAS CRUCES | NM | 88005 | |
| ARTHUR DONALD MEAD & | BERNICE E MEAD | TR ARTHUR D & BERNICE E MEAD | LIVING TRUST UA 7/8/02 | 7825 HARRIS LOOP | FORT MEADE | MD | 20755 | 1121 |
| ARTHUR DONALD MEAD & | BERNICE E MEAD JT TEN | 7825 HARRIS LOOP | | | FORT MEADE | MD | 20755 | 1121 |
| ARTHUR DONOFRIO & | NOEL M DONOFRIO | TR UA 11/24/93 THE DONOFRIO FAMILY | TRUST | 19217 RONALD AVE | TORRANCE | CA | 90503 | 1232 |
| ARTHUR DONOVAN | CUST CHRISTINE MARY DONOVAN UGMA | MD | 1512 JEFFERS RD | | TOWSON | MD | 21204 | 1931 |
| ARTHUR DONOVAN | CUST DEBRA LYNN DONOVAN UGMA MD | 1512 JEFFERS RD | | | TOWSON | MD | 21204 | 1931 |
| ARTHUR DONOVAN | CUST MARY PATRICIA DONOVAN UGMA MD | 1512 JEFFERS RD | | | TOWSON | MD | 21204 | 1931 |
| ARTHUR DONTEA CANADY & | ANGEL DEANN CANADY | 6105 E 56TH ST | | | KANSAS CITY | MO | 64129 | |
| ARTHUR DROGAN | 212-77 16 AVENUE | | | | BAYSIDE | NY | 11360 | 1524 |
| ARTHUR DUDLEY JR | 349 ARTHUR AVE | | | | APTOS | CA | 95003 | 5201 |
| ARTHUR E ADAMS JR & | KATHERINE Z ADAMS JT TEN | 4141 PALMETTO DRIVE | | | LEXINGTON | KY | 40513 | 1304 |
| ARTHUR E AVERY | 1694 FILLNER AVE | | | | N TONAWANDA | NY | 14120 | 3016 |
| ARTHUR E BALL JR | 6633 ALAMO AVENUE | 1ST FLOOR | | | CLAYTON | MO | 63105 | 3131 |
| ARTHUR E BASKERVILLE | 430 ELDRIDGE AVE | | | | COLUMBUS | OH | 43203 | 1231 |
| ARTHUR E BAUMAN | 807 ABUTUS | | | | MANISTIQUE | MI | 49854 | 1607 |
| ARTHUR E BEASLEY | 10 GARDEN DR | | | | WILLISTON | SC | 29853 | 2218 |
| ARTHUR E BOSETTI | 1876 MORINGLINE DRIVE | | | | VERO BEACH | FL | 32963 | |
| ARTHUR E BOSETTI | CUST ARTHUR E | BOSETTI JR U/THE PA UNIFORM | GIFTS TO MINORS ACT | 1876 MORINGLINE DRIVE | VERO BEACH | FL | 32963 | |
| ARTHUR E BOUDREAU | 773 THIRD ST | | | | DUNELLEN | NJ | 08812 | 1146 |
| ARTHUR E BOWMAN | 385 N CASTLEWOOD CYN RD | | | | FRANKTOWN | CO | 80116 | |
| ARTHUR E BRAWER MD | PENSION TST | ARTHUR E BRAWER | 5 OVERHILL RD | | OCEAN | NJ | 07712 | 3424 |
| ARTHUR E BUNDY TTEE   THE | A E  BUNDY TRUST DATED 9/19/95 | 7231 NORTHFIELD CIRCLE | | | FLUSHING | MI | 48433 | 9427 |
| ARTHUR E CARVER, III | P O BOX 59 | | | | LOTTSBURG | VA | 22511 | 0059 |
| ARTHUR E CLARK & | MRS JESSICA L CLARK JT TEN | 10421 FLORAL DR | | | ADELPHI | MD | 20783 | 1225 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR E COVI | TOD DTD 10/08/2008 | 2511 W POINT RD | | | | GREEN BAY | WI | 54304 | 1440 |
| ARTHUR E CRISP | 358 MARTELLO DR | | | | | CHARLESTON | SC | 29412 | 2626 |
| ARTHUR E DILLARD | 2628 AVIS DRIVE SO | | | | | STERLING HEIGHTS | MI | 48310 | 5854 |
| ARTHUR E DOBRESKI & | CAROLE A DOBRESKI | PO BOX 5368 | | | | PINE MOUNTAIN CLUB | CA | 93222 | |
| ARTHUR E FARALDI | FRANCES K RAEDER INTER VIVOS F | 5937 STATE HTWAY #80 | WEST LAKE ROAD | | | COOPERSTOWN | NY | 13326 | |
| ARTHUR E FARALDI | PROFESSIONAL INVESTMENT MGMT L | 131 B SOUTH MAPLE AVENUE | | | | PARK RIDGE | NJ | 07656 | |
| ARTHUR E FARALDI & | PATRICIA BISTLINE | 131B S MAPLE AVE | | | | PARK RIDGE | NJ | 07656 | |
| ARTHUR E FISCHER | FISCHER FAMILY TRUST | 6685 MOUNTAIN HIGH | | | | RIVERSIDE | CA | 92505 | |
| ARTHUR E FRENCH III | 12 ENGLEWOOD TERR | | | | | FORTY FORT | PA | 18704 | 4322 |
| ARTHUR E GOLD & | KAM YEE WONG JT WROS | 3102 ERWIN PL | | | | OCEANSIDE | NY | 11572 | 4207 |
| ARTHUR E GRAHAM | 4390 N IRISH RD | | | | | DAVISON | MI | 48423 | 8946 |
| ARTHUR E GREEN & | LEONA M GREEN JT TEN | 332 COUSINTOWN RD | | | | DEKALB JUNCTION | NY | 13630 | 4100 |
| ARTHUR E GREENE | 37 S SYRACUSE DR | | | | | CHERRY HILL | NJ | 08034 | 1237 |
| ARTHUR E GWIZDALA | 5491 TURNER ROAD | | | | | TAWAS CITY | MI | 48763 | 9403 |
| ARTHUR E HAMPTON | 4321 WILD IVY LN | | | | | SALIDA | CA | 95368 | 9709 |
| ARTHUR E HAWKINS | 8128 FRIAR POINT DR | | | | | PORT ARTHUR | TX | 77642 | 6809 |
| ARTHUR E HAWKINS & | BETTY L HAWKINS JT TEN | 8128 FRIAR POINT DR | | | | PORT ARTHUR | TX | 77642 | 6809 |
| ARTHUR E HAWKINSON AND | ELSIE E HAWKINSON    JTWROS | 914 GREENWICH COURT | | | | WOODSTOWN | NJ | 08098 | |
| ARTHUR E HOWE | 5248 EVANS RD | | | | | HOLLY | MI | 48442 | 9437 |
| ARTHUR E HOWLE & | MARTHA S HOWLE | TR UA 03/08/93 THE ARTHUR E HOWLE & | MARTHA S HOWLE | FAM TR 36500 EUCLID AVE APT B 670 | | WILLOUGHBY | OH | 44094 | 4455 |
| ARTHUR E HOWLE JR | 34927 ROYCROFT | | | | | LIVONIA | MI | 48154 | |
| ARTHUR E HUSTED & | CINDY A HUSTED | 927 VILLAGE GREEN PKWY | | | | MAINEVILLE | OH | 45039 | |
| ARTHUR E JACKSON | 5040 N HUBBARD LAKE RD | | | | | SPRUCE | MI | 48762 | 9564 |
| ARTHUR E JOHNSON | 935 UNION LAKE RD APT 401 | | | | | WHITE LAKE | MI | 48386 | 4536 |
| ARTHUR E JONAS | CHARLES SCHWAB & CO INC CUST | 3715 N VALDOSTA RD APT 133 | | | | VALDOSTA | GA | 31602 | |
| ARTHUR E LADD | 185 WINDSOR SECTION I | | | | | WEST PALM BEACH | FL | 33417 | |
| ARTHUR E LENOX | 143 ROLLING HILL DR | | | | | MILLINGTON | NJ | 07946 | |
| ARTHUR E LODGE | 21365 EAST LANE | | | | | LEWES | DE | 19958 | |
| ARTHUR E LOKERSON | CUST ARTHUR E LOKERSON JR | UTMA NJ | 2306 BALLE LANE | | | POINT PLEASANT | NJ | 08742 | 4314 |
| ARTHUR E MARCINKOWSKY | 809 BAUER AVE | | | | | CHARLESTON | WV | 25302 | 2623 |
| ARTHUR E MARONEY III | 390 HEIGHTS ROAD | | | | | RIDGEWOOD | NJ | 07450 | 2416 |
| ARTHUR E MARONEY JR | 390 HEIGHTS RD | | | | | RIDGEWOOD | NJ | 07450 | 2416 |
| ARTHUR E MARONEY JR | CUST KATHLEEN EVEREST MARONEY | UTMA NJ | 390 HEIGHTS RD | | | RIDGEWOOD | NJ | 07450 | 2416 |
| ARTHUR E MILES | 10395 RUSTIC RIDGE | | | | | FENTON | MI | 48430 | 8432 |
| ARTHUR E MILLER | 37545 MUNGER | | | | | LIVONIA | MI | 48154 | 1276 |
| ARTHUR E MILLER | PO BOX S | | | | | COLEMAN | MI | 48618 | 0518 |
| ARTHUR E MULLINS | 2423 N 49TH ST | | | | | KANSAS CITY | KS | 66104 | 3219 |
| ARTHUR E NELSON & | MARCELINE J NELSON JT TEN | 18568 KECKLER DRIVE | | | | STANWOOD | MI | 49346 | |
| ARTHUR E NG | & SUSAN J WU COMPROP | 3825 AYERS WAY | | | | SAN RAMON | CA | 94582 | |
| ARTHUR E NORMAN JR | 2225 HILLWOOD | | | | | DAVISON | MI | 48423 | 9572 |
| ARTHUR E ORTEGON | 1016 82ND AVENUE | | | | | OAKLAND | CA | 94621 | 2467 |
| ARTHUR E PARKS III | 11 ICHABOD LN | | | | | MARION | MA | 02738 | 1003 |
| ARTHUR E PETERS & | KATHLEEN M PETERS | 100 EAST END ROAD | | | | BOLTON | MA | 01740 | |
| ARTHUR E PILON | 6064 CASSON ST | | | | | BROOKSVILLE | FL | 34604 | |
| ARTHUR E RICHARDS | MARILYN N RICHARDS JTWROS | 49 FITCH HILL ROAD | | | | UNCASVILLE | CT | 06382 | 1006 |
| ARTHUR E RINIER & | MRS MARY Z RINIER JT TEN | 2222 NORWEGIAN DRIVE#40 | | | | CLEARWATER | FL | 33763 | 2954 |
| ARTHUR E RINIER & | MRS MARY Z RINIER TEN ENT | 2222 NORWEGIAN DRIVE#40 | | | | CLEARWATER | FL | 33763 | 2954 |
| ARTHUR E ROBINSON | 2374 HARDING AVE SW | | | | | NEWTON FALLS | OH | 44444 | 9729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR E ROBINSON & | GARNET I ROBINSON JT TEN | 2374 HARDING AVE SW | | | | NEWTON FALLS | OH | 44444 9729 |
| ARTHUR E ROCHE | 2 GERSTEIN DRIVE | | | | | CROTON-ON-HUDSON | NY | 10520 2303 |
| ARTHUR E RONCHIE | 46 CLINTON AVE | | | | | JAMESTOWN | RI | 02835 1204 |
| ARTHUR E ROSS | 22 H.2916 DATE ST | | | | | HONOLULU | HI | 96816 |
| ARTHUR E SARDINI (IRA) | FCC AS CUSTODIAN | 37316 KINKAID DRIVE | | | | ZEPHYR HILLS | FL | 33541 |
| ARTHUR E SCHMIDT & | DORIS J SCHMIDT | TR ARTHUR E & DORIS J SCHMIDT | LIVING TRUST UA 09/26/94 | 55 HOLLYBROOK RD | | BROCKPORT | NY | 14420 2501 |
| ARTHUR E SCHMITZ & | KATHARINA A SCHMITZ JT TEN | 155 WEST BROWN RD | APT 152 | | | MESA | AZ | 85201 3470 |
| ARTHUR E SIDENSTRICKER | 1541 STATE ROUTE 380 | | | | | XENIA | OH | 45385 9789 |
| ARTHUR E SNIDER & | JANICE L SNIDER JT TEN | 6819 LINTON RD | | | | GOSHEN | OH | 45122 9455 |
| ARTHUR E STEVENSON | TR ARTHUR E STEVENSON TRUST | UA 11/12/01 | 2037 MARSH RD | | | ARDEN | DE | 19810 3933 |
| ARTHUR E SWEETEN | 5129 N 200 W | | | | | KOKOMO | IN | 46901 8290 |
| ARTHUR E SYTEK | 37916 VALENCIA AVE | | | | | ZEPHYRHILLS | FL | 33541 1342 |
| ARTHUR E SZUBROWSKI | CUST JENNIFER LEIGH SZUBROUWSKI | UGMA MD | 5731 OLD CRAIN DR | | | BOWIE | MD | 20715 4314 |
| ARTHUR E TAPPER | 2338 WRENS NEST ROAD | | | | | RICHMOND | VA | 23235 3670 |
| ARTHUR E TAUSIG & | GRETCHEN TAUSIG | JT TEN | 1220 N PASS AVE | | | BURBANK | CA | 91505 2135 |
| ARTHUR E TEIXEIRA | 333 WARMSIDE DRIVE | | | | | LAS VEGAS | NV | 89145 5374 |
| ARTHUR E TENNANT | 4304 MOORE LN | | | | | CULLEOKA | TN | 38451 2062 |
| ARTHUR E TESSMER & | BARBARA A TESSMER JT TEN | 129 N MAIN STREET | | | | CLINTONVILLE | WI | 54929 1255 |
| ARTHUR E TROMBLEY | 702 FROST DRIVE | | | | | BAY CITY | MI | 48706 3507 |
| ARTHUR E TUCKER | 4167 16TH | | | | | ECORSE | MI | 48229 1238 |
| ARTHUR E VAN SCIVER & MARILYN M | VAN SCIVER | CUST ARTHUR LAWRENCE VAN SCIVER | U/THE CONN | U-G-M-A 1580 POST RD | | DARIEN | CT | 06820 5900 |
| ARTHUR E W KOCH JR & | KATHLEEN M KOCH JT TEN | 2442 HAYSON AVE | | | | PITTSBURGH | PA | 15220 3910 |
| ARTHUR E WEISMAN | 100 HATHAWAY RD | | | | | WEST JEFFERSON | OH | 43162 1075 |
| ARTHUR E WELLISLEY | 9650 GENESEE RD | | | | | MILLINGTON | MI | 48746 9731 |
| ARTHUR E WENDEL | 28 GAFFNEY RD | | | | | LOCKPORT | NY | 14094 5536 |
| ARTHUR E WOEHRLEN JR & | SARA H WOEHRLEN | 25460 DUNDEE | | | | ROYAL OAK | MI | 48067 |
| ARTHUR E WOOLLEY TR | UA 12/17/2005 | ALMA S WOOLLEY BYPASS TRUST | 13 BASSWOOD COURT | | | CATONSVILLE | MD | 21228 |
| ARTHUR E WRENN | CHARLES SCHWAB & CO INC CUST | 25454 ETON ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| ARTHUR E WYCKOFF JR | 306 RANSOM ROAD | | | | | GRAND ISLAND | NY | 14072 |
| ARTHUR EARL GRAHAM JR | PO BOX 633 | | | | | CAMDEN | SC | 29020 0633 |
| ARTHUR EDWARD BUDA & | BONITA L BUDA JT WROS | 316 LEE ROAD | | | | MEXICO | NY | 13114 3421 |
| ARTHUR EDWARD ROME & | 17 CUMBERLAND RD | | | | | LEOMINSTER | MA | 01453 2009 |
| ARTHUR EISEN | CHARLES SCHWAB & CO INC CUST | ARTHUR EISEN PS PLAN PART QRP | 28 NORTH DR | | | GREAT NECK | NY | 11021 |
| ARTHUR EKIZIAN CUSTODIAN | FBO KATE M EKIZIAN | UGMA CA UNTIL AGE 18 | 44658 LONEOAK | | | LANCASTER | CA | 93534 2912 |
| ARTHUR ELLIOTT ROBERTSON JR | 1028 VAN BUREN ST | | | | | HOUSTON | TX | 77019 |
| ARTHUR ELLIS HALTER SR IRA | CGM IRA CUSTODIAN | 6855 WHITBY LN. | | | | GROVES | TX | 77619 4966 |
| ARTHUR ELLSWORTH | 931 MEL AVE | | | | | LANSING | MI | 48911 3617 |
| ARTHUR ELMORE & | MRS KATHERINE ELMORE JT TEN | 1533 SOUTH 11TH ST | | | | RICHMOND | IN | 47374 6929 |
| ARTHUR EMERSON | 22 BARNES ST | | | | | PROVIDENCE | RI | 02906 1517 |
| ARTHUR EMSIG & | MRS MARYANN EMSIG JT TEN | 18 SEWARD DR | | | | DIX HILLS | NY | 11746 7908 |
| ARTHUR ENGELHARDT | TR 02/22/02 A ENGELHARDT TRUST | BARBARA ENGELHARDT TR 02/22/02 | B ENGELHARDT TRUST TEN COM | 3373 POPLAR ST | | YORKTOWN HEIGHTS | NY | 10598 2623 |
| ARTHUR ENRIQUEZ | C/O COLLEEN M ENRIQUEZ | 2450 SW ABERDEEN ST | | | | PORT ST LUCIE | FL | 34953 2536 |
| ARTHUR ERNEST KORROCH TRUST | U/A/D 11 1 94 | ARTHUR ERNEST KORROCH TRUSTEE | 1370 RED LEAF LN | | | EAST LANSING | MI | 48823 1340 |
| ARTHUR ESPINOZA | 1832 PATRICK ST | | | | | YPSILANTI | MI | 48198 6702 |
| ARTHUR ESSNER | CUST HOWARD ESSNER A MINOR PURS | TO SECS 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 2000 FOX TRACE TRAIL | | CUYAHOGA FALLS | OH | 44223 3738 |
| ARTHUR ESSNER | CUST ROBERT ESSNER A MINOR PURS | TO SECS 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 2 VAN BEUREN RD | | MORRISTOWN | NJ | 07960 7032 |
| ARTHUR EUGENE KRESKA | CUST ELIZABETH ANN KRESKA UGMA MI | 30247 BERGHWAY TRAIL | | | | WARREN | MI | 48092 |
| ARTHUR EUGENE ZDENEK | 9263 LIPPINCOTT BLVD | | | | | DAVISON | MI | 48423 8331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR EVAN BOSS JR | 348 ACKERMAN AVE | | | | MOUNTAINSIDE | NJ | 07092 | 1314 |
| ARTHUR EWTUSHIK | 1090 THIMBLEBERRY CIRCLE | OSHAWA ON  L1K 2H2 | CANADA | | | | |
| ARTHUR EWTUSHIK | 1090 THIMBLEBERRY CIRCLE | OSHAWA ON  L1K 2H2 | CANADA | | | | |
| ARTHUR F BIECHLER | 64 HEMLOCK ST | | | | FRANKLIN | OH | 45005 | 1721 |
| ARTHUR F BIERLEIN | 2265 SHATTUCK RD | | | | SAGINAW | MI | 48603 | 3335 |
| ARTHUR F BILLUPS | 6812 WOODLAKE DR | | | | TOLEDO | OH | 43617 | 1141 |
| ARTHUR F BIVINS | 14626 SAN JUAN DRIVE | | | | DETROIT | MI | 48238 | 1973 |
| ARTHUR F BUTLER | 2323 E CURTIS CT | | | | GLENDORA | CA | 91741 | 4003 |
| ARTHUR F DALLIA JR & | DELORES M DALLIA JT TEN | N6615 COUNTY RD M | | | BRANDON | WI | 53919 | 9575 |
| ARTHUR F DAURIA & | BARBARA G DAURIA | JT TEN | 2 OAK STREET | | ONEONTA | NY | 13820 | 1820 |
| ARTHUR F DENO & | PAMELA R DENO | JT TEN, TOD | 581 BALDWIN HEIGHTS CIR | | HOWARD | OH | 43028 | |
| ARTHUR F FONSECA & | ANITA MARQUARD JT TEN | 38 PEARL ST | | | MEDFORD | MA | 02155 | |
| ARTHUR F GILES JR | 124 HIBISCUS PLACE | | | | RIVER RIDGE | LA | 70123 | 2506 |
| ARTHUR F GLASIER JR | TR ARTHUR & LUCILLE GLASIER 1998 | DECEDENTS TRUST UA 09/23/03 | 1601 GLENVIEW # 64 E | | SEAL BEACH | CA | 90740 | 4175 |
| ARTHUR F GRZEGORCZYK | 2302 LUHRING | | | | MIDLAND | MI | 48640 | 2528 |
| ARTHUR F HACKETT | 1312 SE 42ND ST | | | | CAPE CORAL | FL | 33904 | 7974 |
| ARTHUR F HIXON | 107 E 14TH PLACE | | | | LOMBARD | IL | 60148 | 4519 |
| ARTHUR F HORVAT & | FRANCES HORVAT | TR HORVAT FAMILY TRUST | UA 10/07/03 | 30653 RUSH | GARDEN CITY | MI | 48135 | 3407 |
| ARTHUR F JACKSON | 5007 OLD FARM LN | | | | MOHNTON | PA | 19540 | 7814 |
| ARTHUR F JELINEK | 2121 ADEL ST | | | | JANESVILLE | WI | 53546 | 3239 |
| ARTHUR F KARNATZ JR | 686 KELLOGG | | | | PLYMOUTH | MI | 48170 | 1707 |
| ARTHUR F LAMEY JR | 2931 KINCAID RD | | | | BILLINGS | MT | 59101 | 9498 |
| ARTHUR F LAURITSEN | 7336 SE 17TH AVE | | | | PORTLAND | OR | 97202 | 6121 |
| ARTHUR F LEWIS & | MRS ROSEMARY J LEWIS JT TEN | 14138 FARLEY | | | DETROIT | MI | 48239 | 2831 |
| ARTHUR F LINK JR TTEE | FBO ARTHUR F LINK JR | U/A/D 12/30/96 | 1150 TRAILWOOD PATH | | BLOOMFIELD HILLS | MI | 48301 | 1742 |
| ARTHUR F LIPHARD & | VIRGINIA A LIPHARD | JT TEN | 143 PRESIDENT TRAIL EAST | | INDIANAPOLIS | IN | 46229 | 3509 |
| ARTHUR F LITTLE | TR ARTHUR F LITTLE JR REV LIVING | TRUST UA 10/04/89 | PO BOX 327 | | EAST DENNIS | MA | 02641 | 0327 |
| ARTHUR F LUKOWICZ & | MRS PATRICIA LUKOWICZ JT TEN | 445 W MILLERS ROAD | | | DES PLAINES | IL | 60016 | 2636 |
| ARTHUR F MARTIN | CHARLES SCHWAB & CO INC CUST | PO BOX 1036 | | | LEXINGTON | VA | 24450 | |
| ARTHUR F MARTIN | MARTIN SURVIVOR'S TRUST UTD 04 | PO BOX 1036 | | | LEXINGTON | VA | 24450 | |
| ARTHUR F MARTZ JR | 4 PIEDMONT DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| ARTHUR F MC LEAN JR | 2836 CHAUTAUQUA AVE | | | | ASHVILLE | NY | 14710 | 9729 |
| ARTHUR F MC LOUGHLIN JR | 9540 S. CENTURY OAK RD | SALINAS CA 93907 | | | SALINAS | CA | 93907 | |
| ARTHUR F MCINERNEY | 20 VOORHEES DRIVE | | | | BASKING RIDGE | NJ | 07920 | 1824 |
| ARTHUR F MCINERNEY | 20 VOORHEES DRIVE | | | | BASKING RIDGE | NJ | 07920 | 1824 |
| ARTHUR F MURPHY | 200 GROSVENOR PL NW | | | | ATLANTA | GA | 30328 | |
| ARTHUR F OKARSKI & | PATRICIA C OKARSKI JT TEN | 3357 ROBINSON RD | | | JACKSON | MI | 49203 | 4964 |
| ARTHUR F PENNER | 1176 CRANBERRY AVE | | | | SUNNYVALE | CA | 94087 | 2001 |
| ARTHUR F PIERCE | 140 NOTO DRIVE | | | | SHERRILL | NY | 13461 | |
| ARTHUR F RAMSDELL JR | CUST CHRISTOPHER K RAMSDELL UGMA | NJ | 5 RED ROCK TRL | | SADDLE RIVER | NJ | 07458 | 2622 |
| ARTHUR F REED & | MARILYN K REED JT TEN | 1472 LAWRENCE RD | | | HILTON | NY | 14468 | 9733 |
| ARTHUR F ROACH | 3324 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045 | 8607 |
| ARTHUR F RUECK | FBO ARTHUR F RUECK | PROFIT SHARING PLAN | 13011 TIGER LILY COURT | | ST. LOUIS | MO | 63146 | 4339 |
| ARTHUR F SLIGHTOM | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131 | |
| ARTHUR F SMITH | 26746 ANNAPOLIS | | | | INKSTER | MI | 48141 | 3100 |
| ARTHUR F SMITH & | ELSIE JEAN SMITH JT TEN | 1309 SUNSET DR | | | PERU | IL | 61354 | 1356 |
| ARTHUR F SMOROL & | DORIS R SMOROL JT TEN | 5427 LORETTA LN | | | CLAY | NY | 13041 | 9172 |
| ARTHUR F STRAND & | SANDRA L STRAND JT TEN | 115 E JAMET ST | PO BOX 983 | | MACKINAW CITY | MI | 49701 | 0983 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR F STRAW | 10395 BUSCH ROAD | | | | BIRCH RUN | MI | 48415 9710 |
| ARTHUR F STRAW & | MRS MARGARET A STRAW JT TEN | 10395 BUSCH RD | | | BIRCH RUN | MI | 48415 9710 |
| ARTHUR F STRAW & | SCOTT ARTHUR STRAW JT TEN | 10395 BUSCH RD | | | BIRCH RUN | MI | 48415 9710 |
| ARTHUR F TAYLOR | 39 BURT ST | | | | NORTON | MA | 02766 2569 |
| ARTHUR F TAYLOR | CUST ELLEN MARIE TAYLOR U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 158 SOUTH ST | UPTON | MA | 01568 1447 |
| ARTHUR F TAYLOR | CUST JANE ANN TAYLOR U/THE MASS | U-G-M-A | 39 BURT ST | | NORTON | MA | 02766 2569 |
| ARTHUR F TOBIN | 647 STONE DRIVE | | | | GREENTOWN | IN | 46936 1176 |
| ARTHUR F TRUDEL JR | 8704 HARNESS TRAIL | | | | POTOMAC | MD | 20854 2553 |
| ARTHUR F VAN FLEET | 9460 PARALLEL | | | | KANSAS CITY | KS | 66109 4328 |
| ARTHUR F VANADIA & | ARTHUR F VANADIA JR JT TEN | 7196 LINDEN RD | | | SWARTZ CREEK | MI | 48473 9417 |
| ARTHUR F VANADIA JR | 7196 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 9417 |
| ARTHUR F VOGEL | 5815 S GILBERT AVE | | | | COUNTRYSIDE | IL | 60525 3480 |
| ARTHUR F VOLLANS & | ANNA B VOLLANS JT TEN | PO BOX 726 | | | SIASCONSET | MA | 02564 0726 |
| ARTHUR F WARDWELL | JULIANA M WARDWELL | UNTIL AGE 25 | 2960-101 UNION STREET | | SAN DIEGO | CA | 92103 |
| ARTHUR F WARDWELL | KIRRA SUSAN WARDWELL | UNTIL AGE 25 | 2960-101 UNION STREET | | SAN DIEGO | CA | 92103 |
| ARTHUR F WERNER | DESIGNATED BENE PLAN/TOD | 12405 JOEL CT | | | TAMPA | FL | 33612 |
| ARTHUR F WISNIEWSKI | 1196 JACK'S LANDING ROAD | | | | HILLMAN | MI | 49746 9618 |
| ARTHUR F WITTMAN & | FLORENCE S WITTMAN JT TEN | 72 SHADOW LANE | | | ROCHESTER | NY | 14606 4360 |
| ARTHUR F. LONG JR | 303 MOHEGAN PARK RD #12 | | | | NORWICH | CT | 06360 |
| ARTHUR F. MUNIZ & | ELISE G BURKHART | 17690 VISTA AVE | | | LOS GATOS | CA | 95030 |
| ARTHUR FARAH | 1601 WINONA ST | | | | FLINT | MI | 48504 2959 |
| ARTHUR FAUSSETT | 120 27 GUY R BREWER BLVD | | | | JAMAICA | NY | 11434 |
| ARTHUR FEDRIZZI & | MARGARET P FEDRIZZI JT WROS | 1710 LEBLANC ST | | | LINCOLN PARK | MI | 48146 3914 |
| ARTHUR FELDSTEIN | 700 COLUMBUS AVE | APT#17B | | | NEW YORK | NY | 10025 6629 |
| ARTHUR FELTES AND | SANDHYA M FELTES JTWORS | 1767 HALLMAN DR | | | BLUE BELL | PA | 19422 3576 |
| ARTHUR FENIGSTEIN CO-TTEE | MARGO FENIGSTEIN CO-TTEE | FENIGSTEIN L TR DTD 2-2-1995 | 970 BARON DRIVE | | YARDLEY | PA | 19067 4522 |
| ARTHUR FERRELL | 951 E GRAND BLVD | | | | DETROIT | MI | 48207 1964 |
| ARTHUR FIGEL | 3370 15TH ST | | | | BOULDER | CO | 80304 2210 |
| ARTHUR FINE | 580 5TH AVENUE & 47TH STREET | D D C | | | NEW YORK | NY | 10036 4701 |
| ARTHUR FITZNER | 1406 7TH ST NORTH | | | | COLUMBUS | MS | 39701 3429 |
| ARTHUR FORMAN | 128 H THE ORCHARD | | | | CRANBURY | NJ | 08512 |
| ARTHUR FORMAN TTEE | ARTHUR FORMAN TRUST U/A | DTD 07/08/1997 | 2 S 680 NORMANDY AVE WEST | | OAK BROOK | IL | 60523 1052 |
| ARTHUR FOSTER JR | 2511 NEEDHAM ST 4566 | | | | SAGINAW | MI | 48601 1247 |
| ARTHUR FRANKLIN CLEVELAND II | PO BOX 3126 | | | | SPARTANBURG | SC | 29304 |
| ARTHUR FRANKLIN DOWNING | 1384 AKINS DR | | | | PRINEVILLE | OR | 97754 |
| ARTHUR FREDERICK DORNER JR | 18250 N 129TH AVE | | | | SUN CITY WEST | AZ | 85375 5006 |
| ARTHUR FREDERICK PATTON | 2603 CHEROKEE PL | | | | BIRMINGHAM | AL | 35216 1010 |
| ARTHUR FREDRICKSEN & | DOROTHY FREDRICKSEN JT TEN | 6 JANET DR | | | NORTH HAVEN | CT | 06473 2926 |
| ARTHUR FREED | 8198 BRINDISI LN | | | | BOYNTON BEACH | FL | 33472 7159 |
| ARTHUR FRIEDMAN | 4297 STONELIEGH | | | | BLOOMFIELD HILLS | MI | 48302 2025 |
| ARTHUR FRIEND & | JEANNE FRIEND JT TEN | 2107 SW 22ND CT | | | BOYNTON BEACH | FL | 33426 6531 |
| ARTHUR FUITH & | JANICE FUITH JT TEN | 5727 W LAWRENCE AVE | | | CHICAGO | IL | 60630 3278 |
| ARTHUR G ANDREW & | BARBARA L ANDREW JTTEN | 3092 EVENING MIST AVE | | | HENDERSON | NV | 89052 3125 |
| ARTHUR G ANECKSTEIN | 76 FEATHERBED LANE | | | | FLEMINGTON | NJ | 08822 |
| ARTHUR G BANGERT | 4330 MASTERS ROAD | | | | LEAVITTSBURG | OH | 44430 9541 |
| ARTHUR G BARRETT & | EILEEN K BARRETT JT TEN | 53 BELLMAWR DRIVE | | | ROCHESTER | NY | 14624 4626 |
| ARTHUR G BECKER TTEE | ARTHUR BECKER REV LIVING TRUST | UAD NOV 07, 2001 | 11821 DIANE DR | | WAUWATOSA | WI | 53226 3348 |
| ARTHUR G BIRCHENOUGH | 23250 CEDAR POINT RD | | | | BROOKPARK | OH | 44142 1021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR G BLUE III | 537 PHYLLIS AVE | | | | ENTERPRISE | AL | 36330 | 8849 |
| ARTHUR G BOURCHIER | 30 KINROSS ST | PASCOE VALE | MELBOURNE VICTORIA 3044 | AUSTRALIA | | | |
| ARTHUR G BRETON | 4391 WHITE ACRES RD | | | | CLARENCE | NY | 14031 | 1824 |
| ARTHUR G BURKI JR | PO BOX 334 | | | | CARTHAGE | MO | 64836 | 0334 |
| ARTHUR G CALESS | 174 HARVARD RD | | | | BOLTON | MA | 01740 | 1023 |
| ARTHUR G CALESS & | CAROL J CALESS JT TEN | 174 HARVARD RD | | | BOLTON | MA | 01740 | 1023 |
| ARTHUR G COON | 7266 E POTTER ROAD | | | | DAVISON | MI | 48423 | 9544 |
| ARTHUR G CULLATI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4448 RADCLIFF LN | | SANTA MARIA | CA | 93455 | |
| ARTHUR G DAHLBERG | 51402 WOODSIDE DR | | | | MACOMB | MI | 48042 | |
| ARTHUR G DASCZYNSKI | 5332 S HICKAM CT | | | | COLUMBIA | MO | 65203 | 9141 |
| ARTHUR G GOVAN | 12K RIVER RD | | | | NUTLEY | NJ | 07110 | 3426 |
| ARTHUR G GROGG | 1042 16TH ST | | | | WYANDOTTE | MI | 48192 | 3117 |
| ARTHUR G GUTIERREZ | P O BX 223 | | | | TAYLOR SPRGS | IL | 62089 | 0223 |
| ARTHUR G HOGAN | 110 DUNDEE DR | | | | SYRACUSE | NY | 13207 | 1007 |
| ARTHUR G IAIA JR & | ELLEN T IAIA JT TEN | 207 ROBY DRIVE | | | ROCHESTER | NY | 14618 | 2115 |
| ARTHUR G JACKSON | ROSETTA M JACKSON | JT TEN | 7 BEAUREGARD TER | | CONGERS | NY | 10920 | 2603 |
| ARTHUR G JOHNSON | 6620 PARKER ROAD | | | | FLORRISANT | MO | 63033 | 5041 |
| ARTHUR G KIRCHOFF JR | 39309 SUPERIOR | | | | ROMULUS | MI | 48174 | 1033 |
| ARTHUR G KNAPP | ARTHUR KNAPP CPA AN ACCOUNTANT | 340 OLD MILL RD # 193 | | | SANTA BARBARA | CA | 93110 | |
| ARTHUR G KOCK | 9745 ELLIS RD | | | | CLARKSTON | MI | 48348 | 1707 |
| ARTHUR G LASSILA | CGM ROTH CONVERSION IRA CUST | 1309 STEVENS | | | RICHLAND | WA | 99354 | 3241 |
| ARTHUR G LASSILA AND | DOROTHY L LASSILA TTEES | LASSILA LIVING TRUST | DTD 7-7-95 | 1309 STEVENS DR | RICHLAND | WA | 99354 | 3241 |
| ARTHUR G MEIER & | MRS DOROTHY MEIER JT TEN | 1203 N RILEY AVE | | | INDIANAPOLIS | IN | 46201 | 1859 |
| ARTHUR G MERIWEATHER | 5320 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228 | 2172 |
| ARTHUR G MILLEGE | PO BOX 1084 | | | | SAGINAW | MI | 48606 | 1084 |
| ARTHUR G MOSIER | 7520 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428 | |
| ARTHUR G NIETLING | 3375 WALNUT STREET | | | | EAST TAWAS | MI | 48730 | 9451 |
| ARTHUR G NOIROT SR | NINE 9TH STREET N E | | | | BARBERTON | OH | 44203 | 3701 |
| ARTHUR G NORD | 2191 WELL CT | | | | EUREKA | CA | 95503 | 8536 |
| ARTHUR G O'DELL | 2595 CHESHIRE DRIVE | | | | FLORISSANT | MO | 63033 | 1411 |
| ARTHUR G OLIVER & | MARGARET D OLIVER | JT TEN | 5515 2ND AVE | | VIENNA | WV | 26105 | 1915 |
| ARTHUR G PALMER | CHARLES SCHWAB & CO INC CUST | 4120 E PONTATOC CANYON DR | | | TUCSON | AZ | 85718 | |
| ARTHUR G PETRIDIS | 742 PENNINGTON ST | | | | ELIZABETH | NJ | 07202 | 1104 |
| ARTHUR G PORT | 2801 N CHEVROLET AVE | | | | FLINT | MI | 48504 | 2888 |
| ARTHUR G SCHWARTZ | 614 BONESTEEL ST | | | | ROCHESTER | NY | 14616 | 4324 |
| ARTHUR G SEHNKE JR | 26323 URSULINE | | | | ST CLAIR SHORES | MI | 48081 | 3862 |
| ARTHUR G SIMMONS | 2865 BETULA DR | | | | AUSTELL | GA | 30106 | 8001 |
| ARTHUR G SMITH | TR EDWARD SMITH MARITAL TRUST | UA 10/19/03 | 595 BLACK RIVER ROAD | | CAMDEN | SC | 29020 | 9336 |
| ARTHUR G SMITH JR | 410 W ROSETTI DR | | | | NOKOMIS | FL | 34275 | 3545 |
| ARTHUR G STRATTON AND | HAZEL M STRATTON JTWROS | 1308 TAN YARD RD | | | ROSELAND | VA | 22967 | |
| ARTHUR G WADDELL & | LISA K WADDELL | 5814 POMEGRANATE AVE | | | SACRAMENTO | CA | 95823 | |
| ARTHUR G WALBERG | CHARLES SCHWAB & CO INC CUST | 1122 LONGHORN LN | | | LINCOLN | CA | 95648 | |
| ARTHUR G WALKER | 7246 N DORT HWY | | | | MT MORRIS | MI | 48458 | 2234 |
| ARTHUR G. AULISI & | RICHARD T. AULISI JT WROS | P O BOX 452 | | | CAROGA LAKE | NY | 12032 | 0452 |
| ARTHUR G. BUUCK, JR. & | ALICE B. BUUCK JT TIC | 1508 ELLIS PARKWAY | | | METAIRIE | LA | 70005 | 3906 |
| ARTHUR G. PETRIDIS | ELIZABETH B. PETRIDIS, JWROS | 741 PENNINGTON STREET | | | ELILZABETH | NJ | 07202 | 1103 |
| ARTHUR GAERLAN JR | JENNIFER GAERLAN COMM PROP | 1 ADAN ARAGON ROAD | | | LOS LUNAS | NM | 87031 | 7121 |
| ARTHUR GARCIA | 8747 WEST BLOOMFIELD ROAD | | | | PEORIA | AZ | 85381 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR GEDEON SQUIRES | 1702 HILLCREST DR | | | | LAKE | MI | 48632 9025 |
| ARTHUR GEFFEN | 16605 DUNDRENNAN | | | | DALLAS | TX | 75248 |
| ARTHUR GENE GRANT | 1510 MORNING ST | | | | WINNSBORO | LA | 71295 3017 |
| ARTHUR GEORGE | 193 S FRANKLIN ST | | | | HOLBROOK | MA | 02343 1454 |
| ARTHUR GEORGE EGLE & | VIRGINIA MAY EGLE JT TEN | 785 ST CLAIR PARKWAY | CORUNNA ON  N0N 1G0 | CANADA | | | |
| ARTHUR GEORGE GOULETTE JR | 379 COREY LN | | | | ORTONVILLE | MI | 48462 9707 |
| ARTHUR GEORGE SCHROEDER | 3507 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 |
| ARTHUR GERADA & | JOYCE C GERADA JT TEN | 1228 GREEN RIDGE RD | | | ROCHESTER | MI | 48309 2921 |
| ARTHUR GERALD EDWARDS | 1051 LYMAN RD | | | | CHINQUAPIN | NC | 28521 8603 |
| ARTHUR GETZ & | LUCILLE GETZ JT TEN | 6 STILLWATER LANE | | | NEWBURGH | NY | 12550 8730 |
| ARTHUR GILLMAN | 207 LAUREL CIRCLE | | | | PRINCETON | NJ | 08540 |
| ARTHUR GISSER CPA & | SUSAN GISSER JT TEN | 1088 GLEN COVE AVE | | | GLEN HEAD | NY | 11545 1565 |
| ARTHUR GISSER CPA SEP IRA | FCC AS CUSTODIAN | 1088 GLEN COVE AVE | | | GLEN HEAD | NY | 11545 1565 |
| ARTHUR GLANDIAN | 1820 FERN LANE | | | | GLENDALE | CA | 91208 |
| ARTHUR GOBER | 30 THE FARM RD | | | | MC DONOUGH | GA | 30252 5618 |
| ARTHUR GODGREY LAPPING TTEE | ARTHUR G LAPPING PSP | FBO AG LAPPING | U/A 1-1-86 | 204 MONROE ST NE | WARREN | OH | 44483 4811 |
| ARTHUR GODINEZ AND | CHRISTINE K GODINEZ JTWROS | 2042 MADERIA AVE | | | MENTONE | CA | 92359 1324 |
| ARTHUR GOLD & | SHOSHANA B GOLD | 24123 GREENFIELD RD STE 201 | | | SOUTHFIELD | MI | 48075 |
| ARTHUR GOLDEN | TTEES UAD 12/2/86 BY ARTHUR & | DORIS GOLDEN FAMILY TRUST | 229 S BRISTOL AVE | | LOS ANGELES | CA | 90049 3727 |
| ARTHUR GOLDSTEIN AND | ROBERTA GOLDSTEIN JTWROS | 46 JANE DR | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| ARTHUR GOODMAN | JEREMY AARON GOODMAN | UNTIL AGE 18 | 312 CLARKIN CT | | WALNUT CREEK | CA | 94596 |
| ARTHUR GOZINSKY R/O IRA | FCC AS CUSTODIAN | 37 WALTER CT | | | COMMACK | NY | 11725 3601 |
| ARTHUR GRAY | 433 WEST MAIN STREET | | | | LOCK HAVEN | PA | 17745 |
| ARTHUR GRAY | PO BOX 25920 | CHRISTENSTED | | | ST CROIX | VI | |
| ARTHUR GRAZIER | 2114 MARKER STREET | | | | NEW KENSINGTON | PA | 15068 |
| ARTHUR GREENBERG & | SHERWIN GREENBERG JTWROS | 5648 WEST 78TH STREET | | | BURBANK | IL | 60459 1376 |
| ARTHUR GREENE & | DORIS M GREENE TEN ENT | 37 S SYRACUSE DR | | | CHERRY HILL | NJ | 08034 1237 |
| ARTHUR GREENFIELD (IRA) | FCC AS CUSTODIAN | 111 STONEWOOD LN | | | MOUNT KISCO | NY | 10549 |
| ARTHUR GRISWOLD | 2025 LAVERS CIRCLE | APT 405 | | | DELRAY BEACH | FL | 33444 7604 |
| ARTHUR H ANDERSON | 546 HIGH ST | | | | CHARLOTTE | MI | 48813 1246 |
| ARTHUR H BARRETT & | EDITH E BARRETT JT TEN | 1710 GRAND VILLA DR | | | LAGRANGE | KY | 40031 8956 |
| ARTHUR H BIEHLER | 20 NW 161 STREET | | | | NORTH MIAMI BEACH | FL | 33169 6514 |
| ARTHUR H BLOSSEY & | BARBARA A BLOSSEY JT TEN | 7075 NATIVE CIR | | | COLORADO SPGS | CO | 80919 5004 |
| ARTHUR H BOTJER | 428 S WILHELM ST | | | | HOLGATE | OH | 43527 9746 |
| ARTHUR H BOWERS | 1010 WORDEN RD | | | | WICKLIFFE | OH | 44092 1743 |
| ARTHUR H BOWERS & | PRUDENCE E BOWERS | TR UA 07/28/93 THE BOWERS | REVOCABLE TRUST | 1015 NE 3RD ST | MARION | WI | 54950 9599 |
| ARTHUR H BROWN | 602 ARSAN AVE | | | | BROOKLYN | MD | 21225 1918 |
| ARTHUR H BROWN TTEE | KATHLEEN R BROWN TTEE | U/A/D 04-09-1996 | FBO AH KR BROWN LIV TRUST | 23731 S GLENBURN DR | SUN LAKES | AZ | 85248 6245 |
| ARTHUR H BRUNI & | HALLIE JEAN BRUNI | JT TEN WROS | 233 LAURA DR | | LOWER BURRELL | PA | 15068 6706 |
| ARTHUR H CAMP | 3544 DEER PARK RD | | | | PORT ANGELES | WA | 98362 8275 |
| ARTHUR H CARTER | 5675 HARTFORD | | | | DETROIT | MI | 48210 1421 |
| ARTHUR H CASSADY | 6528 WASHBURN RD | | | | GOODRICH | MI | 48438 9762 |
| ARTHUR H CLARE | 14 ITALO LN | | | | BERWICK | ME | 03901 2337 |
| ARTHUR H CRIDDLE JR | 19 PENT ROAD AT WEBSTER POINT | | | | MADISON | CT | 06443 3263 |
| ARTHUR H DAUBERT | PO BOX 8024 | | | | PLYMOUTH | MI | 48170 8024 |
| ARTHUR H EKBLAD | 1210 7TH ST SW | | | | MINOT | ND | 58701 5704 |
| ARTHUR H EVANS | EVANS, LOEWENSTEIN, SHIMANOVSK | 1513 W VICTORIA ST | | | CHICAGO | IL | 60660 |
| ARTHUR H FALEER TTEE | MARGARET L FALEER TTEE | ARTHUR AND MARGARET REV LIV TR | U/A/D 07/15/1999 | 918-18 TIMBERCREEK DR | GRAND LEDGE | MI | 48837 2302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR H FEHRMAN & | ELIZABETH M FEHRMAN | TR FEHRMAN FAMILY TRUST | UA 06/02/06 | 456 LASALLE DR | SAMONAUK | IL | 60552 | 9504 |
| ARTHUR H FINK & | ANN C FINK JT WROS | 13130 WATERTOWN PLANK RD #304 | | | ELM GROVE | WI | 53122 | 2242 |
| ARTHUR H FOLAND | 1341 TATTERSALL RD | | | | DAYTON | OH | 45459 | 2459 |
| ARTHUR H GRAEFF | 7246 PEACAN ST | | | | MOORPARK | CA | 93021 | 1668 |
| ARTHUR H GRAEFF | 7246 PECAN ST | | | | MOORPARK | CA | 93021 | 1668 |
| ARTHUR H GREGORY & | BERTHA JEAN GREGORY | TR UA 06/10/93 ARTHUR H GREGORY & | BERTHA JEAN | GREGORY TR 7067 DRIFTWOOD CIRCLE | DAVISON | MI | 48423 | 9525 |
| ARTHUR H GRIFF | 517 HOME | | | | WALLA WALLA | WA | 99362 | 3835 |
| ARTHUR H HAMLIN | PMB 227 | 1783 FOREST DR | | | ANNAPOLIS | MD | 21401 | |
| ARTHUR H HARRISON & | ALVY M HARRISON & TEN COM | JAYE L HARRISON & | ARTHUR D HARRISON | 301 KENNEDY ST | JUPITER | FL | 33458 | 3544 |
| ARTHUR H HARTMAN JR | 111 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135 | 3303 |
| ARTHUR H HEMBROOK | 189 S COLLIER BLVD | APT C203 | | | MARCO ISLAND | FL | 34145 | |
| ARTHUR H HENDEL | 126 CROWTHERS LANE | | | | HAMILTON | OH | 45013 | 1778 |
| ARTHUR H HOFMEISTER | 2908 GREGG DR | | | | BAY CITY | MI | 48706 | 1225 |
| ARTHUR H HOMEYER | CUST AMY HOMEYER UGMA NJ | 9 ANDERSON AVE | | | ROCKAWAY | NJ | 07866 | 1109 |
| ARTHUR H HOMEYER JR | 9 ANDERSON AVENUE | | | | ROCKAWAY | NJ | 07866 | 1109 |
| ARTHUR H HOMEYER JR | CUST BRIAN ALAN HOMEYER UGMA NJ | 9 ANDERSON AVE | | | ROCKAWAY | NJ | 07866 | 1109 |
| ARTHUR H INDISH & | EVELYN P INDISH JT TEN | 16594 MONTICELLO | | | CLINTON TOWNSHIP | MI | 48038 | 4034 |
| ARTHUR H ISAACS | 3013 HAYFIELD DR | | | | LOUISVILLE | KY | 40205 | 2871 |
| ARTHUR H JOHNSON | 3 BRAMPTON ST | | | | GALLOWAY | NJ | 08205 | |
| ARTHUR H JONES | 7717 GOAT BLUFF DR | | | | YELLVILLE | AR | 72687 | 8231 |
| ARTHUR H JONES & | M P JONES JT TEN | 7717 GOAT BLUFF DR | | | YELLVILLE | AR | 72687 | 8231 |
| ARTHUR H JUHLIN | 630 BARNSDALE ROAD | | | | LA GRANGE PARK | IL | 60526 | 5704 |
| ARTHUR H JUHLIN | TR U/DECL OF TR 9/4/79 | 630 BARNSDALE RD | | | LA GRANGE | IL | 60526 | 5704 |
| ARTHUR H KAHN JR | APT 9-J | 310 LEXINGTON AVE | | | NEW YORK | NY | 10016 | 3139 |
| ARTHUR H KLIMACK | 211 PECK RD | | | | HILTON | NY | 14468 | 9320 |
| ARTHUR H LAWSON | 3418 CLIFFORD RD | | | | CLIFFORD | MI | 48727 | 9704 |
| ARTHUR H LEAS | 201 S WASHINGTON STREET | | | | DE SOTO | MO | 63020 | 1855 |
| ARTHUR H LEWIS | 128 URBAN ST | APT 1 | | | BUFFALO | NY | 14211 | 1359 |
| ARTHUR H LITKA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2700 RICHMOND AVE | | SANFORD | FL | 32773 | |
| ARTHUR H MANGASSARIAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 681 | | GLENDALE | CA | 91209 | |
| ARTHUR H MARKS TTEE | ARTHUR H MARKS REV TRUST | U/A DTD 3/20/98 | 1014 SYLVIA LN | | TAMPA | FL | 33613 | 2007 |
| ARTHUR H MCDANIEL TOD | LAURA D MCDANIEL | PO BOX 320956 | | | COCOA BEACH | FL | 32932 | 0956 |
| ARTHUR H METHOT | 1301 N 3RD ST | | | | LOMPOC | CA | 93436 | 3636 |
| ARTHUR H MOORE & | EDNA C MOORE | TR ARTHUR H MOORE FAM TRUST | UA 01/20/95 | 6803 SHENANDOAH CT | ADAMSTOWN | MD | 21710 | 9640 |
| ARTHUR H MUELLER | 940-H HOPKINS RD | | | | BUFFALO | NY | 14221 | 8316 |
| ARTHUR H NELSON | 655 LEISURE WORLD | | | | MESA | AZ | 85206 | 3136 |
| ARTHUR H NELSON & | HELEN J NELSON JT TEN | 655 LEISURE WORLD | | | MESA | AZ | 85206 | 3136 |
| ARTHUR H NOLAND | 507A FAIRWAYS LN | | | | OCALA | FL | 34472 | |
| ARTHUR H OESTREICH | 12470 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350 | 1223 |
| ARTHUR H OLZMANN | 17381 CONTESTI DR | | | | CLINTON TOWNSHIP | MI | 48035 | 2334 |
| ARTHUR H ORLOWSKI | 1725 CORBETT HIGHLANDS PL | | | | ARROYO GRANDE | CA | 93420 | 4987 |
| ARTHUR H ORLOWSKI | THE ARTHUR H ORLOWSKI MD CHARI | 1725 CORBETT HIGHLANDS PL | | | ARROYO GRANDE | CA | 93420 | |
| ARTHUR H ORLOWSKI | TR ARTHUR H ORLOWSKI TRUST | UA 05/10/95 | 1725 CORBETT HIGHLANDS PLACE | | ARROYO GRANDE | CA | 93420 | |
| ARTHUR H OSELAND | 6206 S ILLINOIS AVEE | | | | CUDAHY | WI | 53110 | 2927 |
| ARTHUR H PETERSON & | MRS MARIE E PETERSON JT TEN | 46 BILLINGS DRIVE | | | SUPERIOR | WI | 54880 | 4463 |
| ARTHUR H R MASSE & ESTELLE C | MASSE | TR ARTHUR H R MASSE & ESTELLE C | MASSE REVOCABLE TRUST,UA 12/23/96 | 2000 EMERALD COURT UNIT 221 | TEWKSBURY | MA | 01876 | |
| ARTHUR H RAMSTAD | 413 APPLEWOOD LANE | | | | JANESVILLE | WI | 53545 | 3284 |
| ARTHUR H RINGO JR & | RHONDA JOY RINGO | 3117 TWIST TRL | | | PLANO | TX | 75093 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR H ROBINS | 5020 MACKENZIE DR | | | | KEWADIN | MI | 49648 3451 |
| ARTHUR H ROBINS & | ANNE F ROBINS JT TEN | 13261 BRIDGEFORD AVE | | | BONITA SPRINGS | FL | 34135 3451 |
| ARTHUR H ROE | 13298 MCCUMSEY RD | | | | CLIO | MI | 48420 7914 |
| ARTHUR H SASSAMAN  IRA | FCC AS CUSTODIAN | U/A DTD 01/10/96 | 7067 STUMP RD | | PIPERSVILLE | PA | 18947 1529 |
| ARTHUR H SEELY | 22010 ALGER | | | | ST CLAIR SHORES | MI | 48080 2358 |
| ARTHUR H SEELY & | MARY A SEELY JT TEN | 22010 ALGER ST | | | ST CLAIR SHORES | MI | 48080 2358 |
| ARTHUR H SELVIG | 4693 25TH | | | | DORR | MI | 49323 9726 |
| ARTHUR H SHATTUCK | 5944 BLACKSTONE DR | | | | ROCKLIN | CA | 95765 4902 |
| ARTHUR H SMITH & | MARY C SMITH JT TEN | 29742 OLD BEDFORD | | | FARMINGTON HILLS | MI | 48331 2225 |
| ARTHUR H STOCKLAS | 7630 MAYBERRY DR | | | | ST LOUIS | MO | 63123 2768 |
| ARTHUR H WHITLOW & | PAULINE M WHITLOW JT TEN | 8 WALTON COURT | | | NEWTOWN | PA | 18940 1864 |
| ARTHUR H WILLIAMS | 1710 E 30TH ST | | | | BALTIMORE | MD | 21218 3748 |
| ARTHUR H WOOD | 4900 NIXON RD | | | | DIMONDALE | MI | 48821 9718 |
| ARTHUR H YOUNG | BOX 400 | | | | VANDALIA | IL | 62471 0400 |
| ARTHUR H YOUNG | CUST ALLISON P BROWN UTMA IL | PO BOX 400 | | | VANDALIA | IL | 62471 0400 |
| ARTHUR H ZIENERT | 6329 DENTON DRIVE | | | | TROY | MI | 48098 2052 |
| ARTHUR HAFFERKAMP | N 2292 PETERS RD | | | | SHARON | WI | 53585 9656 |
| ARTHUR HAGER | ROSE HAGER JTWROS | 126 BROAD STREET | | | HONESDALE | PA | 18431 1602 |
| ARTHUR HALL | 182 TORREY PINES DR | | | | TOMS RIVER | NJ | 08757 5724 |
| ARTHUR HANSEN | 4474 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684 9798 |
| ARTHUR HARPER | 1004 CHERYL ST | UNIT #A | | | LONGVIEW | TX | 75604 |
| ARTHUR HARRIS | 42 BELLINGHAM LANE | | | | GREAT NECK | NY | 11023 1323 |
| ARTHUR HARRIS TRUST | ARTHUR HARRIS TTEE UA DTD | 10/18/94 | 6992 PEBBLE PARK CIR | | WEST BLOOMFIELD | MI | 48322 3510 |
| ARTHUR HAYGOOD | 19637 PELKEY ST | | | | DETROIT | MI | 48205 1700 |
| ARTHUR HEATH LIGHT | MARGARET R LIGHT | 11511 VALE RD | | | OAKTON | VA | 22124 1336 |
| ARTHUR HELLER | CUST NATHAN PAUL HELLER | UTMA FL | 750 KAPPOCK ST | | BRONX | NY | 10463 4612 |
| ARTHUR HENN | 20 EAST SUMNER AVE | | | | ROSELLE PARK | NJ | 07204 |
| ARTHUR HENRY GEORGE JR | 444 GRIFFIN ROAD | | | | HARDY | AR | 72529 |
| ARTHUR HENRY HEIMAN | PO BOX 150 | | | | DOBBS FERRY | NY | 10522 0150 |
| ARTHUR HILLER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 21031 VENTURA BLVD #702 | | WOODLAND HILLS | CA | 91364 |
| ARTHUR HILLMAN | CHARLES SCHWAB & CO INC CUST | 2847 ROSSMOOR CIR | | | BLOOMFIELD HILLS | MI | 48302 |
| ARTHUR HIRSCHBERG | 102 BARRINGER COURT | | | | WEST ORANGE | NJ | 07052 3016 |
| ARTHUR HOCHMAN | 449 HOLIDAY DR | | | | HALLANDALE BEACH | FL | 33009 |
| ARTHUR HOFFELD CUST FOR | ANNA ROSE HOFFELD UGMA/NJ | UNTIL AGE 21 | 2000 LINWOOD AVE | | FORT LEE | NJ | 07024 3086 |
| ARTHUR HOOBERMAN TTEE | ARTHUR HOOBERMAN TRUST U/DEC | DTD 04/16/2003 | 2312 HARTZELL | | EVANSTON | IL | 60201 1402 |
| ARTHUR HOPCROFT TTEE | ARTHUR HOPCROFT REV LIV TR | U/A DTD 12/05/89 | 4211 S FULTON PL | | ROYAL OAK | MI | 48073 6359 |
| ARTHUR HOPKINS | CUST MATTHEW C HOPKINS | UGMA NY | 18 PINECREST PARKWAY | | HASTINGS | NY | 10706 3704 |
| ARTHUR HOWARD NYLEN | CHARLES SCHWAB & CO INC CUST | 462 CARDINAL COVE CIR | | | BIRMINGHAM | AL | 35226 |
| ARTHUR HUDAK & | REBECCA HUDAK JT TEN | 105 SHIRLEY DR | | | SCHENECTADY | NY | 12304 2230 |
| ARTHUR HUMPHRIES & | PAULA A HUMPHRIES JT TEN | 3268 MEANDERWOOD DRIVE | | | CANFIELD | OH | 44406 8633 |
| ARTHUR HUTCHINSON & | SUSAN HUTCHINSON JT TEN | 4422 GREEN TEE | | | BAYTOWN | TX | 77521 3058 |
| ARTHUR I FOX | 50-56 BROADLAWN PARK | APT 307 | | | CHESTNUT HILL | MA | 02467 3510 |
| ARTHUR I ROSENKOETTER | DOROTHY ROSENKOETTER TTEE | ARTHUR I & DOROTHY ROSENKOETTER | FAMILY TRUST UA 08 09 04 | 6843 STATE HWY B | ROGERSVILLE | MO | 65742 7324 |
| ARTHUR I S NELSON | PO BOX 601 | | | | MONTROSE | MI | 48457 0601 |
| ARTHUR I STOTTLEMYRE | 43 FERNBARRY ST | | | | WATERFORD | MI | 48328 3112 |
| ARTHUR I TURK | 17030 COUNTESS PL | | | | ENCINO | CA | 91436 3501 |
| ARTHUR ILARDI & | GRACE ILARDI JT TEN | 761 EAST BAFFIN DRIVE | | | VENICE | FL | 34293 1332 |
| ARTHUR INDUSTRIES, INC DBA ON | HOLD MEDIA GROUP | 3308 STARLIGHT TRL | | | PLANO | TX | 75023 6138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR ISAAC | 12 BELLINGHAUS LN | | | | GREENSBORO | NC | 27455 | 2497 |
| ARTHUR J &  LOIS A NIELSEN | TRUSTEES ARTHUR J NIELSEN AND | LOIS A NIELSEN TRUST | U/A/D 8/4/2004 | 1221 E HANSON DR | APPLETON | WI | 54915 | 2542 |
| ARTHUR J ACKERMAN | 520 BARFIELD RD | | | | ELGIN | SC | 29045 | |
| ARTHUR J ANDERSON & | CAROL M ANDERSON JT TEN | 8396 DORA STREET | | | SPRING HILL | FL | 34608 | 4423 |
| ARTHUR J ANTONIO & | GERTRUDE M ANTONIO JT TEN | 121 PAWNEE COURT | | | NEWARK | DE | 19702 | |
| ARTHUR J APPLEGARTH | 11459 BEARD ROAD | | | | NEW SPRINGFLD | OH | 44443 | 9723 |
| ARTHUR J ARENS & | DOROTHY E ARENS | JT TEN WROS | PO BOX 304 | | PAW PAW | MI | 49079 | 0304 |
| ARTHUR J ASHTON | 79 UNION ST | | | | SALEM | NJ | 08079 | 1741 |
| ARTHUR J AUSPAKER & | ANNA F AUSPAKER JT TEN | 30 MARIDON LANE | | | COMMACK | NY | 11725 | 1916 |
| ARTHUR J BAHL & | DOROTHY M BAHL TEN ENT | 3854 HARPEN RD | | | PITTSBURGH | PA | 15214 | 1946 |
| ARTHUR J BARKHOUSE JR G/S | TRUST BENJAMIN G BARKHOUSE | TTEE UA DTD 07/19/00 FBO | BENJAMIN F BARKHOUSE | 140 CLUB RD | STAMFORD | CT | 06905 | 2120 |
| ARTHUR J BARKHOUSE JR G/S | TRUST BENJAMIN G BARKHOUSE | TTEE UA DTD 07/19/00 FBO | BRANDON G BARKHOUSE | 140 CLUB RD | STAMFORD | CT | 06905 | 2120 |
| ARTHUR J BARNICKEL | TOD | SUBJECT TO ACCESS TOD RULES | 60 UPTON ST | | STATEN ISLAND | NY | 10304 | |
| ARTHUR J BENJAMIN & | MARILYN A BENJAMIN | 3657 FRENCH AVE | | | SAINT LOUIS | MO | 63116 | |
| ARTHUR J BISHOP & | BONITA L BISHOP JT TEN | 1107 SURREY WOODS ROAD | | | BETHEL PARK | PA | 15102 | 3751 |
| ARTHUR J BISONE | 190 VILLA AVE | | | | BUFFALO | NY | 14216 | 1339 |
| ARTHUR J BLECKINGER | 464 TAULMAN RD | | | | ORANGE | CT | 06477 | 3016 |
| ARTHUR J BODDY | 1432 SE 33RD TER | | | | CAPE CORAL | FL | 33904 | 4277 |
| ARTHUR J BOYLE JR & | JO ANNE W BOYLE JT TEN | BOX 400 | | | LAUGHLINTOWN | PA | 15655 | 0400 |
| ARTHUR J BRANDT | TR ARTHUR J BRANDT TRUST | UA 9/24/98 | 127 SALIGUGI WAY | | LOUDON | TN | 37774 | 2518 |
| ARTHUR J BROCK JR | 49673 TIMBER TRAIL | | | | NOVI | MI | 48374 | 2162 |
| ARTHUR J BROOKFIELD | DESIGNATED BENE PLAN/TOD | 21 EVELYN RD | | | EVERETT | MA | 02149 | |
| ARTHUR J BROOKFIELD  & | ROSE BEVILACQUA JT WROS | 21 EVELYN RD | | | EVERETT | MA | 02149 | |
| ARTHUR J BROWN | 14 LEIGHA'S LANE | | | | COVENTRY | RI | 02816 | 2803 |
| ARTHUR J BROWN | PO BOX 227 | | | | PARISH | NY | 13131 | 0227 |
| ARTHUR J BRUEN TTEE | FBO ARTHUR J BRUEN FAM TRUST | U/A/D 05/11/85 | 401 EAST SCRANTON AVENUE | | LAKE BLUFF | IL | 60044 | 2535 |
| ARTHUR J BURKE JR | 1025 HIGHLAND AVE | | | | ABINGTON | PA | 19001 | 4506 |
| ARTHUR J BUSH | 512 PARKSIDE PLACE | | | | YOUNGSTOWN | NY | 14174 | 1232 |
| ARTHUR J CANNON | CUST ARTHUR J CANNON JR | UTMA WA | 5416 DEEPDALE WAY | | ELKGROVE | CA | 95758 | 6835 |
| ARTHUR J CANNON | CUST KATHLEEN K CANNON UTMA WA | 5416 DEEPDALE WAY | | | ELKGROVE | CA | 95758 | 6835 |
| ARTHUR J CHARLIER | 25067 FLACH RD | | | | MENDON | MI | 49072 | 9760 |
| ARTHUR J CHILBERG | 104 SUFFIELD AVE | | | | SAN ANSELMO | CA | 94960 | |
| ARTHUR J CHRISTIAN | 754 OLIVE ST | | | | ROEBLING | NJ | 08554 | 1924 |
| ARTHUR J CICALO | PO BOX 4395 | | | | PRESCOTT | MI | 48756 | 4395 |
| ARTHUR J CLESSURAS & | IRENE P CLESSURAS JTTEN | 1661 CREEK CIRCLE | | | OCEAN ISLE BEACH | NC | 28469 | 6317 |
| ARTHUR J COLE & | MRS DONNA A COLE JT TEN | 478 COUNTY ROAD 579 | | | MILFORD | NJ | 08848 | 2130 |
| ARTHUR J COLE AND | LAURA COLE | JT TEN WROS | 5162 ROCKRUN | | W BLOOMFIELD | MI | 48322 | 2123 |
| ARTHUR J COMPTON & | ALMA V COMPTON | 383 ORMSBY LN | | | PETALUMA | CA | 94954 | |
| ARTHUR J CONLEY | 497 PROSPECT AVENUE | | | | PRINCETON | NJ | 08540 | |
| ARTHUR J CORRADO | 1222 WATERFORD ROAD | | | | WEST CHESTER | PA | 19380 | 5861 |
| ARTHUR J CORRADO & | LENORE P CORRADO JT TEN | 1222 WATERFORD RD | | | WEST CHESTER | PA | 19380 | 5861 |
| ARTHUR J CROTEAU | 9480 LOUIS | | | | DETROIT | MI | 48239 | 1751 |
| ARTHUR J DANIELS SEP IRA | FCC AS CUSTODIAN | ART DANIELS SWIMMING SERVICES | 6838 FARMBROOK DR | | CINCINNATI | OH | 45230 | 3834 |
| ARTHUR J DE COOK & | CAROL J DE COOK JT TEN | 37870 WEST HORSESHOE DRIVE | | | CLINTON TOWNSHIP | MI | 48036 | 1734 |
| ARTHUR J DE COOK JR | 1067 MORAN DR | | | | ROCHESTER | MI | 48307 | 6083 |
| ARTHUR J DEAN | CHARLES SCHWAB & CO INC CUST | 66 W MAIN ST LOT 4 | | | CORFU | NY | 14036 | |
| ARTHUR J DEARLOVE JR | 1337 CHISWICK DR | | | | WEST CHESTER | PA | 19380 | 3901 |
| ARTHUR J DEMBIK | 16 NORTHEAST RD | | | | FARMINGTON | CT | 06032 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ARTHUR J DI ROCCO | 30 WEST KIDDER STREET | | | | PORTLAND | ME | 04103 | 4935 |
| ARTHUR J DIXON | 419 HIGHWOOD ST | | | | JACKSON | MS | 39209 | 2118 |
| ARTHUR J DROZD & | PHYLLIS A DROZD JT TEN | 86 LAURENTIAN DR | | | BUFFALO | NY | 14225 | 2756 |
| ARTHUR J DRYJA | 34 NANDALE DRIVE | | | | BUFFALO | NY | 14227 | 1812 |
| ARTHUR J ELIASON | 184 COLLEGE HILL WAY | | | | YUBA | CA | 95903 | |
| ARTHUR J FARMER | 1680 BERRY LN | | | | SNELLVILLE | GA | 30078 | 5904 |
| ARTHUR J FARMER & | DONNA K FARMER JT TEN | 1680 BERRY LN SW | | | SNELLVILLE | GA | 30078 | 5904 |
| ARTHUR J FISCHMAN | 1201 MORROW LANE | | | | ALLEN | TX | 75002 | 4303 |
| ARTHUR J FLANAGAN | 19437 S OAKLEY RD | | | | OAKLEY | MI | 48649 | 9794 |
| ARTHUR J GALLI JR | 2962 AVALON AVE | | | | JOLIET | IL | 60435 | 5138 |
| ARTHUR J GALLIGAN | 12350 AVALON DR | | | | GRAFTON | OH | 44044 | 9555 |
| ARTHUR J GARDNER | 16706 GREENLAWN | | | | DETROIT | MI | 48221 | 2937 |
| ARTHUR J GARTAGANIS | 370 WOOD ST | | | | NEW BEDFORD | MA | 02745 | 5669 |
| ARTHUR J GASKINS | 5147 CHIPMAN | | | | WATERFORD | MI | 48327 | 3231 |
| ARTHUR J GEORGER | 5401 JEFFERSON ST | | | | YORBA LINDA | CA | 92886 | 4815 |
| ARTHUR J GIORDANO TARANTINO | MARIA APARECIDA G TARANTINO & | MARGARIDA MARIA GIORDANO JT TEN | RUA JOSE MARIA LISBOA 686 | SAO PAULO SP 01423-001 ,BRAZIL | | | | |
| ARTHUR J GOGUEN | 173 PRINCETON AVE | | | | WALTHAM | MA | 02451 | 0942 |
| ARTHUR J GREEN | 10033 E H J AVE | | | | GALESBURG | MI | 49053 | 9713 |
| ARTHUR J GUEVARA | 6073 NORTH RIVER | | | | FREELAND | MI | 48623 | 8508 |
| ARTHUR J HALL | 1022 NE 11TH ST | | | | OCALA | FL | 34470 | 5426 |
| ARTHUR J HANNAN & | MARILYN A WILLIAMS JT TEN | 83 CRESCENT STREET | | | GREENFIELD | MA | 01301 | 3007 |
| ARTHUR J HARDY & | VIRGINIA M HARDY JT TEN | PO BOX 562 | | | AUGRES | MI | 48703 | 0562 |
| ARTHUR J HEYDERMAN | CUST CATHY HEYDERMAN UGMA NJ | 1430 CRAPLER CT | | | BETTENDORF | IA | 52722 | |
| ARTHUR J HINTZMAN | 3807 YOUNG RD | | | | ROCHESTER | IL | 62563 | 8024 |
| ARTHUR J HNIZDIL & | ELEANOR J HNIZDIL | TR A J HNIZDIL LIVING TRUST | 11/12/99 | 8076 PARKWOOD DR | FENTON | MI | 48430 | 9319 |
| ARTHUR J HOLBEIN | 7205 BLAKELEY FOREST BLVD | | | | SPANISH FORT | AL | 36527 | 4007 |
| ARTHUR J HOLTON | 12091 COLLEGE | | | | DETROIT | MI | 48205 | 3313 |
| ARTHUR J HONIGBAUM | 585 COEUR DE ROYALE | | | | SAINT LOUIS | MO | 63141 | 6926 |
| ARTHUR J HULSMAN JR | 12685 LARKSPUR LANE | | | | CAMBRIDGE | OH | 43725 | 9100 |
| ARTHUR J HUOT | 12930 BLANCA AVE W | | | | ROSEMOUNT | MN | 55068 | 3648 |
| ARTHUR J JABURY | 1697 HILLMOUNT N W | | | | GRAND RAPIDS | MI | 49504 | 2634 |
| ARTHUR J JANSSEN | PO BOX 22202 | | | | OKLAHOMA CITY | OK | 73123 | 1202 |
| ARTHUR J JENKINS | 512 OAKDALE CIR | | | | ELYRIA | OH | 44035 | 0907 |
| ARTHUR J JOHNSON | 7208 BURRWOOD DR | APT F | | | SAINT LOUIS | MO | 63121 | 1653 |
| ARTHUR J JOSEPH JR | 10 BURNS LN | | | | NORWELL | MA | 02061 | 1446 |
| ARTHUR J KAMINSKI | 5240 UPPER HOLLEY | | | | HOLLEY | NY | 14470 | 9764 |
| ARTHUR J KARLEY | 48 CAMPFIRE RD N | | | | HENRIETTA | NY | 14467 | 9521 |
| ARTHUR J KASPERSKI & | CLARA KASPERSKI | TR ARTHUR J KASPERSKI LIVING TRUST | UA 06/13/95 | 3738 SOUTH 57TH CRT | CICERO | IL | 60804 | 4237 |
| ARTHUR J KELLUM | 200 WILLIE KELLUM RD | | | | JACKSONVILLE | NC | 28546 | 4008 |
| ARTHUR J KING | 16240 US 12 | | | | CEMENT CITY | MI | 49233 | 9708 |
| ARTHUR J KREBS & | TRUDY I KREBS JT TEN | 371 LONE PINE CIR | | | ROCHESTER | MI | 48307 | 6037 |
| ARTHUR J KROENKE | 12608 E 86TH TE | | | | KANSAS CITY | MO | 64138 | 5141 |
| ARTHUR J KROENKE | 207 NW BIRCH ST | | | | LEES SUMMIT | MO | 64064 | 1459 |
| ARTHUR J KRUMREY & | CINDA L BERRY | 5937 N EAST CIRCLE AVE | | | CHICAGO | IL | 60631 | |
| ARTHUR J LATZKO | 165 NORMANDY DR | | | | PISCATAWAY | NJ | 08854 | 3625 |
| ARTHUR J LAWRENCE | 15HIGH STREET | | | | WALLINGFORD | CT | 06492 | 3120 |
| ARTHUR J LEACH | 3984 ARTMAR | | | | YOUNGSTOWN | OH | 44515 | 3304 |
| ARTHUR J LEMPERT | CHARLES SCHWAB & CO INC CUST | 365 VIRGINIA AVE | | | SAN MATEO | CA | 94402 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR J LESTER JR | PO BOX 164 | | | | CLIFFORD | MI | 48727 | 0164 |
| ARTHUR J LYNCH | 6305 SUN DELL CIR | | | | BLACKSHEAR | GA | 31516 | 4972 |
| ARTHUR J MANOS & | MARILYN L MANOS JT TEN | 2 VICTORIA ROAD | | | MANCHESTER | MA | 01944 | 1545 |
| ARTHUR J MARCHAND  & | MARJORIE J MARCHAND JT WROS | 201 ROUTE 540 | | | BRIDGETON | NJ | 08302 | 5611 |
| ARTHUR J MARSIK | 15324 MUSKINGUM | | | | BROOKPARK | OH | 44142 | 2324 |
| ARTHUR J MARTIN & | ERNA M MARTIN JT TEN | 4 WILLOW DR | | | LONG VALLEY | NJ | 07853 | 3331 |
| ARTHUR J MC KINNON JR | 77 MERCER AV | | | | BUFFALO | NY | 14214 | 1821 |
| ARTHUR J MCCAHILL | 8506 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343 | 1334 |
| ARTHUR J MCNEIL | 1839 S CROSBY AVE | | | | JANESVILLE | WI | 53546 | 5615 |
| ARTHUR J MERLO & | PEGGY A MERLO JT TEN | 1384 PEORI PL | | | N BRUNSWICK | NJ | 08902 | 1605 |
| ARTHUR J METZLER | 609 E ATHERTON RD | | | | FLINT | MI | 48507 | 2796 |
| ARTHUR J MIGNONE & | LORRAINE MIGNONE JT TEN | MEAD POND LANE | | | RYE | NY | 10580 | |
| ARTHUR J MILLER JR | 11139 OLIVE | | | | WARREN | MI | 48093 | 6557 |
| ARTHUR J MILLER JR | 11139 OLIVE ST | | | | WARREN | MI | 48093 | 6557 |
| ARTHUR J MILLER JR | 14078 TAFT | | | | SPRING LAKE | MI | 49456 | 9521 |
| ARTHUR J MOFFI | 112 WEST ST | | | | MILFORD | MA | 01757 | 3016 |
| ARTHUR J MOLINI | ARTHUR J MOLINI 1999 TRUST | PO BOX 1535 | | | DALY CITY | CA | 94014 | |
| ARTHUR J MORENZ | 152 BRANCH RD | | | | THOMASTON | CT | 06787 | 1918 |
| ARTHUR J MORENZ JR | DESIGNATED BENE PLAN/TOD | 133 W CHIPPENS HILL RD | | | BURLINGTON | CT | 06013 | |
| ARTHUR J MOZADER & | EUNICE MOZADER JT TEN | 5357 MCDOWELL ROAD | | | LAPEER | MI | 48446 | 8049 |
| ARTHUR J MUSCOLINO | 82 OLIVIA CIRCLE | | | | ROCHESTER | NY | 14626 | 4302 |
| ARTHUR J MUSCOLINO & | ROSEMARIE MUSCOLINO JT TEN | 82 OLIVIA CIRCLE | | | ROCHESTER | NY | 14626 | 4302 |
| ARTHUR J NATTANS | 11244 LIBERTY RD | | | | OWINGS MILLS | MD | 21117 | 4604 |
| ARTHUR J NEWBY | 3116 CASS LAKE AVE | | | | KEEGO HARBOR | MI | 48320 | 1203 |
| ARTHUR J NOEL & | JEAN SCHWARTZ JT TEN | 42 LAKEVIEW AVE | | | SCARSDALE | NY | 10583 | 5115 |
| ARTHUR J NUNES & | VIOLA NUNES TTEE | UA 4/10/1989 | ARTHUR J & VIOLA NUNES 1989 TR | 1185 INVERNESS AVE | SANTA CLARA | CA | 95050 | 4508 |
| ARTHUR J OLSEN | ARTHUR J OLSEN TRUST | 7300 SUN ISLAND DR S APT 501 | | | SOUTH PASADENA | FL | 33707 | |
| ARTHUR J OSENTOSKI | 2310 S FLETCHER RD | | | | CHELSEA | MI | 48118 | 9620 |
| ARTHUR J OSTERMAN | 10325 FARRAND RD | | | | MONTROSE | MI | 48457 | 9733 |
| ARTHUR J OTT | PO BOX 181481 | | | | CLEVELAND | OH | 44118 | 7481 |
| ARTHUR J PACKARD | 1903 GALKE COURT | | | | BAY CITY | MI | 48708 | 8162 |
| ARTHUR J PACKARD & | JEAN L PARCKARD JT TEN | 1903 GALKE CT | | | BAY CITY | MI | 48708 | 8162 |
| ARTHUR J PALUMBO | 195 E PASSAIC AVE | | | | BLOOMFIELD | NJ | 07003 | 3832 |
| ARTHUR J PECK III & | DONNA C PECK JT TEN | PO BOX 409 | | | BREESPORT | NY | 14816 | 0409 |
| ARTHUR J PERKINS JR | 2143 HEATHER WAY | | | | GLADWIN | MI | 48624 | 8607 |
| ARTHUR J PIERCEY | PO BOX 1383 | | | | NEW PORT RICHEY | FL | 34656 | 1383 |
| ARTHUR J PORTER | 9611 HOLTON AVE | | | | CLEVELAND | OH | 44104 | 4519 |
| ARTHUR J PRESS | CUST MERYL PRESS UGMA PA | 405 COTSWOLD LANE | | | WYNNEWOOD | PA | 19096 | 2301 |
| ARTHUR J RABINOWITZ & | FREDA M RABINOWITZ JT TEN | 230 WATERFORD J | | | DELRAY BEACH | FL | 33446 | 1242 |
| ARTHUR J RAYMOND | 1731 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306 | 3033 |
| ARTHUR J RAYMOND AND | JANE F RAYMOND JTWROS | 10 BERKSHIRE DRIVE | | | WALLINGFORD | PA | 19086 | 7235 |
| ARTHUR J REVOLINSKI & | DIANE E REVOLINSKI JT TEN | 3665 HAWKSHEAD DRIVE | | | CLERMONT | FL | 34711 | 6942 |
| ARTHUR J REYNOLDS & | JUDY A TEMPLE | 1864 HILLCREST AVE | | | SAINT PAUL | MN | 55116 | |
| ARTHUR J ROONEY JR & | KATHLEEN K ROONEY JT TEN | 1190 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | 1817 |
| ARTHUR J ROSE III | 31851 MOUND RD | | | | WARREN | MI | 48092 | 4742 |
| ARTHUR J RUDOLPH JR EXECUTOR | ESTATE OF ARTHUR J RUDOLPH | 562 PARK CROSSING DRIVE | | | DANIEL ISLAND | SC | 29492 | 2101 |
| ARTHUR J SCHAEFER & | SHIRLEY A SCHAEFER | TR UA 04/01/93 THE ARTHUR & SHIRLEY | SCHAEFER | LIV TR 3648 REAVIS BARRACKS RD | ST LOUIS | MO | 63125 | 2441 |
| ARTHUR J SCHWARTZ & | RUTH A SCHWARTZ JT TEN | 2013 E RICE DRIVE | | | TEMPE | AZ | 85283 | 2426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR J SCRIVEN | 26 BRINKWORTH ST | SOUTH PLYMPTON | SA 5038 | AUSTRALIA | | | |
| ARTHUR J SHEPARD | 1920 WALDREP LOOP | | | | LEIGHTON | AL | 35646 | 4918 |
| ARTHUR J SHEPARD | 4165 SLEIGHT RD | | | | BATH | MI | 48808 | 9407 |
| ARTHUR J SHOWS JR | 115 BIG BUCK RIDGE | | | | BRANDON | MS | 39042 | 7557 |
| ARTHUR J SIMPSON JR | 2813 COMANCHE AVE | | | | FLINT | MI | 48507 | 1852 |
| ARTHUR J SIT | 1079 FOX HILL PL SW | | | | ROCHESTER | MN | 55902 | |
| ARTHUR J SMITH | 4541 VELMA CIR | | | | MONTGOMERY | AL | 36108 | 4251 |
| ARTHUR J SMITH & | LILLIAN A SMITH JT TEN | 15 SHORT HILL DR | | | POUGHKEEPSIE | NY | 12603 | 1718 |
| ARTHUR J SMOLJAN | DIANNA L SMOLJAN | 10339 BRISTOL CT | | | MOKENA | IL | 60448 | 7954 |
| ARTHUR J STAHNTEN | CUST MICHAEL STAHNTEN | UTMA NJ | 89 REDWOOD LANE | | FREEHOLD | NJ | 07728 | 2959 |
| ARTHUR J SULLIVAN AND | DOROTHEA A SULLIVAN TEN COM | 127 KELVINGTON DR | | | SUN PRAIRIE | WI | 53590 | 4346 |
| ARTHUR J SUTTER | 17001 SANDY POINT RD | | | | CHARLES CITY | VA | 23030 | 4308 |
| ARTHUR J TAYLOR | ARTHUR J TAYLOR TRUST | 8911 OAKLAND HILLS DR | | | DELRAY BEACH | FL | 33446 | |
| ARTHUR J TOMKO | 2865 LOMAN AVENUE | | | | YORK | PA | 17404 | 9478 |
| ARTHUR J TOPPA JR | 4813 NORWAY ST | | | | OSCODA | MI | 48750 | |
| ARTHUR J VINCENTINI | 18895 LEXINGTON | | | | REDFORD | MI | 48240 | 1944 |
| ARTHUR J WAKELEY & | CYNTHIA J WAKELEY JT TEN | 4624 HOMESTEAD RD | | | GRAYLING | MI | 49738 | |
| ARTHUR J WEBER | 1230 NO FRENCH RD | | | | NO TONAWANDA | NY | 14228 | 1983 |
| ARTHUR J WERBICK | 1845 S BEVERLY | | | | MESA | AZ | 85210 | 5904 |
| ARTHUR J WHITE | MARY WHITE | 722 NORTHSHORE | | | TINTON FALLS | NJ | 07753 | 7739 |
| ARTHUR J WUENNECKE & | ALMA V WUENNECKE | TR UA 07/11/85 ARTHUR J WUENNECKE & | ALMA V WUENNECKE TR | 9889 PENN AVE S #218 | BLOOMINGTON | MN | 55431 | 2912 |
| ARTHUR J WYZGOSKI | 2045 HIGHFIELD RD | | | | WATERFORD | MI | 48329 | 3828 |
| ARTHUR JACK CESARE | DESIGNATED BENE PLAN/TOD | 1415 RECITAL WAY | | | LAS VEGAS | NV | 89119 | |
| ARTHUR JACK DAHLGREN | 9137 BAYSINGER | | | | DOWNEY | CA | 90241 | 2722 |
| ARTHUR JACOBS | 3800 MOON BAY CIRCLE | | | | WELLINGTON | FL | 33414 | 8806 |
| ARTHUR JAMES CHESHIRE JR & | SHARON CHESHIRE JT TEN | 14121 UXBRIDGE ST | | | WESTMINSTER | CA | 92683 | 4135 |
| ARTHUR JAMES PATTERSON | BEVERLY J PATTERSON JTWROS | PO BOX 361 | | | QUINCY | WA | 98848 | 0361 |
| ARTHUR JAMES SULLIVAN | 38216 WESTLAND | | | | CLINTON TWP | MI | 48036 | 2978 |
| ARTHUR JEFFERSON | 15 GROVE ST | | | | WALDEN | NY | 12586 | |
| ARTHUR JENNERICH & ANDREA | JENNERICH TENCOM TOD SUBJ TO | STA RULE RYAN JENNERICH | 37 TANGLEWOOD DR BOX 2041 | | POCONO PINES | PA | 18350 | 2041 |
| ARTHUR JOHN HENRIQUES | CHARLES SCHWAB & CO INC CUST | 1872 CONIFER DR | | | PARADISE | CA | 95969 | |
| ARTHUR JOHN KARAM TRUSTEE | U/A DTD 12-17-92 | FOR ARTHUR JOHN KARAM TRUST | MCBRIGHT | 2825 WIENEKE RD  APT 34 | SAGINAW | MI | 48603 | |
| ARTHUR JOHN KRANZ | 8927 SE MARINA BAY DR | | | | HOBE SOUND | FL | 33455 | 2955 |
| ARTHUR JOHN SABATINI | CHARLES SCHWAB & CO INC CUST | 1932 S 9TH ST | | | PHILADELPHIA | PA | 19148 | |
| ARTHUR JOHN WETZEL | TRIPLE E EQUIPMENT CO | 269 VETERANS MEMORIAL HWY | | | MABLETON | GA | 30126 | |
| ARTHUR JOHN WILSON III | 6500 LAKE RESORT TERRACE | APT I-415 | | | CHATTANOOGA | TN | 37415 | |
| ARTHUR JOHNSON | 4493 BUCKSPORT COURT | | | | DAYTON | OH | 45440 | 4416 |
| ARTHUR JOHNSON & | BERNICE D JOHNSON | 5123 GILLIONVILLE RD | | | ALBANY | GA | 31721 | |
| ARTHUR JOHNSON & | DIANA MAY DZAICH | 536 VIA ESTRADA UNIT C | | | LAGUNA WOODS | CA | 92637 | |
| ARTHUR JOHNSON JR & | LIESELOTTE JOHNSON TEN ENT | PO BOX 550 | | | SOULSBYVILLE | CA | 95372 | 0550 |
| ARTHUR JORDAN & | ANN MARIE JORDAN JT TEN | C/O ANN MARIE TURO | 26 CUMBERLAND ST | | BOSTON | MA | 02115 | 5306 |
| ARTHUR JOSEPH DUMAIS | CUST TIFFANY MONTINE DUMAIS UGMA | AL | 121 HAMPTON LAKE DR | | PELHAM | AL | 35124 | 4813 |
| ARTHUR JOSEPH ESPINOZA & | GERARDO SEGURA & | R SEGURA | 427 WAR ADMIRAL AVE | | SAN JOSE | CA | 95111 | |
| ARTHUR JOSEPH MATHEWS JR | 127 CLIFF COURT | | | | SOUTHERN PINES | NC | 28387 | 6601 |
| ARTHUR JOSEPH MUELLER | CHARLES SCHWAB & CO INC CUST | 2274 TYLER RD | | | BIRMINGHAM | AL | 35226 | |
| ARTHUR JOSEPH SCHREINER | 3071 COX RD | | | | BELGRADE | MT | 59714 | 8024 |
| ARTHUR JOSEPH SPERBER | CHARLES SCHWAB & CO INC.CUST | 3667 HILLDALL CT | | | SPARKS | NV | 89434 | |
| ARTHUR JOUPPI | 6751 PARKLAND | | | | DEARBORN HGTS | MI | 48127 | 2526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR JULKS | PO BOX 341 | | | | CARROLLTON | MI | 48724 0341 |
| ARTHUR K BLACK SR | 33 THE FALLS DR | | | | BIRMINGHAM | AL | 35216 3112 |
| ARTHUR K BULLOCK | BULLOCK FAMILY B TRUST | 491 MAGNOLIA LN | | | SANTA CLARA | CA | 95051 |
| ARTHUR K CARSTENSEN | 9 CARTERET ST | | | | S I | NY | 10307 1604 |
| ARTHUR K JORDAN TRUST | MARY B JORDAN TRUSTEE | UAD 01-24-2005 | 9330 BOOTHE ST | | ALEXANDRIA | VA | 22309 |
| ARTHUR K KINDBERG-TACHIKAWA | PO BOX 1785 | | | | VALLEY CENTER | CA | 92082 1785 |
| ARTHUR K KOSKINEN & | MRS RUTH T KOSKINEN JT TEN | 22 KNOLLWOOD DR | | | PERRYSBURG | OH | 43551 3108 |
| ARTHUR K LING | 531 CAMINO VERDE | | | | SOUTH PASADENA | CA | 91030 4137 |
| ARTHUR K LING & | HELEN Y LING JT TEN | 531 CAMINO VERDE | | | S PASADENA | CA | 91030 4137 |
| ARTHUR K LOWEN | 201 4TH AVE N SUITE 1830 | | | | NASHVILLE | TN | 37219 2087 |
| ARTHUR K MIDDAUGH | 5186 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143 |
| ARTHUR K VERMEERSCH & | AARON ARTHUR VERMEERSCH JTWROS | 9970 HIGHLAND RD | | | WHITE LAKE | MI | 48386 |
| ARTHUR K YELLIN | CHARLES SCHWAB & CO INC CUST | 16904 VINE CT | | | OLNEY | MD | 20832 |
| ARTHUR K YELLIN & | JANET M YELLIN & | STEPHANIE BETH YELLIN | 16904 VINE CT | | OLNEY | MD | 20832 |
| ARTHUR KAHANE & | KHARLA KAHANE | 21 RIDGE ROAD | | | HARTSDALE | NY | 10530 |
| ARTHUR KARMEN & | MARCIA KARMEN | JT TEN | 110 COLONIAL PARKWAY | | MANHASSETT | NY | 11030 1834 |
| ARTHUR KARMEN & | MRS MARCIA KARMEN JT TEN | 110 COLONIAL PKWY | | | MANHASSETT | NY | 11030 1833 |
| ARTHUR KARP REVOCABLE TRUST | ARTHUR KARP TTEE | U/A DTD 01/30/2004 | 365 DARTMOUTH TRAIL | | SAGAMORE HILLS | OH | 44067 |
| ARTHUR KATZ & | MRS LOIS JEAN KATZ JT TEN | 7721 KEDVALE | | | SKOKIE | IL | 60076 3601 |
| ARTHUR KEIZER | 510 PRAIRIE LN | | | | HUDSON | WI | 54016 7040 |
| ARTHUR KERL | 2938 STEVENS ST | | | | MADISON | WI | 53705 3511 |
| ARTHUR KIMMELL & | ELIZABETH L KIMMELL JT WROS | 3536 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110 2141 |
| ARTHUR KINGSLEY | 3535 CAMBRIDGE STREET | UNIT 255 | | | LAS VEGAS | NV | 89169 4030 |
| ARTHUR KLINGLER JR. | 23 EAST STREET | | | | EDMESTON | NY | 13335 0207 |
| ARTHUR KNESBACH & | DIANE KNESBACH JT TEN | 5230 JASON STREET | | | HOUSTON | TX | 77096 1315 |
| ARTHUR KORNICHUK | ARTHUR KORNICHUK TRUST | 2400 S FINLEY RD APT 425 | | | LOMBARD | IL | 60148 |
| ARTHUR KOWALKOWSKI | 909 19TH | | | | BAY CITY | MI | 48708 7270 |
| ARTHUR KRASS | 1715 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223 2048 |
| ARTHUR KRAWCHUK & | DOLORES C KRAWCHUK JT TEN | 6075 MABLEY HILL ROAD | | | FENTON | MI | 48430 9402 |
| ARTHUR KULIK | 1201 N 6TH AVE | | | | ALTOONA | PA | 16601 |
| ARTHUR KUPPERMAN | 43 HAMPSHIRE DR | | | | MENDHAM | NJ | 07945 |
| ARTHUR KURT EGGERDING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3345 REMEMBRANCE RD NW | | GRAND RAPIDS | MI | 49534 |
| ARTHUR L & HELEN L BRATCHER | TRUST U/A DTD 07/20/00 | ARTHUR L BRATCHER, HELEN L | BRATCHER CO-TTEES | 35415 CHESTNUT | WAYNE | MI | 48184 1256 |
| ARTHUR L ANDERSON | 164 EAGLE RIDGE DR | | | | WAVERLY | IA | 50677 4374 |
| ARTHUR L ANDERSON | 321 ROSEDALE DR | | | | MIAMI SPRINGS | FL | 33166 4972 |
| ARTHUR L ANDERSON | 7056 TRINKLEIN ROAD | | | | SAGINAW | MI | 48609 5353 |
| ARTHUR L ARMSTRONG | 1202 LONGFELLOW | | | | ROYAL OAK | MI | 48067 4502 |
| ARTHUR L ASHLEY | 3988 BENITEAU | | | | DETROIT | MI | 48214 1600 |
| ARTHUR L BACON | 5990 CANAAN WOODS DR | | | | ATLANTA | GA | 30331 8056 |
| ARTHUR L BASS | 1632 PLEASANT RUN | | | | KELLER | TX | 76248 5381 |
| ARTHUR L BEABOUT II | 2027 MILTON-NEWTON RD | | | | NEWTON FALLS | OH | 44444 9302 |
| ARTHUR L BENDALL & | ALMA C BENDALL JT TEN | 8507 JOSEPH ST | | | GRAND BLANC | MI | 48439 8302 |
| ARTHUR L BEST SR & | NANCY S BEST JT TEN | 921 EDGEWOOD AVE | | | LANCASTER | PA | 17603 4857 |
| ARTHUR L BEYERSTEDT | 7 SCHOOLHOUSE RD | | | | TUFTONBORO | NH | 03816 5359 |
| ARTHUR L BEYERSTEDT | FBO ANN DIDATO | 7 SCHOOLHOUSE RD | | | TUFTONBORO | NH | 03816 5359 |
| ARTHUR L BEYERSTEDT | FBO KARIN KETARKUS | 7 SCHOOLHOUSE RD | | | TUFTONBORO | NH | 03816 5359 |
| ARTHUR L BLAIR & | GERALDINE P BLAIR JT TEN | 4261 OAKRIDGE DR NW | | | GRAND RAPIDS | MI | 49544 7923 |
| ARTHUR L BLOODWORTH & | DORIS M BLOODWORTH JT TEN | 5267 ROSTRAVER CT | | | SHELBY TOWNSHIP | MI | 48316 5237 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR L BONHAM | RR 1 BOX 310 | | | | HONESDALE | PA | 18431 | 9710 |
| ARTHUR L BRANNON | 3013 BEGOLE | | | | FLINT | MI | 48504 | 2915 |
| ARTHUR L BROUGHTON & | M JANET BROUGHTON | TR UA 03/28/89 ARTHUR BROUGHTON & | JANET BROUGHTON TRUST | 1950 SPYGLASS CIRCLE | VISTA | CA | 92083 | 8954 |
| ARTHUR L BRUNWASSER & | FRANCES M BRUNWASSER | P.O. BOX 333 | 7 FAWNWOOD LANE | | FORT MONTGOMERY | NY | 10922 | |
| ARTHUR L BRYANT | 22 RAVENWOOD | | | | ROCHESTER | NY | 14624 | 4457 |
| ARTHUR L BUIST | CHARLES J BUIST TRUST | 234 OVERBROOK RD | | | BALTIMORE | MD | 21212 | |
| ARTHUR L BURKENBINE | 81063 ROLLINS LN | | | | HERMISTON | OR | 97838 | 6281 |
| ARTHUR L BURNLEY | 210 CARLTON DRIVE | | | | ROCKMART | GA | 30153 | 1502 |
| ARTHUR L BURNS | 4214 KELLAR AVE | | | | FLINT | MI | 48504 | 2163 |
| ARTHUR L CAIN | 4260 BURNING BUSH RD | | | | RINGGOLD | GA | 30736 | 5728 |
| ARTHUR L CAIN & | MRS MARTHA B CAIN JT TEN | 4260 BURNING BUSH RD | | | RINGGOLD | GA | 30736 | 5728 |
| ARTHUR L CHAUVEL & | MARJORIE ANN CHAUVEL | ARTHUR L CHAUVEL ET AL | 4100 OLD ADOBE RD | | PALO ALTO | CA | 94306 | 3723 |
| ARTHUR L CHERNOV (IRA) | FCC AS CUSTODIAN | 20046 NE 36TH PL | | | AVENTURA | FL | 33180 | 3096 |
| ARTHUR L CHESTNUT | 1019 N 8TH STREET | | | | TERRE HAUTE | IN | 47807 | 1515 |
| ARTHUR L CLIATT | 2002 WALNUT | | | | SAGINAW | MI | 48601 | 2031 |
| ARTHUR L COHEN | 10350 JOHNSON AVE | | | | CUPERTINO | CA | 95014 | |
| ARTHUR L COOPER | 18 WYLLY ISLAND DR. | | | | SAVANNAH | GA | 31406 | 4264 |
| ARTHUR L COPELAND | 2924 SUNRISE AVE | | | | CHESAPEAKE | VA | 23324 | 3941 |
| ARTHUR L CUMMINGS JR | 215 OAKMONT DR | | | | SPARTANBURG | SC | 29316 | 9323 |
| ARTHUR L DECKER | G11355 S VASSAR RD | | | | HOLLY | MI | 48442 | |
| ARTHUR L DETTLOFF JR | 514 N HOME PL | | | | CHANDLER | AZ | 85248 | 4240 |
| ARTHUR L DIXON | 1138 ENGLEWOOD AVE #LWR | | | | BUFFALO | NY | 14223 | 1902 |
| ARTHUR L DREW | PO BOX 910 | | | | PIQUA | OH | 45356 | 0910 |
| ARTHUR L ERICKSON | 16300 SILVER PKWY APT 303 | | | | FENTON | MI | 48430 | 4422 |
| ARTHUR L ERNST | 510 ACKERMAN PLACE | | | | XENIA | OH | 45385 | 2418 |
| ARTHUR L EVERETTE | PO BOX 481 | | | | BUFFALO | NY | 14240 | 0481 |
| ARTHUR L FAIR | 634 FIRST ST | | | | PONTIAC | MI | 48055 | |
| ARTHUR L FALK | W5003 COUNTY RD S | | | | HORICON | WI | 53032 | 9714 |
| ARTHUR L FRICK | 3864 HALSEY PL | | | | COLUMBUS | OH | 43228 | 2117 |
| ARTHUR L FRICK JR | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174 | 2544 |
| ARTHUR L FUST JR & | WILMA L FUST JT TEN | 2809 FISHERVILLE RD | | | FISHERVILLE | KY | 40023 | |
| ARTHUR L GLASSTETTER | 1334 PROPER AVE | | | | FLINT | MI | 48529 | 2042 |
| ARTHUR L GOOSSEN | 1509 3 MILE NE | | | | GRAND RAPIDS | MI | 49505 | 3429 |
| ARTHUR L GRATIAS | & ALICE N GRATIAS JTTEN | 93 GRANADA DR | | | MASON CITY | IA | 50401 | |
| ARTHUR L GROENKE | 16322 BARBER CREEK | | | | KENT CITY | MI | 49330 | 9734 |
| ARTHUR L GUIDROZ | PO BOX 473 | | | | PARADISE | CA | 95967 | 0473 |
| ARTHUR L GUIDROZ & | VERNA M GUIDROZ JT TEN | PO BOX 473 | | | PARADISE | CA | 95969 | 3208 |
| ARTHUR L HANSEN JR | G. JOAN HANSEN | 4474 N LONG LAKE RD | | | TRAVERSE CITY | MI | 49684 | 9798 |
| ARTHUR L HEARNS | PO BOX 777 | | | | SAINT HELEN | MI | 48656 | 0777 |
| ARTHUR L HENRY | 6451 WESTERN WAY | | | | FLINT | MI | 48532 | 2052 |
| ARTHUR L HOBBS | 73381 FULTON ST APT 14 | | | | ARMADA | MI | 48005 | 4656 |
| ARTHUR L HOBLEY | 4208 CRESTVIEW LN | | | | MANSFIELD | TX | 76063 | |
| ARTHUR L HOLBROOK | 7422 IRWINGROVE DR | | | | DOWNEY | CA | 90241 | 2163 |
| ARTHUR L HOOBERMAN | 2312 HARTZELL | | | | EVANSTON | IL | 60201 | 1402 |
| ARTHUR L HUEY | 615 E WATER ST | | | | PORTLAND | IN | 47371 | 2030 |
| ARTHUR L HUNTER SR | 426 JOSEPHINE | | | | FLINT | MI | 48503 | 1067 |
| ARTHUR L JACKSON | 89 COURT | | | | PONTIAC | MI | 48342 | 2507 |
| ARTHUR L JAMES | 120 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | 1402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR L JAMES JR | 12426 SHAWMONT LN | | | | BOWIE | MD | 20715 | 3121 |
| ARTHUR L JENT | 2324 N 200 E | | | | ANDERSON | IN | 46012 | 9621 |
| ARTHUR L JOHNSON | 902 W TILLMAN ST | | | | DOUGLAS | GA | 31533 | 2416 |
| ARTHUR L JONES CHARITABLE REMAINDER ANN | TRUST U/A DTD 08/25/02 JAMES L CASE | TTEE, FBO ETHEL LYONS | 2810 E OAKLAND PARK BLVD. | SUITE 102 | FORT LAUDERDALE | FL | 33306 | |
| ARTHUR L KAUFMAN | CUST SUSAN LORI KAUFMAN U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 5805 SW 118TH STREET | | MIAMI | FL | 33156 | 5750 |
| ARTHUR L KEITH | TR UA 09/04/91 M-B ARTHUR L | KEITH | 12302 2ND HELENA DRIVE | | LOS ANGELES | CA | 90049 | 3927 |
| ARTHUR L LECURU | 19715 ELIZABETH | | | | ST CLAIR SHRS | MI | 48080 | 3351 |
| ARTHUR L LEEK | 1248 AIRPORT ROAD | | | | WARREN | OH | 44481 | 9319 |
| ARTHUR L LENTNER | 10233 MAPLE ST | | | | PRESQUE ISLE | MI | 49777 | 8311 |
| ARTHUR L LOWE | 935 HERRING AVE | | | | MANSFIELD | OH | 44906 | 1653 |
| ARTHUR L LUETTGEN | TR LUETTGEN LIVING SURVIVING | TRUST UA 01/01/98 | W1343 N BLUE SPRING LAKE DR | PO BOX 418 | PALMYRA | WI | 53156 | 0418 |
| ARTHUR L MARTIN | 517 CHRISTIAN CI | | | | SENOIA | GA | 30276 | 1574 |
| ARTHUR L MCCLURE | 503 JORDAN RD | | | | BOWIE | TX | 76230 | 7020 |
| ARTHUR L MILLER JR | 8807 N 1000 EAST | | | | WILKINSON | IN | 46186 | 9785 |
| ARTHUR L NEAL | 2319 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507 | 3232 |
| ARTHUR L OTOOLE | 10902 KELSO COURT | | | | SONORA | CA | 95370 | 9459 |
| ARTHUR L PARKS | 3818 SOUTH DRIVE | | | | FORT WAYNE | IN | 46815 | 4728 |
| ARTHUR L PAUL & | MRS IRENE E PAUL JT TEN | 4342 PHEASENT DR | | | FLINT | MI | 48506 | 1772 |
| ARTHUR L PECK JR | 1308 ARUNDEL DRIVE | | | | KOKOMO | IN | 46901 | |
| ARTHUR L POFFENBARGER | REV TRUST | ARTHUR L POFFENBARGER TTEE | U/A DTD 07/09/1998 | P O BOX 655 | CHARLOTTE HALL | MD | 20622 | |
| ARTHUR L RALPH | 222 HUFFMAN ST | APT 1 | | | GEORGETOWN | IL | 61846 | 1426 |
| ARTHUR L RATLIFF | 625 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341 | 2715 |
| ARTHUR L REDDICK | 4169 9TH ST | | | | ECORSE | MI | 48229 | 1207 |
| ARTHUR L REINARDY | 705 1ST ST | | | | KEWAUNEE | WI | 54216 | 1505 |
| ARTHUR L RICHARDSON | 366 E CAREY | | | | KNIGHTSTOWN | IN | 46148 | 1208 |
| ARTHUR L RICHARDSON & | SHIRLEY M KEITH JT TEN | 366 E CAREY | | | KNIGHTS TOWN | IN | 46148 | 1208 |
| ARTHUR L RITTER | 6100 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73150 | |
| ARTHUR L ROBY JR | 6313 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119 | 6214 |
| ARTHUR L ROCKLIN AND | SARAH G ROCKLIN JTWROS | 2402 HARTFELL RD | | | TIMONIUM | MD | 21093 | 2513 |
| ARTHUR L RODRIQUEZ | 3413 WILLOWBROOK DR | | | | FT WORTH | TX | 76133 | 4218 |
| ARTHUR L RYAN | 545 SEWARD ST | | | | SEWARD | PA | 15954 | 3034 |
| ARTHUR L SAGONE JR & | JUDITH M SAGONE JT TEN | 1234 SOUTHPORT DR | | | COLUMBUS | OH | 43235 | 7644 |
| ARTHUR L SAMUELS & | HARRIET C SAMUELS | 115 GORDON AVE | | | TENAFLY | NJ | 07670 | |
| ARTHUR L SCHREIBER & | EDITH R SCHREIBER JT TEN | 6745 WEST FARM ACRES DR | | | CINCINNATI | OH | 45237 | 3619 |
| ARTHUR L SCHWARTZ | DORIS P. SCHWARTZ TTEE | U/A/D 11-18-2008 | FBO ARTHUR L. SCHWARTZ GRT TR | 116 HARBOUR LANE THE ADMIRALTY | W BAY SHORE | NY | 11706 | |
| ARTHUR L SCOTT | 7482 E CR 900 S | | | | CLOVERDALE | IN | 46120 | 9061 |
| ARTHUR L SCOTT & | CAROLYN SCOTT JT TEN | 17482 EAST COUNTY ROAD 900 S | | | CLOVERDALE | IN | 46120 | |
| ARTHUR L SEKOL JR | 20 OLD IVY CIRCLE | | | | ROCHESTER | NY | 14624 | 4716 |
| ARTHUR L SHAFER JR | 5681 BANCROFT RD | | | | DURAND | MI | 48429 | 9153 |
| ARTHUR L SHIREY JR | 237 LOCHMOOR | | | | TEMPERANCE | MI | 48182 | 2308 |
| ARTHUR L SLASINSKI & | WANDA SLASINSKI JT TEN | 13900 LAKESIDE BLVD N | APT 129 | | SHELBY TOWNSHIP | MI | 48315 | 6064 |
| ARTHUR L SMITH | 3630 N LESLEY AVENUE | | | | INDIANAPOLIS | IN | 46218 | 1856 |
| ARTHUR L SMITH | 6600 CO RD 2570 | | | | WEST PLAINS | MO | 65775 | 4837 |
| ARTHUR L SORECA | 711 ADELE PL | | | | BALDWIN | NY | 11510 | 3902 |
| ARTHUR L SPENCER JR & | MRS BERJOUHI SPENCER JT TEN | 38 POND VIEW LANE WEST | | | CHATHAM | MA | 02633 | 1887 |
| ARTHUR L STARRING | 1327 CLEARPOINT DR | | | | HIXSON | TN | 37343 | 4402 |
| ARTHUR L TARBUTTON | 307 STACIE LANE | | | | MISSION | TX | 78572 | 2362 |
| ARTHUR L TATUM JR | 321 GARDEN RD | | | | CHATTANOOGA | TN | 37409 | 9804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR L TAYLOR | 219 PARK AVENUE | | | | PISCATAWAY | NJ | 08854 4846 |
| ARTHUR L TAYLOR | 4276 SHERIDAN | | | | LENNON | MI | 48449 |
| ARTHUR L TAYLOR | 479 TOVAR DRIVE | | | | SAN JOSE | CA | 95123 4948 |
| ARTHUR L TERRY | 304 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342 3338 |
| ARTHUR L THOMAS | 1505 EBARRINGER ST | | | | PHILADELPHIA | PA | 19150 |
| ARTHUR L THOMAS | 5281 COBLEGATE BLVD APT A | | | | DAYTON | OH | 45439 6134 |
| ARTHUR L THOMPSON | 18514 ROSELAWN | | | | DETROIT | MI | 48221 2182 |
| ARTHUR L TIFFANY & | FAYE L TIFFANY JT TEN | 26436 FEATHERSOUND DR | | | PUNTA GORDA | FL | 33955 4713 |
| ARTHUR L TREHEARN & | EDNA L TREHEARN | 3044 O REILLY DR | | | LINCOLN | NE | 68502 |
| ARTHUR L VANDORN | CHARLES SCHWAB & CO INC CUST | 6810 RUNNING DEER CT | | | GRANBURY | TX | 76049 |
| ARTHUR L VAUGHAN | 930 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409 6981 |
| ARTHUR L VINCE | 20326 MERIDIAN | | | | GROSSE ILE | MI | 48138 |
| ARTHUR L VROMAN | 12325 WILSON DR | | | | CARLETON | MI | 48117 9234 |
| ARTHUR L WALLS | 165 CHRISTIANA ROAD | | | | NEW CASTLE | DE | 19720 3040 |
| ARTHUR L WARD | 4060 LOUELLA | | | | WATERFORD | MI | 48329 4123 |
| ARTHUR L WARREN JR | 395 WOODSTONE RD | | | | WATERFORD | MI | 48327 1770 |
| ARTHUR L WARREN JR | 4584 ISLAND PARK DRIVE | | | | WATERFORD | MI | 48329 1922 |
| ARTHUR L WASHINGTON | 2570 IOWA AVE | | | | SAGINAW | MI | 48601 5415 |
| ARTHUR L WELLS | 169 AUSTIN RYAN DRIVE | | | | KINGSLAND | GA | 31548 6190 |
| ARTHUR L WHITE | 1447 GATTEGNO | | | | YPSILANTI | MI | 48198 6509 |
| ARTHUR L WHITEHEAD | 20 KIMANN DR | | | | TERRYVILLE | CT | 06786 4622 |
| ARTHUR L WILLIAMS | 29985 CR 357 | | | | BUENA VISTA | CO | 81211 9756 |
| ARTHUR L WILLIAMS | 52 CLERK STREET | | | | JERSEY CITY | NJ | 07305 4306 |
| ARTHUR L. DANIEL  & | MARJORIE A. DANIEL JT WROS | 536 SCENIC DRIVE | | | JOHNSON CITY | TX | 78636 4451 |
| ARTHUR LANIER & | DOROTHY J LANIER JT TEN | 1480 PARADON PARKWAY | | | BIRMINGHAM | AL | 35235 |
| ARTHUR LAWTON III & | JOAN K LAWTON JT TEN | 2057 FRANKLIN ST | | | ROCK HILL | SC | 29732 1620 |
| ARTHUR LEE FOLEY III | 2109 E BAY DR | | | | OLYMPIA | WA | 98506 3254 |
| ARTHUR LEE GASTON | P O DRAWER 608 | | | | CHESTER | SC | 29706 0608 |
| ARTHUR LEE HARRELL | 7494 E 8TH AVE UNIT 59 | | | | DENVER | CO | 80230 |
| ARTHUR LEE HOLT | 1115 S STATE ST | | | | OWOSSO | MI | 48867 4252 |
| ARTHUR LEE MINNEFIELD & | PATRICIA ELAINE MINNEFIELD JT TEN | 11119 CABRIOLET RUN | | | FORT WAYNE | IN | 46845 2107 |
| ARTHUR LEE SMITH | 27309 EVI LANE APT 102 | | | | CANYON COUNTRY | CA | 91351 |
| ARTHUR LEE STARKS | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 5340 |
| ARTHUR LEE THOMPSON | 1400 ROBINSON RD | | | | CANTON | MS | 39046 9139 |
| ARTHUR LEE WAGNER | 97-40 62ND DR APT 9F | | | | REGO PARK | NY | 11374 1329 |
| ARTHUR LEEDS | PO BOX 82429 | | | | HAPEVILE | GA | 30354 0429 |
| ARTHUR LEIBOWITZ | 165 LA SALLE DR | | | | YONKERS | NY | 10710 3124 |
| ARTHUR LEIBOWITZ | 165 LA SALLE DRIVE | | | | YONKERS | NY | 10710 |
| ARTHUR LELAND EASTMAN & | JUANITA WALRATH EASTMAN | TR UA 10/01/93 | EASTMAN FAMILY TRUST | 2817 BAYVIEW DR | MANHATTAN BEACH | CA | 90266 2009 |
| ARTHUR LELAND SORENSEN | 8192 NIXON AVE BOX 132 | | | | MT MORRIS | MI | 48458 1310 |
| ARTHUR LEO HERMAN II & | SANDRA S HERMAN | 13823 BRANNON FIELD LN | | | HOUSTON | TX | 77041 |
| ARTHUR LEONARD STASIUK & | NANCY STASIUK | 19 MCGUIRE DRIVE | | | WEST ORANGE | NJ | 07052 |
| ARTHUR LEOTIS FRANKS | 2727 CROWN POINTE CIR | APT 125 | | | ANDERSON | IN | 46012 3265 |
| ARTHUR LEWIS GOLDMAN & | LORRAINE VERONICA GOLDMAN JT | TEN | 2508 E WILLOW ST UNIT 209 | | SIGNAL HILL | CA | 90755 |
| ARTHUR LEWIS JONES & | SCOTT PATRICK ANDON | 7231 SUNRISE BLVD | | | WINDSOR HEIGHTS | IA | 50322 |
| ARTHUR LEWIS STONE | CHARLES SCHWAB & CO INC CUST | 70 WINGATE LN | | | FLIPPIN | AR | 72634 |
| ARTHUR LIANG | P OBOX 16871 | | | | IRVINE | CA | 92623 |
| ARTHUR LIEBERMAN TTEE | FBO ARTHUR LIEBERMAN | U/A/D 06/12/00 | 10630 180TH PLACE SOUTH | | BOCA RATON | FL | 33498 1681 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR LIEBERSOHN | MADELINE R CANTOR | JTWROS | 112 W MT AIRY AVE | | PHILADELPHIA | PA | 19119 | 2438 |
| ARTHUR LILIENTHAL | 585 W END AVE | | | | NEW YORK | NY | 10024 | 1715 |
| ARTHUR LIZOTTE | 5068 N COUNTRY DR | | | | LAKE CITY | MI | 49651 | 8938 |
| ARTHUR LOEWY | CUST CARY E LOEWY UGMA MI | 9503 CURRAN ROAD | | | SILVER SPRING | MD | 20901 | 4747 |
| ARTHUR LOPES  & | MATILDA LOPES JT WROS | 272 CHERRY VALLEY AVE | APT A1 | | GARDEN CITY | NY | 11530 | 1522 |
| ARTHUR LOUIS BOURGET & | DORIS THERESE BOURGET | PO BOX 2411 | | | LEWISTON | ME | 04241 | |
| ARTHUR LOUIS JACK | 1655 FALTBUSH AVENUE | APT B-1204 | | | BROOKLYN | NY | 11210 | 3282 |
| ARTHUR LOUIS WEISS | 501 S STONER AVE | | | | TUCSON | AZ | 85748 | |
| ARTHUR LUBITZ | 205 W END AVE | APT 17G | | | NEW YORK | NY | 10023 | 4811 |
| ARTHUR LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501 | 3423 |
| ARTHUR LUHRS | 10176 E DUANE LANE | | | | SCOTTSDALE | AZ | 85262 | 4574 |
| ARTHUR LUKENS & | MARGARET LUKENS | TR ARTHUR & MARGARET LUKENS | REVOCABLE LIV TRUST UA 09/02/99 | SPINAL CORD INJ UTB VET MED CTR | HAMPTON | VA | 23667 | |
| ARTHUR LULAY | TR UA 04/25/91 ARTHUR LULAY TRUST | 9556 WILLOWBROOK DRIVE | | | SUN CITY | AZ | 85373 | 1746 |
| ARTHUR M AHO | 1574 STEWART | | | | LINCOLN PARK | MI | 48146 | 3551 |
| ARTHUR M ALLEN | 106 ROBIN HOOD TRL | | | | LOOKOUT MOUNTAIN | GA | 30750 | 2821 |
| ARTHUR M ANZALONE | 24 PUDDINGSTONE LANE | | | | BELLINGHAM | MA | 02019 | 1250 |
| ARTHUR M BOGEDIN | 23439 TALBOT | | | | CLINTON TWP | MI | 48035 | 4356 |
| ARTHUR M CANNON | G-5312 DEARING DRIVE | | | | FLINT | MI | 48506 | |
| ARTHUR M DONAHOUE | 5413 FORTUNE ST | | | | ALBANY | GA | 31705 | 5608 |
| ARTHUR M DONAHOUE | CUST ARTURO M DONAHOUE | UTMA GA | 5413 FORTUNE ST | | ALBANY | GA | 31705 | 5608 |
| ARTHUR M DORE | COLLEEN M DORE | 3138 SHILLAIR DR | | | BAY CITY | MI | 48706 | 1326 |
| ARTHUR M DUNLAP | 42 TODD POND ROAD | | | | LINCOLN | MA | 01773 | 3808 |
| ARTHUR M ELLIOT | 4510 LAKE VILLAGE DR | | | | FULSHEAR | TX | 77441 | 4035 |
| ARTHUR M FASULO | 40 BEACON AVE | | | | STATEN ISLAND | NY | 10306 | |
| ARTHUR M FERRARA | 193 STATE PARK AVE | | | | SALAMANCA | NY | 14779 | 1752 |
| ARTHUR M FIEBIG & | MRS ILA L FIEBIG JT TEN | PO BOX 126 | | | JONESVILLE | MI | 49250 | 0126 |
| ARTHUR M GELB | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2018 BATAAN RD | | REDONDO BEACH | CA | 90278 | |
| ARTHUR M GISBRECHT | 540A PILLTOWN RD | | | | BOSWELL | PA | 15531 | 2049 |
| ARTHUR M GOLDSTEIN | CARYL GOLDSTEIN | 3944 BEA CT | | | OCEANSIDE | NY | 11572 | 5907 |
| ARTHUR M GOLUMBIA | 29350 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076 | 2053 |
| ARTHUR M GRIEGER & | CATHERINE L GRIEGER JT TEN | 1401 S CAGE BLVD #77 | | | PHARR | TX | 78577 | 6207 |
| ARTHUR M GROSS AND | DOROTHY E GROSS JTWROS | 13209 MARTHA'S CHOICE CIRCLE | | | BOWIE | MD | 20720 | 4705 |
| ARTHUR M HOOKS | 1613 E C ST | | | | BELLEVILLE | IL | 62221 | 4909 |
| ARTHUR M HORVATH AND | JANA L HORVATH JT WROS | 19582 ARLINGTON AVE | | | SOUTH BEND | IN | 46637 | 3211 |
| ARTHUR M HUNTER | DESIGNATED BENE PLAN/TOD | 1200 W 9TH ST | | | BENICIA | CA | 94510 | |
| ARTHUR M JACOBS | 9713 FIELDCREST DR | | | | OMAHA | NE | 68114 | |
| ARTHUR M JONES | 700 12TH AVE | APT 5 | | | MONROE | WI | 53566 | 1463 |
| ARTHUR M JONES | PO BOX 865 | | | | ALBANY | KY | 42602 | 0865 |
| ARTHUR M JORDAN | 6248 E SNOWDON ST | | | | MESA | AZ | 85215 | 9632 |
| ARTHUR M KAVULLA | RD 4 9309 ANGLING ROAD | | | | WAKEMAN | OH | 44889 | 9645 |
| ARTHUR M LADOUCEUR | 20 KLONDIKE RD | | | | OGDENSBURG | NY | 13669 | 4469 |
| ARTHUR M LAVERY | 3428 S COUNTY LINE | | | | DURAND | MI | 48429 | 9759 |
| ARTHUR M LITTMAN AND | LINDA J LITTMAN     JTWROS | 2341 NW 39TH TERRACE | | | COCONUT CREEK | FL | 33066 | 2262 |
| ARTHUR M LOPEZ | 3617 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109 | 2635 |
| ARTHUR M LUKENS | 416 NORMANDY CRT | | | | VIRGINIA BCH | VA | 23464 | |
| ARTHUR M MOSS | 1451 E BROWN ROAD | | | | MESA | AZ | 85203 | 5025 |
| ARTHUR M MOSS & | BEVERLY L MOSS JT TEN | 1451 E BROWN RD | | | MESA | AZ | 85203 | 5025 |
| ARTHUR M ODUM & | MARILYN K ODUM JT TEN | 1611 GULF AVE | | | MIDLAND | TX | 79705 | 8618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR M OVERTON | 6668 E 16TH ST | | | | WHITE CLOUD | MI | 49349 9184 |
| ARTHUR M PALIANI & | LAURA L PALIANI | 4 DARLAP PL | | | ROCHESTER | NY | 14616 |
| ARTHUR M PETERS JR & | GEORGENE H PETERS JT TEN | PO BOX 116 | FROSTY HILLS | | DANVILLE | PA | 17821 0116 |
| ARTHUR M PETERS JR & | GEORGENE H PETERS TEN ENT | PO BOX 116 | | | DANVILLE | PA | 17821 0116 |
| ARTHUR M READ II & | WILMA G READ JT TEN | 5 KENMORE CT | | | BARRINGTON | RI | 02806 1222 |
| ARTHUR M RICHARD | 5365 WENTWORTH AVE | | | | OAKLAND | CA | 94601 5818 |
| ARTHUR M RICHARDS JR & | LILLIE M RICHARDS | TR ARTHUR M RICHARDS & LILLIE M | RICHARDS TRUST UA 8/13/96 | 29700 SHACKETT AVE | MADISON HEIGHTS | MI | 48071 4476 |
| ARTHUR M ROBERTS | CUST REID T ROBERTS UGMA MD | 13729 PRINCESS ANNE WAY | | | PHOENIX | MD | 21131 1523 |
| ARTHUR M SCHEUERING | 7 MAPLE ST | APT 2 | | | EXETER | NH | 03833 2751 |
| ARTHUR M SCHOENBERGER | IRIS LEE SCHOENBERGER | 2500 JOHNSON AVE APT 5D | | | RIVERDALE | NY | 10463 4950 |
| ARTHUR M SCHREIER & | MARCIA SCHREIER JT TEN | 178 OLD LYME RD | | | PURCHASE | NY | 10577 1518 |
| ARTHUR M SCHWEIZER | 4332 CAMINO MADERA | | | | SARASOTA | FL | 34238 5582 |
| ARTHUR M SCHWEIZER & | ANNETTE SCHWEIZER JT TEN | 4332 CAMINO MADERA | | | SARASOTA | FL | 34238 5582 |
| ARTHUR M SHOULTES | 7391 ELEVEN MILE | | | | BENTLEY | MI | 48613 9635 |
| ARTHUR M STOUT | 323 E 9TH STREET | | | | FAIRMOUNT | IN | 46928 1114 |
| ARTHUR M TOLAN | 8043 GUTCHESS RD | | | | ALPENA | MI | 49707 8827 |
| ARTHUR M VILES | 205 KNOLLWOOD WAY | | | | JACKSONVILLE | IL | 62650 6564 |
| ARTHUR M VILES | CUST ARTHUR MICHAEL VILES | U/THE MO UNIFORM GIFTS TO | MINORS ACT | PO BOX 192 | JACKSONVILLE | IL | 62651 0192 |
| ARTHUR M VILES | CUST JOHN RODNEY VILES U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 417 WEST 23RD ST | BALTIMORE | MD | 21213 3206 |
| ARTHUR M WALTER & ANGEL | T WALTER TTEES ARTHUR M | & ANGEL T WALTER FAM TR | UAD 9/4/97 | 1 ALDRIN DRIVE | WEST CALDWELL | NJ | 07006 7201 |
| ARTHUR M WHISH | 5 LEONARD ST | | | | HINGHAM | MA | 02043 4725 |
| ARTHUR M WILD & | TWYLA J WILD JT TEN | 3000 WILDHAVEN RD | | | ESSEXVILLE | MI | 48732 8715 |
| ARTHUR M WILLIAMSON III | 11 SHERRY LN | | | | SPENCER | MA | 01562 3131 |
| ARTHUR M WIPF | 324 OAKMOND AVE | APT 5 | | | MITCHELL | SD | 57301 5326 |
| ARTHUR M. STAVROPOULOS ACF | ALEXANDER BEAULIEU U/NH/UTMA | 41 LEXINGTON DRIVE | | | HAMPSTEAD | NH | 03841 2007 |
| ARTHUR MAC FARLANE | 63 HAMILTON ST | | | | MADISON | NJ | 07940 1734 |
| ARTHUR MACIAG & | CHARLOTTE MACIAG JT TEN | 81 ROBERTS AVE | | | BUFFALO | NY | 14206 3119 |
| ARTHUR MACIAS RAMOS | CHARLES SCHWAB & CO INC CUST | 2472 PECAN ST | | | UNION CITY | CA | 94587 |
| ARTHUR MACKLIN | 430 COLUMBUS AVE | #504 | | | BOSTON | MA | 02116 |
| ARTHUR MADILL | 337 HOWE ISLE FERRY RD | R R #3 | GANANOQUE ON  K7G 2V5 | CANADA | | | |
| ARTHUR MAJOR & JOAN MAJOR | ARTHUR & JOAN MAJOR FAMILY TR | 5450 VESPER AVE APT B207 | | | SHERMAN OAKS | CA | 91411 |
| ARTHUR MANDEL | 2740 VINTAGE RESERVE LANE | | | | MARIETTA | GA | 30066 3352 |
| ARTHUR MARK III | 5314 CALKINS RD | | | | FLINT | MI | 48532 |
| ARTHUR MARK JR | 5314 CALKINS ROAD | | | | FLINT | MI | 48532 3306 |
| ARTHUR MARSHALL HALBROOK | 2434 DAWSONS CREEK LANE | | | | BATON ROUGE | LA | 70808 |
| ARTHUR MARSHALL HALBROOK & | WESLEY LEE HALBROOK & | ALICE HALBROOK MIDDLETON TEN COM | 2434 DAWSONS CREEK LANE | | BATON ROUGE | LA | 70808 |
| ARTHUR MARTINEZ | 10036 BROCKBANK ST. | | | | DALLAS | TX | 75229 |
| ARTHUR MARTINEZ | RT 1 BOX 125-AG | | | | SANTA FE | NM | 87501 9704 |
| ARTHUR MARTUCCI | 94 MADISON AVE | | | | GILLETTE | NJ | 07933 1802 |
| ARTHUR MARVIN QUATTLEBAUM | 10 PINE FOREST DR | | | | GREENVILLE | SC | 29601 4420 |
| ARTHUR MAX BACON | 377 HIGHVIEW DR SE | | | | SMYRNA | GA | 30082 3707 |
| ARTHUR MAYER | CHARLES SCHWAB & CO INC CUST | 1024 ELKTON ROAD | | | NEWARK | DE | 19711 |
| ARTHUR MC CRACKEN | 1825 MILTON NEWTON RD | | | | NEWTON FALLS | OH | 44444 9302 |
| ARTHUR MCCAFFERTY | 1339 WESTBROOK RD. | | | | WEST MILFORD | NJ | 07480 |
| ARTHUR MCCALL | PO BOX 210093 | | | | SOUTH EUCLID | OH | 44121 7093 |
| ARTHUR MCCLENDON | 1241 LINCOLN | | | | CHICAGO HGHTS | IL | 60411 2839 |
| ARTHUR MCENTEE | 204 S. INDIAN ROAD | | | | LEOTI | KS | 67861 |
| ARTHUR MCLAUGHLIN | 60 CLEARWATER DR | | | | FENTON | MI | 48430 8751 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ARTHUR MEAD MARTIN | TR UA 05/01/79 BERNARD P | MARTIN TRUST B | APT 15B | 1100 N LAKE SHORE DR | CHICAGO | IL | 60611 | 1083 |
| ARTHUR MENDELSON | HERMIONE J MENDELSON | 1756 FULTON ST | | | PALO ALTO | CA | 94303 | 2942 |
| ARTHUR MENTON | 354 E PARKER AVE | | | | MADISON HTS | MI | 48071 | 2844 |
| ARTHUR MEYER | 480 TUCKAHOE ROAD APT 2A | | | | YONKERS | NY | 10710 | 5726 |
| ARTHUR MICHAEL PURVIN & | NINA M KALMANSON-PURVIN | 21 KNOLL LN | | | ROSLYN HEIGHTS | NY | 11577 | |
| ARTHUR MICKELSON | 12923 51ST ST E | | | | EDGEWOOD | WA | 98372 | 9220 |
| ARTHUR MILES SIMPSON | BOX 155 | | | | CONRAD | IA | 50621 | 0155 |
| ARTHUR MILLER | CUST HERMAN HOWARD MILLER | UNDER GIFTS TO MINORS | ACT | 1731 SEAVIEW AVE | DEL MAR | CA | 92014 | 2225 |
| ARTHUR MINTON | 1119 S. CANDLER ST | | | | DECATUR | GA | 30030 | |
| ARTHUR MIRACLE | 5533 ELDRIDGE | | | | WATERFORD | MI | 48327 | 2727 |
| ARTHUR MOJICA EVANGELISTA & | Z EVANGELISTA | 772 CRESCENT CT | | | LEMOORE | CA | 93245 | |
| ARTHUR MONTGOMERY HENDRIX JR & | LOUISE HENDRIX FORRESTER | TR UW OF ARTHUR M HENDRIX | 1724 HABERSHAM DRIVE | | GAINESVILLE | GA | 30501 | 1930 |
| ARTHUR MOORE JR | 3140 RAY | | | | SAGINAW | MI | 48601 | 4627 |
| ARTHUR MORRIS | 5008 LYNGAIL DR NW | | | | HUNTSVILLE | AL | 35810 | |
| ARTHUR MORRIS HANKS | 1952 HORNER CHAPEL RD | | | | PEEBLES | OH | 45660 | 9269 |
| ARTHUR MOSLEY | 2929 CR 4938 | | | | KEMPNER | TX | 76539 | |
| ARTHUR MULLEN & | LAUREN MULLEN JT TEN | 1331 WAYBURN ST | | | GROSSE POINTE | MI | 48230 | 1070 |
| ARTHUR MULROY | 91B BEVERLY HILL TERRACE | | | | WOODBRIDGE | NJ | 07095 | 4024 |
| ARTHUR MURILLO & | ESTHER MURILLO JT TEN | 807 CORBIN | | | SILVER CITY | NM | 88061 | 6456 |
| ARTHUR MURRAY GRIFFIN | 9100 JONES ROAD | | | | GOSPORT | IN | 47433 | 8099 |
| ARTHUR N ARMITAGE | 10570 WEST ROWLAND PLACE | | | | LITTLETON | CO | 80127 | 2944 |
| ARTHUR N BECKER & | MRS BARBARA L BECKER JT TEN | 2751 GERTRUDE | | | LOS ALAMITOS | CA | 90720 | 4740 |
| ARTHUR N BOYARS | 916 N BELGRADE ROAD | | | | SILVER SPRING | MD | 20902 | 3248 |
| ARTHUR N COBB | 247 RICHMOND DR | | | | WARWICK | RI | 02888 | 1213 |
| ARTHUR N COTSONIKA | CGM IRA CUSTODIAN | 5299 BEACH RD | | | TROY | MI | 48098 | 2447 |
| ARTHUR N COTSONIKA TTEE | FBO ARTHUR N COTSONIKA | U/A/D 06/24/98 | 5299 BEACH RD | | TROY | MI | 48098 | 2447 |
| ARTHUR N FOKAKIS IRA | FCC AS CUSTODIAN | 120 WILDWOOD TRACE | | | HATTIESBURG | MS | 39402 | 2350 |
| ARTHUR N GLODOWSKI | 52 COUNTRY LANE | | | | BUFFALO | NY | 14224 | 1509 |
| ARTHUR N HICKS | 4345 RIGEL AVENUE | | | | LOMPOC | CA | 93436 | |
| ARTHUR N HUGHES | TR ARTHUR N HUGHES REVOCABLE TRUST | UA 1/9/01 | 1426 MARINA POINTE BLVD | | LAKE ORION | MI | 48362 | 3905 |
| ARTHUR N KLEVE | 1111 41ST AVE EAST | | | | ELLENTON | FL | 34222 | 2538 |
| ARTHUR N PERRY | 7238 BUNAL BLVD | | | | ROME | NY | 13440 | 0500 |
| ARTHUR N ROWLEY | 460 NORTHWOOD DR APT D2 | | | | CENTRE | AL | 35960 | |
| ARTHUR N ROWLEY III | ROTH IRA | 470 JT MACKEY DR | | | LEESBURG | AL | 35983 | |
| ARTHUR N STEIKA & | LOUISE M STEIKA JTTEN | 24 FREDERICK STREET | | | JOHNSON CITY | NY | 13790 | 1804 |
| ARTHUR N WEISER JR | 7189 BRANTFORD RD | | | | DAYTON | OH | 45414 | 2352 |
| ARTHUR NAJERA | TOD DTD 10/16/08 | 612 DEXTER DR | | | DUNEDIN | FL | 34698 | 8009 |
| ARTHUR NATTER | ARTHUR NATTER REVOCABLE LIVING | 5795 ROYAL LAKE CIR | | | BOYNTON BEACH | FL | 33437 | |
| ARTHUR NEAL | 13721 HOTOMTOT DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| ARTHUR NEEF | REVOCABLE TRUST | ARTHUR NEEF TTEE UA DTD | 11/02/01 | 20153 VALHALLA SQUARE | AHSBURN | VA | 20147 | 6210 |
| ARTHUR NEWSOME | 3395 CREEKSIDE BLVD | | | | BURTON | MI | 48519 | |
| ARTHUR NIGRO | 561 HOLLYWOOD AVE | | | | BRONX | NY | 10465 | 2507 |
| ARTHUR NORRIS CUST | MEGAN E NORRIS UTMA VA | 21135 WHITE CLAY PLACE | | | LEESBURG | VA | 20175 | |
| ARTHUR O ADAMS JR | 14870 VAUGHAN | | | | DETROIT | MI | 48223 | 2133 |
| ARTHUR O CAMPBELL | 17 GREY DAPPLE WAY | | | | ORMOND BEACH | FL | 32174 | 1414 |
| ARTHUR O LEARY | 3381 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075 | 6142 |
| ARTHUR O SHELTON | 9172 MORROW-WOODVILLE RD | | | | PLEASNT PLAIN | OH | 45162 | 9725 |
| ARTHUR O'HARA | 6295 24TH AVE N | | | | ST PETERSBURG | FL | 33710 | 4119 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR OBERLECHNER | 1326 E FORTUNA | | | | WICHITA | KS | 67216 | |
| ARTHUR OHANYAN | 392 CO RD 519 | | | | BELVIDERE | NJ | 07823 | |
| ARTHUR OHL | 99 SEITER HILL ROAD | | | | WALLINGFORD | CT | 06492 | 3257 |
| ARTHUR OTTO HARRIS | CHARLES SCHWAB & CO INC CUST | 112 HATTIE CT | | | MIDDLETOWN | NJ | 07748 | |
| ARTHUR OUGENDAL & | LILLY OUGENDAL JT TEN | PO BOX 421 | | | CATHLAMET | WA | 98612 | 0421 |
| ARTHUR P ARMINGTON III | 7083 RUSHMORE WAY | | | | CONCORDE | OH | 44077 | 2301 |
| ARTHUR P BARRETTE | 60 URBAN AV | APT 27 | | | NORTH PROVIDENCE | RI | 02904 | 4941 |
| ARTHUR P BOLLON | 13227 CEDAR LN | | | | DALLAS | TX | 75234 | 5210 |
| ARTHUR P CORSO | 575 MANATUCK BLVD | | | | BAY SHORE | NY | 11706 | 6411 |
| ARTHUR P CULLON | 2500 MANN ROAD #332 | | | | CLARKSTON | MI | 48346 | 4290 |
| ARTHUR P DAILY | 205 STANFORD LN | | | | SEAL BEACH | CA | 90740 | 2519 |
| ARTHUR P DEVERILL & | JEAN DEVERILL JT TEN | 3705 BENT BRANCH RD | | | FALLS CHURCH | VA | 22041 | 1007 |
| ARTHUR P DURUSSEL | 4195 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601 | 9683 |
| ARTHUR P FOREMAN | 910 SWALLOW ST SW | | | | WARREN | OH | 44485 | 3655 |
| ARTHUR P FREED | 8198 BRINDISI LN | | | | BOYNTON BEACH | FL | 33472 | 7159 |
| ARTHUR P GRIBBEN | 452 SUNNING DALE | | | | INKSTER | MI | 48141 | 4006 |
| ARTHUR P GRIBBEN & | ARTHUR W GRIBBEN JT TEN | 452 SUNNINGDALE | | | INKSTER | MI | 48141 | 4006 |
| ARTHUR P GRIBBEN & | ESTHER A MC DIARMID JT TEN | 452 SUNNINGDALE | | | INKSTER | MI | 48141 | 4006 |
| ARTHUR P GRIBBEN & | MARGARET E LUDWIG JT TEN | 6394 WILLIS RD | | | YPSILANTI | MI | 48197 | 8920 |
| ARTHUR P GRIBBEN & | SHIRLEY M WILLIAMS JT TEN | 21615 HANCOCK | | | FARMINGTON HILLS | MI | 48336 | 5717 |
| ARTHUR P HALL TTEE | ARTHUR P HALL REV TRUST | UAD 07/09/97 | 133 DUDLEY ROAD | | NEWTON CENTRE | MA | 02459 | 2830 |
| ARTHUR P HARRIS | SR 2002 BOX 333 | | | | MCKEE | KY | 40447 | |
| ARTHUR P IVES & | PHYLLIS C IVES JT TEN | 41 GREENE STREET | | | OXFORD | NY | 13830 | 4315 |
| ARTHUR P JACOB | PO BOX 505 | | | | SLATERSVILLE | RI | 02876 | 0505 |
| ARTHUR P JORDAN | 1461 BUD | | | | YPSILANTI | MI | 48198 | 3308 |
| ARTHUR P KUHN & ALBERTA ANN | KUHN | TR ARTHUR P KUHN LIVING TRUST UA | 09/28/00 | 1330 NORTHCREST RD | LANSING | MI | 48906 | 1203 |
| ARTHUR P MAKUCH | TR ARTHUR P MAKUCH | UA 06/25/85 | 8309 BUTTERNUT CT | | GRAND BLANC | MI | 48439 | 2080 |
| ARTHUR P MANONI | 28 WHEELER DR | | | | CLIFTON PARK | NY | 12065 | 1814 |
| ARTHUR P MATA | PO BOX 1404 | | | | HOLLAND | MI | 49422 | 1404 |
| ARTHUR P MENICUCCI TTEE FBO | THE ARTHUR P MENICUCCI TR | U/A DTD 09/19/98 | 75 FAIRWAY DRIVE | | DALY CITY | CA | 94015 | 1215 |
| ARTHUR P MURTAGH | 54 PEACHTREE ST, SW | APT 609 | | | ATLANTA | GA | 30303 | 3183 |
| ARTHUR P MUSIALOWICZ | 104 CAPTAINS DR | | | | BRICK | NJ | 08723 | 6709 |
| ARTHUR P PHILLIPS | 38 RESNIK RD STE 300 | | | | PLYMOUTH | MA | 02360 | 7214 |
| ARTHUR P POLKER | ARTHUR P POLKER REVOCABLE | 1649 SCENIC HOLLOW DR | | | ROCHESTER HILLS | MI | 48306 | |
| ARTHUR P RICHEK & | NANCY M RICHEK JT TEN | 825 DUCK HAWK RETREAT | | | JAMES ISLAND | SC | 29412 | 9056 |
| ARTHUR P RUSSELL | TR ARTHUR P RUSSELL TRUST | UA 02/10/88 | 967 NORTHBORO DRIVE | | MAYFIELD VILLAGE | OH | 44143 | 3429 |
| ARTHUR P SAMUELSON | 440 DAVIS COURT #611 | | | | SAN FRANCISCO | CA | 94111 | 2416 |
| ARTHUR P SARKISIAN | 28 PINE ST | | | | TILLSON | NY | 12486 | 1504 |
| ARTHUR P SCAFE | 3646 SWEET BAY CT | | | | OAKLAND | MI | 48363 | 2659 |
| ARTHUR P SMITH | DORIS R SMITH | 408 E 3100 N | | | OGDEN | UT | 84414 | 1946 |
| ARTHUR P SUTTY | PO BOX 239 | | | | MCCORMICK | SC | 29835 | 0239 |
| ARTHUR P SWANSON & | MARJORIE R SWANSON | TR SWANSON FAMILY TRUST | UA 08/11/06 | 400 SUNSET POINT | BOULDER CITY | NV | 89005 | 1411 |
| ARTHUR P TELLEZ | 24107 REAGON CANYON DR | | | | HOCKLEY | TX | 77447 | 9291 |
| ARTHUR PALECKI | PO BOX 194 | | | | EMMETT | MI | 48022 | 0194 |
| ARTHUR PALEW & | MRS EMILY PALEW JT TEN | 206 HARBOR DR | | | MOREHEAD CITY | NC | 28557 | 8911 |
| ARTHUR PARTIDA | 15544 DALMATIAN AV | | | | LA MIRADA | CA | 90638 | 5345 |
| ARTHUR PATTERSON | 6620 MCKINLEY SUMMIT COURT | | | | LAS VEGAS | NV | 89110 | |
| ARTHUR PAUL HYMAN | 292 N MIDLAND AVE | | | | NYACK | NY | 10960 | 1637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR PAUL MARSH | PO BOX 864318 | | | | PLANO | TX | 75086 | 4318 |
| ARTHUR PAUL ZAMPELLA | 1521 CALIFORNIA AVE | | | | SCHENECTADY | NY | 12303 | |
| ARTHUR PAUL ZAMPELLA | AARON ZAMPELLA | UNTIL AGE 21 | 1521 CALIFORNIA AVE | | SCHENECTADY | NY | 12303 | |
| ARTHUR PEQUIERDA BULACAN | 350 RIVERDALE ROAD | | | | POMPTON LAKES | NJ | 07442 | |
| ARTHUR PETAR AND | LAURA A PETAR JTWROS | 5549 TRAGER RD | | | TRAVERSE CITY | MI | 49686 | 9440 |
| ARTHUR PETAR TTEE | FBO ARTHUR PETAR REV LVG TR | UAD 2/3/95 | 5549 TRAGER RD | | TRAVERSE CITY | MI | 49686 | 9440 |
| ARTHUR PETER & | ANNA M PETER JT TEN | PO BOX 466 | | | HOPE | NJ | 07844 | 0466 |
| ARTHUR PETRONIO | 1803 EAGLE RIDGE DR | | | | MONROEVILLE | PA | 15146 | 1770 |
| ARTHUR PFLEGER | 3449 WOODSIDE DR | | | | DEARBORN | MI | 48124 | 3978 |
| ARTHUR POEHLER & | ELISABETH M POEHLER JT TEN | 143 SPRING LANE | | | PARAMUS | NJ | 07652 | 5301 |
| ARTHUR POSILLIPO JR | 3 LAGO COURT | | | | BARNEGAT | NJ | 08005 | 5533 |
| ARTHUR POTYK | CHARLES SCHWAB & CO INC.CUST | 869 KNOLLWOOD TERR | | | WESTFIELD | NJ | 07090 | |
| ARTHUR POTYK | CUST ALAN POTYK U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 869 KNOLLWOOD TERRACE | WESTFIELD | NJ | 07090 | 3459 |
| ARTHUR POTYK | CUST LISA JEANNE POTYK UGMA NJ | 869 KNOLLWOOD TERR | | | WESTFIELD | NJ | 07090 | 3459 |
| ARTHUR PRICE | 4708 HIGHLAND AVE | | | | ST LOUIS | MO | 63113 | 1805 |
| ARTHUR PRUITT | 144 KASTNER AVE | | | | DAYTON | OH | 45410 | 1518 |
| ARTHUR PULIZOS | 4425 S QUINCY | | | | MILWAUKEE | WI | 53207 | 5220 |
| ARTHUR PYLE | 1016 NE 114TH STREET | | | | NORTH MIAMI | FL | 33161 | |
| ARTHUR R AMARE & | BARBARA V AMARE JT TEN | 109 CONTI CT | | | FAIRHOPE | AL | 36532 | |
| ARTHUR R AUMAN JR & | PAULINE A AUMAN JT TEN | 1027 WOODLAND DRIVE | | | BELLEFONTE | PA | 16823 | 2421 |
| ARTHUR R BALLIEN & | MARGARET R BALLIEN JT TEN | 7400 HACKETT RD | | | FREELAND | MI | 48623 | 8625 |
| ARTHUR R BEAM | CUST MEGAN T WARREN UGMA TX | 3822 TWIN FALLS | | | IRVING | TX | 75062 | 3025 |
| ARTHUR R BEEBE & | DONNALEE J BEEBE JT TEN | 11855 WOOD RD | | | DWEITT | MI | 48820 | 9342 |
| ARTHUR R BIGELOW | 8450 NEFF RD | | | | MT MORRIS | MI | 48458 | 1045 |
| ARTHUR R BLANCHONE | 3 PAMELA DRIVE | | | | WALLINGFORD | CT | 06492 | 1712 |
| ARTHUR R BLAZER | 170 WEST END AVE 6A | | | | NEW YORK | NY | 10023 | |
| ARTHUR R BONIN | ENVIRONMENTAL PROTECTION REVOC | PO BOX 985 | | | ATKINSON | NH | 03811 | |
| ARTHUR R BRIDGEMAN & | DOROTHY F BRIDGEMAN JT TEN | 457 MYRA WAY | | | SAN FRANCISCO | CA | 94127 | 1623 |
| ARTHUR R BUTLER & | CAROLYN K BUTLER JT TEN | 8960 PEPPERIDGE CT | | | PLYMOUTH | MI | 48170 | |
| ARTHUR R CAFLISCH | & ANN M CAFLISCH COMPROP | 523 COLUMBUS AVE | | | BRILLION | WI | 54110 | |
| ARTHUR R CARLISLE | 21825 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48034 | 5942 |
| ARTHUR R CARSON | ARTHUR R CARSON REV LIVING TR | PO BOX 634 | | | NEW BALTIMORE | MI | 48047 | |
| ARTHUR R CHYBA | 4006 MAIDEN | | | | WATERFORD | MI | 48329 | 1049 |
| ARTHUR R CLARK | 2114 N SUMAC DR | | | | JANESVILLE | WI | 53545 | 0565 |
| ARTHUR R DATNOFF | 136 PARK SHORE DR E | | | | COLUMBIA | SC | 29223 | 6017 |
| ARTHUR R DEAN | PO BOX 89 | | | | GALLOWAY | OH | 43119 | 0089 |
| ARTHUR R DIERCKS & | MARY ELLEN DIERCKS | TR ARTHUR R DIERCKS REV TRUST | UA 04/28/03 | 2108 6TH ST S | MOORHEAD | MN | 56560 | 4152 |
| ARTHUR R FREY & | JESSIE M FREY JT TEN | BOX 182 | | | POUGHQUAG | NY | 12570 | 0182 |
| ARTHUR R FRIDAY MARITAL TRUST B | ALLEN G FRIDAY, A RANDALL FRIDAY | & KATHY FRIDAY CO TTEES | DTD 11-1-1988 | 22 WEST 5TH ST | ATLANTIC | IA | 50022 | 1244 |
| ARTHUR R GALLUP | PO BOX 35171 | | | | BON AIR | VA | 23235 | 0171 |
| ARTHUR R GLICK & | DONNA M GLICK JTWROS | 10026 LANCASTER DRIVE | | | MOKENA | IL | 60448 | 7829 |
| ARTHUR R GOATBE | 13093 ELMS RD | | | | CLIO | MI | 48420 | 8213 |
| ARTHUR R GORMAN | 8365 CRESTVIEW DR | | | | STERLING HTS | MI | 48312 | 6022 |
| ARTHUR R GRANITO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9551 LAS FLORES CIRCLE | | VILLA PARK | CA | 92860 | |
| ARTHUR R GRETZINGER | 1107 LAKE SHORE CIRCLE | | | | GRAND BLANC | MI | 48439 | 8043 |
| ARTHUR R GRETZINGER & | MARY E GRETZINGER JT TEN | 1107 LAKE SHORE CIRCLE | | | GRAND BLANC | MI | 48439 | 8043 |
| ARTHUR R GRIFFEY | 599 CALDWELL AVE | | | | MANSFIELD | OH | 44905 | 1458 |
| ARTHUR R HILLMAN | 834 E BAIRD ST | | | | HOLLY | MI | 48442 | 1705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR R HITCH | 141 ESTHER DRIVE | | | | COCOA BEACH | FL | 32931 | 3210 |
| ARTHUR R HOLTMAN | 116 HARVARD DRIVE | | | | TORRINGTON | CT | 06790 | 5837 |
| ARTHUR R HOTZ | 55 VILLAGE BLVD | | | | CANFIELD | OH | 44406 | 1354 |
| ARTHUR R JONIAK | 22220 ROCKINGHAM | | | | RICHTON PARK | IL | 60471 | 1119 |
| ARTHUR R KELLER | 7305 35TH AVE CT | | | | MOLINE | IL | 61265 | 8067 |
| ARTHUR R KENYON | CUST DIANNE B KENYON U/THE MASS | U-G-M-A | C/O DIANNE B TOUGAS | 117 LUMAE ST | SPRINGFIELD | MA | 01119 | 2507 |
| ARTHUR R KENYON | CUST JEFFREY E KENYON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 25 YAMASKA RD | SPRINGFIELD | MA | 01118 | 2354 |
| ARTHUR R KING | 1440 WILLIAMSBURG RD | | | | ROCKFORD | IL | 61107 | 2440 |
| ARTHUR R KING & | CAROL KING JT TEN | 1440 WILLIAMSBURG RD | | | ROCKFORD | IL | 61107 | 2440 |
| ARTHUR R KLEIST JR | 3250 JACKS RUN ROAD | | | | MCKEESPORT | PA | 15131 | 2512 |
| ARTHUR R KOVARIK | 07010 37TH STREET | | | | GOBLES | MI | 49055 | 9014 |
| ARTHUR R KRCEK | 2209 GREY TOWER RD | | | | JACKSON | MI | 49201 | 9183 |
| ARTHUR R LAMLE | R R 3 10810 GOSHEN ROAD | | | | FORT WAYNE | IN | 46818 | 9446 |
| ARTHUR R LEES | #403-1248 HUNTER RD | DELTA BC  V4M 1Y8 | CANADA | | | | |
| ARTHUR R MAHON & | MRS KATHLEEN MAHON JT TEN | 7 TIMBERLANE DR | | | CLEAR LAKE | IA | 50428 | 1164 |
| ARTHUR R MARSHALL III | ROTH IRA DCG & T TTEE | PO BOX 960460 | | | MIAMI | FL | 33296 | |
| ARTHUR R MC DONALD | 12627 JUNIPER CIR | | | | LEAWOOD | KS | 66209 | 3130 |
| ARTHUR R MCQUISTION | 16619 GALEHOUSE RDL | | | | DOYLESTOWN | OH | 44230 | 9752 |
| ARTHUR R MENHINICK | 5230 E WALKER RD | | | | LAKE CITY | MI | 49651 | 9650 |
| ARTHUR R MILLIMAN & | MARION M MILLIMAN JT TEN | 1125 BRIARCLIFF | | | FLINT | MI | 48532 | 2102 |
| ARTHUR R MONTSINGER | 11704 LEIGH RIVER ST | | | | BAKERSFIELD | CA | 93312 | 5705 |
| ARTHUR R MOONEY & | MARIE A MOONEY TEN ENT | C/O SHEA & SHEA LLP | P O  BOX 128 | | BRYN MAWR | PA | 19010 | |
| ARTHUR R MORENO | 5713 PIONEER BLVD | | | | WHITTIER | CA | 90606 | 1047 |
| ARTHUR R NICHOLL | 3720 ALLISON STREET | | | | WHEATRIDGE | CO | 80033 | 6124 |
| ARTHUR R NORRIS | 1500 MOUNTAIN TOP LN | | | | COOKEVILLE | TN | 38506 | 6370 |
| ARTHUR R PALMER | 250 LONE TREE RD | | | | MILFORD | MI | 48380 | 2412 |
| ARTHUR R PATRICK | 18955 PINEHURST | | | | BEND | OR | 97701 | 5237 |
| ARTHUR R PATRICK & | MICHELLE Y PATRICK JT TEN | 18945 PINEHURST | | | BEND | OR | 97701 | 5237 |
| ARTHUR R PAYZANT USUF SUZANNE | WALKER PAYZANT & PATRICIA MAY | PAYZANT MINORS NAKED OWNERS SUB | TO THE USUF OF ARTHUR R PAYZANT | 500 SPANISH FORT BLVD APT 245 | SPANISH FORT | AL | 36527 | |
| ARTHUR R RAYMOND | 10101 CANADA RD | | | | BIRCH RUN | MI | 48415 | 9217 |
| ARTHUR R REDMAN | 57 MAPLE AVE | | | | BRISTOL | CT | 06010 | 2657 |
| ARTHUR R REPENSHEK & | GENEVIEVE A PRUSACK JT TEN | 1711 WILSON AVE | | | SHEBOYGAN | WI | 53081 | 6622 |
| ARTHUR R ROBELL | 14239 LAKE STREET | | | | LEROY | MI | 49655 | 8281 |
| ARTHUR R SAWYER | 1317 E OUTER DR | | | | SAGINAW | MI | 48601 | 5221 |
| ARTHUR R SEE | 4036 ADEER DR | | | | CANFIELD | OH | 44406 | 9309 |
| ARTHUR R SENF | 2694 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | 2155 |
| ARTHUR R SHAIN | 6001 HESKETH DRIVE | | | | BAKERSFIELD | CA | 93309 | 1428 |
| ARTHUR R SPENCER | 7430 SETTING SUN WY | | | | COLUMBIA | MD | 21046 | 1276 |
| ARTHUR R SULLIVAN | 41 HILLCREST AVE | | | | WHITE PLAINS | NY | 10607 | 1231 |
| ARTHUR R TAYLOR | ESTELLE G TAYLOR | PO BOX 985 | | | DEMOPOLIS | AL | 36732 | 0985 |
| ARTHUR R TEESDALE | 1830 CHEVY CHASE WAY | | | | BAKERSFIELD | CA | 93306 | |
| ARTHUR R THOMAS JR | 702 THOMAS ST | | | | MT PLEASANT | MI | 48858 | 3247 |
| ARTHUR R TINETTI TTEE | ADELE B TINETTI TTEE | ARTHUR R AND ADELE B TINETTI | JT REV SELF TRUSTED TR 11/16/05 | 316 OAKWOOD | FLUSHING | MI | 48433 | 1881 |
| ARTHUR R TRAVIS | 328 CHRISTINA CT | | | | PLEASANTON | CA | 94566 | 7122 |
| ARTHUR R TRIMM & | MICHAEL R. TRIMM JT TEN | 4845 HUSTON | | | ORION | MI | 48359 | 2134 |
| ARTHUR R VAUGHAN & | LINDA VAUGHAN JT TEN | 7213 NEEF | | | MANHATTAN | KS | 66503 | 9725 |
| ARTHUR R VUOLO JR | 30860 PALMER DR | | | | NOVI | MI | 48377 | 4520 |
| ARTHUR R WAFER | 324 SECOND STREET | | | | SOLVAY | NY | 13209 | 2138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR R WAKEFIELD | 119 S HILLSIDE AVE | | | | NESCONSET | NY | 11767 | 1530 |
| ARTHUR R WALTER | JEANETTE E WALTER | JT TEN | 6 AUGUSTINE RD | | SELLERSVILLE | PA | 18960 | 1304 |
| ARTHUR R WATKINS | 3261 BATHURST | | | | ROCHESTER HILLS | MI | 48309 | 4026 |
| ARTHUR R WEBER TTEE | ARTHUR R WEBER REV LIV TRUST | DTD 11/10/06 | 41 FOX MEADOWS | | SAINT LOUIS | MO | 63127 | 1448 |
| ARTHUR R WHITE & | JOAN M WHITE | TR ARTHUR R WHITE LIVING TRUST | UA 08/06/96 | 3801 MADISON | BEARBORN | MI | 48124 | 3309 |
| ARTHUR R WILSON & | MRS FRANCES WILSON JT TEN | 9287 EMILY DRIVE | | | DAVISON | MI | 48423 | 2868 |
| ARTHUR R WISZ & | CAROL J WISZ | JT TEN | 20550 RIDGEVIEW LANE | | MARENGO | IL | 60152 | 9272 |
| ARTHUR R WISZ IRA | FCC AS CUSTODIAN | 20550 RIDGEVIEW LN. | | | MARENGO | IL | 60152 | 9272 |
| ARTHUR R WISZ ROTH IRA | FCC AS CUSTODIAN | 20550 RIDGEVIEW LANE | | | MARENGO | IL | 60152 | 9272 |
| ARTHUR R WOODKE | 16736 BEVERLY | | | | TINLEY PARK | IL | 60477 | 2951 |
| ARTHUR R. FREEMAN JR. | 3801 SHELBURNE DR. | | | | HUTCHINSON | KS | 67502 | 3026 |
| ARTHUR R. KRASINSKY | 3 VERNON ROAD | | | | MARLBORO | NJ | 07746 | 1327 |
| ARTHUR RADUN | 3288 CROOKED TREE DRIVE | | | | MASON | OH | 45040 | 7957 |
| ARTHUR RAINES & JOAN BROOME | ARTHUR RAINES LIVING | 40701 FEATHERBED LN | | | LOVETTSVILLE | VA | 20180 | |
| ARTHUR RANDALL ALT & | NANCY NASH ALT TTEES | A R & N N ALT REV | TRUST U/A DTD 6/10/96 | 200 JEFFERSON | WEBSTER GROVS | MO | 63119 | 3628 |
| ARTHUR RASPER & | CONSTANCE RASPER | JT TEN | 13013 PINE HILL CT | | PROSPECT | KY | 40059 | 9022 |
| ARTHUR REICHEL | 135-16 HORACE HARDING BLVD | | | | FLUSHING | NY | 11367 | 1030 |
| ARTHUR REYES | 4484 KILARNEY PARK DR | | | | BURTON | MI | 48529 | 1823 |
| ARTHUR REYNOLDS & | SHARON BETH REYNOLDS TEN ENT | 9645 SEA SHADOW | | | COLUMBIA | MD | 21046 | 2031 |
| ARTHUR RICE JR | 4437 CASA VERDE DR | | | | FT WAYNE | IN | 46816 | 1615 |
| ARTHUR RICHARD EGLINGTON JR | 500 LAWRENCE RD | | | | BROOMALL | PA | 19008 | |
| **ARTHUR RICHARD EGLINGTON JR** | **CHARLES SCHWAB & CO INC CUST** | **ROTH CONVERSION IRA** | **500 LAWRENCE RD** | | **BROOMALL** | **PA** | **19008** | |
| ARTHUR RIEGER TTEE | RIEGER FAMILY TRUST U/T/A | DTD 03/08/1990 | 9350 SHOSHONE AVE | | NORTHRIDGE | CA | 91325 | 2327 |
| ARTHUR RISKE | G 6119 W COURT ST | | | | FLINT | MI | 48504 | |
| ARTHUR ROBERT HOFFMANN AND | BARBARA L HOFFMANN JTWROS | 176 GRAND OAK CIRCLE | | | VENICE | FL | 34292 | 2435 |
| ARTHUR ROBINSON | 37938 RAINBOW DRIVE | | | | SOLDOTNA | AK | 99669 | |
| ARTHUR ROBINSON JR | 1822 ADAMS | | | | FLINT | MI | 48505 | 5004 |
| ARTHUR RONALD TOOMAN | CUST CRAIG LEE | TOOMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 258 DEAN ST | BROOKLYN | NY | 11217 | 1806 |
| ARTHUR ROONEY | 14 NEW HAVEN COURT | | | | SUMMERVILLE | SC | 29483 | |
| ARTHUR ROSHOLT & | LOIS ROSHOLT JT TEN | 10528 HOTVEDT RD | | | AMHERST JUNCTION | WI | 54407 | 9073 |
| ARTHUR RUBIN & | LILIANE J RUBIN | TR UA 12/08/93 ARTHUR AND LILIANE | J RUBIN FAMILY TRUST | 1425 TROTWOOD AVE | SAN PEDRO | CA | 90732 | 3942 |
| ARTHUR RUDOLPH & | DOROTHY RUDOLPH JT TEN | 1190 GRACE HADAWAY LANE | | | LAWRENCEVILLE | GA | 30043 | 4658 |
| ARTHUR RUNNO | 19009 SE HILLCREST DR | | | | TEQUESTA | FL | 33469 | |
| ARTHUR RUSSELL JACKSON | CHARLES SCHWAB & CO INC CUST | 5914 FIFE TRL | | | CARMEL | IN | 46033 | |
| ARTHUR RYAN HITCH | 141 ESTHER DRIVE | | | | COCOA BEACH | FL | 32931 | 3210 |
| ARTHUR S BECKER | ARTHUR S BECKER REVOCABLE LIVI | 761 34TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| ARTHUR S BERNAT & | MARY ANN BERNAT JT TEN | 3954 FRAZHO | | | WARREN | MI | 48091 | 3753 |
| ARTHUR S BRICKNER | TOD: MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 6015 PEBBLE LANE CT | | W BLOOMFIELD | MI | 48322 | 3520 |
| ARTHUR S CHESLOCK & | ROSALIND P CHESLOCK TEN ENT | 2510 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| ARTHUR S CORRALES SEP IRA | FCC AS CUSTODIAN | 3415 WEST FLETCHER AVENUE | | | TAMPA | FL | 33618 | 2813 |
| ARTHUR S DAHMS & | JUDITH C DAHMS JT TEN | PO BOX 801270 | | | SANTA CLARITA | CA | 91380 | 1270 |
| ARTHUR S DAROVIC | TR ARTHUR S DAROVIC REV LIV TRUST | UA 02/03/00 | 808 SEVENTH AVE | | LAGRANGE | IL | 60525 | 2909 |
| ARTHUR S FERREIRA | WEDBUSH MORGAN SEC CTDN | IRA ROLL 06/23/2006 | 4454 MARSEILLES ST | | SAN DIEGO | CA | 92107 | |
| ARTHUR S FREEDMAN | 136 BELFORD AVE | | | | RUTHERFORD | NJ | 07070 | 1626 |
| ARTHUR S FRIEDMAN MD | CGM IRA ROLLOVER CUSTODIAN | 1764 MIRAMAR DR | | | NEWPORT BEACH | CA | 92661 | 1410 |
| ARTHUR S GREGORY | 2535 ATSINA | | | | SERIA VISTA | AZ | 85650 | 8423 |
| ARTHUR S HAZZARD | 3524 LANGDALE DRIVE | | | | HIGH POINT | NC | 27265 | 1833 |
| ARTHUR S JACKSON | 402 GRAYSLAKE WAY | | | | ABERDEEN | MD | 21001 | 1841 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ARTHUR S JENNINGS JR | 780 AUBURN MILL ROAD | | | | HOCKESSIN | DE | 19707 | 9617 |
| ARTHUR S JONES REV TRUST | D/T/D 11-8-2004 | ARTHUR JONES - TRUSTEE | 775 RIDGE RD | | LEWISTON | NY | 14092 | 1117 |
| ARTHUR S JORDAN | CHARLES SCHWAB & CO INC CUST | 220 PECAN HOLLOW DR | | | COPPELL | TX | 75019 | |
| ARTHUR S JUGG & | AILEEN L JUGG JT TEN | 5870 CROSS BRIDGE CIR | | | PLAINFIELD | IN | 46168 | 9300 |
| ARTHUR S KAMINSKI | 10410 RAPIDS RD | | | | CLARENCE CENTER | NY | 14032 | 9265 |
| ARTHUR S KLAUS | 4030 COLLEGE VIEW DR | | | | JOPLIN | MO | 64801 | 1505 |
| ARTHUR S LEGER | CGM IRA CUSTODIAN | 4656 S GREENWICH | | | DERBY | KS | 67037 | 8674 |
| ARTHUR S LEWIS  AND | ANN D LEWIS | JT TEN | 408 DOGWOOD AVE | | DOVER | DE | 19904 | |
| ARTHUR S LUSSOS | CHARLES SCHWAB & CO INC CUST | 2707 BRIDLE RD. | | | BLOOMFIELD HILLS | MI | 48304 | |
| ARTHUR S MARDIGIAN | ROSALIE MARDIGIAN | 24575 FRANKLIN PARK DR | | | FRANKLIN | MI | 48025 | 1220 |
| ARTHUR S MCINTOSH | 290 W 350 S | | | | HUNTINGTON | IN | 46750 | 8155 |
| ARTHUR S MULLINS TR | UA 08/03/2007 | ARTHUR S MULLINS TRUST | 2 WOODRIDGE DR | | OAK BROOK | IL | 60523 | |
| ARTHUR S NOWELL JR & | KIM NOWELL | 16 SUMMERWIND RD | | | SOUTH WINDSOR | CT | 06074 | |
| ARTHUR S OPEL & | MICHELLE R MANNING JTTEN | 803 NORTH 3RD AVE | | | PASCO | WA | 99301 | 3703 |
| ARTHUR S PALUCH | 63 ORCHARD AVE | | | | WEST SENECA | NY | 14224 | 1416 |
| ARTHUR S PLATT JR | 560 CLEARVIEW DRIVE | | | | NEWTON | NJ | 07860 | 6773 |
| ARTHUR S PORTNOW | 4841 HANGING MOSS LN | | | | SARASOTA | FL | 34238 | 3314 |
| ARTHUR S REED JR TTEE | FBO ARTHUR S REED JR TRUST | U/A/D 02-12-2004 | 2900 MANSION DR | | CLAYMONT | DE | 19703 | 1964 |
| ARTHUR S SAVARESE & | ELSIE A SAVARESE JT TEN | 72 44 66 RD | | | MIDDLE VILLAGE | NY | 11379 | 2116 |
| ARTHUR S STAIGER & | MRS MARCILLE STAIGER JT TEN | 5801 UPTON ROAD | | | MOUNT VERNON | IN | 47620 | 8112 |
| ARTHUR S WITKOWSKI | 7463 GREEN MEADOW LANE | | | | CANTON | MI | 48187 | 3680 |
| ARTHUR S YORKES TTEE | ARTHUR YORKES & COMPANY LLP | PS PLAN DTD 12/30/85 | FBO DAVID E WISE | 11 GABRIEL PLACE | GLEN COVE | NY | 11542 | 3709 |
| ARTHUR SACRAMONE & | MRS HELEN E SACRAMONE JT TEN | 496 GREENSIDE AVE | | | PORTSMOUTH | NH | 03801 | 4721 |
| ARTHUR SALCMAN TTEE | FBO ARTHUR SALCMAN TRUST | U/A/D 02-04-2000 | 9 CEDAR LANE | | OLD SAYBROOK | CT | 06475 | 2403 |
| ARTHUR SAMILTON JR | 4174 DEACON LANE | | | | ATLANTA | GA | 30341 | 1612 |
| ARTHUR SARKISIAN | 420 N UNION AVE | | | | CRANFORD | NJ | 07016 | 2557 |
| ARTHUR SARNO | 99 WOODSIDE RD | | | | MAPLEWOOD | NJ | 07040 | 1950 |
| ARTHUR SAUNDERS & | RUTH L SAUNDERS JT TEN | 65A GLENWOOD AVE | | | DOVER | NH | 03820 | 2309 |
| ARTHUR SCHATZLE | 6712 LAKESHORE DR | | | | LAKEPORT | MI | 48059 | 2217 |
| ARTHUR SCHELBERG & | MARIE SCHELBERG | TR SCHELBERG LIVING TRUST | UA 01/25/02 | 470 CAMINO ENCANTADO | LOS ALAMOS | NM | 87544 | 2507 |
| ARTHUR SCHLOSSER | 17 VIA CASTILLA, UNIT D | | | | LAGUNA HILLS | CA | 92653 | |
| ARTHUR SCHNEIDER | 37 OAKRIDGE DR | | | | WILLIAMSVILLE | NY | 14221 | 1723 |
| ARTHUR SCHWARTZ | 331 WILSHIRE DRIVE | | | | NUTLEY | NJ | 07110 | 3905 |
| ARTHUR SCHWEITZER | 2441 STEUBEN ST | | | | UNION | NJ | 07083 | 6540 |
| ARTHUR SCOTT | 8726 S APPLETREE PLACE | | | | HIGHLANDS RANCH | CO | 80126 | 2148 |
| ARTHUR SCOTT HARTMAN II | 1117 W. LUNT AVE. | APT # G | | | CHICAGO | IL | 60626 | |
| ARTHUR SEAWRIGHT & | EVA B SEAWRIGHT | 2401 PARTRIDGE DR N | | | HOPKINS | SC | 29061 | |
| ARTHUR SECORD | 200 NAHMA | | | | CLAWSON | MI | 48017 | 1993 |
| ARTHUR SELDIN & | SHIRLEY SELDIN JT TEN | 42 CRANFORD PLACE | | | TEANECK | NJ | 07666 | 4705 |
| ARTHUR SHEPPARD | CUST GLENN ALAN SHEPPARD UNDER THE | FLORIDA GIFTS TO MINORS ACT | 21228 HARBOR WAY #252 | | MIAMI | FL | 33180 | 3516 |
| ARTHUR SHIVERS | 6036 HORTON PLACE | | | | ST. LOUIS | MO | 63112 | 2110 |
| ARTHUR SHULMAN | DESIGNATED BENE PLAN/TOD | 1 SUSSEX LN | | | STONY BROOK | NY | 11790 | |
| ARTHUR SILVIO VELEZ | 400 CAMPUS HILLS DR | | | | BEL AIR | MD | 21015 | |
| ARTHUR SIMMONS | 557 COUNTY RD 1 | RR #8 | PICTON ON  K0K 2T0 | CANADA | | | | |
| ARTHUR SIMMS LINDE | 5481 31ST ST NW | | | | WASHINGTON | DC | 20015 | 1360 |
| ARTHUR SINK | 18367 N WILSON ST | | | | MARICOPA | AZ | 85238 | |
| ARTHUR SKORA | 16471 TAFT | | | | ROMULUS | MI | 48174 | 3239 |
| ARTHUR SMARSCH & | JACQUELINE SMARSCH JT TEN | 65 FARRADAY STREET | | | STATEN ISLAND | NY | 10314 | 1511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR SMITH | CUST FREDRIC ALAN SMITH | UGMA MI | 7459 FRANKLIN RIDGE WAY | | WEST BLOOMFIELD | MI | 48322 | 4128 |
| ARTHUR SOLANO | 1427 N IVANHOE ST | | | | ARLINGTON | VA | 22205 | |
| ARTHUR SOLARSH | CUST STEPHANIE KAY SOLARSH UTMA CA | 97 GRACE AVE | | | GREAT NECK | NY | 11021 | 1446 |
| ARTHUR SOLOMON | CHARLES SCHWAB & CO INC CUST | 136 DELHI ROAD | | | SCARSDALE | NY | 10583 | |
| ARTHUR SPARKMAN | 6803 HALLOWELL RD | | | | HURLOCK | MD | 21643 | 3331 |
| ARTHUR SPECTOR | 11180 KAPALUA WAY | | | | BOYNTON BEACH | FL | 33437 | 7189 |
| ARTHUR SPERANZO | PO BOX 172 | | | | MONTGOMERY | NY | 12549 | 0172 |
| ARTHUR SPERANZO AND | LEONORA SPERANZO JTWROS | 230 BOYD STREET | PO BOX 172 | | MONTGOMERY | NY | 12549 | 0172 |
| ARTHUR ST CHARLES | 2168 E PARKWOOD AVE | | | | BURTON | MI | 48529 | 1766 |
| ARTHUR ST LAURENT | 170 MENDON ST | | | | BLACKSTONEAS | MA | 01504 | 1207 |
| ARTHUR STANLEY BERNSTEIN | 2511 N ST MARY | | | | SAN ANTONIO | TX | 78212 | |
| ARTHUR STANLEY ULANSKI & | ELVA ULANSKI & | MARY CATHERINE A THOMPSON JT TEN | 3296 E PIERSON RD | | FLINT | MI | 48506 | 1479 |
| ARTHUR STARLING | 2443 RUBEL WAY | APARTMENT F | | | SANTA MARIA | CA | 93455 | |
| ARTHUR STAUDIGEL OD & | JEANNE E STAUDIGEL | STAUDIGEL FAMILY TRUST | 62 VIA CANDELARIA | | COTO DE CAZA | CA | 92679 | |
| ARTHUR STEINBERG | 68 HIGHVIEW DRIVE | | | | WOODBRIDGE | NJ | 07095 | 3908 |
| ARTHUR STEPHENS | 701 SPRING GARDEN ST | | | | ELIZABETHTOWN | PA | 17022 | |
| ARTHUR STEPHENSON AND | DAWN STEPHENSON JTWROS | STIFEL INVESTOR ADVISORY PRGRM | 30510 PIERCE STREET | | SOUTHFIELD | MI | 48076 | 7615 |
| ARTHUR STERN 3RD | 30 WOODCREST DR | | | | ARMONK | NY | 10504 | 2902 |
| ARTHUR STERN JR | CUST JONATHAN STERN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 6 DONELLAN RD | SCARSDALE | NY | 10583 | 2008 |
| ARTHUR STEVEN BEDIKIAN | 1878 21ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| ARTHUR STORY INMAN & | ALAN WAYNE INMAN JT TEN | 604 TOBBLE CREEK CT | | | HENDERSON | NV | 89011 | 1875 |
| ARTHUR T BISHOP & | MRS DOROTHY A BISHOP JT TEN | 95 CATHERINE | | | RIVER ROUGE | MI | 48218 | 1505 |
| ARTHUR T BRILL | 105 SEMINOLE TRL | | | | ROSCOMMON | MI | 48653 | 8370 |
| ARTHUR T CARVER | 3509 PIERCE DRIVE | | | | GAINESVILLE | GA | 30507 | 8654 |
| ARTHUR T DOLAN | 911 WORTHSHIRE | | | | HOUSTON | TX | 77008 | 6436 |
| ARTHUR T DOLAN & | VERA C DOLAN TEN COM | 6202 CINDY LN | | | HOUSTON | TX | 77008 | |
| ARTHUR T JONES | 6078 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197 | 9479 |
| ARTHUR T JONES | 70 HUETTER | | | | TOWN OF TONAW | NY | 14207 | 1057 |
| ARTHUR T KNELL & | EDIE PETERSEN | 634 KING COPPER RD | | | CLARKDALE | AZ | 86324 | |
| ARTHUR T KOPACZ | 408 WEIMAR ST | | | | BUFFALO | NY | 14206 | 3226 |
| ARTHUR T MOORE JR | 57 BRADFORD CIRCLE | | | | SUGARLAND | TX | 77479 | 2971 |
| ARTHUR T NEWMAN | 2123 WEST MULBERRY STREET | | | | LANCASTER | OH | 43130 | 2269 |
| ARTHUR T PITTS & | IRIS M PITTS JT TEN | 54 CLIFFBIRCH DRIVE | | | LINDALE | GA | 30147 | 1339 |
| ARTHUR T ROACH | 5185 NAIL ROAD | | | | OLIVE BRANCH | MS | 38654 | 8245 |
| ARTHUR T ROAT | 9528 TROUT DR | | | | SEARS | MI | 49679 | 8038 |
| ARTHUR T SEMPLINGER | 37-04 VAN NOSTRAND PL | | | | DOUGLASTON | NY | 11363 | 1236 |
| ARTHUR T SHAK | 845 CORONADO AVE | | | | LONG BEACH | CA | 90804 | 5020 |
| ARTHUR T SKEBO | 7840 GARTNER | | | | DETROIT | MI | 48209 | 1865 |
| ARTHUR T SMITH | PO BOX 120 | | | | NEW LOTHROP | MI | 48460 | 0120 |
| ARTHUR T SMITH & | LYNDA M SMITH JT TEN | 2104 BROOK HIGHLAND RDG | | | BIRMINGHAM | AL | 35242 | 5870 |
| ARTHUR T STEPHENSON AND | DONNA KAY STEPHENSON JTWROS | 2222 W INGLEWOOD | | | SPRINGFIELD | MO | 65810 | 2232 |
| ARTHUR T STOKROCKI & | JEANNETTE C STOKROCKI JT TEN | 69 WASHINGTON ST | | | POUGHKEEPSIE | NY | 12601 | 2311 |
| ARTHUR T STRONG & | SUSAN L STRONG JT TEN | 11591 COMPASS POINT DR | | | FORT MYERS | FL | 33908 | 4930 |
| ARTHUR T URBAN | 4635 MACKY WAY | | | | BOULDER | CO | 80305 | 6743 |
| ARTHUR T WILLIAMS | 1023 S 10TH ST | | | | AUGRES | MI | 48703 | 9559 |
| ARTHUR T WILLIAMS JR | 839 WELLINGTON RD | | | | WINSTON SALEM | NC | 27106 | 5514 |
| ARTHUR T WOODY | 521 JEFFERSON ST | | | | CHARLOTTE | MI | 48813 | 1903 |
| ARTHUR T WOOLARD | 96 COLUMBUS AVE | | | | PLEASANTVILLE | NY | 10570 | 3212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR TEITELBAUM & | CAROL SILVERBERG JT TEN | 447 WELLINGTON H | | | | WEST PALM BCH | FL | 33417 | 2576 |
| ARTHUR TEZAK | 9915 STRINGTOWN ROAD | | | | | STRAWBERRY PLAINS | TN | 37871 |
| ARTHUR THOMAS | W177 N12480 HWY 145 | | | | | GERMANTOWN | WI | 53022 |
| ARTHUR THOMAS DAVIS | 9690 PLANTATION LANE | | | | | CRYSTAL RIVER | FL | 34429 | 8157 |
| ARTHUR THOMAS SWAN III & | BELINDA C SWAN JT TEN | 1107 N ARMOUR ST | | | | WICHITA | KS | 67206 | 1331 |
| ARTHUR THOMAS TIDWELL & | PENNY L TIDWELL | 398 LAKEWOOD DR | | | | WILLIAMS BAY | WI | 53191 |
| ARTHUR THOMAS ULRICH | 3082 PLEASANT CT | | | | | TALLAHASSEE | FL | 32303 | 2075 |
| ARTHUR THOMPSON | 1002 WADE STREET | | | | | NASHVILLE | TN | 37203 |
| ARTHUR THOMPSON | 4948 N 37TH ST | | | | | MILWAUKEE | WI | 53209 |
| ARTHUR THOMPSON & | MAYDINE THOMPSON JT TEN | 18514 ROSELAWN | | | | DETROIT | MI | 48221 | 2182 |
| ARTHUR TODD HODGES SEP IRA | FCC AS CUSTODIAN | U/A DTD 3/4/96 | 3217 FOXGROVE LANE | | | CHESAPEAKE | VA | 23321 | 5417 |
| ARTHUR TOTTEN | 1245 DELAWARE AVE., SW | | | | | WASHINGTON | DC | 20024 |
| ARTHUR TOWER | 31-90 140TH ST APT 3K | | | | | FLUSHING | NY | 11354 | 2141 |
| ARTHUR TRICKA | 14 DODD HILL RD | | | | | HAGUE | NY | 12836 | 1901 |
| ARTHUR U AYRES JR | 17 CONEJO ROAD | | | | | SANTA BARBARA | CA | 93103 | 1635 |
| ARTHUR V BADIKIAN | 600 MAMARONECK AVE STE 106 | | | | | HARRISON | NY | 10528 |
| ARTHUR V BEERY | 3936 BROADMOOR CIR | | | | | NAPERVILLE | IL | 60564 | 9751 |
| ARTHUR V CLUMECK | 2163 FALCON RIDGE DR | | | | | PETALUMA | CA | 94954 |
| ARTHUR V DEVLIN | DEVLIN 2001 TRUST | 2716 WAKEFIELD DRIVE | | | | BELMONT | CA | 94002 |
| ARTHUR V DEVLIN TTEE | F/T ARTHUR V DEVLIN 2001 REVOCABLE | LIVING TRUST DTD 12/5/01 | 2716 WAKEFIELD DR | | | BELMONT | CA | 94002 | 2934 |
| ARTHUR V DIAZ | 58220 MAIN STREET | PO BOX 342 | | | | NEW HAVEN | MI | 48048 | 0342 |
| ARTHUR V HAZLITT JR & | JACQUELINE A HAZLITT & | JOHN G HAZLITT EX | EST ANNE A HAZLITT | 35 PLYMOUTH RD | | MANHASSET | NY | 11030 |
| ARTHUR V HICKEY | 401 FOURTH ST | | | | | UPLAND | PA | 19015 | 2504 |
| ARTHUR V HOLZ | 110 WEST ORCHARD SPRINGS | | | | | DAYTON | OH | 45415 | 3119 |
| ARTHUR V JENKINS III | 312 MEADOW VISTA DRIVE | | | | | TOWNSEND | DE | 19734 | 9686 |
| ARTHUR V KELSEY | 34616 S FAIRBANK POINT RD | | | | | DRUMMOND ISLA | MI | 49726 | 9442 |
| ARTHUR V LEE | 9836 MADISON AVE | | | | | ROCK HILL | MO | 63119 | 1242 |
| ARTHUR V NETO | 11 PINE AVE | | | | | OSSINING | NY | 10562 | 3501 |
| ARTHUR V SALEMME | 110 MARSHALL DR | | | | | PITTSBURGH | PA | 15214 |
| ARTHUR V SOMERS | TR ARTHUR V SOMERS INTERVIVOS | TRUST UA 02/21/96 | 2472 LEISURE LANE | | | TRAVERS CITY | MI | 49686 | 4993 |
| ARTHUR V VARUOLA & | DOLORES P VARUOLA JT TEN | 341 FRAZIER DRIVE | | | | WILKINS | PA | 15235 | 5256 |
| ARTHUR VAN MAELE TRUSTEE | U/A/D 5/20/03 | ARTHUR VAN MAELE REVOC TRUST | 23197 FARMINGTON RD | | | FARMINGTON | MI | 48336 |
| ARTHUR VASQUEZ | 3444 2ND AVE | APT 201 | | | | DETROIT | MI | 48201 | 2348 |
| ARTHUR VENDOLA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4903 COUNTRY LANE | | | JACKSON | MI | 49201 |
| ARTHUR VINCENT HICKEY | 12 3RD ST | | | | | UPLAND | PA | 19015 | 2417 |
| ARTHUR VOSE | 271 HILL AND PLAIN RD | | | | | EAST FALMOUTH | MA | 02536 | 3978 |
| ARTHUR W AARONSON & | JANICE K AARONSON | JTTEN | 309 N MAIN ST | | | EDINA | MO | 63537 | 1352 |
| ARTHUR W ALTENDERFER | 145 JOYCE RD | | | | | MURPHY | NC | 28906 | 9724 |
| ARTHUR W BARNES | 115 ARKANSAS | | | | | WHITAKER | PA | 15120 | 2452 |
| ARTHUR W BIRCHMEIER | 11306 W STANLEY RD | | | | | FLUSHING | MI | 48433 | 9205 |
| ARTHUR W BLACKBURN | 5028 LINDBERG BLVD | | | | | DAYTON | OH | 45449 | 2737 |
| ARTHUR W BOYCE & | ELIZABETH H BOYCE JT TEN | PO BOX 1065 | | | | MIDDLETOWN | MD | 21769 | 1065 |
| ARTHUR W BROWN JR | 35 GLEANNLOCH ESTATES DR | | | | | SPRING | TX | 77379 | 3689 |
| ARTHUR W BRUNING | 8534 EAST AVENUE | | | | | GASPORT | NY | 14067 |
| ARTHUR W CABALLERO JR | 722 ASH AVE | | | | | COLLINGDALE | PA | 19023 | 3506 |
| ARTHUR W COWAN | 29510 JAMES | | | | | GARDEN CITY | MI | 48135 | 2046 |
| ARTHUR W DAVIS | 18177 RIVIERA PL SW | | | | | SEATTLE | WA | 98166 | 3855 |
| ARTHUR W DAY & | JANE E DAY JT TEN | 4302 WOODWAY DR | | | | AUSTIN | TX | 78731 | 2037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTHUR W DICKERSON | 10605 SHERIDAN | | | | | BURT | MI | 48417 | 9788 |
| ARTHUR W DOYLE JR | 25410 ANN'S CHOICE WAY | | | | | WARMINSTER | PA | 18974 | |
| ARTHUR W DUFF | W312S790 WILDWOOD TRL | | | | | WALES | WI | 53183 | |
| ARTHUR W DUNBAR | 1609 OAKLAND AVENUE | | | | | CREST HILL | IL | 60403 | 2459 |
| ARTHUR W ELREY & | LYN ELREY JT TEN | 6222 E EASTLAND | | | | TUCSON | AZ | 85711 | 4642 |
| ARTHUR W ELSE | MERLE M ELSE JT TEN | 3220 N 104TH ST | | | | WAUTOSA | WI | 53222 | 3324 |
| ARTHUR W ENGELHARD & | ERIC A ENGELHARD TR | UA 02/10/2004 | ARTHUR W ENGELHARD REVOCABLE TRUST | 5306 7TH AVE DR W | | BRADENTON | FL | 34209 | |
| ARTHUR W ENGLUND | 13872 LAURINDA WAY | | | | | SANTA ANA | CA | 92705 | 2665 |
| ARTHUR W FISCHER | 52175 SOUTHVIEW RDG | | | | | MACOMB | MI | 48042 | 1121 |
| ARTHUR W GARDNER | 642 LOIS DRIVE | | | | | PITTSBURGH | PA | 15236 | 2436 |
| ARTHUR W GERTZ | 3250 SANDY SHORE DR | | | | | METAMORA | MI | 48455 | 8915 |
| ARTHUR W GORDEN | 15451 STANLEY RD | | | | | BEULAH | MI | 49617 | 9268 |
| ARTHUR W GRAYSON | CUST ELIZABETH | GRAYSON U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6715 STONE MILL RD | | KNOXVILLE | TN | 37919 | 7430 |
| ARTHUR W GREELEY | 64 DUNN RD | | | | | POLAND | ME | 04274 | 5506 |
| ARTHUR W GRIX JR & | LINDA ANGOLD GRIX | 11433 FORTY NINER CIR | | | | RANCHO CORDOVA | CA | 95670 | |
| ARTHUR W HALL & | RUTH H HALL JT TEN | 928 EXCHANGE ST | | | | IRVING | NY | 14081 | 9665 |
| ARTHUR W HEADY | APT 302 | 1720 CHOUTEAU AVENUE | | | | SAINT LOUIS | MO | 63103 | 3139 |
| ARTHUR W HENKE | 1411 DICKEN DR | | | | | ANN ARBOR | MI | 48103 | 4416 |
| ARTHUR W HENKE & | ELAINE S HENKE JT TEN | 1411 DICKEN DR | | | | ANN ARBOR | MI | 48103 | 4416 |
| ARTHUR W HOFFMANN | 34046 JEFFERSON AVE | | | | | SAINT CLAIR SHORES | MI | 48082 | 1162 |
| ARTHUR W HOFFMANN | CUST KIMBERLY FAY HOFFMANN UGMA MI | 34046 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082 | 1162 |
| ARTHUR W HOFFMANN | CUST STEPHEN A HOFFMANN UGMA MI | 34046 JEFFERSON | | | | ST CLAIR SHORES | MI | 48082 | 1162 |
| ARTHUR W HOWARD | DOROTHY D HOWARD | 5803 S ATLANTA AVE | | | | TULSA | OK | 74105 | 7544 |
| ARTHUR W HOWARD & | DALE E HOWARD JT TEN | 702 PAM ST | | | | WARSAW | IN | 46580 | 3227 |
| ARTHUR W HOWARD & | J ARTHUR HOWARD JT TEN | 702 PAM ST | | | | WARSAW | IN | 46580 | 3227 |
| ARTHUR W KELLOND JR | 10026 EDEN VALLEY DR | | | | | SPRING | TX | 77379 | 2991 |
| ARTHUR W KRAMER JR | 19 EASTVIEW ROAD | | | | | SOUTHINGTON | CT | 06489 | 4707 |
| ARTHUR W LAIS & | ETHEL E LAIS JT TEN | 1600 W BLUE SAGE DR | APT 3103 | | | PEORIA | IL | 61615 | 7221 |
| ARTHUR W LAMBKE & | SHIRLEY LAMBKE JT TEN | 1980 PRESTWICK | | | | GROSSE POINTE WOOD | MI | 48236 | 1943 |
| ARTHUR W LAND & | JUNE E LAND JT TEN | 2559 S SHORE E | | | | FRANKFORT | MI | 49635 | 9552 |
| ARTHUR W LANKFORD | CUST ARTHUR W | LANKFORD 3RD U/THE MD | UNIFORM GIFTS TO MINORS ACT | 925 S SCHUMAKER DR | | SALISBURY | MD | 21804 | 8722 |
| ARTHUR W LANKFORD | CUST CHARLES B | LANKFORD U/THE MD UNIFORM | GIFTS TO MINORS ACT | 33235 COSTEN RD | | POCOMOKE CITY | MD | 21851 | 3909 |
| ARTHUR W LANKFORD JR | CUST ARTHUR W LANKFORD 3RD | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 925 S SCHUMAKER DR | | SALISBURY | MD | 21804 | 8722 |
| ARTHUR W LANKFORD JR | CUST CHARLES B LANKFORD U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 33235 COSTEN RD | | POCOMOKE CITY | MD | 21851 | 3909 |
| ARTHUR W LANKFORD JR TRUST | DORIS B & ARTHUR W LANKFORD JR TTEE | U/REV/T/A DTD 11/17/2000 | 33059 REHOBETH ROAD | | | POCOMOKE CITY | MD | 21851 | 3985 |
| ARTHUR W LEDERER JR | 11 LOCUST PL | | | | | NO PLAINFIELD | NJ | 07060 | 4503 |
| ARTHUR W LEIBOLD JR | 116 POND WAY | | | | | CHURCH HILL | MD | 21623 | 8000 |
| ARTHUR W LUNDGREN | 64 SUTTON DRIVE | | | | | BERKELEY HEIGHTS | NJ | 07922 | 2513 |
| ARTHUR W LYONS | 3997 CORDGRASS WAY | | | | | NAPLES | FL | 34112 | 3371 |
| ARTHUR W MC NABB | CUST LORI KAY MC NABB UGMA MI | 22552 TEN MILE ROAD | | | | ST CLAIR SHORES | MI | 48080 | 1363 |
| ARTHUR W MCCOMMON & | FRANCES A MCCOMMON JT TEN | 620 SOUTH CENTER STREET | | | | GROVE CITY | PA | 16127 | 1328 |
| ARTHUR W MCCRACKEN | 450 TRAMMELL DR | | | | | ALPHARETTA | GA | 30004 | |
| ARTHUR W MEINZER & | MARGARET MEINZER JT TEN | 328 LONGACRES LN | | | | PALATINE | IL | 60067 | 7721 |
| ARTHUR W MERCERON | ARTHUR W MERCERON SELF EMPLOYE | 2956 AIRDRIE AVE | | | | ABINGDON | MD | 21009 | |
| ARTHUR W MERSCHDORF | 205 LAKEVIEW DR | | | | | BRYAN | OH | 43506 | 9185 |
| ARTHUR W MESSENGER | 8122 W FLAMINGO RD | UNIT 127 | | | | LAS VEGAS | NV | 89147 | 4214 |
| ARTHUR W MIDGLEY | 700 E LANSING RD | | | | | MORRICE | MI | 48857 | 9629 |
| ARTHUR W MIDGLEY & | DOROTHY L MIDGLEY JT TEN | 700 E LANSING RD | | | | MORRICE | MI | 48857 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR W MILLEISEN & | FLORENCE MILLEISEN JT TEN | 9 WELSLEY LANE | | | SMITHTOWN | NY | 11787 | 4707 |
| ARTHUR W NIEMER JR | 806 BROOKS DRIVE | | | | NORTH AUGUSTA | SC | 29841 | 3222 |
| ARTHUR W PALMER | 4318 COLUMBINE AVE | | | | BURTON | MI | 48529 | 2117 |
| ARTHUR W PALMER | 5629 ANTONE RD | | | | FREMONT | CA | 94538 | 3901 |
| ARTHUR W PHILLIPS | 27 GREENCLIFF DR | | | | BEDFORD | OH | 44146 | 3439 |
| ARTHUR W PIATT & | GLORIA PIATT JT TEN | 36328 CECILIA DR | | | STERLING HEIGHTS | MI | 48312 | 2923 |
| ARTHUR W PLACZKIEWICZ | 106 HOMEWORTH PKWY | | | | CHEEKTOWAGA | NY | 14225 | 3623 |
| ARTHUR W RANDALL | 718 S DARGAN ST APT 311A | | | | FLORENCE | SC | 29506 | 5525 |
| ARTHUR W SCHEIDER JR | 449 EAST 275TH | | | | EUCLID | OH | 44132 | 1715 |
| ARTHUR W SCHROEDER | 24 OLD LN | | | | TOWACO | NJ | 07082 | 1208 |
| ARTHUR W SHELDEN | CGM IRA ROLLOVER CUSTODIAN | 6956 S. OLIVE WAY | | | ENGLEWOOD | CO | 80112 | 1124 |
| ARTHUR W SHEWMAKE | 14312 WOODLAWN LN | | | | WOODLAWN | IL | 62898 | 3502 |
| ARTHUR W SMITH JR | 3449 S IRIS COURT | | | | LAKEWOOD | CO | 80227 | 4447 |
| ARTHUR W SMITH JR | 4356 RIVIERA DR | | | | STOCKTON | CA | 95204 | 1118 |
| ARTHUR W SPICER JR | 5148 APPLEGROVE CT | | | | WHITE LAKE | MI | 48383 | 1975 |
| ARTHUR W STIGILE | CUST ARTHUR ROBERT STIGILE | UGMA MD | 9900 WOODLAND DR | | SILVER SPRING | MD | 20902 | 4046 |
| ARTHUR W STIGILE | CUST JESSICA LYNN STIGILE | UGMA MD | 9900 WOODLAND DR | | SILVER SPRING | MD | 20902 | 4046 |
| ARTHUR W STIGILE | CUST ROBERT JOHN STIGILE | UGMA MD | 9900 WOODLAND DR | | SILVER SPRING | MD | 20902 | 4046 |
| ARTHUR W THOMPSON | 213 BLUE RIDGE ROAD WEST | | | | NEWALLA | OK | 74857 | 8692 |
| ARTHUR W TOELLNER | CGM IRA ROLLOVER CUSTODIAN | 1616 CONNIE | | | MADISON HTS | MI | 48071 | 3052 |
| ARTHUR W TOELLNER AND | DORIS W TOELLNER JTWROS | 1616 CONNIE | | | MADISON HTS | MI | 48071 | 3052 |
| ARTHUR W TUCCIARONE | 740 BLUE CREEK DRIVE | | | | WEBSTER | NY | 14580 | 9112 |
| ARTHUR W VALENZUELA | 28798 HEARTHSTONE DR | | | | NOVI | MI | 48377 | 2722 |
| ARTHUR W VANCE & | PATRICIA VANCE JT TEN | 1485 E CHEYENNE ST | | | GILBERT | AZ | 85296 | 1329 |
| ARTHUR W WESTPHAL JR | 26350 DRAKE ROAD | | | | FARMINGTON HILLS | MI | 48331 | 3852 |
| ARTHUR W WRIEDEN 3RD | 1697 CANYON VIEW LOOP | PO BOX 37 | | | WILLIAMS | AZ | 86046 | |
| ARTHUR W. BRUNING | 8534 EAST AVENUE | | | | GASPORT | NY | 14067 | |
| ARTHUR W. BRUNING | 8534 EAST AVENUE | | | | GASPORT | NY | 14067 | |
| ARTHUR W. NEIGEBAUER & | ISABELLE B. NEIGEBAUER | JT TEN | 610 BINDER RD. | | TAWAS CITY | MI | 48763 | 9713 |
| ARTHUR W. ROBINSON | CHARLES SCHWAB & CO INC CUST | 1571 FAIRFAX TER | | | THE VILLAGES | FL | 32162 | |
| ARTHUR W. STAVIG | 98 UNION STREET #1300 | | | | SEATTLE | WA | 98101 | 2071 |
| ARTHUR WAGNER | 97-40 62ND DR | APT 9F | | | REGO PARK | NY | 11374 | 1325 |
| ARTHUR WARDLE | MARY LOUISE WARDLE | 339 S CATALINA AVE APT 119 | | | PASADENA | CA | 91106 | 3358 |
| ARTHUR WARREN BAKER | PATRICIA KATHLEEN BAKER JTWROS | 1107 SUMMERGREEN LANE | | | LANSING | MI | 48917 | 9283 |
| ARTHUR WEISBERG | 364 WEAVER ST | | | | LARCHMONT | NY | 10538 | 1745 |
| ARTHUR WEISS | MAYER WEISS JTWROS | 141 35TH. STREET | | | UNION CITY | NJ | 07087 | 5911 |
| ARTHUR WEITZ | GLORIA WEITZ JTWROS | 12314 NW 10TH DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| ARTHUR WELCH LAMBETH | PO BOX 42528 | | | | TUCSON | AZ | 85733 | 2528 |
| ARTHUR WESLEY CHILDS | 30 DOVE ST | | | | WILLIAMSTON | SC | 29697 | 1715 |
| ARTHUR WHITMAN & | BETTY J WHITMAN | TR UA 08/07/90 ARTHUR WHITMAN & | BETTY WHITMAN | REV TR 476 PRIMROSE LN | FLUSHING | MI | 48433 | 2610 |
| ARTHUR WHITNEY | SALLY WHITNEY | G-4317 EAST CARPENTER RD | | | FLINT | MI | 48506 | |
| ARTHUR WICK | 6480 BAYVIEW PLACE | | | | EXCELSIOR | MN | 55331 | 9745 |
| ARTHUR WILEY | 935 JOHNSON RD | | | | CHURCHVILLE | NY | 14428 | 9367 |
| ARTHUR WILLIAM LANKFORD III | 925 S SCHUMAKER DR | | | | SALISBURY | MD | 21804 | 8722 |
| ARTHUR WILLIAM LEIBOLD III | CHARLES SCHWAB & CO INC CUST | 1422 W 22ND ST | | | HOUSTON | TX | 77008 | |
| ARTHUR WILLIAM LUCAS | PO BOX 1036 | | | | BISMARCK | ND | 58502 | 1036 |
| ARTHUR WILLIAM NELSON | 18 RED FOX RD | | | | ST PAUL | MN | 55127 | 6331 |
| ARTHUR WILLIAM STEPPER | 8928 AMESTOY AVE | | | | NORTHRIDGE | CA | 91325 | 2601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR WILLIAM WALLACE | 227 LUCAS PARK DR | | | | SAN RAFAEL | CA | 94903 | |
| ARTHUR WILLIS 3RD | 18 HUNTINGTON DR | | | | RUMFORD | RI | 02916 | 1925 |
| ARTHUR WILTON HODGE | W298 S5716 CLIFFSIDE CT | | | | WAUKESHA | WI | 53189 | 9033 |
| ARTHUR WINEKOFF | 500 RONNIE DR | | | | BUFFALO GROVE | IL | 60089 | |
| ARTHUR WOLF | 1040 NINE ACRES LANE | | | | MAMARONECK | NY | 10543 | 4706 |
| ARTHUR WOODS | 726 S 10TH | | | | SAGINAW | MI | 48601 | 2101 |
| ARTHUR X JOSEPH & DOROTHY I | JOSEPH | TR ARTHUR X & DOROTHY I JOSEPH | REV LIV TRUST UA 6/27/00 | 259 LATCH DR | SAN ANTONIO | TX | 78213 | 3913 |
| ARTHUR X MAITLAND | 3027 N BELSAY | | | | FLINT | MI | 48506 | 2232 |
| ARTHUR Y ALTENDERFER | 145 JOYCE RD | | | | MURRHY | NC | 28906 | 9724 |
| ARTHUR Y PANG & | MAUREEN W PANG JT TEN | 2315 S PRINCETON AVE | | | CHICAGO | IL | 60616 | 1924 |
| ARTHUR Y YEH | CHARLES SCHWAB & CO INC CUST | 7175 BLUE HILL DR | | | SAN JOSE | CA | 95129 | |
| ARTHUR YANG | & RAY UCHIDA JTTEN | 11855 POCASSET DR | | | WHITTIER | CA | 90601 | |
| ARTHUR Z CERF MD | CGM IRA ROLLOVER CUSTODIAN | 132 JORDAN AVENUE | | | SAN FRANCISCO | CA | 94118 | 2512 |
| ARTHUR ZAMARRIPA | PO BOX 5133 | | | | CHULA VISTA | CA | 91912 | 5133 |
| ARTHUR ZARAGOZA | MARIE M ZARAGOZA JT TEN | 1236 MARKLEY DR | | | LARGO | FL | 33770 | 1643 |
| ARTHUR ZIRGER & | MRS THERESA ZIRGER JT TEN | 2140 NW 7TH PL | | | GAINSVILLE | FL | 32603 | 1115 |
| ARTHUR&KATHERINE WHITE TRUST | ARTHUR & KATHERINE WHITE TTEES | UAD 08/07/2003 | 205 WEATHERLY RUN | | ALPHARETTA | GA | 30005 | 4339 |
| ARTHURLYN HAWES-BARTON | 247 DECATUR ST | | | | BROOKLYN | NY | 11233 | |
| ARTHURO MCDOWELL | 4606 SPRINGWATER COURT | APT. K | | | OWINGS MILLS | MD | 21117 | |
| ARTI CHATARGUN | 96 BESSIDA STREET | | | | BLOOMFIELD | NJ | 07003 | |
| ARTI HIMANSHU PATEL & | GOPI HIMANSHU PATEL | 6470 GALWAY  DR | | | CLARKSVILLE | MD | 21029 | |
| ARTIC TECHNOLOGIES INT'L, INC | 3456 ROCHESTER RD | | | | TROY | MI | 48083 | |
| ARTICE WYNN | 1632 6TH PLACE NW | | | | BIRMINGHAM | AL | 35215 | |
| ARTIE ATHANS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5357 W SLAUSON AVE | | LOS ANGELES | CA | 90056 | |
| ARTIE B MILLER | 3185 EDGE MONT WY | | | | DECATUR | GA | 30032 | 5850 |
| ARTIE BUCHER & | DORIS M BUCHER JT TEN | 925 NORTHWESTERN ST | | | WOOSTER | OH | 44691 | 2721 |
| ARTIE BUCK | 4717 EATON STREET | | | | ANDERSON | IN | 46013 | 2737 |
| ARTIE C CHILCUTT | 140 WARDWAY DR | | | | BOYCE | LA | 71409 | 8765 |
| ARTIE DUKES | CHARLES SCHWAB & CO INC CUST | 1723 SPYGLASS DR | | | CORONA | CA | 92883 | |
| ARTIE E JONES | 406 SW PERSEL RD | | | | LEE S SUMMIT | MO | 64081 | 2803 |
| ARTIE E TRUE JR | 40574 W HWY H | | | | RICHMOND | MO | 64085 | 8531 |
| ARTIE G DUTTON | TOD DTD 11/05/2008 | 28 TIMBER GAP LN | | | HARTSELLE | AL | 35640 | 8175 |
| ARTIE L LEVANDUSKI | 123 N 10TH STREET | SPACE 2 | | | TAFT | CA | 93268 | |
| ARTIE LOUISE VANDERFORD MCDONALD | LIVING TRUST | 2407 STARR | | | WACO | TX | 76710 | |
| ARTIE M ROBERTS | 33 CRESCENT RD | | | | WILLINGBORO | NJ | 08046 | 3507 |
| ARTIE M SUMMEROUS | 1112 SEVEN SPRINGS CIRCLE | | | | MARIETTA | GA | 30068 | 2661 |
| ARTIE NEWSOME JR | 1515 BARBEE ST | | | | HOUSTON | TX | 77004 | |
| ARTIE P PRITT JR | 9188 RAVENNA RD | | | | CHARDON | OH | 44024 | 9140 |
| ARTIE S WILEY | CUST ELIZABETH M WILEY UGMA CT | 16435 SE 94TH TER | | | SUMMERFIELD | FL | 34491 | 5863 |
| ARTIE WOODS | 1211 CUTTER AVE | | | | JOLIET | IL | 60432 | 1139 |
| ARTIKA TYNER | 1063 SHERBURNE AVE | | | | ST. PAUL | MN | 55104 | |
| ARTIMUS SCISSUM | 427 EARLY ROAD | | | | YOUNGSTOWN | OH | 44505 | 3950 |
| ARTIN ARTINIAN R/O IRA | FCC AS CUSTODIAN | 29959 MUIRLAND DR | | | FARMINGTON HL | MI | 48334 | 2050 |
| ARTIN HAMAMCIYAN | 1810 MEZES AVE | | | | BELMONT | CA | 94002 | |
| ARTIN TANOSSIAN | 5468 W ATHENS AVE | | | | FRESNO | CA | 93722 | 2100 |
| ARTIS B MOON | 3618 LYNNFIELD | | | | SHAKER HTS | OH | 44122 | 5112 |
| ARTIS F BURNEY | 927 E 218TH ST | | | | BRONX | NY | 10469 | 1005 |
| ARTIS F RIGDON | 1421 BARNEY AVE | | | | DAYTON | OH | 45420 | 3301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTIS G THOMAS | PO BOX 1571 | | | | CEDAR HILL | TX | 75106 | 1571 |
| ARTIS H STEWART & | HARRY P STEWART JT TEN | 705 S LACLEDE STATION RD APT 371 | | | WEBSTER GROVES | MO | 63119 | 4969 |
| ARTIS J HILL | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 | 9488 |
| ARTIS J LAWRENCE | PO BOX 214552 | | | | AUBURN HILLS | MI | 48321 | 4552 |
| ARTIS KNIGHT, D.D.S. & | DORIS J. KNIGHT JT TEN | P.O. BOX 526 | | | PETAL | MS | 39465 | 0526 |
| ARTIS L HAMILTON | 4569 HAMPTON CT | | | | CLEVELAND | OH | 44128 | 6037 |
| ARTIS M GOINS | 3508 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304 | 3865 |
| ARTIS M GREEN | 2717 N CROSS CREEK DR | | | | EVANSVILLE | IN | 47715 | 7736 |
| ARTIS M NOEL | 5040 PONVALLEY | | | | BLOOMFIELD HILLS | MI | 48302 | 2830 |
| ARTIS N THOMAS | 9808 OVERHILL ROAD | | | | KANSAS CITY | MO | 64134 | 1632 |
| ARTISTIC DIE MANUFACTURING | 2167 FLORENCE AVE | | | | CINCINNATI | OH | 45206 | |
| ARTISTIDES ARVANITES & | RHEA ARVANITES JT TEN | 2636 WALMAR DR | | | LANSING | MI | 48917 | 5110 |
| ARTO HAROUTUNE KEULEYAN | 4345 FREEDOM DR UNIT A | | | | CALABASAS | CA | 91302 | |
| ARTO SAVOLAINEN | OPEL GMBH | ADAM OPEL STRABE 100 | EISENACH 99817 | GERMANY | | | | |
| ARTRENER COLLIER | 1154 W. 112TH PLACE | | | | CHICAGO | IL | 60643 | |
| ARTRIES N BABER | 58 MOUNTAINVIEW AVENUE | | | | EAST ORANGE | NJ | 07018 | 2369 |
| ARTUR EA SCHMITZ & | KATHARINA A SCHMITZ JT TEN | 155 WEST BROWN RD | APT 152 | | MESA | AZ | 85201 | 3470 |
| ARTUR TOPOLSZKI | 12 HARRIMAN ST | | | | LAWRENCE | MA | 01841 | 1420 |
| ARTURO ALVAREZ | 204 TREMONT ST. | | | | PRESIDIO | TX | 79845 | |
| ARTURO ARCE | 1642 LOMALAND | APT. 1254 | | | EL PASO | TX | 79935 | |
| ARTURO ARONA | MARIA ROSA ARONA AND | ROSA ZITELLI JTWROS | MORENO 1868 2 A | BUENOS AIRES,ARGENTINA | | | | |
| **ARTURO BAYUDAN** | CUST ALEXIS MAE C BAYUDAN | UTMA FL | 3922 PRENTON AVE | | COOPER CITY | FL | 33026 | |
| ARTURO C HERRERA | 4123 FOREST | | | | BROOKFIELD | IL | 60513 | 2125 |
| ARTURO CANCINOS | 1784-C FIFTH AVE PMB 254 | | | | BAY SHORE | NY | 11706 | |
| ARTURO CEPEDA | HDA. DE COAXAMALUCAN 145 | COL. HDA. DE ECHEGARAY | NAUCALPAN, MEXICO CP 53300 | MEXICO | | | | |
| ARTURO CONTRERAS | 1416 LOST PADRE MINE DR | | | | EL PASO | TX | 79902 | |
| ARTURO D LERMA | 5601 S WASHINGTON AVE | | | | LANSING | MI | 48911 | 4902 |
| ARTURO DANIEL JACOBY | PO BOX 2550 | | | | TOLUCA LAKE | CA | 91610 | |
| ARTURO DAVID LOPEZ | 13210 BRISTLECONE WAY | APT 14 | | | GERMANTOWN | MD | 20874 | |
| ARTURO EDWARD V SAUNDERESE | 1210 TERRACE ST | | | | BRIDGEVILLE | PA | 15017 | |
| ARTURO F RAY | 413 W WITHERBEE ST | | | | FLINT | MI | 48503 | 1083 |
| ARTURO FERNANDEZ & | MARIA D DIAZ-NAVARRO | BAIROA GOLDEN GATE II | M9 CALLE I | | CAGUAS | PR | 00725 | |
| ARTURO G AGUILAR JR | 836 MAPLERIDGE | | | | SAGINAW | MI | 48604 | 2015 |
| ARTURO G GUTIERREZ JR | 122 INSPIRATION DR | | | | SAN ANTONIO | TX | 78228 | |
| ARTURO GERSHBERG & | CLARA E RUBINSTEIN G JT TEN | C/O ANA ROSENTHAL | 18719 MAPLE TREE LANE | | DALLAS | TX | 75252 | 2325 |
| ARTURO GONZALEZ | 41 W YALE AVE | | | | PONTIAC | MI | 48340 | 1858 |
| ARTURO GUZMAN | 13204 MERKEL AVE | | | | PARAMOUNT | CA | 90723 | |
| ARTURO J FRANCO | & SEONG I FRANCO JTTEN | 3880 ARBOLADO DR | | | WALNUT CREEK | CA | 94598 | |
| ARTURO L ALAMO IRA | FCC AS CUSTODIAN | 9710 SW 84TH ST | | | MIAMI | FL | 33173 | 4047 |
| ARTURO M MARTINEZ | 7235 N VILLAGE DRIVE | | | | CLARKSTON | MI | 48346 | 1997 |
| ARTURO M SENDAYDIEGO & | ELENA B SENDAYDIEGO | 490 TROTTER DR | | | VALLEJO | CA | 94591 | |
| ARTURO MADAMBA | 541 BOULEVARD | | | | NEW MILFORD | NJ | 07646 | |
| ARTURO MARIN BULLARD | 777 S MATHILDA AVE | APT 170 | | | SUNNYVALE | CA | 94087 | 1341 |
| ARTURO MARTINEZ | PO BOX 25173 | | | | LANSING | MI | 48909 | 5173 |
| ARTURO MEDRANO | 706 PECOS ST | | | | SPRING VALLEY | CA | 91977 | |
| ARTURO MORIEL | 1206 WYOMING ST #A | | | | EL PASO | TX | 79902 | 5521 |
| ARTURO O RANDEZ | 201 WEBER AVE | | | | PATTERSON | CA | 95363 | 2429 |
| ARTURO OLVERA BERNAL | TODI 02/14/2006 | SN CARLOS14 L16 MZA58 MIRADOR IV | | | LOMAS COCOYOC HUASTEPEC | MO | 62738 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARTURO ORTEGON | 1016 82ND AVENUE | | | | OAKLAND | CA | 94621 | 2467 |
| ARTURO PADILLA | 8802 S EXCHANGE AVE | | | | CHICAGO | IL | 60617 | 3121 |
| ARTURO QUINTERO | 10839 N. SHARY RD. | | | | MISSION | TX | 78573 | |
| ARTURO RAMON PUIGBO GARCIA & | JUAN JOSE PUIGBO JT TEN | AVE ISLA DE MARGARITA, ED ISLA | DE MARGARITA AP 4-A URB CUMBRE | CUMBRES DE CURUMO CARACAS, VENEZUELA | | | | |
| ARTURO RAY | 413 W WITHERBEE ST | | | | FLINT | MI | 48503 | 1083 |
| ARTURO REYES | 3052 OLEARY RD | | | | FLINT | MI | 48504 | 1710 |
| ARTURO ROSADO | TOD ET AL | 1900 UNIVERSITY BLV AP 3008 | | | BROWNSVILLE | TX | 78520 | |
| ARTURO S ALAMO IRA | FCC AS CUSTODIAN | 6300 SW 93 CT | | | MIAMI | FL | 33173 | 2318 |
| ARTURO S VIDAL P.E. & | ENGRACIA M VIDAL | 645 WATER STREET | APT#9A | | NEW YORK | NY | 10002 | |
| ARTURO SALINAS | 2005 N WINCHESTER | | | | CHICAGO | IL | 60614 | |
| ARTURO SCHULTZ | 836 N E 16TH CT | | | | FT LAUDERDALE | FL | 33305 | 3038 |
| ARTURO SZYFER | CALLE LIBANO 1319 | MONTEVIDEO 11400 | | URUGUAY | | | | |
| ARTURO TALAVERA AUTRIQUE & | ERIKA ORDONEZ ORDONEZ JT/WROS | PICO DE TURQUINO 10 | OFI-B COL JARDINES DE LA MONTANA | MEXICO CITY MEXICO | | | | |
| ARTURO TORRES | 8006 NICKLAUS DRIVE | | | | ORLANDO | FL | 32825 | 8241 |
| ARTURO VALDEZ | 4616 PINEDALE AVE | | | | CLARKSTON | MI | 48346 | 3753 |
| ARTURO VALLS | 2400 WHITEMORE | | | | SAGINAW | MI | 48602 | 3531 |
| ARTURO VELEZ | PO BOX 070477 | | | | BROOKLYN | NY | 11207 | |
| ARTYS H MCNAMARA | 2102 BEDFORD ST | | | | ROME | NY | 13440 | |
| ARUIN L MEYER | 2390 EAST CHOCTAW ROAD | | | | BULL HEAD | AZ | 86426 | 9117 |
| ARUL E DANIEL & | VASANTHA C DANIEL JT TEN | PO BOX 1044 | | | BELLEVUE | WA | 98009 | 1044 |
| ARULDAS KALARICKAL THOMAS | P O BOX 585 | MANAMA | | BAHRAIN | | | | |
| ARULRAJ SELVARAJ | 2828 EGYPT RD .APT# D205 | | | | NORRISTOWN | PA | 19403 | |
| ARUMS FAMILY TRUST | IVARS ARUMS AND | DZIDRA ARUMS TRUSTEES | UAD 06/05/01 | 4036 ROBERTS ROAD | FAIRFAX | VA | 22032 | 1039 |
| ARUN ARUNACHALAM KUMAR & | MEENA ARUN KUMAR JT TEN | 15 TAMARACK ROAD | | | EDISON | NJ | 08820 | 3630 |
| ARUN B KALLIANPUR | & SHEELA A KALLIANPUR JTTEN | 3769 BASTIA LN | | | SAN JOSE | CA | 95127 | |
| ARUN BALI | 5520 MAINSHIP DRIVE | | | | GREENACRES | FL | 33463 | 5977 |
| ARUN BUDHRAJA | ARUN BUDHRAJA MD INC 401K | 17822 BEACH BLVD # 173 | | | HUNTINGTON BEACH | CA | 92647 | |
| ARUN I PATEL | SUDHA A PATEL | 6365 BANKS AVE | | | COCOA | FL | 32927 | 3177 |
| ARUN J PATEL | & ANKU A PATEL JTTEN | 4803 LOGGIA LN | | | HUMBLE | TX | 77396 | |
| ARUN K DHAND ACF | ALLISON KAYE DHAND U/FL/UTMA | 507 NORTH BEACH STREET | | | ORMOND BEACH | FL | 32174 | 5304 |
| ARUN K DHAND ACF | KIMI ERIN DHAND U/FL/UTMA | 507 NORTH BEACH STREET | | | ORMOND BEACH | FL | 32174 | 5304 |
| ARUN K RASWANT | 13170 LAZY GLEN LN | | | | HERNDON | VA | 20171 | |
| ARUN KAIWAR | 3372 CORVINA DR | | | | RANCHO CORDOVA | CA | 95670 | |
| ARUN KUMAR | 4631 SPAR LANDING | | | | MACUNGIE | PA | 18062 | 9796 |
| ARUN LALBHAI MULTANI | 2020 GRANTHAM RD | | | | BERWYN | PA | 19312 | 2120 |
| ARUN MANANDHAR | 1101 SOUTHWEST PKWY | APT 406 | | | COLLEGE STATION | TX | 77840 | 4877 |
| ARUN MEHTA | CHARLES SCHWAB & CO INC.CUST | 4688 WALDEN DR | | | TROY | MI | 48098 | |
| ARUN MEHTA & | PARUL MEHTA | 4688 WALDEN DR | | | TROY | MI | 48098 | |
| ARUN N JOSHI & | VANDANA A JOSHI JT TEN | 270 MEADOW HILLS DR | | | RICHLANDK | WA | 99352 | 8598 |
| ARUN PRAMANIK | 9696 CALLIOPE LN | | | | SHREVEPORT | LA | 71115 | |
| ARUN PRASAD | RITA PRASAD | 249 REDWOOD LANE | | | CHESHIRE | CT | 06410 | |
| ARUN SHETH & | RAVINDRA SHETH JT TEN | 8017 E GEDDES AVE | | | ENGLEWOOD | CO | 80112 | 1877 |
| ARUN SIROHI & | RENU SIROHI JT TEN | 75 CONCORD CREEK RD | | | GLEN MILLS | PA | 19342 | 1272 |
| ARUN WADHAWAN | 5687 MARTELL DR | | | | TROY | MI | 48098 | 3161 |
| ARUNA MIKKILINENI | 50 MOUNTAIN COURT | | | | BEDMINSTER | NJ | 07921 | |
| ARUNA S NARAYANA | 4721 MAURA LN | | | | WEST BLOOMFIELD | MI | 48323 | 3626 |
| ARUNASRI TANUKU | PO BOX 5352 | | | | CLINTON | NJ | 08809 | 0352 |
| ARUNAVA SINHA | 34-40 30TH STREET | APT # 2F | | | ASTORIA | NY | 11106 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARUNESH GUPTA | 16036 N 11TH AVE UNIT 1069 | | | | PHOENIX | AZ | 85023 8204 |
| ARUNI SINGH | 19213 47TH AVE | | | | FLUSHING | NY | 11358 |
| ARUNKUMAR N PATEL | 1420 BROOKSIDE DR | | | | ALLEN | TX | 75002 |
| ARUP KUMAR MUKHERJEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 431 OAK LEAF CT | | PENSACOLA | FL | 32514 |
| ARUP SEN | 7631 NW 36TH PLACE | | | | GAINESVILLE | FL | 32606 |
| ARUSSEL CURRY & | MARY R CURRY JT TEN | 1922 OWEN ST | | | FLINT | MI | 48503 4361 |
| ARUSSEL CURRY & | MARY RUTH CURRY JT TEN | 1922 OWEN ST | | | FLINT | MI | 48503 4361 |
| ARUTHUR L SNELL AND | MARIA L AMOR SNELL | JT TEN WROS | 59 YORKSHIRE CIR | | EWING | NJ | 08628 |
| ARVA I KUBIE TTEE | UTD 11/17/88 | FBO ARVA I KUBIE TR | 5570 MARENGO AVE | | LA MESA | CA | 91942 |
| ARVA JEAN JACKSON | 11629 REGENCY DRIVE | | | | POTOMAC | MD | 20854 3737 |
| ARVA M HUNT | PO BOX 99 | | | | GRANDVIEW | ID | 83624 0099 |
| ARVA V DEAN | 1161 JOSEPH MARTIN HWY | | | | MARTINSVILLE | VA | 24112 0102 |
| ARVADA RASMUSSEN | PO BOX 35 | | | | IOLA | WI | 54945 0035 |
| ARVED J VON ZURMUEHLEN | 4636 BOOTH DR | | | | PLANO | TX | 75093 5219 |
| ARVEDA M HONDZINSKI | 31 HAMPTON PARKWAY | | | | TONAWANDA | NY | 14217 1217 |
| ARVEL BROWN | 7005 JERRY DR | | | | WEST CHESTER | OH | 45069 4037 |
| ARVEL C LAFEVER | 4390 S BUNKER HILL RD | | | | COOKEVILLE | TN | 38506 8899 |
| ARVEL GODWIN | 3512 BERYL RD | | | | FLINT | MI | 48504 1746 |
| ARVEL H RODGERS | 3940 BARNES BRIDGE ROAD | | | | DALLAS | TX | 75228 2481 |
| ARVEL L WIREMAN | 21089 ST | RT 18W | | | DEFIANCE | OH | 43512 9801 |
| ARVEL LOUIS HELMS JR | CHARLES SCHWAB & CO INC.CUST | 105 MARSEILLE DR | | | HENDERSONVILLE | TN | 37075 |
| ARVELL MCGUIRE | 844 N CLINTON ST | APT C45 | | | DEFIANCE | OH | 43512 1616 |
| ARVELL R CRAWFORD | 2985 MAPLEWOOD CT | | | | LAKE ORION | MI | 48360 1724 |
| ARVELLA GERARD | 1707 BETHANY RD | # 232 | | | ANDERSON | IN | 46012 9669 |
| ARVELLA J WARREN | 4931 JADE DR | | | | DALLAS | TX | 75232 1521 |
| ARVELLA L BEAMAN | PO BOX 3 | | | | CERESCO | NE | 68017 |
| ARVELLA L LINDSEY | 8321 CRETAN BLUE LN | | | | LAS VEGAS | NV | 89128 7468 |
| ARVELLA M ENSLER | 2301 GULF OF MEXICO DR, APT 92-N | | | | LONGBOAT KEY | FL | 34228 |
| ARVENA DAHM | 629 BOS LANDEN WEG | | | | PELLA | IA | 50219 7903 |
| ARVENIA WELCH | 1437 EVERGREEN DR | | | | FIRCREST | WA | 98466 6458 |
| ARVESTER HUGHES IRA | FCC AS CUSTODIAN | 266 DEWEY AVE | | | BUFFALO | NY | 14214 2504 |
| ARVEY A TROTNER | 1910 BAYARD ST | | | | BETHLEHEM | PA | 18017 5302 |
| ARVICE PEROT | 2334 BELTON DR | | | | ARLINGTON | TX | 76018 2556 |
| ARVID A HELD | N 6609 CEMETERY RD | | | | LADYSMITH | WI | 54848 9623 |
| ARVID E WINBERG | N6244 SCHRAVEN CIR | | | | FOND DU LAC | WI | 54937 9470 |
| ARVID FAIRBAIRN | 5080 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 9701 |
| ARVID FREDERICK REITER | 316 PANSY STREET | | | | DAVENPORT | FL | 33837 7126 |
| ARVID G FAGERBERG | 1238 PASATIEMPO WAY | | | | SALINAS | CA | 93901 1726 |
| ARVID G MONROE & | MRS TERESA D MONROE JT TEN | 422 BROOKSIDE TERR | | | OKLAHOMA CITY | OK | 73160 3106 |
| ARVID THOMPSON IRA | FCC AS CUSTODIAN | 429 3RD AVE SE | | | E GRAND FORKS | MN | 56721 2111 |
| ARVIL C GALLIHAR  & | VIRGINIA GALLIHAR JT WROS | 821 ROUTE 3 | | | BIG STONE GAP | VA | 24219 |
| ARVIL D TURPIN | 8675 EDITH ST | | | | MARTINSVILLE | IN | 46151 7777 |
| ARVIL J KELLEY & | THELMA O KELLEY JT TEN | 5019 OLD MILITARY RD | | | MOUNTAIN HOME | AR | 72653 6124 |
| ARVIL J PERRY | 897 KNOTTY PINE LN | | | | DUFF | TN | 37729 3515 |
| ARVIL M BURNS | 46992 AL HIGHWAY 75 N | | | | CROSSVILLE | AL | 35962 5000 |
| ARVIL MILLER | 2524 CAMPBELL ST | | | | SANDUSKY | OH | 44870 5309 |
| ARVILEE W PETTIT | 212 N BRIDGE ST | STE 2 | | | GRAND LEDGE | MI | 48837 2609 |
| ARVILLA BIRDEEN ALLEN | 3506 CEADERDALE CT | | | | TOLEDO | OH | 43623 1826 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARVILLA S BETTS | 809 40TH ST SW | | | | WYOMING | MI | 49509 4401 |
| ARVILLE BURKE | 4938 KAREN AVE SW | | | | WYOMING | MI | 49548 4256 |
| ARVILLE D SMITH | 22756 BOHN ROAD | PO BOX 363 | | | BELLEVILLE | MI | 48112 0363 |
| ARVILLE J BLAZER TOD | SUEANN STOKES | SUBJECT TO STA TOD RULES | 714 MELROSE DR | | NEW WHITELAND | IN | 46184 1164 |
| ARVILLE W PETTIT | 212 N BRIDGE ST | STE 2 | | | GRAND LEDGE | MI | 48837 2609 |
| ARVIN A PRATT | PO BOX 781 | | | | WICKLIFFE | OH | 44092 0781 |
| ARVIN E MATHERLY | 35941 PERTH | | | | LIVONIA | MI | 48154 5259 |
| ARVIN E MICHAEL | 8800 E COUNTY RD | 800 SOUTH | | | MUNCIE | IN | 47302 |
| ARVIN H EILDERS | VIRGINIA A EILDERS JTWROS | TOD DTD 05/09/2009 | 259 1400 AVE | | SOLOMON | KS | 67480 8294 |
| ARVIN K MATHERLY | 1483 HARBOR DR | | | | WALLED LAKE | MI | 48390 3633 |
| ARVIN PATEL | 2622 111TH ST | | | | LUBBOCK | TX | 79423 |
| ARVIN PELTZ | PO BOX 30159 | | | | PALM BEACH GARDENS | FL | 33420 0159 |
| ARVIN STOTT | 1266 NW 191ST ST | | | | SHORELINE | WA | 98177 |
| ARVIND J DESAI & | NEELA A DESAI | DESIGNATED BENE PLAN/TOD | 24 HILLTOP DR | | CEDAR GROVE | NJ | 07009 |
| ARVIND KUMAR BHANDARI SARSEP I | FCC AS CUSTODIAN | 3231 CANDLEPINE DRIVE | | | SPRING | TX | 77388 2720 |
| ARVIND S SABHARWAL | PO BOX 913 | | | | TROY | MI | 48099 0913 |
| ARVIND SHAH & | NALINI SHAH JT TEN | 514 HIGH RD | | | RIVERVALE | NJ | 07675 6121 |
| ARVIND SINGH | NICOLAS SINGH ED SAV ACCT | CHARLES SCHWAB & CO INC CUST | 946 BOAR CIRCLE | | FREMONT | CA | 94539 |
| ARVIS DAVIS & | JOANNE DAVIS | PO BOX 640 | | | PADUCAH | TX | 79248 |
| ARVIS DAVIS CHEVROLET | P O BOX 640 | | | | PADUCAH | TX | 79248 |
| ARVIS L PRESLEY | 149 RYDELL RD | | | | CORBIN | KY | 40701 4173 |
| ARVIST R FORD SR | 6717 WEST COUNTY ROAD 250 S | | | | DANVILLE | IN | 46122 8850 |
| ARVLE HALCOMB | 1320 GINGHAM-FRED RD | | | | TIPP CITY | OH | 45371 |
| ARVLE HOPPER | 6999 EASY ST | | | | OCALA | FL | 34472 9141 |
| ARVOL L MCABEE | 1020 RALEIGH DR | APT 405 | | | CARROLLTON | TX | 75007 7903 |
| ARVON M HARDING SR | 1819 N KELHAM | | | | OKLA CITY | OK | 73111 1327 |
| ARVON Y LEE AND | LUP DOR YUEN JTWROS | 2217 85TH STREET | | | BROOKLYN | NY | 11214 3305 |
| ARVYDAS P LIOBIS | CHARLES SCHWAB & CO INC CUST | 1409 CHATSWORTH LN | | | PLANO | TX | 75075 |
| ARWILDA MARTIN | 218 FIFTH AVE N | | | | KURE BEACH | NC | 28449 3822 |
| ARWIN PATRICK WRIGHT | PO BOX 4 | | | | BATON ROUGE | LA | 70821 0004 |
| ARY CHARLES ARNESON | 316 CALIFORNIA AVE 754 | | | | RENO | NV | 89509 |
| ARY DEN OTTER | 5003 9TH AVE NE | | | | SEATTLE | WA | 98105 3604 |
| ARY DJAJADI | 9009 WILDWATER WAY | | | | ROUND ROCK | TX | 78681 |
| ARY M REED & | BERNICE REED JT TEN | 192 B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 1442 |
| ARY MOISE | PO BOX 381331 | | | | MIAMI | FL | 33238 |
| ARYAN R MAYO AND | MARGARITA MAYO TTEES | U/A/D 01-11-2007 | FBO ARYAN R. MAYO TRUST | 1145 QUAIL AVE. | MIAMI SPRINGS | FL | 33166 3135 |
| ARYE RINGEL TTEE | U/W/O THOMAS J GORDON | F/B/O THOMAS E GORDON | 1750 44TH STREET | | BROOKLYN | NY | 11204 1050 |
| ARYEH JESELSOHN & | MRS SURE JESELSOHN JT TEN | 3100 INDEPENDENCE AVE | | | BRONX | NY | 10463 1006 |
| ARYEH L FRIEDMAN | 46 EASTON RD | | | | WESTPORT | CT | 06880 2214 |
| ARYEH SHANDER | NORTHERN VALLEY ANESTHESIOLOGY | 375 ENGLE ST FL 2 | | | ENGLEWOOD | NJ | 07631 |
| ARYNE K RANDALL | PO BOX 874813 | | | | WASILLA | AK | 99687 |
| ARZEL TURNBOW | PO BOX 672 | | | | HIGHLAND | MI | 48357 0672 |
| ARZELLA A HERNANDEZ | 3646 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 1327 |
| ARZIE GREEN | 1312 HANLEY PARK DRIVE | | | | WALKERTOWN | NC | 27051 |
| ARZIE GREENE | 4645 HANLEY PARK DR | | | | WALKERTOWN | NC | 27051 |
| ARZLENE A JOHNSON | 815 ERNROE DR | | | | DAYTON | OH | 45408 1509 |
| ARZOLA M GILBERT | ROUTE 53 | 2423 SOUTH ST | | | TIFFIN | OH | 44883 |
| ASA B FREEMAN | 8534 CEDAR POINT RD | | | | OREGON | OH | 43618 9785 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASA BARRY | 6447 D BASTOGNE DR | | | | COLORADO SPRINGS | CO | 80902 |
| ASA C HARTWIG | 1626 CATOMA DRIVE, NE | | | | CULLMAN | AL | 35055 |
| ASA COLSON CADWALLADER SR. | 566 ROUTE 45 | | | | MANNINGTON TWP | NJ | 08079 | 4222 |
| ASA F ERB | 23 CHESTNUT ST | | | | WESTBOROUGH | MA | 01581 | 3001 |
| ASA F HARRIS & | P HARRIS | PO BOX 855 | | | UNION CITY | CA | 94587 |
| ASA G BROWNING | 2443 MARCHMONT DR | | | | DAYTON | OH | 45406 | 1232 |
| ASA G BROWNING JR | 2443 MARCHMONT DRIVE | | | | DAYTON | OH | 45406 | 1232 |
| ASA HATAMI & | ALI ASGHAR HATAMI | 7625 PALO VERDE RD | | | IRVINE | CA | 92617 |
| ASA HEARL ADAMS | BX 126 | | | | CURTICE | OH | 43412 | 0126 |
| ASA K JENNINGS | 5305 CARNEIA COURT | | | | CARMICHAEL | CA | 95608 | 5009 |
| ASA KREEGER | 10101 FINLAN RD | | | | FOWLERVILLE | MI | 48836 |
| ASA V FORBES | TR UA 4/15/02 THE ASA V FORBES REV | TRUST | 4373 SOUTH ST | | MARIANNA | FL | 32448 |
| ASA W PELTON | 4810 OAKLEY ROAD | | | | AKRON | MI | 48701 | 9520 |
| ASA WHITAKER & | DOROTHY E WHITAKER JT TEN | 17 N MAPLEWOOD DR | | | BRICKTOWN | NJ | 08723 | 3389 |
| ASAAD F SWISSA | CHARLES SCHWAB & CO INC CUST | 40316 BOLZ RANCH RD | | | PALMDALE | CA | 93551 |
| ASAAD F SWISSA & | HALA A SWISSA | 40316 BOLZ RANCH RD | | | PALMDALE | CA | 93551 |
| ASAAD SWISSA | 40316 BOLZ RANCH ROAD | | | | PALMDALE | CA | 93551 |
| ASAD ALI CHINOY | 970 CEDAR BLUFF TRAIL | | | | LILBURN | GA | 30047 |
| ASAD COCHINWALA & | SHAKILA COCHINWALA | 5965 FOLIGNO WAY | | | SAN JOSE | CA | 95138 | 2226 |
| ASAD I KHAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 12949 SE REGENCY VIEW ST | | CLACKAMAS | OR | 97015 |
| ASAD I KHAN & | ELENA MARIA KHAN | 12949 SE REGENCY VIEW ST | | | CLACKAMAS | OR | 97015 |
| ASAD ZAFARI | 5109 LONE TREE WAY | | | | ANTIOCH | CA | 94531 | 8484 |
| ASAEL MONCADA | 1010 ZOE | | | | HOUSTON | TX | 77020 |
| ASAMOT COMPANY | PO BOX 570897 | | | | HOUSTON | TX | 77257 | 0897 |
| ASB SECURITIES LIMITED | SWIFT STEP | 135 ALBERT STREET LEVEL 9 ASB CT | | AUCKLAND 1001 NEW ZEALAND | | |
| ASBURY COLLINS | 4415 FARMETTE DR | | | | RAVENHA | OH | 44266 | 9331 |
| ASBURY PRESBYTERIAN CEMETERY | ASSOCIATION | PO BOX 42 | | | ASBURY | NJ | 08802 | 0042 |
| ASBURY WILLIAMS | 8381 E COURT ST | | | | DAVISON | MI | 48423 |
| ASCENCION J ESCOJIDO | PO BOX 195 | | | | DIMONDALE | MI | 48821 | 0195 |
| ASCENCION WALKER | DESIGNATED BENE PLAN/TOD | 606 MESA RDG | | | SAN ANTONIO | TX | 78258 |
| ASCENSION O SALDITOS & | ADETO Y SALDITOS | 1339 CAYETANO DR | | | NAPA | CA | 94559 |
| ASCENT CREDIT OPPORTUNITIES | FUND LLLP | 500 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 |
| ASCHER SEGALL & | NOEMI SEGALL | 249 UPLAND RD | | | NEWTONVILLE | MA | 02460 |
| ASDOURIAN, MARK | 5 PARK PLZ, STE 1480 | | | | IRVINE | CA | 92614 | 8531 |
| ASDRUBAL F LORADOR | 48 WOODFIELD TERR | | | | TARRYTOWN | NY | 10591 | 5019 |
| ASEEM SAPPAL | 2718 WASHBURN COURT | | | | VALLEJO | CA | 94591 | 3805 |
| ASENCION J GUZMAN | 3375 BARNARD RD | | | | SAGINAW | MI | 48603 | 2505 |
| ASGHAR A BAHARANCHI | 2822 QUAIL LN | | | | ARLINGTON | TX | 76016 |
| ASH M HAWK | CUST JAMES P HAWK U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 2033 BERRY ROBERTS DR | | SUN CITY CTR | FL | 33573 | 6143 |
| ASH M HAWK | CUST MISS CYNTHIA C HAWK U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2033 BERRY ROBERTS DRIVE | SUN CITY CENTER | FL | 33573 | 6143 |
| ASHA KAWAMOTO | 10030 NELSON STREET | | | | WESTMINSTER | CO | 80021 |
| ASHA N MADIA | CHARLES SCHWAB & CO INC.CUST | 2053 NW 135TH ST | | | DES MOINES | IA | 50325 |
| ASHA P MOHAN & MURALL MOHAN TTEE | BRIDGEPORT FAMILY MEDS PSP/4 | 35 LAKESHORE DR | | | BIRMINGHAM | AL | 35209 | 7254 |
| ASHA R JAIN | CHARLES SCHWAB & CO INC CUST | 73-08 185TH ST | | | FLUSHING | NY | 11366 |
| ASHA R JOSHI & | RAJARAM G JOSHI | JT TEN | 3900 SUN RAPIDS | | OKEMOS | MI | 48864 | 4501 |
| ASHA S AGGARWAL | DESIGNATED BENE PLAN/TOD | 1121 GEORGETOWN WAY | | | VERNON HILLS | IL | 60061 |
| ASHANTE HORTON | 1369 TUCKERMAN ST NW | | | | WASHINGTON | DC | 20011 |
| ASHANTE WELLS BAINES | 1533 S 57TH CT | | | | CHICAGO | IL | 60804 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ASHBY E STINNETT | 2441 ALLOWAY | | | | FORT WORTH | TX | 76119 | 2712 |
| ASHBY J SINGLETARY JR | 154 CHAMPLAIN ST | | | | ROCHESTER | NY | 14608 | 2516 |
| ASHBY JOHN MITCHELL | 6 NICOL TER | | | | RUMSON | NJ | 07760 | |
| ASHELEY MADSEN | 6167 S OLD ORCHARD LANE | | | | SALT LAKE CITY | UT | 84121 | 1575 |
| ASHER ATKINSON | PO BOX 880878 | | | | STEAMBOAT SPRINGS | CO | 80488 | |
| ASHER BRANECKY | 10327 JOHNS RD | | | | BOERNE | TX | 78006 | |
| ASHER G MURPHY | 3081 LODI COURT | | | | DELTONA | FL | 32738 | 5354 |
| ASHER HADDAD | TOD ACCOUNT | 8 ESSEX ROAD | | | GREAT NECK | NY | 11023 | 2224 |
| ASHER I SMITH | 3562 S VALLEY AVE | | | | MARION | IN | 46953 | 3419 |
| ASHER L M STOUT | 2985 WINTHROP RD | | | | CLEVELAND | OH | 44120 | |
| ASHER ROCK INVESTMENTS, LLC | 1436 MEYERWOOD LANE | | | | HGHLNDS RANCH | CO | 80129 | 1815 |
| ASHER WALDFOGEL & HELYN | MACLEAN TTEES FBO ASHER | WALDFOGEL & HELYN MACLEAN TR | U/A DTD 8-30-02 GATEWAY | 300 SANTA RITA AVENUE | PALO ALTO | CA | 94301 | 3941 |
| ASHER YOUSSEF | 24 OLD SAWMILL ROAD | | | | KUNKLETOWN | PA | 18058 | |
| ASHESH K MAULIK & | SUSAN J MAULIK TTEES | FBO MAULIK FAM TR | U/A DTD 5/12/2000 | 9813 MISS PEACH AVE | LAS VEGAS | NV | 89145 | 8644 |
| ASHEVILLE SCHOOL INC | ASHEVILLE SCHOOL | | | | ASHEVILLE | NC | 28801 | |
| ASHFIA YASMIN | & ADIB M KHAN JTTEN | 4473 LAFAYETTE ST | | | SANTA CLARA | CA | 95054 | |
| ASHIE M PARKER | 816 BELLVIEW CT NE | | | | LEESBURG | VA | 20176 | |
| ASHIF HUSSEIN | 2371 BOSTON ST | | | | BALTIMORE | MD | 21224 | |
| ASHIMA TAHILRAMANI | 4851 PELOWORTH PL | | | | SAGIANW | MI | 48603 | |
| ASHISH DESHMUKH | 35200 DRAKESHIRE PL | # 204 | | | FARMINGTON | MI | 48335 | |
| ASHISH DHARNIDHARKA | 1035 W LAUREL AVE | | | | GILBERT | AZ | 85233 | |
| **ASHISH DIXIT PATEL** | **6246 N LEONA AVE** | | | | **CHICAGO** | **IL** | **60646** | |
| ASHISH GUPTA | 4715 ARSENAL RD | | | | ELLICOTT CITY | MD | 21042 | |
| ASHISH K MEHROTRA & | SEEMA MEHROTRA JT TEN | 1424 KEATS AVE | | | NAPERVILLE | IL | 60564 | 4119 |
| ASHISH KALEKAR | 2345 BERING DR | APT 455 | | | HOUSTON | TX | 77057 | |
| ASHISH PATEL | 4307 STONE AVENUE | | | | SIOUX CITY | IA | 51106 | |
| ASHISH PERSHAD & | NISHA PERSHAD | 3856 E EXPEDITION WAY | | | PHOENIX | AZ | 85050 | |
| ASHISH PURI | 484 EAGLES WING ST NW | | | | SALEM | OR | 97304 | |
| ASHISH TALWAR | 9 GRANTBROOK CT | BRAMPTON ON  L6S 2K8 | CANADA | | | | | |
| ASHITA JAGDISH SHAH | 2665 WAGON TRAIN LN | | | | DIAMOND BAR | CA | 91765 | |
| ASHKAN TABRIZI | 8903.ROBERTS.DR | 8903.ROBERTS.DR | | | ATLANTA | GA | 30350 | |
| ASHLAND CAPITAL ADVISORS, INC. | ATTENTION: KEVIN E SCANNELL | 727 ASHLAND AVE STE 10 | | | SANTA MONICA | CA | 90405 | 4533 |
| ASHLEE FRANCES HARRIS | 7294 E WOODSAGE LN | | | | SCOTTSDALE | AZ | 85258 | 2075 |
| ASHLEE L ARNOLD TOD R ARNOLD | J ARNOLD | SUBJECT TO STA RULES | 16117 OAK GROVE | | BUDA | TX | 78610 | 9384 |
| ASHLEE LAMOTHE | 1520 NW 6TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| ASHLEE MEZA | 4006 SW MOLINE AVE. | | | | BENTONVILLE | AR | 72712 | |
| ASHLEI C NEILL | 2631 EGANRIDGE LANE | | | | ROCKWALL | TX | 75087 | 6522 |
| ASHLEIGH DANNIELLE HOPE | TOD ACCOUNT | 329 S. SPRIGG | APT. A | | CPE GIRARDEAU | MO | 63703 | 6806 |
| ASHLEIGH E CRATE | 812 THE QUEENSWAY | TORONTO ON M8Z 1N5 | CANADA | | | | | |
| ASHLEIGH EILEEN | MORRISON | PO BOX 421614 | | | SAN FRANSICO | CA | 94142 | 1614 |
| ASHLEIGH GARDNER-CORMIER | 192 BLACK ROCK RD | | | | HOUSTON | TX | 77015 | |
| ASHLEY A STUCKY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10653 VISTA BONITA LN | | RENO | NV | 89521 | |
| ASHLEY AARON WHITE | 12520 BAILEY DR N E | | | | LOWELL | MI | 49331 | 9782 |
| ASHLEY ALLYN THORN | 5089 JAMESWOOD CIR | | | | KETTERING | OH | 45429 | 5415 |
| ASHLEY ANNE MASTERS | 1536 EAST 46TH STREET | | | | INDIANAPOLIS | IN | 46205 | |
| ASHLEY B COOK | 2617 BARTON AVE | | | | NASHVILLE | TN | 37212 | 4116 |
| ASHLEY B ENGLISH JR | 15255 N FRANK LLOYD WRIGHT BLVD | APT 1102 | | | SCOTTSDALE | AZ | 85260 | |
| ASHLEY BAKER | 162 WALNUT STREET | | | | ELK GARDEN | WV | 26717 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHLEY BARKER | 135 CHURCH HILL DOWNS BLVD | | | | WILLIAMSTON | MI | 48895 | |
| ASHLEY BENSON | 410 EAST 13TH STREET, APT. 5B | | | | NEW YORK | NY | 10009 | |
| ASHLEY BOHAN | 333 PINE ST. | APT 1 FRONT | | | PHILADELPHIA | PA | 19106 | 4212 |
| ASHLEY BRECKEN | 175 SUMMER STREET APT L2 | | | | MALDEN | MA | 02148 | 2500 |
| ASHLEY BURTON | 226 SWEET VALLEY CIR | | | | CROCKER | MO | 65452 | |
| ASHLEY C LAWRENCE | 696 WOODBINE RD | | | | WAYNESVILLE | NC | 28785 | |
| ASHLEY CALL | 4740 ASHURST STREET | | | | KISSIMMEE | FL | 34758 | |
| ASHLEY CALVERT | 6610 WYETH PLACE | | | | NEWARK | DE | 19702 | |
| ASHLEY CAMPER | 5790 N FOXBURROW CIRCLE | | | | MEMPHIS | TN | 38115 | |
| ASHLEY CARMAN | 6920 DRAKE ROAD | | | | CINCINNATI | OH | 45243 | 2736 |
| ASHLEY CAROLYN BILLICK | 615 WINDWALK DR | | | | ROSWELL | GA | 30076 | 1276 |
| ASHLEY CLARK | C/O HELEN ASHTON | RR 1 | BALTIMORE ON  K0K 1C0 | CANADA | | | | |
| ASHLEY CLINTON | PO BOX 1924 | | | | LINDALE | TX | 75771 | 1924 |
| ASHLEY COTTEN REES | CHARLES SCHWAB & CO INC CUST | 1925 BROOKHAVEN ROAD | | | WILMINGTON | NC | 28403 | |
| ASHLEY CRAFT | 14435 S. 48TH ST. #1114 | | | | PHOENIX | AZ | 85044 | |
| ASHLEY D CLEMMONS & | EILEEN ROSE CLEMMONS | TR ASHLEY D CLEMMONS & EILEEN ROSE | CLEMMONS TRUST UA 10/18/95 | 4334 IRVINGTON AVE | JACKSONVILLE | FL | 32210 | |
| ASHLEY D MIHLE | 2732 GASTON AVENUE | APT 3311 | | | DALLAS | TX | 75226 | |
| ASHLEY DAVENPORT | 1303 SOUTH BARTON STREET | | | | ARLINGTON | VA | 22204 | |
| ASHLEY DAVIES | 1432 FARM CROSS WAY | | | | YORK | PA | 17408 | |
| ASHLEY DICKSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2695 N SHARON CHURCH RD | | LOGANVILLE | GA | 30052 | |
| ASHLEY DREW | 1050 CONNOLLY DRIVE #85 | | | | ELKO | NV | 89801 | |
| ASHLEY DUNHAM BOYD | 182 SHORE RD | | | | OLD GREENWICH | CT | 06870 | 2422 |
| ASHLEY E BURKE | 210 FACTORS WALK | | | | SUMMERVILLE | SC | 29485 | 5814 |
| ASHLEY E KACZOR | 998 THOMAS FOX-EAST | | | | NORTH TONAWANDA | NY | 14120 | 2936 |
| ASHLEY E LUNDGREN | 41 WILDWOOD AVE | | | | BRAINTREE | MA | 02184 | 8036 |
| ASHLEY E PATTISALL | 36 B COUNTRY CLUB DR | | | | ROCKY MOUNT | NC | 27804 | 6227 |
| ASHLEY E QUINN | 1548 VINE ST | | | | EL CENTRO | CA | 92243 | 3741 |
| ASHLEY E REED | 9703 WILDBRIAR LANE | | | | RICHMOND | VA | 23229 | 3944 |
| ASHLEY E THOMPSON | 1224 WOODLAND DR | | | | FAYETTEVILLE | NC | 28305 | |
| ASHLEY ELIZABETH CHALK | 7435 GLEN OAKS RD | | | | HIGHLAND | CA | 92346 | 6271 |
| ASHLEY ELIZABETH JONAS | 1360 CARMEN LN | | | | GASTONIA | NC | 28054 | 5738 |
| ASHLEY F TALBOT & | JEAN N TALBOT JT TEN | 76 COMANCHE AVE | | | ROCKAWAY | NJ | 07866 | 1116 |
| ASHLEY FAHNESTOCK | 1096 SINGHASS ROAD | | | | WINCHESTER | VA | 22602 | |
| ASHLEY FORRESTER | 2618 KENSINGTON ALLEY | | | | GAINESVILLE | GA | 30504 | 2690 |
| ASHLEY G SWIFT & | ROBERTA J SWIFT JT TEN | 18324 ADMIRALTY DR | | | STRONGSVILLE | OH | 44136 | 7018 |
| ASHLEY GABRIEL | 1 N FT LAUDERDALE BCH | APT 2302 | | | FORT LAUDERDALE | FL | 33304 | |
| ASHLEY GIBBON | PO BOX 765 | | | | GREENSBORO | MD | 21639 | |
| ASHLEY H SMITH | 434 HILLDALE ROAD | | | | HOLTWOOD | PA | 17532 | 9625 |
| ASHLEY H VERWOERDT | CHARLES SCHWAB & CO INC CUST | 726 BARNSDALE RD | | | WINSTON SALEM | NC | 27106 | |
| ASHLEY HALE | 236 MEGAN DR | | | | MURRAY | KY | 42071 | |
| ASHLEY HAMILTON | 1160 NEWPARK VIEW PLACE | | | | MABLETON | GA | 30126 | |
| ASHLEY HEESCH | 724 W 2350 N | | | | LEHI | UT | 84043 | |
| ASHLEY HEINEMAN | 149 VILLAGE GREEN | APARTMENT 121 | | | UNIVERSAL CITY | TX | 78148 | |
| ASHLEY HOPE DAFFRON | 7819 NORTH COVE RD | | | | BALTIMORE | MD | 21219 | 1919 |
| ASHLEY HOWARD | 2256 ACTON PARK CIR | | | | BIRMINGHAM | AL | 35243 | |
| ASHLEY INTRIERE | 22 FAIRVIEW TERRACE | | | | GREENWICH | CT | 06831 | |
| ASHLEY J ANDERSON | 8470 SENTIANE CHASE DR | | | | ROSWELL | GA | 30076 | |
| ASHLEY KIMCAID | 12454 LIMBERLOST DR | | | | CARMEL | IN | 46033 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASHLEY KING SPRINGS C/F | WILSON BAKER SPRINGS III | UNDER THE SC UNIF GIFTS | TO MINORS ACT | 918 MT. GILEAD ROAD | MURRELLS INLT | SC | 29576 | 7716 |
| ASHLEY L SMITH | DEBRAH F SMITH JT TEN | 115 LR 131 | | | FOREMAN | AR | 71836 | 8527 |
| ASHLEY LAUREN MCKNIGHT | 52324 SAWMILL CREEK DRIVE | | | | MACOMB | MI | 48042 | 5675 |
| ASHLEY M BROWN | 14710 MYER TERR | | | | ROCKVILLE | MD | 20853 | 2240 |
| ASHLEY M COPPS | 2559 WHITE OAK DR | | | | GADSDEN | AL | 35907 | 7074 |
| ASHLEY M DESALVO | 7122 S ACOMA ST | | | | LITTLETON | CO | 80120 | 4292 |
| ASHLEY M EDWARDS | 33370 FAIRWAY VISTA | | | | NEW BALTIMORE | MI | 48047 | 4521 |
| ASHLEY M EDWARDS | 54014 STARLITE | | | | SHELBY TOWNSHIP | MI | 48316 | 1540 |
| ASHLEY M. CIRACO | 196 HICKORY GROVE DRIVE E | | | | LARCHMONT | NY | 10538 | 1408 |
| ASHLEY MARIE RAMEY | 768 JOEL LN | | | | BUFFALO GROVE | IL | 60089 | |
| ASHLEY MARIE STEPHENS | CHARLES SCHWAB & CO INC CUST | 8475 SW MIAMI | | | WILSONVILLE | OR | 97070 | |
| ASHLEY MULLEN | 5102 BELMERE PKWY | APT 1505 | | | TAMPA | FL | 33624 | |
| ASHLEY N DESPAIN | 1320 LYON ST | | | | SAN FRANCISCO | CA | 94115 | 3309 |
| ASHLEY N SCOTT | 2221 W DALLAS ST APT 258 | | | | HOUSTON | TX | 77019 | |
| ASHLEY NICOLE CARTER | 614 GATES DRIVE | | | | ROCKMART | GA | 30153 | 1521 |
| ASHLEY NICOLE HADLEY ESA | FCC AS CUSTODIAN | JOHN D HADLEY GUARDIAN | 5650 N 6TH STREET | | ARLINGTON | VA | 22205 | 1012 |
| ASHLEY O BUSH JR | 1657 GRASSHILL RD | | | | ESTILL | SC | 29918 | |
| ASHLEY ORR GIBBS | 3813 JACK CULLEN DR. | | | | TEXARKANA | AR | 71854 | |
| ASHLEY P PANTALEO | 368 RECTOR ST. | UNIT # 410 | | | PERTH AMBOY | NJ | 08861 | 4398 |
| ASHLEY PARKS | JAMES PARKS JT TEN | TOD DTD 09/17/2008 | 6008 DEL NORTE | | DALLAS | TX | 75225 | 2801 |
| ASHLEY POWELL | 95126 HITHER HILLS WAY | | | | FERNANDINA BEACH | FL | 32034 | |
| ASHLEY REGAN LEAPHART | 411 BERNARD ST | | | | LEESVILLE | SC | 29070 | 7858 |
| ASHLEY ROBINSON | 2268 HUNTERS COURT | | | | LITHONIA | GA | 30058 | |
| ASHLEY ROUNTREE | 7365 FIELDGATE DR | | | | DALLAS | TX | 75230 | 5425 |
| ASHLEY S BERMAN | 2419 SE 16TH AVE | | | | PORTLAND | OR | 97214 | |
| ASHLEY SARA BERMAN IREV TRUST | U/A DTD 05/13/2004 | JOHN M BERMAN TTEE | 7175 SW BEVELAND ST STE 210 | | TIGARD | OR | 97223 | |
| ASHLEY SCHIPRITT | 36 OCEAN AVENUE | | | | JAMESTOWN | RI | 02835 | |
| ASHLEY SCZUPAK | 2835 TODD STREET | | | | OCEANSIDE | CA | 92054 | 3737 |
| ASHLEY SHOAF | 112 SEMINOLE CIR | | | | AUSTIN | AR | 72007 | 9640 |
| ASHLEY SHUGART | 200 GEORGANN DR E5 | | | | VICKSBURG | MS | 39180 | 5834 |
| ASHLEY SIMELA | 17 DURYEA AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| ASHLEY SPENCER | 2715 BISCAYNE ST | | | | HUNTSVILLE | AL | 35805 | |
| ASHLEY STEITZ AND | KAREN STEITZ JTWROS | 252 MORAN | | | GROSSE POINTE FARMS | MI | 48236 | |
| ASHLEY STEWART | 6183 LINDSEY CT | | | | LIBERTY TWP | OH | 45044 | |
| ASHLEY TAYLOR SMITH | 331 S VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450 | 5222 |
| ASHLEY WEBER | 6272 WISCASSET PKWY | | | | DALLAS | GA | 30157 | |
| ASHLEY-BROOKE SANDALL | GARY SANDALL MD | 2729 ASPEN RD | | | ANN ARBOR | MI | 48108 | 9779 |
| ASHLI MICHELLE WEBB | 97 ROMINE ROAD | | | | WASHINGTON | WV | 26181 | |
| ASHLY ROSE CHAVOEN & | JERMIAH J CHAVOEN | 19W181 80TH ST | | | DOWNERS GROVE | IL | 60516 | |
| ASHOD BARONIAN | 6518 FARMDALE AVE. | | | | NORTH HOLLYWOOD | CA | 91606 | |
| ASHOK A AGUIAR | 1365 KNOLLCREST CR | | | | BLOOMFIELD HILLS | MI | 48304 | 1241 |
| ASHOK CHALAKA | 1468 GOODFELLOW PL | | | | SANTA CLARA | CA | 95050 | |
| ASHOK CHIGULLAPALLY & | J CHIGULLAPALLY | 34361 ZIRCON TERRACE | | | FREMONT | CA | 94555 | |
| ASHOK CHOKSI & | MADELINE M CHOKSI JT TEN | 12 SILVER LANE | | | PLAINSBORO | NJ | 08536 | 1116 |
| ASHOK G WAREY | SEP-IRA DTD 04/14/95 | 281 FISALIA CT | | | FREMONT | CA | 94539 | |
| ASHOK GARG | CHARLES SCHWAB & CO INC.CUST | 23660 PADDOCK DR | | | FARMINGTON | MI | 48336 | |
| ASHOK K CHUGH | CHARLES SCHWAB & CO INC.CUST | 13798 W WARREN DR | | | LAKEWOOD | CO | 80228 | |
| ASHOK K GUPTA & | SURINDER D GUPTA | 2221 N COLDSPRING RD | | | ARLINGTON HEIGHTS | IL | 60004 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASHOK K KHANNA | CHARLES SCHWAB & CO INC CUST | 3900 SOUTHERN HILLS DR | | | | ASHLAND | KY | 41102 |
| ASHOK K RATTAN | 13176 CONNELL ST | | | | | OVERLAND PARK | KS | 66213 3314 |
| ASHOK K SINGH & | PRABHAWATI A SINGH | 1305, LEONARD DRIVE | | | | SCHAUMBURG | IL | 60193 |
| ASHOK K SRIVASTAVA | 8416 GREENLEAF DRIVE | | | | | CINCINNATI | OH | 45255 |
| ASHOK KUMAR | CHARLES SCHWAB & CO INC CUST | 7312 195TH ST | | | | FRESH MEADOWS | NY | 11366 |
| ASHOK KUMAR BHATIA | 5421 N BERKELEY BLVD | | | | | WHITEFISH BAY | WI | 53217 |
| ASHOK KUMAR GHOSH | 2106 PEPPERMILL RD | | | | | HOUSTON | TX | 77080 |
| ASHOK MEHTA | 7307 STONES RIVER DRIVE | | | | | INDIANAPOLS | IN | 46259 5796 |
| ASHOK MUTHUKRISHNAN | 4093 WILLOW CREEK DR | | | | | GIBSONIA | PA | 15044 |
| ASHOK SAHAI & | RANJANA SAHAI JT TEN | 255 ROSEWOOD ST | | | | BELLE VERNON | PA | 15012 9424 |
| ASHOK V DALVI | 1940 DEVONSHIRE DR | | | | | WIXOM | MI | 48393 4411 |
| ASHOK V MEHTA & | VARSHA A MEHTA JT TEN | 7307 STONES RIVER DRIVE | | | | INDIANAPOLIS | IN | 46259 5796 |
| ASHOK VATS & | USHA VATS | 11529 SODA SPRINGS WAY | | | | GOLD RIVER | CA | 95670 |
| ASHOKE DUTT | 2615 SADDLEBROOK DR | | | | | NAPERVILLE | IL | 60564 4616 |
| ASHONDRA JOHNSON | 2719 ACACIA FAIR LANE | | | | | FRESNO | TX | 77545 |
| ASHONTI JORDAN | 2020 S 360TH ST #J103 | | | | | FEDERAL WAY | WA | 98003 |
| ASHRAF ELSAYED | 215 FIELD BROOK DRIVE | | | | | CLEMMONS | NC | 27012 |
| ASHRAF I OSMAN | 5600 WILSHIRE BLVD APT 638 | | | | | LOS ANGELES | CA | 90036 3786 |
| ASHRAF OSMAN & | RANIA ELNAGGAR JTTEN | 710 NE 64TH PL | | | | HILLSBORO | OR | 97124 7267 |
| ASHRAF SAVANI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5954 THORNBERRY CT | | | MASON | OH | 45040 |
| ASHRAM TOOLSIE | 2417 BRYCEWOOD LN. | | | | | PLANO | TX | 75025 |
| ASHRIDGE HOLDINGS LTD | 1332 119A ST NW | | | EDMONTON AB T6J 7H6 | | JACKSONVILLE | FL | 32222 |
| ASHTON BRYANT | 9547 DARBYTOWN LANE | | | | | JACKSONVILLE | FL | 32222 |
| ASHTON E CATLETT AND | MARGARET B CATLETT AND | CHRISTOPHER B CATLETT JTWROS | 3408 MONTCLAIR RD | | | RICHMOND | VA | 23223 1406 |
| ASHTON HILL LIMITED PARTNERSHIP | 2779 E 97TH N | | | | | IDAHO FALLS | ID | 83401 5429 |
| ASHTON OLDENDORF | 4617 TOBY LANE | | | | | METAIRIE | LA | 70003 |
| ASHTON THOMAS | 2219 24TH AVE E. | | | | | PALMETTO | FL | 34221 |
| ASHU E ETTA | 2985 BRIARHAVEN LN | | | | | CORONA | CA | 92882 |
| ASHU VIJ | 677 CHANNEL RIDGE DR | | | | | ROCKWALL | TX | 75087 |
| ASHUANI D BHATT | 83 BORTON AVE | | | | | VOORHEES | NJ | 08043 4782 |
| ASHUM SIDHER | 2050 CARTAGENA DR. | | | | | YUBA CITY | CA | 95993 |
| ASHUTOSH ASHUTOSH | & GARIMA GAUTAM JTTEN | 1510 SE PELTON CT | | | | HILLSBORO | OR | 97123 |
| ASHUTOSH SAPRU | 25919 BRAD HURST CT. | | | | | KATY | TX | 77494 |
| ASHVIN GALIARA | 2005 PHEASANT CREEK DR | | | | | MARTINEZ | GA | 30907 |
| ASHVIN PATEL | 14400 NEWPORT AVE | #104 | | | | TUSTIN | CA | 92780 |
| ASHVIN V SOMPURA | 4276 VIA AZUL | | | | | NEWBURY PARK | CA | 91320 6804 |
| ASHVINIKUMAR A PAREKH | CGM MONEY PURCHASE CUSTODIAN | 4065 GOLF RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48302 1795 |
| ASHWANI K CHHIBBER & | KALYANI MADHU | 1101 REED RD | | | | CHURCHVILLE | NY | 14428 |
| ASHWANI K GALHOTRA | 5466 WALNUT KNOLL CT | | | | | WEST BLOOMFIELD | MI | 48323 2550 |
| ASHWANI K WADHWA | CHARLES SCHWAB & CO INC CUST | 5504 NW 77TH TER | CORAL | | | CORAL SPRINGS | FL | 33067 |
| ASHWANI K WADHWA & | POONAM WADHWA TEN BY ENT | 5504 NW 77TH TER | CORAL | | | CORAL SPRINGS | FL | 33067 |
| ASHWANI K WADHWA & POONAM | WADHWA | FL REHAB CENTER OF BROWARD | 5504 NW 77TH TER | CORAL | | CORAL SPRINGS | FL | 33067 |
| ASHWARYA SHARMA | 21518 WATERS DISCOVERY TER | | | | | GERMANTOWN | MD | 20876 |
| ASHWATH GOWDA | 1200 WEST RIVERSIDE DR. 338 | | | | | BURBANK | CA | 91506 |
| ASHWIN AMIN IRA | FCC AS CUSTODIAN | 2455 BALYEAT DR | | | | LIMA | OH | 45805 4094 |
| ASHWIN B DAMANIA | ASHWIN B DAMANIA LIVING TRUST | 20 WILLOWCREST DR | | | | OAK BROOK | IL | 60523 |
| ASHWIN B DAMANIA | CHARLES SCHWAB & CO INC CUST | ASHWIN B DAMANIA MD MONEY PURC | 20 WILLOWCREST DR | | | OAK BROOK | IL | 60523 |
| ASHWIN B DAMANIA | CHARLES SCHWAB & CO INC CUST | ASHWIN B DAMANIA MD PROFIT SHA | 20 WILLOWCREST DR | | | OAK BROOK | IL | 60523 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASHWIN ERIK RAJENDRA | 754 KIRBY PL | | | | BRENTWOOD | TN | 37027 | |
| ASHWIN MADHAPARIA | SAJAL A MADHAPARIA | JTWROS | 60 PEARESWOOD GARDENS | STANMORE MIDDLESEX ,HA 7 INX UNITED KINGDOM | | | | |
| ASHWIN NAGARWADIA AND | KUMUD NAGAWARDIA    JTWROS | PO BOX 5536 | | | MOORESVILLE | NC | 28117 | |
| ASIF ALI | CUST ZANE ALI | UTMA FL | 2230 PARKSIDE ST | | BOCA RATON | FL | 33486 | 5208 |
| ASIF BAIG | DESIGNATED BENE PLAN/TOD | 5 ROCKLAND RD UNIT B2 | | | NORWALK | CT | 06854 | |
| ASIF IBRAR | 486 KENNEDY BLVD | APT 4 | | | BAYONNE | NJ | 07002 | |
| ASIF IDREES | 10707 WHITE ROSE LANE | | | | SUGAR LAND | TX | 77478 | |
| ASIF YOUL & | GUNVANTRAI KAMBAR | 480 TOMLINSON RD | | | PHILADELPHIA | PA | 19116 | |
| ASILO DE INFANCIA DESVALIDA | PONTA DELGADA | PONTA DELGADA SAO MIGUEL | AZORES | PORTUGAL | | | | |
| ASILO DE INFANCIA DESVALIDA | RIBEIRA GRANDE | R BOTELHO | 25 MATRIZ | 9600 RIBEIDA GRANDE PORTUGAL | | | | |
| ASILO DE MENDICIDADE PONTA | DELGADA | RUA LUIS SOARES DE SOUSA | 66-9500 PONTA DELGADA | AZORES PORTUGAL | | | | |
| ASILO DE MENDIGIDE | RIBEIRA GRANDE | 9600 RIBEIRA GRANDE | SAO MIGUEL | AZORES PORTUGAL | | | | |
| ASIT M MEHTA & | YAMINI A MEHTA | 27 HEMLOCK ROAD | | | HARTSDALE | NY | 10530 | |
| ASKAM LODGE #899 | C/OJOHN BATH | 369 CHESTNUT STREET | | | WARRIOR RUN | PA | 18706 | 1916 |
| ASKINS INVESTMENTS LLC | 3901 NW 44TH ST | | | | OKLAHOMA CITY | OK | 73112 | 2517 |
| ASKOLD D MOSIJCZUK & | LYUDMYLA MOSIJCZUK | PO BOX 1435 | | | LARGO | FL | 33779 | |
| ASLAM KHAN & | YOSHIKO OKANO | 7322 19TH AVE NE | | | SEATTLE | WA | 98115 | |
| ASLAM MOMIN | 8 MEINZER STREET | | | | AVENEL | NJ | 07001 | |
| ASLAN AMDUR | PO BOX 369 | | | | KILAUEA | HI | 96754 | 0369 |
| ASLANIAN & KHOROZIAN LLC | C/O RAFFI T KHOROZIAN | 1047 ANDERSON AVE | | | FORT LEE | NJ | 07024 | 4248 |
| ASMA AKHRAS | 9001 TURNBERRY DR | | | | BURR RIDGE | IL | 60521 | 0314 |
| ASMA J SARAJ | 255 SEQUOIA DR | | | | PASADENA | CA | 91105 | 2163 |
| ASMA SAAD | & SAAD B QAMAR JTTEN | 14722 ARMITAGE LN | | | SUGAR LAND | TX | 77498 | |
| ASMAHAN J RAAD | 3733 LANCASTER DR | | | | STERLING HEIGHTS | MI | 48310 | 4407 |
| ASMIR KORAJKIC | 2804 LORRAINE ST | 2804 LORRAINE ST | | | TAMPA | FL | 33614 | |
| ASMITA A DESHPANDE | CHARLES SCHWAB & CO INC CUST | 5285 LASSEN AVE | | | SAN JOSE | CA | 95129 | |
| ASMMS FAMILY LLC | 116 WOODHAVEN ROAD | | | | PECKVILLE | PA | 18452 | 1439 |
| ASNER B MCCOY | 16721 MURRAYHILL | | | | DETROIT | MI | 48235 | 3639 |
| ASO ROCK INVESTMENT GROUP | 105 JIB COURT | | | | WILLIAMSBURG | VA | 23185 | 5281 |
| ASOK K MOTAYED | 9934 POTOMAC MANORS DR | | | | POTOMAC | MD | 20854 | |
| ASOKAN SUBRAMANIAN | 2219 BANBURY CIRCLE | | | | ROSEVILLE | CA | 95661 | |
| ASOKE CHATTERJEE AND | UMA CHATTERJEE JTWROS | 10 RAINTREE RD | | | CHADDS FORD | PA | 19317 | 9332 |
| ASPASIA EURYDICE CHRONES | U/W CONSTANTINE L CHRONES MD | 26 BRIARWOOD S | | | OAK BROOK | IL | 60523 | |
| ASPASIA TSANTILAS | 1852 BYRD DRIVE | | | | EAST MEADOW | NY | 11554 | 2502 |
| ASPASIA Z MELLAS | 55 PENNSYLVANIA AVENUE | | | | LOCKPORT | NY | 14094 | 5725 |
| ASPASIA ZAZA | CHARLES SCHWAB & CO INC CUST | 17818 WALNUT ST | | | HESPERIA | CA | 92345 | |
| ASPEE ARANI & | GRETHE N ARANI | PO BOX 46876 | | | SAINT PETERSBURG | FL | 33741 | |
| ASPEN HEATING & COOLING | 31750 KREBBS | | | | AVON LAKE | OH | 44012 | 2728 |
| ASPEN Y MCKENNA & | IAN G MCKENNA | 930 FLYING TROUT RD | | | HOOD RIVER | OR | 97031 | |
| ASPI R WADIA | 10003 MORGANSTRACE DRIVE | | | | LOVELAND | OH | 45140 | 8924 |
| ASRAT BEKELE | CHARLES SCHWAB & CO INC CUST | 2179 TEMPLE AVE | | | SIGNAL HILL | CA | 90755 | |
| ASRINE CLARKE & | ERIC CLARKE JT TEN | 289 GROVE STREET | | | MONTCLAIR | NJ | 07042 | 4221 |
| ASSAD A AWAIJANE | & CYNTHIA K AWAIJANE JTTEN | 434 140TH LANE NE | | | HAM LAKE | MN | 55304 | |
| ASSAD A SERGIE & | MICHELE L SERGIE | 1907 JOURDAN WAY | | | SUGAR LAND | TX | 77479 | |
| ASSADOUR ABKARIAN | 6160 WHITSETT AVE APT 8 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| ASSELTA IRREVOCABLE TRUST | MARCELL J ASSELTA TTEE | 104 HARDCASTLE AVENUE | | | WHITESBORO | NY | 13492 | 1808 |
| ASSEMBLY ORDER NO 01-SOCIAL | ORDER OF BEAUCEANT | C/O MRS DALLAS LLOYD | 766 W FREMONT DR | | LITTLETON | CO | 80120 | |
| ASSIA YAVROUIAN | CGM IRA CUSTODIAN | 1476 SUNSHINE DRIVE | | | GLENDALE | CA | 91208 | 2433 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSOC RADIOLOGISTS OF FINGER | 100 E 14TH ST | ATTN: EDWIN HUTSAL M.D. | | | ELMIRA | NY | 14903 | 1318 |
| ASSOC SURGEONS PC 401(K) | SAVINGS & PSP DTD 11/17/95 | BRUCE WEINER TTEE | FBO BRUCE WEINER | 1330 POWELL STREET STE 100 | NORRISTOWN | PA | 19401 | 3358 |
| ASSOC SURGEONS PC 401(K) PLAN | BRUCE WEINER TTEE DTD 11/17/95 | FBO BRUCE WEINER | 1330 POWELL STREET | SUITE 100 | NORRISTOWN | PA | 19401 | 3358 |
| ASSOC SURGEONS PC 401K PLAN | SAVINGS & PSP DTD 11/17/95 | A GERALD FROST TTEE | FBO A GERALD FROST | 1330 POWELL ST SUITE 100 | NORRISTOWN | PA | 19401 | 3358 |
| ASSOCIATED BANK MINNESOTA, NA | COLLATERAL ACCOUNT FBO | ROBERT BOLLING | 10501 BREN RD E | | MINNETONKA | MN | 55343 | 9010 |
| ASSOCIATED FEDL ABSTRACT & | ESCROW AGCY INC PSP DTD 010105 | MATTHEW C GIANNINI TTEE | 1040 SOUTH COMMONS PLACE | #200 | YOUNGSTOWN | OH | 44514 | 1959 |
| ASSOCIATED INVESTORS | DEVELOPERS | A PARTNERSHIP | 1681 HILLSMONT DRIVE | | EL CAJON | CA | 92920 | 2943 |
| ASSOCIATED RADIOLOGIST PA PEN | PLAN FBO ROBERT OOT | DTD 1/1/83 | 9 MENDELSSOHN DRIVE | | HOLLIS | NH | 03049 | 6025 |
| ASSOCIATED STUDENTS INC | UNIVERSITY UNION RM 217 | STUDENT LIFE CAL POLY | | | SAN LUIS OBISPO | CA | 93407 | |
| ASSOCIATED SURGEONS PC 401(K) | PLAN DTD 11/17/95 | A GERALD FROST TTEE | FBO A GERALD FROST | 1330 POWELL STREET SUITE 100 | NORRISTOWN | PA | 19401 | 3358 |
| ASSOCIATED SURGEONS PC 401K PLAN | H S POLSKY TTEE U/A DTD 11/17/95 | FBO HARRY S POLSKY MD | DVA EQUITY-VALUE PORTFOLIO | 1330 POWELL STREET STE 100 | NORRISTOWN | PA | 19401 | 3358 |
| ASSOCIATED SURGEONS PC 401K PLAN | HARRY S POLSKY TTEE U/A DTD | DTD 11-17-95 FBO HARRY S POLSKY | DVA ALL CAP PORTFOLIO | 1330 POWELL STREET SUITE 100 | NORRISTOWN | PA | 19401 | 3358 |
| ASSOCIATED SURGEONS PC 401K PSP | HARRY S POLSKY & A GERALD FROST | BRUCE WEINER TTEES | 1330 POWELL ST SUITE 100 | | NORRISTOWN | PA | 19401 | 3358 |
| ASSOCIATED TAX AND | BUSINESS SERVICES, INC. | ATTN: HAROLD GOLDBERG | 4840 N. LOWELL | | CHICAGO | IL | 60630 | 2636 |
| ASSOCIATED TRUST COMPANY | BAYCARE CLINIC 401K | 100 W WISCONSIN AVE | | | NEENAH | WI | 54956 | |
| ASSOCIATED TRUST COMPANY | BAYCARE CLINIC 401K | 2411 WANDERING SPRINGS CIR | | | GREEN BAY | WI | 54311 | |
| ASSOCIATED TRUST COMPANY | BAYCARE CLINIC 401K | 3036 WARM SPRINGS DR | | | GREEN BAY | WI | 54311 | |
| ASSOCIATED TRUST COMPANY | KI ESOP & 401K SAVINGS PLAN | 1287 APACHE AVE | | | GREEN BAY | WI | 54313 | |
| ASSOCIATED TRUST COMPANY | KI ESOP & 401K SAVINGS PLAN | PO BOX 8100 | | | GREEN BAY | WI | 54308 | |
| ASSUMPTA L KIANG | 8 STARGAZER | | | | NEWPORT COAST | CA | 92657 | 1660 |
| ASSUNTA & EMILIO PITTARELLI TR | UAD 07/14/00 | ASSUNTA & EMILIO PITTARELLI TTEE | 405 MARSHFIELD RD | | WILMINGTON | DE | 19803 | 3533 |
| ASSUNTA BURN | 151 HOMESTEAD LANE | | | | FALMOUTH | MA | 02536 | |
| ASSUNTA S LONGO | 5749 WEST 54 STREET | | | | PARMA | OH | 44129 | 3027 |
| ASSUNTA S N CHEUNG HO | CHARLES SCHWAB & CO INC CUST | 1470 FOX HOLLOW CT | | | CONCORD | CA | 94521 | |
| AST CAPITAL TRUST CO | WARREN DISTRIBUTION INC CONSOL | 727 S 13TH ST | | | OMAHA | NE | 68102 | |
| AST CAPITAL TRUST CO OF DELAWA | WARREN DISTRIBUTION INC CONSOL | 5809 MANDERSON ST | | | OMAHA | NE | 68104 | |
| AST TRUST CO | FBO GHP MASTER TRUST | FAO LAWRENCE KLASSEN | 14710 TIGER MOUNTAIN ROAD SE | | ISSAQUAH | WA | 98027 | 7333 |
| AST TRUST COMPANY | SHARP MISSION MONEY PURCHASE P | 3608 NAPA COURT | | | OCEANSIDE | CA | 92056 | |
| AST TRUST COMPANY | SHARP MISSION MONEY PURCHASE P | PO BOX 52129 | | | PHOENIX | AZ | 85072 | |
| AST TRUST COMPANY NA TRUSTEE | HOWE BARNES HOEFER & ARNETT | EMPLOYEE PROFIT SHARING PLAN | FBO DAWN BERRY | PO BOX 52129 | PHOENIX | AZ | 85072 | 2129 |
| AST TRUST COMPANY NA TRUSTEE | HOWE BARNES HOEFER & ARNETT | EMPLOYEE PROFIT SHARING PLAN | FBO THEODORE WILLIAMS | PO BOX 52129 | PHOENIX | AZ | 85072 | 2129 |
| ASTA I ZEGELIEN | 14 DEFIANCE COMMONS UNIT F | | | | WAPAKONETA | OH | 45895 | 1255 |
| ASTITI R SCHNIBBEN | 1341 TAPESTRY LN | | | | CONCORD | CA | 94520 | |
| ASTON LIMITED | THOMPSON BLVD | PO BOX N-1576 | NASSAU | BAHAMAS | | | | |
| ASTORIA HIGH SCHOOL | PO BOX 598 | | | | ASTORIA | OR | 97103 | 0598 |
| ASTRID D RUSSO | 2592 NORTHWEST BLVD & CAROL DR | | | | VINELAND | NJ | 08360 | |
| ASTRID E ESCOBAR | CHARLES SCHWAB & CO INC CUST | 5148 NORTHWIND BLVD APT I11 | | | VALDOSTA | GA | 31605 | |
| ASTRID H ADAMS | ASTRID H ADAMS TRUST | 146 E MONTE CRISTO AVE | | | PHOENIX | AZ | 85022 | |
| ASTRID MONA OSBORN (IRA) | FCC AS CUSTODIAN | 4214 VIA CALIDAD | | | MURRIETA | CA | 92562 | |
| ASTRID SPAIN | 5270 BIRCH HILL POINT | | | | SAN DIEGO | CA | 92130 | 6934 |
| ASTRIDA TERAUDS | 711 E PARK AVE | | | | LONG BEACH | NY | 11561 | 2621 |
| ASUNCION CUEVAS | 2962 AFTON CIR | | | | ORLANDO | FL | 32825 | |
| ASWANA BARDOUILLE | 16337 130TH AVE | APT 7H | | | ROCHDALE VILLAGE | NY | 11434 | 3033 |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | |
| ATA ONLINE MENKUL KIYMETLER | PAZAR SOKAGI, BARELI IS | EMIRHAN CAD | 145A ATAKULE KAT | 11 BALMUMCU, ISTANBUL, TURKEY | | | | |
| ATA U SIDDIQUI | CHARLES SCHWAB & CO INC CUST | 13112 BELLERIVE FARM DR | | | SAINT LOUIS | MO | 63141 | |
| ATALLAH ZAYED & | HEYAM ZAYED | 19352 WALNUT ST | | | MOKENA | IL | 60448 | |
| ATANACIO G TRIGO JR | 405 UNION ST | | | | SAINT LOUIS | MI | 48880 | 1833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ATANACIO VILLEGAS | 240 HILTON | | | | TOLEDO | OH | 43615 | 5024 |
| ATANU SAHA | 3451 KILBURN CIRCLE | APT 723 | | | RICHMOND | VA | 23233 | |
| ATANYIA SMITH | 310 ABBEY COURT | APT G3 | | | BILOXI | MS | 39531 | |
| ATAOLLAH NAHOURAII | CHARLES SCHWAB & CO INC CUST | 101 HAWTHORNE AVE | | | PITTSBURGH | PA | 15205 | |
| ATELIA I MELAVILLE | 1218 BRUNSWICK CT | | | | ARNOLD | MD | 21012 | 2331 |
| ATHA S AYERS | 804 E 154TH ST | | | | COMPTON | CA | 90220 | 2515 |
| ATHALEAN C HARDRICK | 18010 SAN JUAN | | | | DETROIT | MI | 48221 | 2643 |
| ATHAN E ZOGRAPHOS & MARY G | ZOGRAPHOS | 4125 SEMINOLE DR | | | ROYAL OAK | MI | 48073 | 6314 |
| ATHANAS & CECELIA | GEORGALAS TTEE A & C | GEORGALAS LV TR | UAD 6-21-00 | 10546 E. CNTY HWY A | AVALON | WI | 53505 | 9703 |
| ATHANASI D PALERMO | BOX 148 | DOWNTOWN STATION | | | SYRACUSE | NY | 13201 | 0148 |
| ATHANASIA P MICHOS | 2621 N SYCAMORE ST | | | | ARLINGTON | VA | 22207 | |
| ATHANASIA ZIGOURIS | 18578 GLENGARRY DR | | | | LIVONIA | MI | 48152 | 8098 |
| ATHANASIOS A VERRAS MD_P/S PLAN U/A DTD | 01/01/84 ATHANASIOS A VERRAS TTEE | 2935 TALL PINES WAY | | | ATLANTA | GA | 30345 | |
| ATHANASIOS KONSTANTELOS IRA | FCC AS CUSTODIAN | 3708 N ORIOLE ST | | | CHICAGO | IL | 60634 | 3216 |
| ATHANASIOS PANTGINIS | 4 WOODLAND RD | | | | GLEN COVE | NY | 11542 | 1727 |
| ATHANASIOS TZOGAS & | MARY N TZOGAS JTTEN | 304 BALLAD AVE | | | ROCHESTER | NY | 14626 | 1232 |
| ATHELEEN R HARGETT | 101 MILLS PLACE | | | | NEW LEBANON | OH | 45345 | 1430 |
| ATHELENE E LUNEK | 7112 B R NOBLE COURT | | | | LEXINGTON | MI | 48450 | 8946 |
| ATHENA A BEAN | 11030 COUNTY ROAD 454 | | | | BROWNWOOD | TX | 76801 | 0431 |
| ATHENA GEORGAKAKOS | 6904 DITMARS BLVD | | | | FLUSHING | NY | 11370 | 1031 |
| ATHENA H BEAN | CUST ANA ALAINA HAFNER UGMA TX | 602 SPRINGVALE DR | | | SAN ANTONIO | TX | 78227 | 4453 |
| ATHENA H BEAN | CUST ARIEL HAFNER UGMA TX | 602 SPRINGVALE DR | | | SAN ANTONIO | TX | 78227 | 4453 |
| ATHENA H BEAN | CUST ELLIE M HAFNER UTMA TX | 602 SPRINGVALE DR | | | SAN ANTONIO | TX | 78227 | 4453 |
| ATHENA H BEAN & | WALTER H HAFNER JT TEN | 602 SPRINGDALE SRIVE | | | SAN ANTONIO | TX | 78227 | |
| ATHENA KALATZIS | CGM IRA CUSTODIAN | 6405 CLUB COURT WEST | | | GRAND BLANC | MI | 48439 | 9457 |
| ATHENA L HOMAYOUNI | 12635 MAIN ST APT 322 | | | | GARDEN GROVE | CA | 92840 | |
| ATHENA M MACIAS | 2932 YORK ST | | | | ROCHESTER | MI | 48309 | 3131 |
| ATHENA PLUMMER | 531 MAPLE RIDGE LANE | | | | ODENTON | MD | 21113 | |
| ATHENA POULOS | 5328 LEE HWY | STE 200 | | | ARLINGTON | VA | 22207 | 1630 |
| ATHENA R DUMAS | 434 JORDAN RD | | | | PONTIAC | MI | 48342 | 1735 |
| ATHENA STEFANIDES & | GEORGE STEFANIDES JT WROS | 1785 DEER PATH RD | | | EASTON | PA | 18040 | 8164 |
| ATHENA Z YERGANIAN & | SONA YERGANIAN | JT TEN WROS | 89 BELLEVUE HILL RD | | WEST ROXBURY | MA | 02132 | 6423 |
| ATHENERSHIRE PSALIDAS | 22 MANGER CIRCLE | | | | PELHAM MANOR | NY | 10803 | 2628 |
| ATHENODORO S KYRIAKIDES | 960 SPENCE ST | | | | PONTIAC | MI | 48340 | 3061 |
| ATHENS COLLEGE FOUNDATION | ATTN ATHENS STATE COLLEGE | 300 N BEATY ST | | | ATHENS | AL | 35611 | 1902 |
| ATHENS RURAL CEMETERY | ASSOCIATION | BOX 150 | | | ATHENS | NY | 12015 | 0150 |
| ATHENS WOMEN'S CLINIC PSP | J. LEON SMITH TTEE | U/A DTD 01/01/1995 | FBO BETTY PARKER | 1270 PRINCE AVE | ATHENS | GA | 30606 | 2762 |
| ATHENS-LIMESTONE COUNTY | UNITED WAY | 419 S MARION | | | ATHENS | AL | 35611 | 2507 |
| ATHER A QUADER | 1808 WASHINGTON ROAD | | | | ROCHESTER HILLS | MI | 48306 | 3551 |
| ATHLYNN G RICAMORE | 195 ORA RD | | | | OXFORD | MI | 48371 | 3229 |
| ATHO R MORGAN, JR IRA R/O | FCC AS CUSTODIAN | 3305 OLD CASTLE LN | | | ORANGE | TX | 77630 | 3042 |
| ATHOL E WARREN | RR #1 BOX 399 | | | | ADRIAN | MO | 64720 | 9741 |
| ATHON WEBBER | 9909 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | 2368 |
| ATI DANIEL & | EFFAT HAFEZAGHILI | PO BOX 203362 | | | AUSTIN | TX | 78720 | |
| ATIEH HAMAD ABU-RAQABAH & | AMAL ATA ATIEH | P.O. BOX 42503, | SABIC R&T | RIYADH 11551 SAUDI ARABIA | | | | |
| ATIF AHMED SHAMSI | 4606 STILL SPRINGS DR | | | | HUMBLE | TX | 77346 | |
| ATIF LATIF | 6249 SW 131 PL # 103 | | | | MIAMI | FL | 33183 | |
| ATIF SALEEM | 506 SAINT MARY | | | | BALTIMORE | MD | 21201 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ATIF SULEMAN | 15640D 25TH PLACE N. | | | | PLYMOUTH | MN | 55447 | |
| ATILANO M PERAL & GLADYS S | PERAL | TR ATILANO M PERAL REVOCABLE TRUST | UA 9/13/99 | 174 BRAELOCK DRIVE | OCOEE | FL | 34761 | 4618 |
| ATILDA BRIGHT KEY | PO BOX 354 | | | | VERNON | IN | 47282 | 0354 |
| ATILIO A. CARNALI | 342 LINCOLN STREET | | | | PHILLIPSBURG | NJ | 08865 | 3242 |
| ATIQ R SHEIKH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18 OLD PLANTERS RD | | BEVERLY | MA | 01915 | |
| ATIQ R SHEIKH & | FARIDA SHEIKH | 18 OLD PLANTERS RD | | | BEVERLY | MA | 01915 | |
| ATL CONSULTORES INC CORP | AV LA ESTANCIA (FRENTE CUBO | (FRENTE CUBO NEGRO CHUAO) | EDIF TORRE LAS MERCEDES OF 305 | CARACAS ,VENEZUELA 1060 | | | | |
| ATLANTIC HEMATOLOGY ONCOLOGY | PROFIT SHARING PLAN | FBO DAWN SCHULMAN | 01/01/90 | 16 BEACON DRIVE | BARNEGAT | NJ | 08005 | 1460 |
| ATLANTIC SECURITY BANK C1 | PO BOX 0819-01233 | EL DORADO | | PANAMA, REP. OF PANAMA | | | | |
| ATLANTIC VOYAGER LLC | MYRON J. SILVERMAN, MEMBER | 287 OCEAN BLVD | | | ATLANTIC HIGHLANDS | NJ | 07716 | 1725 |
| ATLAS J MALEC | 7030 HARTLAND | | | | FENTON | MI | 48430 | 9513 |
| ATLEE D LINDSAY | 1927 EVANS ST | | | | NEWBERRY | SC | 29108 | 2615 |
| ATLEE N MILLER & | MYRNA K MILLER JT TEN | 4257 YACKEY DR NW | | | STRASBURG | OH | 44680 | 8971 |
| ATLEE TURNEY JR | 10095 HIGHWAY 123 | | | | CLARKSVILLE | AR | 72830 | 7846 |
| ATMARAM B BHANSALI & | PANNA BHANSALI JT TEN | 124 MINGES HILLS DRIVE | | | BATTLE CREEK | MI | 49015 | 9340 |
| ATOOL RAMA & DAYHA PATEL | 6400 N BELL | | | | KANSAS CITY | MO | 64118 | |
| ATOOSA BIGLARI | 422 E 72ND ST #22A | | | | NEW YORK | NY | 10021 | |
| ATRIANNA M SPRECHER | 4001A FULLERTON COURT | | | | MILFORD | DE | 19963 | 4524 |
| ATS VENTURES, INC. | 1120 W FERN AVE | | | | REDLANDS | CA | 92373 | |
| ATSUKO A JUDGE | APT 1203 | 1001 PINE ST | | | SAN FRANCISCO | CA | 94109 | 5008 |
| ATSUKO TAMURA TR | UA 01/29/1998 | SEIZO TAMURA FAMILY TRUST | 920 W LAWRENCE AVE 605 | | CHICAGO | IL | 60640 | |
| **ATTALLAH BANKS** | **2450 WALNUT BOTTOM RD** | | | | **YORK** | **PA** | **17408** | **9408** |
| ATTILA E KNIZNER | 11099 OLDE ORCHARD CT | | | | ROSCOMMON | MI | 48653 | 8907 |
| ATTILA F PALTELKY SEP IRA | FCC AS CUSTODIAN | PO BOX 45 | | | PRESQUE ISLE | MI | 49777 | 0045 |
| ATTILA MICHELLER & | BIRGITTA MICHELLER JT WROS | 13 RIDGE RD | | | WARREN | NJ | 07059 | 7038 |
| ATTILA S NEMETH | PO BOX 3927 | | | | MANSFIELD | OH | 44907 | 3927 |
| ATTILIO A PECORA | 211 RAYMALEY ROAD | | | | HARRISON CITY | PA | 15636 | 1427 |
| ATTILIO CAMMARATO & | MRS ANN CAMMARATO JT TEN | 39646 KEITHS CIR | # SUNDANCE | | ZEPHYRHILLS | FL | 33542 | 2982 |
| ATTILIO COCO | 114 HUBBARD RD | | | | HARTFORD | CT | 06114 | |
| ATTILIO DE PAOLA | 1250 RIVER BAY RD | | | | ANNAPOLIS | MD | 21409 | |
| ATTILIO F CAPO & | SHARON M CAPO JT TEN | 1006 EDWARD ST | | | N VERSAILLES | PA | 15137 | 2004 |
| ATTILIO J ZOPPI AND | MARILYN F ZOPPI JTWROS | 16006 S AVALON AVENUE | | | SOUTH HOLLAND | IL | 60473 | 1844 |
| ATTILIO L SPOGLI | 5649 LAKEVIEW MEWS DR | | | | BOYNTON BEACH | FL | 33437 | 1508 |
| ATTILIO PASQUA | 106 THOMPSON STREET | | | | SHELTON | CT | 06484 | |
| ATTILIO S CAMMARATO & | ANNA F CAMMARATO | 39646 KEITHS CIR | | | ZEPHYRHILLS | FL | 33542 | |
| ATTILIO ZANNI | ELLA J ZANNI | 3255 W ELM BLOSSOM ST | | | BEVERLY HILLS | FL | 34465 | 3051 |
| ATTIS E THORNTON | 5189 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143 | 8818 |
| ATTLEBORO INVESTMENTS LP | A PARTNERSHIP | MKT: APERIO GROUP | 895 MOCKINGBIRD LN | | PALO ALTO | CA | 94306 | |
| ATTN: RICHARD NOVELL | ROBERT W BAIRD & CO., INC. | 9TH FLOOR | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | 5391 |
| ATTONIA J CHANEY | PO BOX 1611 | | | | MEDICAL LAKE | WA | 99022 | 1611 |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF E | GROWTH, UNEMPLOYMENT INSURANCE AGENCY | ATTN: ROLAND HWANG, ESQ. | 3030 W. GRAND BOULEVARD, SUITE 9-600 | DETROIT | MI | 48202 | |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATTY FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENER | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 | 8920 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENE | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | 2548 |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GE | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTY FOR WORKERS COMPENSATION AGENCY AND | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERA | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | 2548 |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - | ATTY FOR MICHIGAN WORKERS' COMPENSATION AG | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY | P.O. BOX 30736 | | LANSING | MI | 48909 | |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXA | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENER | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ATTORNEY JAMES WELDON HILL | SR | 7755 YARDDY DR #411D | | | TAMARAC | FL | 33321 | 0843 |
| ATTY E JAMES LUCHT | 1730 EMERY DRIVE | | | | ERIE | PA | 16509 | 1150 |
| ATTY FRANCIS A DELUCA | 21 HINSDALE STREET | | | | MEDFORD | MA | 02155 | 5911 |
| ATTY JOHN W WELCH AND | MRS ELLEN H WELCH | 8 EVERGREEN CIRCLE | | | WILBRAHAM | MA | 01095 | 2768 |
| ATUL KAPOOR | 11200 ELMVIEW PL | | | | GREAT FALLS | VA | 22066 | 3039 |
| ATUL KHEMUKA | 517 BRANDYWINE DRIVE | | | | BEAR | DE | 19702 | |
| ATUL M MEHTA ESQ. & | ALPA A MEHTA | 1029 D ST | | | HAYWARD | CA | 94541 | |
| ATUL RAVINDRA GADE AND | DIPALEE ATUL GADE JTWROS | 1025 APPIAN PLACE | | | WESLEY CHAPEL | FL | 33543 | 6869 |
| ATWOOD F LYNCH | 32304 WINGATE RD | | | | FRANKFORD | DE | 19945 | 2816 |
| ATWOOD H KELTS | 3166 N OAK RD | | | | DAVISON | MI | 48423 | 8114 |
| ATWOOD T GUPTON IRA | FCC AS CUSTODIAN | U/A DTD 06/24/94 | 4444 MORATOCK LANE | | CLEMMONS | NC | 27012 | 7712 |
| AUBIN J CHANG | 7896 TROTTERS PARK ST | | | | YPSILANTI | MI | 48197 | 1862 |
| AUBRA M BROWNING | 8701 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250 | 8502 |
| AUBRA PAUL DEAN & | SALLEY SUE DEAN JT TEN | RT 4 BOX 4958 | | | JONESVILLE | VA | 24263 | 9382 |
| AUBREY A WHITT | 661 BUCHANAN ST | | | | GARY | IN | 46402 | 2134 |
| AUBREY A ZOOK | 2980 OLD STATE RD 37 N | | | | MARTINSVILLE | IN | 46151 | 7638 |
| AUBREY A. MALONE | CHARLES SCHWAB & CO INC CUST | 9914 EDEN VALLEY DR | | | SPRING | TX | 77379 | |
| AUBREY BELT | 1106 WINFIELD AVE | | | | CINCINNATI | OH | 45205 | 1621 |
| AUBREY BRATTON & | CATHERINE BRATTON | TEN COM | 687 DAVE ROAD | | KELLY | LA | 71441 | 3501 |
| AUBREY C DUNBAR | 1881 BUS LOOP 35 S | | | | NEW BRAUNFELS | TX | 78130 | |
| AUBREY C FREEL | 1566 MOCKINBIRD DR | | | | MURRAY | KY | 42071 | 3280 |
| AUBREY CRAVEN | ATTN MARTHA COOK | 506 COUNTY ROAD 1 | | | WEDOWEE | AL | 36278 | 6264 |
| AUBREY CULP | 1209 DALE RD | | | | BEAVERTON | MI | 48612 | 9195 |
| AUBREY D GANTT JR | 13737 LAKESIDE DR | | | | CLARKSVILLE | MD | 21029 | 1346 |
| AUBREY D OBRIEN & | ELEANORE M OBRIEN JT TEN | 209 E GREEN | | | BIRMINGHAM | AL | 35243 | 1863 |
| AUBREY E LEWIS | 721 CAROLINA AVE | | | | CREWE | VA | 23930 | |
| AUBREY E WHEELER | 5723 BRENDA LN E | | | | KALAMAZOO | MI | 49004 | 9583 |
| AUBREY F COLES | 1961 SAINT JAMES RD | | | | RICHMOND | VA | 23231 | 6953 |
| AUBREY G DAVIS | 213 BECKWITH RD | | | | WEST HENRIETTA | NY | 14586 | 9720 |
| AUBREY G IRWIN & | DIANNA L IRWIN | 140 LAWRENCE CIR | | | ABILENE | TX | 79605 | |
| AUBREY G RITTER | GLENNON L RITTER | PO BOX 626 | | | TENAHA | TX | 75974 | 0626 |
| AUBREY GRAVES | 145 BRANN RD | | | | BROWN SUMMITT | NC | 27214 | |
| AUBREY H TOBIN | 5498 SUNNYCREST DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | 3861 |
| AUBREY I FINN | 8962 HOLLYWOOD HILLS RD | | | | LOS ANGELES | CA | 90046 | 1415 |
| AUBREY J ALLISON | & CLARA J ALLISON JTTEN | PO BOX 579 | | | BUCHANAN DAM | TX | 78609 | |
| AUBREY J FORD | 3399 SMILEY-HONEA RD | | | | MAGNOLIA | MS | 39652 | |
| AUBREY J HOPPER | 13387 HENDERSON | | | | OTISVILLE | MI | 48463 | 9719 |
| AUBREY JACKSON & | DORIS ANN JACKSON | 4600 BIG TREE WAY APT 10P | | | GREENSBORO | NC | 27409 | |
| AUBREY L BARKER | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037 | 9801 |
| AUBREY L BENANDO | 13471 POPLAR | | | | SOUTHGATE | MI | 48195 | 2449 |
| AUBREY L COGDILL | CGM IRA CUSTODIAN | 10104 PASEO DEL NORTE NW | | | ALBUQUERQUE | NM | 87114 | 4728 |
| AUBREY L FLOYD | 6147 DAHLONEGA HWY | | | | CLERMONT | GA | 30527 | 1210 |
| AUBREY L HILL | 35937 JOY RD | | | | WESTLAND | MI | 48185 | 1105 |
| AUBREY L LA FORCE | 619 RIVERSIDE | | | | DEFIANCE | OH | 43512 | 2842 |
| AUBREY L PRICE | 206 W STEWART STREET | | | | MOORESVILLE | NC | 28115 | 2258 |
| AUBREY L TATUM | BETTY SMITH TATUM JT TEN | 4031 PINE NEEDLE DRIVE | | | DULUTH | GA | 30096 | 2537 |
| AUBREY L WOODS | 3305 DANDRIDGE AVE | | | | DAYTON | OH | 45407 | 1130 |
| AUBREY LEE EVAN JR | 2219 ADY ROAD | | | | FOREST HILLS | MD | 21050 | 1706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUBREY LUGO | 3777 PRIMROSE CT | | | | WALDORF | MD | 20602 | |
| AUBREY LYNN ELLIS | 748 ERIE AVE | | | | CHILLICOTHE | OH | 45601 | 1423 |
| AUBREY M WASHINGTON & | CATHY P WASHINGTON | 3645 BRIDLE CREEK DR | | | SUWANEE | GA | 30024 | |
| AUBREY MANNING JR | 16051 KENNEDY | | | | ROSEVILLE | MI | 48066 | 2320 |
| AUBREY MCFARLAND | 6408 LEBANON PINE GR | | | | TERRY | MS | 39170 | 9288 |
| AUBREY MILLER | 3927 E DESERT COVE AVE | | | | PHOENIX | AZ | 85028 | |
| AUBREY MOORE | 3010 WILSHIRE BLVD | UNIT 229 | | | LOS ANGELES | CA | 90010 | 1103 |
| AUBREY NUEL | 213 ANDOVER RD | | | | FAIRLESS HILLS | PA | 19030 | 2201 |
| AUBREY O DENT | TOD GINA DENT & JUDITH DENT | & LISA DENT | 2060 SUTTER ST APT 405 | | SAN FRANCISCO | CA | 94115 | |
| AUBREY PAULEY | 10010 38 PLACE SE | | | | EVERETT | WA | 98205 | |
| AUBREY R SANDERS | 2 CIRCLE C | | | | ORANGE | TX | 77630 | 4639 |
| AUBREY R SNYDER | 327 EAST 9TH AVE | | | | TARENTUM | PA | 15084 | 1043 |
| AUBREY S BROWN | 2501 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910 | 4877 |
| AUBREY S SCIUMBATO | CGM SIMPLE IRA CUSTODIAN | U/P/O LUBBOCK COUNTRY CLUB | 10205 COUNTY RD 3300 | | IDALOU | TX | 79329 | 6014 |
| AUBREY S TOMLINSON JR | P O DRAWER 708 | | | | LOUISBURG | NC | 27549 | 0708 |
| AUBREY S WALTERS | 400 E DAYTON CIRCLE | | | | FT LAUDERDALE | FL | 33312 | 1917 |
| AUBREY SAXON | 12508 SWIRL LANE | | | | BOWIE | MD | 20715 | |
| AUBREY SCOTT | 5707 GRANDVISTA DR | | | | INDIANAPOLIS | IN | 46234 | 3654 |
| AUBREY SPIVEY | 527 SION KELLY ROAD | | | | BROADWAY | NC | 27505 | |
| AUBREY T BLAYLOCKI JR | 2140 EARLY SETTLERS RD | | | | RICHMOND | VA | 23235 | |
| AUBREY T LAMBACK | PO BOX 92 | | | | CONLEY | GA | 30288 | 0092 |
| AUBREY TUCKER | 113 WHEELER ROAD | BOX 480 | | | VEGUITA | NM | 87062 | |
| AUBREY V BANKS | 229 CORWIN LN | | | | FORT WAYNE | IN | 46816 | 1020 |
| AUBREY V FISHER | 191 FOLEY DRIVE | | | | SOUTHINGTON | CT | 06489 | 4413 |
| AUBREY W GREEN | 2201 LAKEWOOD DRIVE | | | | NOKOMIS | FL | 34275 | 3526 |
| AUBREY W HARDY SR | 5 HANNAH RIDGE TRL | | | | ELSBERRY | MO | 63343 | |
| AUBREY W HODGES | 55 AUTUMN RUN DR | | | | MONTICELLO | KY | 42633 | 3721 |
| AUBRY HARRIS AND | ANGEILA HARRIS | JT TEN | 815 WOOD N CREEK | | ARDMORE | OK | 73401 | 2941 |
| AUBURN C PERKINS | 222 N SUMMIT | | | | WEBBERVILLE | MI | 48892 | |
| AUBURN R PACE | 2543 NORTH 81ST WAY | | | | SCOTTSDALE | AZ | 85257 | 2327 |
| AUBURN WHITTLE | 2662 30TH STREET | | | | ASTORIA | NY | 11102 | |
| AUBY W RICH | 159 S OSCEOLA ST | | | | PORT ST JOE | FL | 32456 | 7863 |
| AUDAIN PIERRE | 5 MONTEREY CT | | | | JACKSON | NJ | 08527 | |
| AUDE FOISY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 483 | | LAGUNITAS | CA | 94938 | |
| AUDEN L SHERBERG | 22184 SILVER SPUR RD | | | | PALO CEDRO | CA | 96073 | 9553 |
| AUDENCIO A PADILLA | 934 COAL CT | | | | SPARKS | NV | 89434 | 5817 |
| AUDETH HARRIS | 2016 PEABODY ST | | | | HYATTSVILLE | MD | 20782 | |
| AUDI SARADAR PRIVATE BANK | SINGLE ACCOUNT AGENCY ACCOUNT | CHARLES MELEK AVENUE | CLOVER BUILDING | BEIRUT LEBANON | | | | |
| AUDI SARADAR PRIVATE BANK SAL | CLOVER BUILDING CHARLES MALEK | AVENUE RIAD EL-SOLH PB 11-1121 | BEIRUT 1107-2805 | LEBANON | | | | |
| AUDIA MOTORS SALES INC | 3692 ROUTE 44 | | | | MILLBROOK | NY | 12545 | 5816 |
| AUDIE L JOHNSON | PO BOX 14 | | | | BOYNE FALLS | MI | 49713 | 0014 |
| AUDIE L JOHNSON & | ESTHER CHEYNE JT TEN | PO BOX 14 | | | BOYNE FALLS | MI | 49713 | 0014 |
| AUDIE REX TURNER JR | CUST AUDIE REX TURNER III | UTMA GA | 701 PARTRIDGE DR | | ALBANY | GA | 31707 | 3086 |
| AUDIE REX TURNER JR | CUST LEE ANN TURNER | UTMA GA | 701 PARTRIDGE DR | | ALBANY | GA | 31707 | 3086 |
| AUDIS L BRUCE | 1052 COUNTRY LANE | | | | ATLANTA | GA | 30324 | 4508 |
| AUDLANE WATERBURY | TR UA 09/16/91 CHAUNCEY | WATERBURY & AUDLANE | WATERBURY TRUST | 1589 WOODRIDGE PL | BIRMINGHAM | AL | 35216 | 1657 |
| AUDLEY A WEBSTER | 4449 BOATMANS CV | | | | STONE MOUNTAIN | GA | 30083 | 2483 |
| AUDLEY J THOMPSON JR | PO BOX 308 | | | | SLIDELL | LA | 70459 | 0308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDLEY LOGAN | 1021 MEADOW CREEK DR | | | | LANCASTER | TX | 75146 |
| AUDLEY O REDWOOD | 12639 SOUTH LOWE | | | | CHICAGO | IL | 60628 | 7015 |
| AUDLEY R BAILEY | 2177 CONNALLY DRIVE | | | | EAST POINT | GA | 30344 | 1105 |
| AUDRA D MC CORD & | DEBORAH A SKORESEN JT TEN | 2705 RIDGEMERE DR | | | FLOWER MOUND | TX | 75028 |
| AUDRA H HAYDEN & | MYRON L HAYDEN | 6725 BUCK LAKE RD | | | TALLAHASSEE | FL | 32317 |
| AUDRA HARRISON | 120 CALLE AMISTAD | UNIT 6208 | | | SAN CLEMENTE | CA | 92673 | 6937 |
| AUDRA JOHNSON | 6826 BEECHNUT ST | | | | DALLAS | TX | 75237 |
| AUDRA L NEWKIRK | 18651 HASSE | | | | DETROIT | MI | 48234 | 2139 |
| AUDRA LENAE PUCCINI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2602 E GRAND AVE | | EVERETT | WA | 98201 |
| AUDRA M BILDEAUX & | NATHAN L BILDEAUX JT TEN | 3190 VOSS DR | | | TRAVERSE CITY | MI | 49684 | 7873 |
| AUDRA M BROWNING | 10498 BENT TREE VW | | | | DULUTH | GA | 30097 | 4423 |
| AUDRA R BRYANT | 2810 NORTH EDGEMOOR CIRCLE | | | | WICHITA | KS | 67220 | 4244 |
| AUDRA R SIEGEL | 600 SPANG RD | | | | BADEN | PA | 15005 | 2546 |
| AUDRAE R REBSTOCK | 3824 S 16TH ST | | | | MILWAUKEE | WI | 53221 | 1624 |
| AUDRAE W KING | PO BOX 5716 | | | | BREMERTON | WA | 98312 | 0577 |
| AUDRAE W KING | TR AUDRAE W KING LIVING TRUST | UA 06/13/97 | PO BOX 5716 | | BREMERTON | WA | 98312 | 0577 |
| AUDRE LUKOSEVICIUS | 8738 95TH STREET | | | | WOODHAVEN | NY | 11421 |
| AUDRE M VYSNIAUSKAS | 10693 PARKER COURT | | | | SOUTH LYON | MI | 48178 | 9300 |
| AUDREAN STEAGALL | GAROLD L STEAGALL JT TEN | 13131 COLUMBIA | | | REDFORD | MI | 48239 | 4600 |
| AUDREE DEE CLARKE | CHARLES SCHWAB & CO INC CUST | 471 SHORT TRL | | | TOPANGA | CA | 90290 |
| AUDREE M ROSBURG | 816 SHELL POINT PL | | | | WILMINGTON | NC | 28405 | 4248 |
| AUDRELL B BROWN | 123 E 34TH ST | | | | ANDERSON | IN | 46013 | 4613 |
| AUDREY A ARRINGTON | 18085 GRUEBNER | | | | DETROIT | MI | 48234 | 3853 |
| AUDREY A BATTEN & | CHARLIE R BATTEN | TR BATTEN 1981 LIVING TRUST | UA 10/26/81 | 8809 SMOKEY DR | LAS VEGAS | NV | 89134 | 8422 |
| AUDREY A BENCHIK IRA | FCC AS CUSTODIAN | 8326 HAWTHORNE | | | MUNSTER | IN | 46321 | 2018 |
| AUDREY A BENCHIK TTEE | AUDREY A BENCHIK REV | TRUST U/A DTD 7/26/04 | 8326 HAWTHORNE | | MUNSTER | IN | 46321 | 2018 |
| AUDREY A CHRISTOPHEL | 5231 APPLEWOOD DR | | | | YPSILANTI | MI | 48197 | 8351 |
| AUDREY A CRONK | 6767 SAN CASA DR | LOT 80 | | | ENGLEWOOD | FL | 34224 | 7612 |
| AUDREY A FROST | 244 MAC ARTHUR DRIVE | | | | PORT CHARLOTTE | FL | 33954 | 2413 |
| AUDREY A GLICKSMAN | 3617 BRIGHTON RD | | | | FORT WORTH | TX | 76109 |
| AUDREY A GRAU & | RACHELLE SCHMIDT AND | RANAE A GOURLEY JTWROS | 12008 WEST 79TH PLACE | | DYER | IN | 46311 | 2519 |
| AUDREY A HUGHES | 1 DEMPSEY DRIVE | | | | NEWARK | DE | 19713 | 1929 |
| AUDREY A HUNCKLER | 3476 FLEETWOOD DR | | | | SALT LAKE CITY | UT | 84109 | 3214 |
| AUDREY A MEAD | 6449 GERALD AVE | | | | VAN NUYS | CA | 91406 | 5605 |
| AUDREY A MISHLER | 11596 STATE ROUTE 122 | | | | CAMDEN | OH | 45311 | 8870 |
| AUDREY A RACZKOWSKI | 42748 TESSMER DR | | | | STERLING HGTS | MI | 48314 | 3078 |
| AUDREY A SNYDER TRUSTEE | U/A DATED 09-21-94 | FOR AUDREY A SNYDER TRUST | 1734 NORTH WEMBLEY DRIVE | | CRYSTAL RIVER | FL | 34429 |
| AUDREY A SOKOL | 5455 N MARGINAL RD | APT 310 | | | CLEVELAND | OH | 44114 | 3943 |
| AUDREY A WIATROWSKI | 1 PLEASANT AVE W | STE 1 | | | LANCASTER | NY | 14086 | 2146 |
| AUDREY A WORTHINGTON | 7186 BISHOP RD | | | | APPLETON | NY | 14008 | 9633 |
| AUDREY A ZAHARES | 8 HEALTH RD | | | | OLD ORCHARD BEACH | ME | 04064 |
| AUDREY A ZANTO | 19 SPARROW HILL CT | | | | BALTIMORE | MD | 21228 | 2546 |
| AUDREY A. KEENER | 15 WELLINGTON ROAD | | | | GARDEN CITY | NY | 11530 |
| AUDREY A. THOMAS TTEE | AUDREY A THOMAS TRUST | UA DTD 4/2/2005 | 1950 STERLING GLEN CT. | | SUN CITY CTR | FL | 33573 | 3828 |
| AUDREY ABRAMS | 205 EMERALD POND LANE APT 301 | | | | DURHAM | NC | 27705 | 6054 |
| AUDREY AKEMI HAYASHIBARA & | E HAYASHIBARA | 3361 MC LAUGHLIN AVE | | | LOS ANGELES | CA | 90066 |
| AUDREY ANN RECHT | 201 E 19TH STREET | APT 12-C | | | NEW YORK | NY | 10003 | 2629 |
| AUDREY ARNOLD CHATELAIN | 4747 FRANKLIN AVENUE | | | | NEW ORLEANS | LA | 70122 | 6111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDREY ATLAS | 211 MONTECITO CRES | | | | MELVILLE | NY | 11747 |
| AUDREY AUGUSTIN HUFFMAN | 560 BROOK RD | | | | WAITSFIELD | VT | 05673 | 7403 |
| AUDREY B ANGELL | TR AUDREY B ANGELL REVOCABLE TRUST | UA 04/05/01 | 28 KINGSTON DR | | RIDGE | NY | 11961 | 2054 |
| AUDREY B GESENHUES | 12492 PETRILLO DR | | | | HIGHLAND | MD | 20777 | 9567 |
| AUDREY B GILLENWATER | 921 DOUGHERTY RD | | | | AIKEN | SC | 29803 | 6511 |
| AUDREY B GLADNEY | 80 SUCCESS DRIVE | | | | BOLTON | MS | 39041 | 9647 |
| AUDREY B GOSS | PO BOX 3021 | | | | POINT PLEASANT | NJ | 08742 | 6021 |
| AUDREY B LIVINGSTON | 7204 FAIRLANE RD | | | | POWELL | TN | 37849 | 4441 |
| AUDREY B ROGERS | 9146 SOUTH DENKER AVE | | | | LOS ANGELES | CA | 90047 |
| AUDREY B SPAULDING | 10474 SEYMOUR RD | | | | MONTROSE | MI | 48457 | 9015 |
| AUDREY B WEISS | 20 SIXTH ST | | | | COLORADO SPRINGS | CO | 80906 | 3628 |
| AUDREY B WEISS | CUST AMY ELIZABETH WEISS UGMA CO | 6203 S BOSTON CT | | | ENGLEWOOD | CO | 80111 | 5282 |
| AUDREY BAKER | 1158 FREELOCK DR | | | | MT PLEASANT | SC | 29464 |
| AUDREY BOSCHETTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 59 CHARTER OAK DR | | NEWTOWN SQUARE | PA | 19073 |
| AUDREY BOYLE | 5621 NETHERLAND AVE | APT 4E | | | BRONX | NY | 10471 | 1852 |
| AUDREY BRENNAN OVES | 5879 STORR RD | | | | FERNDALE | WA | 98248 | 9651 |
| AUDREY C CAMPBELL | 111 ELLISWOOD DR | | | | STATESBORO | GA | 30458 | 9113 |
| AUDREY C DOBBS TTEE | GILBERT D & AUDREY C | DOBBS TR UAD 6-15-89 | FBO DOBBS FAM TR | 1426 PROUD DRIVE | SAN JOSE | CA | 95132 | 2442 |
| AUDREY C GREEN | 1740 BRENTWOOD DR | | | | TROY | MI | 48098 | 2630 |
| AUDREY C HECK | 4406 S STONECREST CIR | | | | SAINT JOSEPH | MO | 64506 | 3131 |
| AUDREY C RAYNOR IRA | FCC AS CUSTODIAN | 86 SOUTH BAY AVE | | | ISLIP | NY | 11751 | 4012 |
| AUDREY C SIZEMORE | 137 CAVALRY DR | | | | FRANKLIN | TN | 37064 | 4907 |
| AUDREY C TEAGUE | 1610 HALF MOON CT | | | | RICHMOND | TX | 77469 |
| AUDREY CANELAKE | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403 | 3243 |
| AUDREY CAROL GARRETT | AUDREY C GARRETT TRUST | 4200 DUNWOOD TER | | | BURTONSVILLE | MD | 20866 |
| AUDREY CHEE-A-TOW | 18707 SPARKLING WATER DR | 302 | | | GERMANTOWN | MD | 20874 |
| AUDREY CONOVER POULTER TOD | THOMAS C POULTER | SUBJECT TO STA RULES | 2731 FAIRBROOK DRIVE | | MOUNTAIN VIEW | CA | 94040 | 4459 |
| AUDREY COOK TR | COOK LIVING TRUST | DTD 12/11/02 | 3310 SHERIDAN ROAD | | RACINE | WI | 53403 | 3665 |
| AUDREY COPELAND | 17733 NORTHROP STREET | | | | DETROIT | MI | 48219 | 2321 |
| AUDREY CORDES | 12 RUGBY RD | | | | CEDAR GROVE | NJ | 07009 | 1707 |
| AUDREY CRISLIP & | JACK E CRISLIP JR JT TEN | 731 CONNELLSVILLE AVE | | | CONNELLSVILLE | PA | 15425 | 9738 |
| AUDREY CURTIS | 3100 NE 48TH ST | APT 914 | | | FT LAUDERDALE | FL | 33308 | 4949 |
| AUDREY D BUSH HALL TTEE | AUDREY D BUSH HALL TRUST | UAD 1/3/06 | P.O. BOX 928 | | WEAVERVILLE | CA | 96093 | 0928 |
| AUDREY D DINGMAN & | JAMES C DINGMAN JT TEN | 13109 SOUTH M-F HIGHWAY | | | LONE JACK | MO | 64070 | 8540 |
| AUDREY D HARE & | VIRGINIA RUTH HARE JT TEN | ROUTE 3 BOX 86 | | | JAY | OK | 74346 | 9807 |
| AUDREY D HENDRICKS | 7243 EDINBURGH | | | | LAMBERTVILLE | MI | 48144 | 9546 |
| AUDREY D POOL | 1519 N MARTEL AVE #210 | | | | LOS ANGELES | CA | 90046 | 3688 |
| AUDREY D TUCKER | 721 GLENWOOD COURT | | | | JEFFERSON | WI | 53549 | 1901 |
| AUDREY D TUCKER | 721 GLENWOOD CT | | | | JEFFERSON | WI | 53549 | 1901 |
| AUDREY D VIESER | 8418 CHARLES VALLEY CT APT C | | | | TOWSON | MD | 21204 |
| AUDREY DRISKELL | 2321 BRISTOL DR | | | | MACON | GA | 31217 | 4501 |
| AUDREY DRUVA | 1625 BRAE ST | | | | SANTA FE | NM | 87505 | 2008 |
| AUDREY E AMODIE | 1906 WILMINGTON RD | STE 4 | | | NEW CASTLE | PA | 16105 | 1945 |
| AUDREY E BASSO | 20 BROCKTON DR | | | | MENDHAM | NJ | 07945 | 3007 |
| AUDREY E BIXLER | TR UA 09/10/92 BIXLER FAMILY | TRUST | 1379 DEPOT STREET | | MINERAL RIDGE | OH | 44440 | 9536 |
| AUDREY E BOS TTEE | AUDREY E BOS TRUST | U/A DTD 4/30/01 | 525 N CENTRE | | SCHOOLCRAFT | MI | 49087 | 9778 |
| AUDREY E BULMER | 161 WOODLANE COURT | OSHAWA ON  L1G 6Y5 | CANADA | | | | |
| AUDREY E DEMPSEY | 2 WILLOW SPRING DR | | | | MORRISTOWN | NJ | 07960 | 2833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AUDREY E FOUNTAIN | 8629 FULTON AVE | | | | GLENARDEN | MD | 20706 | 1517 |
| AUDREY E GARVIE | 20 BROMLEY AVE | PYMBLE NEW SO WALES 2073 | AUSTRALIA | | | | | |
| AUDREY E GILBERT | CGM IRA CUSTODIAN | 10950 W ST HWY 266 | | | BOIS D'ARC | MO | 65612 | |
| AUDREY E MENZER | AUDREY MENZER FAMILY LIVING TR | 317 VICTORY GALLOP COURT | | | HAVRE DE GRACE | MD | 21078 | |
| AUDREY E MENZER | CHARLES SCHWAB & CO INC CUST | 317 VICTORY GALLOP COURT | | | HAVRE DE GRACE | MD | 21078 | |
| AUDREY E OLAS | 127 WEXFORD PL | | | | WEBSTER | NY | 14580 | |
| AUDREY E POST REVOCABLE TRUST | AUDREY E POST TTEE | 106 DOGWOOD DR | | | HENDERSONVILLE | NC | 28791 | |
| AUDREY E RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146 | 2392 |
| AUDREY E SHELDON & | LES M SHELDON JT TEN | 4654 CHAPEL DRIVE | | | TROY | MI | 48085 | 5028 |
| AUDREY E SIMPSON | 208 S CRAWFORD ST | | | | THOMASVILLE | GA | 31792 | 5503 |
| AUDREY E TANK & | EARL A TANK JR JT TEN | 12315 WESTMORLAND DRIVE | | | FISHERS | IN | 46038 | |
| AUDREY E WARREN & | CORINNE L WARREN JT TEN | 3406 NORWOOD DR | | | FLINT | MI | 48503 | 2378 |
| AUDREY E WEBER | 467 WOODLAND DR | | | | PITTSBURGH | PA | 15237 | 3775 |
| AUDREY E WHITNEY | 9942 LEDGESTONE TERRACE | | | | AUSTIN | TX | 78737 | 1133 |
| AUDREY EDWARD WHITWORTH | 801 HENDRIX | | | | POPLAR BLUFF | MO | 63901 | 3121 |
| AUDREY EILEEN LUCE | 91-GLENN | | | | FLUSHING | MI | 48433 | 9211 |
| AUDREY ELIZABETH OLSON | AUDREY ELIZABETH OLSON REV LIV | TR | 17426 CONQUISTADOR DR | | SUN CITY WEST | AZ | 85375 | |
| AUDREY ELLEN BRODIE | 114 COVENTRY COURT | | | | DOVER | DE | 19901 | 6551 |
| AUDREY EMERY BOHR IRA | FCC AS CUSTODIAN | U/A DTD 7/24/96 | 613 WADSWORTH AVE | | PHILADELPHIA | PA | 19119 | 1134 |
| AUDREY EMGE | 357 WEST CHESTER | | | | NASHVILLE | IL | 62263 | 1456 |
| AUDREY F DENNISS & | CHRISTINE L DENNISS & | JENNIFER L SOBCZAK JT TEN | 1167 BORG AVE | | TEMPERANCE | MI | 48182 | 9670 |
| AUDREY F DUNN & | ROBERT EDWARDS DUNN JR JT TEN | 12229 OLD CREEDMORE ROAD | | | RALEIGH | NC | 27613 | 7214 |
| AUDREY F HARRISON | 37 CLAREMONT CT | SHADOW LAKE VILLAGE | | | RED BANK | NJ | 07701 | 5418 |
| AUDREY F HOUSE | 10490 W MARKLEY RD | | | | LAURA | OH | 45337 | 8730 |
| AUDREY F JOHNSON | CHARLES SCHWAB & CO INC CUST | 12310 AZALEA RDG | | | HUNTLEY | IL | 60142 | |
| AUDREY FAN CAPIN | 1127 20TH STREET #4 | | | | SANTA MONICA | CA | 90403 | 5603 |
| AUDREY FOUNTAIN | 8629 FULTON AVE | | | | GLENARDEN | MD | 20706 | 1517 |
| AUDREY FRANCO | 2300 OCEAN AVE APT #1-D | | | | BROOKLYN | NY | 11229 | 3024 |
| AUDREY G DE VOTO | 1525 WALPOLE DR | | | | CHESTERFIELD | MO | 63017 | 4614 |
| AUDREY G HALLER | 14 WELLS RD | | | | MONROE | CT | 06468 | 1232 |
| AUDREY G LEWIS | 10345 CANYON TR | | | | JONESBORO | GA | 30238 | 6499 |
| AUDREY G LOKANIS | 45810 MEADOW CIRCLE W | | | | MACOMB | MI | 48044 | 3910 |
| AUDREY G NOBBE | 13162 DAYTON DRIVE | | | | WOODLAWN | IL | 62898 | 4323 |
| AUDREY G ROBINSON | 12919 W BEECHWOOD DRIVE | | | | SUNCITY WEST | AZ | 85375 | 3237 |
| AUDREY G WILCOX | TR THE WILCOX TRUST | UA 01/05/90 | 4144 VIA SOLANO | | PALOS VERDES ESTAT | CA | 90274 | 1132 |
| AUDREY GAHN | 1513 HACKWORTH ST | | | | COLUMBUS | OH | 43207 | 4493 |
| AUDREY GOLDENBERG CUSTODIAN | FBO MISTY GOLDENBERG | UTMA CA UNTIL AGE 18 | 841 STANFORD ST | | SANTA MONICA | CA | 90403 | 2221 |
| AUDREY GRAHAM | CHARLES SCHWAB & CO INC CUST | 85173 AMAGANSETT DR | | | FERNANDINA BEACH | FL | 32034 | |
| AUDREY H DAVIS | 3117 E ROVEEN AVE | | | | PHOENIX | AZ | 85032 | 6570 |
| AUDREY H HILLSLEY & | RICHARD H HILLSLEY | TR AUDREY H HILLSLEY REVOCABLE | TRUSTUA 07/31/03 | 3200 BAKER CIR #I208 | ADAMSTOWN | MD | 21710 | 9659 |
| AUDREY H HUGHES | 606 COLVILLE PLACE | | | | WAUKEGAN | IL | 60087 | 5027 |
| AUDREY H KOOYENGA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7809 NOTTINGHAM | | TINLEY PARK | IL | 60477 | |
| AUDREY H KOOYENGA | DESIGNATED BENE PLAN/TOD | 7809 NOTTINGHAM | | | TINLEY PARK | IL | 60477 | |
| AUDREY H KOOYENGA & | ARLENE FAYE HOFF | 7809 NOTTINGHAM | | | TINLEY PARK | IL | 60477 | |
| AUDREY H LEVY | CUST ALAN RICHARD LEVY U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 235 S DREXEL AVE | COLUMBUS | OH | 43209 | 1740 |
| AUDREY H PATTERSON | 5529 WALNUT CIRCLE WEST | | | | WEST BLOOMFIELD | MI | 48033 | |
| AUDREY H SKIDMORE | 1141 PROSPECT ST | | | | SALEM | OH | 44460 | 2056 |
| AUDREY H WHITTEN | 10408 RECLINATA LN | | | | TAMPA | FL | 33618 | 4220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDREY HAIRSTON | 705 TRELLIS CT | | | | MCDONOUGH | GA | 30253 7279 |
| AUDREY HALLETT | 62 WOOD ROAD | | | | CENTEREACH | NY | 11720 |
| AUDREY HARRISON | 559 RAPIDS ROAD | | | | COLUMBIA | SC | 29212 |
| AUDREY HARTSELL GOODMAN | ATTN AUDREY GOODMAN RIGSBEE | 25666 PRESTON LN | | | ALBEMARLE | NC | 28001 9488 |
| AUDREY HELEN FISCHER | 9 CLYDE STREET | | | | GLOVERSVILLE | NY | 12078 4110 |
| AUDREY HERMAN | CGM IRA CUSTODIAN | 8905 ELROSE PLACE | | | CHARLOTTE | NC | 28277 3150 |
| AUDREY HERR | PHILIP HERR | 728 NORRISTOWN RD APT H201 | | | LOWER GWYNEDD | PA | 19002 2137 |
| AUDREY HILL | 700 WINTER AVE | | | | WASILLA | AK | 99654 |
| AUDREY HILL OLIVA | 741 GREENTREE ROAD | | | | PACIFIC PALISADES | CA | 90272 3910 |
| AUDREY HOOKER AND | KATHRYN HOOKER JTWROS | 2093 CRANBROOK DR NE | | | GRAND RAPIDS | MI | 49505 5780 |
| AUDREY HUME SCHILKEY & | ROBERT L SCHILKEY JT TEN | 1500 ADALEEN | | | HIGHLAND | MI | 48357 3000 |
| AUDREY I LESAGE & | LINDA M LESAGE JT TEN | 13416 GRAND RIVER DR | | | LOWELL | MI | 49331 9311 |
| AUDREY I NEWMAN | TR AUDREY I NEWMAN LIVING TRUST | UA 09/06/94 | PO BOX 145 | | RIMROCK | AZ | 86335 0145 |
| AUDREY I PHELPS | TR REVOCABLE TRUST 07/19/89 | U-A AUDREY I PHELPS | 1802 SW 19TH AVE | | BOYNTON BEACH | FL | 33426 6509 |
| AUDREY I RUCK | 834-B INVERNESS CT | | | | LAKEWOOD | NJ | 08701 7889 |
| AUDREY I WOLF | AUDREY C. WOLF FAMILY TRUST | 7269 S MOUNT HOLY CROSS | | | LITTLETON | CO | 80127 3202 |
| AUDREY INGLE | 112 HARVARD RD | | | | FAIRHAVEN | NJ | 07704 3105 |
| AUDREY J ANDERSON | 2120 N EAST | | | | LANSING | MI | 48906 4176 |
| AUDREY J BARLOH | 7640 TRAILWIND DRIVE | | | | CINCINNATI | OH | 45242 5934 |
| AUDREY J BONDAR | MARK J BONDAR | 20842 KENMARE DR | | | MACOMB | MI | 48044 6329 |
| AUDREY J CADY | 1145 RAMSGATE RD APT 1 | | | | FLINT | MI | 48532 3139 |
| AUDREY J CONNAUGHTON | 1709 N DALEY | | | | MESA | AZ | 85203 3366 |
| AUDREY J DIGIORGI | 191 FIELD MILLER ROAD | | | | OTEGO | NY | 13825 2105 |
| AUDREY J DILLON | 6011 PINE FOREST RD | | | | HOUSTON | TX | 77057 1431 |
| AUDREY J DUBE & | SUSAN K HARRINGTON JT TEN | 3900 STRATFORD AVE | | | LANSING | MI | 48911 2235 |
| AUDREY J FLAXINGTON | PO BOX 183 | | | | HORNELL | NY | 14843 0183 |
| AUDREY J FRISBIE & | CHRISTINE SNYDER JT TEN | 2672 FRANK STREET | | | LANSING | MI | 48911 6401 |
| AUDREY J GLASS | ATTN AUDREY J BURGESS | 2147 VOIGHT ROAD | | | SAINT HELEN | MI | 48656 9426 |
| AUDREY J GRUVER | 5151 2ND ST | | | | WHITEHALL | PA | 18052 1846 |
| AUDREY J HILLERT | 482 10TH PLACE | | | | VERO BEACH | FL | 32960 6818 |
| AUDREY J JENNINGS | TR AUDREY J JENNINGS 1995 | LIVING TRUST UA 09/01/95 | 3026 CHAUTAUQUA DR | | SILVER LAKE | OH | 44224 3825 |
| AUDREY J LASKY | 5408 W MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 9483 |
| AUDREY J LEWIS & | LAURA V LEWIS JT TEN | 500 ARDUSSI AVE | | | SAGINAW | MI | 48602 2786 |
| AUDREY J MADDOCKS | 220-15 KINGSBURY AVENUE | | | | BAYSIDE | NY | 11364 3536 |
| AUDREY J PALMIERI | 5035 DREWERSBURG PIKE | | | | WEST HARRISON | IN | 47060 9639 |
| AUDREY J SAUNDERS | 328 CLEVELAND AVE | | | | CINCINNATI | OH | 45246 |
| AUDREY J SORENSEN & | GERALDINE A SORENSEN & | MARICAROL A JOHNSON JT TEN | 1848 HOWARD ST N | | MAPLEWOOD | MN | 55109 4843 |
| AUDREY J STAPLES | TR AUDREY J STAPLES REV LIVING | TRUST UA 8/19/81 | 6024 DANBURY COURT | | WEST BLOOMFIELD | MI | 48322 3561 |
| AUDREY J WALSH | 3321 ARROW LANE | | | | PARMA | OH | 44134 5611 |
| AUDREY J WARING | SURVIVORS TRUST SHARE WARING | 14839 VALEDA DR | | | LA MIRADA | CA | 90638 |
| AUDREY J WARNER | 591 CHESTNUT ST | | | | NEEDHAM | MA | 02492 2834 |
| AUDREY J WHEELER | TOD REGISTRATION | MANAGER FACTS - FAAM | 182 MAIN STREET | BOX 128 | WORCESTER | NY | 12197 1900 |
| AUDREY J YOUNG | 700 NE SILVERLEAF PL | | | | LEES SUMMIT | MO | 64064 1659 |
| AUDREY J ZYNDA | 34826 HIVELEY | | | | WESTLAND | MI | 48186 4367 |
| AUDREY J. JAMES | TOD MARK T. JAMES, | JOHN S. JAMES | SUBJECT TO STA TOD RULES | 7030 HIGHLAND AVENUE SW | WARREN | OH | 44481 8633 |
| AUDREY JAMESON WOLF | 6272 WHITE OAKS DRIVE | | | | ANDERSON | IN | 46013 9767 |
| AUDREY JEAN CLARKIN | 1 ACORN LA | | | | LARCHMONT | NY | 10538 1901 |
| AUDREY JEAN DORFMAN | 8300 FROSTY COURT | | | | LORTON | VA | 22079 1315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AUDREY JEAN KNOTTS & | RICHARD E KNOTTS JT TEN | 1016 ROBERTS QUARTERS RD | | | CONCORD | GA | 30206 | 3290 |
| AUDREY K CANNON | 1520 AVE C | | | | FLINT | MI | 48503 | 1428 |
| AUDREY K KRATZ & | BENJAMIN D KRATZ JT TEN | 306 S ELMS RD | | | FLUSHING | MI | 48433 | 1835 |
| AUDREY K MILLARD | CUST ERIC W VOGT UGMA WI | 2431 NORTH 95TH STREET | | | WAUWATOSA | WI | 53226 | 1747 |
| AUDREY K NEUS | CAROL NEUS-GACHOT | JTWROS | 97 ALBONDI RD | | PEARL RIVER | NY | 10965 | |
| AUDREY K NEUS | NORMAN P NEUS | JTWROS | PO BOX 857 | | PEARL RIVER | NY | 10965 | |
| AUDREY K NEUS | ROBERT P NEUS | JTWROS | 97 ABLONDI RD | | PEARL RIVER | NY | 10965 | 1453 |
| AUDREY K ROBINSON | 10441 SCOTLAND AVENUE | | | | FORT MILL | SC | 29707 | 5928 |
| AUDREY K TYGARD | 14308 GRAFTON PL | | | | TAMPA | FL | 33625 | 3353 |
| AUDREY K ZANCO | TR AUDREY K ZANCO DECLARATION OF | TRUST | UA 09/26/01 | 747 BROOKWOOD TERR #5 | OLYMPIA FIELDS | IL | 60461 | 1543 |
| AUDREY KALETSIS | JOHN G KALETSIS JT TEN | 11 SPRINGVIEW LN | | | HOPEWELL JCT | NY | 12533 | 6568 |
| AUDREY KAPETANSKY | 2599 SONATA DRIVE | | | | COLUMBUS | OH | 43209 | 3212 |
| AUDREY KAY | 31332 SANTA ANA WAY | | | | UNION CITY | CA | 94587 | |
| AUDREY KEHRER | 8646 INGALLS LN | | | | CAMBY | IN | 46113 | 8116 |
| AUDREY KRETZCHMAR | 785 KINGS RD | | | | ATHENS | GA | 30606 | 3158 |
| AUDREY L AMES | 4404 SULGRAVE DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8268 |
| AUDREY L BENEDIS & | DAWN M YANDEL JT TEN | 4139 E MC DOWELL A-9 | | | PHOENIX | AZ | 85008 | |
| AUDREY L BRIEN | 5667 RT #3 | | | | SARANAC | NY | 12981 | 2622 |
| AUDREY L BROWN | 6740 WISNER HWY | | | | ADRIAN | MI | 49221 | 9552 |
| AUDREY L COLLINS & | JOHN W DEMPSEY JT TEN | 7349 SHILOH RD | | | GOSHEN | OH | 45122 | 9647 |
| AUDREY L ERICKSON | 308 BETHUNE DR | | | | VIRGINIA BEACH | VA | 23452 | 6603 |
| AUDREY L FISHER | ATTN AUDREY L NICHOLSON | 305 NEWARK AVE | | | EGG HARBOR TWP | NJ | 08234 | 7211 |
| AUDREY L GLASS TTEE | HOMER A GLASS & | AUDREY L GLASS REVOC | TRUST U/A DTD 3/23/93 | 1 HIGHLANDS CRSG DR #303 | BELLA VISTA | AR | 72715 | 3079 |
| AUDREY L GREENE | 655 PARK AVE | | | | NEW YORK | NY | 10021 | |
| AUDREY L HUTTER & | GEORGE J HUTTER | TR UNDER DECLARATION OF TRUST | 11/28/90 | 110 E MANGROVE BAY WAY OFC | JUPITER | FL | 33477 | 6462 |
| AUDREY L IKERD | 58 OLD ORCHARD RD | PO BOX 344 | | | SHERBORN | MA | 01770 | 0344 |
| AUDREY L JESCHKE | 2330 PRETZER RD | | | | HEMLOCK | MI | 48626 | 8737 |
| AUDREY L JOHNSON | 6442 OLD HIGHGATE DR | | | | ELKRIDGE | MD | 21075 | 6173 |
| AUDREY L LIND | 1209 BERON DRIVE | | | | METAIRIE | LA | 70003 | 5511 |
| AUDREY L MANNING | 224 N MAIN ST | | | | LYNDONVILLE | NY | 14098 | 9601 |
| AUDREY L MCCOURTY | 1418 MAPLE AVE | | | | PLAINFIELD | NJ | 07060 | 2908 |
| AUDREY L MIZICKO | PO BOX 383053 | | | | BIRMINGHAM | AL | 35238 | 3053 |
| AUDREY L MOYE | 41 MILLER STREET | | | | PONTIAC | MI | 48341 | 1736 |
| AUDREY L PUTNAM | PO BOX 62 | | | | SHEPHERD | MI | 48883 | 0062 |
| AUDREY L RAYLE | 225 PROSPECT | | | | DAYTON | OH | 45415 | 2237 |
| AUDREY L SMITH | 18528 GRACIE LEE ST | | | | BROOKSVILLE | FL | 34610 | 1203 |
| AUDREY L SMITH | 224 NORTH MAIN ST | | | | LYNDONVILLE | NY | 14098 | 9601 |
| AUDREY L SVENSSON & | SUSAN H RUBIO JT TEN | PO BOX 1236 | | | LAKE CITY | FL | 32056 | 1236 |
| AUDREY L VASTOLER CUSTODIAN | FOR LEANNA P VASTOLER UTMA-NJ | 12 RENE DRIVE | | | MARLBORO | NJ | 07746 | 1240 |
| AUDREY L VASTOLER CUSTODIAN | FOR ZACHARY VASTOLER UTMA-NJ | 12 RENE DRIVE | | | MARLBORO | NJ | 07746 | 1240 |
| AUDREY L WARD IRA | FCC AS CUSTODIAN | PO BOX 436 | | | CARL JUNCTION | MO | 64834 | 0436 |
| AUDREY L WEYANT | 1971 FLORIDA AVE | | | | JOHNSTOWN | PA | 15904 | 1101 |
| AUDREY LAKE BLACKWOOD | 4620 HOMESTEAD PLACE | | | | MATTHEWS | NC | 28104 | 7958 |
| AUDREY LASATER | TOD DTD 04/28/2008 | ATTN AUDREY LASATER | 834 NW 19TH AVENUE | | CAMAS | WA | 98607 | 9316 |
| AUDREY LEE CRUNK | 300 S SYKES CREEK PKWY # C-306 | | | | MERRITT IS | FL | 32952 | 3313 |
| AUDREY LING | 1281 HILLTOP RD | | | | XENIA | OH | 45385 | 7040 |
| AUDREY LOMBARD | 329 ABBINGTON | | | | BUFFALO | NY | 14223 | 1628 |
| AUDREY LOUISE HARRISON | ATTN BURNETT | PO BOX 438 | | | SAN LUIS REY | CA | 92068 | 0438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDREY LUJAN | 2 SAN PEDRO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| AUDREY LYNN ROACH | 1012 REGENTS PARK DR | | | | MONROE | MI | 48161 | 9066 |
| AUDREY M ADAMS TOD D L ADAMS | J SIMMONS | SUBJECT TO STA RULES | 429 PARKWOOD DR | | SALISBURY | MD | 21804 | 2803 |
| AUDREY M ATCHISON | 2009 FOX HILL DR | APT 3 | | | GRAND BLANC | MI | 48439 | 5202 |
| AUDREY M ATCHISON | TR AUDREY ATCHISON TRUST | UNDER AGREEMENT 07/26/83 | 2009 FOX HILL DR | APT 3 | GRAND BLANK | MI | 48439 | 5202 |
| AUDREY M BARUT | 11835 PARKLIND DRIVE | | | | ST LOUIS | MO | 63127 | 1611 |
| AUDREY M BULLOCK | 114 ELBOW RD | APT 232 | | | NORTH SYRACUSE | NY | 13212 | 3880 |
| AUDREY M BUSCH | 70-14 KESSEL ST | | | | FOREST HILLS | NY | 11375 | 5844 |
| AUDREY M CHUN | AUDREY MOY CHUN REV LVG TR | 3258 PELEKANE DR | | | HONOLULU | HI | 96817 | |
| AUDREY M CHUN & | MICHAEL A S CHUN | 3258 PELEKANE DR | | | HONOLULU | HI | 96817 | |
| AUDREY M DISH | TOD ACCOUNT | 17 PINE IN THE WOOD | | | PORT ORANGE | FL | 32129 | 8976 |
| AUDREY M EPPERSON | RR#1 | | | | MCLEANSBORO | IL | 62859 | 9801 |
| AUDREY M FAGNANI TTEE | AUDREY M FAGNANI TRUST U/DEC | DTD 08/14/2002 | 1712 BURGAN AVENUE | | CLOVIS | CA | 93611 | 3158 |
| AUDREY M GARRETT | 675 BARCELONA COURT | | | | SATELLITE BEACH | FL | 32937 | 3907 |
| AUDREY M GERDING | 2130 BRADY | | | | BURTON | MI | 48529 | 2425 |
| AUDREY M GOLDENBERG | STANLEY B GOLDENBERG JT TEN | 841 STANFORD ST | | | SANTA MONICA | CA | 90403 | 2221 |
| AUDREY M GORSUCH | 1814 JETHRO AVE | | | | ZION | IL | 60099 | 1518 |
| AUDREY M GRENING | 392 OHIO ST | | | | JOHNSTOWN | PA | 15902 | 3110 |
| AUDREY M HUTTON | PO BOX 3212 | | | | KINGSTON | NY | 12402 | |
| AUDREY M JOHNSON | PO BOX 338 | | | | SANBORN | NY | 14132 | 0338 |
| AUDREY M KEALLY | 3161 RUNNING DEER DR | | | | N FT MYERS | FL | 33917 | 1547 |
| AUDREY M KRAMER | 66 PARK PL | | | | GRAND ISLAND | NY | 14072 | 3516 |
| AUDREY M KRAUN | 490 CLUBFIELD DRIVE | | | | ROSWELL | GA | 30075 | 5521 |
| AUDREY M KROHN | 603 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213 | |
| AUDREY M LINDSAY | 41 ALTA DR | | | | FORT MADISON | IA | 52627 | 2108 |
| AUDREY M MCGUIRE REVOC TRUST | UAD 12/28/95 | CAROL A GREETER & | JAMES T MCGUIRE TTEES | 1311 OXFORD RD | DEERFIELD | IL | 60015 | 2315 |
| AUDREY M MCMINN & | JUNE DIEBEL JT TEN | 2215 CLAWSON AVE APT 102 | | | ROYAL OAK | MI | 48073 | 3776 |
| AUDREY M REYNOLDS & | CASS W REYNOLDS & | RICK D REYNOLDS & | MICHELLE L BODMER JT TEN | 580 E BORLAND RD | IMLAY CITY | MI | 48444 | 9755 |
| AUDREY M ROBINSON | 5300 ZIMMER RD N | | | | WILLIAMSTOWN | MI | 48895 | 9180 |
| AUDREY M ROMERIL | 1845 FELICITY LANE | | | | HELLERTOWN | PA | 18055 | |
| AUDREY M SCHMIDT | 7237 E 400 NORTH | | | | VAN BUREN | IN | 46991 | 9710 |
| AUDREY M SCHULTZ & | KAREN L PAWLACZYK JT TEN | 2624 HIGH RANGE DR | | | LAS VEGAS | NV | 89134 | |
| AUDREY M SINCLAIR | 18315 HINTON ST | | | | HESPERIA | CA | 92345 | 6913 |
| AUDREY M WEIDLER | 4800 E MOUNTAIN VIEW RD | | | | PARADISE VLY | AZ | 85253 | 1539 |
| AUDREY M. BITTER TTEE | FBO AUDREY M. BITTER TRUST | U/A/D 04/23/96 | 1033 STOCKTON AVE. | | DES PLAINES | IL | 60018 | 2031 |
| AUDREY M. KING TRUSTEE TTEE | FBO THE AUDREY M. KING TRUST | U/A/D 10/16/96 | 627 STARBOARD AVENUE | | EDGEWATER | FL | 32141 | 5999 |
| AUDREY MARTENS | 331 EAST 29TH STREET | APT. 4B | | | NEW YORK | NY | 10016 | |
| AUDREY MAY | 464 JAMESWAY APT 101 | | | | MARION | OH | 43302 | |
| AUDREY MCKEEVER HACKETT & | CONSTANCE HACKETT TAYLOR JT TEN | 1050 ARBOR LN | | | NORTHFIELD | IL | 60093 | 3357 |
| AUDREY MILES | CUST KENNETH ALLEN MILES UGMA NY | PO BOX 6653 | | | WOODLAND HLS | CA | 91365 | 6653 |
| AUDREY MORASCO | 2106 CHESTNUT AVE | | | | NORRISTOWN | PA | 19403 | 3033 |
| AUDREY MORTON | 29315 MOULIN | | | | WARREN | MI | 48093 | 8528 |
| AUDREY MUIR & | TERRENCE MUIR JT TEN | 1053 MERION DR | | | WEST MIFFLIN | PA | 15122 | 3109 |
| AUDREY N LINDNER | 8433 PRINCE GEORGE RD | | | | CHARLOTTE | NC | 28210 | 4231 |
| AUDREY N STEVENSON & | EDWARD F STEVENSON JT WROS | 17359 PITTS RD | | | WELLINGTON | OH | 44090 | 9117 |
| AUDREY P BUCHANAN | 1609 ROCKWOOD ROAD | | | | RICHMOND | VA | 23226 | 3817 |
| AUDREY P DURHAM | 2321 BROOKS NILL RD | | | | GLADE HILL | VA | 24092 | 9622 |
| AUDREY P KOWALSKI | 286 CREEKSIDE DR | | | | TONAWANDA | NY | 14150 | 1435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDREY P LINDBERG TTEE | U/A/D 8/1/02 | AUDREY P LINDBERG LIVING TRUST | 255 MILLCREEK LANE | | NAPERVILLE | IL | 60540 |
| AUDREY P MILLER | 28 SNOWDANCE LN | | | | NESCONSET | NY | 11767 1574 |
| AUDREY P PARKER | TR AUDREY P PARKER REVOCABLE | LIVING TRUST UA 08/22/02 | 5814 STATE RD P | | DE SOTO | MO | 63020 3410 |
| AUDREY P RICHARD | 109 DUER STREET | | | | NO PLAINFIELD | NJ | 07060 4733 |
| AUDREY PARTRIDGE | 401 FARM ST | | | | NEW BEDFORD | MA | 02740 2132 |
| AUDREY PAYNE | 24941 STAR VALLEY | | | | ST CLAIR SHRS | MI | 48080 |
| AUDREY PERRY | 1795 EAST 53RD ST | | | | BROOKLYN | NY | 11234 4618 |
| AUDREY PHILLIPS | 4325 DAVISON RD | | | | LAPEER | MI | 48446 2843 |
| AUDREY POOL O'NEAL | 1519 N MARTEL AVE #210 | | | | LOS ANGELES | CA | 90046 3688 |
| AUDREY PRAZMA | 15415 LUTHER AVE | | | | LOMBARD | IL | 60148 |
| AUDREY R BALOG | 39 GRACEWOOD DR | | | | MANHASSET | NY | 11030 3930 |
| AUDREY R CURRAN | 4458 STRAWBERRY PARK DR | | | | SAN JOSE | CA | 95129 2340 |
| AUDREY R CURRAN | A MARRIED WOMAN HER SOLE AND | SEPARATE PROPERTY | 4458 STRAWBERRY PARK DRIVE | | SAN JOSE | CA | 95129 2340 |
| AUDREY R GOINS | 1039 ROYAL DR | | | | CANONSBURGH | PA | 15317 5004 |
| AUDREY R HARDIN | 2385 CEDAR PARK DR | APT 110 | | | HOLT | MI | 48842 3106 |
| AUDREY R MICHALSKI | 12130 FOOTHILLS BLVD | | | | YUMA | AZ | 85367 6013 |
| AUDREY R MORRIS REV TRUST | AUDREY R MORRIS TTEE | U/A DTD 9/8/2000 | 9331 SPRINKLEWOOD LN | | POTOMAC | MD | 20854 2259 |
| AUDREY R SOCKOLOV | TR LISA DIANE SOCKOLOV A MINOR | U/DEC TR 6/24/57 | 900 CREED ROAD | | OAKLAND | CA | 94610 1829 |
| AUDREY RABINOWITZ | 28 SHADOW RD | | | | UPPER SADDLE RIVER | NJ | 07458 1918 |
| AUDREY RAPPAPORT | MILDRED E RAPPAPORT JT TEN | 611 WEST 239TH ST | APT. 3D | | BRONX | NY | 10463 1214 |
| AUDREY RASIN | CUST JAY RASIN A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 71 MIDWWOOD ST | BROOKLYN | NY | 11225 5003 |
| **AUDREY REED** | 68 BROOK ST | | | | GARDEN CITY | NY | 11530 6313 |
| AUDREY REED | TR UA 09/10/93 | 37516 COOK AVE | REED FAMILY LIV TRUST | | DADE CITY | FL | 33525 4822 |
| AUDREY REIKOWSKY | 20684 ITHACA | | | | BRANT | MI | 48614 8758 |
| AUDREY ROGERS | PO BOX 7484 | | | | BAINBRIDGE | GA | 39818 7484 |
| AUDREY ROSEN | 8155 EAST FAIRMOUNT DR #1615 | | | | DENVER | CO | 80230 |
| AUDREY ROSS | 2108 FOREST EDGE DR | | | | GREENSBORO | NC | 27406 5428 |
| AUDREY S DALSKOV TTEE | AUDREY S DALSKOV REV TRUST U/A | DTD 03/09/1998 | 78381 HOPE BAY | | BERMUDA DUNES | CA | 92203 8112 |
| AUDREY S GALLOW | 10835 WEST NEADE DRIVE | | | | SUN CITY | AZ | 85351 1523 |
| AUDREY S GRABOWSKI | PO BOX 1282 | | | | OGUNQUIT | ME | 03907 |
| AUDREY S HUMPHREY | 228 W 1350 S | | | | KOKOMO | IN | 46901 7636 |
| AUDREY S LAWSON | 224 FERDON STREET | | | | PIERMONT | NY | 10968 1202 |
| AUDREY S LONGO | 11 WOODLAND DRIVE | | | | POUGHQUAG | NY | 12570 5439 |
| AUDREY S M WONG ALOIAU | TR AUDREY S M WONG ALOIAU TRUST | UA 03/25/94 | 4952 N MAYNARD AVE | | LOS ANGELES | CA | 90041 2001 |
| AUDREY S RUDDY | 3039 DRAPER ST SE | | | | WARREN | OH | 44484 3320 |
| AUDREY S. KINGSLEY | 220 EAST 65TH STREET | APT 22A | | | NEW YORK | NY | 10065 6628 |
| AUDREY SAFRIN | 10118 EMPYREAN WAY # 204 | | | | LOS ANGELES | CA | 90067 3806 |
| **AUDREY SCHANERBERGER &** | ELLSWORTH SCHANERBERGER JT TEN | 15964 SWATHMORE CT | | | NORTH LIVONIA | MI | 48154 1005 |
| AUDREY SCHECHTER | 158 FOUR BROOKS ROAD | | | | STAMFORD | CT | 06903 4624 |
| AUDREY SCHLECHT | 410 NORTHVIEW DRIVE | | | | RICHARDSON | TX | 75080 |
| AUDREY SHAFFER | 743 PICKERING RUN ROAD | | | | MARION CENTER | PA | 15759 |
| AUDREY STANLEY | 3821 ENVIRON BLVD | APT 204 | | | LAUDERHILL | FL | 33319 4217 |
| AUDREY SUSAN WAGNER | 73 FAIRMONT ST | | | | BELMONT | MA | 02478 |
| AUDREY SZYMBORSKI TOD | EDDIE SZYMBORSKI | SUBJECT TO STA TOD RULES | 22045 N NUNNELEY | | CLINTON TWP | MI | 48036 |
| AUDREY T BARKER | BOX 12 | 7107 STONINGTON CT | | | CHESTERFIELD | VA | 23832 6664 |
| AUDREY T GLOVER | 1333 FAIRBANKS DRIVE | | | | CARMEL | IN | 46033 2333 |
| AUDREY T S FUSCO | 310 LE ROI RD | | | | PITTSBURGH | PA | 15208 2718 |
| AUDREY TOMASZEWSKI (IRA) | FCC AS CUSTODIAN | 118 W WISCONSIN | PO BOX 222 | | NEW LISBON | WI | 53950 0222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AUDREY TRAVER | CUST DEBRA JEAN TRAVER UGMA NY | PO BOX 31 | | | BUSKIRK | NY | 12028 | 0031 |
| AUDREY TRICK | 11943 N DOG LEG RD | | | | TIPP CITY | OH | 45371 | 9500 |
| AUDREY TYLDESLEY | CUST WALTER E | TYLDESLEY JR U/THE N J | UNIFORM GIFTS TO MINORS ACT | 1104 ESSEX AVE | VOORHEES | NJ | 08043 | 1324 |
| AUDREY V BENES | TR BENES FAM TRUST UA 05/14/97 | 7063 SCRIPPS CRESCENT | | | GOLETA | CA | 93117 | 2953 |
| AUDREY V SHERIDAN | 1921 CHERRYVALE COURT | | | | TOMS RIVER | NJ | 08755 | 0846 |
| AUDREY V VAUGHAN | 113 MINNOCK DR | | | | PITTSBURGH | PA | 15237 | 1815 |
| AUDREY V WILBURN | 241 MOCKERSON RD | | | | LEOMA | TN | 38468 | 5522 |
| AUDREY V. SYLVESTER | PO BOX 92 | | | | BRADFORD | NH | 03221 | 0092 |
| AUDREY VASTOLER | CUST LEANNA VASTOLER UTMA NJ | 12 RENE DR | | | MARLBORO | NJ | 07746 | 1240 |
| AUDREY VASTOLER | CUST ZACHARY VASTOLER UTMA NJ | 12 RENE DR | | | MARLBORO | NJ | 07746 | 1240 |
| AUDREY VEZELL HEMPHILL & | ELMER LEON HEMPHILL JT TEN | 7480 S PITTSBURG AVE | | | TULSA | OK | 74136 | 5911 |
| AUDREY VILLOLDO | 2291 NW 48TH TERRACE, #103 | | | | LAUDERHILL | FL | 33313 | |
| AUDREY VOYLES | CHARLES SCHWAB & CO INC CUST | 10885 ELDERWOOD RD | | | SAN DIEGO | CA | 92131 | |
| AUDREY W BOWMAN | 7940 CEDAR PARK DR | | | | CANFIELD | OH | 44406 | |
| AUDREY W HOLLY | 44-O DANIEL AVE | | | | NEW OAK | DE | 19711 | 2024 |
| AUDREY W LIEFER | TR UA 01/16/91 AUDREY W LIEFER | TRUST | 1910 EAGLE POINTE | | BLOOMFIELD HILLS | MI | 48304 | 3804 |
| AUDREY W PARK | 17 OAK HILL DR | | | | SOUTH BURLINGTON | VT | 05403 | 7345 |
| AUDREY W RECORDS & | JEAN FOOTE JT TEN | 507 HIGHLAND AVE LYNDALIA | | | WILMINGTON | DE | 19804 | 2260 |
| AUDREY W ROBERT | WILDEWOOD DOWNS | 731 POLO RD   APT 208C | | | COLUMBIA | SC | 29223 | |
| AUDREY W YOUNG | 24 SUNSET AVE | | | | LEDYARD | CT | 06339 | 1041 |
| AUDREY WALDSTREICHER & | ELLIOT WALDSTREICHER JT TEN | 157 BEACH 126TH ST | | | ROCKAWAY PARK | NY | 11694 | 1718 |
| AUDREY WALKER | 320 W 138TH ST | | | | NEW YORK | NY | 10030 | |
| AUDREY WILLIAMS-NESBITT | 40 EAST SIDNEY AVE #3B | | | | MT VERNON | NY | 10550 | 1417 |
| AUDREY WOODS TADIE | 2200 N | 254 KNOX RD | | | WATAGA | IL | 61488 | 9522 |
| AUDREY YOHANNA | AUDREY YOHANNA REVOCABLE TRUST | 1440 SHERIDAN RD UNIT 306 | | | WILMETTE | IL | 60091 | |
| AUDREY YOST | WILLIAM J YOST POA | YOST ROBERTSON NOWAK PLLC | P O BOX 681346 | | FRANKLIN | TN | 37068 | |
| AUDREY YZAGUIRRE | 4073 TWIN ARCH RD | | | | MOUNT AIRY | MD | 21771 | |
| AUDRIA L GREEN | 2487 DIVISION AVE | | | | DAYTON | OH | 45414 | 4009 |
| AUDRIA SEWELL | 333 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834 | 1431 |
| AUDRY A WOODY | 4616 EASTLAWN AVE | | | | WOODBRIDGE | VA | 22193 | 2606 |
| AUDRY E HATLEY | 518 8TH ST | | | | MARKED TREE | AR | 72365 | 2704 |
| AUDUN G BIRKEDAL & | EILEEN A BIRKEDAL JT TEN | 4506 CEDAR CRESCENT | TERRACE BC  V8G 1X6 | CANADA | | | | |
| AUDWIN CHARLES TAYLOR | 931 CRAFT ST | | | | JACKSON | MS | 39209 | 7316 |
| AUDY PEREZ | 1658 GLEN AVE | | | | PASADENA | CA | 91103 | 1514 |
| AUER FAMILY INSURANCE TRUST | E DAVID AUER & PAUL GROFFSKY | TTEES FBO E DAVID AUER | U/A DTD 07/24/1973 | 3475 MACEDAY HILL CIRCLE | WATERFORD | MI | 48329 | 2729 |
| AUER FAMILY INSURANCE TRUST | ELLEN DENISE CRUZ TTEE | PAUL GROFFSKY TTEE | U/A DTD 07/24/1973 | 1118 WOBURN GREEN | BLOOMFIELD | MI | 48302 | 2300 |
| AUERBACH,SCURA & COHEN FBO | J BARRY IOZIA | SAVINGS PLAN | 2125 CENTER AVE | | FORT LEE | NJ | 07024 | 5859 |
| AUGIE F LUZ | 3637 ALMERIA ST | | | | SAN PEDRO | CA | 90731 | 6409 |
| AUGUSNER AUGUSTE | 445 CENTRAL AVE. A4 | | | | ORANGE | NJ | 07050 | |
| AUGUST A BENEDETTI & CECELIA D | BENEDETTI TR AUGUST A BENEDETTI & | CECELIA D BENEDETTI REVOCABLE | LIVING TRUST UA 05/03/99 | 5731 ELMGROVE AVE | WARREN | MI | 48092 | 3449 |
| AUGUST A DE HERTOGH & | MARY BELLE DEHERTOGH JT TEN | 117 ROSEWALL LANE | | | CARY | NC | 27511 | 6639 |
| AUGUST A SCHWAB | A LORINE SCHWAB JTWROS | 420 TWO TAVERNS ROAD | | | GETTYSBURG | PA | 17325 | 7921 |
| AUGUST A WENZEL | 7227 S MARINA PACIFICA DR | KEY 8 | | | LONG BEACH | CA | 90803 | |
| AUGUST A. VRONDIS AND | ELIZABETH A. VRONDIS JTWROS | 37 GRISSOM WAY | | | HAUPPAUGE | NY | 11788 | 4418 |
| AUGUST ANEMA & | BONNIE B POTTER TR | UA 04/11/2008 | ANEMA/POTTER FAMILY TRUST | 8600 HASTINGS LN | AUBURN | CA | 95602 | |
| AUGUST ARNETT | LOT #224 | 2450 KROYSE RD | | | OWOSSO | MI | 48867 | 9307 |
| AUGUST BALLA JR | 917 UNION ST | | | | TAYLOR | PA | 18517 | 1601 |
| AUGUST BELANGER TTEE | FBO AUGUST BELANGER LIV TR | U/A/D 09/25/97 | 9031 S IRISH RD | | GRAND BLANC | MI | 48439 | 7413 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUGUST BREITINGER | 51 WOODLAND DRIVE APT 105 | | | | VERO BEACH | FL | 32962 | |
| AUGUST C GARUFY | 3131 KNAPP RD | | | | VESTAL | NY | 13850 | 3038 |
| AUGUST CARDINALI | 15612 JONAS AVE | | | | ALLEN PARK | MI | 48101 | 1751 |
| AUGUST CHARLES KOELSCH | 8109 ESQUIRE LANE | | | | ROWLETT | TX | 75089 | |
| AUGUST D MARAZZO & | NANCY C MARAZZO JT TEN | 67 VANTROBA DR | | | GLENDALE HEIGHTS | IL | 60139 | 2710 |
| AUGUST E DERYKE | 34230 JOHN ST | | | | WAYNE | MI | 48184 | 2425 |
| AUGUST E FLEMING | 3290 E 48TH ST | | | | INDIANAPOLIS | IN | 46205 | |
| AUGUST E NICKEL & | EVELYN M NICKEL | TR UA 09/25/89 THE AUGUST E NICKEL | & EVELYN M | NICKEL REV TR BOX 1615 | NOVATO | CA | 94948 | 1615 |
| AUGUST E NUESCH & | MRS DOROTHY J NUESCH JT TEN | 4 RICHMOND RD APT 115 | | | WEST MILFORD | NJ | 07480 | 1994 |
| AUGUST E SCHERER | MARY RUTH SCHERER JT TEN | PO BOX 295 | | | HERRIN | IL | 62948 | 0295 |
| AUGUST FARIAS | P.O. BOX 7356 | | | | NEW BEDFORD | MA | 02742 | 7356 |
| AUGUST FOGOROS & | EILEEN E FOGOROS JT TEN | 25886 CURIE AVE | | | WARREN | MI | 48091 | 3830 |
| AUGUST FRANCESCONI & | MARIA FRANCESCONI | JT TEN WROS | 8427 CENTER ST | | RIVER GROVE | IL | 60171 | 1423 |
| AUGUST G FIX | 34627 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185 | 9461 |
| AUGUST G SECUE | 29067 SCHWARTZ RD | | | | WESTLAKE | OH | 44145 | 3812 |
| AUGUST G VENCELLER | 54 MAGOWAN AVENUE | | | | HAMILTON | NJ | 08619 | 3412 |
| AUGUST H BERNSEN | 1520 FLICKER DR | | | | FLORISSANT | MO | 63031 | 3411 |
| AUGUST H DAVIET | CHARLES SCHWAB & CO INC.CUST | 5 WEATHER HILL | | | LEBANON | NJ | 08833 | |
| AUGUST H EBERLE TTEE | ELIZABETH FINLEY EBERLE | MARITAL TRUST DTD 1/25/00 | 1802 GOEHMAN LN | | FREDERICKSURG | TX | 78624 | 6007 |
| AUGUST H ECKES | C/O DUNDALK OIL COMPANY | 7734 WISE AVENUE | | | BALTIMORE | MD | 21222 | 3210 |
| AUGUST HAU CUST FOR | RACHEL HAU UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 5454 MARSHVIEW DR N | | HARTFORD | WI | 53027 | 9417 |
| **AUGUST J ARMBRUSTER** | **888 CHAFFIN RD** | | | | **AKRON** | **OH** | **44306** | **3918** |
| AUGUST J BAUMAN | 534 E BAKER | | | | CLAWSON | MI | 48017 | 1670 |
| AUGUST J CIRRITO | 24 KILLEEN DRIVE | | | | FAIRFORT | NY | 14450 | 4508 |
| AUGUST J DI DONNA | 2034 LENOX RD | | | | SCHENECTADY | NY | 12308 | 1305 |
| AUGUST J HOFWEBER TRUST | AUGUST J HOFWEBER | ELIZABETH A HOFWEBER CO-TTEES | UA DTD 12/12/00 | 1864 CHIPPING WAY | BLOOMFIELD | MI | 48302 | 1710 |
| AUGUST J IACOBELLIS AND | MILDRED A IACOBELLIS JTWROS | 56 ARROWHEAD DRIVE | | | GUILFORD | CT | 06437 | 3137 |
| AUGUST J LADENSACK | 7238 MARINE CITY HWY | | | | EAST CHINA | MI | 48054 | 4201 |
| AUGUST J LIST | 1837 BARRINGTON DR | | | | SUN PRAIRIE | WI | 53590 | 3503 |
| AUGUST J LUKSO | 22807 SOUTH 80TH AVENUE | | | | FRANKFORT | IL | 60423 | 7798 |
| AUGUST J NAVELLI & | JULIA NAVELLI JT TEN | 601 WALNUT ST | | | ROME | NY | 13440 | 2325 |
| AUGUST J PROPERSI | CUST THOMAS PROPERSI | UGMA NY | 225 MAGNOLIA AVE | | MT VERNON | NY | 10552 | 3752 |
| AUGUST J PRYATEL | TR REVOCABLE TRUST 05/21/92 | U-A AUGUST J PRYATEL | 5880 GLASGOW LANE | | SOLON | OH | 44139 | 5934 |
| AUGUST J RANTZ, IV | 111 ACOMB DRIVE | | | | LAFAYETTE | LA | 70508 | 7811 |
| AUGUST J SABADELL & | MERLE K SABADELL | TR REVOCABLE TRUST UA | 07/23/84 AUGUST J SABADELL | 781 AMOLAC DRIVE | SAINT LOUIS | MO | 63141 | 6001 |
| AUGUST J SCHERER | SEPARATE PROPERTY | GUNZENBACH STAR 5 | | BADEN BADEN GERMANY 76530 | | | | |
| AUGUST J VAN MARTINET | 52626 BORDEAUX WAY | | | | SHELBY TOWNSHIP | MI | 48315 | 2509 |
| **AUGUST J ZADRA &** | **CAROL A ZADRA** | **TR ZADRA LIVING TRUST** | **UA 04/22/03** | **1085 CONIFER DR** | **MINDEN** | **NV** | **89423** | **5183** |
| AUGUST JAMES EMMERICH | 2400 BLACK OLIVE BLVD APT 104 | | | | DELRAY BEACH | FL | 33445 | |
| AUGUST JOSEPH MADARAS JR | 1026 S FRANKLIN AVE | | | | FLINT | MI | 48503 | 2818 |
| AUGUST JOSEPH SERVELLO | 1034 BROADWAY | | | | ALAMEDA | CA | 94501 | |
| AUGUST K KRUG | 5949 SPRINGHOUSE RD | | | | ROME | NY | 13440 | 7862 |
| AUGUST KOKAL | 4200 HARBOUR ISLAND DR | | | | JACKSONVILLE | FL | 32225 | |
| AUGUST L MUELLER | 2742 GLENWOOD PLACE | | | | SOUTH GATE | CA | 90280 | 2802 |
| AUGUST L ROSENBERGER | 11851 RINEYVILLE | BIG SPRING RD | | | RINEYVILLE | KY | 40162 | |
| AUGUST LEONARD LASCARI LIVING | TRUST ROSE MARIE LASCARI | TTEE UA DTD 01/04/93 FBO ROSE | MARIE LASCARI | 24 CRANE TER | WAYNE | NJ | 07470 | 3411 |
| AUGUST LUCHETTE & | MARY LUCHETTE JT TEN | 133 N PITT ST | | | MERCER | PA | 16137 | 1206 |
| AUGUST M FALCONE | 344 JEFFERSON AVE | | | | PENNDEL | PA | 19047 | 5336 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUGUST M GOLINSKI | AUGUST GOLINSKI | 1399 PCC | | | ALFRED | NY | 14802 |
| AUGUST M KUBACKI & | DOLORES M KUBACKI | TR KUBACKI FAMILY TRUST | UA 07/10/03 | 14255 HOUGHTON | LIVONIA | MI | 48154 4912 |
| AUGUST M SUMMERS | 15545 BROOKVIEW CT | | | | RIVERSIDE | CA | 92504 6133 |
| AUGUST M WIST & | JEAN A WIST JT TEN | 15 WESTPORT DRIVE | | | TOMS RIVER | NJ | 08757 6356 |
| AUGUST MARK VAZ & | ELIZABETH S VAZ | TR U-D TRUST 10/13/88 | 3833 SOMERSET AVE | | CASTRO VALLEY | CA | 94546 3442 |
| AUGUST P DLOUHY & | PHYLLIS M DLOUHY TTEES | DLOUHY REV MARITAL TRUST | U/A/D 04/29/98 | 3752 N 78TH ST | MILWAUKEE | WI | 53222 3029 |
| AUGUST P ECKHOUT JR & | MARION L ECKHOUT JT TEN | 15607 N 18TH ST | | | PHOENIX | AZ | 85022 3354 |
| AUGUST PAUL YANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 102-30 66TH RD APT 18A | | FOREST HILLS | NY | 11375 |
| AUGUST PLAS JR | 1296 N BINGHAM | | | | WHITE CLOUD | MI | 49349 9448 |
| AUGUST R FREDA | 89 CROOKERHOUSE LN | | | | BRADFORD | PA | 16701 3927 |
| AUGUST S BUNTEN | 18 ALPINE RIDGE CT | | | | SAINT PETERS | MO | 63376 |
| AUGUST S LANDER | 11 COURTLANDT PL | | | | HOUSTON | TX | 77006 4013 |
| AUGUST S MARCOCCIA | 104 DOLORES TERRACE N | | | | SYRACUSE | NY | 13212 3504 |
| AUGUST S YOCHEM | 614 LORIDANS DR. N.E. | ATLANTA GA 30342-3410 | | | ATLANTA | GA | 30342 3410 |
| AUGUST SEDIK & | BRIAN S SEDIK & | KAREN A SEDIK JT TEN | 19217 TYRONE | | HARPER WOODS | MI | 48225 2425 |
| AUGUST T GIACOPINI | 275 PINERIDGE ROAD | | | | TORRINGTON | CT | 06790 4014 |
| AUGUST THICK | 9621 BLACKJACK ROAD | | | | MACCLENNY | FL | 32063 4517 |
| AUGUST TOMASELLO (IRA) | FCC AS CUSTODIAN | 4 PRIMROSE LN | | | WILLIAMSVILLE | NY | 14221 7345 |
| AUGUST TRENKLE | STROMBERGERSTR 12 | 55444 SCHOENEBERG | GERMANY | | | | |
| AUGUST TRENKLE | STROMBERGERSTR 12 | 55444 SCHOENEBERG | GERMANY | | | | |
| AUGUST URBELIS | 1134 THACKERY DR | | | | PALATINE | IL | 60067 2752 |
| AUGUST V MAGILL | 156 E MUSTANG ARBOR | | | | SANDIA | TX | 78383 9410 |
| AUGUST VELLETRI | HELEN M VELLETRI JT TEN | 441 WEST 34TH STREET | | | MIAMI BEACH | FL | 33140 3908 |
| AUGUST W BLOMQUIST | 33953 SCHULTE | | | | FARMINGTON | MI | 48335 4162 |
| AUGUST W CRONENBERG | CHARLES SCHWAB & CO INC CUST | 454 LIVE OAK RD NE | | | ALBUQUERQUE | NM | 87122 |
| AUGUST W DIAMOND | 181 JACOBS CREEK ROAD | | | | SMITHFIELD | PA | 15478 1033 |
| AUGUST W HADRICH | 4739 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461 8929 |
| AUGUST W PAKASKI | 1511 DENTON RD | | | | BALTO | MD | 21221 6308 |
| AUGUST WALLMAN JR | 9865 RAWSONVILLE ROAD | | | | BELLEVILLE | MI | 48111 9369 |
| AUGUST WILLIAM DIAMOND & | ESTHER E DIAMOND JT TEN | 181 JACOBS CREEK RD | | | SMITHFIELD | PA | 15478 1033 |
| AUGUST WYS | 6567 GOLFVIEW | | | | GARDEN CITY | MI | 48135 2006 |
| AUGUST YOSHI STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| AUGUST ZISTL | 316 WELCH TRACT RD | | | | NEWARK | DE | 19702 1023 |
| AUGUSTA A BUDD | 2011 SILVER CT | | | | HAMILSTON | NJ | 08690 3532 |
| AUGUSTA ALVAREZ | 179 SKYLINE RD | | | | BRIDGEWATER | CT | 06752 |
| AUGUSTA C GARBER | 6600 SWEET AIR LANE | | | | ELDERSBURG | MD | 21784 6363 |
| AUGUSTA E BRULEY | C/O A B ELMWOOD | 1514 ST ROCH AVE | | | NEW ORLEANS | LA | 70117 8347 |
| AUGUSTA F BEEBE & | LUCILLE B FARRAR JT TEN | PO BOX 1895 | | | DAYTONA BEACH | FL | 32115 1895 |
| AUGUSTA F BEEBE & | SUE B DANIEL JT TEN | PO BOX 1895 | | | DAYTONA BEACH | FL | 32115 1895 |
| AUGUSTA G STEINHORST | 600 ELLICOTT CREEK ROAD | | | | TONAWANDA | NY | 14150 4302 |
| AUGUSTA H BIGGS | 52352 ACORN CIR | | | | AMHERST | OH | 44001 9466 |
| AUGUSTA H MCPHERSON | TR AUGUSTA H MCPHERSON | REV TRUST UA 05/06/99 | 141 MIRAMONTES RD | | WOODSIDE | CA | 94062 3624 |
| AUGUSTA HAMILTON FOUNDATION INC | BOX 1027 | | | | MANITOWOC | WI | 54221 1027 |
| AUGUSTA HUDSON & | LEODA JEAN BROWNELL JT TEN | 7550 PINE VALLEY LN | | | SEMINOL | FL | 33776 3932 |
| AUGUSTA L FOWLER | 4253 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| AUGUSTA MARGARET ISSLER | 13 E CENTRAL AVE | | | | WESTFIELD | NY | 14787 9714 |
| AUGUSTA NUGENT | 149-23 7TH AVE | | | | WHITESTONE | NY | 11357 1634 |
| AUGUSTA R CLARKE | 5 S 563 KIRK PLACE | | | | NAPERVILLE | IL | 60563 1956 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUGUSTA S BROOKENS | 506 WEST 5TH ST | | | | PLAINFIELD | NJ | 07060 | 2104 |
| AUGUSTA S PEPPER | 1917 FREEMONT DR | | | | TROY | MI | 48098 | 2520 |
| AUGUSTA SHAPOSHNIKOV | 1091 PACHECO ST | | | | SAN FRANCISCO | CA | 94116 |
| AUGUSTA W LAWSON | 6845 LOCKWOOD BLVD | APT 181 | | | YOUNGSTOWN | OH | 44512 | 3928 |
| AUGUSTA WOODS | 5701 MARCHESTER CIRCLE | | | | PINSON | AL | 35126 |
| AUGUSTA WYNNE | 6038 HANCOCK | | | | ST LOUIS | MO | 63139 | 1920 |
| AUGUSTE I BILLIPS | 7885 S. CHANDLER | | | | ST JOHNS | MI | 48879 | 8107 |
| AUGUSTIN A MONTALTO | 721 N FULLER | | | | INDEPENDENCE | MO | 64050 | 2325 |
| AUGUSTIN CAPA JR & | MARLENE E CAPA JT TEN | 460 COLDIRON DR | | | ROCHESTER HILLS | MI | 48307 | 3814 |
| AUGUSTIN CHOTA | 1029 VAN NEST AVE | | | | BRONX | NY | 10461 |
| AUGUSTIN MARTIN ANGELI | 9162 W. GROVERS AVE | | | | PEORIA | AZ | 85382 |
| AUGUSTIN S HARDART III CUST | FOR | JUN CHRISTOPHER HARDART | 26 CRESCENT RD | | LARCHMONT | NY | 10538 |
| AUGUSTINA YANG | CGM IRA CUSTODIAN | 922 COPPER BEACH LANE | | | WAYNE | PA | 19087 | 2757 |
| AUGUSTINE A CAPASSO | APT 301 | 126 E VERMONT ST | | | INDIANAPOLIS | IN | 46204 | 1871 |
| AUGUSTINE AKALONU | 275 BUENA VISTA ROAD | | | | NEW CITY | NY | 10956 |
| AUGUSTINE BOKANO | 35530 SEVILLE DRIVE | | | | MT CLEMENS | MI | 48043 |
| AUGUSTINE CRIER | PO BOX 8 | | | | AMITE | LA | 70422 |
| AUGUSTINE D CROSBY | 60 RIVER RD | APT E201 | | | BOGOTA | NJ | 07603 | 1532 |
| AUGUSTINE E JEROME & | MARIAN A JEROME TEN ENT | 38 DEFOREST AVENUE | | | FAIRCHANCE | PA | 15436 | 1152 |
| AUGUSTINE G FITZGERALD | 1930 MUNSEY DR | | | | FOREST HILL | MD | 21050 | 2746 |
| AUGUSTINE G ORUWARI | PO BOX 804 | | | | CHARLESTON | IL | 61920 | 0804 |
| AUGUSTINE G. HAMMEL | 1706 PATAPSCO ST. | | | | BALTIMORE | MD | 21230 | 4824 |
| AUGUSTINE GAMINO | 419 NE FREEMAN AVE | | | | TOPEKA | KS | 66616 | 1218 |
| AUGUSTINE GARDINO & | PATRICIA A GARDINO JT TEN | 125 ENCHANTED CT | | | BURLESON | TX | 76028 | 2364 |
| AUGUSTINE J CALVARESE JR | 105 REGISTER DR | | | | NEWARK | DE | 19711 | 2287 |
| AUGUSTINE J LACOVEY & | CAROL C LACOVEY | TR LACOVEY FAMILY TRUST | UA 06/14/05 | 1662 SUNSET RIDGE DR | THE VILLAGES | FL | 32162 | 2230 |
| AUGUSTINE J LAPOLLA | 486 CRYSTAL AVE | | | | STATEN ISLAND | NY | 10314 | 2058 |
| AUGUSTINE J LOSCHIAVO | 81 CRESTWOOD AVENUE | | | | BUFFALO | NY | 14216 | 2721 |
| AUGUSTINE L COLEMAN | 4806 VAN BUREN ST | | | | GARY | IN | 46408 | 4560 |
| AUGUSTINE L GALLEGOS | 13424 6100 ROAD | | | | MONTROSE | CO | 81401 | 8067 |
| AUGUSTINE L MARCOCIA IRA | FCC AS CUSTODIAN | 6525 WILLOWLEAF DRIVE | | | CITRUS HEIGHT | CA | 95621 | 1827 |
| AUGUSTINE L ROSAS | 13306 HUBBARD | | | | SYLMAR | CA | 91342 | 3223 |
| AUGUSTINE MAY & | SHIRLEY D MAY JT TEN | 13612 BETH DR | | | WARREN | MI | 48093 | 4811 |
| AUGUSTINE PEMBERTON BREWER | 1220 COLUMBUS | | | | STUTTGART | AR | 72160 | 5121 |
| AUGUSTINE PIROLLO | 2220 STANLEY ST | | | | ORLANDO | FL | 32803 | 6013 |
| AUGUSTINE SEULEAN & | ANITA R SEULEAN JT TEN | 1645 OAKWOOD DR | | | ANDERSON | IN | 46011 | 1028 |
| AUGUSTINE YOUNG | 129 PLUMTREES ROAD | APT. B | | | BETHEL | CT | 06801 |
| AUGUSTINO J PUNTURIERO | 455 MEADOW DRIVE | | | | BUFFALO | NY | 14224 | 1517 |
| AUGUSTINO ROSSINI | 101 WILLOWFARM LANE | AURORA ON  L4G 6K3 | CANADA | | | | |
| AUGUSTO AGUIRRE | 92-31 57TH AVE | APT 2F | | | ELMHURST | NY | 11373 | 5059 |
| AUGUSTO B ACAYAN & | NORMA V ACAYAN JT TEN | 75 HILLTOP DR | | | CHULA VISTA | CA | 91910 | 1921 |
| AUGUSTO B BELTRAN | CUST ISAIAH MIGUEL E BELTRAN | UTMA CA | PSC 47 BOX 761 | | APO | AE | 09470 |
| AUGUSTO CARDOSO | 26 MCDONALD AVE | | | | FITCHBURG | MA | 01420 | 4810 |
| AUGUSTO DESA | 32 SHORE RD | | | | TIVERTON | RI | 02878 | 5016 |
| AUGUSTO DESA & | CHRISTOPHER A DESA JT TEN | 32 SHORE RD | | | TIVERTON | RI | 02878 | 5016 |
| AUGUSTO FRANCHI | CUST MARK J FREEMAN A MINOR | UNDER THE LAWS OF THE STATE | OF MICHIGAN | 931 S KENSINGTON | FLINT | MI | 48503 | 5311 |
| AUGUSTO JAVIER BLANCHARD & | CHARLENE K BLANCHARD | 5151 NW 109TH TER | | | CORAL SPRINGS | FL | 33076 |
| AUGUSTO JORGE | 9 HUDSON VIEW DRIVE | | | | YONKERS | NY | 10701 | 1910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUGUSTO MAGNO JAMORA | 7281 SILVER LEAF LANE | | | | WEST BLOOMFIELD | MI | 48322 |
| AUGUSTO N DE LEON | 18832 STARK AVE | | | | CERRITOS | CA | 90703 8436 |
| AUGUSTO O. MACCHIAVELLI | MARCELA A. MACCHIAVELLI | 1176 RICHMOND ST | | | EL CERRITO | CA | 94530 2655 |
| AUGUSTO SARMIENTO (IRA) | FCC AS CUSTODIAN | 10333 SW 72ND AVE | | | MIAMI | FL | 33156 3106 |
| AUGUSTUS A BOOVA | WHITE HORSE & MILL RDS | | | | PHOENIXVILLE | PA | 19460 2531 |
| AUGUSTUS A ISE & | CAROL ANN ISE JT TEN | APT 4B | 1141 HARTFORD AVE | | JOHNSTON | RI | 02919 7113 |
| AUGUSTUS A THOMPSON | 1523 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203 2917 |
| AUGUSTUS B WALKER & | BARBARA A MALTA JT TEN | 9 SAYBRIDGE CT | | | MANCHESTER | MO | 63011 3574 |
| AUGUSTUS C WILKINS JR | 1143 17TH AVE | | | | WEST BELMAR | NJ | 07719 3469 |
| AUGUSTUS E MAXWELL | 2821 ALTAAIEW DR S E | | | | ATLANTA | GA | 30354 2105 |
| AUGUSTUS F YARNALL | 452 LLOYD RD | | | | OXFORD | PA | 19363 2332 |
| AUGUSTUS G HOWARD | 7032 BROOKVIEW CRK | | | | RIVERDALE | GA | 30274 7200 |
| AUGUSTUS H ROUSE | 1607 BAYVIEW AVENUE | | | | HILLSIDE | NJ | 07205 1411 |
| AUGUSTUS J BACKALUKAS | 4906 E BROWN RD | UNIT 18 | | | MESA | AZ | 85205 4264 |
| AUGUSTUS J NUNES | 11 ROBIN CIR APT 6 | | | | NORTON | MA | 02766 |
| AUGUSTUS KAMBURIS | 2171 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124 |
| AUGUSTUS M FILBERT | 210 WEST FOURTH STREET | | | | CORNING | NY | 14830 2430 |
| AUGUSTUS M FILBERT | CUST DAVID A FILBERT UGMA NY | 210 W 4TH ST | | | CORNING | NY | 14830 2430 |
| AUGUSTUS M FILBERT | CUST MARK T FILBERT UGMA NY | 210 W 4TH ST | | | CORNING | NY | 14830 2430 |
| AUGUSTUS M FILBERT & | MARY JOY FILBERT TEN ENT | 210 W 4TH ST | | | CORNING | NY | 14830 2430 |
| AUGUSTUS M WANNER IRA | FCC AS CUSTODIAN | 310 KAREN | | | SAN ANTONIO | TX | 78209 4931 |
| AUGUSTUS N ROGERS | CHARLES SCHWAB & CO INC CUST | 8 SPRUCEFIELD CT | | | NEW HOPE | PA | 18938 |
| AUGUSTUS S MAGEE | 2405 BUTTE VIEW PL | | | | SPRING VALLEY | CA | 91977 7013 |
| AUGUSTUS STEPHAS | 1408 NEEDLE RUSH LN | | | | CHATTANOOGA | TN | 37415 |
| AUGUSTUS W SAINSBURY | 339 WALKER DR | | | | CANANDAIGUA | NY | 14424 2373 |
| AUGUSTUS WHITE | 729 E 347 ST | | | | EASTLAKE | OH | 44095 2419 |
| AULS A RUSSELL | 117 HERMITAGE DRIVE | | | | MARTINSBURG | WV | 25405 |
| AUMEVE CORP | 1900 NW 97TH AVE STE 051-30831 | | | | DORAL | FL | 33172 2310 |
| AUN-DREY BROWN | 100 GREYSTONE RD | | | | MOUNT JULIET | TN | 37122 |
| AUNA D CROSBY | 25522 W 12 MILE RD | APT 302 | | | SOUTHFIELD | MI | 48034 8096 |
| AUNDREA HUNTER | 100 A ST | | | | DANVILLE | PA | 17821 1604 |
| AUNDREA RICHARDSON | 5500 SILVER MAPLE DRIVE | | | | ARLINGTON | TX | 76018 |
| AUNDREA WILCOX | 3717 APPLE GROVE CI | | | | KINGSPORT | TN | 37664 3901 |
| AUNDRELL LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204 2034 |
| AURA C PETZOLD | TR AURA C PETZOLD LIV TRUST | UA 02/08/02 | 1068 NETTLES BLVD | | JENSEN BEACH | FL | 34957 |
| AURA QUINTERO | JUAN CARLOS ROSERO | AV CRA 15 N 140 BIS 04 | CONJUNTO RANCHO GRANDE CASA 6 | BOGOTA ,COLOMBIA | | | |
| AURADKER MOHIUDDIN | 737 LIMERICK LANE UNIT 1A | | | | SCHAMBURG | IL | 60193 3225 |
| AURALJE S ABFALTER | 720 SAWYER RD | | | | LANSING | MI | 48911 5534 |
| AURBON D WHITEHEAD | 11495 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423 9319 |
| AUREA E CRESPO | 3768 GOLDEN PRAIRIE AVE | | | | ROCKFORD | IL | 61109 3846 |
| AUREA R LEON | 22516 ASHLEY DRIVE | | | | FARMINGTON HL | MI | 48024 |
| AUREA SCHWARZ | 320 ROCKWELL RD PO BOX 131 | | | | NEDROW | NY | 13120 0131 |
| AUREL LOSIER | 4615 RUE MICHEL-BIBAUD | | | MONTREAL QC H3W 2E1 | | | |
| AUREL MANER ERWIN | 811 COLLEGE ST | | | | MACON | GA | 31201 1722 |
| AUREL PLACINTA | 18881 VAN RD | | | | LIVONIA | MI | 48152 4703 |
| AURELIA C KENT | 2853 WOFFORD RD | | | | CHARLESTON | SC | 29414 |
| AURELIA FISEKIS | 7020 108TH ST APT 9A | | | | FOREST HILLS | NY | 11375 |
| AURELIA J MASTROIANNI | 1758 RANDOLPH RD | | | | SCHENECTADY | NY | 12308 2020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AURELIA J MILLER | 1758 RANDOLPH RD | | | | SCHENECTADY | NY | 12308 | 2020 |
| AURELIA L DRIVER | 7 BRIAN CT | | | | PISCATAWAY | NJ | 08854 | 5230 |
| AURELIA M EVANS | 1513 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030 | 2382 |
| AURELIA M ONEAL | 2807 HERBERT DR | | | | WILMINGTON | DE | 19808 | 2418 |
| AURELIA M REDO | TR AURELIA M REDO TRUST | UA 01/17/85 | 68-1724 HULUKOA PLACE | | WAIKOLOA | HI | 96738 | 5106 |
| AURELIA M WELLMAN & | RICHARD WELLMAN | AURELIA M WELLMAN TRUST | 26953 KENNEDY RIDGE EXT | | NORTH OLMSTED | OH | 44070 | |
| AURELIA NAWOTKA AND | JEFFREY NAWOTKA JTWROS | 12 CROMWELL DRIVE | | | CHEEKTOWAGA | NY | 14043 | 4415 |
| AURELIA NIERADKA | C/O ELEANOR J BRANGAN | 767 BRIDLE WAY | | | FRANKLIN LAKES | NJ | 07417 | |
| AURELIA SCHULMEISTER | 15 SPRINGHILL RD | | | | MATAWAN | NJ | 07747 | 6410 |
| AURELIA TRICE | TOD ACCOUNT | 7 ABBOTT VALLEY VIEW DR | | | CUMBERLAND | RI | 02864 | 4103 |
| AURELIA V HICKEY | 1240 CHARLANE CT | | | | SAINT LOUIS | MO | 63119 | 1104 |
| AURELIA WEAVER  & | GREGORY WEAVER JT WROS | 455 W 53RD AVE | | | MERRILLVILLE | IN | 46410 | 1413 |
| AURELIA Y HAMBLIN | 14348 93RD AVE NORTH | | | | SEMINOLE | FL | 33776 | 1903 |
| AURELIE C PALMER | 8 LEARY DRIVE | | | | WATERFORD | CT | 06385 | 3707 |
| AURELIE JOHNSON | 102 N. RIVER ST. APT 211 | | | | JANESVILLE | WI | 53548 | |
| AURELIEN R SOUCY | 18 ST PAUL ST | | | | BLACKSTONE | MA | 01504 | 2254 |
| AURELIJA ADOMAITYTE | 3137 BOOTHBAY LANE | | | | AURORA | IL | 60504 | |
| AURELIO ACOSTA AND | ALYDA ACOSTA JTWROS | 700 LA MANCHA CT | | | EL PASO | TX | 79922 | 2111 |
| AURELIO ANTONIO VALENCIA C | TOD DTD 04/15/2008 | CALLE 139 # 57A-20, CASA 25 | | BOGOTA, CUNDINAMARCA,COLOMBIA | | | | |
| AURELIO GARCIA | 2755 NW 82ND AVE | | | | DORAL | FL | 33122 | 1041 |
| AURELIO MERCADO | 3086 TIMBER COURT | | | COQUITLAN, BC V3E 2Y8 | | | | |
| AURELIO NINA | 1950 N TEMPLE VIEW DRIVE | APT #130 | | | PROVO | UT | 84602 | |
| AURELIO PEREZ | 1128 NW 31 ST | | | | MIAMI | FL | 33127 | |
| AURELIO PRIFITERA AND | LORETTA M PRIFITERA TEN IN COM | 146 EAST LYNWOOD | | | SAN ANTONIO | TX | 78212 | 2591 |
| AURELIO S LAGMAN | 2748 SUNLIGHT CREEK ST | | | | HENDERSON | NV | 89052 | 3924 |
| AURELIO V CANALES | 10412 HADDON AVE | | | | PACOIMA | CA | 91331 | 3016 |
| AURELIO V GARCIA | 14007 SAN JOSE ST | | | | SAN FERNANDO | CA | 91340 | 3823 |
| AURELIUS F CHAPMAN & | MARY A CHAPMAN JT TEN | C/O CRAIG CHAPMAN | PO BOX 49106 | | ATLANTA | GA | 30359 | 1106 |
| AURELIUS KING | 114 30 175 ST | | | | JAMAICA | NY | 11434 | 1324 |
| AURICO HILL | 1624 OPALINE DRIVE | | | | LANSING | MI | 48917 | 9735 |
| AURILLA H DENNINGS | 1094 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473 | 9751 |
| AURLE KILKO | 14529 N CHESHIRE ROAD | PO BOX 241 | | | BURTON | OH | 44021 | 0241 |
| AURORA BALTAZAR | 13002 CAVERN PARK | | | | SAN ANTONIO | TX | 78249 | |
| AURORA C COUTO | ANTONIO S COUTO | DESIGNATED BENE PLAN/TOD | 3111 ANDORA DR | | SAN JOSE | CA | 95148 | |
| AURORA CARRASQUILLA | 650 DEVONHIRE BLVD | | | | LONGWOOD | FL | 32750 | 3944 |
| AURORA G CARPIO | 20 WOODBRIDGE STREET | | | | NEW BRUNSWICK | NJ | 08901 | 2225 |
| AURORA G CUTRONI | 78 LEWIS ROAD | | | | BELMONT | MA | 02478 | 3425 |
| AURORA G WINSLOW | 69 ONTEORA CT | | | | SHOKAN | NY | 12481 | 5611 |
| AURORA J SUBOSICS | 1490 FIRESIDE STREET | | | | PORT CHARLOTTE | FL | 33952 | 2607 |
| AURORA LABADOR | 3 RHONDA COURT | | | | BALTIMORE | MD | 21244 | |
| AURORA M HILLMAN | 1910 S WILLIAMS RD | | | | FRANKFORT | IN | 46041 | 4224 |
| AURORA QUINTANILLA | 8348 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 | 8929 |
| AURORA R HERNANDEZ | 5053 JONFIELDS SE | | | | KENTWOOD | MI | 49548 | 7664 |
| AURORA RACCUIA | 39 HILLVIEW DR | | | | NORWICH | NY | 13815 | 1006 |
| AURORA RASO | 4614 S WINCHESTER | | | | CHICAGO | IL | 60609 | 3850 |
| AURORA SLATINO | 409 FLOCK RD | | | | TRENTON | NJ | 08619 | 1407 |
| AURORE BISSONNETTE | 30 CROSS STREET | | | | CHARLESTOWN | RI | 02813 | 1308 |
| AURTHUR HATCHER | PO BOX 531196 | | | | CINCINNATI | OH | 45253 | 1196 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AURTHUR J SPRUNK | TR UA 05/24/77 AURTHUR J | SPRUNK TRUST | 1230 SOUTHDOWN RD | | HILLSBOROUGH | CA | 94010 | 7248 |
| AUSITN ADAMS | 6332 E. PRESIDIO | | | | MESA | AZ | 85215 |
| AUSMA LEJNIEKS AND | AUGUSTS LEJNIEKS JTWROS | 6 CORDOBA | | | IRVINE | CA | 92614 | 5389 |
| AUSTAIN J PLUMLEY | 8265 E CHEROKEE DR | | | | CANTON | GA | 30115 | 6113 |
| AUSTEN R PRIESTLEY BIRD | THE OLD PARSONAGE | HIGHAM,BURY ST EDMUNDS | SUFFOLK IP28 6NH | UNITED KINGDOM | | | |
| AUSTIN ARMACOST | 17635 BRUEHL ROAD | | | | UPPERCO | MD | 21155 | 9429 |
| AUSTIN B DAVENPORT | PO BOX 7921 | | | | HUNTINGTON | WV | 25779 | 7921 |
| AUSTIN B FLEMING JR | 15467 TEN POINT DR | | | | NOBLESVILLE | IN | 46060 | 8027 |
| AUSTIN BELGARD | 1478 HWY 1206 | | | | DEVILLE | LA | 71328 |
| AUSTIN BELL | 3755 ALLERTON PL | APT H | | | INDIANAPOLIS | IN | 46226 | 6189 |
| AUSTIN BRAVATA | 6633 OLD DARBY TRAIL | | | | ADA | MI | 49503 |
| AUSTIN BRINKMAN | 410 E GENESEE | | | | FRANKENMUTH | MI | 48734 |
| AUSTIN BROOKS | CGM IRA CUSTODIAN | SB ADVISOR | 10659 S.S.R. 48 | | LOVELAND | OH | 45140 | 6627 |
| AUSTIN BRYCE EHLERS | ATTN CHET W EHLERS | 3460 MARK HALL DR | | | MARIETTA | GA | 30068 |
| AUSTIN BURNS | 1725 N WATTS ST | | | | PORTLAND | OR | 97217 |
| AUSTIN C PECK & | PATRICIA A PECK JT TEN | 1285 CLIFFRIDGE LANE | | | VALLEY PARK | MO | 63088 | 1154 |
| AUSTIN CATRON | 2166 MACOBEE RD | | | | OLIVE HILL | KY | 41164 |
| AUSTIN CREED | 997 SW HARRIER CR APT #5 | | | | OAK HARBOR | WA | 98277 |
| AUSTIN D BLANK | MKT: PARAMETRIC | 1833 WILTON PL | | | LOS ANGELES | CA | 90028 |
| AUSTIN D BLANKENBECKLER | PO BOX 100 | | | | WAXAHACHIE | TX | 75168 | 0100 |
| AUSTIN D DITZLER | 3808 DREW AVE SO | | | | MINNEAPOLIS | MN | 55410 |
| AUSTIN D HOFFMAN | 3630 HOFFMAN-NORTON RD | | | | SOUTHINGTON | OH | 44470 | 9709 |
| AUSTIN D LESANE | 307 GANDY CT | | | | WEST COLUMBIA | SC | 29169 | 2414 |
| AUSTIN D WHITE & | JANET E WHITE JT TEN | 410 MILLTOWN RD | | | WILMINGTON | DE | 19808 | 2223 |
| AUSTIN DANIEL TEBELMAN | 3508 ROBB AVE | | | | CINCINNATI | OH | 45211 | 5312 |
| AUSTIN DIXON | 3600 CHESTNUT STREET MB 1102 | | | | PHILADELPHIA | PA | 19104 |
| AUSTIN E HELSEL & | MRS CLARA I HELSEL JT TEN | 112 CONCORD DRIVE | | | WATKINSVILLE | GA | 30677 | 2401 |
| AUSTIN E NORRIS | 16117 W 153RD TER | | | | OLATHE | KS | 66062 |
| AUSTIN E WILSON | 42 N HORTON ST | | | | DAYTON | OH | 45403 | 1219 |
| AUSTIN FOLEY AND | TERRI T FOLEY JTWROS | 1840 SANBORN RD | | | YUBA CITY | CA | 95993 | 6041 |
| AUSTIN FRANTZ | 943 BERNARD RD | | | | COLUMBUS | OH | 43221 |
| AUSTIN G PARKIN | 5900 FINDLAY RD | | | | ST JOHNS | MI | 48879 | 8513 |
| AUSTIN G SUTTLE | 1212 AIRFIELD LANE | | | | MIDLAND | MI | 48642 | 4797 |
| AUSTIN HARTLEY | 5665 ST RT 56 | | | | ATHENS | OH | 45701 |
| AUSTIN HINDS JONES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2325 PROMENADE BLVD | APT 5 | MONTGOMERY | AL | 36106 |
| AUSTIN HIRAI & | TYLER HIRAI GROTHEN JT TEN | 2120 LINDSEY MICHELLE DR | | | ALPINE | CA | 91901 | 1403 |
| AUSTIN HIRSCHHORN & | SUSAN HIRSCHHORN JT TEN | 26903 YORK | | | HUNTINGTON WOODS | MI | 48070 |
| AUSTIN INVESTMENTS, LP | A PARTNERSHIP | 6331 SAINT STEPHEN LN | | | CHARLOTTE | NC | 28210 |
| AUSTIN J GARCIA | C/O ALAN HERREN | 2877 KALAKAUA AVE APT 204 | | | HONOLULU | HI | 96815 | 4017 |
| AUSTIN J HARRIS | 220 PLUNDER COVE | | | | EATON | OH | 45320 | 2817 |
| AUSTIN J PAGE & | ROSEMARY P PAGE JT TEN | 132 MEADOW LN | | | MIDDLETOWN | RI | 02842 | 5394 |
| AUSTIN J POWELL | 850 HWY 46 SOUTH #5 | | | | NEW BRAUNFELS | TX | 78130 |
| AUSTIN J WEBBERT | 8810 WALTHER BLVD | APT 2102 | | | BALTIMORE | MD | 21234 | 0020 |
| AUSTIN JAMES | 9422 ANDREWS MILL LN | | | | FREDERICKSBURG | VA | 22408 | 7715 |
| AUSTIN JAMES PERKINS | 6813 W WESTERN CT | | | | NEW PALESTINE | IN | 46163 | 9047 |
| AUSTIN JAMES SHEPHERD | 1710 COLONIAL DR | | | | ROCHESTER | IN | 46975 | 8958 |
| AUSTIN JOE KERRIGAN | 1365 EUSTIS ST #5 | | | | SAINT PAUL | MN | 55108 |
| AUSTIN JOHNSTON | 19998 WOODBRIDGE | | | | MACOMB | MI | 48044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUSTIN JONES | 3205 ATHENS AVENUE | | | | DAYTON | OH | 45406 | 4306 |
| AUSTIN JUSTICE | 1314 195TH ST. E. | | | | SPANAWAY | WA | 98387 | |
| AUSTIN KOLBERT & | SUSAN A KOLBERT | 1 TUDOR DRIVE | | | SALEM | NH | 03079 | |
| AUSTIN L BUMPAS | 1900 RED PRAIRIE | | | | EDMOND | OK | 73025 | 2552 |
| AUSTIN L CASHWELL JR & | ADA R CASHWELL JT TEN | 1001 STEVENSON DR | | | WILMINGTON | NC | 28405 | 1532 |
| AUSTIN L JARVIS | CUST KATHERINE T JARVIS UGMA NY | APT 5-M | 1834 CATON AVE | | BROOKLYN | NY | 11226 | 2815 |
| AUSTIN L JARVIS | CUST KENNETH T JARVIS UGMA NY | APT 5-M | 1834 CATON AVE | | BROOKLYN | NY | 11226 | 2815 |
| AUSTIN L JARVIS | CUST MICHAEL JARVIS UGMA NY | APT 5-M | 1834 CATON AVE | | BROOKLYN | NY | 11226 | 2815 |
| AUSTIN L JARVIS | CUST RAYMOND S JARVIS UGMA NY | APT 5-M | 1834 CATON AVE | | BROOKLYN | NY | 11226 | 2815 |
| AUSTIN L LUTZ | 1425 WINNETKA AVE N | | | | GOLDEN VALLEY | MN | 55427 | |
| AUSTIN L MOORE (IRA) | FCC AS CUSTODIAN | 4301 REITER ROAD | | | EAST AURORA | NY | 14052 | 9584 |
| AUSTIN L RUSSELL & | JANICE A RUSSELL JT TEN | 1084 MITTEN DRIVE | | | WABASH | IN | 46992 | 1030 |
| AUSTIN L RUSSELL & | JANICE A RUSSELL JTWROS | 1084 MITTEN DR | | | WABASH | IN | 46992 | 1030 |
| AUSTIN LEE JOYCE (ESA) | FCC AS CUSTODIAN | BARBARA JOYCE GUARDIAN | 31 BERNWOOD DRIVE | | TAYLORS | SC | 29687 | 6301 |
| AUSTIN LOGAN PEDERSON | CHARLES SCHWAB & CO INC CUST | 212 ALASKAN WAY S APT 303 | | | SEATTLE | WA | 98104 | |
| AUSTIN LOUIS | 1614 ARBOR LAKES CIR | | | | SANFORD | FL | 32771 | 7376 |
| AUSTIN M KOLBE | 1071 ORCHARD PARK DRIVE | | | | ROCKY RIVER | OH | 44116 | 2041 |
| AUSTIN M LONG III | 3316 WOODLAND BLVD | | | | MONROE | MI | 48162 | 5820 |
| AUSTIN M PURVES | CUST MARY LOUISE PURVES UTMA MA | P O BOX 3068 | | | WEST TISBURY | MA | 02575 | |
| AUSTIN MEMMOTT | 3197 WILLISTON WAY | | | | EL DORADO HILLS | CA | 95762 | |
| AUSTIN MITCHELL | 11291 ARBOR CREEK DR. | APT 1125 | | | RICHMOND | VA | 23233 | |
| AUSTIN MOORE & | MRS JAON MOORE JT TEN | 7840 COLF RD | | | CARLETON | MI | 48117 | 9543 |
| AUSTIN MURFF JR | 3641 E 46 | | | | INDIANAPOLIS | IN | 46205 | 1609 |
| AUSTIN NEAL BRINSON JR | CHARLES SCHWAB & CO INC CUST | 1713 EGRET LN | | | SOUTHLAKE | TX | 76092 | |
| AUSTIN NELSEN | W3689 BEECHNUT LN | | | | PINE RIVER | WI | 54965 | |
| AUSTIN O MOORE | 7840 COLF RD | | | | CARLETON | MI | 48117 | 9543 |
| AUSTIN OBENG | 14747 CHARLMONT DR | | | | HOUSTON | TX | 77083 | |
| AUSTIN P HUGHES & | JANET M HUGHES JT TEN | 4837 E COUNTY ROAD J | | | BELOIT | WI | 53511 | 8926 |
| AUSTIN PEAT | 610 W PULASKI | | | | FLINT | MI | 48505 | 6205 |
| AUSTIN POTTER | 110 CLAYRIDGE RD | | | | OTTSVILLE | PA | 18942 | |
| AUSTIN R DUFFY | 4830 LINE AVE BOX 164 | | | | SHREVEPORT | LA | 71106 | |
| AUSTIN R HOCKEY | 1205 WRIGHT | | | | CLAWSON | MI | 48017 | 1074 |
| AUSTIN R SANDEFUR | 295 SOUTHERN LANE | | | | TAZEWELL | TN | 37879 | 5224 |
| AUSTIN REINSHUTTLE | 14170 CUDDY LOOP #302 | | | | WOODBRIDGE | VA | 22193 | |
| AUSTIN S WILEY | 615 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410 | 2435 |
| AUSTIN SCHLARB | 214 NORDALE DR. | | | | FORT WAYNE | IN | 46804 | |
| AUSTIN SCOTT | 1279 MARILYN DRIVE | | | | OGDEN | UT | 84403 | 0344 |
| AUSTIN STEVEN LUNDQUIST & | KEITH R LUNDQUIST | 11049 MCCORMICK ST APT 517 | | | NORTH HOLLYWOOD | CA | 91601 | |
| AUSTIN T BURKE | 14 ARCHIBALD TERR | | | | KEARNY | NJ | 07032 | 1908 |
| AUSTIN T LUNDGREN | CHARLES SCHWAB & CO INC CUST | 841 MORNINGSIDE DR | | | FULLERTON | CA | 92835 | |
| AUSTIN T SMITH | 6522 NORWAY | | | | DALLAS | TX | 75230 | 5242 |
| AUSTIN T VALVO | 12169 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052 | 9531 |
| AUSTIN TAYLOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1579 TALPECO RD | | TALLAHASSEE | FL | 32303 | |
| AUSTIN THOMAS | 704 WEST 26TH STREET | | | | LYNN HAVEN | FL | 32444 | |
| AUSTIN THORNE BARNES | JOHN WALLER THORNE, JR. TTEE | U/W/O CATHERINE THORNE BARNES | FBO AUSTIN BARNES, TRUST A | 98 PIGEON ROOST LANE | YELLVILLE | AR | 72687 | 8024 |
| AUSTIN THORNE BARNES | JOHN WALLER THORNE, JR. TTEE | U/W/O CATHERINE THORNE BARNES | FBO AUSTIN BARNES, TRUST B | 98 PIGEON ROOST LANE | YELLVILLE | AR | 72687 | 8024 |
| AUSTIN W AUBERT | 134 N COURT ST | | | | LAPEER | MI | 48446 | 2212 |
| AUSTIN W WHITE | PO BOX 82 | | | | MINOR HILL | TN | 38473 | 0082 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| AUSTIN WAND | 6980 CHARLESFIELD LANE | | | | CINCINNATI | OH | 45243 | 2585 |
| AUSTIN WILLIAM TOTT | 663 NIAGARA BLVD | FORT ERIE ON  L2A 3H9 | CANADA | | | | | |
| AUSTINA M IVANYSHYN | CGM IRA CUSTODIAN | 699 EAGLE VISA LANE | | | COLONIAL BEACH | VA | 22443 | |
| AUSTRA PORUKS | 23 A BELMONT | | | | BENSENVILLE | IL | 60106 | 3472 |
| AUSTRALIA CHAROLAIS YOUTH | SCHOLARSHIP FUND | PO BOX 772 | ARMIDALE NSW 2350 | AUSTRALIA | | | | |
| AUT J LOWE | 296 6TH AVE | | | | GALION | OH | 44833 | 3008 |
| AUTA R HALFACRE | 5764 BURGESS FALLS RD | | | | SPARTA | TN | 38583 | 5152 |
| AUTHER JORDAN | MARGARET JORDAN JT TEN | 447 LUSK CREEK | | | EDDY | TX | 76524 | 2519 |
| AUTHOR LAIRD | 1602 W. WILSON BLVD | | | | MOUNT JULIET | TN | 37122 | |
| AUTHUR L VAN DER KAR  & | LINDA VAN DER KAR JT WROS | 8501 SOVEREIGN ROW | | | DALLAS | TX | 75247 | 4611 |
| AUTHUR L VAN DER KAR C/F | JENNIFER VANDER KAR UTMA TX | 8501 SOVEREIGN ROW | | | DALLAS | TX | 75247 | 4611 |
| AUTIE MAE GARRISON | R ROUTE 2 BOX 194 | 4379 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 | 9572 |
| AUTILIA DIAS TOD | UMBERTO DIAS | SUBJECT TO STA TOD RULES | 66 LAWRENCE ST | | MILFORD | MA | 01757 | 4133 |
| AUTINO O MARAIA TRUSTEE | AUTINO O MARAIA REVOCABLE | LIVING TRUST 12-27-99 | 1535 DULUTH HIGHWAY #501 | | LAWRENCEVILLE | GA | 30043 | 9004 |
| AUTO DEALER DEISGNS INC | 2556 RIVER DOWNS | | | | STOW | OH | 44224 | 6232 |
| AUTO METRIC COLLISION INC | ATTN LAWRENCE SMITH | 580 SOUTH TELEGRAPH | | | PONTIAC | MI | 48341 | 2375 |
| AUTO RESTORATORS INC | ATTN: VINCENT ELEFANTE | 8605 UTICA AVE | | | RANCHO CUCAMONGA | CA | 91730 | 4815 |
| AUTO SPECTRUM INC. | 39 MILLIE ST | | | | BELLEVILLE | IL | 62223 | 1663 |
| AUTOMOBILE BOILEAU LTEE | 230 RUE PRINCIPALE SUD | LANNONCIATION QC  J0T 4T0 | CANADA | | | | | |
| AUTOMOBILE CONSULTING FIRM INC | RICHARD L ZUCCARO | 3 HIGBY HILLS DR | | | NEW HARFORD | NY | 13413 | 3509 |
| AUTREY L MCILROY | 4475 THORNAPPLE CIR | | | | BURTON | MI | 48509 | 1234 |
| AUTRY F GIBBS JR | 2516 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217 | 3412 |
| AUTRY L GRIFFIN | 5208 ROANOKE DRIVE | | | | SAINT CHARLES | MO | 63304 | 7884 |
| AUTUMN BEAUDREAULT | 2508 FREEMAN RD | | | | NORTH POLE | AK | 99705 | 5201 |
| AUTUMN KUYKENDALL SEP IRA | FCC AS CUSTODIAN | OWENS FLOWER SHOP SEP | 425 WILLIE WEST RD | | CANTON | GA | 30114 | 7886 |
| AUTUMN L SHAUL  & | MARK W SHAUL JT TEN | 14197 N CENTER ROAD | | | CLIO | MI | 48420 | 7908 |
| AUTUMN M RIVEST | 5348 S SYCAMORE ST | | | | BURTON | MI | 48509 | 1353 |
| AUTUMN P LEMKE | CUST CLAY P MCDOWELL UTMA NV | 29060 CASSIA CT | | | MURRIETA | CA | 92563 | 4427 |
| AUTUMN ROSE PETERSON  & | WADE ANDREW PETERSON | 13035 DURAM CT | | | EDEN PRAIRIE | MN | 55347 | |
| AUTUMN W BURDETTE | 275 MORELAND DR | | | | CANFIELD | OH | 44406 | 1027 |
| AUTUMN W BURDETTE | 275 MORLAND DR | | | | CANFIELD | OH | 44406 | 1027 |
| AUTUMN WEINTRAUB | 333 E. 13TH ST #5 | | | | NEW YORK | NY | 10003 | |
| AUTUMN WHITTED | 51 SLOWICK RD | | | | BERWICK | PA | 18603 | |
| AUVA BRENT HUMES | 119 MACARTHUR DR  APT 2 | | | | LOUISVILLE | KY | 40207 | |
| AUVERGNE WILLIAMS III | 3935 RESTBROOK PLACE | | | | JACKSON | MS | 39211 | 6747 |
| AV DE LAS AMERCIAS 7777 BIS | EC 717/063583 | | | CANELONES URUGUAY | | | | |
| AVA AIKEN | 23541 RADCLIFT ST | | | | OAK PARK | MI | 48237 | 2480 |
| AVA C KAZALUNAS | 16254 CHARLESTON AVE | | | | FT MYERS | FL | 33908 | 3522 |
| AVA E. LEUTHOLT  & | RICHARD M. LEUTHOLT JTWROS | 17286 HWY 115N | | | MAYNARD | AR | 72444 | |
| AVA FANTASIA  & | SALVATORE FANTASIA JT TEN | 84 BRIGHAM HILL RD | | | GRAFTON | MA | 01519 | 1132 |
| AVA G HILL | 248 BANKS RIDGE ROAD | | | | TAZEWELL | VA | 24651 | |
| AVA J HUME | 9314 MONTICELLO DRIVE | | | | GRANBURY | TX | 76049 | 4504 |
| AVA J MARTIN | 1690 SHADY LANE RD X | | | | COLUMBUS | OH | 43227 | 2571 |
| AVA J WILLIAMS | 42732 TAVISTOCK DR | | | | VAN BUREN TWP | MI | 48111 | 1748 |
| AVA JANUS | 2871 TROY CENTER DRIVE | APT# 4011 | | | TROY | MI | 48084 | |
| AVA JEAN BRACK | 624 N BATTIN | | | | WICHITA | KS | 67208 | 3508 |
| AVA L ANDERSON | 3019 DAVID CT | | | | COLUMBUS | OH | 43224 | 1894 |
| AVA L MILLER | G3064 MILLER RD #801 | | | | FLINT | MI | 48507 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVA M COHOON | 919 JEFFERSON | | | | COVINGTON | IN | 47932 | 1523 |
| AVA MILLER | ESTHER MCDERMOTT POA | 12417 N OAKS DR | | | ASHLAND | VA | 23005 | 7841 |
| AVA R OGLESBY | 2829 YALE STREET | | | | FLINT | MI | 48503 | 4637 |
| AVA S GLENDENNING | 109 N ALLEY | | | | JEFFERSON | TX | 75657 | 1407 |
| AVA SHAUGHNESSY | CUST MARTIN WILLIAM | SHAUGHNESSY U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 55619 MONROE DRIVE | SHELBY TWP | MI | 48316 | 1138 |
| AVA TRAURIG CUSHNER & | SUZANNE TRAURIG JT TEN | 871 CAROL COURT | | | WOODMERE | NY | 11598 | 1510 |
| AVA W RIFFLE | 3994 WARREN RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444 | 8736 |
| AVA WATSON | 2924 M PL SE | | | | WASHINGTON | DC | 20019 | |
| AVAGALE LOVE | 20104 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303 | 9776 |
| AVALEE GEHMAN | 3132 MASON WAY | | | | MODESTO | CA | 95355 | 4751 |
| AVALIN B GREEN | 184 SUMMER ST | | | | LYNNFIELD | MA | 01940 | 1857 |
| AVALON FAMILY LIMITED PARTNERSHIP | AVALON R BAKER TTEE OF THE BAKER | 1993 TRUST AS GENERAL PARTNER | 900 MOHAWK ST | | LAS VEGAS | NV | 89107 | 3712 |
| AVAN ETTER | 119 TUCKAHOE RD | | | | DILLSBURG | PA | 17019 | |
| AVAN ODOM | 2688 CRESTWOOD DR. N.W. | | | | WARREN | OH | 44485 | |
| AVANA G GRAYR | 20402 FAIRWEATHER ST | | | | CANYON COUNTRY | CA | 91351 | 2451 |
| AVANAH B HUMPHREY | 11563 EASY ST | | | | GULFPORT | MS | 39503 | 6132 |
| AVANELL K RUTH | 819 NAUDAIN AVE | | | | CLAYMONT | DE | 19703 | 1014 |
| AVANELL LEWIS | 252 PR 6021 | | | | CROCKETT | TX | 75835 | |
| AVANELLE SIFF SUCC TTEE | U/A/D 10/1/92 | FBO ROBERT G SIFF TR | 1255 GULFSTREAM AVE #604 | | SARASOTA | FL | 34236 | 8927 |
| AVANELLE SIFF TTEE | U/A/D 10/1/92 | FBO AVANELLE SIFF TR | 1255 GULFSTREAM AVE #604 | | SARASOTA | FL | 34236 | 8927 |
| AVANZA BANK AB | BOX 1399 | SE-111 93 | | STOCKHOLM, SWEDEN | | | |
| AVARD M JENKINS | 2281 S E 12 ST | | | | POMPANO BEACH | FL | 33062 | 7036 |
| AVARI MOLLENHAUER | 117 W 6TH ST | BOX 812 | | | WILTON | IA | 52778 | 0014 |
| AVATIER CORPORATION | 12647 ALCOSTA BLVD STE 140 | | | | SAN RAMON | CA | 94583 | |
| AVE M ALEXANDER | 490 TONYS RD | | | | ELKTON | MD | 21921 | 3120 |
| AVE M GABERT | 4724 SOUTHSHORE DRIVE | | | | METAIRIE | LA | 70002 | 1433 |
| AVEARY R CLARK | 635 WELLINGTON | | | | SAGINAW | MI | 48604 | 1541 |
| AVEC INC. | 3/F 24 OXFORD ROAD | KOWLOON TONG | KOWLOON | HONG KONG | | | |
| AVELINA N HOM | 23 GREENPARK WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| AVELINO CORTINA III | 7790 SENN WAY | | | | LA JOLLA | CA | 92037 | 4034 |
| AVELINO CORTINA III (IRA) | FCC AS CUSTODIAN | 7790 SENN WAY | | | LA JOLLA | CA | 92037 | 4034 |
| AVELINO D SANTO | 16 LILLIAN RD | | | | FRAMINGHAM | MA | 01701 | 4821 |
| AVELINO DONASCIMENTO | 1503 E EASY STREET | | | | FORT PIERCE | FL | 34982 | 7596 |
| AVELINO LEE-HIPOL | 2601 BLACKBURN DRIVE | | | | DAVIS | CA | 95616 | |
| AVEOLA R LANE | 8600 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11693 | 1854 |
| AVERIL MOSKOW | 32 WORCESTER DR | | | | WAYNE | NJ | 07470 | 8400 |
| AVERNELL MCCULLOUGH | 709 BETHNAL ROAD | | | | BALTIMORE | MD | 21229 | 4502 |
| AVERSANO FAMILY TRUST | U/A DTD 04/15/1996 | JOHN AVERSANO & VICTORIA | AVERSANO TTEE | 11960 VARA PL | GRANADA HILLS | CA | 91344 | |
| AVERWATER FAMILY TRUST | ROBERT F AVERWATER TTEE | 3888 SPRINGFIELD RD | | | MEMPHIS | TN | 38128 | |
| AVERY ALLEN OBANION | 2231 PARK AVE | | | | ANDERSON | IN | 46016 | 3861 |
| AVERY BEARD | 2940 RUTLAND CIR. | | | | NAPERVILLE | IL | 60564 | |
| AVERY C HEWITT & | LUCINDA H HEWITT JT TEN | 3393 ORAN-GULF RD | | | MANLIUS | NY | 13104 | 8605 |
| AVERY DELOTT | 1916 SUNSET RD | | | | HIGHLAND PARK | IL | 60035 | 2346 |
| AVERY DOREMUS | 9 CREST HILL DR | | | | OAK RIDGE | NJ | 07438 | 8968 |
| AVERY FOSTER | 2106 HAMMEL | | | | SAGINAW | MI | 48601 | 2253 |
| AVERY FRANCQ HALE EDUC SAV | GEORGE HALE DEP | WBNA CUSTODIAN ESA IRA | 156 ROWLEY RD | | WOODBURY | CT | 06798 | 2314 |
| AVERY GIBBS | 782 N HWY 343 | | | | CAMDEN | NC | 27921 | |
| AVERY H GREENE & | MRS JANETTE L GREENE JT TEN | 3105 CHERRY VALLEY CIRCLE | | | FAIRFIELD | CA | 94534 | 7510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVERY H NEWBERRY | 4025 CELINA HWY | | | | ALLONS | TN | 38541 | 6722 |
| AVERY KATHERINE ZIBILICH | 6530 MEADOW RD | | | | DALLAS | TX | 75230 | |
| AVERY L BURNS | 3145 CRESWELL DR | | | | FALLS CHURCH | VA | 22044 | 1703 |
| AVERY L CRAVEN | 600 WELCH CREEK RD | | | | WALTERBORO | SC | 29488 | 9727 |
| AVERY L FIGURES | 2701 CARTER ST | | | | DETROIT | MI | 48206 | 4101 |
| AVERY L KELLOGG | 10123 SPRING LAKE TER | | | | FAIRFAX | VA | 22030 | 2037 |
| AVERY M HARRIS | APT 17-C | 300 E 46TH ST | | | NEW YORK | NY | 10017 | 3020 |
| AVERY MCKENZIE | 986 DOUGLAS HILLS RD. | | | | LITHIA SPRINGS | GA | 30122 | |
| AVERY N VAUGHN & | KAREN M VAUGHN | TR VAUGHN TRUST NO 96 | UA 06/12/96 | 2320-23RD ST | ROCKFORD | IL | 61108 | 7410 |
| AVERY R HUMBLE | 1182 FIELDING LN | | | | FRANKLIN | IN | 46131 | 7510 |
| AVERY SMITH | 4312 MACDOUGAL CIRCLE | | | | LANSING | MI | 48911 | |
| AVERY STUART UMLAS & | TENA UMLAS JT TEN | 21718 77TH AVE | | | OAKLAND GDNS | NY | 11364 | 3042 |
| AVERY SUE SPEARE | 7932 BANNER | | | | TAYLOR | MI | 48180 | 2142 |
| AVERY SUMMERS | 2108 NE BRIDGECREEK AVE. | APT. 117 | | | VANCOUVER | WA | 98664 | |
| AVERY TABB | 7115 S ABERDEEN | | | | CHICAGO | IL | 60621 | 1003 |
| AVERY W TAUL | 16718 HEYDEN STREET | | | | DETROIT | MI | 48219 | 3367 |
| AVI BEHAR | 602 LANAI HERITAGE | SENDAGAYA 3-4-18 SHIBUYA | TOKYO 151-0051 | JAPAN | | | | |
| AVI ELKISS | CHARLES SCHWAB & CO INC CUST | 12258 OTSEGO ST | | | VALLEY VILLAGE | CA | 91607 | |
| AVI HACK | 3880 N 50TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| AVI MOSTYN | 2312 N. GREEN VALLEY PARKWAY | #2925 | | | HENDERSON | NV | 89014 | |
| AVI N KAUFMAN | 6 FENIMORE ROAD | | | | WORCESTER | MA | 01609 | 1711 |
| AVI S GARBOW & | NANCY J ANDERSON JT TEN | 3701 36TH RD N | | | ARLINGTON | VA | 22207 | 4810 |
| AVI SWARTZON | ZIPORA SWARTZON JTWROS | 608 NW 110 AVE | | | PLANTATION | FL | 33324 | 8111 |
| AVI T SATHE | 11106 ISLAND CT | | | | ALLENDALE | MI | 49401 | 9669 |
| AVIAM SOIFER | 1589 ALLENCASTER ST | | | | HONOLULU | HI | 96816 | |
| AVIANCE HILL | 2717 GLENWOOD AVE | | | | TOLEDO | OH | 43610 | |
| AVIGAIL FLORES | 1070 MAGNOLIA DR | | | | ABERDEEN | NC | 28315 | |
| AVIKAM NISSIM LEVY | CHARLES SCHWAB & CO INC CUST | 5445 MT VERNON PKWY | | | ATLANTA | GA | 30327 | |
| AVIMAF LIMITADA | APARTADO 1423-2050 | | | SAN PEDRO COSTA RICA | | | | |
| AVINASH C GROVER | 9315 POINT PARK DRIVE | | | | HOUSTON | TX | 77095 | |
| AVINASH C NANDALA | 151 S BISHOP AVE APT O106 | | | | SECANE | PA | 19018 | 1961 |
| AVINASH GOGINENI | 24747 VERDANT SQ | | | | FARMINGTN HLS | MI | 48335 | 2046 |
| AVINASH JADOONANAN | 253-34 148 AVENUE | FLR 1 | | | ROSEDALE | NY | 11422 | |
| AVINOAM MIODOVSKY | 1818 FAIRBURN AVE #202 | | | | LOS ANGELES | CA | 90025 | |
| AVINOAM NOWOGRODSKI | 20 KEDEM STREET | SHOHAM 73142 | | ISRAEL | | | | |
| AVIONNE FORTNER | 590 MAGNOLIA ST. NW | | | | ATLANTA | GA | 30314 | |
| AVIS B HOWELL REVOCABLE TRUST | U/A/D 02/01/91 | LORA L TALBOT TRUSTEE | RUSSELL G TALBOT TRUSTEE | 216 3RD AV SE | BELMOND | IA | 50421 | 1218 |
| AVIS B HUMPHREY | 6677 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420 | 1211 |
| AVIS B PARKER | ROUTE 2 BOX 171 | | | | FAIRMONT | WV | 26554 | 9535 |
| AVIS C MINER REVOCABLE TRUST | UAD 11/18/94 | AVIS C MINER TTEE | 283 MEREDITH NECK ROAD | | MEREDITH | NH | 03253 | 7012 |
| AVIS E BROWN | 2726 CALEDONIA ST | | | | NEWFANE | NY | 14108 | 1302 |
| AVIS E HOLLOWAY | 2768 WOODLAWN DRIVE | | | | ANDERSON | IN | 46013 | 9735 |
| AVIS HOSNER | 2755 W BURT RD | | | | MONTROSE | MI | 48457 | 9361 |
| AVIS I PITTMAN | 453 LAWRENCEVILLE ST | | | | NORCROSS | GA | 30071 | 3946 |
| AVIS J CROWE | 498 STARK STREET | | | | LAWRENCEVILLE | GA | 30045 | 4780 |
| AVIS L CASLER TR | UA 06/01/04 | AVIS L CASLER TRUST | 5296 DURWOOD DRIVE | | SWARTZ CREEK | MI | 48473 | |
| AVIS L WHITE | 609 KENILWORTH AVENUE | | | | DAYTON | OH | 45405 | 4043 |
| AVIS L ZIMBLER | 418 ALPINE LANE | | | | WILMETTE | IL | 60091 | 3142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVIS M HELM | 10768 DUCK CREEK RD | | | | SALEM | OH | 44460 9638 |
| AVIS M MARCELLUS | 5739 BROOKSIDE CIRCLE | | | | LOWVILLE | NY | 13367 4108 |
| AVIS MOORE | 6606 ROWLAND AVENUE | | | | KANSAS CITY | KS | 66104 |
| AVIS O. LIVINGSTON TRUST | UAD 12/18/90 | AVIS O LIVINGSTON & | JAMES D LIVINGSTON TTEES | 4609 HEATHERWOOD COURT | SAINT JOSEPH | MO | 64506 3061 |
| AVIS R HENSON | 3222 VILLAGE DRIVE | | | | AVENEL | NJ | 07001 1061 |
| AVIS Z HARPER TR | AVIS Z HARPER MARITAL TRUST | U/W E KIRK HARPER | 7556 E CENTRAL | | FRESNO | CA | 93725 9320 |
| AVITAL COHEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 820 S HOLT AVE | | LOS ANGELES | CA | 90035 |
| AVIVA BIELORY | IRA DCG & T TTEE | 18051 BISCAYNE BOULEVARD | PH5 N-1 | | AVENTURA | FL | 33160 |
| AVIVA DAVIS | 6566 LAS FLORES DRIVE | | | | BOCA RATON | FL | 33433 2365 |
| AVIVA J RADBORD | 6808 LINDEN LANE | | | | PITTSBURGH | PA | 15208 2843 |
| AVIVA NADIA KLEINBAUM | CHARLES SCHWAB & CO INC CUST | R A KLEINBAUM AND CO I401K PLA | 3882 MEADOW LANE | | SALINE | MI | 48176 |
| AVIVA NADIA KLEINBAUM & | ROBERT M KLEINBAUM | 3882 MEADOW LN | | | SALINE | MI | 48176 |
| AVIVA R EICHLER | 7 JERICHO ST | BEERSHEVA | ISRAEL | | | | |
| AVIVA R HERSCHMAN | 346 WILSON ST | | | | WEST HEMPSTEAD | NY | 11552 |
| AVIVYA S STOHL | 137 N ALTA VISTA | | | | LOS ANGELES | CA | 90036 |
| AVNER HOROWICZ | 1/4 LAMERHAV ST | RAMAT HASARON 47216 | ISRAEL | | | | |
| AVNER PORAT | 818 W BENDER RD | | | | MILWAUKEE | WI | 53217 4152 |
| AVON C LEWIS | 810 WALBROOK DRIVE | | | | HOUSTON | TX | 77062 4030 |
| AVON CLANTON | 2433 CODY ST | | | | HAMTRAMCK | MI | 48212 2245 |
| AVON L RUTH & | JEANNE E RUTH & | BRIAN G RUTH JT TEN | RT 2 BOX 108 | | DOWNING | MO | 63536 |
| AVON NURSING HOME INC | | | | | AVON | IL | 61415 |
| AVON W PARKER | 7611 SO MERRILL AVE | | | | CHICAGO | IL | 60649 4132 |
| AVON W STANDARD | 3700 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118 1943 |
| AVONNA FAYE OTT | CHARLES SCHWAB & CO INC CUST | 6500 CREEKSIDE DRIVE | | | GREENVILLE | TX | 75402 |
| AVONNE BLAND | 3762 EAST CALLE DE SOTO | | | | TUCSON | AZ | 85716 5124 |
| AVRA R SHAPIRO | 6128 SHADYGLADE AVE | | | | NORTH HOLLYWOOD | CA | 91606 4636 |
| AVRAHAM BEHAR | 250 SANDRINGHAM RD | | | | CHERRY HILL | NJ | 08003 |
| AVRAHAM BELO | 16 WINTERBERRY LANE | | | | BRIARCLIFF MANOR | NY | 10510 |
| AVRAM N COHEN | 256 LAUREL AVE | | | | PROVIDENCE | RI | 02906 5735 |
| AVRAM S DRESNER | 36 BRIGHTON AVENUE | | | | PITTSFIELD | MA | 01201 2832 |
| AVREMEL KOTLARSKY C/F | DEVORAH KOTLARSKY UTMA NY | 315 N MAIN ST. | | | NEW CITY | NY | 10956 |
| AVREMEL KOTLARSKY C/F | MENUCHA KOTLARSKY UTMA NY | 315 N MAIN ST. | | | NEW CITY | NY | 10956 4307 |
| AVREMEL KOTLARSKY C/F | YISRAEL KOTLARSKY UTMA NY | 315 N. MAIN ST. | | | NEW CITY | NY | 10956 4307 |
| AVRIL A SMITH | PO BOX 1219 | | | | BERTRAM | TX | 78605 1219 |
| AVRIL FALLAT | 2/18 FOURTH AVE LANE COVE | NSW 2066 | AUSTRALIA | | | | |
| AVRIL-ANN LIDDELOW | CHARLES SCHWAB & CO INC CUST | 325 FENIMORE ST APT 1 | | | BROOKLYN | NY | 11225 |
| AVROHOM & ITA EICHENTAL | 3904 15TH AVE | | | | BROOKLYN | NY | 11218 |
| AVROHOM MOSHE GRENSTEIN | 1636 S BEDFORD ST | | | | LOS ANGELES | CA | 90035 4489 |
| AVROM FISCHER | 786 E 19TH STREET | | | | BROOKLYN | NY | 11230 1808 |
| AVROM P NADELL  & | MARY E NADELL JT WROS | 4 PAVILION DR | | | GAITHERSBURG | MD | 20878 1833 |
| AVROM S FISCHER & | TOBA CHREIN & FRANCES FISCHER EX | U/W SARAH D SCHACHTER FISCHER | 786 E 19TH ST | | BROOKLYN | NY | 11230 1808 |
| AVRUM J. ROSEN SEP IRA | FCC AS CUSTODIAN | 38 NEW STREET | | | HUNTINGTON | NY | 11743 3463 |
| AVRUM REIFER | 3016 W SHERWIN AVE | | | | CHICAGO | IL | 60645 1134 |
| AVSHALUM SOSUNOV | 1750 OCEAN PKWY APT 4E | | | | BROOKLYN | NY | 11223 |
| AVTAR S MAHAL & | RANJIT K MAHAL | 8541 SE 71ST ST | | | MERCER ISLAND | WA | 98040 |
| AVTAR SINGH SACHDEVA & | SUDARSHAN SACHDEVA | 1921 JUDSON ST | | | MANHATTAN | KS | 66502 |
| AVYRIL W RICHARDSON & J. R. | RICHARDSON | AVYRIL W RICHARDSON LIV TR | 104 STEIGERWALT HOLLOW RD | | NEW CUMBERLAND | PA | 17070 |
| AWAN FAMILY LIMITED | PARTNERSHIP | 13305 FALLS RD | | | COCKEYSVILLE | MD | 21030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AWANDA L FRY | 11130 CRAWFORD DR | | | | PINCKNEY | MI | 48169 9755 |
| AWBRAZENDA BYRD & | ERNEST W BYRD JR JT TEN | 519 BENTWOOD TRL | | | MONTGOMERY | AL | 36117 7542 |
| AWESH AHMAD | 1125 BALCLUTHA DR | K 303 | | | FOSTER CITY | CA | 94404 |
| AWFA HASSAN ISSA FAROUN | PO BOX 10211 | RIYADH 11433 | | SAUDI ARABIA | | | |
| AWNI I NABER | 140 WATERFORD CIR | | | | RANCHO MIRAGE | CA | 92270 3100 |
| AWOUKE LANTIDERU | 4330 43RD ST | | | | SAN DIEGO | CA | 92105 1285 |
| AWTERLY KERN | 2510 LIDDESDALE | | | | DETROIT | MI | 48217 1197 |
| AWVERGNE M GETTLE | 1724 MARSHA DR | | | | INDIANAPOLIS | IN | 46214 3227 |
| AXA EQUITABLE CUST | FBO ELLA REEVERS IRA | 2730 W MCNICHOLS | | | DETROIT | MI | 48221 |
| AXA EQUITABLE CUST | FBO NANCY WESTERHOF IRA | 557 ROCHELLE | | | EAST CHINA | MI | 48054 |
| AXA EQUITABLE CUST | NICHOLAS BORING II IRA | 686 OTTAWA | | | TROY | MI | 48085 |
| AXEL ENGELHARDT-PARALES | 7406 E. G ST. | | | | TACOMA | WA | 98404 |
| AXEL F MEISTER & | MARILYN J MEISTER | TR MEISTER LIVING TRUST | UA 8/19/99 | 13023 ST FILAGREE DR | RIVERVIEW | FL | 33569 7083 |
| AXEL HARDING STEELE | 17514 YORK RD | | | | HAGERSTOWN | MD | 21740 7528 |
| AXEL VIKJAER | 449 GREENWAY DRIVE | | | | LEONIA | NJ | 07605 1022 |
| AXELROD REVOCABLE FAMILY TR | PAUL AXELROD | 1031 N EUCLID AVE #277 | | | ONTARIO | CA | 91762 |
| AXIE LYONS | C/O DON THOMAS | PO BOX 61 | | | LEON | OK | 73441 0061 |
| AXM INC | MPP-PERSHING LLC AS CUSTODIAN | 791 290TH STREET | | | WEST LIBERTY | IA | 52776 9036 |
| AXP FINANCIAL ADVISORS CUST | DALE E SHAW IRA | 9352 VARODELL DR | | | DAVISON | MI | 48423 8608 |
| AXP FINANCIAL ADVISORS CUST | MARY J SHAW IRA | 9352 VARODELL DR | | | DAVISON | MI | 48423 8608 |
| AYAD H TOUBY | 10111 COOLEY LAKE RD | | | | COMMERCE TWP | MI | 48382 3634 |
| AYAD Y ELIAS | CHARLES SCHWAB & CO INC CUST | 2978 EAGLE DR | | | ROCHESTER HILLS | MI | 48309 |
| AYALNESH GHEBREMICAEL | 6 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052 5305 |
| AYAME K OKUMA AND | RODNEY OKUMA TTEES | FBO OKUMA FAMILY TRUST | U/A/D 11/09/93 | 2327 ROSCOMMON AVE | MONTEREY PARK | CA | 91754 6012 |
| AYAN FAMILY TRUST | KIMON J AYAN TTEE | DOROTHY AYAN TTEE | U/A DTD 12/08/1995 | 13733 W VIA TERCERO | SUN CITY WEST | AZ | 85375 2822 |
| AYANNA ALEXANDER | 62 NEW RD | | | | NEWBURGH | NY | 12550 |
| AYANNA POINDEXTER | 48 UNDERCLIFF TER S | | | | WEST ORANGE | NJ | 07052 |
| AYANO OKAMURA | AYANO OKAMURA TRUST | 2805 E MANOA RD | | | HONOLULU | HI | 96822 |
| AYDA WISE | AYDA WISE LIVING TRUST | 7932 E LAKEVIEW AVE | | | MESA | AZ | 85208 |
| AYDIN AYKANAT | 45 FALCON TRAIL | | | | PITTSFORD | NY | 14534 |
| AYE MIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1042 STILLSPRING DRIVE | | VACAVILLE | CA | 95687 |
| AYELET F OSER | 106 JAY DR | | | | ROCKVILLE | MD | 20850 4709 |
| AYELET HASHACHAR HACOHEN | 29100 NORTHWESTERN HWY STE 290 | | | | SOUTHFIELD | MI | 48034 |
| AYELET M SCHLAFFER | CUST SHARON SCHLAFFER | UTMA MD | 804 EASLEY STREET | | SILVER SPRING | MD | 20910 4551 |
| AYESH M ABU-EID & | SUHAIR A ABU-EID | JT TEN | 8467 HOLLY LEAF DRIVE | | MCLEAN | VA | 22102 2226 |
| AYESHA SAEED | 2609 EASTERN AVE | | | | BALTIMORE | MD | 21224 3703 |
| AYHAM K KHLEIF & | AIDA KHLEIF | 4201 CATHEDRAL AVE NW APT 401E | | | WASHINGTON | DC | 20016 |
| AYLENE FRENCH | 13269 DEFOE AVENUE | | | | SYLMAR | CA | 91342 |
| AYLIN H GULBENKIAN | AYLIN H GULBENKIAN LIVING | 15 SUTTERS MILL CT | | | WALNUT CREEK | CA | 94596 |
| AYMAH MILLIGAN & | NANCY M BROWN JT TEN | 9606 FOX SHORES DR | | | ALGONQUIN | IL | 60102 9645 |
| AYMAN ALY EL MOFTY | 6 EL GEZIRA AL WOSTA ST. | APT # 39 ZAMALEK | CAIRO 11211 | EGYPT | | | |
| AYMAN BADR | 4203 SECOR RD #352 | | | | TOLEDO | OH | 43623 4217 |
| AYMAN DAMEN | CHARLES SCHWAB & CO INC.CUST | 6221 CROOKED STICK CIR | | | STOCKTON | CA | 95219 |
| AYMAN KADDOURI | 1 SHADOW VALLEY DRIVE | | | | HENDERSONVILLE | NC | 28739 |
| AYMAN MOHAMED HAMAM | 34 AHMED ORABY ST | MOHANDESSIN | | GIZA EGYPT | | | |
| AYMAN S ABDELGAWAD & | MONA I ABOU-SAYED | 2300 ELDGER DR | | | PLANO | TX | 75025 |
| AYMARA VALDES & | ABEL E DIAZ | 19660 SW 248TH ST | | | HOMESTEAD | FL | 33031 |
| AYNNA CONNOR | PO BOX 1757 | | | | CONOVER | NC | 28613 3001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AYO ALE-FINKS | 818 NW 55TH TERRACE | | | | MIAMI | FL | 33127 | |
| AYO ODIOR | 4043 N SHERIDAN RD | APT  G | | | CHICAGO | IL | 60613 | 5220 |
| AYONNA DRAGGS | 5103 BLOSSOMWOOD CT | | | | CHESTERFIELD | VA | 23832 | |
| AYOOB DADABHOY | 2908 PARCO AVE | | | | ONTARIO | CA | 91761 | 7039 |
| AYOU CARSON | 995 KINGS PARKWAY | | | | NORTH BALDWIN | NY | 11510 | |
| AYOUB RASHTCHIAN | QUANTA BIOSCIENCES INC 401K PS | 202 PERRY PKWY STE 1 | | | GAITHERSBURG | MD | 20877 | |
| AYRAAM APAZIDIS | 7 RUDOLF LANE | | | | NORWALK | CT | 06851 | |
| AYRON NOLEN | 1248 CROWNOVER LANE | | | | ROUND MOUNTAIN | TX | 78663 | |
| AYSHE DIXON | 2001 VESTAL AVE APT 4 | | | | LOS ANGELES | CA | 90026 | 1967 |
| AZ HINES LLC 401(K) AND | PROFIT SHARING PLAN PSP | WILLIAM F HINES & DIANA J | HINES TTEE | 1917 EAST BELMONT DRIVE | TEMPE | AZ | 85284 | |
| AZADOUHI PRICE | PO BOX 982 | | | | LAKEPORT | CA | 95453 | 0982 |
| AZAEL VILLANUEVA | 700 E. SIOUX RD. UNIT 266 | | | | PHARR | TX | 78577 | |
| AZALEA C IRWIN | BY AZALEA C IRWIN | 3906 WALNUT GROVE LN | | | DAYTON | OH | 45440 | 3400 |
| AZALEA RITA KONOP | 9203 CEDAR CREST DR | | | | AUSTIN | TX | 78750 | 2718 |
| AZALEE BLADSOE | 1522 DILLON | | | | SAGINAW | MI | 48601 | 1328 |
| AZALEE MANAGEMENT CORPORATION | P.O. BOX 56703 | 3309 LIMASSOL | | CYPRUS | | | | |
| AZALIA VAZQUEZ | 124 S RALPH RD | | | | LAKE ELSINORE | CA | 92530 | |
| AZAM MIRZA | 2404 KING ARTHUR BLVD | | | | LEWISVILLE | TX | 75056 | |
| AZAR F ENAYAT | 10882 ROSE AVE APT 106 | | | | LOS ANGELES | CA | 90034 | |
| AZAR TEBIANI | 121 GRAPE GABLE WAY | | | | CLOVERDALE | CA | 95425 | |
| AZAT GALSTYAN | 13147 BASSETT ST | | | | NO HOLLYWOOD | CA | 91605 | 4726 |
| AZBI ELEZOSKI | 3752 CAMP BUTLER RD | | | | SPRINGFIELD | IL | 62707 | 8800 |
| AZEAL JAMES MCFALL AND | GENEAN BERNADETTE MCFALL JRS | P.O. BOX EE16280 | NASSAU | BAHAMAS | | | | |
| AZEEM GHOLAMI | 5301 HARWOOD RD | | | | SAN JOSE | CA | 95124 | |
| AZEEN HAJAR ROOHI & | WILLIAM GARY JAMES II | 1500 K ST NW STE 700 | | | WASHINGTON | DC | 20005 | |
| AZELL L PATTERSON JR | 3613 STERLING | | | | FLINT | MI | 48504 | 3532 |
| AZELL MALONE & | ROSEMARY BEVERLY MALONE | JT TEN | 130 ISLINGTON AVE | | PORTSMOUTH | RI | 02871 | 5623 |
| AZFAR M MALIK | MAHEEN MALIK | JT TEN | 17025 ORRVILLE RD | | CHESTERFIELD | MO | 63005 | 6405 |
| AZHAR SESI | SESI FAMILY TRUST | UA 12/21/05 | 2504 BURNINGBUSH DR | | STERLING HEIGHTS | MI | 48314 | 4529 |
| AZHAR TAWAKKUL | CGM IRA CUSTODIAN | 4562 BLOSSOM HILL TRAIL | | | ANN ARBOR | MI | 48108 | 1357 |
| AZHER HUSSAIN | CHARLES SCHWAB & CO INC.CUST | 11009 ROUND TABLE COURT | | | ROCKVILLE | MD | 20852 | |
| AZHOON F ABDULGHANI | & JESSICA ABDULGHANI & NAORUS | F ABDULGHANI JTTEN | 471 WHITBY GLEN | | ESCONDIDO | CA | 92027 | |
| AZIE A AVANIAN | 5432 LEMON GROVE AVE | | | | LOS ANGELES | CA | 90038 | |
| AZIM JAMAL | 17302 SHADOW VALLEY DRIVE | | | | SPRING | TX | 77379 | |
| AZIZ SIKORA & | SURAIYA SIKORA | 30833 RUE VALOIS | | | RANCHO PALOS VERDES | CA | 90275 | |
| AZIZI BROWN | 310 PROSPECT AVE | APT 112 | | | HACKENSACK | NJ | 07601 | 7761 |
| AZIZULLAH AZIZ & | PAMELA AZIZ | DESIGNATED BENE PLAN/TOD | 11269 SHADYRIDGE RD | | MOORPARK | CA | 93021 | |
| AZMAT A ASSUR & | ANN MARIE ASSUR JT TEN | 21 SHAWNEE RD | | | SCARSDALE | NY | 10583 | 2210 |
| AZNIV JEBEJIAN | 454 EDMOND AVE | | | | DREXEL HILL | PA | 19026 | 3035 |
| AZNOR SHAW | 1452WAMAJO DRIVE | | | | SANDUSKY | OH | 44870 | 4355 |
| AZO SERVICES, INC POOLED INVES | 5300 MILLER ROAD | | | | KALAMAZOO | MI | 49048 | |
| AZRA A HUSSAIN TOD | PER BENEFICIARY DESIGNATION | U/A DTD 09/25/2008 | 2310 W PADDINGTON CT | | PEORIA | IL | 61615 | 6402 |
| AZRIEL HAIMOWITZ | 440 EAST 57TH ST | | | | NEW YORK | NY | 10022 | 3045 |
| AZTEC CORPORATION | ATTN MARY JANE RANDEL | 608 WALNUT ST | PO BOX 67 | | FORD | KS | 67842 | |
| AZUCENA GEE | 3579 E FOOTHILL BLVD #175 | | | | PASADENA | CA | 91107 | |
| AZUREE NUTTER | 4609 COUNTRY CLUB BLVD | | | | SOUTH CHARLESTON | WV | 25309 | |
| AZZA M ZAKI LIVING TRUST | U/A/D 8 3 93 | AZZA M ZAKI & | MOHAMED HAGGAG TTEES | 2 LEATHERBARK CT | GERMANTOWN | MD | 20874 | 1984 |
| AZZAM AL-ESSA | PO BOX 12013 | SHAMIYA  71651 | | KUWAIT | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AZZY E MILLS | 10940 W ROUNDELAY CIR | | | | SUN CITY | AZ | 85351 | 2111 |
| B & B HORTICULTURAL MGMT INC | BRUCE JENSEN | 81 ROGER WILLIAMS RD | | | APOPKA | FL | 32703 | 4573 |
| B & D KENNEDY | INVESTMENTS, L.L.C. | 103 KEMPTON DRIVE | | | LAFAYETTE | LA | 70508 | 6547 |
| B & M INTERNATIONAL MANAGEMENT | CO L | WILLIAM T FARRELL MANAGER | 201 12TH ST 800 | | ARLINGTON | VA | 22202 | 5408 |
| B & R FAMILY LTD PARTNERSHIP | A PARTNERSHIP | 8101 S COUNTY LINE RD | | | WILLOW BROOK | IL | 60527 | |
| B & R INDUSTRIAL AUTOMATION | CORPORATION 401K PLAN | FBO CARINA HAYS NEJSUM | 4223 SPALDING FOREST COURT | | ATLANTA | GA | 30328 | 5774 |
| B & V ARONOFF LTD PARTNERSHIP | DR. BILLIE L. ARONOFF | 5551 DRANE DRIVE | | | DALLAS | TX | 75209 | 5505 |
| B & W | INVESTMENT CLUB | P O BOX 358 | | | WINTHROP | NY | 13697 | 0358 |
| B A D INVESTMENT CLUB | ATTENTION: KATHY VARGAS | 8600 W FORREST PRESERVE DR. | | | CHICAGO | IL | 60634 | 2825 |
| B A DAVIS | 4351 SPRINGHILL DR | | | | INKSTER | MI | 48141 | 2141 |
| B A HUNNEWELL AND H T HUNNEWELL | JT TEN | P O BOX 1210 | | | GRAHAM | TX | 76450 | 1210 |
| B A LAMERS | 6171 STONE BRIDGE AV | | | | WESTMINSTER | CA | 92683 | 2952 |
| B A MCCLENDON | 103 FOREST AVE | | | | SOPERTON | GA | 30457 | 1805 |
| B A POLESHUK | 465 NOTRE DAME DRIVE | | | | ALTOMONTE SPRINGS | FL | 32714 | 4016 |
| B A ROWLETT | 32 N LANG | | | | O FALLON | MO | 63366 | 3808 |
| B A WRIGHT | PO BOX 1075 | | | | SAINT ANN | MO | 63074 | 5075 |
| B ACKERMANN & E ACKERMANN | ACKERMANN FAMILY TRUST | 1168 N IVESCREST AVE | | | COVINA | CA | 91724 | |
| B ALEXANDER BUFFAT AND | BARBARA KERR CO TRUSTEES | UAD 3/28/05 THE B. ALEXANDER | BUFFAT& BARBARA KERR REV TRUST | 2003 BAYVIEW HTS DR SPACE #236 | SAN DIEGO | CA | 92105 | 5542 |
| B ALLEN YOUNG | 373 STINSON AVE | | | | SAINT PAUL | MN | 55117 | 5222 |
| B AND H, L.P. | P.O. BOX 450 | | | | RICHTON | MS | 39476 | |
| B ANDERSON & G ANDERSON | THE ANDERSON FAMILY TRUST OF 1 | PO BOX 699 | | | CARNELIAN BAY | CA | 96140 | |
| B ANDREW KIN | C/O JOYCE MARCUZZI | 1382 SIOUX ROAD | | | NORTH BRUNSWICK | NJ | 08902 | 1522 |
| B ANN LINDSEY | 218 SARATOGA CIR | | | | MADISON | WI | 53705 | 2431 |
| B ANN WHITNEY | 9675B W MOUNTAIN VIEW | | | | PEORIA | AZ | 85345 | 6919 |
| B B CALEV & B CALEV CO-TTEE | BENJAMIN & BEATRICE CALEV LIVING TR | U/T/A DTD 04/05/2006 | 7323 E. GAINEY RANCH ROAD | | SCOTTSDALE | AZ | 85258 | 1526 |
| B BACH & P BACH | PETER M BACH TRUST | 181 DEPOT ST | | | DENNIS PORT | MA | 02639 | |
| B BARNARD & R DUNKELBERG | BARNARD DUNKELBERG & CO. PSP | 1616 E 15TH | | | TULSA | OK | 74120 | |
| B BARTER & S BARTER | BARTER FAMILY TRUST | 1365 BASSWOOD AVE | | | CARLSBAD | CA | 92008 | |
| B BATTERSHALL & J BATTERSHALL | BATTERSHALL FAMILY TRUST | SLFP LOANED SECURITY A/C | 1430 WILLOW CREEK TER | | SPRING HILL | FL | 34606 | |
| B BEN-ZION & G SMITHBEN-ZION TTEES | O/T BARRY BEN-ZION & GAIL SMITH | BEN-ZION REV TR U/A DTD 5-17-06 | 3588 KELSEY KNOLLS | | SANTA ROSA | CA | 95403 | 0129 |
| B BENJAMIN & G BENJAMIN | BENJAMIN LIVING TRUST DATED 5/ | 8700 MORNING MIST DR | | | CLARKSTON | MI | 48348 | |
| B BENNETT & J BENNETT | BENNETT FAMILY TRUST | 10005 HEYFIELD DR | | | LAS VEGAS | NV | 89134 | |
| B BERNICE SAMMONS | 1601 CHERRY STREET | | | | WILMINGTON | DE | 19809 | 1502 |
| B BERNSTEIN & D BERNSTEIN | WORKCENTIVES, INC. | 72 CREEKSIDE DR | | | SAN RAFAEL | CA | 94903 | |
| B BONARIGO & C BONARIGO | BEN & CAROL BONARIGO | 1046 ROYAL TROON CT | | | TARPON SPRINGS | FL | 34688 | |
| B BOWES & M BOWES | BOWES COMMUNITY PROPERTY TRUST | 1500 SE 79TH CT | | | VANCOUVER | WA | 98664 | |
| B BROWN & T BROWN | THOMAS F BROWN & BARBARA J BRO | 3311 SILVER PINE TRAIL | | | COLORADO SPRINGS | CO | 80920 | |
| B BRUNO & S BRUNO | BRUNO FAMILY LIVING TRUST | 8 LINDENCREST DR | | | DANBURY | CT | 06811 | |
| B C ASSOCIATES | 311 BRIGANTINE LANE | | | | MANTOLOKING | NJ | 08738 | 1031 |
| B C HART | CUST KYLE ELMQUIST HART UGMA MN | 9727 PRIMROSE AVE N | | | STILLWATER | MN | 55082 | 9590 |
| B C MISCHEAUX | 3707 KOSSUTH AVE #A | | | | ST LOUIS | MO | 63107 | 1737 |
| B C WALING & | ELLEN F WALING | TR WALING LIVING TRUST UA 09/12/06 | 2521 WEST DANTE JR | | TUCSON | AZ | 85741 | |
| B CALLANDER & B CALLANDER | CALLANDER 2004 TRUST | 30 16TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| B CALOW & R CALOW | REUBEN E CALOW LIVING TRUST | 13800 STONE JUG RD | | | BATTLE CREEK | MI | 49015 | |
| B CAMPBELL & P CAMPBELL | CAMPBELL LIVING TRUST | 632 BRIDGEWATER CIR | | | DANVILLE | CA | 94526 | |
| B CARL GLASGOW | LINDA L GLASGOW | PO BOX 547 | | | NEW JOHSONVLE | TN | 37134 | 0547 |
| B CARLTON & R CARLTON | CARLTON FAMILY TRUST | 1441 COUNTY ROAD 49 | | | CEDAR BLUFF | AL | 35959 | |
| B CARSON SPURLOCK | CHARLES SCHWAB & CO INC CUST | MAIN STREET FINANCIAL GROUP | 125 SPURLOCK RD | | BAINBRIDGE | NY | 13733 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B CARSON SPURLOCK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | MAIN STREET FINANCIAL GROUP | 125 SPURLOCK RD | BAINBRIDGE | NY | 13733 | |
| B CARTER & B JOHNSTON | MOUNTAIN STATE ELEC CONT 401K | PO BOX 4325 | | | SPOKANE | WA | 99220 | |
| B CHAN & S CHAN | 113 STARLITE DR | | | | SAN MATEO | CA | 94402 | |
| B CHARLES LEVINE & | SYLVIA LEVINE TEN ENT | 305 E MC CORMICK AVE | | | STATE COLLEGE | PA | 16801 | 5428 |
| B CLAFLIN & K CLAFLIN | BRUCE & KAREN CLAFLIN FAMILY | TR DTD 6/20/00   B CLAFLIN | 104 VEASEY SHORE RD | | MEREDITH | NH | 03253 | |
| B COLLEEN RYAN | ATTN B COLLEEN RYAN-MARTIN | 4890 PINETREE DR | | | MIAMI BEACH | FL | 33140 | 3139 |
| B COOK & G COOK | COOK FAMILY 2007 REVOCABLE TRU | 4618 EWING RD | | | CASTRO VALLEY | CA | 94546 | |
| B CORNELL & J CORNELL | BERTON D & JANET G CORNELL FAM | 1741 ARVILLA LN | | | EL CAJON | CA | 92019 | |
| B CROWN & D CROWN | CASSANDRA ALEXIS CROWN GREAT G | 414 N ORLEANS STE 301 | | | CHICAGO | IL | 60654 | |
| B D CLEBURN & K A CLEBURN CO-TTEE | CLEBURN FAMILY TRUST U/T/A | DTD 01/26/2006 | 314 SCARLET CIRCLE | | WEXFORD | PA | 15090 | 8689 |
| B D DIEDERICH | 3101 OHARE | | | | ST ANN | MO | 63074 | 3829 |
| B D INVESTMENT CLUB | A PARTNERSHIP | C/O THOMAS L BATTERTON | TREASURER | 609 N FRANKLIN STREET | GREENSBURG | IN | 47240 | |
| B D KING & | KRISTIN D KING JT TEN | 6265 SNOW APPLE DR | | | CLARKSTON | MI | 48346 | 2475 |
| B D KUNDARIA MD INC 401K PROF SH | TRUST DTD 8/26/82 B D KUNDARIA & | MANSI B KUNDARIA TRUSTEES | 1505 S SHEPARD DRIVE SUITE 106 | | SANTA MARIA | CA | 93454 | 7016 |
| B D ROBINSON | 5136 KENSINGTON | | | | ST LOUIS | MO | 63108 | 1012 |
| B D THORESON | 1814 MOREHEAD HILL CT | | | | DURHAM | NC | 27703 | 7972 |
| B DANIEL & P DANIEL | BILLIE B DANIEL AND PHYLLIS E | 8213 N REVERE CT | | | KANSAS CITY | MO | 64151 | |
| B DAVID BISSET | CUST JAMES ARTHUR BISSET | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 3810 SCHOOLHOUSE DR | RINER | VA | 24149 | 2240 |
| B DAVID BISSET | CUST KAREN IRENE BISSET U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3810 SCHOOLHOUSE DR | RINER | VA | 24149 | 2240 |
| B DAVID CRONSHAW | 1944 SUNSET AVE SW | | | | SEATTLE | WA | 98116 | 1950 |
| B DAVID WORKMAN & | ANNA M WORKMAN JT TEN | 1439 LARKSPUR DR | | | FORT MYERS | FL | 33901 | 9619 |
| B DAWSON SHOEMAKER | 1064 OLLERTON ROAD | | | | WOODBURY | NJ | 08096 | |
| B DEAN BOWMAN | DESIGNATED BENE PLAN/TOD | 20226 LORENZANA DR | | | WOODLAND HILLS | CA | 91364 | |
| B DENNIS & R DENNIS | DENNIS LIVING TRUST | 3050 THISTLE ST | | | PARK CITY | UT | 84060 | |
| B DEVGAN & M DEVGAN | BALDEV K DEVGAN MD DEFINED BEN | 11735 WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| B DEYO & B DEYO | THE DEYO FAMILY TRUST | 6301 RIVERSIDE DR | | | POWELL | OH | 43065 | |
| B DUDIK & J DUDIK-GAYOSO | BETTY E DUDIK LIVING TRUST | 3128 GRACEFIELD RD APT 301 | | | SILVER SPRING | MD | 20904 | |
| B E BEECROFT | BOX 2643 | | | | CORPUS CHRISTI | TX | 78403 | 2643 |
| B E MONTAVON & J D MONTAVON CO-TTEE | THE MONTAVON FAMILY TR U/A | DTD 09/13/1993 | 4912 BRIAR OAK CIRCLE | | ORLANDO | FL | 32808 | 1706 |
| B E NIKKEL | 2161 S ACOMA ST | | | | DENVER | CO | 80223 | |
| B ELAINE SPARKS & | SHELLEY D SPARKS JT TEN | 12480 JOEL DR | | | CLIO | MI | 48420 | 1840 |
| B EMMET BOHAN | C/O THE CREANER LAW FIRM PC | 1777 SOUTH HARRISON ST STE 909 | | | DENVER | CO | 80210 | 3934 |
| B ERIC VAN CHANTFORT | 6913 MCLEAN PARK MANOR CT | | | | MC LEAN | VA | 22101 | |
| B ERLENKOTTER | BIMLA ERLENKOTTER TRUST | 367 22ND ST | | | SANTA MONICA | CA | 90402 | |
| B F BAKER COMPANY LLC DEFINED | BENE PENSION PL & TRUST | BARTON F BAKER TRUSTEE | DATED 01/01/87 | P O BOX 2167 | SCOTTSDALE | AZ | 85252 | 2167 |
| B F BRUNHOUSE & | R STEWART BRUNHOUSE JR | TR UA 06/09/82 WITH ALFRED MINGIONE | FBO R STEWART BRUNHOUSE III | 2700 S CLINTON AVE % A & A INC | SOUTH PLAFIELD | NJ | 07080 | 1428 |
| B F HOWELL JR | 1143 SMITHFIELD CIR | | | | STATE COLLEGE | PA | 16801 | 6424 |
| B F PHILLIPS | 8615 LYNHAVEN PL | | | | ST LOUIS | MO | 63147 | 1518 |
| B FANUCCHI & R FANUCCHI CO-TTEE | EUGENE AND BARBARA FANUCCHI TRUST | U/A DTD 10/30/2000 | 1144 FAIRWAY DR | | BAKERSFIELD | CA | 93309 | 2420 |
| B FARHOOD & J FARHOOD | FARHOOD FAMILY TRUST | 1917 SOLEDAD AVE | | | LA JOLLA | CA | 92037 | |
| B FERGUSON & E FERGUSON | FERGUSON FAMILY REVOCABLE LVNG | 6155 N HASLAM AVE | | | FRESNO | CA | 93711 | |
| B FERRUGGIARO IRREVOCABLE | LIVING TRUST J FERRUGGIARO | TTEE UA DTD 03/30/90 FBO | BARBARA ANN FERRUGGIARO | 16 MARYLAND RD | MAPLEWOOD | NJ | 07040 | 1223 |
| B FORBES SALVESEN (IRA) | FCC AS CUSTODIAN | 2117 MILLLS POND RD | | | CRYSTAL LAKE | IL | 60014 | |
| B FORTI | 208 HY VUE CIRCLE | | | | NEWBURGH | NY | 12550 | 1810 |
| B FRANK MOON | 4969 EDGEWATER BEACH RD | | | | GREEN BAY | WI | 54311 | |
| B FRANKLIN | VERONICA BERNADETTE FRANKLIN R | 1396 GREENWORTH PL | | | SANTA ANA | CA | 93108 | |
| B FREEMAN & S ASTOR | BETH ASTOR FREEMAN TRUST | 931 ANDOVER WAY. | | | LOS ALTOS | CA | 94024 | |
| B FRENCHAK & B FRENCHAK & B | FRENCHAK | STRIPING UNLIMITED CORP 401K | PSP U/A DTD 01/01/1987 | 6223 THEALL RD | HOUSTON | TX | 77066 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B FRIEDMAN & F FRIEDMAN | BERTRAM FRIEDMAN REV LIV TR | 15378 LAKES OF DELRAY BLVD #36 | | | | DELRAY BEACH | FL | 33484 |
| B G & SHEILA D MERCER TTEES | BOBBY GENE MERCER AND | SHEILA DEAN MERCER REV LIV TR | U/A DATED 06/20/07 | 312 WEST MAIN | | STROUD | OK | 74079 | 3612 |
| B G ABSHERE | P O BOX 91829 | | | | | SANTA BARBARA | CA | 93190 |
| B G D'ERCOLE & D C D'ERCOLE CO-TTEE | BRUNO G. D'ERCOLE REVOCABLE TRUST | U/A DTD 11/15/1994 | 474 CENTRAL AVENUE | | | NEEDHAM | MA | 02494 | 1748 |
| B G ENGINEERING | INVESTMENT CLUB | 2250 STEWARTSTOWN ROAD | | | | STEWARTSTOWN | PA | 17363 | 7948 |
| B G LITTLE | 52 SANBORN ST APT 203 | | | | | READING | MA | 01867 | 2948 |
| B G MCKEOWN | 1701 15TH AVENUE N | | | | | TEXAS CITY | TX | 77590 | 5314 |
| B G MUELLER & A MUELLER CO-TTEE | BARBARA G MUELLER REV LIVING TR U/A | DTD 04/20/2004 | 1341 RIVER ROAD | | | COOKSBURG | PA | 16217 |
| B G THOMASON | 132 KENNEDY | RT 6 HASKELL | | | | BENTON | AR | 72015 | 8927 |
| B GENTRY & D GENTRY | GENTRY FAMILY TRUST | 1954 PORT EDWARD PL | | | | NEWPORT BEACH | CA | 92660 |
| B GERMAIN & C GERMAIN | BUSH & GERMAIN CPA PC EMP PRFT | 901 LODI ST | | | | SYRACUSE | NY | 13203 |
| B GIBSON SMITH | 1400 S DANZLER RD | | | | | DUNCAN | SC | 29334 | 9533 |
| B GLEN WIGGINS | 8501 HWY 97 | | | | | WALNUT HILL | FL | 32568 |
| B GORDON DICKEY | 125 43RD AVE N | | | | | NASHVILLE | TN | 37209 | 4725 |
| B GORDON LITTLE | TR B GORDON LITTLE TRUST | UA 10/18/00 | 52 SANBORN ST APT 203 | | | READING | MA | 01867 | 2948 |
| B GRACE TOWNER | TR F WILLIAM TOWNER FAMILY TRUST | UA 12/12/94 | 882 SIOUX DR | | | ELGIN | IL | 60120 | 2351 |
| B GRAHAM FITZGERALD | 8008 PLUM CREEK DR | | | | | GAITHERSBURG | MD | 20879 | 5632 |
| B GREGORY TRAPANI | CUST BENNETT PAUL TRAPANI | UTMA IL | 151 W WING ST | APT 704 | | ARLINGTON HTS | IL | 60005 | 5817 |
| B GRIFFITH & W GRIFFITH TTEES | WILLIAM GRIFFITH REV TRUST | DTD 1/23/95 | 19400 BEALLSVILLE RD | PO BOX 56 | | BEALLSVILLE | MD | 20839 | 0056 |
| B GUPTA & R GUPTA | NEIL GUPTA IRREVOCABLE LIV TR | 2930 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 |
| B GUPTA & R GUPTA | RATI GUPTA IRREVOCABLE LIV TRU | 2930 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 |
| B GUSS & R GUSS | THE GUSS FAMILY TRUST | PO BOX 2003 | | | | PALM SPRINGS | CA | 92263 |
| B H ARP | 3783 BARCLAY MESSERLY RD | | | | | SOUTHINGTON | OH | 44470 | 9747 |
| B HAEKYONG LEE | 108 GARDENGATE DR | | | | | FRANKLIN | TN | 37069 | 4024 |
| B HAGADORN & J BINNS | THE BINNS FAMILY TRUST | 77 GREENSIDE ST | | | | YPSILANTI | MI | 48197 |
| B HALL & W HALL | HALL FAMILY LIVING TRUST | 194 WATERFORD CT | | | | AVON | IN | 46123 |
| B HALLAND & J IVERSON | 4702 16TH AVE S APT 305 | | | | | FARGO | ND | 58103 |
| B HALLIDAY & J YOUNG & E HODES | ANESTHESIA & ANALGESIA MG PSP | 102 CLIPPER ST | | | | SAN FRANCISCO | CA | 94114 |
| B HALLIDAY & J YOUNG & E HODES | ANESTHESIA & ANALGESIA MG PSP | 837 5TH ST FL 2 | | | | SANTA ROSA | CA | 95404 |
| B HARRIS & W BECK | DYNATEST CONSULTING 401K PLAN | 6318 BLANDING AVE | | | | STARKE | FL | 32091 |
| B HARRIS & W BECK | DYNATEST CONSULTING 401K PLAN | AND RETIREMENT TRUST | 165 S CHESTNUT ST | | | VENTURA | CA | 93001 |
| B HART & K HART CO-TTEE | HART 2001 REV TR SEP PROP BRAD HART | U/A DTD 08/08/2001 | 8 SPINNAKER PLACE | | | REDWOOD SHORES | CA | 94065 | 1293 |
| B HASTINGS & L HASTINGS | B.L. TIM" HASTINGS & LAURA HA* | 10501 LAGRIMA DE ORO RD NE APT | | | | ALBUQUERQUE | NM | 87111 |
| B HAYNE & M HAYNE | HAYNE LIVING TRUST | 2315 OAK KNOLL DR | | | | SANTA ROSA | CA | 95403 |
| B HENKE & P TILLEMAN | BRIAN G HENKE TRUST | 8/12/83: MGR: QIS ADVISORS LLC | N14W23777 STONE RIDGE DR STE 2 | | | WAUKESHA | WI | 53188 |
| B HENRICKS & D HENRICKS | HENRICKS TRUST | 5612 W DIAMOND K ST | | | | TUCSON | AZ | 85713 |
| B HENRY SKOLA AND | MARBA R SKOLA JT TEN | 7739 CHAD HEIGHTS LN | | | | MIDVALE | UT | 84047 | 5703 |
| B HERRON & T HERRON | THOMAS L HERRON & BONNIE Q HER | 14531 DELANO ST | | | | VAN NUYS | CA | 91411 |
| B HILL | 2096 BETHEL RD N W | | | | | ATLANTA | GA | 30314 | 1304 |
| B HILSABECK & F HILSABECK | THE HILSABECK FAMILY LIVING TR | 4466 WASHINGTON RD | | | | HUGHSON | CA | 95326 |
| B HOFFMAN REVOCABLE TRUST B | HOFFMAN TTEE UA DTD 11/20/03 | FBO BERNARD HOFFMAN | SPECIAL ACCOUNT | 21150 POINT BLVD #2106 | | AVENTURA | FL | 33180 | 4040 |
| B HOLCK & D HOLCK | HOLCK FAMILY TRUST | 21 ORTALON AVE | | | | SANTA CRUZ | CA | 95060 |
| B HOMER BUCK | CUST MISS CAROL E BUCK U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 2231 BRIGHTMOOR CT | | RICHMOND | VA | 23238 | 3205 |
| B HUSICK & G HUSICK | HUSICK FAMILY TRUST | 3602 EVERGREEN POINT RD | | | | MEDINA | WA | 98039 |
| B I Y O S LLC | ATTN YURY NOROV | 24 CORBIN PL | 2ND FLOOR | | | BROOKLYN | NY | 11235 | 4803 |
| B IDBEIS & B IDBEIS | BRIGITTE IDBEIS REVOCABLE TRUS | 9012 WINDWOOD | | | | WICHITA | KS | 67226 |
| B INGEROD-ARTHUR & T DONOHUE & | L BURKART TTEES | BIRGITTA INGEROD-ARTHUR REV TR | U/A DATED 09/16/96 | 14238 TWIG RD | | SILVER SPRING | MD | 20905 | 7036 |
| B IRENE JOHNSON | 3792 CHIRICAHUA DRIVE | | | | | LAKE HAVASU CITY | AZ | 86406 | 7944 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B J BOCCELLARI IRREV TRUST | U/A/D MOIRA FOONG BOCCELLARI | TTEE | 12/24/96 ANTHONY FOONG TTEE | 575 RAMAPO VALLEY ROAD | OAKLAND | NJ | 07436 | 2817 |
| B J BOYKIN | 832 LESTER AVE | | | | HAYWARD | CA | 94541 | 5904 |
| B J ESTIGOY | 1306 DULONG | | | | MADISON HEIGHTS | MI | 48071 | 4808 |
| B J JOHNSON | 52 TAMARACK RD | | | | ANDOVER | NJ | 07821 | 3934 |
| B J LENZ & C A LENZ CO-TTEE | THE LENZ REVOCABLE TRUST U/A | DTD 02/28/2008 | 157 RED RILE TRAIL | | SYLVA | NC | 28779 | 8218 |
| B J MURRAY & M E MURRAY CO-TTEE | BOBBY J MURRAY LIVING TRUST U/A | DTD 06/17/2004 | 4770 SAINT ANDREWS COURT | | ANN ARBOR | MI | 48108 | 8590 |
| B J O KANE | 199 KEATS AVENUE | | | | ELIZABETH | NJ | 07208 | 1059 |
| B J RAMSEY | 30 WOODS CREEK CT | | | | COVINGTON | GA | 30016 | 7180 |
| B J ROBINSON | 5314 PINEVIEW DR | | | | WINSTON SALEM | NC | 27105 | 1836 |
| B J THOMPSON | 4625 N GREGORY | | | | SAGINAW | MI | 48601 | 6622 |
| B JACOBS & R JACOBS | ROY AND BETTY JACOBS TRUST | 609 HI STIRRUP | | | HORSESHOE BAY | TX | 78657 | |
| B JACOBSEN & W JACOBSEN | JACOBSON 2002 REVOCABLE TRUST | 131 WESTCOTT WAY | | | SACRAMENTO | CA | 95864 | |
| B JAMES | 191 14 WOOD HULL AVE | | | | HOLLIS | NY | 11423 | 2972 |
| B JANET GALLANT TTEE | UAD 8/22/2007 | B JANET GALLANT TRUST #1 | 1384 W DELTA DR | | SAGINAW | MI | 48638 | |
| B JATZEN & H JATZEN | THE BILLIE JATZEN & HELEN E JA | 3101 FRANCISCAN WAY | | | ASTON | PA | 19014 | |
| B JOHANSSON & S JOHANSSON | THE JOHANSSON FAMILY TRUST | 3290 TWIN OAKS DRIVE | | | NAPA | CA | 94558 | |
| B JOHNSTON & B CARTER | MOUNTAIN STATES ELECTRICAL CON | P O BOX 4325 | | | SPOKANE | WA | 99202 | |
| B K THOMAS | 7371 CHOUPIQUE RD | | | | SULPHUR | LA | 70665 | 8470 |
| B KAUFMAN & AM KAUFMAN | BARRY & ANNE KAUFMAN FAMILY TR | 139 S EDINBURGH AVE | | | LOS ANGELES | CA | 90048 | |
| B KEITH COKER & | CONNIE T COKER JT TEN | 1151 POPOLEE ROAD | | | JACKSONVILLE | FL | 32259 | 3816 |
| B KEMPNER-STREHLOW | SARAH KEMPNER-STREHLOW | UNTIL AGE 21 | CMR 467 BOX 3642 | | APO | AE | 09096 | |
| B KNAPP & R KNAPP | KNAPP LIVING TRUST | 1225 LONGVIEW DR | | | FULLERTON | CA | 92831 | |
| B KUDLA & S KUDLA | THE S & B KUDLA TRUST | 39016 S WINDWOOD DR | | | TUCSON | AZ | 85739 | |
| B KUZNIK & C ESALA CO-TTEE | HELEN E DESKE TRUST U/A | DTD 09/30/1994 FBO MATTHEW D DESKE | 15962 VENITO TRAIL | | FISHERS | IN | 46037 | 7313 |
| B L FRAZIER & | BETH FRAZIER TEN COM | 210 N VANCOUVER | | | RUSSELLVILLE | AR | 72801 | 2746 |
| B L GAMBLE | 122 WINTHROP AVE | | | | ELMSFORD | NY | 10523 | 1908 |
| B L GOODKNECHT | 6450 NORTH TALLMAN ROAD ROUTE 1 | | | | FOWLER | MI | 48835 | 9789 |
| B L LITTLE | 2504 NEEDHAM | | | | SAGINAW | MI | 48601 | 1246 |
| B L ROBERTSON & | ROBERTA ROBERTSON | JT TEN | 915 NORTH N STREET | | DUNCAN | OK | 73533 | 6216 |
| B LANCE KENNEDY | 1199 INCA TRL | | | | LAKE ORION | MI | 48362 | 1425 |
| B LARSON & J LARSON | BRUCE K LARSON LIVING TRUST | 10487 BORGMAN AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| B LAVERNE SHAFFER & DAVID E | SHAFFER | PO BOX 92041 | | | CITY INDUSTRY | CA | 91715 | 2041 |
| B LAW-LEUNG & J LEUNG | JAMES HO-TSUEN LEUNG AND BERNI | 1560 TARTAN TRAIL RD | | | HILLS BOROUGH | CA | 94010 | |
| B LAWRENCE SEABROOK | 1620 GRAHAM RD | | | | MEADOWBROOK | PA | 19046 | 1004 |
| B LAWRENCE TIERNEY | 119 SHALA MAR RUE | | | | WINCHESTER | KY | 40391 | 9748 |
| B LEWIS & C LEWIS | BRUCE & CLEO LEWIS LIVING TRUS | 3919 BROPHY RD | | | HOWELL | MI | 48855 | |
| B LION & D LION & S KELLER TTE | LION RAISINS 401(K) PSP | PO BOX 1350 | | | SELMA | CA | 93662 | |
| B LOUISE CUDNEY & | KAREN BROCK JT TEN | 5901 W 107TH ST | APT 258 | | OVERLAND PARK | KS | 66207 | 3849 |
| B LYN HAYDEN & | CHADWICK V JAY TR | UA 06/27/00 | PEGGE JAY REVOCABLE LIVING TRUST | PO BOX 146 | SHAWNEE | CO | 80475 | |
| B M KANZER & S R KANZER CO-TTEE | KEVIN A. KANZER TRUST U/A | DTD 01/14/1995 | 8640 SW 89TH AVE | | MIAMI | FL | 33173 | 4556 |
| B M MYERS | 10241 9TH A RD | | | | PLYMOUTH | IN | 46563 | |
| B M WEISS TTEE B M WEISS TRUST | DTD 9/25/06 & S G WEISS TTEE | S G WEISS TRUST DTD 9/25/06 | TEN COM | 1750 LILY COURT | HIGHLAND PARK | IL | 60035 | 5523 |
| B MAC KELLAR & A MAC KELLAR TT | MAC KELLAR 1996 FAMILY TRUST | 3211 COBBLESTONE DR | | | SANTA ROSA | CA | 95404 | |
| B MAGUIRE & J MAGUIRE | BONNIE S MAGUIRE | 10 RAVENWOOD RD | | | HILTON HEAD ISLAND | SC | 29928 | |
| B MARTHA PULLIAM & | DI LORA WONG | 3204 N GLENVALLEY DR | | | OKLAHOMA CITY | OK | 73110 | |
| B MARX & K MARX & G NEIFACH TT | MARX FAMILY TRUST | PO BOX 231035 | | | GREAT NECK | NY | 11023 | |
| B MARY J HERMAN & | MILTON J HERMAN JR JT TEN | 3716 ANDERSON AVE SE | | | ALBUQUERQUE | NM | 87108 | 4303 |
| B MAYNARD ZIMMERMAN | TR UA 01/08/91 B | MAYNARD ZIMMERMAN TRUST | 150 CAMBRIDGE BLVD | | PLEASANT RDG | MI | 48069 | 1006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B MC CORMICK & J MC CORMICK TT | MC CORMICK TRUST | 1335 SAN JULIAN LN | | | SAN MARCOS | CA | 92078 | |
| B MC CRACKEN & E MC CRACKEN TT | BARBARA N MCCRACKEN TRUST | 8025 DEERSHADOW LN | | | CINCINNATI | OH | 45242 | |
| B MC IVER & I MC IVER | MCIVER FAMILY TRUST | 3018 PASEO DEL REFUGIO | | | SANTA BARBARA | CA | 93105 | |
| B MCCAMPBELL & R MCCAMPBELL TT | 1997 MCCAMPBELL GRANDCHILD ED | TR  DTD 05/12/1997 | PO BOX 240 | | LOS GATOS | CA | 95031 | |
| B MENCONI & D S MENCONI CO-TTEE | BERNARDO & DINA MENCONI 2006 LIV TR | U/A DTD 06/23/2006 | 577 EDINBURGH STREET | | SAN FRANCISCO | CA | 94112 | 2821 |
| B MERTA & L MERTA | MERTA FAMILY LIVING TRUST | 5427 CORAL RIDGE DR | | | GRAND BLANC | MI | 48439 | |
| B MICHAEL GARBER | 149-B HERITAGE HILLS DR | | | | SOMERS | NY | 10589 | 1117 |
| B MICHAEL POWELL | 2067 SAINT ANNE ST | TECUMSEH ONTAIRO  N8N 1V8 | CANADA | | | | | |
| B MICKELSON & R HINKLE | WEINBERG, ROGER & ROSENFELD 40 | 1001 MARINA VILLAGE PKWY | STE 200 | | ALAMEDA | CA | 94501 | |
| B MIKE DAVEY | 674 BUDLEIGH CIRCLE | | | | TIMONIUM | MD | 21093 | 1877 |
| B MIMAKI & D MIMAKI, TTEES | U/A/D 01/14/1999 | MIMAKI LIVING TRUST | 3623 ETTING RD | | OXNARD | CA | 93033 | 5813 |
| B MITCHELL & K STACEY | BRIAN K MITCHELL FAMILY REV TR | 899 N PALERMO RD | | | FREEDOM | ME | 04941 | |
| B MORRIS & B MORRIS | MORRIS REVOCABLE FAMILY TRUST | 1809 VINCENTE DR | | | SAN LUIS OBISPO | CA | 93405 | |
| B MORT & R MORT | MORT LIVING TRUST | 3800 BRADFORD ST SPC 192 | | | LA VERNE | CA | 91750 | |
| B MOTT JONES & | NANCY S JONES JT TEN | 5872 BRIERGLEN | | | MEMPHIS | TN | 38120 | 2312 |
| B NAGLER & T NAGLER | 7272 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| B NARCELLES & B BANEZ | BRENDA R NARCELLES MD MPP | 12106 MACKINAC RD | | | HOMER GLEN | IL | 60491 | |
| B NELSON & Y LACOMBE | CORYS THUNDER 401K PLAN | 107 INDUSTRIAL DR STE E | | | SAINT MARYS | GA | 31558 | |
| B NELSON & Y LACOMBE | CORYS THUNDER 401K PLAN | 551 HENRIETTA ST | | | KINGSLAND | GA | 31548 | |
| B NOTTE & R NOTTE | NOTTE FAMILY REVOCABLE TRUST | 321 ST MARTIN DR | | | REDWOOD CITY | CA | 94065 | |
| B O SMITH & M SMITH CO-TTEE | B AND M SMITH LIVING TRUST U/T/A | DTD 07/24/1979 | 1252 W NEWGROVE | | LANCASTER | CA | 93534 | 2938 |
| B O'CONNOR & R CASTIGLIONI TTE | DMOC 401K  PS PT | ONE ATLANTIC STREET 5TH FLOOR | | | STAMFORD | CT | 06901 | |
| B OSTRUS & L OSTRUS | OSTRUS FAMILY TRUST | 115 ORTEGA CT | | | ERIE | CO | 80516 | |
| B P FIRST & K A FIRST CO-TTEE | FIRST FAMILY TRUST U/A | DTD 08/21/1995 | 5057 MANOR RIDGE LANE | | SAN DIEGO | CA | 92130 | 2895 |
| B P LOCKHART | B P LOCKHART PEN & MPP | 3008 E BANKHEAD | | | WEATHERFORD | TX | 76087 | |
| B P TABER,H W TABER,C W TABER TTEES | BRYAN P TABER TRUST DTD 06/09/2000 | 711 UNDERWOOD AVE. UNIT 600D | | | PENSACOLA | FL | 32504 | 8828 |
| B PAT PATRICK | & BETTYE A PATRICK JTTEN | 1123 RIDGEVIEW DR | | | HEWITT | TX | 76643 | |
| B PETERS & J PETERS | BARRY & JILL PETERS LIVING TRU | 448 26TH AVE | | | SAN MATEO | CA | 94403 | |
| B PETERSEN & T STAGGS | PETERSEN STAGGS ARCH LLP PSP | 5200 W STATE ST | | | BOISE | ID | 83703 | |
| B PHYLLIS MINER | 2227 E ROCKWELL | | | | SPOKANE | WA | 99207 | 4457 |
| B PISANESCHI | ROBERT PISANESCHI IRREVOCABLE | 9280 S BRYERLY DR | | | HEREFORD | AZ | 85615 | |
| B PITTENGER & J PITTENGER | BRUCE R PITTENGER & JOHNI H PI | 30982 VIA MIRADOR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| B POLHAMUS & J POLHAMUS | POLHAMUS LIVING TRUST | 12494 SE 173RD LN | | | SUMMERFIELD | FL | 34491 | |
| B R CHESTNUT | 7931 CLEVELAND | | | | KANSAS CITY | KS | 66109 | 2273 |
| B R DENNIS | 8424 LUCAS HUNT ROAD | #303 | | | SAINT LOUIS | MO | 63136 | |
| B R JACOBELLIS | 10597 HOLLOW BAY TER | | | | WEST PALM BEACH | FL | 33412 | 3030 |
| B R PADDIE | 266 CR 102 | | | | SAN SABA | TX | 76877 | |
| B R PHELPS | 414 E CANAL ST | | | | TROY | OH | 45373 | 3617 |
| B R RAJU & | LEELA BHUPATI RAJU | 522 COLONIAL DRIVE | | | BROOKSVILLE | FL | 34601 | |
| B RASBACH & R RASBACH | RICHARD & BARBARA RASBACH TRUS | 10461 MISSION PARK AVE | | | LAS VEGAS | NV | 89135 | |
| B RAYMOND SAYER CUST | PHILIP R SAYER A MINOR PURS | TO SECTIONS 1339 /26 INCL | REV CODE OF OHIO | 8905 CHAPELSQUARE LANE | CINCINNATI | OH | 45249 | 1773 |
| B REUBEN AUSPITZ | 36 BUTTERMILK HILL RD | | | | PITTSFORD | NY | 14534 | |
| B REYES & A REYES | REYES FAMILY LIVING TRUST | 56 FORD AVE | | | VENTURA | CA | 93003 | |
| B REZNIK & J REZNIK | BENJAMIN & JANICE REZNIK FAMIL | 4659 BALBOA AVE | | | ENCINO | CA | 91316 | |
| B RICK HENNIG | CHERYL JOY HENNIG | 2029 HOULTON LN | | | PLANO | TX | 75025 | 3021 |
| B ROBERT AIDUN & | FARIBA AIDUN | 6392 FAIRWAYS DR | | | LONGMONT | CO | 80503 | |
| B ROBERT JOHNSON | 2410 VOORHEES AVE | | | | REDONDO BEACH | CA | 90278 | |
| B ROBERTS & R ROBERTS | ROBERT DUANE ROBERTS, BEVERLY | 11770 NASH RD | | | REDDING | CA | 96003 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B RORAPAUGH & R NUSBAUM | NUSBAUM FAMILY TRUST:INVESTING | 4511 SOUTHERN AVE | | | DALLAS | TX | 75205 | |
| B ROSENBLUM & S ROSENBLUM | JOSEPH A HARVERY & LILLIAM HAR | 69 SANTO RD | | | AU SABLE FORKS | NY | 12912 | |
| B RUBENFELD & D UNTERMYER | AGENCY TRUST | U/A DTD 11/16/76 | BEATRICE RUBENFELD TTEE | PO BOX 48 | BLODGETT | OR | 97326 | |
| B RUBLE & B RUBLE | RUBLE FAMILY REV TR | 7030 E MORNING VISTA LANE | | | SCOTTSDALE | AZ | 85266 | |
| B RUSSELL YOUNGMAN III | 759 N MESA ROAD | | | | MILLERSVILLE | MD | 21108 | 2043 |
| B RUSTON MC ALISTER | 1230 DA ANDRA DR | | | | WATKINSVILLE | GA | 30677 | 1585 |
| B S ADAMS | 3062 N IRISH RD | | | | DAVISON | MI | 48423 | 9558 |
| B S CHOPRA & | ARUNA CHOPRA JT TEN | 319 W ROSEVALLEY RD | | | WALLINGFORD | PA | 19086 | 6302 |
| B S MORGAN | 1518 LAUGHLIN | | | | ST LOUIS | MO | 63130 | 1240 |
| B SARA QUISENBERRY | 2200 HILLCREST ST | | | | HARRISBURG | IL | 62946 | |
| B SCHMIDT & C SCHMIDT | BARBARA L SCHMIDT REVOCABLE LI | 1918 CLAWSON AVE | | | ROYAL OAK | MI | 48073 | |
| B SCHULTZ & R SCHULTZ | ROBERT SCHULTZ JR.& BARBARA S | 365 E SQUARE LAKE RD | | | TROY | MI | 48085 | |
| B SCOTT & E SCOTT | SCOTT FAMILY REVOCABLE TRUST | 5015 49TH AVE S | | | SEATTLE | WA | 98118 | |
| B SCOTT KELLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21676 BUTTEVILLE RD NE | | AURORA | OR | 97002 | |
| B SEAH & M SEAH | 1997 B.F. SEAH AND M.F. SEAH R | 22 MORRELL PLACE | | | SAN FRANCISCO | CA | 94109 | |
| B SEARS & R NAZARIAN | WEST-LINK CORP PSP | 1650 BOREL PL STE 225 | | | SAN MATEO | CA | 94402 | |
| B SEARS & R NAZARIAN | WEST-LINK CORP PSP | 511 HOUSEMAN ST | | | LA CANADA | CA | 91011 | |
| B SHEIKHOLISLAM & F | SHEIKHOLISLAM | SAC PED ENDO DIAB MED CLINIC | INC U/A DTD 12/31/1998 | 27304 FAIRWAY EST | EL MACERO | CA | 95618 | |
| B SILVERSTEIN & J SILVERSTEIN | SILVERSTEIN SIBLING'S TRUST | 1932 NW 24TH ST | | | GAINESVILLE | FL | 32605 | |
| B SMITH & D ANDERSON | BJ SMITH REVOCABLE TR OF 2001 | 233 SHIPPING CREEK DR | | | STEVENSVILLE | MD | 21666 | 3045 |
| B STARRS & J STARRS-HARDING TT | BERNADINE STARRS | 12 HAMILTON PL APT C5 | | | GARDEN CITY | NY | 11530 | |
| B STOUT & W BURRIS | PAA LLP PROFIT SHARING PLAN | 907 B MEDICAL CENTRE DRIVE | | | ARLINGTON | TX | 76012 | |
| B SUGARMAN & R SUGARMAN | THE 1999 BERTRAM AND RUTH SUGA | 2180 POST ST UNIT 330 | | | SAN FRANCISCO | CA | 94115 | |
| B SUYDAM & H SUYDAM | THE BERGEN AND HELENE SUYDAM | 1967 PEACH ST | | | LOS ALAMOS | NM | 87544 | |
| B SWINTEK & L SWINTEK | SWINTEK LIVING TRUST | 14379 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85259 | |
| B T JEWELL | 1009 SPRING VALLEY DRIVE | | | | ANDERSON | IN | 46011 | 2352 |
| B T LOCKETT | 2614 PATRICK HENRY | | | | AUBURN HILLS | MI | 48326 | 2323 |
| B TAYLOR & R TAYLOR | THE TAYLOR FAMILY TRUST | 6270 TOPIARY ST | | | CARLSBAD | CA | 92009 | |
| B TERESA FLOYD | 453 CUMBERLAND LN | | | | BOLINGBROOK | IL | 60440 | 2821 |
| B THOMAS HARRIS | 250 MCADOO DR APT 824 | | | | FOLSOM | CA | 95630 | |
| B THOMAS MANCUSO | JINNY L MANCUSO | 50 ELLICOTT AVE | | | BATAVIA | NY | 14020 | 2029 |
| B THOMAS WILLISON | CHARLES SCHWAB & CO INC CUST | 624 14TH GREEN DR. | | | INCLINE VILLAGE | NV | 89451 | |
| B THOMPSON & D THOMPSON | THOMPSON LIVING TRUST | 23060 EVERGREEN LANE | | | LOS GATOS | CA | 95033 | |
| B TIMOTHY SMITH AND | BARBARA SHAY JTWROS | 1 ZEPKO LANE | | | BALLSTON SPA | NY | 12020 | 3621 |
| B TORY HEINE | 2850 LONE OAK ROAD STE 6 | | | | PADUCAH | KY | 42003 | |
| B TRUONG & B HICKMAN | HICKMAN PALERMO TRUONG & BECKE | 2055 GATEWAY PL STE 550 | | | SAN JOSE | CA | 95110 | |
| B TUCKER & W TUCKER | WILLIAM HENRY & BETH BRYANT TU | 5195 MIRAMAR ST | | | EUGENE | OR | 97405 | |
| B V AMSTERDAMSCH | ADMINISTRATIEKANTOOR VAN | AMERIKAANSCHE WAARDEN | PO BOX 3960 | 1001 AT AMSTERDAM NETHERLANDS | | | | |
| B VISCOGLIOSI | ATTN BALEA | 20 SUMMERSHADE COURT | | | EAST AMHERST | NY | 14051 | 1676 |
| B W BEST | CUST JO MARIE BEST U/THE NORTH CAROLINA | U-G-M-A | ATTN MARIE MATTHEWS | 2617 GONEAWAY ROAD | CHARLOTTE | NC | 28210 | 6111 |
| B W BLUMFIELD TTEE | BARBARA W BLUMFIELD | REV LVG TR DTD 2-22-96 | 1211 GULF OF MEXICO DR | #409 | LONGBOAT KEY | FL | 34228 | 3647 |
| B W DIAMOND | 391 MEADOWS CIRCLE SOUTH | | | | WIXOM | MI | 48393 | 3958 |
| B W EICHENLAUB | 75 BRANCHWOOD DR | | | | COVINGTON | GA | 30016 | 4570 |
| B W THOMAS JR | 8037 WINDJAMMER DRIVE | | | | TEGA CAY | SC | 29708 | 9387 |
| B WADE BINFORD & | MRS BARBARA R BINFORD JT TEN | 916 2ND ST S | | | KIRKLAND | WA | 98033 | 6526 |
| B WARD & J WARD & D WILLIAMS T | BETTY B WARD REV TRUST | 3730 RAMSEY DR | | | MARIETTA | GA | 30062 | |
| B WAYNE CLAY | 4743 EMORY LANE | | | | CHARLOTTE | NC | 28211 | 3063 |
| B WEIDBERG & S WEIDBERG | WEIDBERG FAMILY TRUST | 10 DELPHINUS | | | IRVINE | CA | 92603 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B WEINMAN & M WEINMAN | WEINMAN FAMILY TRUST | 3808 YAKIMA AVE | | | | TACOMA | WA | 98418 | |
| B WEISSEG & R LIONE | BHGL PROFIT SHARING 401K PLAN | 14191 CALHOUN RD | | | | ADDISON | MI | 49220 | |
| B WEISSEG & R LIONE | BHGL PROFIT SHARING 401K PLAN | 455 N CITYFRONT PLAZA DR #3600 | | | | CHICAGO | IL | 60611 | |
| B WELLS & R WELLS | WELLS LIVING TRUST | 7541 CRESTED BUTTE DR | | | | PLANO | TX | 75025 | |
| B WICKMANN & D REIMINK | WESTSHORE AVN MGMT 401K PSP | 1585 S WASHINGTON AVE | | | | HOLLAND | MI | 49423 | |
| B WICKMANN & D REIMINK | WESTSHORE AVN MGMT 401K PSP | 3324 DOGWOOD LN | | | | ZEELAND | MI | 49424 | |
| B WIECKENBERG | REV TRUST OF BERNARD F WIECKEN | 6455 LA JOLLA BLVD UNIT 120 | | | | LA JOLLA | CA | 92037 | |
| B WILLCOCKSON & G POKRANT | MARZIK PROFIT SHARING PLAN AND | 116 DEFENSE HWY STE 310 | | | | ANNAPOLIS | MD | 21401 | |
| B WILLIAM HAYDU | 38 LEBANON ST | | | | | WINCHESTER | MA | 01890 | 1321 |
| B WILLIAM HAYDU MD | C/O PETER HAYDU | 38 LEBANON ST | | | | WINCHESTER | MA | 01890 | 1321 |
| B WILLIAMS & R WILLIAMS | WILLIAMS REVOCABLE TRUST | 23 CALLE CIENEGA | | | | PLACITAS | NM | 87043 | |
| B WILLIAMSON ET AL | 1901 FISH HATCHERY RD | | | | | MADISON | WI | 53713 | 1248 |
| B WOLF & P GOLDMAN | THE WOLF GOLDMAN FAMILY TRUST | 2821 WASHINGTON AVE | | | | SANTA MONICA | CA | 90403 | |
| B WOOD & P KLEINBRODT | PETER A KLEINBRODT & BEVERLY W | 14 RANCH RD | | | | SAN RAFAEL | CA | 94903 | |
| B&B MOTORS | DBA THOUSAND OAKS TOYOTA | 2401 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | 3252 |
| B&B TANK TRUCK | & CONSTRUCTION, INC | PO BOX 276 | | | | NORRIS CITY | IL | 62869 | 0276 |
| B&B TURBO CHARGING LLC | WARREN H BEAN | LARRY BECK | 1905 S.E. 10TH | | | PORTLAND | OR | 97214 | 4659 |
| B&C INVESTORS | A PARTNERSHIP | CLAY HOUCHIN | DUWAYNE RIEDESEL | PO BOX 313 | | FESSENDEN | ND | 58438 | |
| B- SMITH ENTERPRISES, L.P | PO BOX 810155 | | | | | BOCA RATON | FL | 33481 | 0155 |
| B-KAY-J ENT LTD | PO BOX 2840 | | | | | EL CAJON | CA | 92021 | 0840 |
| B-KAY-JAY ENT LTD | PO BOX 2840 | | | | | EL CAJON | CA | 92021 | 0840 |
| B-R INVESTMENT CO INC | 3341 MEDINA LINE RD | | | | | RICHFIELD | OH | 44286 | 9512 |
| B. G. DHAKE, TRUSTEE | SAPNA DHAKE, TRUSTEE | U/A/D 04-18-1984 | FBO B.G. DHAKE TRUST | 15169 NORTHVILLE ROAD | | PLYMOUTH | MI | 48170 | 2548 |
| B.B. COPE AND | VALETA COPE | 1801 CAROL | | | | MCKINNEY | TX | 75069 | 3132 |
| B.ELIZABETH CAMPANELLA | 12646 S. WARPAINT DRIVE | | | | | PHOENIX | AZ | 85044 | |
| B.J. BANDY C/F | LUDY BLAIE BANDY, UTMA/GA | P.O. BOX 624 | | | | DALTON | GA | 30722 | |
| B.J. RICHMOND JR | CGM IRA ROLLOVER CUSTODIAN | MGD BY DOW 10 | 314 N. BLANCHE | | | GRANBURY | TX | 76048 | 2101 |
| B.M.F. FAMILY LIMITED PARTNERSHIP | BARBARA M FLEMING G.P. | 14 SHELDRAKE LANE | | | | PALM BEACH GARDENS | FL | 33418 | 6820 |
| B2 L P | A PARTNERSHIP | PO BOX 48626 | | | | ST PETERSBURG | FL | 33743 | 8626 |
| BABA J CARPENTER | 1623 N WABASH | | | | | KOKOMO | IN | 46901 | 2008 |
| BABA PHARMACY INC | MOHAN NADIPURAM - PRESIDENT | 438 SOUTH BROADWAY | | | | YONKERS | NY | 10705 | 2339 |
| BABAK AMIRIKHORHE | 7632 BOTANY BAY DR | | | | | LAS VEGAS | NV | 89128 | |
| BABAK ATIGHECHI & | JYL E ATIGHECHI | 22 NATCHAUG DR | | | | GLASTONBURY | CT | 06033 | |
| BABAR ALI | 1412 WEST 44TH ST | | | | | HAYS | KS | 67601 | |
| BABAR H QURESHI | 106 MIDDLESEX AVE | | | | | ISELIN | NJ | 08830 | |
| BABARA FEINER | CUST ELAINE C THOMAS UGMA CA | 9033 RIVES AVE | | | | DOWNEY | CA | 90240 | 2656 |
| BABATUNDE O BAMISAIYE | WBNA CUSTODIAN TRAD IRA | 6475 NEW HAMPSHIRE AVE STE 600 | | | | HYATTSVILLE | MD | 20783 | 3280 |
| BABBETTE MELLOH | N71W22271 GOODHOPE RD | | | | | SUSSEX | WI | 53089 | 2264 |
| BABBI S SHAW | 1309B SUNWAY | | | | | BOWLING GREEN | KY | 42101 | |
| BABBIE A GILLARD | PO BOX 6699 | | | | | KOKOMO | IN | 46904 | 6699 |
| BABETTA B PICKENS | U/W RICHARD ROWLAND PICKENS | 7600 FAIRWAY DRIVE | | | | DIAMOND HEAD | MS | 39525 | |
| BABETTE G ESSELMAN | #617 | 8415 BELLONA LN | | | | BALTIMORE | MD | 21204 | 2018 |
| BABETTE GURWITZ | TOD ALAN GURWITZ & | STEPHEN GURWITZ | SUBJECT TO STA TOD RULES | 912 GREENFIELD ROAD | | WOODMERE | NY | 11598 | 1650 |
| BABETTE HARRISON | 122 DOWNEY DRIVE | | | | | TENAFLY | NJ | 07670 | 3006 |
| BABETTE P SALUS & | THERESE I SALUS & | CAROLYN R SALUS-SINGH & | JOANNE E SALUS TEN COM | 1329 IVYWOOD DR | | SPRINGFIELD | IL | 62704 | 4319 |
| BABETTE SABER | 54 PINE ST | | | | | YONKERS | NY | 10701 | 2403 |
| BABETTE SONNEBORN | 28 LAWRENCE ROAD | | | | | SCARSDALE | NY | 10583 | 7209 |
| BABITA K HINDUJA | 4601 CREEKVIEW LN | | | | | OVIEDO | FL | 32765 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BABY RUTH GOODMAN | 18445 SORRENTO | | | | DETROIT | MI | 48235 | 1320 |
| BABY TALBOTT | 19317 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33967 | |
| BACCUS JADDAH | 1865 WELSH ROAD | APT N6 | | | PHILADELPHIA | PA | 19115 | |
| BACHMAN FAMILY TRUST | U/A DTD 01/27/2006 | ALAN H BACHMAN & JUDY L | BACHMAN TTEE | 2213 SIERRA HEIGHTS DRIVE | LAS VEGAS | NV | 89134 | |
| BACHTHUY TRUONG VO & | THUY LONG TO JT TEN | 1918 ROBLYN AVENUE | | | SAINT PAUL | MN | 55104 | 5122 |
| BACHYEN THI NGUYEN | 28005 GREENLAWN CIR | | | | LAGUNA NIGUEL | CA | 92677 | |
| BACKUS INVESTMENTS | 14730 LAURELWOOD LN | | | | SILVER SPRING | MD | 20905 | 6427 |
| BACKYARD BUDDY CORP | 140 DANA ST NE | | | | WARREN | OH | 44483 | |
| BACON FAMILY TRUST | ALFRED S BACON AND | BETTY JEAN BACON CO-TTEES | U/A DTD 3-2-98 AMA ACCOUNT | 7145 E 400 N | BROWNSBURG | IN | 46112 | 9460 |
| BADANG BUN | 1455 169TH PLACE NE | | | | BELLEVUE | WA | 98008 | |
| BADAR R KHAN & | NAHEED Z KHAN | 85-30 PARSONS BLVD | | | JAMAICA | NY | 11432 | |
| BADD INVESTMENTS | AN INVESTMENT CLUB | 2907 HARVARD DR | | | JANESVILLE | WI | 53548 | |
| BADEANA WEDDLE AND | RANDAL WEDDLE JTWROS | 266 STILLWATER ROAD | | | CONWAY | MO | 65632 | 6214 |
| BADIA S KHANJAR & | FAWZIA J KHANJAR | 174 SNEDECOR AVE | | | W ISLIP | NY | 11795 | |
| BADIE J MOGHABGHAB | 1090 SALSONA AVE | | | | KISSIMMEE | FL | 34744 | 6034 |
| BADIE S MANSOUR & | NANCY J MANSOUR JT TEN | 2200 MORNING STAR | | | EDMOND | OK | 73034 | 6574 |
| BADRI NARAYAN | CHARLES SCHWAB & CO INC CUST | 3350 BLUETT RD | | | ANN ARBOR | MI | 48105 | |
| BAE K MAGRUDER | BOX 1912 | | | | MCCOMB | MS | 39648 | 1912 |
| BAGLEY TRADING LIMITED | 21212 NE 32ND PL | | | | MIAMI | FL | 33180 | |
| BAHADUR KURJI & | ROSHAN B KURJI | 5711 GLEN HEATHER DR | | | DALLAS | TX | 75252 | |
| BAHEREH D HOMAYOUN | CHARLES SCHWAB & CO INC CUST | 1271 S. SPRINGER RD | | | LOS ALTOS | CA | 94024 | |
| BAHJAT NOMAN | 8348 LA MESA BLVD | | | | LA MESA | CA | 91941 | |
| BAHMAN ANVARY FAMILY LP | PO BOX 560696 | | | | ROCKLEDGE | FL | 32956 | |
| BAHMAN BARZIDEH | 30 ERDMAN AVENUE | | | | PRINCETON | NJ | 08540 | |
| BAHMAN HAFEZAMINI | 2703 MARY COURT | | | | PARKER | TX | 75074 | |
| BAHMAN SEIFOLLAHI | 24985 PALMILLA DR. | | | | CALABASAS | CA | 91302 | |
| BAHRAM BEHBOODI | 6 HIDALGO ST | | | | LAKE OSWEGO | OR | 97035 | 1045 |
| BAHRAM BEHBOODI | MAMAK TABRIZIAN | 6 HIDALGO ST | | | LAKE OSWEGO | OR | 97035 | 1045 |
| BAHRAM FOROUZANDEH, MD, PSC | DEFINED BENEFIT PLAN | 15115 CHESTNUT RIDGE CIR | | | LOUISVILLE | KY | 40245 | 5291 |
| BAHRAM JOMEHRI & | GITI JOMEHRI | 11 HENRY RANCH DR | | | SAN RAMON | CA | 94583 | |
| BAHRAM K DARIAN | PO BOX 6216 | | | | LAGUNA NIGUEL | CA | 92607 | |
| BAHRAM KHODADADEH & | MONIREH KHODADADEH | 62 PIENZA | | | LAGUNA NIGUEL | CA | 92677 | |
| BAHRAM MIRSHAB | 3610 FLORA VISTA AVE APT 236 | | | | SANTA CLARA | CA | 95051 | |
| BAHRAM NOUROUZIAN & | SHAHLA NOUROUZIAN | CPWROS | 826 N TIGERTAIL RD | | LOS ANGELES | CA | 90049 | |
| BAI C FENG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 261 CARROLL CLOSE | | TARRYTOWN | NY | 10591 | |
| BAI SAND LLC | 900 VIRGINIA STREET | | | | SEATTLE | WA | 98101 | |
| BAI XUE GAO | 1462 BEAR CREEK RD | | | | CEDAR HILL | TX | 75104 | |
| BAIBA ZAKE | CHARLES SCHWAB & CO INC CUST | 1 TALLWOOD CT | | | ATHERTON | CA | 94027 | |
| BAIDA POLIS | CGM IRA CUSTODIAN | PO BOX 500447 | | | SAN DIEGO | CA | 92150 | 0447 |
| BAIDY SOW | 3121 HAMPTON RIDGE WAY | | | | SNELLVILLE | GA | 30078 | |
| BAIERL CHEVROLET | LEE BAIERL | 10430 PERRY HIGHWAY | | | WEXFORD | PA | 15090 | 9241 |
| BAILA DRILLICK | 1542 EAST 33RD STREET | | | | BROOKLYN | NY | 11234 | 3457 |
| BAILEY B BOWEN | 108 WILTSHIRE RD | | | | BALT | MD | 21221 | 6934 |
| BAILEY B RATLIFF SR | C/O RATLIFF AUTO CO INC | PO BOX 277 | | | LLANO | TX | 78643 | 0277 |
| BAILEY B SORY IV | 1750 GREENWICH ST APT 4 | | | | SAN FRANCISCO | CA | 94123 | 3634 |
| BAILEY CONAWAY (IRA) | FCC AS CUSTODIAN | 3651 TRAVELERS CT | | | SNELLVILLE | GA | 30039 | 8656 |
| BAILEY D LEWIS | 9102 FORREST PINE DR | | | | CLIO | MI | 48420 | 8513 |
| BAILEY H MARTELLA | 7012 OLD CHAPEL DR | | | | CINCINNATI | OH | 45244 | 3615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY HAGUE DUNLAP IV | P.O.BOX 1987 | | | | SAN BENITO | TX | 78586 | 0019 |
| BAILEY HARWOOD COOPER | 8032 SO FIRST ST | | | | MILAN | TN | 38358 | 6836 |
| BAILEY J DICKENS | 1012 HICKORY CT | | | | LEBANON | TN | 37087 | 3318 |
| BAILEY KEVIN MOORE | 4494 QUICK RD | | | | PENINSULA | OH | 44264 | |
| BAILEY R WILLIAMS | PO BOX 1389 | | | | ANNA MARIA | FL | 34216 | 1389 |
| BAILEY WHITBECK REVOCABLE | TRUST BAILEY WHITBECK | PHILIP F WHITBECK CO-TTEES | UA DTD 06/12/03 | 29 PRINCESS RD | WEST NEWTON | MA | 02465 | 1636 |
| BAILEYVILLE CEMETERY | ATTN CONNIE E HEIMAN | 828 HILLCREST DR | | | SENECA | KS | 66538 | 2609 |
| BAIN FAMILY LIVING TRUST | ARCHIE D & ARLENE M BAIN TTEES | U/A DTD 07-20-02 | 27 COLUMBUS CIRCLE | | BLUFFTON | SC | 29909 | |
| BAINBRIDGE LIMITED PARTNERSHIP | 10245 NANCY DR | | | | MEADVILLE | PA | 16335 | 6325 |
| BAIR LEE CHIOU | 227 MANN AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| BAIS RIVKA ROCHEL INC | 1558 55TH ST | | | | BROOKLYN | NY | 11219 | 4313 |
| BAK JAIN YU | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 2860 | | BERKELEY | CA | 94702 | |
| BAKARI FINLEY | 931 ARQUILLA DR. | UNIT 411 | | | GLENWOOD | IL | 60425 | |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: RICHARD BERNARD, ESQ. | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | |
| BAKER & HOSTETLER LLP | ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD | ATTN: WENDY J. GIBSON, ESQ. | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114 | 3485 |
| BAKER LIVING TRUST DTD 8/11/98 | DAVID K BAKER & NELL T BAKER TTEES | 573 HEBRIDGES CT | | | APOPKA | FL | 32712 | 4731 |
| BAKER'S HERITAGE LLC | ATTN JULIA BAKER | 4400 W HWY 22 | | | CRESTWOOD | KY | 40014 | |
| BAKOSS FAMILY TRUST | UAD 01/29/04 | KENNETH F BAKOSS TRUSTEE | 5350 W 228TH ST | | FAIRVIEW PARK | OH | 44126 | |
| BAL FAMILY PARTNERSHIP | 499 QUEENS GRANT RD | | | | FAIRFIELD | CT | 06824 | 1989 |
| BAL HARBOUR POLICE AND | FIREMENS BENEVOLENT | ASSOCIATION | 655 96TH ST | | BAL HARBOUR | FL | 33154 | 2428 |
| BALA BALACHANDRAN AND | VASANTHA BALACHANDRAN JTWROS | 3269 PRESTWICK LANE | | | NORTHBROOK | IL | 60062 | 5122 |
| BALA MURTHY | 1741 GREENWICH | | | | TROY | MI | 48098 | 6619 |
| BALA MURTHY | PRITHVI MURTHY ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1741 GREENWICH DR | | TROY | MI | 48098 | |
| BALA T DURVASULA | C/O DR RAVI V DURVASULA | 1133 SANTA ANNA SE | | | ALBUQUERQUE | NM | 87123 | |
| BALACHANDRA PANICKER & | AMMU BALACHANDRAN | P.O. BOX 30023 | SHEIKH ZAYED ROAD | DUBAI UNITED ARAB EMIRATES | | | | |
| BALAKUMAR KRISHNAMURTHY | & SURABHI PRABHANDAM JTTEN | 623 SW RUSTICA TER | | | PORTLAND | OR | 79225 | |
| BALAMANI PENDYALA | 3230 S ADAMS ROAD | APT 203 | | | AUBURN HILLA | MI | 48326 | |
| BALAMURUGAN RANGASAMY | CHARLES SCHWAB & CO INC CUST | 45 FLEMMING DR | | | HILLSBOROUGH | NJ | 08844 | |
| BALANCED STRATEGY INVESTMENT I | AW ROSTAMANI BUILDING | 7TH FLOOR | PO BOX 22715 DEIRA | DUBAI UNITED ARAB EMIRATES | | | | |
| BALARAJU GANDHAVADI | 19250 HAYDEN COURT | | | | BROOKFIELD | WI | 53045 | 5131 |
| BALARAMA V MURTY | 5456 CRISPIN WAY | | | | WEST BLOOMFIELD | MI | 48323 | 3402 |
| BALARAMA V MURTY & | SUBBALAKSHMI V MURTY JT TEN | 5456 CRISPIN WAY | | | WEST BLOOMFIELD | MI | 48323 | 3402 |
| BALAZS VOLGYI & | JOAN VOLGYI & CAROLYN TRACY | TR BALAZS VOLGYI TRUST UA | 10/12/96 | 12635 SHERY LN | SOUTHGATE | MI | 48195 | 2382 |
| BALBINDER SINGH JOHAL & | NANKI KAUR JOHAL | 4803 BUCKBOARD WAY | | | RICHMOND | CA | 94803 | |
| BALBINO G DELGADILLO | 4927 W NEWPORT | | | | CHICAGO | IL | 60641 | 3559 |
| BALBIR S BRAR | BALBIR S BRAR MD ASP PENSION P | 26964 WHITEHORSE PL | | | CANYON COUNTRY | CA | 91351 | |
| BALBIR SINGH | 1400 POPLAR CT | | | | LOMBARD | IL | 60148 | |
| BALBIR SOHAL | NARJIT SOHAL COMM PROP | 1859 ALYSSA DRIVE | | | YUBA CITY | CA | 95993 | 8301 |
| BALCONES | /LIMITED PARTNERSHIP/ | PO BOX 5399 | | | AUSTIN | TX | 78763 | 5399 |
| BALDASSARE S FUOCO | 419 SENECA CREEK ROAD | | | | WEST SENECA | NY | 14224 | 2376 |
| BALDASSARE S FUOCO & | JANETTE M FUOCO JT TEN | 419 SENECA CREEK ROAD | | | WEST SENECA | NY | 14224 | 2376 |
| BALDEMAR FUENTES | CHARLES SCHWAB & CO INC CUST | 6265 SOUTHMOST RD | | | BROWNSVILLE | TX | 78521 | |
| BALDEMAR G SALINAS | 2100 TURTLE LANE | | | | MISSION | TX | 78572 | 3263 |
| BALDEMAR GARZA & | ARACELI B GARZA JT TEN | BOX 724 | | | RIO GRANDE CITY | TX | 78582 | 0724 |
| BALDEO P. BANGAREE | PARBATIE BANGAREE JTWROS | 101-20 NICHOLS AVENUE | | | CORONA | NY | 11368 | 2819 |
| BALDEV S PATEL & | RASIK PATEL | 214 CHAUCER CT | | | WILLOWBROOK | IL | 60527 | |
| BALDOMERO CALERO | 423 HARRIET ST | | | | LANSING | MI | 48917 | 2739 |

| | | | | | City | ST | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BALDOMERO GARCIA & | DELPHA S GARCIA JTTEN | 6317 PINE HILLS LANE | | | DENTON | TX | 76210 | 0053 |
| BALDOMERO QUIROZ JR | 30 DEL SANTELLO | | | | TUSCANY HILLS | CA | 92532 | 0209 |
| BALDWIN E DORSCH & | MRS REBECCA A DORSCH JT TEN | 208 INGLESIDE AVE | | | BALTIMORE | MD | 21228 | 4420 |
| BALENTINE US LARGE CAP EQUITY | FUND SELECT LP - Q GROUP | RUSSELL 1000 | TERMINUS 27TH FLOOR | 3280 PEACHTREE ROAD NE | ATLANTA | GA | 30305 | 2430 |
| BALFORD L NEAD & | LILA FERN NEAD | TR UA 7/13/93 B L F NEAD TRUST | 915 E MONTANA ST | | LIVINGSTON | MT | 59047 | 2214 |
| BALJIT RAI | 5050 W LAREDO ST | | | | CHANDLER | AZ | 85226 | |
| BALJIT S SIDHU | 13801 ALLIED RD | | | | CHESTER | VA | 23836 | 6435 |
| BALJIT SINGH | & MANJIT KAUR JTTEN | 3123 MCVIE DR | | | STOCKTON | CA | 95212 | |
| BALKRISHNA E SHAGRITHAYA | 3401 LEE PKWY APT 806 | | | | DALLAS | TX | 75219 | 5221 |
| BALLARD C BLEIGH | 3420 LYLEWOOD RD | | | | WOODLAWN | TN | 37191 | 9216 |
| BALLARD E WEST JR & | LOIS G WEST JT TEN | 306 E WAYNE ST | | | SPENCER | IN | 47460 | 1889 |
| BALLARD H CANTRELL | 4 NYLKED TERRACE | | | | ROWAYTON | CT | 06853 | 1716 |
| BALLARD I RUNYON IRA | FCC AS CUSTODIAN | PO BOX 970346 | | | YPSILANTI | MI | 48197 | 0806 |
| BALLARD J HICKS | 418 WEST MAIN ST | BOX 371 | | | LAGRANGE | OH | 44050 | 0371 |
| BALLARD LIMITED PARTNERSHIP | LIMITED | P.O. BOX 4057 | | | CORPUS CHRISTI | TX | 78469 | 4057 |
| BALLARD S GOODWIN | 11380 NW HIGHWAY 320 | | | | MICANOPY | FL | 32667 | |
| BALLARD STIDHAM | 1896 ANDOVER ST NW | | | | PALM BAY | FL | 32907 | 9490 |
| BALOUSEK FAMILY LIMITED | PARTNERSHIP A PARTNERSHIP | MKT: PARAMETRIC | 11 MAGEE COURT | | MORAGA | CA | 94556 | |
| BALRAJ S GREWAL & | SUKHVINDER K GREWAL | JT TEN | 124 BEVERLY DR | | CHESTERTON | IN | 46304 | 9368 |
| BALTAZAR CHAVEZ | 402 TEXAS PT | | | | SAN ANTONIO | TX | 78260 | 7737 |
| BALTAZAR M MUNAR | 3130 ALBANY DR | | | | STERLING HEIGHTS | MI | 48310 | 2927 |
| BALTIC CORPORATION | AV LUIS A DE HERRERA 1248 | TORRE A OF 2003 | MONTEVIDEO | URUGUAY | | | | |
| BALUBHAI N PATEL | INDIRAGAURI B PATEL | 308 VERSAILLES DR | | | CARY | NC | 27511 | 6011 |
| BALWINDER SINGH | DESIGNATED BENE PLAN/TOD | PO BOX 703502 | | | DALLAS | TX | 75370 | |
| BAMADELL RUTLEDGE MULLEN TRUST | U/W BAMADELL RUTLEDGE MULLEN | FBO CHARLES R MULLEN | CHARLES R MULLEN AND CHAD R MULLEN TTEES | 416 VIOLET DRIVE | MADISON | MS | 39110 | |
| BAMADELL RUTLEDGE MULLEN TRUST RVOC | U/W BAMADELL RUTLEDGE MULLEN | FBO HENRY RANDOLPH MULLEN | CHARLES R MULLEN AND CHAD R MULLEN TTEES | 416 VIOLET DRIVE | MADISON | MS | 39110 | |
| BAMBERGER INVESTMENT AND | EXPLORATION COMPANY | 163 S MAIN ST | | | SALT LAKE CITY | UT | 84111 | |
| BAMBERGER-ALLEN HEALTH & | EDUCATIONAL FOUNDATION | 163 S MAIN ST | | | SALT LAKE CITY | UT | 84111 | |
| BAMBI JEAN SMITH & | CHRISTOPHER C SMITH JT TEN | 278 CATHERINE DR | | | OWOSSO | MI | 48867 | 1227 |
| BAMBI LESLIE | 3392 WESTBURY ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| BAMBI MATZKE | 1503 LASALLE CT | | | | JANESVILLE | WI | 53546 | 2456 |
| BAMBI MILLER | 214 HARVEST DR. | | | | VACAVILLE | CA | 95687 | |
| BAMIDELE HERBERT ALADE & | JOKE STELLA ALADE | 1506 BRENTWOOD DRIVE | | | BREWSTER | NY | 10509 | |
| BAN MAI DANG | 801 W R ST | | | | LINCOLN | NE | 68528 | |
| BAN-I LEE & | CHENG-FAN YOUNG JT TEN | 7TH FLOOR #19 LANE 171 SECTION 2 | AN-HO ROAD | TAIPEI TAIWAN, ROC | | | | |
| BANARD A MASI & | SANDRA M MASI JTTEN | 7797 STATE HIGHWAY 5 | | | ST JOHNSVILLE | NY | 13452 | 3508 |
| BANASZYNSKI REVOC LIVING TRST | UAD 12/13/07 | JAMES J BANASZYNSKI & | MARGE N BANASZYNSKI TTEES | 2140 S 84TH ST | WEST ALLIS | WI | 53227 | 1706 |
| BANC ONE SECURITIES | TR MARLENE KIRK IRA | P O BOX 127 | | | SWARTZ CREEK | MI | 48473 | |
| BANCA DEL GOTTARDO | VIALE S. FRANSCINO #8 | LUGANO | | SWITZERLAND | | | | |
| BANCA IMI | BANK OF NEW YORK | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | 0101 |
| BANCA MEDIOLANUM SPA A/C BANCA MEDIOLANUM | VIA F. SFORZA PALAZZO MEUCCI MILANO 3 | | | 20089 BASIGLIO | | | | |
| BANCA POPOLARE SONDRIO | CITIBANK - CLIENT SERVICES | 3800 CITIBANK CENTER TAMPA | | | TAMPA | FL | 33610 | 9559 |
| BANCO CAPITAL S.A. | AMAZONAS N34-311 | QUITO | | ECUADOR | | | | |
| BANCO DE FINANZAS E INVERSIONES SA A/C RETAIL | AV DIAGONAL, 668-670 | | | 08034 BARCELONA | | | | |
| BANCO DO BRASIL SA GRAND CAYMAN | BRANCH | C/O DIRIN/GEPEX/DIPAR | SBS QD 01 - BLOCO G - LT 32 | ED. SEDE III - 13 ANDAR ,BRASILIA - DF, CEP 70073-90 | | | | |
| BANCO ITAU | 29-AVENUE DE LA PORTE-NEUVE | L-2227 | | LUXEMBOURG 00000 | | | | |
| BANCO ITAU URUGUAY S A | ZABALA 1463 | CP 11000 | MONTEVIDEO | URUGUAY | | | | |
| BANCO MERCANTIL (SCHWEIZ) AG | BMS NON-USP DBA 15% | BANCO MERCANTIL (SCHWEIZ) AG | TALACKER 42 P.O. BOX 9758 | CH-8036 ZURICH ,SWITZERLAND | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANCO MONEX, S.A. INSTITUCION DE | BM F/320 UAD 03/06/09 | F J VIZCAYA RAMOS & | C B ZERMENO INCLAN TTEES | VARSOVIA #36 PISO 5 COL. JUAREZ ,MEXICO D.F. 066 | | | |
| BANCO SANTANDER INTERNATIONAL | ATTN: LOURDES CRAVELLO | 1401 BRICKELL AVE SUITE 1200 | | | MIAMI | FL | 33131 | 3506 |
| BANCORPSOUTH TRUST DEPT | THEO GRILLIS/PATMOS | ATTN: ALLISON HOGGATT | PO BOX 1605 | | JACKSON | MS | 39215 | 1605 |
| BANCROFT UNITED METHODIST | CHURCH | 101 S BEACH ST BOX 175 | | | BANCROFT | MI | 48814 | 9799 |
| BANDHIT SINKASET | CHARLES SCHWAB & CO INC CUST | 456 FIRESTONE WAY | | | LOMPOC | CA | 93436 | |
| BANDILE JWILI | 2223 FLOREY LN. APT E10 | | | | ROSLYN | PA | 19001 | |
| BANEQUA L HUDSON-BUTLER | 1703 STINSON STREET | | | | BAINBRIDGE | GA | 39819 | 4912 |
| BANESTO BANK AS SECURED PARTY | FOR AGROPECUARIA LA MIA C A | OCASA NEW YORK - BE 5031 | 29-76 NORTHERN BLVD. | | LONG IS CITY | NY | 11101 | 2822 |
| BANESTO BANK AS SECURED PARTY | FOR C GARCIA ARMAS & F HERRERA | OCASA MIAMI - BE 5092 | 3450 NW 113TH CT | | DORAL | FL | 33178 | 1836 |
| BANESTO BANK AS SECURED PARTY | FOR CARBALLO & M BAIOCHHI | C/O OCASA-BE5003 | 29-76 NORTHERN BLVD | | LONG IS CITY | NY | 11101 | |
| BANESTO BANK AS SECURED PARTY | FOR RICARDO NUNEZ NUIN, MARIA S. | NUIN BALDA & ARANTXA NUNEZ NUIN | CALLE AMAYA NO.22 | PISO 5-B,PAMPLONA NAVARRA ,31002,SPAIN | | | | |
| BANESTO BOLSA | C/O BANESTO BOLSA | AVENIDA MESENA 80 | MADRID 28033 | SPAIN & CANARY ISLANDS | | | | |
| BANESTO BOLSA A/C OPENBANK | C/O BANESTO BOLSA | AVENIDA MESENA 80 | MADRID 28033 | SPAIN | | | | |
| BANG ENTERPRISES LLC | A PARTNERSHIP | 13021C 42ND AVE NE | | | SEATTLE | WA | 98125 | |
| BANG INVESTMENTS LLC LLC | 13021C 42ND AVE NE | | | | SEATTLE | WA | 98125 | |
| BANGALORE T LAKSHMAN | 114 METTENET CT | | | | HOCKESSIN | DE | 19707 | 1921 |
| BANGARPET M BALAKRISHNA | CHARLES SCHWAB & CO INC CUST | 2130 BIRCHWOOD WAY | | | BLOOMFIELD HILLS | MI | 48302 | |
| BANGARPET M BALAKRISHNA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2130 BIRCHWOOD WAY | | BLOOMFIELD HILLS | MI | 48302 | |
| BANICE M WEBBER | 355 BLACKSTONE BLVD APT 202 | | | | PROVIDENCE | RI | 02906 | |
| BANIF - BANCO DE INVESTIMENTO, S.A. A/C BANIF BA | RUA TIERNO GALVAN TORRE 3-14 PISO | | | 1070274 LISBON | | | | |
| BANK FUR ARBIET UND WIRTSCHAFT | CITIBANK - CLIENT SERVICES | CITIBANK - CLIENT SERVICES | SORT 1776 | 3800 CITIBANK CENTER TAMPA | TAMPA | FL | 33610 | 9559 |
| BANK HAPOALIM B.M. | BANK HAPOALIM DVP | NON ISRAELI ACCOUNTS | ATTN MICHAL EILON-RONEN | 62 YEHUDA HALEVY STREET ,TEL AVIV ISRAEL | | | | |
| BANK HAPOALIM B.M. | BANK HAPOALIM DVP | RETAIL ISRAELI ACCOUNT | ATTN MICHAL EILON-RONEN | 62 YEHUDA HALEVY STREET ,TEL AVIV ISRAEL | | | | |
| BANK HAPOALIMMB P/B DVP STOCK | 18851 NE 29TH AVENUE | | | | AVENTURA | FL | 33180 | 2808 |
| BANK MUSCAT INTERNATIONAL B.S.C. | SINGLE ACCOUNT AGENCY ACCOUNT | BATELCO COMMERCIAL CENTRE | GOVERNMENT AVENUE | MANAMA BAHRAIN | | | | |
| BANK OF AMERICA | 26 CENTURY HILL DR | | | | LATHAM | NY | 12110 | 2128 |
| BANK OF AMERICA | BRIAN A ROGERS | ATT: ROSEMARY J LONG | 114 W 47TH ST FL 8 | | NEW YORK | NY | 10036 | |
| BANK OF AMERICA | TR JEAN C LA BELLE IRA | 105 BARNEY LANE | | | ROCHESTER | NY | 14606 | 5347 |
| BANK OF BEIRUT AND THE ARAB | COUNTRIES S.A.L. | 250 CLEMENCEAU STREET | PO BOX 11 1536, RIAD EL SOLH | BEIRUT,LEBANON | | | | |
| BANK OF BELLEVILLE | COLLATERAL ACCOUNT FBO | RUTH DEGLER | 432 NORTH WINTERS | | DUQUOIN | IL | 62832 | |
| BANK OF JERUSALEM LTD | 9 AHAD HAAM ST | TEL AVIV 61294 | | ISRAEL | | | | |
| BANK OF MAYSVILLE | TR DORAH H MERZ MEMORIAL | PLAYGROUND U-W EUGENE MERZ | PO BOX 40 | | MAYSVILLE | KY | 41056 | 0040 |
| BANK OF NEW YORK | 101 BARCLAY ST | 20 W | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | 101 BARCLAY STREET | | | | NEW YORK | NY | 10286 | 0001 |
| BANK OF NEW YORK | C/O VAN KAMPEN AMER CAPITAL | CUSTODY SUPPORT | ATTN ORLANDO QUINONES | 2 HANSON PLACE | BROOKLYN | NY | 11217 | 1431 |
| BANK OF NEW YORK | VAN KAMPEN | MAIN ACCOUNT | TIM CARSON | 2 HANSON PL | BROOKLYN | NY | 11217 | 1431 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 120 JUNIPER LN | | | SWEDESBORO | NJ | 08085 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 1350 RUNAWAY BAY DR APT 3B | | | COLUMBUS | OH | 43204 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 14787 ENDICOTT AVE NW | | | CLEARWATER | MN | 55320 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 1618 OAKVIEW DR | | | COLUMBUS | OH | 43235 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 186 BRIGHTON RD | | | COLUMBUS | OH | 43202 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 186 RIVERVIEW TRL | | | SYKESVILLE | MD | 21784 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 216 NW 80TH BLVD | | | GAINESVILLE | FL | 32607 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 2209 BEVERLY HTS | | | ALTAVISTA | VA | 24517 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 2383 SWANSEA RD | | | UPPER ARLINGTON | OH | 43221 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 2533 DAUER CT | | | POWELL | OH | 43065 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 2706 50TH ST | | | DES MOINES | IA | 50310 | |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 271 PRESERVE LN | | | MACEDONIA | OH | 44056 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 30 HIDDEN VIEW DR | | | MOUNDSVILLE | WV | 26041 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 4032 HOLLY KNOLL DR | | | GLEN ARM | MD | 21057 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 410 BOULDER RIDGE CT | | | PLEASANT HILL | IA | 50327 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 4254 LYON DR | | | COLUMBUS | OH | 43220 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 4393 HOUSER DR | | | LEWIS CENTER | OH | 43035 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 4506 84TH ST | | | URBANDALE | IA | 50322 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 476 FALLIS RD | | | COLUMBUS | OH | 43214 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 5337 OAKRIDGE DR | | | LOUISVILLE | OH | 44641 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 5987 BLUNDEN RD | | | DUBLIN | OH | 43016 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 6000 DUBLIN RD | | | DUBLIN | OH | 43017 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 6141 KATELLA AVE | | | CYPRESS | CA | 90630 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 6300 YOUNGLAND DR | | | COLUMBUS | OH | 43228 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 6526 AZALEA LN | | | DALLAS | TX | 75230 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 6553 CLARK RD | | | SUNBURY | OH | 43074 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 690 ALDENGATE DR | | | GALLOWAY | OH | 43119 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 70 BOBBY LN | | | WESTERVILLE | OH | 43081 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 712 FLEETRUN AVE | | | GAHANNA | OH | 43230 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 7623 WINDSOR DR | | | DUBLIN | OH | 43016 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 7780 ROCKCRESS CT | | | WORTHINGTON | OH | 43085 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 78 E CHESTNUT ST APT 402 | | | COLUMBUS | OH | 43215 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 7988 MARBLE PARK AVE | | | REYNOLDSBURG | OH | 43068 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 804 N T CT | | | INDIANOLA | IA | 50125 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 805 NE CAMBRIDGE DR | | | LEES SUMMIT | MO | 64086 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 8719 SEDONA DR | | | LEWIS CENTER | OH | 43035 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 8724 CORD WAY | | | SACRAMENTO | CA | 95828 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | 999 N WARPOLE ST | | | UPPER SANDUSKY | OH | 43351 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | BNY MELLON | 135 SANTILLI HWY # 26-0313 | | EVERETT | MA | 02149 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | PO BOX 140392 | | | GAINESVILLE | FL | 32614 |
| BANK OF NEW YORK MELLON | NATIONWIDE SAVINGS PL TRUST | PO BOX 4563 | | | SCOTTSDALE | AZ | 85261 |
| BANK OF NY FAO CAJA MADRID | ATTN:PRIME BROKER DEPT | BANK OF NEW YORK BRUSSELS | BRUSSELS | SWITZERLAND | | | |
| BANK OF OKLAHOMA COLLATERAL ACCT | FBO ARNO L PAUTSCH | ROGER A PAUTSCH | 1313 BRIAR CREEK RD | | ENID | OK | 73703 | 2837 |
| BANK OF WAYNESBORO | ATTN: HOWARD TIGNOR | STOCK ACCOUNT | P O BOX 397 | | WAYNESBORO | TN | 38485 | 0397 |
| BANK ONE | TR GRADY DAVIS IRA | 5117 MALIBU CT | | | DAYTON | OH | 45426 | 2353 |
| BANK ONE | TR GREGORY HOLLAND IRA | 2760 LEXINGTON NW | | | WARREN | OH | 44485 | 1534 |
| BANK ONE CUST | BRENDA M SWEELY IRA | 447 W NEW YORK AVE | | | SEBRING | OH | 44672 | 1928 |
| BANK ONE TRUST | STATE OF CALIFORNIA 401K PL | 802 CHRISTIE CT | | | DAVIS | CA | 95618 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 1 W NATIONWIDE BLVD STE 100 | | | COLUMBUS | OH | 43215 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 12013 GOLD POINTE LN | | | GOLD RIVER | CA | 95670 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 13252 BLUE SPRUCE AVE | | | GARDEN GROVE | CA | 92840 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 16779 MOUNT EDEN ST | | | FOUNTAIN VALLEY | CA | 92708 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 1783 E PRYOR DR | | | FRESNO | CA | 93720 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 194 HARRISBURG ST | | | BAY SHORE | NY | 11706 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 2616 WILLOWGLEN DR | | | DUARTE | CA | 91010 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 321 NATALINO CIR | | | SACRAMENTO | CA | 95835 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 365 VALLEY RD | | | BISHOP | CA | 93514 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 373 HAINES AVE | | | LONG BEACH | CA | 90814 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 4404 MT BULLION ST | | | DENAIR | CA | 95316 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 45907 PASEO PADRE PKWY | | | FREMONT | CA | 94539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 4625 68TH ST | | | LA MESA | CA | 91941 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 5035 CRYSTAL RIDGE CT | | | OAKLAND | CA | 94605 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 522 40TH AVE | | | SAN FRANCISCO | CA | 94121 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 611 SEQUOIA DR | | | BAKERSFIELD | CA | 93308 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 727 BRENTWOOD DR | | | LEMOORE | CA | 93245 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 815 OLD COUNTY RD | | | BROOKINGS | OR | 97415 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 8228 ORCHID TREE WAY | | | ANTELOPE | CA | 95843 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | 8634 EVERGLADE DR | | | SACRAMENTO | CA | 95826 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K | PO BOX 772 | | | LOMA LINDA | CA | 92354 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 1239 20TH ST APT 108 | | | SANTA MONICA | CA | 90404 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 13015 9TH ST | | | CHINO | CA | 91710 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 1660 MATHESON RD | | | CONCORD | CA | 94521 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 186 EUNICE CIR | | | BLYTHE | CA | 92225 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 190 MICA DR | | | VALLEJO | CA | 94589 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 2601 E OCEAN BLVD UNIT 109 | | | LONG BEACH | CA | 90803 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 3747 PAINTED PONY RD | | | RICHMOND | CA | 94803 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 6033 33RD AVE | | | SACRAMENTO | CA | 95824 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 6350 CRESTHAVEN DR | | | LA MESA | CA | 91942 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 6608 GATELEY PL | | | ELK GROVE | CA | 95758 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 6724 COPPER GLEN CIR | | | ROSEVILLE | CA | 95678 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 7500 PEMBROKE AVE | | | BAKERSFIELD | CA | 93308 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PL | 7936 BLAZE TRAIL CT. | | | ORANGEVALE | CA | 95662 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 10120 TILTON ST | | | SAN DIEGO | CA | 92126 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 118 BARROWS WAY | | | FOLSOM | CA | 95630 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 1241 ROBERTSON WAY | | | SACRAMENTO | CA | 95818 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 13243 RIDGEDALE DR | | | POWAY | CA | 92064 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 13900 PANAY WAY APT M208 | | | MARINA DEL REY | CA | 90292 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 1426 MARSH RD | | | EUREKA | CA | 95501 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 1521 BRUNSWIG LN | | | EMERYVILLE | CA | 94608 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 15940 FRONTIERSMAN DR | | | REDDING | CA | 96001 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 1853 E FALLBROOK AVE | | | FRESNO | CA | 93720 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 1905 ASH ST | | | SANTA CLARA | CA | 95054 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 1909 STUDEBAKER PL | | | GOLD RIVER | CA | 95670 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 2535 YERBA HILLS CT | | | SAN JOSE | CA | 95121 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 2633 SAN CARLOS DR | | | WALNUT CREEK | CA | 94598 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 35089 11TH ST | | | UNION CITY | CA | 94587 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 36 STILL BEACH CT | | | SACRAMENTO | CA | 95831 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 3664 VIRDEN AVE | | | OAKLAND | CA | 94619 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 3955 CRYSTAL DOWNS CT | | | ROSEVILLE | CA | 95747 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 4054 LUNA CT | | | PLACERVILLE | CA | 95667 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 4136 RIO HONDO AVE | | | ROSEMEAD | CA | 91770 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 4491 PITCH PINE CT | | | CONCORD | CA | 94521 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 4722 POINT MALAGA PL | | | OCEANSIDE | CA | 92057 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 6831 ROCKLEDGE CIR | | | ELK GROVE | CA | 95758 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 6981 CRYSTAL BLVD | | | EL DORADO | CA | 95623 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 8343 TRIMMER WAY | | | SACRAMENTO | CA | 95828 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 860 HAGEN CT | | | FOLSOM | CA | 95630 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | 9446 OAKLEY WAY | | | ELK GROVE | CA | 95624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | PO BOX 20491 | | | RIVERSIDE | CA | 92516 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA 401K PLAN | PO BOX 5160 | | | ROLLING HILLS ESTATES | CA | 90274 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1 W NATIONWIDE BLVD STE 100 | | | COLUMBUS | OH | 43215 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 10328 BECKLEY WAY | | | ELK GROVE | CA | 95757 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1071 JOST LN | | | ALAMEDA | CA | 94502 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1096 STEUBEN ST | | | PASADENA | CA | 91106 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1108 EUCLID AVE | | | SAN GABRIEL | CA | 91776 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 11326 HOFFMAN CT | | | FONTANA | CA | 92337 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1169 E WOODBURY RD | | | PASADENA | CA | 91104 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1204 6TH ST | | | WOODLAND | CA | 95695 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1280 GRAVENSTEIN HWY N. | | | SEBASTOPOL | CA | 95472 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 130 ROCKBOLT CIR | | | FOLSOM | CA | 95630 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 132 W DEODAR LN | | | LEMOORE | CA | 93245 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 13232 CANTRECE LANE | | | ARTESIA | CA | 90703 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 13872 STAR RUBY AVE | | | CORONA | CA | 92880 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 13964 CHERYL CRK DR. | | | EL CAJON | CA | 92021 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1444 S CAIN ST | | | VISALIA | CA | 93292 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1457 MANHATTAN BEACH BLVD | UNIT A | | MANHATTAN BEACH | CA | 90266 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1661 EL NIDO WAY | | | SACRAMENTO | CA | 95864 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1711 BELLA VISTA ROAD | | | MCKINLEYVILLE | CA | 95519 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 17280 POPLAR | | | FOUNTAIN VALLEY | CA | 92708 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 17306 WOODENTREE LN | | | RIVERSIDE | CA | 92503 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1733 MONTROSE LN | | | LINCOLN | CA | 95648 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1905 ASH ST | | | SANTA CLARA | CA | 95054 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 1909 STUDEBAKER PL | | | GOLD RIVER | CA | 95670 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2024 COLUSA RD | | | WEST SACRAMENTO | CA | 95691 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2047 GRANITE BAR WAY | | | GOLD RIVER | CA | 95670 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2141 FAUST AVE | | | LONG BEACH | CA | 90815 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 215 EL DORADO WAY | | | PISMO BEACH | CA | 93449 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 21501 RUSHFORD DR | | | LAKE FOREST | CA | 92630 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2196 NEILL WAY | | | HANFORD | CA | 93230 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2200 VALLEY VIEW PKWY | | | EL DORADO HILLS | CA | 95762 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 23040 WIDGEON PL | | | CANYON LAKE | CA | 92587 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2353 PINON RD | | | RESCUE | CA | 95672 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 23975 VIA MADRID | | | MURRIETA | CA | 92562 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 24 OAK RD | | | ORINDA | CA | 94563 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 25101 BEAR VALLEY RD | | | TEHACHAPI | CA | 93561 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2637 VISTA GRANDE | | | FAIRFIELD | CA | 94534 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2671 LAKE REDDING DR | | | REDDING | CA | 96003 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 28 WESTLITE CT | | | SACRAMENTO | CA | 95831 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2881 HUNTINGTON BLVD APT 128 | | | FRESNO | CA | 93721 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 2915 ST GEORGE ST | | | LOS ANGELES | CA | 90027 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 301 ALLAN AVE | | | ROHNERT PARK | CA | 94928 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 3038 EPPERSON WAY | | | LIVE OAK | CA | 95953 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 3054 COUNTRY CLUB DR | | | COSTA MESA | CA | 92626 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 3055 VALENCIA AVE | | | SAN BERNARDINO | CA | 92404 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 3090 AVENIDA DEL SOL | | | ATASCADERO | CA | 93422 |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 3282 SWEETWATER TRAIL | | | COOL | CA | 95614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 3548 MISSION MESA WAY | | | SAN DIEGO | CA | 92120 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 35970 COPPER ST | | | UNION CITY | CA | 94587 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 4001 6TH AVE APT 2 | | | BROOKLYN | NY | 11232 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 4127 THISTLEDOWN DR | | | FAIR OAKS | CA | 95628 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 422 SAILWIND WAY | | | SACRAMENTO | CA | 95831 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 465 FATHOM DR APT 108 | | | SAN MATEO | CA | 94404 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 5115 DUREN CIR | | | FAIRFIELD | CA | 94533 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 5139 PASADENA AVE | | | SACRAMENTO | CA | 95841 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 5172 CADITOLA WAY | | | UNION CITY | CA | 94587 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 5183 CRYSTAL AIRE DR | | | MARIPOSA | CA | 95338 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 5327 E. MCKENZIE AVE. | | | FRESNO | CA | 93727 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 5340 WOODGATE CT | | | RICHMOND | CA | 94803 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 5367 J ST | | | SACRAMENTO | CA | 95819 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 567 CORTE GONZALES | | | VACAVILLE | CA | 95688 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 5741 MERRYMOUNT CT | | | OCEANSIDE | CA | 92057 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 611 SEQUOIA DR | | | BAKERSFIELD | CA | 93308 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 6325 SANDY RIDGE DR | | | RIVERBANK | CA | 95367 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 645 DOLORES LN | | | TEMPLETON | CA | 93465 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 680 JURGENS RD | | | RESCUE | CA | 95672 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 6801 SHALIMAR WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 6978 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 705 LOYOLA AVE | | | CLOVIS | CA | 93619 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 711-400 PROPERTY LN | | | JANESVILLE | CA | 96114 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 7216 BALLYGAR WAY | | | ELK GROVE | CA | 95758 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 7371 CAMINITO BASSANO W | | | LA JOLLA | CA | 92037 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 7749 YOUNG AVE | | | ROSEMEAD | CA | 91770 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 7750 SILVA RANCH WAY | | | SACRAMENTO | CA | 95831 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 787 NEBRASKA DR | | | SANTA ROSA | CA | 95405 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 808 STILL BREEZE WAY | | | SACRAMENTO | CA | 95831 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 819 W PARKCREST WAY | | | BREA | CA | 92821 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 825 HIDDEN POND CT | | | LAFAYETTE | CA | 94549 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 911 CAROLE CIR | | | PLACENTIA | CA | 92870 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 9706 E BELMONT AVE | | | SANGER | CA | 93657 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | 9807 RAIN CHECK DR | | | BAKERSFIELD | CA | 93312 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | C/O BILLIE BURCH | 1700 W MULBERRY AVE | | PORTERVILLE | CA | 93257 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | P O BOX 1973 | | | PORTERVILLE | CA | 93258 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | PO BOX 189266 | | | SACRAMENTO | CA | 95818 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | PO BOX 325 | | | BLYTHE | CA | 92226 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | PO BOX 421 | | | BIEBER | CA | 96009 | |
| BANK ONE TRUST CO | STATE OF CALIFORNIA SPP 457 PL | PO BOX 6523 | | | ALBANY | CA | 94706 | |
| BANK SARASIN-RABO(ASIA)LIMITED | ATTN: NG CHEE HENG | 77 ROBINSON ROAD | #13-00 SIA BUILDING | SINGAPORE 068896,REPUBLIC OF SINGAPORE | | | | |
| BANK VONTOBEL (ZURICH) | MAIN ACCOUNT | BROWN BROTHERS HARRIMAN AND CO | 140 BROADWAY | | NEW YORK | NY | 10005 | 1108 |
| BANKDAN | C/O KENTUCKY TRUST COMPANY | 218 WEST MAIN STREET | | | DANVILLE | KY | 40422 | |
| BANKERS TRUST | PSEG SAVINGS THRIFT PLAN | 817 LINDENHALL CIR | | | KNOXVILLE | TN | 37934 | |
| BANKERS TRUST CO OF NY | TIME WARNER INC | C/O OFFICE | GABELLI & CO | 1 CORPORATE CENTER | RYE | NY | 10580 | 3658 |
| BANKHEAD T DAVIES | 3444 FAIRFAX DR. STE 114 | | | | ARLINGTON | VA | 22201 | 4405 |
| BANKS D SULLIVAN | 110 CREEK RD | | | | CLINTON | MS | 39056 | 9705 |
| BANKTEC COOK ISLANDS LIMITED | P.O BOX 87. AVARUA | | | RAROTONGA. COOK ISLANDS | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BANNER FURNACE FUEL INC | PROFIT SHARING PLAN | DTD 5/31/66 | 122 N HELENA STREET | | SPOKANE | WA | 99202 | |
| BANNER RAVEN COAL CORP | P O BOX 187 | | | | TAZEWELL | VA | 24651 | 0187 |
| BANNIE PALILLA & | FRED S PALILLA JT TEN | 4446-1A HENDRICKS AVE #411 | | | JACKSONVILLE | FL | 32207 | |
| BANNON OHANESIAN & LECOURS INC | 401(K) PSP DTD 10-2-92 RICHARD | OHANESIAN & RONALD G LECOURS | TTEES FBO CLIFFORD B BACKES | 433 SO. MAIN STREET, STE #104 | WEST HARTFORD | CT | 06110 | 2816 |
| BANQUE BEMO SAL | -SINGLE ACCOUNT AGENCY ACCOUNT- | BEIRUT CNTRL DIST RIAD EL 7TH FL | SOLH SQUARE ESSEILY BLDG BLOC A | BEIRUT LEBANON | | | | |
| BANQUE DE L'EUROPE MERIDIONALE | PO BOX 534 | L-2015 | | LUXEMBOURG | | | | |
| BANQUE DE L'INDUSTRIE ET | DU TRAVAIL SAL | 89 RIAD EL SOLH., BIT BLDG | P.O BOX 11-3948 RIAD EL SOLH | BEIRUT 1107 2150, LEBANON | | | | |
| BANQUE NATIONALE DE PARIS | INTERCONTINENTALE | BORJ EL GHAZAL | AVENUE FOUAD CHEHAB PL TABA | BEIRUT 11-1608,LEBANON | | | | |
| BANQUE PRIVEE EDMOND | DE ROTHSCHILD SA | ATTN CONTROLE TITRES | 18 RUE DE HESSE | 1204 GENEVA ,SWITZERLAND | | | | |
| BANSH G GUPTA & | VEENA GUPTA JT WROS | 551 REYNARD CT | | | BLOOMFIELD HILLS | MI | 48304 | 1832 |
| BANSRI D MEHTA | TOD PRAYATI MEHTA OCKENGA | 2847 WOODRIDGE LN | | | STILLWATER | MN | 55082 | |
| BANUMATHI SARVESWARAN | 49933 BLACKBERRY TRL | | | | NOVI | MI | 48374 | |
| BANVIDA S.A. | CERRITO 517 OF. 603 | MONTEVIDEO 11000 | | URUGUAY | | | | |
| BANWARI LAL SHARMA | CHARLES SCHWAB & CO INC CUST | 1610 WEST MORELAND | | | MC LEAN | VA | 22101 | |
| BANWARI LAL SHARMA & | SANTOSH K SHARMA | 1610 WEST MORELAND | | | MC LEAN | VA | 22101 | |
| BAO ANH TRAN | 3812 OAKES DR | | | | HAYWARD | CA | 94542 | |
| BAO G CHAU | 4231 E CEDARWOOD LN | | | | PHOENIX | AZ | 85048 | |
| BAO G LE | 7085 ROCKAWAY CT | | | | HUNTINGTON BEACH | CA | 92648 | 6238 |
| BAO QUOC LE | 16549 CENTURION AVE | | | | BATON ROUGE | LA | 70816 | 1924 |
| BAOHUNG NGUYEN | 867 W THOMAS L PKWY | | | | LANSING | MI | 48917 | |
| BAPTHOL JOSEPH | 8206 NW 36TH CT | | | | CORAL SPRINGS | FL | 33065 | 4514 |
| BAQAR A HUSAINI | 5609 DEER VALLEY TRL | | | | ANTIOCH | TN | 37013 | |
| BAQAR KAZMI | 18950-30 CAMINITO CANTILENA | | | | SAN DIEGO | CA | 92128 | |
| BARAK ISAACS & | DANA MANTEL ISAACS | 5011 DEL MORENO DR | | | WOODLAND HILLS | CA | 91364 | |
| BARAK SPEED | MICHELE COLE SPEED JT TEN | 4502 E. VERDE VIEW DRIVE | | | COTTONWOOD | AZ | 86326 | 7806 |
| BARAKAT MAWALIN | 4908 FEDERAL BLVD | | | | SAN DIEGO | CA | 92102 | |
| BARANT R MC PHEETERS | 2209 AMY ST | | | | BURTON | MI | 48519 | 1109 |
| BARARA F BOWERS | 7 HOMESTEAD RD | | | | METUCHEN | NJ | 08840 | 1113 |
| BARATA E BEY | 9600 STRATHMOOR | | | | DETROIT | MI | 48227 | 2715 |
| BARATHAM SREENIVASAN & | PANKAJA SREENIVASAN JT TEN | 708 AVENIDA VALENCIA | | | CAMARILLO | CA | 93012 | 0984 |
| BARB GOLDAMMER IRA | FCC AS CUSTODIAN | 2040 EAST 8TH ST | | | MITCHELL | SD | 57301 | 2191 |
| BARB J TRICKEL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARY J CALVERT | 1882 PLEASANT HILL DRIVE | | FLORENCE | KY | 41042 | 8014 |
| BARBARA A ADGER | 8411 LIBERTRY RD | | | | BALTIMORE | MD | 21207 | |
| BARBARA A ADLER & | KARYN M ADLER JT TEN | 1245 SCHOOL HOUSE LANE | | | CHESTER SPRINGS | PA | 19425 | 2716 |
| BARBARA A ALDEN & | LEWIS J ALDEN TEN ENT | 1516 BLAIRMOOR COURT | | | GROSSE POINT WOODS | MI | 48236 | 1006 |
| BARBARA A ALLAIN TRUST FBO | LINDA PEJAKOVICH, LINDA D | PEJAKOVICH & SHARON R PALLEY | TTEES  UAD 4/13/2004 | 11351 STONEWOOD LANE | BRIGHTON | MI | 48114 | |
| BARBARA A ALSPAUGH | 138 EUCLID ST | | | | MIDDLETOWN | OH | 45044 | |
| BARBARA A ALTHOFF | 3802 CORDELL DRIVE | | | | DAYTON | OH | 45439 | 2405 |
| BARBARA A ANDERSON TRUST | UA 07/30/07 | 1026 TOWLSTON RD | | | MC LEAN | VA | 22102 | |
| BARBARA A ARMANDI & | MATTHEW S ARMANDI JT TEN | 1 LILLIAN ROAD | | | NESCONSET | NY | 11767 | |
| BARBARA A ARTHER | CUST ROBERT GEORGE ARTHER U/THE | COLO UNIFORM GIFTS TO MINORS | ACT | 8103 SAGAMORE ROAD | LEAWOOD | KS | 66206 | 1253 |
| BARBARA A ARTHUR | TOD ACCOUNT | 11990 E IDLEWOOD RD | | | MT VERNON | IL | 62864 | 8863 |
| BARBARA A ASHBAUGH | PO BOX 941 | | | | HEALDSBURG | CA | 95448 | 0941 |
| BARBARA A ATNIP | 3412 STOREY LAKE DR | | | | TYLER | TX | 75707 | 1760 |
| BARBARA A BAGGETT & | DAVID C BAGGETT JT TEN | 812 MARKDALE | | | LAKE ORION | MI | 48362 | 3418 |
| BARBARA A BAILEY | 4307 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | 1264 |
| BARBARA A BAIN | 1137 MORNINGSIDE DRIVE | | | | ELGIN | IL | 60123 | 1436 |
| BARBARA A BALES | 125 N ALLEN | UNIT 215 | | | PASADENA | CA | 91106 | 2233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA A BANKS | 1220 MEDINA RD | | | | LAKEWOOD | NJ | 08701 | 3703 |
| BARBARA A BARCLAY | 16291/2 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| BARBARA A BARNETT | 1789 WILDE DR | | | | DISCOVERY BAY | CA | 94505 | 2647 |
| BARBARA A BARRETT (ROTH IRA) | FCC AS CUSTODIAN | 107 FALCON CT. | | | BASTROP | TX | 78602 | 7497 |
| BARBARA A BARRY & | CRAIG F BARRY JT ENT | 307 S.W. 17TH STREET | | | FORT LAUDERDALE | FL | 33315 | |
| BARBARA A BEARDSLEY & | RODNEY A BEARDSLEY JT TEN | 451 VENANGO AVE | | | CAMBRIDGE SPRINGS | PA | 16403 | 1133 |
| BARBARA A BEATTY | 26073 WILSON | | | | DEARBORN HEIGHTS | MI | 48127 | 4150 |
| BARBARA A BECKER | 244 MORADA LN | | | | SANTA BARBARA | CA | 93105 | 1922 |
| BARBARA A BEHZ | 1217 TIMBER RIDGE LN | | | | CHESTER SPRINGS | PA | 19425 | 1427 |
| BARBARA A BELTON | 98 NORTHSANFORD | | | | PONTIAC | MI | 48342 | 2754 |
| BARBARA A BELTZ | 1217 TIMBER RIDGE LN | | | | CHESTER SPRINGS | PA | 19425 | 1427 |
| BARBARA A BENEDICT | 521 BEDFORD RD | | | | ARMONK | NY | 10504 | 2509 |
| BARBARA A BERLIN | 4 DIANE CRT | | | | WAYNE | NJ | 07470 | 1913 |
| BARBARA A BERRY | 58 CARRIAGE SQUARE | | | | AURORA | OH | 44202 | 9215 |
| BARBARA A BERRY | TR THE BARBARA A BERRY REVOCABLE | LIVING TRUST UA 01/24/02 | 58 CARRIAGE SQ | | AURORA | OH | 44202 | 9215 |
| BARBARA A BEVIS | 782 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462 | 8822 |
| BARBARA A BEYER | BARBARA A BEYER REVOCABLE | 487 VERANDA WAY C - 101 | | | NAPLES | FL | 34104 | |
| BARBARA A BICE | 245 JAMES ST | | | | PIEDMONT | AL | 36272 | 6311 |
| BARBARA A BIEDERMAN & | BERNHARD F BIEDERMAN JT TEN | 1397 KENILWOOD COURT | | | RIVERWOODS | IL | 60015 | 1937 |
| BARBARA A BINGHAM | 3704 E AHWATUKEE DR | | | | PHOENIX | AZ | 85044 | |
| BARBARA A BIZOVI | TOD DTD 09/19/2007 | 27377 PINEHURST | | | ROSEVILLE | MI | 48066 | 2861 |
| BARBARA A BLIVEN | PO BOX 546 | | | | BALDWINSVILLE | NY | 13027 | 0546 |
| BARBARA A BODNAR | 106 CAMBRIDGE CT | | | | CLIFTON | NJ | 07014 | 1300 |
| BARBARA A BOHLS-GRAHAM TTEE | U/A DATED 4-15-94 | BARBARA A BOHLS-GRAHAM REV | LIV TRUST | 15075 STERLING OAKES DRIVE | NAPLES | FL | 34110 | |
| BARBARA A BOLANOS-MOORE | CHARLES SCHWAB & CO INC CUST | 5480 N 1530 W | | | ST GEORGE | UT | 84770 | |
| BARBARA A BOMIER & | BERNARD L BOMIER JT TEN | BOX 151 | | | RED CLIFF | CO | 81649 | 0151 |
| BARBARA A BOSTIC | 29 WINDCREST DR | | | | COVINGTON | GA | 30016 | 0902 |
| BARBARA A BOVEE | 62 DUNLAP CIRCLE | | | | OXFORD | MI | 48371 | 5207 |
| BARBARA A BOWERS | 28 JOYCE DRIVE | | | | PISCATAWAY | NJ | 08854 | 3429 |
| BARBARA A BOWERS | 726 BAY TREE CT | | | | NAPLES | FL | 34108 | 3429 |
| BARBARA A BOWERSOCK | 2128 NEWGATE AVE | | | | DAYTON | OH | 45420 | 3151 |
| BARBARA A BOWIE | 11561 RAWSTORNE LANE | | | | MISHAWAKA | IN | 46545 | 7940 |
| BARBARA A BOWMAN | 80 LANE 375 BA LAKE JAMES | | | | ANGOLA | IN | 46703 | |
| BARBARA A BOYD | 9465 PARKWOOD BLVD | | | | DAVISON | MI | 48423 | 2847 |
| BARBARA A BRADY & | JOHN JAMES BRADY JR JT TEN | 4 REYNOLDS RD | | | PEQUANNOCK | NJ | 07440 | |
| BARBARA A BRANCHEAU | 1919 E SIGLER | | | | CARLETON | MI | 48117 | 9309 |
| BARBARA A BRANDT | 2427 PATRICIA DR #14-2427 | | | | URBANDALE | IA | 50322 | 5205 |
| BARBARA A BRAUN | 13609 SE 43RD PL | | | | BELLEVUE | WA | 98006 | 2229 |
| BARBARA A BRENNEMAN | 735 LONDON GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 | 9246 |
| BARBARA A BRINDLE & | ADRIAN D BRINDLE JT TEN | 37 WINDSOR RD | ST CATHARINES ON  L2N 3A1 | CANADA | | | | |
| BARBARA A BROCKELBANK | CGM SIMPLE IRA CUSTODIAN | 6844 W. TRAVIS | | | LUDINGTON | MI | 49431 | 9424 |
| BARBARA A BROMIRSKI | TOD ACCOUNT | 221 WARREN ST | | | JERSEY CITY | NJ | 07302 | 4426 |
| BARBARA A BROOKS | 394 BERKSHIRE DRIVE | | | | RIVA | MD | 21140 | 1429 |
| BARBARA A BROSHERS | 13451 MOENART ST | | | | DETROIT | MI | 48212 | 1837 |
| BARBARA A BROWN | 1024 FORD BLVD | | | | LINCOLN PARK | MI | 48146 | 4225 |
| BARBARA A BROWN | 401 KARIN AVE | | | | VESTAL | NY | 13850 | 2411 |
| BARBARA A BROWN | 838 DEERWOOD DR | APT BB4 | | | DEFIANCE | OH | 43512 | 6707 |
| BARBARA A BROWN | ATTN BARBARA A MOORE | 6430 GARDEN DR | | | MT MORRIS | MI | 48458 | 2337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA A BRUCE | 5047 POTOMAC DR | | | | ROCKFORD | IL | 61107 | 2429 |
| BARBARA A BRYANT | C/O B B KESSLING | 1820 JENNIFER LANE | UNIT 103 | | FAYETTEVILLE | NC | 28314 |
| BARBARA A BUCCI | 157 UNION AVE | | | | TARRYTOWN HEIGHTS | NY | 10591 | 3811 |
| BARBARA A BURCH | 4023 MELROSE AVENUE | | | | ERIE | PA | 16509 | 1245 |
| BARBARA A BURD | 168 HICKORY HILL LN | | | | CARBONDALE | IL | 62902 | 7477 |
| BARBARA A BURKE | 2100 WEST 104 ST | | | | CLEVELAND | OH | 44102 | 3533 |
| BARBARA A BURKS | 721 REED ST SE | | | | ATLANTA | GA | 30315 | 1228 |
| BARBARA A BURNS | 49137 CONWAY COURT | | | | SHELBY TWP | MI | 48315 | 3916 |
| BARBARA A BUTLER | 23111 HARDING ST | | | | OAK PARK | MI | 48237 | 2448 |
| BARBARA A BUTTARS | 401 AUGUST DRIVE | | | | FOSTORIA | MI | 48435 | 9704 |
| BARBARA A C MCCOY AND | ROBERT F MCCOY | JTROS | 5204 E PLEASANT RUN PKWY N DR | | INDIANAPOLIS | IN | 46219 |
| BARBARA A CABROL & | STEVEN G CABROL | 3000 BUILDER'S PLACE | | | RESCUE | CA | 95672 |
| BARBARA A CALDER | 39454 RICKARD RD | | | | LOVETTSVILLE | VA | 20180 |
| BARBARA A CAMPBELL | 20064 WOODINGHAM | | | | DETROIT | MI | 48221 | 1253 |
| BARBARA A CAMPBELL | C/O BARBARA CAMPBELL LOFINK | 155 CENTRE AVE | APT 6C | | NEW ROCHELLE | NY | 10805 | 2757 |
| BARBARA A CAMPBELL TRUST | UAD 10/01/98 | BARBARA A CAMPBELL & | CALVIN H CAMPBELL TTEES | 824 OWL POINT ROAD | HEATHSVILLE | VA | 22473 | 3212 |
| BARBARA A CARLSON | 1095 ARCLAIR PL | | | | SAGINAW | MI | 48638 | 5605 |
| BARBARA A CARMICHAEL | 26095 GLASGOW DRIVE | | | | SOUTH RIDING | VA | 20152 | 1777 |
| BARBARA A CARNAHAN | 1319 ALAMEDA BLVD | | | | TROY | MI | 48085 | 6739 |
| BARBARA A CARNAHAN & | PAUL W CARNAHAN & | PAUL M CARNAHAN JT TEN | 1319 ALAMEDA BLVD | | TROY | MI | 48085 | 6739 |
| BARBARA A CARTER | 210 E CHURCH ST | | | | WHITEVILLE | NC | 28472 | 3404 |
| BARBARA A CASEY | 53 PRESIDENTIAL DR | | | | SOUTHBOROUGH | MA | 01772 | 1126 |
| BARBARA A CASTO | 16774 ROSE PARK DR | | | | NAMPA | ID | 83687 |
| BARBARA A CHANCEY | 1013 GARDEN ST | | | | SAINT JOSEPH | MO | 64504 | 1848 |
| BARBARA A CHIARELLA | 2202 JURON DR | | | | NIAGARA FALLS | NY | 14304 | 1835 |
| BARBARA A CHUBBUCK | 329 PUTNAM RD | | | | POMFRET CENTER | CT | 06259 | 1224 |
| BARBARA A CICCARELLO | TTEE ROSA A FAMILY TRUST | U/A DTD DEC 10 1993 | ONE DINANNO ROAD | | STONEHAM | MA | 02180 | 1501 |
| BARBARA A COLANDO & | DAVID B COLANDO JT TEN | 648 MAINSAIL PL | | | NAPLES | FL | 34110 | 3612 |
| BARBARA A COLANDO & | DAVID B COLANDO JT TEN | 648 MAINSAIL PL | | | NAPLES | FL | 34110 | 3612 |
| BARBARA A COLLIER | & WILLIAM B COLLIER JTTEN | 4930 NW 2ND ST | | | LINCOLN | NE | 68521 |
| BARBARA A COOK | 433 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559 |
| BARBARA A CORNELIUS | 11776 FARMINGTON RD | | | | LIVONIA | MI | 48150 | 1722 |
| BARBARA A CORNWELL | 3300 SW 35TH ST | | | | DES MOINES | IA | 50321 | 1830 |
| BARBARA A CRAWFORD | 29 WESTWOOD PARK CIR | | | | ATTLEBORO | MA | 02703 | 1914 |
| BARBARA A CSEH | 610 CONCORD LANE | | | | EXPORT | PA | 15632 | 1581 |
| BARBARA A CUBBA & | DENNY J SMITH JT TEN | 8 MONOGAHEILA DR | | | CHEROKEE VILLAGE | AR | 72529 |
| BARBARA A CULLEEN | 109 LEAFCUP CT | | | | GAITHERSBURG | MD | 20878 | 2632 |
| BARBARA A DANTUMA | 23931 ATIKWA TRL | | | | HOWARD CITY | MI | 49329 | 9796 |
| BARBARA A DAVENPORT | 100 VALERIE CT | | | | STOCKBRIDGE | GA | 30281 | 2505 |
| BARBARA A DAVIDSON | 11561 RAWSTORNE LN | | | | MISHAWAKA | IN | 46545 | 7940 |
| BARBARA A DAVIES & | LESLEY A DAVIES JT TEN | 334 WHITAKER AVE SOUTH | | | POWELL | OH | 43065 | 8516 |
| BARBARA A DAVIES & | SANDRA L SCHERER JT TEN | 334 WHITAKER AVE SOUTH | | | POWELL | OH | 43065 | 8516 |
| BARBARA A DAVIS | 17238 DEAN | | | | DETROIT | MI | 48212 | 1267 |
| BARBARA A DE CARLO | 605 27TH ST | | | | NIAGARA FALLS | NY | 14301 | 2527 |
| BARBARA A DELUCA | 56 SWEET BRIAR LANE | | | | JIM THORPE | PA | 18229 | 2916 |
| BARBARA A DEVLIN | 17156 EDGEWATER LANE | | | | HUNTINGTON BEACH | CA | 92649 | 4210 |
| BARBARA A DIAS | MANUEL D DIAS | 5208 KEYSTONE DR | | | FREMONT | CA | 94536 | 7045 |
| BARBARA A DIRKMAAT | 11801 HOSKINS NE | | | | CEDAR SPRINGS | MI | 49319 | 9180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA A DIVEN & | RONALD S DIVEN & | STACY D PITRE JT TEN | 313 NE 88 TERR | | KANSAS CITY | MO | 64155 | 2345 |
| BARBARA A DIXON | 1414 LAKE NEPESSING | | | | LAPEER | MI | 48446 | 2927 |
| BARBARA A DIXON | 9646 S JAMES MADISON HWY | | | | DILLWYN | VA | 23936 | 2417 |
| BARBARA A DIXON & | ROGER M DIXON JT TEN | 1414 LAKE NEPESSING | | | LAPEER | MI | 48446 | 2927 |
| BARBARA A DOBNER | 35750 SHELL DR | | | | STERLING HEIGHTS | MI | 48310 | 4979 |
| BARBARA A DOCKSTADER | 7910 E BRITTON DRIVE | | | | NIAGARA FALLS | NY | 14304 | 1004 |
| BARBARA A DOHERTY & | JEAN S DOHERTY JT TEN | 1301 29TH AVE | | | SAN FRANCISCO | CA | 94122 | 1405 |
| BARBARA A DORR TR | UA 06/10/1991 | ANDREW & ESTELLA POTSIC REVOCABLE | TRUST | 22399 W CAMBRIDGE DR | KILDEER | IL | 60047 | |
| BARBARA A DOWDY AND | BRADLEY DOWDY JTWROS | 7398 BALDWIN RD | | | SWARTZ CREEK | MI | 48473 | 9120 |
| BARBARA A DU CHARME | PO BOX 324 | | | | BROOKLYN | CT | 06234 | 0324 |
| BARBARA A DUCHARME | 9402 W PIERSON RD | | | | FLUSHING | MI | 48433 | 9717 |
| BARBARA A DUCHARME | P.O. BOX 324 | | | | BROOKLYN | CT | 06234 | 0324 |
| BARBARA A DUDLEY | 4679 WESTGATE DR. NW | | | | COMSTOCK PARK | MI | 49321 | 9365 |
| BARBARA A DUDLEY CUST | IAN A PRINCE | UNIF GIFT MIN ACT MI | 4679 WESTGATE DR NW | | COMSTOCK PARK | MI | 49321 | 9365 |
| BARBARA A DUFALLA & | DARLA S ARNOLD JT TEN | 420 GARLAND DR | | | NILES | OH | 44446 | 1107 |
| BARBARA A DUFF | C/O DORETHA BUCKNER | 4019 RIO PINAR DRIVE | | | AUGUSTA | GA | 30906 | 9132 |
| BARBARA A DUFFEY | JOSHUA R DUFFEY | UNTIL AGE 18 | 413 E FRANKLIN AVE | | EDGEWATER PARK | NJ | 08010 | |
| BARBARA A DUHIGG | 5679 MONROE ST BLDG 2 #304 | | | | SYLVANIA | OH | 43560 | 2726 |
| BARBARA A DUKE | 705 NW SUMMERCREST BLVD | | | | BURLESON | TX | 76028 | |
| BARBARA A DURANT | 336 SWISS DR L239 | | | | CROWLEY | TX | 76036 | |
| BARBARA A EARLY | 8093 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | 9045 |
| BARBARA A EATS-LUCIER & | ANTHONY L LUCIER JT TEN | 2765 BROADWAY | | | SCHNECTADY | NY | 12306 | 2334 |
| BARBARA A EDWARDS | 508 HEATHER DRIVE APT 5 | | | | DAYTON | OH | 45405 | |
| BARBARA A EHRICK | 4392 NOGAL AVE | | | | YORBA LINDA | CA | 92886 | 2546 |
| BARBARA A ELMORE (IRA) | FCC AS CUSTODIAN | 7913 KNOLLWOOD RD #B | | | TOWSON | MD | 21286 | 1254 |
| BARBARA A EMASHOWSKI T O D | 91024 HILL RD | | | | SPRINGFIELD | OR | 97478 | 9795 |
| BARBARA A ERNST | 12209 REINHARDT | | | | LEAWOOD | KS | 66209 | 2111 |
| BARBARA A ESPOSITO | 1834 BEARDEN COURT | | | | OXNARD | CA | 93035 | 3103 |
| BARBARA A EVANS | 12245 SLEE ROAD | | | | MANITOU BEACH | MI | 49253 | 9739 |
| BARBARA A FALLSTAD TOD | RUSSELL T FALLSTAD | SUBJECT TO STA TOD RULES | 330 FORESTVIEW LANE N | | PLYMOUTH | MN | 55441 | 5913 |
| BARBARA A FARRIS | APT 402 | 8101 ELLE CIRCLE | | | FORT WORTH | TX | 76120 | 2657 |
| BARBARA A FARROW | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050 | 9565 |
| BARBARA A FEDUN | 505 RUSTIC RD | | | | ORADELL | NJ | 07649 | 1320 |
| BARBARA A FEINDEL | 15 DONATA DR | STREETSVILLE ON  L5M 1T2 | CANADA | | | | | |
| BARBARA A FERGUSON | 5808 WIND GATE LN | | | | LITHONIA | GA | 30058 | 2600 |
| BARBARA A FERN | PO BOX 120912 | | | | ARLINGTON | TX | 76012 | 0912 |
| BARBARA A FERNALD | 57 RAYMOND RD | | | | NOTTINGHAM | NH | 03290 | 5107 |
| BARBARA A FERRIS | 1000 EDGEHILL DR | | | | FERGUSON | MO | 63135 | 2808 |
| BARBARA A FILEGER | 6987 RINGE RD | | | | CORTLAND | OH | 44410 | 9681 |
| BARBARA A FLYNN | MARK E FLYNN | 2402 CEDAR OAK DR | | | EDMOND | OK | 73013 | 7644 |
| BARBARA A FORBES | 14 MILLER RD | | | | PUTNAM VALLEY | NY | 10579 | 2816 |
| BARBARA A FORBES & | RALPH S FORBES & | ERIC W FORBES JT TEN | 3432 LAKEVIEW DR | | HIGHLAND | MI | 48356 | 2372 |
| BARBARA A FORBES & | RALPH S FORBES & | RACHELLE R FORBES JT TEN | 3432 LAKEVIEW DR | | HIGHLAND | MI | 48356 | 2372 |
| BARBARA A FOREMAN | 2404 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | 1383 |
| BARBARA A FOSS STEE | BARBARA FOSS LVG TRUST | U/A/D 11-16-92 | 22062 LANCREST CT. | | FARMINGTON HL | MI | 48335 | 5805 |
| BARBARA A FOX | 208 PINE HOV CIR | APT C-1 | | | GREENACRES | FL | 33463 | 9093 |
| BARBARA A FREGOLLE | PO BOX 87312 | | | | SAN DIEGO | CA | 92138 | 7312 |
| BARBARA A FUHRMAN | 75 SCHUBERT LN | | | | FOND DU LAC | WI | 54935 | 2875 |

| Name | Line 2 | Line 3 | Line 4 | City | State | ZIP | ZIP4 |
|------|--------|--------|--------|------|-------|-----|------|
| BARBARA A FULTON | ATTN C AMANN | 8675 LAKEVIEW BOULEVARD | | CLARKSTON | MI | 48348 | 3419 |
| BARBARA A GALLANATI | BOX 157 | | | BROOKLYN | MI | 49230 | 0157 |
| BARBARA A GALLO & | KATHLEEN A ELLIOTT CO-EXECUTORS | EST OF ANN R CUMMING DEC'D | 2912 ENNISMORE COURT | RICHMOND | VA | 23224 | 5714 |
| BARBARA A GAM | 318 OAK ST | | | PARK RIDGE | IL | 60068 | 4130 |
| BARBARA A GAMBLE | 1242 RING WALT DR | | | DAYTON | OH | 45432 | 1739 |
| BARBARA A GANZER | 5426 GRUBB RD | | | ERIE | PA | 16506 | 4112 |
| BARBARA A GARDY | 6410 TOWNLINE RD | | | BIRCH RUN | MI | 48415 | 9069 |
| BARBARA A GARLAND | 1307 N BERWICK AVENUE | | | INDIANAPOLIS | IN | 46222 | 2976 |
| BARBARA A GARLOW | 2456 BALMER ROAD | | | RANSOMVILLE | NY | 14131 | 9743 |
| BARBARA A GARTEE | 2832 SPIELMAN HGTS DR | | | ADRIAN | MI | 49221 | 9228 |
| BARBARA A GEIL | 16142 FAIR LANE | | | LIVONIA | MI | 48154 | 2566 |
| BARBARA A GERHART | 2801 SPIELMAN HEIGHTS DR | | | ADRIAN | MI | 49221 | 9228 |
| BARBARA A GERLACH | PO BOX 352853 | | | TOLEDO | OH | 43635 | 2853 |
| BARBARA A GERM | 3311 MAE DR | | | WARREN | OH | 44481 | 9210 |
| BARBARA A GERWECK | 71 JONATHAN RD | | | NEW CANAAN | CT | 06840 | 2115 |
| BARBARA A GETCHELL | 6139 HAMPSHIRE AVE N | | | MINNEAPOLIS | MN | 55428 | 2930 |
| BARBARA A GEYER | 3325 NORTH HURDS CORNER ROAD | | | CARO | MI | 48723 | 9163 |
| BARBARA A GILLESPIE | TOD DTD 08/20/2008 | 13313 W LUKE AVE | | LITCHFIELD PK | AZ | 85340 | 8381 |
| BARBARA A GINSBURG REVOCABLE | TRUST DTD 04/20/007 UAD 04/20/07 | BARBARA GINSBURG TTEE | 4552 BARRINGTON LN | NICEVILLE | FL | 32578 | 8792 |
| BARBARA A GIST | C/O MZKARK & ASSOCIATES | 1660 LINCOLN STREET SUITE 1660 | | DENVER | CO | 80264 | 1601 |
| BARBARA A GLOVER | 1955 IVYLGAIL DRIVE E | JACKSONVILLE FL 32225 | | JACKSONVILLE | FL | 32225 | |
| BARBARA A GOLDMAN | 180 CAPRI ST | | | MORRO BAY | CA | 93442 | 3115 |
| BARBARA A GOODHUE | 11343 E STANLEY ROAD | | | DAVISON | MI | 48423 | 9308 |
| BARBARA A GOODMAN | 1065 JEFFERSON BLVD | | | FLINT | MI | 48507 | 4244 |
| BARBARA A GOODRIDGE | 330 W MONTGOMERY AVE | | | NORTH WALES | PA | 19454 | 3416 |
| BARBARA A GORDON | 1955 VAN COURTLAND | | | TROY | MI | 48083 | 1844 |
| BARBARA A GORDON | 1955 VAN COURTLAND | | | TROY | MI | 48083 | 1844 |
| BARBARA A GORDON | 23831 DONALD AVE | | | EASTPOINTE | MI | 48021 | 4626 |
| BARBARA A GORDON | ATTN BARBARA A SQUIRES | 2107 BUTLER ROAD | | FORT WAYNE | IN | 46808 | 1369 |
| BARBARA A GRAF | 2511 BARRYKNOLL ST | | | KETTERING | OH | 45420 | 3513 |
| BARBARA A GRAHAM | 12119 GRAND RIVER AVE | | | EAGLE | MI | 48822 | 9704 |
| BARBARA A GRAYSON | ATTN JOHNSON GRAYSON | 6871 PENNY LN | | KALAMAZOO | MI | 49009 | 7505 |
| BARBARA A GREYTAK | CHARLES SCHWAB & CO INC CUST | 10041 HWY 116 | | FORESTVILLE | CA | 95436 | |
| BARBARA A GRIMES | 8 HILL DR | DUNE ACRES | | CHESTERTON | IN | 46304 | 1010 |
| BARBARA A GRODZICKI | 15635 HANFOR | | | ALLEN PARK | MI | 48101 | 2784 |
| BARBARA A GROEBNER | 6196 27TH ST N | | | OAKDALE | MN | 55128 | |
| BARBARA A GROSS | ATTN BARBARA A REABOLD | 6315 EAST LAKE ROAD | | BURT | NY | 14028 | 9706 |
| BARBARA A HALL | 10217 WESTLAKE | | | TAYLOR | MI | 48180 | 3267 |
| BARBARA A HAMMETT | 1709 S TYLER ST | | | LITTLE ROCK | AR | 72204 | 2763 |
| BARBARA A HANNING & | LEONA GALLANT JT TEN | 9272 WILDWOOD LAKE DRIVE | | WHITMORE LAKE | MI | 48189 | 9429 |
| BARBARA A HANRHAN & | LOUIS R HANRHAN JT TEN | 89 GARDNER ST | | HINGHAM | MA | 02043 | 3743 |
| BARBARA A HARASYMIW & | MICHELE HOURIGAN JT TEN | 300 SOUTH BUCKHOUT ST | | IRVINGTON | NY | 10533 | 2205 |
| BARBARA A HARRIS | 3689 WASHINGTON DR | | | FRISCO | TX | 75034 | |
| BARBARA A HARRIS | 9647 GULL LAKE DR | | | INDIANAPOLIS | IN | 46239 | 6893 |
| BARBARA A HARTSFIELD TTEE | U/W JOAN S GLUCK TRUST | 311 BONNIEWOOD DR | | CARY | NC | 27518 | 8968 |
| BARBARA A HASTINGS | 26566 LOCUST DR | | | OLMSTED | OH | 44138 | 2529 |
| BARBARA A HAYNES | 2897 E 800 NORTH | | | ALEXANDRIA | IN | 46001 | 9219 |
| BARBARA A HAYWARD | SEP-IRA DTD 01/28/98 | 345 N WOODMONT DRIVE | | DOWNINGTOWN | PA | 19335 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA A HEARIN | 2580 IVY HILL LANE | | | | SAGINAW | MI | 48603 | 2712 |
| BARBARA A HEAVRIN & | KATIE A HEAVRIN JT TEN | 6036 N COUNTY ROAD Y | | | MILTON | WI | 53563 | 8914 |
| BARBARA A HEENAN | 27 STIMENN DR APT 7 | | | | MANSFIELD | OH | 44907 | 6502 |
| BARBARA A HEILMAN | 29 FAIRVIEW AVE | | | | BRICK | NJ | 08724 | 4314 |
| BARBARA A HELLBERG | 8181 3 MILE RD NE | | | | ADA | MI | 49301 | 9714 |
| BARBARA A HELTON | 15439 SOUTH SCOTT DR | | | | LOCKPORT | IL | 60441 | 7323 |
| BARBARA A HENDERSHOT TTEE | U/A/D 8/16/96 | BARBARA A HENDERSHOT REVOCABLE | LIVING TRUST | 2825 SYLVAN SHORES DR | WATERFORD | MI | 48328 | |
| BARBARA A HERD | 8111 W 91ST ST | | | | OVERLAND PARK | KS | 66212 | 2910 |
| BARBARA A HETNER & | KEVIN W HETNER JT TEN | 24319 HEATHERWOOD DR | | | SOUTH LYON | MI | 48178 | 8001 |
| BARBARA A HEYDENS | BARBARA A HEYDENS LIVING TRUST | 54380 SASSAFRAS DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| BARBARA A HILL | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010 | 3187 |
| BARBARA A HILLYER | 5107 COUNTYFAIR CRT | | | | MONEE | IL | 60449 | |
| BARBARA A HILTS | 5690 AVE G | | | | OUTER LAKE | MI | 48464 | 9776 |
| BARBARA A HIRN TR | UA 04/29/97 | BARBARA A HIRIN REV LIV TRUST | 1106 N HAWTHORNE DR | | APPLETON | WI | 54915 | |
| BARBARA A HIRN TR | UA 04/29/97 | BARBARA A HIRIN REV LIV TRUST | 1106 N HAWTHORNE DR | | APPLETON | WI | 54915 | |
| BARBARA A HOFFERT | 4322 ILLINOIS AVE SW | | | | WYOMING | MI | 49509 | 4453 |
| BARBARA A HOFFERT | TR BARBARA A HOFFERT REVOCABLE | LIVING TRUST | UA 03/15/93 | 533 WINWOOD CIR | WALLED LAKE | MI | 48390 | 3575 |
| BARBARA A HOLLEY | 1144 WOLFENBARGER ROAD | | | | TAZEWELL | TN | 37879 | |
| BARBARA A HOLMES | 4516 BERQUIST DR | | | | DAYTON | OH | 45426 | 1804 |
| BARBARA A HUDSON | 8112 WOODCREEK CT | | | | DOWNERS GROVE | IL | 60516 | 4536 |
| BARBARA A HUFFMAN | 9632 VALE RD | | | | DEERFIELD | OH | 44411 | |
| BARBARA A HUGHES | WALTER D HUGHES JTWROS | 533 W SIXTH AVENUE | | | GALLOWAY | NJ | 08205 | 4020 |
| BARBARA A ILE | TOD ACCOUNT | 616 DOWNING AVE | | | MT VERNON | IL | 62864 | 2259 |
| BARBARA A IRISH | 3488 NORTH BELSAY ROAD | | | | FLINT | MI | 48506 | 2269 |
| BARBARA A JAEGER | 653 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | 2800 |
| BARBARA A JAKUBCZAK | 8613 OLMSTEAD TERR | | | | NORTH RICHALND HIL | TX | 76180 | 5316 |
| BARBARA A JANOS | 11908 HIGHWAY 28 EAST | | | | PINEVILLE | LA | 71360 | 0721 |
| BARBARA A JENSEN | 1603 KUMMER CT | | | | GENEVA | IL | 60134 | 2929 |
| BARBARA A JENSEN & | MERLE NORMAN JENSEN | PO BOX 1138 | | | PINEHURST | NC | 28370 | |
| BARBARA A JERMANSKI | 565 FAIRFIELD NW | | | | GRAND RAPIDS | MI | 49504 | |
| BARBARA A JOHNSON | 111 WILLOW DR | | | | SHREWSBURY | WV | 25015 | 1828 |
| BARBARA A JONES | 155 LISBON AVE | | | | BUFFALO | NY | 14214 | 1404 |
| BARBARA A JONES | 9500 TRAVERSE | | | | DETROIT | MI | 48213 | 1160 |
| BARBARA A JORDAN | 17125 LEE STREET | | | | SOUTHFIELD | MI | 48075 | 2938 |
| BARBARA A KAATZ | 2528 JULIE DR | | | | COLUMBIAVILLE | MI | 48421 | 8911 |
| BARBARA A KAISER | 2666 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | 4209 |
| BARBARA A KALOYDIS | 1153 LAKE VALLEY DRIVE | | | | FENTON | MI | 48430 | 1229 |
| BARBARA A KAPLAN | 38 EAST 85TH STREET | | | | NEW YORK | NY | 10028 | 0905 |
| BARBARA A KATZ | TR BARBARA A KATZ REVOCABLE LIVING | TRUST | UA 10/22/98 | 12 KIMBERLY LN | DEARBORN | MI | 48120 | 1304 |
| BARBARA A KAZIERCZAK | 1411 JEAN | | | | FERNANDALE | MI | 48220 | 2351 |
| BARBARA A KEATING | 2705 BOGART RD | | | | HURON | OH | 44839 | 9528 |
| BARBARA A KELLY | 1304 WOODPOINTE DR | | | | JEFFERSON CTY | TN | 37760 | 5268 |
| BARBARA A KELLY | 76 BRIAR WAY | | | | NESHANIC STA | NJ | 08853 | 4018 |
| BARBARA A KENO & | ROBERT P KENO TR | UA 07/30/2007 | KENO LIVING TRUST | 12267 WILDFLOWER LANE | HUNTLEY | IL | 60142 | |
| BARBARA A KENT | 222 E 56TH ST APT 3L | | | | NEW YORK | NY | 10022 | 3719 |
| BARBARA A KERYAN | 207 BAUCOM PARK DR | | | | GREER | SC | 29650 | 2974 |
| BARBARA A KIMMEL | 335 ALLANHURST AVENUE | | | | VANDALIA | OH | 45377 | 1720 |
| BARBARA A KING | 655 BIRCH TREE CT | | | | ROCHESTER HILLS | MI | 48306 | 3303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA A KIRKPATRICK & | KEITH A KIRKPATRICK JT TEN | 32700 MAPLEWOOD | | | GARDEN CITY | MI | 48135 | 1689 |
| BARBARA A KLER | BARBARA A KLER LIVING TRUST | 5833 LINDY LN | | | WEIDMAN | MI | 48893 |
| BARBARA A KOENIG | EDWARD J KOENIG JT TEN | 2420 PLAINFIELD AVENUE | | | S PLAINFIELD | NJ | 07080 | 3531 |
| BARBARA A KOHMESCHER CUSTODIAN | FBO MARK KOHMESCHER | UTMA OH UNTIL AGE 21 | 9019 WINTHROP DR | | CINCINNATI | OH | 45249 | 3625 |
| BARBARA A KOLLMAN | KOLLMAN & ASSOC LTD 401K SAV & | 1347 N ALMA SCHOOL RD | SUITE 130 | | CHANDLER | AZ | 85224 |
| BARBARA A KOPTIS & | WILLIAM J KOPTIS JT TEN | 579 ROUTE 14 | | | IRASBURG | VT | 05845 |
| BARBARA A KOTALIK AND | BRUCE D KOTALIK JTWROS | 10 LUSK FARM CIRCLE | | | PITTSFORD | NY | 14534 | 3074 |
| BARBARA A KOVALCHIK & | JOHN P KOVALCHIK JT TEN | 18550 KALVIN DR | | | BROOK PARK | OH | 44142 | 3472 |
| BARBARA A KOZLOSKY | 2961 LILAC CT | | | | PERRY | OH | 44081 |
| BARBARA A KRALOVIC & | JOSEPH R KRALOVIC JT WROS | 2246 SUDBURY LN | | | GENEVA | IL | 60134 | 1755 |
| BARBARA A KRANER | 3473 OLD PULASKI RD | | | | NEW CASTLE | PA | 16105 | 3511 |
| BARBARA A KRAWCZAK & | ANTHONY T KRAWCZAK JT TEN | 1054 MALIBU CANYON | | | BREA | CA | 92821 | 2642 |
| BARBARA A KRISHAN | CUST ANDREA R KRISHAN | UTMA OK | 12522 S CEDAR AVE | | JENKS | OK | 74037 | 4983 |
| BARBARA A KRUEGER | 2326 MERSHON | | | | SAGINAW | MI | 48602 | 5271 |
| BARBARA A KRULL | 9503 160TH TERRACE | | | | STILWELL | KS | 66085 | 8127 |
| BARBARA A KUTZ | ATTN BARBARA KUTZ WALSH | PO BOX 803 | | | CHILMARK | MA | 02535 | 0803 |
| BARBARA A LA MARCA | C/O B SHARP | 200 W 79TH ST | | | N Y | NY | 10024 | 6212 |
| BARBARA A LANE & | GEORGE L LANE JT TEN | 815 KEVIN DR | | | JEFFERSON CITY | MO | 65109 | 9702 |
| BARBARA A LANGDON | 4237 SWALLOW DRIVE | | | | FLINT | MI | 48506 | 1604 |
| BARBARA A LANGSTON | 1589 AUSTIN DR | | | | DECATUR | GA | 30032 | 3837 |
| BARBARA A LANTING | 1029 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526 | 1667 |
| BARBARA A LANTING & | CHARLES R NEMECEK JT TEN | 1029 NEWBERRY AVE | | | LA GRANGE PARK | IL | 60526 | 1667 |
| BARBARA A LARSON | 2829 KEVIN ST | | | | SAINT JOSEPH | MI | 49085 | 3326 |
| BARBARA A LAUBENGAYER | 1211 ARBOR RIDGE DR | | | | BRIGHTON | MI | 48116 | 6786 |
| BARBARA A LAUBENGAYER | TTEE BARBARA A | LAUBENGAYER REVOC TRUST | UAD 11/08/2006 | 1211 ARBOR RIDGE DR | BRIGHTON | MI | 48116 | 6786 |
| BARBARA A LAVIOLETTE | 14194 STRAITS VIEW DR | | | | CHEBOYGAN | MI | 49721 | 8952 |
| BARBARA A LAW | 425 N WINTER ST | | | | YELLOW SPRINGS | OH | 45387 | 2051 |
| BARBARA A LAZORE | PO BOX 954 | | | | HOGANSBURG | NY | 13655 | 0954 |
| BARBARA A LE KATES | 2339 TAGGART COURT | | | | WILMINGTON | DE | 19810 | 2615 |
| BARBARA A LE PETRI | CUST NICOLE E LE PETRI | UGMA NY | 389 HEMPSTEAD AVE | | ROCKVILLE CENTRE | NY | 11570 | 2013 |
| BARBARA A LEHMANN | 1223 W. MINNEHAHA AVE. | | | | ST. PAUL | MN | 55104 | 1407 |
| BARBARA A LEMLEY | 513 TURNBERRY WAY | | | | CIBOLO | TX | 78108 | 4337 |
| BARBARA A LENNEMAN | 3948 WINGATE CT | | | | RAPID CITY | SD | 57701 | 8634 |
| BARBARA A LESCAR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 7421 TRUMAN CT | | MENTOR | OH | 44060 |
| BARBARA A LEVESQUE & | DONALD D LEVESQUE JT TEN | 220 AIRPORT RD | | | CONCORD | NH | 03301 | 5203 |
| BARBARA A LEWANDOWSKI | 2802 E ROCKRIDGE CIRCLE | | | | TOLEDO | OH | 43606 | 2849 |
| BARBARA A LEWIS & | WILLIAM LEWIS JR JT TEN | 420 S DUPONT ROAD | | | WILMINGTON | DE | 19804 | 1636 |
| BARBARA A LEWIS AND | GORDON E LEWIS JT TEN | 4160 DAWN LANE | | | ORCHARD LAKE | MI | 48323 | 1708 |
| BARBARA A LIMBERG KACHINSKY | 832 NEFF COURT | | | | NEENAH | WI | 54956 | 2031 |
| BARBARA A LINDER & | JACQUELINE SATOLLI | 7875 SALTSBURG RD | | | PITTSBURGH | PA | 15239 | 1774 |
| BARBARA A LITTLEFIELD | 2680 CINNAMON RIDGE | | | | HOWELL | MI | 48843 | 9069 |
| BARBARA A LOCK | TR UA 06/24/91 THE BARBARA A | LOCK REVOCABLE LIVING TRUST | 8866 DAWN CIRCLE DRIVE | | TRAVERSE CITY | MI | 49686 | 1504 |
| BARBARA A LOMBARDO | 76 BERRY AVE | | | | STATEN ISLAND | NY | 10312 | 1510 |
| BARBARA A LOVEJOY | 114 ASH ST | | | | W. NEWBURY | MA | 01985 | 2305 |
| BARBARA A LUCKETT | 2523 HILLCREST AVE | | | | PENSACOLA | FL | 32526 | 8996 |
| BARBARA A LUNDIN | 28328 LORENZ | | | | MADISON HEIGHTS | MI | 48071 | 2840 |
| BARBARA A LURIE | 2 SAINT LAWRENCE WAY | | | | MARLBORO | NJ | 07746 |
| BARBARA A LUTTRELL | 6239 BAKER RD | | | | SEAFORD | DE | 19973 | 6536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA A LUTZ | 247 CYPRESS CREEK RD | | | SEVERNA PARK | MD | 21146 4043 |
| BARBARA A LYNCH AND | GALE S LYNCH JTWROS | 1456 ST LAWRENCE CT | | FENTON | MI | 48430 1245 |
| BARBARA A MACDONALD | 1717 N MEADE STREET | | | FLINT | MI | 48506 3737 |
| BARBARA A MACERONI | 5434 WEST WILLOW HIGHWAY | | | LANSING | MI | 48917 1428 |
| BARBARA A MAGEL | 733 PRICE LANE | | | DEERFIELD | IL | 60015 4177 |
| BARBARA A MAHAN | 4502 N 56TH ST | | | MILWAUKEE | WI | 53218 5601 |
| BARBARA A MAHONEY | 3 RIDGE AVENUE | | | NATICK | MA | 01760 2501 |
| BARBARA A MAJOY | 13600 MARINA POINTE DR | UNIT # 508 | | MARINA DEL REY | CA | 90292 |
| BARBARA A MAJOY | CHARLES SCHWAB & CO INC CUST | 13600 MARINA POINTE DR | UNIT # 508 | MARINA DEL REY | CA | 90292 |
| BARBARA A MANN | 9200 N IRISH RD | | | MT MORRIS | MI | 48458 9715 |
| BARBARA A MANSFIELD | 331 WEST ST NW | | | VIENNA | VA | 22180 4152 |
| BARBARA A MARSHALL | 3309 IROQUOIS | | | FLINT | MI | 48505 4005 |
| BARBARA A MARTIN | 9 SPRUCE ST | | | STONEHAM | MA | 02180 3060 |
| BARBARA A MARTIN | CUST MEGHAN E MARTIN UTMA MA | 9 SPRUCE STREET | | STONEHAM | MA | 02180 3060 |
| BARBARA A MARTIN | CUST MICHAEL E MARTIN UGMA MA | 9 SPRUCE ST | | STONEHAM | MA | 02180 3060 |
| BARBARA A MARTIN & | CHARLIE LYLE MARTIN JT WROS | 826 CAROL DR | | CINCINNATI | OH | 45245 2605 |
| BARBARA A MASTAW | 15635 HANFOR | | | ALLEN PARK | MI | 48101 2784 |
| BARBARA A MASTER | 6709 E 50 N | | | GREENTOWN | IN | 46936 |
| BARBARA A MATHEWS | 9 LAKEVIEW CT | | | FORISTELL | MO | 63348 2463 |
| BARBARA A MATTHEWS | 7 DAN LEE TERRACE | | | MARTINSVILLE | VA | 24112 4401 |
| BARBARA A MATTICK | 2737 N 300 W | | | GREENFIELD | IN | 46140 8480 |
| BARBARA A MATTINGLY | 4137 BROWN RD | | | INDIANAPOLIS | IN | 46226 4419 |
| BARBARA A MAUPIN & | ANTONETTE G STONE | JT TEN | 2312 WINNERS CIRCLE | SPRINGFIELD | IL | 62702 2282 |
| BARBARA A MAY | 2160 BREWER RD | | | HOWELL | MI | 48843 8759 |
| BARBARA A MAY | 2169 CHANNEL WAY | | | NORTH FORT MYERS | FL | 33917 2513 |
| BARBARA A MAYBERRY | 7440 ELIN CT | | | DAYTON | OH | 45415 1101 |
| BARBARA A MAYFIELD | 50 THORNHILL LANE | | | WILLINGBORO | NJ | 08046 3628 |
| BARBARA A MAYFIELD & | THOMAS H MAYFIELD JT TEN | 50 THORNHILL LANE | | WILLINGBORO | NJ | 08046 3628 |
| BARBARA A MAZA | 4600 CRAIG AVE | | | METAIRIE | LA | 70003 7605 |
| BARBARA A MC CANTS | 1221 BOYLE ST | | | PITTSBURGH | PA | 15212 4711 |
| BARBARA A MC DUFFORD | 334 SHADE DR | | | FAIRBORN | OH | 45324 4239 |
| BARBARA A MC GRATH | 8911 CEDAR DR | | | PRAIRIE VILLAGE | KS | 66207 2215 |
| BARBARA A MC NALLY | 4302 28TH PL | APT 2 | | MOUNT RAINIER | MD | 20712 1519 |
| BARBARA A MC PARTLAND & | JOHN M MC PARTLAND JT TEN | 3106 STOWE LANE | | MAHWAH | NJ | 07430 3499 |
| BARBARA A MCCANN | ATTN BARBARA A BROWN | 1062 RADEMACHER | | DETROIT | MI | 48209 2245 |
| BARBARA A MCCLELLAN | P O BOX 730 | | | ROSWELL | NM | 88202 0730 |
| BARBARA A MCCULLOUGH | 2516 S UNION RD | | | ANDERSON | IN | 46017 |
| BARBARA A MCDONALD | 3610 DAVISON LAKE RD | | | ORTONVILLE | MI | 48462 9531 |
| BARBARA A MCELWAIN | 2571 CHATEAUGAY ST | PO BOX 402 | | FORT COVINGTON | NY | 12937 0402 |
| BARBARA A MCGLOIN | 25 LINDEN ST | | | GARDEN CITY | NY | 11530 1838 |
| BARBARA A MCGOVERN | 60 ADAMS STREET | | | GARDEN CITY | NY | 11530 |
| BARBARA A MERCURIO | 4639 DUSTIN ROAD | | | BURTONSVILLE | MD | 20866 1028 |
| BARBARA A MESSICK | 4083 BAYBROOK | | | WATERFORD | MI | 48329 3874 |
| BARBARA A METAL | 100 CAMBRIA HILL DR | | | TARENTUM | PA | 15084 9301 |
| BARBARA A METCALFE & | RONDAL W METCALFE JT TEN | 1708 ROCKY POINTE DR | | LAKELAND | FL | 33813 1972 |
| BARBARA A MICKEL | 39608 ARDELL BLVD | | | NOVI | MI | 48377 3726 |
| BARBARA A MILLER | 14865 PANOCHE RD | | | PAICINES | CA | 95043 |
| BARBARA A MILLER | 22425 MADELYN AVE | | | PT CHARLOTTE | FL | 33954 2481 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA A MILLER | 653 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | 2800 |
| BARBARA A MILLER | 6621 SEVEN PINES DR | | | | BRADENTON | FL | 34203 | 7870 |
| BARBARA A MILLER | LOT 70 | 853 NORTH STATE ROUTE 89 | | | CHINO VALLEY | AZ | 86323 | 5931 |
| BARBARA A MILLER | TR BARBARA A MILLER TRUST | UA 08/23/94 | 934 WHEATLAND DR | | CRYSTAL LAKE | IL | 60014 | 1601 |
| BARBARA A MILLINGTON & | RONALD E MILLINGTON | TR BARBARA A MILLINGTON | LIVING TRUST 09/24/99 | 239 AZALEA CT | BRANDON | MS | 39047 | |
| BARBARA A MINTZ | 8 JUNIPER PL | | | | LEXINGTON | MA | 02420 | 3534 |
| BARBARA A MITCHELL | 3615 MAYBELL | | | | LANSING | MI | 48911 | 2832 |
| BARBARA A MOELLER | 523 NW 35TH PLACE | | | | CAPE CORAL | FL | 33993 | 5625 |
| BARBARA A MOLLOY | 3617 S ADAMS RD # 211 | | | | ROCHESTER HLS | MI | 48309 | 4738 |
| BARBARA A MONTGOMERY & | WILLIAM F MONTGOMERY JR JT TEN | 3515 SW 6TH AVE APT 242 | | | TOPEKA | KS | 66606 | |
| BARBARA A MORGAN & | DAVID M TAYLOR JT TEN | 75 CONNOR PASS | | | UXBRIDGE | MA | 01569 | 3209 |
| BARBARA A MUELLER | 305 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172 | 2800 |
| BARBARA A MULROONEY | 1 CASTLE HILL DRIVE | HALIFAX NS  B3M 3A2 | CANADA | | | | | |
| BARBARA A MURPHEY TTEE | BARBARA A. MURPHEY TRUST U/A | DTD 05/31/2006 | 1304 JEFFORDS ST | | CLEARWATER | FL | 33756 | 4248 |
| BARBARA A MURPHY | 31 FISHER RD | | | | GROSSE POINTE | MI | 48230 | 1601 |
| BARBARA A MURPHY | PMB 350 | 1807 S WASHINGTON | SUITE 110 | | NAPERVILLE | IL | 60565 | 2050 |
| BARBARA A MURTON | 5138 NAN LINN DR | | | | WILLOUGHBY | OH | 44094 | 4360 |
| BARBARA A MYERS | 1920 LINCOLN ST | # 2 N | | | EVANSTON | IL | 60201 | 5820 |
| BARBARA A MYERS & | WILLIAM JOSEPH MYERS JT TEN | 7285 AUDUBON | | | ALGONAC | MI | 48001 | 4101 |
| BARBARA A NAIDITCH | BARBARA NAIDITCH REV TRUST | 2088 TENNYSON LN | | | HIGHLAND PARK | IL | 60035 | |
| BARBARA A NELSON | 430 SUMMIT QVE | | | | KENT | WA | 98031 | |
| BARBARA A NELSON | 809 WOODRIDGE HILLS DRIVE | | | | BRIGHTON | MI | 48116 | |
| BARBARA A NELSON | CHARLES SCHWAB & CO INC CUST | 809 WOODRIDGE HILLS DR | | | BRIGHTON | MI | 48116 | |
| BARBARA A NEWSOME | 4906 ARLINGTON ST | | | | ST LOUIS | MO | 63120 | 2333 |
| BARBARA A NIEWOIT | 35750 SHELL DR | | | | STERLING HEIGHTS | MI | 48310 | 4979 |
| BARBARA A NITTIS | 67850 DEQUINDRE ROAD | | | | WASHINGTON | MI | 48095 | 1036 |
| BARBARA A NOBLE | 13 MARTY LANE | | | | WEST ALEXANDRIA | OH | 45381 | 1165 |
| BARBARA A NOEL | 1457 EL CAMINO DRIVE | | | | CLAYTON | CA | 94517 | 2109 |
| BARBARA A NOEL | BARBARA NOEL 2004 FAMILY TRUST | 1457 EL CAMINO DR | | | CLAYTON | CA | 94517 | |
| BARBARA A NOONAN | 328 GRAYTON ROAD | | | | TONAWANDA | NY | 14150 | 8622 |
| BARBARA A NOYES | TR BARBARA A NOYES TRUST | UA 08/15/95 | 24 SANDRA DR | | CHELMSFORD | MA | 01824 | 4767 |
| BARBARA A NULMAN & | ROBERT A NULMAN JT WROS | 6 FAIR RIDGE CT | | | WAYNE | NJ | 07470 | 2400 |
| BARBARA A OBRIEN | 1498 REGENT ST | | | | SCHENECTADY | NY | 12309 | 4316 |
| BARBARA A OCONNELL | 5523 TIMBER TOP COURT | | | | CINCINNATI | OH | 45238 | 5171 |
| BARBARA A ORESHNICK | 3102 STOWE LN | | | | MAHWAH | NJ | 07430 | 3499 |
| BARBARA A OSTERUD TTEE | MARY KATHRYN CHILD REV LIV TR U/A | DTD 07/30/2008 | 9798 RYAN CREEK LANE NE | | AURORA | OR | 97002 | 8745 |
| BARBARA A OSTROFF AND | MARTIN OSTROFF TEN IN COM | 18 ALLENBY LANE | | | SCOTCH PLAINS | NJ | 07076 | 2422 |
| BARBARA A OWENS | 18 HIGHLAND CIRCLE | | | | NEWARK | DE | 19713 | 1453 |
| BARBARA A PAIGE & | DWIGHT C PAIGE JT TEN | 2906 WUTHERING HEIGHTS | | | HOUSTON | TX | 77045 | 4741 |
| BARBARA A PATLIN | 12 YARDLEY DRIVE | | | | DIX HILLS | NY | 11746 | 6043 |
| BARBARA A PATTON | 547 JUANA AVE | APT A | | | SAN LEANDRO | CA | 94577 | 5049 |
| BARBARA A PEARL | 31372 CREEK SIDE DR DR | | | | WARREN | MI | 48093 | 5526 |
| BARBARA A PEARSON | 6377 TORREY RD | | | | FLINT | MI | 48507 | 5905 |
| BARBARA A PECK | 633 N MAIN ST | | | | GERMANTOWN | OH | 45327 | 1015 |
| BARBARA A PECORA | 128 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060 | 2852 |
| BARBARA A PEDZIMAZ & | JOSEPH F PEDZIMAZ | 9734 E GELDING DR | | | SCOTTSDALE | AZ | 85260 | |
| BARBARA A PERCIVAL | 495 WEXFORD HOLLOW RUN | | | | ROSWELL | GA | 30075 | 1464 |
| BARBARA A PERET & | J CORTLAND G PERET | TR BARBARA A PERET TRUST UA 06/25/96 | 3440 S JEFFERSON ST | APT 1105 | FALLS CHURCH | VA | 22041 | 3129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA A PERET TRUST | BARBARA A PERET & J CORTLAND G | PERET TTEES U/A DTD 6/25/96 | 3440 SOUTH JEFFERSON STREET | #1105 | FALLS CHURCH | VA | 22041 | 3129 |
| BARBARA A PINGLETON | 1859 COUNTY LINE ROAD | | | | KENDALL | NY | 14476 | 9751 |
| BARBARA A PIRRONELLO & | DEBRA J HARBISON & | DAVID E HANNERT JT TEN | 19161 SURREY LANE | | NORTHVILLE | MI | 48167 | 3138 |
| BARBARA A PIRRONELLO & | DEBRA J HARBISON JT TEN | 19161 SURREY LANE | | | NORTHVILLE | MI | 48167 | 3138 |
| BARBARA A PLUMMER | 9230 CASE | | | | BROOKLYN | MI | 49230 | 9516 |
| BARBARA A POELMAN | 2478 PARKVIEW SW | | | | WYOMING | MI | 49519 | |
| BARBARA A POHLMAN | 1615 BALSAM WAY | | | | MILFORD | MI | 48381 | 3389 |
| BARBARA A POHLMAN | 1615 BALSAM WAY | | | | MILFORD | MI | 48381 | 3389 |
| BARBARA A POLITO | 22 RED CEDAR DR | | | | ROCHESTER | NY | 14616 | 1666 |
| BARBARA A PORREY | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580 | 1502 |
| BARBARA A POWELL | 1199 HALLS BRIDGE RD | | | | JACKSON | GA | 30233 | |
| BARBARA A PREL | 12903 PRAIRIE KNOLL CT | | | | GERMANTOWN | MD | 20874 | 6347 |
| BARBARA A PRETZER | 3916 2 MILE RD | | | | BAY CITY | MI | 48706 | 9245 |
| BARBARA A PREVITI | WBNA CUSTODIAN SEP IRA | 12365 SW 60TH CT | | | MIAMI | FL | 33156 | 5605 |
| BARBARA A PREWITT | 14576 FARMCREST PL | | | | SILVER SPRING | MD | 20905 | 6009 |
| BARBARA A PRIHODA | 3 ELTON AVE | | | | HAMILTON | NJ | 08620 | 1501 |
| BARBARA A PURCELL | 527 COUNTRY CLUB RD | | | | CAMP HILL | PA | 17011 | 2114 |
| BARBARA A PURDHAM & | CHARLES R PURDHAM TEN ENT | 112 WHITE FAWN RD | | | NEWARK | DE | 19711 | 7214 |
| BARBARA A REAVIS | 614 HALLIWELL ST | | | | CHARLOTTE | NC | 28262 | 1589 |
| BARBARA A REEDER | 1622 W BOWMAN AVE | | | | KETTERING | OH | 45409 | |
| BARBARA A REESE | 2615 NO 93RD STREET APT 5 | | | | OMAHA | NE | 68134 | 5749 |
| BARBARA A REICHERT | 2978 CRYSTAL | | | | PINCKNEY | MI | 48169 | 9345 |
| BARBARA A RENNA | CHARLES SCHWAB & CO INC CUST | 27 SCHERER ST | | | BETHPAGE | NY | 11714 | |
| BARBARA A RHODES | 315 S 10TH AVE | | | | STROUD | OK | 74079 | 3833 |
| BARBARA A RICE | C/O BARBARA A RICE PRINCE | 4214 RICHTON ST | | | DETROIT | MI | 48204 | 1540 |
| BARBARA A RICHARDSON | 419 N 2ND ST | | | | DENNISON | OH | 44621 | 1107 |
| BARBARA A RIGGS | 2298 REED | | | | LANSING | MI | 48911 | 7202 |
| BARBARA A RINEER | CUST BRITTANY M RINEER UTMA CO | 1111 WHITEHOUSE DR | | | COLORADO SPRINGS | CO | 80904 | 1234 |
| BARBARA A RINEER | CUST CARISSA ANN RINEER UTMA CO | 1111 WHITEHOUSE DR | | | COLORADO SPRINGS | CO | 80904 | 1234 |
| BARBARA A RINGGOLD | 2326 KINGS LAKE BLVD | | | | NAPLES | FL | 34112 | |
| BARBARA A RIPPERT | PO BOX 2053 | | | | HAZLETON | PA | 18201 | 0707 |
| BARBARA A ROBARE | 47 BEMAN ST | | | | MALONE | NY | 12953 | 1621 |
| BARBARA A ROBERTS | 109 WARWICK DRIVE | | | | MONROE | LA | 71203 | 2935 |
| BARBARA A ROBERTS IRA | FCC AS CUSTODIAN | 29200 S JONES LOOP RD | #538 | | PUNTA GORDA | FL | 33950 | 9343 |
| BARBARA A ROBINSON | 4828 MEDICAL DRIVE | APT 401 | | | BOSSIER CITY | LA | 71112 | 4259 |
| BARBARA A ROBINSON | TOD ACCOUNT | 17089 ORIENT AVE | | | PT CHARLOTTE | FL | 33948 | 1263 |
| BARBARA A ROCK & | BRUCE T ROCK | TR ROCK FAM LIVING TRUST | UA 04/04/96 | 9012 W BEHREND DR | PEORIA | AZ | 85382 | 8675 |
| BARBARA A RODEN | 39551 LEGEND CT | | | | NORTHVILLE | MI | 48167 | 3935 |
| BARBARA A ROHMAN | 7766 HOERTZ RD | | | | PARMA | OH | 44134 | 6404 |
| BARBARA A ROKKAS | CHARLES SCHWAB & CO INC CUST | 616 N RIVERSIDE DR | | | FT WORTH | TX | 76111 | |
| BARBARA A ROWE | 2310 CRESTBROOK LANE | | | | FLINT | MI | 48507 | 2209 |
| BARBARA A RUHLMAN | 89 MCKINLEY AVENUE | | | | WARREN | PA | 16365 | 3464 |
| BARBARA A RUPCIC | 102 E PINE HOLLOW LN | APT 7 | | | OAK CREEK | WI | 53154 | 7712 |
| BARBARA A RUTKOWSKI & | GARY M RUTKOWSKI JT TEN | 41970 GLEN ARBOR | | | CANTON | MI | 48188 | 2602 |
| BARBARA A RUTLER | 124 HIGHVIEW DR | | | | CLIFTON | NJ | 07013 | 3322 |
| BARBARA A RYDER & | LUCAS H RYDER | 175 GARFIELD ST | | | FREEPORT | NY | 11520 | |
| BARBARA A SANCHEZ | 1038 COOLIDGE DR | | | | SAN GABRIEL | CA | 91775 | 2107 |
| BARBARA A SANDERS | RR 2 BOX 582 | | | | PHILIPPI | WV | 26416 | 9207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA A SANGER | PO BOX 1882 | | | | MORRISTOWN | TN | 37816 | 1882 |
| BARBARA A SASSO | 6875 W COTTONTAIL LN | | | | PEORIA | AZ | 85383 | 7090 |
| BARBARA A SAVACOOL | 58 ASPEN DR | | | | ATKINSON | NH | 03811 | 2714 |
| BARBARA A SCARSELLA | 9 S CIRCLE DR | | | | APALACHIN | NY | 13732 | 3715 |
| BARBARA A SCHELL | 2355 GENERATION DR | | | | RESTON | VA | 20191 | 3033 |
| BARBARA A SCHMIDT | 708 CAROLINE AVE | MT SHASTA | | | MOUNT SHASTA | CA | 96067 | 2039 |
| BARBARA A SCHNABEL | 216 CHURCH ST | | | | NEWINGTON | CT | 06111 | |
| BARBARA A SCHNELBACH | 1280 HUNTCLIFF COURT | | | | MILFORD | MI | 48380 | 4492 |
| BARBARA A SCHUMACHER | 34233 ELDORADO DRIVE | | | | CLINTON TWP | MI | 48035 | 3450 |
| BARBARA A SCHWARTZ & | NORMAN G SCHWARTZ JT TEN | 13773 ABBEY CT | | | STERLING HEIGHTS | MI | 48312 | 4101 |
| BARBARA A SEARCY | 12697 BRIAR THECH ROAD | | | | HOUSTON | TX | 77077 | 2331 |
| BARBARA A SELINGER | BARBARA A SELINGER TRUST | 26815 SHADY CREEK | | | FARMINGTON HILLS | MI | 48334 | |
| BARBARA A SELLAND IRA | FCC AS CUSTODIAN | 24104 395TH AVE | | | LETCHER | SD | 57359 | 6213 |
| BARBARA A SEMAN | TR ROBERT L SEMAN REVOCABLE | LIVING TRUST UA 05/22/97 | 1191 NAPA RIDGE DRIVE | | DAYTON | OH | 45458 | 6019 |
| BARBARA A SETTEMBRINI | C/O AINSLIE | 122 CLIVE STREET | | | EDISON | NJ | 08820 | 3669 |
| BARBARA A SHANKS | 6055 KNYGTHTON RD | | | | INDIANAPOLIS | IN | 46220 | 4990 |
| BARBARA A SHARP | 200 WEST 79TH STREET | | | | NEW YORK | NY | 10024 | 6212 |
| BARBARA A SHERRY | 6140 BOROWY | | | | COMMERCE TOWNSHIP | MI | 48382 | 3611 |
| BARBARA A SIBLEY & | HARRY SIBLEY JT TEN | 8430 WEST 26 RD | | | MESICK | MI | 49668 | 9312 |
| BARBARA A SIDERS | CUST ANNICE T SIDERS UGMA MI | 2009 WASHTENAW AVE | | | ANN ARBOR | MI | 48104 | 3611 |
| BARBARA A SIEMER | PO BOX 55 | | | | CORNING | OH | 43730 | 0055 |
| BARBARA A SILBER | 404 RIVERSIDE DR | # 5B | | | NEW YORK | NY | 10025 | 1861 |
| BARBARA A SIMMONS | 24720 MANISTEE | | | | OAK PARK | MI | 48237 | 1766 |
| BARBARA A SINNETT & | JERRY D SINNETT | 2520 GATOR LN | | | PENSACOLA | FL | 32505 | |
| BARBARA A SIPE | 5815 NOB HILL BLVD | | | | PORT ORANGE | FL | 32127 | 5802 |
| BARBARA A SLADE | 2151 W FAIR AVE | UNIT 187 | | | LANCASTER | OH | 43130 | 7861 |
| BARBARA A SLANEC | 6615 N KEOTA | | | | CHICAGO | IL | 60646 | 2717 |
| BARBARA A SMITH | 4039 LEDAN EXT | | | | GAINESVILLE | GA | 30506 | 2024 |
| BARBARA A SMITH | CUST CASSI M SMITH | UTMA MI | 15889 UV AVE | | FULTON | MI | 49052 | 9719 |
| BARBARA A SNYDER | 2323 DUE WEST DR | | | | THE VILLAGES | FL | 32162 | |
| BARBARA A SPAETH & | DONALD O SPAETH | TR UA 05/31/96 | BARBARA A SPAETH | 2582 DELWAWARE AVE | SAINT PAUL | MN | 55118 | 4715 |
| BARBARA A STEELE | 6488 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094 | |
| BARBARA A STEPHENS & | BEVERLY S MAGGART JT TEN | 109 RYBURN DRIVE | | | OLD HICKORY | TN | 37138 | 2814 |
| BARBARA A STERNER | 8266 S COUNTRY CLUB CIR | | | | FRANKLIN | WI | 53132 | 8532 |
| BARBARA A STILWELL | 3384 CANDLEWOOD DRIVE | | | | LAKE HAVESU CITY | AZ | 86406 | 9142 |
| BARBARA A STRADTMAN | 1414 JULIANNE CIRCLE | | | | SANDUSKY | OH | 44870 | 7032 |
| BARBARA A STRATTON | 10338 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112 | 8951 |
| BARBARA A SUAREZ | 539 OLD MAIN ST | | | | ROCKY HILL | CT | 06067 | 1511 |
| BARBARA A SULLIVAN & | HARLEY E MARTIN JT TEN | 6686 VISTA DRIVE | | | SAGINAW | MI | 48603 | 9690 |
| BARBARA A SWANN | 30746 STEINHAUER | | | | WESTLAND | MI | 48186 | 5021 |
| BARBARA A SYKES | 40 CRESTVIEW DRIVE | | | | PHOENIXVILLE | PA | 19460 | 2054 |
| BARBARA A TACKETT & | TERRI L JONES JT TEN | 166 WEST OVERLOOK DR | | | EASTLAKE | OH | 44095 | |
| BARBARA A TAGGART & | ALEXANDER K TAGGART JT TEN | 54 BOTSFORD ROAD | | | SEYMOUR | CT | 06483 | 2304 |
| BARBARA A TAYLOR | 9137 S TIMBERLINE TER | | | | INVERNESS | FL | 34452 | 9081 |
| BARBARA A TERDIK | 605 WELLAND AVE UNIT 31 | ST CATHARINES ON  L2M 7Z7 | CANADA | | | | | |
| BARBARA A THACKER | 2018 OLYMPIC ST | | | | CUYAHOGA FALLS | OH | 44221 | 4342 |
| BARBARA A THORNTON-SMITH | DESIGNATED BENE PLAN/TOD | 250 E LONG LAKE BLVD | | | AKRON | OH | 44319 | |
| BARBARA A TILLEMA | W8834 JASON DR | | | | BEAVER DAM | WI | 53916 | 9787 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA A TITUS | PO BOX 103 | | | | SYRACUSE | NY | 13207 | 0103 |
| BARBARA A TODD | 397 CATALINA DR | | | | MOORESVILLE | NC | 28117 | 8566 |
| BARBARA A TORTER CUST | MARGARET D HAVERSANG | UNIF GIFT MIN ACT NJ | 1 SCHWEINBERG DR | | ROSELAND | NJ | 07068 | 1132 |
| BARBARA A TRUNECEK | TRUNECEK REVOCABLE TRUST | UA 2/27/97 | PO BOX 2068 | | HOBE SOUND | FL | 33475 | 2068 |
| BARBARA A ULLRICH | CHARLES A ULLRICH JT TEN | 19730 116TH ST | | | BRISTOL | WI | 53104 | 9675 |
| BARBARA A UNDERWOOD | 4501 CONNECTICUT AVENUE NW #501 | | | | WASHINGTON | DC | 20008 | 3706 |
| BARBARA A URBAN | 37908 TERRA MAR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| BARBARA A URBANIAK | 35109 DEARING DR | | | | STERLING HTS | MI | 48312 | |
| BARBARA A URGO AND | CHRISTOPHER J URGO JT TEN | 445 N. PARK, #2-I | | | GLEN ELLYN | IL | 60137 | 4641 |
| BARBARA A URIG | 464 AUBURN ST | | | | ELYRIA | OH | 44035 | 8830 |
| BARBARA A VALE | 82 51 234TH ST | | | | BELLROSE MANOR | NY | 11427 | 2117 |
| BARBARA A VAN NESS | 87 PINE WOOD DR | | | | TRENTON | NJ | 08690 | |
| BARBARA A VANCE | 2213 COPITA LA | | | | SANTA FE | NM | 87505 | 4925 |
| BARBARA A VANEIMEREN | 1746 EMERALD COVE CIR | | | | CAPE CORAL | FL | 33991 | 3494 |
| BARBARA A VANOOSTEN | 121 LANGDON N E | | | | GRAND RAPIDS | MI | 49503 | 3539 |
| BARBARA A VIATER | 23 LEHIGH AVE | | | | AVENEL | NJ | 07001 | 1812 |
| BARBARA A VIENI | 187 LAKESIDE DRIVE | | | | ROCKINGHAM | NC | 28379 | 7803 |
| BARBARA A VITALI | 472 NOWRYTOWN RD | | | | SALTSBURG | PA | 15681 | 1436 |
| BARBARA A VOISINET | PO BOX 575 | | | | BARKER | TX | 77413 | 0575 |
| BARBARA A VONTILLOW | 2326 GROSSE AVE | | | | SANTA ROSA | CA | 95404 | 3127 |
| BARBARA A WACHA & | PERRY D WACHA | JT TEN | 1208 S 7TH AVE | | MARSHALLTOWN | IA | 50158 | 3446 |
| BARBARA A WAID TOD | ALVEN BRAINERD | 1422 W COURT ST | | | FLINT | MI | 48503 | 5008 |
| BARBARA A WALLACE C/F | ARIC W HAMILTON | U/MO/UGMA | 4193 TIDELAND DR | | BRIDGETON | MO | 63044 | 3442 |
| BARBARA A WALLACK | 3920 DELANEYS FERRY RD | | | | VERSAILLES | KY | 40383 | 9403 |
| BARBARA A WALTON REV LIV TRUST | BARBARA A WALTON TTEE | DATED JANUARY 28, 1998 | 110 WUNDERWOOD DR | | TIPP CITY | OH | 45371 | 1231 |
| BARBARA A WARD | 11052 NC HWY-138 | | | | NORWOOD | NC | 28128 | 7512 |
| BARBARA A WEBB | 2246 E 68TH ST TERR | | | | KANSAS CITY | MO | 64132 | 2936 |
| BARBARA A WEINBERGER | 181 HIGHLAND AVE | | | | ROWAYTON | CT | 06853 | 1109 |
| BARBARA A WEISBLATT & | ALAN J WEISBLATT JT TEN | 85 PERRINE PIKE | | | HILLSBOROUGH | NJ | 08844 | 4383 |
| BARBARA A WEST | 12176 COUNTY HWY 17 | | | | DETROIT LAKES | MN | 56501 | 7222 |
| BARBARA A WEST | 3 GATES END | | | | OAKLAND | NJ | 07436 | 2315 |
| BARBARA A WESTBROOK & | RICHARD WESTBROOK | JT TEN | 699 W 93RD ST | | RICHMOND | MO | 64085 | 2517 |
| BARBARA A WHELAN & | MARY FRANCES WHELAN KROON & | JUDITH ANNE WHELAN MARTIN & | BARBARA JOSEPHINE WHELAN JT TEN | 51 CAPT CHASE RD | S YARMOUTH | MA | 02664 | 1734 |
| BARBARA A WHITMORE | 1264 CONE CIRCLE | | | | GRAYSON | GA | 30017 | 1196 |
| BARBARA A WIERZBICKI | 8811 CREEK RUN DRIVE | | | | BONITA SPGS | FL | 34135 | 9503 |
| BARBARA A WILKEN IRA | FCC AS CUSTODIAN | 183 WASHINGTON AVENUE | | | VANDERGRIFT | PA | 15690 | 1247 |
| BARBARA A WILLIAMS | 3779 SUNNYBROOK | | | | YOUNGSTOWN | OH | 44511 | 2833 |
| BARBARA A WISNIEWSKI | 1441 BRITT ROAD | | | | WHITTEMORE | MI | 48770 | 9706 |
| BARBARA A WISNIEWSKI | 7819 S DUNE HWY | | | | EMPIRE | MI | 49630 | 9772 |
| BARBARA A WITUCKI | 135 LEMYRA ST | | | | WYOMING | MI | 49548 | 1243 |
| BARBARA A WOLANSKY | 1287 OXFORD LANE | | | | UNION | NJ | 07083 | 5447 |
| BARBARA A WOLF | 1810 ENRIQUE DR | | | | THE VILLAGES | FL | 32159 | 8579 |
| BARBARA A WOODWARD | 4463 ELLIOT AVE | | | | DAYTON | OH | 45410 | 3425 |
| BARBARA A WOODWORTH | TR BARBARA A WOODWORTH TRUST | UA 06/14/02 | 2641 WATKINS RD | | BATTLE CREEK | MI | 49015 | |
| BARBARA A WORTNER | 6308 BALBOA LANE | | | | APOLLO BEACH | FL | 33572 | 2313 |
| BARBARA A WRIGHT | 65 BRETTS LANE | | | | HENDERSON | TN | 38340 | 7561 |
| BARBARA A Y PLOTZ | 120 SUNRIDGE DR | | | | PITTSBURGH | PA | 15234 | 1021 |
| BARBARA A YAGLEY | 860 HUNTSFORD | | | | TROY | MI | 48084 | 1614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA A YAKAMAVAGE & | DAVID B YAKAMAVAGE JT TEN | 89 SUNDAY DR | | | POTTSVILLE | PA | 17901 | 9004 |
| BARBARA A YAKAMAVAGE & | MICHELLE YAKAMAVAGE JT TEN | 89 SUNDAY DR | | | POTTSVILLE | PA | 17901 | 9004 |
| BARBARA A YAKAMAVAGE & | TERRI LESHKO JT TEN | 89 SUNDAY DR | | | POTTSVILLE | PA | 17901 | 9004 |
| BARBARA A YONTEK | 35007 C S TURTLE TRL | | | | WILLOUGHBY | OH | 44094 | 4261 |
| BARBARA A ZEIGER TTEE | BARBARA A ZEIGER REV TRUST | DTD 04/16/1997 | 21861 RIVER RD | | GROSSE POINTE | MI | 48236 | 1138 |
| BARBARA A. IRVING | 1937 SEASONS WAY | | | | PITTSBURG | CA | 94565 | |
| BARBARA A. SMITH | 40 CLINTON AVE. | | | | FORT PLAIN | NY | 13339 | 1444 |
| BARBARA A. WOODWARD AND | WAYNE B. WOODWARD JTWROS | 6169 BALBOA CIRCLE #201 | | | BOCA RATON | FL | 33433 | 8132 |
| BARBARA A., LILLIAN F., SAHAG | JOHNSON, STEPHEN D. SPANG | TTEES CHARLES & HRANT JOHNSON | 1992 IRRV TRUST U/A/D 5/9/92 | 266 MYSTIC VALLEY PARKWAY | ARLINGTON | MA | 02474 | 3320 |
| BARBARA A.M. SAITO | C/O ANDREA HAULENBEEK | 1195 BALDWIN ROAD | | | HINESBURG | VT | 05461 | 9380 |
| BARBARA ABELN | 37458 SD HWY 26 | | | | REDFIELD | SD | 57469 | 7007 |
| BARBARA ABRAHAMS | CUST PETER ALAN ABRAHAMS | UGMA NY | 10692 OAKTON RIDGE CT | | OAKTON | VA | 22124 | 1642 |
| BARBARA ADAMSON & | LYNN R ADAMSON | 2185 BUSH ST | #306 | | SAN FRANCISCO | CA | 94115 | |
| BARBARA AGNELLI AND | LAWRENCE AGNELLI JTWROS | 5730 NE 17TH TER | | | FT LAUDERDALE | FL | 33334 | 5983 |
| BARBARA AGNES FLORA | 6253 BROWNSVILLE RD | | | | FARMINGTON | NY | 14425 | 9550 |
| BARBARA AHLERS & VINCENT S | AHLERS | AHLERS LIVING TRUST | 4730 LARCH LN N | | MINNEAPOLIS | MN | 55442 | |
| BARBARA ALBERTINI | 274 CYPRESS PT | | | | PETERSBURG | IL | 62675 | 9765 |
| BARBARA ALEXANDER | CUST CAROL ALEXANDER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2101 BURGUNDY DR | WEST BLOOMFIELD | MI | 48033 | |
| BARBARA ALICE TARRANTS | 4604 DUMONT STREET | | | | NEW PORT RICHEY | FL | 34653 | 6720 |
| BARBARA ALICE VINZANT & | IRVIN L VINZANT | 2721 S JAY ST | | | DENVER | CO | 80227 | |
| BARBARA ALPERT | CGM IRA ROLLOVER CUSTODIAN | 5521 LA PASADA | | | LONG BEACH | CA | 90815 | 4320 |
| BARBARA ALTMAN | 11 FAWNWOOD DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 1616 |
| BARBARA ALWINE SNOW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3637 FERNWOOD LN | | MASON | MI | 48854 | |
| BARBARA ANDERSON | 10 MEAD POND LANE | | | | RYE | NY | 10580 | 1544 |
| BARBARA ANDERSON | 1910 TOWN OAK | | | | SAN ANTONIO | TX | 78232 | |
| BARBARA ANDERSON | 715 HARTFORD DR | | | | ELYRIA | OH | 44035 | 3003 |
| BARBARA ANDREWS | 237 APACHE DRIVE | | | | SHICKSHINNY | PA | 18655 | |
| BARBARA ANGUS | 506 9TH S AV | | | | EDMONDS | WA | 98020 | 3309 |
| BARBARA ANN BROWN | 23735 W CHICAGO | | | | REDFORD | MI | 48239 | |
| BARBARA ANN ADAMS | 1795 FINCH LANE | | | | VERO BEACH | FL | 32962 | 7157 |
| BARBARA ANN AGAN | 810 S E SHARON DRIVE | | | | ANKENY | IA | 50021 | 3604 |
| BARBARA ANN AINSWORTH & | MARY JOAN PEABODY JT TEN | 1624 PASTURE POINT RD | | | MERRITT | NC | 28556 | 9754 |
| BARBARA ANN ALBANESE | 3S549 ELIZABETH AVE | | | | WARRENVILLE | IL | 60555 | 3209 |
| BARBARA ANN ALVAREZ | 810 MAGELLAN LN | | | | FOSTER CITY | CA | 94404 | |
| BARBARA ANN APPLEGATE | 412 EDKEN AVE | | | | TOMS RIVER | NJ | 08753 | 5535 |
| BARBARA ANN AUXIER | 2222 SWAYZE STREET | | | | FLINT | MI | 48503 | 3319 |
| BARBARA ANN BEARD & RICHARD E | BEARD | RICHARD E BEARD & BARBARA ANN | BEARD LVING TRU U/A DTD 07/26/ | 8639 REARING POND RD | SAYNER | WI | 54560 | |
| BARBARA ANN BECHER | 171-30 MAYFIELD ROAD | | | | JAMAICA ESTATES | NY | 11432 | 2136 |
| BARBARA ANN BERG | RICHARD BURKE LODEWYK JR REV L | 7005 VANALDEN AVE | | | RESEDA | CA | 91335 | |
| BARBARA ANN BINGHAM | 3704 E AHWATUKEE DRIVE | | | | PHOENIX | AZ | 85044 | 3807 |
| BARBARA ANN BOHLMAN | 6366 LONGBOAT LN  APT G104 | | | | BOCA RATON | FL | 33433 | |
| BARBARA ANN BORGER | 11488 FORMOSA ST | | | | BROOKSVILLE | FL | 34613 | 7312 |
| BARBARA ANN BROWN | PO BOX 130912 | | | | BIG BEAR LAKE | CA | 92315 | 8979 |
| BARBARA ANN BRYANT | 9653 N HIGHGATE CIRCLE | | | | INDIANAPOLIS | IN | 46250 | 3112 |
| BARBARA ANN BUGBEE | 6978 S JAXEL RD | | | | HEREFORD | AZ | 85615 | |
| BARBARA ANN BURTT | 30 ESSEX CIR | | | | HUDSON | OH | 44236 | 1649 |
| BARBARA ANN COSTA | 128 OXBOW MARINA DR | | | | ISLETON | CA | 95641 | |
| BARBARA ANN COSTELLO | STEPHEN ANDREW RYERSON | UNTIL AGE 25 | 50 BAYO VISTA WAY | | SAN RAFAEL | CA | 94901 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA ANN COX | 733 E 192ND ST | | | | GLENWOOD | IL | 60425 |
| BARBARA ANN CRAWFORD | PO BOX 7757 | | | | ALBUQUERQUE | NM | 87194 | 7757 |
| BARBARA ANN DAVIS | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38555 | 6635 |
| BARBARA ANN DENLINGER | 3355 ANNABELLE DR | | | | KETTERING | OH | 45429 | 4203 |
| BARBARA ANN DUBISKY & | GARY L DUBISKY JT TEN | 11061 ASPEN LANE WEST | | | CLIO | MI | 48420 | 2406 |
| BARBARA ANN EDENS | 1711 CAMELLIA LN | | | | SCHAUMBURG | IL | 60173 | 2004 |
| BARBARA ANN ERVIN | 6881 CATLETT ROAD | | | | SAINT AUGUSTINE | FL | 32095 | 8305 |
| BARBARA ANN ERVING | 550 S JEFFERSON ST | APT 206 | | | MUNCIE | IN | 47305 | 2438 |
| BARBARA ANN EVANS | PO BOX 775 | | | | CLAREMONT | NC | 28610 | 0775 |
| BARBARA ANN EWELL | 4 LACASSE DRIVE | | | | MILTON | VT | 05468 | 3788 |
| BARBARA ANN FAZEKAS CUST | HOLLY A FAZEKAS UGMA/PA | 138 WATER ST | | | OLEY | PA | 19547 |
| BARBARA ANN FIEBEL | 4936 NOTTINGHAM LANE | | | | BIRMINGHAM | AL | 35223 | 1620 |
| BARBARA ANN FINK | 7409 OAKRIDGE DRIVE | | | | PLANO | TX | 75025 | 3203 |
| BARBARA ANN FISHER | 5473 WEST E AVE | | | | KALAMAZOO | MI | 49009 | 9040 |
| BARBARA ANN FITZGERALD | CUST LAURA ANN FITZGERALD | UGMA NY | 11 HEATHWOOD AVE | | JACKSON | NJ | 08527 | 4226 |
| BARBARA ANN FOSS | SOUTHWEST SECURITIES INC | 4900 BRITTANY DR S APT 1406 | | | SAINT PETERSBURG | FL | 33715 | 1646 |
| BARBARA ANN FOSTER | 3937 PROMONTORY CT | | | | BOULDER | CO | 80304 | 1055 |
| BARBARA ANN FREDERICK | TOD REGISTRATION | 12923 BOND PL | | | SAINT LOUIS | MO | 63127 | 1502 |
| BARBARA ANN GALLAGHER | 24647 ZIMMER RD | | | | GUILFORD | IN | 47022 | 9732 |
| BARBARA ANN GATES | 229 E 79TH ST APT 2F | | | | NEW YORK | NY | 10021 |
| BARBARA ANN GIBBS | 2440 GRANITE SPRINGS RD | | | | RENO | NV | 89519 | 7374 |
| BARBARA ANN GROEBNER | 6196 27TH STREET N | | | | OAKDALE | MN | 55128 | 3510 |
| BARBARA ANN GUZIK | 16730 LAUDER LN | | | | DALLAS | TX | 75248 | 1737 |
| BARBARA ANN HACZELA | 250 HILLSIDE RD | | | | NORTH ANDOVER | MA | 01845 | 5929 |
| BARBARA ANN HARNEDY | 7419 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227 | 7988 |
| BARBARA ANN HAZLETT | WILLIAM S. HAZLETT TTEE | U/A/D 11-29-2000 | 2001 W & B HAZLETT REV.TR | 1176 EMERSON STREET | PALO ALTO | CA | 94301 | 2418 |
| BARBARA ANN HEYER & | ELSBETH C HEYER JT TEN | 5501 HANCOCK ROAD | | | FORT LAUDERDALE | FL | 33330 | 3001 |
| BARBARA ANN HIPP SEP IRA | FCC AS CUSTODIAN | P. O. BOX 396 | | | CALDWELL | ID | 83606 | 0396 |
| BARBARA ANN HOOD | 12 WINBURN DRIVE | | | | NEW CASTLE | DE | 19720 | 3722 |
| BARBARA ANN HOUTSMA | ATTN BARBARA RUTLER | 124 HIGHVIEW DRIVE | | | CLIFTON | NJ | 07013 | 3322 |
| BARBARA ANN HULL | 13807 OLD PAINT TRAIL | | | | SCOTTSDALE | AZ | 85262 | 5715 |
| BARBARA ANN JACKSON | 5850 COLEMAN RD | | | | EAST LANSING | MI | 48823 | 9762 |
| BARBARA ANN JOHNSTON | 949 LIMBER ROAD | | | | MEADVILLE | PA | 16335 | 8077 |
| BARBARA ANN JONES | 113 FARMHOUSE DR | | | | AUDUBON | PA | 19403 | 1743 |
| BARBARA ANN JONES | 742 PINE RIDGE DR | | | | FOREST PARK | GA | 30297 | 4035 |
| BARBARA ANN JONES | CHARLES SCHWAB & CO INC CUST | 21051 ROAMING SHORES TER | | | ASHBURN | VA | 20147 |
| BARBARA ANN KAISER | 7798 ASBURY HILLS DR | | | | CINCINNATI | OH | 45255 | 4352 |
| BARBARA ANN KELLER | DESIGNATED BENE PLAN/TOD | 1213 W HIGHLAND DR | | | JONESBORO | AR | 72401 |
| BARBARA ANN KLOOZE | 540 LN 890 SNOW LK | | | | FREMONT | IN | 46737 | 9046 |
| BARBARA ANN KOLLMANN | 414 PACIFIC OAKS RD | | | | GOLETA | CA | 93117 | 2911 |
| BARBARA ANN KROGER | 2320 KESSLER BOULEVARD E DR | | | | INDIANAPOLIS | IN | 46220 |
| BARBARA ANN KRUPA | 40849 BRIGHTSIDE CT | | | | STERLING HTS | MI | 48310 | 6954 |
| BARBARA ANN LA BEAU | 52887 BURGESS DR | | | | CHESTERFIELD | MI | 48047 |
| BARBARA ANN LA BEAU & | KENNETH CARL LA BEAU JT TEN | 52887 BURGESS DR | | | CHESTERFIELD | MI | 48047 |
| BARBARA ANN LAIRD TTEE | FBO LAIRD, JR FAMILY TRUST | U/A/D 05-08-2006 | RD 8 BOX 8165 | | STROUDSBURG | PA | 18360 | 9207 |
| BARBARA ANN LAVIGNE & | FREDRIC HALEY LAVIGNE JT TEN | 6646 RUSTIC RIDGE TRAIL | | | GRAND BLANC | MI | 48439 | 4953 |
| BARBARA ANN LEWIS | 11454 LONG TATE RD | | | | ELKINS | AR | 72727 | 3520 |
| BARBARA ANN LEWIS | 465 SOUTH MARKET | | | | SELINSGROVE | PA | 17870 | 1817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA ANN LEWIS & | GORDON E LEWIS JT TEN | 4160 DAWN LANE | | | ORCHARD LAKE | MI | 48323 | 1708 |
| BARBARA ANN LINDLEY | 89 GATES AVE | | | | GILLETTE | NJ | 07933 | 1403 |
| BARBARA ANN LINN | CHARLES SCHWAB & CO INC CUST | 1901 W 60TH ST N | | | WICHITA | KS | 67204 |
| BARBARA ANN LUCZUN | 327 LAUREL PL | # 2 | | | E RUTHERFORD | NJ | 07073 | 1310 |
| BARBARA ANN MANG | CHARLES SCHWAB & CO INC CUST | 4009 WINTHROP ST | | | SARASOTA | FL | 34232 |
| BARBARA ANN MASCHUE | CHARLES SCHWAB & CO INC CUST | 5389 E 129TH ST | | | GARFIELD HEIGHTS | OH | 44125 |
| BARBARA ANN MASON | CUST MARK W MASON UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2725 NE 28TH ST | | FT LAUDERDALE | FL | 33306 | 1727 |
| BARBARA ANN MICHALSEN | 1028 WHITEBICK DR | | | | SAN JOSE | CA | 95129 | 3049 |
| BARBARA ANN MILLER | CGM IRA CUSTODIAN | 2613 BEAR DEN RD. | | | FREDERICK | MD | 21701 | 5270 |
| BARBARA ANN MILOSVICH | 438 NORTH COLORADO STREET | | | | HOBART | IN | 46342 | 2150 |
| BARBARA ANN MOUNTAIN | 1833 KING ST | | | | SIDNEY | NE | 69162 | 1431 |
| BARBARA ANN NOVAK | 5255 SCENERY DR | | | | PITTSBURGH | PA | 15236 | 2332 |
| BARBARA ANN NOVORR | 3346 W 138TH TERR | | | | LEAWOOD | KS | 66224 | 4592 |
| BARBARA ANN O'CONNOR | 716 SELBORNE | | | | RIVERSIDE | IL | 60546 | 1759 |
| BARBARA ANN ODONNELL | 12 WOODCLIFF DR | | | | MADISON | NJ | 07940 | 2006 |
| BARBARA ANN OSWALT | 5917 JACQUELINE RD | | | | FORT WORTH | TX | 76112 | 3956 |
| BARBARA ANN PAIGE | 3331 BROADMOOR BLVD | | | | SAN BERNARDINO | CA | 92404 | 2403 |
| BARBARA ANN PECK | 13250 E CENTER AVE | | | | AURORA | CO | 80012 | 3514 |
| BARBARA ANN PEGRUM | 50 BIRCH DR | | | | WEST SAND LAKE | NY | 12196 | 1701 |
| BARBARA ANN PERRONE | 508 NORWICH RD | | | | SEVERNA PARK | MD | 21146 |
| BARBARA ANN PETROCELLI & | WILLIAM PETROCELLI | 127 WEST ST | | | DOUGLAS | MA | 01516 |
| BARBARA ANN PIKE | 4477 OLD CARRIAGE RD | | | | FLINT | MI | 48507 | 5619 |
| BARBARA ANN PORZADEK | 19946 IMPERIAL HWY | | | | REDFORD | MI | 48240 | 1051 |
| BARBARA ANN PRENDERGAST | 1110 NORTH HAYES AVENUE | | | | OAK PARK | IL | 60302 | 1106 |
| BARBARA ANN PUGNER | 18 FOX RUN | | | | JAMESBURG | NJ | 08831 | 1909 |
| BARBARA ANN QUINN | PO BOX 38 | | | | LITCHFIELD PARK | AZ | 85340 | 0038 |
| BARBARA ANN RAYDER & | ANNA E CONNOR JT TEN | 2401 WILBRAHAM ROAD | | | SPRINGFIELD | MA | 01129 | 1853 |
| BARBARA ANN REED | PO BOX 4376 | | | | HUACHUCA CITY | AZ | 85616 | 0376 |
| BARBARA ANN RIGGS | 608 GOLF CLUB ROAD | | | | ANDERSON | IN | 46011 | 1725 |
| BARBARA ANN ROGERS | 2415 CALLE MONTILLA | | | | SANTA BARBARA | CA | 93109 | 1139 |
| BARBARA ANN S WINTER & | GARY A WINTER JT TEN | 1984 GLENDO ST | | | CASPER | WY | 82604 | 3746 |
| BARBARA ANN SCHRECK & | DANIEL RICHARD SCHRECK | 26603 REDWOOD DR | | | OLMSTED FALLS | OH | 44138 |
| BARBARA ANN SHERWOOD | 507 NW BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116 | 1617 |
| BARBARA ANN SHIELDS | PO BOX 44892 | | | | MIDDLETOWN | OH | 45044 | 0892 |
| BARBARA ANN SHIVLEY | PO BOX 1445 | 0138 RIVERSIDE CT #C | | | AVON | CO | 81620 | 1445 |
| BARBARA ANN SLOVISKY | 6554 WAGNER COURT | | | | EAST LANSING | MI | 48823 | 9406 |
| BARBARA ANN TRAUTMAN & | R. TODD ELLIOTT | BOX 488 | | | AVON | CT | 06001 | 0488 |
| BARBARA ANN TUCKER | 40 BRIGHTON RD | | | | WORCESTER | MA | 01606 | 2129 |
| BARBARA ANN UPTHEGROVE | TOD ACCT | 510 RED HAW RD | | | DAYTON | OH | 45405 | 3953 |
| BARBARA ANN VALCKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 53546 CHERRYWOOD DR | | SHELBY TOWNSHIP | MI | 48315 |
| BARBARA ANN VAN BUREN TTEE | FBO GEORGE R. VAN BUREN TRUST | U/A/D 07-23-2002 | 1523 ALWARD LAKE RD | | DEWITT | MI | 48820 |
| BARBARA ANN VIENI TTEE | ELEANOR C BURNS TRUST | U/A/D 1/21/97 | 187 LAKESIDE DRIVE | | ROCKINGHAM | NC | 28379 | 7803 |
| BARBARA ANN VIRGO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10921 LA CARTA AVE | | FOUNTAIN VALLEY | CA | 92708 |
| BARBARA ANN WALLACE & | ANNE L KNIGHT JT TEN | 11537 HODSON WHITE ROAD | | | DAMES QUARTER | MD | 21821 | 1145 |
| BARBARA ANN WATSON | 2003 MYRTLE AVE | | | | JACKSONVILLE | FL | 32209 | 5630 |
| BARBARA ANN WAYMAN | 6333 N NAVAJO AVE | | | | CHICAGO | IL | 60646 |
| BARBARA ANN WICKER | PO BOX 54887 | | | | HURST | TX | 76054 | 4887 |
| BARBARA ANN ZUCHELSKI | CUST LISA ANN ZUCHELSKI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 34484 MARINA CT | WESTLAND | MI | 48185 | 1490 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA ANNE BARABASZ | 8909 ROBIN DR | | | | DES PLAINES | IL | 60016 | 5412 |
| BARBARA ANNE GUERRERO | 15440 TUBA ST | | | | MISSION HILLS | CA | 91345 | |
| BARBARA ANNE JOUETT | 3489 FOOTHILL RD | | | | SANTA BARBARA | CA | 93105 | 1902 |
| BARBARA ANNE KENDALL SINTROS | 134 BOSTON ROAD | | | | CHELMSFORD | MA | 01824 | 3965 |
| BARBARA ANNE MEIKLE | CHARLES SCHWAB & CO INC CUST | 103 LAKEWOOD DR | | | GUYTON | GA | 31312 | |
| BARBARA ANNE ROBERTO | 17834 RIVER FORD DR | | | | DAVIDSON | NC | 28036 | |
| BARBARA ANNE ROCHE | 13533 OTTOMAN STREET | | | | ARLETA | CA | 91331 | 6311 |
| BARBARA ANNE SEUBERT | 24 TREMONT ST | | | | GARDEN CITY | NY | 11530 | 6540 |
| BARBARA ANNE WALL | P O BOX 2212 | | | | MERRIFIELD | VA | 22116 | 2212 |
| BARBARA ANNE WARD LIVING TR | BARBARA ANNE WARD TTEE | U/A DTD 11/20/2007 | FBO BARBARA ANNE WARD | 11052 NC 138 HWY | NORWOOD | NC | 28128 | 7512 |
| BARBARA ANSORGE | 1082 W MAIN | | | | IONIA | MI | 48846 | |
| BARBARA APPLEQUIST | PO BOX 267 | 4207 HERNER COUNTY LINE RD | | | SOUTHINGTON | OH | 44470 | 9562 |
| BARBARA ARCHUTOWSKI | 1784 E GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453 | |
| BARBARA ARLENE SZIRTES | CUST ELLIOT DAVID SZIRTES UGMA MI | 29244 VALLEY BEND COURT | | | FARMINGTON HILLS | MI | 48331 | 2458 |
| BARBARA ARNBURG | 81 THIRD STREET | BOWMANVILLE ONTARIO CA  L1C 2G5 | CANADA | | | | | |
| BARBARA ASHTON CERMAK | 3007 OAKWOOD ST | | | | ERIE | PA | 16508 | 1230 |
| BARBARA ATARIS | 1624 E UNION AVE | | | | FULLERTON | CA | 92831 | 2936 |
| BARBARA ATKIN & | CHARLES R ATKIN JT TEN | 10427 MULLIGAN CT | | | TAMPA | FL | 33647 | 1890 |
| BARBARA ATKINS BROOKS | 290 BYRDS MILL RD | | | | GLADE HILL | VA | 24092 | 3535 |
| BARBARA AUTREY | 1868 BASSETT | | | | DETROIT | MI | 48217 | 1647 |
| BARBARA AVERY | 133 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617 | 5643 |
| BARBARA AVILES | 225 ST PAULS AVE | | | | JERSEY CITY | NJ | 07306 | |
| BARBARA AYES | CUST JARED AYES UGMA PA | 16 LLANBERRIES ROAD | | | BALA CYNWYD | PA | 19004 | 2403 |
| BARBARA AYES | CUST LESLEE AYES UGMA PA | 16 LLANBERRIES ROAD | | | BALA CYNWYD | PA | 19004 | 2403 |
| BARBARA AYES | CUST LYLE AYES UGMA PA | 104 BROWNING RD | | | SHORT HILLS | NJ | 07078 | 1143 |
| BARBARA B ANKRUM | 101 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 | 1022 |
| BARBARA B BLOZEN C/F | ANDREW C BLOZEN UTMA NJ | 1012 NEOSHO DR | | | FORKED RIVER | NJ | 08731 | 2003 |
| BARBARA B BRENNER TTEE | JOHN M & BARBARA B | BRENNER REV | TRUST U/A DTD 3/30/84 | 202 BEIMER ST | TAOS | NM | 87571 | 4358 |
| BARBARA B BROOKER | 116 PLAXDALE ROAD | | | | LIVERPOOL | NY | 13088 | 6024 |
| BARBARA B CAMPBELL TTEE | BARBARA B CAMPBELL TRUST | DTD 10/25/85 | 2420 LAKE ANGELUS LANE | | LAKE ANGELUS | MI | 48326 | 1010 |
| BARBARA B CASEY | DOW 10 ACCOUNT | 6003 CANYON SPRINGS | | | DALLAS | TX | 75248 | 2116 |
| BARBARA B CHURCH | 247 HARRIS CHAPEL ROAD | | | | ESTILL SPRINGS | TN | 37330 | 3640 |
| BARBARA B COLLINS JEFFREY C | COLLINS PAUL C COLLINS & | PEGGY L SHULHA | TR UW ORELL T COLLINS TR | 1420 BIG VALLEY DR | COLORADO SPRINGS | CO | 80919 | 1019 |
| BARBARA B COPPLE | 1218 CHERRY AVE | | | | SAN JOSE | CA | 95125 | 3719 |
| BARBARA B COUGHLIN | 908 FOREST HILL DRIVE | | | | HIGH POINT | NC | 27262 | 2932 |
| BARBARA B DAVIS | JOHN B DAVIS POA | 1588 RED JACKET ROAD | GRAND ISLAND NY 14072-2331 | | GRAND ISLAND | NY | 14072 | -233 |
| BARBARA B DIORIO | 313 COLONIAL DR | | | | TOMS RIVER | NJ | 08753 | 4211 |
| BARBARA B EICHOLZ | TR BARBARA B EICHOLZ LIVING TRUST | UA 11/20/92 | 425 SPRING ST | | SANTA CRUZ | CA | 95060 | 2042 |
| BARBARA B FAY & | CYNTHIA SUE FAY JT TEN | 6812 WEST COURT | | | CLARKSTON | MI | 48346 | 1588 |
| BARBARA B FAY & | LLOYD BYRNS FAY JT TEN | 6812 WEST COURT | | | CLARKSTON | MI | 48346 | 1588 |
| BARBARA B FLETCHER & | EDWARD JOHN FLETCHER | 216 SEVENTH AVE APT 6D | | | NEW YORK | NY | 10011 | |
| BARBARA B FORD | 638 BISSONETTE RD | | | | OSCODA | MI | 48750 | 9011 |
| BARBARA B GREGG & | ROBERT W GREGG JT TEN | 3601 DUNDEE DR | | | CHEVY CHASE | MD | 20815 | 4738 |
| BARBARA B HAEUSSLER | 217 BOOTH ST APT 421 | | | | GAITHERSBURG | MD | 20878 | 5485 |
| BARBARA B HAMMERER | 14 ALFRED AVE | VILONE VILLAGE | | | WILMINGTON | DE | 19805 | 2028 |
| BARBARA B HARRIS | 6700 MANCHESTER BEACH RD | | | | FAIRVIEW | PA | 16415 | 1636 |
| BARBARA B HART | 610 HIGHLAND DR | | | | W MEMPHIS | AR | 72301 | 2510 |
| BARBARA B HOENIG | 1939 S CHURCHILL DR. | | | | WILMINGTON | NC | 28403 | 5305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA B HOOTEN | 1405 WASHINGTON AVE | | | | FREDERICKSBURG | VA | 22401 | 3648 |
| BARBARA B HORVATH | 928 BALSAM STREET | | | | BAREFOOT BAY | FL | 32976 | 7378 |
| BARBARA B HOUSE & | JOHN WILLIAM HOUSE | 880 S ARROYO BLVD | | | PASADENA | CA | 91105 |
| BARBARA B HUNTT | 1705 CEDAR AVE | | | | SHADY SIDE | MD | 20764 | 9758 |
| BARBARA B JAVARAS | TR BARBARA B JAVARAS REVOCABLE | TRUST UA 06/02/06 | 1555 N ASTOR STREET #47W | | CHICAGO | IL | 60610 | 5789 |
| BARBARA B JOHNSON | PO BOX 8819 | | | | HOT SPRINGS VILL | AR | 71910 | 8819 |
| BARBARA B JONES | 33 BEACON HILL DR | | | | CHESTER | NJ | 07930 | 3013 |
| BARBARA B KELLEY | 551 FERRY RD | | | | ORANGE | CT | 06477 | 2504 |
| BARBARA B KEMP | 3335 WISE CREEK LANE | APT. 134 | | | AIKEN | SC | 29801 | 2512 |
| BARBARA B KEOUGH | 15055 KELVIN AVE | | | | PHILADELPHIA | PA | 19116 | 1340 |
| BARBARA B KERIN | 2502 STONERIDGE | 186 JERRY BROWNE RD | | | MYSTIC | CT | 06355 | 4004 |
| BARBARA B KIMPLAND | CUST CYNTHIA B KIMPLAND UGMA NJ | 1A BROCK LN | | | HACKETTSTOWN | NJ | 07840 | 5681 |
| BARBARA B KIMPLAND | CUST ROBERT E KIMPLAND UGMA NJ | 2 BEEKMEER PL | | | FLANDERS | NJ | 07836 | 9534 |
| BARBARA B KINGSTON TTEE | BARBARA B KINGSTON TRUST | U/A DTD 4/24/96 | RESTATED 3/2/06 | 43 GRANDVIEW ROAD | CHELMSFORD | MA | 01824 | 1202 |
| BARBARA B KOLMER | 310 PINE DRIVE | | | | HUDDLESTON | VA | 24104 | 3013 |
| BARBARA B LAPIDES | 6060 POPLAR AVENUE, SUITE 450 | | | | MEMPHIS | TN | 38119 | 0937 |
| BARBARA B LEINBACH | 196 HEATHER LN | | | | WYOMISSING | PA | 19610 | 1180 |
| BARBARA B LEONARDS | 1308 BERWYN PAOLI RD | | | | BERWYN | PA | 19312 | 1859 |
| BARBARA B LITTLEWOOD | 1922 S PRAIRIE WINDS DR | | | | URBANA | IL | 61802 |
| BARBARA B LUKAS | V. & B. LUKAS,   S OF THEIR | 108 NORTHWAY RD | | | ITHACA | NY | 14850 |
| BARBARA B MADDEN LIVING TRUST | UAD 02/04/02 | BARBARA B MADDEN TTEE | 37 DEERING LANE | | NAUGATUCK | CT | 06770 | 2511 |
| BARBARA B MASON | 718 SOUTH LONELL | | | | CHATTANOOGA | TN | 37412 | 2942 |
| BARBARA B MC COY | 108 HEDGES LANE | PO BOX 324 | | | SAGAPONACK | NY | 11962 | 0324 |
| BARBARA B MERCHANT TTEE | BARABARA B MERCHANT TRUST U/A | DTD 06/03/1993 FBO BARBARA B MERCHA | PO BOX U | | THE PLAINS | VA | 20198 | 0168 |
| BARBARA B MILLER | 2702 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | 5333 |
| BARBARA B MONROE | PO BOX 4165 | | | | BROOKHAVEN | MS | 39603 | 6165 |
| BARBARA B NELSON | BOX 506 | | | | E ORLEANS | MA | 02643 | 0506 |
| BARBARA B PAWLAK | 909 WEST LAGUNA DR | | | | TEMPE | AZ | 85282 | 4780 |
| BARBARA B PERKINS | ROSS C BACON TRUST | 4238 SEBAGO RD | | | MEGGETT | SC | 29449 |
| BARBARA B PETERSEN & | ROBIN V PETERSEN | TR PETERSEN FAM TRUST | UA 06/12/91 | 25292 VIA DE ANZA | LAGUNA NIGUEL | CA | 92677 | 1928 |
| BARBARA B POOLE | POOLE FAMILY LIVING TRUST | 790 42ND | | | OGDEN | UT | 84403 |
| BARBARA B POWELL | 7512 MARMION LN | | | | KING GEORGE | VA | 22485 | 7302 |
| BARBARA B PUTNAM | PO BOX 641 | | | | PINE PLAINS | NY | 12567 | 0641 |
| BARBARA B RAETZEL | CUST MICHAEL THOMAS RAETZEL UGMA | MI | 5520 LAKESHORE RD | | FORT GRATIOT | MI | 48059 | 2813 |
| BARBARA B RAMSEY | 164 WEST 79TH ST #1B | | | | NEW YORK | NY | 10024 | 6440 |
| BARBARA B REED | 4401 KINSMAN ROAD | PO BOX 172 | | | MESOPOTAMIA | OH | 44439 | 0172 |
| BARBARA B RICHARD & | D EUGENE RICHARD COMPRO | ONE BALDWIN AVENUE #310 | | | SAN MATEO | CA | 94401 | 3847 |
| BARBARA B RIEGER AND | ALBERT J RIEGER CO TRUSTEE | U/A DTD 04/15/98 | BARBARA B RIEGER LIV TRUST | P O BOX 1335 | SENECA | SC | 29679 |
| BARBARA B ROGERS | 73 BRIARWOOD CIRCLE | | | | WORCESTER | MA | 01606 | 1225 |
| BARBARA B RUBIN | 454 ALAMANDA DR | | | | HALNDLE BCH | FL | 33009 | 6508 |
| BARBARA B SALOMON | 651 ROCKHILL AVE | | | | DAYTON | OH | 45429 | 3441 |
| BARBARA B SCHOTT | CHARLES SCHWAB & CO INC CUST | 32-858 SOUTHERN HILLS DR | | | THOUSAND PALMS | CA | 92276 |
| BARBARA B SCHWEPPE | CHARLES SCHWAB & CO INC.CUST | 9416 CHURCHILL DOWNS DR | | | LAS VEGAS | NV | 89117 |
| BARBARA B SCOFIELD | FAIRVIEW LK | HC 1 BOX 1140 | | | TAFTON | PA | 18464 |
| BARBARA B SHIPPER | 1626 MILFORD STREET | | | | HOUSTON | TX | 77006 | 6028 |
| BARBARA B SMITH | 6 REGINA ROAD | | | | PORTSMOUTH | NH | 03801 | 5711 |
| BARBARA B SMITH | CHARLES SCHWAB & CO INC CUST | 406 ARUNDEL RD | | | TRACYS LANDING | MD | 20779 |
| BARBARA B SNYDER | 304 HIGH ST | | | | VICTOR | NY | 14564 | 1166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA B STRONG | 4422 PRESERVE PLACE | | | | EDMOND | OK | 73034 | 9265 |
| BARBARA B TOCCO | 439 FIFTH AVE EXT | | | | FRANKFORT | NY | 13340 | 3412 |
| BARBARA B TOWNSEND | 118 CUMBERLAND AVE | | | | SHIPPENSBURG | PA | 17257 | 1604 |
| BARBARA B WELLS | 1221 TANGLEWOOD TRCE | | | | O FALLON | IL | 62269 | 3112 |
| BARBARA B WELLS | RALPH W. WELLS III POA | 7930 WEST 117TH STREET | | | OVERLAND PARK | KS | 66210 | 2529 |
| BARBARA B WHITE | 105 CLUBHOUSE DRIVE #255 | | | | NAPLES | FL | 34105 | |
| BARBARA B WHITEHILL | PO BOX 554 | | | | SOUTH WINDSOR | CT | 06074 | 0554 |
| BARBARA B WHITTEMORE | 152 RUE DE GRANDE | | | | BRENTWOOD | TN | 37027 | 8008 |
| BARBARA B WILLIAMS | 2002 EDWARD LANE | | | | JACKSON | MS | 39213 | 4439 |
| BARBARA B WILLIAMS | 391 SAN JOSE | | | | WINTER HAVEN | FL | 33884 | 1740 |
| BARBARA B WILLIAMS | 46 HEARTHWOOD DR | SEA PINES PLANTATION | | | HILTON HEAD | SC | 29928 | 2905 |
| BARBARA YAKUB | 5113 WHITE RIVER ST | | | | GREENWOOD | IN | 46143 | 8959 |
| BARBARA B ZORN & | WILLIAM H ZORN JT TEN | 636 WYNDCLIFT CIRCLE | | | YOUNGSTOWN | OH | 44515 | 4367 |
| BARBARA B. DILLON IRA | FCC AS CUSTODIAN | 6909 BANBURY ROAD | | | BALTIMORE | MD | 21239 | 1301 |
| BARBARA B. FALCONE | LOUIS T. FALCONE, JR | U/A/D 10/26/01 | BARBARA B. FALCONE 2001 REV TR | 4360 CHATHAM DRIVE, APT. F203 | LONGBOAT KEY | FL | 34228 | 2333 |
| BARBARA B. HOUCHIN REV TRUST DTD 6/12/03 | BARBARA B. HOUCHIN TTEE | PREFERRED ADVISOR NON DISCRETIONARY | 2644 KINGS HIGHWAY | | LOUISVILLE | KY | 40205 | |
| BARBARA B. LAMBERT TTEE | FBO BARBARA LAMBERT RV LV TR | U/A/D 01-06-2009 | 11241 KAREN | | LIVONIA | MI | 48150 | 3182 |
| BARBARA B. PECK, TRUSTEE | OF THE PECK FAMILY TRUST A | RESIDUAL UAD 07/22/94, AMENDED | 2221 OAK STREET, APT 446 | | FOREST GROVE | OR | 97116 | 2057 |
| BARBARA B. PECK, TRUSTEE | OF THE PECK FAMILY TRUST B | UAD 07/22/94, AS AMENDED | 2221 OAK STREET, APT 446 | | FOREST GROVE | OR | 97116 | 2057 |
| BARBARA BACHMAN BROWN | CHARLES SCHWAB & CO INC CUST | 869 SOMERSET DR NW | | | ATLANTA | GA | 30327 | |
| BARBARA BACKE LAVIGNE & | FREDRIC HALEY LAVIGNE JT TEN | 6646 RUSTIC RIDGE TRAIL | | | GRAND BLANC | MI | 48439 | 4953 |
| BARBARA BACON | 5 SAXONY DRIVE | | | | CINNAMINSON | NJ | 08077 | 4389 |
| BARBARA BADNER TOD CONRAD,THOMAS, | JEFFREY ROSINSKI,A DEIROSSI,F | FERONY,J MALANSON SUBJ STA RULES | 98 TROUBLE ST | | CUMMINGTON | MA | 01026 | 9919 |
| BARBARA BAILEY KELLEY | 1772 FROBISHER WAY | | | | SAN JOSE | CA | 95124 | 1723 |
| BARBARA BAIN TTEE | LAURA L BAIN TRUST | U/A DTD 12/28/91 | 1137 MORNINGSIDE DRIVE | | ELGIN | IL | 60123 | 1436 |
| BARBARA BAKER | DARRICK BAKER JT TEN | 4697 ROUTE 9N | | | CORINTH | NY | 12822 | 2411 |
| BARBARA BAKER & TRAVIS M | REEDS CO TTEES UAD 4/4/77 | FBO ELSIE WARCZAK TRUST | P.O. BOX 166 | | HOWELL | MI | 48844 | 0166 |
| BARBARA BANHOLZER | 43 BLUE WATER CIRCLE | | | | SACRAMENTO | CA | 95831 | 4806 |
| BARBARA BANKS | 12960 SEABECK HWY NW | | | | SEABECK | WA | 98380 | |
| BARBARA BANTA ZAMEN | 8405 SILVER RIDGE DR | | | | AUSTIN | TX | 78759 | 8140 |
| BARBARA BARBAZ | CUST CAITLIN BARBAZ | UTMA NJ | 75 HOOK MOUNTAIN RD | | MONTVILLE | NJ | 07045 | 9619 |
| BARBARA BAREFIELD | 19550 ARGYLE CRES | | | | DETROIT | MI | 48203 | 1400 |
| BARBARA BATTISTA | 1257 EAST 2 ST | | | | ASHTABULA | OH | 44004 | 3756 |
| BARBARA BAUMAN | 1340 FIVE MILE LINE RD | | | | WEBSTER | NY | 14580 | 2546 |
| BARBARA BAXTER | 216 WOORI YALLOCK ROAD | COCKATOO VICTORIA 3781 | AUSTRALIA | | | | | |
| BARBARA BAYLUS STEIN TRUST | BARBARA BAYLUS STEIN TTEE | U/A DTD 01/18/1999 | 11104 STACKHOUSE CT | | POTOMAC | MD | 20854 | 2260 |
| BARBARA BEAMAN | 1106 NORBEE DRIVE | NORMANDY MANOR | | | WILMINGTON | DE | 19803 | 4124 |
| BARBARA BEASLEY | CUST PHILIP NEIL BEASLEY | UGMA MI | 3021 168TH PL NE | | BELLEVUE | WA | 98008 | 2033 |
| BARBARA BEASLEY SMITH | 208 N POINTE DR | | | | FRANKLIN | KY | 42134 | |
| BARBARA BEATTY | 9906 PRAIRIE DRIVE | | | | LOUISVILLE | KY | 40272 | |
| BARBARA BECK REYNOLDS | 75 RIDGEFIELD DR | | | | EAST GREENWICH | RI | 02818 | 3034 |
| BARBARA BEHLKE | 5686 BROADVIEW RD APT 2122 | | | | PARMA | OH | 44134 | |
| BARBARA BEHNKE HERALD ROTH IRA | FCC AS CUSTODIAN | 2673 SEQUOIA LANE | | | GREEN BAY | WI | 54313 | 4932 |
| BARBARA BELL GESKE | 10241 CLAIR DR | | | | SUN CITY | AZ | 85351 | |
| BARBARA BELLER | CUST JAMIE ALLISON BELLER UGMA CA | 157 N CARMELINA AVE | | | LOS ANGELES | CA | 90049 | 2723 |
| BARBARA BELLINSON BICKEL | 5045 LAURELGROVE AVE | | | | NORTH HOLLYWOOD | CA | 91607 | 3037 |
| BARBARA BENESON | STEWART BENESON | 2044 CHERRYWOOD CIR | | | NAPERVILLE | IL | 60565 | 2221 |
| BARBARA BENNET THOMAS | 690 HANOVER | | | | YORKTOWN | NY | 10598 | 5939 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA BENNETT CURTIS | CUST ANDREA L CURTIS UGMA CA | 3217 TATES CREEK RD | | | | LEXINGTON | KY | 40502 | 3405 |
| BARBARA BERESCHAK | 206 MCKEAN COURT | | | | | NORTH WALES | PA | 19454 | 1081 |
| BARBARA BERGER & | CHRISTOPHER LOVELAND JT TEN | 4022 SYKESVILLE ROAD | | | | FINKSBURG | MD | 21048 | 2619 |
| BARBARA BERKEY | 335 BONDS PKWY | | | | | BEREA | OH | 44017 | 1273 |
| BARBARA BERLENBACH | CHARLES SCHWAB & CO INC CUST | 15 MIDDLE CT | | | | MILL VALLEY | CA | 94941 | |
| BARBARA BERMAN | 8232 N 74TH PL | | | | | SCOTTSDALE | AZ | 85258 | |
| BARBARA BERNS | PO BOX 6169 | | | | | INCLINE VILLAGE | NV | 89450 | 6169 |
| BARBARA BERUTTI & | VICTOR BERUTTI JT TEN | 400 HILLTOP CIR | | | | GLENMORE | PA | 19343 | 8923 |
| BARBARA BESSON BLAKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 719 JURA WAY | | | SUNNYVALE | CA | 94087 | |
| BARBARA BETH KANTOR | 100 THAYER ST | APT 2D | | | | NEW YORK | NY | 10040 | 1155 |
| BARBARA BIDEAU | 1746 FRIENDSHIP CIRCLE | | | | | HATFIELD | PA | 19440 | 3344 |
| BARBARA BIGGARD SMITH | CUST ALLISON ANDREA | SMITH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 11 LENAPE TRL | | CHATHAM | NJ | 07928 | 1812 |
| BARBARA BILGE | 3330 STONE HEATHER CT | | | | | HERNDON | VA | 20171 | 4020 |
| BARBARA BISHOP MANN | 2417 FALKIRK DRIVE | | | | | RICHMOND | VA | 23236 | 1648 |
| BARBARA BLACKSHERE & | TIMOTHY J BLACKSHERE JT TEN | 253 CLIFTON NE | | | | WARREN | OH | 44484 | 1805 |
| BARBARA BLAKE MC ADAMS | RT 1 BOX 176 | | | | | NEW MARTINSVILLE | WV | 26155 | 9720 |
| BARBARA BLAZZARD | 719 WALNUT WAY | | | | | MODESTO | CA | 95351 | 3037 |
| BARBARA BLESSING-KUCERA | 432 LUISA LANE | | | | | SANTA FE | NM | 87505 | 4016 |
| BARBARA BLOCK | 187-B HERITAGE VILLAGE | | | | | SOUTHBURY | CT | 06488 | 1441 |
| BARBARA BLOOM & | STEVEN BLOOM JT TEN | 800 PONUS RIDGE RD | | | | NEW CANAAN | CT | 06840 | 3414 |
| BARBARA BLOSSOM WEIMER | 240 LAKESHORE DR | | | | | HILTON | NY | 14468 | 9530 |
| BARBARA BLOUNT | 2101 N STREET NW | | | | | WASHINGTON | DC | 20037 | |
| BARBARA BLUM | 7 CEDAR GROVE LANE | | | | | HUNTINGTON | NY | 11743 | 6423 |
| BARBARA BOEHMER | 6035 COACHSHIRE CT | | | | | CENTERVILLE | OH | 45459 | 2221 |
| BARBARA BOROWIAK & | PATRICIA R BOROWIAK JT TEN | 5152 S MORRISH RD APT 73 | | | | SWARTZ CREEK | MI | 48473 | |
| BARBARA BOSSACK | MARJORIE LAMBERT  AND | WILLIAM MCLEOD HOGLE | JT TEN WROS | 21 MONTCLAIR DR | | DELRAN | NJ | 08075 | |
| BARBARA BOSTIC | 6020 GOSHEN ROAD | | | | | GOSHEN | OH | 45122 | 9449 |
| BARBARA BOYLAN MILLAR | PO BOX 56 | | | | | POMFRET | CT | 06258 | 0056 |
| BARBARA BRAND STOCKARD | 1514 COLONEL DR | | | | | GARLAND | TX | 75043 | 1219 |
| BARBARA BREKKE CLOTHIER | REX J CLOTHIER JT TEN | PO BOX 248 | | | | THERMOPOLIS | WY | 82443 | 0248 |
| BARBARA BRENNEMAN | 1477 TROTTERS COVE | | | | | DUNWOODY | GA | 30338 | 3851 |
| BARBARA BREYLEY PAYNE | TTEE ALLYN R BREYLEY TR | U/A DTD SEPT 3 1987 | 4768 WEST BOULEVARD | | | NAPLES | FL | 34103 | 3053 |
| BARBARA BRICKMAN EX | EST HERMAN BRICKMAN | 8 BROAD ROAD | | | | GREENWICH | CT | 06830 | |
| BARBARA BRIDGEWATER | 4837 E 43RD STREET | | | | | KANSAS CITY | MO | 64130 | 2215 |
| BARBARA BRINK | 179 SUNSET DRIVE - PO BOX 176 | | | | | PORT EWEN | NY | 12466 | 0176 |
| BARBARA BRINK GULLEY | ATTN CHAPMAN | 106 E 85TH ST APT 2N | | | | NEW YORK | NY | 10028 | 0982 |
| BARBARA BROOKE MANNING | 8321 COLONIAL RD | | | | | BROOKLYN | NY | 11209 | |
| BARBARA BROWN | 148 WILLIAM DUFFIE RD | | | | | COLUMBIA | SC | 29203 | |
| BARBARA BROWN MEYERS | 5105 STONEY BRIDGE CT | | | | | MINNETONKA | MN | 55345 | 4200 |
| BARBARA BROZIC | 178 BRUSH RD | | | | | CLEVELAND | OH | 44143 | 1128 |
| BARBARA BRUCE KENT | 1503 FOULKEWAYS | # 3R | | | | GWYNEDD | PA | 19436 | 1016 |
| BARBARA BUCK | 2026 NACHTMAN COURT | | | | | WHEATON | IL | 60187 | 3300 |
| BARBARA BUCKLAND | 32 WILDEN DR W | | | | | EASTON | PA | 18045 | 5623 |
| BARBARA BURG | CUST TRENT C BURG | UTMA KS | 5717 W 98TH PL | | | SHAWNEE MISSION | KS | 66207 | 2963 |
| BARBARA BUTLER | 1737 YELLOWSTONE COURT - APT O | | | | | GASTONIA | NC | 28054 | 1759 |
| BARBARA BUTLER | 402 COURTHOUSE DR | | | | | MORRISVILLE | NC | 27560 | 8311 |
| BARBARA BYRNES HOENIG | 1939 SOUTH CHURCHHILL DR | | | | | WILMINGTON | NC | 28403 | 5305 |
| BARBARA C ALDERETE | 2628 HENLEY DR | | | | | ROUND ROCK | TX | 78681 | 2228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA C ALLMAN | 2208 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 | 2503 |
| BARBARA C ALMY | 3056 N STODDARD AVE | | | | SAN BERNARDINO | CA | 92405 | 2630 |
| BARBARA C BASSETT | 6261 NELL CIRCLE | | | | ROANOKE | VA | 24019 | 5413 |
| BARBARA C BATES | 4060 FM1940 | | | | FRANKLIN | TX | 77856 | 4157 |
| BARBARA C BILLINGSLEY | PO BOX 915265 | | | | LONGWOOD | FL | 32791 | 5265 |
| BARBARA C BLACKSHERE | 253 CLIFTON NE | | | | WARREN | OH | 44484 | 1805 |
| BARBARA C BLAIS | 206 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013 | 2116 |
| BARBARA C BLANCHARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2138 WESLEYGROVE AVE | | DUARTE | CA | 91010 |
| BARBARA C BLANCHARD | DESIGNATED BENE PLAN/TOD | 2138 WESLEYGROVE AVE | | | DUARTE | CA | 91010 |
| BARBARA C BOHL | 426 EDEN BAY DR | | | | NAPLES | FL | 34110 | 7036 |
| BARBARA C BOWEN | 3692 E 200 SOUTH | | | | ANDERSON | IN | 46017 | 9726 |
| BARBARA C BOYER | 90 SCHRECK RD | | | | MILTON | PA | 17847 |
| BARBARA C BREWER | BY BARBARA C BREWER | 6270-27 RIDGE DR | | | BENZONIA | MI | 49616 | 9555 |
| BARBARA C BUFFINGTON | 28 BODDINGTON COURT | | | | ASHVILLE | NC | 28803 |
| BARBARA C BUSCHMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 711 SUNDOWN CIR | | PLAINFIELD | IN | 46168 |
| BARBARA C CHESEBROUGH | CGM IRA CUSTODIAN | 17337 MAYALL STREET | | | NORTHRIDGE | CA | 91325 | 1526 |
| BARBARA C CHILDERS | 6954 WEST 400 SOUTH | | | | ANDERSON | IN | 46011 | 9403 |
| BARBARA C COE | 6725 REGAL BLUFF | | | | DALLAS | TX | 75248 | 5433 |
| BARBARA C CONN | 410 DEAN DR CEDARCROFT | | | | KENNETT SQUARE | PA | 19348 |
| BARBARA C COPARE & | HARRY E COPARE JT TEN | 3700 N CAPITOL NW ST | APT 194 | | WASHINGTON | DC | 20011 | 8400 |
| BARBARA C CROSBY EX | EST LOUISE M CROSBY | 215 10TH AVE S | UNIT 208 | | MINNEAPOLIS | MN | 55415 | 1749 |
| BARBARA C DE SMET | 1808 SUNSET DRIVE | | | | BETTENDORF | IA | 52722 | 6046 |
| BARBARA C DEAN & | KELI ANNE DEAN KIMBALL JT TEN | 2437 EAST MAYWOOD DRIVE | | | SALT LAKE CITY | UT | 84109 | 1611 |
| BARBARA C DEAN & | MARK S DEAN JT TEN | 2437 MAYWOOD DR | | | SALT LAKE CITY | UT | 84109 | 1611 |
| BARBARA C DUNCAN | CUST FOR JOHN BAKER | 46 DAUPHINE | | | LAKE ST LOUIS | MO | 63367 | 2008 |
| BARBARA C DUNCAN AND | BOBBY J DUNCAN | JT TEN | 46 DAUPINE | | LAKE ST LOUIS | MO | 63367 | 2008 |
| BARBARA C DUNCAN CUST | FOR ADAM E SCHONHOFF | UNDER THE MO UNIF TRSF | TO MINORS ACT | 46 DAUPHINE | LAKE ST LOUIS | MO | 63367 | 2008 |
| BARBARA C DUNCAN CUST | FOR MARISSA NICHOLE | KEPPEL UNDER THE MO UNIF | TRSF TO MINORS ACT | 46 DAUPHINE | L KE ST LOUIS | MO | 63367 | 2008 |
| BARBARA C DUNCAN IRA | FCC AS CUSTODIAN | 46 DAUPHINE | | | LAKE ST LOUIS | MO | 63367 | 2008 |
| BARBARA C ESKILSON | 108 WHIPPANY RD | | | | BARNEGAT | NJ | 08005 | 2807 |
| BARBARA C FARMER | 506 HICKORY GLEN | | | | WOODSTOCK | GA | 30188 | 1922 |
| BARBARA C FEINSTEIN & | GILBERT J FEINSTEIN | TR UA 05/31/91 | BARBARA C FEINSTEIN | 4482 HIGHLAND PARK | SARASOTA | FL | 34235 | 2343 |
| BARBARA C FITZSIMMONS | ATTN BARBARA C MURPHY | 519 SHALISA BLVD | | | AUBURNDALE | FL | 33823 | 9668 |
| BARBARA C FITZSIMMONS | ATTN BARBARA C MURPHY | 519 SHALISA BLVD | | | AUBURNDALE | FL | 33823 | 9668 |
| BARBARA C FIX | 550 BUFFALO TRAIL CIRCLE | | | | INDINAPLOLIS | IN | 46227 | 2871 |
| BARBARA C FRANKLIN | 25036 HEATHER LANE | | | | RICHMOND HEIGHTS | OH | 44143 | 1739 |
| BARBARA C GILBERT | FAMILY TST | 44 COLD SPRING DR | | | BLOOMFIELD | CT | 06002 | 2106 |
| BARBARA C GRAY & | DONALD C GRAY | TR GRAY FAMILY TRUST UA 08/08/02 | 31341 SUMMERHILL CT | | COTO DE CAZA | CA | 92679 | 4163 |
| BARBARA C GROOME IRA | FCC AS CUSTODIAN | 107 BRITTANY DRIVE | | | GREENVILLE | SC | 29615 | 1326 |
| BARBARA C HANN | 55 HIGHLAND RD #608 | | | | BETHEL PARK | PA | 15102 | 1883 |
| BARBARA C HARRELL | 1199 RANGER RD | | | | RAYMOND | MS | 39154 | 8782 |
| BARBARA C HOLM | 10735 HAMILTON PASS | | | | FISHERS | IN | 46037 | 9493 |
| BARBARA C HOWELL | 1209 N ASTOR ST | | | | CHICAGO | IL | 60610 |
| BARBARA C IOIA | 236 WINDSOR DRIVE | | | | HURLEY | NY | 12443 | 5326 |
| BARBARA C JACKSON | 181 OLEANDER DRIVE | | | | ADVANCE | NC | 27006 | 8401 |
| BARBARA C JOHNSTON | PO BOX 727 | | | | DAVIDSON | NC | 28036 | 0727 |
| BARBARA C JOWETT TTEE | FBO BARBARA JOWETT TRUST | U/A/D 02-03-1994 | 5 HAMILTON WOODS CT. | | LAKE WYLIE | SC | 29710 | 8935 |
| BARBARA C KANCHOK | ATTN BARBARA BICKEL | 428 CHAMPION E | | | WARREN | OH | 44483 | 1505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA C KLEFSTAD | TR BARBARA C KLEFSTAD TRUST | UA 06/08/95 | 1404 BOYNTON DR | | LANSING | MI | 48917 | 1704 |
| BARBARA C LAVARNWAY | 1113 N E 6TH | | | | MOORE | OK | 73160 | 6870 |
| BARBARA C MALLEN | 928 RAYMOND RD | | | | DANBY | VT | 05739 | 9509 |
| BARBARA C MANLEY | 246 NICHOLAS DR | | | | LANCASTER | MA | 01523 | 2969 |
| BARBARA C MC CULLOUGH | CUST LAWRENCE T MC | CULLOUGH U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | P O BOX 655 | TIBURON | CA | 94920 | |
| BARBARA C MCMANUS | 2915 PUTNEY RD | | | | HENRICO | VA | 23228 | |
| BARBARA C MCNALLY & | JEFFREY C MCNALLY | JT TEN | 2600 KIMBERLIN HTS RD | | KNOXVILLE | TN | 37920 | 9770 |
| BARBARA C MILLER | 1440 JOSEPH LN | | | | HUDSONVILLE | MI | 49426 | 8714 |
| BARBARA C MILLER & | JANET S COWAN JT TEN | 15932 PLYMOUTH DR | | | CLINTON TWP | MI | 48038 | 1050 |
| BARBARA C MOORE | 4321 LONGBOW DRIVE | | | | TITUSVILLE | FL | 32796 | 1005 |
| BARBARA C MORGAN & | JIM MORGAN JT TEN | 2108 TARA HILL DR | | | KNOXVILLE | TN | 37919 | 8942 |
| BARBARA C NIES | 108 SCOTLAND RD | | | | MADISON | CT | 06443 | 3312 |
| BARBARA C PIKE | 10657 650TH AVE | | | | MC CALLSBURG | IA | 50154 | 8019 |
| BARBARA C PORTER | 1205 E THIRD ST | | | | SUPERIOR | WI | 54880 | 3377 |
| BARBARA C POST | HAYS C POST JT TEN | 2961 KETCH PL | | | OXNARD | CA | 93035 | 3246 |
| BARBARA C SANDBERG | CUST ROBERT C SANDBERG JR UGMA CA | BARBARA C SANDBERG INTERIOR | 4919 RYLAND AVENUE | | TEMPLE CITY | CA | 91780 | 4036 |
| BARBARA C SCAMMELL | 6 BALLYHEAN COURT | | | | LUTHERVILLE | MD | 21093 | 1813 |
| BARBARA C SCAMMELL | 6 BALLYHEAN CT | | | | LUTHERVILLE | MD | 21093 | 1813 |
| BARBARA C SIKO  & | JEROME F SIKO JT WROS | 11018 N 129TH WAY | | | SCOTTSDALE | AZ | 85259 | 4400 |
| BARBARA C SLY | 58 HEATH VILLAGE | | | | HACKETTSTOWN | NJ | 07840 | 4032 |
| BARBARA C SMITH | #3228 BERMUDA VILLAGE | | | | BERMUDA RUN | NC | 27006 | |
| BARBARA C STREETER | 1534 OLD STAGECOACH RD | | | | OCEAN VIEW | NJ | 08230 | 1521 |
| BARBARA C TESTER & | WILLIAM M TESTER JT TEN | 186 E MAGNOLIA AVE | | | MAYWOOD | NJ | 07607 | 1944 |
| BARBARA C TREMBLAY | 259 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 | 8556 |
| BARBARA C URBAN | PO BOX 730 | | | | UNIONTOWN | OH | 44685 | 0730 |
| BARBARA C WHITE | 5728 WEST 250 SOUTH | | | | ANDERSON | IN | 46011 | 9437 |
| BARBARA C WILCHER | 3323 GREENVIEW DRIVE | | | | NEW ALBANY | IN | 47150 | 4226 |
| BARBARA C WISER | 5635 BENNETTS PASTURE RD | | | | SUFFOLK | VA | 23435 | 1635 |
| BARBARA C ZAPPITELLI | 651 WRIGHT AVE | | | | CONNEAUT | OH | 44030 | 1666 |
| BARBARA C. CASSADAY (IRA) | FCC AS CUSTODIAN | 4265 VIRGINIA VISTA | | | LONG BEACH | CA | 90807 | 3122 |
| BARBARA C. PALMER | P.O. BOX 3408 | | | | BOULDER | CO | 80307 | 3408 |
| BARBARA CALABRESE | 237 MAHOPAC AVE | | | | YORKTOWN HEIGHTS | NY | 10598 | 6301 |
| BARBARA CALABRIA | 33 SABER DR | | | | KINGS PARK | NY | 11754 | 2833 |
| BARBARA CALLAHAN | 3720 MOGADORE RD | | | | MAGADORE | OH | 44260 | 1167 |
| BARBARA CAMMARATA | 347 LAKE ARBOR DR | | | | LAKE WORTH | FL | 33461 | 2155 |
| BARBARA CAMPBELL | 231 LAKESIDE DR | | | | LIVINGSTON | TX | 77351 | |
| BARBARA CANNON | 221 GREENVILLE | | | | ELSA | TX | 78543 | |
| BARBARA CANTLON | 3760 ST CLAIR RD | | | | FALLON | NV | 89406 | 9237 |
| BARBARA CAROL HESS | 5005 11TH ST SOUTH | | | | ARLINGTON | VA | 22204 | 3212 |
| BARBARA CAROL MARCUM | 281 DAN'S BRANCH RD | | | | WILLIAMSON | WV | 25661 | 9667 |
| BARBARA CAROLYN WIGGANS | RD 2 BOX 211 | | | | LOCKE | NY | 13092 | 9802 |
| BARBARA CARPENTER CARLTON & | LYNN F CARLTON JT TEN | 173 NELSON RD | | | SCARSDALE | NY | 10583 | 5822 |
| BARBARA CARPENTER IRA | FCC AS CUSTODIAN | 35 CAUSEWAY STREET | | | FITCHBURG | MA | 01420 | 5207 |
| BARBARA CARPENTER PAGE | 200 MARKET ST APT 601 | | | | LOWELL | MA | 01852 | 1844 |
| BARBARA CARR WHITMAN | 4702 BUTLER RD | BOX 243 | | | GLYNDON | MD | 21071 | 0243 |
| BARBARA CARRELL MILLER | CHARLES SCHWAB & CO INC CUST | 203 ENGLISH OAKS DR UNIT 9 | | | FAYETTEVILLE | NC | 28314 | |
| BARBARA CARSWELL | 5600 TIMBERLANE CIR | | | | PALM BEACH | FL | 33418 | 3889 |
| BARBARA CARTER | CGM IRA CUSTODIAN | HPM | 6011 LADERA LN | | ANAHEIM | CA | 92807 | 4847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA CARTER | HPM | 6011 LADERA LN | | | | ANAHEIM | CA | 92807 | 4847 |
| BARBARA CARTER DE LAPP R/O IRA | FCC AS CUSTODIAN | 160 TAFT AVE | | | | TROY | NY | 12180 | 7869 |
| BARBARA CATHERINE WARREN | 2207 AVENUE D SW | | | | | WINTER HAVEN | FL | 33880 | 2548 |
| BARBARA CATTERSON | W1658 SAND RD | | | | | GRANTON | WI | 54436 | 8022 |
| BARBARA CAVALIER | 451/2 WEST BROAD ST | | | | | HOPEWELL | NJ | 08525 | |
| BARBARA CHAMBERS BAKER | 200 CANARY DR | | | | | LEWES | DE | 19958 | 2314 |
| BARBARA CHAPIN | CUST SCOTT B CHAPIN UTMA CA | 2123 RODNEY DR APT 309 | | | | LOS ANGELES | CA | 90027 | 6501 |
| BARBARA CHARGO | 136 LEEDS | | | | | WALLED LAKE | MI | 48390 | 3639 |
| BARBARA CHARGO & | MARTIN CHARGO JT TEN | 136 LEEDS | | | | WALLED LAKE | MI | 48390 | 3639 |
| BARBARA CHARNS | 1701 TUDOR DRIVE | | | | | ANN ARBOR | MI | 48103 | |
| BARBARA CHARNS | 1701 TUDOR DRIVE | | | | | ANN ARBOR | MI | 48103 | |
| BARBARA CHASE | 369 SANDERS RD | | | | | BUFFALO | NY | 14216 | 1420 |
| BARBARA CHATWIN | 13050 SUNNY LN | | | | | CAMARILLO | CA | 93012 | |
| BARBARA CHERNICK | 20 WHITE OAK DR | | | | | NORTH CALDWELL | NJ | 07006 | 4124 |
| BARBARA CISCO | 99 E WOODLAND AVE | | | | | COLUMBIANA | OH | 44408 | 1516 |
| BARBARA CLARK | 26153 FLORENCE | | | | | INKSTER | MI | 48141 | 2629 |
| BARBARA CLARK MCCUE & | WILLIAM M MCCUE | DESIGNATED BENE PLAN/TOD | 1901 LEGION DR | | | WINTER PARK | FL | 32789 | |
| BARBARA CLAYMAN | 2008 PLEASANT VIEW | | | | | ASHTABULA | OH | 44004 | 9718 |
| BARBARA CLELAND | 1062 WHITMAN DR | | | | | EAST LANSING | MI | 48823 | 2450 |
| BARBARA CLEVELAND BARKLEY | 8431 DAYCOACH LANE | | | | | HOUSTON | TX | 77064 | 8104 |
| BARBARA CLINE | PO BOX 8396 | | | | | CORPUS CHRISTI | TX | 78468 | |
| BARBARA COCHRAN | 2107 TAYLOR SIMONETTI AVE | | | | | AUSTIN | TX | 78728 | 6808 |
| BARBARA COCHRAN (IRA) | FCC AS CUSTODIAN | 2107 TAYLOR SIMONETTI AVE | | | | AUSTIN | TX | 78728 | 6804 |
| BARBARA COERPER FAMILY TRUST | U/W DTD 08/01/00 | JAMES R EARL TTEE | FBO SUSAN HELWIG | 29869 NORTH 71ST DRIVE | | PEORIA | AZ | 85383 | |
| BARBARA COLLEEN LOZIER | 7712 TURTLE CREEK RD | | | | | FLORENCE | IN | 47020 | 9601 |
| BARBARA COLLETTE SMITH & | KATHRINE COLLETTE KROHN JT TEN | 4839 HART DR | | | | SAN DIEGO | CA | 92116 | 2334 |
| BARBARA COLLINS | 928 SPRING DRIVE | | | | | LUGOFF | SC | 29078 | 9117 |
| BARBARA COLLINS | CUST AARON J COLLINS UGMA NY | 60-01 D 194TH ST | | | | FLUSHING | NY | 11365 | |
| BARBARA COLLINS | CUST ETHAN T COLLINS UGMA NY | 60-01 D 194TH ST | | | | FLUSHING | NY | 11365 | |
| BARBARA CONCANNON & | CAROLYN CONCANNON | TR BCD TRUST UA 02/19/98 | 29 ADELHAIDE LN | | | EAST ISLIP | NY | 11730 | 2201 |
| BARBARA CONGER | 424 PENINSULA DR | | | | | SHELBYVILLE | IN | 46176 | 2999 |
| BARBARA CONLAN RICE | CHARLES SCHWAB & CO INC.CUST | 2134 48TH AVE SW | | | | SEATTLE | WA | 98116 | |
| BARBARA CONLEY EX | UW THURMAN CONLEY | 377 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067 | 5005 |
| BARBARA CONNER CORRADI & | VINCENZO CORRADI JT TEN | 130 ANDREW LANE | | | | LANSDALE | PA | 19446 | 1419 |
| BARBARA CONSTABLE | 1707 PULLIAM ST | | | | | RICHMOND | VA | 23235 | 2973 |
| BARBARA COOK AND | MELVIN L COOK  JTWROS | 350 MISTY VALE DR | | | | MIDDLETOWN | DE | 19709 | 2124 |
| BARBARA COPPOLA | 27 PARKVIEW DRIVE | | | | | SUCCASUNNA | NJ | 07876 | 1072 |
| BARBARA CORNMAN | 207 SOUTHWAY | | | | | BALTIMORE | MD | 21218 | |
| BARBARA COSTELLO | 979 HOODS MILL RD | | | | | COOKSVILLE | MD | 21723 | |
| BARBARA COWDEROY | 239 ROSEMONT AVE | | | | | PASADENA | CA | 91103 | 3551 |
| BARBARA COWEN | 1 COBBLEFIELD LN | | | | | WHITE PLAINS | NY | 10605 | 5461 |
| BARBARA CRAWFORD INVESTMENT | CO., LP | A PARTNERSHIP | 111 MARGARETTA | | | STARKVILLE | MS | 39759 | |
| BARBARA CREATH | 6320 N HAWTHORNE | | | | | ROSEMONT | IL | 60018 | 4410 |
| BARBARA CRONKRIGHT & | TRUMAN CRONKRIGHT & | JEAN ANN WHITNEY JT TEN | 14229 N STATE RD | | | OTISVILLE | MI | 48463 | 9712 |
| BARBARA CRONKRIGHT & | TRUMAN CRONKRIGHT & | ROSE MARIE CONAWAY JT TEN | 14229 N STATE RD | | | OTISVILLE | MI | 48463 | 9712 |
| BARBARA CROOK | 35-06 UTOPIA PKWY | | | | | FLUSHING | NY | 11358 | 2310 |
| BARBARA CROY | 8765 GUM TREE CV | | | | | CORDOVA | TN | 38018 | 7659 |
| BARBARA CRUICKSHANK & | DUANE A CRUICKSHANK JT TEN | 4302 N CHAPMAN ST | | | | SHAWNEE | OK | 74804 | 1255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA CRUMBLY | 22052 KARL ST | | | | DETROIT | MI | 48219 | 2361 |
| BARBARA CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892 | 9754 |
| BARBARA D AKINS | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515 | 4830 |
| BARBARA D AURIEMMA | FRANK V AURIEMMA | 8 SAXON LN | | | WEST NYACK | NY | 10994 | 2512 |
| BARBARA D BAINTON | TR BARBARA D BAINTON REVOCABLE | TRUSTUA 09/01/99 | 19 LAKE ST | PO BOX 434 | WOLFEBORO | NH | 03894 | 0434 |
| BARBARA D BELVEAL | C/O BARBARA D BAKER | 10780 REMINGTON CT | | | INDEPENDENCE | KY | 41051 | 8195 |
| BARBARA D BENJAMIN | CUST EDWARD ELLIOTT | BENJAMIN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 29781 DEER RUN | FARMINGTN HLS | MI | 48331 | |
| BARBARA D BETTS | 6361 PELICAN BAY BLVD P#2 | | | | NAPLES | FL | 34108 | 8197 |
| BARBARA D BRAUN | 2908 PEASE | | | | SANDUSKY | OH | 44870 | 5927 |
| BARBARA D BRENNAN | BARBARA DIANE BRENNAN TRUST | 8665 BAY COLONY RD APT 1201 | | | NAPLES | FL | 34108 | |
| BARBARA D CAMPBELL IRA | FCC AS CUSTODIAN | 52572 BORDEAUX WAY | | | SHELBY TWP | MI | 48315 | 2508 |
| BARBARA D CHARD | 13584 EAST EVANS AVE | | | | AURORA | CO | 80014 | 4317 |
| BARBARA D COVINGTON | SUITE 1200 | 100 PARK AVENUE | | | OKLAHOMA CITY | OK | 73102 | 8004 |
| BARBARA D COX | 800 NE 105TH LN | | | | ANTHONY | FL | 32617 | |
| BARBARA D CUTHBERT | 87 HILLTOP ROAD | | | | ROCHESTER | NY | 14616 | 2834 |
| BARBARA D DEHAVEN & | CLAYTON C DEHAVEN JT TEN | 4305 FAIRWAY DR | | | NORTH PORT | FL | 34287 | 6108 |
| BARBARA D EMERLING | 52 ALMOND AVE | | | | LOS ALTOS | CA | 94022 | 2203 |
| BARBARA D FLANAGAN | 308 E BARTON AVE | | | | GREENWOOD | MS | 38930 | 2309 |
| BARBARA D FRITZ | PO BOX 63 | | | | CHESTERFIELD | IN | 46017 | 0063 |
| BARBARA D GARRETT | STONEVALE | 86 ROCKTOWN ROAD | | | RINGOES | NJ | 08551 | 1211 |
| BARBARA D GROSS | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458 | 9683 |
| BARBARA D HANSON | BOX 1260 | | | | GLEN | NH | 03838 | 1260 |
| BARBARA D HARDMAN | CGM IRA ROLLOVER CUSTODIAN | 12228 CANDY TUFT | THE ARBORS AT SUMMERFIELD | | OKLAHOMA CITY | OK | 73162 | 1913 |
| BARBARA D HENRY | 3224 W 111TH PL | | | | INGLEWOOD | CA | 90303 | |
| BARBARA D HIGLE & | GEORGE HIGLE JT TEN | 100 INNISBROOK CIRCLE | | | DAYTONA BEACH | FL | 32114 | 1141 |
| BARBARA D HOVANIC | 130 WELLAND ROAD | FONTHILL ON  L0S 1E4 | CANADA | | | | | |
| BARBARA D JONES | 4648 S VERSAILLES | | | | DALLAS | TX | 75209 | 6018 |
| BARBARA D KEENEY | 419 SOUTHWICK RD | APT F25 | | | WESTFIELD | MA | 01085 | 4765 |
| BARBARA D LEE | 225 PAWNEE DRIVE | | | | ORMOND BEACH | FL | 32174 | 5817 |
| BARBARA D LEINER & | ARTHUR E LEINER & | MARGARET A LEINER JT TEN | 9234 S 53RD AVE | | OAK LAWN | IL | 60453 | 1687 |
| BARBARA D LOPEZ | R F D 2 BOX 261 | | | | PLYMOUTH | NH | 03264 | 9424 |
| BARBARA D LUCHT | BOX 403 | | | | EAST MARION | NY | 11939 | 0403 |
| BARBARA D MARCHBANKS | BOX 64 | | | | SWARTZ | LA | 71281 | 0064 |
| BARBARA D MCCALL | PO BOX 112 | | | | CORTLAND | OH | 44410 | 0112 |
| BARBARA D MCCREERY & | CHARLES H MCCREERY JT TEN | 1900 KINGS POINTE DR | | | MONROE | NC | 28112 | 8079 |
| BARBARA D NEELY | 9077 E EMERALD DR | | | | EFFINGHAM | IL | 62401 | 7675 |
| BARBARA D PIEPER | 823 S ROXMERE ROAD | | | | TAMPA | FL | 33609 | |
| BARBARA D ROBERTSON | 2134 GARDENA ST | | | | STOCKTON | CA | 95204 | |
| BARBARA D ROGERS | CGM IRA CUSTODIAN | 5141 KEANE DRIVE | | | CARMICHAEL | CA | 95608 | 6044 |
| BARBARA D ROSEBERRY | 646 KENNY LANE | | | | BROOKHAVEN | PA | 19015 | 1423 |
| BARBARA D SCHARMEN | 3081 BULL RUN | | | | HOWELL | MI | 48843 | 9641 |
| BARBARA D SCHMALER & | MAXINE M SCHMALER JT TEN | 9433 BEECHER RD | | | FLUSHING | MI | 48433 | 9769 |
| BARBARA D SIMPERS TR | UA 12/29/1987 | WILLIAM & BARBARA SIMPERS TRUST | 402 NEWTON AVE | | OAKLAND | CA | 94606 | |
| BARBARA D SIMPSON | CUST SARAH M RADNEY UTMA VA | 901 VIGINIA AVE | | | COPPERAS COVE | TX | 76522 | 3139 |
| BARBARA D SLAYTON | 620 N 25TH ST | | | | ELWOOD | IN | 46036 | 1327 |
| BARBARA D SLEAN | 5300 SHREWSBURY | | | | TROY | MI | 48085 | 3242 |
| BARBARA D SPEICHER | 3260 BRAEMAR RD | | | | SHAKER HTS | OH | 44120 | 3330 |
| BARBARA D STONE | 530 SHEEP RD | | | | NEW LEBANON | OH | 45345 | 9220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA D STOUT | 357 COOLIDGE AVE | | | | BAYVILLE | NJ | 08721 | 2903 |
| BARBARA D SWEAT | 775 SHOCCO SPGS RD | | | | TALLADEGA | AL | 35160 | 5841 |
| BARBARA D TOTH | 172 MARTINDALE ROAD | UNIT 3 | ST CATHERINES ON  L2S 4C8 | CANADA | | | |
| BARBARA D UTLEY | CHARLES SCHWAB & CO INC CUST | 106 LOUISE LN | | | ATHENS | TX | 75751 | |
| BARBARA D VOGAN & | DAVID C VOGAN | 10012 FARLEY LN | | | OVERLAND PARK | KS | 66212 | |
| BARBARA D WARZALA | 157 HUNTINGTON DR N W B | | | | WARREN | OH | 44481 | 9137 |
| BARBARA D WEAVER | 29072 115TH CIRCLE N W | | | | PRINCETON | MN | 55371 | |
| BARBARA D YAUCH | 16106 WORLINGTON PLACEL | | | | ODESSA | FL | 33556 | 5702 |
| BARBARA D YAUCH & | LORI K YAUCH JT TEN | 16106 WORLINGTON PLACE | | | ODESSA | FL | 33556 | 5702 |
| BARBARA D YETTER | 1297 BROWNING CT | | | | LANSDALE | PA | 19446 | 5385 |
| BARBARA D YOUNGBERG | 1106 NORTH 11TH | | | | FARGO | ND | 58102 | |
| BARBARA D ZANG | 38050 CONNAUGHT | | | | NORTHVILLE | MI | 48167 | 9090 |
| BARBARA D ZULUETA | CHARLES SCHWAB & CO INC CUST | 34138 COURTNEY TER | | | ACTON | CA | 93510 | |
| BARBARA D'AMATO & | SCOTT D'AMATO JT TEN | 14 SOVEREIGN WAY | | | FT PIERCE | FL | 34949 | 8365 |
| BARBARA D. WILLIAMS | 202 RICHFIELD TERRACE | | | | GREER | SC | 29650 | 3745 |
| BARBARA DAIDONE | CUST ANDREW DAIDONE UTMA NJ | 207 VALLEY COURT | | | HAWORTH | NJ | 07641 | 1215 |
| BARBARA DALE EDGAR | 832 GORDON | | | | ALBANY | TX | 76430 | 2955 |
| BARBARA DALE MCLAM | GOSHEN RD | | | | BRADFORD | VT | 05033 | |
| BARBARA DALTON | 8175N CR 100W | | | | SPRINGPORT | IN | 47386 | 9753 |
| BARBARA DANIEL WILCOX | 420 OLD OMEN RD A | APT 1318 | | | TYLER | TX | 75707 | |
| BARBARA DANIELS | G-23308 CHARTER OAKS | | | | DAVISON | MI | 48423 | 3333 |
| BARBARA DANNA | PETER W DANNA JT TEN | 18756 SUPERIOR ST | | | SOUTHGATE | MI | 48195 | 2544 |
| BARBARA DANNBAUER | 1 TRENTON ST | | | | MELROSE | MA | 02176 | 4412 |
| BARBARA DANNER | 4160 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205 | 2617 |
| BARBARA DARLING POSTON | 279 NO 13TH ST | | | | MIDDLETOWN | IN | 47356 | 1101 |
| BARBARA DAVIS | TR UA 09/25/90 BARBARA DAVIS | TRUST | 5700 BALTIMORE DR APT 4 | | LA MESA | CA | 91942 | 1615 |
| BARBARA DEAN | HC 81 BOX 339 | | | | MATEWAN | WV | 25678 | 9716 |
| BARBARA DECKER ELLIS & | ROBERT C MILLER TTEE | WILLIAM EDWARD ELLIS | TR UAD JULY 26 1982 | 222 CENTRL PRK AVE #1700 | VA BEACH | VA | 23462 | 3035 |
| BARBARA DEFAZIO | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626 | 2543 |
| BARBARA DEGROOTE BIRGE' | TR BARBARA DEGROOTE BIRGE' LIVING TRUST | UA 01/27/94 | 6101 OHIO DR | APT 1128 | PLANO | TX | 75024 | 2726 |
| BARBARA DEMATTEO IRA | FCC AS CUSTODIAN | 67-A GNARLED HOLLOW ROAD | | | E SETAUKET | NY | 11733 | 2026 |
| BARBARA DEMOPOLIS | 31518 CARMODY | | | | WARREN | MI | 48092 | 1390 |
| BARBARA DENISE CAMMANN & | FRED W CAMMANN JT TEN | 3516 SCHEID ROAD | | | HURON | OH | 44839 | |
| BARBARA DENNEHY RACICOT | 109 ROBIN CIR | | | | TOLLAND | CT | 06084 | 2905 |
| BARBARA DIAMOND | 201 E 66TH ST #6K | | | | NEW YORK | NY | 10021 | 6455 |
| BARBARA DIAMOND | CUST PAUL DIAMOND U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4137 COLBATH | SHERMAN OAKS | CA | 91423 | 4207 |
| BARBARA DIANE CRAIG | REV LIV TR OF BARBARA D CRAIG | 21640 RIVER RIDGE TRL | | | FARMINGTON HILLS | MI | 48335 | |
| BARBARA DIAZ | 77 7TH AVE APT 18M | | | | NEW YORK | NY | 10011 | |
| BARBARA DICKERSON | 3827 EVANS TRAIL CT | | | | BELTSVILLE | MD | 20705 | |
| BARBARA DIECKMANN | APT 318 | 585 THORNHILL DRIVE | | | CAROL STREAM | IL | 60188 | 2746 |
| BARBARA DIFRANCESCO | 5617 REGENCY DRIVE | | | | PARMA | OH | 44129 | 5909 |
| BARBARA DIGGS & | MORRIS DAUGHERTY JTWROS | 6003 EASY MEADOW COVE | | | MANOR | TX | 78653 | 5025 |
| BARBARA DITZ | 9988 MERITO DR APT B | | | | ST LOUIS | MO | 63128 | |
| BARBARA DODGE GORMAN | 3 BANEBERRY LANE | | | | WETHERSFIELD | CT | 06109 | 3510 |
| BARBARA DOMBROWSKI | PO BOX 514 | | | | GOULDSBORO | PA | 18424 | 0514 |
| BARBARA DOREMUS | ATTN B SEEDMAN | 250 BRADLEY PL #408 | | | PALM BEACH | FL | 33480 | 3754 |
| BARBARA DRAGO | 9 KENMORE ROAD | | | | MELROSE | MA | 02176 | 2017 |
| BARBARA DRAGO | CUST ROBYN T DRAGO UGMA MA | 9 KENMORE RD | | | MELROSE | MA | 02176 | 2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA DRAGOTTA & | PETER DRAGOTTA TEN COM | 4 BODIE ROAD | | | WAYNE | NJ | 07470 6102 |
| BARBARA DRUMHELLER | 18203 BARROW KNOLL LANE | | | | PURCELLVILLE | VA | 20132 |
| BARBARA DRUSHEL | 1470 PUT IN BAY ROAD | | | | PUT IN BAY | OH | 43456 |
| BARBARA DUDCZAK | 4466 IRON HORSE TRAIL | | | | BILLINGS | MT | 59106 |
| BARBARA DUDICH | 1011 KNOLLCREST | | | | DANVILLE | IL | 61832 2027 |
| BARBARA DUNBAR KIMREY | 5412 NORTH 23RD | | | | ARLINGTON | VA | 22205 3143 |
| BARBARA DUNHAM | | | | | KNOWLESVILLE | NY | 14479 |
| BARBARA E ACEY | 15657 VIEW DR | | | | SPRING LAKE | MI | 49456 1868 |
| BARBARA E BAKER | PO BOX 624 | | | | COLUMBIA | CA | 95310 |
| BARBARA E BATES | 1432 NORIDGE TRL | | | | PORT WASHINGTON | WI | 53074 1371 |
| BARBARA E BATES-NELSON | 1432 NORIDGE TRL | | | | PORT WASHINGTON | WI | 53074 1371 |
| BARBARA E BAUM | 2742 QUARRY HEIGHTS WAY | | | | BALTIMORE | MD | 21209 1069 |
| BARBARA E BOETTCHER | 25 CRESCENT DRIVE | | | | CONVENT STATION | NJ | 07961 |
| BARBARA E BOETTCHER | WBNA CUSTODIAN TRAD IRA | 25 CRESCENT DR | | | CONVENT STATION | NJ | 07960 6924 |
| BARBARA E BREWER | CHARLES SCHWAB & CO INC CUST | 3027 RIO LEMPA DR | | | HACIENDA HEIGHTS | CA | 91745 |
| BARBARA E BURROWS | 1612 LLOYD DR | | | | MIDWEST CITY | OK | 73130 1521 |
| BARBARA E CALVARESE | 8 MATTHEWS ROAD | | | | NEWARK | DE | 19713 2556 |
| BARBARA E CARLSON | CHARLES SCHWAB & CO INC CUST | 8928 TORTOLITA BLUFFS PL | | | TUCSON | AZ | 85742 |
| BARBARA E CHAPPELL | 3801 WALDON RD | | | | LAKE ORION | MI | 48360 1631 |
| BARBARA E CLARK | 3319 S COUNTY ROAD 825 E | | | | FILLMORE | IN | 46128 9460 |
| BARBARA E CONSTANTINO | 24276 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021 1304 |
| BARBARA E COOPER | 11725 NW 1ST CT | | | | CORAL SPRINGS | FL | 33071 8067 |
| BARBARA E CROSS | 1045 SCHMIDLIN | | | | OREGON | OH | 43616 3405 |
| BARBARA E CUNNINGHAM | 13933 GARFIELD | | | | REDFORD | MI | 48239 2832 |
| BARBARA E DELORENZO | 1025-29 OLD STATE RD | | | | BINGHAMTON | NY | 13904 3006 |
| BARBARA E DEMPKOWSKI | 6061 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127 3927 |
| BARBARA E DEVOE AND | LEE R DEVOE / JTWROS | 2405 TRILLIUM COURT | | | WALDORF | MD | 20603 4948 |
| BARBARA E DI SIMONE | 32 WAKEFIELD DR | | | | NEWARK | DE | 19711 7012 |
| BARBARA E DONLEY | 67 APONI CRESCENT | LONDON ON  N5V 2V3 | CANADA | | | | |
| BARBARA E DOVE | 9561 UTE POINT | | | | CLARKSTON | MI | 48346 1758 |
| BARBARA E EDWARDS EX | EST HIRAM S EDWARDS JR | 4204 RED BUD LANE | | | CHARLESTON | WV | 25313 |
| BARBARA E FELS | PO BOX 925 | | | | HACKETTSTOWN | NJ | 07840 0925 |
| BARBARA E FLYNN TTEE | LOREN T &BARBARA E FLYNN | FAMILY TRUST UAD 1/25/95 | 542 DRAKE DRIVE | | SANTA MAIRIA | CA | 93455 2342 |
| BARBARA E FOERSTER TTEE | BARBARA E FOERSTER LV TR 4/9/01 | U/T/A DTD 04/09/2001 | 895 ORIOLE DRIVE | | WINTER HAVEN | FL | 33884 2550 |
| BARBARA E FORGY | 114 GREENFIELD | | | | IRVINE | CA | 92614 5467 |
| BARBARA E FORKER TTEE | BARBARA E FORKER U/A DTD 10/21/1999 | 685 S LAPOSADA CIRCLE #2901 | | | GREEN VALLEY | AZ | 85614 5295 |
| BARBARA E FORRESTER | 6124 PORTSMOUTH DRIVE | | | | FLOUREY BRANCH | GA | 30542 5335 |
| BARBARA E FORRESTER & | ARGEL B FORRESTER JT TEN | 6124 PORTSMOUTH DRIVE | | | FLOUREY BRANCH | GA | 30542 5335 |
| BARBARA E FRITZSCHE & | HERBERT J FRITZSCHE JT TEN | 168 GOVERNOR MARKHAM DR | | | GLEN MILLS | PA | 19342 1033 |
| BARBARA E FRYE | GORDON W FRYE SR JTTEN | 6 FAIRVIEW STREET | | | GLENS FALLS | NY | 12803 4844 |
| BARBARA E GIBSON | 29906 DIXIE AVE | | | | RANDOLPH | MN | 55065 9501 |
| BARBARA E GOLDTHORPE | 6 LADYSLIPPER CT | THORNHILL ON  L3T 2S4 | CANADA | | | | |
| BARBARA E GOLDTHROPE | 6 LADYSLIPPER CT | THORNHILL ON  L3T 2S4 | CANADA | | | | |
| BARBARA E GRAHAM | 13782 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060 9491 |
| BARBARA E GRAY | 2706 UNICORN LANE NW | | | | WASHINGTON | DC | 20015 2234 |
| BARBARA E GROSS | 708 E MILL ST | | | | HASTINGS | MI | 49058 1541 |
| BARBARA E GRYDER | TR UA 09/22/89 BARBARA E | GRYDER TRUST | 1 LINSWOOD | | MONROE | MI | 48162 3171 |
| BARBARA E HANLON | 11 RIVERVIEW LANE | | | | HO HO KUS | NJ | 07423 1205 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| BARBARA E HANLON | TR UW JOHN BALDOVIN F-B-O JOHN | FRANCIS BALDOVIN | 11 RIVERVIEW LANE | | HO HO KUS | NJ | 07423 | 1205 |
| BARBARA E HAYES JORDAN | 187 MORAGA WAY | | | | ORINDA | CA | 94563 | 3442 |
| BARBARA E HILL | 5026 NW WOODSIDE DR | | | | RIVERSIDE | MO | 64150 | 3641 |
| BARBARA E HILTERMAN | 1817 PIEDMONT DR | | | | AUBURN | AL | 36830 | 2580 |
| BARBARA E HOLLIMAN | 2205 MARS AVE | | | | LAKEWOOD | OH | 44107 | 5844 |
| BARBARA E HUDSON | 1518 BELL AVENUE | | | | SACRAMENTO | CA | 95838 | 2808 |
| BARBARA E HUTTON | 1400 OHIO AVE | | | | ANDERSON | IN | 46016 | 1932 |
| BARBARA E HUTTON | 1400 OHIO AVE | | | | ANDERSON | IN | 46016 | 1932 |
| BARBARA E JANKOWER | 2902 ANN ARBOR | | | | HOUSTON | TX | 77063 | 4702 |
| BARBARA E JIANNINEY | 2509 RED LION RD | | | | BEAR | DE | 19701 | 2421 |
| BARBARA E JOHNSON | 3105 FOREST RD | APT 101 | | | LANSING | MI | 48910 | 3843 |
| BARBARA E KATZ (IRA) | FCC AS CUSTODIAN | 1826 FAIRBANK ROAD | | | BALTIMORE | MD | 21209 | 3620 |
| BARBARA E KEAS | BOX 94 | | | | HARMONSBURG | PA | 16422 | 0094 |
| BARBARA E KILDOW | 410 EAST MONROE | | | | ALEXANDRIA | IN | 46001 | 1406 |
| BARBARA E KIRCHNER | 11918 WINDING WOODS WAY | | | | BRADENTON | FL | 34202 | 2867 |
| BARBARA E KISSELL EX | EST DOROTHY I LEWIS | 265 DAVIS ROAD | | | MANSFIELD | OH | 44907 | |
| BARBARA E KRAMER IRA | FCC AS CUSTODIAN | 240 GREGG DRIVE | | | LOS GATOS | CA | 95032 | 4042 |
| BARBARA E KROL | PO BOX 442 | | | | OCONTO | WI | 54153 | 0442 |
| BARBARA E LAIS BEAVER | 16 UP-A-WAY DR | | | | SUSSEX | NJ | 07461 | |
| BARBARA E LANDZBERG & | JOEL S LANDZBERG | 2 CYPRESS PEAK LANE | | | MONTVALE | NJ | 07645 | |
| BARBARA E LANG-LYRAS & | RAYMOND YVES AUFFRET | 53 MILINA DRIVE | | | EAST HAMPTON | NY | 11937 | |
| BARBARA E LANGNER | 4823 STEARNS | | | | SHAWNEE | KS | 66203 | 1174 |
| BARBARA E LENSKI | 620 WILLOW LANE | | | | GENEVA | IL | 60134 | 1053 |
| BARBARA E LEWIS | CHARLES SCHWAB & CO INC CUST | 7 PINE RD | | | VALHALLA | NY | 10595 | |
| BARBARA E LEWIS TRUSTEE | BARBARA E LEWIS TRUST | DTD 03/06/1997 | 1961 GRAEFIELD RD | | BIRMINGHAM | MI | 48009 | 5849 |
| BARBARA E LIPSETT & | NANCY J LIPSETT & | MICHAEL A LIPSETT & | JAMES S LIPSETT JR JT TEN | 39805 ALBRIGHT DRIVE | CLINTON TOWNSHIP | MI | 48038 | 2713 |
| BARBARA E LIPSETT JAMES S | LIPSETT JR & | MICHAEL A LIPSETT & | NANCY J LIPSETT JT TEN | 39805 ALBRIGHT DRIVE | CLINTON TOWNSHIP | MI | 48038 | 2713 |
| BARBARA E LITTLETON | #2228 OLD ORCHARD ROAD | | | | WILMINGTON | DE | 19810 | 4111 |
| BARBARA E MAHLAU | 2 AMAWALK COURT | | | | OSSINING | NY | 10562 | 4509 |
| BARBARA E MARKS | PO BOX 896 | | | | CHAPPAQUA | NY | 10514 | 0896 |
| BARBARA E MARQUEZ | 3100 HYDE ST | | | | OAKLAND | CA | 94601 | 1921 |
| BARBARA E MCKEE | TR LIVING TRUST 10/30/91 | U-A BARBARA E MCKEE | 37217 EDITH STREET | | NEWARK | CA | 94560 | 3205 |
| BARBARA E MILLER | 1527 N CLAREMONT DR | | | | JANESVILLE | WI | 53545 | 1350 |
| BARBARA E MOORE & | RONALD L MOORE JR JT TEN | PO BOX 174 | | | KAWKAWLIN | MI | 48631 | 0174 |
| BARBARA E MORSE TTEE | NATHAN M MORSE IRREV TRUST | DTD 12/21/98 | 53 BAYLEY RD | | WELLS | ME | 04090 | 5313 |
| BARBARA E MORSE TTEE | SAMUEL A MORSE IRREV TR | DTD 12/21/98 | 53 BAYLEY RD | | WELLS | ME | 04090 | 5313 |
| BARBARA E MORSE TTEE | SETH E MORSE IRREV TRT | DTD 12/21/98 | 53 BAYLEY RD | | WELLS | ME | 04090 | 5313 |
| BARBARA E NEVADOMSKI | 128 HARWOOD RD | | | | SPENCERPORT | NY | 14559 | 2136 |
| BARBARA E NIELSON | 12121 CRAWFORD RD | | | | OTISVILLE | MI | 48463 | 9730 |
| BARBARA E PARKER | 3726 N LAKESIDE DR | | | | MUNCIE | IN | 47304 | 5266 |
| BARBARA E PETERSON | 1048 FORT DR | | | | BOWLING GREEN | OH | 43402 | 1205 |
| BARBARA E POSTELNICK | 1055 HOFFMAN | | | | PETOSKEY | MI | 49770 | 3240 |
| BARBARA E QUICK | 1995 E 75 N | | | | LEBANON | IN | 46052 | 8120 |
| BARBARA E RHODES TTEE OF THE | BARBARA SHARE OF MARY E BRASE | TRUST DTD 10-10-90 | 2544 E GELID AVENUE | | ANAHEIM | CA | 92806 | 5004 |
| BARBARA E RICHMAN IRA | FCC AS CUSTODIAN | 11088 HELENA DRIVE | | | HOLLYWOOD | FL | 33026 | 4839 |
| BARBARA E RUSSELL | TR BARBARA E RUSSELL REVOCABLE | LIVING TRUST UA 03/20/92 | 567 REYNARD ST | | BLOOMFIELD HILLS | MI | 48304 | 1832 |
| BARBARA E RYERSON | TR RYERSON FAM TRUST | UA 09/28/99 | 1419 E GROVEMONT | | SANTA ANA | CA | 92706 | |
| BARBARA E SEKOWSKI | 1911 BERKSHIRE EVE DR | | | | DULUTH | GA | 30097 | 6296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA E SEXTON | 28 W WINDS DR | | | ST PETERS | MO | 63376 | 1141 |
| BARBARA E SIEBOLD | PO BOX 464 | | | NEDERLAND | CO | 80466 | 0464 |
| BARBARA E SIMKIN | 2712 GREENWICH ST | | | SAN FRANCISCO | CA | 94123 | 3222 |
| BARBARA E SKUBISH & | DONALD J SKUBISH JT TEN | 1323 MORELAND DR | | CLEARWATER | FL | 33764 | 2924 |
| BARBARA E STANSFIELD | 19 WILSON ST | | | OAKLAND | NJ | 07436 | 3915 |
| BARBARA E STARBIRD | P O BOX 129 | | | CASCO | ME | 04015 | |
| BARBARA E SULLIVAN IRA | FCC AS CUSTODIAN | P.O. BOX 280 HOLLAND ROAD | | SAGAMORE BEACH | MA | 02562 | |
| BARBARA E TATE | 2650 SCHAAF DR | | | COLUMBUS | OH | 43209 | 3210 |
| BARBARA E TAYLOR | 306 OHERAY AVE | | | HIGH POINT | NC | 27262 | |
| BARBARA E TEIKE | 4360 NORTH RD 725 W | | | BARGERSVILLE | IN | 46106 | 9573 |
| BARBARA E THOMSON | 3234 40TH WAY S | APT C | | ST PETERSBURG | FL | 33711 | 3989 |
| BARBARA E TIEDEMANN-MACE | 57 EVERGREEN LANE | | | LEVITTOWN | PA | 19054 | 3209 |
| BARBARA E TRISSEL | 42 SELWYN RD | | | BELMONT | MA | 02478 | 3556 |
| BARBARA E VOSS | JONATHAN H. SMITH IRREVOCABLE | 250-05 81 AVENUE | | BELLEROSE | NY | 11426 | |
| BARBARA E VOSS | KRISTEN E SMITH | UNTIL AGE 21 | 250-05 81ST AVE | BELLEROSE | NY | 11426 | |
| BARBARA E WAINER | 56 CASTLETON DRIVE | | | UPPER MARLBORO | MD | 20774 | 1439 |
| BARBARA E WALDON | 1104 SOUTHWAY BLVD E | | | KOKOMO | IN | 46902 | 4360 |
| BARBARA E WALLACE | 2759 DEERFIELD RD | | | RIVERWOODS | IL | 60015 | 3809 |
| BARBARA E WALLACE | 9700 PORTLAND AVENUE S#330 | | | BLOOMINGTON | MN | 55420 | 4561 |
| BARBARA E WERNER | 20522 HILLIARD BLVD | | | ROCKY RIVER | OH | 44116 | 3325 |
| BARBARA E WHITCOMB | 345 LEAR RD | APT 115 | | AVON LAKE | OH | 44012 | 2097 |
| BARBARA E WHITE & | LLOYD C WHITE JT TEN | 3493 WINDY KNOLL LN | | WESTFIELD | IN | 46074 | |
| BARBARA E WHITING R/O IRA | FCC AS CUSTODIAN | 2831 HILLCREST DR SE | | WASHINGTON | DC | 20020 | 7207 |
| BARBARA E WILSON | 4719 OLLIE CHUNN RD | | | SPRING HILL | TN | 37174 | 2247 |
| BARBARA E YANCEY | WBNA CUSTODIAN TRAD IRA | 4813 SELWYN DR | | WINSTON SALEM | NC | 27104 | 4427 |
| BARBARA E YOUNG | 9312 CORUNNA RD | | | SWARTZ CREEK | MI | 48473 | 9731 |
| BARBARA E ZIENTARA | 1608 SELKIRK RD | | | DAYTON | OH | 45432 | 3514 |
| BARBARA E. WOGOMAN | TOD JEFF WOGOMAN | SUBJECT TO STA TOD RULES | P.O. BOX 2794 | JACKSON | WY | 83001 | 2794 |
| BARBARA EARLE NORTH | 2621 EVERGREEN DR | | | PORT ARTHUR | TX | 77642 | 2535 |
| BARBARA EASTWOOD MCBRYDE | TOD JAMES MARK MCBRYDE | SUBJECT TO STA TOD RULES | 408 SOUTH VANDIVER | SAN ANTONIO | TX | 78209 | 6053 |
| BARBARA EBERLE | 243 SCOTT LAKE ROAD | | | SALEM | NY | 12865 | 9525 |
| BARBARA EBLE | TR BARBARA EBLE TRUST | UA 02/16/98 | 25806 BARBARA ST | ROSEVILLE | MI | 48066 | 3868 |
| BARBARA EDELSTEIN | 709 WOODCHIP RD | | | MT HOLLY | NJ | 08060 | |
| BARBARA EGHAN | 16 CLAIRE CT | | | OLD BRIDGE | NJ | 08857 | 3806 |
| BARBARA EISENBERG | CHARLES SCHWAB & CO INC.CUST | 2500 NE 135TH ST.  APT.1201 | | MIAMI | FL | 33181 | |
| BARBARA ELAINE BAILEY | 2135 MAYFAIR WAY | LOT 73 | | TITUSVILLE | FL | 32796 | 2090 |
| BARBARA ELAINE COLLINS | 5910 QUEENS BLVD | | | WOODSIDE | NY | 11377 | |
| BARBARA ELAINE ELGGREN | WILLIAMS | 708 DUSTY CREEK AVE | | SANDY | UT | 84094 | 5322 |
| BARBARA ELAINE KELLY | 3501B N PONCE DE LEON | BLVD # 251 | | SAINT AUGUSTINE | FL | 32084 | |
| BARBARA ELEANOR NICHOLS | BARBARA E NICHOLS SEPARATE | PROPERTY TRUST | 4366 LOMA RIVIERA CT | SAN DIEGO | CA | 92110 | |
| BARBARA ELENNISS | 5 SEA TERRACE | | | NEWPORT COAST | CA | 92657 | |
| BARBARA ELISE BONAR | BARBARA ELISE BONAR TRUST | 26310 ESPERANZA DR | | LOS ALTOS HILLS | CA | 94022 | |
| BARBARA ELIZABETH PAINTER | 480 ACADEMY HILL ROAD | | | RED HOOK | NY | 12571 | |
| BARBARA ELLEN CHRISTMAN  IRA | FCC AS CUSTODIAN | 19 CLEVELAND ST | | ALLENTOWN | PA | 18103 | 3407 |
| BARBARA ELLEN HALPERN | 3300 WOODVALLEY DRIVE | | | BALTIMORE | MD | 21208 | 1955 |
| BARBARA ELLEN HARMS | 824 COLE ST #2 | | | SAN FRANCISCO | CA | 94117 | 3908 |
| BARBARA ELLEN MUETING | 15406 PARKER ST | | | OMAHA | NE | 68154 | |
| BARBARA ELLEN NEWKIRK | 886 ST ANDREWS DRIVE | | | AVON | IN | 46123 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA ELLEN PORMEN | CHARLES SCHWAB & CO INC CUST | 3104 WHITE MAGNOLIA CHASE | | | GAINESVILLE | GA | 30504 |
| BARBARA ELLEN RUTKOWSKI | CHARLES SCHWAB & CO INC CUST | 206 CHARMWOOD CT | | | EVANSVILLE | IN | 47715 |
| BARBARA ELLISON | C/O BARBARA BURGIO | 3629 WOODHAVEN CIRCLE | | | HAMBURG | NY | 14075 | 2261 |
| BARBARA EMERSON | 1724 OSBAND ST | | | | LANSING | MI | 48910 | 1441 |
| BARBARA EMERSON | 5924 SARAH LAKE DR. | | | | SYLVANIA | OH | 43560 |
| BARBARA ENOCH | 2240 SALT SPRINGS RD | | | | WARREN | OH | 44481 | 9766 |
| BARBARA ENSLEY | 166 CHURCHILL LANE | | | | TURTLE CREEK | PA | 15145 | 1004 |
| BARBARA EPSTEIN TTEE FBO | BARBARA EPSTEIN REVOCABLE TRUST | DTD 9-23-98 | 8313 SUMMERSONG TERRACE | | BOCA RATON | FL | 33496 | 5169 |
| BARBARA ERENE BROADLEY | 54839 GRENELEFE CIR E | | | | SOUTH LYON | MI | 48178 | 9484 |
| BARBARA ERICKSON | 6183 TYRNBURY DRIVE | | | | LISLE | IL | 60532 |
| BARBARA ERWIN METZGER | 105 ROBINALL DR | | | | EASLEY | SC | 29642 | 1353 |
| BARBARA ETHEL BRYANT | 2502 C S WALTER REED DR | | | | ARLINGTON | VA | 22206 | 1259 |
| BARBARA EVANS | 4462 WOODFIELD RD | | | | CAZENOVIA | NY | 13035 |
| BARBARA EVANS | PO BOX 743 | | | | RIDGELY | MD | 21660 | 0743 |
| BARBARA EWING GOODWIN | 54 SUTTON STREET | | | | PROVIDENCE | RI | 02903 |
| BARBARA F AZELTINE TTEE | BARBARA F AZELTINE REV TRUST | DTD 04/11/2000 | 3852 TERRA GRANADA 2A | | WALNUT CREEK | CA | 94595 | 3543 |
| BARBARA F BACKSTROM | 712 RICHMOND AVE | | | | SILVER SPRING | MD | 20910 | 5224 |
| BARBARA F BARTLEY | 5080 HICKORY POINTE DRIVE | | | | ORCHARD LAKE | MI | 48323 | 1520 |
| BARBARA F BARTLEY & | GLENN E BARTLEY JT TEN | 5080 HICKORY POINTE DR | | | ORCHARD LAKE | MI | 48323 | 1520 |
| BARBARA F BROMFIELD | 1130 OLD CLUBHOUSE RD | | | | VIRGINIA BEACH | VA | 23456 | 3012 |
| BARBARA F CALLAHAN | 17 EATON ROAD | | | | AMHERST | NH | 03031 | 3307 |
| BARBARA F CHAMPEL | 33439 VARGO DRIVE | | | | LIVONIA | MI | 48152 | 3125 |
| BARBARA F COBB | 6027 BROOKFIELD ROAD | | | | RICHMOND | VA | 23227 |
| BARBARA F CORDIER | 2740 BRAHMS BLVD | | | | WEST CARROLLTON | OH | 45449 | 3205 |
| BARBARA F CUSHING | CHARLES SCHWAB & CO INC.CUST | 1020 S DELPHIA | | | PARK RIDGE | IL | 60068 |
| BARBARA F DUFF | 8708 TARRYTOWN DR | | | | RICHMOND | VA | 23229 | 7134 |
| BARBARA F FIFE | 928 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473 | 9625 |
| BARBARA F FITZGERALD | 261 ELM ROAD | | | | MASTIC BEACH | NY | 11951 | 5319 |
| BARBARA F FORTENER | 1230 PURSELL AVE | | | | DAYTON | OH | 45420 | 1974 |
| BARBARA F HILL | 1037 SHAKESPEARE AVENUE | | | | DAYTON | OH | 45407 | 1653 |
| BARBARA F HOPKINS | 9540 E LIVE OAK | | | | TEMPLE CITY | CA | 91780 | 2513 |
| BARBARA F KANNEGIESER | 145 RAFKIND RD | | | | BLOOMINGDALE | NJ | 07403 | 1517 |
| BARBARA F KITCHEN | & PENELOPE K CANO & SUZANNE K | FISH JTTEN | 10091 S RUNNYMEADE PL | | BATON ROUGE | LA | 70815 |
| BARBARA F LAWLOR | 431 WASHINGTON AVE | | | | PELHAM | NY | 10803 | 1728 |
| BARBARA F LILL | 5 FELLS MANOR RD | | | | CALDWELL | NJ | 07006 | 6126 |
| BARBARA F MAZANY & | SHIRLEY SMITH JT TEN | 5558 BULL RUN | | | GREGORY | MI | 48137 | 9525 |
| BARBARA F MEYER | 1413 HAMPSHIRE PL | | | | NASHVILLE | TN | 37221 |
| BARBARA F NIEMANN | 837 WILLOW VALLEY LAKES DR | | | | WILLOW ST | PA | 17584 | 9038 |
| BARBARA F PAPROCKI | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114 | 6125 |
| BARBARA F PARIS | 5672 GLADE VIEW DRIVE | | | | MEMPHIS | TN | 38120 | 2258 |
| BARBARA F PARTLOW & | EDDIE A PARTLOW JT TEN | 4941 LAKERIDGE DR | | | OLD HICKORY | TN | 37138 |
| BARBARA F PEABODY | CGM IRA CUSTODIAN | 1115 BRENTWOOD AVENUE | | | BETHLEHEM | PA | 18017 | 9323 |
| BARBARA F RODMAN | 169 NEW RD | PO BOX 166 | | | TOLLAND | CT | 06084 | 0166 |
| BARBARA F ROUNTREY | TOD DTD 10/17/2008 | PO BOX 241 | | | OPHELIA | VA | 22530 | 0241 |
| BARBARA F SCHULTZ | BARBARA F SCHULTZ TRUST | 1816 SILVER WILLOW DR | | | GLENVIEW | IL | 60025 |
| BARBARA F SERAPHIN | 4701 FEDERAL CT | | | | ANNANDALE | VA | 22003 | 4428 |
| BARBARA F STONE | 108 RAILROAD AVE | BOX 395 | | | PEDRICKTOWN | NJ | 08067 | 3525 |
| BARBARA F STRACKA TRUST | U/A DTD 10/15/1974 | CARL A STRACKA & BARBARA F | STRACKA TTEE | 1121 E MOORPARK AVE | APPLETON | WI | 54911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA F WATKINS | PO BOX 2712 | | | | LAKELAND | FL | 33806 |
| BARBARA F WHITE | 1711 ESTUDILLO AVE | | | | SAN LEANDRO | CA | 94577 3917 |
| BARBARA F WHITE & | H LESLIE WHITE JT TEN | TURK HILL RD | | | BREWSTER | NY | 10509 |
| BARBARA F WILKINS | 69 N ONTARIO ST | BOX 224 | | | LA CARNE | OH | 43439 0224 |
| BARBARA F WILMARTH | 1202 W CEDAR LANE | | | | ARLINGTON HEIGHTS | IL | 60005 3511 |
| BARBARA F WISHAK | 736 NEW YORK AVE | | | | MCDONALD | OH | 44437 1828 |
| BARBARA F WOLCOTT & | PHILIP W WOLCOTT | TR WOLCOTT FAM TRUST | UA 05/31/95 | 25571 SALTWATER | DANA PT | CA | 92629 1509 |
| BARBARA F ZEKALA & | RICHARD D ZEKALA | 63 MIST HILL DRIVE | | | NEW MILFORD | CT | 06776 |
| BARBARA F. ANDERSON | 9 WILLIAMS STREET | | | | WHITEHALL | NY | 12887 1309 |
| BARBARA F. RASSOW | 9 GRIST MILL LANE | | | | WESTPORT | CT | 06880 4008 |
| BARBARA F. STOVER | 7822 SUTTON PLACE DR. NE | | | | WARREN | OH | 44484 1457 |
| BARBARA FAGA | 147 THE PRADO NE | | | | ATLANTA | GA | 30309 3327 |
| BARBARA FARRUGGIA | 915 HAMPTON RD | | | | NEWTON | NJ | 07860 4337 |
| BARBARA FEFFERMAN | CUST BRADLEY FEFFERMAN UGMA CA | 19367 BLUE LAKE LOOP | | | BEND | OR | 97702 1923 |
| BARBARA FEKETE | 14001 HERITAGE ST | | | | RIVERVIEW | MI | 48193 |
| BARBARA FELDMAN | CUST ANDREW FELDMAN UTMA IL | PO BOX 2416 | | | EDWARDS | CO | 81632 2416 |
| BARBARA FELDMAN | CUST ERIC FELDMAN UTMA IL | PO BOX 2416 | | | EDWARDS | CO | 81632 2416 |
| BARBARA FERRELL | 2600 W. ZIA RD. | #B-16 | | | SANTA FE | NM | 87505 |
| BARBARA FETT | 1500 PORPOISE ST | | | | OCEAN SPRINGS | MS | 39564 |
| BARBARA FEYS POERSTEL | 19375 CYPRESS RIDGE TERRACE 311 | | | | LANSDOWNE | VA | 20176 5184 |
| BARBARA FICNER | 4544 S ALBANY | | | | CHICAGO | IL | 60632 2532 |
| BARBARA FIELDER TRUST | UAD 02/01/07 | BARBARA J FIELDER TTEE | 1990 MAC A VISTA | | INDIAN RIVER | MI | 49749 9727 |
| BARBARA FINLEY | 2255 PIPING ROCK | | | | RENO | NV | 89502 9718 |
| BARBARA FISHER | 5515 HIGHWAY 70 W | | | | NEWHOPE | AR | 71959 |
| BARBARA FITZPATRICK | CUST CRISTY BETH FITZPATRICK | UGMA NY | 10 KENNEDY LANE | | WEST ISLIP | NY | 11795 5110 |
| BARBARA FITZPATRICK | CUST KEVIN MICHAEL FITZPATRICK | UGMA NY | 10 KENNEDY LANE | | WEST ISLIP | NY | 11795 5110 |
| BARBARA FITZPATRICK IRA | FCC AS CUSTODIAN | 10 KENNEDY LN | | | WEST ISLIP | NY | 11795 5110 |
| BARBARA FLEMING & | SUZANNE M FLEMING JT TEN | 211 E WINTHROPE RD | | | KANSAS CITY | MO | 64113 |
| BARBARA FLESHMAN | 330 LITTLE SATILLA DRIVE | | | | SCREVEN | GA | 31560 9449 |
| BARBARA FOLSOM | CGM IRA CUSTODIAN | 190 SADDLEBOW ROAD | | | BELL CANYON | CA | 91307 1034 |
| BARBARA FORD | 42 SYCAMORE AVE | | | | MILL VALLEY | CA | 94941 2720 |
| BARBARA FORD & | BARRY K FORD JT TEN | 42 SYCAMORE AVENUE | | | MILL VALLEY | CA | 94941 2720 |
| BARBARA FORGY | CGM IRA CUSTODIAN | SB ADVISOR | 114 GREENFIELD | | IRVINE | CA | 92614 5467 |
| BARBARA FOSS & | JILL ANN REES TTEE | EUGENE D FOSS RESIDUARY | TRUST U/A/D 7-2-01 | 22062 LANCREST CT. | FARMINGTON HL | MI | 48335 5805 |
| BARBARA FOSTER EGGLESTON | 9512 HOLLIDAY CIR | | | | INDIANAPOLIS | IN | 46260 1411 |
| BARBARA FRAKER SCHULZ | 95950 N BANK RD | | | | GOLD BEACH | OR | 97444 8574 |
| BARBARA FRANCES SCHMITT | PO BOX 534 | | | | CHAUTAUQUA | NY | 14722 0534 |
| BARBARA FRANK | 417 18TH AVENUE NE | | | | ABERDEEN | SD | 57401 |
| BARBARA FRANKLIN | PO BOX 669 | | | | COLUMBIA | KY | 42728 |
| BARBARA FRANKLIN SLOAN | 206 PINE GROVE CT | | | | BADEN | PA | 15005 2870 |
| BARBARA FRANZEN R/O IRA | FCC AS CUSTODIAN | 240 INLAND LN N | | | PLYMOUTH | MN | 55447 3500 |
| BARBARA FRANZREB | 4 SURREY LANE | | | | RANCHO PALOS VERDES | CA | 90275 5258 |
| BARBARA FREDRICK | 8680 HACIENDA CIR | | | | BENTON | AR | 72019 9437 |
| BARBARA FRIED | 255 FOREST AVENUE | | | | GLEN ELLYN | IL | 60137 5340 |
| BARBARA FRIEDMAN | 6785 BERRYHILL COURT | | | | FORESTVILLE | CA | 95436 9780 |
| BARBARA FRIEDMAN | CUST CAROLINE FRIEDMAN UGMA NY | 14 KINGSFORD ROAD | | | HANOVER | NH | 03755 2210 |
| BARBARA FRIEDMAN | CUST DAVID B FRIEDMAN UGMA NY | ALTMAN GREENFIELD & SELVAGGI | 11766 WILSHIRE BLVD SUITE 1610 | | LOS ANGELES | CA | 90025 6565 |
| BARBARA FULLER & | WILLIAM R FULLER III | 3954 FOREST VALLEY RD | | | BALTIMORE | MD | 21234 1400 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BARBARA FUNKHOUSER | TOD REGISTRATION | 706 STERLING DRIVE | | | WINCHESTER | VA | 22601 | 6358 |
| BARBARA FUSCO | 3409 BENT WILLOW | | | | YOUNGSTOWN | OH | 44511 | |
| BARBARA G ALBRO | PO BOX 22 | | | | LITTLE YORK | NY | 13087 | 0022 |
| BARBARA G AMOS | 16117 SALEM RD | | | | EXCLSOR SPRGS | MO | 64024 | |
| BARBARA G ANSELL | 445 W WELLINGTON AVE APT 8C | | | | CHICAGO | IL | 60657 | |
| BARBARA G B LILLICH | 225 N DICKINSON SCHOOL RD | | | | CARLISLE | PA | 17013 | 9154 |
| BARBARA G BALLERINI | TR THE BALLERINI FAMILY | RESIDUAL TRUST UA | 08/22/77 | POBOX 2689 | VISTA | CA | 92085 | 2689 |
| BARBARA G BANKS | 13533 RUTHERFORD | | | | DETROIT | MI | 48227 | 1731 |
| BARBARA G BARHAM | 701 FORESTVIEW DR | | | | COLONIAL HEIGHTS | VA | 23834 | 1116 |
| BARBARA G BLUM | PO BOX 1603 | | | | WEST CHESTER | PA | 19380 | 0127 |
| BARBARA G CLARKE | 611 RT 517 | | | | SUSSEX | NJ | 07461 | 4826 |
| BARBARA G CUTLER TTEE | FBO BARBARA CUTLER REV. TRUST | U/A/D 03-30-2007 | 1602 SWEETBAY DR | | TOMS RIVER | NJ | 08755 | 0884 |
| BARBARA G DELINSKY & | STEPHEN R DELINSKY JT TEN | 19 PHEASANT LANDING RD | | | NEEDHAM | MA | 02492 | 1000 |
| BARBARA G ELLIS | PO BOX 61003 | | | | DETROIT | MI | 48206 | 0003 |
| BARBARA G FLOM | FLOM, FRENCH & CO., LLC | SUITE B | 675 LINE RD BLDG 4 | | MATAWAN | NJ | 07747 | |
| BARBARA G FRYE | PO BOX 1581 | | | | FRAZIER PARK | CA | 93225 | 1581 |
| BARBARA G GIFFORD | TR UA 05/05/89 BARBARA G | GIFFORD TRUST | 8 GLEN DRIVE | | SAUSALITO | CA | 94965 | 2031 |
| BARBARA G GODFREY | BOX 303 | | | | CAMERON | NC | 28326 | 0303 |
| BARBARA G HAWKINS | 315 STONY POINT RD | | | | KINGS MOUNTAIN | NC | 28086 | 8563 |
| BARBARA G HIGBY & | PAUL K HIGBY JT TEN | 324 CHAGEE LANE | | | BREVARD | NC | 28712 | 9429 |
| BARBARA G HORN | TR LISA MARIE HORN TRUST | UA 07/14/98 | 47 SHAWNEE RD | | HOPATCONG | NJ | 07843 | 1454 |
| BARBARA G HORN | TR MICHAEL ANDREW HORN TRUST | UA 07/14/98 | 47 SHAWNEE RD | | HOPATCONG | NJ | 07843 | 1454 |
| BARBARA G HUGHES | 2345 MINTON ROAD | | | | HAMILTON | OH | 45013 | 4331 |
| BARBARA G JACKSON | 1414 CAMBRIDGE LANE | | | | COLUMBIA | SC | 29204 | 2304 |
| BARBARA G JOHNSON | 10923 HOLLY TERR | | | | HAGERSTOWN | MD | 21740 | 7804 |
| BARBARA G KELLEY | 204 RIVER VIEW TRL | | | | ROSWELL | GA | 30075 | 4867 |
| BARBARA G KERR | 3224 BELSTEAD DRIVE | | | | GROVE CITY | OH | 43123 | 8225 |
| BARBARA G LANE TRUST B | DONNA L BOHLIN TTEE | U/A DTD 05/17/1990 | 6092 HOMEHILLS RD | | MECHANICSVILLE | VA | 23111 | |
| BARBARA G LAWHORNE TTEE | BARBARA G LAWHORNE TR | DTD 2/25/93 | 1107 OXFORD COURT | | OAKBROOK TER | IL | 60181 | 5251 |
| BARBARA G LEGUE  & | PAUL M LEGUE | JT TEN | 37 A MELROSE LANE | | RIPLEY | WV | 25271 | 9734 |
| BARBARA G LEHN | 12222 CREWE ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| BARBARA G LONG | 7219 CORAL LAKE DRIVE | | | | FLOWERY BR | GA | 30542 | |
| BARBARA G MINTON | 36 MAPLE AVE | | | | KATONAH | NY | 10536 | 3721 |
| BARBARA G OCONNELL | 1 HELENE CIRCLE | | | | HIGHLAND MILLS | NY | 10930 | 2808 |
| BARBARA G PARNES | 1205 TYNECASTLE WAY NE | | | | ATLANTA | GA | 30350 | 3517 |
| BARBARA G PERRY | 120 RHODE ISLAND | | | | HIGHLAND PK | MI | 48203 | 3359 |
| BARBARA G RASTALL & | PATRIC W RASTALL | TR BARBARA G RASTALL LIVING TRUST | UA 08/15/01 | 2013 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 | 8611 |
| BARBARA G ROESSLER | 5121 PINECREST AVENUE | | | | YOUNGSTOWN | OH | 44515 | 3947 |
| BARBARA G SEELIG | 34-29 80TH STREET | | | | JACKSON HEIGHTS | NY | 11372 | 2705 |
| BARBARA G SHEEHAN IRA | FCC AS CUSTODIAN | 17 BRUCE DR | | | N SMITHFIELD | RI | 02896 | 8005 |
| BARBARA G SHERRY | 140 NEWTON ROAD | | | | SPRINGFIELD | MA | 01118 | 1878 |
| BARBARA G THOMAS | 1857 ROSSER LANE | | | | WINCHESTER | VA | 22601 | 6353 |
| BARBARA G TROJAN | 550 HIGHVIEW AVE | | | | PEARL RIVER | NY | 10965 | 1229 |
| BARBARA G TURPIN | 457 DOGWOOD ROAD | | | | CANDLER | NC | 28715 | 8414 |
| BARBARA G WAGER | 140 AUTUMN SHADOWS DR | | | | SILSBEE | TX | 77656 | 6016 |
| BARBARA G WALKER | 1115 FISHER PARK ST | | | | BROOKHAVEN | MS | 39601 | 8143 |
| BARBARA G WICKS | C/O TWIN BUTTES RANCH | PO BOX 248 | | | CANNON BALL | ND | 58528 | |
| BARBARA G WOOD C/F | ANDREW C WOOD UTMA IN | 9100 WOODSTOCK WAY | | | FISHERS | IN | 46037 | 8925 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA G WOOD C/F | LAUREN G WOOD UTMA IN | 9100 WOODSTOCK WAY | | | FISHERS | IN | 46037 | 8925 |
| BARBARA G WYNN | 8219 LAKEVIEW TERR | | | | RIVERDALE | GA | 30274 | 4113 |
| BARBARA G YOCHEM | PO BOX 133 | | | | UPPER SANDSKY | OH | 43351 | 0133 |
| BARBARA G. OSTHAUS TTEE | FBO BARBARA G.OSTHAUS TRUST | U/A/D 02/09/2000 | 111 GUERRERO COURT | | SOLANA BEACH | CA | 92075 | 2511 |
| BARBARA G. SIEBER & | PATRICK SIEBER | 6516 ONYX DR S | | | N RICHLAND HILLS | TX | 76180 | |
| BARBARA GAGE | PO BOX 213 | | | | COLUMBIA | KY | 42728 | 0213 |
| BARBARA GAGLIARDI | 6092 39TH CT. E. | | | | BRADENTON | FL | 34203 | |
| BARBARA GAIL HAYES & | GARY STEVEN HAYES JT TEN | 28096 HUGHES | | | ST CLAIR SHORES | MI | 48081 | 1424 |
| BARBARA GARFIEN | PO BOX 827 | | | | NICASIO | CA | 94946 | 0827 |
| BARBARA GARSHELIS TOD K M JOHNS | R N KNOLL | SUBJECT TO STA RULES | 800 NORTH TAMIAMI TRAIL UNIT 612 | | SARASOTA | FL | 34236 | 4007 |
| BARBARA GAVEY | 2 ANTHONY DRIVE | | | | SPRING VALLEY | NY | 10977 | |
| BARBARA GAYDOS | 78 HERMANN ST | | | | WEST CARTERET | NJ | 07008 | 1357 |
| BARBARA GAYLE SUTTON | 4040 KINGSTON RD | | | | KINGSTON | MI | 48741 | 9767 |
| BARBARA GELLER | 323 COBBLESTONE DR | | | | MAYFIELD HTS | OH | 44143 | 3688 |
| BARBARA GENTILE | 77 COTTAGE ST | | | | FRAMINGHAM | MA | 01701 | 3525 |
| BARBARA GENTRY CIRCLE | 2833 YELLOWSTONE PKWY | | | | LEXINGTON | KY | 40517 | |
| BARBARA GEORGES | 4760 EL PRADO STREET | | | | SIMI VALLEY | CA | 93063 | 1922 |
| BARBARA GERARO KLUZ | 2356 S 58TH ST | | | | WEST ALLIS | WI | 53219 | 2110 |
| BARBARA GERSTEL | 107 CHICHESTER ROAD | | | | MONROE TWP | NJ | 08831 | 2655 |
| BARBARA GESSNER SUMNER | CHARLES SCHWAB & CO INC CUST | 1805 TWO CEDAR WAY | | | MT PLEASANT | SC | 29466 | |
| BARBARA GIANCASPRO | 65 WILLIAM ST | | | | NORWOLK | CT | 06851 | 6022 |
| BARBARA GIANNASI | 209 E PARK | | | | LAKE FOREST | IL | 60045 | 1338 |
| BARBARA GIFFORD | 220 GARDEN LN | | | | DECATUR | GA | 30030 | 2376 |
| BARBARA GILBERT MEMORIAL FUND | MENTAL HEALTH ASSOCIATION OF | NASSAU COUNTY | 16 MAIN STREET | | HEMPSTEAD | NY | 11550 | 4020 |
| BARBARA GILLETT-BRETZ | 1004 BEAR PAWS | | | | MISSOULA | MT | 59808 | |
| BARBARA GILLEY | 3024 BAY LAUREL CIRCLE SOUTH | | | | KISSIMMEE | FL | 34744 | |
| BARBARA GILLEY | 3024 BAY LAUREL CIRCLE SOUTH | | | | KISSIMMEE | FL | 34744 | |
| BARBARA GILLEY | 3024 BAY LAUREL CIRCLE SOUTH | | | | KISSIMMEE | FL | 34744 | |
| BARBARA GIUCA | 15 DANBURY CT | | | | RED BANK | NJ | 07701 | 5427 |
| BARBARA GLASS | 1804 DAKIN CHAPEL RD | | | | SABINA | OH | 45169 | |
| BARBARA GLASS | 5314 SOMERSET AVENUE | | | | DETROIT | MI | 48224 | |
| BARBARA GLAZER & | BRADFORD ALAN GLAZER JT TEN | 9200 FLORAL AVE | | | CINCINNATI | OH | 45242 | 6954 |
| BARBARA GLEICHER | 66 MIDWOOD | | | | ROSLYN | NY | 11576 | |
| BARBARA GLUCK | 19 COOPER BEECH LANE | | | | LAWRENCE | NY | 11559 | 2605 |
| BARBARA GLUSTOFF | CUSTODIAN FOR | ETHAN GLUSTOFF | U/NY/ | 324 BETSY BROWN ROAD | RYEBROOK | NY | 10573 | 1901 |
| BARBARA GLUSTOFF | CUSTODIAN FOR | MARLEE GLUSTOFF | U/NY/ | 324 BETSY BROWN ROAD | RYEBROOK | NY | 10573 | 1901 |
| BARBARA GODFREY SMITH | CUST ETHELBERT WALTON | SMITH 3RD U/THE FLA UNIFORM | GIFTS TO MINORS ACT | 204 37TH AVE N APT 359 | ST PETERSBURG | FL | 33704 | 1416 |
| BARBARA GOFF | 130 TRACEY DR | | | | VERNON | CT | 06066 | 4125 |
| BARBARA GOLDBERGER | 7 DERBY DR | | | | PEEKSKILL | NY | 10566 | 2560 |
| BARBARA GOLSER | 39-26 58 ST | | | | WOODSIDE | NY | 11377 | 3352 |
| BARBARA GONOS TOD | DAVID GONOS | 49 DELAWARE AVE | | | W LONG BRANCH | NJ | 07764 | |
| BARBARA GONZALEZ & | PASQUALE GONZALEZ JT TEN | 2023 SAINT LUCIE BLVD | LOT 250 | | FORT PIERCE | FL | 34946 | 8726 |
| BARBARA GOODNOUGH | C/O BARBARA G ANSLEY | 44 SPRUCE STREET | | | JAMESTOWN | NY | 14701 | 3108 |
| BARBARA GOODWIN MOTTA | 7427 GARLAND | | | | ARVADO | CO | 80005 | 4169 |
| BARBARA GOTLIB | 215 LEICESTER ST | | | | PORT CHESTER | NY | 10573 | 2645 |
| BARBARA GRAFF & | BERNARD GRAFF JT TEN | 12 JAY AVE | | | BRIDGETON | NJ | 08302 | 3828 |
| BARBARA GRAVES | 6571 DEER RIDGE DR | | | | CLARKSTON | MI | 48348 | 2805 |
| BARBARA GRAY | 4971 PLEASANT AVE | LOT 67 | | | FAIRFIELD | OH | 45014 | 2598 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA GREEN | 310 SHAMROCK DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| BARBARA GREEN | 609 BALSAM TER | | | | WILMINGTON | DE | 19804 | |
| BARBARA GREENHILL | 120 CROTON AVE | | | | OSSINING | NY | 10562 | 4204 |
| BARBARA GRIER | 2254 PULLEN LANE | | | | FAIRFIELD | CA | 94533 | |
| BARBARA GRIFFIN | 24526 129TH PL SE | | | | KENT | WA | 98030 | |
| BARBARA GRINDSTAFF DIEHL & | ERIC DIEHL | PO BOX 641 | | | EVANSTON | WY | 82931 | |
| BARBARA GROSSETT STAPLETON | CHARLES SCHWAB & CO INC CUST | 1022 WHITTIER ROAD | | | GROSSE POINTE PARK | MI | 48230 | |
| BARBARA GULINO | 42 HUTCHINSON RD | | | | WINCHESTER | MA | 01890 | 3639 |
| BARBARA GUNSHER | 139 BRIGHT AVE | | | | CHEEKTOWAGA | NY | 14206 | 2610 |
| BARBARA GURNEY | 30090 GINGER COURT | | | | NORTH OLMSTED | OH | 44070 | |
| BARBARA GYURSCIK & | SHARON GYURSCIK JTTEN | 14601 CLEVELAND | | | ALLEN PARK | MI | 48101 | 2107 |
| BARBARA H ARNOLD | FBO BARBARA H ARNOLD | 4745 ORTEGA BLVD | | | JACKSONVILLE | FL | 32210 | 7635 |
| BARBARA H BLUME | 118 GLENEAGLE DR | | | | CENTERVILLE | MA | 02632 | 2319 |
| BARBARA H BRUDERMAN | 1573 BRONSON RD | | | | FAIRFIELD | CT | 06824 | |
| BARBARA H COLE | 91 4 MILE VLG | | | | BOXFORD | MA | 01921 | 1631 |
| BARBARA H DARBEE | 4005 HUCKLEBERRY DR | | | | RALEIGH | NC | 27612 | 3617 |
| BARBARA H DELLERMAN | 3933 WHITECLIFF WAY | | | | ERLANGER | KY | 41018 | 3871 |
| BARBARA H DENSMORE | 38 LINDEN STREET | | | | RUTLAND | VT | 05701 | 2224 |
| BARBARA H EFT | 3181 EASTWICK RD | | | | COLUMBUS | OH | 43232 | 5514 |
| BARBARA H EPHESSIOS | 215 E 64TH ST APT 6F | | | | NEW YORK | NY | 10065 | |
| BARBARA H FAHEY | 406 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734 | 2624 |
| BARBARA H FREITAG | 1300 COUNTRY LN | | | | ORLANDO | FL | 32804 | 6513 |
| BARBARA H GILSTRAP | 103 WEST EDGEFIELD DR | | | | SUMMERVILLE | SC | 29483 | 4411 |
| BARBARA H GREAVES | 47 TURNER STREET | | | | NORFOLK | MA | 02056 | 1012 |
| BARBARA H HAAS | 25 SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022 | 2441 |
| BARBARA H HANAHAN | TR BARBARA H HANAHAN TRUST | UA 04/26/85 | PO BOX 478 | | WALLOON LAKE | MI | 49796 | 0478 |
| BARBARA H HENNESSY | 20 ROCKFORD DR | | | | WEST NYACK | NY | 10994 | 1125 |
| BARBARA H KOMENAK | 6939 BERRY BLOSSOM DRIVE | | | | CANFIELD | OH | 44406 | 8503 |
| BARBARA H LARIVEY | ATTN BARBARA L SIMPSON | 2505 BAKER ROAD | | | HOUSTON | TX | 77094 | 3124 |
| BARBARA H LOEB & | AL M LOEB | TR UA 01/18/85 LOEB DECLARATION OF | TRUST | 4348 RAND LANE | SACRAMENTO | CA | 95864 | 5323 |
| BARBARA H LORD | BOX 1446 | | | | SOUTHAMPTON | NY | 11969 | 1446 |
| BARBARA H LYONS | 1055 301 BOULEVARD EAST | APT 315 | | | BRADENTON | FL | 34203 | 3656 |
| BARBARA H MCDOWELL | GST EXEMPT MARITAL TR | 910 WEST HARRISON AVE | | | CLAREMONT | CA | 91711 | 4129 |
| BARBARA H MCDOWELL | GST NONEXEMPT MARITAL TRUST | 910 WEST HARRISON AVE | | | CLAREMONT | CA | 91711 | 4129 |
| BARBARA H MCKEE | BARBARA H MCKEE TRUST C" " | UNDER MCKEE FAMILY TRUST | 2002 PORTOLA ROAD | | WOODSIDE | CA | 94062 | |
| BARBARA H OSMAN | 824 WILSON ROAD | | | | WILMINGTON | DE | 19803 | 4017 |
| BARBARA H PEIRCE | 2501 NUTMEG AVE | | | | MORRO BAY | CA | 93442 | 1735 |
| BARBARA H PETERMAN | 319 PARRY ROAD | | | | CINNAMINSON | NJ | 08077 | 4387 |
| BARBARA H PHELPS | 135 WILLOW RD | | | | ELMHURST | IL | 60126 | 2937 |
| BARBARA H REID | 1158 HEDGEWOOD LN | | | | NISKAYUNA | NY | 12309 | 4603 |
| BARBARA H REYNOLDS | 12095 WHITCOMB | | | | DETROIT | MI | 48227 | 2075 |
| BARBARA H REYNOLDS | G3155 BEECH TREE LANE | | | | FLUSHING | MI | 48433 | |
| BARBARA H ROBINSON | ATTN BARBARA H ENRIGHT | 19 MELISSA CIR | | | GRIFFIN | GA | 30224 | 7952 |
| BARBARA H SHAFFER IRA | FCC AS CUSTODIAN | 168 WARREN ROAD | | | BRIMFIELD | MA | 01010 | 9615 |
| BARBARA H SMOLOWITZ | 12009 CEDAR CREEK DR | | | | PEARLAND | TX | 77584 | |
| BARBARA H SWAN | 4129 FELLOWSHIP ROAD | | | | BASKING RIDGE | NJ | 07920 | 3906 |
| BARBARA H TATEM | 32 ROBIN HOOD WAY | | | | WAYNE | NJ | 07470 | 5477 |
| BARBARA H TEETER | 5025 WOODMIRE | | | | SHELBY TWP | MI | 48316 | 2363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA H TETER | STRATEGIC 10 PORTFOLIO | 16 BECRAFT AVENUE | | | HUDSON | NY | 12534 | 2707 |
| BARBARA H TOWN | 16128 TANA TEA CR | | | | TEGA CAY | SC | 29715 | 8553 |
| BARBARA H TYLER TRUSTEE | BARBARA H TYLER REVOCABLE | 1719 NE HOLLOW TREE LANE | | | BEND | OR | 97701 | |
| BARBARA H VAVRA TTEE | BARBARA H VAVRA REV | TRUST U/A/D 11-07-90 | 4531 BLUEBIRD LANE | | LARAMIE | WY | 82070 | 5501 |
| BARBARA H VEGHTE | BOX 101 | | | | PIERMONT | NH | 03779 | 0101 |
| BARBARA H WEISER | JACK WEISER | TR UA 11/03/93 WEISER REVOCABLE | TRUST | 22905 ROYAL CROWN TERR | BOCA RATON | FL | 33433 | 6260 |
| BARBARA H WILLEN & STEPHEN C | WILLEN | TR WILLIN FAMILY RESIDUAL TRUST | UA 8/01/97 | 2420 RED COACH LANE | LA HABRA | CA | 90631 | 6254 |
| BARBARA H WILLIAMS | 770 STONEBRIDGE RD | | | | MILTON | VT | 05468 | 4460 |
| BARBARA H WOJTOWICZ | 315 S FRANKLIN | | | | FRANKENMUTH | MI | 48734 | 1529 |
| BARBARA H WYLIE | 4029 KINGSGATE PL | APT B | | | CHARLOTTE | NC | 28211 | 5581 |
| BARBARA HAAKENSON CUST | FOR JAMES E NACHTIGAL | WIS UNIF GIFT MIN ACT | 8036 N CEMETERY RD | | EVANSVILLE | WI | 53536 | 9308 |
| BARBARA HAAKENSON CUST | FOR LOGAN J SCHOENENBERGER | 8036 N CEMETERY ROAD | | | EVANSVILLE | WI | 53536 | 9308 |
| BARBARA HAAKENSON CUST | FOR OWEN K SCHOENENBERGER | 8036 N CEMETERY RD | | | EVANSVILLE | WI | 53536 | 9308 |
| BARBARA HAAKENSON CUST | FOR TAYLOR A NACHTIGAL | WIS UNIF GIFT MIN ACT | 8036 N CEMETERY RD | | EVANSVILLE | WI | 53536 | 9308 |
| BARBARA HAAKENSON CUST | FOR TROY M NACHTIGAL | WIS UNIF GIFT MIN ACT | 8036 N CEMETERY RD | | EVANSVILLE | WI | 53536 | 9308 |
| BARBARA HABERMAN & | JUDITH MARX, SUCC CO-TTEES | ANN MILLER TRUST UAD 03/12/90 | 9923 CHANTILLY POINT LANE | | LAKE WORTH | FL | 33467 | 7085 |
| BARBARA HACKER | TOD ACCOUNT | 115 KNOX BLVD | | | MARLTON | NJ | 08053 | 2324 |
| BARBARA HALEY | G 5068 ROBERTS DR | | | | FLINT | MI | 48506 | |
| BARBARA HALFMAN | 693 STATE ROUTE 14 | | | | PENN YAN | NY | 14527 | |
| BARBARA HALL | TOD RUSSELL TWEEDLE | 60 BALSAM RD ION | | | WAYNE | NJ | 07470 | 5047 |
| BARBARA HALWIG GENESE | 711 MIDDLEBURY RD | | | | WEBSTER | NY | 14580 | |
| BARBARA HAMBRICK | 115 LACY LANE | | | | HUNTSVILLE | AL | 35811 | |
| BARBARA HAMM | 722 W MAIN ST | | | | WEATHERLY | PA | 18255 | 1029 |
| BARBARA HAMMOND | 6207 BANCROFT ST | | | | CINCINNATI | OH | 45227 | 3009 |
| BARBARA HAMMOND EXECUTOR | EST OF DONALD G HAMMOND | 541-A HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | 6661 |
| BARBARA HANSEN | 912 RAYMERE AVENUE | | | | OCEAN TWP | NJ | 07712 | 4112 |
| BARBARA HARRIS POOLE CUST | JESSE THOMAS POOLE | UNIF GIFT MIN ACT NJ | PO BOX 2345 | | BRANCHVILLE | NJ | 07826 | 2345 |
| BARBARA HARRIS POOLE CUST | TIMOTHY RICHARD POOLE | UNIF GIFT MIN ACT NJ | PO BOX 2345 | | BRANCHVILLE | NJ | 07826 | 2345 |
| BARBARA HARRIS THOMPSON | CUST MARY JANE THOMAS UGMA IL | 1621 PEMBROKE LN | | | MCKINNEY | TX | 75070 | 4279 |
| BARBARA HART | TR LEE B HART 2003 TRUST | UA 01/12/04 | 9 HEARDS OVERLOOK CT | | ATLANTA | GA | 30328 | 4757 |
| BARBARA HATCHER | CHARLES SCHWAB & CO INC CUST | 118 WEST 79TH STREET | | | NEW YORK | NY | 10024 | |
| BARBARA HAWTHORNE ADM | EST JEANETTE PEARSON | 36 BLUFF RIDGE COURT | | | GREENSBORO | NC | 27455 | 2298 |
| BARBARA HECKELMAN MAFFEI & | DOMINICK JOSEPH MAFFEI | 665 SHADYWOOD DR | | | ESCONDIDO | CA | 92026 | |
| BARBARA HEFFNER VANTINE | 235 WOODLAND DR | | | | KENMORE | NY | 14223 | 1640 |
| BARBARA HEIL | 3505 LENNOX VIEW CT #103 | | | | LOUISVILLE | KY | 40299 | 7310 |
| BARBARA HEITNER | 1 WOOLEYS LANE APT 1Q | | | | GREAT NECK | NY | 11023 | 2108 |
| BARBARA HEJTMANEK | TOD THOMAS HEJTMANEK | SUBJECT TO STA TOD RULES | 1395 W 3900 N | | HOWE | ID | 83244 | 8712 |
| BARBARA HELBING O'ROURKE | 50 SHARRER ROAD | | | | PORT MURRAY | NJ | 07865 | 3108 |
| BARBARA HELEN SLATER | 7815 HUNTERS RIDGE DRIVE | | | | WESTCHESTER | OH | 45069 | 2036 |
| BARBARA HELLMAN | 37 WEST 72ND ST APT 1D | | | | NEW YORK | NY | 10023 | 3412 |
| BARBARA HENNIG | 423 KENWOOD DRIVE | | | | WESTMINSTER | SC | 29693 | |
| BARBARA HERBERT | 6224 SEAL PL | | | | WALDORF | MD | 20603 | |
| BARBARA HERING LIEU & | JEAN M CAMPBELL & | RUTH A HERING JT TEN | PO BOX 32 | | MENLO | GA | 30731 | 0032 |
| BARBARA HERRING SHUMATE | 209 BENNETT STREET | | | | AUBURNDALE | FL | 33823 | 3518 |
| BARBARA HIATT | 656 LA SALLE DRIVE | | | | MURRAY | UT | 84123 | |
| BARBARA HICKS | 1716 ANNA MARIE CT | | | | EL PASO | TX | 79928 | 1731 |
| BARBARA HICKS | 235 ANTHONY WAYNE TERRACE | | | | BADEN | PA | 15005 | 2003 |
| BARBARA HILLMAN DIAMOND | 7465 OLIVETAS AVE | APT 207 | | | LA JOLLA | CA | 92037 | 4936 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA HIRSCHFELDER HANEN | TR BARBARA HIRSCHFELDER HANEN | TRUST UA 07/17/01 | 2975 LAKE ST | | SAN FRANCISCO | CA | 94121 | 1021 |
| BARBARA HIX CARSON | 8212 BUCKEYE DRIVE | | | | RICHMOND | VA | 23228 | 3204 |
| BARBARA HOCKENBROUGH | 21 W EUREKA | | | | LEMONT | IL | 60439 | 3938 |
| BARBARA HODGKINS CHELSEA | CP 200 | PIETRASANTA LUCCA 55045 | ITALY | | | | |
| BARBARA HODNETT | 1664 THETFORD RD | | | | BALTIMORE | MD | 21286 | 8130 |
| BARBARA HOFFMAN | 1808 RUSSET DR | | | | CHERRY HILL | NJ | 08003 | 3332 |
| BARBARA HOFFMANN | RESIDENCE BELLARIA | BRUNAUSTRASSE 21 | CH-8002 ZURICH | SWITZERLAND | | | |
| BARBARA HOLCOMB | 1539 SCHUMACHER DR | | | | BOLINGBROOK | IL | 60490 | |
| BARBARA HOLLAND | CGM IRA CUSTODIAN | 257 SOUNDVIEW AVE. | | | WHITE PLAINS | NY | 10606 | 3821 |
| BARBARA HOLMES | 2610 NORTH LIBERTY STREET | | | | VISALIA | CA | 93292 | 7644 |
| BARBARA HOLOHAN | 19520 RIDGE HEIGHTS DR | | | | GAITHERSBURG | MD | 20879 | 1656 |
| BARBARA HOM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 66 APTOS AVE | | SAN FRANCISCO | CA | 94127 | |
| BARBARA HOOVER KENNEDY | 382 MARGARET DRIVE | | | | CRESENT | PA | 15046 | 4924 |
| BARBARA HORN FAMILY TRUST U/A DTD | 09/22/03 BARBARA HORN TTEE | 315 E. 4TH AVENUE | | | FOREMAN | AR | 71836 | |
| BARBARA HOROWITZ TRUST TTEE | FBO HOROWITZ TRUST | U/A/D 04-05-1991 | 300 SO HUDSON AVE | | LOS ANGELES | CA | 90020 | 4804 |
| BARBARA HORSEY | 10194 OLD KENT LANE | | | | CLARKSTON | MI | 48348 | 1612 |
| BARBARA HOSTELLEY MILLER | 1616 HAMPTON RD | | | | ABINGTON | PA | 19001 | 2106 |
| BARBARA HOWARD | CHARLES SCHWAB & CO INC CUST | 68 GARD AVE | | | BRONXVILLE | NY | 10708 | |
| BARBARA HOWARD MARTYN | 1590 E. GRANITE CREEK LANE | | | | CHINO VALLEY | AZ | 86323 | 5426 |
| BARBARA HOYLER | 2425 UNDERWOOD ST 238 | | | | HOUSTON | TX | 77030 | 3529 |
| BARBARA HOYT MILLER | CUST ELIZABETH ANN MILLER UGMA NJ | 5 GALLOPING HILL RD | | | MONTAGUE | NJ | 07827 | 3204 |
| BARBARA HOYT MILLER | CUST PETER F MILLER UGMA NJ | 15427 LIMESTONE RD | | | NORTHPORT | AL | 35475 | 3942 |
| BARBARA HUDDLESTON C/F | OLIVIA HUDDLESTON- | BOATMAN UNDER THE MO | UNIF TRSF TO MINORS ACT | 4218 W. SAN FRANCISCO | ST. LOUIS | MO | 63115 | 2917 |
| BARBARA HUESTIS ARMSTRONG | 158 WENONAH RD | | | | LONGMEADOW | MA | 01106 | 1931 |
| BARBARA HUGHES | 315 SHAMROCK DR | | | | EUGENE | OR | 97404 | |
| BARBARA HUNTER | 474 HAWTHORNE TERR | | | | STROUDSBURG | PA | 18360 | 2904 |
| BARBARA HUNTER TAILER | 401 EVERNIA ST # 503 | | | | WEST PALM BCH | FL | 33401 | 5411 |
| BARBARA HURST | 8289 ANDRIA COURT | | | | WEST CHESTER | OH | 45069 | 2642 |
| BARBARA HUTCHINSON | TR FRANCES L PHILLIP TRUST | UA 9/28/99 | 8844 RIVER VALLEY ROAD | | BRIGHTON | MI | 48116 | 8819 |
| BARBARA HUTCHISON REV TRUST | BARBARA R HUTCHISON TTEE | BARBARA L HUTCHISON TTEE | UA/DTD 05/12/2004 | 9134 OAKHOLLOW CT | GRANITE BAY | CA | 95746 | 8905 |
| BARBARA HYUN-JUNG CHUNG | 13139 DELSON COURT | | | | LOS ALTOS | CA | 94022 | |
| BARBARA I BURRI  TTEE | THE BARBARA I BURRI REVOCABLE | TRUST UA DTD 03/26/96 | 6094 CENTRAL AVENUE | | NEWARK | CA | 94560 | 4302 |
| BARBARA I CALHAN | 240 GILLIAM DR N | | | | WARSAW | IN | 46580 | 2109 |
| BARBARA I HAECK | 2355 SPRUCE RD | | | | EATON RAPIDS | MI | 48827 | 9320 |
| BARBARA I LEWIS | 8228 RIVERBOAT DR | | | | TAMPA | FL | 33637 | 6577 |
| BARBARA I MILLIKAN & GARY D | MILLIKAN | GARY D MILLIKAN & BARBARA I | MILLIKAN REV U/A DTD 02/21/96 | 4710 S 67TH E AVE | TULSA | OK | 74145 | |
| BARBARA I NORWOOD | 251 E OHIO ST | STE 830 | | | INDIANAPOLIS | IN | 46204 | 2133 |
| BARBARA I NOVAK | 41467 REDMOND CT | | | | CLINTON TWP | MI | 48038 | 5854 |
| BARBARA I PESKIN | ALLAN PESKIN CO-TTEES | U/A/D 09/23/99 | FBO BARBARA I PESKIN TRUST | 3553 SEVERN ROAD | CLEVELAND HTS | OH | 44118 | 1900 |
| BARBARA I RAPPAPORT | ISABELLA A RAPPAPORT | UNTIL AGE 21 | 4572 CARRARA CT | | JACKSONVILLE | FL | 32224 | |
| BARBARA I SCHOEN | 682 ARMAND DR | | | | TROY | OH | 45373 | 2767 |
| BARBARA I SLATER-BROWN | 1029 THORN STREET | | | | RAHWAY | NJ | 07065 | 4931 |
| BARBARA I STOVER C/F | KEITH A STOVER | UNDER THE IL UNIF TRSF | TO MINORS ACT | 2625 BARONNE DR | SPRINGFIELD | IL | 62704 | 1430 |
| BARBARA I STOVER C/F | SARAH L STOVER | UNDER THE IL UNIF TRSF | TO MINORS ACT | 2625 BARONNE DR | SPRINGFIELD | IL | 62704 | 1430 |
| BARBARA I. RUHL C/F | ZACHARY R. BOLDING | U/GA/UTMA | 1041 CHURCHILL LANE | | WATKINSVILLE | GA | 30677 | 5173 |
| BARBARA ILNICKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2670 WINCHESTER AVE | | PHILADELPHIA | PA | 19152 | |
| BARBARA IRENE CANTY | 4812 TRITON CT #E | | | | CAPE CORAL | FL | 33904 | |
| BARBARA IRENE ERNESTUS | 1201 LUCINDA WAY | | | | TUSTIN | CA | 92780 | 2414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA IRENE KONTELAS | 1903 PLAINFIELD ROAD UNIT C | | | | DARIEN | IL | 60561 | 5084 |
| BARBARA IRVIN | 3661 AIRPORT BLVD | APT 344 | | | MOBILE | AL | 36608 | 1660 |
| BARBARA IRVINE | 1 BOWNE ST | | | | GLEN COVE | NY | 11542 | 2950 |
| BARBARA IRWIN | 5096 AUDREY DRIVE | | | | SYRACUSE | NY | 13212 | |
| BARBARA ISSERMAN TTEE | BARBARA P ISSERMAN TRUST U/A | DTD 11/02/1992 | 538 WILLIAM ST | | RIVER FOREST | IL | 60305 | 1922 |
| BARBARA J ACKERMAN | 10383 W DODGE RD | | | | MONTROSE | MI | 48457 | 9121 |
| BARBARA J ADAMS TOD KEVIN L ADAMS | SUBJECT TO STA RULES | 181 STREAMVIEW COURT | | | CANTON | MI | 48188 | 1993 |
| BARBARA J ADELWERTH | 42 EAST POND LANE | | | | EASTPORT | NY | 11941 | 1303 |
| BARBARA J AITKEN | 8221 EXETER DRIVE | | | | BALDWINSVILLE | NY | 13027 | 1001 |
| BARBARA J ALLITON & | GERALD J ALLITION JT TEN | 258 CATHERINE DRIVE | | | OWOSSO | MI | 48867 | 1227 |
| BARBARA J ALVES | 378 CROWN RIDGE | | | | NEW BRAUNFELS | TX | 78132 | |
| BARBARA J AMBERG | 1832 PARKWAY | | | | WALL TOWNSHIP | NJ | 07719 | 2919 |
| BARBARA J ANDERSON | 143 S 15TH ST | | | | SAGINAW | MI | 48601 | 1845 |
| BARBARA J ANDERSON | 5920 WYNBROOK CT | | | | RACINE | WI | 53406 | 1894 |
| BARBARA J ANDREWS | 3 BELLAIRE CT | | | | DENVILLE | NJ | 07834 | 9648 |
| BARBARA J ANKLAM | 5733 DUNROVIN | | | | SAGINAW | MI | 48603 | 5408 |
| BARBARA J ARION | ATTN BARBARA J STOUGH | 19145 TIPSICO LAKE ROAD | | | FENTON | MI | 48430 | 8516 |
| BARBARA J ARMBRUSTER | 524 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009 | 5751 |
| BARBARA J ARONHIME | 2511 HARMONY ROAD | | | | LOUISVILLE | KY | 40299 | 2711 |
| BARBARA J ASBURY | 3477 UNIONTOWN RD | | | | WESTMINSTER | MD | 21158 | 3591 |
| BARBARA J ASH | PO BOX 60 | | | | COPPER HARBOR | MI | 49918 | 0060 |
| BARBARA J ASHBURN | JACKIE B ASHBURN JT TEN | P O BOX 295 | | | WHITE STONE | VA | 22578 | 0295 |
| BARBARA J B KATZ | PO BOX 818 | | | | MONTICELLO | NY | 12701 | 0818 |
| BARBARA J BACCI | 4 OVERLOOK COURT | | | | AVON | CT | 06001 | 4526 |
| BARBARA J BAILEY | 10976 E 00 NS | | | | GREENTOWN | IN | 46936 | 9592 |
| BARBARA J BAILEY | 5208 HERITAGE VLG | | | | SOUTHBURY | CT | 06488 | 1532 |
| BARBARA J BARD | 562 MELROSE LANE | | | | MT MORRIS | MI | 48458 | 8926 |
| BARBARA J BARON & | DONALD J BARON | TR HENRY SCHAEFFER TR UA 09/12/91 | 916 SHOOTING STAR RD | | GRAYSLAKE | IL | 60030 | 3561 |
| BARBARA J BARRETT | 115 S DRAKE | | | | KANSAS CITY | MO | 64119 | |
| BARBARA J BARTLEY | 602 N HUBBARD AVE | | | | MUNFORDVILLE | KY | 42765 | |
| BARBARA J BATES | 1953 MECKLENBURG HWY | | | | MOORESVILLE | NC | 28115 | 8575 |
| BARBARA J BATHKE | 21380 HALLENDALE CT | | | | BROOKFIELD | WI | 53045 | 4467 |
| BARBARA J BATISTE MURPHY | 901 E BUNCHE ST | | | | DOTHAN | AL | 36303 | 1846 |
| BARBARA J BECK | MICHAEL BECK JT TEN | 3983 SPENCEVILLE RD | | | WHEATLAND | CA | 95692 | 9723 |
| BARBARA J BEGEL | 5704 WONDERWOODS DRIVE | | | | WONDER LAKE | IL | 60097 | 9114 |
| BARBARA J BENNETT | 708 N JAMES ST | | | | LUDINGTON | MI | 49431 | |
| BARBARA J BENSON | 12571 HINTON WAY | | | | SANTA ANA | CA | 92705 | |
| BARBARA J BERRY | 1535 RYAN ST | | | | FLINT | MI | 48532 | 5066 |
| BARBARA J BEVELHIMER | 2938 SE 21ST COURT | | | | OKEECHOBEE | FL | 34974 | 6329 |
| BARBARA J BIONDO (IRA) | FCC AS CUSTODIAN | 5325 VISTA RIDGE WAY | | | RENO | NV | 89523 | 1826 |
| BARBARA J BIRRELL | 11800 PARKWOOD DR | | | | CHARDON | OH | 44024 | 9188 |
| BARBARA J BLOCKER | 7181 WILLIAMS RD | | | | LANSING | MI | 48911 | 3034 |
| BARBARA J BOJARSKI | ATTN BARBARA J HOOK | 493 SHADOW LAKE BAY | | | ROSELLE | IL | 60172 | 1209 |
| BARBARA J BORGNINO & | CARL J BORGNINO JTWROS | 3065 GULSTON ST | | | HONOLULU | HI | 96816 | 1993 |
| BARBARA J BORGNINO TTEE | JEROME LIVING TRUST | U/A DTD 06/25/93 | PO BOX 22761 | | HONOLULU | HI | 96823 | 2761 |
| BARBARA J BOUWMAN & | WILLIAM A BOUWMAN JT TEN | 4378 BURTON ST SW | | | GRAND RAPIDS | MI | 49544 | 6671 |
| BARBARA J BOWERS | 1031 E AVE | | | | CAYCE | SC | 29033 | 3309 |
| BARBARA J BRACE | CGM SPOUSAL IRA CUSTODIAN | 1504 NEWPORT ST. | | | BOISE | ID | 83709 | 3007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA J BRANA & | JOHN BRANA JT TEN | 6100 BURGER | | | DEARBORN HEIGHTS | MI | 48127 | 2479 |
| BARBARA J BRANCH | 16 VERMONT AVENUE | | | | LOCKPORT | NY | 14094 | 5730 |
| BARBARA J BRANG | MILES AVE EXT | | | | FAYETTEVILLE | NY | 13066 | |
| BARBARA J BRINDLEY TR | BARBARA J BRINDLEY TTEE | U/A DTD 06/27/1996 | 3147 N. CHAMBERLAIN BLVD | | NORTH PORT | FL | 34286 | 9315 |
| BARBARA J BROOKSHIER & | TERESA G BROOKSHIER JT TEN | 13026 CUSSEWAGO | | | FENTON | MI | 48430 | |
| BARBARA J BROTHERS | 3850 CANOT LN | | | | ADDISON | TX | 75001 | |
| BARBARA J BROTHERTON | 2891 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | 2069 |
| BARBARA J BROWN | 15141 CHIPPEWA | | | | DETROIT | MI | 48235 | 1658 |
| BARBARA J BROWN | 500 SEVILLE BLVD | | | | PONTIAC | MI | 48340 | |
| BARBARA J BRUCE & | ROBERT J BRUCE | TR BRUCE FAMILY TRUST | UA 01/31/02 | 2928 NE TORCH LAKE DR | CENTRAL LAKE | MI | 49622 | 9643 |
| BARBARA J BRUHN-DING | 5800 ROYAL OAKS DR | | | | SHOREVIEW | MN | 55126 | |
| BARBARA J BURKHOLDER | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 181 ISLAND AVE | | PEAKS ISLAND | ME | 04108 | 1111 |
| BARBARA J BURNS | 6463 LOS ALTOS DR NE | | | | ROCKFORD | MI | 49341 | 8106 |
| BARBARA J BURNS | 900 CAPTAINS CT | | | | BOWLING GREEN | KY | 42103 | 9605 |
| BARBARA J BURR U/T/A | DTD 10/04/2005 | BARBARA J BURR TTEE | 9442 QUAIL RIDGE RUN | | BRIGHTON | MI | 48114 | 7558 |
| BARBARA J BURRIS | 2008 EAST ST | | | | TRACY | CA | 95376 | 2742 |
| BARBARA J BURROUGHS | 319 N 1ST ST | | | | CHESANING | MI | 48616 | 1042 |
| BARBARA J BURTON | 427 DANIEL DR | | | | STEWARTSVILLE | NJ | 08886 | 3207 |
| BARBARA J BUTCH TOD | DIANA BUTCH | SUBJECT TO STA TOD RULES | PO BOX 85 | | UNIONVILLE | CT | 06086 | |
| BARBARA J BUTCH TOD | KATIE BUTCH | SUBJECT TO STA TOD RULES | PO BOX 85 | | UNIONVILLE | CT | 06035 | |
| BARBARA J CADDELL-REDDICK | & MARK R REDDICK JTTEN | 1315 E 354TH STREET | | | EASTLAKE | OH | 44095 | |
| BARBARA J CALLANDER | 467 TELECOM RD | PONTYPOOL ONTARIO | L0A 1K | CANADA | | | | |
| BARBARA J CALLIGHAN | 205 E MAPLE ST | | | | KALAMAZOO | MI | 49001 | 2821 |
| BARBARA J CARAMANIAN | PO BOX 859 | | | | OWENSVILLE | OH | 45160 | 0859 |
| BARBARA J CARPENTER | 4021 FOREST HILL AVE | | | | FLINT | MI | 48504 | 2246 |
| BARBARA J CARROLL | 2 PELL PLACE | | | | PELHAM | NY | 10803 | 1310 |
| BARBARA J CARROLL & | 4536 WEST AVENUE | | | | BURLINGTON | IA | 52601 | 9465 |
| BARBARA J CARTER | 3629 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218 | 1833 |
| BARBARA J CASE | 853 BEACH BUGGY LN | | | | LINDEN | MI | 48451 | 9692 |
| BARBARA J CASLER | 121 S WESTERN AVE | | | | KOKOMO | IN | 46901 | 5212 |
| BARBARA J CERRATO | 922 BEACON SQUARE CT APT 123 | | | | GAITHERSBURG | MD | 20878 | 5429 |
| BARBARA J CIKANEK & | EDMUND F CIKANEK JT TEN | 1585 CHESAPEAKE | | | HOFFMAN ESTATES | IL | 60195 | 1219 |
| BARBARA J CLINCY | 1925 GAYNOR AVE | | | | RICHMOND | CA | 94801 | |
| BARBARA J CLOUTHIER | TR GERARD J & BARBARA CLOUTHIER | REVOCABLE LIVING TRUST | UA 11/8/01 | 2406 BRADFORD DRIVE | FLINT | MI | 48507 | 4406 |
| BARBARA J COAPMAN | 2810 ENCINAL AVE | | | | ALAMEDA | CA | 94501 | 4727 |
| BARBARA J COLEMAN | 2300 RAMBLING OAKS WAY | | | | KISSIMMEE | FL | 34746 | 2248 |
| BARBARA J COLLINS | 805 ECHO LN | | | | KOKOMO | IN | 46902 | 2600 |
| BARBARA J COLLINS | STYCZYNSKI | 248 BAILEY RD APT F | | | NAPERVILLE | IL | 60565 | 1443 |
| BARBARA J COLWELL | 9050 MCCALL RD | | | | GRAND BLANC | MI | 48439 | 9327 |
| BARBARA J COMINS | CUST JODY S COMINS UGMA ME | 6 BARRY DRIVE | | | FRAMINGHAM | MA | 01702 | 6102 |
| BARBARA J CONTE & | JOHN E CONTE JT TEN | 20 SLAYTONBUSH LANE | | | UTICA | NY | 13501 | |
| BARBARA J CORBIN | 705 N WEBSTER | | | | KOKOMO | IN | 46901 | 3305 |
| BARBARA J COX | 4146 ISLAND PARK DR | | | | WATERFORD | MI | 48329 | 1913 |
| BARBARA J COX | TR BARBARA J COX TRUST | UA 01/18/99 | 1741 TRI COUNTY HIGHWAY | | WILLIAMSBURG | OH | 45176 | 9208 |
| BARBARA J CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439 | 8535 |
| BARBARA J CROWN | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159 | 9729 |
| BARBARA J CURRY | 1260 SHAKOPEE AVENUE EAST | | | | SHAKOPEE | MN | 55379 | 2823 |
| BARBARA J DAGGETT TTEE | BARBARA J DAGGETT REVOCABLE TRUST | U/DEC DTD 04/28/1998 | 414 ALAMEDA AVENUE | | SALINAS | CA | 93901 | 4001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA J DALE | CHARLES SCHWAB & CO INC CUST | 310 S ROSE ST | | | ISHPEMING | MI | 49849 |
| BARBARA J DAVIDSON | 71 MOHAWK RD | | | | PONTIAC | MI | 48341 | 1122 |
| BARBARA J DAVIS | 304 TOURNAMENT TRL | | | | CORTLAND | OH | 44410 | 9745 |
| BARBARA J DEDIER TTEE F/T | BARBARA J DEDIER TRUST | DATED 8/16/01 | 2954 25TH ST | | SACRAMENTO | CA | 95818 | 3510 |
| BARBARA J DELOATCH | 849 FRANKLIN SE RD | APT 1418 | | | MARIETTA | GA | 30067 | 7951 |
| BARBARA J DENTON & | JOHN E DENTON | DENTON FAMILY REVCBL LIV TRUST | 37 BRIDLEPATH DR | | POTTSBORO | TX | 75076 |
| BARBARA J DEPRAY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 93 OLD TURNPIKE RD | | STORRS | CT | 06268 |
| BARBARA J DEW | 16110 SUSSEX | | | | DETROIT | MI | 48235 | 3852 |
| BARBARA J DI GIOVANNI | CHARLES SCHWAB & CO INC CUST | 973 VUELTA DEL YABA | | | GREEN VALLEY | AZ | 85614 |
| BARBARA J DICKIE-JACKSON | 3800 W OUTER DRIVE | | | | DETROIT | MI | 48221 | 1537 |
| BARBARA J DOWELL | CUST ROBERT LYMAN DOWELL UGMA CT | 774 GREEN HILL RD | | | LEXINGTON | VA | 24450 | 6737 |
| BARBARA J DRONE | 5615 E 500 N | | | | WHEATFIELD | IN | 46392 | 8323 |
| BARBARA J DUMMER & ALLAN J | DUMMER | ALLAN J DUMMER TRUST | 1900 LOCHAVEN DRIVE | | WOODBURY | MN | 55125 |
| BARBARA J DUNCAN | 355 GILMORE RD | | | | NEW CASTLE | PA | 16102 | 3613 |
| BARBARA J DUNLAP | 4392 PARKTON DRIVE | | | | WARR HTS | OH | 44128 | 3512 |
| BARBARA J DUWEL | 3340 COVE RD | | | | TEQUESTA | FL | 33469 | 2408 |
| BARBARA J EADES & | JOHNNY I EADES JT TEN | 907 ALEXANDER ST | | | SEDRO WOOLLEY | WA | 98284 | 1917 |
| BARBARA J EASTHOPE | 39471 CLOVERLEAF ST | | | | HARRISON TOWNSHIP | MI | 48045 |
| BARBARA J ELIASON | 29580 SIERRA POINT CIR | | | | FARMINGTON HL | MI | 48331 | 1475 |
| BARBARA J ENGLE | WEDBUSH MORGAN SEC CTDN | IRA ROLL 01/23/02 | 11975 SW 9TH ST | | BEAVERTON | OR | 97005 | 4057 |
| BARBARA J ENGLISH | TR LIVING TRUST OF BARBARA ENGLISH | UA 11/13/00 | 6470 MOURNING DOVE DR | UNIT 203 | BRADENTON | FL | 34210 | 4316 |
| BARBARA J ERICKSON | 7137 REFLECTION BAY DR | | | | FRISCO | TX | 75034 | 2970 |
| BARBARA J ESCHENBACH | 7308 GREYSTONE ST | | | | BRADENTON | FL | 34202 | 7929 |
| BARBARA J EVANCHO TTEE | BARBARA J EVANCHO TRUST U/A | DTD 08/03/1998 | 25 SILVERWOOD BLVD | | NEWARK | DE | 19711 | 8303 |
| BARBARA J FARINELLI | 3709 MAZEWOOD LN | | | | FAIRFAX | VA | 22033 |
| BARBARA J FARMER | 31730 BAINBROOK CT | | | | WESTLAKE VLG | CA | 91361 | 4507 |
| BARBARA J FAW & | LARRY A FAW JT TEN | 15014 N 64TH AVE | | | GLENDALE | AZ | 85306 | 3262 |
| BARBARA J FILLMORE & | MILLARD E FILLMORE JT TEN | N-6484 FOREST LAKE RD | | | AU TRAIN | MI | 49806 | 9604 |
| BARBARA J FINKE | 1508 NW 112TH WAY | | | | CORAL SPRINGS | FL | 33071 | 6466 |
| BARBARA J FITZPATRICK | 4058 SUZANNE LANE | | | | DULUTH | GA | 30096 | 2544 |
| BARBARA J FLANNERY | 85 ABERDEEN VILLAGE DR | | | | DAYTON | OH | 45430 | 2116 |
| BARBARA J FOSCO | 518 TAYLOR RD | | | | SANDUSKY | OH | 44870 | 8342 |
| BARBARA J FRANZ | TR REVOCABLE LIVING TRUST | 10/08/91 U-A BARBARA J FRANZ | 29250 W 10 MI #61 | | FARMINGTON HILLS | MI | 48336 | 2870 |
| BARBARA J FRENCH | 1950 ANDOVER DR | | | | YPSILANTI | MI | 48198 | 9411 |
| BARBARA J FRIICHENICHT TTEE | THE BARBARA J FRIICHENICHT FAMILY | TRUST U/T/A DTD 05/31/2007 | 1915 SANTA RENA DRIVE | | RANCHO PALOS VERDES | CA | 90275 | 1409 |
| BARBARA J FUCA | 4416 CLOVER CREST LANE | | | | ROCKFORD | IL | 61109 | 2806 |
| BARBARA J FUGH | 10565 GODWIN RD | | | | ARLINGTON | TN | 38002 | 9552 |
| BARBARA J FULLER & | JOHN I FULLER JT TEN | PO BOX 415 | | | WARE | MA | 01082 | 0415 |
| BARBARA J FULTON | 2546 S AINGER RD | | | | CHARLOTTE | MI | 48813 | 9570 |
| BARBARA J FUSCO & | ALBERT M FUSCO JT TEN | 42 B BUCKSKIN LANE | | | STRATFORD | CT | 06614 | 8120 |
| BARBARA J GADSON | 3465 TILLMAN RD | | | | RIDGELAND | SC | 29936 | 6152 |
| BARBARA J GALE | PO BOX 1461 | | | | ROME | GA | 30162 | 1461 |
| BARBARA J GALLAGHER | 17218 ASHWOOD DR | | | | ORLAND PARK | IL | 60467 | 6015 |
| BARBARA J GAMBLE | 4016 38TH ST | | | | HAMILTON | MI | 49419 | 9756 |
| BARBARA J GAMBLE | 435 IRWIN ST | | | | PONTIAC | MI | 48341 | 2954 |
| BARBARA J GAMSBY | RR 2 | GUELPH ON N1H 6H8 | CANADA | | | | |
| BARBARA J GARRETT | CUST SUZANNE L GARRETT UGMA MI | 12555 HYNE RD | | | BRIGHTON | MI | 48114 | 9299 |
| BARBARA J GARRINGER & | SCOTT GARRINGER JT TEN | 1194 E 600 N | | | ALEXANDRIA | IN | 46001 | 8790 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA J GEISERT | 103 N ORCHARD | | | | RIDGE FARM | IL | 61870 | |
| BARBARA J GERHARDT TR | CREATED TR | BARBARA J GERHARDT TTEE | U/A DTD 02/01/1994 | 6015 POPLAR HALL DR | NORFOLK | VA | 23502 | 3819 |
| BARBARA J GILLILAND | 7202 HWY 76 | | | | PENDLETON | SC | 29670 | 9158 |
| BARBARA J GIPSON | 420 E 131ST ST | | | | LOS ANGELES | CA | 90061 | 2726 |
| BARBARA J GLASER | TR THE BARBARA J GLASER TRUST | UA 07/15/03 | 41110 FOX RUN RD #117 | | NOVI | MI | 48377 | 4804 |
| BARBARA J GLASGOW | CHARLES SCHWAB & CO INC CUST | 199 IVY LANE | | | BLOOMINGDALE | IL | 60108 | |
| BARBARA J GLAUDE | 17 SUNSET HILL RD | | | | SIMSBURY | CT | 06070 | 3050 |
| BARBARA J GODDARD | 8475 CHARLESTON COURT | | | | AVON | IN | 46123 | 8502 |
| BARBARA J GOVOSTIS | BARBARA J GOVOSTIS TRUST | 3621 W SADLER PL | | | TUCSON | AZ | 85741 | |
| BARBARA J GOWELL | CHARLES SCHWAB & CO INC CUST | 30 LANTERN LANE | | | METHUEN | MA | 01844 | |
| BARBARA J GRANT | 5971 TEAKWOOD DR | | | | TROY | MI | 48098 | 3895 |
| BARBARA J GRAUEL | 1204 APPALOOSA WAY | | | | BARTLETT | IL | 60103 | 1872 |
| BARBARA J GRAY | 3175 SHERWOOD | | | | SAGINAW | MI | 48603 | 2080 |
| BARBARA J GRAY CFBO | SAMANTHA P PIERCE | UNDER CA UNIF TRANS TO MIN ACT | 960 SO AMHERST CIR | | ANAHEIM HILLS | CA | 92807 | |
| BARBARA J GRAY CFBO | SARAH K PIERCE | UNDER CA UNIF TRANS TO MIN ACT | 960 SO ANHERST CIR | | ANAHEIM HILLS | CA | 92807 | |
| BARBARA J GRAYER | 3131 S 25 W | | | | TRAFALGAR | IN | 46181 | 9769 |
| BARBARA J GROSS | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068 | 9420 |
| BARBARA J GUNN | 6815 PRINCESS DR | | | | LITTLE ROCK | AR | 72205 | 5037 |
| BARBARA J HABIT | 16178 VON SOSTEN ROAD | | | | TRACY | CA | 95376 | |
| BARBARA J HACKER | 505 ALVINA LN | | | | CINCINNATI | OH | 45255 | 3301 |
| BARBARA J HADDOX | JAMES R HADDOX | 256 EAST SOUTH STREET | | | MC COMB | OH | 45858 | |
| BARBARA J HAHN | SIMPLE IRA-PERSHING LLC CUST | 7520 S EASY ST | | | FREMONT | WI | 54940 | 9377 |
| BARBARA J HAILS | 147 W BRISTOL RD | | | | CHURCHVILLE | PA | 18966 | 1002 |
| BARBARA J HAINES | 21 POPLAR STREET | | | | DALLAS | PA | 18612 | 9023 |
| BARBARA J HALL | 8356 OHIO ST | | | | DETROIT | MI | 48204 | 5501 |
| BARBARA J HALL & | WILLIAM L HALLJT WROS | 4070 GEMSTONE AVE | | | KINGMAN | AZ | 86401 | 7384 |
| BARBARA J HAMILTON | CGM IRA CUSTODIAN | 30630 RIDGE ROAD #AL44 | | | WICKLIFFE | OH | 44092 | 1166 |
| BARBARA J HAMMETT | 246 MAPLELAWN SW | | | | WYOMING | MI | 49548 | 3044 |
| BARBARA J HANCHIN & | MICHAEL R HANCHIN | TR MICHAEL R & BARBARA J HANCHIN | TRUST UA 06/28/04 | 19690 HICKORY LEAF | SOUTHFIELD | MI | 48076 | 5045 |
| BARBARA J HANDLEY | 613 RIDGE ROAD | | | | SALISBURY | MD | 21801 | 5717 |
| BARBARA J HANSEN | 912 RAYMERE AV | | | | OCEAN | NJ | 07712 | |
| BARBARA J HANSON | TOD ACCT | 6210 CARDINAL RD | | | EXCELSIOR | MN | 55331 | 9009 |
| BARBARA J HARMON | 5440 STREAM VIEW | | | | WATERFORD | MI | 48327 | 3137 |
| BARBARA J HAROUTUNIAN | 2405 CLIFFSIDE DR | | | | PLANO | TX | 75023 | 5335 |
| BARBARA J HARRELSON | 422 W SHADY SHORES RD | | | | DENTON | TX | 76208 | 5613 |
| BARBARA J HARRINGTON | JOAN C HARRINGTON | 6 BLUEBERRY LN | | | DARIEN | CT | 06820 | 2509 |
| BARBARA J HARRIS | 2447 RETREAT CLOSE | | | | MARIETTA | GA | 30066 | 5177 |
| BARBARA J HARRIS & | GORDON S HARRIS JT TEN | 3665 W COGWOOD CIR | | | BEVERLY HILLS | FL | 34465 | 2988 |
| BARBARA J HAWLEY | 417 WESTCOMBE AVE | | | | FLINT | MI | 48503 | 2305 |
| BARBARA J HAWVER | 4219 FLYNN DR | | | | HIGHLAND | MI | 48356 | 1813 |
| BARBARA J HAYES & | CLAUD L HAYES JT TEN | 5144E STAGECOACH RD | | | VINCENNES | IN | 47591 | 8717 |
| BARBARA J HEATHCOTT | 449 SUMMIT OAKS DRIVE | | | | NASHVILLE | TN | 37221 | 1317 |
| BARBARA J HEITZ | 7366 WOODCROFT | | | | CINCINNATI | OH | 45230 | 4350 |
| BARBARA J HELING | 1368 COTTONWOOD CT | | | | MILFORD | OH | 45150 | 2419 |
| BARBARA J HELMAN | 112 PRINCETON RD | | | | FAIR HAVEN | NJ | 07704 | |
| BARBARA J HEMSCHOOT | 205 SING TREE LN | | | | ATHENS | GA | 30601 | |
| BARBARA J HENNESSY & | PETER A HENNESSY JT TEN | 12 WOOD DR | | | MENDON | MA | 01756 | 1251 |
| BARBARA J HENSON | 2361 BOMANVILLE RD | | | | ALGER | MI | 48610 | 9528 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA J HERREN | 2877 KALAKAUA AVE APT 204 | | | | HONOLULU | HI | 96815 | 4017 |
| BARBARA J HERRING | 43 SHELBERN DRIVE | | | | LINCROFT | NJ | 07738 | 1324 |
| BARBARA J HEWELT | 2708 WINDING OAKS DRIVE | | | | ARLINGTON | TX | 76016 | 1712 |
| BARBARA J HIGGINS | 701 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426 | |
| BARBARA J HILLYER | HC-01 579 | | | | KAUNAKAKAI | HI | 96748 | |
| BARBARA J HOAG | 1059 EASTWOOD SE | | | | E GRAND RAPIDS | MI | 49506 | 3577 |
| BARBARA J HOEFFGEN | HOEFFGEN FAMILY TRUST | 1070 BELBURN | | | GRAND BLANC | MI | 48439 | |
| BARBARA J HOLLAND TTEE | BARBARA J HOLLAND TRUST | U/A DTD 12/13/01 | 217 WILLIAMSBURG | | BELLEVILLE | IL | 62221 | 3217 |
| BARBARA J HOPKINS | 710 HEATHER LANE | | | | JACKSON | MS | 39206 | 3312 |
| BARBARA J HORTON | 4441 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205 | 1933 |
| BARBARA J HOUSTON | 711 GRIFFITH CT | | | | OTTAWA | IL | 61350 | |
| BARBARA J HOWARD | 1077 GRACE ST | | | | MANSFIELD | OH | 44905 | 2115 |
| BARBARA J HOWARD | 15351 HEYDEN | | | | DETROIT | MI | 48223 | 1744 |
| BARBARA J HUBER | 4721 BINGHAM ROAD | | | | MILTON | WI | 53563 | 8665 |
| BARBARA J HUBER | 9721 RAVENWOOD DR | | | | BATON ROUGE | LA | 70818 | |
| BARBARA J HUGHES & | STEPHEN K HUGHES | JT TEN | 14500 COUNTY ROAD 367 | | SAVANNAH | MO | 64485 | 2469 |
| BARBARA J HUNTER | 2503 TINDERBOX LANE | | | | GREENSBORO | NC | 27455 | 1002 |
| BARBARA J HUNTER & | ROBERT W HUNTER JT TEN | 6750 WS SAGINAW RD | | | BAY CITY | MI | 48706 | |
| BARBARA J IVERSEN | CUST ERIKA R IVERSEN UGMA IL | 68 HERITAGE CT | | | WAYNESVILLE | NC | 28785 | 6901 |
| BARBARA J IVERSEN | CUST JENNIFER ANN IVERSEN UGMA NC | 68 HERITAGE CT | | | WAYNESVILLE | NC | 28785 | 6901 |
| BARBARA J JACKSON | 1845 POGGI ST | # 119 | | | ALAMEDA | CA | 94501 | 1878 |
| BARBARA J JACOBS | 515 LAY DR APT H | | | | PORT CLINTON | OH | 43452 | 1735 |
| BARBARA J JAMES TOD | BRIDGET R JAMES SUBJECT | TO STA RULES | 4104 GLENBURNE BLVD | | LANSING | MI | 48911 | 2536 |
| BARBARA J JAMES TOD | EDDIE JAMES III SUBJECT | TO STA RULES | 4104 GLENBURNE BLVD | | LANSING | MI | 48911 | 2536 |
| BARBARA J JOHNSON | 2049 MONROVIA AVE | | | | COSTA MESA | CA | 92627 | 4138 |
| BARBARA J JOHNSON | ATTN BARBARA HODGE | 6619 E IRWIN DRIVE | | | INDIANAPOLIS | IN | 46219 | 6213 |
| BARBARA J JOHNSTON | 130 NOELINE CT | | | | SAN DIEGO | CA | 92114 | 7440 |
| BARBARA J JONES & | WILBUR H JONES JT TEN | 4780 FIFTH AVE EXT | | | YOUNGSTOWN | OH | 44505 | 1207 |
| BARBARA J JOSEPH | 360 E TUTTLE LOT 162 | | | | IONIA | MI | 48846 | 8625 |
| BARBARA J K MAURER | 2223 SARAGOSSA AVE | | | | JACKSONVILLE | FL | 32217 | 2685 |
| BARBARA J KASSLER | 436 CASWELL BEACH RD | | | | OAK ISLAND | NC | 28465 | 8445 |
| BARBARA J KAZANJIAN | 8326 INGRAM ST | | | | WESTLAND | MI | 48185 | 1538 |
| BARBARA J KELLIHER | 31 MCCONKEY DR | | | | WASHINGTON CROSSING | PA | 18977 | |
| BARBARA J KELLY | 3356 VAN CAMPEN DRIVE | | | | FLINT | MI | 48507 | 3307 |
| BARBARA J KEMP | PO BOX 864 | | | | LINCOLN PARK | MI | 48146 | |
| BARBARA J KEVILLE | CLARENCE H & BARBARA J KEVILLE | 666 W SCHOOL ST | | | COTATI | CA | 94931 | |
| BARBARA J KEYES | 1320 DEAKIN AVE EXTENTION | | | | MOSCOW | ID | 83843 | |
| BARBARA J KINSEY | 1893 CLAYTON DELANEY RD | | | | CLAYTON | DE | 19938 | 9777 |
| BARBARA J KIPLER | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK | NY | 14127 | 4241 |
| BARBARA J KIRBY | 139 STOKES ROAD | | | | MEDFORD LAKES | NJ | 08055 | 1503 |
| BARBARA J KIRSCH | 23 HIGH ST | | | | TARRYTOWN | NY | 10591 | 6228 |
| BARBARA J KISH & | JAN L CHAMPION TR | UA 11/30/2007 | JOHN KISH LIVING TRUST | 12256 TOWNLINE | GRAND BLANC | MI | 48439 | |
| BARBARA J KLEIN | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259 | 6727 |
| BARBARA J KLETTE | PO BOX 247 | | | | ONEKAMA | MI | 49675 | 0247 |
| BARBARA J KOENIG | & GEORGE I BOYD JTTEN | 4339 NEW HAVEN AVE | | | GURNEE | IL | 60031 | |
| BARBARA J KOVACH | 45279 VANKER | | | | UTICA | MI | 48317 | 5793 |
| BARBARA J KRATZ ROTH IRA | FCC AS CUSTODIAN | 8017 SW 83RD PLACE | | | OCALA | FL | 34476 | |
| BARBARA J KRAUSE | 9110 WEHRLE DR | | | | CLARENCE | NY | 14031 | 1823 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA J KRONENWETTER | 16790 WEST MELODY DR | | | | NEW BERLIN | WI | 53151 | 6570 |
| BARBARA J KROOGER | FOUNTAIN POINTE | 6025 APT 1 | | | GRAND BLANC | MI | 48439 | |
| BARBARA J KRZYZANIAK | 17 WOODSHIRE DR | | | | FREELAND | MI | 48623 | |
| BARBARA J KUGHN | 913 MATADOR DR SE | | | | ALBUQUERQUE | NM | 87123 | 4220 |
| BARBARA J KURAS | 12527 ARISTO PL | | | | GRANADA HILLS | CA | 91344 | 1302 |
| BARBARA J KUZILA | 5242 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316 | 2322 |
| BARBARA J KWAK | 270 1ST AVE APT 10D | | | | NEW YORK | NY | 10009 | |
| BARBARA J LA MAIR | 200 FAIRHILLS DRIVE | | | | SAN RAFAEL | CA | 94901 | 1109 |
| BARBARA J LA PEARL 1988 | FAMILY TRUST | BARBARA LA PEARL TTEE | U/A DTD 08/18/1988 | 4047 MURIETTA AVE | SHERMAN OAKS | CA | 91423 | 4648 |
| BARBARA J LA POINTE | 26 SHAW DR | | | | DRUMS | PA | 18222 | 2048 |
| BARBARA J LAFOLLETTE | 1470 N LAKE SHORE DR | | | | KEWANNA | IN | 46939 | 9592 |
| BARBARA J LAKHANI | ATTN BARBARA J QUANTE | RR 3 BOX 333 | | | CONNERSVILLE | IN | 47331 | 9803 |
| BARBARA J LANGENBURG | 33845 PONDVIEW CIRCLE | | | | LIVONIA | MI | 48152 | 1473 |
| BARBARA J LANZO | 10284 ANTLERS RIDGE | | | | EDEN PRAIRIE | MN | 55347 | |
| BARBARA J LARSON TTEE | BARBARA J. LARSON TRUST U/A | DTD 08/19/1999 | 16 GALEON LANE | | HOT SPRINGS VILLAGE | AR | 71909 | 7000 |
| BARBARA J LASKOWSKI | 9131 S ASPEN DR UNIT 1 | | | | OAK CREEK | WI | 53154 | 4453 |
| BARBARA J LAUZON | BARBARA J LAUZON | 1228 LAUREL VIEW | | | ANN ARBOR | MI | 48105 | |
| BARBARA J LEE | 556 ALLWOOD ROAD | APT 2 | | | CLIFTON | NJ | 07012 | 2138 |
| BARBARA J LEISING | 513 PEMBERTON | | | | GROOSE POINT PARK | MI | 48230 | 1711 |
| BARBARA J LEWIS | CHARLES SCHWAB & CO INC CUST | 152 DESERT WEST DR | | | RANCHO MIRAGE | CA | 92270 | |
| BARBARA J LIBERMAN | CHARLES SCHWAB & CO INC CUST | 6530 N KIMBALL AVE | | | LINCOLNWOOD | IL | 60712 | |
| BARBARA J LIEFL | 7328 MOUNT JOY CT | NIAGRA FALLS ON  L2J 3T2 | CANADA | | | | | |
| BARBARA J LITTELL LIVING TRUST | BARBARA J LITTELL TTEE | DTD 01/26/2000 | 11 GLEN HOLLOW DR APT D16 | | HOLTSVILLE | NY | 11742 | 2451 |
| BARBARA J LITTLE | THE BARBARA JEAN LITTLE LIVING | 506 JOHNS CREEK PKWY | | | SAINT | FL | 32092 | |
| BARBARA J LOCKE | 8426 VAN DR | | | | POLAND | OH | 44514 | 2949 |
| BARBARA J LOEWIT | 1286 MACACHEE | | | | YOUNGSTOWN | OH | 44511 | 3662 |
| BARBARA J LOMBARDI | 1733 COLORADO AVE | | | | FLINT | MI | 48506 | 4630 |
| BARBARA J LONSDORF | 1320 MCINDOE ST | | | | WAUSAU | WI | 54403 | 5083 |
| BARBARA J LORENC | PO BOX 781 | | | | SOMMERDALE | AL | 36580 | 0781 |
| BARBARA J LUCAS | 11613 S NATCHEZ | | | | WORTH | IL | 60482 | 2319 |
| BARBARA J LUCAS & | LEE C LUCAS JT TEN | 11613 S NATCHEZ | | | WORTH | IL | 60482 | 2319 |
| BARBARA J LUNDY TR | UA 06/10/1993 | MARY H JOHNSTON TRUST | 129 EAST H ST | | ONTARIO | CA | 91764 | |
| BARBARA J LUPO | 1908 SOUTH VANBUREN | | | | BAY CITY | MI | 48708 | 8789 |
| BARBARA J LYLE | 4032 N MAIN ST | APT 814 | | | DAYTON | OH | 45405 | 1609 |
| BARBARA J LYON SMITH | 5448 CURTICE RD | | | | MASON | MI | 48854 | 9738 |
| BARBARA J MACTIER | R R 1 | OLDCASTLE ON  N0R 1L0 | CANADA | | | | | |
| BARBARA J MAGONE | 2936 LUANA DR | | | | OCEANSIDE | CA | 92056 | 4307 |
| BARBARA J MAHONE | 2697 MELCOMBE CIRCLE | UNIT 108 | | | TROY | MI | 48084 | |
| BARBARA J MALETTA | REV LIVING TRUST UAD 11/25/02 | BARBARA J MALETTA & GABE MALETTA | TTEES | 6237 DARCY LANE | EDINA | MN | 55436 | 2601 |
| BARBARA J MANFREDINI LV TR | BARBARA J MANFREDINI TTEE | U/A DTD 12/02/97 | 118 SO 9TH STREET | | HERRIN | IL | 62948 | 3646 |
| BARBARA J MANN | 119 ROCKWOOD DRIVE | | | | PITTSBURGH | PA | 15238 | 2333 |
| BARBARA J MANN | ATTN BARBARA J ANZALDI | 2215 BENSLEY ST | | | HENDERSON | NV | 89044 | |
| BARBARA J MANNAIONI | 39516 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038 | 2641 |
| BARBARA J MAPLE | 3112 SUSAN DR | | | | KOKOMO | IN | 46902 | 7508 |
| BARBARA J MARKLEY | TR BARBARA J MARKLEY TRUST | UA 08/18/97 | 842 ELDERWOOD AVE | | TIPP CITY | OH | 45371 | 2791 |
| BARBARA J MARONECK | 43591 INGLENOOK CT | | | | STERLING HGTS | MI | 48314 | 1921 |
| BARBARA J MARRS | 10045 RUSSELLVILLE RD | | | | BELVIDERE | IL | 61008 | 8927 |
| BARBARA J MARSHALL | 1765 REED ROAD | | | | BERGEN | NY | 14416 | 9302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA J MARTINI | SURVIVOR'S TR | BARBARA J MARTINI TTEE ET AL | U/A DTD 09/14/1977 | 3131 GREY EAGLE DR | WALNUT CREEK | CA | 94595 | 3931 |
| BARBARA J MARTZ | TR BARBARA J MARTZ TRUST | UA 11/03/05 | 1548 HAZEL STREET | | BIRMINGHAM | MI | 48009 | 6802 |
| BARBARA J MASTERS & | JAMES C MASTERS JT TEN | 58 WOODLAND ROAD | | | WESTWOOD | MA | 02090 | 2628 |
| BARBARA J MATHEWS | 9250 WHITE ROAD | | | | LINDEN | MI | 48451 | 9610 |
| BARBARA J MATTIS | 3744 HARBOR RIDGE TRL | | | | ERIE | PA | 16510 | 5956 |
| BARBARA J MC COMB | 29622 ROCKSTULL RD | | | | LAGAN | OH | 43138 | 9023 |
| BARBARA J MCCLAIN | 14000 MIDDLEFORK RD | | | | LAURELVILLE | OH | 43135 | 9546 |
| BARBARA J MCCLENATHAN | CUST TIFFANY M | ATHEY UGMA MI | 4374 ROBINDALE DR | | BURTON | MI | 48519 | 1240 |
| BARBARA J MCCONNELL | & LORIN R MCCONNELL JTTEN | 650 ARRAYO WAY | | | BOULDER CITY | NV | 89005 | |
| BARBARA J MCCONNELL | PO BOX 115 | | | | NEW HARMONY | IN | 47631 | 0115 |
| BARBARA J MCDANIEL | 14085 ROBSON | | | | DETROIT | MI | 48227 | 2582 |
| BARBARA J MCFARLAND | PO BOX 534 | | | | LUCAS | OH | 44843 | 0534 |
| BARBARA J MCHENRY | 8129 FRENCH RD | | | | ALPENA | MI | 49707 | 9387 |
| BARBARA J MCINTYRE | 3022 LONGWOOD DR | | | | SHELBY | NC | 28152 | 8639 |
| BARBARA J MEDWID & | 8820 SHINING OCEAN WAY UNOT 207 | | | | COLUMBIA | MD | 21045 | 5961 |
| BARBARA J MENDES | 23800 COMMERCE PARK STE L | | | | BEACHWOOD | OH | 44122 | 5828 |
| BARBARA J MENG | 3571 AVON DR | | | | WOODBURY | MN | 55125 | |
| BARBARA J MERCURIO & | RICHARD MERCURIO JT TEN | 701 RANGE RD | | | MARYSVILLE | MI | 48040 | 2533 |
| BARBARA J MERIDETH | 1206 OLD DALLAS ACWORTH RD | | | | DALLAS | GA | 30132 | 8018 |
| BARBARA J MERRIAM-WIEHAGEN | 643 WOODCREST DR | | | | PITTSBURGH | PA | 15205 | |
| BARBARA J MESAROS | 5214 KIRK RD | | | | YOUNGSTOWN | OH | 44515 | 5026 |
| BARBARA J MEYER & | THOMAS W CLINE | 912 OXFORD ST | | | BERKELEY | CA | 94707 | |
| BARBARA J MEYERS | 4703 PINEMORE LN | | | | LAKE WORTH | FL | 33463 | 6992 |
| BARBARA J MICHALAK | 100 W 94TH ST | | | | NEW YORK | NY | 10025 | 7041 |
| BARBARA J MIERAS & | NORMAN J MIERAS JT TEN | 125 COUNTRY ROAD | | | SILVER CITY | NM | 88061 | |
| BARBARA J MIKSCH | 3 BREEZE ST | | | | GULF BREEZE | FL | 32561 | 4033 |
| BARBARA J MIKSCH | CHARLES SCHWAB & CO INC CUST | 3 BREEZE ST | | | GULF BREEZE | FL | 32561 | |
| BARBARA J MILLER | 13582 LAKE SHORE DR | | | | CLIVE | IA | 50325 | 8832 |
| BARBARA J MILLER | 3337 FIELD RD # B1-A | | | | CLIO | MI | 48420 | 1161 |
| BARBARA J MILLER | CGM IRA ROLLOVER CUSTODIAN | 5617 NEWINGTON RD | | | BETHESDA | MD | 20816 | 3321 |
| BARBARA J MILLER | DONALD W MILLER | JT TEN/WROS | 1250 SILVERWOOD COURT | | LAWRENCEVILLE | GA | 30043 | 3905 |
| BARBARA J MILLER | PO BOX 161 | | | | TOPINABEE | MI | 49791 | 0161 |
| BARBARA J MILLS | 35425 GLENWOOD | | | | WAYNE | MI | 48184 | 1179 |
| BARBARA J MILNER & CAROL A | WESTFORT | TR MILDRED T BIAFORE 1994 REVOCABLE | TRUST UA 08/18/94 | ANTHONY BIAFORE JR 87 HOURIGAN DR | MERIDEN | CT | 06451 | 3674 |
| BARBARA J MINTON | 3518 WALLACE DR | | | | GRAND ISLAND | NY | 14072 | 1036 |
| BARBARA J MITCHELL | 111 ELAIN AVE | | | | E FALMOUTH | MA | 02536 | 4969 |
| BARBARA J MITCHELL | 13884 ELDER AVENUE | | | | GRANT | MI | 49327 | 9656 |
| BARBARA J MOLINARY | 619 TAMARACK RD | | | | CHESHIRE | CT | 06410 | 3227 |
| BARBARA J MOORE | 3230 BEATRICE | | | | DETROIT | MI | 48217 | 1572 |
| BARBARA J MORSE | 9118 N DUFFIELD | | | | MONTROSE | MI | 48457 | 9116 |
| BARBARA J MOSCONI | 6646 REED CT | | | | ARVADA | CO | 80003 | 4005 |
| BARBARA J MOSELEY | 7412 RIO GRANDE NW | | | | ALBUQUERQUE | NM | 87107 | 6432 |
| BARBARA J MOSELEY TOD MARQUITA | MOSELEY DANIEL S MOSELEY BRYAN | MOSELEY SUBJ TO STATE RULE | 7412 RIO GRANDE NW | | ALBUQUERQUE | NM | 87107 | 6432 |
| BARBARA J MUELLER & | AMY M MUELLER JT TEN | 6950 46TH AVE N LOT 29 | | | ST PETERSBURG | FL | 33709 | 4700 |
| BARBARA J MUNOZ | 472 1ST ST | | | | ESCALON | CA | 95320 | 9696 |
| BARBARA J MYERS | 10 SHARON ST | | | | BRISTOL | CT | 06010 | 3653 |
| BARBARA J MYRICK | 7229 MARTELL AVENUE | | | | BALTIMORE | MD | 21222 | 3147 |
| BARBARA J NAGEOTTE | 2495 WILSHIRE DRIVE | | | | CORTLAND | OH | 44410 | 9226 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA J NELSON | CUST UNDER THE LAWS OF OREGON FOR | ROBERT JON NELSON | 603 ILIMANO STREET | | KAILUA | HI | 96734 | 1832 |
| BARBARA J NELSON TTEE | FBO BARBARA J NELSON TRUST | DTD 12/20/2002 | 16675 ARNOLD DRIVE | | SONOMA | CA | 95476 | 3263 |
| BARBARA J NEMECHEK | 13106 BROOK MIST LN | | | | FAIRFAX | VA | 22033 | |
| BARBARA J NEMECHEK | 8380 GREENSBORO DR 722 | | | | MCLEAN | VA | 22102 | 3521 |
| BARBARA J NEUMANN & | NANCY A NEUMANN JT TEN | 5043 JACKSON | | | FLINT | MI | 48506 | 1009 |
| BARBARA J NEUMANN & | SANDRA A NEUMANN JT TEN | 5043 JACKSON | | | FLINT | MI | 48506 | 1009 |
| BARBARA J NORRIS TRUSTEE | U/A DTD 6/6/88 | BARBARA J NORRIS REV TRUST | 9832 CALLE LOMA LINDA | | TUCSON | AZ | 85737 | |
| BARBARA J NOVAK | 11412 CLOVIS PTE | 431 HIGH ST | | | KINGSTON | TN | 37763 | |
| BARBARA J O'BRIEN & | MICHAEL O O'BRIEN JT TEN | 117 COMMONS CIRCLE | | | SALINE | MI | 48176 | 9186 |
| BARBARA J OATES | 1716 E WARDLOW RD | | | | HIGHLAND | MI | 48356 | 2220 |
| BARBARA J OLIVER | 3294 HARTLEY DRIVE | | | | ADRIAN | MI | 49221 | 9247 |
| BARBARA J OLSON | 23 WESTGATE AVE APT 204 | | | | AKRON | NY | 14001 | 1336 |
| BARBARA J OLSON | 2617 BEAVER BEND | | | | PLANO | TX | 75025 | 2305 |
| BARBARA J OPALKA | 1030 LUCY RD | | | | SCHENECTADY | NY | 12303 | 3367 |
| BARBARA J OWEN | 594 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460 | 6728 |
| BARBARA J OXER | 61 PERRY AVE | | | | BAYVILLE | NY | 11709 | 2620 |
| BARBARA J OYLER | TR BARBARA J OYLER TRUST | UA 6/16/97 | 3516 E GLEN EAGLES DR | | AVON PARK | FL | 33825 | 6052 |
| BARBARA J PAGE | 2126 CRESTAS AVE | | | | N VERSAILLES | PA | 15137 | 1307 |
| BARBARA J PAHMIER | 8700 W CO RD 600 S | | | | DALEVILLE | IN | 47334 | 9734 |
| BARBARA J PARKER | 1816 CUMBERLAND AVE S W | | | | DECATUR | AL | 35603 | 1011 |
| BARBARA J PASTRANA | 37115 ASH STREET | | | | NEWARK | CA | 94560 | 2807 |
| BARBARA J PATTON | 115 S BALDWIN ROAD | | | | SIMPSONVILLE | SC | 29680 | 6203 |
| BARBARA J PAVLICK | 711 CONTINENTAL DR | | | | MEDINA | OH | 44256 | |
| BARBARA J PEDERSON & | ERIC C PEDERSON | DESIGNATED BENE PLAN/TOD | 9407 OLD CEDAR AVE S | | BLOOMINGTON | MN | 55425 | |
| BARBARA J PERATIS | PERATIS FAMILY TRUST | 2251 EASTRIDGE TRL | | | OXNARD | CA | 93036 | |
| BARBARA J PERELLA | 102 WILLOWBROOK BLVD | | | | LEWISBURG | PA | 17837 | 9341 |
| BARBARA J PERI | 5825 OLD SCHOOL RD | | | | PLEASANTON | CA | 94588 | 9407 |
| BARBARA J PETERS | 5140 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512 | 9621 |
| BARBARA J PETERSON | 245 CHESTNUT ST E | | | | ANNANDALE | MN | 55302 | 9593 |
| BARBARA J PETERSON & | CHARLES P PETERSON JT TEN | 2124 W CHURCH RD | | | BEECHER | IL | 60401 | 5058 |
| BARBARA J PFENNING | 2043 EMERALD NE | | | | GRAND RAPIDS | MI | 49505 | 4358 |
| BARBARA J PHINISEE | 1106 ORIO ST NW | | | | WARREN | OH | 44485 | |
| BARBARA J PHIPPS | 491 RADER DR | | | | VANDALIA | OH | 45377 | 2515 |
| BARBARA J PIECHOWSKI | 332 WESTCOMBE AVE | | | | FLINT | MI | 48503 | 2369 |
| BARBARA J PINKERTON | 6075 S 1150 W 90 | | | | WARREN | IN | 46792 | 9564 |
| BARBARA J PORTER | 203 SKINNER ST | | | | CARL JUNCTION | MO | 64834 | 9178 |
| BARBARA J POTTER | 6033 CR 44A | | | | WILDWOOD | FL | 34785 | 8892 |
| BARBARA J POWER | 5110 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | 5317 |
| BARBARA J POWERS | 20518 ALDEN ST | | | | MEADVILLE | PA | 16335 | 4122 |
| BARBARA J PRUITT | 19 SAN CARLOS | | | | BELLEVILLE | MI | 48111 | 2925 |
| BARBARA J PUGH | 18700 WALKERS CHOICE RD #203 | | | | GAUTHRESBURG | MD | 20886 | 0554 |
| BARBARA J QUICK | CHARLES SCHWAB & CO INC CUST | 312 WEBSTER RD | | | WEBSTER | NY | 14580 | |
| BARBARA J RADON | ATTN BARBARA J KESSELL | 3598 SOWELL MILL PIKE | | | LOUISBURG | TN | 37091 | 6481 |
| BARBARA J RAFTERY | 6424 BROYLES DR | | | | TROY | MO | 63379 | 4842 |
| BARBARA J RAPPUHN | 1124 RINN ST | | | | BURTON | MI | 48509 | 2354 |
| BARBARA J REDD | 137 EUTAW LN | | | | PAWLEYS ISLAND | SC | 29585 | 7541 |
| BARBARA J REDDICK | 3511 CALABASH CI | | | | MURFREESBORO | TN | 37129 | 8633 |
| BARBARA J REICHE | 6880 MEADOW LN | | | | BYRNES MILL | MO | 63051 | 1228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA J RENDZIO | 15998 NOLA DR | | | | LIVONIA | MI | 48154 | 1209 |
| BARBARA J REYNOLDS | 148 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571 | 3670 |
| BARBARA J RICE & | DAVID LEE RICE JT/TEN | 440-1 MAGNOLIA BRANCH DRIVE | | | WINSTON SALEM | NC | 27104 | 4409 |
| BARBARA J RICHARDSON | 203 E JUDSON ST | | | | PONTIAC | MI | 48342 | 3039 |
| BARBARA J RICHARDSON | N91W17012 APPLE TREE CT | APT 2 | | | MENOMONEE FLS | WI | 53051 | 7906 |
| BARBARA J RICHMOND & | DANIEL S TUTTY & | DAVID C RICHMOND JT TEN | 27724 BERTRAND ST | | CHESTERFIELD | MI | 48051 | 1666 |
| BARBARA J RICKS | 12091 STAHELIN AVE | | | | DETROIT | MI | 48228 | 1347 |
| BARBARA J RIDER | CHARLES SCHWAB & CO INC CUST | 42 NIAGARA PIER | | | ERIE | PA | 16507 | |
| BARBARA J RISE | 8720 EXPOSTION DR | | | | TAMPA | FL | 33626 | |
| BARBARA J ROBINSON & | RICHARD L RICHARDSON JT TEN | 1800 N WIXOM RD | | | WIXOM | MI | 48393 | 1267 |
| BARBARA J ROBINSON TOD | GAIL A FINLEY | SUBJECT TO STA TOD RULES | 11535 PLAZA DR | APT 111W | CLIO | MI | 48420 | 2132 |
| BARBARA J ROGERS | 2185 OAKVIEW DR | | | | CANTON | MI | 48187 | 3140 |
| BARBARA J ROSSI & | JOSEPH J ROSSI JT TEN | 5615 ESTES ST | | | ARVADA | CO | 80002 | 2217 |
| BARBARA J ROTROFF | 16714 W ADOBE DR | | | | LOCKPORT | IL | 60441 | 6335 |
| BARBARA J RUEL | CHARLES SCHWAB & CO INC CUST | 2841 N WOLCOTT AVE UNIT A | | | CHICAGO | IL | 60657 | |
| BARBARA J RYAN | 24 NEWPORT PL | | | | TOMS RIVER | NJ | 08753 | 1648 |
| BARBARA J SALVATO | 3933 N KOSTNER AVE | # 2 | | | CHICAGO | IL | 60641 | 2839 |
| BARBARA J SAMPLE | 2190 E 00 NS | | | | KOKOMO | IN | 46901 | 6618 |
| BARBARA J SCHEIDT | 310 W HOUSTON MESA RD | | | | PAYSON | AZ | 85541 | 3417 |
| BARBARA J SCHENDEL & | CORRIE A MURRAY JT TEN | 4165 NORTH RIDGE RD | | | LOCKPORT | NY | 14094 | 9726 |
| BARBARA J SCHIKORE | 1983 GREENHEATH DR | | | | FLORISSANT | MO | 63033 | 1212 |
| BARBARA J SCHMIDT TTEE OF THE | SCHMIDT LIVING TR DTD 10/27/1998 | DTD 10/27/98 | 9684 FALCONS WAY | | EDEN PRAIRIE | MN | 55347 | 5120 |
| BARBARA J SCHMITZ & | JEFFREY R SCHMITZ JT TEN | 122 WOODSTOCK AVE | | | AVON LAKE | OH | 44012 | 1666 |
| BARBARA J SCHNURR | 111 CHURCH ST | | | | CARNEGIE | PA | 15106 | 3711 |
| BARBARA J SCHULZ | CHARLES SCHWAB & CO INC CUST | 15843 COLLINSVILLE DR | | | TOMBALL | TX | 77377 | |
| BARBARA J SCHUMACHER | PETER J SCHUMACHER | 3175 ENDICOTT DR | | | BOULDER | CO | 80305 | 6902 |
| BARBARA J SCHWANIK | 1092 S 33 ROAD | | | | CADILLAC | MI | 49601 | 9137 |
| BARBARA J SCOTT | 2611 LA HIGHWAY 594 | | | | MONROE | LA | 71203 | 7318 |
| BARBARA J SCOTT | 3363 E M 36 | | | | PINCKNEY | MI | 48169 | 9141 |
| BARBARA J SCOTT TOD JACOB K SCOTT | SUBJECT TO STA RULES | 970 N MERIDIAN RD | | | MASON | MI | 48854 | 9642 |
| BARBARA J SCULLY | 1702 CASTLEBAR RD | | | | MCHENRY | IL | 60050 | 6430 |
| BARBARA J SEEGER | 2300 AVONHILL | | | | ARLINGTON | TX | 76015 | 1201 |
| BARBARA J SEIFRIED & | MICHELLE M SEIFRIED JT TEN | 505 GRACELAND N E | | | GRAND RAPIDS | MI | 49505 | 4107 |
| BARBARA J SEMESTER | 4516 ABBEY DR | | | | CARMEL | IN | 46033 | 2458 |
| BARBARA J SEUFER & | MARTIN A SEUFER JT TEN | 415 PARK AVE | | | WILLIAMSTOWN | WV | 26187 | 1530 |
| BARBARA J SEYMORE TTEE | BRUCE A SEYMORE REV | TRUST U/A/D 01-22-03 | 4574 LAKESHORE | | FORT GRATIOT | MI | 48059 | 3527 |
| BARBARA J SHAFFER IRA | FCC AS CUSTODIAN | 1798 ROSSWOOD DR | | | SAN JOSE | CA | 95124 | 5223 |
| BARBARA J SHAW | 375 CANNON GREEN APT G | | | | GOLETA | CA | 93117 | 2837 |
| BARBARA J SHELL | 26232 ETON | | | | DEARBORN HGTS | MI | 48125 | 1445 |
| BARBARA J SHERFIELD & | PENELOPE J SHERFIELD JT TEN | PO BOX 839 | | | PORTERDALE | GA | 30070 | 9998 |
| BARBARA J SIMPSON | 808 BRENTWOOD | | | | YOUNGSTOWN | OH | 44511 | 1449 |
| BARBARA J SLIWINSKI | 5668 WHITEHAVEN DR | | | | TROY | MI | 48098 | 3137 |
| BARBARA J SMALL | 3351 SHEPHARD RD | | | | BROWN CITY | MI | 48416 | 9152 |
| BARBARA J SMITH | 1216 PARMER DR | | | | FLORISSANT | MO | 63031 | 1964 |
| BARBARA J SMITH | 1528 W 28 ST | | | | INDIANAPOLIS | IN | 46208 | 5263 |
| BARBARA J SMITH | 320 WEST 22ND STREET | | | | MARION | IN | 46953 | 3027 |
| BARBARA J SMITH | 7026 DUNSTANS | | | | TOLEDO | OH | 43617 | 1311 |
| BARBARA J SMITH | 81 DUTCH RD | | | | CENTRAL SQUARE | NY | 13036 | 2385 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA J SMITH, TRUSTEE OF THE | BARBARA J SMITH REVOCABLE TRUST | DTD 7/26/04 | 8075 MARSHALL RD. | | DEXTER | MI | 48130 | 9433 |
| BARBARA J SMOLLIN | 22 JAMES LANE | | | | TROY | NY | 12182 | 1408 |
| BARBARA J SNELL | 6131 HUGH ST | | | | BURTON | MI | 48509 | 1623 |
| BARBARA J SNODGRASS TTEE | BARBARA JOANE SNODGRASS TR U/A | DTD 01/26/1988 FBO B J SNODGRASS | 1681 HILLSMONT DRIVE | | EL CAJON | CA | 92020 | 2943 |
| BARBARA J SNYDER & | GAYLORD A SNYDER JT TEN | 8601 EDGAR | | | VESTABURG | MI | 48891 | 9409 |
| BARBARA J SOLLINGER | PO BOX 114 | | | | GERMFASK | MI | 49836 | |
| BARBARA J SOWARDS | 2630 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | 2301 |
| BARBARA J STAMPICK | 4633 W 1500 NORHT | | | | PLAIN CITY | UT | 84404 | |
| BARBARA J STANDRIDGE & | DONALD R STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | HOLLY | MI | 48442 | 8758 |
| BARBARA J STARBUCK | 1508 CRANBROOK DR | | | | KOKOMO | IN | 46902 | 5612 |
| BARBARA J STARKEY | 1117 NORTH COLLAGE RD | | | | MASON | MI | 48854 | 9321 |
| BARBARA J STASIAK | 208 BRAMWELL CT | | | | OLD HICKORY | TN | 37138 | |
| BARBARA J STAUB | 67 MORTON BAY | WINNIPEG MB  R3R 2C1 | CANADA | | | | | |
| BARBARA J STEAGALL | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688 | 5014 |
| BARBARA J STEELE | 134 SO CANAL ST | | | | CHESANING | MI | 48616 | 1510 |
| BARBARA J STEELE | 143 OAK AVE | | | | RUNNEMEDE | NJ | 08078 | 1808 |
| BARBARA J STEINBERG TRUST | DTD 07/08/1998 | BARBARA J STEINBERG TRUSTEE | 6602 E FARM ACRES DRIVE | | CINCINNATI | OH | 45237 | 3612 |
| BARBARA J STEMMER | 408 HARVEST COMMONS | | | | WESTPORT | CT | 06880 | 3946 |
| BARBARA J STEVENS | 14 HILLCREST DR | | | | CORTLAND | NY | 13045 | 1017 |
| BARBARA J STEVENSON | 1725 CHESTER RD #C-1 | | | | ROYAL OAK | MI | 48073 | 1925 |
| BARBARA J STEVENSON & | WILLIAM R STEVENSON JT TEN | 1725 CHESTER RD #C-1 | | | ROYAL OAK | MI | 48073 | 1925 |
| BARBARA J STEWART | 37904 BARCELONA AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| BARBARA J STEWART | 848 E FEDORA AVE | | | | FRESNO | CA | 93704 | 4819 |
| BARBARA J STOKEL | 9 LEDYARD ROAD | | | | WEST HARTFORD | CT | 06117 | 1712 |
| BARBARA J STRICKLAND | ACCOUNT II | 44 THORNHILL COURT | | | BURR RIDGE | IL | 60527 | 6446 |
| BARBARA J STRUBLE | 323 NORTHWAY DR | | | | SUN CITY CTR | FL | 33573 | 6909 |
| BARBARA J STRUCK DODSON | 4001 THE OAKS DR | | | | RALEIGH | NC | 27606 | 3467 |
| BARBARA J STUCKY | 3125 RIVER FOREST DR | | | | FORT WAYNE | IN | 46805 | 2235 |
| BARBARA J STURTEVANT | 2 WAPPING RD | | | | KINGSTON | MA | 02364 | 1310 |
| BARBARA J SULLINS | 184 N HOLCOMB RD | | | | CLARKSTON | MI | 48346 | 1308 |
| BARBARA J SULLIVAN | 17 GUERNSEY ST | | | | MEDWAY | MA | 02053 | |
| BARBARA J SULLIVAN | 2113 RUDY LANE | | | | LOUISVILLE | KY | 40207 | 1280 |
| BARBARA J SWINKS | 1505 SKYLINE DR | | | | GAUTIER | MS | 39553 | 7625 |
| BARBARA J SWINT | 11154 FLINTROCK DR | | | | GRAND LEDGE | MI | 48837 | 9127 |
| BARBARA J TALBOTT | 3800 COLON RD | | | | SANFORD | NC | 27330 | 9657 |
| BARBARA J TAMAYO | 6134 SW 146TH CT | | | | MIAMI | FL | 33183 | 1016 |
| BARBARA J TARANTINO | 30 JULIO DRIVE | APT 475 | | | SHREWSBURY | MA | 01545 | 3046 |
| BARBARA J TARTER | 441 BEDFORD RD | | | | ARMONK | NY | 10504 | |
| BARBARA J TEENIER | 6220 MORELAND | | | | SAGINAW | MI | 48603 | 2725 |
| BARBARA J TEETOR | CUST CHRISTOPHER TEETOR UGMA PA | 1629 NEWARK RD | | | KENNETT SQUARE | PA | 19348 | 1104 |
| BARBARA J TENNEY | CGM IRA ROLLOVER CUSTODIAN | 1110 ORLEANS DRIVE | | | KNOXVILLE | TN | 37919 | 8254 |
| BARBARA J TERMEER & | REX R TERMEER JT TEN | 2718 FULLER NE | | | GRAND RAPIDS | MI | 49505 | 3746 |
| BARBARA J TERRELL AND | WILLIAM J TERRELL JTTEN | 3934 BLACKHAWK | | | GRANDVILLE | MI | 49418 | 2426 |
| BARBARA J TESON & | GERALD F TESON JT TEN | 1125 HOMEFIELD COMMONS DR | | | O'FALLON | MO | 63366 | 4598 |
| BARBARA J THAYER | 3354 28TH ST | APT 2B | | | ASTORIA | NY | 11106 | 3423 |
| BARBARA J THOMAS | 5512 ORINDA COURT | | | | LIVERMORE | CA | 94550 | 1138 |
| BARBARA J THOMAS | 8023 S RHODES AVENUE APT 1 | | | | CHICAGO | IL | 60619 | 3811 |
| BARBARA J THOMPSON & | FERDINAND P DARIO | 10004 45TH AVE NE | | | SEATTLE | WA | 98125 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA J TOEPPER IRA | FCC AS CUSTODIAN | 2914 COUNTY RD 500 N | | | TOLUCA | IL | 61369 | 9601 |
| BARBARA J TOWNSVILLE | 8120 E OUTER DR | | | | DETROIT | MI | 48213 | 1383 |
| BARBARA J TRAIN | 8000 W FLORISSANT AVE MS-2066 | | | | ST LOUIS | MO | 63136 | 1414 |
| BARBARA J TRAVER | 3740 SE WASHINGTON | | | | PORTLAND | OR | 97214 | 3213 |
| BARBARA J TRAVSKY | BY BARBARA J TRAVSKY | 855 AUGUSTA | | | ROCHESTER HLS | MI | 48309 | |
| BARBARA J TUCKER | ATTN BARBARA J LEE | 2562 N LAPEER RD | | | LAPEER | MI | 48446 | 8759 |
| BARBARA J TURNER | 906 DALLAS AVE SE | | | | GRAND RAPIDS | MI | 49507 | 1323 |
| BARBARA J TURNER & | DONALD H TURNER SR JT TEN | 906 DALLAS AVE SE | | | GRAND RAPIDS | MI | 49507 | 1323 |
| BARBARA J TYMKEWICZ | 4085 TENNYSON LANE | | | | NORTH OLMSTED | OH | 44070 | 1915 |
| BARBARA J UNDERBERG | 76 ROSENKRANZ ST | | | | SAN FRANCISCO | CA | 94110 | 5734 |
| BARBARA J VAN DE ZILVER | 168 GRAND CENTRAL PARKWAY | | | | BAYVILLE | NJ | 08721 | 2712 |
| BARBARA J VAN ESS | 2710 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508 | 5278 |
| BARBARA J VARIS | 599 CIELO VISTA DR | | | | GREENWOOD | IN | 46143 | 1714 |
| BARBARA J VETERE | 17143 E HILLCREST DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 | 6721 |
| BARBARA J VIRDEN | 361 BIDDLE AVE | APT 4 | | | WYANDOTTE | MI | 48192 | 2543 |
| BARBARA J VONDRASEK | 504 BRIDGE ST | | | | E TAWAS | MI | 48730 | 9703 |
| BARBARA J VORHEES | 28350 BLACKJACK RD | | | | LOGAN | OH | 43138 | 9539 |
| BARBARA J VORIS | 599 CIELO VISTA DR | | | | GREENWOOD | IN | 46143 | 1714 |
| BARBARA J WADLINGTON | 95 S LINDEN ROAD | | | | MANSFIELD | OH | 44906 | 3004 |
| BARBARA J WALKER | 14706 MIDSHIP WOODS CT | | | | CHESTERFIELD | VA | 23832 | 2589 |
| BARBARA J WALKER | TOD DTD 03/12/2009 | 805 CULPEPER ST | | | FREDERICKSBRG | VA | 22405 | 3316 |
| BARBARA J WASHBURN | 3636 N PIEDMONT ST | | | | ARLINGTON | VA | 22207 | 5333 |
| BARBARA J WEBER | 308 GREENBRIAR LANE | | | | WEST GROVE | PA | 19390 | |
| BARBARA J WEIDMAN | WBNA CUSTODIAN TRAD IRA | 203 S COLES AVE | | | MAPLE SHADE | NJ | 08052 | 3214 |
| BARBARA J WEINER | 2617 NW 63RD ST | | | | BOCA RATON | FL | 33496 | 2032 |
| BARBARA J WELTY | 1832 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601 | 5522 |
| BARBARA J WENDELL | 5 HILLGARD ST | | | | TROTWOOD | OH | 45426 | 3053 |
| BARBARA J WEST | 369B THIRD ST #453 | | | | SAN RAFAEL | CA | 94901 | 3581 |
| BARBARA J WHEAT | 7622 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | 3508 |
| BARBARA J WHEAT | 9024 ATLEE ROAD | | | | MECHANICSVILLE | VA | 23116 | 2507 |
| BARBARA J WHITE ROTH IRA | FCC AS CUSTODIAN | 1629 CHANNEL PLACE | | | FORT WAYNE | IN | 46825 | 5936 |
| BARBARA J WHITTIER | 402 THOMAS LANE | | | | GRAND BLANC | MI | 48439 | 1526 |
| BARBARA J WHITTIER & | LILLIAN F WHITTIER JT TEN | 402 THOMAS LN | | | GRAND BLANC | MI | 48439 | 1526 |
| BARBARA J WIESE | 4814 61ST AVE TERR W | | | | BRADENTON | FL | 34210 | 4037 |
| BARBARA J WIGGINS | 7709 EAST 118TH TERR | | | | KANSAS CITY | MO | 64134 | 3945 |
| BARBARA J WILLIAMS | 4019 CRESCENT AVENUE | | | | LAFAYETTE HILL | PA | 19444 | 1632 |
| BARBARA J WILLIAMS | PMB 244 | 2017 HARRISON AVE | | | BUTTE | MT | 59701 | |
| BARBARA J WILLISTON | 3109 CHICAGO BLVD | | | | FLINT | MI | 48503 | 3474 |
| BARBARA J WILLISTON & | MELANIE J LOGSDON JT TEN | 3109 CHICAGO BLVD | | | FLINT | MI | 48503 | 3474 |
| BARBARA J WILMOTH | 2766 YORK ST | | | | ROCHESTER | MI | 48309 | 3128 |
| BARBARA J WILSON | 9279 MOUNTAIN ROAD | | | | GASPORT | NY | 14067 | 9330 |
| BARBARA J WITHEY | 1018 REED ST | APT 3 | | | NASHVILLE | MI | 49073 | 9412 |
| BARBARA J WITKOWSKI & | GREGORY A WITKOWSKI JT TEN | 8403 MANNINGTON | | | CANTON | MI | 48187 | 2082 |
| BARBARA J WOOD | 2003 BARBARA J WOOD REV TRUST | 400 REED CT | | | BENICIA | CA | 94510 | |
| BARBARA J WOOD | 8086 CRESTVIEW DR | | | | JENISON | MI | 49428 | 9124 |
| BARBARA J WOOD | CHARLES SCHWAB & CO INC CUST | 400 REED CT | | | BENICIA | CA | 94510 | |
| BARBARA J WOODRING | 86 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48456 | 8888 |
| BARBARA J WOOLDRIDGE | 644 KENMORE NE | | | | WARREN | OH | 44483 | 5524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA J WOREL | 4810 HOBSON AVE | | | | WATERFORD | MI | 48328 | 2144 |
| BARBARA J WRIGHT | 1026 WREN CIRCLE | | | | CHATTANOOGA | TN | 37421 | 4086 |
| BARBARA J WRIGHT-MOORE R/O IRA | FCC AS CUSTODIAN | PO BOX 38 | | | GREENWOOD LK | NY | 10925 | 0038 |
| BARBARA J YANCEY | 20546 ANNCHESTER | | | | DETROIT | MI | 48219 | 1462 |
| BARBARA J YOEST | 230 GREENWOOD DR | | | | CRANBERRY TWP | PA | 16066 | 4920 |
| BARBARA J YOUNG & | JOYCE Y SILVA JT TEN | 23 NELSON AVE | PO BOX 704 | | PROVINCETOWN | MA | 02657 | 0704 |
| BARBARA J ZAK | 1029 WEBSTER STREET N | | | | HUDSON | WI | 54016 | 1130 |
| BARBARA J ZANGLEIN & | JAYNE E ZANGLEIN JT TEN | PO BOX 301 | | | DILLSBORO | NC | 28725 | 0301 |
| BARBARA J ZEULI | 33 HILLTOP LANE | | | | MEDFORD | NJ | 08055 | |
| BARBARA J ZILLMER | 3217 NE 83RD | | | | PORTLAND | OR | 97220 | 5235 |
| BARBARA J ZUBERBUEHLER | 3832 SHERRIE LANE | | | | RACINE | WI | 53405 | 4857 |
| BARBARA J. & ROBERT L. UTTERBACK | REVOCABLE TRUST DTD 12/6/99 | 8310 PILGRIM ROAD | | | PENSACOLA | FL | 32514 | |
| BARBARA J. BECKER | 2744 BAGLEY AVE | | | | LOS ANGELES | CA | 90034 | 1804 |
| BARBARA J. BROWN | 1213 DESIERTO SECO | | | | EL PASO | TX | 79912 | |
| BARBARA J. DONSHIK | 2800 ISLAND BLVD. #2402 | | | | AVENTURA | FL | 33160 | 4977 |
| BARBARA J. DRUM | 3617 QUAKER ROAD | | | | GASPORT | NY | 14067 | 9472 |
| BARBARA J. HECKENDORF | PO BOX 576066 | | | | MODESTO | CA | 95357 | 6066 |
| BARBARA J. HOWIE | CHARLES SCHWAB & CO INC CUST | PO BOX 60926 | | | BOULDER CITY | NV | 89006 | |
| BARBARA J. HYDE (IRA) | FCC AS CUSTODIAN | 7396 LUGANO DRIVE | | | BOYNTON BEACH | FL | 33437 | 6066 |
| BARBARA J. LANE | 7905 BIG BEND DR. | | | | EL PASO | TX | 79904 | 3024 |
| BARBARA J. MURRAY | 6631 E.MAPLEGROVE | | | | OAK GROVE | CA | 91377 | |
| BARBARA J. NORRIS | 1213 E. IRONWOOD DR. | | | | NORMAL | IL | 61761 | 5232 |
| BARBARA J. SEIDITA | 5811 E CALLA RD | | | | NEW MIDDLETWN | OH | 44442 | 9768 |
| BARBARA J. STONE TRUSTEE | BARBARA J. STONE LIVING TRUST | 6835 RAVINES CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | 2756 |
| BARBARA JACKSON | 5240 E PARADISE LANE | | | | SCOTTSDALE | AZ | 85254 | |
| BARBARA JACKSON DE ALMEIDA | 10402 SW 16TH MANOR | | | | DAVIE | FL | 33324 | |
| BARBARA JANE ACKER-HITTA & | JEAN-LUC HITTA | 34 LOS ALONDRAS COURT | | | NOVATO | CA | 94947 | |
| BARBARA JANE ALLEN & | JOHN RECTOR ALLEN JR TEN COM | 2211 W NORTH LOOP BLVD | APT 128 | | AUSTIN | TX | 78756 | |
| BARBARA JANE BOZMAN | 9 DISTON CT | | | | MT LAUREL | NJ | 08054 | 3310 |
| BARBARA JANE COLE | 246 OAK DR | | | | MIDDLESEX | NJ | 08846 | 2339 |
| BARBARA JANE CROSS | 834 FOUNTAIN AVENUE | | | | LANCASTER | PA | 17601 | 4533 |
| BARBARA JANE DEWEESE | PO BOX 211 | | | | ARIZONA CITY | AZ | 85223 | 0211 |
| BARBARA JANE DRAKE | PO BOX 1123 | | | | DILLWYN | VA | 23936 | 1123 |
| BARBARA JANE FANTONE | 5 JACOB DR | | | | WETHERSFIELD | CT | 06109 | 4081 |
| BARBARA JANE FARBER | 7 RUE LEMANS | | | | KENNER | LA | 70065 | 2024 |
| BARBARA JANE GEORGE | 3021 CHURCHILL ROAD | | | | RALEIGH | NC | 27607 | |
| BARBARA JANE HERRON | 44 HICKORY PL | BRANTFORD ON  N3S 3C8 | CANADA | | | | | |
| BARBARA JANE MILNER | 87 HOURIGAN DRIVE | | | | MERIDEN | CT | 06451 | 3674 |
| BARBARA JANE NACHLAS | 3026 BROADMOOR DR | | | | SUGAR LAND | TX | 77478 | 4005 |
| BARBARA JANE SFERRA | 63 COMO ST | | | | STRUTHERS | OH | 44471 | 1604 |
| BARBARA JANE WASZKIEWICZ | 11 WHITE PINE RD | | | | NEW HARTFORD | NY | 13413 | 5527 |
| BARBARA JANE WEIDERT | 8055 WATKINS DRIVE | | | | CLAYTON | MO | 63105 | 2516 |
| BARBARA JANIS CLINE | 4333 LAREDO PL | | | | BILLINGS | MT | 59106 | |
| BARBARA JANOV | 98 HARBORVIEW WEST | | | | LAWRENCE | NY | 11559 | 1913 |
| BARBARA JASULEVICZ IRA | FCC AS CUSTODIAN | 1030 FAIRWAY DRIVE | | | BEAR CREEK TW | PA | 18702 | 9790 |
| BARBARA JEAN BEAUCHAMP | THE BJ BEAUCHAMP REVOCABLE LIV | 1648 W ORANGEWOOD AVE | | | ANAHEIM | CA | 92802 | |
| BARBARA JEAN BELLI & | CLARA BELLI JT TEN | C/O LEONHARDT | 17660 WILHELMINE AVE | | FRASER | MI | 48026 | 3838 |
| BARBARA JEAN BOGART | 1145 WYNN CIR | | | | LIVERMORE | CA | 94550 | 3790 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA JEAN BYRD & | 130 HUNTERS CROSSING | | | | CALHOUN | GA | 30701 4197 |
| BARBARA JEAN CARLTON & | KENT PERRY CARLTON JT WROS | 8267 CR 2424 | | | ROYSE CITY | TX | 75189 4655 |
| BARBARA JEAN CARTER | PO BOX 71 | | | | ESSEX | MA | 01929 0002 |
| BARBARA JEAN CRAYCRAFT | 4900 OAKS CIRCLE | | | | MIDDLETOWN | OH | 45042 4920 |
| BARBARA JEAN DAVIDSON | CHARLES SCHWAB & CO INC CUST | 7597 POCKET RD | | | SACRAMENTO | CA | 95831 |
| BARBARA JEAN DAVIES | 339 W COMMERCE ST | | | | MILFORD | MI | 48381 1821 |
| BARBARA JEAN DAVIS | 61 SOUTH CRESCENT CIRCUIT | | | | BRIGHTON | MA | 02135 3046 |
| BARBARA JEAN DERING | APT 8K | 250 W 94TH ST | | | NEW YORK | NY | 10025 6954 |
| BARBARA JEAN DEWEY | 163 HOLABIRD AVE | | | | WINSTED | CT | 06098 1728 |
| BARBARA JEAN EBERLE | 110 FAIRVIEW AVE | | | | BUTLER | PA | 16001 6448 |
| BARBARA JEAN ECHOLS | 12 PARK PL | | | | RICHWOOD | WV | 26261 1116 |
| BARBARA JEAN ESKRIDGE | PO BOX 341 | | | | PORT ROYAL | SC | 29935 0341 |
| BARBARA JEAN FOX | 171 CENTER OAK CIR | | | | SPRING HILL | FL | 34609 0244 |
| BARBARA JEAN FRANZREB | 4 SURREY LANE | | | | RANCHO PALOS VERDE | CA | 90275 5258 |
| BARBARA JEAN GORE | C/O DALE & BARBARA BROWN | 5880 M-33 | | | ALGER | MI | 48610 9301 |
| BARBARA JEAN GOSSETT | 409 N H ST | | | | MONMOUTH | IL | 61462 1080 |
| BARBARA JEAN HARPER | TR BARBARA JEAN HARPER TRUST | UA 02/26/04 | 6301 BLOSSOM PARK DR | | W CARROLLTON | OH | 45449 3020 |
| BARBARA JEAN HEALY | 7227 HERTFORDSHIRE WAY | | | | VICTOR | NY | 14564 1101 |
| BARBARA JEAN HELLER | 99 ALTAMONT AVE | | | | SEA CLIFF | NY | 11579 1403 |
| BARBARA JEAN HOOGERS EX | UW GILBERT E HOOGERS | 45 903-109 ST NW | EDMONTON AB  T6J 6R1 | CANADA | | | |
| BARBARA JEAN HUESKE | 108 ELMAR DRIVE SE | | | | VIENNA | VA | 22180 5802 |
| BARBARA JEAN JACKSON | NORMAN J JACKSON JT TEN | 4846 BILL ANDERS | | | SAN ANTONIO | TX | 78219 1805 |
| BARBARA JEAN JORDAN | 34822 N 14TH ST | | | | PHOENIX | AZ | 85027 8857 |
| BARBARA JEAN KEELER TTEE | BARBARA JEAN KEELER | TRUST DTD MAY 8 1987 | 205 HART | | ESSEXVILLE | MI | 48732 1662 |
| BARBARA JEAN KELLER SMITH | 24189 JAMORE DR | | | | SEAFORD | DE | 19973 7738 |
| BARBARA JEAN LAROSE | 2052 VALLEY FORGE | | | | BURTON | MI | 48519 1320 |
| BARBARA JEAN LAWRENCE | 170 E. ESTATE | | | | TULARE | CA | 93274 1931 |
| BARBARA JEAN LAZAROWICZ | 433 W MILL ST | APT 16 | | | STANDISH | MI | 48658 9503 |
| BARBARA JEAN LEGENSKI & | DENNIS J LEGENSKI | 6107 LAKE SHORE DR | | | CARY | IL | 60013 |
| BARBARA JEAN LINXWILER | 318 HERNANDO AVE | | | | SARASOTA | FL | 34243 2030 |
| BARBARA JEAN LOSEY & | LILLIAN ANN LOSEY JT TEN | 141 MARIAN PL | | | STEUBENVILLE | OH | 43953 3456 |
| BARBARA JEAN MARIE ATWELL | CHARLES SCHWAB & CO INC CUST | 1839 VIRGINIA ST | | | BERKELEY | CA | 94703 |
| BARBARA JEAN MCCLENDON | 3130 CADIZ CIRCLE | | | | COLLEGE PARK | GA | 30349 4616 |
| BARBARA JEAN MCQUISTON | TRLR 50 | 2501 NORTH APPERSON WAY | | | KOKOMO | IN | 46901 1476 |
| BARBARA JEAN NERGER TTEE | BARBARAJEAN NERGER | REV TRUST DTD 3/24/94 | 2340 FLEANCE DRIVE | | PENSACOLA | FL | 32503 5839 |
| BARBARA JEAN PARK | 57 HERRICK MTN RD | | | | NEW VINEYARD | ME | 04956 |
| BARBARA JEAN POWELL-MILLER | 3604 RAMBLIN CREEK ROAD | | | | LOUISVILLE | KY | 40299 4449 |
| BARBARA JEAN RATZ | 517 PHILADELPHIA BLVD | | | | SEA GIRT | NJ | 08750 2613 |
| BARBARA JEAN SAMUELS & | JEROME M SAMUELS JR JT TEN | 5315 CANTANTE | | | LAGUNA WOODS | CA | 92653 1813 |
| BARBARA JEAN SAUER | CUST ERIC STEVEN SAUER UGMA OH | 598 DEANNA STROLL RD | | | HEATH | OH | 43056 9706 |
| BARBARA JEAN SCHMIDT | 1706 CALUMET AVE | | | | VALPARAISO | IN | 46383 3129 |
| BARBARA JEAN SHIPLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19505 CANTERBURY RD | | DETROIT | MI | 48221 |
| BARBARA JEAN SHOGER LIV TRUST | BARBARA J SHOGER TRUSTEE | VANCE O. SHOGER TRUSTEE | U/A DATED 04/06/2007 | 2250 STRADER DRIVE | WEST BLOOMFIELD | MI | 48324 |
| BARBARA JEAN SMITH | 3380 WAVERLY LN | | | | COLORADO SPGS | CO | 80922 1288 |
| BARBARA JEAN SQUERI & | BARBARA R SQUERI | 2148 35TH ST APT 1H | | | ASTORIA | NY | 11105 |
| BARBARA JEAN STEINKAMP | 1909 CURDES AVE | | | | FORT WAYNE | IN | 46805 2709 |
| BARBARA JEAN STEWART | 58523 MEADOW CREEK BLVD | | | | NEW HAVEN | MI | 48048 |
| BARBARA JEAN TANNER | PO BOX 244 | | | | BARTON CITY | MI | 48705 0244 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA JEAN THOMPSON AND | RICHARD D THOMPSON JTWROS | 3311 S.C.R. 1067 | | | MIDLAND | TX | 79706 |
| BARBARA JEAN VAN DYKE | KRAHENBUHL | 119 HALIBURTON | | | INDEPENDENCE | MO | 64050 | 4431 |
| BARBARA JEAN VOSS | TR BARBARA JEAN VOSS REV LIVING | TRUST UA 05/04/93 | 120 LAKE WASHINGTON DR | | WASHINGTON | MO | 63090 | 5382 |
| BARBARA JEAN WEEKS | CHARLES SCHWAB & CO INC CUST | 2440 BLUERIDGE CIR | | | PRESCOTT | AZ | 86301 |
| BARBARA JEAN WYDRONKOWSKI | 51 MANOR AVE | | | | COHOES | NY | 12047 | 1737 |
| BARBARA JEAN ZAPFE | 5109 N 64TH STREET | | | | MILWAUKEE | WI | 53218 | 4006 |
| BARBARA JEANNE BROWN | 2026 QUAY VILLAGE CT | T1 | | | ANAPOLIS | MD | 21403 | 5221 |
| BARBARA JENENE MAUCH | 5500 W 119TH PL. | | | | INGLEWOOD | CA | 90304 |
| BARBARA JENSEN FAMILY TRUST | U/A/D 3 19 97 | BARBARA JENSEN & | BRUCE JENSEN TTEES | 3208 CURTIS DR | APOPKA | FL | 32703 | 6618 |
| BARBARA JESSEL LACK | 102 CREEKSIDE | | | | VICTORIA | TX | 77904 | 1102 |
| BARBARA JO BRISSON | 22358 TIMBERLEA LANE | | | | KILDEER | IL | 60047 | 2916 |
| BARBARA JO BROWN | 139 WEST END AVE | | | | BINGHAMTON | NY | 13905 | 3846 |
| BARBARA JO HOWARD | 6017 ALTAMONT PL | | | | BALTIMORE | MD | 21210 | 1001 |
| BARBARA JO JOHNSON | 6627 GOULD | | | | SARANAC | MI | 48881 | 9631 |
| BARBARA JO LINNEROOTH | ATTN BARBARA JO WERNER | 2542 LEYLAND TRAIL | | | WOODBURY | MN | 55125 | 3429 |
| BARBARA JO MATTHES | 819 TIMBER BRANCH PKWY | | | | ALEXANDRIA | VA | 22302 |
| BARBARA JO RUNAC & | JOSEPH RUNAC JT TEN | 92 POPLAR STREET | | | GARDEN CITY | NY | 11530 | 6517 |
| BARBARA JO SHERMAN | 5433 BRADLEY ST | | | | PENSACOLA | FL | 32526 | 9435 |
| BARBARA JOAN BATTEN & | CHRISTINE ANN HENDERSON JT TEN | 145 COLUMBIA AVE APT 623 | | | HOLLAND | MI | 49423 | 2980 |
| BARBARA JOAN BATTEN & | JODY LYNN KLEEMAN JT TEN | 145 COLUMBIA AVE APT 623 | | | HOLLAND | MI | 49423 | 2980 |
| BARBARA JOAN CHATMAN-ROYCE | 21 HIGHSPIRE RD | PO BOX 333 | | | LYNDELL | PA | 19354 | 0333 |
| BARBARA JOAN CLEJAN FLORES | CHARLES SCHWAB & CO INC CUST | PO BOX 1097 | | | CORRALES | NM | 87048 |
| BARBARA JOAN GOODWIN | 118 MAPLE GROVEAVENUE | | | | PRUDENVILLE | MI | 48651 | 9711 |
| BARBARA JOAN KOZIATEK | 8 JEFFERSON DR | | | | EAST LYME | CT | 06333 | 1224 |
| BARBARA JOAN MANNING | MANNING TRUST NUMBER 1 | 3239 MURRAY HILL DR | | | SAGINAW | MI | 48601 |
| BARBARA JOAN MILLER | 713 PAHAQUARRY STREET | | | | BELVIDERE | NJ | 07823 | 2013 |
| BARBARA JOAN SHETLER | 4404 HWY 2 RR 1 | NEWTONVILLE ON  L0A 1J0 | CANADA | | | | |
| BARBARA JOAN WALLACE | 3911 MAPLE HILL WEST | | | | W BLOOMFIELD | MI | 48323 | 1744 |
| BARBARA JOAN WEAVER | 3079 HILTON RD | HILTON BEACH ON  D0R 1G0 | CANADA | | | | |
| BARBARA JOELLE BLOOM | 13438 HUSTON ST | APT D | | | SHERMAN OAKS | CA | 91423 | 2016 |
| BARBARA JOHANNA BREWSTER | 15908 W CR 50 N | | | | ANDERSON | IN | 46012 |
| BARBARA JOHNSON | 12300 PARK BLVD #101 | | | | SEMINOLE | FL | 33772 | 4533 |
| BARBARA JOHNSON | 201 VAN HECKE APT 50 | | | | OCONTO | WI | 54153 |
| BARBARA JONES | 1000 LAKE SHORE PLAZA | | | | CHICAGO | IL | 60611 |
| BARBARA JONES | 323 S YALE AVE | | | | VILLA PARK | IL | 60181 | 2561 |
| BARBARA JONES | ANTHONY JONES JT TEN | PO BOX 309 | | | SUGAR GROVE | NC | 28679 | 0309 |
| BARBARA JOY LOVELACE & | SCOTT LOVELACE JT TEN | 2808 FOREST HILLS COURT | | | VIRGINIA BCH | VA | 23454 | 1236 |
| BARBARA JOY MULLEN | ATTN BARBARA JOY MULLEN | SCHAEFFER | 1736 ORCHARD WOOD RD | | ENCINITAS | CA | 92024 | 5655 |
| BARBARA JOY PEARL | 11698 SW 51 COURT | | | | COOPER CITY | FL | 33330 | 4416 |
| BARBARA JOYCE FREEMAN | 14648 TRACEY | | | | DETROIT | MI | 48227 | 3265 |
| BARBARA JOYCE HOLMES | TR MINSHALL FAM REVOCABLE LIVING | TRUST UA 11/18/92 | 14713 COLTER WAY | | MAGALIA | CA | 95954 | 9205 |
| BARBARA JUNE FRATES | FRATES RESIDUARY TRUST | 160 CORONA ST | | | SAN FRANCISCO | CA | 94127 |
| BARBARA JUNE MARVIN | 4629 TILDEN ST N W | | | | WASHINGTON | DC | 20016 | 5617 |
| BARBARA JUNIOR | ATTN BARBARA BUSH | 406 FERNCREST COURT | | | THREE BRIDGES | NJ | 08887 | 2135 |
| BARBARA JUSTICE | 124 GLENDALE COURT | | | | ROCHESTER | MI | 48307 |
| BARBARA K ADELSON | BARBARA K. ADELSON LIVING TRUS | 2900 INTERLAKEN ST | | | WEST BLOOMFIELD | MI | 48323 |
| BARBARA K ALLAERT | CUST MARY L ALLAERT UGMA IL | 123 ST KITTS WAY | | | APOLLO BEACH | FL | 33572 | 2222 |
| BARBARA K ALT | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907 | 3033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA K ALT & | KENNETH F ALT JT TEN | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907 3033 |
| BARBARA K BECKER | 645 EAST SHORE DRIVE | | | | | WHITMORE LAKE | MI | 48189 9445 |
| BARBARA K BELFORE | 1125 GRAYTON | | | | | GROSSE PNT PK | MI | 48230 1426 |
| BARBARA K BERG, TTEE | JAMES L BERG, TTEE | FBO BARBARA K BERG LVG TRUST | U/A/D 6/14/07 | 8910 N COUNTY RD 105 E | | FARMERSBURG | IN | 47850 8048 |
| BARBARA K BIGGS | 9 MIMOSA PLACE | | | | | RIDGEFIELD | CT | 06877 2509 |
| BARBARA K BOREN | 1412 CAMBRIDGE ROAD | | | | | BERKLEY | MI | 48072 1938 |
| BARBARA K BURKHOLDER | 622 GAP RD | | | | | LEWISBERRY | PA | 17339 9506 |
| BARBARA K BYERS | CUST JONATHAN K BYERS | UTMA VA | 512 HAMPTON PL | | | PORTSMOUTH | VA | 23704 2520 |
| BARBARA K CARY | C/O BARBARA BRINK | N2277 SALT BOX RD | | | | DARIEN | WI | 53114 1310 |
| BARBARA K CHYNOWETH | PO BOX 62574 | | | | | HOUSTON | TX | 77205 2574 |
| BARBARA K COUCH | 5659 CHELMSFORD CT | | | | | BURKE | VA | 22015 1854 |
| BARBARA K DELONG | TR BARBARA K DELONG LIVING TRUST | UA 06/22/01 | 59563 BARKLEY DRIVE | | | NEW HUDSON | MI | 48165 9661 |
| BARBARA K DEPAUL | 304 CLEARFIELD DR | | | | | LINCOLN UNIV | PA | 19352 |
| BARBARA K DRENNAN | PO BOX 39 | | | | | DITTMER | MO | 63023 0039 |
| BARBARA K DURSUM | TR UA 11/09/92 BARBARA K | DURSUM LIVING TRUST | 2517 N MAIN | | | ROYAL OAK | MI | 48073 3410 |
| BARBARA K EVANS | 34 ROBERTS ST | | | | | VIENNA | OH | 44473 9744 |
| BARBARA K FOSTER | 2812 WOODPATH LN | | | | | BEDFORD | TX | 76021 2745 |
| BARBARA K GREUEL | 16 WOODHAVEN DR | | | | | LAGUNA NIGUEL | CA | 92677 |
| BARBARA K GUCFA | 6555 TAMARACK DR | | | | | TROY | MI | 48098 1903 |
| BARBARA K HILL | & WILLIAM HILL JTTEN | 6627 OGDEN ST | | | | OMAHA | NE | 68104 |
| BARBARA K HRUSOSKY | 1813 MIA DR | | | | | CREST HILL | IL | 60403 |
| BARBARA K HUFF TOD | 6943 LAKE O'SPRINGS | | | | | NORTH CANTON | OH | 44720 |
| BARBARA K KUNKEL | 5729 SILVER POND DRIVE | | | | | WEST BLOOMFIELD | MI | 48322 2063 |
| BARBARA K LAWS | 25510 WYNGATE COURT | | | | | FLAT ROCK | MI | 48134 |
| BARBARA K LECHNER | 132 SHEPARDSON CT | | | | | GRANVILLE | OH | 43023 1155 |
| BARBARA K LEWIS | 3046 CHERRYLAWN CT | PO BOX 913 | | | | LEWISTON | MI | 49756 |
| BARBARA K LONG LVG TR | DTD 12-6-88 BARBARA K LONG AND | ROBERT D LONG CO-TTEES | 5580 VILLAGE LANE | | | BLOOMFIELD HILLS | MI | 48301 1128 |
| BARBARA K MACDONALD | P.O. BOX 4292 | | | | | CAVE CREEK | AZ | 85327 4292 |
| BARBARA K MARTIN | 5020 FOREST VALLEY DR | | | | | CLARKSTON | MI | 48348 |
| BARBARA K MILLER | 4555 EATON RD | | | | | GLADWIN | MI | 48624 8719 |
| BARBARA K MISENCIK | 69 MACARTHUR ROAD | | | | | TRUMBULL | CT | 06611 3750 |
| BARBARA K MORRELL | 7839 E SEQUOIA CT | | | | | ORLAND PARK | IL | 60462 |
| BARBARA K MORRIS | 1351 TERMAN ROAD | | | | | MANSFIELD | OH | 44907 3033 |
| BARBARA K MOSELEY | 167 TRINIDAD DRIVE | | | | | TIBURON | CA | 94920 1037 |
| BARBARA K MURRAY | 488 W HIGHBANKS RD | | | | | DEBARY | FL | 32713 4646 |
| BARBARA K NEAST | 1006 CENTER AVE | | | | | JIM THORPE | PA | 18229 1016 |
| BARBARA K NORTON & | THOMAS P NORTON TTEES | U/A/D 5/9/2005 | DANIEL R NORTON TRUST | 8828 POWDERHORN LANE | | INDIANAPOLIS | IN | 46256 1358 |
| BARBARA K OLSON & | JOHN P OLSON JT TEN | 916 CRESTVIEW DRIVE | | | | WATERTOWN | WI | 53094 6079 |
| BARBARA K PARRISH | 353 LE PARC CIRCLE | | | | | BUFFALO GROVE | IL | 60089 |
| BARBARA K READ | 2479 N LONG LAKE RD | | | | | FENTON | MI | 48430 8839 |
| BARBARA K REVOIR | 110 WILLIAM ST | | | | | MIDLAND | MI | 48640 5443 |
| BARBARA K RICHARDS | 5910 NORTH THIERMAN ROAD | | | | | SPOKANE | WA | 99217 9306 |
| BARBARA K RICHARDS & | WENDELL W RICHARDS JT TEN | 5910 NORTH THIERMAN ROAD | | | | SPOKANE | WA | 99217 9306 |
| BARBARA K SCHALL | 5402 MONMOUTH AVE | | | | | VENTNOR | NJ | 08706 |
| BARBARA K SCHLINKERT | 112 E PENE AVE | | | | | WEST LAFAYETTE | IN | 47906 4831 |
| BARBARA K SCHMIDT | 1130 WESTRUN DRIVE | | | | | BALLWIN | MO | 63021 |
| BARBARA K SCOTCH TTEE | BARBARA K SCOTCH 1983 TRUST | U/A/D 12-13-1983 AM DT 7/29/08 | 21 GARRISON DRIVE | | | BEDFORD | NH | 03110 5911 |
| BARBARA K SHAW | 6202 S R 702 S | | | | | ROY | WA | 98580 9224 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BARBARA K SHAY | 25563 M DRIVE N | | | | ALBION | MI | 49224 | |
| BARBARA K SHECTER | TR BARBARA K SHECTER LIVING TRUST | UA 08/20/97 | 50 LONGWOOD AVE APT 912 | | BROOKLINE | MA | 02446 | 5224 |
| BARBARA K SHIELDS | PO BOX 35341 | | | | TULSA | OK | 74153 | |
| BARBARA K SMITH | 1258 ARBOR AVE | | | | DAYTON | OH | 45420 | 1907 |
| BARBARA K SMITH | 411 W 20TH ST | | | | ANDERSON | IN | 46016 | |
| BARBARA K SMITH | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362 | 9758 |
| BARBARA K SMITH & | JAMES D SMITH JT TEN | 4808 W ST RD 234 | | | NEW CASTLE | IN | 47362 | 9758 |
| BARBARA K TESCHER | 119 E MICHELLE LANE | | | | PENDLETON | IN | 46064 | 9538 |
| BARBARA K TESMER IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 8220 CLARENCE CENTER RD | | E AMHERST | NY | 14051 | 1917 |
| BARBARA K THOMAS | 362 STONE STEWART RD | | | | HULL | GA | 30646 | 2211 |
| BARBARA K WARNER | 1745 W NORTH SHORE DR | | | | SOUTH BEND | IN | 46617 | 1065 |
| BARBARA K WHISTLER | 760 FAIRFORD | | | | GROSSE POINTE WOOD | MI | 48236 | 2433 |
| BARBARA K WILLIAMS | APT 238 | 4241 SUMMIT CORNER DRIVE | | | FAIRFAX | VA | 22030 | 8419 |
| BARBARA K WILSON | TR UA 11/30/90 THE BARBARA K | WILSON TRUST | 4108 BATTLES LANE | | NEWTOWN SQUARE | PA | 19073 | 1602 |
| BARBARA K WRIGHT | CUST STACY RENEE WRIGHT UGMA IN | 179 SHAWSWICK STATION ROAD | | | BEDFORD | IN | 47421 | |
| BARBARA K. THAYER & | WILLIAM D. THAYER | JT TEN | 2300 VANGEISEN RD | | CARO | MI | 48723 | 9668 |
| BARBARA KAHN | 1942 BRIDGEWOOD DRIVE | | | | BOCA RATON | FL | 33434 | 4147 |
| BARBARA KALINSKI | 7607 EL MANOR | | | | LOS ANGELES | CA | 90045 | 1352 |
| BARBARA KAMEL | 529 KIMBALL TURN | | | | WESTFIELD | NJ | 07090 | 2326 |
| BARBARA KAMM TRUSTEE | BARBARA KAMM 2000 TRUST | 1 RUE VAUQUELIN | PARIS 75005 | FRANCE | | | | |
| BARBARA KAMPF | TR MICHAEL & BARBARA KAMPF | REVOCABLE TRUST UA 09/10/02 | 124 MARTESIA WAY | | INDIAN HARBOUR BCH | FL | 32937 | 3569 |
| BARBARA KANTER & | MITCHEL A KANTER JT TEN | 2404 HANNON CT | | | ELLICOTT CITY | MD | 21042 | 1763 |
| BARBARA KANZER TTEE | BARBARA M. KANZER REV TRUST U/A | DTD 01/03/2008 | 8640 SW 89TH AVE | | MIAMI | FL | 33173 | 4556 |
| BARBARA KAPITKO | 1031 MAIN STREET | BOX 623 | | | MARGARETVILLE | NY | 12455 | 0623 |
| BARBARA KAREN SHERMAN | 2101 SHARON OAKS LN APT 103 | | | | CHARLOTTE | NC | 28210 | |
| BARBARA KARNAN VATERLAUS | CHARLES SCHWAB & CO INC CUST | 4211 ATLAS AVE | | | OAKLAND | CA | 94619 | 1631 |
| BARBARA KASKOSZ | 1500 BROAD ROCK ROAD | | | | PEACE DALE | RI | 02879 | 1856 |
| BARBARA KATCH | HELEN LIPSITZ GST NONEXEMPT | MARITAL TRUST UAD 10/25/2005 | 1900 MURRAY AVENUE | SUITE 203 | PITTSBURGH | PA | 15217 | |
| BARBARA KATIC | 9108 REGENCY WOODS DR | | | | KIRTLAND | OH | 44094 | 9381 |
| BARBARA KATSOFF | 277 BRONX RIVER ROAD APT 71 | | | | YONKERS | NY | 10704 | 3746 |
| BARBARA KAY DANIELS | 10110 VAN PIPER LN | | | | NEWCASTLE | CA | 95658 | |
| BARBARA KAY DROTTER TR | UA 08/11/1994 | JAMES R & BARBARA K DROTTER TRUST | 79540 BAYA ST | | LA QUINTA | CA | 92253 | 4840 |
| BARBARA KAY FRICK | 2248 BELLOAK DR | | | | KETTERING | OH | 45440 | 2006 |
| BARBARA KAY JOHNS | 3495 W BRECKENRIDGE | | | | BLOOMFIELD TWP | MI | 48301 | 4061 |
| BARBARA KAY MAAT | 3507 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | |
| BARBARA KAY MAAT | CHARLES SCHWAB & CO INC CUST | 3507 KAWKAWLIN RIVER DR | | | BAY CITY | MI | 48706 | |
| BARBARA KAY NICHOLS & | DONALD W NICHOLS JT TEN | 612 AUTUMN WOOD DR | | | RICHMOND | KY | 40475 | 9098 |
| BARBARA KAYTON | 3 LANSDOWNE LANE | | | | DIX HILLS | NY | 11746 | 6009 |
| BARBARA KEELER & | CHARLES KEELER TTEE | WALTER FREDERICK KEELER | TRUST UAD MAY 8 1987 | 205 HART | ESSEXVILLE | MI | 48732 | 1662 |
| BARBARA KEIL JACOBY | 43 SPRUCE ST | | | | SHREWSBURY | MA | 01545 | 2842 |
| BARBARA KELLEY  & | KENNETH KELLEY JT WROS | P.O. BOX 749 | | | KINGSVILLE | TX | 78364 | 0749 |
| BARBARA KELLEY SMITH | 1337 OTTAWA AVE | | | | OTTAWA | IL | 61350 | 3454 |
| BARBARA KELLY TTEE | BARBARA J. KELLY REV. TRUST U/A | DTD 12/14/2001 | 407 ST PAUL ST | | LEWES | DE | 19958 | 1337 |
| BARBARA KENNEDY & | DOUGLAS KENNEDY JT TEN | 8009 SHADETREE DR | | | WEST CHESTER | OH | 45069 | 2411 |
| BARBARA KERNER | 600 SO DEARBORN APT 1412 | | | | CHICAGO | IL | 60605 | 1834 |
| BARBARA KESHIN WINGROVE | TR BARBARA KESHIN WINGRAVE TRUST | UA 02/04/00 | 249 LIKES RD | | EDGEWATER | MD | 21037 | 4930 |
| BARBARA KESSNER | CUST JEFFREY KESSNER UTMA FL | 9310 D SW 61ST WAY | | | BOCA RATON | FL | 33428 | 6193 |
| BARBARA KICKBUSH | 4197 US RT11 | | | | PULASKI | NY | 13142 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA KIM BAILEY | CHARLES SCHWAB & CO INC CUST | BARBARA BAILEY CONSULTING,LLC\ | 6752 S KEARNEY CT | | CENTENNIAL | CO | 80112 |
| BARBARA KIMMEL | CUST BRIAN KIMMEL UGMA NJ | 250 BEACON HILL RD | | | CALIFON | NJ | 07830 | 3519 |
| BARBARA KIRWIN | 21W630 MARSTON CT | | | | GLEN ELLYN | IL | 60137 | 6408 |
| BARBARA KISSANE & | JENNIE KISSANE & LINDA | KISSANE & PAMELA KISSANE & | ROBERT KISSANE JT TEN | 72 GAYMORE RD | PRT JEFF STA | NY | 11776 | 1353 |
| BARBARA KITTREDGE | 527 N M-66 | | | | EAST JORDAN | MI | 49727 | 9432 |
| BARBARA KLAF STEPHENS | CUST ELIZABETH MERIWETHER | STEPHENS UGMA MA | PO BOX 659 | | PORTSMOUTH | RI | 02871 | 0659 |
| BARBARA KLAYF STEPHENS | CUST LOUISA DIXON STEPHENS UGMA MA | PO BOX 659 | | | PORTSMOUTH | RI | 02871 | 0659 |
| BARBARA KLEIN | CUST JEFFREY KLEIN UGMA TX | 5589 DESCARTES CIR | | | BOYNTON BEACH | FL | 33472 | 2410 |
| BARBARA KLEIN (IRA) | FCC AS CUSTODIAN | 6 LARKSPUR DRIVE | | | MARLTON | NJ | 08053 | 5537 |
| BARBARA KLINE | PO BOX 3792 | | | | KETCHUM | ID | 83340 | 3792 |
| BARBARA KNAPP | 7180 RANDALL ROAD | | | | FENTON | MI | 48430 | 8962 |
| BARBARA KNECHT REYNOLDS | 324 RUSSELLCROFT ROAD | | | | WINCHESTER | VA | 22601 | 3429 |
| BARBARA KOLLMANN | 414 PACIFIC OAKS ROAD | | | | GOLETA | CA | 93117 |
| BARBARA KONIG | W 148 N 6268 POCOHONTAS | | | | MENOMONEE FALLS | WI | 53051 | 5817 |
| BARBARA KONIG GUARDIAN FOR | MICHAEL KONIG | W 148 N 6268 POCOHONTAS | | | MENOMONEE FALLS | WI | 53051 | 5817 |
| BARBARA KONTUR  & | JAMES A KONTUR JT WROS | 2606 PARKWOOD VILLAGE LN. | | | CENTRAL PT | OR | 97502 |
| BARBARA KOPIK | 1995 ST GEORGE'S AVE | | | | RAHWAY | NJ | 07065 |
| BARBARA KOTULA | 1239 BELLVER CIRCLE | | | | FALLBROOK | CA | 92028 | 3506 |
| BARBARA KOUNS | 2063 PRINCETON | | | | PALO ALTO | CA | 94306 |
| BARBARA KOZLOWSKI | TR BARBARA KOZLOWSKI TRUST | UA 12/09/94 | 8 ARDENWOOD WAY | | SAN FRANCISCO | CA | 94132 | 1606 |
| BARBARA KRANTZ VON DER HEYDE | REVOCABLE TRUST | BARBARA K VON DER HEYDE TTEE | U/A/D 10-05-95 | 1432 MAYFAIR ROAD | JACKSONVILLE | FL | 32207 | 2022 |
| BARBARA KRAWIECKI & | VAL J KRAWIECKI | 3296 STATE HIGHWAY 67 | | | FORT JOHNSON | NY | 12070 |
| BARBARA KREGER | 196 S LAKE DRIVE | | | | COLUMBIAVILLE | MI | 48421 | 9714 |
| BARBARA KREIGH | 127 SOUTH STREET | | | | ANDERSON | IN | 46017 |
| BARBARA KRUCZKOWSKA AND | KAROL KRUCZKOWSKA JTWROS | 200 MEADOW LANE | | | MATTITUCK | NY | 11952 | 1908 |
| BARBARA KUCHAR | CUST JUSTIN MICHAEL KUCHAR | UGMA NJ | 809 BELLIS PARKWAY | | ORADELL | NJ | 07649 | 2014 |
| BARBARA KURTZ FENSTER | CUST SARAH ALEXIS FENSTER UGMA CA | 20210 FRANKLIN | | | SARATOGA | CA | 95070 | 4930 |
| BARBARA KUZINA | 308 CLEARFIELD DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 2336 |
| BARBARA L A HOLT | ACCT# 2 | 2251 VALES MILL ROAD | | | PULASKI | TN | 38478 | 5524 |
| BARBARA L ADAMS | 3 STONEY BROOK DR | | | | SOUTHWICK | MA | 01077 | 9229 |
| BARBARA L ANDERSON & | JOHN E ANDERSON JT TEN | 318 MAPLE HILL ROAD | | | NAUGATUCK | CT | 06770 | 2234 |
| BARBARA L ARNOLD | 40 SPANISH POINTE DRIVE | | | | HILTON HEAD ISLAND | SC | 29926 | 1436 |
| BARBARA L AUBIL TTEE | AUBIL LIVING TRUST | DTD 05/31/01 | PO BOX 257 | | MOLINE | MI | 49335 | 0257 |
| BARBARA L BACON | 5700 BARBERRY LANE | | | | SAGINAW | MI | 48603 | 2667 |
| BARBARA L BAHLOW TRUSTEE | BARBARA L BAHLOW REV LVG TRUST | 408 WEST WALNUT | | | CHATHAM | IL | 62629 |
| BARBARA L BAILEY | 112 STEWART TER | | | | HINESVILLE | GA | 31313 |
| BARBARA L BALDRIDGE | 350 IRIS DR | | | | SALENAS | CA | 93906 |
| BARBARA L BARTLETT | 71 BRIXHAM RD | | | | ELIOT | ME | 03903 | 1200 |
| BARBARA L BECKER | CUST GAIL P BECKER UGMA CA | 2751 GERTRUDE DRIVE | | | LOS ALAMITOS | CA | 90720 | 4740 |
| BARBARA L BECKER | CUST MARK E BECKER UGMA CA | 2751 GERTRUDE DRIVE | | | LOS ALAMITOS | CA | 90720 | 4740 |
| BARBARA L BECKER | CUST ROBERT J BECKER UGMA CA | 271 AVALON | | | FT LAUDERDALE | FL | 33308 | 3501 |
| BARBARA L BECKETT | 104 TEMI RD | | | | RAYNHAM | MA | 02767 | 1250 |
| BARBARA L BEEBE & | BEVERLY A BEEBE JT TEN | 219 HIBBARD RD | | | HORSEHEADS | NY | 14845 | 7904 |
| BARBARA L BELL | RR 8 BOX 5866 | | | | MONTICELLO | KY | 42633 |
| BARBARA L BENSON | 67 WEST ST | | | | TUNKHANNOCK | PA | 18657 | 1405 |
| BARBARA L BERGEN & | ROBERT BERGEN | TR BERGEN FAMILY TRUST | UA 1/20/99 | 6632 E YOSEMITE AVE | ORANGE | CA | 92867 | 2477 |
| BARBARA L BLACK | 198 DAVIS AVE | | | | WHITE PLAINS | NY | 10605 | 3214 |
| BARBARA L BLAIR TOD | BELINDA S BLAIR | SUBJECT TO STA TOD RULES | 2337 ATLAS DRIVE | | TROY | MI | 48083 | 2473 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA L BLAIR TOD | DAVID M BLAIR | SUBJECT TO STA TOD RULES | 2337 ATLAS DRVE | | TROY | MI | 48083 | |
| BARBARA L BOHLING | 15220 NORTH 52ND ST | | | | SCOTTSDALE | AZ | 85254 | |
| BARBARA L BOWERS & | CHARLES D BOWERS JT TEN | 222 DALE RD | | | PASADENA | MD | 21122 | 2931 |
| BARBARA L BRAGASSI | 7336 W 57TH ST | | | | SUMMIT ARGO | IL | 60501 | |
| BARBARA L BRINK | TR BARBARA L BRINK TRUST | UA 01/15/97 | PO BOX 3957 | | PARK CITY | UT | 84060 | 3957 |
| BARBARA L BRISTOL | TOD DTD 04/18/2008 | 11 VILLAGE HOMES DR | | | WAUNAKEE | WI | 53597 | 1182 |
| BARBARA L BRIZZOLARA | CUST MARGARET M BRIZZOLARA UGMA DE | 2712 LANDSDOWNE DR | | | WILMINGTON | DE | 19810 | 3459 |
| BARBARA L BRIZZOLARA | CUST SARAH L BRIZZOLARA UGMA DE | 2712 LANDSDOWNE DR | | | WILMINGTON | DE | 19810 | 3459 |
| BARBARA L BRIZZOLARA | CUST SUSAN M BRIZZOLARA UNDER THE | DELAWARE U-G-M-A | 2712 LANDSDOWNE DRIVE E | | WILMINGTON | DE | 19810 | 3459 |
| BARBARA L BRODEUR | 30650 SMITHSON VALLEY RD | | | | BULVERDE | TX | 78163 | 2750 |
| BARBARA L BRONZINO | 1 WEST ST UNIT 316 | | | | SIMSBURY | CT | 06070 | |
| BARBARA L BROWN | 9230 GRANDVILLE | | | | DETROIT | MI | 48228 | 1722 |
| BARBARA L BRYANT | 7500 S SCARFF RD | | | | NEW CARLISLE | OH | 45344 | |
| BARBARA L BUCHANAN | 2341 N SUMAC DR | | | | JANESVILLE | WI | 53545 | 0508 |
| BARBARA L BURKE | 13631 55TH DRIVE SE | | | | EVERETT | WA | 98208 | |
| BARBARA L BURNS | 2 S 563 ASHLEY DRIVE | | | | GLEN ELLYN | IL | 60137 | 6944 |
| BARBARA L CALLAWAY | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231 | 9749 |
| BARBARA L CALOGERO | 148 LAWLER RD | | | | W HARTFORD | CT | 06117 | 2621 |
| BARBARA L CANFIELD | TR BARBARA L CANFIELD TRUST | UA 11/01/93 | 13209 N 99TH DR | | SUN CITY | AZ | 85351 | 2835 |
| BARBARA L CHILDS | PO BOX 167 | | | | STAHLSTOWN | PA | 15687 | |
| BARBARA L CLAPP | 59 SMITH RD | | | | BEDFORD | NH | 03110 | 6326 |
| BARBARA L COBB | 4429 WATSON RIDGE DR | | | | STONE MTN | GA | 30083 | 1337 |
| BARBARA L COLLINS | KEITH COLLINS | 76 LINDEN AVE | | | GUSTINE | CA | 95322 | 1039 |
| BARBARA L COLLINS | TR COLLINS LIVING TRUST | UA 02/24/96 | 928 SPRING DRIVE | | LUGOFF | SC | 29078 | 9117 |
| BARBARA L COMBS | 2211 W NORTH LOOP BLVD #125 | | | | AUSTIN | TX | 78756 | 2310 |
| BARBARA L CONNER & | DAVID E CONNER JTWROS | 265 COUNTRY CLUB DR | | | NATCHEZ | MS | 39120 | 8806 |
| BARBARA L COOK | PO BOX 1672 | | | | WAYNESBORO | VA | 22980 | 7672 |
| BARBARA L COOPER & | ROBERT L COOPER | 1050 COPPERFIELD LN | | | SCHAUMBURG | IL | 60193 | |
| BARBARA L COX & | KENNY L COX JT TEN | 7885 MERRICK | | | TAYLOR | MI | 48180 | |
| BARBARA L CRETTOL & | JAMES ARTHUR CRETTOL | 29550 MERCED AVENUE | | | SHAFTER | CA | 93263 | |
| BARBARA L CROW | 8107 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439 | |
| BARBARA L CRUMPTON | TR BARBARA L CRUMPTION LIVING TRUST | UA 04/14/70 | 7738 BYRON DEPOT DR SW | | BYRON CENTER | MI | 49315 | 8282 |
| BARBARA L CUMMING | 15 AMELIA CT | | | | SARATOGA SPRINGS | NY | 12866 | 6313 |
| BARBARA L DAMANT | 605 PARK ROAD NORTH | OSHAWA ON  L1J 5Y8 | CANADA | | | | | |
| BARBARA L DAOUST | 801 INVERNESS DRIVE | | | | DEFIANCE | OH | 43512 | 9190 |
| BARBARA L DART | 42259 LADYWOOD DRIVE | | | | NORTHVILLE | MI | 48167 | 2082 |
| BARBARA L DATISH | 251 TERRE HILL DRIVE | | | | CORTLAND | OH | 44410 | 1634 |
| BARBARA L DEMPSTER & | JOHN W DEMPSTER | TR THE DEMPSTER LIVING TRUST | UA 07/28/98 | 28165 HAAS RD | WIXOM | MI | 48393 | 3007 |
| BARBARA L DOERR | 1285 CEDAR LAKE ROAD | | | | POCATELLO | ID | 83204 | 4947 |
| BARBARA L DOSTER & | BARD ALLEN DOSTER JT TEN | BOX 36344 | | | TUCSON | AZ | 85740 | 6344 |
| BARBARA L DRAPER | PO BOX 225 | | | | CUTLER | IN | 46920 | 0225 |
| BARBARA L DROOMERS | BARBARA L DROOMERS REVOCABLE | 2655 GOLFVIEW APT 101 | | | TROY | MI | 48084 | |
| BARBARA L DUNIFON | 95 TANGLEWOOD LN | | | | THONOTOSASSA | FL | 33592 | 3928 |
| BARBARA L EBERLY & | DAVID A EBERLY JT TEN | 909 SNAPPER DAM RD | | | LANDISVILLE | PA | 17538 | 1542 |
| BARBARA L EDWARDS | 93 ROCKWOOD LANE | | | | GREENWICH | CT | 06830 | 3814 |
| BARBARA L ENDREY | 17 MARIAN RD | | | | PHOENIXVILLE | PA | 19460 | 2910 |
| BARBARA L ENNES & | SHIRLEY A GERVAIS JT TEN | 707 WOODCREST DRIVE | | | ROYAL OAK | MI | 48067 | 4907 |
| BARBARA L ERB & | JUDITH F TALFORD JT TEN | 2662 W WOODLANDS DR | | | TRAVERSE CITY | MI | 49684 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA L ESTRADA | 27361 SEIRRA HIGHWAY | # 189 | | | CANYON CNTRY | CA | 91351 |
| BARBARA L FERGUSON C/F | THOMAS R FERGUSON III | UTMANC | 755 MUSEUM DR | | CHARLOTTE | NC | 28207 | 2337 |
| BARBARA L FICK | 1661 HARTLEY AVE | | | | HENDERSON | NV | 89052 | 6899 |
| BARBARA L FIELDS | 1434 W FRENCH RD | | | | SAINT JOHNS | MI | 48879 | 9406 |
| BARBARA L FISHER | WILLIAM H FISHER III TTEE | U/A/D 07-09-1986 | FBO DOROTHY O LESSER TRUST | 20 HERITAGE DR | WOODBURY | CT | 06798 | 3903 |
| BARBARA L FURGALA | 6201 HILLIARD RD | | | | LANSING | MI | 48911 | 5624 |
| BARBARA L GAMMON | 5631 EAST TORY POINTE | | | | HIGHLANDS RANCH | CO | 80130 | 8005 |
| BARBARA L GARNI & | REMO J GARNI JT TEN | 1007 3RD ST SO | | | VIRGINIA | MN | 55792 | 3011 |
| BARBARA L GEIGER | 407 MARILYN COURT | | | | KOKOMO | IN | 46902 | 3717 |
| BARBARA L GINGHER & | PAUL E GINGHER TEN ENT | 120 LAKESIDE DRIVE | | | LAUREL | DE | 19956 | 1144 |
| BARBARA L GOLDBURG | 26109 GERMAN MILL | | | | FRANKLIN | MI | 48025 | 1146 |
| BARBARA L GOLLOB & | THOMAS GOLLOB JR JT WROS | 20017 SHERRI LN | | | FORT DODGE | IA | 50501 | 8467 |
| BARBARA L GONGAWARE | CGM ROTH CONVERSION IRA CUST | 363 KISTLER DRIVE | | | EXPORT | PA | 15632 | 1998 |
| BARBARA L GRIFFITH | 516 STONERIDGE TRL | | | | WEATHERFORD | TX | 76087 | 4412 |
| BARBARA L GRUVER | 57 MARY PL | | | | GERMANTOWN | OH | 45327 | 1614 |
| BARBARA L HABERER | 510 RT 173 | | | | STEWARTVILLE | NJ | 08886 | 2537 |
| BARBARA L HAGGADONE & | PAMELA A DART JT TEN | 1353 WILLIAMSBURG ROAD | | | FLINT | MI | 48507 | 5627 |
| BARBARA L HASSELSCHWERT | 801 INVERNESS DRIVE | | | | DEFIANCE | OH | 43512 | 9190 |
| BARBARA L HASTINGS | 615 COMMANCHE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| BARBARA L HEJDONECK | 23W040 MULBERRY LN | | | | GLEN ELLYN | IL | 60137 | 7219 |
| BARBARA L HENNESSY | 14 ALINA ST | | | | FAIRPORT | NY | 14450 | 2845 |
| BARBARA L HENRY | 2463 PROUGH RD | | | | NATIONAL CITY | MI | 48748 | 9521 |
| BARBARA L HENTOSZ | CHARLES SCHWAB & CO INC CUST | 1701 SW HUNTERS CLUB WAY | | | PALM CITY | FL | 34990 | |
| BARBARA L HERBERT | 5212 VALLE VISTA DR NW | | | | ALBUQUERQUE | NM | 87120 | 2417 |
| BARBARA L HERNANDEZ | 39885 WYATT LANE | | | | FREMONT | CA | 94538 | 1942 |
| BARBARA L HERNANDEZ | PO BOX 6722 | | | | SAGINAW | MI | 48608 | 6722 |
| BARBARA L HICKEY | WILLIAM E HICKEY, JR· | 113 TALL TIMBERS RD | | | GLASTONBURY | CT | 06033 | 3341 |
| BARBARA L HOLCROFT | 902 SHILOH HILL DR | | | | WEST CHESTER | PA | 19382 | 7657 |
| BARBARA L HOLMES & | RITA HOLMES & | ROSA HOLMES JT TEN | PO BOX 38823 | | DETROIT | MI | 48238 | 0823 |
| BARBARA L HOUSER | 1815 CARTER AVE | | | | COLUMBUS | GA | 31906 | 1409 |
| BARBARA L HOUSKE & | MURRAY D HOUSKE JT TEN | 5512 RICHMOND AVE | | | GARDEN GROVE | CA | 92845 | 1949 |
| BARBARA L HUNT IRA | 4312 FIGWOOD WAY | | | | SACRAMENTO | CA | 95864 | 0820 |
| BARBARA L ILICH | 8017 SIMONE AVE | | | | LAS VEGAS | NV | 89147 | 5028 |
| BARBARA L INKELES | DAVID M INKELES | 24 CRESTWOOD TRL | | | SPARTA | NJ | 07871 | 1633 |
| BARBARA L JARVELA | TOD ACCOUNT | 11242 BACH | | | BYRON | MI | 48418 | 9580 |
| BARBARA L JOHNSON | 4005 WEST ROYERTON RD 500N | | | | MUNCIE | IN | 47304 | 9146 |
| BARBARA L JONES IRA | FCC AS CUSTODIAN | 3950 W WASHINGTON ST | | | ALLENTOWN | PA | 18104 | 3383 |
| BARBARA L KALLNER | 1953 GODER DR | | | | FRANKFORT | IN | 46041 | 2265 |
| BARBARA L KAPFHAMMER | CHARLES SCHWAB & CO INC CUST | 801 SEAFARER CIR APT 101 | | | JUPITER | FL | 33477 | |
| BARBARA L KEATES | 186 FLOWER HILL AVE | | | | HUNTINGTON | NY | 11743 | 2311 |
| BARBARA L KELLER | 1756 HIGHLAND AVE | | | | DELOIT | WI | 53511 | 5948 |
| BARBARA L KELLY | TOD ET AL | 4032 ROBINSON STREET | | | DULUTH | MN | 55804 | |
| BARBARA L KEMP | C/O FLORIMONT | 7 STURGIS RD | | | LAVALLETTE | NJ | 08735 | 2843 |
| BARBARA L KENT | 3655 FT MCALLISTER ROAD | | | | RICHMOND HILL | GA | 31324 | 4813 |
| BARBARA L KLEIN | 1225 THURMAN ST | | | | SAGINAW | MI | 48602 | 2853 |
| BARBARA L KLEMISH | EDWARD L KLEMISH JT TEN | TOD DTD 03/17/2008 | PO BOX 36 | | EVENING SHADE | AR | 72532 | 0036 |
| BARBARA L KNICHEL | 226 YOUNGS RD | | | | MAHWAH | NJ | 07430 | |
| BARBARA L KNOCHE TOD | ANDREA LEE KNOCHE | PO BOX 18097 | | | RAYTOWN | MO | 64133 | 0497 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA L KNOLINSKI | 2019 FOXTAIL DR | | | | AURORA | IL | 60504 | 4225 |
| BARBARA L KOEHLER PRUITT | 319 E OAK AVE | | | | MOORESTOWN | NJ | 08057 | 2019 |
| BARBARA L KOSAL & | STUART E KOSAL JT TEN | PO BOX 74 | 1731 JEWELL LAKE DRIVE | | BARTON CITY | MI | 48705 | 0074 |
| BARBARA L KRAGOVICH | TOD ACCOUNT | 1389 ALPINE STREET | | | ROCK SPRINGS | WY | 82901 | 7301 |
| BARBARA L KRINITZ | 147-27 SEVENTH AVE | | | | WHITESTONE | NY | 11357 | 1620 |
| BARBARA L KULKENS & | JOHN F KULKENS JT TEN | 3709 FINCH CIR | | | SIERRA VISTA | AZ | 85650 | 5319 |
| BARBARA L LANGFORD | 524 OLD GROVE DR | | | | LUTZ | FL | 33548 | |
| BARBARA L LANHAM | 1099 POPES CREEK RD | | | | LEBANON | KY | 40033 | |
| BARBARA L LAWS | 607 APPLEGATE LANE | | | | GRAND BLANC | MI | 48439 | 1668 |
| BARBARA L LEE | CUST AMBER J LEE | UTMA MI | 9406 NORTH 16TH STREET | | PLAINWELL | MI | 49080 | 9625 |
| BARBARA L LEE | CUST JASON C LEE | UTMA MI | 9406 NORTH 16TH STREET | | PLAINWELL | MI | 49080 | 9625 |
| BARBARA L LICQUIA & | JAMES L LICQUIA JT TEN | 6332 MEADOWWOOD LANE | | | GRAND BLANC | MI | 48439 | 9197 |
| BARBARA L LOCKE | 427 W 6TH ST | | | | PERRYSBURG | OH | 43551 | 1552 |
| BARBARA L LOCKWOOD | 3965 N MICHIGAN AVE | APT 6 | | | SAGINAW | MI | 48604 | 1811 |
| BARBARA L LOGAN | 12801 WEEPING OAK TRL | | | | SAN ANTONIO | TX | 78233 | 2439 |
| BARBARA L LOMASCOLA | 34 MALONE CT | | | | SACRAMENTO | CA | 95820 | 4338 |
| BARBARA L LONGO | CUST ANTHONY LONGO UTMA AZ | 7341 E ELI DR | | | TUCSON | AZ | 85710 | 4956 |
| BARBARA L LONGO | CUST JOSEPH LONGO UTMA OH | 7341 E ELI DR | | | TUCSON | AZ | 85710 | 4956 |
| BARBARA L MANDELBAUM | 44 TONAWANDA ROAD | | | | GLEN ROCK | NJ | 07452 | 2608 |
| BARBARA L MARKLEY | 4375 N NISSEN ROAD | | | | MARTIN | OH | 43445 | 9724 |
| BARBARA L MARUCA | 6883 NICKIS LN #23 | | | | NIAGARA FALLS | NY | 14304 | 2940 |
| BARBARA L MC DAVID | 326 DWIGHT ST | | | | JOLIET | IL | 60436 | 1919 |
| BARBARA L MCCARVER & | JOE E MCCARVER TIC | 544 JACIE CT. | | | BURLESON | TX | 76028 | 1326 |
| BARBARA L MCCONVILLE | 4098 ROSE MARY DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 4583 |
| BARBARA L MCCURRY | ATTN BARBARA L RICHARDSON | 24 SAN ROBERTO | | | FORT PIERCE | FL | 34951 | 2817 |
| BARBARA L MCKINNEY | 2054 VALLEY RD NW | | | | KALKASKA | MI | 49646 | 9412 |
| BARBARA L MELNICK | 27 LEIGHTON RD | | | | FALMOUTH | ME | 04105 | 2012 |
| BARBARA L METZGER | 241 EWING SMITH RD | | | | ALLENDALE | SC | 29810 | 2426 |
| BARBARA L MILLER | 106 CHRISTY LANE | | | | KOKOMO | IN | 46901 | 3840 |
| BARBARA L MITCHELL & | DONALD L MITCHELL JT TEN | 2424 SW KINGS COURT | | | TOPEKA | KS | 66614 | 5612 |
| BARBARA L MOORE | 1372 S MERIDIAN | | | | MASON | MI | 48854 | |
| BARBARA L MORGAN & | DONALD L MORGAN JT TEN | PO BOX 1217 | | | CASPER | WY | 82601 | |
| BARBARA L MORRISON | 10791 CLINTON MACON RD | | | | TECUMSEH | MI | 49286 | 9644 |
| BARBARA L MOSIER | 660 FOX MEADOW RD | | | | ROCHESTER | NY | 14626 | 3172 |
| BARBARA L NORTON | 5709 OVERLEA RD | | | | BETHESDA | MD | 20816 | 1918 |
| BARBARA L NOTO | 71 ROBERT BEST ROAD | | | | SUDBURY | MA | 01776 | 2819 |
| BARBARA L NOTTONSON | ATTN B L FRANK | S 206 | 569 N ROSSMORE | | LOS ANGELES | CA | 90004 | 2452 |
| BARBARA L ORLING | 8365 WILDWOOD TRAIL | | | | KISSIMMEE | FL | 34747 | 1322 |
| BARBARA L PAGACH | 447 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234 | 9621 |
| BARBARA L PAIGE | CHARLES SCHWAB & CO INC CUST | 23 FOXHILL | | | IRVINE | CA | 92604 | |
| BARBARA L PALAZZOLO | 410 NORMA | | | | WESTLAND | MI | 48186 | 3886 |
| BARBARA L PALM & | DAVID W PALM JT TEN | 1795 HARTSELL RD | | | ELKTON | MI | 48731 | 9715 |
| BARBARA L PARRY | 178 COLD SPRING ST | | | | NEW HAVEN | CT | 06511 | 2230 |
| BARBARA L PAUL | 47 HAMILTON ST | | | | SAYVILLE | NY | 11782 | 3203 |
| BARBARA L PEARCE | 6633 WEST 87TH PLACE | | | | LOS ANGELES | CA | 90045 | 3727 |
| BARBARA L PEERY | 208 NORTH VINE ST | | | | RICHMOND | VA | 23220 | 3515 |
| BARBARA L PELUSO AND | BARTHOLOMEW H PELUSO JTWROS | 5121 S.W. 87TH AVENUE | | | COOPER CITY | FL | 33328 | 4327 |
| BARBARA L PETERSON | 9333 ACCESS RD | | | | BROOKVILLE | OH | 45309 | 9649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA L PICKETT | TOD REGISTRATION | 967 SIERRA MADRE | | | SALINAS | CA | 93901 | 1522 |
| BARBARA L PINSON | 538 HARRIET ST | | | | DAYTON | OH | 45408 | 2026 |
| BARBARA L POWELL | 356 AVENIDA CASTILLA | UNIT A | | | LAGUNA WOODS | CA | 92637 |
| BARBARA L POWERS | 58 GRANT PL | | | | THORNWOOD | NY | 10594 | 1404 |
| BARBARA L PRATT ROTH IRA | FCC AS CUSTODIAN | 1501 SAGEBRUSH TRAIL SE | | | ALBUQUERQUE | NM | 87123 | 4446 |
| BARBARA L RANK & | ROGER F RANK JTWROS | 4339 ALGOMA ROAD | | | NEW FRANKEN | WI | 54229 | 9515 |
| BARBARA L REED | 5273 FARM RD | | | | WATERFORD | MI | 48327 | 2421 |
| BARBARA L REESE | 10325 JOHN EAGER CT | | | | ELLICOTT CITY | MD | 21042 | 1600 |
| BARBARA L RHINBERGER | 614 N 64TH | | | | QUINCY | IL | 62305 | 8367 |
| BARBARA L RIGNEY | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | 2144 |
| BARBARA L RITTER | 249 DEERHURST LANE | | | | WEBSTER | NY | 14580 | 2783 |
| BARBARA L ROBERTS | 1508 SW 90TH STREET | | | | OKLAHOMA CITY | OK | 73159 | 7104 |
| BARBARA L RODORIGO | 1145 MINNESOTA BLVD | | | | ELY | MN | 55731 | 8021 |
| BARBARA L ROWE | 54 SHARPSTEAD LANE | | | | GAITHERSBURG | MD | 20878 |
| BARBARA L RUNYON | 2150 KERSHNER ROAD | | | | DAYTON | OH | 45414 | 1210 |
| BARBARA L RUTKOWSKI | 48428 JEFFERSON | | | | NEW BALTIMORE | MI | 48047 | 2216 |
| BARBARA L SAGE | WESTBOURNE ALGE CT 1-A | | | | BRONXVILLE | NY | 10708 | 2619 |
| BARBARA L SAMAR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1323 WILL CARLETON | | CARLETON | MI | 48117 |
| BARBARA L SANDERS | 32149 DORCHESTER DR | | | | AVON LAKE | OH | 44012 | 2506 |
| BARBARA L SAVIDGE | 124 15 WESTFIELD LAKES CIRCLE | | | | WINTER GARDEN | FL | 34787 | 5273 |
| BARBARA L SEEGERT | 382 KELBURN RD | APT 124 | | | DEERFIELD | IL | 60015 | 4372 |
| BARBARA L SERVE | 58 ROUND TRAIL DR | | | | PITTSFORD | NY | 14534 | 3222 |
| BARBARA L SIMMONS | 6143 HEMPWOOD AVE | | | | CINCINNATI | OH | 45224 | 2651 |
| BARBARA L SIMONS | 3600 CYPRESS CLUB DR # 104 | | | | CHARLOTTE | NC | 28210 | 2480 |
| BARBARA L SKWARA | 144 OAKLAND DR | | | | EAST LANSING | MI | 48823 | 4715 |
| BARBARA L SMITH | & PAUL J SMITH JTTEN | 2610 S SHORE DR | | | PRIOR LAKE | MN | 55372 |
| BARBARA L SMITH | 2034 CHELSEA LN | | | | TRAVERSE CITY | MI | 49684 | 7084 |
| BARBARA L SMITH | 220 MICHIGAN AVE | | | | SAINT CLOUD | FL | 34769 | 2430 |
| BARBARA L SMITH | 9561 WESTWOOD ST | | | | DETROIT | MI | 48228 | 1671 |
| BARBARA L SNIP | 15-286 HAMILTON DRIVE | ANCASTER ON  L9G 4W6 | CANADA | | | | |
| BARBARA L SOULES | 3614 SHADYSIDE DRIVE | | | | ERLANGER | KY | 41018 | 2159 |
| BARBARA L SPADONE | PETER C. SPADONE TTEE | U/A/D 02-22-2001 | FBO GST EXEMPT MARITAL TRUST | 3473 MEADOW RIDGE | REDDING | CT | 06896 | 3230 |
| BARBARA L STACK | 13896 ALLEN ROAD #1 | | | | ALBION | NY | 14411 | 9253 |
| BARBARA L STALEY | 530 DUNNIGAN DRIVE | | | | VANDALIA | OH | 45377 | 2621 |
| BARBARA L STEFFENS | ROBERT W STEFFENS | 34515 E RED MOUNTAIN RD | | | BENTON CITY | WA | 99320 | 7572 |
| BARBARA L STONE | 2256 SPANISH DRIVE #8 | | | | CLEARWATER | FL | 33763 | 2929 |
| BARBARA L STOOPS CUST FOR | JAMES JASON STOOPS UGMA/CA | C/O ANACAPA CO | 3040 STATE STREET | | SANTA BARBARA | CA | 93105 | 3300 |
| BARBARA L SULLIVAN | 209 LONGVIEW DR | | | | CENTERVILLE | MA | 02632 | 1988 |
| BARBARA L SWAIN | 227 ASHRIDGE LN | | | | NEWPORT NEWS | VA | 23602 | 8304 |
| BARBARA L SYKES | 4710 ADRIATIC DR | | | | CHARLOTTE | NC | 28227 | 6000 |
| BARBARA L SZEMARDI | 8320 NE SANDY BLVD | APT 208 | | | PORTLAND | OR | 97220 | 5074 |
| BARBARA L TACOMA TTEE | EDWARD D TACOMA & BARBARA L | TACOMA REV. TRUST DTD 04/24/2007 | 5054 SAN JULIO | | SANTA BARBARA | CA | 93111 | 2122 |
| BARBARA L TART & | CHARLES L TART JT TEN | 2925 LARKIN ROAD | | | BOOTHWYN | PA | 19061 | 2508 |
| BARBARA L TATE | 1205 PIPER RD | | | | MANSFIELD | OH | 44905 | 1352 |
| BARBARA L THORN | TR UA 11/05/91 THE BARBARA L | THORN TRUST | 106 PARKSIDE RD | | SILVER SPRINGS | MD | 20910 | 5456 |
| BARBARA L TILLISON | 31 STRIMPLES MILL RD | | | | STOCKTON | NJ | 08559 | 1703 |
| BARBARA L TODD | 1215 KINGSLAND RD | | | | RICHMOND | VA | 23231 | 8351 |
| BARBARA L TODD | 310 IDLEWOOD BLVD | | | | BALDWINSVILLE | NY | 13027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA L TOTH | 2535 LONGPINE LANE | | | | ST CLOUD | FL | 34772 8813 |
| BARBARA L TULOCK | 308 E LAFAYETTE ST | | | | STURGIS | MI | 49091 1120 |
| BARBARA L VENEMA TTEE | BARBARA L VENEMA TRUST | U/A DTD 12/18/00 | 1706 LARAMY LN | | HUDSONVILLE | MI | 49426 8727 |
| BARBARA L VLAHAKIS | 1750 HITCHING POST | | | | E LANSING | MI | 48823 2144 |
| BARBARA L VOIGHT | 1105 NORTHLAND DR | | | | MADISON | WI | 53704 1741 |
| BARBARA L WACKER | PO BOX 1571 | | | | BROKEN ARROW | OK | 74013 |
| BARBARA L WALLACE | 11646 FREDERICK PIKE | | | | VANDALIA | OH | 45377 9790 |
| BARBARA L WALTHER & | NANCY A WALTHER | PO BOX 730 | | | WAYNESVILLE | OH | 45068 |
| BARBARA L WARREN | 308 EAST WASHINGTON | | | | RICHLAND | MO | 65556 9350 |
| BARBARA L WENZLICK | 2215 ARCH RD | | | | EATON RAPIDS | MI | 48827 8227 |
| BARBARA L WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD TWSP | MI | 48302 0832 |
| BARBARA L WIDRIG | 3205 YOUNG ST | | | | JAMESTOWN | NY | 14701 9705 |
| BARBARA L WONTKOWSKI | 15630 BONO DR | | | | CLINTON TOWNSHIP | MI | 48038 1804 |
| BARBARA L WOOD RESIDUAL TRUST | BARBARA L WOOD TTEE | U/A DTD 03/19/04 | 2525 S SHORE DR | #18C | MILWAUKEE | WI | 53207 1964 |
| BARBARA L WYANT | CHARLES SCHWAB & CO INC CUST | 2817 GOLDEN RAIN RD | APT 3 | | WALNUT CREEK | CA | 94595 |
| BARBARA L YEATMAN | 326 WOODVIEW ROAD | | | | WEST GROVE | PA | 19390 9211 |
| BARBARA L ZABEL | 76 PENNSBURY WAY | | | | EAST BRUNSWICK | NJ | 08816 5278 |
| BARBARA L ZELNER | 4201 CATHEDRAL AVE NW 1008 E | | | | WASHINGTON | DC | 20016 4918 |
| BARBARA L. GOWEN | 2148 ASH LANE | | | | LAFAYETTE HILL | PA | 19444 2118 |
| BARBARA L. HOBBS TTEE | FBO BARBARA HOBBS REV. TRUST | U/A/D 07-13-2000 | SB ADVISOR | 850 HUNTING LODGE DRIVE | MIAMI SPRINGS | FL | 33166 5750 |
| BARBARA L. JONES | RICHARD G JONES TTEE | U/A/D 09-14-2007 | FBO JONES 2007 TRUST | 9900 MOUNTAIN OAK RD. | OAKDALE | CA | 95361 9573 |
| BARBARA L. PLESHKO | 2200 N CENTRAL ROAD APT 7F | | | | FORT LEE | NJ | 07024 7585 |
| BARBARA L. ROTHSTEIN | 2575 PALISADE AVENUE, 5H | | | | BRONX | NY | 10463 |
| BARBARA L. SUMMERS | TOD DTD 05/13/2008 | 12268 N TALL GRASS DR | | | ORO VALLEY | AZ | 85755 0843 |
| BARBARA LA PEARL TTEE O/T MAURICE | B & LENORE GOLDSTONE TRUST | DTD 4/3/68 FBO BARBARA LA PEARL | 4047 MURIETTA AVE | | SHERMAN OAKS | CA | 91423 4648 |
| BARBARA LABRIOLA | 36 QUAKER PATH | | | | COLD SPG HBR | NY | 11724 2005 |
| BARBARA LADD BERRY | 679 HILLCREST DRIVE | | | | CARLISLE | PA | 17013 4335 |
| BARBARA LAMAY HURTADO | 2937 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326 2561 |
| BARBARA LANDIS | 880 RODGERS AVE | | | | WARRINGTON | PA | 18976 2111 |
| BARBARA LARICK | C/O BARBARA SMITH | 205 SHEARWATER CT W APT 22 | | | JERSEY CITY | NJ | 07305 5419 |
| BARBARA LASHLEY TAYLOR | 9900 CRYSTAL FALLS DRIVE | | | | HAGERSTOWN | MD | 21740 1813 |
| BARBARA LAZAR | 4722 FORMAN LANE | | | | NORTH HOLLYWOOD | CA | 91602 |
| BARBARA LE ROY T O D | 11 LINWOOD ST | | | | HYDE PARK | MA | 02136 1722 |
| BARBARA LEA MASLAN & | JOHN P MASLAN JT WROS | 7816 ROHRER DR | | | DOWNERS GROVE | IL | 60516 4412 |
| BARBARA LECLAIR | 278 BRITANNIA ST APT 6 | | | | MERIDEN | CT | 06450 2254 |
| BARBARA LEE | 4835 SAND COLONY LN | | | | KATY | TX | 77449 |
| BARBARA LEE ALLEN ROTH IRA | FCC AS CUSTODIAN | 3008 W BROAD ST | | | TAMPA | FL | 33614 3432 |
| BARBARA LEE BLUNK | 8040 E VASSAR DR | | | | DENVER | CO | 80231 7624 |
| BARBARA LEE BONNIWELL | ATTN BARBARA LEE WILLIAMS | 2129 KENDALL WAY NW | | | ACWORTH | GA | 30102 7965 |
| BARBARA LEE CHEESEMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 43425 DRUM CLIFF ROAD | | HOLLYWOOD | MD | 20636 2422 |
| BARBARA LEE CHEESEMAN & | THOMAS R CHEESEMAN | 43425 DRUM CLIFF ROAD | | | HOLLYWOOD | MD | 20636 2422 |
| BARBARA LEE CHENOWETH | PO BOX 44 | | | | SPRINGFIELD | CO | 81073 0044 |
| BARBARA LEE COLGROVE | 3923 DEMERY DRIVE EAST | | | | JACKSONVILLE | FL | 32250 1927 |
| BARBARA LEE DAHL | CHARLES SCHWAB & CO INC CUST | 6957 MAIDEN LN | | | SAN JOSE | CA | 95120 |
| BARBARA LEE HADDOX | 3593 LANSDOWNE DR | | | | LEXINGTON | KY | 40517 1403 |
| BARBARA LEE HARRIS | 111 CLAIRE RD | | | | SYRACUSE | NY | 13214 1907 |
| BARBARA LEE NOVOTNY | ATTN BARBARA NOVOTNY WALLER | 413 OLEY ST | | | READING | PA | 19601 2531 |
| BARBARA LEE PATTERSON | PO BOX 304 | | | | DAYTON | IN | 47941 0304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA LEE SACHAROFF | 14909 MCINTOSH CT | | | | SILVER SPRING | MD | 20905 4313 |
| BARBARA LEE SZYMASZEK | ATTN BARBARA LEE FANNING | 33 WILLIEB ST | | | GLASTONBURY | CT | 06033 3043 |
| BARBARA LEE TRAINER | 1300 FIELDPOINT DR | | | | WEST CHESTER | PA | 19382 8229 |
| BARBARA LEE UPHAM | PO BOX 940 | | | | MINERAL WELLS | TX | 76068 0940 |
| BARBARA LEHRER | 37 D HERITAGE DR | | | | NEW CITY | NY | 10956 5343 |
| BARBARA LEIBOWITZ | 1539 TIFFANY CT | | | | COLUMBUS | OH | 43209 |
| BARBARA LEIFER WOODS | 1427 DEER FOREST DR | | | | FT MILL | SC | 29707 7738 |
| BARBARA LEIGHTON | 101 WILSON CREEK RD TRLR 14 | | | | ELLENBURG | WA | 98926 |
| BARBARA LEMAN | 3637 QUAIL HOLLOW DRIVE | | | | COLUMBUS | OH | 43228 9392 |
| BARBARA LEMLEY | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 3156 |
| BARBARA LESIC | 410 STEVENS BLVD | | | | RICHMOND HEIGHTS | OH | 44143 1724 |
| BARBARA LESLIE RESNICK | 7 OVERHILL LN | | | | ROSLYN | NY | 11576 1407 |
| BARBARA LESTZ | CUST ROBIN H LESTZ UGMA PA | 1375 DAWN DRIVE | | | MAPLE GLEN | PA | 19002 3146 |
| BARBARA LEVIN | 735 NEWELL | | | | PALO ALTO | CA | 94303 2850 |
| BARBARA LEVINE TRUST #200 U/A | DTD 8/19/99 TRUST | BARBARA LEVINE TTEE | U/A DTD 08/19/1999 | 8 PINEWOOD | CARBONDALE | IL | 62901 5200 |
| BARBARA LEVINSKY TTEE | DEBRA RUDICH TTEE | RESIDUARY TRUST 2 | UW ALBERT LEVINSKY DTD 9/21/00 | 4076 MANCHESTER LAKE DRIVE | WELLINGTON | FL | 33449 8172 |
| BARBARA LEVY | 341 SWAN DR | | | | BRANDON | MS | 39047 6730 |
| BARBARA LEWIS MCQUAID | 4696 LARAMIE GATE COURT | | | | PLEASANTON | CA | 94566 4568 |
| BARBARA LEWIS-RUBIN | 23 LIME STREET | | | | BOSTON | MA | 02108 1102 |
| BARBARA LEWY | 30 REGENT DRIVE | | | | LONG BEACH | NY | 11561 4923 |
| BARBARA LIBERTI | 32 SUSQUEHANNA AVE | | | | ROCHELLE PARK | NJ | 07662 3913 |
| **BARBARA LIBERTI &** | **FRANK LIBERTI JT TEN** | **32 SUSQUEHANNA AVE** | | | **ROCHELLE PARK** | **NJ** | **07662 3913** |
| BARBARA LIEBERMAN | CUST MAX DANIEL LIEBERMAN | UGMA NY | 25 ASTOR CT | | COMMACK | NY | 11725 3723 |
| BARBARA LIGGONS | 2018 GLENCOVE DR | | | | TOLEDO | OH | 43609 1945 |
| BARBARA LILLIEN & | LAUREN LILLIEN JT TEN | 1065 HIGHLAND PL | | | WOODMERE | NY | 11598 1111 |
| BARBARA LINCOLN | 1500 CHEVRON DRIVE | | | | ATLANTA | GA | 30350 4421 |
| BARBARA LINCOLN HALL | BOX 3479 | | | | MERIDIAN | MS | 39305 1902 |
| BARBARA LINDSAY | 13619 DRONFIELD AVE | | | | SYLMAR | CA | 91342 1429 |
| BARBARA LIPKIN | 3815 SPRING BLVD | | | | EUGENE | OR | 97405 5806 |
| BARBARA LIST METZGER | 3355 SPRING VALLEY RD | | | | AKRON | OH | 44333 1239 |
| BARBARA LIZETTE | 218 BARNHART RD | | | | MASSENA | NY | 13662 2428 |
| BARBARA LLOYD | CUSTODIAN UNDER ILUTMA FOR | ERIC EDWARD LLOYD | 3119 CLARENCE AVE | | BERWYN | IL | 60402 3115 |
| BARBARA LLOYD & | RAYMOND J LLOYD JT TEN | PO BOX 762 | | | BASYE | VA | 22810 0762 |
| BARBARA LOBEL | 1116 FORDHAM LN | | | | WOODMERE | NY | 11598 1029 |
| BARBARA LOBOVSKY | 25 LARK DRIVE | | | | WOODBURY | NY | 11797 3203 |
| BARBARA LOFTEN | CUST TRAVIS L LOFTEN UTMA WI | W 3332 4TH ST | | | EAST TROY CENTER | WI | 53120 1723 |
| BARBARA LONELLE TAYLOR | 103 MARKHAM PL | | | | PORTLAND | TX | 78374 1417 |
| BARBARA LOO | APT 1 | 65 PARK DRIVE | | | BOSTON | MA | 02215 5207 |
| BARBARA LOPRESTI | 5626 SADDLEBROOK DRIVE | | | | BETHEL PARK | PA | 15102 |
| BARBARA LORKOVIC | 402 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143 1724 |
| BARBARA LOU WEBB | PETER WEBB | P O BOX 2252 | | | WRIGHTWOOD | CA | 92397 2252 |
| BARBARA LOUISE CALOGERO | 148 LAWLER RD | | | | WEST HARTFORD | CT | 06117 |
| BARBARA LOUISE MAKI | 36420 AUGUSTANA DR | | | | BATTLE LAKE | MN | 56515 9346 |
| BARBARA LOUISE POPE CUSTODIAN | FBO ANTHONY POPE | UTMA NY UNTIL AGE 18 | 43 PASADENA ROAD | | BRONXVILLE | NY | 10708 5111 |
| BARBARA LOUISE POPE CUSTODIAN | FBO AUSTIN POPE | UTMA NY UNTIL AGE 18 | 43 PASADENA ROAD | | BRONXVILLE | NY | 10708 5111 |
| BARBARA LOVETT | 962 S SERENE VIEW DR | | | | POST FALLS | ID | 83854 |
| BARBARA LUCAS | 2411 MEADOW LANE | | | | PORT ORANGE | FL | 32128 3767 |
| BARBARA LUCKY SHANNON & | JAMES L SHANNON | 11011 HUNTWYCK | | | HOUSTON | TX | 77024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA LUNDY LUMBIE | 22 LEE LANE | HEX ACRES R D 1 | | HARDING | PA | 18643 | 9606 |
| BARBARA LUNT, OLAS LUNT II, | CARWIN PETERSON TTEE OLAS & | BARBARA LUNT LVG FAM TR 3/10/97 | 224 NORTH ATLANTIC PLACE | BOISE | ID | 83706 | 2612 |
| BARBARA LUTZ | 248 WEST 870 NORTH | | | LOGAN | UT | 84321 | 7819 |
| BARBARA LYNN CARSON | 3124 BEETHOVEN WAY | | | SILVER SPRING | MD | 20904 | 6860 |
| BARBARA LYNN HERWIG SUCC TTEE | FBO DOROTHY E HERWIG FAMILY | TRUST OF 12-1-91 | 520 N STREET S W S-419 | WASHINGTON | DC | 20024 | 4543 |
| BARBARA LYNN MARCY | 18 PINEBROOK RD | | | TOWACO | NJ | 07082 | 1429 |
| BARBARA LYNN MELTZER | 9 POWDERHORN ST | | | HOUSTON | TX | 77024 | 5124 |
| BARBARA LYNN ROMANCZUK | 380 REINHARD AVE | | | COLUMBUS | OH | 43206 | 2757 |
| BARBARA LYNN STELZER | 65 PARK TERRACE WEST | APT 7E | | NEW YORK | NY | 10034 | |
| BARBARA LYNN STRICKLAND | 151 PURCELL DR | | | ALAMEDA | CA | 94502 | 6551 |
| BARBARA LYNN TRIANDAFILS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3670 OAKHILL DR | TITUSVILLE | FL | 32780 | |
| BARBARA LYNN ULRICH | C/O BARBARA L HOLM | 2118 SO GARRISON | | LAKEWOOD | CO | 80227 | 2258 |
| BARBARA LYNN WEATHERFORD | 42 EVERITTSTOWN RD | | | FRENCHTOWN | NJ | 08825 | |
| BARBARA LYNN WEBER | 2030 NORTH PINETREE | | | ARLINGTON HEIGHTS | IL | 60004 | 3234 |
| BARBARA LYNNE GRAHAM-GARCIA | 365 SKYWARD DR | | | APTOS | CA | 95003 | |
| BARBARA LYNNE NELSON | 75-15 35TH AVE APT B6 | | | JACKSON HTS | NY | 11372 | 8103 |
| BARBARA LYNNE WILLIAMS | 9996 S UNION RD | | | MIAMISBURG | OH | 45342 | 4610 |
| BARBARA M AMERPOHL | 5205 NW ROTAMER ROAD | | | MILTON | WI | 53563 | 8846 |
| BARBARA M BACZEWSKI | 36653 CHENE DRIVE | | | STERLING HEIGHTS | MI | 48310 | 4528 |
| BARBARA M BARBANO | 114 BOOREAM AVE | | | MILLTOWN | NJ | 08850 | |
| BARBARA M BARR | 74 LAKE SHORE DRIVE | | | STRAFFORD | NH | 03884 | 6728 |
| BARBARA M BELLETINI & | DAVID P BELLETINI & | DENNIS E BELLETINI JT TEN | PO BOX 40555 | REDFORD | MI | 48240 | 0555 |
| BARBARA M BERG | 714 WANDERING CREEK DR | | | BOTHELL | WA | 98021 | |
| BARBARA M BERGEN | 427 SILVER SANDS WAY | | | BRICK | NJ | 08723 | 5728 |
| BARBARA M BIRD | 21 CONDON ST | | | BELFAST | ME | 04915 | 6701 |
| BARBARA M BLANCHARD & | DECATUR BLANCHARD JT TEN | 116 MCMILLAN AVE | | WALLACE | NC | 28466 | 3131 |
| BARBARA M BLOMME & | GERARD J BLOMME & | SHARON K BLOMME JT TEN | 13073 ROXBURY | STERLING HTS | MI | 48312 | |
| BARBARA M BOVINO | 19W045 CHATEAUX N | | | OAK BROOK | IL | 60523 | 1660 |
| BARBARA M BREAM | 561 CONGRESS PKWY | | | LAWRENCEVILLE | GA | 30044 | 4576 |
| BARBARA M BURK | 184 COLES HILL RD | | | WELLS | ME | 04090 | |
| BARBARA M CARLINE | C/O TONI MCBRIDE | 9398 ORTONVILLE ROAD | | CLARKSTON | MI | 48348 | 2851 |
| BARBARA M CARR | 230 SAINT MARK WAY | | | WESTMINSTER | MD | 21158 | 4164 |
| BARBARA M CASSIS | 2412 S 200 E | | | KOKOMO | IN | 46902 | |
| BARBARA M CASSIS | 2412 S IZAAK WALTON ROAD 200E | | | KOKOMO | IN | 46902 | |
| BARBARA M CLANCY | 106 OLD CHARTER RD | | | MARLBORO | MA | 01752 | 7304 |
| BARBARA M COBLE | 9141 ADMIRALS BAY DRIVE | | | INDIANAPOLIS | IN | 46236 | |
| BARBARA M COBLE | CUST KATHERINE ANNE COBLE UGMA IN | 6638 CHERBOURG CIRCLE | | INDIANAPOLIS | IN | 46220 | 6015 |
| BARBARA M COLLINS | 28562 CEDAR RIDGE RD | | | TRABUCO CYN | CA | 92679 | 1123 |
| BARBARA M COTE | 42720 PLYMOUTH HOLLOW DRIVE | | | PLYMOUTH | MI | 48170 | 2563 |
| BARBARA M CRUBAUGH | 416 KELLOGG APT 62 | | | ANN ARBOR | MI | 48105 | 1642 |
| BARBARA M DANNEMAN | 404 RIVERSIDE DR APT 8E | | | NEW YORK | NY | 10025 | |
| BARBARA M DAVIS | 14901 LINDSAY | | | DETROIT | MI | 48227 | 4401 |
| BARBARA M DEVINE | 6 GREEN WAY UNIT 102 | | | WAYLAND | MA | 01778 | 2617 |
| BARBARA M DEWITT | 523 BELLE MEADE BLVD | | | NASHVILLE | TN | 37205 | 3423 |
| BARBARA M DOLL | 930 CHESTER RIVER DR | | | GRASONVILLE | MD | 21638 | 1005 |
| BARBARA M DOMINGUE | 809 E BUTCHER SWITCH RD | | | LAFAYETTE | LA | 70507 | 3910 |
| BARBARA M DONELIK | 96 MALLARD RD | | | MIDDLETOWN | NJ | 07748 | 2950 |
| BARBARA M DRUDING | JOSHUA R CHESNEY | UNTIL AGE 21 | 222 VERNON WOODS | GLEN MILLS | PA | 19342 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA M DUNCAN | 6203 BAYVIEW AVE | | | | BEACH HAVEN | NJ | 08008 3707 |
| BARBARA M DURAN | 6805 TUSCANY LANE | | | | EAST AMHERST | NY | 14051 2316 |
| BARBARA M FAILING | FAILING REV TRUST | 1591 JACKSON ST APT 20 | | | SAN FRANCISCO | CA | 94109 |
| BARBARA M FECHTEL | 693 WINCHESTER | | | | YOUNGSTOWN | OH | 44509 1857 |
| BARBARA M FINLEY | 111 LOWER WARNER ROAD | | | | NORWICH | NY | 13815 3440 |
| BARBARA M FLETCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1390 EVERGREEN LN | | ASHLAND | OR | 97520 |
| BARBARA M FORTINI | 11 ALTAIR COURT | | | | TURNERSVILLE | NJ | 08012 2406 |
| BARBARA M FRASIER | 115 FABIUS ST | | | | TROY | MI | 48098 3038 |
| BARBARA M FRAUMENI | 100 LANGDON ST | | | | NEWTON | MA | 02458 |
| BARBARA M GRABOWSKI | 3785 S MORRICE RD | | | | OWOSSO | MI | 48867 9749 |
| BARBARA M GRANATO | TR ELEANOR LEIGER IRREVOCABLE TRUST | UA 06/17/03 | 104 DANIEL DRIVE | | LIVERPOOL | NY | 13088 5603 |
| BARBARA M GREENLAW | 27 BUNKER AVE | | | | FAIRFIELD | ME | 04937 1501 |
| BARBARA M GULLETT | 857 OVERLOOK DR | | | | COLUMBUS | GA | 31906 4046 |
| BARBARA M HAILEY | 719 CIDERBROOK RD | | | | HOCKESSIN | DE | 19707 1307 |
| BARBARA M HANNAH | 98 KNOWLTON ST | | | | RIVERSIDE | RI | 02915 5632 |
| BARBARA M HART | 4627 FRANKLIN TRL | | | | STERLING | MI | 48659 9427 |
| BARBARA M HARTEL | 607 THIRD STREET | | | | MARIETTA | OH | 45750 2106 |
| BARBARA M HOOVER | 2124 BROOKHAVEN VW NE | | | | ATLANTA | GA | 30319 5401 |
| BARBARA M HORNER | 15 STRATFORD LANE | | | | PINE BLUFF | AR | 71603 7527 |
| BARBARA M HURLEY | TR UA 12/06/88 BARBARA M | HURLEY | 28647 FREDA COURT | | MADISON HEIGHTS | MI | 48071 2712 |
| BARBARA M JOHNSON | BARBARA M JOHNSON TRUST | S78W30460 SUGDEN RD | | | MUKWONAGO | WI | 53149 |
| BARBARA M JONES | 1328 DONSON CIRCLE | | | | KETTERING | OH | 45429 5758 |
| BARBARA M JONES | 910 HIGHMEYER RD | | | | HARBORCREEK | PA | 16421 1229 |
| BARBARA M KEPKA & | STANLEY W KEPKA | 186 WERTSVILLE RD | | | RINGOES | NJ | 08551 |
| BARBARA M KIEFER | 152 TURIN ST | APT 304 | | | ROME | NY | 13440 |
| BARBARA M KING | 1955 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191 9672 |
| BARBARA M KNIGHT | 489 DIAMOND CT | | | | BRUNSWICK | OH | 44212 1119 |
| BARBARA M KRONER | 982 CHRYSANN AVE | | | | GIRARD | OH | 44420 2139 |
| BARBARA M KUCHAR | CUST GRANT JOHN KUCHAR UTMA NJ | 809 BELLIS PKWY | | | ORADELL | NJ | 07649 2014 |
| BARBARA M KUCHAR | CUST STEPHANIE ELIZABETH KUCHAR | UGMA NJ | 809 BELLIS PARKWAY | | ORADELL | NJ | 07649 2014 |
| BARBARA M KUZBYT | 60 JAMAICA ST | | | | HOMOSASSA | FL | 34446 4275 |
| BARBARA M LANDRY | 3 RIVER BEND | | | | YARMOUTH | ME | 04096 7742 |
| BARBARA M LEVERT | 1625 VALMONT ST | | | | NEW ORLEANS | LA | 70115 4944 |
| BARBARA M LUEBS | 1465 FAIRWAY DRIVE | | | | LOS ALTOS | CA | 94024 |
| BARBARA M LYONS | C/O B L CLANCY | 106 OLD CHARTER RD | | | MARLBORO | MA | 01752 7304 |
| BARBARA M MAC LELLAN | 30512 WOODMONT | | | | MADISON HTS | MI | 48071 2125 |
| BARBARA M MAGID | 3000 OCEAN PKWY APT 17L | | | | BROOKLYN | NY | 11235 |
| BARBARA M MAGNANI | 9303 FORDSON RD | | | | HENRICO | VA | 23229 3011 |
| BARBARA M MARTIN | 12250 VISTA DEL CAJON ROAD | SPACE #5 | | | EL CAJON | CA | 92021 1635 |
| BARBARA M MARTIN & | LOWELL H MARTIN TTEE | BARBARA M MARTIN TRUST | U/A DTD 4-16-90 | 1079 BALD EAGLE DR, #703 | MARCO ISLAND | FL | 34145 2022 |
| BARBARA M MATTEI | CUST MARNIE MATTEI | UTMA WI | 213 WINDY HILL RD | | WISCONSIN DELLS | WI | 53965 1836 |
| BARBARA M MATTEI | CUST NATALII MATTEI | UTMA WI | 213 WINDY HILL RD | | WISCONSIN DELLS | WI | 53965 1836 |
| BARBARA M MC MULLEN | 69 HILLSIDE DRIVE | | | | ELLINGTON | CT | 06029 2418 |
| BARBARA M MCCLURE & | KENNETH S MCCLURE JT TEN TOD | SHELLEY A MCCLURE | SUBJECT TO STA TOD RULES | RT 1 BOX 30 | THAYER | KS | 66776 9615 |
| BARBARA M MEMMINGER TR | UA 04/26/2002 | JM & BARBARA MEMMINGER REVOCABLE | LIVING TRUST | 41496 WINDMILL ST | HARRISON TWP | MI | 48045 |
| BARBARA M MEYER | PO BOX 946 | | | | MATTITUCK | NY | 11952 0917 |
| BARBARA M MONSON & | WILLIAM R MONSON JT TEN | 1727 CRESTWOOD DR | | | ALEXANDRIA | VA | 22302 2307 |
| BARBARA M MOSHER EX | UW FRANCIS E MOSHER | 11 ANTWERP STREET | | | PHILADELPHIA | NY | 13673 4156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA M MUZZARELLI | 12115 TAMARACK LANE | 14612 ARBORETUM | | | LOCKPORT | IL | 60441 9330 |
| BARBARA M NASSRI | 7648 NANCY LEE DR | | | | UTICA | MI | 48317 2424 |
| BARBARA M NOWOSATKO | 13321 BAUMGARTNER RD | | | | ST CHARLES | MI | 48655 9679 |
| BARBARA M ORLOVSKY | 67 VAN RIPER AVE | | | | CLIFTON | NJ | 07011 1325 |
| BARBARA M PERKINS & | WILLIAM C PERKINS JT TEN | 3375 FLEET COVE RD | | | BRADFORD | NY | 14815 9619 |
| BARBARA M RAMSEY | 108 SUNRISE LANE | | | | SPARTA | NC | 28675 |
| BARBARA M RANKIN | 235 SUMMIT AVE | | | | PITTSBURGH | PA | 15202 2937 |
| BARBARA M REED & | WILLIAM A REED JT TEN | 5371 ECHO COURT | | | STEVENS POINT | WI | 54481 9416 |
| BARBARA M REYNOLDS & | WILLIAM R REYNOLDS JR JT TEN | 3352 CARMEN | | | WATERFORD | MI | 48329 2700 |
| BARBARA M ROBISON | 69 ELMWOOD TERRACE | | | | WEST CALDWELL | NJ | 07006 7942 |
| BARBARA M SCHAEFER | 76 BELL ST | | | | BELLVILLE | OH | 44813 1046 |
| BARBARA M SCHALK | 511 CHATTIN RD | | | | CANTON | GA | 30115 8241 |
| BARBARA M SCHUYLER CUST | SAMUEL M GOMEZ UTMA/CA | 420 CONESTOGA ROAD | | | SAN DIMAS | CA | 91773 |
| BARBARA M SCHUYLER CUST | VICTOR M GOMEZ III UTMA/CA | 420 CONESTOGA ROAD | | | SAN DIMAS | CA | 91773 |
| BARBARA M SCHWARZE | 1128 WHYTECLIFFE ROAD | | | | PALATINE | IL | 60067 |
| BARBARA M SCHWARZE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1128 WHYTECLIFFE ROAD | | PALATINE | IL | 60067 |
| BARBARA M SEARLES | 77 LIMEWOOD | | | | IRVINE | CA | 92614 7579 |
| BARBARA M SISSON | 28 HICKORY TRAIL | | | | KITTY HAWK | NC | 27949 3200 |
| BARBARA M SMITH | 32136 VIA BUENA | | | | SAN JUAN CAPISTRAN | CA | 92675 3825 |
| BARBARA M SMITH | 44 DRAKE ROAD | | | | SCARSDALE | NY | 10583 6465 |
| BARBARA M SMYTH & | GLENN E SMYTH JT TEN | 201 HOWARD ST | | | RIVERTON | NJ | 08077 1235 |
| BARBARA M SOERHEIDE TTEE | BARBARA M SOERHEIDE REV | TRUST U/A DTD 12-1-98 | 15 FOREST AVE | | FRAMINGHAM | MA | 01702 6369 |
| BARBARA M SOKOL ESTATE | PROTECTED INDIVIDUAL | FRANK DOLENCE  CONSERVATOR | 13333 LEROY | | SOUTHGATE | MI | 48195 |
| BARBARA M SOLTESZ | 7215 POORE RD | | | | CONNEAUT | OH | 44030 3143 |
| BARBARA M SPENDER & | MARISA J SPENDER JT WROS | 15391 SUSANNA CIR | | | LIVONIA | MI | 48154 1535 |
| BARBARA M SUTTON | HC 66 BOX 150-A-10 | | | | WARSAW | MO | 65355 9807 |
| BARBARA M TAYLOR | CUST ARTHUR FRANCIS TAYLOR JR | UGMA MA | 39 BURT STREET | | NORTON | MA | 02766 2569 |
| BARBARA M TERSTAPPEN TTEE | BARBARA M TERSTAPPEN TRUST | U/A 7/6/96 | P O BOX 1493 | | MARCO ISLAND | FL | 34146 |
| BARBARA M TOUPS | 1617 CLAUDIUS ST | | | | METAIRIE | LA | 70005 1511 |
| BARBARA M TREADWAY | 13645 IRENE ST | | | | SOUTHGATE | MI | 48195 1835 |
| BARBARA M VALASEK | 17628 FRANCAVILLA LANE | | | | LIVONIA | MI | 48152 3110 |
| BARBARA M VANDORP | 19576 SLATE DR | | | | MACOMB | MI | 48044 1778 |
| BARBARA M VASS | 3804 E POTTER AVE | | | | KINGMAN | AZ | 86409 |
| BARBARA M VOELPEL | CGM IRA CUSTODIAN | 1933 VISTA GRANDE DRIVE | | | VISTA | CA | 92084 2725 |
| BARBARA M WALLACE & | WILLIAM C WALLACE 2ND TEN ENT | 216 MINISTERIAL RD | | | WAKEFIELD | RI | 02879 4810 |
| BARBARA M WARD & | SUSAN W SHAW & | MARK A WARD JT TEN | 327 SHIRLEY CT | | BILOXI | MS | 39531 3440 |
| BARBARA M WARREN | 117 ARTHUR RD | | | | ASHEVILLE | NC | 28806 1630 |
| BARBARA M WARREN | 117 ARTHUR RD | | | | ASHEVILLE | NC | 28806 1630 |
| BARBARA M WATERS | 2210 ANDOVER DR | APT G | | | SURFSIDE BEACH | SC | 29575 4838 |
| BARBARA M WEATHERS | 614 UNION ST | | | | CARY | NC | 27511 3719 |
| BARBARA M WEISS & | MARGA J WEISS | 9980 INDIAN KEY TRL | | | SEMINOLE | FL | 33776 |
| BARBARA M WENIGMAN | 24639 82ND ST | | | | SALEM | WI | 53168 9513 |
| BARBARA M WILKINS | 312 N SIBLEY | | | | BENTON | LA | 71006 9520 |
| BARBARA M WRIGHT | 1946 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462 8860 |
| BARBARA M ZABELIN | DONALD K ZABELIN | 24 MANCHESTER WAY | | | AURORA | IL | 60506 4241 |
| BARBARA M ZELAKIEWICZ | 104 KEMP AVE | | | | CHEEKTOWAGA | NY | 14225 4537 |
| BARBARA M. BEAHM | 105 WATTERS STATION ROAD | | | | EVANS CITY | PA | 16033 9323 |
| BARBARA M. CAVARICCI | 4801 W GILMORE AVE | | | | LAS VEGAS | NV | 89130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA M. FINGERUT, TTEE | FBO FINGERUT FAM REV TRUST | U/A/D DTD 08/31/92 | 28 ADLER CIRCLE | | SACRAMENTO | CA | 95864 | 7113 |
| BARBARA M. LEVY | 140 HEPBURN ROAD | #17 N | | | CLIFTON | NJ | 07012 | 2241 |
| BARBARA M. STARR | ROBERT W. STARR TTEE | U/A/D 01/19/76 | FBO BARBARA STARR REV LIV TR | 9316 MULKINS LANE | GERMANTOWN | TN | 38139 | 6843 |
| BARBARA M. WARNER & | JAMES M. WARNER JTWROS | 5066 SOUTHAMPTON CIRCLE | | | TAMPA | FL | 33647 | |
| BARBARA MACHER & | CAROL HICKEY JT TEN | 207 BUTTERNUT ROAD | APT. 5 | | CALIFON | NJ | 07830 | 4300 |
| BARBARA MADDEN HENDRY | 86 BAHAMA CIRCLE | | | | TAMPA | FL | 33606 | |
| BARBARA MAES TTEE | BARBARA MAES REV TR | U/A DATED 7/17/1995 | 923 SHERIDAN | | YPSILANTI | MI | 48197 | 2712 |
| BARBARA MAGINNIS | 1707 CIRCLE DRIVE | | | | LAKE PLACID | FL | 33852 | 5752 |
| BARBARA MAGUIRE ASH & | CARLTON F ASH JT TEN | 112 MACY CIR | | | GOOSE CREEK | SC | 29445 | 6661 |
| BARBARA MALLEN-YANES | 10 HAMMOND POND PKWY APT 602 | | | | CHESTNUT HILL | MA | 02467 | 2127 |
| BARBARA MANELLA | 208 HOLLYWOOD AVE | | | | LONG BRANCH | NJ | 07740 | 5226 |
| BARBARA MANSFIELD | 48 HILLCREST RD | | | | WINDSOR | CT | 06095 | 3309 |
| BARBARA MARCIN GODFREY | 3 PINECREST DR | | | | WILMINGTON | DE | 19810 | 1414 |
| BARBARA MARCUSE NACHLAS | 3026 BROADMOOR DRIVE | SEP PROP 2 | | | SUGAR LAND | TX | 77478 | 4005 |
| BARBARA MARIAH WOODRUFF | DESIGNATED BENE PLAN/TOD | 1103 ROSETA DR | | | TOPANGA | CA | 90290 | |
| BARBARA MARIE FULLER | 27353 PINEHURST ST | | | | ROSEVILLE | MI | 48066 | 2861 |
| BARBARA MARIE GRIX | 236 MEADOW LANE CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | 3065 |
| BARBARA MARIE SCHMITT | 1114 GROVE AVE | | | | ROYAL OAK | MI | 48067 | |
| BARBARA MARIE SHERIDAN | C/O SICHAK | 3531 E COMMERCE RD | | | COMMERCE TWP | MI | 48382 | 1418 |
| BARBARA MARION | 3527 ROCKVIEW DRIVE | | | | BRISTOL | PA | 19007 | |
| BARBARA MARTIN | 2355 BOISSEAU AVE | | | | SOUTHOLD | NY | 11971 | 2941 |
| BARBARA MARTIN | 8053 DELTA WOODS DRIVE | | | | BAY MINETTE | AL | 36507 | |
| BARBARA MARTUCCI & ERNEST W | MARTUCCI TR MARTUCCI FAMILY REVOCABLE | LIFETIME A-B TRUST | UA 12/3/98 | 14220 N ALYSSUM WAY | ORO VALLEY | AZ | 85755 | 7175 |
| BARBARA MARY CENCER & | PAUL DONALD CENCER | 310 WOODWARD AVE | | | BIG RAPIDS | MI | 49307 | |
| BARBARA MASON | 260 WELLINGTON STREET N | WOODSTOCK ON  N4S 6R9 | CANADA | | | | | |
| BARBARA MASON & | JAMES MASON JT TEN | 6651 MT FOREST DR | | | SAN JOSE | CA | 95120 | 1930 |
| BARBARA MAY DRISKO | 1515 PENISTONE | | | | BIRMINGHAM | MI | 48009 | 7211 |
| BARBARA MC CONNELL | CUST DOUGLAS MC CONNELL UGMA OH | 1682 ASH CT APT 284 | | | KENT | OH | 44240 | 7646 |
| BARBARA MC CONNELL | CUST JENNIFER MC CONNELL UGMA OH | 10803 LAKE AVE #306 | | | CLEVELAND | OH | 44102 | 1251 |
| BARBARA MC DERMOTT | 2003 BRIARCLIFF | | | | SPRINGFIELD | IL | 62704 | 4125 |
| BARBARA MC DONALD | CUST KELLY MC DONALD UGMA FL | 3534 CARNOUSTIE DRIVE | | | AUGUSTA | GA | 30907 | 9504 |
| BARBARA MC GRATH STODDARD | 8516 SIKORSKI | | | | DALLAS | TX | 75228 | 5447 |
| BARBARA MCBETH | 8301 ASHFORD BLVD, #901 | | | | LAUREL | MD | 20707 | |
| BARBARA MCCARTY | TR WILLIAM F & BARBARA R MCCARTY | TRUST UA 11/30/98 | 1425 E CAROLINE LN | | TEMPE | AZ | 85284 | 3307 |
| BARBARA MCCLAIN LANE | 588 CAMELOT DR | | | | SEYMOUR | IN | 47274 | 1922 |
| BARBARA MCDONALD & | TIA SIMMS | JT TEN | 6040 IRON BRIDGE ROAD | | CHATHAM | IL | 62629 | 8021 |
| BARBARA MCDOWELL | 910 WEST HARRISON AVE | | | | CLAREMONT | CA | 91711 | 4129 |
| BARBARA MCINTIRE & | VIRGINIA BALES | TR EVA V BAIN TRUST | UA 12/4/90 | 5417 N TRACY | KANSAS CITY | MO | 64118 | 5334 |
| BARBARA MCK. BLAKE & | GEORGE M BLAKE | PO BOX 1170 | | | WASHINGTON | CT | 06793 | |
| BARBARA MCKAY LANG | 182 KENDALL RD | | | | KENDALL PARK | NJ | 08824 | 1335 |
| BARBARA MCKENDRY | 6467 BUCKINGHAM DR. | | | | PARMA | OH | 44129 | |
| BARBARA MCKENDRY | CHARLES SCHWAB & CO INC CUST | 6467 BUCKINGHAM DR | | | PARMA | OH | 44129 | |
| BARBARA MCKINZIE | 5954 W SHORE DRIVE | | | | PENSACOLA | FL | 32526 | 1537 |
| BARBARA MCKONE & | TIMOTHY MCKONE JTTEN | 4703 BYRON RD. | | | CORUNNA | MI | 48817 | 9744 |
| BARBARA MCKONE IRA | FCC AS CUSTODIAN | 4703 BYRON RD | | | CORUNNA | MI | 48817 | 9744 |
| BARBARA MCMAHON | 500 79TH AVENUE | | | | ST PETERSBURG BCH | FL | 33706 | 1722 |
| BARBARA MCMAHON BENE IRA | IRENE KELLEHER (DECD) | FCC AS CUSTODIAN | P.O. BOX 114 | | AFTON | TN | 37616 | 0114 |
| BARBARA MCNABB BAPTIE | SEPARATE PROPERTY | 1700 DEVON RD | | | PASADENA | CA | 91103 | 1107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA MEDWADOWSKI | 8275 TERRACE DR | | | | EL CERRITO | CA | 94530 | |
| BARBARA MEIXNER & | KATHRYN M PECCOLO JT TEN | 9 WOODSTEAD RD | | | BALLSTON LAKE | NY | 12019 | 1623 |
| BARBARA MELODY ZELAZO | PO BOX 239 | | | | WILSON | WY | 83014 | 0239 |
| BARBARA MELVILLE EXCUTRIX | U-W OF EDWARD J HURLEY | 1340 BAPTIST CHURCH RD | | | YORKTOWN | NY | 10598 | 5802 |
| BARBARA MERRILL CLARKSON | 374 WILBRAHAM RD | | | | HAMPDEN | MA | 01036 | 9716 |
| BARBARA MERRITTS | 3870 SOUTHVIEW STREET | | | | BEAVERCREEK | OH | 45432 | 2120 |
| BARBARA MESSNER | CUST JOHN MESSNER | UTMA IL | 8110 MARMORA AVE | | MORTON GROVE | IL | 60053 | 3325 |
| BARBARA METZLER | 4234 47TH ST NW | | | | WASHINGTON | DC | 20016 | 2458 |
| BARBARA MEYER | 11788 LIBERTY CHAPEL RD | | | | MT VERNON | OH | 43050 | 9657 |
| BARBARA MEYERS | 1772 VALLEY GREENE RD | | | | PAOLI | PA | 19301 | 1035 |
| BARBARA MEYERS | 2 HORATIO ST | | | | N Y | NY | 10014 | 1608 |
| BARBARA MICHELLE HAGMAN | 1755 TAMARACK DR | | | | MEDINA | MN | 55356 | 9584 |
| BARBARA MICHELS MORAN | 239 BROOKHAVEN CT | | | | ACWORTH | GA | 30102 | 2190 |
| BARBARA MICHNICH | 827 SMTIH ST | | | | LINDEN | NJ | 07036 | 6413 |
| BARBARA MICKENS | 614 LAKEWOOD CIR | | | | COLORADO SPRINGS | CO | 80910 | |
| BARBARA MILCOFF | 7424 WYTHE DRIVE | | | | NOBLESVILLE | IN | 46062 | |
| BARBARA MILLER | TOD ACCOUNT | 8650 BECHTEL ROAD | | | ELYRIA | OH | 44035 | 4306 |
| BARBARA MILLER & | JANET S COWAN JT TEN | 15932 PLYMOUTH DR | | | CLINTON TOWNSHIP | MI | 48038 | 1050 |
| BARBARA MILLS | 36300 MT PLEASANT ROAD | | | | WILLARDS | MD | 21874 | |
| BARBARA MILLS | ELGIN BAY CLUB | 140 CEDAR ISLAND #215 | ORILLIA ON  L3V 1T1 | CANADA | | | |
| BARBARA MILLS WOLFE | 11185 FOREST GLN | | | | BEAUMONT | TX | 77713 | 9005 |
| BARBARA MILO & | SCOTT MILO JT TEN | 5841 CYPRESS RD | | | PLANTATION | FL | 33317 | 2523 |
| BARBARA MINDEL | 330 E 79TH ST | | | | NEW YORK | NY | 10021 | 0966 |
| BARBARA MINERS NEWMAN | NEWBURGER | 10 PARK AVE APT 4KL | | | NEW YORK | NY | 10016 | |
| BARBARA MINTER DOTSON | 2734 BEFORD MILL RD | | | | OWENS CROSS ROADS | AL | 35765 | |
| BARBARA MINTON | 83 N BROADWAY #3E | | | | WHITE PLAINS | NY | 10603 | 3707 |
| BARBARA MISHKIN TOD | JODI MISHKIN,BRIAN MISHKIN(BENE) | SUBJECT TO STA RULES | 51 GERLIND DRIVE | | MUTTONTOWN | NY | 11791 | 2415 |
| BARBARA MITCHELL OLDS HALDEMAN | 3003 CHAROLAIS DR | | | | GREENSBORO | NC | 27406 | 9062 |
| BARBARA MIZRAKHY LAZARUS | 230 ROBERT DR | | | | NEW ROCHELLE | NY | 10804 | 2336 |
| BARBARA MOINET | 2011 N MERIDIAN RD | | | | OVID | MI | 48866 | 9557 |
| BARBARA MONROE | 890 HONEY CREEK DR | | | | ANN ARBOR | MI | 48103 | 1640 |
| BARBARA MOORE | 1038 WAYLAND AVE | | | | BENSALEM | PA | 19020 | |
| BARBARA MORETINA | 1110 SW WINTERBERRY CIR | | | | OAK GROVE | MO | 64075 | 7333 |
| BARBARA MORGAN DETJEN | C/O DAVID W DETJEN | 90 PARK AVE | | | NEW YORK | NY | 10016 | 1301 |
| BARBARA MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179 | 9268 |
| BARBARA MORROCCO & | ALFRED F MORROCCO JT TEN | 249 UNIONVILLE AVE | | | PLAINVILLE | CT | 06062 | 1148 |
| BARBARA MOSS NULL | 6718 MONITOR RD | | | | RICHMOND | VA | 23225 | 1818 |
| BARBARA MOWER | 645 WELLESLEY ST | | | | WESTON | MA | 02493 | 1065 |
| BARBARA MUELLER CASTRO | CHARLES SCHWAB & CO INC CUST | 8935 EASTMNAN DR. | | | TAMPA | FL | 33626 | |
| BARBARA MUINO | CHARLES SCHWAB & CO INC.CUST | 255 CAPRI CIR N APT 34 | | | TREASURE ISLAND | FL | 33706 | |
| BARBARA MULLER | 343 COLLEGE ROAD | | | | BRONX | NY | 10471 | 3001 |
| BARBARA MURDOCK | CHARLES SCHWAB & CO INC CUST | COMPUTER CONFIDENCE PS PART | QRP | 104 SINGWORTH ST | OYSTER BAY | NY | 11771 | |
| BARBARA MURIELLO | 10 MARGIE ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 2636 |
| BARBARA MURRAY | PO BOX 53527 | | | | SAN JOSE | CA | 95153 | 0527 |
| BARBARA MURRAY TOD ROBERT MURRAY | SUBJECT TO STA RULES | 810 7TH AVE 28TH FLOOR | | | NEW YORK | NY | 10019 | 9000 |
| BARBARA MURRAY VETOR | RR #2 | BOX 279 | | | MONTGOMERY | IN | 47558 | 9547 |
| BARBARA MUSCATELLA | CUST BRANDON J MUSCATELLA | UTMA NY | 160 DOUGLAS AVE | | YONKERS | NY | 10703 | 1917 |
| BARBARA MYERS | 2019 BRASSFIELD ROAD | | | | GREENSBORO | NC | 27410 | 2157 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA N ADELSDORF TR | UA 09/20/97 | BARBARA N ADELSDORF TRUST | 10 COURT OF HIDDEN BAY | | NORTHBROOK | IL | 60062 |
| BARBARA N BERMAN | CUST MARCIA S BERMAN UGMA OH | 450 FALLIS RD | | | COLUMBUS | OH | 43214 | 3773 |
| BARBARA N BOGART & | SAM L BOGART JT TEN | 1524 E LYNN ST | | | ANDERSON | IN | 46016 | 1955 |
| BARBARA N CARLSON & | CHARLES E CARLSON | 7393 STREAM WAY | | | SPRINGFIELD | VA | 22152 |
| BARBARA N CISCO & | TIMOTHY W CISCO JT TEN | 99 E WOODLAND AVE | | | COLUMBIANA | OH | 44408 |
| BARBARA N FERRELL | 132 GAEWOOD TERRACE | | | | WHEELING | WV | 26003 | 5034 |
| BARBARA N HETHERINGTON (IRA) | FCC AS CUSTODIAN | 1 E. MACON ST. | | | SAVANNAH | GA | 31401 |
| BARBARA N KILBOURN | 2255 E WILLARD | | | | CLIO | MI | 48420 | 7702 |
| BARBARA N KOSA | BOX 84 | | | | ELEANOR | WV | 25070 | 0084 |
| BARBARA N MARSHALL | CUST JOSEPH WARREN MARSHALL UGMA | MA | 115 AIKAHI LOOP | | KAILUA | HI | 96734 | 1643 |
| BARBARA N MCKNIGHT | PO BOX 333 | | | | BROOKFIELD | OH | 44403 | 0333 |
| BARBARA N MILLER TRUST | RAYMOND A HASSEY TTEE UA DTD | 02/05/90 | PO BOX 2660 | RT 309 & COAL ST | WILKES BARRE | PA | 18703 | 2660 |
| BARBARA N PASSMAN | CUST HART PASSMAN | UTMA IL | 429 W MELROSE ST APT 1W | | CHICAGO | IL | 60657 | 3878 |
| BARBARA N PEARCE | 27 VIRGINIA AVE | | | | DOBBS FERRY | NY | 10522 | 1915 |
| BARBARA N SPENCER | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703 | 9470 |
| BARBARA N STEIN | TR BARBARA N STEIN REVOCABLE TRUST | UA 10/26/04 | 3071 OAKHILL DR | | TROY | MI | 48084 | 1235 |
| BARBARA N STEPHENS | 5338 N PARK AVE | | | | BRISTOLVILLE | OH | 44402 | 8713 |
| BARBARA N STURGIS | PO BOX 527 | | | | NASSAWADOX | VA | 23413 | 0527 |
| BARBARA N TEASLEY | 24386 HWY 271 | | | | GLADEWATER | TX | 75647 | 9034 |
| BARBARA N THORN TTEE | B. N. THORN UW H.I.SCHERMERHORN | U/W DTD 02/05/1963 | 300 JOHNSON FERRY ROAD NE APT B510 | | SANDY SPGS | GA | 30328 | 4149 |
| BARBARA N WEST | ATTN BARBARA N CASERIO | 8804 GRAPE COVE | | | AUSTIN | TX | 78717 | 3000 |
| BARBARA N WILLIAMS | 920 HILL PL | | | | MACON | GA | 31210 | 3329 |
| BARBARA N WILLIAMS | 920 HILL PLACE | | | | MACON | GA | 31210 | 3329 |
| BARBARA N YANICK | 1643 DAVID DR | | | | ESCONDIDO | CA | 92026 | 1614 |
| BARBARA NAILS | 19824 BEATRIZ AVENUE | | | | POOLESVILLE | MD | 20837 |
| BARBARA NAN GHIGGERI & | GIA LYNN GHIGGERI | 54 WYNDHAMHILLS | | | CRESCO | PA | 18326 |
| BARBARA NANCY HENRICH | 444 FOX HILLS DR N APT 5 | | | | BLOOMFIELD HILLS | MI | 48304 | 1329 |
| BARBARA NEEFE | CUST RICHARD CHARLES NEEFE IV | UGMA PA | 208 E OAK ST | | COUDERSPORT | PA | 16915 | 1535 |
| BARBARA NELSON | ATTN BARBARA NELSON KEMPF | PO BOX 242 | | | WIMBERLEY | TX | 78676 | 0242 |
| BARBARA NESTLER | 289 CANTERBURY DR W | | | | PALMBEACH GARDENS | FL | 33418 | 7178 |
| BARBARA NEWMAN | TR UW BERTHA GLICK NEWMAN | FBO SYLVAN ROY NEWMAN | C/O N DEAN HAWKINS | 13 INTREPID CIR | ROCKWALL | TX | 75087 |
| BARBARA NEWTON | 2912 ESSINGTON | | | | BLOOMINGTON | IL | 61704 | 6539 |
| BARBARA NIBLOCK & | WILLIAM KEITH NIBLOCK JTWROS | 115 COOL SPRINGS ROAD | | | CLEVELAND | NC | 27013 | 8997 |
| BARBARA NICHELINI | CUST CATHERINE | NICHELINI U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 271 BUTTERFIELD RD | SAN ANSELMO | CA | 94960 | 1241 |
| BARBARA NICHELINI | CUST MISS LISA ANN | NICHELINI U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 3542 INTERNATIONAL WAY | FBKS | AK | 99701 | 7382 |
| BARBARA NIMROD BENJAMIN | 8700 MORNING MIST DR | | | | CLARKSTON | MI | 48348 | 2861 |
| BARBARA NINA DAVIS | 9107 SOUTHEAST SHARON STREET | | | | HOBE SOUND | FL | 33455 | 6927 |
| BARBARA NITZBERG-GREEBEL | CUST GENNIFER GREEBEL | UGMA NY | 40 TOMPKINS ROAD | | SCARSDALE | NY | 10583 | 2836 |
| BARBARA NOBLE | 6205 NW 34 | | | | BETHANY | OK | 73008 |
| BARBARA NORTH | 2621 EVERGREEN | | | | PORT ARTHUR | TX | 77642 | 2535 |
| BARBARA O GEER MAY 19 2003 | LIVING TR | BARBARA O GEER TTEE UA DTD | 05/19/03 | 3 SEMINARY LN | BENNINGTON | VT | 05201 | 2136 |
| BARBARA O KESSEL | 6433 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424 | 8100 |
| BARBARA O TOLBERT | 536 SCHORES LN | | | | BEDFORD | IN | 47421 | 6733 |
| BARBARA O VANDERLYKE | 2351 CONWAY DR | | | | ESCONDIDO | CA | 92026 | 1496 |
| BARBARA O'C MORTON | 2011 KANAWHA AVE ST | | | | CHARLESTON | WV | 25304 | 1021 |
| BARBARA O'CONNELL | 400 E 77TH ST | APT 5A | | | NEW YORK | NY | 10021 | 2348 |
| BARBARA O'DEA | 247 DERROM AVE | | | | PATERSON | NJ | 07504 | 1033 |
| BARBARA O'DELL | 518 WESLEY AVENUE | | | | ELYRIA | OH | 44035 | 3849 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BARBARA O'DOWD | 125 MEADOWVIEW AVE | | | | ABSECON | NJ | 08201 | 2529 |
| BARBARA O'TOOLE | 31 GLOUSTER ST | | | | CLIFTON PARK | NY | 12065 | |
| BARBARA OBETTS & | DEBORAH A OBETTS JT TEN | 1310 BUTH DR NE | | | COMSTOCK PARK | MI | 49321 | 9698 |
| BARBARA ONEAL | 39 N. INDEPENDENCE BLVD | JEFFERSON FARMS | | | NEW CASTLE | DE | 19720 | |
| BARBARA ONEIL | 103 LUTON SE AV | | | | GRAND RAPIDS | MI | 49506 | 1571 |
| BARBARA ORESKY | 29217 HAYES H-1 | | | | WARREN | MI | 48088 | 4058 |
| BARBARA OSEI | 1450 WAYBURN ST | | | | GROSSE POINTE PARK | MI | 48230 | |
| BARBARA OSINSKI (IRA) | FCC AS CUSTODIAN | 4792 NEBLINA DRIVE | | | CARLSBAD | CA | 92008 | 3723 |
| BARBARA OTOS | 3316 38TH AVE S | | | | MINNEAPOLIS | MN | 55406 | 2147 |
| BARBARA OTTERSON | 542 LODGE DR | | | | CRESTWOOD | MO | 63126 | |
| BARBARA OTTINGER | MANZANO DEL SOL | APT 532 | 5201 ROME AVE NE | | ALBUQUERQUE | NM | 87108 | 1388 |
| BARBARA P BEASLEY | CUST DANIEL PAUL BEASLEY UGMA MI | 3021 168TH PLACE N E | | | BELLEVUE | WA | 98008 | 2033 |
| BARBARA P CRAWFORD | 32 KENNEY RD | | | | MEDFIELD | MA | 02052 | 1819 |
| BARBARA P ELLIS | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804 | 2001 |
| BARBARA P GIANNETTI AND | BARBARA M GIANNETTI JTWROS | 2801 N HUNT RD. | | | OAK HARBOR | WA | 98277 | 7840 |
| BARBARA P GORDON | 8511 RD 95 | | | | PAULDING | OH | 45879 | 9402 |
| BARBARA P HELFRICH | 11869 DELFINA LN | | | | ORLANDO | FL | 32827 | 7105 |
| BARBARA P HENDRIX | 103 SHIREWOOD PARK | | | | PEACHTREE CTY | GA | 30269 | 1160 |
| BARBARA P HORN | 206 WESTERN AVE | | | | TOWANDA | PA | 18848 | |
| BARBARA P JONES | 270 ALTAIR AVE | | | | LOMPOC | CA | 93436 | 1106 |
| BARBARA P KOPOULOS & | CHARLES P KOPOULOS | 404 SW WATERFALL CT | | | LEES SUMMIT | MO | 64081 | |
| BARBARA P LANE | 27 GRASMERE | | | | PONTIAC | MI | 48341 | 2819 |
| BARBARA P LARRABEE | SUSAN H. WALTZ TTEES | FBO BARBARA P. LARRABEE | U/A/D 05/04/95 | 4956 SENTINEL DRIVE, APT. #304 | BETHESDA | MD | 20816 | 3562 |
| BARBARA P LE BEL | 17 FOURTH AVE | | | | WEYMOUTH | MA | 02188 | |
| BARBARA P MAERTENS TTEE | U/A/D 2-25-97 | BARBARA P MAERTENS LIVING TRUST | 140 N GLENHURST | | BLOOMFIELD HILLS | MI | 48301 | 2631 |
| BARBARA P MARCUS TR | UA JUL 10 81 | ALLEN S MARCUS FAMILY TRUST | 2185 TEAL COURT SE | | GRAND RAPIDS | MI | 49546 | 7940 |
| BARBARA P MARCUS TR | UA JUL 10 81 | BARBARA P MARCUS TRUST | 2185 TEAL COURT SE | | GRAND RAPIDS | MI | 49546 | 7940 |
| BARBARA P MAXWELL | 3221 PARKWAY DR | | | | ALEXANDRIA | LA | 71301 | 4758 |
| BARBARA P MC GINITY | CHARLES SCHWAB & CO INC CUST | 4502 TILSON LN | | | HOUSTON | TX | 77048 | |
| BARBARA P MORCHOWER | 7231 CURRIN DR | | | | DALLAS | TX | 75230 | 3647 |
| BARBARA P MORSE | PO BOX 241 | | | | PORT CLINTON | OH | 43452 | 0241 |
| BARBARA P NIESE | 1501 MAYO DR | | | | DEFIANCE JUNCTION | OH | 43512 | 3319 |
| BARBARA P PASSALINQUA TOD | MARK PASSALINQUA | SUBJECT TO STA TOD RULES | 1729 WOODSIDE DR | | HERMITAGE | PA | 16148 | 1614 |
| BARBARA P PILSON | VICTOR M PILSON | 134 OUTRIGGER MALL | | | MARINA DL REY | CA | 90292 | 6795 |
| BARBARA P ROBINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2030 N. PEARSON LANE | | WESTLAKE | TX | 76262 | |
| BARBARA P ROGERS | 1935 FONTAINE RD | | | | LEXINGTON | KY | 40502 | 1931 |
| BARBARA P SEIZERT | 11133 BLUESTEM LANE | | | | EDEN PRAIRIE | MN | 55347 | 4732 |
| BARBARA P TACKETT & | J C TACKETT | 3006 WALNUT ST | | | WINTER HAVEN | FL | 33881 | |
| BARBARA P TITAK | 2644 VESTAL RD | | | | YOUNGSTOWN | OH | 44509 | 1461 |
| BARBARA P TRUSZKOWSKI AGENT | POA DTD 11/23/2004 | GERTRUDE B TRUSZKOWSKI TOD | 6506 LANGDALE RD | | BALTIMORE | MD | 21237 | 1921 |
| BARBARA P VON SCHILCHER | 185 SEVERN WAY | | | | ARNOLD | MD | 21012 | 2463 |
| BARBARA P VON SCHILCHER EXECUTRIX | EST OF MOLLY CASTLE POOLE | ATTENTION: NIXON PEABODY LLP | 1100 CLINTON SQUARE | | ROCHESTER | NY | 14604 | 1730 |
| BARBARA P YOUNG | TR BARBARA P YOUNG REVOCABLE TRUST | UA 5/08/06 | 102 CLOVER HILL RD | | MILLINGTON | NJ | 07946 | 1710 |
| BARBARA P. BREWER IRA | FCC AS CUSTODIAN | 18 ATKINSON LANE | | | SUDBURY | MA | 01776 | 1939 |
| BARBARA PAPPE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8417 121ST | | SEMINOLE | FL | 33772 | |
| BARBARA PARISH | 6720 PALO ALTO LN | | | | SAN DIEGO | CA | 92114 | |
| BARBARA PARKER | 431 EVANS RD | | | | MARION | OH | 43302 | 7210 |
| BARBARA PARNES | 80 ROUTE 32 SOUTH | PO BOX 1148 | | | NEW PALTZ | NY | 12561 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| BARBARA PATRICK JONES | 3278 POOLE RD | | | KINSTON | NC | 28504 | 5925 |
| BARBARA PATTON | 3492 WEST WEMBLEY LN | | | KALAMAZOO | MI | 49009 | 7803 |
| BARBARA PECENA | 5901 CHUCKWAGON CIR. | | | KILLEEN | TX | 76542 | |
| BARBARA PEERBOOM C/F MANDY | PEERBOOM UTMA/ND | 480 16TH AVENUE SE | | GOODRICH | ND | 58444 | 9367 |
| BARBARA PENA | 12 MORSE HEIGHTS | | | HIGHLAND | NY | 12528 | |
| BARBARA PERDUE | 2823 FOREST GLEN DR | | | BALDWIN | MD | 21013 | 9574 |
| BARBARA PEREZ | 1047 ORANGE GROVE AVE | | | SOUTH PASADENA | CA | 91030 | |
| BARBARA PETERS PATTIST | 11215 DWARF CIRCLE | | | DALLAS | TX | 75229 | |
| BARBARA PINCUS | 31 B ROTHWELL DR | | | MONROE TWP | NJ | 08831 | |
| BARBARA PINKERTON | 3175 WINDCHIME C.W. | | | APOPKA | FL | 32703 | |
| BARBARA PISANSKY & | MICHAEL PISANSKY JT TEN | 350 OAKWOOD DR #1 | | NEW BRIGHTON | MN | 55112 | 3353 |
| BARBARA POOR BAKER | 331 PEARL ST | | | CHESTERFIELD | IN | 46017 | 1608 |
| BARBARA POSS WRIGHT & | WILLIAM B WRIGHT JT TEN | 9104 AUTUMN OAK COURT | | FAIRFAX STATION | VA | 22039 | 3345 |
| BARBARA POTTS | CUST MARY A POTTS | UGMA OH | 4937 STATE ROUTE 276 | BATAVIA | OH | 45103 | 1209 |
| BARBARA POUNDS TTEE | UTD 08/19/03 | FBO POUNDS FAMILY TRUST | 2475 C STREET | SAN DIEGO | CA | 92102 | |
| BARBARA POWELL | 3318 W. DELEON STREET #6 | | | TAMPA | FL | 33609 | |
| BARBARA POWELL AYERS & | JOHN CLINTON AYERS JT TEN | 106 SPRINGWOOD LN | | BECKLEY | WV | 25801 | 9242 |
| BARBARA POWELL IRA | FCC AS CUSTODIAN | 5 THISSA WAY | | BREVARD | NC | 28712 | 8655 |
| BARBARA POWERS | 12 WEST BURDA PLACE | | | NEW CITY | NY | 10956 | 7112 |
| BARBARA PRAGER & | MRS KATHERINE BLAUKOPF JTTEN | 444 E 82ND ST APT 17H | | NEW YORK | NY | 10028 | 5926 |
| BARBARA PRICE COBB | 17660 HIGH RD | | | SONOMA | CA | 95476 | 4720 |
| BARBARA PRICE COBB & | ALLAN F COBB JT TEN | 17660 HIGH ROAD | | SONOMA | CA | 95476 | 4720 |
| BARBARA PRICE SCHPERO | 20 FOREST GLEN DR | | | WOODBRIDGE | CT | 06525 | |
| BARBARA PRIJIC | 13 COLE DR | | | NORWICH | NY | 13815 | 1041 |
| BARBARA PUGH | 637 BRIARWOOD | | | MARSEILLES | IL | 61341 | |
| BARBARA PURCELL | 527 COUNTRY CLUB RD | | | CAMP HILL | PA | 17011 | |
| BARBARA PURTHER | CUST TONY PURTHER UGMA MI | 759 WOODDALE RD | | BLOOMFIELD | MI | 48301 | |
| BARBARA PUTZ | 3540 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | 1916 |
| BARBARA Q DEVINE | 428 MAIN ST | | | KINGSTON | NY | 12401 | 8735 |
| BARBARA QUINLAN LEE | 203 BITTERSWEET | | | SAUTE NACOCHE | GA | 30571 | |
| BARBARA QUIST | 211 E 18TH ST APT 4L | | | NEW YORK | NY | 10003 | 3627 |
| BARBARA R ALIOTO | 16031 WINTERBROOK RD | | | LOS GATOS | CA | 95032 | 4827 |
| BARBARA R ANDERSON | 144 COCHISE CT | | | PALM COAST | FL | 32137 | 4302 |
| BARBARA R ARONSON | CHARLES SCHWAB & CO INC CUST | 8615 N GREENVALE RD | | MILWAUKEE | WI | 53217 | |
| BARBARA R ARSHAM | CUST ELIZABETH ANN ARSHAM UTMA OH | 22364 DOUGLAS RD | | SHAKER | OH | 44122 | 2041 |
| BARBARA R ASTER | PO BOX 887 | | | CRESWELL | OR | 97426 | |
| BARBARA R BRIDGMAN | 91 RICE'S RIPS ROAD | | | OAKLAND | ME | 04963 | 5228 |
| BARBARA R BRITT | TOD ACCOUNT | P O BOX 355 | | LEWISVILLE | NC | 27023 | 0355 |
| BARBARA R BUNTING | BARBARA R BUNTING REVOCABLE TR | 311 WAVERLEY ST APT 4 | | MENLO PARK | CA | 94025 | |
| BARBARA R CAHILL & | JEROME F CAHILL JT TEN | 9905 KOLMAR AVE | | OAK LAWN | IL | 60453 | 3541 |
| BARBARA R CAMPBELL | 50 HUMPHREYS LN | | | DUXBURY | MA | 02332 | 4846 |
| BARBARA R CARNEY | 7766 JOAN DR | | | WEST CHESTER | OH | 45069 | 3680 |
| BARBARA R CASPER JR | CUST BLAIR WINSTON | UTMA PA | 10562 MACARTHUR BLVD | POTOMAC | MD | 20854 | 3837 |
| BARBARA R DANCER | ATTN BARBARA R BONGIORNO | 14 COUNTRY CLUB LN | | COLTS NECK | NJ | 07722 | 2222 |
| BARBARA R EGAN | TR EGAN FAMILY TRUST UA 01/31/97 | 18A BENNETT ST | | MANCHESTER | MA | 01944 | |
| BARBARA R ERCOLI | 626 TANGLEWOOD RD | | | MATTESON | IL | 60443 | 2845 |
| BARBARA R FIELDS | 812 COOPER AVE | | | BELLEFONTAINE | OH | 43311 | 2612 |
| BARBARA R FINSTAD | PO BOX 1609 | | | HILLTOP LAKES | TX | 77871 | 1609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA R FISCHER CUST FOR | AIMEE A FISCHER UTMA/NJ | UNTIL AGE 21 | 36 DOGWOOD LANE | | TOMS RIVER | NJ | 08753 1718 |
| BARBARA R FLEMING | 4364 COOK PL | | | | DECATUR | GA | 30035 1703 |
| BARBARA R GAY | 1290 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311 3422 |
| BARBARA R HAMMERMAN | 54 HIGHTOP LANE | | | | JERICHO | NY | 11753 1719 |
| BARBARA R HAUSER | 770 5TH NW APT 1117 | | | | WASHINGTON | DC | 20001 2672 |
| BARBARA R HAVARD | ROBERT N HAVARD JT TEN | 2923 S. BLUE MEADOW CIRCLE | | | SUGAR LAND | TX | 77479 1526 |
| BARBARA R HUEBNER | 2472 CROW VALLEY RD NW | | | | DALTON | GA | 30720 6922 |
| BARBARA R JACKSON | 10938 SAFFRON CT | | | | ORLAND PARK | IL | 60467 8765 |
| BARBARA R JACKSON | 913 SADDLEBACK COURT | | | | MCLEAN | VA | 22102 1317 |
| BARBARA R JACKSON | PO BOX 827 | | | | RICHLANDS | NC | 28574 0827 |
| BARBARA R JARRATT CONSERVATOR | PO BOX 7218 | | | | ARLINGTON | VA | 22207 |
| BARBARA R JEFFERS TRUST | BARBARA A JEFFERS TTEE | DTD 1/25/05 | 3284 SHREVE EASTERN RD | | SHREVE | OH | 44676 9746 |
| BARBARA R JOHNSON | 11346 OLD LAUREL HILL RD | | | | ST FRANCISVLE | LA | 70775 5120 |
| BARBARA R KALYNKO | 685 EMERSON AVE | OSHAWA ON  L1H 3L2 | CANADA | | | | |
| BARBARA R KEENAN | ATTN BARBARA K CARLUCCI | 11 BRYANT CRES APT 2J | | | WHITE PLAINS | NY | 10605 2728 |
| BARBARA R KENSLER | 31 WESTBROOK WAY | | | | EUGENE | OR | 97405 2074 |
| BARBARA R KING | 2156 AMI LANE | | | | LEXINGTON | KY | 40516 9602 |
| BARBARA R KYLE | 2663 AFT AVENUE | | | | NAPLES | FL | 34109 7617 |
| BARBARA R LANZ | 3414 REDWOOD RD | | | | ANDERSON | IN | 46011 3841 |
| BARBARA R LEWIS TTEE | BARBARA R LEWIS REV | TRUST U/A DTD 6/18/99 | 439 SUN VALLEY DR | | AKRON | OH | 44333 2761 |
| BARBARA R LOCHERT | CUST RAYE ANTHONY LOCHERT UGMA CA | 4725 ARCADIA DR | | | SANTA ROSA | CA | 95401 5662 |
| BARBARA R MAIER | 427 S EDGEWORTH | | | | ROYAL OAK | MI | 48067 3935 |
| BARBARA R MC MILLAN | 154 LAUREL CT | OSHAWA ON  L1G 6M5 | CANADA | | | | |
| BARBARA R MCINTYRE | 267 FORTHTON DR | | | | TROY | MI | 48084 5454 |
| BARBARA R MULRY | 9139 SOUTH SPRINGFIELD AVE | | | | EVERGREEN PK | IL | 60805 1459 |
| BARBARA R NICHOLS | 5332 STURBRIDGE CT | | | | SHEFFIELD VILLAGE | OH | 44054 2967 |
| BARBARA R NIRKA | 485 MOSS FARMS ROAD | | | | CHESHIRE | CT | 06410 1911 |
| BARBARA R PERLES | TR BARBARA R PERLES TRUST | UA 12/19/89 | 3200 NE 36TH ST APT 1010 | | FT LAUDERDALE | FL | 33308 6762 |
| BARBARA R POTTER | 18444 AGUIRO ST | | | | ROWLAND HEIGHTS | CA | 91748 4503 |
| BARBARA R PRESLEY | 2709 ATHENA DR | | | | TROY | MI | 48083 2412 |
| BARBARA R ROGUSTA | 7186 JAMAICA LANE | | | | KALAMAZOO | MI | 49002 9402 |
| BARBARA R ROMO (IRA) | FCC AS CUSTODIAN | 607 E HEATHER LANE | | | PLACENTIA | CA | 92870 |
| BARBARA R SANDERS | 1462 DUBLIN PL | | | | UNION | KY | 41091 9617 |
| BARBARA R SCOTT & | WALTER J SCOTT JT TEN | 655 KENWOOD DRIVE SW | | | VERO BEACH | FL | 32968 4030 |
| BARBARA R SIDERS | CUST TODD E SIDERS UGMA CA | 14708 44TH AVE NW | | | GIG HARBOR | WA | 98332 9038 |
| BARBARA R SILER | 11501 E MOVIL LAKE RD NE | | | | BEMIDJI | MN | 56601 8116 |
| BARBARA R SILER & | CHRISTOPHER SILER JT TEN | 11501 E MOVIL LAKE RD NE | | | BEMIDJI | MN | 56601 8116 |
| BARBARA R SISSON | 477 GIDSVILLE RD | | | | AMHERST | VA | 24521 5200 |
| BARBARA R STARR | 2603 AZUL COURT | | | | SPARKS | NV | 89436 7590 |
| BARBARA R STEIN | 926 E 8TH ST | | | | FLINT | MI | 48503 2780 |
| BARBARA R STEWART | 5359 RED LAKE CT | | | | COLUMBIA | MD | 21045 |
| BARBARA R STOCKING | 18854 MAGENTA BAY | | | | EDEN PRAIRIE | MN | 55347 |
| BARBARA R TANAGLIA & | DAVID L TANAGLIA | 7185 MONTAGUE RD | | | ROCKFORD | IL | 61102 |
| BARBARA R TAYLOR | 2314 SIBLEY ST | | | | ALEXANDRIA | VA | 22311 5744 |
| BARBARA R TERRY | 47 PINE COURT | | | | GROSSE PT FRM | MI | 48236 3717 |
| BARBARA R THOMPSON TTEE | FBO BARBARA R THOMPSON LIV TR | U/A/D 07-08-1983 | 15840 WINDMILL POINTE DR | | GROSSE PTE PARK | MI | 48230 1844 |
| BARBARA R THOMSON | 800 DEBORA ST | | | | NORTHFIELD | NJ | 08225 1347 |
| BARBARA R TRUE | 4825 RIVER OAK LANE | | | | FORT PIERCE | FL | 34981 4423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA R VIGES | 2011 N MERIDIAN RD | | | | OVID | MI | 48866 9557 |
| BARBARA R WALKER | 5314 GOLDENROD DR | | | | WILMINGTON | NC | 28405 2658 |
| BARBARA R WARD | RR 5 BOX 540 | | | | FAIRFIELD | IL | 62837 |
| BARBARA R WILSON | 114 GARDEN ST | | | | GARDEN CITY | NY | 11530 6509 |
| BARBARA R. BROWN AND | STEVEN M BROWN JTWROS | 7108 AVENIDA LA COSTA NE | | | ALBUQUERQUE | NM | 87109 3956 |
| BARBARA R. FISCHER | 36 DOGWOOD LANE | | | | TOMS RIVER | NJ | 08753 1718 |
| BARBARA RAAF | 2273 WELLINGTON CIRCLE | | | | HUDSON | OH | 44236 3491 |
| BARBARA RAE HUMMEL | 5 CHURCH STREET | | | | WOODSTOCK | VT | 05091 1214 |
| BARBARA RAE ROLBIN TTEE | BARBARA R. ROLBIN FAMILY | TRUST U/A/D 07/29/94 | 18220 DOMINO STREET | | RESEDA | CA | 91335 7018 |
| BARBARA RAJSKUB | 36711 GREEBUSH | | | | WAYNE | MI | 48184 |
| BARBARA RAMMOS | 2939 DIAMOND SPRINGS | | | | LAS CRUCES | NM | 88011 |
| BARBARA RANDALL KOSS | 21733 PICADILLY CIR | | | | NOVI | MI | 48375 4793 |
| BARBARA RANDLE | CUST WESLEY KICE RANDLE | UTMA MI | 15520 16 MILE RD | | RODNEY | MI | 49342 9625 |
| BARBARA REAP TRUST | UAD 07/23/04 | BARBARA REAP TTEE | 603 PLANTATION DRIVE | | TITUSVILLE | FL | 32780 2301 |
| BARBARA REDD | 612 DRAKE AVE | | | | ROSELLE | NJ | 07203 2249 |
| BARBARA REED | 131 FAWN RIDGE RD. | | | | CEDAR CREEK | TX | 78612 |
| BARBARA REES | 81 REES ROAD | | | | SAUTEE | GA | 30571 3213 |
| BARBARA REGAN | 1332 THE PRESERVE TR | | | | CHAPEL HILL | NC | 27517 7690 |
| BARBARA REHM | 3016 RUSTIC MEADOW TRAIL | | | | MANSFIELD | TX | 76063 |
| BARBARA REINISH SUCCESSOR TTEE | FBO FRIEDA G. OLEN REV. TRUST | U/A/D 5/5/2003 | 900 N. LAKE SHORE DR. | APT 802 | CHICAGO | IL | 60611 1530 |
| BARBARA RENDELL | 1366 AKEN ST | | | | PORT CHARLOTTE | FL | 33952 2984 |
| BARBARA RERKO | 7759 SHAUGHNESSY RD | | | | MINNEAPOLIS | MN | 55439 2639 |
| BARBARA REVER | PO BOX XX | | | | CARMEL | CA | 93921 1908 |
| BARBARA REWEY MINER | 1831 SABAL PALM DR | | | | BOCA RATON | FL | 33432 7426 |
| BARBARA RICE | 66 HALLIDAY ST | | | | ROSLINDALE | MA | 02131 2211 |
| BARBARA RICHARDS | 171 TONELA LANE | | | | BARNSTABLE | MA | 02637 |
| BARBARA RICHTER HAJEK | TOD ACCOUNT | 15810 WILDERNESS PARKWAY | | | SAN ANTONIO | TX | 78232 2745 |
| BARBARA RICK | 81 ATHENS ROAD | | | | SHORT HILLS | NJ | 07078 1353 |
| BARBARA RICKARD MONROE | JAMES A. MONROE, SR & BARBARA | 1908 8TH AVE | | | SACRAMENTO | CA | 95818 |
| BARBARA RIGG PRATT | 8480 CRAIG ST | APT 263 | | | INDIANAPOLIS | IN | 46250 |
| BARBARA RIPLEY | 111 WILLARDS WAY | | | | YORKTOWN | VA | 23693 |
| BARBARA RITTER | 252 OLD KITCHEN RD | | | | WHITE POST | VA | 22663 |
| BARBARA RIZZO | 4 PLEASANT AVE | | | | ONEONTA | NY | 13820 2112 |
| BARBARA RO | DESIGNATED BENE PLAN/TOD | 1755 EAST 55TH ST #701 | | | CHICAGO | IL | 60615 |
| BARBARA ROBERTS MASON | 6835 LANSDOWNE | | | | DIMONDALE | MI | 48821 9431 |
| BARBARA ROBERTSON 96 REV TR | BARBARA J ROBERTSON TTEE | U/A DTD 05/01/1997 | 349 BERRYESSA DR | | VACAVILLE | CA | 95687 4929 |
| BARBARA ROBINSON | 13817 CLARKWOOD LANE | | | | LAUREL | MD | 20707 |
| BARBARA RODRIGUEZ | 215 W. 17TH ST. | | | | SAN BERNARDINO | CA | 92405 |
| BARBARA ROESKE | 523 NEW BRIDGE RD | | | | SALEM | NJ | 08079 3312 |
| BARBARA ROMANYCIA | 601 EUGENIE ST EAST | WINDSOR ON N8X 2Y3 | CANADA | | | | |
| BARBARA ROSEN | 239 AVENEL ST STE 10 | | | | AVENEL | NJ | 07001 1400 |
| BARBARA ROSENBERG KIMMEL | DESIGNATED BENE PLAN/TOD | 16 BUCK RD | | | E BRUNSWICK | NJ | 08816 |
| BARBARA ROSHON | 5533 HAVENS CORNERS RD. | | | | GAHANNA | OH | 43230 |
| BARBARA ROTHKIN | DESIGNATED BENE PLAN/TOD | 15 SIXTH AVE. | | | FARMINGDALE | NY | 11735 |
| BARBARA ROTTER PIERCE | 128 W RICE ST | | | | OWATONNA | MN | 55060 |
| BARBARA RUBENSTEIN & JANET LUKE | & C MARTIN & A RUBENSTEIN TTEES | BENNETT RUBENSTEIN MARITAL | TRUST DTD:12-09-97 | 586 A PEQUOT LANE | STRATFORD | CT | 06614 8306 |
| BARBARA RUBESHA & | ANN B RUBESHA JT TEN | 8755 JEFFERSON | | | MUNSTER | IN | 46321 2422 |
| BARBARA RUNAC & | JOSEPH RUNAC JT TEN | 92 POPLAR ST | | | GARDEN CITY | NY | 11530 6517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA RUNCKEL | 457 S TEMPLE DR | | | | MILPITAS | CA | 95035 | 6037 |
| BARBARA RUTH MORGAN | 2615 DARLINGTON COURT | | | | CONYERS | GA | 30013 | 4916 |
| BARBARA S ABRAMS | 9040 ALEXANDER RD | | | | BATAVIA | NY | 14020 | 9506 |
| BARBARA S ALLEN | 43 IRVINGTON RD | | | | ROCHESTER | NY | 14620 | 4111 |
| BARBARA S ALTMAN | 405 LINDA LANE | | | | CABOT | AR | 72023 | |
| BARBARA S AMY REVOCABLE TRUST | UAD 12/05/96 | BARBARA S AMY TTEE | 701 MARTHA AVENUE | | JEFFERSONVLLE | IN | 47130 | 4838 |
| BARBARA S ANDRES & | WALTER F ANDRES | TR WALTER & BARBARA ANDRES TRUST | UA 05/13/97 | 3343 CALLE DEL ALBANO | GREEN VALLEY | AZ | 85614 | 4821 |
| BARBARA S BAER | CHARLES SCHWAB & CO INC.CUST | 11709 OLIVE SPRING CT | | | CUPERTINO | CA | 95014 | |
| BARBARA S BAILEY | 10976 E 00 NS | | | | GREENTOWN | IN | 46936 | 9592 |
| BARBARA S BEHAN | 10 QUINNEHTUK RD | | | | LONGMEADOW | MA | 01106 | 2912 |
| BARBARA S BRASINGTON | 9929 FAIRBANKS | | | | BELLEVILLE | MI | 48111 | 3472 |
| BARBARA S BURGESS AND | WILLIAM H BURGESS | JT TEN | 23611 14 1/2 MILE ROAD | | BELLEVUE | MI | 49021 | |
| BARBARA S BYERS | CUST JAMES M BYERS UTMA IL | PO BOX 244 | | | O'FALLON | IL | 62269 | 0244 |
| BARBARA S CALK | 337 COLONY BLVD | | | | LEXINGTON | KY | 40502 | 2504 |
| BARBARA S CALK | TR BARBARA S CALK REVOCABLE | LIVING TRUST | UA 6/29/05 | 337 COLONY BLVD | LEXINGTON | KY | 40502 | 2504 |
| BARBARA S CALLAGHAN | 1605 WIXOM RD | | | | MILFORD | MI | 48381 | 2468 |
| BARBARA S CANTRELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 302 WAGNER ST | | MC MINNVILLE | TN | 37110 | |
| BARBARA S CHAPMAN | TR BARBARA S CHAPMAN REVOCABLE | TRUST OF 2003 | UA 10/09/03 | 14 HUTCHINSON DR | HAMPTON | NH | 03842 | 4209 |
| BARBARA S COHN | 25 BAYLEY AVE | | | | YONKERS | NY | 10705 | 2943 |
| BARBARA S CORNETT & | WILLIAM J CORNETT JT TEN | 138 DALEFIELD LOOP | | | CROSSVILLE | TN | 38558 | 7426 |
| BARBARA S COX TTEE | BARBARA S COX REVOCABLE TRUST U/A | DTD 10/20/1999 | 326 MAGNOLIA AVENUE | | PIEDMONT | CA | 94610 | 1064 |
| BARBARA S CRAWFORD | 111 MARGARETTA | | | | STARKVILLE | MS | 39759 | 2325 |
| BARBARA S CRAWFORD | 111 MARGARETTA | | | | STARKVILLE | MS | 39759 | |
| BARBARA S CURRAN SEP IRA | FCC AS CUSTODIAN | 105 MONTANA DR | | | CHADDS FORD | PA | 19317 | 9284 |
| BARBARA S DE LABARDINI | 14618 MANSFIELD DAM CT | UNIT 12 | | | AUSTIN | TX | 78734 | 2016 |
| BARBARA S DELORY | 4030 BARTLETT AVE | | | | ROSEMEAD | CA | 91770 | 1332 |
| BARBARA S DORCHEN | BY CONNOR G DORCHEN TRUST | 28689 VENICE CT | | | FARMINGTN HLS | MI | 48334 | 4150 |
| BARBARA S DRUMMOND | 1000 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808 | 5756 |
| BARBARA S DUNN | TR DUNN FAMILY TRUST UA 6/25/97 | 493 SAGE SPARROW WAY | | | SAN MARCOS | CA | 92078 | 4444 |
| BARBARA S EDWARDS | 1041 SAND ILAND DR | | | | MILLER FERRY | AL | 36726 | |
| BARBARA S ENGLE | 383-C CANNON GREEN | | | | GOLETA | CA | 93117 | 2837 |
| BARBARA S FITZPATRICK | 10 KENNEDY LANE | | | | WEST ISLIP | NY | 11795 | 5110 |
| BARBARA S FOLSOM | 3833 S POINT HWY | | | | CHARLOTTE | MI | 48813 | |
| BARBARA S GARDNER | 3012 PALMER ST | | | | LANSING | MI | 48910 | 2921 |
| BARBARA S GEISER | 123 EAST HAMTON ROAD | | | | BINGHAMTON | NY | 13903 | 3112 |
| BARBARA S GRAVES TTEE | BARBARA S GRAVES TRUST U/DEC | DTD 08/01/1982 | 3614 MEADOW COURT | | OLYMPIA FLDS | IL | 60461 | 1075 |
| BARBARA S GREEN | 1929 EMPRESS CT | | | | NAPLES | FL | 34110 | 8141 |
| BARBARA S GRIESEMER | 626 WINDING TRL | | | | GREENWOOD | IN | 46142 | 1166 |
| BARBARA S GROGAN & | KIM J GROGAN JT TEN | 614 STEWART ST | | | MORGANTOWN | WV | 26505 | 3535 |
| BARBARA S HAMMOND | 5304 ROCKPORT STREET | | | | COLUMBUS | OH | 43235 | 4047 |
| BARBARA S HENNINGHAM | 6528 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | 7962 |
| BARBARA S HOPKINS TTEE | BARBARA SPENCE HOPKINS TRUST U/A | DTD 08/24/2006 | 27601 OLD 41 ROAD | | BONITA SPGS | FL | 34135 | 5604 |
| BARBARA S HOROWITZ | 1 POND PARK RD | | | | GREAT NECK | NY | 11023 | 2011 |
| BARBARA S JOHNSON | 63 CHRISTIAN ST | PO BOX 325 | | | WASHINGTON DEPOT | CT | 06794 | 0325 |
| BARBARA S KAMEL | 529 KIMBALL TURN | | | | WESTFIELD | NJ | 07090 | 2326 |
| BARBARA S KELSEY | PO BOX 405 | | | | MATTITUCK | NY | 11952 | |
| BARBARA S KREITZER | 2149 S HELENWOOD DRIV | | | | DAYTON | OH | 45431 | 3012 |
| BARBARA S LAMM | 1370 NC HWY 118 | | | | VANCEBORO | NC | 28586 | 8360 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA S LEITER | 230 GARFIELD ST | | | | WAYNESBORO | PA | 17268 | 1126 |
| BARBARA S LESTZ | CUST MERYL L LESTZ U/THE PA | UNIFORM GIFTS TO MINORS ACT | 521 CARDINAL DRIVE | | DRESHER | PA | 19025 | 1905 |
| BARBARA S LINGO | 3057 S HIGUERA ST #180 | | | | SAN LUIS OBISPO | CA | 93401 | 6580 |
| BARBARA S LOVSE | TR BARBARA S LOVSE REVOCABLE TRUST | UA 10/19/00 | 13700 N FOREST BEACH SHORES RD | | NORTHPORT | MI | 49670 | 9657 |
| BARBARA S MACKLIN | 2307 SLEEPY OAKS CIR | APT 2902 | | | ARLINGTON | TX | 76011 | 2054 |
| BARBARA S MARTIN & | RUTH SULLIVAN | 205 CARNATION DR | | | CLARKS SUMMIT | PA | 18411 | 2103 |
| BARBARA S MELIN | 1119 BAY DRIVE | | | | TAWAS CITY | MI | 48763 | 9315 |
| BARBARA S MILLER | 41 DAUNTON DRIVE | | | | ROCHESTER | NY | 14624 | 4231 |
| BARBARA S MOORE | 1177 WELLINGTON DRIVE | | | | VICTOR | NY | 14564 | 1504 |
| BARBARA S MORRIS | 1901 SHERMAN DR | | | | UTICA | NY | 13501 | 5814 |
| BARBARA S MOSELEY & | JAMES P MOSELEY JT TEN | 7755 US 68 EAST | | | HOPKINSVILLE | KY | 42240 | |
| BARBARA S MULLALY & | ALISA J WINOWIECKI JT TEN | 128 RIVER ST BOX 5 | | | ELK RAPIDS | MI | 49629 | 9604 |
| BARBARA S MULLEN & | MATTHEW C MULLEN JT TEN | 7348 KATRIN DR | | | WEST BLOOMFIELD | MI | 48322 | 3559 |
| BARBARA S MURPHY | 421 BREAKSPEARE ROAD | | | | SYRACUSE | NY | 13219 | 2315 |
| BARBARA S NORMAN | 310 HILLCREST ST | | | | KEOKUK | IA | 52632 | |
| BARBARA S OONK | 6416 CURREYWOOD DR | | | | NASHVILLE | TN | 37205 | 3516 |
| BARBARA S OSTROW | CHARLES SCHWAB & CO INC CUST | 150 CHEVY CHASE ST APT 404 | | | GAITHERSBURG | MD | 20878 | |
| BARBARA S OTTE | 2438 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507 | 3523 |
| BARBARA S PARKS | 1732 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009 | 5820 |
| BARBARA S RADOSA | 4084 KANE RD | | | | MERRILL | MI | 48637 | 9327 |
| BARBARA S RAMEE | 5722 CROWNLEIGH CT | | | | BURKE | VA | 22015 | 1884 |
| BARBARA S REECE | 919 CROOKEDSTICK DR | | | | CRYSTAL LAKE | IL | 60014 | 8258 |
| BARBARA S RIGGS | 21282 UNISON RD | | | | MIDDLEBURG | VA | 20117 | 3810 |
| BARBARA S ROBERTSON | 18724 40TH PL NE | | | | SEATTLE | WA | 98155 | 2806 |
| BARBARA S RUZINSKY | BARBARA S RUZINSKY TRUST | 3211 CAMPUS BLVD NE | | | ALBUQUERQUE | NM | 87106 | |
| BARBARA S SCHAPIRO | 410 STARK AVE | | | | ENDWELL | NY | 13760 | 3609 |
| BARBARA S SCHLOSSER | 35 KINGS BLVD | | | | SHILLINGTON | PA | 19607 | 2753 |
| BARBARA S SCHULTE | 125 PRIMROSE PL | | | | SAN ANTONIO | TX | 78209 | 3832 |
| BARBARA S SCHWAB | CUST STEPHEN DANIEL SCHWAB UGMA MI | 628 REGGIE JACKSON TRAIL | | | ROUND ROCK | TX | 78664 | |
| BARBARA S SCHWEMMIN | 5425 CHANTILLY | | | | SARASOTA | FL | 34235 | 4629 |
| BARBARA S SCHWEMMIN & | GERALD C SCHWEMMIN JT TEN | 5425 CHANTILLY | | | SARASOTA | FL | 34235 | 4629 |
| BARBARA S SEARLES | 2161 MT HOPE LN | | | | TOMS RIVER | NJ | 08753 | 1438 |
| BARBARA S SEARS | 27 N COOK ST | | | | PLANO | IL | 60545 | 1462 |
| BARBARA S SEYFARTH | 1209 ARBOR RDG | | | | CHAMBERSBURG | PA | 17201 | 4054 |
| BARBARA S SHAFER | 766 PERKINSWOOD N E | | | | WARREN | OH | 44483 | 4412 |
| BARBARA S SHERMAN | 213 HILLYER PL | | | | DECATUR | GA | 30030 | 1911 |
| BARBARA S SIMPSON | WOODLEA APARTMENTS | 5500 FAIRMONT DRIVE APT 508 | | | WILMINGTON | DE | 19808 | 3402 |
| BARBARA S SOLIS COHEN BATT | APT 608 COVENTRY HOUSE | 7301 COVENTRY AVENUE | | | ELKINS PARK | PA | 19027 | 2946 |
| BARBARA S STAMP | 485 SHARON ST | | | | WATERFORD | MI | 48328 | 2148 |
| BARBARA S STEVENSON & | FONZY D STEVENSON | TR UA 11/11/91 THE STEVENSON | FAMILY TRUST | 5204 VILLE-ANGELA LA | HAZELWOOD | MO | 63042 | 1633 |
| BARBARA S SWAYZE | 4830 KENNETT PIKE | CHRISTIANA SUITES #3704 | | | WILMINGTON | DE | 19807 | 1866 |
| BARBARA S TAYLOR | 911 MULBERRY LN | | | | MT PLEASANT | MI | 48858 | 3627 |
| BARBARA S THOMPSON | TOD REGISTRATION | 225 TAYLORTOWN ROAD | | | EDINBURG | VA | 22824 | 3569 |
| BARBARA S TOLLES | 91 BICKFORD LANE | | | | NEW CANAAN | CT | 06840 | 6104 |
| BARBARA S VAN DAM | CHARLES SCHWAB & CO INC CUST | 2864 MC CONNELL DRIVE | | | LOS ANGELES | CA | 90064 | |
| BARBARA S WEEKS | 2281 PORTSIDE WAY | | | | CHARLESTON | SC | 29407 | 9657 |
| BARBARA S WEEKS | TOD ACCOUNT | 2281 PORTSIDE WAY | | | CHARLESTON | SC | 29407 | 9657 |
| BARBARA S WEIN | 5 CHAPLIN ST | | | | NEWINGTON | CT | 06111 | 3208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA S WEIN & | HOWARD H WEIN JT TEN | 5 CHAPLIN ST | | | NEWINGTON | CT | 06111 | 3208 |
| BARBARA S WEST | 3339 SEDGEFIELD ROAD | | | | STATESVILLE | NC | 28625 | 4651 |
| BARBARA S WIECHERS | ATTN CHAD A WIECHERS | 1379 POPPY HILLS DR | | | BLACKLICK | OH | 43004 | 9006 |
| BARBARA S WIESE | BARBARA S WIESE | 4645 GOODISON PLACE DR | | | ROCHESTER HILLS | MI | 48306 | |
| BARBARA S WIESE & | KURT M WIESE JT TEN | 4645 GOODISON PLACE DR | | | ROCHESTER | MI | 48306 | 1648 |
| BARBARA S WINFREE | 4704 SPRINGFIELD LANE SE | | | | LACEY | WA | 98503 | 2142 |
| BARBARA S WOHLNER | PO BOX 140665 | | | | IRVING | TX | 75014 | 0665 |
| BARBARA S YOUNG & | JOHN W YOUNG JT TEN | 8537 A SW 90TH PLACE | | | OCALA | FL | 34481 | |
| BARBARA S ZIRKLE | 103 FLEETWOOD CT/PO BOX 601 | | | | WHEATLAND | PA | 16161 | 0601 |
| BARBARA S. DORCHEN | 28689 VENICE CT | | | | FARMINGTN HLS | MI | 48334 | 4150 |
| BARBARA S. WHEAT | 7710 SYMMES AVE. | | | | NEW ORLEANS | LA | 70127 | |
| BARBARA SAAD | 81 GRAND AVE APT 2-D | | | | ENGLEWOOD | NJ | 07631 | 2902 |
| BARBARA SABATINO | 502 CHASE AVE | | | | LYNDHURST | NJ | 07071 | 2410 |
| BARBARA SABELLI & | ENRICO SABELLI JT WROS | 900 MARCIE DRIVE | | | CLEVELAND | OH | 44109 | 4578 |
| BARBARA SACKS | 3759 COVENTRY LN | | | | BOCA RATON | FL | 33496 | 4060 |
| BARBARA SADOUSKY BUTLER | 6311 N W 63 WAY | | | | PARKLAND | FL | 33067 | 1517 |
| BARBARA SALAMON RUDOLPH | 19901 S WOODLAND RD | | | | CLEVELAND | OH | 44122 | 2866 |
| BARBARA SALTZMAN | 1170 GULF BLVD | UNIT 306 | | | CLEARWATER | FL | 33767 | 2780 |
| BARBARA SAMPIERI | 124 ST. JAMES AVE. | | | | MERCHANTVILLE | NJ | 08109 | |
| BARBARA SANDUSKY | ROBIN SANDUSKY | 7 ELKINS LN | | | MARLTON | NJ | 08053 | 4916 |
| BARBARA SANISLO | 4722 VIA DEL RANCHO | | | | THOUSAND OAKS | CA | 91320 | 6755 |
| BARBARA SAPERSTEIN | 555 THORNMEADOW ROAD | | | | RIVERWOODS | IL | 60015 | 3767 |
| BARBARA SCALZADONA | 2068 VALLEY AVENUE | | | | SCOTCH PLAINS | NJ | 07076 | 1336 |
| BARBARA SCHAEFER | 4191 GEORGIA ST NW | | | | MASSILLON | OH | 44646 | |
| BARBARA SCHEER - EASON | 3391 SWEETWATER DR | | | | LAWRENCEVILLE | GA | 30044 | 4149 |
| BARBARA SCHEFFEL IRA | FCC AS CUSTODIAN | 312 N HAMMONDS FERRY RD | | | LINTHICUM | MD | 21090 | 1915 |
| BARBARA SCHEINBACH | 27 GRANDVIEW BLVD | | | | YONKERS | NY | 10710 | 3042 |
| BARBARA SCHEPEL | 257 TIFFANY SHORES DR | | | | HOLLAND | MI | 49424 | |
| BARBARA SCHIFF | TR BABARA SCHIFF DECLARATION TRUST | UA 08/04/98 | 12921 CREST VIEW DR | | HUNTLEY | IL | 60142 | 7802 |
| BARBARA SCHMIDT | 8276 MEADOWWOOD AVENUE | | | | WOODRIDGE | IL | 60517 | |
| BARBARA SCHNEIDER | CUST AVICHAI SMOLEN | UTMA NJ | 311 MACK PL | | NEW MILFORD | NJ | 07646 | 1234 |
| BARBARA SCHNEIDER TTEE | ANNE M HENNE TRUST | U/A DTD 8/21/95 | 11337 BIG CANOE | | BIG CANOE | GA | 30143 | 5106 |
| BARBARA SCHOENBERGER IRA | FCC AS CUSTODIAN | 4727 LEATHERS ST | | | SAN DIEGO | CA | 92117 | 2437 |
| BARBARA SCHREINER & | BARBARA LYNN SCHNASE JT TEN | 3061 HIWAY 10 | | | PARK CITY | MT | 59063 | 9801 |
| BARBARA SCHREINER & | BLANCHE ANN BULLIS JT TEN | 3061 HIWAY 10 | | | PARK CITY | MT | 59063 | 9801 |
| BARBARA SCHROEDER | 1010 STILLWATER DRIVE | | | | JUPITER | FL | 33458 | 6821 |
| BARBARA SCHULER CANIN INH IRA | BENE OF SUSAN E SCHULER | CHARLES SCHWAB & CO INC CUST | 210 RICHARDS ST | | IOWA CITY | IA | 52246 | |
| BARBARA SEIDEL SWAGERTY | 1602 RIVER OAKS RD | | | | ABILENE | TX | 79605 | 4809 |
| BARBARA SELANDER | 225 SEA HILL RD | | | | NORTH BRANFORD | CT | 06471 | 1407 |
| BARBARA SELBERG & | BRUCE P SELBERG TR UA 05/01/07 | BARBARA SELBERG TRUST | 28848 W SUPERIOR DUNES | PO BOX 337 | GRAND MARAIS | MI | 49839 | |
| BARBARA SERIMIAN | TOD DAVID SERIMIAN & MARLON | SERIMIAN SUBJECT TO STA | TOD RULES | 10463 S DEL REY | SELMA | CA | 93662 | 9706 |
| BARBARA SHAHINIAN TTEE | SHAHINIAN REV LIV TR U/A | DTD 12/19/1989 | 11185 MORA DR | | LOS ALTOS | CA | 94024 | 6537 |
| BARBARA SHAW | 129 SUMMIT ST | | | | NORWOOD | NJ | 07648 | 1813 |
| BARBARA SHAW (IRA) | FCC AS CUSTODIAN | 243 PECK DR | | | BEVERLY HILLS | CA | 90212 | 3712 |
| BARBARA SHAYNE | 23 MYSTIC RIVER SQ | | | | MYSTIC | CT | 06355 | 1956 |
| BARBARA SHEPHERD BENNERT | 4103 JULAURA LN | | | | BILLINGS | MT | 59106 | 1744 |
| BARBARA SHERMAN | 1980 SW 73RD AVE | | | | PLANTATION | FL | 33317 | 4930 |
| BARBARA SHERMAN | 5494 CROSS RD | | | | CAYUGA | NY | 13031 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA SHERMAN | CUST CUST HILARY SHERMAN UNDER THE | FL UNIF TRANSFERES TO MINORS | ACT | 1980 S W 73RD AVE | PLANTATION | FL | 33317 | 4930 |
| BARBARA SHERMAN | CUST LINDSEY SHERMAN UTMA FL | 1980 SW 73RD AVE | | | PLANTATION | FL | 33317 | 4930 |
| BARBARA SHERMAN | HAROLD SHERMAN | 8 PINEKNOLL CT | | | MONSEY | NY | 10952 | 5224 |
| BARBARA SHIPPER SHLESINGER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 17106 GRAYSTONE DR | | DALLAS | TX | 75248 | |
| BARBARA SHOEMAKER | 1706 POINT NO DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| BARBARA SHORT CASTELLANO | 10836 SNOWMASS COURT | | | | GLEN ALLEN | VA | 23060 | |
| BARBARA SHOWERMAN | 2132 REDONDO RD | | | | BEDFORD | TX | 76021 | |
| BARBARA SILMAN | CUST HARRY E SILMAN | UGMA NY | 30 PARK ST 1 | | TUPPER LAKE | NY | 12986 | 1615 |
| BARBARA SIMA | 3012 HARTSWOOD DRIVE | | | | ALLISON PARK | PA | 15101 | |
| BARBARA SIMMONS | 23280 LAWSON RD | | | | CORONA | CA | 92883 | |
| BARBARA SIMMONS | 24720 MANISTEE | | | | OAK PARK | MI | 48237 | 1766 |
| BARBARA SIMMONS MACFARLANE | TR FAMILY TRUST | 10/02/92 U-A BARBARA SIMMONS | MACFARLANE | 5100 CHEVY CHASE PARKWAY NW | WASHINGTON | DC | 20008 | 2919 |
| BARBARA SIMON & | MICHAEL SIMON | JT TEN | TOD ACCOUNT | 7 NORTH CREEK | SMITHVILLE | MO | 64089 | 8573 |
| BARBARA SIMONETTI | 277 ABBEY RD | | | | MANHASSET | NY | 11030 | 2701 |
| BARBARA SIMONTE JOHNSON & | THOMAS J JOHNSON | 2109 JOANNE DR | | | TROY | MI | 48084 | |
| BARBARA SIMPSON BLETHROW | 2317 SANDPIPER CT | | | | OKLAHOMA CITY | OK | 73170 | 3604 |
| BARBARA SLAVIN | 417 LINKS DR | | | | ROSLYN | NY | 11576 | 3079 |
| BARBARA SLIPACOFF TTEE | THE BARBARA L SLIPACOFF REV TR | U/A 2/22/07 | 2263 NW 62ND DRIVE | | BOCA RATON | FL | 33496 | |
| BARBARA SLOVER | 373 MT PLEASANT AVE | | | | PROVIDENCE | RI | 02908 | 3847 |
| BARBARA SMEWING | 31281 BURTON | | | | ST CLAIR SH | MI | 48082 | 1464 |
| BARBARA SMITH | 14 PARTRIDGE RUN | | | | CHARLESTOWN | RI | 02813 | 2830 |
| BARBARA SMITH BENCOMO | 3346 DELL GLADE DRIVE | | | | MEMPHIS | TN | 38111 | 4716 |
| BARBARA SNOVER | CGM IRA CUSTODIAN | 31255 STONEGATE COURT | | | FARMINGTON HILLS | MI | 48331 | 1458 |
| BARBARA SOKOLNICK & | WILLIAM SOKOLNICK JT TEN | 979 SINCLAIR AVE | | | STATEN ISLAND | NY | 10309 | 2230 |
| BARBARA SOMMONS | 10 ENGLE PL | | | | RUNNEMEDE | NJ | 08078 | 1547 |
| BARBARA SOPHIA TIMOCK & | GEORGE PAUL TIMOCK JT TEN | 3950 SCENIC RIDGE APT 333 | | | TRAVERSE CITY | MI | 49684 | |
| BARBARA SOSINSKI | CUST JAMES J | SOSINSKI U/THE ARIZONA | UNIFORM GIFTS TO MINORS ACT | 1922 E DIAMOND DRIVE | TEMPE | AZ | 85283 | 4208 |
| BARBARA SPENCER | 10012 8TH ST | | | | OSCODA | MI | 48750 | 1925 |
| BARBARA SPITZER | 1167 HILLSBORO MILE #215 | | | | HILLSBORO BCH | FL | 33062 | 1616 |
| BARBARA SPOERRI | CUST REID GUNNELL UTMA CA | 660 EVERGREEN FARM WAY | APT 6014 | | SEQUIM | WA | 98382 | 5069 |
| BARBARA ST LOUIS | 45 GREENBROOK RD | | | | GREEN BROOK | NJ | 08812 | 2637 |
| BARBARA STALLMAN | 247 THICKET ROAD | | | | CAMDEN | DE | 19934 | |
| BARBARA STANGELAND NRA | 924 ORCHID POINT WAY | | | | VERO BEACH | FL | 32963 | 9517 |
| BARBARA STANKE | 2405 NE 32ND PL | | | | PORTLAND | OR | 97212 | 4942 |
| BARBARA STANTON PIES | 947 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111 | 1022 |
| BARBARA STARK SAUNDERS | TR UA 10/25/77 | 110 FIRST STREET EAST APT 317 | | | CHASKA | MN | 55318 | 2193 |
| BARBARA STARRETT | IRA DCG & T TTEE | 65213 E EMERALD RIDGE DR | | | TUCSON | AZ | 85739 | 1434 |
| BARBARA STEELE | 62901 WALKER COURT | | | | WASHINGTON | MI | 48094 | 1554 |
| BARBARA STEFFEN | 2658 CRANE WAY | | | | CAMERON PARK | CA | 95682 | |
| BARBARA STEGUN PHAIR | 177 CLAUDY LN | | | | NEW HYDE PARK | NY | 11040 | 1638 |
| BARBARA STEPHENS MORGAN | CGM IRA ROLLOVER CUSTODIAN | 3351 WOODHAVEN RD | | | ATLANTA | GA | 30305 | 1006 |
| BARBARA STEVESON | CUST BRIAN JAMES STEVESON UTMA OH | 7885 BELLFLOWER RD | | | MENTOR | OH | 44060 | 4004 |
| BARBARA STEVESON | CUST TIMOTHY MICHAEL STEVESON | UTMA OH | 7885 BELLFLOWER RD | | MENTOR | OH | 44060 | 4004 |
| BARBARA STEWART | 328 MAGNOLIA DRIVE | | | | ENGLEWOOD | OH | 45322 | 1259 |
| BARBARA STEWART | 8481 KITCHENER DRIVE | | | | SPRINGFIELD | VA | 22153 | |
| BARBARA STEWART & | MICHAEL STEWART JT TEN | 328 MAGNOLIA DRIVE | | | ENGLEWOOD | OH | 45322 | 1259 |
| BARBARA STITT GREENE | 8008 HOLLYRIDGE RD | | | | JACKSONVILLE | FL | 32256 | 7106 |
| BARBARA STITZINGER | 5931 RIDGEVIEW DR | | | | DOYLESTOWN | PA | 18901 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA STOKEL | 168 KEMAH ROAD | | | | RIDGEWOOD | NJ | 07450 | 2310 |
| BARBARA STORM MORRIS | 1901 SHERMAN DR | | | | UTICA | NY | 13501 | 5814 |
| BARBARA STRAUSER | 1801 H SABAL RIDGE COURT | | | | PALM BEACH GARDEN | FL | 33418 | 8921 |
| BARBARA STRAUSER | 1801 SABAL RIDGE CT, APT H | | | | PALM BEACH GARDENS | FL | 33418 | 8921 |
| BARBARA STREHLITZ | 1212 CRAIG DR | | | | CONCORD | CA | 94518 | |
| BARBARA STRIBHEI | 1004 TWIN POINT RD | | | | HOT SPRINGS | AR | 71913 | 7013 |
| BARBARA STRICKLAND BATT | CHARLES SCHWAB & CO INC CUST | 2739 ALGONQUIN AVE | | | JACKSONVILLE | FL | 32210 | |
| BARBARA STRUTIN | 37 MAPLEMOOR LANE | | | | WHITE PLAINS | NY | 10605 | 4718 |
| BARBARA STUART | 627 SHERMAN AVENUE | | | | ELGIN | IL | 60120 | |
| BARBARA SUE ANDERSON | 67 E SOCIAL ROW ROAD | | | | CENTERVILLE | OH | 45458 | 4407 |
| BARBARA SUE ELLIOTT | C/O BARBARA KERMAN | 448 BUCKTHORN TERR | | | BUFFALO GROVE | IL | 60089 | 1828 |
| BARBARA SUE ELLIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3911 CROYDON ST | | SLIDELL | LA | 70458 | |
| BARBARA SUE GAISER | 503 EAST 6TH STREET | APT. D | | | LITTLE ROCK | AR | 72202 | |
| BARBARA SUE HOFFHEINS | 9950 UNVIE PLACE | | | | DULLES | VA | 20189 | 9950 |
| BARBARA SUE HOWARD | WBNA CUSTODIAN TRAD IRA | 451 S MAIN ST | | | HIGHTSTOWN | NJ | 08520 | |
| BARBARA SUE ISAACS | 8409 NOTTINGHAM PKWY | | | | LOUISVILLE | KY | 40222 | 5361 |
| BARBARA SUE KOWDYN | 16397 RONNIE LANE | | | | LIVONIA | MI | 48154 | 2249 |
| BARBARA SUE LOGAN | 7633 MONTGOMERY RD APT 7 | | | | CINCINNATI | OH | 45236 | 4278 |
| BARBARA SUE OSADCKY | 4378 BROOK AVE | | | | EDINA | MN | 55424 | 1010 |
| BARBARA SUE STITES | CHARLES SCHWAB & CO INC CUST | 2444 GEORGIA LN | | | OWENSBORO | KY | 42303 | |
| BARBARA SUE WEBB TRUST | DTD 01/23/1989 | BARBARA SUE WEBB TTEE | 3660 S BROADWAY AVE | | SPRINGFIELD | MO | 65807 | 4506 |
| BARBARA SULLIVAN SMITH | 236 DIAMOND DR | | | | DAYTON | OH | 45458 | 4946 |
| BARBARA SUPAK | ADOLPH F SUPAK | 2450 CEDAR HOLLOW RD | | | GEORGETOWN | TX | 78628 | 9505 |
| BARBARA SUPERNAW | 98 TUCKAHOE DR | | | | SHELTON | CT | 06484 | 2709 |
| BARBARA SUSAN MINES | 71 S WILLIAMS ST | #3 | | | BURLINGTON | VT | 05401 | 1707 |
| BARBARA SUSAN SASMOR | 113 LEAH WAY | | | | PARSIPTANY | NJ | 07054 | 3449 |
| BARBARA SWANSON & | EILEEN SWANSON JT TEN | 1211 CANDLEWOOD HILL RD | | | NORTHBROOK | IL | 60062 | 4407 |
| BARBARA SWARTWOOD & | WILLIAM SWARTWOOD JT TEN | 16 LUZERNE ST | | | HANOVER TOWNSHIP | PA | 18702 | 3306 |
| BARBARA SWEENEY | TERRY J SHAW JT TEN | 2655 HWY 43 SOUTH | | | PICAYUNE | MS | 39466 | 8813 |
| BARBARA SWIRLES LUND & | EDWIN H LUND JT TEN | 4751 GREENTREE DRIVE | APT # A | | BOYNTON BEACH | FL | 33436 | 4153 |
| BARBARA SWITZER | CUST TERRY SWITZER A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 4285 ST CHARLES WAY | BOCA RATON | FL | 33434 | 5341 |
| BARBARA SWYT | 84 EAST 199TH ST | | | | EUCLID | OH | 44119 | 1006 |
| BARBARA SZYSZKO | 3328 BAYPORT DR | | | | HOLIDAY | FL | 34691 | 1537 |
| BARBARA T APGAR & | GREGORY F RUPPERT & | SUSAN M RUPPERT JT TEN | 427 LA GRANDE AVE | | FANWOOD | NJ | 07023 | |
| BARBARA T BRAUN | 719 KNORR ST | | | | PHILADELPHIA | PA | 19111 | 4707 |
| BARBARA T COLLINS | 9838 FAIRWAY RIDGE RD | | | | CHARLOTTE | NC | 28277 | 8761 |
| BARBARA T CROMWELL | 1120 ASQUITH DR | | | | ARNOLD | MD | 21012 | 2153 |
| BARBARA T CULPEPPER | CHARLES SCHWAB & CO INC CUST | 2054 RIVERSIDE AVE APT #7401 | | | JACKSONVILLE | FL | 32204 | |
| BARBARA T DIAMOND & | LEO A DIAMOND & | PAULA A MIES JT TEN | 7639 GRAYFIELD | | DEARBORN HEIGHTS | MI | 48127 | 1533 |
| BARBARA T DIAMOND & | LEO A DIAMOND & | PAULA A MIES JT WROS | 7639 GRAYFIELD ST | | DEARBORN HEIGHTS | MI | 48127 | 1533 |
| BARBARA T DRAGO | CUST SCOTT ROBERT DRAGO UGMA MA | 9 KENMORE RD | | | MELROSE | MA | 02176 | 2017 |
| BARBARA T FAHEY & | M CODY FAHEY JT TEN | 446 POST RD | | | WAKEFIELD | RI | 02879 | |
| BARBARA T GARRISON | 111 TURNBERRY CT | | | | MOUNTAIN HOME | AR | 72653 | 4174 |
| BARBARA T GUSTAVSON & | RALPH D GUSTAVSON JT TEN | PO BOX 1570 | | | SHERWOOD | OR | 97140 | 1570 |
| BARBARA T HARRIS | 5771 DURAND ST | | | | DAYTON | OH | 45414 | 3015 |
| BARBARA T HARRISON | 6301 PINTAIL CT | | | | WILMINGTON | NC | 28403 | 1929 |
| BARBARA T HARTMAN | 1 HILLCREST DRIVE | | | | BALLSTON LAKE | NY | 12019 | 9208 |
| BARBARA T HODGE HARRY E | HODGE & | DONNA M HODGE JT TEN | 17817 SE 84TH SHELDON TER | | THE VILLAGES | FL | 32162 | 2895 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA T HODGE HARRY E | HODGE & | HARRY GLEN HODGE JT TEN | 17817 SE 84TH SHELDON TER | | THE VILLAGES | FL | 32162 | 2895 |
| BARBARA T HODGE HARRY E | HODGE & | JAMES A HODGE JT TEN | 17817 SE 84TH SHELDON TER | | THE VILLAGES | FL | 32162 | 2895 |
| BARBARA T HODGE HARRY E | HODGE & | PATRICIA L HODGE JT TEN | 17817 SE 84TH SHELDON TER | | THE VILLAGES | FL | 32162 | 2895 |
| BARBARA T HORAN | 91 BROOK STREET | | | | WELLESLEY | MA | 02482 | 6644 |
| BARBARA T IVEY | CHARLES SCHWAB & CO INC CUST | 11038 LOSCO JUNCTION DR | | | JACKSONVILLE | FL | 32257 |
| BARBARA T JONES | 1004 SOUTH LOCUST STREET | | | | OXFORD | OH | 45056 | 2529 |
| BARBARA T KING | 22 FRANCIS DRIVE | | | | READING | MA | 01867 | 1756 |
| BARBARA T LANE | 727 HAWTHORNE AVE | | | | BOUND BROOK | NJ | 08805 |
| BARBARA T LIEBRODER | 3970 S 700 E # 12 | | | | SALT LAKE CTY | UT | 84107 | 2584 |
| BARBARA T LOWMAN | CHARLES SCHWAB & CO INC CUST | 304 CHICKASAW TRL | | | MAIDEN | NC | 28650 |
| BARBARA T MAHONEY | 1519 S K ST | | | | ELWOOD | IN | 46036 | 2836 |
| BARBARA T MESSMER | CHARLES SCHWAB & CO INC CUST | 1 LAWRENCE DR APT 1101 | | | PRINCETON | NJ | 08540 |
| BARBARA T MILLIGAN | 1126 FOUR SEASONS CIR APT 209 | | | | SARASOTA T | FL | 34234 | 3987 |
| BARBARA T MORRIS | 2611 LAKE OVERLOOK | | | | MARIETTA | GA | 30062 | 5389 |
| BARBARA T RAMSEY | 10257 MEADOW FENCE CT | | | | MYERSVILLE | MD | 21773 | 8659 |
| BARBARA T ROBERTS | 32 BARTLETT ROAD | | | | EAST HAVEN | CT | 06512 | 3402 |
| BARBARA T ROBERTS | 32 BARTLETT ROAD | | | | EAST HAVEN | CT | 06512 | 3402 |
| BARBARA T THAYER | 3354 28TH ST | APT 2B | | | ASTORIA | NY | 11106 | 3423 |
| BARBARA T WHEELER | CUST CONSTANCE Q WHEELER A MINOR U/ | CALIF GIFTS OF SEC TO MINORS ACT | 444 PT LAWRENCE RD | | OLGA | WA | 98279 | 9507 |
| BARBARA T WILLIS & | BOB D WILLIS JT TEN | 807 HORSEPEN RD | | | RICHMOND | VA | 23229 | 6724 |
| BARBARA T.KEMPER CORNELL | CHARLES SCHWAB & CO INC CUST | PO BOX 6235 | | | LAKE WORTH | FL | 33466 |
| BARBARA TABOR | HUBBARD FAMILY LIVING TRUST | 3908 E GROVE AVE | | | MESA | AZ | 85206 |
| BARBARA TAMACHASKI | 6673 FLEMING RD | | | | FOWLERVILLE | MI | 48836 | 8523 |
| BARBARA TARCZYNSKI | 300 LOGAN AVENUE | | | | WYOMISSING | PA | 19610 | 2700 |
| BARBARA TASHER | PO BOX 358 | BERKLEY HEIGHTS | | | BERKELEY HTS | NJ | 07922 |
| BARBARA TAVEIRNE | 13741 MAIDSTONE CT | | | | STERLING HTS | MI | 48312 | 3327 |
| BARBARA TAYLOR | 2311 MCARTHUR DR | | | | HATFIELD | PA | 19440 |
| BARBARA TAYLOR | 254893 HWY 101 | | | | PORT ANGELES | WA | 98362 | 9077 |
| BARBARA TAYLOR | 9206 GREENFORD DR | | | | RICHMOND | VA | 23294 | 5712 |
| BARBARA TEAGAN STONE | P.O. BOX 250996 | | | | W BLOOMFIELD | MI | 48325 | 0996 |
| BARBARA TEMPA ROSS | 6722 S QUAY RD | | | | SUFFOLK | VA | 23437 |
| BARBARA THEOHAR & | P TIM MIEDERHOFF JT TEN | 507 ELIZABETH DR | | | ST LOUIS | MO | 63119 | 4239 |
| BARBARA THEOPHILAKOS | 18 BUCKINGHAM DRIVE | | | | JACKSON | NJ | 08527 | 2605 |
| BARBARA THOMPSON | 6989 BROOKING WAY | | | | MECHANICSVLLE | VA | 23111 | 3389 |
| BARBARA THOMPSON & | STEVE P THOMPSON | PO BOX 800 | | | UTOPIA | TX | 78884 |
| BARBARA THOMSON | 19302 OUTER DR | | | | DEARBORN | MI | 48124 | 1405 |
| BARBARA TIBBS | 9 SANLUN LAKES DR | | | | HAMPTON | VA | 23666 |
| BARBARA TINDEL | 19 LIGHTHOUSE RD | | | | KINGS POINT | NY | 11024 | 1139 |
| BARBARA TINDEL | 19 LIGHTHOUSE ROAD | | | | KINGS POINT | NY | 11024 |
| BARBARA TIPOLT | 6795 LINGOR APT #8 | | | | CLARKSTON | MI | 48346 |
| BARBARA TODD | 533 N. RODNEY #4 | | | | HELENA | MT | 59601 |
| BARBARA TOMPKINS | 3205 40TH STREET W | SANDPOINTE ESTATES | | | BRADENTON | FL | 34205 | 1230 |
| BARBARA TOOMA & | GEORGE TOOMA JR. JT WROS | 11 PARKER ROAD | | | GARNERVILLE | NY | 10923 | 1909 |
| BARBARA TRACY | 12113 MARIGOLD ST, SW | | | | CUMBERLAND | MD | 21502 | 5434 |
| BARBARA TRENT | CHARLES SCHWAB & CO INC CUST | PO BOX 78613 | | | SEATTLE | WA | 98178 |
| BARBARA TREZZA | 3 CONCORD ROAD | | | | LEBANON | NJ | 08833 | 4327 |
| BARBARA TSAREFF | CUST CHRISTOPHER TSAREFF UGMA IN | 6695 WIMBLEDON DR | | | INDIANAPOLIS | IN | 46077 | 9153 |
| BARBARA TSAREFF | CUST TAMARA TSAREFF UGMA IN | 5646 MEADOWOOD DR | | | SPEEDWAY | IN | 46224 | 3342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA TUPPER BIERKOE | 1405 NE 14TH TERR | | | | CAPE CORAL | FL | 33909 | 1583 |
| BARBARA TURNER | 1731 ALLEN LN | | | | ANDERSON | IN | 46012 | 1901 |
| BARBARA U PAYSON | 48 THORNHURST PT | | | | FALMOUTH FORESIDE | ME | 04105 | 1930 |
| BARBARA UHLER | ALBERT UHLER JT TEN | 886 7TH AVE W | | | DICKINSON | ND | 58601 | 3703 |
| BARBARA ULLOM VARNER | 1202 WILLOWBROOK DR | | | | CARY | NC | 27511 | 4521 |
| BARBARA UNDERWOOD | 5555 GADWALL DR | | | | FRISCO | TX | 75034 | 5065 |
| BARBARA V AMARE | 109 CONTI CT | | | | FAIRHOPE | AL | 36532 | |
| BARBARA V AMARE | CUST CHERYL V AMARE UGMA MI | 109 CONTI COURT | | | FAIRHOPE | AL | 36532 | |
| BARBARA V AMARE | CUST DOUGLAS A AMARE UGMA MI | 109 CONTI CT | | | FAIRHOPE | AL | 36532 | |
| BARBARA V BAVINGER TTEE | BARBARA V BAVINGER TRUST | U/A DATED 10-5-1993 | 423 LAKELAND STREET | | GROSSE POINTE | MI | 48230 | 1657 |
| BARBARA V ECHEVERRIA | PO BOX 87 | | | | SPRUCE HEAD | ME | 04859 | |
| BARBARA V FISER | 3703 RUSTIC LN | | | | JACKSONVILLE | FL | 32217 | 4235 |
| BARBARA V HENDRICKSON | CUSTODIAN FOR | MARTIN ELLIS PETERS VOEGELE | UNIFORM TRANSFER TO MINORS IN | 3254 S COUNTY RD 850 E | GREENSBURG | IN | 47240 | |
| BARBARA V HOLTON | 1041 BOYNTON DRIVE | | | | LANSING | MI | 48917 | |
| BARBARA V LUCACCIONI | 2300 CHESTNUT AVE UNIT 207 | | | | GLENVIEW | IL | 60026 | 1603 |
| BARBARA V MANNERING | 520 LAKE DR | | | | MIDDLETOWN | DE | 19709 | 9682 |
| BARBARA V PELOQUIN | 2278 JASMINE WA | | | | NORTH PORT | FL | 34287 | 5707 |
| BARBARA V RICHARDSON | 2217 NOLITA CT | | | | NOLENSVILLE | TN | 37135 | 5011 |
| BARBARA V ROBERTS | CHARLES SCHWAB & CO INC CUST | 1256 CLIPPERS CIR | | | WESTLAKE VILLAGE | CA | 91361 | |
| BARBARA V TOLER & | HAROLD GAY TOLER JT TEN | 30021 JOHNSON POINT | | | LEESBURG | FL | 34748 | 9214 |
| BARBARA VAN DELLEN BERE | TR UA 12/17/76 THE | BARBARA VAN DELLEN BERE | TRUST | 641 S ELM ST | HINSDALE | IL | 60521 | 4623 |
| BARBARA VAN HORN COX TTEE OF THE | BARBARA VAN HORN COX REV TRUST | DTD 10/26/99 | 27280 EASTVALE RD. | | PALOS VERDES PENINSULA | CA | 90274 | |
| BARBARA VANDERMYDE TRUST | U/W DTD 09/14/2004 | RICHARD C VANDERMYDE TTEE | 617 N ORANGE ST | | MORRISON | IL | 61270 | |
| BARBARA VERES | CHARLES SCHWAB & CO INC CUST | 202 MARINE BLUE CT | | | EDGEWATER | MD | 21037 | |
| BARBARA VILLET | 208 EAGLEVILLE RD | | | | SHUSHAN | NY | 12873 | |
| BARBARA VINCENT | 1731 WINDSOR CT | | | | WENATCHEE | WA | 98801 | 6247 |
| BARBARA VISSER | 2024 COLLINGWOOD AVE | | | | WYOMING | MI | 49519 | 1648 |
| BARBARA VOLKMAN | BARBARA O VOLKMAN REVOCABLE LI | 871 GAZEBO WAY | | | GREENWOOD | IN | 46142 | |
| BARBARA VOLPICELLO | 199 HAMDEN AVE | | | | STATEN ISLAND | NY | 10306 | 3414 |
| BARBARA VOSSLER LEPPER | P. O. BOX 53497 | | | | FAYETTEVILLE | NC | 28305 | 3497 |
| BARBARA VYN | VYN TRUST | 3050 CLUBHOUSE RD | | | COSTA MESA | CA | 92626 | |
| BARBARA W AFFLERBACH | DESIGNATED BENE PLAN/TOD | 164 LAKE FOREST DR | | | LYNCHBURG | VA | 24502 | |
| BARBARA W ANDERSEN | C/O W A WALLS | 1428 HOURGLASS RD | | | HARTLY | DE | 19953 | 2807 |
| BARBARA W BEACH | 349 FAIRWAY DRIVE | | | | CLARKSVILLE | TN | 37043 | 4441 |
| BARBARA W BLOOM | 16945 SUNSET LANE | | | | THREE RIVERS | MI | 49093 | 9008 |
| BARBARA W BOOS | 548 OAKDALE DR | | | | HASLETT | MI | 48840 | 9718 |
| BARBARA W BOTTOMS | 1883 HAMBY PLACE DR | | | | ACWORTH | GA | 30102 | 6461 |
| BARBARA W BRADFORD | 8331 BEA LANE | | | | GREENWOOD | LA | 71033 | 3304 |
| BARBARA W BRIAN | 10350 N HADLEY COURT | | | | WHITE BEAR LAKE | MN | 55110 | 1208 |
| BARBARA W CATES | 3387 SUBURBAN DR | | | | DAYTON | OH | 45432 | 2719 |
| BARBARA W DESGUIN | TR WEBSTER TRUST | UA 06/19/89 | C/O BARBARA W DESGUIN | 271 HIGH BANK ROAD | SOUTH YARMOUTH | MA | 02664 | 2315 |
| BARBARA W FRISON | P.O. BOX 1169 | | | | MANCHESTER CENTE | VT | 05255 | |
| BARBARA W FROETSCHER | PO BOX 425 | | | | CHATHAM | NJ | 07928 | 0425 |
| BARBARA W GLEICHAUF | 26 HOUSEMAN AVENUE | | | | CHATHAM | NY | 12037 | 1410 |
| BARBARA W GRISHMAN | 3544 CLIFFORD DR | | | | METAIRIE | LA | 70002 | 1942 |
| BARBARA W HAYNIE | 886 RIDGE ROAD | | | | VIENNA | OH | 44473 | 9735 |
| BARBARA W HEETHER (IRA) | FCC AS CUSTODIAN | 45 CEDAR STREET | | | DUXBURY | MA | 02332 | |
| BARBARA W HUGG | 889 14TH AVE SOUTH | | | | SAFTEY HARBOR | FL | 34695 | 4121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA W HULL & | LAWRENCE M HULL JT TEN | 83 ROUNDING WOOD DR | | | WOLFEBORO | NH | 03894 |
| BARBARA W INGRAM TTEE | BARBARA W INGRAM TRUST | U/A DTD 09/23/97 | 28490 WESTLAKE VILLAGE DR C123 | | WESTLAKE | OH | 44145 3890 |
| BARBARA W JOHNSON | CGM IRA CUSTODIAN | 812 ARLINGTON RD. | | | PALMETTO | FL | 34221 9726 |
| BARBARA W KILPATRICK | DESIGNATED BENE PLAN/TOD | 61 LA COSTA CT | | | VERO BEACH | FL | 32963 |
| BARBARA W LARUE | 8394 CAMP GREGG LANE | | | | N CHARLESTON | SC | 29418 |
| BARBARA W LYON & | ROBERT E LYON JT TEN | 1104 PRAIRE WIND | | | STEPHENVILLE | TX | 76401 |
| BARBARA W LYON & | ROBERT E LYON JT TEN | 1104 PRAIRE WIND | | | STEPHENVILLE | TX | 76401 |
| BARBARA W MANELLA | 208 HOLLYWOOD AVENUE | | | | LONG BRANCH | NJ | 07740 5226 |
| BARBARA W MCCONNELL | 1804 INGEMAR CT | | | | ALEXANDRIA | VA | 22308 2829 |
| BARBARA W MILLING | CHARLES SCHWAB & CO INC CUST | 1141 POTTER ROAD | | | PARK RIDGE | IL | 60068 |
| BARBARA W MOORE & | JANICE W BROUSSARD JT TEN | 4828 FLEUR PL | | | DENHAM SPRINGS | LA | 70726 5427 |
| BARBARA W MURRAY | 89 KENSINGTON ROAD | | | | BRONXVILLE | NY | 10708 1406 |
| BARBARA W NOBLE | 80 LURLINE DR | | | | BASKING RIDGE | NJ | 07920 2619 |
| BARBARA W PARTRIDGE & | RICHARD W PARTRIDGE JT TEN | 1133 WINDSOR DRIVE | | | WEST CHESTER | PA | 19380 4012 |
| BARBARA W PETERSON & | TIMOTHY D PETERSON JT TEN | HC 72 BOX 19600 | | | DYER | NV | 89010 9716 |
| BARBARA W PIERCE | 191 HUN RD | | | | PRINCETON | NJ | 08540 6723 |
| BARBARA W PIRTZ | 5467 ST RT 303 | | | | NEWTON FALLS | OH | 44444 8508 |
| BARBARA W PLOWMAN | TR BARBARA W PLOWMAN TRUST | UA 05/12/93 | 6196 W 9740 N | | HIGHLAND | UT | 84003 9289 |
| BARBARA W REYNOLDS | 1850 SW 40TH PLACE | | | | OCALA | FL | 34471 0168 |
| BARBARA W RUMPF | 23003 BALCOMBE | | | | NOVI | MI | 48375 4218 |
| BARBARA W SIXSMITH | 4425 SETTLES BRIDGE RD | | | | SUWANEE | GA | 30024 1981 |
| BARBARA W SMITH | 120 SALINA LANE | | | | GOOSE CREEK | SC | 29445 4813 |
| BARBARA W SMITH | 120 SALINA LANE | | | | GOOSE CREEK | SC | 29445 4813 |
| BARBARA W SULLIVAN | 1366 W BROADWAY | | | | MAYFIELD | KY | 42066 1930 |
| BARBARA W TARRYK | 4165 BIRCHWOOD AVE | | | | SEAL BEACH | CA | 90740 2808 |
| BARBARA W WARD | 3615 N KING | | | | OKLAHOMA CITY | OK | 73111 |
| BARBARA W WHITE | 1476 HARPSWELL NECK RD | | | | HARPSWELL | ME | 04079 3221 |
| BARBARA W WILSON | 11102 POTOMAC CREST DR | | | | POTOMAC | MD | 20854 |
| BARBARA W WILSON | TR BARBARA W WILSON TRUST | UA 08/11/99 | 5550 S SOUTH SHORE DR | APT 510 | CHICAGO | IL | 60637 |
| BARBARA W YOST | 574 CROWN POINT ROAD | | | | NEWPORT NEWS | VA | 23602 7007 |
| BARBARA WACHLER | CUST KAREN WACHLER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6003 DANBURY CR | WEST BLOOMFIELD | MI | 48322 3562 |
| BARBARA WACHLER | CUST ROBERT WACHLER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 56 RIDGE RD | PLEASANT RIDGE | MI | 48069 1124 |
| BARBARA WAGNER TRUST TRUST | BARBARA WAGNER TTEE | U/A DTD 11/20/1991 | 1150 COAST VILLAGE ROAD | | MONTECITO | CA | 93108 |
| BARBARA WAITERS | 173 THRUSH LANE | | | | HEDGESVILLE | WV | 25427 5729 |
| BARBARA WALCH GROWDON | TR BARBARA WALCH GROWDON LIVING | TRUST UA 12/27/93 | 314 LAKE SHORE DR | | ESCANABA | MI | 49829 4026 |
| BARBARA WALTERS | 332 PINECREST DR | | | | MACOMB | IL | 61455 3334 |
| BARBARA WARNER | 1121 BEDFORD WOODS DR | | | | TOLEDO | OH | 43615 4331 |
| BARBARA WARNER KING | TR UA 11/17/88 | BARBARA WARNER KING TRUST | 3196 MANITOU DRIVE | | SAINT PAUL | MN | 55110 5688 |
| BARBARA WASENKO | TOD REGISTRATION | 929 VILLAGE WAY | | | SOUTH LYON | MI | 48178 2067 |
| BARBARA WASENKO (IRA) | FCC AS CUSTODIAN | 929 VILLAGE WAY | | | SOUTH LYON | MI | 48178 2067 |
| BARBARA WASHBURN & | ROBERT C WASHBURN JT TEN | 10563 BIG CANOE | | | BIG CANOE | GA | 30143 5128 |
| BARBARA WASHINGTON | 3042 N EIDENHOWER AVE | | | | HERNANDO | FL | 34442 |
| BARBARA WASSIL | 79 HARNED AVE | | | | HOPELAWN | NJ | 08861 1509 |
| BARBARA WATSON | 2500 PARK ST | | | | ROLLING MEADOWS | IL | 60008 1837 |
| BARBARA WEAVER | P O BOX 1200 | | | | BISBEE | AZ | 85603 2200 |
| BARBARA WEBER | 28253 MERRIT | | | | WESTLAND | MI | 48185 1827 |
| BARBARA WEINAND | 26 BIRKENDENE RD | | | | CALDWELL | NJ | 07006 5717 |
| BARBARA WEINBERG | CUST ANDREW WEINBERG UTMA NJ | 379 PARK SLOPE | | | MOUTAINSIDE | NJ | 07092 1414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA WEISBERG | 4 HIGHLANDS COURT | | | | BALTIMORE | MD | 21127 |
| BARBARA WEISBERG & | ERWIN WEISBERG JT TEN | 42 WILLOW ST | | | BROOKLYN | NY | 11201 | 1606 |
| BARBARA WEISBROD | TR BARBARA WEISBROD TRUST | UA 07/02/96 | 1822 PORTLOCK | | COMMERCE TOWNSHIP | MI | 48382 | 3777 |
| BARBARA WEISE HOLLOWAY | 620 SAND HILL RD #301D | | | | PALO ALTO | CA | 94304 | 2073 |
| BARBARA WEISER | WEISER REVOCABLE TRUST | 22905 ROYAL CROWN TER | | | BOCA RATON | FL | 33433 |
| BARBARA WELLS & | KENNETH W WELLS JT TEN | 5850 KIMBERLY DR | | | BEDFORD HTS | OH | 44146 | 3004 |
| BARBARA WENTWORTH MONETTE | 45 GREENAWAY ROAD | | | | ROCHESTER | NY | 14610 | 3221 |
| BARBARA WESOLOWSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4795 OAK TREE CT | | BRIGHTON | MI | 48116 |
| BARBARA WHEAT | 4613 BROMLEY LANE | | | | RICHMOND | VA | 23226 | 1201 |
| BARBARA WHITAKER | 1612 DUTCHESS AVE | | | | KETTERING | OH | 45420 | 1338 |
| BARBARA WHITBREAD | 39 VALERIE CT | | | | SAYVILLE | NY | 11782 | 2035 |
| BARBARA WHITE BUTTS | 8189 PHILLIPS ROAD | | | | ROME | NY | 13440 | 1518 |
| BARBARA WIERCINSKI | 159 S. HEATHWOOD DR. | | | | MARCO ISLAND | FL | 34145 |
| BARBARA WIGHTMAN | 2533 NORTH 300 WEST | | | | SUNSET | UT | 84015 |
| BARBARA WILDBORE & | KATHY CRINER JT TEN | 3491 E WILSON RD | | | CLIO | MI | 48420 | 9776 |
| BARBARA WILKES | 4220 EISENHOWER DRIVE | | | | BETHLEHEM | PA | 18020 | 8944 |
| BARBARA WILKES SHEEHAN | 305 SUDBURY ROAD | | | | CONCORD | MA | 01742 | 3422 |
| BARBARA WILLIAMS | 1208 SIOUX TER | | | | MADISON | TN | 37115 | 5504 |
| BARBARA WILLIAMSON | 8470 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484 |
| BARBARA WILLIS | 3640 SUNSET BEACH DRIVE | | | | VENICE | FL | 34293 |
| BARBARA WILSON | 10485 FM 417E | | | | SHELBYVILLE | TX | 75973 | 1733 |
| BARBARA WILSON | 835 W LARKSPUR DR | | | | JEFFERSONVILLE | IN | 47130 | 4944 |
| BARBARA WILSON-RELYEA | 3647 CARNES AVENUE | | | | MEMPHIS | TN | 38111 | 5707 |
| BARBARA WISNIEWSKI | 128 CLOUDSONG | | | | SANTA TERESA | NM | 88008 |
| BARBARA WISNIEWSKI | 128 E. CLOUD SONG | | | | SANTA TERESA | NM | 88008 | 9414 |
| BARBARA WOHLEKING | TOD DTD 11/18/2007 | 5 HOWARD DRIVE | | | HUNTINGTON | NY | 11743 | 3032 |
| BARBARA WOHLFAHRT | 3012 HUBBILL AVENUE | | | | WAUSAU | WI | 54401 | 4030 |
| BARBARA WOLFE & | ROBERT HAVEMAN JT TEN | 3410 LAKE MENDOTA DR | | | MADISON | WI | 53705 | 1471 |
| BARBARA WOLFE BARRIELLE | 13360 HUSTON ST | APT B | | | SHERMAN OAKS | CA | 91423 | 2038 |
| BARBARA WOODHULL | 3 HARBOR ISLAND | | | | NEWPORT BEACH | CA | 92660 | 7201 |
| BARBARA WOODS TR | UA 09/14/87 | BARBARA WOODS REV TRUST | 4417 MEADOW CREEK COURT | | SAGINAW | MI | 48603 |
| BARBARA WORRELL JESSUP | TR BARBARA WORRELL JESSUP | LIVING TRUST | UA 11/17/94 | 2424 BUCKINGHAM AVE | RICHMOND | VA | 23228 | 5921 |
| BARBARA Y WRIGHT | 361 CR4233 | | | | BONHAM | TX | 75418 | 9528 |
| BARBARA WRIGHT | 8016 AGNEW AVE | | | | LOS ANGELES | CA | 90045 | 1015 |
| BARBARA WRIGHT | 808 WEST 12TH | | | | ANDERSON | IN | 46016 | 1235 |
| BARBARA WU | P O BOX 34526 | | | | BETHESDA | MD | 20827 |
| BARBARA WUJCIK | 4212 N WINCHESTER AVE | | | | CHICAGO | IL | 60613 | 1014 |
| BARBARA WYLIE | 2464 ACADEMY RD | | | | HOLLY | MI | 48442 |
| BARBARA Y HERNDON & | ROBIN D HERNDON JT TEN | 830 ANDERSON DR | | | PARIS | TN | 38242 | 9586 |
| BARBARA Y LISTON | 785 SNODGRASS RD | | | | PIQUA | OH | 45356 |
| BARBARA Y ONSGARD | 485 NORTH PEARL ST | | | | JANESVILLE | WI | 53545 | 3558 |
| BARBARA Y PETAK | 2 ARMS BLVD APT 8 | | | | NILES | OH | 44446 | 5304 |
| BARBARA Y ROSENFIELD REV TRUST | UAD 10/03/95 | BARBARA Y ROSENFIELD TTEE | 1418 WAVERLY ROAD | | HIGHLAND PARK | IL | 60035 | 3411 |
| BARBARA Y WINNER | 552 SCHOOLHOUSE LANE | | | | WILLOW GROVE | PA | 19090 |
| BARBARA YAGER YAGER | 914 FAIR OAKS DRIVE | | | | GARLAND | TX | 75040 |
| BARBARA YANKEE | BY BARBARA YANKEE | 560 PIERCE ST | | | BIRMINGHAM | MI | 48009 | 1752 |
| BARBARA YARDLEY | 1721 QUAIL CIRCLE | | | | ROSEVILLE | CA | 95661 | 3613 |
| BARBARA YASSER & | PATRICIA A YOUNG | 1205 HEMLOCK AVE | | | SEA GIRT | NJ | 08750 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARBARA YU YANG | 4194 HAMILTON AVE APT6 | | | | SAN JOSE | CA | 95130 | |
| BARBARA YUKI | 18311 CLIFFTOP WAY | | | | MALIBU | CA | 90265 | 5627 |
| BARBARA Z BAK | 38 WOODBRIDGE RD | | | | BRISTOL | CT | 06010 | 2371 |
| BARBARA Z MARTINDELL | 35 HARBOURTON MOUNT AIRY ROAD | | | | LAMBERTVILLE | NJ | 08530 | |
| BARBARA ZACHARY | 1525 4TH ST. | | | | GLENARDEN | MD | 20706 | |
| BARBARA ZACKS HERSON | ARCHIE B ZACKS TRUST | 5225 POOKS HILL RD APT 1114S | | | BETHESDA | MD | 20814 | |
| BARBARA ZAITZ | TR BARBARA ZAITZ REVOCABLE LIVING | TRUST UA 01/12/98 | BARBARA ZAITZ | PO BOX 547192 | SURFSIDE | FL | 33154 | 7192 |
| BARBARA ZEFERETTI & | LEO C ZEFERETTI JT TEN | 3840 E LAKE ESTATES DR | | | DAVIE | FL | 33328 | 3077 |
| BARBARA ZERBE RUNYAN | 4728 CINNAMON CV | | | | MEMPHIS | TN | 38117 | 4005 |
| BARBARA ZILBERBERG & | CHARLES ZILBERBERG | 24 WEAVER DRIVE | | | MARTINSVILLE | NJ | 08836 | |
| BARBARA-JO ABRIDELLO | BARBARA-ANN STOIA | 5831 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | 3243 |
| BARBARA-JO CHEATLEY & | DAVID FREUNDLICH | 1906 LITTLE DR | | | WOODBURY | NJ | 08096 | |
| BARBARANN J EVANS | 433 S KINZER AVE | | | | NEW HOLLAND | PA | 17557 | 9360 |
| BARBARANN PATNODE | 25 PLANTATION CIR | | | | SAULSBURY | TN | 38067 | 7536 |
| BARBARO A LARRINAGA | 559 SAMANTHA STREET | | | | LANSING | MI | 48910 | 5405 |
| BARBAZA F RITCHIE | 10842 LEMARIE | | | | CINCINNATI | OH | 45241 | 2802 |
| BARBEL REHE | CHARLES SCHWAB & CO INC CUST | 39667 KENT DR | | | PALM DESERT | CA | 92211 | |
| BARBER FAMILY TRUST | MARK LARSON TTEE | 14656 N DEL WEBB BLVD | | | SUN CITY | AZ | 85351 | |
| BARBER VINTAGE MOTORSPORTS | MUSEUM | 27 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | |
| BARBERREE P HOLBEN | 315 N LAGRANGE RD | APT 533 | | | LA GRANGE PK | IL | 60526 | |
| BARBEUR G WISE TTEE | FBO BARBEUR G. WISE TRUST | U/A/D 12-11-1990 | 1616 VIA GARFIAS | | PALOS VERDES EST | CA | 90274 | 1928 |
| BARBI HELLER | 29 GLENWOOD DRIVE | | | | BIGLERVILLE | PA | 17307 | |
| BARBIE J TROUTMAN TR | UA 4/14/91 | BYNUM FAMILY LOVING TRUST | P O BOX 1644 | | DAYTON | OH | 45401 | |
| BARBIERI 1992 TRUST | UAD 07/23/92 | SALLY D BARBIERI TTEE | 5411 ACACIA AVE. | | GARDEN GROVE | CA | 92845 | 2305 |
| BARBIERI 2005 REV LIV TRUST 1 | U/A DTD 09/22/2005 FERNANDO | BARBIERI & ELAINE BARBIERI | & ROBERTA BARBIERI TTEES | 726 FRANCISCO ST | SAN FRANCISCO | CA | 94133 | |
| BARBOUR CHILDRESS | 600 FORT HILL DRIVE | | | | CHARLESTON | WV | 25314 | |
| BARBRA A MAGUIRE | CUST AARON T MAGUIRE UGMA OH | 124 LAWRENCE HILL RD | | | STAMFORD | CT | 06903 | |
| BARBRA HOMLER C/F | MICHAEL HOMLER UGTMA GA | 25 TILLOU ROAD WEST | | | SOUTH ORANGE | NJ | 07079 | 1357 |
| BARBRA JO MARKEL | 4041 GRANGE HALL RD LOT 78 | | | | HOLLY | MI | 48442 | 1921 |
| BARBRA KOSCIOLEK | 93 SHERMAN CT | | | | FAIRFIELD | CT | 06824 | 5827 |
| BARBRA RETZLAFF | 1 BRYANT STREET | | | | NORTH ADAMS | MA | 01247 | |
| BARBRO M HARDY | CGM IRA ROLLOVER CUSTODIAN | 5612 MAPHET | | | CINCINNATI | OH | 45227 | 1212 |
| BARCLAY E VAN NESS | 33 PAXSON AVE | | | | HAMILTON SQ | NJ | 08690 | 1906 |
| BARCLAY EHRLER | 402 SHORE ROAD | | | | DOUGLASTON | NY | 11363 | 1132 |
| BARCLAY H BLOOMGARDEN | PO BOX 26 | | | | CHESTERTOWN | MD | 21620 | 0026 |
| BARCLAY HAMILTON JR | CUST GABRIELLE HAMILTON | UGMA FL | 795 NW 155 TERRACE | | PEMBROKE PINES | FL | 33028 | 1511 |
| BARCLAY HAMILTON JR | CUST PHILIP HAMILTON | UTMA FL | 795 NW 155 TERRACE | | PEMBROKE PINES | FL | 33028 | 1511 |
| BARCLAY HAMILTON JR & | LOURDES HAMILTON JT TEN | 795 NW 155 TERRACE | | | PEMBROKE PINES | FL | 33028 | 1511 |
| BARCLAYS BANK SA | 30 TREATY | PLAZA DE COLON 1 | MADRID 28046 | SPAIN | | | | |
| BARCLAYS BANK SA | BARCLAYS BANK 15 TREATY | PLAZA DE COLON 1 | MADRID 28046 | SPAIN | | | | |
| BARCLAYS CAPITAL | 5 NORTH COLONADE | CANARY WHARF | | LONDON E14 | | | | |
| BARCLAYS CAPITAL INC | --FLIP ACCOUNT-- | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | 0005 |
| BARCLAYS GLOBAL | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | 0001 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BARD N SCOTT | 2162 BRADY AVE | | | | BURTON | MI | 48529 | |
| BARDIAN ASSOCIATES | 410 N TREE ROAD | | | | CENTEREACH | NY | 11720 | 1026 |
| BARDIN LEVAVY | 41 ESSEX RD | | | | MAPLEWOOD | NJ | 07040 | 2338 |
| BARDIS VAKILI | 732 SAXONY RD | | | | ENCINITAS | CA | 92024 | |
| BAREND J VAN DEN BRINK | CGM IRA ROLLOVER CUSTODIAN | 5 RIVER OAKS RD | | | WESTPORT | CT | 06880 | 6236 |
| BARER FAMILY IRREVOCABLE TRUST | UAD 3/31/92 | DAVID J BARER TTEE | 6306 IVYMOUNT ROAD | | BALTIMORE | MD | 21209 | 3306 |
| BARGARA D FLAKE | CUSTODIAN UNDER IN/UTMA FOR | LINDSAY NICOLLE FULFORD | 7306 SOUTH COUNTY ROAD 750 EAS | | PLAINFIELD | IN | 46168 | 8683 |
| BARGE INN INC | PO BOX 134 | | | | MONTGOMERY | NY | 12549 | 0134 |
| BARI B BODDEN | 803 PORTLAND CT | | | | RICHMOND | TX | 77469 | 2381 |
| BARI D DAVAN & | BARBARA S DAVAN TTEE | DAVAN FAMILY TRUST | U/A DTD 12/17/01 | 765 BELLROSE TRAIL | THE VILLAGES | FL | 32162 | 2685 |
| BARI L BOYD | CUST NICOLE L BOYD | UGMA SC | PO BOX 1705 | | LEAGUE CITY | TX | 77574 | 1705 |
| BARI L BOYD | PO BOX 1705 | | | | LEAGUE CITY | TX | 77574 | 1705 |
| BARI LYNN WENGLEIN | 104 GRANBURG CIRCLE | | | | SAN ANTONIO | TX | 78218 | 3033 |
| BARI T MCDUFFIE | CUST DAVID E MCDUFFIE | UTMA TN | 9832 N HOUSTON OAK DR | | GERMANTOWN | TN | 38139 | 6918 |
| BARICA HRCEK | 15 READONA LA | | | | PENFIELD | NY | 14526 | 9512 |
| BARKER & HERBERT AN LABS MPP | DTD 6/1/80 | HERBERT DAVIS TTEE | FBO ALLAN D ABRAMOW | 8101 WELSHIRE BLVD | FORT WAYNE | IN | 46815 | 8731 |
| BARKLEY ROMPF | 19210 PARADISE SUMMIT | | | | TOMBALL | TX | 77377 | |
| BARLAN G EVARDO | 314 BOURBON STREET APT A | | | | HAVRE DE GRACE | MD | 21078 | 3100 |
| BARNABAS DEMOSTHENES | LINDA DEMOSTHENES JTWROS | 122 CITRUS PARK CIRCLE | | | BOYNTON BEACH | FL | 33436 | 1847 |
| BARNARD FAMILY TRUST | UAD 08/11/96 | RANDOLPH J BARNARD & | MARGARET L BARNARD TTEES | PO BOX 1199 | SUMMERLAND | CA | 93067 | 1199 |
| BARNARD G POGUE | 646 RUSHTON RD | | | | CINCINNATI | OH | 45226 | |
| BARNARD T KING | 6363 BRANDYWINE TRL | | | | NORCROSS | GA | 30092 | 4866 |
| BARNE J HODGE | 2040 GRAMER RD | | | | WEBBERVILLE | MI | 48892 | 9719 |
| BARNES & THORNBURG LLP | ATTY FOR CONTINENTAL | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 | |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | |
| BARNES TELEVISION NETWORK | 4 HEMLOCK RD | | | | BRIARCLIFF MANOR | NY | 10510 | |
| BARNES/WALLACE TRUST | LYNN NYLINE WALLACE TTEE | LORI ANN BARNES TTEE | U/A DTD 05/24/1993 | 4820 FELTON STREET | SAN DIEGO | CA | 92116 | 1830 |
| BARNET CHIZ DIXIE TOBACCO & | CANDY CO | BOX 466 | | | SHAW | MS | 38773 | 0466 |
| BARNETT D ZELDIN & | MRS JANET R ZELDIN | JT TEN | 32 GASKO STREET | | MAYS LANDING | NJ | 08330 | 1066 |
| BARNETT E MERRELL | BOX 578 | | | | ST HELEN | MI | 48656 | 0578 |
| BARNETT JONES R/O IRA | FCC AS CUSTODIAN | 3480 WALDON RD | | | LAKE ORION | MI | 48360 | 1623 |
| BARNETT ROBERT FELDMAN | 5726 DAPHNE LANE | | | | DAYTON | OH | 45415 | 2646 |
| BARNETTA HUDSON SANFORD | 258 WELDON RD | | | | FAYETTEVILLE | GA | 30215 | |
| BARNEY B HUNT & | BILLIE M HUNT JT TEN | 119 S MAIN ST | | | ROCKFORD | MI | 49341 | 1221 |
| BARNEY B KROSNICK | CUST STEVEN H KROSNICK U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 60 WINDING WAY W | MORRISVILLE | PA | 19067 | 5974 |
| BARNEY BERLENBACH | 15 MIDDLE CT | | | | MILL VALLEY | CA | 94941 | |
| BARNEY C HINTON | VIOLET K HINTON JT TEN | 12645 HONEY DO LANE | | | BELLEVUE | MI | 49021 | 8601 |
| BARNEY CHIARELLO & | MARY CHIARELLO JT WROS | 1059 BAY SHORE AVE | | | BAY SHORE | NY | 11706 | 2705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARNEY D BYRD CUST FOR | JAMES E BYRD UGMA/TN | UNTIL AGE 21 | 391 KINNIE ROAD | | FRANKLIN | TN | 37069 | 1905 |
| BARNEY DE LA CRUZ | 310 SCOTTSDALE SQ | | | | WINTER PARK | FL | 32792 |
| BARNEY E MALK | 6689 HALES CORNER | | | | STILLMAN VALLEY | IL | 61084 | 9458 |
| BARNEY E NATION | 1007 BIG COVE RD SE | | | | HUNTSVILLE | AL | 35801 | 2632 |
| BARNEY EARL MEASELS | 135 SKYLANE | | | | PEARL | MS | 39208 | 4242 |
| BARNEY F BLASS | 530 S DENWOOD X | | | | DEARBORN | MI | 48124 | 1525 |
| BARNEY G.  LUJAN & MARY P. | LUJAN FAMILY TRUST | MARY P. LUJAN TTEE | U/A DTD 03/22/2006 | 1155 MARSH AVENUE | RENO | NV | 89509 | 2533 |
| BARNEY GERTNER | 400 LOCUST ST APT 172 | | | | LAKEWOOD | NJ | 08701 | 7408 |
| BARNEY GREENE | 382 NC HWY 731E | | | | CANDOR | NC | 27229 |
| BARNEY H HALLDORSON & | LORETTA C HALLDORSON | TR HALLDORSON 1996 TRUST | UA 1/18/96 | 499 LAKE HAVASU LN 3 | BOULDER CITY | NV | 89005 | 1050 |
| BARNEY J ANDERSON | 1889 MARY LOU LANE SE | | | | ATLANTA | GA | 30316 | 4226 |
| BARNEY J ELLINGSON | G 7277 LAPEER RD | | | | DAVISON | MI | 48423 |
| BARNEY J KEDZIOREK | 6852 MIDDLEPOINTE | | | | DEARBORN | MI | 48126 | 1947 |
| BARNEY J RADFORD | 200 RUGBY AVENUE | | | | ROCHESTER | NY | 14619 | 1140 |
| BARNEY K HUANG | CUST LUCAS K HUANG U/THE N C | UNIFORM GIFTS TO MINORS ACT | 3332 MANOR RIDGE DRIVE | | RALEIGH | NC | 27603 | 4845 |
| BARNEY L GILLETTE | 9408 S CORN RD | | | | OAK GROVE | MO | 64075 | 7269 |
| BARNEY L GREEN | 1443 GITTINGS AV | | | | BALTIMORE | MD | 21239 | 1804 |
| BARNEY L REISS | CUST CRAIG KEITH REISS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 166 GREENTRAILS DR S | CHESTERFIELD | MO | 63017 | 2949 |
| BARNEY LAPP | 73 PARSONS DRIVE | | | | WEST HARTFORD | CT | 06117 |
| BARNEY LEWIS SHARP & | MATTIE LOU SHARP JT TEN | 164 FLOYD STREET | | | FLORENCE | MS | 39073 | 8740 |
| BARNEY LOUIE | 549 12TH AVE | | | | SAN FRANCISCO | CA | 94118 |
| BARNEY M HUTCHENS | 2188 MONACO ST | | | | FLINT | MI | 48532 | 4424 |
| BARNEY M PAYNE | 4627 ROCHAMBEAU DRIVE | | | | WILLIAMSBURG | VA | 23188 | 7115 |
| BARNEY M PAYNE (IRA) | FCC AS CUSTODIAN | 4627 ROCHAMBEAU DRIVE | | | WILLIAMSBURG | VA | 23188 | 7115 |
| BARNEY NOKES | 6812 AUMOAE CT | | | | DIAMONDHEAD | MS | 39525 |
| BARNEY P GAIL | 9936 ELLIS ST | | | | PORTLAND | OR | 97266 | 4336 |
| BARNEY R HUNT | PO BOX 134 | | | | VADER | WA | 98593 |
| BARNEY ROSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25937 VERANDAH CT | | STEVENSON RANCH | CA | 91381 |
| BARNEY SHURIN | TR BARNEY SHURIN REVOCABLE TRUST | UA 09/04/98 | 11536 NORSEMAN DR | | MANASSAS | VA | 20112 | 8672 |
| BARNEY SILVERMAN | CUST JOSHUA NATHANIEL | SILVERMAN UGMA NY | 2 WHEELOCK RD | | SCARSDALE | NY | 10583 | 6933 |
| BARNEY SILVERMAN | CUST SARAH PAULINE SILVERMAN | UGMA NY | 2 WHEELOCK RD | | SCARSDALE | NY | 10583 | 6933 |
| BARNEY W CAMPBELL | 6539 HWY 120 | | | | ZWOLLE | LA | 71486 | 2963 |
| BARNEY W GOFORTH | 40 N WINDING DR | | | | WATERFORD | MI | 48328 | 3067 |
| BARNEY WASOWICZ & | DOLORES A WASOWICZ | 19949 N GREENVIEW DR | | | SUN CITY WEST | AZ | 85375 |
| BARNEY WILLIAM & | MARIE BOHUMILA PELANT | TR FAM TR 12/11/89 U-A BARNEY | BOHUMILA & MARIE | BOHUMILA PELNAT 6450 STEIFFER RD | MAGALIA | CA | 95954 | 9777 |
| BARNEY WILLIAM PELANT & | MARIE BOHUMILA PELANT | TR UA 12/11/89 BARNEY WILLIAM PELANT & | MARIE BOHUMILA PELANT FAM TR | 6450 STEIFFER RD | MAGLAIA | CA | 95954 | 9777 |
| BARNIDGE DTD061798 TRUST | U/A DTD 06/17/1998 | THOMAS H BARNIDGE & FAITH H | BARNIDGE TTEE | 3673 NORTHRIDGE DR | CONCORD | CA | 94518 |
| BARNIE F CASEY | 6204 HIGHWAY 53 | | | | HARVEST | AL | 35749 | 8514 |
| BARON CARTER | 1375 HULACO RD | | | | ARAB | AL | 35016 |
| BARON G CLIFT & | RUTH DOLERS CLIFT | TR BARON G & RUTH D CLIFT CHRTBL | RMNDR TRUST 1 UA 09/11/84 | 1384 BETHEL-NEW RICHMOND RD | NEW RICHMOND | OH | 45157 | 9545 |
| BARON H LAMBERT | 8313 FITT CT | | | | LORTON | VA | 22079 | 1316 |
| BARON H RIGHTMYER & | MRS MARGARET A RIGHTMYER JT TEN | 412 PONFIELD PL | | | RIDGEWOOD | NJ | 07450 | 1831 |
| BARON L ADER | 29 LUNETTE AVE | | | | FOOTHILL RANCH | CA | 92610 |
| BARON L BROWNING & | CAROL L BROWNING TTEE | BARON & CAROL BROWNING | RESIDUARY TR UAD 8/10/05 | 544 MUSTANG LANE | FOND DU LAC | WI | 54935 | 9707 |
| BARON NIGHT | CGM SEP IRA CUSTODIAN | U/P/O KEITH R BAUER | P.O. BOX 5141 | | ANAHEIM | CA | 92814 | 1141 |
| BARON PARKER | 4480 SHISLER RD | | | | CLARANCE | NY | 14031 | 2116 |
| BARON S LONNER | MELISSA P LONNER JTWROS | 212 EAST 69TH STREET | | | NEW YORK | NY | 10021 | 5703 |
| BARRETT A LEFKO ROTH IRA | FCC AS CUSTODIAN | 2496 BEACHWOOD BLVD | | | BEACHWOOD | OH | 44122 | 1547 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARRETT BOWLING BEWKES | 36 OX RIDGE LANE | | | | | DARIEN | CT | 06820 | 2514 |
| BARRETT CARTER BRYAN | 14938 PLANTATION OAK DR. | | | | | HOUSTON | TX | 77068 | |
| BARRETT COMPANY | PSP-PERSHING LLC AS CUSTODIAN | DTD 1-1-03 | THOMAS A BARRETT, TRUSTEE | 19621 LAKE ROAD | ROCKY RIVER | OH | 44116 | 1871 |
| BARRETT D KURRE & | PATRICIA A KURRE JT TEN | 1014 CURRAN | | | | ST LOUIS | MO | 63122 | 2815 |
| BARRETT E YOUNG | 212 W BARNES LK RD | | | | | COLUMBIAVILLE | MI | 48421 | 9720 |
| BARRETT GOSS | 1704 N. IRONWOOD AVE. | | | | | BROKEN ARROW | OK | 74012 | |
| BARRETT HARGREAVES SR & | JEAN E HARGREAVES TEN ENT | 23490 E MORAINE PL | | | | AURORA | CO | 80016 | |
| BARRETT HAVRAN | 3811 TURTLE CREEK BLVD STE 1400 | | | | | DALLAS | TX | 75219 | 4492 |
| BARRETT LACHAPELLE | 201 LOS ARBOLITOS BLVD | #63 | | | | OCEANSIDE | CA | 92058 | |
| BARRETT LYNN TOMLINSON | 1243 KIELY BLVD | | | | | SANTA CLARA | CA | 95051 | 3822 |
| BARRETT M CANTER | PO BOX 271 | | | | | BROOKLINE | MA | 02446 | 0002 |
| BARRETT NELSON BROWN & | LORI A BROWN | 162 QUINTON MARLBORO RD | | | | SALEM | NJ | 08079 | |
| BARRETT RAY FIELDS TTEE | FBO BARRETT RAY FIELDS TRUST | U/A/D 01-17-1994 | 4541 MORROW MEADOW DR | | | MORROW | OH | 45152 | 8198 |
| BARRETT, TWOMEY, BROOM, | HUGHES & HOKE LLP | PSP 401K 1/1/84 K HUGHES | TTE FBO MICHAEL R TWOMEY | P O BOX 3747 | CARBONDALE | IL | 62902 | 3747 |
| BARRETT, TWOMEY, BROOM, | HUGHES, & HOKE PSP 401K PEN TR | KENNETH HUGHES TTEE | U/A DTD 01/01/1984 | P O BOX 3747 | CARBONDALE | IL | 62902 | 3747 |
| BARRI SOLO | 18907 SANDELFORD DR. | | | | | KATY | TX | 77449 | |
| BARRI WEILL STEIN | 3 WESTON RD | | | | | MARBLEHEAD | MA | 01945 | 3017 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ. | 6833 STALTER DRIVE, FIRST FLOOR | | | | ROCKFORD | IL | 61108 | |
| BARRIE A RILEY | 25102 KATHY CRT | | | | | FLATROCK | MI | 48134 | 9414 |
| BARRIE A WELCH | 7020 RATTALEE LAKE RD | | | | | CLARKSTON | MI | 48348 | 1826 |
| BARRIE B ADRIAN & | ARLENE ANN ADRIAN | 131 MARWOOD DR | | | | PITTSBURGH | PA | 15241 | |
| BARRIE C STEELE | 1495 BARCLAY DR | | | | | LAWRENCEVILLE | GA | 30043 | 2792 |
| BARRIE E GIBSON | 2133 MOORLANDS VIEW | | | | | HOWELL | MI | 48855 | 6435 |
| BARRIE E. FOSTER | 133 HOLLY LANE | | | | | PILESGROVE | NJ | 08098 | |
| BARRIE J KOLSTEIN | LORRAINE KOLSTEIN JT TEN | 3000 MONTGOMERY STREET | | | | WANTAGH | NY | 11793 | 2316 |
| BARRIE L PLATT | CHARLES SCHWAB & CO INC CUST | 4470 PERCIVAL RD | | | | ROCK HILL | SC | 29730 | |
| BARRIE LIMERICK | 4622 RIME VILLAGE DRIVE | | | | | BIRMINGHAM | AL | 35216 | 6452 |
| BARRIE M GLAZEBROOK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2407 URSULA LN | | | PENSACOLA | FL | 32526 | |
| BARRIE P MURPHY | 14726 BLUE SKIES | | | | | LIVONIA | MI | 48154 | 4966 |
| BARRIE P MURPHY & | DELILAH M MURPHY JT TEN | 14726 BLUE SKIES | | | | LIVONIA | MI | 48154 | 4966 |
| BARRIE S RAY | 1462 S SALEM WAY | | | | | AURORA | CO | 80012 | 4349 |
| BARRIE SLAYDEN | 303 SOUTH EADS | | | | | PARIS | IL | 61944 | |
| BARRIE SMITH WOODS | 83 VANDERBILT AVE | | | | | MANHASSET | NY | 11030 | 1919 |
| BARRINGTON D MARTIN | 1454 NORTH AVE | | | | | ATLANTA | GA | 30318 | 8116 |
| BARRINGTON DYER JR | 607 DECATUR ST. | | | | | BROOKLYN | NY | 11233 | |
| BARRINGTON JAMAICAN IMPORTS | 70-A GREENWICH AVE | STE 200 | | | | NEW YORK | NY | 10011 | |
| BARRINGTON S WILLIAMS | 21330 WINCHESTER | | | | | SOUTHFIELD | MI | 48076 | 5677 |
| BARRINGTON SHEFFIELD | 2975 NW 33 WAY | | | | | LAUDERDALE LAKES | FL | 33311 | |
| BARRINGTONC TYSON | 13766 AMANDA DR | | | | | STERLING HEIGHTS | MI | 48313 | 3502 |
| BARRION A HICKS | 3220 WESTWOOD PKWY | | | | | FLINT | MI | 48503 | 4679 |
| BARRISH, DOROTHY | 1300 NW 29TH AVE | | | | | DELRAY BEACH | FL | 33445 | 7662 |
| BARRON D BERGER & | MRS RUTH J BERGER JT TEN | 25 TURTLE BACK TRAIL | | | | POINT VEDRA BEACH | FL | 32082 | 2528 |
| BARRON H REINGOLD | 88 NORTHINGTON DRIVE | | | | | EAST AMHERST | NY | 14051 | 1717 |
| BARRON JOHNSON | 14934 BIRWOOD | | | | | DETROIT | MI | 48238 | 1600 |
| BARROW CHILDRENS TRUST | ROBERT R BARROW TTEE | 1810 E FOX LN | | | | MILWAUKEE | WI | 53217 | 2858 |
| BARRY A ARMSTRONG | 1215 PINE ST | | | | | GRAND LEDGE | MI | 48837 | 2122 |
| BARRY A BIEN & | CAROL S BIEN | 8448 JONFRED COURT | | | | CINCINNATI | OH | 45231 | |
| BARRY A BOOTH & | MARILYN BOOTH | JTTEN | TOD ACCOUNT | P O BOX 33 | MARBLE HILL | MO | 63764 | 0033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARRY A BUTLER | 1756 WESTHAVEN DR | | | SAN JOSE | CA | 95132 | |
| BARRY A BUTLER | CHARLES SCHWAB & CO INC CUST | 1756 WESTHAVEN DR | | SAN JOSE | CA | 95132 | |
| BARRY A CAMPBELL | 9522 ARROWCREEK DR | | | OREGONIA | OH | 45054 | 9481 |
| BARRY A CIASCHINI | 221 BAYHILLS DRIVE | | | HIDEAWAY | TX | 75771 | |
| BARRY A COYNE | 4601 MEADOWLAWN | | | PORT HURON | MI | 48059 | 3551 |
| BARRY A CRABTREE | 3843 GLEN HILLS | | | HARTLAND | MI | 48353 | 1103 |
| BARRY A DEATON | 454 FREEDOM DR | | | MCDONOUGH | GA | 30252 | 8407 |
| BARRY A EPPINGER | 23 SHELDON COURT | | | EAST HANOVER | NJ | 07936 | 2406 |
| BARRY A FRIEDMAN | 203 OLIVE PLACE | | | BREA | CA | 92821 | 5025 |
| BARRY A GLASER | SIMPLE IRA DTD 04/25/98 | 412 KELLINGTON DR | | HIGHTSTOWN | NJ | 08520 | |
| BARRY A GOLDBERG | TR BARRY A GOLDBERG TRUST | UA 03/13/98 | 838 MICHIGAN APT 3C | EVANSTON | IL | 60202 | 2537 |
| BARRY A JOHNSON | 3701 PRIMAVERA AVE | | | LOS ANGELES | CA | 90065 | 3313 |
| BARRY A KITTS AND | MARY A KITTS JTTEN | TOD DTD 05/09/2007 | 6173 SCARBOROUGH DRIVE | ADA | MI | 49301 | 9067 |
| BARRY A MCCLINTON | PO BOX 11 | | | MEAD | WA | 99021 | 0011 |
| BARRY A POPE | 10139 N WABASH AVE | | | KANSAS CITY | MO | 64155 | 2965 |
| BARRY A POPE & | FAY M POPE JT WROS | 2606 RUNNING IRON LOOP | | KINGMAN | AZ | 86401 | 7234 |
| BARRY A ROACH & | LISA W ROACH | 132 OLDMILLHOUSE RD | | HARLEYVILLE | SC | 29448 | |
| BARRY A RYE | PO BOX 244 | | | SUPERIOR | WI | 54880 | |
| BARRY A SEARS | 1120 N LAKE SHORE DRIVE | | | CHICAGO | IL | 60611 | 1353 |
| BARRY A SHANER & | CHRISANN A SHANER JTWROS | 4527 WOODLAND LN | | SYLVANIA | OH | 43560 | 3219 |
| BARRY A STRANSKY | 246 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| BARRY A STRINGFIELD | 1610 T B HOSPITAL RD | | | BOWLING GREEN | KY | 42101 | 8913 |
| BARRY A TIPTON | 4350 MEDIA LN | | | HARTLAND | MI | 48353 | 1336 |
| BARRY A WADE | 1510 WANDO VIEW LANE | | | MT PLEASANT | SC | 29464 | 7921 |
| BARRY ALAN GLASBERG & | BARBARA M GLASBERG | 11021 BUENA VISTA | | LEAWOOD | KS | 66211 | |
| BARRY ALLAN BAKER | 2511 SUNSET DRIVE | NEW SMYRNA BEACH FL 32168 | | NEW SMYRNA BEACH | FL | 32168 | |
| BARRY ALLEN | 140 ELM STREET | | | HOLLIDAYSBURG | PA | 16648 | |
| BARRY ALLEN | 2452 MORAINE CIRCLE | | | RANCHO CORDOVA | CA | 95670 | |
| BARRY ALLEN | 3110 N PROCTOR | | | TACOMA | WA | 98407 | |
| BARRY ALLEN | CHARLES SCHWAB & CO INC CUST | 1021 WHITE SAILS WAY | | CORONA DEL MAR | CA | 92625 | |
| BARRY ANDREWS | 15804 TIMBERWOOD DR | | | TAMPA | FL | 33625 | |
| BARRY ARABIA | 17324 LAFAYETTE DR | | | OLNEY | MD | 20832 | |
| BARRY B DOUGLAS | 1111 EXPOSITION BLVD SUITE 601 | | | SACRAMENTO | CA | 95815 | |
| BARRY B GARFIELD SHELTER TRUST | DTD 4-24-89 | ELAINE M GARFIELD TTEE | 16130 BRISTOL POINTE DRIVE | DELRAY BEACH | FL | 33446 | 2356 |
| BARRY B GERTH | 3819 KNIGHT STREET | | | GLENVIEW | IL | 60025 | 1234 |
| BARRY B MC GRANE | 6230 SWARTZ RD | | | DANSVILLE | NY | 14437 | 9716 |
| BARRY B MCGRANE & | ALICE H MCGRANE JT TEN | 6230 SWARTZ RD | | DANSVILLE | NY | 14437 | 9716 |
| BARRY B WYNN | 11242 SHADYWOOD DRIVE | | | BRIGHTON | MI | 48114 | 9248 |
| BARRY BARNES | 2300 IRON POINT RD | APT 1524 | | FOLSOM | CA | 95630 | |
| BARRY BAUMGARDNER & | HEATHER BAUMGARDNER | 888 WALNUT ST | | FRANKLIN | IN | 46131 | |
| BARRY BEDFORD IRA | FCC AS CUSTODIAN | 88 EAST POINTE | | FAIRPORT | NY | 14450 | 9786 |
| BARRY BERMAN | PO BOX 5076 | | | MADISON | WI | 53705 | 0076 |
| BARRY BOWEN | RR#2BOX113 | | | ROME | PA | 18837 | |
| BARRY BOWER | 995 SCOTCH VALLEY DRIVE | | | BLOOMSBURG | PA | 17815 | |
| BARRY BRAHVER & | ESTHER BRAHVER JT TEN | 16 MARGARET AVENUE | | LAWRENCE | NY | 11559 | 1826 |
| BARRY BRETZ | 820 PATRICIA DR. | | | NASHVILLE | TN | 37217 | |
| BARRY BRUCK | CUST MICHAEL BRUCK UGMA NY | 1303 SAINT LAWRENCE DRIVE | | PALM BCH GARDENS | FL | 33410 | 2140 |
| BARRY BURDEN | 1585 STRATTON RD. | | | SALVISA | KY | 40372 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARRY C BOUGHTON | LENORA F BOUGHTON JT TEN | 115 DOUGLAS DR | | | | MABANK | TX | 75156 | 6829 |
| BARRY C CHANEY | 2008 ROCKBROOK DR | | | | | ARLINGTON | TX | 76006 |
| BARRY C DUNCAN | 2406 36TH ST | | | | | DES MOINES | IA | 50310 |
| BARRY C FLEMMONS | 48961 27TH ST | | | | | MATTAWAN | MI | 49071 | 8744 |
| BARRY C GIBSON | 15125 RESTWOOD | | | | | LINDEN | MI | 48451 | 8771 |
| BARRY C HULSEY & | AMY G HULSEY JTTEN | 4052 W PELICAN LANE | | | | FLORENCE | SC | 29501 | 8405 |
| BARRY C LAME & | DIANE C LAME | LAME FAMILY REVOCABLE TRUST | PO BOX 827 | | | SOQUEL | CA | 95073 |
| BARRY C MATHEWS & | RUTH B MATHEWS | 5265 FAIRBANKS COMMON | | | | FREMONT | CA | 94555 |
| BARRY C MILLER | 2841 WOODEN BRIDGE RD | | | | | THREE SPRINGS | PA | 17264 | 9135 |
| BARRY C SMITH | PO BOX 450 | | | | | CABIN JOHN | MD | 20818 | 0450 |
| BARRY C SMITH | PO BOX 450 | | | | | CABIN JOHN | MD | 20818 | 0450 |
| BARRY C THELEN | 6757 W AURORA DR | | | | | GLENDALE | AZ | 85308 |
| BARRY C TRACHT | CGM IRA ROLLOVER CUSTODIAN | 1440 S. OCEAN BLVD. APT 15A | | | | POMPANO BEACH | FL | 33062 | 7372 |
| BARRY C VANDERGRIFF | 11538 EAST STATE HWY E | | | | | CADET | MO | 63630 |
| BARRY C WEBBER | 6687 DUNN ROAD | | | | | HOWELL | MI | 48843 | 9064 |
| BARRY C WEITZEL | 2224 SPRING ST | | | | | WEST LAWN | PA | 19609 | 1622 |
| BARRY C WHITE | 3060 SAMANTHA DR | | | | | SANTA YNEZ | CA | 93460 |
| BARRY CANDYA | 507 NORTH CLINTON | | | | | TRENTON | NJ | 08638 | 4325 |
| BARRY CASLMON | 9318 ISABELLA LN | | | | | DAVISON | MI | 48423 | 2849 |
| BARRY CHARLES FRIEDRICH | 7 EMERSON DR | | | | | LIVINGSTON | NJ | 07039 |
| BARRY CHARLES HALGRIMSON | 2537 CHELTENHAM RD | | | | | TOLEDO | OH | 43606 |
| BARRY CHRISTY | 8001 NEW ENGLAND PKWY | | | | | AMARILLO | TX | 79119 | 6390 |
| BARRY COHEN | CUST CHLOE ROSE COHEN | UGMA NY | 565 MOHAWK ROAD | | | WEST HEMPSTEAD | NY | 11552 | 3924 |
| BARRY COHEN | CUST DEVON MEYER COHEN | UGMA NY | 565 MOHAWK ROAD | | | WEST HEMPSTEAD | NY | 11552 | 3924 |
| BARRY COHEN | CUST KEITH MAXWELL COHEN | UGMA NY | 565 MOHAWK RD EAST | | | WEST HEMPTEAD | NY | 11552 | 3924 |
| BARRY COOK | 1362 E. 18TH AVE | | | | | COLUMBUS | OH | 43211 |
| BARRY D ANDERSON | CHARLES SCHWAB & CO INC CUST | 158 OLETIMERS RD | | | | HUNTSVILLE | AL | 35811 |
| BARRY D BARRETT | 9112 124TH WAY NORTH | | | | | SEMINOLE | FL | 33772 |
| BARRY D BECKER | 131 GLENWOOD BND | | | | | MADISON | MS | 39110 | 6571 |
| BARRY D BICKLE | 935 S MILTON SHOPIERE RD | | | | | JANESVILLE | WI | 53546 | 8626 |
| BARRY D BLUM | 2185 FERRY RD | | | | | BELLBROOK | OH | 45305 | 9728 |
| BARRY D BOMIER & | GAE BOMIER JT TEN | 5825 MEADOWS DR | | | | CLARKSTON | MI | 48348 |
| BARRY D BRUMMER | LOMA VISTA OB-GYN MED GP MP&PS | 1230 WOODVIEW TERRACE | | | | LOS ALTOS | CA | 94024 |
| BARRY D BUSCHOW & | KATHLEEN C BUSCHOW | 903 MADISON LANE | | | | FALLS CHURCH | VA | 22046 |
| BARRY D CHILDERS | 14964 E 206TH STREET | | | | | NOBLESVILLE | IN | 46060 | 9392 |
| BARRY D CONDIE | 1397 SUGAR RUN | | | | | VENETIA | PA | 15367 | 1511 |
| BARRY D FINLAY | CGM SEP IRA CUSTODIAN | U/P/O PROF HEARING SYSTEMS | 1273 E GRAYSON CT | | | SANDY | UT | 84094 | 5670 |
| BARRY D FISHBURN | 97 DANIEL ST | | | | | DOVER | NJ | 07801 | 2053 |
| BARRY D FORRO | 4301 BREEN RD | | | | | EMMETT | MI | 48022 | 2801 |
| BARRY D GRAVES AND | JANICE C GRAVES JTWROS | 108 NW 21ST TERRACE | | | | GAINESVILLE | FL | 32603 | 1756 |
| BARRY D GROSS | 28 E SOUTHINGTON AVE | | | | | WORTHINGTON | OH | 43085 | 3635 |
| BARRY D HARRIS | 63 KINGSWOOD RD | | | | | WEEHAWKEN | NJ | 07086 | 6908 |
| BARRY D HOGAN | M/P/P PENSION TRUST | BARRY D HOGAN TTEE | U/A DTD 04/15/1988 | 835 BENT CREEK DRIVE | | LITITZ | PA | 17543 | 8372 |
| BARRY D JOHNSON | 5314 S YOUNGFIELD CT | | | | | LITTLETON | CO | 80127 |
| BARRY D LEIWANT | APT 8B | 375 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10025 | 2127 |
| BARRY D MAXWELL & | CONNIE L MAXWELL JT TEN | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241 | 9629 |
| BARRY D MUSSER | 6717 MACK | | | | | ST JOSEPH | MO | 64504 | 2030 |
| BARRY D PATTON | 600 AUBUCHON RD | | | | | TROY | MO | 63379 | 4312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARRY D PIERSOL | 528 MCKINLEY DR | | | BOWLING GREEN | OH | 43402 | 1539 |
| BARRY D RACHUBA | 4384 JEAN RD | | | BAY CITY | MI | 48706 | 2204 |
| BARRY D SCOTT | 402 EAST 37TH | | | INDIANAPOLIS | IN | 46205 | 3530 |
| BARRY D TAYMAN & | FERN I TAYMAN | 3115 NESTLING PINE COURT | | ELLICOTT CITY | MD | 21042 | 7617 |
| BARRY D. CLAYTON | CGM SIMPLE IRA CUSTODIAN | 921 MEBANE ST | | BURLINGTON | NC | 27217 | 6015 |
| BARRY DASPIT | 38140 SANDLIN ST. | | | STERLING | AK | 99672 | |
| BARRY DAVID COHEN | 13702 LAMBERTINA PL | | | ROCKVILLE | MD | 20850 | 5437 |
| BARRY DAVID FEINER | 882 CARLSTON AVENUE | | | OAKLAND | CA | 94610 | 1733 |
| BARRY DAVID KAYE | 1211 EDRIS DR | | | LOS ANGELES | CA | 90035 | 1113 |
| BARRY DAVID ROSE | 1450 LOGAN | | | DENVER | CO | 80203 | 1911 |
| BARRY DAVIS EVANS | CHARLES SCHWAB & CO INC CUST | PO BOX 14131 | | NEW BERN | NC | 28561 | |
| BARRY DEAN AUD & | KAREN MARIE AUD JTWROS | 7170 STEVENS SCHOOL ROAD | | WHITESVILLE | KY | 42378 | |
| BARRY DEAN BERGER | 301 STACIE LN | | | MISSION | TX | 78574 | |
| BARRY DEAN KOBE | 1084 LAKEVIEW DRIVE | | | STAFFORD | VA | 22556 | |
| BARRY DEAN MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1893 RIBERA DR | OXNARD | CA | 93030 | |
| BARRY DEAN MILLER | M MILLER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1893 RIBERA DR | OXNARD | CA | 93030 | |
| BARRY DEAN MILLER | T MILLER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1893 RIBERA DR | OXNARD | CA | 93030 | |
| BARRY DIEKELMAN | CGM IRA CUSTODIAN | 327 SO HUNTER | | THORNTON | IL | 60476 | 1314 |
| BARRY DOOLEY | 15311 CORNUTA AVE | | | BELLFLOWER | CA | 90706 | 3909 |
| BARRY DOUGLAS MORSE | 105 CIRCLE AVE | | | RIDGEWOOD | NJ | 07450 | |
| BARRY DOYLE KNOX | U/W ARTHUR C RUTZEN | 48 SNOWBERRY LN | | NEW CANAAN | CT | 06840 | |
| BARRY DUES | 13261 N JENNINGS RD | | | CLIO | MI | 48420 | |
| BARRY DUKE | CAROLE ANN DENNIS | JTWROS | 4 PETER COOPER RD APT 4B | NEW YORK | NY | 10010 | 6741 |
| BARRY DWIGHT STEPHENS & | KATHERINE A STEPHENS | 210 DIAMOND OAKS RD | | ROSEVILLE | CA | 95678 | |
| BARRY DWYER BELKO | 375 REDONDO AVE APT 314 | | | LONG BEACH | CA | 90814 | 2656 |
| BARRY E ADKINS | 6404 WILSON | | | WATERFORD | MI | 48329 | 3175 |
| BARRY E BERNHARDT AND | FELICIA A BERNHARDT JTWROS | 7002 35TH AVENUE | | KENOSHA | WI | 53142 | 3943 |
| BARRY E CARTER | 150 WEST PROSPECT STREET | | | JACKSON | MI | 49203 | 4279 |
| BARRY E CHILDS | 5271 PRIMROSE AVE | | | INDIANAPOLIS | IN | 46220 | 3314 |
| BARRY E COHEN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 408 SHEFFIELD CT | BREWSTER | NY | 10509 | |
| BARRY E GREENSPON | 69 DOGWOOD LN | | | BRISTOL | CT | 06010 | 2527 |
| BARRY E HOBBS | 5138 ROTHERFIELD COURT | | | CHARLOTTE | NC | 28277 | 2661 |
| BARRY E HOLLIS | 1420 KNOWLTON ST | | | CINCINNATI | OH | 45223 | 2127 |
| BARRY E KIMMEL | CHARLES SCHWAB & CO INC CUST | 12100 MONTECITO RD UNIT 79 | | LOS ALAMITOS | CA | 90720 | |
| BARRY E LOWE TTEE | THE BARRY EDWIN LOWE 1999 TRUST U/A | DTD 10/15/1999 | PO BOX 3665 | NEWPORT BEACH | CA | 92659 | 8665 |
| BARRY E MALONEY | 135 JORDAN RD | | | WILLIAMSVILLE | NY | 14221 | 4465 |
| BARRY E MILBERT | CGM IRA CUSTODIAN | 10 MOUNTVIEW DR | | WHEELING | WV | 26003 | 1218 |
| BARRY E RICHKIN | BOX 957315 | | | DULUTH | GA | 30095 | 9522 |
| BARRY E ROSENBLATT | 177 TAMPA AVE | | | ALBANY | NY | 12208 | 1430 |
| BARRY E SCHWABE | 6309 EXCELSIOR BOULEVARD | | | ST LOUIS PARK | MN | 55416 | 2726 |
| BARRY E STONE & | JACK R STONE JR JT TEN | 7601 CHURCHILL WAY APT 1717 | | DALLAS | TX | 75251 | |
| BARRY E SWARTZ | 391 CASTLEBURY DR | | | SALINE | MI | 48176 | 1473 |
| BARRY E SWARTZ & | JEANETTE L SWARTZ JT TEN | 391 CASTLEBURY DR | | SALINE | MI | 48176 | 1473 |
| BARRY E VANKAT AND | VALERIE A GOGER JTWROS | 8 HOPKINSON COURT | | BASKING RIDGE | NJ | 07920 | 2952 |
| BARRY E WESCOTT & | BRIDGET KING WESCOTT | JT TEN WROS | 370 W ANN ST | WHITEWATER | WI | 53190 | 1919 |
| BARRY E. LICHTENBERG | CGM IRA CUSTODIAN | 1606 RUGBY ROAD | | TEANECK | NJ | 07666 | 3011 |
| BARRY ECKHARDT | 11006 TIMOTHYS DR | | | CONIFER | CO | 80433 | 8210 |
| BARRY EDWARD MCQUADE | 303 1/2 E CHERRY ST | | | KISSIMMEE | FL | 34744 | 4225 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| BARRY EGENER | 1639 SW SKYLINE BLVD | | | | PORTLAND | OR | 97221 | 2504 |
| BARRY EUGENE REYNOLDS | 1416 MT RANIER | | | | LEXINGTON | KY | 40509 | |
| BARRY EUGENE YARBROUGH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1206 GRAYBAR LN | | NASHVILLE | TN | 37215 | |
| BARRY F BEZEAU | 3370 LAKESHORE DRIVE | | | | MONROE | MI | 48162 | 4432 |
| BARRY F HAMMOND | PO BOX 459 | | | | SKYLAND | NC | 28776 | 0459 |
| BARRY F HICKEY | 328 E RUSSET WAY | | | | PALATINE | IL | 60067 | 3457 |
| BARRY F MARKMAN IRA | FCC AS CUSTODIAN | 8107 AMHERST AVE | | | MARGATE | NJ | 08402 | 1621 |
| BARRY F MOORE | GENELLE FOSTER | P.O. BOX 762 | | | ATHENS | AL | 35612 | 0762 |
| BARRY F STRIETER | 6243 CENTER ST | | | | UNIONVILLE | MI | 48767 | 9785 |
| BARRY F WOOD | 102-363 SIMCOE ST N | OSHAWA ON  L1G 4T2 | CANADA | | | | | |
| BARRY F WOOD | 102-363 SIMCOE ST N | OSHAWA ON  L1G 4T2 | CANADA | | | | | |
| BARRY F WOOD | 363 SIMCOE N UNIT 102 | OSHAWA ON  L1G 4T2 | CANADA | | | | | |
| BARRY FAHMER | 17042 RIDGE RD | | | | HOLLEY | NY | 14470 | 9369 |
| BARRY FELLNER | 2898 GRASMERE AVENUE | | | | COLUMBUS | OH | 43224 | |
| BARRY FEUER | 27 MOUNTAIN AVE | | | | MONSEY | NY | 10952 | |
| BARRY FIDEL | 417 SOUTH HIBISCUS WAY | | | | ANAHEIM HILLS | CA | 92808 | 1639 |
| BARRY FINDLEY & | MRS BETTY FINDLEY JT TEN | 3424 OLD CANTRELL RD | | | LITTLE ROCK | AR | 72202 | 1860 |
| BARRY FORMAN | 155 MERION WAY | | | | HAINESPORT | NJ | 08036 | 2785 |
| BARRY FRANCIS MADORE & | WENDY LAUREL FREEDMAN JT WROS | 895 ARDEN RD | | | PASADENA | CA | 91106 | 3930 |
| BARRY G ADAIR | RR 2 BOX 215 | | | | ADRIAN | MO | 64720 | 9412 |
| BARRY G BROWN & | MARY JO M BROWN JTTEN | 138 DENA NIX LANE | | | HENDERSONVLLE | NC | 28792 | 8704 |
| BARRY G COATS | 1422 S BARNES AVE | | | | SPRINGFIELD | MO | 65804 | 1702 |
| BARRY G COLE | 3630 MALTBY ROAD | | | | OAKFIELD | NY | 14125 | 9405 |
| BARRY G DONAHOO | 18196 GIFFORD RD | | | | WELLINGTON | OH | 44090 | 9732 |
| BARRY G FISHER | PO BOX 15695 | | | | LOVES PARK | IL | 61132 | 5695 |
| BARRY G HEXTON & | JONELLE S HEXTON TRUSTEES | U/A/D 6/22/04 | HEXTON FAMILY LIVING TRUST | 3003 NORWOOD HILLS DRIVE | KATY | TX | 77450 | 5981 |
| BARRY G HILL & PATRICIA E | HILL | SALES ASSOC PR/SH PROTOTYPE | PLAN U/A DTD 01/01/1999 | 580 PIERCE ROAD | MEDFORD | OR | 97504 | |
| BARRY G HOINACKI & | TRUDY K HOINACKI JT WROS | 10449 S TROY ST | | | CHICAGO | IL | 60655 | 2023 |
| BARRY G LA LONDE | 1513 E KALAMAZOO ST | | | | LANSING | MI | 48912 | 2401 |
| BARRY G LITTMAN | 148 SOUTH LAUREL AVENUE | | | | LOS ANGELES | CA | 90048 | 3514 |
| BARRY G WILLIAMS & | MARGARET R WILLIAMS | TR WILLIAMS FAM TRUST | UA 01/27/95 | 1007 CALLE DE ALCALA | ESCONDIDO | CA | 92025 | 7671 |
| BARRY G. POTTS SEP IRA | FCC AS CUSTODIAN | 25 KITTY HAWK | | | SPRINGBORO | OH | 45066 | 8574 |
| BARRY GERARD RULE | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169 | 9351 |
| BARRY GILWARG | 950 FRANKLIN ST #33 | | | | SAN FRANCISCO | CA | 94109 | |
| BARRY GOOREVICH | 7 TURTLE CREEK DR | BLD 7 APT F | | | TEQUESTA | FL | 33469 | |
| BARRY GOOREVICH | CHARLES SCHWAB & CO INC CUST | 7 TURTLE CREEK DR | BLD 7 APT F | | TEQUESTA | FL | 33469 | |
| BARRY GORDON CHAIT | CHARLES SCHWAB & CO INC.CUST | 3640 CARDIFF AVE APT 204 | | | LOS ANGELES | CA | 90034 | |
| BARRY GOUGHAN | CUST PAUL SHEEHAN GOUGHAN UGMA MI | 26 WHISPERING LN | | | HOLLISTON | MA | 01746 | 1493 |
| BARRY GREENE CUST | DEVON R GREENE UTMA NJ | 200 AUTUMN DR | | | MANALAPAN | NJ | 07726 | 4274 |
| BARRY GROTH | CHARLES SCHWAB & CO INC CUST | 2007 CLEARFIELD LN | | | CHATTANOOGA | TN | 37040 | |
| BARRY GRUBE | 604 GOUCHER AVE | | | | LUTHERVILLE | MD | 21093 | 5007 |
| BARRY GUGGENHEIMER | 1609 MEARS AVE | | | | CINCINNATI | OH | 45230 | |
| BARRY GUTENPLAN | 221-6555 CH KILDARE | | | COTE SAINT-LUC QC H4W 2X4 | | | | |
| BARRY H BAUER | 242 W BLUFF AVE | | | | FRESNO | CA | 93711 | |
| BARRY H DIETLEIN | 1047 MAPLE RIDGE ROAD | | | | BRASHER FALLS | NY | 13613 | 4246 |
| BARRY H FREEDMAN | 7212 E INSPIRATION DR | | | | PARKER | CO | 80138 | 8605 |
| BARRY H GOLD & | MRS HELENE K GOLD JT TEN | 11 CRAIG RD | | | FRAMINGHAM | MA | 01701 | 7601 |
| BARRY H KENT & | MRS MAUREEN M KENT JT TEN | 1686 ALINE DR | | | GROSSE POINTE WOOD | MI | 48236 | 1004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY H LIEBER | 1 THE PROMENADE | | | | NEW CITY | NY | 10956 | 4122 |
| BARRY H OLIVER | 109 DRAMTREE | | | | ELIZABETH CITY | NC | 27909 |
| BARRY H PILSON | 21 CYPRESS POINT CT | | | | NEW ORLEANS | LA | 70128 | 3628 |
| BARRY H PORTER | 114 FOUNTAIN ST | | | | BANGOR | ME | 04401 | 3848 |
| BARRY H RIZZO & | LINDA L RIZZO | DESIGNATED BENE PLAN/TOD | 281 RUMSON ROAD | | LITTLE SILVER | NJ | 07739 |
| BARRY H SCHNEIDER | 125 CENTRAL ST | | | | MANSFIELD | MA | 02048 | 1309 |
| BARRY H SCHWAB | 5298 CEDARHURST DR | | | | W BLOOMFIELD | MI | 48322 |
| BARRY H SCRIPPS | CGM IRA CUSTODIAN | 1008 GENIUS DR. | | | WINTER PARK | FL | 32789 | 5122 |
| BARRY HAMILTON & HALE HAMILTON | TR ISAAC N HAMILTON RESID TRUST | UW WILLIE H HAMILTON | C/O L HALE HAMILTON | 403 BARRINGTON ROAD | SIGNAL MOUNTAIN | TN | 37377 | 3132 |
| BARRY HARRIS | 1447 DUNCAN | | | | ALLIANCE | NE | 69301 |
| BARRY HARTIGAN | 7600 S W 3RD PLACE | | | | GAINESVILLE | FL | 32607 | 6509 |
| BARRY HARTIGAN | 7600 SW 3RD PL | | | | GAINESVILLE | FL | 32607 | 6509 |
| BARRY HASTINGS | 25392 BUTLER MILL DR | | | | SEAFORD | DE | 19973 | 6776 |
| BARRY HELLER | BARRY HELLER REVOCABLE TRUST | 399 POINCIANA DR | | | SUNNY ISLES BEACH | FL | 33160 |
| BARRY HERMAN | 107-25 METROPOLITAN AVE | | | | FOREST HILLS | NY | 11375 | 6820 |
| BARRY HERMAN | BRADLEY S HERMAN | UNTIL AGE 21 | 158-35 85TH STREET | | HOWARD BEACH | NY | 11414 |
| BARRY HERMAN | CHARLES SCHWAB & CO INC CUST | 15835 85TH ST | | | JAMAICA | NY | 11414 |
| BARRY HOLZNAGLE | 1203 BIRCH AVENUE | | | | WANAMASSA | NJ | 07712 | 4513 |
| BARRY HOWE | 19 MOORESFIELD LANE | CAMDEN NSW 2570 | AUSTRALIA | | | | |
| BARRY HUTTER (IRA) | FCC AS CUSTODIAN | 314 LAKE MOULTRIE DRIVE | | | BONNEAU | SC | 29431 | 8540 |
| BARRY HYMAN | SCHLEGELSTRASSE 11 | 10115 BERLIN | | GERMANY | | | |
| BARRY IACOVELLI | 826 SYLVAN RD | | | | LANCASTER | PA | 17601 |
| BARRY IVY | 1490 AVONLEA DR | | | | ROCKWALL | TX | 75087 |
| BARRY J BERLIN | 9198 ALPINE BLISS ST | | | | LAS VEGAS | NV | 89123 | 2978 |
| BARRY J BRANDSTROM | 2441 HAMMEL RD | | | | EAGLE POINT | OR | 97524 | 7720 |
| BARRY J BRANDT | 6265 NORMANDY DR | APT 9 | | | SAGINAW | MI | 48638 | 7337 |
| BARRY J BRANDT & | JANICE M BRANDT JT TEN | 6265 NORMANDY DR | APT 9 | | SAGINAW | MI | 48638 | 7337 |
| BARRY J DAVIS | PAMELA A DAVIS JT TEN | 4103 HERRINGTON ROAD | | | WEBBERVILLE | MI | 48892 | 9524 |
| BARRY J DONOHUE | CUST KATLYN DONOHUE | UGMA NY | 77 BROAD ST | | TONAWANDA | NY | 14150 | 2231 |
| BARRY J DONOHUE | CUST MICHAEL DONOHUE | UGMA NY | 77 BROAD ST | | TONAWANDA | NY | 14150 | 2231 |
| BARRY J FROMBGEN | SHIRLEY A FROMBGEN JT TEN | TOD DTD 10/24/2007 | 4539 SHARON DR | | LOCKPORT | NY | 14094 | 1313 |
| BARRY J GARDELL | DIANNE N GARDELL JT TEN | 162 CLEARFIELD PIKE | | | KITTANNING | PA | 16201 | 8444 |
| BARRY J GRANOFSKY | CHARLES SCHWAB & CO INC CUST | 27150 SOULT RD | | | BROOKSVILLE | FL | 34602 |
| BARRY J GRIGSBY | 110 NEWTOWN RD | | | | ACTON | MA | 01720 |
| BARRY J HALL | 9555 RIDGE HWY | | | | BRITTON | MI | 49229 | 9591 |
| BARRY J HATTEM | 18145 ERIK CT | UNIT 227 | | | CANYON CNTRY | CA | 91387 | 4901 |
| BARRY J HEFTY & | ANA G HEFTY JT TEN | 10021 CARLTON HILLS BLVD | | | SANTEE | CA | 92071 | 1349 |
| BARRY J LEGHORN | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY SHEARSON R/O CUST | 61 SPRING LANE | | WEST HARTFORD | CT | 06107 | 3342 |
| BARRY J LEVY | 75 SUNSET AVE | | | | AMHERST | MA | 01002 |
| BARRY J LIFRIERI AND | JOSEPHINE M LIFRIERI JTWROS | 5 WAVERLY RD | | | SHELTON | CT | 06484 |
| BARRY J LOOP | BOX 264 | | | | SIDELL | IL | 61876 | 0264 |
| BARRY J MC KEOWN | DENISE M MC KEOWN TRS | MC KEOWN FAM TRUST | U/A DTD 07/24/2002 | 2407 WOODGLEN DR | AURORA | IL | 60502 | 7014 |
| BARRY J MCDONALD | 23155 COPPERLEAF DR | | | | VENICE | FL | 34293 |
| BARRY J MCGEE | 23515 N 81ST DR | | | | PEORIA | AZ | 85382 |
| BARRY J NEMEROW & | VICKIE L NEMEROW JT TEN | 2626 N LAKEVIEW AVE APT 4208 | | | CHICAGO | IL | 60614 | 1832 |
| BARRY J NICHOLS | 534 HALIFAX CIRCLE | | | | CINCINNATI | OH | 45244 | 1866 |
| BARRY J PELLERIN | 4934 JANICE AVE | | | | KENNER | LA | 70065 |
| BARRY J PRENTICE | 4 BURGUNDY COURT | WHITBY ON  L1R 3H7 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY J PRENTICE | 4 BURGUNDY COURT | WHITBY ON  L1R 3H7 | CANADA | | | | |
| BARRY J PRENTICE | 4 BURGUNGY COURT | WHITBY ON  L1R 3H7 | CANADA | | | | |
| BARRY J RATZLAFF | 3000 CORTE PORTOFINO | | | | NEWPORT BEACH | CA | 92660 |
| BARRY J REINISCH & | PENNY REINISCH JTWROS | 2 WILDERNESS LANE | | | DEFIANCE | MO | 63341 | 2401 |
| BARRY J SCHIMMEL | 182 W BROAD ST | | | | BERGENFIELD | NJ | 07621 | 2802 |
| BARRY J SHEREMETA | 520 BASKET ROAD | | | | WEBSTER | NY | 14580 | 9610 |
| BARRY J SILVER | 1100 TOWER LANE EAST | | | | NARBERTH | PA | 19072 | 1132 |
| BARRY J SILVERMAN | 30030 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025 | 1516 |
| BARRY J VERVILLE | 100 MCGINNIS RD | | | | WADDINGTON | NY | 13694 | 3169 |
| BARRY J ZADWORNY | 565 FLOCK ROAD | | | | HAMILTON SOURE | NJ | 08690 | 1337 |
| BARRY J ZAMOST TTEE | ASSOC A MEDICAL GRP INC EMF | RET TR 7-1-82 | FBO BARRY J ZAMOST | 3140 LAMA AVE | LONG BEACH | CA | 90808 | 3237 |
| BARRY JAFFE & | MARJORIE JAFFE | 20 GEORGIAN COURT | | | ROSLYN | NY | 11576 | |
| BARRY JAY DOST | 6502 AIROSO AVE | | | | SAN DIEGO | CA | 92120 | 4809 |
| BARRY JAY KIRSHNER | 11157 SANDYSHELL WAY | | | | BOCA RATON | FL | 33498 | 4914 |
| BARRY JAY ROSENBERG | CHARLES SCHWAB & CO INC CUST | 86 VAN BUREN AVE | | | TEANECK | NJ | 07666 | |
| BARRY JAY WIENER | 6873-G GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | 7229 |
| BARRY JOEL SCHEINHOLTZ | 8 MAGNUM CRT | | | | BERKLEY HEIGHTS | NJ | 07922 | 1477 |
| BARRY JOHNSON | PO BOX 529 | | | | WHITESBORO | NJ | 08252 | 0529 |
| BARRY JONES | 3421 GRENEDINE DR | | | | FAYETTEVILLE | NC | 28306 | 5601 |
| BARRY K BLOCHER | PO BOX 326 | | | | N MANCHESTER | IN | 46962 | 0326 |
| BARRY K COPLON | CHARLES SCHWAB & CO INC CUST | 2474 CRESTMONT CIRCLE SOUTH | | | SALEM | OR | 97302 | |
| BARRY K KEELER & | SHERI L KEELER JT WROS | 1320 BREANNA WAY | | | COPPELL | TX | 75019 | 3658 |
| BARRY K KISTNER | 58574 WILLOW DRIVE | | | | COLON | MI | 49040 | 9515 |
| BARRY K LASLEY | 8790 NORTH GREEN LASLEY | | | | TRAFALGAR | IN | 46181 | |
| BARRY K MARGESON | CUST CHRISTOPHER A MARGESON | UGMA NY | 103 WOODSMEADOW LANE | | ROCHESTER | NY | 14623 | |
| BARRY K MARGESON | CUST SAMANTHA A MARGESON | UGMA NY | 103 WOODSMEADOW LANE | | ROCHESTER | NY | 14623 | |
| BARRY K PERKINS | 64 WESTRIDGE DR | | | | CHURCHVILLE | VA | 24421 | 2647 |
| BARRY K WALUZAK | 13005 FAIR GREEN DRIVE | | | | RIVERVIEW | FL | 33569 | 7031 |
| BARRY K WYLD | 3001 GENTRY RD | | | | IRVING | TX | 75062 | 4514 |
| BARRY KANTOR & | JILL KANTOR JT TEN | 155 PARK AVENUE | | | LEONIA | NJ | 07605 | 2018 |
| BARRY KEITH KREGER | 1119 GREEN TREE DRIVE | | | | CENTERVILLE | OH | 45429 | |
| BARRY KENNEDY | 58 DOCK RD | | | | SOUTH AMBOY | NJ | 08879 | |
| BARRY KIHL | 6351 ALDERSON ST | | | | PITTSBURGH | PA | 15217 | |
| BARRY KITAEFF R/O IRA | FCC AS CUSTODIAN | 10 BROOK PATH | | | PLAINVIEW | NY | 11803 | 3710 |
| BARRY KLEINMAN | 14 TEAL COURT | | | | HIGHLAND MILLS | NY | 10930 | |
| BARRY KOFF | 575 E BAY DR | | | | LONG BEACH | NY | 11561 | 2409 |
| BARRY KONSOR & | LAUREL KONSOR JTTEN | 804 6TH ST SW | | | WILLMAR | MN | 56201 | 3427 |
| BARRY KORNBLUM & | JOAN KORNBLUM JT TEN | 80 MARVIN AVE | | | ROCKVILLE CENTRE | NY | 11570 | 2421 |
| BARRY KURTZ & | BEVERLY KURTZ | TR KURTZ TRUST UA 12/11/03 | 4840 WODDLEY AVE | | ENCINO | CA | 91436 | 1407 |
| BARRY KUSMAN | 5801 E FINISTERRA DR | | | | TUCSON | AZ | 85750 | 1008 |
| BARRY L & DONNA S HAWKINS | REVOCABLE LIVING TRUST | BARRY L OR DONNA S HAWKINS | TTEE UA DTD 4/26/06 (ACCT #1) | 10831 WEYBRIDGE RD | CHESTER | VA | 23831 | 1326 |
| BARRY L ADAMS & | MARY JANE ADAMS JT TEN | 166 JUNIPER WAY | | | DILLSBURG | PA | 17019 | |
| BARRY L AMOS | 28 RAVENGLASS CR | LONDON ON  N6G 4K1 | CANADA | | | | |
| BARRY L ANGEVINE | 150 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214 | 3746 |
| BARRY L BLOCHER | 1036 SAVAGE ST | | | | SOUTHINGTON | CT | 06489 | 4632 |
| BARRY L BOGGANO | 1605 HALPIN RD | | | | CLARKSVILLE | OH | 45113 | 9381 |
| BARRY L BUFFINGTON | 1140 E SILVER BELL | | | | LAKE ORION | MI | 48360 | 2335 |
| BARRY L CHAPMAN | 4824 PENDULA DRIVE | | | | CARMEL | IN | 46033 | 3992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARRY L CLAYTON | CONNIE CLAYTON JT TEN | 414 HENRY STREET | | | | ALTON | IL | 62002 | 2609 |
| BARRY L DICKSON | PO BOX 871711 | | | | | CANTON | MI | 48187 | 7011 |
| BARRY L ERNST | 166 W 22ND ST | APT 5E | | | | NEW YORK | NY | 10011 | |
| BARRY L FRAZIER (SEP IRA) | FCC AS CUSTODIAN | 201 MAPLE STREET | | | | ROXTON | TX | 75460 | |
| BARRY L GELLIS | 5026 ROBINHOOD LANE | | | | | ERIE | PA | 16509 | 2559 |
| BARRY L GOODIN | 2919 PEARCE RD | | | | | N TONAWANDA | NY | 14120 | 1135 |
| BARRY L GOODIN JR | C/O WINFIELD | 852 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | 2707 |
| BARRY L GREEN | 440 NORLAND | | | | | LK ORION | MI | 48362 | 3349 |
| BARRY L HAMBURGER & | YVETTE HAMBURGER JT TEN | 100 OCEAN PKWY | | | | BROOKLYN | NY | 11218 | 1755 |
| BARRY L HARRISON | 9401 MCAFEE RD | | | | | MONTROSE | MI | 48457 | 9123 |
| BARRY L HITCHNER | 333 ERNEST GARTEN RD | | | | | BRIDGETON | NJ | 08302 | 5514 |
| BARRY L HUTTEN | 221 HAWTHORNE AVE | | | | | BUFFALO | NY | 14223 | 3003 |
| BARRY L JACKSON | 5383 BENNETT RD PO BOX 275 | | | | | SARANAC | MI | 48881 | 0275 |
| BARRY L JOHNSON | 1804 E MAIN STREET | | | | | EATON | OH | 45320 | 2240 |
| BARRY L JOHNSON | 255 PLYMOUTH ROAD | | | | | BLUE BELL | PA | 19422 | 1662 |
| BARRY L KELLY | 30 SYLWOOD PL | | | | | JACKSON | MS | 39209 | 9187 |
| BARRY L KROEGER & | CHARLOTTE A KROEGER JT TEN | 5620 S SUNSET BLVD | | | | TUCSON | AZ | 85757 | 8765 |
| BARRY L LEVY | CUST BRIAN LEVY UGMA CT | 455 E TALL TIMBERS | | | | GLASTONBURY | CT | 06033 | 3346 |
| BARRY L LOGAN | CGM SIMPLE IRA CUSTODIAN | 627 COON CREEK ROAD | | | | METAMORA | IL | 61548 | 9327 |
| BARRY L MILTNER | 218A 39TH ST S | | | | | BRIGANTINE | NJ | 08203 | |
| BARRY L MOSELEY | ROTH IRA DCG & T TTEE | 10580 STATE ROUTE 54 | | | | WHITESVILLE | KY | 42378 | 9513 |
| BARRY L MURRAY | 2905 ROME ANTHONY RD | | | | | YADKINVILLE | NC | 27055 | 6324 |
| BARRY L PRIEM | 11945 SPENCER RD | | | | | SAGINAW | MI | 48609 | 9776 |
| BARRY L PRIEM & | STACY L PRIEM JT TEN | 11945 SPENCER RD | | | | SAGINAW | MI | 48609 | 9776 |
| BARRY L REYNOLDS | 557 ROBERT ST | | | | | LANSING | MI | 48910 | 5432 |
| BARRY L SARTOR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10810 50TH CT N | | | MINNEAPOLIS | MN | 55442 | |
| BARRY L SCHWENDEMAN | 505 STAFFORD AVE | | | | | NEWARK | DE | 19711 | 5578 |
| BARRY L SINKEY | CHARLES SCHWAB & CO INC CUST | 8280 VALMONT RD | | | | BOULDER | CO | 80301 | |
| BARRY L SMITH | 1104 GREATHOUSE RD | | | | | BOWLING GREEN | KY | 42103 | 9072 |
| BARRY L SMITH | 2105 E STEWART RD | | | | | MIDLAND | MI | 48640 | 8926 |
| BARRY L STILLMAN | 6212 JOCELYN HOLLOW ROAD | | | | | NASHVILLE | TN | 37205 | 3214 |
| BARRY L SUBBERT IRA | FCC AS CUSTODIAN | 2010 S 12TH ST | | | | ROGERS | AR | 72758 | 6308 |
| BARRY L WATSON | WBNA CUSTODIAN TRAD IRA | PO BOX 564 | | | | MURPHY | NC | 28906 | 0564 |
| BARRY L WIGLEY | 146 SHADY LN | | | | | LANGSTON | AL | 35755 | 8326 |
| BARRY LANE FERGUSON | SOUTHWEST SECURITIES, INC. | 16 TIERRA MADRE CT | | | | PLACITAS | NM | 87043 | |
| BARRY LAVERNE SKUTT JR & | MELISSA SUE SKUTT | 6713 PERRINE | | | | MIDLAND | MI | 48642 | |
| BARRY LEAF | 4742 42ND AVE SW # 106 | | | | | SEATTLE | WA | 98116 | |
| BARRY LEE BATTLES | CHARLES SCHWAB & CO INC CUST | PO BOX 061842 | | | | PALM BAY | FL | 32906 | |
| BARRY LEE GINGRICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7703 PENELOPE CIR | | | AUSTIN | TX | 78759 | |
| BARRY LEE HOFFMAN | 261 EAST FIFTH STREET | | | | | MIFFLINVILLE | PA | 18631 | |
| BARRY LEFKOWITZ | CUST JACOB LEFKOWITZ UGMA NY | 7 HUNTINGTON RD | | | | LIVINGSTON | NJ | 07039 | 5111 |
| BARRY LEIBOWITZ | 2130 P STREET NW #521 | | | | | WASHINGTON | DC | 20037 | 1029 |
| BARRY LEIDL | 47 CROSS CREEK BLVD RR5 | GUELPH ON  N1H 6J2 | CANADA | | | | | | |
| BARRY LEVINE | CUST LOUIS BENJAMIN LEVINE UGMA NY | 3416 PARK PL | | | | SPRINGFIELD | NJ | 07081 | |
| BARRY LEVITTAN & | BARBARA LEVITTAN JT WROS | 62 IRMA DRIVE | | | | OCEANSIDE | NY | 11572 | 5717 |
| BARRY LICHTENBERG TTEE | LICHTENBERG FAMILY TRUST | U/W BLANCHE ROSENWEIN | DTD 02/24/05 | 1606 RUGBY ROAD | | TEANECK | NJ | 07666 | 3011 |
| BARRY LICHTENSTEIN | 42 WEST END AVENUE | | | | | BRENTWOOD | NY | 11717 | 1625 |
| BARRY LIPNICK | 301 EAST 69TH ST. | | | | | NEW YORK | NY | 10021 | 5505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY LYNN BAXTER | 321 CADGEWITH WEST | | | | LANSING | MI | 48906 |
| BARRY M BENHAM | 3735 HEATHERFIELD | | | | WASHINGTON | MI | 48094 | 1120 |
| BARRY M BENHAM & | LORI BENHAM JT TEN | 3735 HEATHERFIELD | | | WASHINGTON | MI | 48094 | 1120 |
| BARRY M BOLAND | 13110 ROSEWOOD GLEN DR | | | | CYPRESS | TX | 77429 | 5105 |
| BARRY M COE SR | DEREK M COE | UNIF GIFT MIN ACT MI | 2214 MALLERY ST | | FLINT | MI | 48504 | 3134 |
| BARRY M COE SR | ZACHARY M COE | UNIF GIFT MIN ACT MI | 2214 MALLERY ST | | FLINT | MI | 48504 | 3134 |
| BARRY M FISHMAN | 271 SPRINGFIELD AVE | | | | PARAMUS | NJ | 07652 | 4920 |
| BARRY M GOODMAN | CGM ROTH CONVERSION IRA CUST | 312 YAUGER WAY NW #102 | | | OLYMPIA | WA | 98502 | 2649 |
| BARRY M GRACE | 1309 CARROLLTON AVE | | | | METAIRIE | LA | 70005 | 1807 |
| BARRY M GRODEN | 3725 MACNICHOL TR | | | | WEST BLOOMFIELD | MI | 48323 | 1740 |
| BARRY M KESSLER | BARRY KESSLER LIVING TRUST | 1100 LIBERTY AVE APT 403 | | | PITTSBURGH | PA | 15222 |
| BARRY M KRAUSE & | PAMELA A KRAUSE JT TEN | 1125 STRATFORD DR | | | RICHARDSON | TX | 75080 | 2916 |
| BARRY M MAID | CLAIRE MORRIS | 2637 N LAYTON CIR | | | MESA | AZ | 85207 | 1436 |
| BARRY M MURPHY | 12 WOODSIDE PARK BLVD | | | | PLEASANT RDG | MI | 48069 | 1041 |
| BARRY M RESIDE | 4126 MILL ST | | | | DRYDEN | MI | 48428 | 9342 |
| BARRY M SCHILMEISTER | TERRY M SCHILMEISTER JTWROS | 65 GLENWOOD RD | | | MILLWOOD | NY | 10546 | 1006 |
| BARRY M SCHUSTER | CHARLES SCHWAB & CO INC CUST | 9389 BEAUCLERC WOODS LN N | | | JACKSONVILLE | FL | 32257 |
| BARRY M SIGMON | 8060 DRENA DR | | | | SHERRILLS FRD | NC | 28673 |
| BARRY M STONE | 8162 VILLAVERDE DR | | | | WHITTIER | CA | 90605 | 1337 |
| BARRY M YOUNG | 1301 BEACH DR | | | | LAKE ORION | MI | 48360 | 1207 |
| BARRY MACDOUGALL | 1126 OLDEN RD | | | | ANN ARBOR | MI | 48103 | 3005 |
| BARRY MARCUS & | SUSANNE MARCUS JT TEN | 43 NORTH WOODS LN | | | EASTHAMPTON | NY | 11937 | 3514 |
| BARRY MARTIN HELLMAN & | BARBARA E HELLMAN | 11441 LEADENHALL LN | | | CHARLOTTE | NC | 28262 |
| BARRY MAZIK | IRA DCG & T TTEE | 4881 RICHLAND DRIVE | | | COLUMBUS | OH | 43230 | 4152 |
| BARRY MCCRUDDEN | 132 HAWTHORNE AVE | | | | HADDONFIELD | NJ | 08033 |
| BARRY MEDA | 32470 COVENTRY PLACE | | | | WARREN | MI | 48093 | 6119 |
| BARRY MEDLEY | 206 E MITCHELL ST | | | | ADEL | GA | 31620 |
| BARRY MENIN | CUST JOAN ROBERTA MENIN U/T FLA GIFTS | TO MINORS ACT | 25 BROAD ST | APT 5C | NEW YORK | NY | 10004 | 2519 |
| BARRY MENIN | CUST RICHARD J MENIN U/THE | FLORIDA GIFTS TO MINORS ACT | 25 BROAD ST PH 1 | | NEW YORK | NY | 10004 | 2529 |
| BARRY MENTSER OR MARK MENTSER | FBO BEATRICE RUDACK TRUST | U/A/D 01-26-1996 | CREEKSIDE AT THE VILLAGE | 2200 WELCOME PLACE #216 | COLUMBUS | OH | 43209 | 2968 |
| BARRY MERVYN GILBERT II | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 180 RIVERSIDE BLVD APT 29B | | NEW YORK | NY | 10069 |
| BARRY MEYROWITZ TTEE | BARRY MEYROWITZ INC P/S PLAN | 06-01-81 | 1006 WETHERBY WAY | | ALPHARETTA | GA | 30022 | 7118 |
| BARRY MICHAEL DEETS & | ROBIN MARIE DEETS | 2061 SE CROWBERRY DR | | | PORT SAINT LUCIE | FL | 34983 |
| BARRY MICHAEL OLEN | CHARLES SCHWAB & CO INC CUST | 722 OLD FORT RD | | | FAIRVIEW | NC | 28730 |
| BARRY MILLER | 248 OCEANVIEW LN | | | | INDIALANTIC | FL | 32903 |
| BARRY MILLER | 5928 MICHAEL DRIVE | | | | BENSALEM | PA | 19020 | 2423 |
| BARRY MILLER III | 4812 STRICKLAND AVENUE | | | | THE COLONY | TX | 75056 | 2085 |
| BARRY MITCHELL JONES | 2409 MONROE DRIVE | | | | BIRMINGHAM | AL | 35210 | 4426 |
| BARRY MOHUN | CUST BARRY W MOHUN UGMA AL | PO BOX 282 | | | LOWNDESBORO | AL | 36752 | 0282 |
| BARRY MONTROSE | 5497 BRESHLY WAY | | | | WESTERVILLE | OH | 43081 | 8232 |
| BARRY MOORE | 6653 WOOD MEADOW CV | | | | MEMPHIS | TN | 38141 | 1214 |
| BARRY MOORE | CGM IRA CUSTODIAN | 8206 SEAVIEW DRIVE | | | CHESTERFIELD | VA | 23838 | 5163 |
| BARRY MOSER | 11182 WESTWOOD BLVD | | | | CULVER CITY | CA | 90230 | 4949 |
| BARRY MOSS  & | EVA MOSS JT WROS | 2667 EVENING SKY DR | | | HENDERSON | NV | 89052 | 6927 |
| BARRY MULLER | 117 MANHASSET AVE | | | | MANHASSET | NY | 11030 | 2217 |
| BARRY N CAVALCANTE | 101 CROSS CREEK DRIVE | | | | WARREN | OH | 44483 | 7111 |
| BARRY N HERSH | 8401 KARA LANE | | | | HEBRON | KY | 41048 | 8724 |
| BARRY N LIPPA | TR BARRY N LIPPA TRUST | UA 8/01/95 | 2832 W FARGO | | CHICAGO | IL | 60645 | 1240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY N MICHELS | 1789 HURON CT | | | | OXFORD | MI | 48371 |
| BARRY N ROTH A/C/F | MERRILL CATHERINE THOMSON ROTH | UTMA/VA | 8205 FALSTAFF RD | | MC LEAN | VA | 22102 2301 |
| BARRY N ROTH-(IRA) | FCC AS CUSTODIAN | 8205 FALSTAFF ROAD | | | MC LEAN | VA | 22102 2301 |
| BARRY N. SUCKLE & | PATRICIA F SUCKLE - TEN COM | 422 LOWELL COURT | | | SHREVEPORT | LA | 71115 |
| BARRY NEEDLEMAN | 80 PURITAN RD | | | | NEWTON | MA | 02468 |
| BARRY NESTANDE & | MERILEE NESTANDE JT TEN | 49101 ESCALANTE STREET | | | INDIO | CA | 92201 8849 |
| BARRY NEUMAN & | ELLEN NEUMAN | TR BARRY S MEUMAN REVOCABLE TRUST | UA 05/29/98 | 6059 WOODDALE ROW | LA JOLLA | CA | 92037 0905 |
| BARRY NOVAK | 1814 W. NORWOOD | UNIT D | | | CHICAGO | IL | 60660 |
| BARRY NUDELMAN | 9257 SEAWIND COURT | | | | COLUMBIA | MD | 21045 1825 |
| BARRY NUECHTERLEIN | 633 ELMWOOD DRIVE | | | | GALION | OH | 44833 |
| BARRY O POWER & | MARY B POWER JT TEN | 3724 BISQUIER DRIVE | | | ANCHORAGE | AK | 99508 4803 |
| BARRY O'BRIEN SIMPLE IRA | FCC AS CUSTODIAN | 949 LINCOLN PLACE | | | PACIFICA | CA | 94044 4410 |
| BARRY O'CONNOR | 3691 ADAMS ST | | | | RIVERSIDE | CA | 92504 |
| BARRY ORLETSKY | 728 SOUTH 37TH STREET | | | | MESA | AZ | 85206 1810 |
| BARRY OSIAS & | JILL OSIAS JTWROS | 19 SPRING BROOK RD | | | BOONTON | NJ | 07005 9753 |
| BARRY P AUGUST TTEE | BARRY P AUGUST OD PC PS PLAN | DTD 08/11/91 | 1611 S OPDYKE RD | | BLOOMFIELD | MI | 48304 1043 |
| BARRY P BLUMENTHAL & | PATRICIA P BLUMENTHAL JT TEN | 105 CHICKAMAW PLACE | | | MANDEVILLE | LA | 70471 |
| BARRY P FRANK | 14 GARNET TER | | | | LIVINGSTON | NJ | 07039 2302 |
| BARRY P JONES & | LINDA K JONES | 111 N CRESCENT DR | | | ELECTRA | TX | 76360 |
| BARRY P PETIT | 1329 DONNA RD | | | | LEWISBURGH | TN | 37047 4233 |
| BARRY P PITTMAN | 419 POTTER BLVD | | | | BRIGHTWATERS | NY | 11718 1811 |
| BARRY P WEINGART & | BRIAN WEINGART JT TEN | 11445 E VIA LINDA STE 2 | | | SCOTTSDALE | AZ | 85259 2654 |
| BARRY P WESSOL | 9800 N W 71 TERRACE | | | | PARKVILLE | MO | 64152 2416 |
| BARRY PATRICK QUINN | 414 NORTH CLINTON STREET | | | | CHICAGO | IL | 60610 8801 |
| BARRY PAUL ROSE | 24 ROBIN HOOD LN | | | | CHATHAM | NJ | 07928 |
| BARRY PAYNE AND | CASEY PAYNE | JTWROS | 323 N PENDELL AVE | | CLEBURNE | TX | 76033 |
| BARRY PHILLIP QUILLIN | PO BOX 428 | | | | WANCHESE | NC | 27981 0428 |
| BARRY POPE | 4433 FLAGG ST | | | | ORLANDO | FL | 32812 |
| BARRY POPE | 9487 FM 58 | | | | LUFKIN | TX | 75901 |
| BARRY POTEMKEN | 6711 E CAMELBACK RD UNIT 79 | | | | SCOTTSDALE | AZ | 85251 2068 |
| BARRY POWER BOOTHE | 2435 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94115 1117 |
| BARRY R ARMSTRONG | 95 GAP NEWPORT PI | | | | AVONDALE | PA | 19311 1506 |
| BARRY R BARRETT | CHARLES SCHWAB & CO INC CUST | 7133 CHESTERFIELD DR | | | WARRENTON | VA | 20187 |
| BARRY R BOWYER | 2509 VALENCIA | | | | SANTA ANA | CA | 92706 1732 |
| BARRY R BOWYER | 2509 VALENCIA AVE | | | | SANTA ANA | CA | 92706 |
| BARRY R CHUBA | 10 ALMEIDA LN | | | | WALLINGFORD | CT | 06492 3022 |
| BARRY R EVANS | 16 FREETOWN STREET | | | | LAKEVILLE | MA | 02347 2260 |
| BARRY R FETZER & | ARLENE FETZER JT WROS | 328 HICKORY KNOLL | | | HUBERT | NC | 28539 4391 |
| BARRY R FURMAN & | JUDITH B FURMAN JT TEN | 6335 43RD CT E | | | SARASOTA | FL | 34243 7909 |
| BARRY R GEHMAN | 8505 SHUPPS LANE | | | | COOPERSBURG | PA | 18036 3850 |
| BARRY R HOPPER | 110 GLOUCESTER ROAD | | | | NATCHEZ | MS | 39120 4510 |
| BARRY R HOROWITZ | CHARLES SCHWAB & CO INC.CUST | 8 MCCLUSKEY COURT | | | ORANGE | NJ | 07052 |
| BARRY R. JACOBS | 2520 NATCHEZ TRACE | | | | DENTON | TX | 76205 2930 |
| BARRY R. JOHNSON | 2244 EAST REID RD | | | | GRAND BLANC | MI | 48439 8534 |
| BARRY R KENO | 195 GREEN BAY RD | | | | HIGHLAND PARK | IL | 60035 5115 |
| BARRY R KRATZER | 2496 E 400N | | | | KOKOMO | IN | 46901 8598 |
| BARRY R LAVOIE REV TR | BARRY R LAVOIE TTEE | U/A DTD 12/22/2003 | 6 EDGEMERE ROAD | | SOUTH DENNIS | MA | 02660 3105 |
| BARRY R LEBOWITZ | 2710 NORTHVIEW ROAD | | | | PHILADELPHIA | PA | 19152 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY R LERNER | CUST MOLLY E LERNER UTMA FL | 9721 SEA TURTLE DR | | | DAVIE | FL | 33324 2820 |
| BARRY R MELNICK | 9976 TIOGA TRAIL | | | | PINCKNEY | MI | 48169 8185 |
| BARRY R MORSE | 9 RIDING CLUB RD | | | | DANVERS | MA | 01923 1662 |
| BARRY R POPKEY | 58-15 FOREST PARK WAY | PORT MOODY BC  V3H 5G7 | CANADA | | | | |
| BARRY R SOLWAY & | ANGELINE M SOLWAY JT TEN | 102 N MARGARET ST | APT A | | GEORGETOWN | DE | 19947 2341 |
| BARRY R SOMERVILLE & | DENISE E SOMERVILLE JT TEN | APT 6318 | 35 HIGHLAND ROAD | | BETHEL PARK | PA | 15102 1872 |
| BARRY R SPEAR & | PAMELA SPEAR JT TEN | 19 GARDEN DR | | | FAIRPORT | NY | 14450 2332 |
| BARRY R TAERBAUM | 7831 N KILDARE AVE | | | | SKOKIE | IL | 60076 3515 |
| BARRY R WILSON | 7 RYECORN PL | | | | PALM COAST | FL | 32164 6430 |
| BARRY RAMAGE AND | JAYNE MCLAUGHLIN JTWROS | 8 BROADVIEW LANE | | | RED HOOK | NY | 12571 4101 |
| BARRY REEVER | 28150 CENTER STREET | | | | MILLBURY | OH | 43447 |
| BARRY REGENSTEIN ACF | RACHEL REGENSTEIN | 14 CAIL DRIVE | | | EAST ROCKAWAY | NY | 11518 2106 |
| BARRY REINER | 7424 ASCOT WAY | | | | STANTON | CA | 90680 |
| BARRY ROBERT FRIEDFERTIG | DESIGNATED BENE PLAN/TOD | 200 E END AVE APT 14A | | | NEW YORK | NY | 10128 |
| BARRY ROBERT GORDON | PO BOX 501197 | | | | MARATHON | FL | 33050 1197 |
| BARRY RODENHAVER | CHARLES SCHWAB & CO INC CUST | 4006 SHANNON LN | | | DALLAS | TX | 75205 |
| BARRY ROGER THORNTON | CGM ROTH IRA CUSTODIAN | 5942 TROTTER ROAD | | | CLARKSVILLE | MD | 21029 1214 |
| BARRY ROSENFELD & JOSEPH ITZKOWITZ | 48 W 48 ST | | | | NEW YORK | NY | 10036 |
| BARRY ROSENTHAL | 94 N HILLSIDE AVE | | | | LIVINGSTON | NJ | 07039 |
| BARRY ROTHAUS | CUST ELIZABETH SUSAN ROTHAUS UGMA | MI | 1614 FAIRACRE DR | | GREELEY | CO | 80631 5320 |
| BARRY ROTHAUS | CUST ERIC S G ROTHAUS UGMA MI | 1614 FAIRACRE DR | | | GREELEY | CO | 80631 5320 |
| BARRY ROTHAUS | CUST LESLIE TRUDY ROTHAUS UGMA MI | 1614 FAIRACRE DR | | | GREELEY | CO | 80631 5320 |
| BARRY ROTHAUS & | MARGARET A ROTHAUS JT TEN | 1614 FAIRACRE DR | | | GREELEY | CO | 80631 5320 |
| BARRY RUDNITSKY | 8917 DARNEL ROAD | | | | EDEN PRAIRIE | MN | 55347 1912 |
| BARRY RUMBERGER & | MIRIAM P RUMBERGER JT TEN | PO BOX 326 | | | CENTER VALLEY | PA | 18034 0326 |
| BARRY RUSSELL KELLER | SOUTHWEST SECURITIES INC | 2403 EVELYN RD | | | WHITESBORO | TX | 76273 |
| BARRY S & MICHAEL I SATTELL & | WILLIAM J HEILBRONNER TTEES | SATTELL JOHNSON APPEL & CO PSP | DTD 01/01/1997 FBO B SATTELL | 700 N WATER STE 1100 | MILWAUKEE | WI | 53202 4221 |
| BARRY S DURHAM | 9281 GOURMET LN | | | | CINCINNATI | OH | 45140 7006 |
| BARRY S FISHMAN | CHARLES SCHWAB & CO INC CUST | 7805 HACKAMORE DR | | | POTOMAC | MD | 20854 |
| BARRY S FLYNN | 118 N MAIN ST | | | | MODOC | IN | 47358 |
| BARRY S GUAGLARDI | 618 BRIDLE PATH | | | | WYCKOFF | NJ | 07481 2931 |
| BARRY S ISAACS | SUSAN M ISAACS JT TEN | 2480 ELDERBERRY DR | | | OXNARD | CA | 93036 |
| BARRY S MELTZER MD | 6 OAR AND LINE RD | | | | PLYMOUTH | MA | 02360 3212 |
| BARRY S NEUMAN D V M | CUST ALISON BETH NEVMAN UGMA MA | 6059 WOODDALE DRIVE | | | LA JOLLA | CA | 92037 0905 |
| BARRY S ORAM | 852 BERKSHIRE DRIVE | LONDON ON  N6J 3S7 | CANADA | | | | |
| BARRY S PAUL & | EILEEN M PAUL | 59 CENTER ST | | | PATCHOGUE | NY | 11772 |
| BARRY S SAUER | CUST TODD ADRIAN SAUER UGMA WI | N4070 BROWNDEER DR | | | BRODHEAD | WI | 53520 9614 |
| BARRY S SOBEL | 2201 LANGHAM DR | | | | W BLOOMFIELD | MI | 48323 3846 |
| BARRY S WALTERS & | LESLIE R WALTERS JT TEN | 8 BRIDLEWOOD COURT | | | OWINGS MILLS | MD | 21117 2344 |
| BARRY SCHMIDEBERG | CHRISTAL SCHMIDEBERG JT TEN | 10775 KINGSTON | | | HUNTINGTN WDS | MI | 48070 1115 |
| BARRY SCHNAIR | 2524 W LYNDALE ST APT 2 | | | | CHICAGO | IL | 60647 |
| BARRY SCHOENHAUT | 21 PARK TERR S | | | | CONGERS | NY | 10920 2625 |
| BARRY SCOTT LE VINE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 42 SPRINGHOUSE RD | | WOODCLIFF LAKE | NJ | 07677 |
| BARRY SCOTT SEIDEN & | LAUREN SEIDEN | 2921 WHISPERING OAKS | | | BUFFALO GROVE | IL | 60089 |
| BARRY SEHRES | 2 MARLOWE PLACE | | | | GREENLAWN | NY | 11740 2724 |
| BARRY SEHRES IRA | FCC AS CUSTODIAN | 2 MARLOWE PLACE | | | GREENLAWN | NY | 11740 2724 |
| BARRY SELSETH | 3025 10 ST NORTH APT 104 | | | | FARGO | ND | 58102 |
| BARRY SELTZER | 7748 SW BAYBERRY DRIVE | | | | ALOHA | OR | 97007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY SEMO | PO BOX 543 | | | | NEEDHAM HEIGHTS | MA | 02494 |
| BARRY SHAPIRO | CHARLES SCHWAB & CO INC CUST | 9070 LIME BAY BLVD APT 302 | | | FORT LAUDERDALE | FL | 33321 |
| BARRY SILBERZWEIG & | BARRIE ROSEN | MGR: ALETHEIA RESEARCH | 196 ROCK CREEK LN | | SCARSDALE | NY | 10583 |
| BARRY SILVERMAN | 19553 NE 37TH AVE | | | | AVENTURA | FL | 33180 | 2570 |
| BARRY SIMON (IRA) | FCC AS CUSTODIAN | 9337 MARINA PACIFICA DR N | | | LONG BEACH | CA | 90803 | 7004 |
| BARRY SININS & | MRS ELAINE SININS JT TEN | 2304 TRIDENT MAPLE ST | | | LAS VEGAS | NV | 89117 | 1894 |
| BARRY SKIKNE AND | MARJORIE L SKIKNE JTTEN | 2413 W 124TH ST | | | LEAWOOD | KS | 66209 | 1332 |
| BARRY SNYDER | CUST ERIC SNYDER | UGMA PA | 640 VALLEY VIEW RD | | LANGHORNE | PA | 19047 | 2223 |
| BARRY SNYDER | CUST SEAN SNYDER | UGMA PA | 640 VALLEY VIEW RD | | LANGHORNE | PA | 19047 | 2223 |
| BARRY SPACK | PO BOX 26568 | | | | SCOTTSDALE | AZ | 85255 | 0126 |
| BARRY STARK & | IRENE STARK JT/WROS | 10692 HAWKS VISTA ST | | | PLANTATION | FL | 33324 | 8211 |
| BARRY STEPHENSON JR | 13790 QUARRY ROAD | | | | OBERLIN | OH | 44074 | 9442 |
| BARRY STEVEN MOFFITT | CHARLES SCHWAB & CO INC CUST | 13723 COLDWATER DR | | | CARMEL | IN | 46033 |
| BARRY SUSSMAN | CGM SEP IRA CUSTODIAN | SUSSMAN RESEARCH | 10813 HOB NAIL COURT | | POTOMAC | MD | 20854 | 2560 |
| BARRY SWAYNE STOTT | 14014 NW PASSAGE | APT 232 | | | MARINA DL REY | CA | 90292 | 7421 |
| BARRY T ANDERSON | 3744 RED LION RD | | | | BEAR | DE | 19701 | 2403 |
| BARRY T BURNS | 367 E RIVER RD | | | | KAWKAWLIN | MI | 48631 | 9723 |
| BARRY T DAVISON & | DEBRA A DAVISON | MGR: PARAMETRIC PORTFOLIO | 4150 ARTHUR MILLER ROAD | | GAINESVILLE | GA | 30507 |
| BARRY T DAY | 3472 N MEADOW GROVE DR SE | | | | GRAND RAPIDS | MI | 49512 | 9353 |
| BARRY T HILL CUSTODIAN | BARRY THOMAS HILL UGMA/TX | 1468 PARKER DR | | | ODESSA | TX | 79761 |
| BARRY T MILLS | W 163 S 7410 BAY LANE | | | | MUSKEGO | WI | 53150 | 9709 |
| BARRY T SHARPE | BOX 484 | | | | IRVINGTON | AL | 36544 | 0484 |
| BARRY T TETER | CHARLES SCHWAB & CO INC CUST | 8472 ROBB CIR | | | ARVADA | CO | 80005 |
| BARRY T WATTS | 1206 80TH ST | | | | NEWPORT NEWS | VA | 23605 | 3311 |
| BARRY TAYLOR | 215 S. MADISON ST. | | | | ALBANY | GA | 31701 | 2823 |
| BARRY TAYLOR & | MARTHA J TAYLOR JT TEN | 4966 WHISPERING PINE LN | | | BLOOMFIELD HILLS | MI | 48302 | 2274 |
| BARRY TED LICHTENSTEIN | 3 WESTGATE RD | | | | FRAMINGHAM | MA | 01701 | 8835 |
| BARRY TED MOSKOWITZ | 8729 BUTANO CT | | | | SAN DIEGO | CA | 92129 |
| BARRY THOMAS FEUERBORN | 3109 CRUDEN DR | | | | NORMAN | OK | 73072 | 1937 |
| BARRY TOLBERT | 580 EAST 22ND ST APT9 | | | | BROOKLYN | NY | 11226 |
| BARRY TORANTO & | EVA S SHOSHANY | 116 EVERGREEN AVENUE | | | MILL VALLEY | CA | 94941 |
| BARRY TRAUTERMAN | CGM IRA ROLLOVER CUSTODIAN | 7145 RIDGE RD | | | BUTLER | PA | 16001 | 0253 |
| BARRY TRISH | 20 FAWN AVE. | | | | NEW OXFORD | PA | 17350 |
| BARRY TUNICK | 1018 FRANKLIN CT | | | | CLAIRTON | PA | 15025 | 3268 |
| BARRY V EWING | 26512 SUMMERDALE BLDG 8 APT 53 | | | | SOUTHFIELD | MI | 48034 | 2235 |
| BARRY V SCORSE | 93 AYER STREET | | | | ROCHESTER | NY | 14615 | 2641 |
| BARRY W BAILEY | 5174 BLOSSOM DRIVE | | | | FLUSHING | MI | 48433 | 9024 |
| BARRY W COHEN & | MRS DIANE COHEN JT TEN | 47 CHIPPENHAM DR | | | VOORHEES | NJ | 08043 | 4744 |
| BARRY W COLE | CHARLES SCHWAB & CO INC CUST | 3891 E 600 N | | | GREENFIELD | IN | 46140 |
| BARRY W CRAWFORD | JEANNE CRAWFORD | 3274 HILLSIDE DR | | | CHALFONT | PA | 18914 | 3406 |
| BARRY W GLASS | CUST TRAVIS R GLASS UTMA AL | 4901 TWIN PINE CIR | | | BIRMINGHAM | AL | 35226 |
| BARRY W GREY | POLLY S GREY | 8379 COMPASS ROSE DR S | | | JACKSONVILLE | FL | 32216 | 6313 |
| BARRY W GREY & | EDWARD R GREY JT TEN | 8379 COMPASS ROSE DR S | | | JACKSONVILLE | FL | 32216 | 6313 |
| BARRY W GUSDORF & | LORI A GUSDORF JT TEN | 1904 BUCKTHORN LANE | | | RESTON | VA | 20191 | 5202 |
| BARRY W HEAD | 8865 WATKINS MILL RD | | | | WINSTON | GA | 30187 | 1375 |
| BARRY W HODGE & | VIRGINIA HODGE JT TEN | 780 JACKSON ROAD | | | MONROE | ME | 04951 | 3021 |
| BARRY W HOWELL | 67820 WAYSIDE ROAD | | | | IRON RIVER | WI | 54847 | 4462 |
| BARRY W JONES | 1055 HIDDEN CREEK DR | | | | KOKOMO | IN | 46902 | 5165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY W JONES | 497 KINGS GRANT DRIVE | | | | COLUMBIA | SC | 29209 | 0841 |
| BARRY W KING | 3559 CHURCH ST | | | | SAGINAW | MI | 48604 | 2142 |
| BARRY W OGLE & | CINDY J OGLE JT TEN | 1927 CONDON AVE | | | REDONDO BEACH | CA | 90278 | 3402 |
| BARRY W SHELTON | 14021 IROQUOIS WOODS DR | | | | FENTON | MI | 48430 | 1639 |
| BARRY W TROY & | LYNN M TROY JT TEN | 1583 BOGEY ST | | | BYRON CENTER | MI | 49315 | 9732 |
| BARRY W VANDERHOOF | 329 SAYBROOK DRIVE | | | | RICHMOND | VA | 23236 | 3623 |
| BARRY W WILKINSON | CHARLES SCHWAB & CO INC CUST | 802 RENAISSANCE CT | | | KELLER | TX | 76248 | |
| BARRY W YORK | 2279 VIRGINIA DR | | | | XENIA | OH | 45385 | 4654 |
| BARRY W ZUROSKI | 8051 ALLOTT AVE | | | | FORT COLLINS | CO | 80525 | 4269 |
| BARRY W. SEGEN SEP IRA | FCC AS CUSTODIAN | 2002 FIFTH AVENUE | # 5E | | NEW YORK | NY | 10035 | 1838 |
| BARRY W. STULER & | STORMI L. STULER | JT TEN | 330 E. KALAMO HWY | | CHARLOTTE | MI | 48813 | 9199 |
| BARRY WALDBOTT | 14000 LINCOLN ST | | | | OAK PARK | MI | 48237 | 1330 |
| BARRY WALLACE | PO BOX 668 | | | | FOXWORTH | MS | 39483 | 0668 |
| BARRY WALMSLEY | 5534 EASTWIND DR | | | | SARASOTA | FL | 34233 | |
| BARRY WALTER CHAMBERLAIN | 346 SERPENTS TRAIL DR | | | | GRAND JCT | CO | 81503 | 9543 |
| BARRY WAYNE FISHER | CHARLES SCHWAB & CO INC CUST | 15101 TRUMAN MANOR LN | | | WALDORF | MD | 20601 | |
| BARRY WAYNE RASHKOVER | 320 RIVERSIDE DR #7G | | | | NEW YORK | NY | 10025 | 4715 |
| BARRY WEINBERG | CUST RHEA CARYN WEINBERG A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 13 OLD STEVENS LN | VOORHEES | NJ | 08043 | 3417 |
| BARRY WEISMAN | TOD DTD 10/14/2008 | 2323 LUTCHER | | | ORANGE | TX | 77630 | 1685 |
| BARRY WEISSLER AND | FRAN WEISSLER JTWROS | 1 CENTRAL PARK WEST | APT. 40G | | NEW YORK | NY | 10023 | 7703 |
| BARRY WENIG | CUST DANA WENIG UGMA NY | 9016 KEELER | | | SKOKIE | IL | 60076 | 1604 |
| BARRY WILK | 272 PLEASANT STREET | | | | LACONIA | NH | 03246 | 3035 |
| BARRY WILLIAMS & | MARY ANN WILLIAMS TEN ENT | 99 GINA COURT | | | ELKTON | MD | 21921 | 2348 |
| BARRY WILLS | 1345 RYDAL ROAD | | | | RYDAL | PA | 19046 | 1416 |
| BARRY WINTERS | 2739 PAULINE AVE. | | | | GLENVIEW | IL | 60025 | 4665 |
| BARRY WOLLISON | JOYCE WOLLISON | 83-04 WATERLINE DRIVE | | | BOYNTON BEACH | FL | 33472 | 2361 |
| BARRY YAVITCH | 6542 HICKORY STREET | | | | PALMDALE | CA | 93551 | 1903 |
| BARRY YAVITZ | 855 W OAKDALE AV | | | | CHICAGO | IL | 60657 | |
| BARRY ZEMBOWER & | PATRICIA BAILEY-ZEMBOWER JT TEN | 810 WEDGEWOOD DR | | | ERIE | PA | 16505 | 1152 |
| BARRY ZIFF  & | SALLIE ZIFF JT WROS | 218 TOW PATH | | | NEW HOPE | PA | 18938 | 1249 |
| BARRY ZUCKERMAN & | MARIE ZUCKERMAN JT TEN | 1 OLD ANVIL LN | | | MIDDLETOWN | NY | 10940 | 2601 |
| BART A BLUM | 1260 N FOREST RD A6 | | | | WILLIAMSVILLE | NY | 14221 | 3251 |
| BART A MARCHAND | 2230 POIPU WAY | | | | SAN DIEGO | CA | 92154 | 1562 |
| BART A STROBEL | & TONYA R STROBEL JTTEN | 1337 QUEBEC AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| BART ANDREW MARCHAND | 2230 POIPU WAY | | | | SAN DIEGO | CA | 92154 | |
| BART B PEPPERS & | BETH A PEPPERS JT TEN | 3014 LARK AVE | | | EXIRA | IA | 50076 | |
| BART BAUM C/F | ESTHER BAUM UGMA/NY | 77 MAPLE DRIVE | | | GREAT NECK | NY | 11021 | 1961 |
| BART BAUM CUSTODIAN FOR | SOPHIA BAUM UGMA - NY | 77 MAPLE DRIVE | | | GREAT NECK | NY | 11021 | 1961 |
| BART BEACH | 566 HAMPTON WAY APT 1 | | | | RICHMOND | KY | 40475 | |
| BART BRAND C/F | GEORGE BRAND | U MO UTMA | P.O. BOX 10110 | | COLUMBIA | MO | 65205 | 1010 |
| BART BRINE | SANDRA BRINE JT TEN | 2223 SHAMROCK ARBOR | | | SALEM | OH | 44460 | 7642 |
| BART BROWNING & | GAIL H BROWNING | 1044 LAURELWOOD CT | | | TWIN FALLS | ID | 83301 | |
| BART BRUNSWICK | CUST LINSEY MICHELE BRUNSWICK UGMA | OH | 2870 PEACHTREE ROAD #195 | | ATLANTA | GA | 30305 | 2918 |
| BART C BREWER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18301 EL GRECO DR | | EDMOND | OK | 73012 | |
| BART C WHITE | 7351 CATALPA RD APT 209B | | | | MIDVALE | UT | 84047 | |
| BART D IAIA (IRA) | FCC AS CUSTODIAN | PO BOX 6487 | | | PHILADELPHIA | PA | 19145 | 0187 |
| BART D MARTELL | 409 S WINDING | | | | WATERFORD | MI | 48328 | 4157 |
| BART DROUANT | 1013 NELSON RD | | | | ST MARTINVLLE | LA | 70582 | 7710 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BART E GOLDMAN & | WANDA M GOLDMAN | JT TEN | 2334 LAURA ST | | CARTHAGE | MO | 64836 | 3192 |
| BART E GOLDMAN IRA | FCC AS CUSTODIAN | 2334 LAURA ST | | | CARTHAGE | MO | 64836 | 3192 |
| BART E JONES | 1637 WINTERCREST ST | | | | EAST LANSING | MI | 48823 | 1733 |
| BART G BURLISON SEP IRA | FCC AS CUSTODIAN | 5 PRINCESS TREE CT | | | PRT JEFFERSON | NY | 11777 | 1742 |
| BART GENSBURG JR | 1200 HALLOCK YOUNG RD | | | | WARREN | OH | 44481 | 8605 |
| BART GOLDENBELD | 5024 PLEASANT DR | | | | MIDLAND | TX | 79703 | |
| BART J BURNS | 1765 ROBINWOOD LN | | | | RIVERWOODS | IL | 60015 | 1650 |
| BART J ELKINS | 2S648 BUCKTHORN CT | | | | WARRENVILLE | IL | 60555 | 1400 |
| BART J MALARA & | ANGELA MALARA JT TEN | 28 CHERYL LANE N | | | FARMINGDALE | NY | 11735 | 4409 |
| BART J WATERS | 1401 WINCHESTER DR | | | | MIDLAND | MI | 48642 | 7160 |
| BART JAMES GUIDOTTI | 46520 ARROYO SECO RD | | | | GREENFIELD | CA | 93927 | |
| BART K BIAS & MARGOT J BIAS 2002 | FAMILY TRUST UAD 02/07/02 | BART K BIAS & MARGOT J BIAS | TTEES | PO BOX 529 | SOLDOTNA | AK | 99669 | 0529 |
| BART KRICORIAN & | DEANDRE HAMILTON JT TEN | 11829 DARBY AVE | | | NORTHRIDGE | CA | 91326 | 1321 |
| BART L NIELSEN ROTH IRA | FCC AS CUSTODIAN | 56 TAYCO ST | | | MENASHA | WI | 54952 | 3049 |
| BART LYNCH TROY | 10 CONNECTICUT CT | | | | SPRINGFIELD | IL | 62704 | 2305 |
| BART MAGGIO | 10 MEADOW LN | | | | W LONG BRANCH | NJ | 07764 | 1171 |
| BART MONTESANO | 126 MAXTON LANE | | | | WILLIAMSBURG | VA | 23188 | 7025 |
| BART MORRISON & | MELANIE MORRISON JT TEN | 1211 TONY DR | | | JONESBORO | AR | 72401 | 4552 |
| BART ODDO | 29 LAKEWOOD DR | | | | ORCHARD PARK | NY | 14127 | 1131 |
| BART PAWLAK | 4127 E. CAMDEN AVE. | | | | QUEEN CREEK | AZ | 85240 | |
| BART R PANETTIERE TTEE | MIRIAM C PANETTIERE TRUST | U/A DTD 05/19/95 | 11 HIGH PINES | | GLEN COVE | NY | 11542 | 1421 |
| **BART THOMAS NAYLOR** | **8325 SUNRISE LAKES BLVD 41-307** | | | | **SUNRISE** | **FL** | **33322** | |
| BART TOUCHTON | 4317 SYCAMORE DR | | | | HAMPSTEAD | MD | 21074 | 2313 |
| BART WILLIAMS | CUST KELLY LEEANNE WILLIAMS | UTMA IL | 2574 SHREWSBURY CT | | COLUMBUS | OH | 43211 | |
| BARTELS FAMILY | A LIMITED LIABILITY COMPANY | SB ADVISOR ACCT. | 4511 14TH STREET | | GREELEY | CO | 80634 | 3146 |
| BARTELSO LADIES INVESTMENT CLU | AN INVESTMENT CLUB | 8029 SLANT RD | | | BARTELSO | IL | 62218 | |
| BARTH A MAY | 725 BOX CANYON RD | | | | CANOGA PARK | CA | 91304 | 1014 |
| BARTH D HODGES | 1110 SALLEETOWN RD | | | | CAMPBELLSVLLE | KY | 42718 | 9270 |
| BARTH J GERVELIS | 7727 KINSMAN ORANGEVILLE RD | | | | KINSMAN | OH | 44428 | |
| BARTH WESTON FLIPPIN JR & | VERTILIA FLIPPIN JT TEN | 1906 S WESTMORELAND RD | | | RED OAK | TX | 75154 | 8724 |
| BARTHELUS INVESTORS INC | ATTN FLORIAN BARTHELUS | 252 MADISON AVE | | | IRVINGTON | NJ | 07111 | 2516 |
| BARTHOLMEW J HORRIGAN & | MARY ELLEMENT-HORRIGAN JT TEN | 69 HIGH VIEW TER | | | BUFFALO | NY | 14220 | 2716 |
| BARTHOLOME W DOMBY JR | 10281 MONROE RD | | | | DURAND | MI | 48429 | 1820 |
| BARTHOLOMEW CASPER LA | GRASSA | 740 WYNGATE ROAD | | | SUMMERDALE | NJ | 08083 | 2413 |
| BARTHOLOMEW CHARLES | PEMBERTON | 4730 EAST PIMA ST | | | TUCSON | AZ | 85712 | 3521 |
| BARTHOLOMEW G BABIAK (IRA) | FCC AS CUSTODIAN | 14 DEER PATH LANE | | | COLTS NECK | NJ | 07722 | 1608 |
| BARTHOLOMEW G CASIELLO & | MRS THERESA CASIELLO JT TEN | 220 E HERON RD | | | HOLLAND | PA | 18966 | 2068 |
| BARTHOLOMEW H DRISCOLL | CHARLES SCHWAB & CO INC CUST | 2304 WILSON AVE | | | CLAYMONT | DE | 19703 | |
| BARTHOLOMEW J AMATO | 6801 S LA GRANGE RD UNIT C32 | | | | LA GRANGE | IL | 60525 | |
| BARTHOLOMEW J MORLEY & | MRS MARY ANN F MORLEY JT TEN | 104 YEW COURT | | | STERLING | VA | 20164 | 2834 |
| BARTHOLOMEW NASTA | 12008 SPRINGROCK CT | | | | RICHMOND | VA | 23233 | |
| BARTHOLOMEW VAN GARRETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6517 PENCADE LN | | CHARLOTTE | NC | 28215 | |
| BARTHOLOMEW WEIGEL | 7808 SIX MILE LANE | | | | LOUISVILLE | KY | 40220 | 3339 |
| BARTIGFAM REV TR U/A/D 6/5/85 | RESTATED 2/1/08 FRED H, | HELENE & KENNETH A BARTIG & | LOIS C BARTIG-SMALL TTEES | 4600 MCCONAUGHY GULCH ROAD | ETNA | CA | 96027 | |
| BARTLETT C NAYLOR | CHARLES SCHWAB & CO INC.CUST | 1255 N. BUCHANAN ST | | | ARLINGTON | VA | 22205 | |
| BARTLETT D MARKEL | 3211 WEST HILL ROAD | | | | FLINT | MI | 48507 | 3863 |
| BARTLETT H ROLPH | 13021 W JEWELL CIRCLE | | | | LAKEWOOD | CO | 80228 | 4266 |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEM | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARTLETT SEFTON PRICE | 350 SEA OATS TRAIL | | | | SOUTHERN SHORES | NC | 27949 | |
| BARTLEY C BERNGARD | 1010 N PLUM GROVE RD | APT 206 | | | SCHAUMBURG | IL | 60173 | |
| BARTLEY D SMETHWICK | 5320 DEARING DR | | | | FLINT | MI | 48506 | 1536 |
| BARTLEY E MC DERMOTT | 304 WILLEVER WAY | | | | STEWARTSVILLE | NJ | 08886 | |
| BARTLEY G CILENTO | 14 METACOMETT RD | | | | SCITUATE | MA | 02066 | 3724 |
| BARTLEY J CULLY | 1043 SPRINGFIELD COURT | | | | RENFREW | PA | 16053 | |
| BARTLOMIEJ BIELECKI | 626 ST GEORGE AVE | | | | WOODBRIDGE | NJ | 07095 | |
| BARTOLINI MICHAEL | 2683 SALTSBURG ROAD | | | | CLARKSBURG | PA | 15725 | 8011 |
| BARTOLOMEJ RADA | 538 FAIRWAY ROAD | | | | LINDEN | NJ | 07036 | 5413 |
| BARTOLOMEO DIVIESTE & | MARIA D DIVIESTE JT TEN | 2346 E POINTE SE | | | WARREN | OH | 44484 | |
| BARTOLOMEO PICCININNI | 405 MAYER COURT | | | | RIDGEFIELD | NJ | 07657 | 2307 |
| BARTOLOMEO SARACINO | 6415 JAMIESON AVE APT 301 | | | | SAINT LOUIS | MO | 63109 | 3306 |
| BARTOLOMEO STIFANO | PA 1135 | BOX 02 5304 | | | MIAMI | FL | 33102 | |
| BARTON A BONNER & | MRS NAOMI J BONNER JT TEN | 1268 CORONADO ST | | | UPLAND | CA | 91786 | 2101 |
| BARTON A HARTT & | GRETCHEN M HARTT | TR HARTT FAM TRUST | UA 07/14/95 | 8036 WILSON RD | OTISVILLE | MI | 48463 | 9433 |
| BARTON A LOWEN | 37619 DORCHESTER | | | | FARMINGTON HILLS | MI | 48331 | 1864 |
| BARTON A SMITH | CUST JASON BARTON SMITH UGMA MI | 1026 WALLACE DRIVE | | | SAN JOSE | CA | 95120 | 1852 |
| BARTON BROTHERS LAND AND | ROYALTY CO | 1919 N TURNER ST | | | HOBBS | NM | 88240 | 2712 |
| BARTON C JEFFERY REV TRUST | U/A/D 3/21/01 | BARTON C JEFFERY TTEE | 28080 KENDALLWOOD DR | | FARMINGTON HILLS | MI | 48334 | 3452 |
| BARTON C RITTENHOUSE | 05924 CHRISTY RD | | | | DEFIANCE | OH | 43512 | 8230 |
| BARTON D LENEKER | BOX 131 | | | | PALATINE BRIDGE | NY | 13428 | 0131 |
| BARTON D PRIM | 2071 ARBOR WAY | | | | MOUNT DORA | FL | 32757 | 3647 |
| BARTON E FRAYER | 1840 WEST SHORE DR APT A2 | | | | EAST LANSING | MI | 48823 | |
| BARTON F BAKER | 7287 E VALLEY VIEW RD | | | | SCOTTSDALE | AZ | 85250 | 6459 |
| BARTON F HANSON & | DIANE M HANSON JT TEN | 7364 CHICHESTER | | | CANTON | MI | 48187 | 1439 |
| BARTON F HANSON & | DIANE M MOREY JT TEN | 7364 CHICHESTER | | | CANTON | MI | 48187 | 1439 |
| BARTON H DAVIS AND | SHARON L DAVIS JTWROS | 5 BRIARCLIFF DRIVE | | | PORT WASHINGTON | NY | 11050 | 4105 |
| BARTON H FOGEL | 16 SAXON RD | | | | BETHEL | CT | 06801 | 2325 |
| BARTON HARLO FAYLOR | 580 ROCK CREEK DRIVE | | | | ANN ARBOR | MI | 48104 | 1864 |
| BARTON HENRY CONANT | 190 HANOVER RD | | | | NEWTOWN | CT | 06470 | |
| BARTON J RINKENBERGER & | JANELL D RINKENBERGER JT TEN | 437 S OHIO AVE | | | MORTON | IL | 61550 | 2771 |
| BARTON K CRANDELL | 2701 VIA CASA LOMA | | | | SAN CLEMENTE | CA | 92672 | 3619 |
| BARTON L COLEMAN | 5836 ORMES RD | | | | VASSAR | MI | 48768 | 9696 |
| BARTON L GROSS | 1344 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112 | 1937 |
| BARTON L LUCIER JR | 1088 13TH AVE | | | | ARKDALE | WI | 54613 | 9618 |
| BARTON L MONTGOMERY | 3949 SANTA CLARA DR | | | | GREENWOOD | IN | 46142 | 8420 |
| BARTON L RICHARDS | CHARLES SCHWAB & CO INC CUST | PO BOX 85 | | | YORBA LINDA | CA | 92885 | |
| BARTON LEONARD LUCIER III | 1088 13TH AVE | | | | ARKDALE | WI | 54613 | |
| BARTON LIVING TRUST | EDWARD P BARTON & | JANE BARTON TTEES | U/A/D 12-28-92 | 3355 N DELTA HWY #86 | EUGENE | OR | 97408 | 5912 |
| BARTON M EMMONS | 813 CANBORO RD E | PO BOX 42 | FENWICK ON  L0S 1C0 | CANADA | | | | |
| BARTON P BRANDES | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 | 8390 |
| BARTON P JENKS III & | EDITH C JENKS JT TEN | 400 SEABURY DRIVE | | | BLOOMFIELD | CT | 06002 | 2668 |
| BARTON R CAMPBELL | E 5369 WOODLAND AVE | | | | AUTRAIN | MI | 49806 | 9648 |
| BARTON REED JACKSON | 2353 PALOMIRA CT | | | | CHULA VISTA | CA | 91915 | 1243 |
| BARTON S IVINS JR | 118 STEEPLECHASE DR | | | | DOYLESTOWN | PA | 18901 | 5718 |
| BARTON THOMAS SOUTHERN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3765 CASTRO VALLEY BLVD SPC 42 | | CASTRO VALLEY | CA | 94546 | |
| BARTON THOMAS WOOD | 2556 APPLE VALLEY RD NE STE 20 | | | | ATLANTA | GA | 30319 | |
| BARTON TOMLINSON | OYSTER HARBORS | BOX 2047 | | | OSTERVILLE | MA | 02655 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BARTON WHITFIELD | 15565 GUAJOME RD | | | | MORENO VALLEY | CA | 92551 | |
| BARUCH ALON AND | ILSE ALON JTWROS | 21 ROSEN STREET | RAMAT GAN 52224 | ISRAEL | | | | |
| BARUCH AXELROD | 241 PERKINS ST UNIT D405 | | | | JAMAICA PLAIN | MA | 02130 | |
| BARUCH BERMAN & | ROSE BERMAN | TR BARUCH&ROSE BERMAN LIVING TRUST | UA 11/30/89 | 28739 TRAILRIDERS DR | RCH PALOS VRD | CA | 90275 | 3051 |
| BARUCH KATSMAN & | ESTHER KATSMAN JT TEN | 109/15 SANDHEDRIA MURCHEVET | | JERUSALEM 97707 ISRAEL | | | | |
| BARUCH PILLER | 1436 E. 8TH STREET | | | | BROOKLYN | NY | 11230 | 6403 |
| BARUCH YOUNG | 263 AMHERST ST. | | | | BROOKLYN | NY | 11235 | |
| BARUGUR SUBRAMANIAN RAVI | 7179 ASHEVILLE PARK DR | | | | COLUMBUS | OH | 43235 | 5013 |
| BASCAL M PETTY | 835 JESS HEARD ROAD | | | | WHITE BLUFF | TN | 37187 | 4319 |
| BASCOM C SHOAF JR | 2342 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 | 3930 |
| BASCOM L KIRK | 1288 ENOCHS DR | | | | DAYTON | OH | 45432 | 2814 |
| BASCOM SMITH | 115 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622 | 5346 |
| BASCOM T HOPSON | 4409 KENNESAW DR | | | | BIRMINGHAM | AL | 35213 | 1825 |
| BASEL KHALED S. ALJARALLAH | ABDULLA ALSALEM AREA, BL 3, | ST 31, H14 | | KUWAIT | | | | |
| BASEL S AHMAD | 3341 NEW ISLAND ST | | | | WEST SACRAMENTO | CA | 95691 | |
| BASEM YUSSEF AND RASEN | YUSUF JTWROS / ZONA INDUSTRIAL | NORTE PROLONGACION AV. MICHE- | LENA GALPON NO. 90, VALENCIA | EDO. CARABOBO,VENEZUELA | | | | |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 | |
| BASHAR ALASWAD | 1707 BRIGHTLAKE WAY | | | | MISSOURI CITY | TX | 77459 | 1691 |
| BASHAR KAHALEH & | ABIR KAHALEH | 2728 JOELLE DR | | | TOLEDO | OH | 43617 | |
| BASHAR KAS-MIKHA | 4939 WALNUT CREEK DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| BASHAR PHAROAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 452 | | TIMONIUM | MD | 21094 | |
| BASHAR RICHARD ALDAHAN | CHARLES SCHWAB & CO INC CUST | 3031 NE 48TH ST | | | LIGHTHOUSE POINT | FL | 33064 | |
| BASHAR RICHARD ALDAHAN & | HOLLY ALDAHAN | 3031 NE 48TH ST | | | POMPANO BEACH | FL | 33064 | |
| BASHARA SARDY | 36492 VICARY LANE | | | | FARMINGTON | MI | 48335 | |
| BASHARA, GEORGE N, JR. | 500 WOODWARD AVE 35TH | | | | DETROIT | MI | 48226 | |
| BASHIR AHMED | 11703 PILGRIM HILL LANE | | | | GERMANTOWN | MD | 20876 | |
| BASHIR ELSAMED | 2065 GOLDENPARK CT. | | | | LOUISVILLE | KY | 40218 | 5040 |
| BASHIR M ULVI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6325 YORK RD STE 304 | | PARMA HEIGHTS | OH | 44130 | |
| BASHIR MEKARI | 14516 ALPENA DR. | | | | STERLING HEIGHTS | MI | 48313 | |
| BASHIR ROBERT FIROZ | 141 GILMORE BLVD | | | | FLORAL PORTE | NY | 11001 | 3718 |
| BASHIRUL SHIKDER | 301 GREENWICH CT | | | | KISSIMMEE | FL | 34758 | |
| BASHOR CATTLE COMPANY | ATTN: LEROY C BASHOR | 3858 NW HIGHWAY 31 | | | AMITY | MO | 64422 | 9166 |
| BASIL A KOZAN TR | UA 06/26/2002 | BASIL A KOZAN TRUST | 318 GLEN GARY DRIVE | | MOUNT MORRIS | MI | 48458 | |
| BASIL A NAGANASHE | 3370 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858 | 7359 |
| BASIL A SAKELLARIOS & | ANASTASIA T SAKELLARIOS JT TEN | 539 COMMONWEALTH AVE | | | NEWTON | MA | 02459 | 1601 |
| BASIL A TOYLOY | PO BOX 3001 | | | | MC ALLEN | TX | 78502 | 3001 |
| BASIL ALSAEEGH | 5713 REVETON RD | | | | W BLOOMFIELD | MI | 48322 | 1354 |
| BASIL B ELLIOTT | 1184 TOWNLINE RD #79 | | | | NEW LONDON | OH | 44851 | 9486 |
| BASIL B NOSAL & DOROTHY E | NOSAL | 7 COVINGTON DR | | | FREDERICKSBRG | VA | 22406 | 8400 |
| BASIL B SORRELLS JR | 510 SARAZEN LOOP S | | | | GEORGETOWN | TX | 78628 | 4651 |
| BASIL C DOUMAS | 912 MARYE STREET | | | | FREDERICKSBURG | VA | 22401 | 5629 |
| BASIL C HAMBLIN | PO BOX 246 | | | | POINTREYESSTATIO | CA | 94956 | |
| BASIL C HARRIS & | IDA M HARRIS & | CAROL H BULLER JT TEN | 2325 ROCKWELL DR | APT 104 | MIDLAND | MI | 48642 | 9334 |
| BASIL DOWNES SR | PO BOX 831 | | | | LEHIGH ACRES | FL | 33970 | 0831 |
| BASIL E DAVIS | 2020 S NEBRASKA ST | | | | MARION | IN | 46953 | 3045 |
| BASIL E MINOR | 2245 S RIVER RD | | | | SAGINAW | MI | 48609 | 5385 |
| BASIL E WALKER | 10240 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827 | 8540 |
| BASIL F BROWN | 2230 FRONTIER CT NW | | | | CORYDON | IN | 47112 | 6898 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BASIL FRASER | 1362 BERGEN STREET | | | | BROOKLYN | NY | 11213 |
| BASIL G HARDING | 3820 N ARLINGTON | | | | INDIANAPOLIS | IN | 46226 | 4815 |
| BASIL GASTON | CHARLES SCHWAB & CO INC.CUST | 26008 SALINGER LANE | | | STEVENSON RANCH | CA | 91381 |
| BASIL GENE LEWIS | 32811 FOREST AVE | | | | LEESBURG | FL | 34788 | 3937 |
| BASIL HAMILTON | CGM IRA CUSTODIAN | 12537 W FARM ROAD 156 | | | REPUBLIC | MO | 65738 | 2406 |
| BASIL J CICHORSKI | 2957 W 81ST ST | | | | CHICAGO | IL | 60652 | 2742 |
| BASIL J MILES | 2965 TUXEDO | | | | WATERFORD | MI | 48329 | 2866 |
| BASIL K WOODS | 122 ISLINGTON RD | | | | AUBURNDALE | MA | 02466 | 1010 |
| BASIL KORDAS & | STAVROULA KORDAS | JT TEN | P.O. BOX 610300 | | BAYSIDE | NY | 11361 | 0300 |
| BASIL L NOBLET | 1737 NORFOLK | | | | SPEEDWAY | IN | 46224 | 5526 |
| BASIL LINVILLE JR & | JANET E LINVILLE JT TEN | 37130 MILL STREAM COURT | | | EUSTIS | FL | 32736 | 8553 |
| BASIL M GRIFFIN JR | 188 LAUREL LANE | | | | PONTE VEDRA BEACH | FL | 32082 | 3908 |
| BASIL M HALL | PO BOX 11 | | | | BARNWELL | SC | 29812 | 0011 |
| BASIL M THOMPSON | 524 E 550 NORTH | | | | KOKOMO | IN | 46901 | 8537 |
| BASIL MARCHUK & | OKSANA MARCHUK JT TEN | 740 RUTH LAKE | | | HINSDALE | IL | 60521 |
| BASIL MCDONNELL | RATHSCANLON | SWINFORD | CO MAYO | IRELAND | | | |
| BASIL N PAOULOS | BASIL N PAOULOS TRUST | 8612 MERRILL ST | | | NILES | IL | 60714 |
| BASIL N PAOULOS | CHARLES SCHWAB & CO INC CUST | BASIL N PAOULOS | 8612 MERRILL ST | | NILES | IL | 60714 |
| BASIL N TRACEY | 8815 S YOUNG RD | | | | FALMOUTH | MI | 49632 |
| BASIL PECKNYO | 3609 MILLER RD | | | | FLINT | MI | 48052 |
| BASIL PECKNYO & | MARGARET L PECKNYO JT TEN | 3609 MILLER ROAD | | | FLINT | MI | 48052 |
| BASIL PETRICCA | 540 WEST ST | | | | PITTSFIELD | MA | 01201 | 5730 |
| BASIL PLASTIRAS JR | 25 TURTLE ROCK CT | | | | TIBURON | CA | 94920 | 1301 |
| BASIL RASHEED BADAWI | CHARLES SCHWAB & CO INC CUST | 38856 SUMPTER DR | | | STERLING HTS | MI | 48310 |
| BASIL S KATZARAS | NICHOLAS S KATZARAS & | MARIA S KATZARAS HOUMIS JT TEN | PO BOX 151 | | TARPON SPGS | FL | 34688 | 0151 |
| BASIL S YANAKAKIS | TR MARIA YANAKAKIS 1995 TRUST | UA 06/14/95 | 13611 DEERING BAY DRIVE | UNIT#904 | CORAL GABLES | FL | 33158 | 2842 |
| BASIL S YANAKAKIS | TR SOPHIA YANAKAKIS 1995 TRUST | UA 06/14/95 | 13611 DEERING BAY DRIVE | UNIT# 904 | CORAL GABALS | FL | 33158 | 2842 |
| BASIL SAKALL JR | PO BOX 746 | | | | MICHIGAN CTR | MI | 49254 | 0746 |
| BASIL SIMON | 2900 HYLANE | | | | TROY | MI | 48098 | 4289 |
| BASIL T LANEY | 4204 KINCHELOE ROAD | | | | GEORGETOWN | OH | 45121 | 8886 |
| BASIL VAPHIADES AND | MADELINE VAPHIADES JTWROS | TOD DTD 07/07/03 | 16 NAUGATUCK AVE | | NORFOLK | MA | 02056 | 1121 |
| BASIL W. THEODORAS | 51 NURAD ROAD | | | | ATHENS | OH | 45701 | 3424 |
| BASIL WASHINGTON | 143 PEARL ST | | | | MANCHESTER | CT | 06040 | 5348 |
| BASIL ZERVIS | 7211 87TH SE | | | | MERCER ISLAND | WA | 98040 |
| BASILE DELEONIBUS | 1 GRAHAM AVE | | | | BELLE VERNON | PA | 15012 | 1313 |
| BASILE VALTADOROS & | HELEN VALTADOROS JT TEN | 41319 HARVARD DRIVE | | | STERLING HTS | MI | 48313 |
| BASILIKI SPATHARAS CUST FOR | BASILIKI GIANNOULIAS UTMA/CA | 1606 1/2 SOUTH BRONSON | | | LOS ANGELES | CA | 90019 | 6085 |
| BASILIO E LIBIRAN & | INES A LIBIRAN JTTEN | 732 W OTTAWA ST | | | LANSING | MI | 48915 | 1783 |
| BASILIO MENDOZA | 1315 G ST | | | | UNION CITY | CA | 94587 | 3323 |
| BASILIO T CATAYONG & | ERLINDA V CATAYONG JT TEN | 5923 W WILSON AVE | | | CHICAGO | IL | 60630 | 3123 |
| BASILLE E BLAESING | 600 GOLF VISTA CIRCLE | | | | DAVENPORT | FL | 33837 |
| BASIM AZAR | 1759 PARROT DRIVE | | | | SAN MATEO | CA | 94402 |
| BASINSKY FAMILY TRUST | JOSEPH P BASINSKY TTEE | MADELEINE A BASINSKY TTEE | U/A DTD 03/30/1999 | 4748 LORIN DR | SHELBY TWP | MI | 48316 | 2244 |
| BASIR REZVANI | 4350 MILLS CIR | | | | ONTARIO | CA | 91764 |
| BASSAM J HUSSEIN | 24060 GENEVA | | | | OAK PARK | MI | 48237 | 2116 |
| BASSAM MUSHANNEN - SEP/IRA | 2760 LAKE CREST DRIVE | | | | TUSCALOOSA | AL | 35406 |
| BASSORA EISENBERG | 1758 EAST 29TH ST | | | | BROOKLYN | NY | 11229 | 2517 |
| BASTALS L AINSWORTH | PEGGY J AINSWORTH JTWROS | 134 CITY PARK CIRCLE | | | HATTIESBURG | MS | 39401 | 4933 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BASTIAAN VAHRMEYER | 736 WELLAND ROAD BOX 4 | FENWICK ON  L0S 1C0 | CANADA | | | | |
| BASTIAAN W BOSCH | 205 MARINERS WAY | | | | COPIAGUE | NY | 11726 | 5112 |
| BASUKI N SRIVASTAVA | PUSHPAR R SRIVASTAVA JT TEN | 17 DOUGLAS AV | | | BURLINGTON | MA | 01803 | |
| BATE C TOMS JR | 931 MULBERRY RD | | | | MARTINSVILLE | VA | 24112 | 4416 |
| BATES M BELK JR | 4120 RIO BRAVO #460 | | | | EL PASO | TX | 79902 | 1052 |
| BATES M BELK JR. IRA | FCC AS CUSTODIAN | 4120 RIO BRAVO STE. 301 | | | EL PASO | TX | 79902 | 1051 |
| BATH TUB INVESTMENTS LLC | 201 PERSIMMON FORK RD | | | | BLYTHEWOOD | SC | 29016 | 8309 |
| BATTHIAS MATTHEWS | 13501 LYNDON B. JOHNSON | | | | MANOR | TX | 78653 | |
| BATTLE CLARK | 602 PAUL MCCOY RD | | | | LAKE TOXAWAY | NC | 28747 | |
| BATUK LLLP | 6595 OLD RIVERSIDE DR NW | | | | ATLANTA | GA | 30328 | |
| BAUDELIO FLORES JR | 326 FOXLAIR CT | | | | ROCK HILL | SC | 29730 | 9550 |
| BAUDOUIN DIERCKX DE | CASTERLE | KLIEN TOMMESTRAAT 8 | B-3040 OTTENBURG | BELGIUM | | | |
| BAUER REVOCABLE LIVING TRUST | UA 12/20/99 | 5115 WIXOM DRIVE | | | BEAVERTON | MI | 48612 | |
| BAUGH REPAIR & MACHINE INC | ATTN: RAY BAUGH | 4997 SOUTH 2700 WEST | | | ROY | UT | 84067 | 9317 |
| BAUGHER CHEVROLET INC | 162 ARROWROOT DR | | | | LYNDHURST | VA | 22952 | 2904 |
| BAUGHMAN LIVING TRUST | ANNA/KENNEDY BAUGHMAN TRUSTEES | U/A DTD 6/29/2006 | 4230 SHERIDAN DRIVE | | ROYAL OAK | MI | 48073 | 6230 |
| BAUMSTARK&HYDE ORAL SURGERY | 5605 COLONY DR N | | | | SAGINAW | MI | 48638 | 7187 |
| BAUMSTARK&HYDE ORAL SURGERY | FBO DR REYNOLD J BAUMSTARK401K | 5605 COLONY DR N | | | SAGINAW | MI | 48638 | 7187 |
| BAUSCH CHARITABLE TRUST | DTD 11/8/95 | DAVID A BAUSCH, SR-TTEE | 218 BUFFETT DRIVE | | SPRINGFIELD | IL | 62711 | 6392 |
| BAUTJE HERNANDEZ | CUST MARC BRANDON HERNANDEZ UTMA | FL | 9204 EDGEMONT LANE | | BOCA RATON | FL | 33434 | 5521 |
| BAUWERK MADRID, INC | MR TOMAS VELASCO GOMEZ | MR TEODORO ARRANZ | 3326 MARY ST. STE. 602 | | MIAMI | FL | 33133 | 1900 |
| BAVAN Y WILLIAMS | 68 WINDMERE BLVD | | | | AMHERST | NY | 14226 | |
| BAVARIAN INDUSTRIES, INC. | 11200 HERON BAY BLVD | #1016 | | | CORAL SPRINGS | FL | 33076 | 1615 |
| BAWKON-OUVRY, MARY KAYE | 3130 POLO WAY | | | | MILFORD | MI | 48380 | 2539 |
| BAXLEY T TANKARD | PO BOX 98 | | | | FRANKTOWN | VA | 23354 | 0098 |
| BAXTER COOPER | 1610 AYERSVILLE RD | | | | DEFIANCE | OH | 43512 | 3607 |
| BAXTER L CRAWFORD JR | 3924 DUBOSE ROAD | | | | COLUMBIA | SC | 29204 | 4229 |
| BAXTER L ENGRAM | 14539 OHIO | | | | DETROIT | MI | 48238 | 1746 |
| BAXTER RIGGSBEE | TOD REGISTRATION | PO BOX 218 | | | PITTSBORO | NC | 27312 | 0218 |
| BAY AREA RAPID TRANSIT | 457 PLAN 304764 FBO | GARY HO | 582 36TH AVE | | SAN FRANCISCO | CA | 94121 | 2608 |
| BAY N BABBIDGE | 7727 CREEK GLEN | | | | HOUSTON | TX | 77095 | |
| BAY PLUMBING | C/O WILLIAM FRIZZELL | PO BOX 336 | | | SUQAMISH | WA | 98392 | 0336 |
| BAY V LUONG | 801 COREY CT | | | | WENTZVILLE | MO | 63385 | 1141 |
| BAY VIEW ASSOC | PO BOX 583 | | | | PETOSKEY | MI | 49770 | 0583 |
| BAYAN ABDULLAH | 27500 MURRIETA OAKS AVE | | | | MURRIETA | CA | 92562 | |
| BAYARD L STANABACK & | DONNA J STANABACK JT TEN | 3904 NORTH AUSABLE ROAD | | | EAST TAWAS | MI | 48730 | 9625 |
| BAYARD W ALLMOND III TR | UW ANNA S HARTMAN | FBO MICHELLE HARTMAN | 1400 MARKET STREET | | WILMINGTON | DE | 19801 | |
| BAYARD W ALLMOND JR | 36 HILLCREST RD | | | | BERKELEY | CA | 94705 | 2807 |
| BAYARD W LIESCH | 686 DOE XING | | | | DAYTON | OH | 45459 | 4871 |
| BAYBREEZE INTERNATIONAL | LIMITED | 1331 BRICKELL BAY DRIVE | APT 2703 | | MIAMI | FL | 33131 | |
| BAYER CADILLAC OLDS MOBILE INC | ATTN STEVE BAYER | 2 MEADOW ST | | | SOUTH NORWALK | CT | 06854 | 4519 |
| BAYER MOTOR CO INC | 218 E GRAND | | | | COMANCHE | TX | 76442 | 2480 |
| BAYERISCHE HYPO- UND | VEREINSBANK AG F/B/O BAADER | WERTPAPIERHANDELSBANK AG | WEIHENSTEPHANER STR 4 | 85716 UNTERSCHLEISSHEIM ,GERMANY | | | |
| BAYERISCHE HYPO- UND VEREINSBANK AG A/C DES | VIA VOLTA 1 | | | MILAN 20122 | | | |
| BAYERISCHE HYPO- UND VEREINSBANK AG A/C INST | VIA VOLTA 1 | | | COLOGNO MONZESE (MI) | | | |
| BAYLE SARA WEINER | 20 ROPE FERRY RD | | | | HANOVER | NH | 03755 | 1405 |
| BAYLEY B MAH | CHARLES SCHWAB & CO INC CUST | 3925 JASMINE CIR | | | SAN JOSE | CA | 95135 | |
| BAYLIS M WEST | 637 HIGHWAY DD | | | | DEFIANCE | MO | 63341 | 2003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAYNON J HARRIS | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234 | 2722 |
| BAYO ODUTOLA & | JOANNE M ASSELIN JT TEN | 1516 CAVERLY STREET | OTTAWA ON  K1G 0Y1 | CANADA | | | |
| BAYRON ZAMORA | 2 OAK WOOD DR | | | | PEEKSKILL | NY | 10566 | |
| BAYSIDE BUILDERS INC | ATTN DONALD LAROSA | 21125 34TH RD | | | BAYSIDE | NY | 11361 | 1512 |
| BAYTOWN COMMUNITY CHEST OF | BAYTOWN TEXAS | PO BOX 425 | | | BAYTOWN | TX | 77522 | 0425 |
| BAZIL HENRY AREVALO | 5821 FARISH RD | | | | PLACERVILLE | CA | 95667 | 8273 |
| BB&T | F/A NC TRUST | ATTN TRUST OPERATIONS | PO BOX 2887 | | WILSON | NC | 27894 | |
| BB&T COLLATERAL LOAN | FBO WILLIAM AREY MILES & | VICTORIA LYNN MILES JT TEN | 865 TURNBERRY FOREST CT | | WINSTON SALEM | NC | 27106 | 3096 |
| BB&T INVESTMENT SVCS INC | --ERROR ACCOUNT-- | 200 S COLLEGE STREET 8TH FLOOR | | | CHARLOTTE | NC | 28202 | 2067 |
| BB&T LOAN COLLATERAL ACCOUNT FBO | GEOFFREY R MOHN AND | REBECCA JANE MOHN JT TEN | 3415 EDWARDS DR | | HUNTINGTON | WV | 25705 | 4015 |
| BBV OVERSEAS INVESTMENT & CAPITAL INC | BOITE PORTALE 25 | | | GRAND DUCHE DU LUXEMBOURG | | | |
| BBVA | BROWN BROTHERS HARRIMAN AND CO | 140 BROADWAY | | | NEW YORK | NY | 10005 | 1108 |
| BC HARMS & GL HARMS | LIVING TRUST A UAD 08/07/1990 | PATRICIA JEAN ORLANDO, TTEE | P.O. BOX 243 | | CARNELIAN BAY | CA | 96140 | 0243 |
| BCEE US CUSTODY A/C | 1 PLACE DE METZ | LUXEMBOURG 1930 | | LUXEMBOURG | | | |
| BDH FAMILY TRUST | U/A DTD 02/23/2007 | DONNI HAMILTON TTEE | 760 E LOST RIDGE DR | | WASHINGTON | UT | 84780 | |
| BEA CARRILLO | PO BOX 260 | | | | HOLLISTER | CA | 95024 | 0260 |
| BEA E THIERRY | 26130 SUSAN | | | | TAYLOR | MI | 48180 | 3025 |
| BEA G RUBLE TTEE | BEA GALLOWAY RUBLE REV TRUST | U/A DTD 07/17/1996 | 218 WINDWARD DRIVE | | ROANOKE | VA | 24018 | 0714 |
| BEA LIEBERMAN | 1135 -B THORNBURY LANE | | | | MANCHESTER | NJ | 08759 | 5275 |
| BEA POLASKI | 2387 RIVERSIDE AVENUE | | | | SEAFORD | NY | 11783 | |
| BEA RANDALL | 502 AUBURN AVE | | | | MONROE | LA | 71201 | 5304 |
| BEA W BAKER | 6170 N TUXEDO | | | | INDIANAPOLIS | IN | 46220 | 5177 |
| BEACH EXPEDITIONS LLC | PO BOX 270057 | | | | GOLDEN VALLEY | MN | 55427 | |
| BEANCA J ZWARENSTEYN | CHARLES SCHWAB & CO INC CUST | 5059 KNOB HILL DR NE | | | GRAND RAPIDS | MI | 49525 | |
| BEANNA MARTINEZ | 1210 SIRONIA TRL | | | | MC GREGOR | TX | 76657 | |
| BEAR BOURGEA | 2760 KEIKILANI STREET | | | | MAKAWAO | HI | 96768 | |
| BEAR CREEK | 4-H CLUB | C/O SANDRA FARRIS | 2 ABERCROMBIE DR | | HOUSTON | TX | 77084 | 4233 |
| BEAR STEARNS | FAO ROCKVIEW TRADING LTD | 1 METROTECH CENTER NORTH | | | BROOKLYN | NY | 11201 | 3832 |
| BEAR STEARNS CUST | FBO NORMAN SPALENY IRA | G-6220 LUCAS RD | | | FLINT | MI | 48506 | |
| BEAR STEARNS SECURITIES CUST | MICHAEL A AKEL | K-E-O-U-G-H PLAN UA 12/12/84 | ONE METROTECH CENTER NO | ACCT#486-96768 | BROOKLYN | NY | 11201 | 3870 |
| BEARD OIL COMPANY | C/O THOMAS MISIURA | PO BOX 628A | | | CLEARFIELD | PA | 16830 | 0628 |
| BEARINGPOINT, INC. 401(K) | FELICIA LEVY | 3705 FENTON DR | | | ANNANDALE | VA | 22003 | 1572 |
| BEARINGPOINT, INC. 401(K) | GHAZANFAR MIAN | 1817 CLARE LN | | | SANTEE | CA | 92071 | 7313 |
| BEARL R WHEELER | 781 LARRY HENRY ROAD | | | | W MONROE | LA | 71292 | 8377 |
| BEARS AND BULLS | ASSOCIATED | ATTN  DON WESTON | 120 N DUDLEY STREET | | MACOMB | IL | 61455 | 2344 |
| BEASLEY ACADEMIC CENTER INV. | DR PHILISTINE TWEEDLE | 5255 S STATE | | | CHICAGO | IL | 60609 | 6303 |
| BEASLEY REVOCABLE LIVING TRUST | UAD 07/01/04 | DUANE C BEASLEY & LENA C BEASLEY | TTEES | 100 HAYWOOD DR | KINGSPORT | TN | 37660 | 6345 |
| BEAT G LEHMANN | 6 ALLEE DES ROUGEMONTS | LOUVECIENNES FRAN | FRANCE | | | | |
| BEATA G PARKER | C/O P MANPREIAN | 1029 DES PLAINES #105 | | | FOREST PARK | IL | 60130 | 2143 |
| BEATE M REUBER | BOX 668 | | | | HECTOR | MN | 55342 | 0668 |
| BEATE SCHAEFER | GROSSE KIRCHENSTRASSE 2-4 | MAINZ KASTEL | GERMANY | | | | |
| BEATMON J CROSBY | 5178 NEAL'S MILL ROAD SOUTH EAST | | | | DEARING | GA | 30808 | 2602 |
| BEATRES WALLER | 19560 REDFERN | | | | DETROIT | MI | 48219 | 5514 |
| BEATRICE A BOUCHARD | 38 PROSPECT ST | | | | ELMSFORD | NY | 10523 | 3758 |
| BEATRICE A CAMPBELL | TR BEATRICE A CAMPBELL SELF DEC OF | TRUST UA 10/16/89 | 2765 JARED LN | | MARRERO | LA | 70072 | 5880 |
| BEATRICE A CLARK | 705 E REAGAN PKWY APT 158 | | | | MEDINA | OH | 44256 | 1240 |
| BEATRICE A CONARD | 243 STAHL RD | | | | SOUTHAMPTON | PA | 18966 | 3259 |
| BEATRICE A HALSTEAD | 318 WOODBRIDGE | | | | GRAND BLANC | MI | 48439 | 1140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEATRICE A ISMAN & | SETH ISMAN & | LLOYD ISMAN JT TEN | 225 MIDDLE ST | | HADLEY | MA | 01035 9717 |
| BEATRICE A KUSCH & | DEBORAH A KUSCH | 16741 N GARDENIA DR | | | FRASER | MI | 48026 |
| BEATRICE A KUWIK TTEE | BEATRICE A KUWIK LIVING | TRUST U/A DTD 10/30/00 | 73 GREENSIDE AVE | | YPSILANTI | MI | 48197 3775 |
| BEATRICE A LEDDEN | 116 SALEM AVE | | | | SPRING LAKE | NJ | 07762 1040 |
| BEATRICE A LIPSHER | CUST ROBERT I LIPSHER U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 9638 EAGLE RIDGE DR | BETHESDA | MD | 20817 3918 |
| BEATRICE A MAGILL | 2210 S ROSS | | | | SANTA ANA | CA | 92707 2719 |
| BEATRICE A MCCOY | 6322 WOODCHUCK DR | | | | PENDLETON | IN | 46064 9076 |
| BEATRICE A MILLER | 6249 OVERTURE DR | | | | DAYTON | OH | 45449 3340 |
| BEATRICE A SMITH | 1666 COFFMAN ST #117 | | | | FALCON HEIGHTS | MN | 55108 1326 |
| BEATRICE A SNYDER | 3923 KINGS MILL RD | | | | N BRANCH | MI | 48461 8907 |
| BEATRICE A STEPHENS | ATTN BEATRICE A JOHNSON | PMB 14 | 4742 42ND AVE SW | | SEATTLE | WA | 98116 4553 |
| BEATRICE ABRAMSON & | JERI D ABRAMSON JT TEN | 209-10 41ST AVE | APT 2G | | BAYSIDE | NY | 11361 1964 |
| BEATRICE ADLER TTEE | BEATRICE ADLER TR | U/A 4/14/93 | 401 W OAKBROOK DRIVE | APT 106 | ANN ARBOR | MI | 48103 |
| BEATRICE ALLEN | 1207 MAGNOLIA ST. | | | | OPELIKA | AL | 36801 |
| BEATRICE ALLMAN, TTEE FBO | EXEMPTION TRUST OF THE JEROME | JACK ALLMAN FAMILY TRUST | U/A/D 07/20/83 | 5113 MIEMBRO | LAGUNA WOODS | CA | 92637 1819 |
| BEATRICE ANDERSON | 108 W MARKET ST | | | | ROCKAWAY POINT | NY | 11697 1122 |
| BEATRICE ANDERSON TOD | WALTER J ANDERSON | SUBJECT TO STA TOD RULES | 108 W MARKET ST | | ROCKAWAY PT | NY | 11697 |
| BEATRICE ANN CURRAN | 325 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386 1996 |
| BEATRICE ANN DIMPFL | 130 RUDGEAR DRIVE | | | | WALNUT CREEK | CA | 94596 6316 |
| BEATRICE ANN KUWIK | 73 GREENSIDE AVE | | | | YPSILANTI | MI | 48197 3775 |
| BEATRICE ARONOWITZ | C/O TAYLOR | 78-10 222ND ST | | | FLUSHING | NY | 11364 3635 |
| BEATRICE AXFORD | 4355 WHITEHOUSE TRAIL | | | | GAYLORD | MI | 49735 9733 |
| BEATRICE B BREAKEY | TR BEATRICE B BREAKEY TRUST | UA 02/03/03 | 453 S PONTIAC TR | | WALLED LAKE | MI | 48390 3356 |
| BEATRICE B JACKSON | 1461 ARLINGTON | | | | ST LOUIS | MO | 63112 4241 |
| BEATRICE B KELLEY | ANNE R KELLEY | DOUGLAS A C KELLEY | 78 LAUREL CREST RD | | MADISON | CT | 06443 3344 |
| BEATRICE B LAMPORT | 2033 E RIVER RD | UNIT 1 | | | NEWTON FALLS | OH | 44444 8778 |
| BEATRICE B MOORE & | GARRY D MOORE JT TEN | 2409 PLAINFIELD AVE | | | FLINT | MI | 48506 1860 |
| BEATRICE B OSBORN | 3541 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 1312 |
| BEATRICE B PHILLIPS | 40 CONGER APT 701B | | | | BLOOMFIELD | NJ | 07003 3349 |
| BEATRICE B QUINN & | JACQUELINE B QUINN JT TEN | 5 KAPPINS PATH | | | NEWTON CENTRE | MA | 02159 3712 |
| BEATRICE B SILLS REVOCABLE | TRUST U/A DTD 12/02/96 | BEATRICE AND MYRON SILLS TTEE | 2 CT OF HARBORSIDE | | NORTHBROOK | IL | 60062 3226 |
| BEATRICE B ST PIERRE DENISE | I ST PIERRE | TR BEATRICE B ST PIERRE UA 5/22/80 | 209 ANAWAN ST | | REHOBOTH | MA | 02769 2623 |
| BEATRICE B WILLIAMS | C/O SYLVESTER WILLIAMS | 8002 VENABLE RD | | | KENTS STORE | VA | 23084 |
| BEATRICE BALES | 1819 MONTGOMERY PLACE | | | | JACKSONVILLE | FL | 32205 9319 |
| BEATRICE BARNES | R/O IRA DCG & T TTEE | P O BOX 764023 | | | DALLAS | TX | 75376 4023 |
| BEATRICE BASTA | 18090 PEARL RD | APT 112 | | | STRONGSVILLE | OH | 44136 6961 |
| BEATRICE BELLAIRE | TR BELLAIRE LIVING TRUST | UA 12/17/98 | 14193 ARNOLD | | REDFORD | MI | 48239 2818 |
| BEATRICE BENOIT | 1043 FAIRFAX CR W | | | | BOYNTON BEACH | FL | 33436 |
| BEATRICE BERNSTEIN REVOCABLE TRUST | DTD 10/05/93 IRVING BERNSTEIN AND | BEATRICE BERNSTEIN CO TRUSTEES | 400 LOCUST ST APT B268 HARROGATE | | LAKEWOOD | NJ | 08701 7713 |
| BEATRICE BLY | 33 MEADOW LANE | | | | PINE CITY | NY | 14871 9001 |
| BEATRICE BYRD | 15988 WELLINGTON ST | | | | TAYLOR | MI | 48180 4873 |
| BEATRICE C CUNNINGHAM | 97 SYCAMORE RD | | | | CLIFTON | NJ | 07012 1317 |
| BEATRICE C DEATON | 10231 YANKEE ST | | | | CENTERVILLE | OH | 45458 3525 |
| BEATRICE C FRAZIER | 7202 EAST ST | | | | BAYTOWN | TX | 77521 1212 |
| BEATRICE C HAGEMASTER | 2306 TOPAZ DR | | | | TROY | MI | 48098 3840 |
| BEATRICE C JOHNSON | 2801 GAMMA LANE | | | | FLINT | MI | 48506 1854 |
| BEATRICE C KING | 302 RESERVE CIRCLE | | | | CLARENDON HILLS | IL | 60514 1565 |
| BEATRICE C MCCLURE & | LOIS ELAINE MCCLURE JT TEN | 133 PERSHING DRIVE | | | SAN LEANDRO | CA | 94577 1632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEATRICE C PARK | 15729 LABRADOR ST | | | | NORTH HILLS | CA | 91343 | 2024 |
| BEATRICE C RUDDY | 26 MAYNARD RD | | | | NORTHAMPTON | MA | 01060 | 2810 |
| BEATRICE C VELASQUEZ | 1458 KEPPEN | | | | L PK | MI | 48146 | 1619 |
| BEATRICE CASTELLINI | 11 LINDA PLACE | | | | DENVILLE | NJ | 07834 | 1030 |
| BEATRICE CHANG OHTA | 7 SPRINGER COURT | | | | BETHESDA | MD | 20817 | 5545 |
| BEATRICE COAXUM | 2724 HWY 17N | | | | MT. PLEASANT | SC | 29466 | |
| BEATRICE COOPWOOD | 7136 LINDALE DR | | | | MT MORRIS | MI | 48458 | 9738 |
| BEATRICE CULTON | 2851 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BEATRICE CURTIS | 918 RT 619 | | | | NEWTON | NJ | 07860 | 4257 |
| BEATRICE D MANESS | 1723 COPPERPLATE RD 9 | | | | CHARLOTTE | NC | 28262 | 6435 |
| BEATRICE D MASON | 2905 UPTON COVE | | | | MEMPHIS | TN | 38128 | 5485 |
| BEATRICE D MORGAN | 3729 CITRUS HEIGHTS AVE | | | | N LAS VEGAS | NV | 89081 | 5249 |
| BEATRICE D SAMANIEGO | 454 STONEY BATTERY ROAD | | | | EARLEVILLE | MD | 21919 | 1037 |
| BEATRICE D WALTERS | 625 MORNING GLORY LANE | | | | UNION | OH | 45322 | 3021 |
| BEATRICE DOSIK | TR REVOCABLE LIVING TRUST | 06/02/87 U-A BEATRICE DOSIK | 11588 VIA RANCHO SAN DIEGO | APT J4109 | EL CAJON | CA | 92019 | 5277 |
| BEATRICE DRAPER | 12 RESERVIOR CIRCLE | | | | CANTON | MA | 02021 | 2626 |
| BEATRICE E BARTUCCA | 85 RIVERSIDE AV | | | | FORT FAIRFIELD | ME | 04742 | 3228 |
| BEATRICE E BURKE | 1465 S VERNON RD | | | | CORUNNA | MI | 48817 | 9555 |
| BEATRICE E CHEVALIER | TOD ACCOUNT | 7452 CANYON CIRCLE | | | CLEVELAND | OH | 44130 | 6738 |
| BEATRICE E COHEN | CUST RONALD M COHEN A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | NEW YORK | 15 WEST 84TH ST | NEW YORK | NY | 10024 | 4703 |
| BEATRICE E CUMMINGS | 212 PRICE ST | | | | LOCKPORT | NY | 14094 | 4920 |
| BEATRICE E FINCH | TR BEATRICE E FINCH TRUST | UA 06/06/96 | 348 W JUANA AVE APT 69 | | SAN LEANDRO | CA | 94577 | 3664 |
| BEATRICE E GARLAND | 3837 HULL ROAD | | | | LESLEY | MI | 49251 | 9576 |
| BEATRICE E LACY & | PAMELA D LACY JT TEN | 5340 HADFIELD | | | PHILIDELPHIA | PA | 19143 | 4116 |
| BEATRICE E MARSHALL-BUHL | 5326 ROSE LANE | | | | FLINT | MI | 48506 | 1517 |
| BEATRICE E NITZEL | 5039 CISNE S W | | | | GRAND RAPIDS | MI | 49548 | 5649 |
| BEATRICE E PATTERSON | 8398 DODGE RD | | | | OTISVILLE | MI | 48463 | 9485 |
| BEATRICE E PATTERSON & | TERRY J WOODRUFF JT TEN | 8398 DODGE RD | | | OTISVILLE | MI | 48463 | 9485 |
| BEATRICE E REED | TR UA 06/14/90 BEATRICE E REED | TRUST | 3613 VALLEY LANE | | CLINTON | IA | 52732 | 1318 |
| BEATRICE E RUTKOWSKI & | MARY DILLENBECK BONDIE & | JOHN M RUTKOWSKI JT TEN | 607 HEMLOCK | | CARLETON | MI | 48117 | 9118 |
| BEATRICE E YORK & | JAMES YORK JTTEN | 19323 SE 328TH ST | | | KENT | WA | 98042 | 9715 |
| BEATRICE EDSTROM | 10 SOUNDVIEW DR | | | | NORTHPORT | NY | 11768 | 1445 |
| BEATRICE ELLIS | 12300 FLANDERS | | | | DETROIT | MI | 48205 | 3946 |
| BEATRICE ERENBERG | CUST MARK N ERENBERG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 514 BROADWAY | MASSAPEQUA | NY | 11758 | |
| BEATRICE F BRADSHAW | 2716 BERNSTEIN DR | | | | MODESTO | CA | 95358 | 8858 |
| BEATRICE F CONNORS & | DAVID J HEIMAN JT TEN | 4220 LILLIAN HALL LANE | | | ORLANDO | FL | 32812 | |
| BEATRICE F MENDOZA | 25 SOUTH TWELTH ST | | | | COTTONWOOD | AZ | 86326 | |
| BEATRICE F STEPANSKI | 3960 SMITH RD | | | | BAY CITY | MI | 48706 | 1745 |
| BEATRICE F FAITLER & | MERYL WEINGARDEN JT TEN | 30715 HUNTERS DR BLDG 54 APT 1 | | | FARMINGTON HILLS | MI | 48334 | 1241 |
| BEATRICE FAVINO | 215 E 68TH STREET | | | | NEW YORK | NY | 10021 | 5718 |
| BEATRICE FIELD | TR BEATRICE FIELD REVOCABLE TRUST | UA 10/29/04 | 501 SANDPIPER WAY | | BOCA RATON | FL | 33431 | 5246 |
| BEATRICE FINK, | THOMAS A FINK TTEE UWO | JOSEPH S FINK IRREV TRUST | FBO BEATRICE FINK | 111 BEACH STREET | PORT JEFFERSON | NY | 11777 | 1306 |
| BEATRICE FLORES | 15-105 COUNTY RD 2 | | | | NAPOLEON | OH | 43545 | |
| BEATRICE G FRANKLIN | 3312 BIRCHFIELD COURT | | | | MARIETTA | GA | 30068 | 3801 |
| BEATRICE G MARSHALL | 721 HALSTEAD RD | | | | WILMINGTON | DE | 19803 | 2227 |
| BEATRICE G ROELOFSZ | 210 FINE | APT 3 | | | EXCELSIOR SPG | MO | 64024 | |
| BEATRICE G SANDERSON | 899 PLYMOUTH CT | UNIT #2109 | | | CHICACO | IL | 60605 | 2051 |
| BEATRICE G YOUNG | 1706 HIGHLAND CT | | | | ANDERSON | IN | 46011 | 1317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BEATRICE GEE | 2706 FAN PALM CT | | | | HENDERSON | NV | 89014 | 1988 |
| BEATRICE GELLER | 520 EAST 20TH ST | | | | NEW YORK | NY | 10009 | 8311 |
| BEATRICE GONZALES | 201 S 12TH | | | | SAGINAW | MI | 48601 | 1865 |
| BEATRICE H CHEN SEMI REV | LIV TRUST | PATRICK Y M CHEN TTEE | U/A DTD 12/10/1991 | 2602-A LILIHA ST. | HONOLULU | HI | 96817 | 1324 |
| BEATRICE H COOK & | JUSTIN E SHARPE JT TEN | 9012 DEMUNDA AVE | | | NIAGARA FALLS | NY | 14304 | 2634 |
| BEATRICE H GOLDSTONE | TR UA 05/27/91 BEATRICE H | GOLDSTONE TRUST | 1010 BURNHAM ROAD | | BLOOMFIELD HILLS | MI | 48304 | 2973 |
| BEATRICE H MALLECK | 303 SO FARRAGUT ST | | | | BAY CITY | MI | 48708 | 7334 |
| BEATRICE H MANUEL & | ROY H MANUEL JT TEN | 679 NEW CHURCHMAN RD | | | NEWARK | DE | 19702 | |
| BEATRICE HAMLIN TTEE | THE HAMLIN FAMILY REV TRUST | DTD 7/11/90 | 13568 DE GARMO | | SYLMAR | CA | 91342 | 1210 |
| BEATRICE HARDIMAN & | CATHERINE HARDIMAN JT TEN | 290 MILLBROOK RD | | | WASHINGTON | NJ | 07882 | 3715 |
| BEATRICE HEERING | 1236 GEORGIAN TER | | | | LAKEWOOD | NJ | 08701 | 1638 |
| BEATRICE HEERING | 1236 GEORGIAN TER | | | | LAKEWOOD | NJ | 08701 | 1638 |
| BEATRICE HOLLENSTEINER | 58 PARK PLAZA | | | | BOZEMAN | MT | 59715 | 9343 |
| BEATRICE HOLLY SCHOLZ | 437 ALDERBROOK DRIVE | | | | WAYNE | PA | 19087 | |
| BEATRICE I GREENE & | TANIA T JOOSTBERNS JT TEN | 701 E MICH AVE | | | MARSHALL | MI | 49068 | 2023 |
| BEATRICE I WEINER | 3598 YACHT CLUB DRIVE APT 1701 | | | | AVENTURA | FL | 33180 | 4012 |
| BEATRICE ISRAEL MUHLENDORF | PO DRAWER J | | | | SHEFFIELD | AL | 35660 | 0169 |
| BEATRICE J GRASMAN | CHARLES SCHWAB & CO INC CUST | 1711 W GREEN THICKET WAY | | | TUCSON | AZ | 85704 | |
| BEATRICE J HLAD | 1330 RIVERVIEW ST NW | | | | WARREN | OH | 44485 | 2442 |
| BEATRICE J LAMPLEY | 1106 RIVERVIEW ST NW | | | | WARREN | OH | 44485 | |
| BEATRICE J MCDONALD & | MARILYN TOMPKINS | JT TEN | 5535 LAKE WASH  BLVD NE | PARKSIDE #309 | KIRKLAND | WA | 98033 | 7381 |
| BEATRICE J PARKS | 3080 CREEKWOOD CIR | | | | BAY CITY | MI | 48706 | 5621 |
| BEATRICE J RUTKOWSKI | 137 MESSER AVE | | | | DEPEW | NY | 14043 | 4431 |
| BEATRICE J SILVERMAN TTEE | BEATRICE J SILVERMAN LV TRUST | U/A 7/8/94 | 9081 LIME BAY BLVD #211 | | TAMARAC | FL | 33321 | 8627 |
| BEATRICE JENNINGS | 17178 ST AUBIN | | | | DETROIT | MI | 48212 | 1544 |
| BEATRICE JONES | 401 FOREST PARK ROAD | | | | LOUISVILLE | KY | 40223 | |
| BEATRICE K ALDRIDGE & | JOHN ALDRIDGE JT TEN | PO BOX 770135 | | | ORLANDO | FL | 32877 | 0135 |
| BEATRICE K FRAUGHNAUGH | TR BEATRICE KOEHL FRAUGHNAUGH | TRUST UA 08/24/00 | 25208 JERUSALEM RD | | MILFORD | VA | 22514 | 2640 |
| BEATRICE K JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418 | 2244 |
| BEATRICE K PADULA | 8320 ORCHARD AV | | | | PENNSAUKEN | NJ | 08109 | 3836 |
| BEATRICE K REICHERT | 234 EAST 9TH AVE | | | | COLLEGEVILLE | PA | 19426 | 2320 |
| BEATRICE K WEEKS | PO BOX 547 | | | | MANTON | MI | 49663 | 0547 |
| BEATRICE KALLUNGAL | 9717 GREENEL RD. | | | | DAM | MD | 20872 | |
| BEATRICE KEMP | 1125 E CORNELL | | | | FLINT | MI | 48505 | 1617 |
| BEATRICE KLEIMENHAGEN | 3801 N WRIGHT RD APT 152 | | | | JANESVILLE | WI | 53546 | |
| BEATRICE KLEIN | SIDNEY KLEIN JT TEN | 39 LITTLE FIELD RD | | | MILFORD | MA | 01757 | 3962 |
| BEATRICE KLEIN & | RICHARD M KLEIN JT TEN | 19 TILTON LANE | | | ANDOVER | MA | 01810 | 4831 |
| BEATRICE L BAILEY | 23219 DEAL RD | | | | GAMBIER | OH | 43022 | 8717 |
| BEATRICE L BERNEAR | 2731 CEDAR ST | | | | FENNVILLE | MI | 49408 | 9661 |
| BEATRICE L BURT | 2016 S PENNSYLVANIA | | | | LANSING | MI | 48910 | 3254 |
| BEATRICE L BUTLER & | DONNA L BUTLER JT TEN | 3464 S BRADLEYVILLE | | | VASSOR | MI | 48768 | 9765 |
| BEATRICE L CESTER | 512 VAN DYKEN WAY | | | | RIPON | CA | 95366 | 3613 |
| BEATRICE L CHASE | PO BOX 70 | | | | BARKER | NY | 14012 | 0070 |
| BEATRICE L DAVI & | MARYANN GAYDOS | DESIGNATED BENE PLAN/TOD | 8129 N MERRILL ST | | NILES | IL | 60714 | |
| BEATRICE L DOBRUCKY | 21 HIGH ST | | | | GREENWICH | CT | 06830 | 5925 |
| BEATRICE L HILL TOD | DOUGLAS S HILL | SUBJECT TO STA TOD RULES | 6369 GALE RD BOX 37 | | ATLAS | MI | 48411 | 0037 |
| BEATRICE L KIMBALL | 4288 FENTON RD | | | | HARTLAND | MI | 48353 | 1400 |
| BEATRICE L MARSNICK | 8305 NIGTHINGALE | | | | DEARBORN HEIGHTS | MI | 48127 | 1289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BEATRICE L MURPHY | 1752 CURRY RD | HALIBURTON ON  K0M 1S0 | CANADA | | | | | |
| BEATRICE L MURPHY | 1752 CURRY RD | HALIBURTON ON  K0M 1S0 | CANADA | | | | | |
| BEATRICE L PARK | 219 STATE ST | | | | BREWER | ME | 04412 | 1552 |
| BEATRICE L VENEZIO | 2 BLYTH COURT | | | | TOMS RIVER | NJ | 08757 | 6566 |
| BEATRICE LADOCHI | 15830 HUNTCLIFF DR | | | | MACOMB | MI | 48044 | 3856 |
| BEATRICE LETISIA BUCKLEH | 6600 WARNER #7 | | | | HUNTINGTON BEACH | CA | 92647 | 7916 |
| BEATRICE LIEBERMAN & | PHYLLIS MICHELSON & | JUDY LIEBERMAN & | DONNA LIEBERMAN JT TEN | 39 RUTGERS RD | CRANFORD | NJ | 07016 | 1545 |
| BEATRICE LOOMIS | 8493 PAIGE | | | | WARREN | MI | 48089 | 1727 |
| BEATRICE LUNDSTEN | 9332 TEXAS | | | | LIVONIA | MI | 48150 | 3878 |
| BEATRICE M BOLAND | 26 FARM RD | | | | NEW CANAAN | CT | 06840 | 6340 |
| BEATRICE M COATES | TR BEATRICE M COATES REVOCABLE | LIVING TRUST | UA 07/31/03 | 1059 ALLISON AVE | LORAIN | OH | 44052 | 1311 |
| BEATRICE M CRONIN | 815 ECHO LANE | | | | GLENVIEW | IL | 60025 | 3325 |
| BEATRICE M DOMENICE | 3801 LANTANA AVE | | | | READING | PA | 19605 | 1111 |
| BEATRICE M DRICS | 9209 W 52ND STREET | | | | INDIANAPOLIS | IN | 46234 | 2810 |
| BEATRICE M HAMELL | TR BEATRICE M HAMELL LIVING TRUST | UA 01/17/96 | 9295 LA SPEZIA DR | | DAVISON | MI | 48423 | 8709 |
| BEATRICE M HARRINGTON | 27824 PARK LANE | LOT 20 COLONIAL ACRES | | | LAUREL | DE | 19956 | 3675 |
| BEATRICE M HUNT & | JANIS L COLLISON JT TEN | 1075 NORTH 9 MILE ROAD | | | SANFORD | MI | 48657 | 9612 |
| BEATRICE M KNAPP TTEE | UTD 4/24/90 | FBO THE ROBERT E KNAPP AND | BEATRICE M KNAPP FAMILY TRUST | 5524 SW NATCHEZ ST | TUALATIN | OR | 97062 | |
| BEATRICE M LANE & | MELVIN H LANE JT TEN | C/O BEATRICE M LANE | 8717 E 96TH ST | | KANSAS CITY | MO | 64134 | |
| BEATRICE M MOONE | 154 LANNING AVE | | | | PENNS GROVE | NJ | 08069 | 1018 |
| BEATRICE M MYERS | 419 LOCUST STREET | | | | HANOVER | PA | 17331 | 2712 |
| BEATRICE M NEWMAN | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883 | 9077 |
| BEATRICE M PRANKIENAS | 3296 HIDDEN RD | | | | BAY CITY | MI | 48706 | 1207 |
| BEATRICE M ROSE | BOX 38 | | | | GALVESTON | IN | 46932 | 0038 |
| BEATRICE M WALLACE | 11 BOYLSTON DR | | | | DELMAR | NY | 12054 | 9721 |
| BEATRICE M WEIDNER | CUST KENNETH A WEIDNER U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 2781 GLORIETTA CIRCLE | SANTA CLARA | CA | 95050 | |
| BEATRICE M WELZEL | 3310 FOX RIDGE DR | | | | WINTER HAVEN | FL | 33884 | |
| BEATRICE M WHALEN & | BARRY J WHALEN JT TEN | 98 LONG MEADOW HILL ROAD | | | BROOKFIELD | CT | 06804 | 1324 |
| BEATRICE MACDONALD & | MARK S MACDONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240 | 2400 |
| BEATRICE MAE RIEDY | 115 FRANKLIN ST | APT 401 | | | SANDUSKY | OH | 44870 | 2805 |
| BEATRICE MATZNICK & | ROBERT MATZNICK JT TEN | 5538 MCDOWELL ROAD | | | LAPEER | MI | 48446 | 8010 |
| BEATRICE MCINTYRE | 1585 BENNINGTON WOODS CT | | | | RESTON | VA | 20194 | 1615 |
| BEATRICE METEYER | 218 GORHAM ST | | | | CANANDAIGUA | NY | 14424 | 1839 |
| BEATRICE MILLER | 8 PARKSIDE DRIVE | | | | NORTH BRUNSWICK | NJ | 08902 | 1219 |
| BEATRICE N BEAL TTEE | BEATRICE N BEAL TRUST OF | 1996 | U/A DTD JUNE 27 1996 | 2140 SEQUOIA DR | HEMET | CA | 92545 | 8151 |
| BEATRICE NOBLE | 117 MINNESOTA AVE. | | | | BUFFALO | NY | 14214 | 1406 |
| BEATRICE NYKAMP | 80 DOGWOOD DRIVE | | | | MILFORD | NJ | 08848 | 1845 |
| BEATRICE OROSZ | 2394 ANTIOCH RD | | | | PERRY | OH | 44081 | 9718 |
| BEATRICE OUSLEY | 5182 KENSINGTON | | | | ST LOUIS | MO | 63108 | 1012 |
| BEATRICE P ARNOLD & | DANIEL J ARNOLD JT TEN | 340 RIVIERA TERRACE | | | WATERFORD | MI | 48328 | 3469 |
| BEATRICE P COOK TRUST U/A | DTD 11-22-92 BEATRICE COOK | TRUSTEE | 3411 STONEWALL ROAD | | JACKSON | MI | 49203 | 5301 |
| BEATRICE P GILL | 2001 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | 2807 |
| BEATRICE P MITCHELL | 2278 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | 2124 |
| BEATRICE P MOSER | 138 W PLAIN ST | | | | WAYLAND | MA | 01778 | 4451 |
| BEATRICE P PULLEN | 1776 FISHER TRL NE | | | | ATLANTA | GA | 30345 | 3423 |
| BEATRICE P. GEORGE TTEE | FBO BEATRICE P GEORGE TRUST | U/A/D 07-20-2006 | 5705 SW 114 TERRACE | | MIAMI | FL | 33156 | 5026 |
| BEATRICE PEDATI | 3 WILLIAMS DRIVE | | | | WEST PATERSON | NJ | 07424 | 2930 |
| BEATRICE PHILLIPS TTEE | BEATRICE PHILLIPS FAM LIV | TRST DTD 3/22/99 | 178 STATE ROUTE 849 E | | HICKORY | KY | 42051 | 9302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEATRICE PORTER | 59 JOHN ST APT 6F | | | | NEW YORK | NY | 10038 |
| BEATRICE PORTIS | 6917 CARDWELL ST | | | | GARDEN CITY | MI | 48135 2241 |
| BEATRICE R ABLEMAN TTEE | BEATRICE R. ABLEMAN TRUST U/A | DTD 03/09/1999 | 15100 INTERLACHEN DRIVE APT 523 | | SILVER SPRING | MD | 20906 5605 |
| BEATRICE R JORDAN | 156-7 E CHELSEA CIRCLE | GREENE COUNTRIE VILLAGE | | | NEWTOWN SQUARE | PA | 19073 |
| BEATRICE R LEZOTTE & | ROBERT J LEZOTTE JT TEN | 3577 EAST ARBUTUS DRIVE | | | OKEMOS | MI | 48864 4062 |
| BEATRICE R NEUBURG | 16661 GRAEF CIR | | | | LAKE OSWEGO | OR | 97035 5502 |
| BEATRICE R ROLLERI | 384 ROBIN ST | | | | BRIDGEPORT | CT | 06606 4442 |
| BEATRICE R RUBIE | 2112 ROBINSON RD SE | | | | GRAND RAPIDS | MI | 49506 1848 |
| BEATRICE REINBOLD | 2825 WIENEKE RD APT 100 | | | | SAGINAW | MI | 48603 |
| BEATRICE REISS FRABLE | 1116 KIRKLAND VILLAGE CIR | | | | BETHLEHEM | PA | 18017 |
| BEATRICE RENEE YARDE | 6054 POLARIS DRIVE | | | | MILLINGTON | TN | 38053 |
| BEATRICE RICHARDSON | 219 W CHESTERFIELD | | | | FERNDALE | MI | 48220 2427 |
| BEATRICE ROTHSTEIN | 12 WEST 96TH ST | APT 9A | | | NEW YORK | NY | 10025 6509 |
| BEATRICE RUBIN TTEE | BEA RUBIN LIVING TRUST | U/A DTD 9/1/98 | C/O BUCKINGHAM SO. | 5450 ABERCORN ST. #304 | SAVANAH | GA | 31405 6922 |
| BEATRICE RUDOLPH | 25-11 VALE AVE | | | | WYOMING | OH | 45215 2161 |
| BEATRICE RUTHERFORD | 2413 PLEASANT VIEW | | | | ROCHESTER HILLS | MI | 48306 3147 |
| BEATRICE S DZIKIEWICZ | 1724 S 4TH ST | | | | MILWAUKEE | WI | 53204 4017 |
| BEATRICE S FRANK | 25 CENTRAL PARK W APT 17Q | | | | NEW YORK | NY | 10023 |
| BEATRICE S GONZALES | 1758 PALMER DR | | | | DEFIANCE | OH | 43512 |
| BEATRICE S HARDMAN | 2708 DUNWICK DRIVE | | | | PLANO | TX | 75023 |
| BEATRICE S OLSON | 8409 SE 33RD PL | | | | MERCER ISLAND | WA | 98040 3007 |
| BEATRICE S WOLF | 25 WORTHEN RD APT 1108 | | | | DURHAM | NH | 03824 4611 |
| BEATRICE SCHILL JOYCE | 114 CHARTERWOOD DRIVE | | | | PITTSBURGH | PA | 15237 4019 |
| BEATRICE SCHMIDT | 1401 CEDAR VILLAGE BLVD | | | | E. BRUNSWICK | NJ | 08816 1385 |
| BEATRICE SCHUERER | BOX 95 | | | | NORTHFIELD | MN | 55057 0095 |
| BEATRICE SELTZER | ATTN: RICHARD C SELTZER | C/O KAYE SCHOLER LLP | 425 PARK AVENUE | | NEW YORK | NY | 10022 3506 |
| BEATRICE SHAFFER | PO BOX 1586 | | | | GROTON | CT | 06340 1586 |
| BEATRICE SHAPERO | 53 PARK AVE | | | | NEWTON | MA | 02458 2627 |
| BEATRICE SILVERMAN & | BRUCE SILVERMAN JT TEN | APT 110 | 9401 LIME BAY BLVD | | TAMARAC | FL | 33321 3460 |
| BEATRICE SIMMONDS | 422 SHEPPARD | | | | MIO | MI | 48647 9120 |
| BEATRICE SMITH | 1317 W 110 PLACE | | | | CHICAGO | IL | 60643 3615 |
| BEATRICE SPANGLER & | LEONARD B GORDON | TR U/A WITH ANNE S FRANKENFIELD UA | 11/13/75 | GSB BLDG #703 1 BELMONT AVE | BALA CYNWYDA | PA | 19004 |
| BEATRICE SPEIGHT | 1010 LAURA ST 1 | | | | ELIZABETH | NJ | 07201 1506 |
| BEATRICE SUMNER | 16574 E ALABAMA PL | | | | AURORA | CO | 80017 4155 |
| BEATRICE SWOPES | 12008 NORTHGATE DR | | | | HUNTSVILLE | AL | 35810 6100 |
| BEATRICE T ADDONIZIO | 135 OSBORNE RD | | | | WEST HEMPSTEAD | NY | 11552 1344 |
| BEATRICE T ALLEN | 227 N DOUBLEGATE DR | | | | ALBANY | GA | 31721 B797 |
| BEATRICE T LIPSITZ LIVING TRUST | DTD 05/03/1988 UAD 05/03/88 | BEATRICE T LIPSITZ TTEE | 355 RANDWOOD DR | | WILLIAMSVILLE | NY | 14221 1442 |
| BEATRICE TAUSS | 425 RIVERSIDE DRIVE | APT. #16K | | | NEW YORK | NY | 10025 |
| BEATRICE TOKER | 10 EAST END AVE | | | | NEW YORK | NY | 10075 |
| BEATRICE V GANS | 323 HURD RD | | | | HARPURSVILLE | NY | 13787 |
| BEATRICE V JONES | CUST ADRIAN R JONES UGMA MI | PO BOX 320104 | | | FLINT | MI | 48532 0002 |
| BEATRICE V JONES | CUST DERRICK F JONES UGMA MI | PO BOX 320104 | | | FLINT | MI | 48532 0002 |
| BEATRICE V TAYLOR | 19018 JOHN J WILLIAMS HWY | | | | REHOBOTH | DE | 19971 4406 |
| BEATRICE V WILSON | TOD ACCOUNT | 3000 GRAHAM RD APT 317 | | | STOW | OH | 44224 5236 |
| BEATRICE VOGEL | 454A BELFORD RD | | | | MONROE TWP | NJ | 08831 7620 |
| BEATRICE W NASH | 27 JASON DR | | | | BOERNE | TX | 78006 5759 |
| BEATRICE W ZIEGENBEIN & | CHARLES E ZIEGENBEIN JT TEN | 757 WOODLAWN | | | JACKSON | MI | 49203 2984 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEATRICE WALTER | 701 THREE ISLANDS BLVD | | | | HALLANDALE | FL | 33009 2822 |
| BEATRICE WERNER | 66-51 BOOTH ST. | | | | REGO PARK | NY | 11374 4633 |
| BEATRICE WESLING | 405 FOREST EDGE DR | | | | E AMHERST | NY | 14051 1267 |
| BEATRICE WHIMS TRUST | DTD 10/17/1998 AMND 01/04/2007 | BEATRICE WHIMS & | LAMONT W WHIMS TTEES | 10364 S WEST BAY SHORE DR | TRAVERSE CITY | MI | 49684 5226 |
| BEATRICE WHITE | 29 SHELTON CT | | | | INDIAN HEAD | MD | 20640 2054 |
| BEATRICE WOOSTER | CUST ALLEN WOOSTER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 200 EAST 58TH ST APT 7 J | NEW YORK | NY | 10022 2062 |
| BEATRICE YOFFA | 4920 OXFORD COURT J-10 | | | | BENSALEM | PA | 19020 1759 |
| BEATRICE Z UNVERFERTH | 1145 MILLCREEK LN | | | | COLUMBUS | OH | 43220 4949 |
| BEATRICE ZEHR | JAN E ZEHR POA | VAUGHN E ZEHR POA | 6902 SHADY AVENUE | | CROGHAN | NY | 13327 |
| BEATRIS WALLER | 19560 REDFERN | | | | DETROIT | MI | 48219 5514 |
| BEATRIX F RUITER & | CHERYL R LEACH JT TEN | 4785 BOSTON POST ROAD | | | ENOSBURG FALLS | VT | 05450 5745 |
| BEATRIX H GOUDEY | 127 GLEN AVE | | | | GLEN ROCK | NJ | 07452 2111 |
| BEATRIX M HERNANDEZ | 633 SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504 1629 |
| BEATRIZ A ALAMO IRA | FCC AS CUSTODIAN | 10525 SW 112TH AVE # 115 | | | MIAMI | FL | 33176 8228 |
| BEATRIZ ARANGO ARIZA | TRANSVERSAL 56# 115A-30 | | | BOGOTA | | | |
| BEATRIZ BOLO & | ALEJANDRO J BOLO JT TEN | MONTEVIDEO 1837 4TO PISO | CAPITAL FEDERAL | BUENOS AIRES, 1021 ARGENTINA | | | |
| BEATRIZ ELENA GAVIRIA CARTAGENA | HUGO FERNANDO GRANADA RESTREPO | JT TEN | TRANSVERSAL 74 # CIRCULAR 1- 23 | MEDELLIN | | | |
| BEATRIZ FERNANDEZ DEPACHACO HER | LIFE THEREAFTER ANGELA PACHECO | ET AL U-A DTD 02-20-59 | ATTN O J LEE JR | 530A LCR 433 | MEXIA | TX | 76667 4737 |
| BEATRIZ GAMBOA | 903 HACKBERRY AVE | | | | LA PORTE | TX | 77571 6911 |
| BEATRIZ JUANA WROCEAWSKY | 210 CLINTON ST. | | | | HOBOKEN | NJ | 07030 8567 |
| BEATRIZ M ZEPEDA | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065 2723 |
| BEATRIZ MANA VILL-GROW | 225 E MILLER RD | | | | LANSING | MI | 48911 |
| BEATRIZ MESA | 435 CALLE VERACRUZ | | | | NEWBURY PARK | CA | 91320 |
| BEATRIZ PISA | 3016 W VERDUCO AVE | | | | BURBANK | CA | 91505 3660 |
| BEATRIZ PRICE | 1390 GULF BL | APT 1104 | | | CLEARWATER BEACH | FL | 33767 2824 |
| BEATRIZ SANCHEZ | 5320 BELVEDERE ST #3 | | | | OAKLAND | CA | 94601 5468 |
| BEATRIZ VIGIL JACQUEZ | 40428 BLANCHARD ST | | | | FREMONT | CA | 94538 2863 |
| BEATRIZ Y WILSON | 5719 MIRA GRANDE DR | | | | EL PASO | TX | 79912 2005 |
| BEAU BOWIE JOHNSON & | KRISTEN ELIZABETH JOHNSON | 874 AMANDA DR | | | CHARLESTON | SC | 29412 |
| BEAU BRAUD | 8609 R DAWES DR | | | | DENHAM SPRINGS | LA | 70706 8571 |
| BEAU CHAPMAN | 1621 MARYCLAIR | | | | OLIVEHURST | CA | 95961 |
| BEAU CHAPMAN | 1908 SWAN LANE | | | | MCALESTER | OK | 74501 |
| BEAU EDEN | 504 S. EDGEWOOD | | | | COFFEYVILLE | KS | 67337 |
| BEAU GEORGE KEEN | 50 COUNTRY CLUB RD | | | | STAMFORD | CT | 06903 |
| BEAU SAVAGE | 410 E 9TH AVE | | | | DURANGO | CO | 81301 |
| BEAU TAYLOR | 11208 HIDDEN BLUFF DRIVE | | | | AUSTIN | TX | 78754 |
| BEAU ZIEMER | 4332 NW 1ST AVE | | | | NEW PLYMOUTH | ID | 83655 |
| BEAULAH HOLLMAN | 18 BRIDLE PATH LN | | | | FREDERICKSBURG | VA | 22405 3333 |
| BEAULAH M ANTISDEL | 10415 BRYSON AVE | | | | SOUTH GATE | CA | 90280 6756 |
| BEAUMONT CHARLES MARGESSON | LIFE TENANT U-W HILDA JOYCE MARGESSON | 268 DANDARO VILLAGE | BORROWDALE | HARARE AFRICA ZIMBABWE | | | |
| BEAUPRES INC. | SMITH BARNEY PROTOTYPE 401K PL | DONALD BEAUPRE, ET-AL TTEES | 275 SOUTH INDIANA AVE | | KANKAKEE | IL | 60901 3902 |
| BEAUVAIS LAGUERRE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 339 NW EMILIA WAY | | JENSEN BEACH | FL | 34957 |
| BEAUX ARTS WALLPAPER, INC. | STUART D. BAKER | CHADBOURNE & PARKE | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 0015 |
| BEAVERDAM REAL ESTATE & | PUBLICATIONS INC | ATTN H KENNITH CULBRETH | 114 WILD CHERRY ROAD | | ASHEVILLE | NC | 28804 1729 |
| BEBE ELLEN LEIK | 1612 MIRACLE DRIVE | | | | CASPER | WY | 82609 4615 |
| BEBE G SMITH | 2220 FARMINGTON DR | | | | CHAPEL HILL | NC | 27517 7843 |
| BEBE HERMAN & | JILL B CANNON | 1836 WEST 6TH STREET | | | BROOKLYN | NY | 11223 |
| BEBE J OSBORN | TR UNDER THE BEBE J OSBORN | DECLARATION OF TRUST | 11/04/93 | 13381 TALL GRASS CT | FORT MYERS | FL | 33912 3821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BECHLER CORPORATION | 725 W ANAHEIM ST | | | | LONG BEACH | CA | 90813 | 2819 |
| BECK FEIBELMAN | 140 EAST 7TH STREET APT 5E | | | | NEW YORK | NY | 10009 | 6216 |
| BECKER CHENG | 210 UPLANDS DRIVE | | | | HILLSBOROUGH | CA | 94010 | |
| BECKER INVESTMENT GROUP LP$122 | A PARTNERSHIP | P.O. BOX #69 | | | GLADWYNE | PA | 19035 | |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | |
| BECKET ATHENAEUM INC | FINANCIAL COMMITTEE | ROBERT PODOLSKI, TREASURER | P.O. BOX 9 | | BECKET | MA | 01223 | 0009 |
| BECKETT BRELO WITT | 1157 PENNSYLVANIA AVE | | | | COLUMBUS | OH | 43201 | 3305 |
| BECKETT J SHADY | 504 ACACIA LANE | | | | NOKOMIS | FL | 34275 | 1902 |
| BECKIE ANN HAYES | 1892 STOCKWELL DR | | | | COLUMBUS | OH | 43235 | 7370 |
| BECKIE H HAYES | 1892 STOCKWELL DR | | | | COLUMBUS | OH | 43235 | 7370 |
| BECKIE L BENNETT | 3132 CREEKMONT DRIVE | | | | LAWRENCEBURG | TN | 38464 | 6149 |
| BECKIE MARCO | 1010 SUSCON RD | | | | PITTSTON | PA | 18640 | 9543 |
| BECKIE RATLIFF | PO BOX 56 | | | | VIRGIE | KY | 41572 | 0056 |
| BECKWITH HASLANGER CROMER | 33 CORNELL RD | | | | BALA CYNWYD | PA | 19004 | 2104 |
| BECKY A BARTNESS ESQ. & | DENNIS IRA WILENCHIK ESQ. | 4769 E VALLEY VISTA LN | | | PARADISE VALLEY | AZ | 85253 | |
| BECKY A CIKOCH | 403 SIX PINES DR | | | | ROMEOVILLE | IL | 60446 | 4029 |
| BECKY A CYR | BECKY A CYR LIVING TRUST | 157 ROCK POINT DR | | | VONORE | TN | 37885 | |
| BECKY A LUKASIK | 325 AUBURN ST | | | | PLYMOUTH | MI | 48170 | 1070 |
| BECKY A MATTHEWS & | CECIL WHITE JT TEN | PO BOX 472827 | | | GARLAND | TX | 75047 | 2827 |
| BECKY A POLEN | 871 MAPLE ST | | | | LAKE LINDEN | MI | 49945 | 1131 |
| BECKY A RUTHERFORD | 4831 N. CONTOUR | | | | BOISE | ID | 83703 | |
| BECKY A WHITLER | CGM IRA CUSTODIAN | 1103 E NORTH SHORE DR | | | BROWNSTOWN | IN | 47220 | 9604 |
| BECKY A WILCOX | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433 | 2226 |
| BECKY A WILKENS | CHARLES SCHWAB & CO INC CUST | 7991 E LAS PIEDRAS WAY | | | SCOTTSDALE | AZ | 85262 | |
| BECKY B WHALEY | CUST DYLAN C WHALEY UNDER THE MO | TRANSFERS TO MINORS LAW | 2907 SOUTH GATE DR | | HARTFORD | WI | 53027 | |
| BECKY BEMMES | 233 BERNARD AVE | | | | READING | OH | 45215 | 3403 |
| BECKY BRITT | 2289 E MORGAN ST. | | | | MARTINVILLE | IN | 46151 | |
| BECKY CHEUNG VAN | 1300 BRUNSWICK AVE | | | | SOUTH PASADENA | CA | 91030 | |
| BECKY DAVIS | 901 LONGMIRE UNIT 12 | | | | CONROE | TX | 77304 | |
| BECKY DECKER | TOD DTD 11/17/2008 | 7845 GOODRICH ROAD | | | CLARENCE CTR | NY | 14032 | 9674 |
| BECKY ELAINE MEARS | 23671 W MOUNTAIN RD | | | | DECATUR | AR | 72722 | 8800 |
| BECKY G UPCHURCH TTEE | U/W JAMES A LITTLETON | FAMILY TRUST DTD 02-02-01 | 15819 ROTHBURY | | SAN ANTONIO | TX | 78232 | 2760 |
| BECKY GEEHR | 1152 GOLFVIEW TER | | | | MONROE | GA | 30655 | 2233 |
| BECKY GILBERT | E2750 BLUE BIRD RD | | | | LONE ROCK | WI | 53556 | 9668 |
| BECKY GRABER | 12570 SO 200 W | | | | KOKOMO | IN | 46901 | 7657 |
| BECKY GRIFFITH | TOD CHRIS DI PIETRO | SUBJ TO STA TOD RULES | ACCT #2 | 951 BRICKELL AVE #1510 | MIAMI | FL | 33131 | 3935 |
| BECKY H HAMBY | CUST MATTHEW BRIAN HAMBY | UTMA NC | 63 BRAND AND KNIGHT RD | | WINDHAM | ME | 04062 | |
| BECKY H HAMBY | CUST TIMOTHY LEE HAMBY | UTMA NC | 63 BRAND AND KNIGHT RD | | WINDHAM | ME | 04062 | |
| BECKY HARRISON SULLIVAN | 3412 CALEO COURT | | | | PLANO | TX | 75025 | 2204 |
| BECKY J CAGE | 12217 WINDPOINTE PASS | | | | CARMEL | IN | 46033 | |
| BECKY J CAMPBELL | 6701 EVERHART RD | APT 910 | | | CRP CHRISTI | TX | 78413 | 2351 |
| BECKY J FIGGS | C/O BECKY J FRANK | 26221 CULVER | | | ST CLAIR SHORES | MI | 48081 | 3336 |
| BECKY J GALLEGOS | 1844 REEH ROAD | | | | FREDERICKSBURG | TX | 78624 | 6997 |
| BECKY J HALBACH | 4953 CLOVERHILL DR | | | | MURFREESBORO | TN | 37128 | 3702 |
| BECKY J PAEG | 50 S FAIRGREEN DR | | | | DAYTON | OH | 45416 | 1602 |
| BECKY J SHADY | 504 ACACIA LANE | | | | NOKOMIS | FL | 34275 | 1902 |
| BECKY J VALDEZ | & CASIMIRO VALDEZ III JTTEN | 1547 MISTY FEN WAY | | | WEST JORDAN | UT | 84088 | |
| BECKY JEAN NELSON & | GARY RICHARD NELSON | 5811 LAKE AVE | | | WHITE BEAR LAKE | MN | 55110 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BECKY JO WASHBURN | 401 CASTLE | | | | JEFFERSON CITY | MO | 65109 | 0830 |
| BECKY JOHNSON | 3729 SO MANITO BLVD | | | | SPOKANE | WA | 99203 | 1522 |
| BECKY L BUCHA & | JERRY BUCHA JT TEN | 1986 S 11TH ST | | | NILES | MI | 49120 | 4059 |
| BECKY L BURCHETT | 4609 EAST JOAN D ARC AVENUE | | | | PHOENIX | AZ | 85032 | |
| BECKY L GACKSTATTER | ATTN BECKY L SCHURMAN | 2412 W STATE ST | | | JANESVILLE | WI | 53546 | 5358 |
| BECKY L MORRELL | 1167 LINWOOD | | | | WENTZVILLE | MO | 63385 | 4332 |
| BECKY L SMITH | 541 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241 | 0647 |
| BECKY L. MILLER | SHARON L. SEXTON JT TEN | 8230 CYPRESS WAY | | | DEXTER | MI | 48130 | 9102 |
| BECKY LADD | ATTN BECKY MARTINEZ | 1108 3RD ST N | | | ST CLOUD | MN | 56303 | 3902 |
| BECKY LEE BROWN (IRA) | FCC AS CUSTODIAN | 4702 VINEYARD TRL | | | MESQUITE | TX | 75150 | 2955 |
| BECKY LOU DEE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1155 SHERREN ST WEST | | ROSEVILLE | MN | 55113 | |
| BECKY LOU ZIMMERMAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF PATRICIA A GRUBE | 1202 ALAN DRIVE | | KENDALLVILLE | IN | 46755 | 2720 |
| BECKY LYNN GARLINGER TOD | RONALD J GARLINGER | SUBJECT TO STA TOD RULES | 4702 W ANNETTE CIR | | GLENDALE | AZ | 85308 | 3446 |
| BECKY LYNN MIDDLETON | 1821 WALNUT ST | | | | ASHLAND | PA | 17921 | 1727 |
| BECKY LYNN RUSSELL ADM | EST JULIE ANDERSON | 364 PRUITT RD | | | BOWLING GREEN | KY | 42101 | 9381 |
| BECKY M SCHEIMAN CUST | KAITLYN R JUNN UTNA OH | 1182 HILLVIEW WAY | | | MEDINA | OH | 44256 | |
| BECKY MASSER | 29330 BONNIE DR. | | | | WARREN | MI | 48093 | |
| BECKY MORIN | 118 LAKESHORE DRIVE NORTH | | | | MARYLAND | NY | 12116 | |
| BECKY MOTLEY | 1314 N 7TH AVE | | | | HASTINGS | NE | 68901 | 4550 |
| BECKY NICHOLSON | 209 CHARLESTON CT UNIT 6 | | | | SCHAUMBURG | IL | 60193 | |
| BECKY S FARRA | 4719 PENSACOLA BOULEVARD | | | | DAYTON | OH | 45439 | 2829 |
| BECKY SHARP | 4743 NORQUEST BLVD. | | | | AUSTINTOWN | OH | 44515 | |
| BECKY SHUN-HSIEN SEMPELL | CHARLES SCHWAB & CO INC.CUST | 1440 WEST HAVEN ROAD | | | SAN MARINO | CA | 91108 | |
| BECKY SHUN-HSIEN SEMPELL | CHARLES SCHWAB & CO INC.CUST | 1440 WESTHAVEN ROAD | | | SAN MARINO | CA | 91108 | |
| BECKY STACY | 853 OAK STREET | | | | LUDLOW | KY | 41016 | |
| BECKY STONE | 713 24TH AVENUE EAST | | | | SUPERIOR | WI | 54880 | |
| BECKY SUE MOREAU | 1212 LEISURE DR | | | | FLINT | MI | 48507 | 4051 |
| BECKY TAYLER | 1903 TERISU COVE | | | | AUSTIN | TX | 78728 | 6866 |
| BECKY WILLIAMS | 2220 39TH ST | | | | BELLINGHAM | WA | 98229 | |
| BECKY XING ZHEN FENG & | RAYMOND JIAN NENG HUANG | 396 FAXON AVE | | | SAN FRANCISCO | CA | 94112 | |
| BEDA B SEITZ | 1362 YANK STREET | | | | GOLDEN | CO | 80401 | 4245 |
| BEDA HEAVEY | ARDILAWN | ARCADIA ATHLONE | COUNTY WESTMEATH | IRELAND | | | | |
| BEDFORD C GLASCOCK | P O BOX 1325 | | | | SOLOMONS | MD | 20688 | 1325 |
| BEDFORD H LYDON JR | 31 HILLCREST AVE | | | | SUMMIT | NJ | 07901 | 2011 |
| BEDFORD R SMITH | 1317 SE 46TH LANE | | | | CAPE CORAL | FL | 33904 | 8623 |
| BEDIA LIENHARDT | 1204 TOBACCO BARN RD | | | | FUQUAY VARINA | NC | 27526 | |
| BEDIA LIENHARDT | DENISE SAVANA | 1204 TOBACCO BARN RD | | | FUQUAY VARINA | NC | 27526 | |
| BEE CHOO CHIN & | SING C CHIN | 1256 17TH AVE # 1 | | | SAN FRANCISCO | CA | 94122 | |
| BEE MOURAD-TOWNSEND | BEE MOURAD-TOWNSEND LIVING TRU | 162 FOREST DR | | | KINGSBURG | CA | 93631 | |
| BEE VANG | 141 BRUSH ST | | | | FOND DU LAC | WI | 54935 | |
| BEEBE C HAYWARD | CUST PAUL HAYWARD U/THE UTAH | UNIFORM GIFTS TO MINORS ACT | 1663 WEST 1410 NORTH | | FARMINGTON | UT | 84025 | 3045 |
| BEEBE C WILLIS | 9671 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348 | 1533 |
| BEEBE C WILLIS | JOHN W WILLIS | 9671 RATTALEE LAKE RD | | | CLARKSTON | MI | 48348 | 1533 |
| BEEBE L STEPHENSON | CUST JAKE PARKER STEPHENSON UTMA | OK | 2521 CHEROKEE HILLS DR | | BARTLESVILLE | OK | 74006 | |
| BEEBE N BIRTLES | 3 HAMMOND RD | | | | EAST NORTHPORT | NY | 11731 | |
| BEECH HIGBY III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1032 | C'STED | ST CROIX | VI | 00821 | |
| BEECHER C WHITEAKER | 161 MARRY GARDNER RD | | | | SPARTA | TN | 38583 | 2725 |
| BEECHER E DELK | 3343 W WAHALLA LANE | | | | PHOENIX | AZ | 85027 | 3823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BEECHER GAZELLE FUND LP | A PARTNERSHIP | 1266 E MAIN ST STE 701 | | | | STAMFORD | CT | 06902 |
| BEECHER HOWARD | 206 WRIGHT AVE | | | | | LEBANON | OH | 45036 | 2255 |
| BEECHER I UNDERHILL | 1022 JONES WOODS RD | | | | | GOOD HOPE | GA | 30641 | 2302 |
| BEECHER I UNDERHILL & | CAROL J UNDERHILL JT TEN | 1022 JONES WOODS RD | | | | GOOD HOPE | GA | 30641 | 2302 |
| BEEHIVE ASSOCIATES INC | C/O I G SELBERT | 42 E MAIN ST | | | | AMSTERDAM | NY | 12010 | 4504 |
| BEEHIVE BAIL BONDS | 268 E 500 S | | | | | SALT LAKE CTY | UT | 84111 | 3204 |
| BEEKMAN W PLATNER | BY BEEKMAN W PLATNER REV TST | 1703 W GLENEAGLES RD # A | | | | OCALA | FL | 34472 | 8457 |
| BEELER FAMILY PARTNERSHIP | ATTN R FRED BEELER | P O BOX 2420 | | | | ROCKPORT | TX | 78381 | 2420 |
| BEENA V KINARIWALA REV LVG TRUST | UAD 12-23-96 | BEENA V KINARIWALA TRUSTEE | 1960 WARBLER | | | TROY | MI | 48084 | 1477 |
| BEFFEL HAYNES WOLFELD    'S | HAYNES & BEFFEL LLP RP | PO BOX 366 | | | | HALF MOON BAY | CA | 94019 |
| BEFRUZ TASBAS | 11041 GREENLINE CT | | | | | MECHANICSVILLE | VA | 23116 |
| BEGISHE QIKU AND | SELIM JOHN QIKU JTWROS | C/O IAOBELLO | 156 NORTH GASTON AVE | | | SOMERVILLE | NJ | 08876 | 2022 |
| BEGONIA MARTINEZ & | CARMEN AZA MARTINEZ JT TEN | 201 E 79TH ST #16D | | | | NEW YORK | NY | 10021 | 0839 |
| BEHAGHEL THIBAUT | 4 RUE ANNA JACQUIN | 92100 BOULOGNE | | FRANCE | | | | |
| BEHBEHANI FINANCE COMPANY | P. O. BOX 146 | SAFAT 13002 | SAFAT | KUWAIT | | | | |
| BEHCO LIMITED | P O BOX 10417 | | | | | NEWPORT BEACH | CA | 92658 |
| BEHDAD A. KASHANIAN | CHARLES SCHWAB & CO INC.CUST | 12609 DUSTY WHEEL LN | | | | FAIRFAX | VA | 22033 |
| BEHNAM AHMADI | PMB 214 | 1846 E ROSEMEADE PKWY | | | | CARROLLTON | TX | 75007 |
| BEHNAM HAKIMI | 800 J STREET UNIT 731 | | | | | SACRAMENTO | CA | 95814 |
| BEHNAM PEYKARI | 10322 GREENSODE DR | | | | | COCKEYSVILLE | MD | 21030 |
| BEHNAM SAROUKHANI | 600 WATERWOOD DR | | | | | NORMAN | OK | 73072 |
| BEHNAZ AHMADI | 2407 - 5 EAST AVENUE | | | | | ROCHESTER | NY | 14610 |
| BEHNAZ T. CHURCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5679 PARKMOR RD | | | CALABASAS | CA | 91302 |
| BEHRAM M IRANI & | KHORSHED B IRANI JT TEN | 345 WHISMAN STATION DRIVE | | | | MOUNT VIEW | CA | 94043 | 5256 |
| BEHRANG RASHIDIAN AND | KERRI JOY EDWARDS JTWROS | 129 W 10TH. AVENUE | | | | NAPERVILLE | IL | 60563 | 2603 |
| BEHRENDT EDLYN ENTERPRISES, LP | LIMITED PARTNERSHIP | 2944 MANNING AVE | | | | LOS ANGELES | CA | 90064 | 4327 |
| BEHRENDT FRANCESCA ENTERPRISES, LP | LIMITED PARTNERSHIP | 2944 MANNING AVE | | | | LOS ANGELES | CA | 90064 | 4327 |
| BEHROOZ AZARIAN | SOUTHWEST SECURITIES, INC. | 24182 LA HERMOSA AVE | | | | LAGUNA NIGUEL | CA | 92677 | 2175 |
| BEHROOZ BANDALI | 581 LAGRANGE LN | | | | | LIVERMORE | CA | 94550 |
| BEHROOZ BRUCE KATIRAI & | SHIRIN KATIRAI | 27763 HIDDEN TRAIL RD | | | | LAGUNA HILLS | CA | 92653 |
| BEHZAD KAMJOU | CGM IRA CUSTODIAN | 11005 TARA ROAD | | | | POTOMAC | MD | 20854 | 1345 |
| BEHZAD KASRAIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 18035 | | | PITTSBURGH | PA | 15236 |
| BEHZAD R BAKVA | THE BAKVA TRUST | 24405 PARK GRANADA | | | | CALABASAS | CA | 91302 |
| BEHZAD SABOORIAN | 4242 PARK VERDI | | | | | CALABASAS | CA | 91302 |
| BEHZAD TAMADON | 280 HALLOCK RD | | | | | STONY BROOK | NY | 11790 |
| BEI TSE CHAO & | MAY CHAO JT TEN | APT 6103 | CLARK-LINDSEY VILLAGE | 101 W WINDSOR RD | | URBANA | IL | 61802 | 6663 |
| BEILA HOPFER & | IRVING YAAKOV HOPFER & | FREDDA HOPFER | 3802 MENLO DR | | | BALTIMORE | MD | 21215 |
| BEILA NEUHAUS & | ISRAEL NEUHAUS JT TEN | 904 EAST END AVE | | | | LAKEWOOD | NJ | 08701 | 2043 |
| BEIRUT WALL | 569 FARWOOD DR. | | | | | PADUCAH | KY | 42003 |
| BEITCHER YESHIVA ATERETH | ACCOUNT # 2 | C/O AVROHOM ZVI INC | 4418 12TH AVE | | | BROOKLYN | NY | 11219 | 2014 |
| BEITHCHER YESHIVA | ATERETH AVROHOU | 4418 12TH AVE | | | | BROOKLYN | NY | 11219 | 2014 |
| BEJAN ARFAA | 4456 RESMAR DR | | | | | LA MESA | CA | 91941 |
| BEJAY CHAMBERS | 6701 BANKHEAD | | | | | PLANO | TX | 75074 | 8785 |
| BEJOY DAS GUPTA & | TING YUAN NG | 3300 FESSENDEN ST NW | | | | WASHINGTON | DC | 20008 |
| BEJTULA ADEMI | & HANIFE ADEMI JTWROS | 4708 CALUMET AVE | | | | MANITOWOC | WI | 54220 |
| BEKAL ENTERPRISES LLC LLC | 36224 CHERRY ST | | | | | GOBLES | MI | 49055 |
| BEL AIR ELECTRIC CONSTRUCTION | INC. | 30 STEWART ST | | | | HEWLETT | NY | 11557 | 1620 |
| BELA BOTAR | 10101 COLLINS AVENUE APT 12B | | | | | BAL HARBOUR | FL | 33154 | 1646 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BELA GRINBERG | 18 DINA CT | | | | STATEN ISLAND | NY | 10306 | 1132 |
| BELA JOBB | 1820 DELAWARE AVE | | | | FLINT | MI | 48506 | 3394 |
| BELA L VINCZI & | MRS ELEANOR J VINCZI JT TEN | 1517 S LAKEVEIW BLVD | | | LORRAINE | OH | 44052 |
| BELAL Y MASRI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5313 64TH AVE NW | | GIG HARBOR | WA | 98335 |
| BELAY N BELAY | 80803 AVERY DR | | | | INDIO | CA | 92201 |
| BELCAN SERVICES GROUP LTD | PARTNERSHIP 401K RET SAVINGS PLN | 581 SW ROMORA BAR | | | PORT SAINT LUCIE | FL | 34986 |
| BELDEN BROWN | 3299 WESTWOOD DRIVE | | | | CARLSBAD | CA | 92008 | 1146 |
| BELEN CARREON | 600 FAIRFAX RD | APT 76 | | | BAKERSFIELD | CA | 93306 | 6872 |
| BELENDA L STRAUSS | 8340 WIGGINS RD | | | | HOWELL | MI | 48843 | 9214 |
| BELETU K WOLDE | & KINFE G HABTEGEBRIEL JTTEN | 4250 S HALIFAX WAY | | | AURORA | CO | 80013 |
| BELGRADE GARDENS SOUTH | 656 TIMBERCREEK DRIVE | | | | AKRON | OH | 44333 | 1755 |
| BELIEVERS INVESTMENT ASSOC | BOX 13386 | | | | FLINT | MI | 48501 | 3386 |
| BELINDA A BRADY | THOMAS F BRADY | 420 BRENTWOOD DR NE | | | ATLANTA | GA | 30305 | 3205 |
| BELINDA A BRADY | THOMAS F BRADY | 420 BRENTWOOD DR NE # A204 | | | ATLANTA | GA | 30305 | 3205 |
| BELINDA A HUTCHISON | 141 FREDERICSBURG DR | | | | AVON LAKE | OH | 44012 | 1863 |
| BELINDA A HUTCHISON | CUST LINDSEY KARYN HUTCHISON UTMA | OH | 141 FREDERICKSBERG DR | | AVON LAKE | OH | 44012 | 1863 |
| BELINDA A JONES | 10404 HWY 27 | LOT R71 | | | FROSTPROOF | FL | 33843 | 3251 |
| BELINDA B POSEY | BELINDA B POSEY REV LIV TRUST | 2212 TERWILLEGER | | | TULSA | OK | 74114 |
| BELINDA B ROBERTS | ATTN BELINDA B GWINN | 4356 LONGCREEK CUTOFF RD | | | MERIDIAN | MS | 39301 |
| BELINDA BANNON | 324 BARRINGTON CIR | | | | LANSING | MI | 48917 |
| BELINDA BARLOW-POOLE | 145 GRAHAM ST | | | | SAGINAW | MI | 48602 | 3132 |
| BELINDA BEWKES METZGER ACF | EUGENE G. BEWKES IV U/CT/UGMA | 36 OX RIDGE LANE | | | DARIEN | CT | 06820 | 2514 |
| BELINDA BRADLEY | 869 STUDDING SAIL STREET | | | | VACAVILLE | CA | 95687 |
| BELINDA CHAFFINS | 165 E. LANE AVE. | | | | LIMA | OH | 45801 |
| BELINDA CHARLOTTE WALDNER | 52 ARDSLEY RD | | | | MONTCLAIR | NJ | 07042 |
| BELINDA CHENOT | 41 SANTA MARIA PL | | | | HAMILTON | OH | 45013 |
| BELINDA D BARLOW-POOLE & | BERNICE M BARLOW JT TEN | 145 GRAHAM | | | SAGINAW | MI | 48602 | 3132 |
| BELINDA D COLLINS & | BERNARD W THIELEN JT TEN | 1110 WOLFF ST | | | RACINE | WI | 53402 | 4168 |
| BELINDA DANIEL | 4318 APOLLO COURT | | | | SNELLVILLE | GA | 30039 |
| BELINDA DANIELS | P.O. BOX 488 | | | | IRWINTON | GA | 31042 |
| BELINDA DAVES | 2508 VERBENA LOOP | | | | KILLEEN | TX | 76542 |
| BELINDA DAVIDSON | 7814 KAY DR | | | | CARLISLE | OH | 45005 | 4157 |
| BELINDA DIXON | CUST ERIC DIXON | UTMA IL | 21405 GEORGETOWN RD | | FRANKFORT | IL | 60423 | 3021 |
| BELINDA G PRESKORN | 4707 COBBLESTONE | | | | WICHITA | KS | 67204 | 2310 |
| BELINDA G WILKEY | 250 BRAEMAR RD | | | | FAYETTEVILLE | GA | 30215 | 1833 |
| BELINDA G WINSTON | 16706 WAYNE DR | | | | CLEVELAND | OH | 44128 | 3359 |
| BELINDA GAIL YOUNG | 1548 DOUBLETREE LN | | | | NASHVILLE | TN | 37217 |
| BELINDA GREEN | 211 JAN ST | | | | ANGIER | NC | 27501 |
| BELINDA H. HEMP LIVING TRUST,BEL | INDA H. HEMP UAD 11/29/96 | BELINDA H HEMP TTEE | 138 WEST EDGEWOOD ST | | SIDNEY | OH | 45365 | 1626 |
| BELINDA J BATES | PO BOX 1712 | | | | BIRMINGHAM | MI | 48012 | 1712 |
| BELINDA J HALABICKY | 5470 STIMSON RD | | | | DAVISON | MI | 48423 | 8782 |
| BELINDA J LANGLEY | PO BOX 540472 | | | | GRAND PRAIRIE | TX | 75054 | 0472 |
| BELINDA J WOODY | 11495 JULIETTE | | | | WASHINGTON | MI | 48094 | 3678 |
| BELINDA JO BOROWICZ & | RANDALL T BOROWICZ JT TEN | 2845 N BYRON ROAD | | | LENNON | MI | 48449 | 9606 |
| BELINDA K BAER ACF | RUSSEL BAER IV U/PA/UTMA | 520 ROXBURY ROAD | | | NEWVILLE | PA | 17241 | 8628 |
| BELINDA K MILLIKAN | 10944 ECHO TRAIL | | | | INDIANAPOLIS | IN | 46236 | 9079 |
| BELINDA KAY RODRIGUEZ | PO BOX 866511 | | | | PALNO | TX | 75086 | 6511 |
| BELINDA KAY WORLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 143 | | ELK CITY | OK | 73648 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BELINDA L HESS | PO BOX 464 | | | | HAYMARKET | VA | 20168 | 0464 |
| BELINDA L KEENER | 34 SCHUELE | | | | BUFFALO | NY | 14215 | 4036 |
| BELINDA LADD | ATTN BELINDA O'CONNOR | 224 RIVIERA DR | | | BROOKLYN | MI | 49230 | 9777 |
| BELINDA LAFON | 1611 GRAHAM BLVD. | | | | PITTSBURGH | PA | 15235 | |
| BELINDA M BYRD | PO BOX 2088 | | | | ANDERSON | IN | 46018 | 2088 |
| BELINDA M DIETRICH | 621 MEIGS ST | | | | SANDUSKY | OH | 44870 | 3814 |
| BELINDA M DOAK | 220 WINFIELD DR | | | | NEW BRITAIN | CT | 06053 | 2620 |
| BELINDA M MASSUCCI | 10331 ENDICOTT | | | | BELLEVILLE | MI | 48111 | 1249 |
| BELINDA M WOLFORD | 8032 COUNTY ROAD 26 | | | | WEST MANSFIELD | OH | 43358 | 9527 |
| BELINDA MCLAURIN | 16 CATHERINE STREET | | | | NEW CASTLE | DE | 19720 | 3008 |
| BELINDA N WHITFIELD | 3009 LEANING OAK WAY | | | | MARTINEZ | GA | 30907 | 3313 |
| BELINDA PRUITT | 37436 WILLOW LN | APT X8 | | | WESTLAND | MI | 48185 | 3341 |
| BELINDA R HOPKINS | 5631 DA COSTA | | | | DEARBORN HEIGHTS | MI | 48127 | 2415 |
| BELINDA RANDLE | 1302 SHEPHERD STREET NW | | | | WASHINGTON | DC | 20011 | 5530 |
| BELINDA RODRIGUEZ & | CHARLES W WRIGHT  & | MARBELLA C WRIGHT JT WROS | 17502 HWY 169 | | COSBY | MO | 64436 | 8111 |
| BELINDA S BAYLESS & | JOHN C BAYLESS JT TEN | 589 ANASAZI CRT | | | KIOWA | CO | 80117 | |
| BELINDA S LAUDERBACK | TOD DTD 12/23/2008 | PO BOX 716 | | | CHETOPA | KS | 67336 | 0716 |
| BELINDA SHADE MOORE C/F | JONATHAN C MOORE UGMA | 3816 LAKEWOOD PL | | | WALDORF | MD | 20602 | |
| BELINDA SILVA | 7718 BLUE CEDAR DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| BELINDA TOMMEY | 4516 VALLEY GLEN DRIVE | | | | CARROLLTON | TX | 75010 | |
| BELINDA WOOD | 200 LONG RUN RD | | | | LOUISVILLE | KY | 40245 | 4365 |
| BELISA M OLIVEIRA | 6162 9TH AVENUE CIR NE | | | | BRADENTON | FL | 34202 | 9559 |
| BELL CHREVROLET OLDS INC | ATTN HENRY BELL | 600 CHELSEA ST | | | SISTERVILLE | WV | 26175 | 1310 |
| BELL FAMILY TRUST | UAD 11/25/98 | T O BELL & C BELL TTEES | TOM BELL CHEVROLET | 800 ALABAMA ST | REDLANDS | CA | 92374 | 2806 |
| BELLA B MARONEY & | JAMES MICHAEL MARONEY & STACEY | MARGARET MARONEY | TR JAMES T MARONEY TRUST UA | 01/03/95 6801 SHORE RD | BROOKLYN | NY | 11220 | 5054 |
| BELLA BUCHWALD | 194 STOBE AVE | | | | STATEN ISLAND | NY | 10306 | 3520 |
| BELLA GAETANO | 480 HIGGINS RD | | | | CHESHIRE | CT | 06410 | 4260 |
| BELLA GORDON | 19 PROSPECT AVE | | | | RED BANK | NJ | 07701 | 2305 |
| BELLA KOLINSKI & | MALI GOLDSHOR | 1590 DAHILL ROAD | | | BROOKLYN | NY | 11204 | |
| BELLA M GOEHRING | TOD ACCOUNT | 1949 IRENE NE | | | WARREN | OH | 44483 | 3532 |
| BELLA REDMIN AND | NACHA ROSENBERS JTWROS | 1620 SOUTH OCEAN BLVD | APT 15A | | POMPANO BEACH | FL | 33062 | 7703 |
| BELLA SCHNEIDER | BELLA SCHNEIDER TRUST | 24708 OLIVE TREE CT | | | LOS ALTOS | CA | 94024 | |
| BELLA TOSCANI INC | CALLE Y COLONIA MAQUISHUAT | TORRE MAQUISQUAT | SAN SALVADOR | EL SALVADOR | | | | |
| BELLA Y PADAOAN | 13736 W DUBLIN | | | | HOMER GLEN | IL | 60491 | 9118 |
| BELLA YAMASHITA AND JAY | JAY NAKANDAKARE SUCC-TTEES | FBO KIYOKO NAKANDAKARE IRR | FAM TRUST U/A/D 02/06/95 | 1725-10 KALUHIKAI LANE | HONOLULU | HI | 96817 | 3167 |
| BELLA ZIGELSTEIN | 1301 SW 135TH TERRACE #410 | | | | PEMBROKE PINES | FL | 33027 | 1864 |
| BELLAIRE 4-H CLUB | 2 ABERCROMBIA DR | | | | HOUSTON | TX | 77084 | 4233 |
| BELLAIRE COUNCIL 87 | ROYAL & SELECT MASTERS | PO BOX 7 | | | BELLAIRE | OH | 43906 | 0007 |
| BELLAMY-STRICKLAND CHEV GEO | FBO KEVIN P DOEHRING | P/S 401K PLAN | WM. STRICKLAND, TTEE | 111 RIVER OVERLOOK DR | FORSYTH | GA | 31029 | 4859 |
| BELLARMINE IOANNIS | 120 ROOSEVELT BLVD. | | | | EDISON | NJ | 08837 | |
| BELLE A BELL | 8056 WOODSTONE DR | | | | GRAND BLANC | MI | 48439 | 7096 |
| BELLE A HARRIS | 2201 BRADFORD CT | | | | MIDLAND | TX | 79705 | |
| BELLE B SUTTON | BELLE B SUTTON REVOCABLE TRUST | 1501 CAYMAN WAY | APT M1 | | COCONUT CREEK | FL | 33066 | |
| BELLE DRAKE PERROW | RTE 1 BOX 115 | | | | CAMERON | SC | 29030 | 9715 |
| BELLE E SCHLESINGER | 38-17 203RD ST | | | | BAYSIDE | NY | 11361 | 1862 |
| BELLE GOLD | CUST JEFFREY GOLD UGMA NY | 2 SLEEPY HOLLOW RD | | | CHAPPAQUA | NY | 10514 | 1411 |
| BELLE KAHN & | SHARON L FREEMAN JT TEN | 17 DOWNEY DR | | | HUNTINGTON | NY | 11743 | 5146 |
| BELLE L POLIHONKI & | SUSAN K SILKY JT TEN | 4000 W ST JOSEPH | | | LANSING | MI | 48917 | 4215 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BELLE N WEINBERG REVOC LIV TR | ENID R BROSS TTEE | U/A DTD 03/24/1993 | 15859 W AVALON DRIVE | | GOODYEAR | AZ | 85395 | 8102 |
| BELLE POWELL BRIGHTWELL | 1708 CARTER AVE | | | | COLUMBUS | GA | 31906 | 1408 |
| BELLE PROPERTIES LLC LLC | 3250 WESTVIEW CT | | | | LAKE OSWEGO | OR | 97034 | |
| BELLE S FIELDS | 3615 CHATEAU DR | | | | COLUMBIA | SC | 29204 | 3908 |
| BELLE S REESE | 60 BYRON PLACE | | | | NEW HAVEN | CT | 06515 | 2406 |
| BELLE STEINBERG | 3592 SUMMER DR | | | | WANTAGH | NY | 11793 | 2728 |
| BELLE WELLEK & | ROBERT M WELLEK JT TEN | 11 OLD CREEK COURT | | | ROCKVILLLE | MD | 20854 | 5529 |
| BELLEA BLAIR | 254 WILDWOOD RD | | | | RONKONKOMA | NY | 11779 | |
| BELLESKY SERVICES, INC | ARIAS FABREGA & FABREGA | EDIFICIO PLAZA BANCOMER, 16 | APARTADO 6307, PANAMA 5 | REPUBLICA DE PANAMA | | | | |
| BELLESY M GUTHRIDGE | 30146 TRAILWOOD DR | | | | WARREN | MI | 48092 | 6304 |
| BELLINGSHAUSEN SEA INVESTO | COMPANY CORP | 4201 COLLINS AVE APT 2503 | APT 2503 | | MIAMI BEACH | FL | 33140 | 3283 |
| BELLMINA GRUEY | 202 LIVINGSTON ROAD | | | | WEST MIFFLIN | PA | 15122 | 2521 |
| BELLS FOOD MARKET INC | PO BOX 48087 | | | | ATHENS | GA | 30604 | 8087 |
| BELMONT H KOCH | 2005 OLIVE STREET | | | | HIGHLAND | IL | 62249 | 2612 |
| BELMONT INVESTMENT CO | 1801 GLEN MOOR DR | | | | DENVER | CO | 80215 | 3037 |
| BELTON D CAUGHMAN | 1622 PISGAH CHURCH RD | | | | LEXINGTON | SC | 29072 | 8940 |
| BELTON H CROCKER | 610 E PULASKI | | | | FLINT | MI | 48505 | 3381 |
| BELTON T TOY | 3090 HIGH RIDGE RD | | | | YORKTOWN HGTS | NY | 10598 | |
| BELUS YOUKHANNEH & | ROZA YOUKHANNEH JT WROS | 28472 EL PEPPINO | | | LAGUNA NIGUEL | CA | 92677 | 7633 |
| BELVA BULL | 1740 GENTIAN CIR | | | | SOUTH LAKE TAHOE | CA | 96150 | 6811 |
| BELVA C OLIVER | 8217 AUGUST AVE | | | | WESTLAND | MI | 48185 | 1741 |
| BELVA DRAKE | 151 WILDWOOD CT | | | | GREENEVILLE | TN | 37745 | 0434 |
| BELVA E STUMP | 917 MAIN ST | | | | ELKVIEW | WV | 25071 | 9703 |
| BELVA E WILSON | 5652 BEAR STONE RUN | | | | OVIEDO | FL | 32765 | 5030 |
| BELVA HILLS | RURAL ROUTE 5 | LEAMINGTON ON  N8H 3V8 | CANADA | | | | | |
| BELVA J BARON TTEE BELVA | J BARON LIVING TRUST | U.D.T FEBRUARY 9,2006 | 1210 N. FOXDALE | UNIT 306 | ADDISON | IL | 60101 | 5505 |
| BELVA J TOCHINSKY TTEE | BELVA J TOCHINSKY TRUST | U/A DTD 05/29/02 | 5750 LANCE ROAD | | MEDINA | OH | 44256 | 8592 |
| BELVA JEAN TOCHINSKY | TOD ACCOUNT | 5750 LANCE ROAD | | | MEDINA | OH | 44256 | 8592 |
| BELVA O MAC DONALD | JOHN K MACDONALD AGENT | TRP/POA DTD 2/21/2002 | 7206 SUMMIT AVENUE | | CHEVY CHASE | MD | 20815 | 4032 |
| BELVA SOONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6702 PASEO CATALINA | | PLEASANTON | CA | 94566 | |
| BELVALYN CAROL COOK | CHARLES SCHWAB & CO INC CUST | 2910 PANAMA LN | | | BAKERSFIELD | CA | 93313 | |
| BELVER G GOODE | 156 BROWNINGS CV | | | | SHIPMAN | VA | 22971 | 2585 |
| BELVIA HAYWOOD | 100 DETROIT BLVDS | | | | LAKE ORION | MI | 48362 | |
| BELVIN V LYONS | 36887 S WHITNEY BAY RD | | | | DRUMMOND ISLAND | MI | 49726 | 9460 |
| BEMIS V MIKEL, JR (IRA) | FCC AS CUSTODIAN | 29606 COUNTY ROAD 118 | | | ELKHART | IN | 46517 | 9396 |
| BEN A BODINE | 24277 INKSTER RD | | | | NEW BOSTON | MI | 48164 | 9764 |
| BEN A CHAVEZ | 1384 W MEAD DR | | | | CHANDLER | AZ | 85248 | 5521 |
| BEN A DONNELL & | ELINOR D DONNELL JT TEN | 205 JACKSON PL | | | CORPUS CHRISTI | TX | 78411 | 1215 |
| BEN A LEWIS | 3132 OREGON AVE | | | | ST LOUIS | MO | 63118 | 2309 |
| BEN A LUONGO | 5 SKYLINE CI | | | | CANTON | MA | 02021 | 1868 |
| BEN A MURRAY & | GLORIA MURRAY JT TEN | 1611 OVERBROOK RD | | | ENGLEWOOD | FL | 34223 | 1536 |
| BEN A SHAVER | 3162 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042 | 2635 |
| BEN A STIDD | 4426 JOHN THOMAS RD | | | | RAVENNA | OH | 44266 | 9274 |
| BEN ADAMO | 3026 E ROCKWREN ST | | | | PHOENIX | AZ | 85048 | |
| BEN ADAMS | 9 LINDEN AVENUE | | | | HANOVER | PA | 17331 | |
| BEN AFFLECK | 153 DEER CROSSING WAY | | | | AZLE | TX | 76020 | |
| BEN ALEX | BOX 1741 | | | | PALM SPRINGS | CA | 92263 | 1741 |
| BEN ALLEN IRA | FCC AS CUSTODIAN | 811 B WINDRIVERS DRIVE | | | GRAFTON | IL | 62037 | 1129 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BEN ANDERSON | 2206 OAK HILLS TR | | | | CARLTON | MN | 55718 | |
| BEN ASZTALOS | 33 HAINES DRIVE | | | | SEWELL | NJ | 08080 | |
| BEN B BOOTHE SR | 9800 VERNA TRL N | | | | FORT WORTH | TX | 76108 | 4309 |
| BEN B BRADFORD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18630 SLEEPY HOLW | | CATOOSA | OK | 74015 | |
| BEN B BRANTLEY | 1128 ALVAREZ DRIVE | | | | SARALAND | AL | 36571 | 9203 |
| BEN B JARNAGIN | 364 INDEPENDENCE DR | | | | JEFFERSON CITY | TN | 37760 | |
| BEN B LEVITT & | MRS GERALDINE B LEVITT JT TEN | 97 RUDDY DUCK RD | | | HEATHSVILLE | VA | 22473 | 3799 |
| BEN B STORY | 3147 2ND AVE | | | | OXFORD | WI | 53952 | |
| BEN BEILER | 950 N MICHIGAN AVE | UNIT 3303 | | | CHICAGO | IL | 60611 | 7516 |
| BEN BERKENWALD TTEE | BEN BERKENWALD, REV TR | U/A/D 03/14/90 | 6700 OVERLAND DRIVE | | DELRAY BEACH | FL | 33484 | 1260 |
| BEN BERND BECKER | CAROLINE GRACE BECKER | UNTIL AGE 21 | 119 SOUTHLAKE DR | | MOULTRIE | GA | 31768 | |
| BEN BORIN & | RALPH BORIN & JACK BURIN SUCCESSOR | TR BERNICE BOORMAN TR # 1 TR UA | 08/03/50 | 11900 GLOBE ROAD SUITE 100 | LIVONIA | MI | 48150 | 1141 |
| BEN BORIN & | RALPH BORIN SUCESSOR | TR UW ANNA BORIN | SUITE 100 | 11900 GLOBE ROAD | LIVONIA | MI | 48150 | 1141 |
| BEN BORSELLINO | 1323 TERRA NOVA BLVD | | | | PACIFICA | CA | 94044 | |
| BEN BOUCHER | 3 HOLMES COURT | | | | MONTPELIER | VT | 05602 | 2836 |
| BEN BRAUNSTEIN | CHARLES SCHWAB & CO INC CUST | 21869 JEFFERS LN | | | SANTA CLARITA | CA | 91350 | |
| BEN BROERMAN | 5646 N CR 750 W | | | | RICHLAND | IN | 47634 | |
| BEN BRUCE | 1604 W. EDGEWATER PL. | | | | BROKEN ARROW | OK | 74012 | |
| BEN BURROUGHS AND | DORIS C BURROUGHS JTWROS | 3297 CEDAR CREEK RUN | | | LITTLE RIVER | SC | 29566 | 8431 |
| BEN C ALLEN III | 14655 N 174TH AVE | | | | SURPRISE | AZ | 85388 | |
| BEN C BONARIGO | CHARLES SCHWAB & CO INC CUST | 1046 ROYAL TROON CT | | | TARPON SPRINGS | FL | 34688 | |
| BEN C GREENLEE | 6106 MEADOW DRIVE | | | | LATHROP | MO | 64465 | 9103 |
| BEN C HARRISON | PO BOX 3547 | | | | SPARTANBURG | SC | 29304 | 3547 |
| BEN C HUDSON JR | P.O. BOX 740838 | | | | NEW ORLEANS | LA | 70174 | |
| BEN C KARPOWICZ TTEE | THE BEN C KARPOWICZ REV TR | U/A 6/2/93 | 704 S SPRINGFIELD | | HORSESHOE BEND | AR | 72512 | 4057 |
| BEN C KEMENDO | 5515 E 51ST ST #A | | | | TULSA | OK | 74135 | 7403 |
| BEN C MURPHY | 2066 ATTALA ROAD 3989 | | | | VAIDEN | MS | 39176 | |
| BEN C MUSSER & | SHERYLL ANN COMANS & | CYNTHIA L PECKHAM | 247 E NOLLEY DR | | COLLIERVILLE | TN | 38017 | |
| BEN C PROVENCE | BEN C PROVENCE TRUST | 1585 AJAY ST | | | EL CAJON | CA | 92020 | |
| BEN C ROBINSON | 2 CONNEMARA COURT | | | | ST PETERS | MO | 63376 | 2343 |
| BEN CARDINALLI & | MRS BARBARA J CARDINALLI JT TEN | 70 OAKLAWN DR APT#23 | | | DALY CITY | CA | 94015 | 3019 |
| BEN CARR SWANSON | 789 WESTLEDGE DR | | | | TROTWOOD | OH | 45426 | 2240 |
| BEN CHARLSON & | EDITH CHARLSON JT WROS | 252 E. ERA AVENUE | | | ARCO | ID | 83213 | |
| BEN CHHEY YAM | 2525 ST CHRISTOPHER AVE # 628 | | | | LEAGUE CITY | TX | 77573 | |
| BEN CHILDRESS | MARTHA CHILDRESS JT TEN | PO BOX 36 | | | GRAPELAND | TX | 75844 | 0036 |
| BEN COOPER JR | 5952 LEHMAN DR | | | | BEDFORD | OH | 44146 | 3131 |
| BEN D DAVIS | 8 WIDGEON WAY | | | | HEMLOCK | MI | 48626 | 9225 |
| BEN D STAUP | 2293 ROCHELLE PARK DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 3743 |
| BEN DAHLMANN & | ANN DAHLMANN JT TEN | 1552 NEWPORT CREEK DR | | | ANN ARBOR | MI | 48103 | 2200 |
| BEN DARNELL & | PHYLLIS DARNELL JT TEN | 3461 SANDY BEACH | | | WAYLAND | MI | 49348 | 9333 |
| BEN DEANGELIS & | MRS CATHERINE DEANGELIS JT TEN | 4165 FRONTIER RD | | | HATBORO | PA | 19040 | 3006 |
| BEN DONEY | 1115 PEACOCK | | | | HAMMOND | OR | 97146 | |
| BEN DOOLEY | 2646 VILLA AVENUE | | | | INDIANAPOLIS | IN | 46203 | |
| BEN DORSETT JR & | JUDITH E DORSETT | TR DORSETT REVOACABLE TRUST | UA 06/07/05 | 7210 MANASOTA KEY ROAD | ENGLEWOOD | FL | 34223 | 9305 |
| BEN DOUGLASS | 3011 CONWAY ST | | | | HOUSTON | TX | 77025 | 2609 |
| BEN DOWDING | 1290 BOYCE ROAD | APT 506 | | | PITTSBURGH | PA | 15241 | 3921 |
| BEN E ASTRINO & | CAROL A ASTRINO JT WROS | 6811 GUILDFORD DR | | | SHELBY TWP | MI | 48316 | 3335 |
| BEN E CHASE | 15813 PAGE | | | | HARVEY | IL | 60426 | 4243 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BEN E DARROW | PO BOX 6832 | | | | | KETCHUM | ID | 83340 | 6832 |
| BEN E DAVIS | 28 AVON AVE | | | | | WAYNESBORO | VA | 22980 | 6566 |
| BEN E DOBBS & | JOAN V DOBBS JT TEN | 320 N FOSTER AVE | | | | ALBANY | IN | 47320 | 1313 |
| BEN E GROCE | PO BOX 36 | | | | | STOCKBRIDGE | GA | 30281 | 0036 |
| BEN E KEITH CO | PO BOX 2628 | ATTN MEL COCKRELL | | | | FT WORTH | TX | 76113 | 2628 |
| BEN E KENDRICK | 3945 COUNTY RD 613 | | | | | ALVARADO | TX | 76009 | 5157 |
| BEN E MORING | 6000 S 183RD ST W | | | | | VIOLA | KS | 67149 | 9538 |
| BEN E NELSON | 320 WEST HILLS RD | | | | | CHATTANOOGA | TN | 37419 | 2100 |
| BEN E RUCKER | CHARLES SCHWAB & CO INC CUST | PO BOX 13043 | | | | ARLINGTON | TX | 76094 | |
| BEN E WIMBERLEY | 4125 JAROSITE CT | | | | | ANTIOCH | CA | 94509 | 8941 |
| BEN ELLIS | CUST MISS SUSAN RANDI ELLIS U/THE | MISSOURI U-G-M-A | 1869 CRAIG PARK CT | STE B1 | | SAINT LOUIS | MO | 63146 | 4154 |
| BEN F BURDEN & | JANE BURDEN JT TEN | 44 BROOKS SCHOOLHOUSE RD | | | | CALHOON | KY | 42327 | 9702 |
| BEN F CHATMAN & | ALMA H CHATMAN JT TEN | 2 MAPLE LN | | | | OSAGE | IA | 50461 | 1545 |
| BEN F DAVIS & | YVONNE E DAVIS JT TEN | 1508 APACHE LANE SE | | | | DECATUR | AL | 35601 | 6518 |
| BEN F ENFINGER & | EVELYN B ENFINGER | 200 NESTOR CT | | | | ROSWELL | GA | 30076 | |
| BEN F HART | 1518 LAKE AVE | | | | | WILMETTE | IL | 60091 | 1638 |
| BEN F MANGINA & ANN K | MANGINA TTEES BEN F | MANGINA & ANN K MANGINA | REV LVG TRST UAD 1-30-07 | 118 COUNTRYSIDE COURT | | WOODSTOCK | GA | 30189 | 7435 |
| BEN F PEARSON & | JOANNE K PEARSON JT TEN | 7117 EAST 69TH | | | | TULSA | OK | 74133 | 7704 |
| BEN F RICHARDS | 31 S FERNWOOD AV | | | | | PITMAN | NJ | 08071 | 1641 |
| BEN FISK & | JUDY FRANKFORT & | MILTON FISK & | ALAN FISK | 14411 MANHATTAN | | OAK PARK | MI | 48237 | |
| BEN FOSTER | 86 GREENFIELD AVE | | | | | ARDMORE | PA | 19003 | 1236 |
| BEN FUNK & | WANDA TAYLOR | 2652 N GRANTLAND AVE | | | | FRESNO | CA | 93723 | |
| BEN FUTERNICK | 5 SOMERSET DR SOUTH | | | | | GREAT NECK | NY | 11020 | 1821 |
| BEN G SHEPPARD | 16048 HIBISCUS WA | | | | | NORTH FORT MYERS | FL | 33903 | 1444 |
| BEN G SISSMAN | STE #3010 | 100 N MAIN BLDG | | | | MEMPHIS | TN | 38103 | 5031 |
| BEN GATES | 123 BIENVILLE DR | | | | | BOSSIER CITY | LA | 71111 | |
| BEN GIORDANO | 257 WEST 17TH STREET APT 6A | | | | | NEW YORK | NY | 10011 | 5364 |
| BEN GOTTFRIED | CUST RONALD M GOTTFRIED U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 6 | | HARTSDALE | NY | 10530 | 0006 |
| BEN GREENWALD | 2501 SW 1ST STREET | | | | | MIAMI | FL | 33135 | 1403 |
| BEN GUNNAR ERICKSON | TAL CLARK ERICKSON | 41528 JACARANDA STREET | | | | QUARTZ HILL | CA | 93551 | 2809 |
| BEN H & GLADYS ARKELIAN | FOUNDATION | CALIFORNIA CORP | ATTN: RICHARD G MCBURNIE | PO BOX 1825 | | BAKERSFIELD | CA | 93303 | 1825 |
| BEN H BARTELDES TTEE | BEN HAINES BARTELDES REV TRUST U/A | DTD 10/19/2006 | PO BOX 3841 | | | LAWRENCE | KS | 66046 | 0841 |
| BEN H DIRKS & | SHIRLEY L DIRKS | 312 E WILLOW AVE | | | | OLIVIA | MN | 56277 | |
| BEN H JACKSON & | CAROL K JACKSON JT TEN | 2611 HABERSHAM AVE | | | | COLUMBUS | GA | 31906 | 1352 |
| BEN H JOW JR | CHARLES SCHWAB & CO INC CUST | 1639 18TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| BEN H KANIPE | 6410 TWIGHLIGHT ST | | | | | KALAMAZOO | MI | 49004 | |
| BEN H LANGFORD | 6248 LOS ALTOS DR | | | | | EL PASO | TX | 79912 | 2510 |
| BEN H WILEY | 12403 WYLIE LN | | | | | SCURRY | TX | 75158 | 3754 |
| BEN H. SHAWLER | 7903 WESTOVER DRIVE | | | | | PROSPECT | KY | 40059 | 8400 |
| BEN HAASE | P.O. BOX 572 | | | | | CAPE MAY | NJ | 08204 | |
| BEN HALPERN & | LOIS JULE HALPERN JT TEN | 435 S CURSON AVE | APT 7H | | | LOS ANGELES | CA | 90036 | 5248 |
| BEN HANKINS JR | 109 WOODS STREET | | | | | EXCELSIOR SPRINGS | MO | 64024 | 1717 |
| BEN HETHERINGTON | 155 4TH AVE | | | | | SAN FRANCISCO | CA | 94108 | |
| BEN HORBACZ | CHARLES SCHWAB & CO INC CUST | 2204 FELDOTT LN | | | | NAPERVILLE | IL | 60540 | |
| BEN HUSKEY & | ELMA J. HUSKEY | 1102 OLD MANSFORD RD | | | | WINCHESTER | TN | 37398 | 3773 |
| BEN I ALLEN | 7066 ARCADIA AVE | | | | | ST LOUIS | MO | 63130 | 2445 |
| BEN I GEBHART | 30 INDIAN RUN RD | | | | | GLENMOORE | PA | 19343 | 1302 |
| BEN I. COGLITORE | 50 COUNTRY LANE | | | | | ROCHESTER | NY | 14626 | 3306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEN ISRAEL | 8152 S EBERHART AVE | | | | CHICAGO | IL | 60619 4908 |
| BEN J BRADFORD | TERESITA V BRADFORD JT TEN | 37446 ALPER DR | | | STERLING HEIGHTS | MI | 48312 2206 |
| BEN J DODSON | 188 IDAHO RD | | | | YOUNGSTOWN | OH | 44515 2622 |
| BEN J MILLER & | MARGARET MILLER JT TEN | 7323 PINEGROVE DR | | | JENISON | MI | 49428 7725 |
| BEN J OLDS | 2115 PINEBROOK TRAIL | | | | CUYAHOGA FALLS | OH | 44223 2538 |
| BEN J PIERSOL & | BETTY M PIERSOL | TR UA 06/15/91 BEN J PIERSOL & | BETTY M PIERSOL REV TR | 1518 N 81ST STREET | KANSAS CITY | KS | 66112 2180 |
| BEN J STEIN | 102-40 67TH ROAD | | | | FOREST HILLS | NY | 11375 2663 |
| BEN J TATAROWICZ | 24 SHARRON CT | | | | HINSDALE | IL | 60521 4746 |
| BEN JOCHUM | 1601 N 24TH ST | | | | LINCOLN | NE | 68503 |
| BEN JOHNSON | 30985 DORCHESTER | APT. 386 | | | NEW HUDSON | MI | 48165 |
| BEN JOHNSON | SEP-IRA DTD 04/11/97 | 2644 APPIAN WAY STE # 203 | | | PINOLE | CA | 94564 |
| BEN JONES JR & | LUCY JONES | PO BOX 3952 | | | HUMBLE | TX | 77347 |
| BEN K C YEE | TRUDY K YEE | 20248 SARATOGA VISTA CT | | | SARATOGA | CA | 95070 4943 |
| BEN K GIN & | MRS SUE G GIN JT TEN | 6007 GILMAN TRACE LN | | | HOUSTON | TX | 77092 5568 |
| BEN K GRAHAM | BOX 501 | | | | SOUTHBRIDGE | MA | 01550 0501 |
| BEN K LEAVENWORTH & | KIM K LEAVENWORTH JT TEN | 9209 CROSS OAKS CT | | | FAIRFAX STATION | VA | 22039 3337 |
| BEN KANTOR & | BEATRICE KANTOR JT TEN | 2201 S OCEAN DR | | | HOLLYWOOD | FL | 33019 2539 |
| BEN KARWOSKI IRREVOCABLE TRUST | JOHN R KARWOSKI TTEE UA DTD | 06/07/99 | FBO SUSAN SWISHER | 5107 BARTO ST | MIDLAND | MI | 48640 6744 |
| BEN KAZENMAIER | 818 BURGUNDY ST. | | | | NEW ORLEANS | LA | 70116 |
| BEN KELLEHER | 11450 ISLAND LAKES LANE | | | | BOCA RATON | FL | 33498 |
| BEN KENNEDY | 365 BREADEN STREET | | | | YOUNGSTOWN | OH | 44502 1835 |
| BEN KIMMELL | PO BOX 1061 | | | | BRECKENRIDGE | CO | 80424 |
| BEN KINZLER | 348 RUGBY RD | | | | CEDARHURST | NY | 11516 1124 |
| BEN KISSINGER & | CAROL KISSINGER | JT TEN | 810 HIGHLAND AVE. | | CAMBRIDGE | OH | 43725 1748 |
| BEN KLASKY | CGM IRA ROLLOVER CUSTODIAN | 18839 BEECHTREE LANE | | | NORTHRIDGE | CA | 91326 3903 |
| BEN KNIZAN & | MRS ANNE KNIZAN JT TEN | 8361 WEST 4TH ST | | | LOS ANGELES | CA | 90048 4202 |
| BEN KOZAR | N. 6828 SPRINGBROOK RD. | | | | CECIL | WI | 54111 |
| BEN L THOMPSON | BOX 25 | | | | MC CRACKEN | KS | 67556 0025 |
| BEN L VEATCH & | FRANCES R VEATCH | TR UA 03/22/93 BEN L VEATCH LIVING | TRUST | 849 N BAUMAN | INDIANAPOLIS | IN | 46214 3715 |
| BEN LAMARRA, ROSE LAMARRA, | ELIZABETH LAMARRA AND MARY ANN | FORTUNATE JTWROS | 2285 WALNUT LAKE ROAD | | WEST BLOOMFIELD | MI | 48323 3739 |
| BEN LANDSMAN & | MYRIL LANDSMAN JT TEN | 3100 LEXINGTON LN APT 206 | | | GLENVIEW | IL | 60025 5936 |
| BEN LATTIMORE & | MARCI LATTIMORE JT TEN | 1428 BARTON DR | | | FORT WASHINGTON | PA | 19034 2821 |
| BEN LIVERMAN | 116 HAZEL | | | | PLYMOUTH | NC | 27962 9563 |
| BEN LONDON | C/O TRUDY LONDON | 5 ARISTA CT | | | DIX HILLS | NY | 11746 4908 |
| BEN M CABELL | C/O VIRGIE M CABELL | 20500 HUEBNER RD | APT 124 | | SAN ANTONIO | TX | 78258 3949 |
| BEN M DYER | 5410 WESTERHAM PL | | | | HOUSTON | TX | 77069 1945 |
| BEN M FLOWE | 11316 BRIEF RD | | | | CHARLOTTE | NC | 28227 8497 |
| BEN M FRANK & | SUSAN B FRANK JT TEN | 8 OLD LANTERN DR | | | BETHEL | CT | 06801 1603 |
| BEN M HAY | & JENNIFER A HAY JTTEN | 5357 N GOLDIE PL | | | BOSIE | ID | 83703 |
| BEN M PERKINS | 111 DIXON RD | | | | BOWDON | GA | 30108 2427 |
| BEN MALEKZADEH | 8406 DUNHAM STATION DR | | | | TAMPA | FL | 33647 |
| BEN MAR & LAI KIM MAR TTEES | FBO MAR FAMILY REVOCABLE TR | DTD 03/23/82 | 6329 GRANGERS DAIRY DRIVE | | SACRAMENTO | CA | 95831 1039 |
| BEN MCCLELLAN | 246 SPIERS WA | | | | CROSSVILLE | TN | 38555 5247 |
| BEN MILLER | NANCY V MILLER JT TEN | 826 CARRINGTON DR | | | ARLINGTON | TX | 76001 7573 |
| BEN MITCHELL | 288 WHITMORE ST | APT 127 | | | OAKLAND | CA | 94611 |
| BEN MOND & | ROSE MOND JT TEN | 14777 WILDFLOWER LN | | | DELRAY BEACH | FL | 33446 1629 |
| BEN NAKAMURA & | BETTY S NAKAMURA JT TEN | 955 E HOLLAND AVE | | | FRESNO | CA | 93704 3810 |
| BEN NEAL | 8209 S GREEN ST | | | | CHICAGO | IL | 60620 3146 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEN NEELY | 737 LONGFELLOW DR | | | | BEREA | OH | 44017 | 1128 |
| BEN NEELY | 737 LONGFELLOW DR | | | | BEREA | OH | 44017 | 1128 |
| BEN NOBLIN | 453 DANDY BRUSH LN W | | | | GAHANNA | OH | 43230 | 6822 |
| BEN O BATIE | 832 OAKDALE DRIVE | | | | ANDERSON | IN | 46011 | 1143 |
| BEN O BOALS AND | MARY M BOALS JTWROS | 87 PARKWOOD BLVD | | | MANSFIELD | OH | 44906 | 3234 |
| BEN O ORDIWAY | 4280 E LANSING ROAD | | | | BANCROFT | MI | 48414 | 9722 |
| BEN O WILKERSON JR | 5762 BUCKLAND MILLS | | | | PINSON | AL | 35126 | 5523 |
| BEN OGG | 1703 RINGFIELD DR | | | | GALLOWAY | OH | 43119 | |
| BEN P COUNCIL MDPA PROFIT SHARING PLAN | PROFIT SHARING PLAN DTD 08/01/85 | BEN P COUNCIL & SANDRA E | COUNCIL,TRUSTEES | 124 N 16TH | LAUREL | MS | 39440 | |
| BEN P REIMANN JR TTEES | REIMANN LIVING TRUST | U/A/D 6/26/98 RESTATED 4/5/06 | 2270 ENGLEWOOD AVE NE | | SALEM | OR | 97301 | 1558 |
| BEN PARK | 23703 80TH CT W | | | | EDMONDS | WA | 98026 | 9231 |
| BEN PAUL & | JANIS SINKO JT TEN | 2711 VIA MONTEZUMA | | | SAN CLEMENTE | CA | 92672 | 3630 |
| BEN PEN-CHUNG WANG | 205 PIERRE RD | | | | WALNUT | CA | 91789 | |
| BEN PLAT | CHARLES SCHWAB & CO INC CUST | 23717 CARARD ST | | | WOODLAND HILLS | CA | 91367 | |
| BEN POWELL & | DIANE L POWELL JT TEN | 308 ESSATO DR | | | EL DORADO HLS | CA | 95762 | 3964 |
| BEN PRZYBYLKO | 32 ROSE STREET | | | | SOUTH RIVER | NJ | 08882 | 1125 |
| BEN QI ZHOU | 628 W. MAIN | | | | WALLA WALLA | WA | 99362 | |
| BEN R JOSEPH | 1871 HAROLD ST | | | | ADRIAN | MI | 49221 | 4461 |
| BEN R LARSON TTEE | BEN R LARSON TR | U/A DTD 12/04/96 | 2198 SEVEN LAKES S | | WEST END | NC | 27376 | 9614 |
| BEN R MC REE IV | 413 PHILMONT DR | | | | LANCASTER | PA | 17601 | 2821 |
| BEN R RUSSELL & | JOANN RUSSELL JT TEN | 128 MURFIELD DR | | | DAYTONA BEACH | FL | 32114 | 7128 |
| BEN R TURNER | KEEANNA TURNER TRUST | 516 LONE YEW ROAD | | | TOLEDO | WA | 98591 | |
| BEN R TURNER | LUCAS BENSON TURNER TRUST | 516 LONE YEW ROAD | | | TOLEDO | WA | 98591 | |
| BEN R TURNER & | ANN L TURNER | 516 LONE YEW | | | TOLEDO | WA | 98591 | |
| BEN R VOGEL | P O BOX 513 | | | | WEIMAR | CA | 95736 | 0513 |
| BEN R WHITE | 16 ABENAKI WAY UNIT 613 | | | | WINOOSKI | VT | 05404 | |
| BEN R WOLF AND | DEBORAH L WOLF JTWROS | PO BOX 377 | | | NEWTOWN SQUARE | PA | 19073 | |
| BEN RAPIN | 1050 N HAMPTON DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| BEN RAY PEEK & | LYNELL PEEK JT TEN | 1504 W. MAIN | | | CLARKSVILLE | TX | 75426 | 3420 |
| BEN RHYMES | 5152 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | 1046 |
| BEN ROBINSON | 1268 RIVERFRONT ROAD | | | | ROGERSVILLE | AL | 35652 | |
| BEN ROSENBAUM TOD | BOBBIE JO SARTOR | SUBJECT TO STA RULES | 150 ISLANDER CT #140LK | | LONGWOOD | FL | 32750 | 7000 |
| BEN ROTH | 3712 GRANTLEY | | | | TOLEDO | OH | 43613 | |
| BEN RUSSELL EPPRIGHT JR TTEE | NANCY E NORDQUIST TR | UWD 3/9/82 | 4704 CAT MOUNTAIN DRIVE | | AUSTIN | TX | 78731 | 3508 |
| BEN S AUCH AND | NADRA J HARDMEYER AUCH JTWROS | 8325 92ND AVE SW | | | MOTT | ND | 58646 | 9237 |
| BEN S CHINITZ TRUST | MELVIN W CHINITZ & | GILBERT M CHINITZ TTEES | U/A DTD 03/30/1992 | 31484 HUNTER CIRCLE DR | FARMINGTN HLS | MI | 48334 | 1311 |
| BEN S SIHOTA | 701 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| BEN S WARE | 9408 HWY 495 | | | | MERIDIAN | MS | 39305 | 8819 |
| BEN SAUCEDO | CUST RODNEY DON SAUCEDO U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 15770 SADDLEBACK ROAD | | RIVERSIDE | CA | 92506 | 5830 |
| BEN SCHANZER | BEN SCHANZER REV TRUST | 4303 W 111TH TR | | | LEAWOOD | KS | 66211 | |
| BEN SELDON | 300 MERCER STREET | APARTMENT 3H | | | NEW YORK | NY | 10003 | |
| BEN SEYMOORE AND | ROBIN SEYMOORE JTWROS | 923 SMITH DRIVE | | | HARRISON | AR | 72601 | 2438 |
| BEN SIMPSON | 3 BROADLANDS | BOLTON YORKSHIRE Y04 5QT | EINGAND | UNITED KINGDOM | DEERFIELD BEACH | FL | 33442 | 2989 |
| BEN SINGER & | MRS RUTH SINGER JT TEN | 407 RICHMOND A | | | DEERFIELD BEACH | FL | 33442 | 2989 |
| BEN SLIFE | 1220 13TH AVE | | | | UNION GROVE | WI | 53182 | |
| BEN SLIFE | 1220 13TH AVE | | | | UNION GROVE | WI | 53182 | |
| BEN SMITH | 7477 SELENA ST | | | | RIVERSIDE | CA | 92508 | 6629 |
| BEN SPILLARD AND | CLAIRE SPILLARD | 26 DEVONWOOD RD | | | WAYNE | PA | 19087 | 3816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEN STUART MARCUS | 843 LONGRIDGE RD | | | | OAKLAND | CA | 94610 | |
| BEN STUART MARCUS & | MELANIE M MARCUS | 843 LONGRIDGE RD | | | OAKLAND | CA | 94610 | |
| BEN T DAVIS | CUST MICHAEL P DAVIS UGMA AZ | 1740 N ACACIA STREET | | | MESA | AZ | 85213 | 3446 |
| BEN T DESLATTE | 1734 DETENTE RD | | | | YOUNGSVILLE | LA | 70593 | |
| BEN T GILL JR & | NELLIE N GILL JT TEN | 318 MADRID DR | | | UNIVERSAL CITY | TX | 78148 | 3143 |
| BEN T GILL JR & | NELLIE N GILL TEN COM | 318 MADRID DR | | | UNIVERSAL CITY | TX | 78148 | 3143 |
| BEN T HEAD | 816 CONGRESS AVE STE 1280 | | | | AUSTIN | TX | 78701 | |
| BEN T MORGAN | 339 W FARM RD | | | | NANCY | KY | 42544 | 8933 |
| BEN T MULLINS | 3711 OZIAS RD | | | | EATON | OH | 45320 | 9750 |
| BEN T SNELL-CALLANEN | 3018 CAMBRIDGE PL NW | | | | WASHINGTON | DC | 20007 | 2913 |
| BEN T TSURUDA | 729 PALERMO DR | | | | SANTA BARBARA | CA | 93105 | 4449 |
| BEN TALPALAR & | JOAN TALPALAR & | MARK TALPALAR JT TEN | 1431 RIVERPLACE BLVD APT 1510 | | JACKSONVILLE | FL | 32207 | 9105 |
| BEN THOMPSON | 73 MAIZEFIELD DR. | | | | SHIPPENSBURG | PA | 17257 | |
| BEN TURNER, KEITH TURNER, | TRACY TURNER CO-TTEES U/W | DTD 8/21/59 LEILA H MOSHER-TRST | 516 LONE YEW ROAD | | TOLEDO | WA | 98591 | 9455 |
| BEN VINEGAR | 314 PROSPECT | | | | PONTIAC | MI | 48341 | 3244 |
| BEN VOJTA TRUST DTD/11/12/82 | BEN VOJTA TRUSTEE | 61 WEST PIERS DRIVE UNIT 102 | | | WESTMONT | IL | 60559 | 3234 |
| BEN W BENGEN & | SANDRA P BENGEN JT TEN | 4765 CORONA CT | | | BELLINGHAM | WA | 98226 | 1208 |
| BEN W BOHANNON | 27024 NEW YORK | | | | INKSTER | MI | 48141 | 2526 |
| BEN W CANALE | BEN W.CANALE REVOCABLE LIVING | 10045 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | |
| BEN W HALL & | MELVENIA HALL JT TEN | 2274 FRANKLIN DR | | | WINTERVILLE | NC | 28590 | |
| BEN W HYPES | WBNA CUSTODIAN ROTH IRA | 100 INDIAN RUN TRAIL | | | HARDY | VA | 24101 | |
| BEN W JERNIGAN JR | STE 340 | 315 W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | 2450 |
| BEN W JOHNSON | 29460 ANNAPOLIS | | | | INKSTER | MI | 48141 | 2828 |
| BEN W MILLER | 14314 DARSCHELLE CT | | | | HOUSTON | TX | 77069 | |
| BEN W MULDER & | JOSIE MULDER JT TEN | 505 1/2 BROADWAY ST | | | PELLA | IA | 50219 | 1817 |
| BEN W PEEBLES | 1921 MAGNOLIA | | | | FLINT | MI | 48503 | 4091 |
| BEN W PERKS | SALLY MORRIS PERKS | 183 DICKENS RD | | | NORTHFIELD | IL | 60093 | 3228 |
| BEN W RAMSEY & | THERESA G RAMSEY | 6017 WISER | | | FORT WORTH | TX | 76133 | |
| BEN W WATTS | 724 MAGRUDER CRT | | | | EVANS | GA | 30809 | 4064 |
| BEN WALKER | 1967 BECKETT DR | | | | MARIETTA | GA | 30062 | |
| BEN WALKER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1967 BECKETT DR NE | | MARIETTA | GA | 30062 | |
| BEN WALTER LUTEK & | LAURA JANE LUTEK | TR LUTEK FAMILY TRUST | UA 10/21/99 | 2901 CEDAR RIDGE DRIVE | MCKINNEY | TX | 75070 | 3913 |
| BEN WALTON | 350 NORFOLK ST | | | | BUFFALO | NY | 14215 | 3109 |
| BEN WARDEN | 7315 PALEO WAY | | | | COLORADO SPRINGS | CO | 80908 | |
| BEN WATSON | SEPERATE PROPERTY | P.O. BOX 780 | | | ST JOSEPH | LA | 71366 | 0780 |
| BEN WOLF | 902 UPPER GULPH ROAD | | | | WAYNE | PA | 19087 | |
| BEN WOMBLE | 1805 DAISY DRIVE | | | | HERNANDO | MS | 38632 | |
| BEN WORTH MCWHORTER | 2015 Q AVE | | | | NEW CASTLE | IN | 47362 | 2147 |
| BEN YOUNG HICKS | 406 FERN CT | | | | FREDERICKSBRG | VA | 22408 | 1527 |
| BEN ZAVALA & | NORIENE ZAVALA | TR ZAVALA LIVING TRUST | UA 03/23/99 | 12271 COIT RD APT 2419 | DALLAS | TX | 75251 | 2316 |
| BEN ZAVALA JR | CHARLES SCHWAB & CO INC.CUST | 13192 W 88TH CT APT 235 | | | LENEXA | KS | 66215 | |
| BEN-HUR BAZ | ATTN ADAMS & BECKER | 22 OAKWOOD RD | | | HUNTINGTON | NY | 11743 | 4231 |
| BEN-TZION ZUCKERMAN | 6711 CHOKEBERRY ROAD | | | | BALTIMORE | MD | 21209 | |
| BENA RAYMAC | C/O WILMA CHAMIS | 411 JEFFERSON ST | | | HERCULANEUM | MO | 63048 | 1106 |
| BENARD MC KINNON JR | 3012 BETHEL CHURCH RD | | | | BETHEL PARK | PA | 15102 | 1202 |
| BENDAN OCONNOR | 1076 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | |
| BENDER EXECUTIVE SEARCH | DEFINED BENEFIT PLAN | 100 S MIDDLE NECK RD | | | GREAT NECK | NY | 11021 | 3734 |
| BENDICKSON FAMILY LLLP | 11425 HIGHWAY 55 | | | | PLYMOUTH | MN | 55441 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BENDT BLADEL TTEE | ELAINE BLADEL FAMILY TRUST | U/A DTD 03/01/00 | 549 N ELM ST | | HINSDALE | IL | 60521 | 3540 |
| BENDZINSKI & CO | PFT SHARING PLAN & TR UAD 11-1-95 | ROBERT C & ROBERT J BENDZINSKI TTEE | 607 SHELBY SUITE 600 | | DETROIT | MI | 48226 | 3282 |
| BENE M STREIFEL | 401-10635-47TH AVE | EDMONTON AB  T6H 4R8 | CANADA | | | | | |
| BENEALIA CARTER | 85 JUNE AVENUE | | | | WARWICK | RI | 02889 | |
| BENEDETTA C B BONILHA | CHARLES SCHWAB & CO INC.CUST | 2 WAINSCOTT COURT | | | OCEAN | NJ | 07712 | |
| BENEDETTO CAMPAGNOLO | 428 W SENECA ST | | | | ITHACA | NY | 14850 | 4032 |
| BENEDETTO D'ANGELO | 166 1ST ST | | | | NEW PROVIDNCE | NJ | 07974 | 2202 |
| BENEDETTO DE GENNARO | 1875 CARDINAL CT | | | | NILES | OH | 44446 | 4101 |
| BENEDETTO FAZIO & | MARY FAZIO | 499 SALLY ROAD | | | MINEOLA | NY | 11501 | |
| BENEDETTO MITRANO | 22 ELLEN RD | | | | STONEHAM | MA | 02180 | 1500 |
| BENEDETTO P DI CICCO | 697 QUARRY | | | | ROCHESTER HLS | MI | 48306 | 3584 |
| BENEDETTO PALOMBO | 16 LORY DR | | | | WALTHAM | MA | 02452 | |
| BENEDICT AZZARO & | MRS CARMELA AZZARO JT TEN | 305 NEILSON ST | | | DIX HILLS | NY | 11746 | 7016 |
| BENEDICT BATTAGLINO | CUST WENDY JILL BATTAGLINO UGMA NJ | 28292 BRICK ROW DR | | | OXFORD | MD | 21654 | 1735 |
| BENEDICT D ELWARTOWSKI | 47986 VITTORIO | | | | SHELBY TWP | MI | 48315 | 4235 |
| BENEDICT D VIZACHERO AND | VITA VIZACHERO | JT TEN | 2254 GORNO | | TRENTON | MI | 48183 | 2539 |
| BENEDICT DIFRANCESCO | 3408 LEWIS ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| BENEDICT E BUSZKA JR | 89 FRANCIS ST | | | | SLOAN | NY | 14212 | 2323 |
| BENEDICT F TANTILLO & | THERESA M TANTILLO JT TEN | 255 BUFF CAP RD | | | TOLLAND | CT | 06084 | 2607 |
| BENEDICT G BAGGERLY | CHARLES SCHWAB & CO INC CUST | 13067 STRATFORD TRL | | | CHESTERLAND | OH | 44026 | |
| BENEDICT H ZALBA | TR SANDRA JO ZALBA | 38180 DEL WEBB BLVD | PMB 20 | | PALM DESERT | CA | 92211 | 1256 |
| BENEDICT HO & | JEANNIE HO JT TEN | 160-52 27TH AVE | | | FLUSHING | NY | 11358 | 1012 |
| BENEDICT IMPRESICA & | MRS OPAL M IMPRESCIA JT TEN | 1381 PEREGRINE DRIVE | | | GILROY | CA | 95020 | 7756 |
| BENEDICT J KLIMAS | 4015 JEFFERSON AVENUE | | | | HAMBURG | NY | 14075 | 2939 |
| BENEDICT J MICELI | 951 GROVE ST | | | | MEADVILLE | PA | 16335 | 2939 |
| BENEDICT J RUPAKA | 220 MORNINGSIDE DR E | | | | BRISTOL | CT | 06010 | |
| BENEDICT J TARAVELLA & | NINA MARIE TARAVELLA | 9639 VIA KENORA | | | SPRING VALLEY | CA | 91977 | |
| BENEDICT JOHN DEL RE JR | CHARLES SCHWAB & CO INC CUST | 1111 SABBATH HOME ROAD SW | | | HOLDEN BEACH | NC | 28462 | |
| BENEDICT JOHN ZIEMSKI JR | CUST ANDREW JOHN ZIEMSKI | UTMA MD | 1609 DUNDALK AVE | | BALTIMORE | MD | 21222 | 1034 |
| BENEDICT K KING & | PEGGY H KING | TR KING TRUST UA 11/23/94 | 16 ECLIPSE CT | | ALAMEDA | CA | 94501 | |
| BENEDICT K SMITH | 312 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | 1918 |
| BENEDICT M DUBROVICH | 1763 WINTERPARK DR | | | | PARMA | OH | 44134 | 6636 |
| BENEDICT NIGRELLI | CUST MARGARET NIGRELLI A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 7207 JOSHUA TREE LANE | SPRINGFIELD | VA | 22152 | 3610 |
| BENEDICT ROMEO & | ALICE ROMEO JT TEN | 44 HILLSIDE AVE | | | CRESSKILL | NJ | 07626 | 1610 |
| BENEDICT T FALCONIO | 431 DANIELS AVENUE | | | | TRENTON | NJ | 08619 | 1515 |
| BENEDICT T LAMEY | 3106 W 53RD ST | | | | ANDERSON | IN | 46011 | 9459 |
| BENEDICT V ROTOLO III & | FRANCES T ROTOLO | TR ROTOLO LIVING TRUST | UA 02/03/04 | 2 FLANDERS COURT | RIDGE | NY | 11961 | 1610 |
| BENEDICTINA VICTORIA TRACY & | ROSE ELEANOR TRACY | 2610 LAKE ST APT 3 | | | SAN FRANCISCO | CA | 94121 | |
| BENEDICTINE MONKS INC ST | BENEDICTS ABBEY | | | | BENET LAKE | WI | 53102 | |
| BENEDICTO PADRON | 270 W 25TH ST | | | | HOLLAND | MI | 49423 | 4907 |
| BENEDICTO TRAJANO PARCO & | MARIA ARACELI PARCO | DESIGNATED BENE PLAN/TOD | 494 WELLINGTON DR | | SANTA MARIA | CA | 93455 | |
| BENEDITO C EWERTON | 33-32 14TH STREET | 1ST FLOOR | | | LONG ISLAND CITY | NY | 11106 | |
| BENEDITTO BUFFO | PO BOX 570708 | | | | WHITESTONE | NY | 11357 | 0708 |
| BENEL INVESTMENT INC | 4124 ROSEMEAD BLVD STE E | | | | ROSEMEAD | CA | 91770 | |
| BENERE EASLEY | 1234 BLUE LEAF DR | 1234 BLUE LEAF DR | | | RICHMOND | TX | 77469 | |
| BENETHA CUMMINGS | 7900 GLADEWATER DR | | | | FORT WORTH | TX | 76134 | |
| BENETTA JONES | 1839 OWEN | | | | FLINT | MI | 48507 | |
| BENETTA Y LEUNG | YAM C LEUNG | THE LEUNG LIVING TRUST | 2741 BAY VIEW CIR | | ALGONQUIN | IL | 60102 | 6830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENEYAM W-TEKA | 140 COLONIAL CT | | | | ABSECON | NJ | 08205 |
| BENFORD AMMONS JR | 181 MARYVIEW PKWY | | | | MATTESON | IL | 60443 | 1297 |
| BENG LIN CHENG | 3412 ROOSEVELT BLVD | | | | KENNER | LA | 70065 |
| BENGT LUNDIN | ALPSPITZSTRASSE 8 | 82319 STARNBERG GERMANY | STARNBERG 82319 | GERMANY | | | |
| BENGT O ERIKSON | 6360 E WASHINGTON AVE | | | | LAS VEGAS | NV | 89110 | 1921 |
| BENHAM FAMILY REVOCABLE TRUST | DTD 01/29/03 | BILLY H BENHAM TTEE | SHIRLEY A BENHAM TTEE | 708 NE 12TH | WAGONER | OK | 74467 | 2108 |
| BENIAMINO A MUCCI | 11663 MORAN | | | | TAYLOR | MI | 48180 | 4135 |
| BENIGNO CRUZ | 110 EAST 13TH ST | | | | ELOY | AZ | 85231 | 2031 |
| BENIGNO CRUZ | PO BOX 6033 | | | | MESA | AZ | 85216 |
| BENIGNO GOIRIGOLZARRI & | LUISA GOIRIGOLZARRI JT TEN | C/O JAVIER GOIRICOLZARRI | 1221 GARDEN GROVE | | ROSEBURG | OR | 97470 | 9576 |
| BENIGNO NEGRETE - ZARATE | 59 NECTARINE AVE. | 9 | | | GOLETA | CA | 93117 |
| BENIGNO R LAZARO | 5474 GLENTHORNE COURT | | | | ROSEDALE | MD | 21237 | 2199 |
| BENIGNO RIVERA | 5651 WILLIAMS LAKE RD | | | | DRAYTON PLNS | MI | 48020 |
| BENIGNO S NEGRON | 66 S SKYWARD DR | | | | NEWARK | DE | 19713 | 2843 |
| BENILDA MILLER | 714 W 139 TH ST | | | | GARDENA | CA | 90247 |
| BENILDA P AYON | 63-20 BOELSEN CRESCENT | | | | REGO PARK | NY | 11374 | 3933 |
| BENILDA SY | SUBJECT TO TOD RULES | 7 NEVADA ST | NORTHEAST | SAN JUAN, METRO MAN 1502,PHILIPPINES | | | |
| BENILEA ANNUNZIO | 16037 VIA VECINOS | | | | SAN LORENZO | CA | 94580 | 2039 |
| BENIPAULA INC | 9675 NW 12TH STREET | | | | MIAMI | FL | 33172 |
| BENITA ASTASAITIS | 2707 LAKE CHARNWOOD | | | | TROY | MI | 48098 |
| BENITA BOOK | 1724 E MAYNARD DR | | | | INDIANAPOLIS | IN | 46227 | 5020 |
| BENITA C ELLISON | TOD KENNETH LLOYD CARSON | 1300 MONTREAL RD ROOM 113 | | | TUCKER | GA | 30084 |
| BENITA C. KYLE | CGM IRA ROLLOVER CUSTODIAN | 1330 FOX GRAPE COVE | | | GERMANTOWN | TN | 38138 | 1608 |
| BENITA G CURRY | 1018 73RD AVE | | | | OAKLAND | CA | 94621 | 2910 |
| BENITA GIACHERIO | 3602 N MONTGOMERY COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| BENITA GLADNEY | 220 CODY LANE | | | | KILLEEN | TX | 76542 |
| BENITA HARDEN | 5732 TWAIN DRIVE | | | | ELLENWOOD | GA | 30294 |
| BENITA JOYA CHUNG-BIN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 12044 SWEETWATER CIRCLE | | EAGLE RIVER | AK | 99577 |
| BENITA MOLT | 115 ORCHARD DRIVE | | | | TRAFFORD | PA | 15085 | 1610 |
| BENITA MOLT & | JOHN A MOLT JT TEN | 115 ORCHARD DR | | | TRAFFORD | PA | 15085 |
| BENITI L GLOW | 7860 CALLE JUELA | | | | SAN DIEGO | CA | 92037 | 4002 |
| BENITO ARBORE | 11 ANN MARIE DR | | | | ROCHESTER | NY | 14606 | 4601 |
| BENITO CANDILLO | 3126 KARNES BLVD | | | | KANSAS CITY | MO | 64111 | 3653 |
| BENITO CAPALDI | CGM IRA CUSTODIAN | 2509 ST. GEORGE ST. | | | WILMINGTON | DE | 19808 | 4051 |
| BENITO CARABALLO | CHARLES SCHWAB & CO INC CUST | 3918 BAGLY FOREST DR | | | POWDER SPRINGS | GA | 30127 |
| BENITO DE GIOSA & | GINA DE GIOSA | DE GIOSA FAM REV TR | 6078 CANTERBURY DRIVE | | AGOURA HILLS | CA | 91301 |
| BENITO DIAZ | 1605 OAK ST | | | | TOLEDO | OH | 43605 | 3411 |
| BENITO F SCIARAPPA & | JUNE D SCIARAPPA | TR SCIARAPPA FAM REV LIVING TRUST | UA 12/23/96 | 4751 HAWK LANE | LORAIN | OH | 44053 |
| BENITO I DIAZ & | BENITO H DIAZ JT TEN | PO BOX 144674 | | | CORAL GABLES | FL | 33114 | 4674 |
| BENITO L VILLARREAL | 2132 HOUNSLOW DR | | | | SAN JOSE | CA | 95131 | 2621 |
| BENITO MATOS | GM VENEZOLANA C A | 8424 NW 56 ST | | | CODIGO VLN 0005 MI | FL | 33166 | 3327 |
| BENITO MAUTONE & | JOYCE MAUTONE JT TEN | 7400 CHICHESTER RD | | | CANTON | MI | 48187 | 1441 |
| BENITO RAMIREZ | 322 REMOLINO | | | | SAN ANTONIO | TX | 78237 | 3957 |
| BENITO RODRIGUEZ | 7143 NORWALK | | | | WHITTIER | CA | 90606 | 1754 |
| BENITO VELOZ | 422 CORRAL PATH | | | | LANSING | MI | 48917 | 2726 |
| BENITORIAN JURADO | 1434 S 27TH | | | | KANSAS CITY | KS | 66106 | 2127 |
| BENJAMEN ADAMS | 234 OLD AIRPORT ROAD | | | | CHILHOWIE | VA | 24319 |
| BENJAMIN A AUSTIN | PO BOX 174 | | | | ELK MOUNTAIN | WY | 82324 | 0174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN A CUTLER | 1510 BURKE NE APT B | | | | GRAND RAPIDS | MI | 49505 5355 |
| BENJAMIN A DAVIS | CHARLES SCHWAB & CO INC CUST | 430 SKED ST | | | PENNINGTON | NJ | 08534 |
| BENJAMIN A DONAHEE | 38667 FLORENCE | | | | WESTLAND | MI | 48185 8802 |
| BENJAMIN A DUNLAP | 4084 W LASING RD | | | | ROSCOMMON | MI | 48653 8738 |
| BENJAMIN A GEORGE AND | ROSE GEORGE JTWROS | 29 REDHOOK BAY DR | | | TOMS RIVER | NJ | 08757 6147 |
| BENJAMIN A GIBERT | 18460 VIA PIAZZA DR | | | | NORTHVILLE | MI | 48167 |
| BENJAMIN A HOUCHARD | 6264 W H AVE | | | | KALAMAZOO | MI | 49009 8502 |
| BENJAMIN A HUGGIN JR | 16 THOMAS DR | | | | POQUOSON | VA | 23662 1722 |
| BENJAMIN A KNAUP | 6475 SHERWOOD HIGHWAY | | | | BELLEVUE | MI | 49021 |
| BENJAMIN A LEUSINK | 2523 400 TH ST | | | | SIOUX CENTER | IA | 51250 7560 |
| BENJAMIN A LOZITO | 1626 SW WATERFALL BLVD | | | | PALM CITY | FL | 34990 |
| BENJAMIN A MCMAHAN | 25204 TOWER | | | | LENWOOD | CA | 92311 3548 |
| BENJAMIN A MIKULSKY | 93 GRANITE ST | | | | UXBRIDGE | MA | 01569 1228 |
| BENJAMIN A PARKER | 441 BRANCH AVE | | | | LITTLE SILVER | NJ | 07739 1164 |
| BENJAMIN A PERRY | 535 S CAMPBELL | | | | ROYAL OAK | MI | 48067 3952 |
| BENJAMIN A PITEO JR | 26 WHISPERING ROD RD | | | | FARMINGTON | CT | 06085 1437 |
| BENJAMIN A POREDA | 994 S BROAD ST | | | | TRENTON | NJ | 08611 2008 |
| BENJAMIN A RANDAZZO | 1312 SUNRISE BLVD | | | | MONROE | MI | 48162 4382 |
| BENJAMIN A SEASE | 2978 SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 1832 |
| BENJAMIN A SMITH JR | 854 DERBY FARMS DR | | | | SEVERN | MD | 21144 2735 |
| BENJAMIN A SULKOWSKI | 42105 HIDDEN BROOK DR | | | | CLINTON TOWNSHIP | MI | 48038 2161 |
| BENJAMIN A SULLIVAN | 65 RINGLE ST | | | | ROCHESTER | NY | 14619 1011 |
| BENJAMIN A SUMLER | 4131 VALLEY ROAD | | | | HARRISBURG | PA | 17112 2886 |
| BENJAMIN A TENO | CHARLES SCHWAB & CO INC CUST | 10101 GROSVENOR PLACE | APARTMENT 616 | | ROCKVILLE | MD | 20852 |
| BENJAMIN ADAMS & | SARAH ADAMS | 2791 OLT RD | | | DAYTON | OH | 45418 |
| BENJAMIN ALLAN PIERCEY | 7840 DILLEY RD | | | | DAVISBURG | MI | 48350 2640 |
| BENJAMIN AMSELLEM | FLAT 1, 25 REDCLIFFE SQUARE | | | LONDON SW10 | | | |
| BENJAMIN ANDRADE | 1203 BAY VIEW WAY | | | | WELLINGTON | FL | 33414 3145 |
| BENJAMIN ANTHONY DEMEO | CHARLES SCHWAB & CO INC CUST | 5450 30TH PL NW | | | WASHINGTON | DC | 20015 |
| BENJAMIN ATIENZA MASCARDO | CHARLES SCHWAB & CO INC CUST | 6236 E ALLISON CIR | | | ORANGE | CA | 92869 |
| BENJAMIN B BOLGER | 6606 HWY M-71 | | | | DURAND | MI | 48429 9767 |
| BENJAMIN B BROWN JR | 625 WOOD RD | | | | CHARLESTON | WV | 25302 2923 |
| BENJAMIN B CAINE | 53 APPLEWOOD | | | | CHILLICOTHE | OH | 45601 1906 |
| BENJAMIN B GROSSMAN | CUST ROBERT GROSSMAN U/THE NEW YORK | U-G-M-A | PO BOX 64 | | CEDAR KNOLLS | NJ | 07927 0064 |
| BENJAMIN B MCNEIL | D'ANNA MCNEIL | 11827 DEEP WOODS | | | CYPRESS | TX | 77429 2742 |
| BENJAMIN B OWYANG | 345 SYBIL AVENUE | | | | SAN LEANDRO | CA | 94577 |
| BENJAMIN B WRIGHT & | SANDRA L WRIGHT | TR WRIGHT FAMILY TRUST UA | 05/20/85 | 804 WEST OCEAN FRONT | BALBOA | CA | 92661 1114 |
| BENJAMIN BAKER | 360 N ARROYO GRANDE | APT 918 | | | HENDERSON | NV | 89014 |
| BENJAMIN BARCKHOLTZ | 1615 LINCOLN AVE | | | | PLATTSMOUTH | NE | 68048 |
| BENJAMIN BARLAND BROTHERS & | TINA BARLAND JT TEN | 166 WILMOT RD. | | | NEW ROCHELLE | NY | 10804 1517 |
| BENJAMIN BEIGE | 628 W. NEW CASTLE ST. | | | | ZELIENOPLE | PA | 16063 |
| BENJAMIN BENTLEY | 268 WILFORD RD | | | | BLACKSBURG | SC | 29702 9651 |
| BENJAMIN BERNSTEIN | 2242 POLK ST | APT 309 | | | SAN FRANCISCO | CA | 94109 1838 |
| BENJAMIN BIRDSALL SEP IRA | 5450 LACOUR MONIQUE | | | | NEW ORLEANS | LA | 70131 |
| BENJAMIN BIRGE | 158 LEEDS CREEK CIRCLE | | | | ODENTON | MD | 21113 |
| BENJAMIN BISSETT III | CUST BENJAMIN BISSETT IV | UTMA PA | 330 SPRUCE AVE | | MERCER | PA | 16137 9120 |
| BENJAMIN BISSETT III | CUST CATHERINE BISSETT | UTMA PA | 330 SPRUCE AVE | | MERCER | PA | 16137 9120 |
| BENJAMIN BISSETT III & | MARGUERITE C BISSETT JT TEN | 330 SPRUCE DR | | | MERCER | PA | 16137 9120 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN BLADER | 7829 S SCEPTER DR APT 24 | | | | FRANKLIN | WI | 53132 | 2264 |
| BENJAMIN BLAVAT | BLDG 17 APT 205 | 9520 S HOLLYBROOK LAKE DR | | | PEMBROKE PNS | FL | 33025 | 1677 |
| BENJAMIN BORENSTEIN | 663 BRITTANY PLACE | | | | DELRAY BEACH | FL | 33446 | |
| BENJAMIN BOSCH | 6050 EAST SAYAN CIRCLE | | | | MESA | AZ | 85215 | |
| BENJAMIN BOSLEY | 951 W. ORANGE GROVE ROAD | APARTMENT 44-202 | | | TUCSON | AZ | 85704 | |
| BENJAMIN BRAGANZA VENTURA | CHARLES SCHWAB & CO INC CUST | 310 WEST 79TH ST   APT 5W | | | NEW YORK | NY | 10024 | |
| BENJAMIN BRAGANZA VENTURA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 310 WEST 79TH ST. #5W | | NEW YORK | NY | 10024 | |
| BENJAMIN BROACH | 355 HUCKLEBERRY RD | | | | BLUFF CITY | TN | 37618 | |
| BENJAMIN BROCK | 2432 WILSHIRE WAY | | | | DOUGLASVILLE | GA | 30135 | 8129 |
| BENJAMIN BROWER & | JANET L BROWER JT TEN | 11 MIDWAY RD. | | | PERKASIE | PA | 18944 | 2510 |
| BENJAMIN BROWN | 1341 CORNING DR | | | | CROWN POINT | IN | 46307 | |
| BENJAMIN BROWN | 207 S. KROEGER ST. | | | | ANAHEIM | CA | 92805 | |
| BENJAMIN BRUINSMA JR | 49 VENICE DR | | | | BURLINGTON | CT | 06013 | 2509 |
| BENJAMIN BUCKRIS | 2321 EAST 4TH STREET | | | | BROOKLYN | NY | 11223 | |
| BENJAMIN C BRAYSHAW | KIMBERLY M BRAYSHAW JT TEN | 4 APPALOOSA RUN | | | CONCORD | NH | 03301 | 7921 |
| BENJAMIN C DISHER | CHARLES SCHWAB & CO INC CUST | 507 HCR 3304 | | | HUBBARD | TX | 76648 | |
| BENJAMIN C DISHER II | & CYNTHIA DISHER JTTEN | 609 DINALYNN ST | | | MESQUITE | TX | 75149 | |
| BENJAMIN C HUBBARD | 5155 MIAMI RD | | | | CINCINNATI | OH | 45243 | 3915 |
| BENJAMIN C KENNY | 719 MAIDEN CHOICE LN | APT BR434 | | | CATONSVILLE | MD | 21228 | 6196 |
| BENJAMIN C KOSKINIEMI | A HOLYFIELD | UNTIL AGE 21 | 1925 E CAMPBELL TERRACE | | TUCSON | AZ | 85718 | |
| BENJAMIN C KOSKINIEMI | BENJAMIN N KOSKINIEMI | UNTIL AGE 21 | 1925 E CAMPBELL TERRACE | | TUCSON | AZ | 85718 | |
| BENJAMIN C KOSKINIEMI | CHARLES SCHWAB & CO INC CUST | BENJAMIN C KOSKINIEMI, PE | 1925 E CAMPBELL TERRACE | | TUCSON | AZ | 85718 | |
| BENJAMIN C KOSKINIEMI | SAVANNAH E KOSKINIEMI | 1925 E CAMPBELL TER | | | TUCSON | AZ | 85718 | |
| BENJAMIN C LAMANTIA SR & | RUTH E LAMANTIA | TR UA 04/26/91 THE BENJAMIN C | LAMANTIA & RUTH E | LAMANTIA LIV TR 3455 GRAVINA PL | PLEASANTON | CA | 94566 | 6272 |
| BENJAMIN C LANG | 359 ORANGE STREET | | | | OAKLAND | CA | 94610 | |
| BENJAMIN C LEE | 12323 BAND BOX PL | | | | DALLAS | TX | 75244 | 7001 |
| BENJAMIN C LIEBENTHAL | TTEE BENJAMIN C | LIEBENTHAL TRUST | U/A DTD 4/12/99 | 515 FLOWER ST | THREE RIVERS | MI | 49093 | 1322 |
| BENJAMIN C MAIBACH JR | TRUST | BENJAMIN C MAIBACH JR TTEE UA | DTD 06/24/80 | 26500 AMERICAN DR | SOUTHFIELD | MI | 48034 | 2252 |
| BENJAMIN C NEELEY | 2006 N ST | | | | BEDFORD | IN | 47421 | 4035 |
| BENJAMIN C PASZENSKI | 248 BARMONT DR | | | | ROCHESTER | NY | 14626 | 1506 |
| BENJAMIN C RHODES AND | DOROTHY T RHODES JTWROS | 42 PINES HOLLOW ROAD | | | OYSTER BAY | NY | 11771 | 4702 |
| BENJAMIN C SIRMARCO | 850 BRYAN STREET | | | | ELMHURST | IL | 60126 | 4848 |
| BENJAMIN C SIRMARCO & | ANN M SIRMARCO JT TEN | 850 BRYAN STREET | | | ELMHURST | IL | 60126 | 4848 |
| BENJAMIN C SPANN | CUST JOSEPH B SPANN UTMA LA | 14226 WOODLAND RIDGE AVE | | | BATON ROUGE | LA | 70816 | 2739 |
| BENJAMIN C SPANN | CUST PATRICK L SPANN UTMA LA | 14226 WOODLAND RIDGE AVE | | | BATON ROUGE | LA | 70816 | 2739 |
| BENJAMIN C TRAMMELL | PO BOX 121 | | | | CHERRY LOG | GA | 30522 | 0121 |
| BENJAMIN C TURNER | 2745 ROBERTS DR | | | | MONROE | MI | 48162 | 4339 |
| BENJAMIN C TYLER | 224 WELLINGTON DRIVE | | | | MADISON | TN | 37115 | 5122 |
| BENJAMIN C WETZEL JR | APT 901 | 1301 N HARRISON ST | | | WILMINGTON | DE | 19806 | 3168 |
| BENJAMIN C WRIGHT | ANNETTE A WRIGHT JTTEN | 6028 INDIAN MOUND RD | | | COLUMBIA | SC | 29209 | 1311 |
| BENJAMIN CARLSON | 3922 EAST DALEY LANE | | | | PHOENIX | AZ | 85050 | |
| BENJAMIN CARMONA | PMB BOX 1999 | | | | BIG BEAR LAKE | CA | 92315 | 1989 |
| BENJAMIN CARTER | 1032 S. LEEBRICK ST. | | | | BURLINGTON | IA | 52601 | |
| BENJAMIN CARTER | 85 JUNE AVENUE | | | | WARWICK | RI | 02889 | |
| BENJAMIN CASTRO & | AIDA CASTRO JT TEN | 3 WESTGATE CT | | | TOMS RIVER | NJ | 08757 | 6546 |
| BENJAMIN CHARLES ANDERSON | AMA ACCOUNT | 1150 WOODCREST | | | MUSKEGON | MI | 49442 | 4920 |
| BENJAMIN CHATZKEL | 6868 GRENELEFE ROAD | | | | BOYNTON BEACH | FL | 33437 | 6000 |
| BENJAMIN CHLEBNIKOW REVOCABLE | LIV TRUST TR | BENJAMIN CHLEBNIKOW TTEE | U/A DTD 02/20/1992 | 17626 YORK ROAD | HAGERSTOWN | MD | 21740 | 7073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN CHOY | 2848 MODESTO AVE | | | | OAKLAND | CA | 94619 | 3336 |
| BENJAMIN CHRISTOPHER ARNOLD | P O BOX 117 | | | | LAFOLLETTE | TN | 37766 | 0117 |
| BENJAMIN CHRISTOPHER HETZLER | 5860 OCEAN VIEW DR | | | | OAKLAND | CA | 94618 |
| BENJAMIN CLAUDE SPANN | 14226 WOODLAND RIDGE AVE | | | | BATON ROUGE | LA | 70816 | 2739 |
| BENJAMIN COHEN & | ZELDA COHEN JT TEN | 87 BRIDGE ST | | | LEXINGTON | MA | 02421 | 7946 |
| BENJAMIN COLE | 48 ELLSWORTH AVE | | | | TRENTON | NJ | 08618 | 4102 |
| BENJAMIN COOPER III | 4622 LISTER | | | | KANSAS CITY | MO | 64130 | 2267 |
| BENJAMIN COWHER | 2555 HOCKLEY HILL RD. | | | | MUNCY | PA | 17756 |
| BENJAMIN D DIAMOND | 136 TENNESSEE AVENUE, NE | | | | WASHINGTON | DC | 20002 | 6426 |
| BENJAMIN D DUBROVSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 178 WESTON RD | | LINCOLN | MA | 01773 |
| BENJAMIN D FRANKE | 8420 261ST STREET | | | | FLORAL PARK | NY | 11001 | 1113 |
| BENJAMIN D GOLDMAN | ONE GREENWOOD SQUARE | 3333 STREET ROAD #101 | | | BENSALEM | PA | 19020 | 2051 |
| BENJAMIN D GRATTAN | 6804 VALIANT DR | | | | WINDSOR | WI | 53598 | 9504 |
| BENJAMIN D HOUSE | 610 HWY 246-E | | | | VANDERVOORT | AR | 71972 | 9612 |
| BENJAMIN D HUNTER | 315 GRACE ST | | | | COLQUITT | GA | 31737 | 3512 |
| BENJAMIN D KERR | CHARLES SCHWAB & CO INC CUST | 756 BROADWAY E APT 102 | | | SEATTLE | WA | 98102 |
| BENJAMIN D LINGLE | PO BOX 1683 | | | | LANCASTER | SC | 29720 |
| BENJAMIN D MALLIN TRUST | UAD 04/28/98 | BENJAMIN D MALLIN | TTEE AMD 08/18/04 | 2161 BERRYPATCH DR | CINCINNATI | OH | 45244 | 2708 |
| BENJAMIN D OPYR & | EDITH M OPYR JT TEN | 52314 LIVINGSTONE CT | | | SHELBY TOWNSHIP | MI | 48316 | 3444 |
| BENJAMIN D PANDES | & JUANITA O PANDES JTTEN | 5538 PACIFIC CREST PL | | | RANCHO CUCAMONGA | CA | 91739 |
| BENJAMIN D PINGREE | 8215 ROLLING FIELDS RD | | | | CHARLOTTE | NC | 28227 | 7051 |
| BENJAMIN D ROBINSON & | MARY A ROBINSON JT TEN | 13625 SUMMER RAIN DRIVE | | | ORLANDO | FL | 32828 | 7446 |
| BENJAMIN D RODRIGUEZ & | VISITACION C RODRIGUEZ JT TEN | 274 16TH AVE | | | SAN FRANCISCO | CA | 94118 | 1019 |
| BENJAMIN D SNY | 1952 FREELAND RD | | | | BAY CITY | MI | 48706 | 9383 |
| BENJAMIN D SPANGLER SEP IRA | FCC AS CUSTODIAN | 1301 BRIARDALE LANE | | | ATLANTA | GA | 30306 | 2625 |
| BENJAMIN D VIOLA | 344 RUSSETT ROAD | | | | CHESTNUT HILL | MA | 02467 | 3646 |
| BENJAMIN D WEBER & | NAOMI CHOW WEBER | 530 E STATE ST APT 4 | | | ITHACA | NY | 14850 |
| BENJAMIN D. DIAMOND | 136 TENNESSEE AVENUE | | | | WASHINGTON | DC | 20002 | 6426 |
| BENJAMIN D. WILLIAMS JR. | 2016 GLEN ROSS ROAD | | | | SILVER SPRINGS | MD | 20910 |
| BENJAMIN DAVIS | 5261 HERRIN ROAD | | | | PATTERSON | GA | 31557 |
| BENJAMIN DENNANY | 3525 CECIL AVE | | | | INDIANAPOLIS | IN | 46226 |
| BENJAMIN DERIN | 475 SHADOWBROOK CIR | | | | AURORA | OH | 44202 |
| BENJAMIN DIANA | 38 OAK LEAF LANE | | | | DRUMS | PA | 18222 |
| BENJAMIN DIXON GADDY III | 3613 LAMAR AVE | | | | RED BANK | TN | 37415 | 4001 |
| BENJAMIN DONALD BAUMERT | CHARLES SCHWAB & CO INC CUST | 8112C BEVERLY BLVD. | | | EVERETT | WA | 98203 |
| BENJAMIN DORANZ | 504 IRVINGTON RD | | | | DREXEL HILL | PA | 19026 |
| BENJAMIN DOYLE | 6 RAYMOND LANE | | | | NEWMARKET | NH | 03857 |
| BENJAMIN DRANGUET | 6518 WAY LANE | | | | AUSTIN | TX | 78739 |
| BENJAMIN DUSTIN ISAIAH PATIENT | 1160 S 150 W | | | | OREM | UT | 84058 |
| BENJAMIN E ADKINS & | HEATHER M ADKINS JT TEN | 11851 E FENWICK RD | | | CARSON CITY | MI | 48811 | 9754 |
| BENJAMIN E ASUNCION | 11819 DORAL AVE | | | | NORTHRIDGE | CA | 91326 | 1220 |
| BENJAMIN E BOSTICK & | MISS PATTI M BOSTICK JT TEN | 59 SADDLERIDGE CT | | | MYERSVILLE | MD | 21773 | 7802 |
| BENJAMIN E BUTZBAUGH 2ND | P O BOX 2743 | | | | DAPHNE | AL | 36526 |
| BENJAMIN E DREIDEL | 70 EMERSON AVE | | | | UTICA | NY | 13501 | 5639 |
| BENJAMIN E EBERHART | 5504 SAINT ANDREWS CT | | | | PLANO | TX | 75093 |
| BENJAMIN E FINCH | CUST MARK S FINCH | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 739 ALVY ST | ANAHEIM | CA | 92802 | 1527 |
| BENJAMIN E HUDSON & | JANET B HUDSON JT TEN | SETUCKET RD | | | BREWSTER | MA | 02631 |
| BENJAMIN E HUGHES & | MARY J HUGHES JT TEN | 9338 BENNETT LAKE RD | | | FENTON | MI | 48430 | 8731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN E JUNG | BOX 233 | | | | JEFFERSON | WI | 53549 | 0233 |
| BENJAMIN E KALLEVIK & | MRS NORMA R KALLEVIK JT TEN | 5504 MC GUIRE ROAD | | | EDINA | MN | 55439 | 1343 |
| BENJAMIN E KAUFMAN | TR BENJAMIN E KAUFMAN LIVING TRUST | UA 04/17/94 | BOX 603 | | FLINT | MI | 48501 | 0603 |
| BENJAMIN E KLEIN | 0181 2ND ST N MORRIS EST | | | | MT MORRIS | MI | 48458 | 1150 |
| BENJAMIN E KOWALCYK | 3726 CIRCLE DRIVE | | | | FLINT | MI | 48507 | 1879 |
| BENJAMIN E KOWALCYK & | MRS MARY ELLEN KOWALCYK JT TEN | 3726 CIRCLE DRIVE | | | FLINT | MI | 48507 | 1879 |
| BENJAMIN E LEIBE JR | 170 SUSIE DR | | | | CANYON LAKE | TX | 78133 | 5209 |
| BENJAMIN E LEUBITZ | 817 RICKEL CIR | | | | AKRON | OH | 44333 | 2900 |
| BENJAMIN E LICHTTENEGGER | TR BENJAMIN E LICHTTENEGGER TRUST | UA 04/06/88 | C/O CAROL BANKS | 13776 FORDHAM AVE | APPLE VALLEY | MN | 55124 | |
| BENJAMIN E MALAMUD | 8370 GREENSBORO DR APT 1014 | | | | MC LEAN | VA | 22102 | |
| BENJAMIN E MORGAN | 621 PEERMAN PLACE | | | | CORPUS CHRISTI | TX | 78411 | 2241 |
| BENJAMIN E RAFFIANI | CHARLES SCHWAB & CO INC CUST | 24 CLAUDET WAY | | | EASTCHESTER | NY | 10709 | |
| BENJAMIN E STAPP & | ANITA G STAPP JT TEN | 1414 WHISPER LAKE BLVD | | | SEBRING | FL | 33870 | |
| BENJAMIN E WHITTINGTON ROTH IR | FCC AS CUSTODIAN | P O BOX 1264 | | | ROME | GA | 30162 | 1264 |
| BENJAMIN E WIMBERLEY & | MARIE B WIMBERLEY | TR BEN & MARIE WIMBERLEY TRUST | UA 08/13/01 | 4125 JAROSITE COURT | ANTIOCH | CA | 94509 | 8941 |
| BENJAMIN EATON | 32 MEANDER ROW | | | | CHARLESTON | SC | 29412 | |
| BENJAMIN EIGEN | 10300 LEDGECLIFF COURT | | | | LAS VEGAS | NV | 89129 | 8139 |
| BENJAMIN EPSTEIN REVOCABLE | TRUST | BENJAMIN EPSTEIN TTEE UA DTD | 03/28/88 | 22 CARLYLE DRIVE | GLEN COVE | NY | 11542 | 1472 |
| BENJAMIN EVANS | 801 WALNUT AVE | | | | BULL SHOALS | AR | 72619 | |
| BENJAMIN F AIKEN | 2731 W SOMERSET ST | | | | PHILA | PA | 19132 | 2525 |
| BENJAMIN F ALEXANDER | 7615 BRESNAHAN ST | | | | SAN ANTONIO | TX | 78240 | 3631 |
| BENJAMIN F ANDREWS | 19160 INDIANA | | | | DETROIT | MI | 48221 | 3206 |
| BENJAMIN F BRANCH | 797 COLLEGE RUN DR | | | | SURRY | VA | 23883 | 2607 |
| BENJAMIN F BURDA & | MRS VICTORIA C BURDA JT TEN | 21621 E 9 MILE RD | | | SAINT CLAIR SHORE | MI | 48080 | 1811 |
| BENJAMIN F BURTON | CHARLES SCHWAB & CO INC CUST | 4625 N KENMORE AVE APT 1 | | | CHICAGO | IL | 60640 | |
| BENJAMIN F CAGLE | 2876 CHADWICK DR | | | | BEL RIDGE | MO | 63121 | 4709 |
| BENJAMIN F CAHILL & | VIRGINIA L CAHILL | TR CAHILL REVOCABLE TRUST | UA 7/26/05 | PO BOX 1034 | SANTA CRUZ | CA | 95061 | 1034 |
| BENJAMIN F CROSTON | P.O. BOX 503 | | | | LAKEWOOD | OH | 44107 | 0503 |
| BENJAMIN F DANIELS & | MAUDE L DANIELS JT TEN | 215 S ANTLER ST APT 312 | | | GLADWIN | MI | 48624 | 2044 |
| BENJAMIN F DI LISCIA & | ANGELE O DI LISCIA JTTEN | 10423 STONEBRIDGE BL | | | BOCA RATON | FL | 33498 | 6406 |
| BENJAMIN F DUVALL | 6305 MELROSE ST | | | | DOUGLASVILLE | GA | 30134 | 1881 |
| BENJAMIN F FINDLEY JR | 5927 HERMITAGE DR | | | | PENSACOLA | FL | 32504 | 7932 |
| BENJAMIN F FOLGER 3RD | 4556 FERNHAVEN CIR | | | | WINSTON SALEM | NC | 27104 | 2939 |
| BENJAMIN F FREEDMAN | 421 NEWLAKE DR | | | | BOYNTON BEACH | FL | 33426 | 5486 |
| BENJAMIN F GACAYAN | PSC 473 BOX 864 | | | | FPO | AP | 96349 | 5555 |
| BENJAMIN F HERR | TR B FRANKLIN HERR JR REV LIV | TRUST | UA 03/20/01 | 1065 SHEEHAN BLVD | PORT CHARLOTTE | FL | 33952 | 1725 |
| BENJAMIN F HINES | 3865 VILLAGE DR S W | | | | ATLANTA | GA | 30331 | 2221 |
| BENJAMIN F HOLLIMAN | 3335 SCHUBERT AVE | | | | CHICAGO | IL | 60647 | 1301 |
| BENJAMIN F JENNINGS | 19933 NILSEN LN NW | | | | POULSBO | WA | 98370 | 8320 |
| BENJAMIN F JURADO | CHARLES SCHWAB & CO INC CUST | 6216 RUBY VIRGINIA COURT | | | ALEXANDRIA | VA | 22310 | |
| BENJAMIN F KINCER | TR BENJAMIN F KINCER REVOCABLE | LIVING TRUST | UA 9/29/99 | 4708 MEADOWSWEET COURT | NEW PORT RICHEY | FL | 34653 | 6315 |
| BENJAMIN F LEEPER | PO BOX 207 | | | | HODGE | LA | 71247 | 0207 |
| BENJAMIN F LOGAN SR | 3481 DALE LN SW | | | | ATLANTA | GA | 30331 | 2513 |
| BENJAMIN F MERCHANT III | 597 JOHNSON RD | | | | IONIA | MI | 48846 | 9540 |
| BENJAMIN F MOYD | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | 1339 |
| BENJAMIN F MURPHY | 805 KAUFMAN AVE | | | | FORT PIERCE | FL | 34950 | 6542 |
| BENJAMIN F NELSON  AND | JULIA H NELSON | JT TEN | 350 MCDOWELL DRIVE | | DANVILLE | KY | 40422 | |
| BENJAMIN F ODIAM JR & | MONA FAE ODIAM | TR BENJAMIN F ODIAM JR LIV TRUST | UA 05/22/00 | 1299 WILLOWRIDGE DRIVE | BEAVERCREEK | OH | 45434 | 6763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN F PAXTON JR | 1329 POND BRANCH RD | | | | GILBERT | SC | 29054 | 8734 |
| BENJAMIN F PETERS AND | TINA PETERS JTWROS | 1805 LEONARD ST NE | | | GRAND RAPIDS | MI | 49505 | 5637 |
| BENJAMIN F PHILLIPS | 90 MANOR RD | APT A | | | KINGSTON | PA | 18704 | 5929 |
| BENJAMIN F PITTS | 9 LABETTE CT | | | | LITTLE ROCK | AR | 72205 | 6807 |
| BENJAMIN F PORTER | 2890 CROSSWHITE DR | | | | HERMITAGE | PA | 16148 | 7013 |
| BENJAMIN F QUINN CUST | CHRISTINA ANN QUINN UTMA-FL | 1973 CEDARWOOD DR | | | MELBOURNE | FL | 32936 | |
| BENJAMIN F RANDOLPH JR | 1812 ARCH ST | | | | YOUNGSTOWN | OH | 44505 | 3506 |
| BENJAMIN F ROBERTS | 4536 ARROWHEAD DRIVE SE | | | | DECATUR | AL | 35603 | 5142 |
| BENJAMIN F ROBINSON JR | CHARLES SCHWAB & CO INC CUST | 3812 CRICKETT LN | | | MURFREESBORO | TN | 37129 | |
| BENJAMIN F SANFORD | CUST BENJAMIN F SANFORD JR | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1945 S MONTGOMERY | STARKVILLE | MS | 39759 | 9663 |
| BENJAMIN F SARO & | LYNNE A SARO JT TEN | BOX 733 | | | DAYTONA BEACH | FL | 32115 | 0733 |
| BENJAMIN F SPROAT | BOX 185 | | | | SPRINGBORO | OH | 45066 | 0185 |
| BENJAMIN F THOMPSON & | LING H THOMPSON | 15183 81ST TER N | | | PALM BEACH GARDENS | FL | 33418 | |
| BENJAMIN F TODD & | THRESA M TODD JT TEN | 5255 WORCHESTER DR | | | SWARTZ CREEK | MI | 48473 | 1159 |
| BENJAMIN FABISZEWSKI | 705 MARY AVE | | | | PERTH AMBOY | NJ | 08861 | 2538 |
| BENJAMIN FALLON | 2032 AQUIA DRIVE | | | | STAFFORD | VA | 22554 | |
| BENJAMIN FARKAS | 14 SILVERSAGE CT | | | | COCKEYSVILLE | MD | 21030 | |
| BENJAMIN FELDMAN | 84 CHOIR LANE | | | | WESTBURY | NY | 11590 | |
| BENJAMIN FENTON | 109 SUNUP LN. | | | | SURRY | ME | 04684 | |
| BENJAMIN FERRI | 19 MEREDITH LANE | | | | STAMFORD | CT | 06903 | 4114 |
| BENJAMIN FICHTENBAUM | 10443 LANSHIRE | | | | DALLAS | TX | 75238 | |
| **BENJAMIN FINE** | 24 WESTBANK LN | | | | STAMFORD | CT | 06902 | 1309 |
| BENJAMIN FLES & | EDITH V FLES JT TEN | 7390 OLD MILL RD | | | BLOOMFIELD HILLS | MI | 48301 | 3936 |
| BENJAMIN FRANKLIN WARNER | 5907 WARM SPRINGS | | | | HOUSTON | TX | 77035 | 2327 |
| BENJAMIN FREECE | 2127 MORGAN RD | | | | BESSEMER | AL | 35022 | |
| BENJAMIN FUENTES JR | PASCULA A FUENTES JT TEN | 210 N LAMBERT RD | | | WEATHERFORD | TX | 76088 | 9052 |
| BENJAMIN FULLER | 1000 WINDFIELD LANE SW | | | | MARIETTA | GA | 30064 | 3847 |
| BENJAMIN FULTON | 4915 BANGOR DR | | | | KENSINGTON | MD | 20895 | 1213 |
| BENJAMIN G BELL | 2338 POST ST | | | | JACKSONVILLE | FL | 32204 | 3622 |
| BENJAMIN G DAVIS JR | 6580 MADRIGAL TERR | | | | COLUMBIA | MD | 21045 | 4628 |
| BENJAMIN G DEMLER | APT 4 | 580 OLIVER STREET | | | N TONAWANDA | NY | 14120 | 4379 |
| BENJAMIN G DINES | 220 PERKINSWOOD BLVD SE APT C | | | | WARREN | OH | 44483 | 6256 |
| BENJAMIN G FARNUM | TR UA 07/28/82 B ALDEN | FARNUM REVOCABLE FAMILY | TRUST | 397 FARNUM STREET | N ANDOVER | MA | 01845 | 5611 |
| BENJAMIN G FARR | 2158 S 380E | | | | ANDERSON | IN | 46017 | 9727 |
| BENJAMIN G GUTIERREZ TTEE | RAMONA A GUTIERREZ TTEE | U/A/D 12-15-1998 | FBO THE GUTIERREZ 1998 TRUST | 40727 ROBIN STREET | FREMONT | CA | 94538 | 3332 |
| BENJAMIN G HUGAN | G5210 SOUTH VASSAR ROAD | | | | GRAND BLANC | MI | 48439 | |
| BENJAMIN G RUCKER | 1500 COKER AVE | | | | KNOXVILLE | TN | 37917 | 4644 |
| BENJAMIN G STEIN | 12 BROKLAND DRIVE | | | | CARTERSVILLE | GA | 30120 | 3448 |
| BENJAMIN GARDNER | 183 E LARK AVE | | | | CORTLAND | IL | 60112 | |
| BENJAMIN GARRETT & | RODINA GARRETT | GARRETT FAMILY TRUST | 2005 SPRING ROSE ST | | LAS VEGAS | NV | 89134 | |
| BENJAMIN GEBHART | 30 INDIAN RUN ROAD | | | | GLENMOORE | PA | 19343 | 1302 |
| BENJAMIN GEBHART & | MRS SONDRA GEBHART JT TEN | 30 INDIAN RUN ROAD | | | GLENMOORE | PA | 19343 | 1302 |
| BENJAMIN GEORGE ENGER | 77777 COON CREEK ROAD | | | | ARMADA | MI | 48005 | 1910 |
| BENJAMIN GEORGE PATRICK FERREE | 421 INDIANA AVE | | | | LIMON | CO | 80828 | |
| BENJAMIN GERALD POSNER | 35 JANE LACEY DR APT N | | | | ENDICOTT | NY | 13760 | |
| BENJAMIN GERSOVITZ | 4360 MONTROSE AVE | WESTMOUNT QC  H3Y 2B1 | CANADA | | | | | |
| BENJAMIN GOLDSMITH | 4968 JUNCTION ST | | | | DETROIT | MI | 48210 | 2519 |
| BENJAMIN GRACE | 420 SPRING PLACE | | | | MONROE | GA | 30655 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BENJAMIN GROSS | 3930 WILL O WAY LANE | | | WEST BLOOMFIELD | MI | 48322 |
| BENJAMIN GUTIERREZ | 5259 HARVERCREST WALK CT | | | LILBURN | GA | 30047 5964 |
| BENJAMIN H AIKEN | 3154 GRACEFIELD RD | APT 310 | | SILVER SPRING | MD | 20904 0807 |
| BENJAMIN H BAKER | 9293 CLARIDGE | | | DAVISON | MI | 48423 8708 |
| BENJAMIN H BAKER | 9293 CLARIDGE DR | | | DAVISON | MI | 48423 8708 |
| BENJAMIN H BOUIER JR | ATTNN CARL PAYNE-POA | 3546 CAMPGROUND RD | | ATOKA | TN | 38004 6530 |
| BENJAMIN H BOUIER JR & | CHRISTINE P BOUIER JT TEN | ATTN CARL PAYNE-POA | 3546 CAMPGROUND RD | ATOKA | TN | 38004 6530 |
| BENJAMIN H BROMLEY | 73 HOYCLO RD C/O J ROBERT | BROMLEY | | STAMFORD | CT | 06903 2930 |
| BENJAMIN H DANIELS | 214 SPOONBILL LOOP | | | ELIZABETH CTY | NC | 27909 7913 |
| BENJAMIN H DINKINS | 321 SPRING STREET | | | YADKINVILLE | NC | 27055 8147 |
| BENJAMIN H DIXON | 720 W 111 ST | | | LOS ANGELES | CA | 90044 4235 |
| BENJAMIN H DOTSON | 9142 COLUMBIA ROAD | | | LOVELAND | OH | 45140 1117 |
| BENJAMIN H ELFERS | 13501 MILLIMAN RD RT 1 | | | NORWALK | OH | 44857 9618 |
| BENJAMIN H KELLER | P O BOX 391 | | | ATGLEN | PA | 19310 |
| BENJAMIN H KLINKHAMER TR 1 | BENJAMIN H KLINKHAMER TTEE | UA DTD 02/24/00 | 3505 SANDHURST DR | LANSING | MI | 48911 1548 |
| BENJAMIN H LAI | UNIT 7 7170 ANTRIM AVE | BURNABY BC V5J 5K2 | CANADA | | | |
| BENJAMIN H LAURY | C/O LAURY HEATING | 400 SALEM STREET | | ELMER | NJ | 08318 2213 |
| BENJAMIN H LOCHER | 4139 MEIGS | | | DRAYTON PLNS | MI | 48020 |
| BENJAMIN H MCCULLOCH | 617 HICKORY LANE | | | BERWYN | PA | 19312 1436 |
| BENJAMIN H RIPPEON | 2721 ONTARIO ROAD NW | | | WAASHINGTON | DC | 20009 2107 |
| BENJAMIN H SNYDER | CUST STACY D SNYDER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2208 GILHAM RD | BROOMALL | PA | 19008 2911 |
| BENJAMIN H STEIN | TR THE BENJAMIN H STEIN REVOCABLE | TR UA 3/11/81 | 104 EAST LARKDALE ROAD | DEERFIELD | IL | 60015 5037 |
| BENJAMIN H VICKERS | 10001 BORDER CT | | | GRAND BAY | AL | 36541 4957 |
| BENJAMIN H WHITFIELD JR | PO BOX 639 | | | RAWLINS | WY | 82301 0639 |
| BENJAMIN H WILLIAMS | TR BENJAMIN H WILLIAMS LIVING TRUST | UA 7/21/99 | 2204 PARTLOW DR | COLUMBUS | OH | 43220 2927 |
| BENJAMIN H. GROSSE IRA | FCC AS CUSTODIAN | 7617 LANI DAWN ST | | LAS VEGAS | NV | 89149 1605 |
| BENJAMIN HAIMOWITZ & | PATRICIA HAIMOWITZ | JT TEN | 150 BROADWAY, SUITE 1807 | NEW YORK | NY | 10038 4313 |
| BENJAMIN HALL | 7388 BIRDIE LANE | | | CANAL WINCHESTER | OH | 43110 |
| BENJAMIN HAM | 320 HIGHLAND DR. | | | BURNET | TX | 78611 |
| BENJAMIN HANSEN | 91 SUMMIT AVE | APT 30 | | SONORA | CA | 95370 |
| BENJAMIN HARRIS TTEE | BENJAMIN A HARRIS LIVING | TRUST UAD 2/24/2004 | 214 WASSENBERG DRIVE | VAN WERT | OH | 45891 2358 |
| BENJAMIN HARRISON | 9091 SUTLERS LANE | | | MECHANICSVILLE | VA | 23116 |
| BENJAMIN HARRISON ASHER | 995 RIDGE TARN | | | SANDY SPRINGS | GA | 30350 |
| BENJAMIN HARRISON BESHEARS | 2163 BIG IVY RD | | | PURLEAR | NC | 28665 9103 |
| BENJAMIN HARVIN JR | 1710 DARLEY AVE | | | BALTIMORE | MD | 21213 1332 |
| BENJAMIN HATCH WHITFIELD JR & | VERNON S DENIS WHITFIELD | TR LUCY S WHITFIELD TESTAMENTARY | TRUST | PO BOX 639 | RAWLINS | WY | 82301 0639 |
| BENJAMIN HAWK | 5 CEDARWOOD DR | | | SHIRLEY | NY | 11967 |
| BENJAMIN HAYHURST | 10015 MAPLE TREE | | | SANTEE | CA | 92071 |
| BENJAMIN HILL | 5018 E 43RD AVE #14 | | | ANCHORAGE | AK | 99508 |
| BENJAMIN HIRSCH | 68 AMES ST. | | | SHARON | MA | 02067 |
| BENJAMIN HOON | 50 SCHOOL ST | | | PLAINS | PA | 18705 |
| BENJAMIN HORNE | TR BENJAMIN DODGE HORNE UA | 12/28/76 | TODD POND RD | LINCOLN | MA | 01773 |
| BENJAMIN HORNE | TR TERENCE DODGE HORNE UA | 12/28/76 | TODD POND RD | LINCOLN | MA | 01773 |
| BENJAMIN HOWIE | CUST GRIFFIN P MEYERS | UGMA NJ | 8 ROCKS RD | GLEN ROCK | NJ | 07452 2024 |
| BENJAMIN HUANG | 3014 ONEIDA STREET | | | PASADENA | CA | 91107 5319 |
| BENJAMIN IROING SHAW III | 6701 ELTON DENNIS RD | | | WILLARDS | MD | 21874 1147 |
| BENJAMIN IRVIN MORRIS | DOLORES JEAN MORRIS | 3415 S 155TH RD | | BOLIVAR | MO | 65613 8319 |
| BENJAMIN J BLACIK SR & | BETTY J BLACIK | 7107 W SACK DR | | GLENDALE | AZ | 85308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN J CHEMELLI | 921 PROLOGUE RD | | | | DURHAM | NC | 27712 | 1311 |
| BENJAMIN J CISROW JR | BOX 336 | | | | BRIDGETON | NJ | 08302 | 0258 |
| BENJAMIN J CLARE | 324 SHERBROOKE DR | | | | WILLIAMSVILLE | NY | 14221 | 3419 |
| BENJAMIN J CONNOR | 424 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63119 | 2514 |
| BENJAMIN J DAVIS SR | 2346 WADE AVE | | | | RALEIGH | NC | 27607 | 6944 |
| BENJAMIN J DOLINKY | UNIT 3008 | 7609 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250 | |
| BENJAMIN J EDMUNDSON | 5850 BELL CREEK RD | | | | MUNCIE | IN | 47302 | 8899 |
| BENJAMIN J FERGUSON | 596 HERBERT SEGARS RD | | | | GILLSVILLE | GA | 30543 | 4615 |
| BENJAMIN J FITZGERALD | 10830 MILL RD | | | | CINCINNATI | OH | 45240 | 3514 |
| BENJAMIN J HAMILTON | 8800 S 300 W | | | | PONETO | IN | 46781 | 9708 |
| BENJAMIN J HOFTYZER | 2802 N AVE | | | | PARMA | OH | 44134 | |
| BENJAMIN J JONES | 4797 35TH ST | | | | ZEELAND | MI | 49464 | |
| BENJAMIN J KOREN | 2826 ATOKA TRAIL | | | | CRESTVIEW | FL | 32539 | 8381 |
| BENJAMIN J MEADOWS JR | 3301 BAYSHORE BLVD UNIT 1610 | | | | TAMPA | FL | 33629 | 8845 |
| BENJAMIN J MILLER & | SHARON K MILLER JT TEN | 2238 BLACKTHORN DR | | | BURTON | MI | 48509 | 1204 |
| BENJAMIN J MOSSAWIR | 4010 FOOTHILLS BLVD | STE 110 | | | ROSEVILLE | CA | 95747 | 7241 |
| BENJAMIN J PEMBERTON | PO BOX 490 | | | | CONGRESS | AZ | 85332 | 0490 |
| BENJAMIN J RODGERS JR | 3125 WESTLOCH CIR | | | | YPSILANTI | MI | 48198 | 9655 |
| BENJAMIN J ROJAHN | 301 QUEENS RD APT 206 | | | | CHARLOTTE | NC | 28204 | 3286 |
| BENJAMIN J ROMANSKI | CHARLES SCHWAB & CO INC CUST | 20122 E MESA VERDE RD | | | CORDES LAKES | AZ | 86333 | |
| BENJAMIN J SEEMAN | 302 HILLSIDE ST | | | | ASHEVILLE | NC | 28801 | 1355 |
| BENJAMIN J SWANSON | 800 GIBSON | | | | OXFORD | MI | 48371 | 4521 |
| BENJAMIN J SYKES | 6034 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| BENJAMIN J TOMASIK & | IRENE M TOMASIK JT TEN | 15174 OCONNOR | | | ALLEN PARK | MI | 48101 | 2938 |
| BENJAMIN J TRZECIAK & | ADELINE TRZECIAK | TR UA 09/28/92 THE TRZECIAK FAM TR | AGMT | 1221 WATERSIDE ST | PORT CHARLOTTE | FL | 33952 | 1531 |
| BENJAMIN J UNDERWOOD | 20268 VAUGHAN | | | | DETROIT | MI | 48219 | 1454 |
| BENJAMIN J VILLNAVE | 3085 WIEDRICH RD | | | | WALWORTH | NY | 14568 | 9516 |
| BENJAMIN J WACHELDORF | 4112 SANDY LN | | | | CONCORD | NC | 28027 | 8901 |
| BENJAMIN J WARREN | 1333 96TH AVE | | | | OAKLAND | CA | 94603 | 1425 |
| BENJAMIN J. BROUSSARD | 1934 CHEROKEE | | | | BATON ROUGE | LA | 70806 | 6601 |
| BENJAMIN JACOB DUNLAP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1460 S CASA GRANDE AVE | | SPRINGFIELD | MO | 65802 | 7106 |
| BENJAMIN JACOB GENET | 3870 N 40TH AVE | | | | HOLLYWOOD | FL | 33021 | 1861 |
| BENJAMIN JACOBS TOLSON | 3525 MARTHA CUSTIS DR | | | | ALEXANDRIA | VA | 22302 | |
| BENJAMIN JALOWSKY | 6840 N CHAPARRAL AVE | | | | TUCSON | AZ | 85718 | |
| BENJAMIN JAMES | 203 W DRUMMOND AVE | | | | RIDGECREST | CA | 93555 | |
| BENJAMIN JAMES SHAUGHNESSY | 10044 IRWIN CIR | | | | MINNEAPOLIS | MN | 55437 | |
| BENJAMIN JAN ANDERSON | 1708 BENTON AVE | | | | EAU CLAIRE | WI | 54701 | |
| BENJAMIN JANIN | 1662 4TH ST | | | | COLORADO SPRINGS | CO | 80907 | |
| BENJAMIN JAY BRINK | 128 SHADOW CT SW | | | | HUNTSVILLE | AL | 35824 | |
| BENJAMIN JAY SCHEFFRES (IRA) | FCC AS CUSTODIAN | 980 WINDSONG WAY | | | VERO BEACH | FL | 32963 | 2543 |
| BENJAMIN JEFFERSON ELLIS IV | 10310 BEARDON DR. | | | | CUPERTINO | CA | 95014 | |
| BENJAMIN JEREMY ROWE | 11101 VALENCIA CIR | | | | AUSTIN | TX | 78759 | |
| BENJAMIN JERRED BENNETT | 6628 KELSEY CT | | | | MINNEAPOLIS | MN | 55436 | 2719 |
| BENJAMIN JOANNOU SR | 10155 SW 124TH AVE | | | | MIAMI | FL | 33186 | 2516 |
| BENJAMIN JOFFE & | FRIDA JOFFE | 3978 HAMILTON PARK DR | | | SAN JOSE | CA | 95130 | |
| BENJAMIN JOHN AYDENT | 664 W RAMBLER CT | | | | CASA GRANDE | AZ | 85222 | 6672 |
| BENJAMIN JOHN LUEDTKE | 4304 HANOVER | | | | DALLAS | TX | 75225 | |
| BENJAMIN JOHNS JR & | BENJAMIN JOHNS III TEN COM | 5269 CORDOVA BAY RD | VICTORIA BC  V8Y 2L3 | CANADA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN JOHNSON JR | 1760 ESTATES DR | | | | DETROIT | MI | 48206 | 2827 |
| BENJAMIN JONES | 1923 INDIANA STREET | | | | KALAMAZOO | MI | 49008 | |
| BENJAMIN JONES | 224 OAK RIDGE DR | | | | NOLANVILLE | TX | 76559 | |
| BENJAMIN JOSEPH GEURS | 8552 PORTLAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| BENJAMIN JOSEPH MARTIN & | BARBARA H S MARTIN | PO BOX 93 | | | MINDEN | LA | 71058 | |
| BENJAMIN JOSIAH KING III & | WENDIE D KING | 630 PALACIA CT | | | TURLOCK | CA | 95380 | |
| BENJAMIN K ASHER | 400 HILLBROOK DR | | | | CUYAHOGA FALLS | OH | 44223 | 3509 |
| BENJAMIN K BLANKENSHIP | & JOHN W BLANKENSHIP SR | & DELORES C BLANKENSHIP | JT TEN | 1573 FRIEDENS CHURCH RD | MT CRAWFORD | VA | 22841 | 2338 |
| BENJAMIN K EMERSON | 31 MASSACHUSETTS AVE | | | | DEDHAM | MA | 02026 | 1407 |
| BENJAMIN K HAWK | 502 PROMENADE COURT | | | | FRANKLIN | TN | 37064 | 0736 |
| BENJAMIN K HERBERT & | FREDA DENISE HERBERT | 638 FULLER AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| BENJAMIN K SUTTER | 182 KINTYRE DRIVE | | | | OXFORD | MI | 48371 | 6022 |
| BENJAMIN KANE GOLDSTEIN | 309 MARVIN ROAD | | | | ELKINS PARK | PA | 19027 | |
| BENJAMIN KANOA CAHALANE | 2500 N HOUSTON ST # 1209 | | | | DALLAS | TX | 75219 | |
| BENJAMIN KARP & | PAULINE KARP JT TEN | 23343 BLUE WATER CIR APT B313 | | | BOCA RATON | FL | 33433 | 7076 |
| BENJAMIN KATZ & | PEARL S KATZ JT TEN | APT 1-H | 555 NORTH AVE | | FORT LEE | NJ | 07024 | 2405 |
| BENJAMIN KELLY | 695 MAIN ST | | | | FREMONT | NH | 03044 | 3583 |
| BENJAMIN KIMELMAN & | HARVEY SAMUEL KIMELMAN | 9330 SUNRISE LAKES BLVD | #110 | | SUNRISE | FL | 33322 | |
| BENJAMIN KLEIN IRA | FCC AS CUSTODIAN | 14 W BROAD OAKS DR | | | HOUSTON | TX | 77056 | 1204 |
| BENJAMIN KLEINMAN & | FANNIE KLEINMAN JT TEN | 2254 EAST 22ND ST | | | BROOKLYN | NY | 11229 | 4812 |
| BENJAMIN KLIMCZAK | 33 VILLAGE | | | | ROCKVILLE | CT | 06066 | |
| **BENJAMIN KUMFER** | **8017 CALERA CT** | | | | **FORT WAYNE** | **IN** | **46818** | |
| BENJAMIN L BADGEROW | 1884 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322 | 8356 |
| BENJAMIN L BEAVIN | 2957 SUNDERLAND CT | | | | ABINGDON | MD | 21009 | 1921 |
| BENJAMIN L BENAVIDES | 5604 SCHAFER RD | | | | LANSING | MI | 48911 | 4916 |
| BENJAMIN L DEBRUNNER | CHARLES SCHWAB & CO INC CUST | 215 CUMBERLAND ST | | | HARRISBURG | PA | 17102 | |
| BENJAMIN L DOUMA | 10240 N 2ND | | | | OTSEGO | MI | 49078 | 9516 |
| BENJAMIN L GOOCH & | OCTAVIA A GOOCH JT TEN | 57 HARVEY MILL RD | | | LEE | NH | 03824 | 6302 |
| BENJAMIN L GRADY | 427 MCGOWAN RD | | | | FAISON | NC | 28341 | 8607 |
| BENJAMIN L HARTLEY | 400 E GENESEE ST | | | | DURAND | MI | 48429 | 1405 |
| BENJAMIN L LEONARD & | NANCY E LEONARD | 155 FOX TRL | | | MOUNT VERNON | TX | 75457 | |
| BENJAMIN L LIPSCOMB | 2758 PIERCE RD | | | | GAINESVILLE | GA | 30507 | 7874 |
| BENJAMIN L MACANDOG JR | 5519 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48322 | 1400 |
| BENJAMIN L MARITZ | 55 E 52ND ST FL 21 | MCKINSEY & CO | | | NEW YORK | NY | 10055 | |
| BENJAMIN L MARKS | BENJAMIN L MARKS SEPERATE PROP | 385 MILKWOOD DR | | | REDDING | CA | 96001 | |
| BENJAMIN L MYERS | 2329 WILLOW LANE | | | | GRAND BLANC | MI | 48439 | |
| BENJAMIN L NEFF | 7620 E 34TH AVE | | | | ANCHORAGE | AK | 99504 | |
| BENJAMIN L PURSLEY & | TRACY STARLING PURSLEY | 2830 SHOSHONE TRL | | | LAFAYETTE | CO | 80026 | |
| BENJAMIN L RUSSELL | 4266 DROWFIELD DR | | | | DAYTON | OH | 45426 | |
| BENJAMIN L SHERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 519A KIRKHAM ST | | SAN FRANCISCO | CA | 94122 | |
| BENJAMIN L TABER | TR BEJAMIN L TABER TRUST | UA 05/25/95 | 459 PASSAIC AVE | APT 122 | CALDWELL | NJ | 07006 | 7458 |
| BENJAMIN L WILLIAMS & | PANDORA WILLIAMS | 111 TRUDEAU LN | | | SUGAR LAND | TX | 77478 | |
| BENJAMIN L. CUMMINGS (IRA) | FCC AS CUSTODIAN | 3636 RIPLEY RD. | | | SPENCER | WV | 25276 | |
| BENJAMIN L. DRIER JR. | REVOCABLE TRUST | BENJAMIN L DRIER, JR. TTEE | 216 ELIZABETH POINTE DR | | METAMORA | IL | 61548 | 9468 |
| BENJAMIN LAUB | 2808 ST DENIS | | | | SAN RAMON | CA | 94583 | |
| BENJAMIN LAVALLEE | 130 W. RIDLEY AE. | | | | NORWOOD | PA | 19074 | |
| BENJAMIN LAVINE | 1666 VILLAGE TRL E UNIT 1 | | | | MAPLEWOOD | MN | 55109 | 5810 |
| BENJAMIN LEACHMAN | 1105 CHESTNUT LN | | | | DAVIS | CA | 95616 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN LEBRUN | 22818 479TH AVE | | | | FLANDREAU | SD | 57028 6702 |
| BENJAMIN LEHRMAN | 202 GROSVENOR LN. #3 | | | | STAFFORD | VA | 22556 |
| BENJAMIN LELAND LORCH | 42 PATTEN DR | | | | L COMPTON | RI | 02837 1333 |
| BENJAMIN LEV | 7457 KENDLEWOOD | | | | W BLOOMFIELD | MI | 48322 1090 |
| BENJAMIN LEVY | 1705 NE LASHBROOK DR | | | | LEES SUMMIT | MO | 64086 7109 |
| BENJAMIN LINCOLN SMITH | PO BOX 222 | | | | OBRIEN | FL | 32071 0222 |
| BENJAMIN LIVINGSTON | 80 FREEDMONT STREET | | | | ROCHESTER | NY | 14612 5414 |
| BENJAMIN LOUIE | 3049 W. CANYON BROOK TRAIL | | | | TUCSON | AZ | 85742 |
| BENJAMIN LOUIS SNYDER | 3942 22ND ST. | | | | SAN FRANCISCO | CA | 94114 |
| BENJAMIN LOVE | RT.1 BOX 311-A | | | | FAYETTEVILLE | WV | 25840 |
| BENJAMIN LUONG | 3557 HONDA AVE | | | | WEST VALLEY | UT | 84119 |
| BENJAMIN M ALLEN | CHARLES SCHWAB & CO INC CUST | 601 SPECTATOR AVE | | | LANDOVER | MD | 20785 |
| BENJAMIN M BRINDLEY | 259 E NETHERWOOD RD | | | | OREGON | WI | 53575 1120 |
| BENJAMIN M CANCEMI & | MARIE CANCEMI JT TEN | 64 SPAR DR | | | MASTIC BEACH | NY | 11951 2011 |
| BENJAMIN M CARTER | 1009 GALLAGHER | | | | SAGINAW | MI | 48601 3320 |
| BENJAMIN M CORROLO | 97OAK AVE | | | | TORRINGTON | CT | 06790 6538 |
| BENJAMIN M DAVIS | BOX 563 | | | | MOUNT EAGLE | TN | 37356 0563 |
| BENJAMIN M GILBERT | 1174 COUNTY LINE RD | | | | CUMMING | GA | 30040 5410 |
| BENJAMIN M GRIFFIN ESA | FCC AS CUSTODIAN | MIKE L GRIFFIN GUARDIAN | 2395 GREY RABBIT RUN | | ASHEBORO | NC | 27205 |
| BENJAMIN M HIGGINBOTHAM | 25286 295TH ST | | | | NEOLA | IA | 51559 |
| BENJAMIN M JOHNSON CUST | KATHERINE E JOHNSON | UNIF TRANS TO MIN ACT - CT | 5 GREEN ACRES LN | | TRUMBULL | CT | 06611 2605 |
| BENJAMIN M KENSINGER | 24 E HIGH ST | | | | PLYMOUTH | OH | 44865 1033 |
| BENJAMIN M LOPEZ | 219 AVENUE C | | | | ROCHESTER | NY | 14621 4442 |
| BENJAMIN M MANSFIELD | 31 THORNBERRY CIR | | | | MASHPEE | MA | 02649 3342 |
| BENJAMIN M MARZULLO | 311 HIGHGATE | | | | BUFFALO | NY | 14215 1025 |
| BENJAMIN M PHILLIPS | 79 COUNTRYSIDE DR | | | | BASKING RIDGE | NJ | 07920 2033 |
| BENJAMIN M RICHARDSON IRA | FCC AS CUSTODIAN | 102 SERPENTINE RD | | | ROANOKE | VA | 24014 4232 |
| BENJAMIN M RIPLINGER | 1929 SANTA MONICA DR | | | | ROCKFORD | IL | 61108 6728 |
| BENJAMIN M RUSSELL III & | IVERNE D RUSSELL JT TEN | 11644 SEVILLE ROAD | | | FISHERS | IN | 46038 7978 |
| BENJAMIN M SCHULEIN JR | TTEE BENJAMIN M | SCHULEIN JR LVG TR | UAD 08/08/89 | 4466 W. PINE | ST. LOUIS | MO | 63108 2357 |
| BENJAMIN M SHIEBER | & EILEEN R SHIEBER COMPROP | 338 STANFORD AVE | | | BATON ROUGE | LA | 70808 |
| BENJAMIN M SHIEBER & | EILEEN R SHIEBER | 338 STANFORD AVE | | | BATON ROUGE | LA | 70808 |
| BENJAMIN M SKINKER & | MARY S SKINKER JT TEN | 2673 SKINKERS NECK RD | | | RAPHANCK ACAD | VA | 22538 2025 |
| BENJAMIN M SKINKER JR & | MARY S SKINKER JT TEN | 2673 SKINKER'S NECK RD | | | RAPPAHANNOCK ACDMY | VA | 22538 2025 |
| BENJAMIN M WATSON | SEPARATE PROPERTY | P O BOX 780 | | | ST JOSEPH | LA | 71366 |
| BENJAMIN M WATTENMAKER EX | EST RICHARD WATTENMAKER | 50 BRACE ROAD | | | WEST HARTFORD | CT | 06107 |
| BENJAMIN M WILLIAMS | CHARLES SCHWAB & CO INC CUST | 9250 GARRETT CREEK DR | | | MIDLAND | GA | 31820 |
| BENJAMIN M. BROWN | 56 OAKWOOD ROAD | | | | HUNTINGTON | WV | 25701 4129 |
| BENJAMIN MARCUS BUEHRER | 100 BLACK TIE LN | | | | CHAPEL HILL | NC | 27514 6654 |
| BENJAMIN MARK NORDMAN | DEBORAH NORDMAN | 2801 TOWNSGATE RD # 200 | | | WESTLAKE VLG | CA | 91361 3003 |
| BENJAMIN MART BAILEY | JACKSON | 19071 YACHT LANE | | | HUNTINGTON BEACH | CA | 92646 2122 |
| BENJAMIN MARTIN | 716 PINE STREET | | | | MINDEN | LA | 71055 |
| BENJAMIN MCCASLAND | 424 BARRINGTON DR | | | | BOSSIER CITY | LA | 71112 |
| BENJAMIN MEDLEY | 11840 CHANDLER BLVD | #229 | | | VALLEY VILLAGE | CA | 91607 |
| BENJAMIN MEIS | 83576 522 AVE. | | | | ELGIN | NE | 68636 |
| BENJAMIN MELENDREZ | CHARLES SCHWAB & CO INC CUST | PO BOX 12222 | | | BAKERSFIELD | CA | 93389 |
| BENJAMIN MILCHIKER | 26132 OROVILLE PLACE | | | | LAGUNA HILLS | CA | 92653 6315 |
| BENJAMIN MILES | 10780 ALLEN DR | | | | PASS CHRISTIAN | MS | 39571 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN MINOR COMER | 6200 ROBINWOOD RD | | | | BETHESDA | MD | 20817 6115 |
| BENJAMIN MORALES | 4242 N SHERIDAN RD | APT. 614 | | | CHICAGO | IL | 60613 |
| BENJAMIN MORTIMER ALEXANDER | 4544 POST OAK PLACE DR. STE. 272 | | | | HOUSTON | TX | 77027 3176 |
| BENJAMIN N DOWNEY | 1467 W COYLER ST | APT 1C | | | CHICAGO | IL | 60613 |
| BENJAMIN N GRAF | 3174 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072 1115 |
| BENJAMIN N HENSZEY TTEE | FBO BENJAMIN N. HENSZEY REV LI | U/A/D 05-25-05 | 80 POUT POND LANE | | LYME | NH | 03768 3708 |
| BENJAMIN N LUDWIG | 9900 SILVEROD PL | | | | SACRAMENTO | CA | 95829 8123 |
| BENJAMIN N OKWUMABUA | 505 CHAUTAUQUA AVE | | | | JAMESTOWN | NY | 14701 7615 |
| BENJAMIN N WALKER | 11590 FROST ROAD | | | | FREELAND | MI | 48623 8872 |
| BENJAMIN NEUMAN | 110 COALPIT HILL RD | UNIT D7 | | | DANBURY | CT | 06810 8080 |
| BENJAMIN NORMAN MARION | 1739 IVANHOE RD | | | | ELY | IA | 52227 |
| BENJAMIN O COLLINS | 3500 SQUAWFIELD RD RTE 3 | | | | HILLSDALE | MI | 49242 8201 |
| BENJAMIN O MORRIS | WHITNET NATIONAL BANK | 2055 2ND ST | | | SLIDELL | LA | 70458 3403 |
| BENJAMIN O RICHMOND | 413 WILSON PARK DRIVE | | | | W CARROLLTON | OH | 45449 1645 |
| BENJAMIN O SIMON SR | 306 REDBLUFF RD | | | | FRIERSON | LA | 71027 1914 |
| BENJAMIN OFFICE SUPPLY CO | 401 (K) PSP & TRUST | FBO DAVID KOPLOW | SANFORD BENJAMIN TTEE | 3144 BEETHOVEN WAY | SILVER SPRING | MD | 20904 6860 |
| BENJAMIN OLIEN & | PATRICIA OLIEN JT TEN | PO BOX 70 | | | MOTT | ND | 58646 0070 |
| BENJAMIN OROS & | PHYLLIS M OROS | TR OROS FAM LIVING TRUST | UA 02/01/96 | 7391 SYLVAN DR | KENT | OH | 44240 6328 |
| BENJAMIN P BURTON AND | CATHERINE A BURTON JTWROS | 3238 RINELY RD | | | STEWARTSTOWN | PA | 17363 7817 |
| BENJAMIN P ELSEROAD & | APRIL K ELSEROAD JTWROS | 6221 TRYONE RD | | | CARY | NC | 27518 |
| BENJAMIN P EMBREUS | 1286 WILBUR AVE | | | | AKRON | OH | 44301 1857 |
| BENJAMIN P GRIMES | 6276 AMANDA DR | | | | SAGINAW | MI | 48603 4361 |
| BENJAMIN P HAYWARD & | FLO B HAYWARD JT TEN | PO BOX 882 | | | INVERNESS | FL | 34451 0882 |
| BENJAMIN P ROOSA III | PO BOX 681804 | | | | MARIETTA | GA | 30068 0031 |
| BENJAMIN P ROOSA TTEE | BENJAMIN P. ROOSA TTEE | ELIZABETH A. ROOSA TTEE | P.O. BOX 4668 | | BEACON | NY | 12508 |
| BENJAMIN P WESCOTT & | DOUGLAS M WESCOTT JT TEN | 5241 HERZELL WOODS CT | | | FAIRFAX | VA | 22032 3916 |
| BENJAMIN P. COE AND | MARGARET B. COE JT TEN WROS | 627 STONE CIRCLE | | | WATERTOWN | NY | 13601 3267 |
| BENJAMIN PALISANO | 1441 CONTOUR DR. | | | | SAN ANTONIO | TX | 78212 |
| BENJAMIN PARKER QUIGLEY | 3830 N 9TH STREET | APARTMENT 210W | | | ARLINGTON | VA | 22203 |
| BENJAMIN PATTERSON | W5453 CHAPMAN RD | | | | NIAGARA | WI | 54151 9591 |
| BENJAMIN PAUL BLATT | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 22 OLENA STREET | | HILO | HI | 96720 |
| BENJAMIN PAUL WILKINS-MALLOY & | ALICE ELLEN WILKINS | 1148 THE ALAMEDA | | | BERKELEY | CA | 94707 |
| BENJAMIN PAULSON | 1743 NAVARRE LANE | | | | HENDERSON | NV | 89014 |
| BENJAMIN PELTO | 32337 FAIRCHILD | | | | WESTLAND | MI | 48186 8913 |
| BENJAMIN PETERS | 6314 GREY FOX WAY | | | | RIVERDALE | GA | 30296 |
| BENJAMIN PFEILSTIFTER | 2410 TAYLOR AVENUE | | | | RACINE | WI | 53403 |
| BENJAMIN PHILLIPS | 566 N. CHESTER AVENUE | | | | PASADENA | CA | 91106 |
| BENJAMIN PHILLIPS | 746 CHEROKEE ROSE | | | | BREMEN | GA | 30110 |
| BENJAMIN POTVIN | 13319 MERCER DR | | | | HUNTERSVILLE | NC | 28078 |
| BENJAMIN POUGH | 58 CHATTESTON AVE | | | | WHITE PLAINS | NY | 10606 1302 |
| BENJAMIN POWERS | 1414 E 13TH CT | | | | TRENTON | MO | 64683 1947 |
| BENJAMIN PRITCHARD | 1937 HONEYSUCKLE LANE | | | | SULPHUR | LA | 70663 |
| BENJAMIN PROCTOR | 427 ALABAMA ROAD | | | | BALTIMORE | MD | 21204 4308 |
| BENJAMIN PRUITT | 2205 TERRA ST | | | | WEST PLAINS | MO | 65775 |
| BENJAMIN R BERLINER | 2432 S 21ST AVE | | | | BROADVIEW | IL | 60153 |
| BENJAMIN R BROOKMYER | PO BOX 341 | | | | MEREDITH | NH | 03253 |
| BENJAMIN R BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533 4484 |
| BENJAMIN R DIXON | CUST BENJAMIN R DIXON JR A MINOR | U/THE LAWS OF GEORGIA | 2501 HENDERSON MILL ROAD N E | | ATLANTA | GA | 30345 2135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN R GARCIA | 1678 ESTATES DR | | | | SAN JOSE | CA | 95127 | 4609 |
| BENJAMIN R HARTLAUB | 680 HANOVER PIKE | | | | LITTLESTOWN | PA | 17340 | |
| BENJAMIN R HOYT | 175 BRIGHAM HILL RD | | | | NORTH GRAFTON | MA | 01536 | 1117 |
| BENJAMIN R KAPLAN | 516 RUGBY RD | | | | BROOKLYN | NY | 11226 | |
| BENJAMIN R LIPFORD & | TY T LIPFORD | JT TEN | 361 CO RD 33 | | KILLEN | AL | 35645 | 7707 |
| BENJAMIN R MARTTILA | 2823 WOODMEADOW PLACE | | | | GRAND RAPIDS | MI | 49546 | 8005 |
| BENJAMIN R MCREE & | JOSEPHINE E MCREE TTEE | BENJAMIN R & JOSEPHINE | MCREE FAM TR UA 10/23/91 | 1525 WILD RYE WAY | ARROYO GRANDE | CA | 93420 | 4935 |
| BENJAMIN R MOGAVERO | 13 CALIFORNIA ST | | | | BUFFALO | NY | 14213 | 1747 |
| BENJAMIN R NEMETH | TOD KARI J NEMETH | 288 22ND ST N | | | SARTELL | MN | 56377 | |
| BENJAMIN R NIX | 111 RIDGE VIEW CT | | | | DAHLONEGA | GA | 30533 | 5436 |
| BENJAMIN R SAUSELEIN & | DOROTHY E SAUSELEIN JT TEN | 450 PINLAKE VILLAGE BLVD | | | JENSEN BEACH | FL | 33457 | |
| BENJAMIN R SCHECHMAN | 7100 RUTHERFORD RD | | | | BALTIMORE | MD | 21244 | 2702 |
| BENJAMIN R SHUTE JR | 150 E 73 ST | | | | NEW YORK | NY | 10021 | 4362 |
| BENJAMIN R SWOPES | 260 ELMORE ST | | | | MORGANTOWN | IN | 46160 | 9755 |
| BENJAMIN R VAN SLOOTEN & | MARION HAZEL VAN SLOOTEN JT TEN | 10175 LAKESHORE AVENUE | | | WEST OLIVE | MI | 49460 | 9553 |
| BENJAMIN R WOOLLEY & | KAREN L. WOOLLEY  JT TEN | 17281 EAST 350TH STREET | | | ORION | IL | 61273 | 9273 |
| BENJAMIN RAINEY | 814 BARBARA CT | | | | GLEN BURNIE | MD | 21060 | |
| BENJAMIN RALPH CHRISTIAN | 1103 FISHING CREEK ESTATES RD | | | | LINCOLNTON | GA | 30817 | |
| BENJAMIN RASSIZI & | DORIS C RASSIZI | JT TEN | 2420 DELTA RIVER DRIVE | | LANSING | MI | 48906 | 3751 |
| BENJAMIN RAYMOND | 2145 SW LITTLE RD | | | | LAKE CITY | FL | 32024 | |
| BENJAMIN REX CROSS | 7741 CLARKSVILLE RD | | | | PORTLAND | MI | 48875 | |
| BENJAMIN RICH & | MINDY SILVERMAN-RICH | 14654 CLEARBROOK DRIVE | | | CHINO HILLS | CA | 91709 | |
| BENJAMIN RICHARD HELLIER & | CATHLEENE B HELLIER JT TEN | 14 BERKSHIRE RD | | | WILLIAMSBURG | VA | 23188 | 1502 |
| BENJAMIN ROCCO DITROLIO | 2540 INAGUA AVE | | | | MIAMI | FL | 33133 | |
| BENJAMIN ROSENBERG | BENJAMIN ROSENBERG DDS MONEY P | 1233 S CAMDEN DRIVE | | | LOS ANGELES | CA | 90035 | |
| BENJAMIN ROTER | 55 MCCANN DRIVE | | | | OTTSVILLE | PA | 18942 | 1767 |
| BENJAMIN ROUJANSKY | 2 CYPRESS LN | | | | ORANGEBURG | NY | 10962 | 1410 |
| BENJAMIN ROY MITCHELL | 550 E COURTLAND ST | | | | VIDOR | TX | 77662 | 5024 |
| BENJAMIN RUSSELL HUDSON | 114 EVANS RD. | | | | BERGHEIM | TX | 78004 | |
| BENJAMIN RUSSELL RASKOB | 4800 ROYENE NE | | | | ALBUQUERQUE | NM | 87110 | 5836 |
| BENJAMIN RUSSO | 606 W. CLAYTON AVE | | | | NEW CASTLE | PA | 16102 | 1230 |
| BENJAMIN S ALLISON (IRA) | FCC AS CUSTODIAN | 52796 KELLY DRIVE | | | MACOMB | MI | 48042 | 5609 |
| BENJAMIN S BLAKLEY III & | KATHLEEN M BLAKLEY JT TEN | 250 EAST SHERMAN AVE | | | DUBOIS | PA | 15801 | 3164 |
| BENJAMIN S FULDORD & | INEZ M FULFORD JT TEN | 304 DEVONSHIRE RD | | | WASHINGTON | IL | 61571 | 1316 |
| BENJAMIN S HERRING | 7416 ALESTONE DR | | | | WILMINGTON | NC | 28411 | 9679 |
| BENJAMIN S JOHNSON | 5 PEACHY CT | | | | STAFFORD | VA | 22554 | 8703 |
| BENJAMIN S JOHNSON & | LORRAINE KOLESAR JOHNSON | JT TEN | TOD ACCOUNT | P.O. BOX 27600 | PANAMA CITY B | FL | 32411 | 7600 |
| BENJAMIN S JONES | 1205 MARKET STREET | | | | MADISON | IL | 62060 | |
| BENJAMIN S JUAREZ | 13697 SIMSHAW AVE | | | | SYLMAR | CA | 91342 | 3327 |
| BENJAMIN S KRISTAN | 5657 WHISPERWOOD BLVD | APT 204 | | | NAPLES | FL | 34110 | 2332 |
| BENJAMIN S MACFARLAND JR | 5740 COLUMBIA CIR | | | | WEST PALM BCH | FL | 33407 | 2217 |
| BENJAMIN S PARSONS | TR BENJAMIN S PARSONS TRUST | UA 9/26/01 | 285 CYPRESS ST | | NEWTON CENTRE | MA | 02459 | 2227 |
| BENJAMIN S POLUS | 13814 GANDER AV | | | | WARREN | MI | 48088 | 6029 |
| BENJAMIN S PRICE | 24 GLEN RIDDLE RD | | | | MEDIA | PA | 19063 | 5307 |
| BENJAMIN S TING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 21120 SULLIVAN WAY | | SARATOGA | CA | 95070 | |
| BENJAMIN S TOMYL | 1264 MANTUCKET RD | | | | VENICE | FL | 34293 | |
| BENJAMIN S WEINMAN | 6 LYDIA COURT | | | | ALBERTSON | NY | 11507 | 1113 |
| BENJAMIN SANDLER | C/O NANCY COHEN | 2469 GOLD OAK CT E | | | SARASOTA | FL | 34232 | 6823 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN SARGENT WELLS III | 5931 RADECKE AVENUE APT F | | | | BALTIMORE | MD | 21206 3971 |
| BENJAMIN SCANLON | 20 MARLBORO ST. APT 3 | | | | BELMONT | MA | 02478 |
| BENJAMIN SCHAFER & | MARY M SCHAFER TEN ENT | 3485 BOWMAN DRIVE | | | SAGINAW | MI | 48609 9794 |
| BENJAMIN SCHRANK | W2809 COUNTY RD E | | | | NESHKORO | WI | 54960 |
| BENJAMIN SCHWARTZ | TR STANLEY M SCHWARTZ A | MINOR U/DEC OF TRUST | 9/10/56 | 9586 CAMPI DRIVE | LAKE WORTH | FL | 33467 6997 |
| BENJAMIN SCHWARTZ & | MRS IDA SCHWARTZ TEN ENT | 161 VILLA DR | | | WARMINSTER | PA | 18974 3783 |
| BENJAMIN SCOTT | 705 BRANCH RD | | | | ALBANY | GA | 31705 5308 |
| BENJAMIN SEIDMAN | 1165 E 54TH ST # 2U | | | | BROOKLYN | NY | 11234 2428 |
| BENJAMIN SHELLABARGER | 2506 BELLS HWY | | | | JACKSON | TN | 38305 |
| BENJAMIN SHERMAN | 2235 RIVER RUN DR | APT 3101 | | | SAN DIEGO | CA | 92108 5837 |
| BENJAMIN SHIRAZIPOUR OR | NAZIREH SHIRAZIPOUR | APT #302 | 7905 CH DE LA COTE-SAINT-LUC | COTE SAINT-LUC QC H4W 2W4 | | | |
| BENJAMIN SKINNER | 9570 OAKBROOKE LN | APT. 10 | | | HOWELL | MI | 48843 |
| BENJAMIN SLUYTER  & | PHYLLIS SLUYTER JT WROS | 5004 SW SCREECH OWL ST | | | BENTONVILLE | AR | 72712 8452 |
| BENJAMIN SMITH | 182 FOWLER AVE. | | | | MIDDLETOWN | CT | 06457 |
| BENJAMIN SMITH | 19339 ORLEANS | | | | DETROIT | MI | 48203 1349 |
| BENJAMIN SMITH | 7628 CEDAR TREE LN. | | | | CHARLOTTE | NC | 28227 |
| BENJAMIN SMITH | 9052 ASHLAND PARK PLACE | | | | MONTGOMERY | AL | 36117 |
| BENJAMIN SNADER | 11775 W. WINDROSE AVE | | | | EL MIRAGE | AZ | 85335 |
| BENJAMIN SNOKE | R.R.1 BOX 22 J | | | | SHELBYVILLE | IL | 62565 |
| BENJAMIN SORY FLETCHER 3RD | PO BOX 1107 | | | | HOPKINSVILLE | KY | 42241 1107 |
| BENJAMIN STEINMETZ TTEE | FBO BENJAMIN STEINMETZ TRUST | U/A/D 02/20/98 | BOX 161 | | KIOWA | KS | 67070 0161 |
| BENJAMIN STEPHENS | 605 PINE RIDGE CT | | | | LANSING | KS | 66043 |
| BENJAMIN STROTHER | 177 MYANO LANE | UNIT 302 | | | STAMFORD | CT | 06902 |
| BENJAMIN SUCHCICKI | KATHERINE SUCHCICKI JTWROS | 358 CASINO DR. | | | FARMINGDALE | NJ | 07727 3573 |
| BENJAMIN SYKES | 2306 ADAMS AVE | | | | FLINT | MI | 48505 4902 |
| BENJAMIN T ALIFF | 5499 HAMILTON RD | | | | LEBANON | OH | 45036 9761 |
| BENJAMIN T DECI | 1275 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682 9549 |
| BENJAMIN T GOORIN | 346 DUNCAN STREET | | | | SAN FRANCISCO | CA | 94131 |
| BENJAMIN T WHITEHEAD & | ADELE N WHITEHEAD | TR WHITEHEAD TRUST | UA 10/29/91 | 4372 27TH CT SW APT 103 | NAPLES | FL | 34116 7937 |
| BENJAMIN THOMAS | 1520 EAST HILLS CIRCLE | | | | BOUNTIFUL | UT | 84010 |
| BENJAMIN THOMAS CUSTODIAN | ERIC THOMAS UTMA/ND | 2105 STERLING ROSE | | | FARGO | ND | 58104 6807 |
| BENJAMIN THOMAS LYSKAWA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18640 YORKSHIRE DR | | LIVONIA | MI | 48152 |
| BENJAMIN THORN & | HEIDI THORN JT TEN | 8368 S 1925 E | | | SANDY | UT | 84093 6909 |
| BENJAMIN THORNTON | 410 LINCOLN AVE NE | | | | TWIN VALLEY | MN | 56584 |
| BENJAMIN TOBIAS PRITIKIN | 2001 GEORGIA AVE | | | | SANTA MONICA | CA | 90402 |
| BENJAMIN TRASEN | 220 MADISON ST | | | | DENVER | CO | 80206 5407 |
| BENJAMIN TRAVIS HARTMAN | 2709 RIDGE SPR LN. | | | | ARLINGTON | TX | 76006 |
| BENJAMIN TUBERT | 731 HIGBY ROAD | | | | NEW HARTFORD | NY | 13413 |
| BENJAMIN V BURDICK | DONNA J OWENS | 3117 LANCER PL | | | HYATTSVILLE | MD | 20782 3151 |
| BENJAMIN V KOWALSKI | 1201 29TH STREET | | | | BAY CITY | MI | 48708 7948 |
| BENJAMIN VELASQUEZ & | MIRIELA DE VELASQUEZ JT TEN | AVE 15 C CON CALLE 69 #69-51 | QTA. LA MILAGROSA ESTADO ZUILA | MARACAIBO, VENEZUELA | | | |
| BENJAMIN VOSS & | MARY JO MARINE VOSS JT TEN | 3216 OLD MOORINGSPORT RD | | | SHREVEPORT | LA | 71107 3927 |
| BENJAMIN W BERTHOLF | 69 BERTHOLF ROAD | | | | LOCH SHELDRKE | NY | 12759 5500 |
| BENJAMIN W BROWN | 159 ST CLAIR DR | | | | LEESBURG | GA | 31763 3224 |
| BENJAMIN W BROWN JR | 14 E FRANKLIN AVE | | | | PEQUANNOCK | NJ | 07440 1339 |
| BENJAMIN W BUCK | AMBER D BUCK | 25508 MARSH LANDING PKWY | | | PONTE VEDRA | FL | 32082 2047 |
| BENJAMIN W CLARK | 1920 ATHERHOLT RD | | | | LYNCHBURG | VA | 24501 |
| BENJAMIN W CRAIN | 2309 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 4568 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN W DOERFLER & | SHIRLEY A DOERFLER | 658 SAVAGE ST | | | | SOUTHINGTON | CT | 06489 |
| BENJAMIN W GREGG | 7725 ORCHARD VILLAGE DRIVE | | | | | INDIANAPOLIS | IN | 46217 | 2909 |
| BENJAMIN W GRIFFITH III | 6304 PEAKE RD | | | | | MACON | GA | 31210 |
| BENJAMIN W HARRISON | 30797 COUNTRY RIDGE CIRCLE | | | | | FARMINGTON HILLS | MI | 48331 | 1110 |
| BENJAMIN W HUBBARD | 3475 WEXFORD | | | | | ANN ARBOR | MI | 48108 | 1763 |
| BENJAMIN W KIEHL IRA | FCC AS CUSTODIAN | 52926 SEQUOIA TRAIL | | | | NEW BALTIMORE | MI | 48047 |
| BENJAMIN W MILLER | BEN W MILLER | 14314 DARSCHELLE CT | | | | HOUSTON | TX | 77069 |
| BENJAMIN W RADER | CGM IRA CUSTODIAN | 130 LINDEN PL | | | | GRANVILLE | OH | 43023 | 1397 |
| BENJAMIN W ROBIDOU & | ESTHER A ROBIDOU | TR ROBIDOU TRUST | UA 07/23/05 | 7507 MULLETT LAKE RD | | MULLETT LAKE | MI | 49761 |
| BENJAMIN W RUSSELL | 1215 LENNOX ST | | | | | ANDERSON | IN | 46012 | 4423 |
| BENJAMIN W SIMON & | MARGIE G SIMON JT TEN | 784 WEST LAKE LANSING RD | | | | EAST LANSING | MI | 48823 |
| BENJAMIN W STRONG | 362 HARLINGEN RD | | | | | BELLE MEAD | NJ | 08502 | 5300 |
| BENJAMIN W TURNER JR | CUST PAGE VIRGINIA | TURNER UTMA FL | 5 EDEN ROCK VLG II | | | NEW HOPE | PA | 18938 | 2207 |
| BENJAMIN W VAN DEL | 1543 DE 74TH AVE | | | | | HILLSBORO | OR | 97123 | 6135 |
| BENJAMIN W WATSON | 8231 GREEN LEAF LN | | | | | SHREVEPORT | LA | 71108 | 5705 |
| BENJAMIN W WEBB SR | & IRIS H WEBB | IRIS H WEBB MARITAL TRUST | 702 GORNTO ROAD | | | VALDOSTA | GA | 31602 |
| BENJAMIN WANG & | LILIAN WANG | LILIAN WANG U/A DTD 12/01/92 | 1260 38TH AVE | | | SAN FRANCISCO | CA | 94122 |
| BENJAMIN WEIBLE | 215 TROUT | | | | | ROCKWALL | TX | 75032 |
| BENJAMIN WILL & | MICHAEL WILL JT TEN | 5815 MOUNTAIN VIEW DRIVE | | | | KINGWOOD | TX | 77345 | 1827 |
| BENJAMIN WILLIAMS | 38941 ALTURA STREET | | | | | FREMONT | CA | 94536 |
| BENJAMIN WILLINGHAM | 108 COTTAGE | | | | | PONTIAC | MI | 48342 | 3027 |
| BENJAMIN WOODBURY | PSC 817 BOX 2149 | | | | | FPO | AE | 09622 |
| BENJAMIN WOWO | 257C LAKE DR | | | | | EAST STROUDSBURG | PA | 18301 |
| BENJAMIN WRIGHT | 18 BEEMER RD | | | | | WANTAGE | NJ | 07461 | 3816 |
| BENJAMIN WRIGHT | 338 RAILROAD AVE. | | | | | GOLDSBORO | MD | 21636 |
| BENJAMIN Y OKAZAKI | TR BENJAMIN Y OKAZAKI TRUST | AGMT 07/20/83 | 2029 LEE PL | | | HONOLULU | HI | 96817 | 2442 |
| BENJAMIN Y S LEE & | BETTY LEE | TR LEE TRUST 05/14/91 | 1128 KRISTA COURT | | | RIDGECREST | CA | 93555 | 3005 |
| BENJAMIN YASCHIK | 9529 CASTLE RIDGE CIRCLE | | | | | HIGHLANDS RANCH | CO | 80129 |
| BENJAMIN YIP | CUST SUSAN YIP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 750 DARIEN WAY | | SAN FRANCISCO | CA | 94127 | 2527 |
| BENJAMIN ZAKEN & | PATRICIA ZAKEN | 1550 FOREST HILL RD | | | | STATEN ISLAND | NY | 10314 |
| BENJAMIN ZALL | PO BOX 333 | | | | | BAYONNE | NJ | 07002 |
| BENJAMIN ZALL DDS | PO BOX 333 | | | | | BAYONNE | NJ | 07002 |
| BENJAMIN ZHONGMIN LIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 36 BROWNSTONE RD | | | EAST WINDSOR | NJ | 08520 |
| BENJAMIN ZIMMERMAN & | MICHAEL ZIMMERMAN JT TEN | 12630 N MEADOW CIR DR W | | | | MEQUON | WI | 53092 |
| BENJAMIN ZSOLT KARASZ | 3605 S OCEAN BLVD A233 | | | | | PALM BEACH | FL | 33480 |
| BENJAMINE L BROWN | 5862 FOSTORIA RD | | | | | COLUMBIAVILLE | MI | 48421 | 9333 |
| BENJAMINEMOORE MOORE | 1315 SHARON DR | | | | | WAXHAW | NC | 28173 |
| BENJI G PECK | PO BOX 485 | | | | | CLERMONT | GA | 30527 | 0485 |
| BENJIE A GIAZZON | 5028 LOWER MT ROAD | | | | | LOCKPORT | NY | 14094 |
| BENJIE G CHAPMAN | 2112 WOODLAND WAY | | | | | NEWBERRY | SC | 29108 | 2223 |
| BENJIE M. WEBBY TTEE | O/T BENJIE M. WEBBY 2003 | REV TR DTD 4-4-03 | 7946 NORRIS ROAD | | | BAKERSFIELD | CA | 93308 | 1979 |
| BENJIMAN F WEAVER | PO BOX 1793 | | | | | FORREST CITY | AR | 72336 | 1793 |
| BENN J HINDS | 409 KEINATH DR | | | | | FRANKENMUTH | MI | 48734 | 0294 |
| BENN L GRODIN | 8819 VICTORY LN | | | | | POTOMAC | MD | 20854 | 3645 |
| BENN MERCADANTE | UNIT 3 | 9 ALDGATE STREET | JOONDALUP WA 6027 | AUSTRALIA | | | | |
| BENN WILLIAM MEISTRICH & | MATTHEW MEISTRICH JT WROS | 108 MAJESTIC SOUTH | | | | LINCROFT | NJ | 07738 | 1710 |
| BENNARD D PICKETT | 1973 108TH AVE#4 | | | | | OTSEGO | MI | 49078 | 9738 |
| BENNEI ABRAMSON | 7500 GRANVILLE AVE | | | | | BOYNTON BEACH | FL | 33437 | 8303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENNET D MATTINGLY CUST | SAMANTHA P MATTINGLY UTMA/CA | 6244 STANLEY AVE | | | CARMICHAEL | CA | 95608 |
| BENNET DWORKIS & | ARLENE DWORKIS JT TEN | 7579 IMPERIAL DR #502A | | | BOCA RATON | FL | 33433 | 2819 |
| BENNET OLAN | BENNET OLAN LIVING TRUST | 10793 ASHTON AVE APT 6 | | | LOS ANGELES | CA | 90024 |
| BENNET OLAN | CHARLES SCHWAB & CO INC CUST | 10793 ASHTON AVE APT 6 | | | LOS ANGELES | CA | 90024 |
| BENNETH HAGEN | 5004 PROCTOR RD | | | | CASTRO VALLEY | CA | 94546 | 1421 |
| BENNETT A JOHNSON | 1260 NORTH 9TH ST | | | | FORT DODGE | IA | 50501 | 2518 |
| BENNETT A WOOD | CHARLES SCHWAB & CO INC CUST | 1707 COLES FARM | | | SUGAR LAND | TX | 77478 |
| BENNETT BROWN | 1025 FRIENDLY AVE | | | | IOWA CITY | IA | 52240 |
| BENNETT C WHITLOCK JR & | ELIZABETH M WHITLOCK JT TEN | 4645 LUXBERRY DR | | | FAIRFAX | VA | 22032 | 1932 |
| BENNETT DAVID BLOOFLAT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23653 165TH AVE. | | FORT RIPLEY | MN | 56449 |
| BENNETT DEMING | 33852 DEL OBISPO #148 | | | | DANA POINT | CA | 92629 |
| BENNETT E ZINN | 228 ST ANDREWS CIR | | | | OXFORD | MS | 38655 | 2506 |
| BENNETT F HART | 1518 LAKE AVE | | | | WILMETTE | IL | 60091 | 1638 |
| BENNETT F HART | CUST JOHN FRANCIS HART UTMA IL | 1518 LAKE AVE | | | WILMETTE | IL | 60091 | 1638 |
| BENNETT F HART | CUST MARY MARGARET HART UTMA IL | 1518 LAKE AVE | | | WILMETTE | IL | 60091 | 1638 |
| BENNETT F HART | CUST MICHAEL B HART UTMA IL | 1518 LAKE AVE | | | WILMETTE | IL | 60091 | 1638 |
| BENNETT FAMILY TRUST | LOREN S BENNETT TTEE | 1947 WINDWARD LN | | | NEWPORT BEACH | CA | 92660 |
| BENNETT FRIEDMAN | DESIGNATED BENE PLAN/TOD | 2537 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 |
| BENNETT H COUNTS | 131 DUTCHMAN SHORES CIR | | | | CHAPIN | SC | 29036 | 8354 |
| BENNETT J FREDERICK | 97 S MERRIMAC | | | | PONTIAC | MI | 48340 | 2537 |
| BENNETT L WENGER & | MRS SYLVIA K WENGER TEN ENT | 1815 NORTH 16TH ST | | | READING | PA | 19604 | 1621 |
| BENNETT LEE ZIMMERMAN | 1318 YALE ST FRNT UNIT | | | | SANTA MONICA | CA | 90404 |
| BENNETT LEWIS | 5921 WHITTIER ST | | | | DETROIT | MI | 48224 | 2637 |
| BENNETT M HEFFRON | 115 MANDALAY RD | | | | NEWTON CENTRE | MA | 02459 | 1318 |
| BENNETT MARKEL | WENDY MARKEL | 2811 COLLEGE AVE | | | BERKELEY | CA | 94705 | 2167 |
| BENNETT MULDOON | 106 NANCY DR. | | | | EGG HRBR TWP | NJ | 08234 | 7529 |
| BENNETT P KINCER | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253 | 9714 |
| BENNETT PRODUCTION CORP | EMPLOYEES PROF SHAR | TR UA 10/2/67 | PO BOX 391 | | BOWIE | TX | 76230 | 0391 |
| BENNETT R BRANSON | 10825 RAWSONVILLE RD #49 | | | | BELLEVILLE | MI | 48111 | 8629 |
| BENNETT R CURTIS TTEE O/T BENNETT | R CURTIS & M KATHRYN CURTIS | FAMILY TRUST DTD 3/15/94 | 805 ORCUTT ROAD | | SANTA PAULA | CA | 93060 | 9625 |
| BENNETT R KLINERT | 709 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401 |
| BENNETT RESIDUAL TRUST | LOREN S BENNETT TTEE | 1947 WINDWARD LN | | | NEWPORT BEACH | CA | 92660 |
| BENNETT S SPARKS JR | 573 PISTACHIO PLACE | | | | WINDSOR | CA | 95492 | 8168 |
| BENNETT SHIRLEY I TOD | 9908 NORTH HAWTHORNE AVENUE | | | | KANSAS CITY | MO | 64157 | 9410 |
| BENNETT SMULLYAN & | RAYNA UPTON-HAIGH JT TEN | 6355 LAKE BURDEN VIEW DRIVE | | | WINDERMERE | FL | 34786 | 5649 |
| BENNETT WILSON HARDY | 2110 RANDOLPH RD | | | | WILMINGTON | NC | 28403 | 5327 |
| BENNETTE M COPE | 227 HOWARTH RD | | | | MEDIA | PA | 19063 | 5344 |
| BENNIE A CAMPBELL | 10067 ROMAINE | | | | ROMULUS | MI | 48174 | 3965 |
| BENNIE A CASTAGNETTA & | JULIA CASTAGNETTA | TR CASTAGNETTA TRUST | UA 10/07/91 | 1319 E JUANA AVE | SAN LEADRO | CA | 94577 | 3926 |
| BENNIE A MORGAN JR & NANCY L | MORGAN & JULIE L TIERNEY | TR BENNIE A MORGAN TRUST | UA 04/28/04 | 12281 BUECHE ROAD | BURT | MI | 48417 | 9748 |
| BENNIE ARMSTARD MORGAN JR | C/O JULIE TIERNEY | 13685 DIXIE HWY | | | BIRCH RUN | MI | 48415 | 9303 |
| BENNIE BRUCE | 138 LEY CT | | | | PEARL CITY | HI | 96782 | 3404 |
| BENNIE C BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385 | 9611 |
| BENNIE C ISOM | 1448 W STATE ST | | | | TRENTON | NJ | 08618 | 5122 |
| BENNIE C KIRKSEY | PO BOX 430965 | | | | PONTIAC | MI | 48343 | 0965 |
| BENNIE C LANCE | 2101 PARKER RD | | | | MORRISON | TN | 37357 | 3755 |
| BENNIE C TRAYLOR | 1038 COACH ROAD | | | | HOMEWOOD | IL | 60430 | 4145 |
| BENNIE CAMPBELL | 404 FORREST DR | | | | COLUMBIA | TN | 38401 | 6500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENNIE COLLINS | 1716 W STEWART AVE | | | | FLINT | MI | 48504 2106 |
| BENNIE D ISAACS | PO BOX 518 | | | | BOONEVILLE | KY | 41314 0518 |
| BENNIE D MANNI | 53267 VILLA CIR | | | | SHELBY TWNSHP | MI | 48316 2464 |
| BENNIE DAVIS | PO BOX 67973 | | | | ROCHESTER | NY | 14617 |
| BENNIE DE VORE JR | 28 WEST AVON AVENUE | | | | IRVINGTON | NJ | 07111 2551 |
| BENNIE E ALLEN | 1869 FOOTHILL VISTA DR | | | | TRACY | CA | 95376 0218 |
| BENNIE E JONES | 10606 GOODING AVENUE N | | | | CLEVELAND | OH | 44108 3036 |
| BENNIE E MARTIN | 10045 PLANTANA BL | | | | FISHERS | IN | 46038 5529 |
| BENNIE E POWELL JR | 1956 BLOOMFIELD DR | | | | BLOOMFIELD HILLS | MI | 48302 0121 |
| BENNIE E RIGGS | 9333 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73128 4930 |
| BENNIE E TUCKER | 7469 SHARP RD | | | | SWARTZ CREEK | MI | 48473 9409 |
| BENNIE EDWARD TUCKER | LENORA LEA TUCKER | 7469 SHARP RD | | | SWARTZ CREEK | MI | 48473 9409 |
| BENNIE EUGENE REEVES | CHARLES SCHWAB & CO INC.CUST | 637 ABBEY DRIVE | | | VIRGINIA BEACH | VA | 23455 |
| BENNIE EUGENE REEVES & | PEGGY JEAN REEVES | 637 ABBEY DRIVE | | | VIRGINIA BEACH | VA | 23455 |
| BENNIE F GILARDI | 19906 SCARTH | | | | MOKENA | IL | 60448 1741 |
| BENNIE F LUPTOWSKI JR | 451 NEWBERG ROAD | | | | PINCONNING | MI | 48650 |
| BENNIE F MACEK | 17202 VILLAGE DR | | | | REDFORD | MI | 48240 1693 |
| BENNIE F STOKES | 715 OAKLAND AVE | | | | OAKLAND | CA | 94611 4519 |
| BENNIE FRANKLIN LEITH JR | 1763 MEANDER RUN RD | | | | LOCUST DALE | VA | 22948 4815 |
| BENNIE G JOHNSON | 3020 EDGEHILL AVE | | | | CLEVELAND HTS | OH | 44118 2020 |
| BENNIE G MOORE | 5284 SCOFIELD RD | | | | MAYBEE | MI | 48159 9609 |
| BENNIE GOODMAN | 5100 LODGE | | | | SAGINAW | MI | 48601 6828 |
| BENNIE GOOLSBY JR | 521 JACKSON STREET | | | | WASHINGTON | GA | 30673 1309 |
| BENNIE GORDON | 256 WREFORD | | | | DETROIT | MI | 48208 1133 |
| BENNIE H COLLINS | 175 COLLINS CIRCLE | | | | BARNWELL | SC | 29812 9339 |
| BENNIE H ROBINSON | 7032 ROHN DR | | | | SAINT LOUIS | MO | 63121 3029 |
| BENNIE H SHANNON | 27 HOLLIS JONES RD | | | | TYLERTOWN | MS | 39667 5846 |
| BENNIE H VARNEY | 12460 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 1368 |
| BENNIE HARRELL | 1148 MIAMI | | | | YOUNGSTOWN | OH | 44505 3746 |
| BENNIE HENLEY | 2702 QUEENSWOOD DR | | | | SEBRING | FL | 33875 |
| BENNIE HILL | 3308 FULLERTON ST | | | | DETROIT | MI | 48238 3317 |
| BENNIE HORTON JR | 737 EAST VOGEL AVE | APT 201 | | | PHEONIX | AZ | 85020 5900 |
| BENNIE I FREY JR | CUST BRENT J FREY UGMA MI | 23376 ARGYLE | | | NOVI | MI | 48374 3696 |
| BENNIE J CLINTON | 266 GARDEN STREET | | | | ENGLEWOOD | NJ | 07631 3826 |
| BENNIE J DRIVER | 1467 WEST SMITH VALLEY ROAD | | | | GREENWOOD | IN | 46142 1544 |
| BENNIE J ISABELLE | C/O EARLEEN ISABELLE | 180 BOSTIC RD | | | GURLEY | AL | 35748 9488 |
| BENNIE J JORDAN JR & | LUCILE K JORDAN | JT TEN | 3309 WHELLER DRIVE | | DORAVILLE | GA | 30340 3235 |
| BENNIE JOE WOODRING AND | CLELLA S WOODRING COTTEES | U/A DTD 12/19/94 | WOODRING FAMILY TRUST | 204 POTTERY LANE | STURGIS | KY | 42459 |
| BENNIE L BINGHAM & | KATHIE A BINGHAM JT TEN | 2827 W TAYLOR | | | GREENSBURG | IN | 47240 |
| BENNIE L BRADSHAW | 701 EAST ATHERTON ROAD | | | | FLINT | MI | 48507 2810 |
| BENNIE L BUCHANAN | PO BOX 203 | | | | BEAVERVILLE | IL | 60912 0203 |
| BENNIE L CHOICE | 33514 HIGH DRIVE | | | | E TROY | WI | 53120 9621 |
| BENNIE L DAILY | 1320 MARCY RD | | | | LANSING | MI | 48917 9504 |
| BENNIE L HOLLIS | 9749 MC QUADE | | | | DETROIT | MI | 48206 1637 |
| BENNIE L JEFFERSON | 19675 STOTTER | | | | DETROIT | MI | 48234 3139 |
| BENNIE L LASH | 934 CANTEBURRY DRIVE | | | | PONTIAC | MI | 48341 |
| BENNIE L MARTIN | 17780 SW WASHINGTON DR | | | | ALOHA | OR | 97007 1747 |
| BENNIE L MAXWELL | 432 W STEWART ST | | | | DAYTON | OH | 45408 2049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENNIE L NORTON | 8948 N MARTINDALE | | | | DETROIT | MI | 48204 2391 |
| BENNIE L PHARR & | RICHARD D PHARR JT TEN | 9650 S FOREST AVE | | | CHICAGO | IL | 60628 1408 |
| BENNIE L POWELL | 2134 PARKTON ROAD | | | | MT MORRIS | MI | 48458 2652 |
| BENNIE L RIX | 1413 CLAREOLA AVE | | | | LAKE | MI | 48632 |
| BENNIE L SULLIVAN | 906 TURNER | | | | TOLEDO | OH | 43607 3030 |
| BENNIE LAMONT | 210 BASKET ST | | | | PASADENA | TX | 77502 3830 |
| BENNIE LANDI | 119 SALEM ROAD | | | | VALLEY STREAM | NY | 11580 1109 |
| BENNIE LASKOWSKI | 2102 PARMALEE LN | | | | BRIGHTON | MI | 48114 9229 |
| BENNIE LIPSEY | 24 HOME SE | | | | GRAND RAPIDS | MI | 49507 1752 |
| BENNIE LOUISE SINCLAIR & | JANET L MEREDITH JT TEN | 905 GRAYSON DR | | | LONGVIEW | TX | 75604 3630 |
| BENNIE M COPELAND | 1114 CHESTER ST | | | | ANDERSON | IN | 46012 4331 |
| BENNIE M RANSOM JR | 3308 WILKERSON DR | | | | GAINESVILLE | GA | 30506 4422 |
| BENNIE M TEAGUE | 625 WASHINGTON CT | | | | ANDERSON | IN | 46011 1835 |
| BENNIE MASON | 3044 9TH STREET | | | | MONROE | MI | 48162 4805 |
| BENNIE MOTEN | 1601 W MCCLELLAN ST | | | | FLINT | MI | 48504 2500 |
| BENNIE MOTEN | 752 MOUNTAIN RIDGE WAY | | | | LITHONIA | GA | 30058 2923 |
| BENNIE N HYDER IRA | FCC AS CUSTODIAN | 2488 LABERDEE RD | | | ADRIAN | MI | 49221 |
| BENNIE P SCRUGGS | 182 BRUNSWICK BL | | | | BUFFALO | NY | 14208 1621 |
| BENNIE PARKER | 144 N ANDY ST | | | | VASSAR | MI | 48768 1801 |
| BENNIE PATTERSON | 4171 NW 178TH LOOP | | | | STARKE | FL | 32091 |
| BENNIE PULICE LIVING TRUST | DTD 07/02/93 | BENNIE PULICE TTEE | 40 GLENDALE STREET | | MAYNARD | MA | 01754 3658 |
| BENNIE R BATTS | 1628 CEDAR ST | | | | SAGINAW | MI | 48601 2837 |
| BENNIE R GASKIN | 10819 NORTH KITCHEN RD | | | | MOORESVILLE | IN | 46158 6527 |
| BENNIE R GRAHAM & | SARAH M GRAHAM JT TEN | 6424 CATES AVE | | | SAINT LOUIS | MO | 63130 3469 |
| BENNIE R GRAMMER | 4820 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 2039 |
| BENNIE R MILLER | 405 CENTER PARK DR | | | | SPRINGHILL | LA | 71075 |
| BENNIE R MORRIS JR | 3479 GREENS MILL RD | | | | SPRING HILL | TN | 37174 2125 |
| BENNIE R PHILLIPS | 7815 BUNTON RD | | | | YPSILANTI | MI | 48197 9417 |
| BENNIE R SEVERS | 31143 GARDENDALE | | | | WARREN | MI | 48093 2074 |
| BENNIE R WHITLEY | 314 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034 3225 |
| BENNIE R WILLIS | 2041 BARK ST | | | | FLINT | MI | 48503 4305 |
| BENNIE ROSS JR | 839 BATES SE | | | | GRAND RAPIDS | MI | 49506 2615 |
| BENNIE RUBEN OSBORN & | LUCILLE DELORES OSBORNE JT TEN | 23 FRANKLIN AVE | | | MONTCLAIR | NJ | 07042 2407 |
| BENNIE T MORA | 15886 CAMPBELL RD | | | | DEFIANCE | OH | 43512 8833 |
| BENNIE TAYLOR SR | BARBARA R TAYLOR | 890 HWY 3121 | | | SPEARSVILLE | LA | 71277 3647 |
| BENNIE W PILLOWS | 4060 JANICE DR # B6 | | | | ATLANTA | GA | 30344 6539 |
| BENNIE W ROGGE | 2605 CEDAR LANE | | | | ROSENBERG | TX | 77471 6057 |
| BENNIE WALKER | 2167 FLAMINGO DR | | | | MT MORRIS | MI | 48458 2633 |
| BENNIE WILLIAMS | 914 THOMPSON ST | | | | SAGINAW | MI | 48607 1662 |
| BENNIE WOJTAS | TOD ACCOUNT | 5838 LATHERS | | | GARDEN CITY | MI | 48135 2560 |
| BENNIE WOJTAS & | JANET WOJTAS | JT TEN | 5838 LATHERS | | GARDEN CITY | MI | 48135 2560 |
| BENNO A SCHMIDT & | SHIRLEY M SCHMIDT JT TEN | 22483 MAPLE | | | FARMINGTON | MI | 48336 4038 |
| BENNO GRAUERT | 5 SKYTOP DR | APT C | | | CROTON HDSN | NY | 10520 1377 |
| BENNO STEIN | 2 HERRICK DR APT 3F | | | | LAWRENCE | NY | 11559 |
| BENNY A PRICE | 3316 D'EVEREUX PL | | | | MONROE | LA | 71201 2874 |
| BENNY A WOZNIAK | CUST BRIAN WOZNIAK UGMA MI | 28665 CAMPBELL | | | WARREN | MI | 48093 2619 |
| BENNY ANTOSZ | 3350 P O BOX 57 | | | | NEWPORT | MI | 48166 0057 |
| BENNY C ELLERBEE | 12301 KILBOURNE | | | | DETROIT | MI | 48213 1488 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENNY C HERNANDEZ | & DIANE HERNANDEZ JTTEN | 1714 BOWIE DR | | | VICTORIA | TX | 77901 |
| BENNY C MCGARITY | 6060 MOUNT OLIVE | | | | ADKINS | TX | 78101 |
| BENNY C SHOLAR | 270 PULLIN RD | | | | MCDONOUGH | GA | 30253 | 7335 |
| BENNY C TAYLOR | 1037 8TH ST | | | | LORAIN | OH | 44052 | 1565 |
| BENNY C THURMAN | 134 BRYAN ST | | | | BREMEN | GA | 30110 | 1504 |
| BENNY D ALBRIGHT | 920 GILEAD RUPE RD | | | | LEXINGTON | MO | 64067 | 9740 |
| BENNY D CAPICCHIONI | 4744 E ELENA AVE | | | | MESA | AZ | 85206 | 2708 |
| BENNY D HERNANDEZ | 9100 LAMAR AVE | APT 204 | | | OVERLAND PARK | KS | 66207 | 2495 |
| BENNY D HOPPER & | GAIL W HOPPER | 229 WILLOW BRANCH DR | | | JACKSON | TN | 38305 |
| BENNY D SANDERS | 8521 CR 1004 | | | | GODLEY | TX | 76044 | 3115 |
| BENNY D VAUGHN | 2228 THOMAS RIDGE RD | | | | DUNVILLE | KY | 42528 | 5883 |
| BENNY DEPERGOLA | 135 E HUDSON DR | | | | TUCKERTON | NJ | 08087 | 1104 |
| BENNY DIAZ | 2776 E DEXTER DR | | | | SAGINAW | MI | 48603 | 3209 |
| BENNY E KONOSKI | 14053 NORTH ELMS | | | | MONTROSE | MI | 48457 | 9777 |
| BENNY E NEWMAN | 4149 RIVERSHELL LA | | | | LANSING | MI | 48911 | 1908 |
| BENNY F CUMMINGS AND | EDIE S CUMMINGS TEN IN COM | 10004 BRITTANY DRIVE | | | SHREVEPORT | LA | 71106 | 8408 |
| BENNY F KOONCE | TOD DTD 01/25/2008 | PO BOX 428 | | | ROCK SPRING | GA | 30739 | 0428 |
| BENNY F REEVES JR | 4450 SEWELL RD | | | | CUMMINGS | GA | 30040 | 7513 |
| BENNY F WILLIAMS | PO BOX 2171 | | | | SAGINAW | MI | 48605 | 2171 |
| BENNY FAMILY PARTNERS RL LLP | 4 ARBOR WAY | | | | NEWNAN | GA | 30265 | 3385 |
| BENNY G HUERTA | 5232 W WILLOW ST | | | | LANSING | MI | 48917 | 1418 |
| BENNY G TRICE | 17138 WISCONSIN ST | | | | DETROIT | MI | 48221 | 2577 |
| BENNY GATEWOOD | 5629 LESLIE COURT | | | | FLINT | MI | 48504 | 7017 |
| BENNY H STEPHENS | PO BOX 28547 | | | | DETROIT | MI | 48228 | 0547 |
| BENNY H UPCHURCH & | BETTY A UPCHURCH JT TEN | 176 MELYERS COURT | | | COLUMBUS | OH | 43235 | 6417 |
| BENNY HERRERA | 12031 TANFIELD DR | | | | LA MIRADA | CA | 90638 | 1153 |
| BENNY J CARTER | 21 SPRINGVALLEY TRAIL | | | | HARTSELLE | AL | 35640 | 7040 |
| BENNY J KROLEWSKI | 18040 MARQUETTE ST | | | | ROSEVILLE | MI | 48066 | 3418 |
| BENNY J SCUCCI | 2244 HIGH DESERT NE CI | | | | RIO RANCHO | NM | 87144 | 8077 |
| BENNY JAN LEE | 6860 BRIGHTON DR | | | | DUBLIN | CA | 94568 | 1728 |
| BENNY JOHNTONY & | MARY JOHNTONY | TR JOHNTONY FAM REV LIVING TRUST | UA 06/28/01 | 312 EAST BROADWAY | GIRARD | OH | 44420 | 2616 |
| BENNY K STAUERSBOLL & | CAROL A STAUERSBOLL | PO BOX 847 | | | HOMEWOOD | IL | 60430 |
| BENNY KARAS | 210 FERONIA WAY | | | | RUTHERFORD | NJ | 07070 |
| BENNY L CHILDRESS | PO BOX 6 | | | | CANEY | OK | 74533 | 0006 |
| BENNY L CORTES | PO BOX 2914 | | | | OAK HARBOR | WA | 98277 | 6914 |
| BENNY L COVINGTON | 16 COOPER ST | | | | PONTIAC | MI | 48342 | 2009 |
| BENNY L HOLLOWAY | 561 COUNTY ROAD 1472 | | | | CULLMAN | AL | 35058 | 0606 |
| BENNY L KLUTTS & | ROSELLA C KLUTTS | TR KLUTTS FAMILY REVOCABLE TRUST UA | 01/20/93 | PO BOX 187 | POTEAU | OK | 74953 | 0187 |
| BENNY L MIKE | 5525 E CULVER ST | | | | INDIANAPOLIS | IN | 46226 | 4714 |
| BENNY L REYNOLDS | 102 CHESTNUT GROVE RD | | | | PULASKI | TN | 38478 | 8448 |
| BENNY L SIEGERT IRA | FCC AS CUSTODIAN | 2313 LCR #740 | | | THORNTON | TX | 76687 | 2390 |
| BENNY L WULFF | 6775 WOODCREST DRIVE | | | | TROY | MI | 48098 | 6525 |
| BENNY LACCA | 1633 61ST ST | | | | BROOKLYN | NY | 11204 | 2110 |
| BENNY LANFORD | 702 E MISSION ST | | | | SAN JOSE | CA | 95112 | 1518 |
| BENNY M ALEXANDER - IRA | 2287 BALLARD | | | | CABOT | AR | 72023 |
| BENNY M BROWN | CGM IRA ROLLOVER CUSTODIAN | 2280 SHORT DR | | | CORNING | CA | 96021 | 2309 |
| BENNY M BROWN AND | CAROLYN BROWN JTWROS | 2280 SHORT DR | | | CORNING | CA | 96021 | 2309 |
| BENNY MARCELLO | CUST VINCENZO MARCELLO | UGMA NY | 220 BROWER RD | | SPENCERPORT | NY | 14559 | 2205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENNY MARCELLO AND | MARIA MARCELLO JTWROS | 220 BROWER RD. | | | SPENCERPORT | NY | 14559 | 2205 |
| BENNY R AVILES | 2170 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401 | 8109 |
| BENNY R COLE & | PRISCILLA H COLE | 30 COLONY PARK DR | | | TROY | OH | 45373 | |
| BENNY R CURRY | 38210 9 MILE RD | | | | NORTHVILLE | MI | 48167 | 9014 |
| BENNY R ELLIS | 701 PORTER ST | | | | GARY | IN | 46406 | 1864 |
| BENNY R EVANS | 95 WEBSTER CV | | | | ATOKA | TN | 38004 | 7622 |
| BENNY R HOLCOMB | BOX 38 | | | | GILLSVILLE | GA | 30543 | 0038 |
| BENNY R MC KNIGHT AND | KIMMIE L MC KNIGHT | 8180 COUNTRY PINE DR | | | ALTO | MI | 49302 | 9546 |
| BENNY RAY BACHAND | 20174 139TH AVE | | | | STURGIS | SD | 57785 | 6317 |
| BENNY RAY WHITE & | SANDRA KAY WHITE JT WROS | 2112 CR 20 | | | LAMESA | TX | 79331 | 1842 |
| BENNY S BRYANT | 7-7 SEATTLE COURT | | | | FREEHOLD | NJ | 07728 | 3612 |
| BENNY SIMS REVOCABLE TRUST | BENNY J SIMS TTEE | 623 S MAIN ST | | | CHESANING | MI | 48616 | |
| BENNY V STAFFORD | 155 FORD RD N | LOT 41 | | | MANSFIELD | OH | 44905 | 2978 |
| BENNY VARANELLI | 443 GOLDIE RD | | | | LIBERTY TWNSP | OH | 44505 | 1951 |
| BENNY W BARNHART | 1130 MANNING CT | | | | SAN MARTIN | CA | 95046 | 9792 |
| BENNY W HARRISON | CHARLES SCHWAB & CO INC CUST | 3121 CRUDEN DR | | | NORMAN | OK | 73072 | |
| BENNY W WALKER | 914 MOUNT ZION ROAD | | | | TILINE | KY | 42083 | 9209 |
| BENNY WINEFELD | 1033 OREGON AVE | | | | PALO ALTO | CA | 94303 | |
| BENNY WONG & YUNCY M WONG | THE BENNY & YUNCY M. WONG FAMI | 842 FLORES DE ORO | | | SOUTH PASADENA | CA | 91030 | |
| BENNY YU LEE & | SUN-HEE LEE JT TEN | 3340 73RD ST | | | JACKSON HTS | NY | 11372 | 1140 |
| BENO E ECHERD & | RUTH M ECHERD JTWROS | 101 MULBERRY DR | | | MORTON | IL | 61550 | 1261 |
| BENOIT BOSSUGE | 18501 FAIRLIGHT DRIVE | UNIT 325 | | | GAITHERSBURG | MD | 20879 | |
| BENOIT FICHAULT | 234 PRINCIPALE | CHATEAU GUAY QC  J6J 3H3 | CANADA | | | | |
| BENOIT H DUMONT | 18 CHEMIN DE RUTH | 1223 COLOGNY | GENEVA | SWITZERLAND | | | |
| BENOIT L LABONTE | 295 SUNSHINE RD | | | | PORT SAINT JOE | FL | 32456 | 5705 |
| BENOIT L LORQUET | 139 TRIPPANY ROAD | | | | MASSENA | NY | 13662 | 3230 |
| BENOIT PAQUET | 1760 ROUTE KENNEDY N | SAINTE-MARIE QC  G6E 3A9 | CANADA | | | | |
| BENOIT PECQUEUR | 2324 JANET LEE DR | | | | LA CRESCENTA | CA | 91214 | |
| BENON JOHN TRAWINSKI | 3440 WESTBURY RD | | | | MOUNTAIN BROOK | AL | 35223 | 1438 |
| BENOY THOMAS | 496 S. MURPHY AVE | | | | SUNNYVALE | CA | 94086 | |
| BENRICE L WOHLFERT | TR UA 02/02/93 THE BERNICE | L WOHLFERT TRUST | 600 AQUAZIEW DR | | KALAMAZOO | MI | 49009 | 9651 |
| BENSHAN HAO & | ZHIFENG ZHENG JT TEN | 64 70 184TH STREET | | | FRESH MEADOWS | NY | 11365 | 2131 |
| BENSIONT CLARK | 2136 ANNESLEY | | | | SAGINAW | MI | 48601 | 2046 |
| BENSON A EDWARDS & | GAIL V EDWARDS JT TEN | 12422 WALLER RD | | | TACOMA | WA | 98446 | 2018 |
| BENSON C WONG | 414 LA TARRAZA | | | | SOUTH PASADENA | CA | 91030 | |
| BENSON CHIN | CHARLES SCHWAB & CO INC CUST | 1456 BERKSHIRE DR | | | YUBA CITY | CA | 95993 | |
| BENSON CHIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23695 BURTON ST | | WEST HILLS | CA | 91304 | |
| BENSON CHIN & | LYNN LANG | 1456 BERKSHIRE DR | | | YUBA CITY | CA | 95993 | |
| BENSON CHIN & LYNN LANG | CHIN MEDICAL CORP PSP | 1456 BERKSHIRE DR | | | YUBA CITY | CA | 95993 | |
| BENSON EVAN MILLER | 111 MUNSON RD | | | | MIDDLEBURY | CT | 06762 | 1320 |
| BENSON F HOWARD | BOX 232 | | | | BARTLETT | NH | 03812 | |
| BENSON FAM DISCL TRST | UAD 02/07/99 | PATRICIA A. BENSON TTEE | 11649 MADISON ST | | YUCAIPA | CA | 92399 | 3527 |
| BENSON FAM SURV TRST | UAD 02/07/99 | PATRICIA A BENSON TTEE | 11649 MADISON ST | | YUCAIPA | CA | 92399 | 3527 |
| BENSON GREEN & | BETTY GREEN JT TEN | PO BOX 2376 | | | HELENDALE | CA | 92342 | |
| BENSON KO | PO BOX 397 | | | | MENDHAM | NJ | 07945 | |
| BENSON LEE | 622 35TH AVE | | | | SAN FRANCISCO | CA | 94121 | 2710 |
| BENSON LEE & | JEANNIE LEW LEE | 1835 34TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| BENSON N MARTINEZ | 1703 RED OAK RD SE | | | | HUNTSVILLE | AL | 35801 | 2145 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENSON R. SHAMAN | 4-1-33 GOMOU-DORI, NADAKU | KOBE 657-0814 | | JAPAN | | | |
| BENSON SOM JE YIP & | LISA CHUNE LAN YIP | 259 COTTER STREET | | | SAN FRANCISCO | CA | 94112 |
| BENSON STOCK CLUB | C/O JAMES W ROSE, SECRETARY | PO BOX 10 | | | BENSON | NC | 27504 | 0010 |
| BENSON W LEE | 18001 SE 44TH WAY | | | | VANCOUVER | WA | 98683 |
| BENSON WAN | PO BOX 70881 | | | | OAKLAND | CA | 94612 |
| BENSON WARIBOKO ALALI | 4905 BARRINGTON LN | | | | EDMOND | OK | 73034 | 7989 |
| BENT FABER | 315 S. FOREST | | | | BELLINGHAM | WA | 98225 | 5813 |
| BENT JORGENSEN | BRUNSHAAB AVLSGARD | VINKELVEJ 120 8800 VIBORG | DENMARK | | | | |
| BENTE ROED COCHRAN | 10943 77 AVENUE | EDMONTON AB  T6G 0L2 | CANADA | | | | |
| BENTELER AUTOMOTIVE CORP | ATTN ARNFRED KULENKAMPFF | 1780 POND RUN | | | AUBURN HILLS | MI | 48326 | 2752 |
| BENTELY TOMLIN | 709 E 2ND AVE | | | | MONMOUTH | IL | 61642 |
| BENTHEARL D CORBIN | 4367 STEINWAY AVENUE | | | | DAYTON | OH | 45416 | 1644 |
| BENTLEY & ASSOC P C | PSP 401K DTD 2/26/1982 | 515 WEST GREENS RD. | SUITE 710 | | HOUSTON | TX | 77067 | 4525 |
| BENTLEY C GREGG | 418 EAST ST NORTH EAST | | | | VIENNA | VA | 22180 | 3576 |
| BENTLEY FAMILY LIVING TR | GORDON W BENTLEY TTEE | ELEANOR R BENTLEY TTEE | U/A DTD 10/10/2008 | 29 LOST ACRES DRIVE | CHEPACHET | RI | 02814 | 1723 |
| BENTLEY H BROWN | 148 MEADOW CIRCLE | | | | BEREA | OH | 44017 | 2610 |
| BENTLEY H BROWN | CORINA M BROWN JT TEN | 148 MEADOW CIRCLE | | | BEREA | OH | 44017 | 2610 |
| BENTLEY J BROUSSARD | CHARLES SCHWAB & CO INC CUST | 11318 HILLCROFT ST | | | HOUSTON | TX | 77035 |
| BENTLEY J BROUSSARD & | OLIVIA M BROUSSARD | 11318 HILLCROFT ST | | | HOUSTON | TX | 77035 |
| BENTLEY L CUTTER | 111 SPARROW DR | | | | HAMILTON | NJ | 08690 |
| BENTLEY LAWRENCE PIERCE | 8226 OLD POST ROAD EAST | | | | EAST AMHERST | NY | 14051 | 1583 |
| BENTLEY LAWRENCE PIERCE & | BARBARA B PIERCE JT TEN | 8226 OLD POST RD | | | EAST AMHERST | NY | 14051 | 1583 |
| BENTLEY M JENSON AND | NANCY D JENSON JTWROS | 2563 OLD HWY 64 EAST | | | HAYESVILLE | NC | 28904 | 5347 |
| BENTLEY MCCHARGUE TOD | DIANNA R MCCHARGUE | SUBJECT TO STA TOD RULES | 215 CLOVER LANE | | LOUISVILLE | KY | 40207 | 2755 |
| BENTO M BENEVIDES | 33 TOWER ST | | | | FALL RIVER | MA | 02724 | 3020 |
| BENTO M DASILVA | 6 SILVA ST | | | | MILFORD | MA | 01757 | 3476 |
| BENTON BOJAK BARNEY | 1059 S COOK ST | | | | DENVER | CO | 80209 |
| BENTON BOSTICK | 2733 WOODWAY AVENUE | | | | DAYTON | OH | 45405 | 2748 |
| BENTON C DELAHOUSSAYE JR | CUST ISABELLA | DELAHOUSSAYE A MINOR U/THE | LA GIFTS TO MINORS ACT | 705 E 3RD | CROWLEY | LA | 70526 | 5225 |
| BENTON C DELAHOUSSAYE JR | CUST NADIA DELAHOUSSAYE | A MINOR U/THE LA GIFTS TO | MINORS ACT | 705 E 3RD | CROWLEY | LA | 70526 | 5225 |
| BENTON C LATTIN | 139 ALLIE DR | | | | GARNER | NC | 27529 |
| BENTON C TOLLEY JR | 433 3RD ST N | | | | NAPLES | FL | 34102 | 5532 |
| BENTON D MC CAULEY | 106 FOLSOM BOX 191 | | | | MC LOUD | OK | 74851 | 8050 |
| BENTON E RIDDLE | TR BENTON E RIDDLE REVOCABLE | LIVING TRUST UA 8/27/99 | 21800 MORLEY AVE APT 1118 | | DEARBORN | MI | 48124 | 2335 |
| BENTON EUGENE ALLEN & | MARJORIE ALLEN | PO BOX 230 | | | HUNTINGTON BEACH | CA | 92648 |
| BENTON FAMILY TRUST, DTD 12-14-1998 | BRUCE BENTON AND ALICE BENTON, TRUSTEES | 409 DONNA DR. | | | JACKSON | MO | 63755 |
| BENTON H WALTON SEP IRA | FCC AS CUSTODIAN | P.O. BOX 345 | 1ST AVENUE | | CHADBOURN | NC | 28431 | 0345 |
| BENTON H WALTON, IV | PO BOX 345 | | | | CHADBOURN | NC | 28431 | 0345 |
| BENTON HEATH KUSZMAUL | 2861 YELVERTON GROVE RD | | | | SMITHFIELD | NC | 27577 |
| BENTON HICKOK & BETTY HICKOK & | CHARLES HICKOK TTEES | HICKOK LIVING TRUST | DTD 4/29/99 | 3307 18TH ST NW | WASHINGTON | DC | 20010 | 1003 |
| BENTON J HILTZ II | 53 HOWARD LANE | | | | TONAWANDA | NY | 14150 | 8162 |
| BENTON KRUMPE | PO BOX 2013 | | | | HAILEY | ID | 83333 | 2013 |
| BENTON L CARRIKER | 1106 WILDWOOD TRL | | | | N MYRTLE BCH | SC | 29582 | 4841 |
| BENTON LIM | 9507 HANGING MOSS | | | | HOUSTON | TX | 77064 |
| BENTON M THREET | 1398 SAWMILLS RD | | | | CROSSVILLE | TN | 38555 | 1432 |
| BENTON MING JOE | CGM SEP IRA CUSTODIAN | 22050 ROUNDUP DR | | | WALNUT | CA | 91789 | 1488 |
| BENTON ORVEDA | 2135 N. COURTENAY PARKWAY, #A205 | | | | MERRITT ISLAND | FL | 32953 |
| BENTON PURDY | 443 PURDY RD | | | | CALHOUN | LA | 71225 | 8438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENTON R MCMURTRY | 5729 MISTY RIDGE CIR | | | | INDIANAPOLIS | IN | 46237 | 2737 |
| BENTON RURAL CEMETERY | ASSOCIATION | ATTN KAREN HUDSON | 860 PRE-EMPTION ROAD | | PENN YAN | NY | 14527 | 9165 |
| BENTON V KELLY JR | 222 PICO RD | | | | BUCHANAN | VA | 24066 | 5173 |
| BENTSION ZIMMERMAN & | ELAINE ZIMMERMAN JT TEN | 1873 49TH ST | | | BROOKLYN | NY | 11204 | 1245 |
| BENTSON FAMILY REV TRUST | RAYMOND D BENTSON TTEE | UAD 2/17/1988 | 2717 STEVENS ST | | LA CRESCENTA | CA | 91214 | |
| BENYAMIN MIKHAEL-FARD & | NORA KUCHIKALI JT TEN | 26714 PROVENCE DRIVE | | | CALABASAS | CA | 91302 | 3822 |
| BENYAMIN SURYANTO & | JANIS CORNELL SURYANTO JT TEN | 1180 FOREST ST | | | MARSHFIELD | MA | 02050 | 6264 |
| BENYOMIN SILVERSTEIN AND | DEBORAH A SILVERSTEIN JTWROS | 10820 ELMCREST AVE | | | CLIVE | IA | 50325 | 7087 |
| BENZION BENZUR | MIRIAM BENZUR JTWROS | 111 82ND ROAD | | | KEW GARDENS | NY | 11415 | 1422 |
| BEOM KANG HUH | 5002 SHEBOYGAN AVE #157 | | | | MADISON | WI | 53705 | |
| BERARDINO PIETRANGELI | 127 PALISADE RD | | | | ELIZABETH | NJ | 07208 | 1103 |
| BERC O MARTAYAN AND | SOFIK NADIA MARTAYAN JTWROS | 10205 COLLINS AVE APT 409 | | | BAL HARBOUR | FL | 33154 | 1427 |
| BERCANA GROUP LTD. | P.O. BOX HM 646 | HAMILTON HM CX | BERMUDA | | | | | |
| BERCH BISDIKIAN | DIANA BISDIKIAN | P.O. BOX 416507 | | | MIAMI BEACH | FL | 33141 | 8507 |
| BERCH E PARKER & | REBECCA PARKER JT TEN | 7046 AIVLIS ST | | | LONG BEACH | CA | 90815 | 3502 |
| BERDAN E CONNER JR | 6792 HIGHLAND DRIVE | | | | LAINGSBURG | MI | 48848 | 9231 |
| BERDE S SUTCHAR DECLARATION | OF TR | BERDE S SUTCHAR TTEE ET AL | U/A DTD 12/31/2008 | 2141 RIDGE AVE APT 1B | EVANSTON | IL | 60201 | 2788 |
| BERDENA J GATES | 8214 PFEIFFER FARMS DR SW | | | | BYRON CENTER | MI | 49315 | 8288 |
| BERDENIA M RUSSELL | 1320 HAZELWOOD DR | | | | MIDWEST CITY | OK | 73110 | 7410 |
| BERDI K OSHIDARI | 363 HANS WAY | | | | SAN JOSE | CA | 95133 | |
| BERDIA CASS | 4128 FREDDIE | | | | FORT WORTH | TX | 76119 | |
| BERENICE ADAMS | 3 ORCHARD LANE | | | | GREAT NECK | NY | 11024 | 1520 |
| BERENICE B WOLFE DEC'D | 30100 TELEGRAPH RD STE 302 | | | | FRANKLIN | MI | 48025 | 4517 |
| BERENICE E ANDERSON & | KENNETH DOUGLAS ANDERSON JT TEN | 2326 E WOODLYN RD | | | PASADENA | CA | 91104 | 3444 |
| BERENICE J SCHAIN | PUTNAM GREEN 6-H | | | | GREENWICH | CT | 06830 | 6031 |
| BERENICE WEILER | 340 EAST 52ND ST. #4A | | | | NEW YORK | NY | 10022 | 6730 |
| BERENICE WOLFE | 30100 TELEGRAPH RD STE 302 | | | | FRANKLIN | MI | 48025 | 4517 |
| BERG ENGINEERING SALES | EMPLOYEES PENSION TR | JERRY BERG TTEE | 1470 JULI LYN LANE | | NORTHBROOK | IL | 60062 | 4927 |
| BERGE V TOMBALAKIAM | 187 BUSTEED DRIVE | APT 366 | | | MIDLAND PARK | NJ | 07432 | 1905 |
| BERGER SINGERMAN, P.A. | ATTY FOR SCI, LTD. | ATT: ARTHUR J. SPECTOR, ESQ. | 350 E. LAS OLAS BOULEVARD | 10TH FLOOR | FORT LAUDERDALE | FL | 33301 | |
| BERGHUIS LIVING TRUST | U/A/D 6 02 92 | JOHN BERGHUIS TTEE | PO BOX 108 | | GREENBUSH | MI | 48738 | 108 |
| BERGLAND INVESTMENTS INC | 5260 BOCA MARINA CIRCLES | | | | BOCA RATON | FL | 33487 | |
| BERGMAN HARDWARE INC | 29 SUNSET DRIVE | | | | BLAIRSVILLE | PA | 15717 | 9665 |
| BERGMANN YU & | HING BIU YOUNG JT TEN | 2444 BRAGG ST | | | BROOKLYN | NY | 11235 | 1206 |
| BERJ D TUJIAN | PO BOX 4442 | | | | FOSTER CITY | CA | 94404 | 0442 |
| BERJ VARVARYAN | 6301 HONOLULU AVE. #43 | | | | TUJUNGA | CA | 91042 | |
| BERKELEY B MALAGON | 2102 CLINTON AVE #1 | | | | BRONX | NY | 10457 | 3628 |
| BERKEN CHANG | 1200 RUBIO ST | | | | ALTADENA | CA | 91001 | 2029 |
| BERKLEY ENTERPRISES LP | 415 EAST BANKHEAD ST | | | | NEW ALBANY | MS | 38652 | 3912 |
| BERKLEY JOHN BAKER & | SUZANNE BAKER | 12101 MACDONALD DR | | | OJAI | CA | 93023 | |
| BERL G MOORE | 102 ASH ST | | | | LODI | OH | 44254 | 1208 |
| BERL HAMPTON & | LONNIE HAMPTON TR UA 06/14/2000 | BERL HAMPTON AND LONNIE HAMPTON | REVOCABLE LIVING TRUST | 37840 5 MILE RD | LIVONIA | MI | 48154 | |
| BERLE B. KUHLMAN | WILLIAM F KUHLMAN | UNTIL AGE 21 | 68577 HIGHWAY 50 | | MONTROSE | CO | 81401 | |
| BERLE J BELL & | MODENA H BELL & | RICKIE J BELL & | VALDEAN BELL JT TEN | 3300 W 1000 S | VERNAL | UT | 84078 | 8952 |
| BERLENE M PARKER | 360 SOUTH FROST DRIVE | | | | SAGINAW | MI | 48603 | 6079 |
| BERLEY ANDERSON | 149 CARLTON DR | | | | RICHMOND | KY | 40475 | 8202 |
| BERLIN CONN | 439 WYOMING STREET | | | | DAYTON | OH | 45410 | 1317 |
| BERLIN E SHIVELEY | 270 BLUE CREEK RD | | | | STOUT | OH | 45684 | 9616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERLIN EDWARD SNYDER III | 2019 TUPSFIELD RD | | | | COLUMBUS | OH | 43229 | 3815 |
| BERLIN TAI | 9 A FROST RAOD | MOUNT ROSKILL | AUCKLAND | NEW ZEALAND | | | |
| BERLINDA MAE PARSON | CHARLES SCHWAB & CO INC CUST | 19199 DENIS WAY | | | TURLOCK | CA | 95380 | |
| BERLINE BENNETT-CASON | PO BOX 39022 | 23511 MEADOW PK | | | REDFORD TOWNSHIP | MI | 48239 | 1148 |
| BERLINE BROWN | 23511 MEADOW PK | PO BOX 39022 | | | REDFORD TOWNSHIP | MI | 48239 | 0022 |
| BERMAN E HENNINGER | 3980 SR 49 | | | | ARCANUM | OH | 45304 | |
| BERMAN E PRITT & | TEENA L PRITT | TR FAMILY TRUST OF BERMAN E PRITT & | TEENA L PRITT UA 1/22/99 | RR 2 BOX 161D | SANDYVILLE | WV | 25275 | 9705 |
| BERMAN E PRITT JR | RR2 BOX 161D | | | | SANDYVILLE | WV | 25275 | 9705 |
| BERN A LORD | CHARLES SCHWAB & CO INC CUST | 20322 LAKE SPRING CT | | | CYPRESS | TX | 77433 | |
| BERN ERWIN MC CARTY | CHARLES SCHWAB & CO INC.CUST | 26 TWIN PINES RD | | | DOWNINGTOWN | PA | 19335 | |
| BERN FAMILY TRUST | JAMES I BERN | MARIKO A BERN CO-TTEES UA | DTD 04/22/99 | 28 BLAZING STAR | IRVINE | CA | 92604 | 3007 |
| BERNA D HOLMES | 120 OTTAWA DRIVE | | | | PONTIAC | MI | 48341 | 1634 |
| BERNA L REINECKER | PO BOX 1826 | | | | BROOMFIELD | CO | 80038 | |
| BERNA LAMONDA | 1502 S. MORLEY ST | #19 | | | MOBERLY | MO | 65270 | |
| BERNABE COBOS JR | 7724 RANCHLAND | | | | EL PASO | TX | 79915 | 2045 |
| BERNABE GARCIA | 3833 S WOLCOTT AVE | | | | CHICAGO | IL | 60609 | 2013 |
| BERNADEAN P CARPENTER | EST BERNARD V ROURKE | 5260 LEHMAN ROAD | | | WEST BRANCH | MI | 48661 | |
| BERNADENE V BISHOP | BOX 308 | | | | WASHINGTON | GA | 30673 | 0308 |
| BERNADENE V POPE | PO BOX 308 | | | | WASHINGTON | GA | 30673 | 0308 |
| BERNADETTE A BARRY | 109 SPRING LAKE GARDENS CT | | | | SPRING LAKE | NJ | 07762 | 2533 |
| BERNADETTE A BOURGOIN | 22936 CANTERBURY ST | | | | SAINT CLAIR SHORES | MI | 48080 | |
| BERNADETTE A HINEY | 99 KENSINGTON AVE | | | | NORWOOD | NJ | 07648 | 1919 |
| BERNADETTE A HOWARD | 1228 WOOD ST | | | | OAKLAND | CA | 94601 | 1527 |
| BERNADETTE A KAHL | 1100 COMMONS BLVD UNIT 903 | | | | MYRTLE BEACH | SC | 29572 | 6731 |
| BERNADETTE A LA MONTAGNE | CHARLES SCHWAB & CO INC CUST | 39800 CHAFFER ST | | | MT CLEMENS | MI | 48038 | |
| BERNADETTE A VARLEY | CHARLES SCHWAB & CO INC CUST | 80 GROVE AV | | | WOODBRIDGE | NJ | 07095 | |
| BERNADETTE ANN CLUBB C/F | SAMANTHA RENEE DAWSON | UNDER THE TX UNIF TRSF | TO MINORS ACT | 19031 KIKER RD. | WINNIE | TX | 77665 | 8236 |
| BERNADETTE ANN CLUBB C/F | SUSAN GAYLE DAWSON | UNDER THE TX UNIF TRSF | TO MINORS ACT | 19031 KIKER RD | WINNIE | TX | 77665 | 8236 |
| BERNADETTE ANN TRAVIS | 18765 FLORIDA ST | APT 102 | | | HUNTINGTN BCH | CA | 92648 | 1944 |
| BERNADETTE ANN WINTERS-EASLEY | 223 RED OAKS DR | | | | TROY | MO | 63379 | |
| BERNADETTE AYERS | 237 EAST 10TH STREET | APARTMENT 1D | | | NEW YORK | NY | 10003 | |
| BERNADETTE B ARO | 6 CHERRY LANE | | | | ELKTON | MD | 21921 | 4102 |
| BERNADETTE B LENGAUER | 800 LAKE PORT BLVD APT H104 | | | | LEESBURG | FL | 34748 | |
| BERNADETTE B SALLEY | 3632 FRANKLIN RD | | | | STOW | OH | 44224 | |
| BERNADETTE BACHMAN | 28 PLANTATION DR | | | | HAUPPAUGE | NY | 11788 | 2767 |
| BERNADETTE BAUER & | CARL F BAUER JT TEN | 3925 N OKETO AVE | | | CHICAGO | IL | 60634 | 3414 |
| BERNADETTE BRADY | CUST PATRICIA ANN BRADY UGMA NY | 1 EDGEWOOD DR | | | GREENWICH | CT | 06831 | 5213 |
| BERNADETTE BRADY AND | PATRICK ANTHONY BRADY TTEE | BERNADETTE BRADY REVOC TRUST | U/A/D 04/22/2008 | 126 EUPHRATES CIRCLE | PALM BCH GDNS | FL | 33410 | 2184 |
| BERNADETTE BREWER | 17 NORTH AVENUE | | | | HAMPTON | GA | 30228 | |
| BERNADETTE C KEARNEY & | BRENDAN C KEARNEY | 3342 SUSQUEHANNA RD. | | | DRESHER | PA | 19025 | |
| BERNADETTE CONWAY TOD B CONWAY, | D CONWAY,M GILLESPIE,K CONWAY, | & P CONWAY SUBJECT TO STA RULES | P O BOX 62 | | BEACH LAKE | PA | 18405 | 0062 |
| BERNADETTE D BERGERON | TR BDB TRUST UA 01/17/06 | 471 FALLWOOD LN | | | LAS VEGAS | NV | 89107 | 2849 |
| BERNADETTE DORORTHY SCOTTO | CHARLES SCHWAB & CO INC CUST | 322 ELIZABETH AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BERNADETTE DUTRA MAZZEI | 21 BAYVIEW AVE | | | | BLUE POINT | NY | 11715 | 1710 |
| BERNADETTE E BOWMAN | TR BERNADETTE EVELYN BOWMAN TRUST | UA 06/30/00 | 961 SHOSHONE CIR | | WATERFORD | MI | 48327 | |
| BERNADETTE E FOX | 1955 SOUTH WRIGHT ROAD | | | | FOWLER | MI | 48835 | 9769 |
| BERNADETTE E IFTINIUK & | LANA DE FOUR JT TEN | 15470 CLAREMONT DR N | | | CLINTON TWP | MI | 48038 | 3576 |
| BERNADETTE E ZAMBO | 3961 HARDING | | | | DEARBORN HTS | MI | 48125 | 2825 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNADETTE EDWARDS | 186 FINCH DR | | | | WASHINGTON | MO | 63090 | 5499 |
| BERNADETTE F FOX | #LOT 8 | 3481 NILES CORTLAND ROAD | | | CORTLAND | OH | 44410 | 1754 |
| BERNADETTE F LAMB | 9439 WISH AVE | | | | NORTHRIDGE | CA | 91325 | 2535 |
| BERNADETTE F LAMB & | TERRY M LAMB & | ANGELA M STUEVE JT TEN | 9439 WISH AVE | | NORTHRIDGE | CA | 91325 | 2535 |
| BERNADETTE F SCHEIB | 4231 RAYMOND AVENUE | | | | BROOKFIELD | IL | 60513 | 1823 |
| BERNADETTE FROCHEUR | 163 SURREY CT | | | | RAMSEY | NJ | 07446 | 1269 |
| BERNADETTE GALVIN (IRA) | FCC AS CUSTODIAN | 1125 EAST AVENUE | | | RED WING | MN | 55066 | 3443 |
| BERNADETTE GERHART EX | EST FRANK A CARUSONE | 188 JEFFERSON ST | | | NEWARK | NJ | 07105 | 1622 |
| BERNADETTE GIORDANO | 2319 WHISPERING HILLS DRIVE | | | | CHESTER | NY | 10918 | |
| BERNADETTE GUZIK & | PATRICIA GUZIK JT TEN | 3898 309TH AVE NW | | | CAMBRIDGE | MN | 55008 | 7039 |
| BERNADETTE H GOERKE | 5451 LOMA VISTA LOOP | | | | DAVENPORT | FL | 33896 | 5005 |
| BERNADETTE H KOSCO LIV TRUST | BERNADETTE H KOSCO TTEE | UAS 4/15/1999 | 3850 BRISBAN STREET | | HARRISBURG | PA | 17111 | 2228 |
| BERNADETTE HELEN BEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5555 RIDGELANDS RD | | CHARLEVOIX | MI | 49720 | |
| BERNADETTE HERMAN TOD | LOUISE M JACOBS | 414 GROUSE LANE S | | | DEERFIELD | IL | 60015 | |
| BERNADETTE HEZO MACHNICS | 3109 FOREST ROAD | | | | VOWINCKEL | PA | 16260 | 1105 |
| BERNADETTE J RICE | 1170 CASTLEVALE DR APT 2 | | | | LOUISVILLE | KY | 40217 | 1323 |
| BERNADETTE J SOFFA | 3708 WAYNE RD | | | | MUNHALL | PA | 15120 | 3069 |
| BERNADETTE JERONIMO | 47 MARKWOOD RD | | | | FOREST HILLS | NY | 11375 | 6049 |
| BERNADETTE JOHNSON | CARDIN KENNEDY | UNTIL AGE 21 | P.O. 995 | | HOLLIS | NH | 03049 | |
| BERNADETTE JOHNSON | CHARLES SCHWAB & CO INC.CUST | P.O. BOX 995 | | | HOLLIS | NH | 03049 | |
| BERNADETTE JOHNSON | FIONA KENNEDY | UNTIL AGE 21 | P.O. 995 | | HOLLIS | NH | 03049 | |
| BERNADETTE JOHNSON | LEDA KENNEDY | UNTIL AGE 21 | P.O. 995 | | HOLLIS | NH | 03049 | |
| BERNADETTE JOHNSON | P.O. 995 | | | | HOLLIS | NH | 03049 | |
| BERNADETTE K BAILEY | CHARLES SCHWAB & CO INC CUST | 92 S 675 WEST | | | HEBRON | IN | 46341 | |
| BERNADETTE KAUFMANN & | CHRISTINE A KAUFMANN JT TEN | 75 GIBSON BLVD APT 1C | | | VALLEY STREAM | NY | 11581 | |
| BERNADETTE KAUFMANN & | JENNIFER K KAUFMANN JT TEN | 46 GARDEN ST | | | VALLEY STREAM | NY | 11581 | 2908 |
| BERNADETTE KIZIOR | TR BERNADETTE KIZIOR TRUST | UA 03/27/00 | 55 ELMWOOD COURT | | INDIAN HEAD PARK | IL | 60525 | 9010 |
| BERNADETTE KOCAN | 3620 VAN KLEY DRIVE | | | | WHEATFIELD | IN | 46392 | 9225 |
| BERNADETTE KOLPACKI | 6948 LAKEVIEW | APT# 21114 | | | WESTLAND | MI | 48185 | 6635 |
| BERNADETTE KOTECKI | CHARLENE O'LEAR | ANNETTE CIESLAK | 14028 GOLDEN ARROW CT | | SHELBY TWP | MI | 48315 | 2015 |
| BERNADETTE KOVAL | 14206 JANE CLAIRE DRIVE | | | | NO HUNTINGDON | PA | 15642 | 1630 |
| BERNADETTE KRAWCZYK | 23259 HOLLANDER | | | | DEARBORN | MI | 48128 | 1303 |
| BERNADETTE L GAUL | 29 PHYLLIS DR | | | | NEWARK | DE | 19711 | 6603 |
| BERNADETTE L SIMMONS & | MELVIN ROBERTS JT TEN | 4980 N MARINE DRIVE #233 | | | CHICAGO | IL | 60640 | 3930 |
| BERNADETTE LIBERTI | CGM IRA CUSTODIAN | 598 CENTRE AVENUE | | | LINDENHURST | NY | 11757 | 3113 |
| BERNADETTE LUMIA | 22 CAYMAN COURT | | | | POUGHKEEPSIE | NY | 12603 | 7000 |
| BERNADETTE M ANSELL & | ROBERT W ANSELL JT TEN | 1151 HEMINGWAY LN | | | TRAVIS CITY | MI | 49686 | 5069 |
| BERNADETTE M BUZA | 10225 MALLARD WAY | | | | AUBURN | CA | 95602 | |
| BERNADETTE M COUGHLAN R/O IRA | FCC AS CUSTODIAN | 15 WELDON LN | | | FARMINGVILLE | NY | 11738 | 1028 |
| BERNADETTE M DE VITA | 49 LYNN DIRVE | | | | TOMS RIVER | NJ | 08753 | |
| BERNADETTE M DONOHUE | 2353 EATON GATE | | | | LAKE ORION | MI | 48360 | 1842 |
| BERNADETTE M DUNN & | MARGARET M DUNN JT WROS | 16 N CONGER AVE | | | CONGERS | NY | 10920 | 1902 |
| BERNADETTE M GILCHRIST | 13800 SOUTH SEYMOUR ROAD | | | | MONTROSE | MI | 48457 | 9601 |
| BERNADETTE M HUFFORD | CHARLES SCHWAB & CO INC CUST | PO BOX 533 | | | NORTHPORT | MI | 49670 | |
| BERNADETTE M KOTECKI | 8470 WARREN BLVD | | | | CENTERLINE | MI | 48015 | 1544 |
| BERNADETTE M MILLARD TOD | MICHAEL A MILLARD | 2200 E 49TH ST | | | SIOUX FALLS | SD | 57103 | |
| BERNADETTE M NABER | 27762 VIA GRANADOS | | | | MISSION VIEJO | CA | 92692 | 2031 |
| BERNADETTE M NOWAK & | JAMES E NOWAK JT TEN | 32456 WHITLEY CIR | | | WARREN | MI | 48088 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNADETTE M OTTO TTEE | BERNADETTE M OTTO 2001 REV TRT | U/A DTD 08/28/01 | 605 GLENDALE AVE | | TOMAH | WI | 54660 | 2141 |
| BERNADETTE M PRYOR | TOD DTD 6/10/03 | 4655 N CUMBERLAND AVE UNIT 419 | | | NORRIDGE | IL | 60706 | 4209 |
| BERNADETTE M SOX | 85 PARK DR | | | | ROSSFORD | OH | 43460 | 1044 |
| BERNADETTE M TONG | 3609 LEAHI AVE | | | | HONOLULU | HI | 96815 | 4293 |
| BERNADETTE MARKESE & | DONALD MARKESE JT TEN | 15 EMANUEL ST | | | EAST HANOVER | NJ | 07936 | 3612 |
| BERNADETTE MARKEY SCHULTZE | 19 FLEETWOOD DRIVE | | | | HAMILTON SQUARE | NJ | 08690 | 1508 |
| BERNADETTE MASTROIANNI | C/O B KILION | R D 1 BOX 191 | | | WALL | NJ | 07719 | 9801 |
| BERNADETTE NAQUIN | 6419 SEFTON AVE | | | | BALTIMORE | MD | 21214 | |
| BERNADETTE NUZZO | PHYLLIS A CILLO | 62-09 69TH PLACE | | | MIDDLE VLG | NY | 11379 | 1107 |
| BERNADETTE O AGUILAR | 3746 OAK PARK AV | | | | BERWYN | IL | 60402 | 3901 |
| BERNADETTE OCONNOR | 1426 RICHARD ST | | | | SCHENECTADY | NY | 12303 | 1328 |
| BERNADETTE PEER | 225 BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612 | 2269 |
| BERNADETTE R DOLAN-DIPALMA & | JAMES M DIPALMA JT TEN | 610 HUNTINGTON AVENUE | | | PINE BEACH | NJ | 08741 | 1240 |
| BERNADETTE R DOUGLAS | 1812 E GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453 | 3394 |
| BERNADETTE R PALAMA | 3215 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126 | 9204 |
| BERNADETTE RACHWAL | 8134 ZIMMERMAN RD | | | | HAMBURG | NY | 14075 | 7142 |
| BERNADETTE ROZMAN | CUST BRET POWNER | UTMA PA | 1075 FRANKLIN AVE | | BADEN | PA | 15005 | 1343 |
| BERNADETTE S WATHEN | 2950 NEW HAVEN ROAD | | | | BARDSTOWN | KY | 40004 | 9509 |
| BERNADETTE SALVATORE PERS REP | EST JOANNA WITTENBERG | 33 GULL DR | | | HAUPPAUGE | NY | 11788 | 1101 |
| BERNADETTE STORY (ROTH IRA) | FCC AS CUSTODIAN | 2710 KINGSWOOD BLVD | | | GRAND PRAIRIE | TX | 75052 | 4435 |
| BERNADETTE SUSSINA | 194 ROWLAND AVE | | | | CLIFTON | NJ | 07012 | 1115 |
| BERNADETTE T CRAWFORD | 62 HAMILTON ST | | | | BUFFALO | NY | 14207 | |
| BERNADETTE T KAZMI | DESIGNATED BENE PLAN/TOD | 9 DEVONSHIRE DR | | | OAK BROOK | IL | 60523 | |
| BERNADETTE T OSWALD | TOD DTD 03/30/2009 | 12561 DUNCAN LN UNIT 104 | | | NEW BERLIN | WI | 53151 | 8794 |
| BERNADETTE T SARMIENTO | CUST ANDRES M SARMIENTO | UTMA IL | 3827 WHITE CLOUD DR | | SKOKIE | IL | 60076 | 1727 |
| BERNADETTE T SARMIENTO | CUST MARLY A SARMIENTO | UTMA IL | 3827 WHITE CLOUD DR | | SKOKIE | IL | 60076 | 1727 |
| BERNADETTE TETZEL TOD | IMMACULATE HEART OF MARY | CHAPEL TRADITIONAL | SUBJECT TO STA TOD RULES | 107 WILLS AVE 2 | AKRON | OH | 44302 | 1900 |
| BERNADETTEC ADAMS & | MERLE H ADAMS JT TEN | 12306 SHOREWOOD BEACH RD | | | DETROIT LAKES | MN | 56501 | 7027 |
| BERNADETTEM PERSYN | 48716 TILEH | | | | MACOMB TOWNSHIP | MI | 48044 | |
| BERNADIA HANKERSON | 19371 BENTLER STREET | | | | DETROIT | MI | 48219 | 1960 |
| BERNADINE A DORLAND | 18534 WOOD ST | | | | MELVINDALE | MI | 48122 | 1442 |
| BERNADINE A ELLIOTT | PO BOX 24539 | | | | DETROIT | MI | 48224 | |
| BERNADINE A KIRBY | TR UW LAWRENCE R KIRBY | 825 MT KATAHDIN TRAIL | | | ALPHARETTA | GA | 30022 | 7104 |
| BERNADINE A MINISTERO | 241 DUNLOP AVE | | | | TONAWANDA | NY | 14150 | 7839 |
| BERNADINE A PARKMAN | C O DEAN PARKMAN | 689 FEDERAL PKWY | | | LINDENHURST | IL | 60046 | 7838 |
| BERNADINE A PELTS | PO BOX 358 | | | | STANDISH | MI | 48658 | 0358 |
| BERNADINE A RODRIGUEZ | 4 MOORING BOUY | | | | SAVANNAH | GA | 31419 | |
| BERNADINE A WILLIAMS | 22499 BELL BROOK | | | | SOUTHFIELD | MI | 48034 | 2001 |
| BERNADINE A YEAGER & | DANIEL C YEAGER JT TEN | 4935 SE 420 ST | | | IOWA CITY | IA | 52240 | 8112 |
| BERNADINE B KIRCHER | PO BOX 827 | | | | WOODBINE | NJ | 08270 | 0827 |
| BERNADINE B VLACH & | DENISE R BARRY JT TEN | 12240 ROUNDWOOD RD 810 | | | TIMONIUM | MD | 21093 | |
| BERNADINE BARNES | 1148 E MARIAN CT | | | | WILLIAMSTON | MI | 48895 | |
| BERNADINE BUSICK & | JOHN BUSICK JR&JEFFREY BUSICK& | DAVID THOMAS BUSICK | 16 SYLVESTER STREET | | CRANFORD | NJ | 07016 | |
| BERNADINE C SHEPHERD | 56 GEORGIA AVE | | | | BARNWELL | SC | 29812 | 1405 |
| BERNADINE CASS | 1277 DRIFTWOOD DR | | | | N FT MYERS | FL | 33903 | 3634 |
| BERNADINE COLEMAN | 9343 WARWICK | | | | DETROIT | MI | 48228 | 1734 |
| BERNADINE CUTILLETTA | CHARLES SCHWAB & CO INC CUST | 12539 OVERLOOK MOUNTAIN DRIVE | | | CHARLOTTE | NC | 28216 | |
| BERNADINE DOLORES WAZDRAG | 1725 COGGINS RD | | | | PINCONNING | MI | 48650 | 9480 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNADINE E PARR TR | UA 09/06/2007 | BERNADINE E PARR TRUST | 1911 BRIARWOOD DR | | LANSING | MI | 48917 |
| BERNADINE F DROBNIC | 1100 W JEFFERSON KIOUSVILLE RD | SE | | | W JEFFERSON | OH | 43162 | 9513 |
| BERNADINE F HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349 | 1502 |
| BERNADINE FISCHER | 1158 BLUE HERON DR | | | | SAGINAW | MI | 48609 | 8909 |
| BERNADINE G GRAYR | 20402 FAIRWEATHER STREET | | | | CANYON COUNTRY | CA | 91351 | 2451 |
| BERNADINE J JERUMBO & | CLARENCE P JERUMBO, CO-TTEES | FBO JERUMBO FAMILY TRUST | 710 ELM ST. | | MANISTEE | MI | 49660 | 1849 |
| BERNADINE J KANSKI | TR BERNADINE J KANSKI TRUST | UA 09/03/95 | 37941 GILCHRIST | | CLINTON TWP | MI | 48036 | 2821 |
| BERNADINE J KOWALSKI | 67 DIRKSON ST | | | | W SENECA | NY | 14224 | 1813 |
| BERNADINE J MCNAMARA | 33 TERRACE DR. | | | | PUEBLO | CO | 81001 | 1135 |
| BERNADINE J WITTAK | TR WITTAK FAMILY EXEMPTION TRUST | UA 02/26/97 | 5539 SAN PATRICIO DR | | SANTA BARBARA | CA | 93111 | 1456 |
| BERNADINE KIEFFER & | BRUCE R KIEFFER JT TEN | 801 N LANSING | | | ST JOHNS | MI | 48879 | 1065 |
| BERNADINE KOBLINSKI | 330 1/2 W MAIN ST | | | | PLYMOUTH | PA | 18651 | 2903 |
| BERNADINE L BUGGIA | 4306 WINFIELD DRIVE | | | | SAGINAW | MI | 48603 | 2095 |
| BERNADINE L GLOVER TTEE | BERNADINE L GLOVER REV | TRUST U/A DTD 1-9-98 | 14300 CHENAL PKWY #2315 | | LITTLE ROCK | AR | 72211 | 5814 |
| BERNADINE L IHUS | 1639 SOUTH RIVER RD | | | | JANESVILLE | WI | 53546 | 5678 |
| BERNADINE M AKRIDGE | 3612 WILLIS AVE | | | | LOUISEVILLE | KY | 40207 | 3773 |
| BERNADINE M FENCYK & | JAMES N FENCYK JT TEN | 6429 SHARON DR | | | GARDEN CITY | MI | 48135 | 2025 |
| BERNADINE M HORAN & | GERALD M HORAN JT TEN | 19570 WHITBY | | | LIVONIA | MI | 48152 | 1249 |
| BERNADINE M LUEBKE | 915 ST CROIX ST | | | | HUDSON | WI | 54016 | 1454 |
| BERNADINE M PETRICK | CHARLES SCHWAB & CO INC.CUST | 1059 RIPPLE RIDGE | | | DARIEN | IL | 60561 | |
| BERNADINE M SCOWDEN & | RODNEY L D SCOWDEN JT TEN | 13760 DOW LN | | | BEULAH | MI | 49617 | 9486 |
| BERNADINE MCKEE | 5826 FELLOW ST | | | | COLUMBUS | GA | 31907 | |
| BERNADINE MEYER TOD | DUQUESNE UNIVERSITY | 1160 BOWER HILL ROAD APT 310B | | | PITTSBURGH | PA | 15243 | 1330 |
| BERNADINE MOLOTZAK | 34 FARMBROOK DR | | | | OLD BRIDE | NJ | 08857 | 1451 |
| BERNADINE MONIQUE MOS | 121 NE 58TH AVE | | | | PORTLAND | OR | 97213 | |
| BERNADINE MORRIS | PO BOX 357 | | | | WOODBURY | NJ | 08096 | 7357 |
| BERNADINE N HERBECK & | STACEE Y TRULOVE JT TEN | 9823 EAST COOPERSHAWK DRIVE | | | SUNLAKE | AZ | 85248 | 7339 |
| BERNADINE N HERBECK & | TERRY F HERBECK JT TEN | 9823 EAST COPPERSHAWK DRIVE | | | SUN LAKE | AZ | 85248 | 7339 |
| BERNADINE O PRINDLE | 1179 RICHWOOD AVE | | | | WARREN | OH | 44485 | 4163 |
| BERNADINE P QUINLAN | TR BERNADINE P QUINLAN REVOCABLE | LIVING TRUST UA 09/26/97 | 34574 MAPLE LN | | STERLING HEIGHTS | MI | 48312 | 5213 |
| BERNADINE PETERSON TTEE | PETERSON LIVING TRUST | U/A DTD 9/11/96 | 7810 N. MARTIN | | SPOKANE | WA | 99217 | 8754 |
| BERNADINE R GASPER & | RICHARD G GASPER JT TEN | 203 NORTH 24TH ST | | | OLEAN | NY | 14760 | 1911 |
| BERNADINE R MOORE | 806 ELM AVE | | | | OAKES | ND | 58474 | 1027 |
| BERNADINE SCHNEIDER | DANIEL D SCHNEIDER | 91 VALLEY DRIVE | | | CASPER | WY | 82604 | 4011 |
| BERNADINE SCHULTE | 10715 E LINWOOD | | | | INDEPENDENCE | MO | 64052 | 2657 |
| BERNADINE SOLLINGER | 2201 MONTOUR WEST BLVD, | INDUSTRIAL PARK | | | CORAOPOLIS | PA | 15108 | 9306 |
| BERNADINE T CALVERT | 32520 BIRCHWOOD | | | | WESTLAND | MI | 48186 | 5251 |
| BERNADINE T FALTA & | CATHERINE M STEINHILB JT TEN | 200 DEERING ST | | | GARDEN CITY | MI | 48135 | 4103 |
| BERNADINE THOMAS | 3113 STATE RD 580 LOT 389 | | | | SAFTY HARBOR | FL | 34695 | 5931 |
| BERNADINE WIGGINS | 2546 EUCALYPTUS AVENUE | | | | LONG BEACH | CA | 90806 | |
| BERNADINE WILLIAMS | 4516 MODEL CITY RD | PO BOX 2 | | | MODEL CITY | NY | 14107 | 0002 |
| BERNADINE WINTER | TR TRUST ONE U-I OF LILLIAN | HARTMAN 01/13/82 | 14056 CAMBERRA CT | | CHESTERFIELD | MO | 63017 | 3305 |
| BERNADINE WINTER | TR UA 11/01/83 BERNADINE | WINTER | 14056 CAMBERRA | | CHESTERFIELD | MO | 63017 | 3305 |
| BERNADINE Z KOLK | CGM IRA CUSTODIAN | 1376 RIDGE WAY | | | PASADENA | CA | 91106 | 4514 |
| BERNADO SANCHEZ JR | 25831 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125 | 1433 |
| BERNADYNE CLARK | BOX 52 | | | | CAMBRIA | CA | 93428 | 0052 |
| BERNADYNE LANDERS & | LARRY CARTER | JT TEN | 3493 OLD SOUTHMAYD RD. | | SHERMAN | TX | 75092 | 4934 |
| BERNAIRD MAYBERRY SR | 54 NORTH GATE DR | | | | MONROE | LA | 71201 | 2215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNAL K WRIGHT | 5641 W STATE RD 234 | | | | JAMESTOWN | IN | 46147 9337 |
| BERNARD & EVA RESNICK FND | C/O RICHARD DAVIDOFF | 51 EAST 42ND ST | 17TH FLOOR | | NEW YORK | NY | 10017 5404 |
| BERNARD & GAIL BOVE | BERNARD & GAIL BOVE LIVING TRU | 110 EL MATORRAL | | | WATSONVILLE | CA | 95076 |
| BERNARD A BARTYS | 771 W SAGANING RD | | | | BENTLEY | MI | 48613 9631 |
| BERNARD A BLASZKOWSKI | 4136 COUNTRY TRAILS | | | | BONITA | CA | 91902 3028 |
| BERNARD A BOWLES | W6647 THE CLEARING | | | | MERRILL | WI | 54452 8564 |
| BERNARD A BRYANT | 20801 NORTHOME | | | | SOUTHFIELD | MI | 48076 5260 |
| BERNARD A BUTCHER | 3757 E RILEY RD RT | | | | OWOSSO | MI | 48867 9093 |
| BERNARD A CASEY | CHARLES SCHWAB & CO INC CUST | 51 OCEAN BAY BLVD | | | LAVALLETTE | NJ | 08735 |
| BERNARD A COUTU | 545 305TH AVE LAKE LACHIGAN | ST HYPOLLYTE QC  J8A 2W4 | CANADA | | | | |
| BERNARD A DAVIS JR | PO BOX 5425 | | | | WILMINGTON | DE | 19808 0425 |
| BERNARD A FINNEGAN | TR BERNARD A FINNEGAN TRUST | UA 07/17/96 | 5654 N KOSTNER | | CHICAGO | IL | 60646 5918 |
| BERNARD A FORTMAN JR | 3670 WESTON LANE N | | | | PLYMOUTH | MN | 55446 |
| BERNARD A GOETZ | TR BERNARD A GOETZ LIVING TRUST | UA 03/09/01 | W5130 BUMBLE BEE ROAD | | WINTER | WI | 54896 |
| BERNARD A GOMON | CHARLES SCHWAB & CO INC CUST | 3405 CALEO CT | | | PLANO | TX | 75025 |
| BERNARD A GOMON & | BEVERLY A GOMON | 3405 CALEO CT | | | PLANO | TX | 75025 |
| BERNARD A HECHT & | JANET L HECHT | TR HECHT FAMILY TRUST | UA 03/23/23/05 | 3480 WESTBURY RD | DAYTON | OH | 45409 1246 |
| BERNARD A JEFFERSON | 101 OLYMPIC DR | | | | MARTINSBURG | WV | 25404 |
| BERNARD A KANSKY | 103 ALETHA RD | | | | NEEDHAM | MA | 02492 3931 |
| BERNARD A KOLLER FMLY TRUST | U/A DTD 02/16/2003 | MARIE F KOLLER & BARRETT B | KOLLER & MARIE A SMERJAC TTEE | PO BOX 711 | PUEBLO | CO | 81002 |
| BERNARD A KULP JR | CHARLES SCHWAB & CO INC CUST | 703 FANTAIL CT | | | ANNAPOLIS | MD | 21401 |
| BERNARD A LECH | PO BOX 164 | | | | W BOOTHBY HBR | ME | 04575 0164 |
| BERNARD A LECKIE | TR BERNARD A LECKIE SEPARATE | PROPERTY TRUST UA 05/15/98 | 1616 LINCOLN LANE | | NEWPORT BEACH | CA | 92660 4939 |
| BERNARD A MAHONEY | 9058 W BURT RD | | | | ST CHARLES | MI | 48655 9683 |
| BERNARD A MANCUSO | DESIGNATED BENE PLAN/TOD | 9342 GLIDDEN CT | | | WELLINGTON | FL | 33414 |
| BERNARD A MANTEY | 5404 COUNTY RD 311 | | | | IGNACIO | CO | 81137 9712 |
| BERNARD A MARX | 4840 ELMWOOD DRIVE | | | | PITTSBURGH | PA | 15227 3700 |
| BERNARD A MATTILA | 200 RIVER ST | | | | ISHPEMING | MI | 49849 |
| BERNARD A MC CONNELL | 13263 HERBERT | | | | WARREN | MI | 48089 1316 |
| BERNARD A MIDDENDORF & | JANE S MIDDENDORF | 3105 MARY JANE DR | | | WESTWOOD | OH | 45211 |
| BERNARD A MILLER | 2681 GUNNELL RD | | | | EATON RAPIDS | MI | 48827 9342 |
| BERNARD A MOHR & | MRS HELEN A MOHR JT TEN | 460 ARROWHEAD SE | | | GRAND RAPIDS | MI | 49546 2202 |
| BERNARD A NUTTER | 77 HEMPSTEAD DR | | | | NEWARK | DE | 19702 |
| BERNARD A OSBORN & | SHAWN OSBORN & | HEATHER DESROBERTS JT TEN | 9927 SHERIDAN ROAD | | MILLINGTON | MI | 48746 9335 |
| BERNARD A PARGH & | MARIA PARGH | JT TEN | 4419 HERBERT PLACE | | NASHVILLE | TN | 37215 4529 |
| BERNARD A POWER | 495 GOLD STAR HWY | STE 324 | | | GROTON | CT | 06340 |
| BERNARD A PRUSHKO | CUST BERNARD A PRUSHKO JR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 9 BASKING RIDGE RD | SHELTON | CT | 06484 3897 |
| BERNARD A RISTIG | RISTIG/DISCLAIMER TRUST | 12315 W MORNING DOVE DR | | | SUN CITY WEST | AZ | 85375 |
| BERNARD A ROGOSZEWSKI | 6200 COUNTRY WAY N | | | | SAGINAW | MI | 48603 1087 |
| BERNARD A ROKOSZ | 7049 NICHOLS RD | | | | FLUSHING | MI | 48433 9222 |
| BERNARD A RUSSELL | 35 GLENCOE DRIVE | | | | NEWARK | DE | 19702 |
| BERNARD A SACHS & LILLIAN K | SACHS | TR U/DECL OF TR 4/11/78 | PO BOX 7638 | | SANTA MONICA | CA | 90406 7638 |
| BERNARD A SAMBLANET | 476 N JOHNSON | | | | SEBRING | OH | 44672 1006 |
| BERNARD A SCHWARTZ | 615 FRANKLIN AVE | | | | FRANKLIN LAKES | NJ | 07417 2521 |
| BERNARD A SHANNON JR | 14 LEXINGTON AVE | | | | SOUTH RIVER | NJ | 08882 2037 |
| BERNARD A SHANNON JR & | MARGARET A SHANNON JT TEN | 14 LEXINGTON AVENUE | | | SOUTH RIVER | NJ | 08882 2037 |
| BERNARD A SHOWERS | 10635 WINDSMONT CT | | | | LEHIGH ACRES | FL | 33936 7268 |
| BERNARD A WILFONG | 35197 MARGURETTE LANE | | | | PAW PAW | MI | 49079 9681 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNARD A WOZNIAK | CUST CAROLYN WOZNIAK UGMA MI | 28665 CAMPBELL | | | WARREN | MI | 48093 | 2619 |
| BERNARD A WOZNIAK | CUST MICHELLE WOZNIAK UGMA MI | 28665 CAMPBELL | | | WARREN | MI | 48093 | 2619 |
| BERNARD A WOZNIAK | TR BERNARD A WOZNIAK TRUST | UA 02/28/01 | 28665 CAMPBELL | | WARREN | MI | 48093 | 2619 |
| BERNARD A YEMC | 2529 BERWYN RD | | | | WILMINGTON | DE | 19810 | 3568 |
| BERNARD A. BIANCHINO | MARILYN D BIANCHINO TRUSTEES | FBO BERNARD A BIANCHINO REV | TRUST U/A/D 04/12/00 | 9601 W. 156TH STREET | OVERLAND PARK | KS | 66221 | 9545 |
| BERNARD ABRAHAMS & | GERALDINE ABRAHAMS JT TEN | 22655 CHAGRIN BLVD SUIT 315 | | | BEACHWOOD | OH | 44122 | 5314 |
| BERNARD ADLER | 1501 BEACON ST | APT 404 | | | BROOKLINE | MA | 02446 | |
| BERNARD ALLEN | 8890 PATTON ST | | | | DETROIT | MI | 48228 | 1620 |
| BERNARD AMIEL HARRIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4 MENDENHALL DRIVE | | COATESVILLE | PA | 19320 | |
| BERNARD ANASTAZE | ESPOZ 4707 DPTO 163 | VITACURA, SANTIAGO | | CHILE | | | | |
| BERNARD ANTOL | 3886 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 | |
| BERNARD ARTHUR EILERS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9591 S ASH AVE | | TEMPE | AZ | 85284 | |
| BERNARD AUDE & | CAROL AUDE | JT TEN | 50 GOLFSIDE | | ST. CLAIR | MI | 48079 | 3574 |
| BERNARD B BELANT & | LORRAINE B BELANT JT TEN | 15506 LOS ALTOS | | | HACIENDA HEIGHTS | CA | 91745 | 5215 |
| BERNARD B BROWN | 233 HAINES AVE | | | | FAIRBANKS | AK | 99701 | |
| BERNARD B BUCHANAN & | FRANCES R BUCHANAN JT TEN | PO BOX 199 | | | LESAGE | WV | 25537 | |
| BERNARD B KENDALL & | JANICE STANGLE KENDALL | 6000 SIEBERT ST | | | MIDLAND | MI | 48640 | |
| BERNARD B KLEIN & | GLADYS KLEIN | COMMUNITY PROPERTY | 701 CORPINO DE PECHO | | GREEN VALLEY | AZ | 85614 | 1924 |
| BERNARD B KOOGLER | 4710 14TH SREET WEST UNIT 40 | | | | BRADENTON | FL | 34207 | 2010 |
| BERNARD B NEBENZAHL & | NANCY A NEBENZAHL COMMUNITY | PROPERTY | 255 SO ROXBURY DR | | BEVERLY HILLS | CA | 90212 | 3708 |
| BERNARD B STRANGE | 2237 ISLAND HOME BLVD | | | | KNOXVILLE | TN | 37920 | 2744 |
| BERNARD B WEISKOPF | 26101 VILLAGE LANE #104 | | | | BEACHWOOD | OH | 44122 | 7525 |
| BERNARD B ZYDOR | 510 CLOVER RDG AVE NW | APT 32 | | | GRAND RAPIDS | MI | 49504 | 8036 |
| BERNARD BACKER | 10420 AUTUMN BREEZE WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| BERNARD BALTES | CUST JOHN B BALTES UGMA MN | 1524 SHADOW OAK ROAD | | | CHARLOTTESVILLE | VA | 22901 | 1079 |
| BERNARD BARON | CUST DAWN SANDERS U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 6221 | SANTA ANA | CA | 92706 | 0221 |
| BERNARD BARON | CUST WAYNE SANDERS U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 6221 | SANTA ANA | CA | 92706 | 0221 |
| BERNARD BARTEE | PO BOX 667 | | | | HAYNEVILLE | AL | 36040 | 0667 |
| BERNARD BARTH & | CECELIA BARTH | TR BERNARD & CECILIA BARTH JOINT | REV LIVING TRUST UA 04/10/03 | 13841 TREELAND DRIVE | SHELBY TWP | MI | 48315 | 6058 |
| BERNARD BECKER | 5200 KELLER SPRINGS ROAD | | | | DALLAS | TX | 75248 | |
| BERNARD BECKER | 5200 KELLER SPRINGS ROAD | | | | DALLAS | TX | 75248 | |
| BERNARD BERKMAN | 842-A BEACON ST ARUNDEL ST | | | | BOSTON | MA | 02115 | |
| BERNARD BETHKE | CHARLES SCHWAB & CO INC CUST | 1613 GUSTON CT. | | | SILVER SPRING | MD | 20906 | |
| BERNARD BICKERSTAFF JR | 1813 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406 | 3911 |
| BERNARD BISHOP | 2220 PENFIELD LANE | | | | BOWIE | MD | 20716 | |
| BERNARD BISHOP | DESIGNATED BENE PLAN/TOD | 3014 OBSERVATORY HILL CT | | | VILLA HILLS | KY | 41017 | |
| BERNARD BLUEFORD & | JOYCE R BLUEFORD JT TEN | 3128 WASHINGTON BOULEVARD | | | FREMONT | CA | 94539 | 5037 |
| BERNARD BOREN & | HARRIET L BOREN JT TEN | 37117 DEER RUN DR | | | FARMINGTON HILLS | MI | 48331 | 1882 |
| BERNARD BRAUN & | LINDA BRAUN JT TEN | 17 5TH STREET | | | GARDEN CITY P | NY | 11040 | 4105 |
| BERNARD BROOKER & | BONNY M BROOKER & | JOHN H BROOKER JT TEN | 301 E 280TH ST | | EUCLID | OH | 44132 | 1309 |
| BERNARD BROWN | CUST BRUCE BROWN UGMA CA | 119 ANTLER WAY | | | EVERGREEN | CO | 80439 | 4322 |
| BERNARD BROWN & | BEVERLY E BROWN JT TEN | 4905 COTTONWOOD RD | | | HARRISON | AR | 72601 | 7659 |
| BERNARD BROWN JR | 1245 GLEN EAGLE RD | | | | BALTIMORE | MD | 21239 | 2236 |
| BERNARD BROWN SR | 513 HARWOOD AVE | | | | BALTIMORE | MD | 21212 | 3914 |
| BERNARD BRUNS | 157 CAMBRIDGE STREET | | | | INDIANA | PA | 15701 | 2450 |
| BERNARD BRZEZINSKI & | DOLORES A BRZEZINSKI | TR BERNARD & DOLORES BRZEZINSKI | REVOCABLE TRUST UA 04/28/98 | 1997 HELKE RD | MOSINEE | WI | 54455 | 9063 |
| BERNARD BURNS JR | 3433 BOOKER FARM RD | | | | MOUNT PLEASANT | TN | 38474 | 3025 |
| BERNARD BURTON | CUST ANDREW FUCHS | UGMA NY | 26 W BROADWAY | APT 503 | LONG BEACH | NY | 11561 | 4062 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD C ARBEEN | 301 2ND ST N # 15 | | | | ST PETERSBURG | FL | 33701 | 2964 |
| BERNARD C ARBEEN | JOAN B ARBEEN | 301 2ND ST N APT 15 | | | ST PETERSBURG | FL | 33701 | 2964 |
| BERNARD C CHAISSON | PO BOX 4859 | | | | RANCHO PALOS VERDE | CA | 90274 | 9636 |
| BERNARD C CRAIN & | JEWELL N CRAIN JT TEN | 7900 N LA CANADA DR | APT 2103 | | TUSCON | AZ | 85704 | 2007 |
| BERNARD C DAVIS | PO BOX 182201 | | | | ARLINGTON | TX | 76096 | 2201 |
| BERNARD C DENEAU | PO BOX 7409 | | | | GOLDEN | CO | 80403 | |
| BERNARD C DENNIS | 755 NORTH GRAF ROAD RT 2 | | | | CARO | MI | 48723 | 9680 |
| BERNARD C FARRELL | 36469 DOVER | | | | LIVONIA | MI | 48150 | 3581 |
| BERNARD C FISHER | 2727 S FLOWAGELAKE RD | | | | WEST BRANCH | MI | 48661 | 9375 |
| BERNARD C FOWLER | 2515 HENRIETTA AVE | | | | E SAINT LOUIS | IL | 62205 | 2317 |
| BERNARD C GARDOCKI JR & | ROBERTA GARDOCKI JT TEN | 822 RED COAT ROAD | | | COLLEGEVILLE | PA | 19426 | 1872 |
| BERNARD C GARVEY | CGM IRA ROLLOVER CUSTODIAN | 2660 SUMMIT DRIVE | | | GLENVIEW | IL | 60025 | 7640 |
| BERNARD C HAAS & ROSE B HAAS, TTEES | BERNARD & ROSE HAAS LIVING TRUST | U/A/D 8/12/96 | 6909 CALVIN STREET | | FT WASHINGTON | MD | 20744 | 3244 |
| BERNARD C HILLER | MARIAN J HILLER | 2039 LOCKPORT OLCOTT RD | | | BURT | NY | 14028 | 9701 |
| BERNARD C HUEBNER | ONE STONE RIDGE DR | | | | WATERVILLE | ME | 04901 | |
| BERNARD C KALKMAN & | GERRY KAY KALKMAN TEN ENT | 3276 WADSWORTH | | | SAGINAW | MI | 48601 | 6247 |
| BERNARD C KEHLER & | DOROTHY KEHLER JT TEN | 401 CIFFEE POT RIVIERA | N E | | ST PETERSBURG | FL | 33704 | 3615 |
| BERNARD C KRAFT | 28552 ELMWOOD | | | | GARDEN CITY | MI | 48135 | 2471 |
| BERNARD C LARAMY | 961 IOWA ST S W | | | | GRAND RAPIDS | MI | 49509 | 3931 |
| BERNARD C LINVILLE | MICHIKO LINVILLE JT TEN | 1212 MARIGOLD WAY | | | LOMPOC | CA | 93436 | 8226 |
| BERNARD C MARX | 815 DIVISION STREET | | | | OSHKOSH | WI | 54901 | 4407 |
| BERNARD C MC GUIRE JR | 472 SOUTH CEDAR RUN CT | | | | WILLIAMSTON | MI | 48895 | 9027 |
| BERNARD C MCELWAIN | 97 FOY ELDRED RD | | | | BOMBAY | NY | 12914 | 3100 |
| BERNARD C MCGUIRE JR & | CAROL M MCGUIRE JT TEN | 472 SOUTH CEDAR RUN CT | | | WILLIAMSTON | MI | 48895 | 9027 |
| BERNARD C REDER | 115 S GARFIELD ROAD | | | | LINWOOD | MI | 48634 | 9724 |
| BERNARD C REDER & | GAYLE A REDER JT TEN | 115 S GARFIELD RD | | | LINWOOD | MI | 48634 | 9724 |
| BERNARD C SAJDAK | 1694 E LINWOOD RD | | | | LINWOOD | MI | 48634 | 9445 |
| BERNARD C SHULTS | 114 SWIFT CREEK LANE | | | | COLONIAL HGTS | VA | 23834 | 1631 |
| BERNARD C TARNOWSKY | 15284 FRAZHO | | | | ROSEVILLE | MI | 48066 | 5021 |
| BERNARD C VANDENBERG | 27767 JOHNSON | | | | GROSSE ILE | MI | 48138 | 2016 |
| BERNARD C WEIDEMAN | 3581 WEST 50TH ST | | | | CLEVELAND | OH | 44102 | 5860 |
| BERNARD C WHITE & | VIRGINIA E WHITE | TR BERNARD C & VIRGINIA E WHITE | 1990 FAMILY TRUST UA 03/09/90 | 711 W FLORIDA AVE | URBANA | IL | 61801 | 4811 |
| BERNARD C WILDGEN & | MRS NORMA WILDGEN JT TEN | 3660 HUTCHINS HILL DR | | | W BLOOMFIELD | MI | 48323 | |
| BERNARD C WILLIAMS | ANTOINETTE M WILLIAMS | 5310 MILLCREEK RD | | | KETTERING | OH | 45440 | 2625 |
| BERNARD CAMPBELL | 1633 E LWR SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 | 9357 |
| BERNARD CHARLES BAKER | 4669 SW 13TH TER | | | | MIAMI | FL | 33134 | 2730 |
| BERNARD CHIN HILL | 1945 PACIFIC AVE APT 4D | | | | SAN FRANCISCO | CA | 94109 | |
| BERNARD CLIFF | 163 LYMAN ST | | | | BROCKPORT | NY | 14420 | 1621 |
| BERNARD CLIFF | 66 MAIN ST | | | | BROCKPORT | NY | 14420 | 1908 |
| BERNARD COHEN | 804 VAN NESS CIRCLE | | | | LONGWOOD | FL | 32750 | 2929 |
| BERNARD COLASANTI | ANNA COLASANTI | 36062 ENGLISH | | | STERLING HTS | MI | 48310 | 4319 |
| BERNARD COLLIER | 300 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214 | 2729 |
| BERNARD COOK & | MARGARET D COOK JT TEN | 505 E KELLER HILL RD | | | MOORESVILLE | IN | 46158 | 7269 |
| BERNARD COOPERMAN & | MRS ANITA COOPERMAN JT TEN | 29 W HICKORY ST | | | SPRING VALLEY | NY | 10977 | 3633 |
| BERNARD CORWIN | LORRAINE CORWIN | 1022 CACTUS CT | | | THOUSAND OAKS | CA | 91320 | 5907 |
| BERNARD COTE & | BARBARA COTE JT TEN | 7027 CITRUS POINT | | | WINTER PARK | FL | 32792 | |
| BERNARD CUNNINGHAM | CUST JANE REA | CUNNINGHAM U/THE WISC | UNIFORM GIFTS TO MINORS ACT | 2112 25TH ST | WAUSAU | WI | 54403 | 3102 |
| BERNARD D ALEXANDER | 13973 ARLINGTON | | | | DETROIT | MI | 48212 | 2170 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD D BLAKE | 6230 MAPLE RIDGE RD | | | | ALGER | MI | 48610 9737 |
| BERNARD D BROWN | 24 VISTA GARDENS TRL APT 203 | | | | VERO BEACH | FL | 32962 1793 |
| BERNARD D BRUMLEY IRA | FCC AS CUSTODIAN | U/A DTD 05/03/95 | 1415 W FOREST LN | | MARION | IN | 46952 9704 |
| BERNARD D CANARICK | 5804 S BAYBERRY LN | | | | FORT LAUDERDALE | FL | 33319 |
| BERNARD D DUNN | 424 CHESTNUT DRIVE | | | | LOCKPORT | NY | 14094 9166 |
| BERNARD D FAVUZZA & | LINDA ANN FAVUZZA JT TEN | 8 EVERGREEN COURT | | | SUFFERN | NY | 10901 3507 |
| BERNARD D FISH & | NATALIE FISH TTEES | THE BERNARD D FISH & ASSOC INC | PSP & TRUST DTD 1/1/89 | 6 CLIFFSIDE COURT | OWINGS MILS | MD | 21117 3011 |
| BERNARD D GLASER & | IRMA L GLASER JT TEN | 4895 LAGOONS CIR | | | WEST BLOOMFIELD | MI | 48323 2045 |
| BERNARD D GRIFFIN | 6375 KY HIGHWAY 2141 | | | | HUSTONVILLE | KY | 40437 8889 |
| BERNARD D GROCHOWSKI JR | 78 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086 2963 |
| BERNARD D HADSALL | 1614 HICKORY LN | | | | OSAWATOMIE | KS | 66064 |
| BERNARD D HIRSCH | 2513 SHADOW CHASER DRIVE | | | | SPRINGFIELD | IL | 62707 7226 |
| BERNARD D HOUSEMAN | 460 WITBECK DRIVE | | | | CLARE | MI | 48617 9721 |
| BERNARD D HOUSEMAN & | ILA M HOUSEMAN JT TEN | 460 WITBECK DR | | | CLARE | MI | 48617 9721 |
| BERNARD D MOLLEY | CUST ANDREA L MOLLEY U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 1831 S INGALLS CT | LAKEWOOD | CO | 80232 7088 |
| BERNARD D MOLLEY | CUST MELINDA A MOLLEY U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 1831 S INGALLS CT | LAKEWOOD | CO | 80232 7088 |
| BERNARD D MOORES | 603 WEST MAIN ST | | | | WESTPORT | IN | 47283 9611 |
| BERNARD D PANITZ | 2405 NEWTON RD | | | | WILMINGTON | DE | 19810 3520 |
| BERNARD D STERNER & | MRS RACHEL V STERNER JT TEN | 839 S EUCLID | | | VILLA PARK | IL | 60181 3328 |
| BERNARD D VAUGHAN | PO BOX 387 | | | | BAGDAD | FL | 32530 0387 |
| BERNARD D WEIX & | KARAN WEIX JT TEN | 368 FOREST PRESERVE DR | | | WOODDALE | IL | 60191 1976 |
| BERNARD D. STEINBERG | 1900 SO. KEARNEY WAY | | | | DENVER | CO | 80224 2307 |
| BERNARD DALY AND | ANN DALY JTWROS | 118 MAIN STREET | | | ANDOVER | MA | 01810 3801 |
| BERNARD DANIEL WESTENDORFF | CHARLES SCHWAB & CO INC CUST | 247 PENINSULA POINT DR | | | MONETA | VA | 24121 |
| BERNARD DAVID GELBORD & | YVONNE GERMAINE GELBORD | 8 BARSTOW RD APT 5N | | | GREAT NECK | NY | 11021 |
| BERNARD DAYAN EXEC | ESTATE OF RACHELA DAYAN | PO BOX 407 | | | LAKE PLACID | NY | 12946 0407 |
| BERNARD DENGLER | 545 FOWLER AVE | | | | PELHAM MANOR | NY | 10803 2521 |
| BERNARD DENT & | BARBARA J DENT JT TEN | 13225 VASSAR AVE | | | DETROIT | MI | 48235 1243 |
| BERNARD DESATNICK | 6576 HERMOSA BEACH LN | | | | DELRAY BEACH | FL | 33446 |
| BERNARD DESROSIERS | 212 FRONTENAC | PINCOURT QC  J7V 3V2 | CANADA | | | | |
| BERNARD DEVERE SCHMITZ TRUST | BERNARD DEVERE SCHMITZ TTEE UA | DTD 07/16/93 | 326 GOLFVIEW LN | | ELK RAPIDS | MI | 49629 9566 |
| BERNARD DOLNANSKY | 134 KETCHAMS RD | | | | SYOSSET | NY | 11791 6729 |
| BERNARD DONALD SCHANTZ | 2144 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307 3705 |
| BERNARD DONOHUE | 320 EAST 58TH STREET | | | | NEW YORK CITY | NY | 10022 |
| BERNARD DOUGHERTY | 100 HOWARD ST | | | | WILMINGTON | DE | 19804 1515 |
| BERNARD DRZEWINSKI & | DELLA NICHOLS JT WROS | 310 BELLEVUE AVE | | | LAKE ORION | MI | 48362 2708 |
| BERNARD DUKE | 2427 VILLA VERA | | | | ARLINGTON | TX | 76017 |
| BERNARD E ARENDT & | SALLY A ARENDT | JT TEN | 1727 BAINSBRIDGE ST | | HOWELL | MI | 48855 6813 |
| BERNARD E BAZIK | CHARLES SCHWAB & CO INC CUST | 601 DONGOLA CT | | | CREAL SPRINGS | IL | 62922 |
| BERNARD E BOUSCAREL & | SUSAN M CERYAK JTWROS | TOD BENEFICIARIES ON FILE | 316 S GARFIELD ST | | ARLINGTON | VA | 22204 |
| BERNARD E CARR SR & | HARRIET E CARR | TR CARR TRUST UA 02/02/93 | 17843 102ND DR | | SUN CITY | AZ | 85373 1618 |
| BERNARD E DAVENPORT | 232 GLOVER LANE | | | | SUNRISE BEACH | MO | 65079 7822 |
| BERNARD E DODD | 3406 CLAIRMONT ST | | | | FLINT | MI | 48503 3417 |
| BERNARD E FEDERER & | MRS RUTH FEDERER JT TEN | 401 CHURCH ST | | | LOMIRA | WI | 53048 |
| BERNARD E GOLOMB | RD #10 | 1 MC CULLOUGH RD | | | PLAINS TOWNSHIP | PA | 18702 1825 |
| BERNARD E HELMICK | 1845 TAFT | | | | NILES | OH | 44446 4115 |
| BERNARD E HILL | C/O CHERYL A HILL | 3330 KILT DR | | | ALMA | MI | 48801 8721 |
| BERNARD E HONAKER | 937 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734 9149 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD E KEATON | 2252 CORNWALL DRIVE | | | | XENIA | OH | 45385 | 4712 |
| BERNARD E KILGARIFF | ANNETTE C KILGARIFF | 6007 E LEWIS AVE | | | SCOTTSDALE | AZ | 85257 | 1929 |
| BERNARD E KING | 1256 HEATHERWOOD LN | | | | PONTIAC | MI | 48341 | 3173 |
| BERNARD E KUHN III | 761 NORTH RIVERSIDE | | | | SAINT CLAIR | MI | 48079 | 4262 |
| BERNARD E LIVINGSTON | 288 15TH STREET | | | | OTSEGO | MI | 49078 | 9686 |
| BERNARD E LOVE | 5750 VIA REAL | UNIT 288 | | | CARPINTERIA | CA | 93013 | 2639 |
| BERNARD E MADDEN | 18 LAGUNA CRES | ST CATHARINES ON  L2M 6Z9 | CANADA | | | | |
| BERNARD E MAMON | BREANNA E MAMON | UNTIL AGE 18 | 4772 FAWN HILL CT | | OAKLAND TOWNSHIP | MI | 48306 | |
| BERNARD E MAYAUSKY | JOHN E PRICE POA | 1232 DE MEO ST | | | SANTA ROSA | CA | 95407 | 5924 |
| BERNARD E MOSEBY | 4001 PERCH POINT DRIVE | | | | MOBILE | AL | 36605 | 4544 |
| BERNARD E OKEEFE & | JEANNETTE S OKEEFE JT TEN | 25 BOY ST | | | BRISTOL | CT | 06010 | 2331 |
| BERNARD E PEARCE | APT 130 | 145 ACADEMY COURT | | | ELYRIA | OH | 44035 | 8723 |
| BERNARD E PERSHIN | 4203 CUSTER DRIVE | | | | VALRICO | FL | 33594 | 4910 |
| BERNARD E ROTHMAN | 407 CHERRY HILL BLVD | | | | CHERRY HILL | NJ | 08002 | 1911 |
| BERNARD E SPAETH & | MARY F SPAETH JT TEN | 3380 S ORR RD | | | HEMLOCK | MI | 48626 | 9790 |
| BERNARD E STRICKLAND | 42 VIA GATILLO | | | | SANTA MARGARITA | CA | 92688 | 3148 |
| BERNARD E SYLVESTER | 2509 LEBOURDOIS | | | | LINWOOD | MI | 48634 | 9431 |
| BERNARD E THOMAS | 9046 BENNETT LAKE RD | | | | FENTON | MI | 48430 | 9053 |
| BERNARD E TOPORZYCKI | 2903 LEMAR ROAD | | | | MERCERSBURG | PA | 17236 | 9616 |
| BERNARD E TURNER | 1120 NORTHWOOD DRIVE | | | | INKSTER | MI | 48141 | 1769 |
| BERNARD E TURNER & | PATSY E TURNER JT TEN | 1120 NORTHWOOD DR | | | INKSTER | MI | 48141 | 1769 |
| BERNARD E WEICHSEL | 33 SHERMAN BRIDGE RD | | | | WAYLAND | MA | 01778 | 1200 |
| BERNARD E WERNER | 4704 W BAY VIEW AVE | | | | TAMPA | FL | 33611 | 1130 |
| BERNARD E WILKINSON | 305 SHEERWOOD DRIVE | | | | LADY LAKE | FL | 32159 | 3872 |
| BERNARD E YAN WU & | MARYANN MAY YEE KWOK JT TEN | 12318 CASCADES POINTE DR | | | BOCA RATON | FL | 33428 | 4852 |
| BERNARD EARL HOFFNER TRUST | U/W DTD 04/21/1993 | PAMELA K HOFFNER TTEE | 2106 HARTLAND RD | | FRANKLIN | TN | 37069 | 6408 |
| BERNARD EDWARD WAZLAVEK | CHARLES SCHWAB & CO INC CUST | 8021 NEIGHBORS AVE | | | ROSEDALE | MD | 21237 | |
| BERNARD EDWARD WAZLAVEK & | SEIKO ANN WAZLAVEK | 8021 NEIGHBORS AVE | | | ROSEDALE | MD | 21237 | |
| BERNARD EDWARDS | 703 E MADISON | | | | PONTIAC | MI | 48340 | 2939 |
| BERNARD EDWIN WILLS TRUST | UAD 10/26/99 | BERNARD EDWIN WILLS TTEE | 5309 RANDOLPH RD APT #5 | | ROCKVILLE | MD | 20852 | 2122 |
| BERNARD EICHOLD & | CAROLYN EICHOLD JTWROS | 165 S GEORGIA AVE | | | MOBILE | AL | 36604 | 2311 |
| BERNARD ELLENBERG | 35 SARATOGA ST | | | | LIDO BEACH | NY | 11561 | 5113 |
| BERNARD EPIFANIO & | SARAH EPIFANIO JT TEN | 46358 IMPERIAL LANE | | | MACOMB TOWNSHIP | MI | 48044 | 3922 |
| BERNARD EULACE WILLIAMS | 3101 IROQUOIS AVE | | | | FLINT | MI | 48505 | 4047 |
| BERNARD F AND PHYLLIS MASLING | LIVING TRUST, BERNARD MASLING | TRUSTEE U/A DTD 10/9/95 | SURVIVOR'S TRUST A SHARE ONE | 2306 SUMMIT CIRCLE DRIVE | ROCHESTER | NY | 14618 | 3967 |
| BERNARD F AUSTERMANN | 2008 CAESAR DR | | | | FENTON | MO | 63026 | 2163 |
| BERNARD F BANASH JR | CUST BERNARD F BANASH III UTMA CA | 4332 FRUITVALE AVE | | | OAKLAND | CA | 94602 | 2521 |
| BERNARD F BANASH JR | CUST MARGARET L BANASH UTMA CA | 4332 FRUITVALE AVE | | | OAKLAND | CA | 94602 | 2521 |
| BERNARD F BEDNARZ JR | CUST BERNARD F BEDNARZ III UGMA TX | 3544 DEER LAKE CT SE | | | SALEM | OR | 97301 | 9378 |
| BERNARD F BULKOWSKI | 4337 RICHMOND ST | | | | WALKER | MI | 48504 | |
| BERNARD F DIAMOND | 5001 SUNVALE CT SW | | | | WYOMING | MI | 49519 | 6552 |
| BERNARD F FERDINANDO | 7205 BRIDLEWOOD DR | | | | PAINESVILLE | OH | 44077 | 9596 |
| BERNARD F FERDINANDO & | CLAIRE FERDINANDO JT TEN | 7205 BRIDLEWOOD DR | | | PAINESVILLE | OH | 44077 | 9596 |
| BERNARD F FULLER | 9245 BAYOU ROAD | | | | LILLIAN | AL | 36549 | 5529 |
| BERNARD F GRASSMID | 7574 ORCHARD CIRCLE | | | | FREMONT | MI | 49412 | 8519 |
| BERNARD F GUSS | NANCY N GUSS JT TEN | 23745 ESTERO CT | | | LAND O LAKES | FL | 34639 | 4885 |
| BERNARD F HANDLEY TTEE | FBO BERNARD F HANDLEY TRUST | U/A/D 11-01-1996 | 7325 MCSMITH LN | | DAYTON | OH | 45414 | 2482 |
| BERNARD F HARTZ & THOMAS | J. HARTZ TTEES | ELSA M HARTZ TEST TRUST | UAD 9-6-95 | 7345 LIGHTSHIP COURT | FISHERS | IN | 46038 | 2677 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNARD F HARTZ & THOMAS | TTEES  BERNARD F HARTZ | MARITAL TRUST | U/A DTD 9/6/95 | 7345 LIGHTSHIP COURT | FISHERS | IN | 46038 | 2677 |
| BERNARD F JAROLD | 9025 PLEASANTVIEW DRIVE | | | | NORTHFIELD CENTER | OH | 47041 | 2659 |
| BERNARD F KISLY | 208 COUNTY ROUTE 28 | | | | PULASKI | NY | 13142 | 2438 |
| BERNARD F NOBBE | JASON GUTZWILLER & RANDY D LUTZ | TEN COM | 12338 NORTH DEARBORN ROAD | | SUNMAN | IN | 47041 | 7543 |
| BERNARD F NUNES | PO BOX 570 | | | | NORTH TRURO | MA | 02652 | 0570 |
| BERNARD F R MAY & | PATRICIA A MAY JT TEN | 908 MC KNIGHT RD | | | INDIANA | PA | 15701 | 3355 |
| BERNARD F ROY & | PHYLLIS M ROY | TR BERNARD F ROY FAM LIVING TRUST | UA 0315/96 | 76125 CAPAC RD | ARMADA | MI | 48005 | 2314 |
| BERNARD F SCHNEIDER | 733 LINCOLN CT | | | | LANSING | MI | 48917 | 9261 |
| BERNARD F SHOTWELL | 737 BAY RD | APLIN BEACH | | | BAY CITY | MI | 48706 | 1931 |
| BERNARD F TIRPAK | 606 ST AGNES LANE | | | | W MIFFLIN | PA | 15122 | 2925 |
| BERNARD F WOLNY | 1733 BROCKWAY | | | | SAGINAW | MI | 48602 | 2648 |
| BERNARD FEDERICK | 5868 HICKORY GREENE CV | | | | MEMPHIS | TN | 38141 | |
| BERNARD FEDERSPIEL | 484 W. 116TH AVE. | | | | NORTHGLENN | CO | 80234 | |
| BERNARD FEIGENBAUM | 106 MORNINGSIDE DR # 99 | | | | NEW YORK | NY | 10027 | |
| BERNARD FEIGENBAUM | CHARLES SCHWAB & CO INC CUST | 106 MORINGSIDE DR # 99 | | | NEW YORK | NY | 10027 | |
| BERNARD FENSTERWALD III | 44 OCTOBER GLORY AVENUE | | | | OCEAN VIEW | DE | 19970 | 3208 |
| BERNARD FERNANDEZ | 1615 FORUM PLACE | SUITE #4B | | | WEST PALM BEACH | FL | 33401 | |
| BERNARD FEUER | 400 DIPLOMAT PARKWAY | APT #608 | | | HALLENDALE | FL | 33009 | 3732 |
| BERNARD FINE | 3741 MISSON HILLS ROAD | APT #202 | | | NORTHBROOK | IL | 60062 | |
| BERNARD FISCHER | MARTHA FISCHER TTEE | U/A/D 10-22-2001 | FBO FISCHER | 7131 BANNER RD SE | PORT ORCHARD | WA | 98367 | 9772 |
| BERNARD FLANK ROTH IRA | FCC AS CUSTODIAN | 1585 DEER CLIFF CT | | | LAWRENCEVILLE | GA | 30043 | 3016 |
| BERNARD FOLIO | CUST JOSEPH A FOLIO U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | 202 E MAIN ST | CLARKSBURG | WV | 26301 | 2126 |
| BERNARD FRANCIS COTTER | BOX 1614 | | | | N LITTLE ROCK | AR | 72115 | 1614 |
| BERNARD FRANCIS LANDIS | 8373 HUNT CLUB COURT | | | | GRAND BLANC | MI | 48439 | 9260 |
| BERNARD FRANCIS LOTHAMER & | RUTHANNE F LOTHAMER JT TEN | 2311 LEESMOOR LN | | | FORT WAYNE | IN | 46808 | 1643 |
| BERNARD FRANK | CGM IRA ROLLOVER CUSTODIAN | 40360 CALLE SANTA MONICA | | | INDIO | CA | 92203 | 7476 |
| BERNARD FRANK FISHER | CHARLES SCHWAB & CO INC CUST | 17323 SAINT ANDREWS DR | | | POWAY | CA | 92064 | |
| BERNARD FREDENDALL | 21 MARY STREET | | | | AUBURN | NY | 13021 | |
| BERNARD FREDERICK WIECKENBERG | CHARLES SCHWAB & CO INC CUST | 6455 LA JOLLA BLVD UNIT 120 | | | LA JOLLA | CA | 92037 | |
| BERNARD FREDRICK MCVAY | 22601 22ND PL W | | | | LYNNWOOD | WA | 98036 | |
| BERNARD FREEDMAN & | MISS ELAINE FREEDMAN JT TEN | 1116 WOODLAWN AVE | | | ANNARBOR | MI | 48104 | 3957 |
| BERNARD FRIEDMAN | 117 EAST 71ST STREET | | | | NEW YORK | NY | 10021 | 4215 |
| BERNARD FRIEDMAN | 1247 SUMTER ST | STE 300 | | | COLUMBIA | SC | 29201 | 3350 |
| BERNARD FRUEH | 13830 249TH AVE NW. | | | | ZIMMERMAN | MN | 55398 | |
| BERNARD G BUKOSKEY | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150 | 3901 |
| BERNARD G BURLEY & | DOROTHY A BURLEY JT TEN | 5271 E ATHERTON RD | | | BURTON | MI | 48519 | 1529 |
| BERNARD G DELONEY | 2184 W DODGE RD | | | | CLIO | MI | 48420 | 1665 |
| BERNARD G EDDY JR | 8500 N GENESEE ROAD | | | | MT MORRIS | MI | 48458 | 8945 |
| BERNARD G ELAM | 8044 MANOR | | | | DETROIT | MI | 48204 | 3154 |
| BERNARD G FOSTER | TR UA 09/13/90 BY BERNARD G | FOSTER TRUST | 43797 CARLA DR | | PAW PAW | MI | 49079 | 9759 |
| BERNARD G HORNER & | MARGO ANN HORNER | TEN COM | 159 YARD ARM DR | | CANYON LAKE | TX | 78133 | 3513 |
| BERNARD G HYDE & | MARCIA E HYDE JTWROS | 181 VALLEY VIEW CRESCENT | | | ROCHESTER | NY | 14617 | 2445 |
| BERNARD G JOSEPH | 15885 HURON RIVER DR | | | | ROMULUS | MI | 48174 | 3668 |
| BERNARD G KORTE & | LAVERNE KORTE | TR KORTE FAMILY TRUST | UA 04/11/97 | 330 PELTON AVE | SANTA CRUZ | CA | 95060 | 6158 |
| BERNARD G KURZAWA & | PATRICIA A KURZAWA JT TEN | 2780 SIGNATURE CIRCLE | | | PINCKNEY | MI | 48169 | 8166 |
| BERNARD G LANIVICH | 21507 WILLOW WISP | | | | ST CLAIR SHORES | MI | 48082 | |
| BERNARD G LANIVICH & | VERONICA E LANIVICH JT TEN | 21507 WILLOW WISP | | | SAINT CLAIR SHORES | MI | 48082 | 2268 |
| BERNARD G LOCKE | 20040 ORANGE TREE | | | | ESTERO | FL | 33928 | 4012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD G LORCH | 3701 CLARKS LANE APT A | | | | BALTIMORE | MD | 21215 2742 |
| BERNARD G MADDOX | 3161 BALL RD | | | | ANAHEIM | CA | 92804 3887 |
| BERNARD G MAURER | 7761 BURT HWY | | | | LANSING | MI | 48917 9642 |
| BERNARD G MAZUREK TTEE | FBO MARY L MAZUREK REV TRUST | U/A/D 03/02/00 | 41816 RAYBURN | | NORTHVILLE | MI | 48168 2085 |
| BERNARD G MCGARRY III | C/O K MC GARRY GILLIS | 110 DILLINGHAM AVE # 224 | | | FALMOUTH | MA | 02540 2347 |
| BERNARD G PETERS | CUST JARED A PETERS UTMA IL | 622 TIMBER LANE | | | LAKE FOREST | IL | 60045 3118 |
| BERNARD G PLAVKO | 10 PACIFIC BLVD | | | | MONESSEN | PA | 15062 2207 |
| BERNARD G SKONIECZNY | 1473 MCCOY ST | | | | COMMERCE TWP | MI | 48390 2254 |
| BERNARD G STEFFEL | 1400 BELGROVE DRIVE | | | | SAINT LOUIS | MO | 63137 3004 |
| BERNARD G WALNY | 13925 MASONIC | | | | WARREN | MI | 48093 1484 |
| BERNARD G WATTS | 5021 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40219 1119 |
| BERNARD GABRIEL | 91-755 LAUNAHELE STREET | | | | EWA BEACH | HI | 96706 |
| BERNARD GANT | 4403 NC HWY 211 E | | | | LUMBERTON | NC | 28358 |
| BERNARD GARCARZ SEP IRA | FCC AS CUSTODIAN | P.O. BOX 277 | | | HENDERSONVLLE | NC | 28793 0277 |
| BERNARD GARTLIR & | SHIRLEY GARTLIR | 300 EDWARDS ST APT 2NW | | | ROSLYN HEIGHTS | NY | 11577 |
| BERNARD GEFFNER | CGM IRA ROLLOVER CUSTODIAN | 820 FLANDERS DRIVE | | | VALLEY STREAM | NY | 11581 3124 |
| BERNARD GEORGE BERKMAN | BERNARD G. BERKMAN CAPITAL TRU | 842A BEACON ST | | | BOSTON | MA | 02215 |
| BERNARD GERBER IRREV TRUST | UAD 07/01/75 | FELICE G GERBER & LINDA SHERMAN | TTEES | 3088 LENOX RD NO. 234 | ATLANTA | GA | 30324 2889 |
| BERNARD GERSHEN & | SHIRLEY GERSHEN JT TEN | 9 HIGHLAND DR | | | CENTERPORT | NY | 11721 1511 |
| BERNARD GERSHEN TTEE | BERNARD GERSHEN REVICABLE | LIVING TR DTD U/A 12/23/04 | 5107 EUROPA DR #L | | BOYNTON BEACH | FL | 33437 |
| BERNARD GIRARD TTEE | FBO BERNARD GIRARD | U/A/D 05/24/99 | 7091 E COLDWATER RD | | DAVISON | MI | 48423 8935 |
| BERNARD GLETTEN | 829 LAKE TERRACE DR | | | | NASHVILLE | TN | 37217 4274 |
| BERNARD GLICK | 2965 AVENUE Z APT 4R | | | | BROOKLYN | NY | 11235 |
| BERNARD GOLDBERG & | PHYLLIS GOLDBERG | TR BERNARD & PHYLLIS GOLDBERG | REV TRUST UA 2/08/01 | 2180 POST STREET UNIT 625 | SAN FRANCISCO | CA | 94115 |
| BERNARD GOLDOWITZ TTEE | ISRAEL GOLDOWITZ TTEE | U/A/D 11-06-1996 | BERNARD GOLDOWITZ TRUST | 5800 AUSTRALIAN PINE DR | TAMARAC | FL | 33319 3002 |
| BERNARD GOLDSCHMIDT | 411 W END AVE APT 2F | | | | NEW YORK | NY | 10024 5780 |
| BERNARD GOLDSTEIN & | SANDRA GOLDSTEIN JT TEN | 155 BELLE FOREST CIR | | | NASHVILLE | TN | 37221 2103 |
| BERNARD GOLDSTONE | TR EDYTHE LOUISE GREENBERGER | U/DECL OF TR 11/16/65 | ONE EAST STATE STREET | PO BOX 91 | SHARON | PA | 16146 0091 |
| BERNARD GORDON TTEE | BERNARD GORDON MD REVOCABLE TRUST | U/A DTD 12/11/1996 | 2608 W FARWELL AVE | | CHICAGO | IL | 60645 4523 |
| BERNARD GOROWITZ | 28 GARNET DR | | | | LITTLE FALLS | NJ | 07424 |
| BERNARD GRANITE | 23 MAJOR APPLEBYS ROAD | | | | ARDSLEY | NY | 10502 |
| BERNARD GREENBERG | PO BOX 81615 | | | | PITTSBURGH | PA | 15217 0415 |
| BERNARD GROEN & | PAULINE A GROEN JT TEN | 2984 TIMERLANE SW | | | GRANDVILLE | MI | 49418 |
| BERNARD GROSS | 1146 RUSH ST | | | | GARY | IN | 46403 1484 |
| BERNARD GROSS | 996 BETTY LN | | | | LAS VEGAS | NV | 89110 2520 |
| BERNARD GROTELL & | HELEN GROTELL | 1462 EAST 71ST STREET | | | BROOKLYN | NY | 11234 |
| BERNARD GROVEMAN & | BARBARA ANCONA JT TEN | 438 NORTH STREET | | | GREENWICH | CT | 06830 3946 |
| BERNARD GUAY | 95 CHEMIN NORD | RR 3 | SHEFFORD QC  J2M 1H3 | CANADA | | | |
| BERNARD H DEFAZIO | 46387 HAWKINS CT | SHELBYTOWNSHIP | | | UTICA | MI | 48315 |
| BERNARD H EVENSON | 1711 N 85TH ST | | | | KANSAS CITY | KS | 66112 1720 |
| BERNARD H GONTOVNICK | 206 CARTER COURT | | | | NORTHBROOK | IL | 60062 5642 |
| BERNARD H GROVES | 16751 TURNER RD #72 | | | | LANSING | MI | 48906 2361 |
| BERNARD H HANNAH | 2428 NED DR | | | | DAYTON | OH | 45439 2824 |
| BERNARD H JENKINS | PO BOX 245 | | | | WINDHAM | OH | 44288 0245 |
| BERNARD H KOITHAHN | C/O KEVIN KEITH KOITHAHN | 215 W VINE | PO BOX 132 | | SHERWOOD | OH | 43556 0132 |
| BERNARD H KRAMPE | 512 LENAPE PATH | | | | COLUMBIA | TN | 38401 2298 |
| BERNARD H MARX | TR ERNEST W MARX TESTAMENTARY | TRUST UA 11/21/96 | 20 LESLIE PL | | NEW ROCHELLE | NY | 10804 1215 |
| BERNARD H MC FARLANE | 4331 REDDING CIR | | | | GRAND BLANC | MI | 48439 8091 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD H MEYER | WBNA CUSTODIAN TRAD IRA | 31 NEWTOWN WOODS RD | | | NEWTOWN SQUARE | PA | 19073 |
| BERNARD H NEWMAN & | MARY ELLEN OLIVERIO NEWMAN JT TEN | 106 MORNINGSIDE DR APT 98 | | | NEW YORK | NY | 10027 | 6011 |
| BERNARD H TUCKER | WBNA CUSTODIAN TRAD IRA | 739 BRIGHAM RD | | | GREENSBORO | NC | 27409 | 9024 |
| BERNARD H TUCKER & | PATRICIA P TUCKER JT/WROS | TOD REGISTRATION | 739 BRIGHAM RD | | GREENSBORO | NC | 27409 | 9024 |
| BERNARD H WHIPPLE | 116 N CORBIN | | | | HOLLY | MI | 48442 | 1431 |
| BERNARD H WILSON TTEE | BERNARD H WILSON REV LIV TR | U/A DTD 11/18/96 | 1440 NORTH LAKE SHORE DR #32A | | CHICAGO | IL | 60610 | 5928 |
| BERNARD HARMON | CUST KEITH ANDREW HARMON | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 30 COBBLE LN | BASKING RIDGE | NJ | 07920 | 3731 |
| BERNARD HARRISON | 309 3RD AVE | | | | WILMINGTON | DE | 19804 | 2232 |
| BERNARD HEILWEIL | 200 EAST 84TH ST | 6H | | | NEW YORK | NY | 10028 |
| BERNARD HERRINGER & | MRS CAROL HERRINGER JT TEN | 1530 MONTANA WAY | | | ELK GROVE VILLAGE | IL | 60007 | 2815 |
| BERNARD HEYWARD | 141 DORCHESTER MANOR BLVD | | | | N CHARLESTON | SC | 29420 | 8102 |
| BERNARD HIRSHBERG EX | UW HELEN HIRSHBERG | 4507 OAKVIEW DR APT D | | | SAVANNAH | GA | 31405 | 5186 |
| BERNARD HOFFMAN | 468 PRINCETON AVE | | | | BAYVILLE | NJ | 08721 | 3458 |
| BERNARD HOROVITZ & | JOYCE HOROVITZ JT TEN | RT 1 BOX 160 | | | GRAFTON | WV | 26354 | 9728 |
| BERNARD HOWROYD | CHARLES SCHWAB & CO INC CUST | PO BOX 29048 | | | GLENDALE | CA | 91209 |
| BERNARD HUNT & | BARRY HUNT JT TEN | 5523 SHERINGHAM BLVD | | | CLARKSTON | MI | 48346 | 3056 |
| BERNARD HWANG JIANG & | JANE CHIN DENG | 1700 CURTIS AVE | | | MANHATTAN BEACH | CA | 90266 |
| BERNARD I BROWN III | 438 W SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515 | 4070 |
| BERNARD I CARLSON | TR CARLSON FAM TRUST | UA 04/28/95 | C/O GAY L CARLSON | 5729 DAVIS CIRCLE | ROHNERT PARK | CA | 94928 | 1740 |
| BERNARD I RUBIN & | RHODA RUBIN JT TEN | 516 E 80TH ST APT C | | | NEW YORK | NY | 10021 | 0763 |
| BERNARD I SEWELL | 5545 W BERTHA ST | | | | INDIANAPOLIS | IN | 46241 | 0659 |
| BERNARD IGOA & | MARIE IGOA | 2402 KENT DR | | | BAKERSFIELD | CA | 93306 |
| BERNARD J & PATRICIA A SKEHAN | FAMILY TRUST UAD 09/08/88 | BERNARD J SKEHAN & | PATRICIA A SKEHAN TTEES | 7709 ANISE AVE | LOS ANGELES | CA | 90045 | 1104 |
| BERNARD J ANDRES | 8217 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | 9701 |
| BERNARD J ANGEL TRUST | BERNARD J ANGEL TRUSTEE | U/A/D 8-31-00 | 2092 JOANNE DRIVE | | TROY | MI | 48084 | 1129 |
| BERNARD J BASTEK & | NANCY M BASTEK JT TEN | 544 DRISCOLL DR | | | BRICK | NJ | 08724 | 2736 |
| BERNARD J BECKER JR & | BABETTA A BECKER JT TEN | 18311 BUCKHANNON | | | ROSEVILLE | MI | 48066 | 4944 |
| BERNARD J BRAUNSCHEIDEL JR | 286 IRVINGTON DR | | | | TONAWANDA | NY | 14150 | 1412 |
| BERNARD J BRODA | 21831 LIBBY ROAD A-22 | | | | BEDFORD | OH | 44146 | 1207 |
| BERNARD J BROWN III & | GERALDINE L BROWN | 21084 N 64TH AVE | | | GLENDALE | AZ | 85308 |
| BERNARD J BRUYERE | 145 WEBSTER ST | | | | MALONE | NY | 12953 | 2226 |
| BERNARD J BYRNES | 357 SUNSET ST | | | | ROCHESTER | NY | 14606 | 2720 |
| BERNARD J CARPENTER | 5906 PARK AVE | | | | BERKELEY | IL | 60163 | 1023 |
| BERNARD J CARR | 3520 FOX CHASE DR | | | | IMPERIAL | PA | 15126 | 9600 |
| BERNARD J CASEY | 116 EDINBURGH DRIVE | | | | CANTON | GA | 30115 | 1887 |
| BERNARD J CETLINSKI & | FLORETTE J CETLINSKI JT TEN | 234 W SHORE LINE DR | | | PORT SANILAC | MI | 48469 | 9770 |
| BERNARD J CHOINSKI | 5167 SEVERANCE RD | | | | DECKER | MI | 48426 | 9790 |
| BERNARD J COONEY | 750 KEARSAGE AVE | | | | ELMHURST | IL | 60126 | 4425 |
| BERNARD J DALTON SR | CAROLE J DALTON JT TEN | 100 KLEIN RD | | | DANVILLE | PA | 17821 | 9618 |
| BERNARD J DEULING | 3233 132ND AVE | | | | HOPKINS | MI | 49328 | 9754 |
| BERNARD J DONEGAN | TR REVOCABLE LIVING TRUST | 04/17/92 U-A BERNARD J | DONEGAN | 15114 KNOLSON | LIVONIA | MI | 48154 | 5700 |
| BERNARD J DONESKI | MARY L DONESKI AND | ELLEN L DONESKI JT/WROS | 9922 JULLIARD DRIVE | | BETHESDA | MD | 20817 | 1740 |
| BERNARD J DONIEK | TR BERNARD J DONIEK TRUST | UA 03/17/03 | 7305 W ARCHER AVE | | SUMMIT | IL | 60501 | 1273 |
| BERNARD J DONOVAN & | MRS FLORENCE F DONOVAN JT TEN | 7360 BEAR RIDGE RD | | | NORTH TONAWANDA | NY | 14120 | 9520 |
| BERNARD J DOYLE | 32 FARNSWORTH DRIVE | | | | NEW HARTFORD | CT | 06057 | 4116 |
| BERNARD J DRESEL & | MARILYN J DRESEL JT TEN | 517 RICHMOND DR | | | SHARON | PA | 16146 | 3813 |
| BERNARD J DURKIN | DIANE M DURKIN | JT TEN | 1630 HOLLY AVE | | DARIEN | IL | 60561 | 3627 |
| BERNARD J DZBANSKI | 1652 JACKSON DR | | | | TROY | MI | 48083 | 2041 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNARD J ECKERT & | LORRAINE M ECKERT JT WROS | 2419 BOSTON STREET | | | BALTIMORE | MD | 21224 | 4733 |
| BERNARD J EINHAUS & | DESIGNATED BENE PLAN/TOD | 8740 BRUNSWICK FOREST DR | | | BARTLETT | TN | 38133 | |
| BERNARD J EMER TTEE OF THE | BERNARD J EMER LIVING TRUST | D/O/T 3/22/01 | 311 MARSHALL AVE | | S MILWAUKEE | WI | 53172 | 2836 |
| BERNARD J FECTEAU | PO BOX 1528 | | | | ELFERS | FL | 34680 | 1528 |
| BERNARD J FISCHER TOD F FISCHER | B FISCHER | SUBJECT TO STA RULES | 4337 SOUTH BAY CIRCLE | | N FT MYERS | FL | 33903 | 5053 |
| BERNARD J FLYNN | 3441 N 31ST STREET | | | | PHOENIX | AZ | 85016 | 8805 |
| BERNARD J FLYNN JR | 14 STONEYBROOK AVENUE | | | | STONEYBROOK | NY | 11790 | 1726 |
| BERNARD J FRATTO & | JEANETTE A FRATTO TR | UA 03/11/99 | FRATTO FAMILY TRUST | 25961 ARRIBA LINDA | LAGUNA NIGUEL | CA | 92677 | |
| BERNARD J GARCIA | 2809 FLINT AVE | | | | SAN JOSE | CA | 95148 | 2123 |
| BERNARD J GASPER | 2471 CLAYWARD ST | | | | BURTON | MI | 48509 | 1057 |
| BERNARD J GROSS JR | 1451 E HOOP RD | | | | XENIA | OH | 45385 | 9691 |
| BERNARD J GRYSEN & | MRS JANE E GRYSEN JT TEN | 5999 ELMWOOD LAKE DR | | | HUDSONVILLE | MI | 49426 | 1162 |
| BERNARD J GUSTAFSON AND | GARY M GUSTAFSON, JTWROS | 339 LAKEVIEW DRIVE | | | CROSSVILLE | TN | 38558 | |
| BERNARD J HASEMAN | 4791 LINCOLN RD. | | | | ANDERSON | IN | 46011 | 1417 |
| BERNARD J HASEMAN | 4791 WESTLINCOLN RD | | | | ANDERSON | IN | 46011 | 1417 |
| BERNARD J HEALY | 405 N BELNORD AVE | | | | BALTIMORE | MD | 21224 | 1204 |
| BERNARD J HEITJAN & | DEANNA L HEITJAN JT TEN | 31435 ROSSLYN AVE | | | GARDEN CITY | MI | 48135 | 1345 |
| BERNARD J HEVEL & | ELEANOR E HEVEL | TR HEVEL FAM REV LIV TRUST | UA 04/18/01 | 54 SKYLINE DR | KIMBERLING CITY | MO | 65686 | 9658 |
| BERNARD J HOLVA & | JOANNE HOLVA JT TEN | 303 1ST ST | | | ADAH | PA | 15410 | 1127 |
| BERNARD J HOY | 7206 PINEHURST LN | | | | GRAND BLANC | MI | 48439 | 2618 |
| BERNARD J JOURNEY | 6922 APPLETON COURT | | | | MENTOR | OH | 44060 | 8404 |
| BERNARD J JUREK | CUST CHERILYN SUE JUREK UGMA MI | C/O MRS CHERILYN LARSON | 15391 BLUE SKIES COURT W | | LIVONIA | MI | 48154 | 1515 |
| BERNARD J JUREK | CUST CONNIE LOUISE JUREK UGMA MI | ATTN CONNIE LOUISE DOA | 5336 WYNDAM LANE | | BRIGHTON | MI | 48116 | 4704 |
| BERNARD J JUREK | CUST THOMAS JON JUREK UGMA MI | 35675 CONGRESS RD | | | FARMINGTON | MI | 48335 | 1221 |
| BERNARD J JUREK | CUST WILLIAM ROBERT JUREK UGMA MI | 35675 CONGRESS RD | | | FARMINGTON HILLS | MI | 48335 | 1221 |
| BERNARD J JUREK JR & | EILEEN M JUREK | TR JUREK FAMILY LIVING TRUST | UA 04/17/03 | 35675 CONGRESS RD | FARMINGTON HILLS | MI | 48335 | 1221 |
| BERNARD J KARWOWICZ | 28536 SUTHERLAND | | | | WARREN | MI | 48093 | 4336 |
| BERNARD J KEAN | PO BOX 74 | | | | TREVOR | WI | 53179 | 0074 |
| BERNARD J KEEVEN & RUBY M KEEVEN & | DIANE Y THIERS & | DARRELL J KEEVEN JT TEN | 11803 AMMAN RD | | SAINT CHALRES | MI | 48655 | 9638 |
| BERNARD J KELLER | 66 OVERLOOK TERRACE | | | | NEW YORK | NY | 10040 | 3824 |
| BERNARD J KIRKPATRICK & | RUTH J KIRKPATRICK JT TEN | 3801 HAYES STREET #212 | | | NEWBERG | OR | 97132 | 7290 |
| BERNARD J KOCAJ & | GENEVIEVE A KOCAJ JT TEN | 38640 NINE MILE | | | NORTHVILLE | MI | 48167 | 8900 |
| BERNARD J KORTZ | 112 LAURELWOOD DR | | | | PITTSBURGH | PA | 15237 | 4069 |
| BERNARD J KRUPNIK | 32 AMHERST ROAD | | | | RIVERSIDE | CT | 06878 | 1532 |
| BERNARD J LA CROIX | 8256 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | 2046 |
| BERNARD J LA CROIX JR | 8256 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | 2046 |
| BERNARD J LA ROCHELLE | 244 SHERBROOKE ST APT 115 | MONTREAL QC CAN QC  H2X 1E1 | CANADA | | | | | |
| BERNARD J LAYO | 624 A RILEY BLVD | | | | BEDFORD | IN | 47421 | 9600 |
| BERNARD J LEVY & | DOLORES LEVY | APT. #111 | 7635 SOUTHAMPTON TER BLDG C | | TAMARAC | FL | 33321 | |
| BERNARD J LEVY ROTH IRA | FCC AS CUSTODIAN | 7635 SOUTHAMPTON TER APT C111 | | | TAMARAC | FL | 33321 | 9134 |
| BERNARD J LUENSMAN | & JUDITH A LUENSMAN JTTEN | 8830 W POTTER DR | | | PEORIA | AZ | 85382 | |
| BERNARD J MALONEY DECEASED | 3001 WELLBROOKE | | | | LOUISVILLE | KY | 40205 | 2925 |
| BERNARD J MARKS | MURIEL F MARKS | 230 WELLINGTON G | | | WEST PALM BCH | FL | 33417 | 2564 |
| BERNARD J MATUSZAK | 116 UNIVERSITY BLVD | | | | DEPEW | NY | 14043 | 2874 |
| BERNARD J MCCABE AND | DENISE P MCCABE JT TEN | 8733 MERRIMOOR BLVD. E. | | | SEMINOLE | FL | 33777 | 3149 |
| BERNARD J MCCABE JR. & | DENISE P MCCABE JT TEN | 8733 MERRIMOOR BLVD E | | | LARGO | FL | 33777 | 3149 |
| BERNARD J MELASKY | 90 APPLEGATE | UNIT 2 | | | SOUTHINGTON | CT | 06489 | |
| BERNARD J MERGLER IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 256 OAK STREET | | BUFFALO | NY | 14203 | 1626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD J MICHALAK | 33059 CHIEF LANE | | | | WESTLAND | MI | 48185 | 2380 |
| BERNARD J MICHALAK & | DELPHINE L MICHALAK JT TEN | 33059 CHIEF LANE | | | WESTLAND | MI | 48185 | 2380 |
| BERNARD J MORRISON & | HARRIET MORRISON | 1351 COASTAL DR | | | ROCKWALL | TX | 75087 |
| BERNARD J MURPHY | 21532 DUNBAR RD | | | | SHERIDAN | IN | 46069 | 9726 |
| BERNARD J MURPHY | APT 5 | 1ST ST BLDG 5 | | | NANUET | NY | 10954 | 2809 |
| BERNARD J MURPHY JR | 5 NORMANDY VLG APT 5 | NAUET | | | NANUET | NY | 10954 | 2813 |
| BERNARD J O'BRIEN & | BARBARA F O'BRIEN JT TEN | 501 ADMIRALS CIRCLE | | | PINE BEACH | NJ | 08741 | 1413 |
| BERNARD J PAPPERT | 4602 LANGTRY | | | | AUSTIN | TX | 78749 |
| BERNARD J PEARLMAN | BERNARD & CLARA PEARLMAN REV T | 1606 ABACO DR APT E-1 | | | COCONUT CREEK | FL | 33066 |
| BERNARD J PISACICH | CUST KAREN ELIZABETH PISACICH | UGMA CT | 76 COLONIAL DR | | WATERFORD | CT | 06385 | 3331 |
| BERNARD J PODCASY & | MRS JANE M PODCASY JT TEN | 120 RIVERSIDE DRIVE | | | WILKES-BARRE | PA | 18702 | 2320 |
| BERNARD J PYRA | 93 WHITBURN STREET | WHITBY ON  L1R 2N1 | CANADA | | | | |
| BERNARD J RASKAUSKAS | 12350 BELLAGIO WAY | | | | FORT MYERS | FL | 33912 | 1497 |
| BERNARD J RASKAUSKAS  & | MARCIA A RASKAUSKAS JT WROS | 1848 VALLEY VIEW DRIVE | | | KOKOMO | IN | 46902 | 5074 |
| BERNARD J RASKAUSKAS & | MARCIA A RASKAUSKAS JT TEN | 1848 VALLEY VIEW DR | | | KOKOMO | IN | 46902 | 5067 |
| BERNARD J RICE | CGM IRA CUSTODIAN | 44 LOCUST AVE | | | LAKESIDE PARK | KY | 41017 | 2143 |
| BERNARD J RICHARD & | DEBORAH A MITTS & | SUSAN M WIECZOREK JT TEN | 3301 COUNTRYSIDE VIEW DRIVE | | SAINT CLOUD | FL | 34772 |
| BERNARD J ROSSER | PO BOX 29252 | | | | LAUGHLIN | NV | 89028 | 9252 |
| BERNARD J SALEMI & | LOUISE D SALEMI JT TEN | 112 BERDAN ST | | | ROCHELLE PARK | NJ | 07662 | 3218 |
| BERNARD J SEFERNICK | 1378 S SEYMOUR ROAD | | | | FLINT | MI | 48532 | 5512 |
| BERNARD J SEFERNICK PERS REP | ESTATE OF MARILYN J SEFERNICK | 1378 S SEYMOUR ROAD | | | FLINT | MI | 48532 | 5512 |
| BERNARD J SHAPIRO | CGM IRA ROLLOVER CUSTODIAN | 1666 20TH ST | | | SANTA MONICA | CA | 90404 | 3827 |
| BERNARD J SKOMRA | 9405 TRINITY CHURCH RD | | | | LISBON | OH | 44432 | 8710 |
| BERNARD J SKOPP & | MARY ANN M SKOPP JT TEN | 38 JAY CIR | | | FAIRFIELD | CT | 06432 | 2450 |
| BERNARD J SMYTH | 80 PARK ST | | | | SOUTH HADLEY | MA | 01075 | 1510 |
| BERNARD J ST CLAIR | PO BOX 387 | | | | MENDON | MA | 01756 | 0387 |
| BERNARD J STAFURSKY JR | CGM IRA CUSTODIAN | 17 JAMES WAY | | | ARCHBALD | PA | 18403 | 1547 |
| BERNARD J STEC JR & | DOLORES J STEC JT TEN | 14 ALTON RD | | | TRENTON | NJ | 08619 | 1546 |
| BERNARD J STORMBERG | 6068 FOOTHILLS ROAD | | | | CENTRAL POINT | OR | 97502 |
| BERNARD J SULLIVAN & | ANNE P SULLIVAN JT TEN | 685 SOUTH POSADA CIRCLE APT 140 | | | GREEN VALLEY | AZ | 85614 |
| BERNARD J SWEENEY | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716 | 1275 |
| BERNARD J SWIEBODA | 7319 RUTHERFORD ST | | | | DETROIT | MI | 48228 | 4820 |
| BERNARD J SYNK & | MARGARET Z SYNK | TR UA 05/29/92 BERNARD J & | MARGARET Z SYNK TRUST | 4231 PORCUPINE RD | LINCOLN | MI | 48742 | 9581 |
| BERNARD J THOMPSON | 433 N SPRUCE | | | | TRAVERS CITY | MI | 49684 | 2154 |
| BERNARD J TIMMER & | DOROTHY A TIMMER JT TEN | 1518 N WASHINGTON BLVD | | | CAMANCHE | IA | 52730 | 1106 |
| BERNARD J VACEK JR & | SHEILA FREDERICKSON JT TEN | 4308 S 39TH | | | OMAHA | NE | 68107 |
| BERNARD J VACEK SR SHEILA C | VACEK & | BERNARD J VACEK JR JT TEN | 4308 S 39TH ST | | OMAHA | NE | 68107 | 1241 |
| BERNARD J WEBER | CHARLES SCHWAB & CO INC CUST | RISKBYTES INC PART QRP | 19806 EMERALD SPRINGS DR | | HOUSTON | TX | 77094 |
| BERNARD J WEBER IRA | FCC AS CUSTODIAN | 190 COTTAGE GROVE AVENUE | APT. #324 | | CEDAR RAPIDS | IA | 52403 | 1743 |
| BERNARD J WEINERT | 7031 177TH PL | | | | TINLEY PARK | IL | 60477 | 3602 |
| BERNARD J WHITE & | RUTHANNE WHITE JT TEN | 14300 GULF BLVD | | | MADEIRA BEACH | FL | 33708 | 2287 |
| BERNARD J YOUNGBLOOD & ROBERTA | YOUNGBLOOD JT REV LIV TST AGMT | DTD 1/10/07 BERNARD J & | ROBERTA YOUNGBLOOD TTEES | 477 ALLARD AVENUE | GROSSE PTE FAR | MI | 48236 |
| BERNARD J. EHRLER | CGM IRA ROLLOVER CUSTODIAN | 6904 ECHO BLUFF | | | DALLAS | TX | 75248 | 2904 |
| BERNARD J. HELFRICH (IRA) | FCC AS CUSTODIAN | 5 NICHOLAS CT. | | | ANNANDALE | NJ | 08801 | 3471 |
| BERNARD JAMES BROWN JR | TOD DTD 12/19/2008 | PO BOX 302 | | | LIVELY | VA | 22507 | 0302 |
| BERNARD JAMES BYRNE III | ANDREA POKLAR BYRNE JTWROS | 36025 SHERWOOD LANE | | | WILLOUGHBY | OH | 44094 | 8488 |
| BERNARD JAMES MILLER | CHARLES SCHWAB & CO INC.CUST | 144 NE 9TH AVE | | | HILLSBORO | OR | 97124 |
| BERNARD JEE | 311 DANUBE AVE | APT 204 | | | TAMPA | FL | 33606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNARD JELLINGER & | ROBERT JELLINGER JTWROS | 10180 NW 30TH CT | BLDG 170 APT 103 | | SUNRISE | FL | 33322 | 2008 |
| BERNARD JOHNSON & | CHERYL JOHNSON | 10 ASH CREEK LN | | | LAGUNA HILLS | CA | 92653 | |
| BERNARD JONES | PO BOX 223506 | | | | CHRISTIANSTED | VI | 00822 | |
| BERNARD JOSEPH | 10747 PARK VILLAGE PL | | | | DALLAS | TX | 75230 | 3908 |
| BERNARD JOSEPH ADAMS & | CARITA ROTHING ADAMS | 602 W CALLENDER ST | | | LIVINGSTON | MT | 59047 | |
| BERNARD JOSEPH BACH | 1128 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904 | 3606 |
| BERNARD JOSEPH FLYNN | 1016 N 7TH ST | | | | ROCHELLE | IL | 61068 | 1533 |
| BERNARD JUDY & | JANE E JUDY | TR BERNARD F JUDY & JANE E JUDY LV TR UA | 01/21/87 | 3405 KENWOOD BLVD | TOLEDO | OH | 43606 | 2808 |
| BERNARD K MACDONALD | CAROLYN S MACDONALD JT TEN | N 2322 EVERGREEN COURT | | | WAUTOMA | WI | 54982 | 7299 |
| BERNARD K MACDONALD & | CAROLYN S MACDONALD JT TEN | N2322 EVERGREEN COURT | | | WAUTOMA | WI | 54982 | |
| BERNARD K MARVIN | 315 S 7TH ST | | | | CEDAR SPRINGS | MI | 49319 | 9482 |
| BERNARD K ROSS | 300 ROYAL BIRKDALE DR | | | | LAVALETTE | WV | 25535 | |
| BERNARD K SAYDLOWSKI | 7 BROOKLET DRIVE | | | | WILMINGTON | DE | 19810 | 2229 |
| BERNARD K. LEE | 324 N SIERRA BONITA AVE. | | | | LOS ANGELES | CA | 90036 | 2444 |
| BERNARD KACENBERG CUST | RACHEL KACENBERG UTMA NY | 1855 49TH ST. | | | BROOKLYN | NY | 11204 | 1245 |
| BERNARD KALISHMAN | CGM IRA ROLLOVER CUSTODIAN | 19430 NE 23RD AVE | | | N MIAMI BCH | FL | 33180 | 2115 |
| BERNARD KASZOVITZ | 9055 SW 73RD CT | APT 1906 | | | MIAMI | FL | 33156 | 2957 |
| BERNARD KATZ | 2100 GAMBLE RD | | | | SCOTCH PLAINS | NJ | 07076 | 4706 |
| BERNARD KATZ & | CARRIE KATZ JT TIC | 2100 GAMBLE ROAD | | | SCOTCH PLAINS | NJ | 07076 | |
| BERNARD KATZ & | DOROTHY KATZ JT TEN | 13 EILEEN COURT | | | WHARTON | NJ | 07885 | 2524 |
| BERNARD KATZ & | PHYLLIS KAPLAN KATZ | DESIGNATED BENE PLAN/TOD | 333 W 86TH ST APT 809 | | NEW YORK | NY | 10024 | |
| BERNARD KATZ JR. | 660 SPEEDWELL AVE | APT. 4 | | | MORRIS PLAINS | NJ | 07950 | 2263 |
| BERNARD KATZENSTEIN | 31 MANOR HOUSE LA | | | | DOBBS FERRY | NY | 10522 | 2515 |
| BERNARD KELSEY | 12766 CORBETT STREET | | | | DETROIT | MI | 48213 | 1808 |
| BERNARD KELTER | S10398 COUNTRY RD C | | | | SPRING GREEN | WI | 53588 | |
| BERNARD KERSHNER & | DEANNA H KERSHNER | 3405 DYESTONE GAP RD | | | KNOXVILLE | TN | 37931 | |
| BERNARD KLAWANS | C/O VALLEY FORGE FUND | 1375 ANTHONY WAYNE DRIVE | | | WAYNE | PA | 19087 | |
| BERNARD KLEIN  & | JEAN HUNT-KLEIN JT WROS | 100-07 70TH AVE | | | FOREST HILLS | NY | 11375 | 5132 |
| BERNARD KLUZ & | CLARA KLUZ JT TEN | 44666 CRESTMONT DR | | | CANTON | MI | 48187 | 1818 |
| BERNARD KNOPER & | RUTH KNOPER JT TEN | 6069 72ND AVE | | | HUDSONVILLE | MI | 49426 | 9584 |
| BERNARD KNOX & | MRS ANN KNOX JT TEN | 4035 CHESTATEE RD | | | GAINESVILLE | GA | 30506 | 3488 |
| BERNARD KURS | 12535 AVENIDA TINEO | | | | SAN DIEGO | CA | 92128 | 3139 |
| BERNARD KUSHNER | 41 CONSHOHOCKEN STATE RD | THE FAIRMOUNT APT #215 | | | BALA CYNWYD | PA | 19004 | |
| BERNARD L BALL | ROMA BALL | 25 WATERS EDGE CIR APT 211 | | | GEORGETOWN | TX | 78626 | 5561 |
| BERNARD L BATLINER DEC'D | R/O IRA FCC AS CUSTODIAN | 913 SW LAUREN CT | | | LEES SUMMIT | MO | 64081 | 2257 |
| BERNARD L BEATTIE | 1758 ELMWOOD | | | | DEFIANCE | OH | 43512 | 2509 |
| BERNARD L BENSON | BERNARD L BENSON REVOCABLE TRU | 5815 VERNON LN | | | EDINA | MN | 55436 | |
| BERNARD L BLANCHARD | 612 COUNTRY RTE 42 | | | | MASSENA | NY | 13662 | 9623 |
| BERNARD L BLAND JR | 7442 SPRING VILLAGE DR | APT 124 | | | SPRINGFIELD | VA | 22150 | 4448 |
| BERNARD L BOOTH | 4345 NORWOOD DR | | | | ROSCOMMONI | MI | 48653 | 9535 |
| BERNARD L BOWMAN | R F D 1 | | | | HILLVIEW | IL | 62050 | 9801 |
| BERNARD L BRANDOW | PO BOX 165 | | | | HOWARD CITY | MI | 49329 | 0165 |
| BERNARD L CANIFF TTEE | CANIFF FAMILY NOMINEE TRUST | CAITLAN R BRAINERD | 2 DAVENTRY COURT | | LYNNFIELD | MA | 01940 | 1008 |
| BERNARD L COOPER | 2400 CHILDS RD | | | | LAKE OSWEGO | OR | 97034 | 7668 |
| BERNARD L CREPPAGE | 705 RIDGE AVENUE | | | | ALTOONA | PA | 16602 | |
| BERNARD L DAVIS | 2330 TITUS AVENUE | | | | DAYTON | OH | 45414 | 4140 |
| BERNARD L DYKE & | ANNE L DYKE JT TEN | 6909 PINE HOLLOW DR | | | WESTERVILLE | OH | 43082 | 8527 |
| BERNARD L EARICK | 1512 HOME RD | | | | DELAWARE | OH | 43015 | 8924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD L EDELSTEIN | 220 W RITTENHOUSE SQUARE | | | | PHILADELPHIA | PA | 19103 | 5737 |
| BERNARD L ESKER | 10235 CHERRY HILL DR | | | | PAINESVILLE | OH | 44077 | 1515 |
| BERNARD L FALLESEN | CHARLES SCHWAB & CO INC CUST | 890 OREGON ST | | | GRIDLEY | CA | 95948 | |
| BERNARD L FARMER | 905 GETTYSBURG PL | | | | BEDFORD | TX | 76022 | 7621 |
| BERNARD L FUCHS | 2104 WESTFIELD RD | | | | JOLIET | IL | 60435 | 3337 |
| BERNARD L GILPIN & | PATRICIA A GILPIN | DESIGNATED BENE PLAN/TOD | 6634 PICKETTS WAY | | LANSING | MI | 48917 | |
| BERNARD L GRAY | PO BOX 9059 | | | | FORT MOHAVE | AZ | 86427 | 9059 |
| BERNARD L HEBERT JR | 4237 N QUANICASSEE RD | | | | FAIRGROVE | MI | 48733 | 9739 |
| BERNARD L HEMKER TTEE | THE BERNARD L HEMKER LIV TRST | U/A/D 11/18/91 | 30680 TWELVE MILE ROAD | | FARMINGTON HILLS | MI | 48334 | 3808 |
| BERNARD L HIRSCH | 831 LYNCREEK DR | | | | DAYTON | OH | 45458 | 2120 |
| BERNARD L HIRSCH & | REBECCA S HIRSCH JT TEN | 831 LYNCREEK DRIVE | | | CENTERVILLE | OH | 45458 | 2120 |
| BERNARD L HOLBROOK | 15392 OSAGE RD | | | | APPLE VALLEY | CA | 92307 | 3644 |
| BERNARD L HOLT | 5368 BEGNIA DRIVE | | | | POLLACK PINES | CA | 95726 | 9003 |
| BERNARD L HUNT | 17 COLVIN DR | | | | GARDEN CITY | NY | 11530 | |
| BERNARD L HUNT | CHARLES SCHWAB & CO INC.CUST | 17 COLVIN DR | | | GARDEN CITY | NY | 11530 | |
| BERNARD L JOHNSON & | EMMA J JOHNSON | TR JOHNSON FAMILY TRUST | UA 05/04/00 | 3858 SNODGRASS RD | MANSFIELD | OH | 44903 | 8928 |
| BERNARD L KAPLAN & | VIRGINIA R KAPLAN JT TEN | 6001N OCEAN DR APT 4617 | | | HOLLYWOOD | FL | 33019 | |
| BERNARD L KOSNIK | CHARLES SCHWAB & CO INC CUST | 2839 ARROWWOOD CT | | | STERLING HEIGHTS | MI | 48314 | |
| BERNARD L KOSNIK | HELEN L KOSNIK LIVING TRUST | 2839 ARROWWOOD CT | | | STERLING HEIGHTS | MI | 48314 | |
| BERNARD L KOST | CGM IRA CUSTODIAN | 200 KIDD CASTLE WAY APT. 209 | | | WEBSTER | NY | 14580 | 1973 |
| BERNARD L KRAMPE | 3256 GRAND RIVER DR | | | | GRAND RAPIDS | MI | 49525 | 9725 |
| BERNARD L LUKACS JR | 1117 LAKEWOOD AVENUE | | | | PITTSBURGH | PA | 15220 | 5714 |
| BERNARD L MARTIN | 9768 NORTHSHORE DR | | | | SEAFORD | DE | 19973 | 7819 |
| BERNARD L MATTHEWS | 4 OCEANS W BLVD 402D | | | | DAYTONA BEACH SHOR | FL | 32118 | 5975 |
| BERNARD L NEWMAN & | SANDRA NEWMAN | 27 COUNTRY CLUB DR | | | MONROE TOWNSHIP | NJ | 08831 | |
| BERNARD L PANKOWSKI | 191 AIRPORT RD | | | | NEW CASTLE | DE | 19720 | 2379 |
| BERNARD L PANKOWSKI | C/O DE BUSINESS SYSTEMS INC | 191 AIRPORT RD | | | NEW CASTLE | DE | 19720 | 2379 |
| BERNARD L PRZYBOCKI | 626 MEADOWRIDGE WA | | | | HUDSON | OH | 44236 | 1183 |
| BERNARD L REINHART | 2770 FREELAND RD | APT 30 | | | SAGINAW | MI | 48604 | 9615 |
| BERNARD L SCHRADER AND | IVAH S SCHRADER | JT TEN | 8414 DUNCAN LANE | | NASHVILLE | IN | 47448 | |
| BERNARD L SMITH | 5296 STATE ROUTE 55 | | | | URBANA | OH | 43078 | 9615 |
| BERNARD L SMURA | 401 N JANSS ST | | | | ANAHEIM | CA | 92805 | 2528 |
| BERNARD L STASIEWICZ | 15806 W LAHLUM LN | | | | SURPRISE | AZ | 85374 | |
| BERNARD L TERPSTRA | 11232 TEBEAU DRIVE | | | | SPARTA | MI | 49345 | 8445 |
| BERNARD L TERPSTRA & | SHIRLEY A TERPSTRA JT TEN | 11232 TEBEAU DRIVE | | | SPARTA | MI | 49345 | 8445 |
| BERNARD L THOMAS | 5328 W 250 N | | | | MARION | IN | 46952 | 6797 |
| BERNARD L VERMILLON & | VENITA J VERMILLON | JT TEN | 22 MATTERHORN DR. | | GLEN CARBON | IL | 62034 | 1316 |
| BERNARD L WILLIAMS | 1393 MALLARD DR | | | | MARTINSVILLE | NJ | 08836 | 2134 |
| BERNARD L WISEMAN | 5316 DEERWOOD LAKE DRIVE | | | | SPRINGFIELD | IL | 62703 | 5366 |
| BERNARD LACH & | AUDREY LACH JT TEN | 8115 RIVERDALE | | | DEARBORN HEIGHTS | MI | 48127 | 1574 |
| BERNARD LANDERS TRUST, DIANE | CGM PS/MP/403(B) BENE CUST | PREUSS & ROBIN LANDERS CO-TTEE | BEN. OF BERNARD LANDERS | 4970 SW 72 AVENUE, PH 107 | MIAMI | FL | 33155 | 5558 |
| BERNARD LARRY GERHARDT | 4105 MINERVA | | | | FLINT | MI | 48504 | 6958 |
| BERNARD LARSON & | ELIZABETH LARSON | TR UA 02/26/90 BERNARD LARSON & | ELIZABETH LARSON TRUST | 4633 PINE ST | FRUITLAND PARK | FL | 34731 | 5683 |
| BERNARD LARSON & | LOIS E LARSON JT TEN | 73030 BIRCH GROVE RD | | | WASHBURN | WI | 54891 | 5833 |
| BERNARD LAWLER TTEE | DR LOUIS P GAGLIARDI FAMILY | BENEFIT TRUST UAD 7/1/85 | ATTN PATTY | 2020 WESTERN AVENUE | ALBANY | NY | 12203 | 5014 |
| BERNARD LEBUS WAIMAN & | VIVIAN WINEMAN | TR UW J WAIMNA | 3 ROMNEY CLOSE | LONDON NW11 UNITED KINGDOM | | | | |
| BERNARD LEE | 3390 ROTHSHIRE CIRCLE CSL | | | | NORTH VERNON | IN | 47265 | |
| BERNARD LEIBMAN | 773 HAWTHORNE PL | | | | WEBSTER | NY | 14580 | 2623 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD LENDA | 1760 SUNRISE DR | | | | CARO | MI | 48723 9318 |
| BERNARD LEWIS | 1136 N PERSHING | | | | INDIANAPOLIS | IN | 46222 |
| BERNARD LEZELL & | CAROLE LEZELL | JT TEN | 10937 BROWN PELICAN CIR | | ESTERO | FL | 33928 2416 |
| BERNARD LEZELL & | CAROLE LEZELL JT TEN | 221 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399 2021 |
| BERNARD LIPPE, TTEE | BLA PROFIT SHARING PLAN | DTD 10/1/74 | 15 WOODFIELD LANE | | GLEN HEAD | NY | 11545 2242 |
| BERNARD LIPPMAN R/O IRA | FCC AS CUSTODIAN | 19508 PLANTERS POINT DR | | | BOCA RATON | FL | 33434 5146 |
| BERNARD LISSKA | CUST DANIEL LISSKA UGMA OH | 3523 KENLAWN ST | | | COLUMBUS | OH | 43224 3451 |
| BERNARD LISSKA | CUST TIMOTHY J LISSKA U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 51 S CASSINGHAM RD | COLUMBUS | OH | 43209 1846 |
| BERNARD LLANOS | 4271 LAS VIRGENES RD UNIT 5 | | | | CALABASAS | CA | 91302 1970 |
| BERNARD LOFTON | 1442 W 111TH ST | | | | LOS ANGELES | CA | 90047 4921 |
| BERNARD LONG | CUST MICHAEL ANDREW LONG UTMA IL | 11335 ABERDEEN RD | | | BELVIDERE | IL | 61008 7992 |
| BERNARD LOQUASTO & | ONNOLEE E LOQUASTO JT TEN | 6312 FURNACE RD | | | ONTARIO | NY | 14519 9760 |
| BERNARD LOQUASTO & | ONNOLEE LOQUASTO JTWROS | 6312 FURNACE RD | | | ONTARIO | NY | 14519 9760 |
| BERNARD LOTHSCHUETZ | ADAM OPEL AG | IPC F4-06 | 65423 RUESSELSHEIM | GERMANY | | | |
| BERNARD LOUIS MAHALAK & | ALICE E MAHALAK | 13436 FOUNTAIN BLEAU DR | | | CLERMONT | FL | 34711 |
| BERNARD LOUIS TCHORNI | 38 WOODMONT DR | | | | LAWRENCEVILLE | NJ | 08648 2115 |
| BERNARD LUBIN & | ALICE W LUBIN JT TEN | 2710 CHARLOTTE ST | | | KANSAS CITY | MO | 64109 1128 |
| BERNARD LUCANSKY | 1224 60TH PL | | | | DOWNERS GROVE | IL | 60516 |
| BERNARD LYNN | CUST ANDREW LYNN UGMA IN | STE C | 659 EMORY VALLEY RD | | OAK RIDGE | TN | 37830 7751 |
| BERNARD M CARROLL | 56 FLINT RD | | | | TOMS RIVER | NJ | 08757 5117 |
| BERNARD M CONBOY & | MRS MADELINE CONBOY JT TEN | 3022 BLUETT | | | ANN ARBOR | MI | 48105 1424 |
| BERNARD M FERRERI & | MARY ANN FERRERI & | NICHOLAS C FERRERI JT TEN | 13425 MISTY MEADOW DR | | PALOS HTS | IL | 60463 2767 |
| BERNARD M FINKELSTEIN | 2229 WOODLAWN AVE | | | | VIRGINIA BEACH | VA | 23455 1655 |
| BERNARD M FOX & | MARILYN A FOX JT TEN | 4 LION GARDINER | | | CROMWELL | CT | 06416 2728 |
| BERNARD M GOMEZ | 5417 S HARDING AVE | | | | CHICAGO | IL | 60632 3726 |
| BERNARD M LUBECK | 7797 HALL ROAD | | | | CLEVELAND | NY | 13042 2192 |
| BERNARD M MC BREEN | 19313 SURREY LANE | | | | NORTHVILLE | MI | 48167 3143 |
| BERNARD M MC GRAW & | MAXINE M MC GRAW JT TEN | 12081 N MC KINLEY RD | | | MONTROSE | MI | 48457 9728 |
| BERNARD M MCGRAW | 12081 N MCKINLEY RD | | | | MONTROSE | MI | 48457 9728 |
| BERNARD M MONGEAU | KATHLEEN A MONGEAU JT TEN | 25 DAYTON AVE | | | JOHNSTON | RI | 02919 2838 |
| BERNARD M MURPHY & | MARY ELLEN MURPHY JT TEN | 7780 KLUSMAN AVE | | | RANCHO CUCAMONGA | CA | 91730 2712 |
| BERNARD M MYATT | 856 77TH WAY S | | | | BIRMINGHAM | AL | 35206 |
| BERNARD M OGDEN & | MARGARET H OGDEN JT TEN | 15651 ELLEN DR | | | LIVONIA | MI | 48154 2321 |
| BERNARD M REEN | 925 DELEWARE AVE #4B | | | | BUFFALO | NY | 14209 1843 |
| BERNARD M SCHUMAN | 9668 BARNES RD | | | | BIRCH RUN | MI | 48415 9601 |
| BERNARD M STONE | 619 GOODHILL RD | | | | KENTFIELD | CA | 94904 2642 |
| BERNARD M STONE | DR. BERNARD M. STONE SURVIVOR' | 619 GOODHILL RD | | | KENTFIELD | CA | 94904 |
| BERNARD M STONE EX | 619 GOODHILL RD | | | | KENTFIELD | CA | 94904 |
| BERNARD M TASSELMYER | 455 WEST LANE | | | | LEWISTON | NY | 14092 1347 |
| BERNARD M WEINGARTZ | 3556 HUTCHINSON ROAD | | | | NORTH BRANCH | MI | 48461 9748 |
| BERNARD M ZOST | 251 ROLLING GREENE DR NW | | | | WALKER | MI | 49544 5890 |
| BERNARD M. MCGAHEE | 122 LAKEVIEW COURT | | | | MARTINEZ | GA | 30907 1631 |
| BERNARD MADOFF & | PAUL KONIGSBERG | TR UA 02/21/92 SHANA DIANE | MADOFF | 34 PHEASANT RUN | OLD WESTBURY | NY | 11568 1703 |
| BERNARD MALNEKOFF | 338 GLENVIEW ROAD | | | | GLENVIEW | IL | 60025 3363 |
| BERNARD MANDLER &ELLEN MANDLER | CO-TRUSTEES FBO | ELLEN MANDLER REVOCABLE TRUST | DTD 7/26/90 | 429 LENOX AVE SUITE 4W13 | MIAMI BEACH | FL | 33139 6532 |
| BERNARD MARKOWITZ & | MRS THELMA MARKOWITZ JT TEN | 27 KIRKLAND DR | | | GREENLAWN | NY | 11740 2135 |
| BERNARD MAZUREK | 1514 VERMILYA AVE | | | | FLINT | MI | 48507 1592 |
| BERNARD MCCANN | 214 CABBEL DRIVE | | | | MANASSAS PARK | VA | 20111 2072 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD MCCOY | 9153 CLARETTA DRIVE | | | | LAS VEGAS | NV | 89129 7011 |
| BERNARD MCDANIEL | RATHCROGUE | CARLOW | | CO. CARLOW, IRELAND | | | |
| BERNARD MCELHONE | PATRICIA MCELHONE | 100 W HOUSTON ST | | | NEW YORK | NY | 10012 2547 |
| BERNARD MCKENNA | 311 RANDALL DR | | | | FOLSOM | CA | 95630 2335 |
| BERNARD MERMELSTEIN AND | FRAN MERMELSTEIN JTWROS | 29-76 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 2822 |
| BERNARD MEYER | 6813 MILLWOOD RD | | | | BETHESDA | MD | 20817 6059 |
| BERNARD MEYER & | MRS DORIS S MEYER JT TEN | 230 SW 194 PLACE | | | NORMANDY PARK | WA | 98166 4059 |
| BERNARD MICALLEF | 17246 OPORTO AVE | | | | LIVONIA | MI | 48152 4508 |
| BERNARD MICHAEL MURPHY TTEE | U/A/D 6/10/98 | MINNIE MURPHY IRREV TRUST | 35034 GROVE DRIVE | | LIVONIA | MI | 48154 |
| BERNARD MILLER & | HELENE L MILLER JT TEN | 1738 CHICAGO AVE 905 | | | EVANSTON | IL | 60201 6008 |
| BERNARD MILSTEIN & | PHYLLIS R MILSTEIN JT TEN | 5110 SAN FELIPE ST | UNIT 343W | | HOUSTON | TX | 77056 3672 |
| BERNARD MITROVICH & | JUDITH M MITROVICH JT TEN | 720 FIRST ST NW | | | NAPLES | FL | 34120 2005 |
| BERNARD MURPHY JR & | NANCY MURPHY TEN ENT | 3103 RUSSELL RD | | | ALEXANDRIA | VA | 22305 1721 |
| BERNARD N BUSH | 400 MARWOOD DR SE | | | | WARREN | OH | 44484 4644 |
| BERNARD N CAIN & | MERIANNE CAIN JT TEN | 513 ACORN WAY | | | MOUNT JULIET | TN | 37122 4024 |
| BERNARD N ELLENBECKER & | MARY JANE ELLENBECKER TTEES | BERNARD N & MARY J ELLENBECKER | 406 N JOLIET AVE | | STURGEON BAY | WI | 54235 3322 |
| BERNARD N LAPIERRE | 214 RAILROAD ST | | | | MANVILLE | RI | 02838 |
| BERNARD N MILLER | 11257 MAXWELL | | | | WARREN | MI | 48089 2545 |
| BERNARD N SEKMAN | 80 BOEHMHURST AVE | | | | SAYREVILLE | NJ | 08872 1320 |
| BERNARD N VOYTON | 1615 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 2905 |
| BERNARD NAGLE | 3110 ARBOUR GREEN CT | | | | HATFIELD | PA | 19440 |
| BERNARD NEAL BORMAN | CHARLES SCHWAB & CO INC CUST | 3 ROLLINS PLACE | | | BOSTON | MA | 02114 |
| BERNARD NEMERSON TTEE | FBO BARBARA JEAN SIMON | U/A/D 05/15/04 | 150 COLUMBIA HEIGHTS | | BROOKLYN | NY | 11201 1694 |
| BERNARD NEWMAN | 46 MILAN ESTATES | | | | HOUSTON | TX | 77056 |
| BERNARD NEWMAN | CUST MITCHELL DAVID NEWMAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 167 COUNTRY CLUB DR THE HAMLET | COMMACK | NY | 11725 4460 |
| BERNARD O DAVIS (IRA) | FCC AS CUSTODIAN | 1131 NORDIC CIRCLE | | | MONDOVI | WI | 54755 |
| BERNARD O ELLIOTT | 19101 EASTWOOD DRIVE | | | | HARPER WOODS | MI | 48225 2042 |
| BERNARD O MC GARTY | 109 S 14TH STREET | | | | LA CROSSE | WI | 54601 4277 |
| BERNARD O SLATER | CUST CHARLES E SLATER U/THE N J | UNIFORM GIFTS TO MINORS ACT | 33 FRANKLIN ST | | RAMSEY | NJ | 07446 2223 |
| BERNARD O'MALLEY SR & | BERNARD O'MALLEY JR & | MARGARET DURKIN & | MARY FINN JT TEN | 9725 S KEELER AVE | OAK LAWN | IL | 60453 3491 |
| BERNARD OCONNELL | 556GRIER AVE | | | | ELIZABETH | NJ | 07202 3105 |
| BERNARD OLIVIO | ATTN JOHN OLIVIO | 4930 OXFORD AVE NORTH | | | ST PETERSBURG | FL | 33710 6059 |
| BERNARD OWENS | 1715 DOANE DR | | | | ST LOUIS | MO | 63136 2209 |
| BERNARD P CONCANNON | 6272 GOFF RD | | | | CANANDAIGUA | NY | 14424 |
| BERNARD P COPELAND | 3911 PRATT LAKE RD | | | | GLADWIN | MI | 48624 8249 |
| BERNARD P COSTELLO JR TRUSTEE | U/A DTD 10-09-00 | BERNARD P COSTELLO JR  REV TR | 1391 FERN AVE | | HARBOR SPGS | MI | 49740 |
| BERNARD P DE ZALIA | PO BOX 1176 | | | | BROWNS MILLS | NJ | 08015 8176 |
| BERNARD P DOLE | 4274 S WAYSIDE DR | | | | SAGINAW | MI | 48603 3058 |
| BERNARD P EDWARDS | 193 VANCE MOUNTAIN FARM RD | ROAD 892 | | | HAYSI | VA | 24256 |
| BERNARD P KEAN | CGM IRA ROLLOVER CUSTODIAN | 20364 LAUREL CREEK | | | MACOMB TWP | MI | 48044 3592 |
| BERNARD P KNASIAK | PO BOX 631 | | | | MANCHESTER | MI | 48158 0631 |
| BERNARD P LUCAS | PO BOX 21856 | | | | EL CAJON | CA | 92021 0967 |
| BERNARD P MALNEKOFF & | JOYCE MALNEKOFF JT TEN | 338 GLENVIEW RD | | | GLENVIEW | IL | 60025 3363 |
| BERNARD P MASTERS & | CORAL C MASTERS JT TEN | 218 WHISPERING OAKS ST | | | SAN ANTONIO | TX | 78233 2555 |
| BERNARD P MINICHILLI & | CHARMAINE M MINICHILLI JT TEN | 5697 GREEN CIRCLE DR #112 | | | MINNETONKA | MN | 55343 9642 |
| BERNARD P MOSS | 7059 MARYMOUNT DR | | | | GOLETA | CA | 93117 2986 |
| BERNARD P PFEFFERLE | 3913 BARDSHAR RD | | | | CASTALIA | OH | 44824 9728 |
| BERNARD P SOJA | 1001 NORTH O ST | | | | LAKEWORTH | FL | 33460 2345 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNARD P SWEENEY & | JANE B SWEENEY JT TEN | 8500 LEGENDS BLVD | APT. 202 | | FORT MYERS | FL | 33912 | 7072 |
| BERNARD PARKER JR | 9220 APPOLINE ST | | | | DETROIT | MI | 48228 | 2626 |
| BERNARD PECHTER & | HARRIET PECHTER JT TEN | 2917 FRANKEL BLVD | | | MERRICK | NY | 11566 | 5435 |
| BERNARD PERREAULT | 19 WINGATE DRIVE | | | | ROCHESTER | NY | 14624 | 2643 |
| BERNARD PETERS | 118 SMITH ST | | | | MANLIUS | NY | 13104 | 1822 |
| BERNARD PHILLIPS | 1215 S PLYMOUTH CRT | | | | CHICAGO | IL | 60605 | |
| BERNARD PLOTKIN | 5245 N BAY RD | | | | MIAMI BEACH | FL | 33140 | 2010 |
| BERNARD PRAVDA | 21 RURAL DR | | | | SCARSDALE | NY | 10583 | 7734 |
| BERNARD Q PHELAN | 403 PRARIE HILLS DR | | | | CHEYENNE | WY | 82009 | 3458 |
| BERNARD QUICCI | 4258 W CAMINO ACEQUIA | | | | PHOENIX | AZ | 85051 | 1042 |
| BERNARD R BAENSCH | 50591 TOP OF HILL CRT | | | | PLYMOUTH | MI | 48170 | 6345 |
| BERNARD R BRIDGFORD | 265 COURTYARD BLVD | APT 108 | | | SUN CITY CTR | FL | 33573 | 4709 |
| BERNARD R BUETENS PHD & | ROSEMARY K BUETENS | 7 HUGUENOT CT | | | TENAFLY | NJ | 07670 | |
| BERNARD R CHURCHILL | 2879 44TH STREET SW | | | | NAPLES | FL | 34116 | 7923 |
| BERNARD R CLEARY | 2030 N TURNBULL DR | | | | METAIRIE | LA | 70001 | 2653 |
| BERNARD R COOK | | | | | WARREN CENTER | PA | 18851 | |
| BERNARD R DAVIS | 835 LOGAN RD | | | | MANSFIELD | OH | 44907 | 2735 |
| BERNARD R DORAN | 851 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | 2023 |
| BERNARD R DRAGON JR | 209-I LONG PLANTATION BLVD | | | | LAFAYETTE | LA | 70508 | 6167 |
| BERNARD R DRAGON JR | 209-I LONG PLANTATION BLVD. | | | | LAFAYETTE | LA | 70508 | 6167 |
| BERNARD R GANNON | PO BOX 644 | DARES BCH | | | PRINCE FREDERICK | MD | 20678 | 0644 |
| BERNARD R GISSLER & | MRS EVELYN K GISSLER JT TEN | ROUTE 2 BOX 89 | | | STROMSBURG | NE | 68666 | 9646 |
| BERNARD R KAUFMAN | CUST MATTHEW A KAUFMAN UGMA CA | 29130 FOUNTAINWOOD ST | | | AGOURA HILLS | CA | 91301 | 1615 |
| BERNARD R KLINE | 34243 RICHLAND | | | | LIVONIA | MI | 48150 | 5617 |
| BERNARD R KLING | 1630A 30TH ST BOX 606 | | | | BOULDER | CO | 80301 | 1014 |
| BERNARD R KLINGER AND | EDA KLINGER JTWROS | 1 REDWOOD ROAD | | | WHITE PLAINS | NY | 10605 | 5314 |
| BERNARD R KOSEK | CHARLES SCHWAB & CO INC CUST | 16099 ELM DR | | | WELLSVILLE | OH | 43968 | |
| BERNARD R LANE | 17243 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075 | 3471 |
| BERNARD R LOAFMAN | 5314 HARDY RD | | | | VASSAR | MI | 48768 | 9752 |
| BERNARD R MARSHALL (IRA) | FCC AS CUSTODIAN | 8 MEADOW CREST DR | | | PARKERSBURG | WV | 26104 | 9394 |
| BERNARD R MCKONE | 4103 PINE GLENN XING | | | | FLUSHING | MI | 48433 | 3109 |
| BERNARD R NICHOLS | 9786 HWY 67W | | | | BUTLER | TN | 37640 | 7121 |
| BERNARD R RUBAL | 1932 LIBERTY RD | | | | STOW | OH | 44224 | 3426 |
| BERNARD R SALMON & | GAYLE S SALMON JT TEN | 1891 WISTERIA ST | | | SARASOTA | FL | 34239 | 3827 |
| BERNARD R SCHNEIDER | 4217 TEMPLAR RD | | | | TOLEDO | OH | 43613 | 3932 |
| BERNARD R SHEPLEY | APT 204 | 1717 MIDWESTERN PKWY | | | WICHITA FALLS | TX | 76302 | 1941 |
| BERNARD R SHOAF | 95 FERN CT | | | | STOCKBRIDGE | GA | 30281 | 2111 |
| BERNARD R SIEGEL & | EDWARD D SIEGEL TR UA 02/10/93 | FOURTH UW BEATRICE SIEGEL | FBO BERNARD SIEGEL | 159 HUDSON TERRACE | YONKERS | NY | 10701 | |
| BERNARD R SPAULDING | 2800 OAKVIEW DRIVE | | | | DRYDEN | MI | 48428 | 9740 |
| BERNARD R STOLTZ | 32581/2HESS RD | | | | LOCKPORT | NY | 14094 | |
| BERNARD R SUCHOCKI SR | CONNIE S SUCHOCKI TEN COM | 1809 RANCH HOUSE RD | | | WILLOW PARK | TX | 76087 | 7640 |
| BERNARD R TRAPHAN & | ELIZABETH TRAPHAN JT TEN | 14 SILVER BEECH RD | | | RIVERSIDE | CT | 06878 | 1229 |
| BERNARD R VERNON | 65 CEDAR LANE | | | | OSSINING | NY | 10562 | 2436 |
| BERNARD R VICTOR & | ROSE M VICTOR | 139 BELVEDERE DR | | | MERIDEN | CT | 06450 | |
| BERNARD R WALTHER | 5846 PRESCOTT DR | | | | TAWAS CITY | MI | 48763 | 9454 |
| BERNARD RAJ PANCHIKAL | 3221 POINT HILL CV | | | | MEMPHIS | TN | 38125 | |
| BERNARD RAPPAPORT & | EDWARD SPITZ JT TEN | 1309 DEL MAR UNIT 1 | | | LAS VEGAS | NV | 89119 | 6391 |
| BERNARD RAU | 12900 CLYDE RD | | | | FENTON | MI | 48430 | 9426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNARD RAYSOR JR | 154 FAIRVIEW RD | | | | LONOKE | AR | 72086 | 8910 |
| BERNARD REDLICH | CHARLES SCHWAB & CO INC CUST | 31 GEORGIAN LN APT 2 | | | WILLIAMSVILLE | NY | 14221 | |
| BERNARD RENFER | 67 HUYLER ROAD | | | | BRANCHBURG | NJ | 08876 | 3705 |
| BERNARD REVETTE | 24 WOODWORTH DRIVE | | | | CENTRAL SQUARE | NY | 13036 | 2174 |
| BERNARD ROBERT BROGAN | 50 MULBERRY LANE | | | | MEDIA | PA | 19063 | |
| BERNARD ROBERT PIOTROWSKI | 6796 E URMEYVILLE RD | | | | FRANKLIN | IN | 46131 | 7207 |
| BERNARD ROBINSON | 300 OVERLOOK RD | | | | NEW ROCHELLE | NY | 10804 | 3808 |
| BERNARD ROMANOFF | 8757 BURTON WAY RM 416 | | | | W HOLLYWOOD | CA | 90048 | 3839 |
| BERNARD ROSENBLOOM & | MRS CAROL ROSENBLOOM JT TEN | 4 SKINNER DR | | | BLOOMFIELD | CT | 06002 | 2612 |
| BERNARD ROSS | 1853 MISSION HILLS LANE | | | | NORTHBROOK | IL | 60062 | 5760 |
| BERNARD ROSS MCKONE | 4103 PINE GLEN CROSSING | | | | FLUSHING | MI | 48433 | |
| BERNARD RUDD | ENID RUDD JT TEN | 10152 SO OCEAN DR APT 216B | | | JENSEN BEACH | FL | 34957 | 2530 |
| BERNARD RUDD & | ENID RUDD JT TEN | 10152 SO OCEAN DR APT 216B | | | JENSEN BEACH | FL | 34957 | 2530 |
| BERNARD S BEAMAN JR | 9315 GODSTONE LANE | | | | SPRING | TX | 77379 | 6510 |
| BERNARD S BEATTY | 244 WEST PORTAL ROAD | | | | ASBURY | NJ | 08802 | 1150 |
| BERNARD S BLATT | CUST DREW BOTWINICK UTMA NY | 7053 BENT MENORCA DR | | | DELRAY BEACH | FL | 33446 | 5601 |
| BERNARD S BODO | 30 W 60TH ST APT 4M | | | | NEW YORK | NY | 10023 | 7908 |
| BERNARD S FABIAN & | SALLIE FABIAN JT TEN | 1 ELIZABETH ST | | | DRAVOSBURG | PA | 15034 | 1333 |
| BERNARD S KALISKI & | MARY L KALISKI JT TEN | BOX 1884 | | | DEMING | NM | 88031 | |
| BERNARD S KESSMAN | CGM PROFIT SHARING CUSTODIAN | 3 MEADOW LANE | | | SHERMAN | CT | 06784 | 1926 |
| BERNARD S KRAUSE | TR BERNARD S KRAUSE TRUST | UA 02/28/95 | 4709 MAJORCA WAY | | OCEANSIDE | CA | 92056 | 5116 |
| BERNARD S KRAUSE | TR KRAUSE FAM TRUST | UA 02/28/95 | 4709 MAJORCA WAY | | OCEANSIDE | CA | 92056 | 5116 |
| BERNARD S LABOE | TR U-T 09/06/90 M-B BERNARD S | LABOE | 13071 CROSS CREEK BLVD #405 | | FORT MYERS | FL | 33912 | 4637 |
| BERNARD S LIANG | 90 SWEETWATER AVE | | | | BEDFORD | MA | 01730 | 1106 |
| BERNARD S LIVINGSTON | 2 HAMILTON AVE | | | | NEW ROCHELLE | NY | 10801 | 3516 |
| BERNARD S MACCABE | KAEFERHOLZSTRASSE 16 | CH-4058 BASEL | | SWITZERLAND | | | | |
| BERNARD S MORGAN III & | LARK A MORGAN JT TEN | 4034 MENLO WAY | | | ATLANTA | GA | 30340 | 4708 |
| BERNARD S MORGAN JR & | NANCY C MORGAN | TR UA 01/22/93 MORGAN FAMILY TRUST | 2808 BENTLEY STREET | | HUNTSVILLE | AL | 35801 | 2219 |
| BERNARD S NOVOTNEY | 17 OVERLOOK DR | | | | FEEDING HILLS | MA | 01030 | 2007 |
| BERNARD S ORSZEWSKI | 34 BARKALOW ST | | | | SO AMBOY | NJ | 08879 | 1331 |
| BERNARD S PORTELL | 14228 STATE RTE 21 | | | | DE SOTO | MO | 63020 | |
| BERNARD S SCHRAGER | CUST EDWARD F SCHRAGER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 12037 LEIGHTON CT | CARMEL | IN | 46032 | |
| BERNARD S SHAPIRO & | WILLIAM G SHAPIRO & | DEAN E SHAPIRO JT TEN | 3910 CODY RD | | SHERMAN OAKS | CA | 91403 | 5021 |
| BERNARD S SKOLARUS & | SALLY L SKOLARUS JT TEN | 175 ELOKWA WAY | | | LOUDON | TN | 37774 | 3007 |
| BERNARD S VASQUEZ | 10023 W 55 | | | | SHAWNEE | KS | 66203 | 1952 |
| BERNARD S WACLAW | & NANCY J GOUTY JTWROS | PO BOX 1085 | | | DANVILLE | IL | 61834 | |
| BERNARD S ZIENTARSKI & | EARLENE L ZIENTARSKI JT TEN | 1326 FALLA DR | | | BETHEL PARK | PA | 15102 | 3604 |
| BERNARD S. LOGAN | 167 1ST AVE | | | | GLOVERSVILLE | NY | 12078 | 3401 |
| BERNARD SAMUEL ORSINI & | SUSAN ARENA ORSINI | 7062 S SHAWNEE ST | | | AURORA | CO | 80016 | |
| BERNARD SAMUEL WHITE | PO BOX 50731 | | | | PHOENIX | AZ | 85076 | 0731 |
| BERNARD SANDNER & | MARILYNN F SANDNER | 1106 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BERNARD SAPERSTEIN & | MRS LILLIAN SAPERSTEIN JT TEN | 66 DALE STREET | | | SOUTHAMPTON | NY | 11968 | 3304 |
| BERNARD SCHER | CUST WILLIAM SCOTT SCHER A | MINOR U/ MASS UNIFORM GIFTS | TO MINORS ACT | 5 BAREFOOT HILL RD | SHARON | MA | 02067 | 2801 |
| BERNARD SCHLAFF | PO BOX 640790 | | | | SAN JOSE | CA | 95164 | 0790 |
| BERNARD SCHMELZER TR | BERNARD SCHMELZER TRUST | U/A DTD 2/24/93 | 4510 UNIVERSITY PARKWAY | | UNIVERSITY HT | OH | 44118 | 3929 |
| BERNARD SCHNEIDER | 9517 FAREWELL RD | | | | COLUMBIA | MD | 21045 | 4327 |
| BERNARD SCHULMAN | 160 TUTTLE ROAD | | | | BRIARCLIFF MANOR | NY | 10510 | 2240 |
| BERNARD SCHULTE | 4813 BYRON DR | | | | VASSAR | MI | 48768 | 1553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD SCHUSTER | 75 HILLSIDE DRIVE | | | | WAYLAND | MA | 01778 | 3826 |
| BERNARD SEDER | CUST DREW L SEDER UGMA MA | 1 COMMERCIAL WHARF #68B | | | NEWPORT | RI | 02840 | 3043 |
| BERNARD SEDER | CUST ERIC J SEDER UGMA MA | 1 COMMERCIAL WHARF H68 | | | NEWPORT | RI | 02840 | 3043 |
| BERNARD SEGAL | TOD ACCOUNT | 2601 STAMFORD DRIVE | | | VESTAL | NY | 13850 | 2764 |
| BERNARD SHEA & | KATHLEEN SHEA JT TEN | 6059 FIELDSTON RD | | | BRONX | NY | 10471 | 1803 |
| BERNARD SHELDON ARMEL | 77 WEST WASHINGTON STREET SUITE 613 | | | | CHICAGO | IL | 60602 | |
| BERNARD SHENKMAN & | ANA LACOMBE JT TEN | 8521 SW 106 ST | | | MIAMI | FL | 33156 | 3571 |
| BERNARD SHIMSHAK | 70 WEST 34TH ST | | | | BAYONNE | NJ | 07002 | 2818 |
| BERNARD SHRAGO | CUST DYLAN SHRAGO UTMA FL | 20205 HIGHLAND LAKES BLVD | | | MIAMI | FL | 33179 | 2815 |
| BERNARD SHROYER | 1765 COMP'S RD | | | | HYNDMAN | PA | 15545 | |
| BERNARD SILVERMAN | CUST MISS ELAINE IETTO U/THE | N Y UNIF GIFT TO MINORS ACT | 1232 80TH STREET | | BROOKLYN | NY | 11228 | 2712 |
| BERNARD SIMS | 229 SAWYER | | | | LA GRANGE | IL | 60525 | 2541 |
| BERNARD SITNICK & | JORDAN SITNICK JT TEN | 40 OLD LANCASTER RD | | | MERION | PA | 19066 | 1752 |
| BERNARD SLAUGHTER | 1409 HOME AVE | | | | DAYTON | OH | 45407 | 3204 |
| BERNARD SLIVA | 2256 CIRCLE DR. | | | | COLUMBUS | NE | 68601 | |
| BERNARD SMIAROWSKI & | MRS JUNA SMIAROWSKI JT TEN | 794 WEBBER CT | | | LINDEN | MI | 48451 | 8603 |
| BERNARD SMITH & | PATRICIA JUDITH SMITH | 3669 CREEKSIDE LN | | | OXNARD | CA | 93036 | |
| BERNARD SOBOL & | EVELYN SOBOL JT TEN | 5851 WILKINS AVE | | | PITTSBURGH | PA | 15217 | 1256 |
| BERNARD SOLOMON | 37 MCADAMS RD | APT R | | | FRAMINGHAM | MA | 01701 | 3862 |
| BERNARD SOUMOFF -TTEE | THE RUTH KARBAN REVOC.TRUST | U/A/D 02/12/98 | 563 NE CANOE PARK CIRCLE | | PORT ST LUCIE | FL | 34983 | 3511 |
| BERNARD SPAIN | INDEPENDENCE PLACE #2505 | 233 S 6TH ST | | | PHILA | PA | 19106 | 3749 |
| BERNARD SPIEGEL | 8025 CRANES POINTE WAY | | | | WEST PALM BCH | FL | 33412 | |
| BERNARD SPIETH & | ROSEANN SPIETH JT TEN | 189 S 200E | | | ALBION | IN | 46701 | 9511 |
| BERNARD SPITZ | 3347 BAY COURT | | | | FAR ROCKAWAY | NY | 11691 | |
| BERNARD STICKLAND | 9460 BEVERLY STREET | | | | BELLFLOWER | CA | 90706 | |
| BERNARD STONE & | MRS MARY STONE JT TEN | 619 GOODHILL ROAD | | | KENTFIELD | CA | 94904 | 2642 |
| BERNARD SULLIVAN & | BRIDGET E SULLIVAN JT TEN | 343 VINE ST | | | ELIZABETH | NJ | 07202 | 1817 |
| BERNARD SUMIEC | APT 4 | 1433 W MEMORIAL DR | | | JANESVILLE | WI | 53545 | 1570 |
| BERNARD SUNDEEN | & CECELIA SUNDEEN JTWROS | PO BOX 73 | | | CLEVELAND | ND | 58424 | |
| BERNARD SWEENEY | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716 | 1275 |
| BERNARD T BOYLE | 129 W END AVE | | | | NEWTON | NJ | 07860 | 1547 |
| BERNARD T BUTRIM | 7604 DUNMAN WAY | | | | BALTIMORE | MD | 21222 | 5434 |
| BERNARD T CHAMPAGNE | 1401 LORING ST | | | | HAYSVILLE | KS | 67060 | 1918 |
| BERNARD T CUNNINGHAM | 60 S MAPLE AVE | | | | SPRINGFIELD | NJ | 07081 | 1906 |
| BERNARD T CUNNINGHAM | CUST PATRICK CORBETT UGMA NJ | 60 S MAPLE AVE | | | SPRINGFIELD | NJ | 07081 | 1906 |
| BERNARD T DAILEY | 8626 MCKENNA RD | | | | HUBBARDSTON | MI | 48845 | 9522 |
| BERNARD T DE BAETS | 7964 S WILDWOOD DRIVE | | | | OAK CREEK | WI | 53154 | 7456 |
| BERNARD T FERRIO & | MARYLITA FERRIO JT TEN | 255 MIDLAND RD | | | BAY CITY | MI | 48706 | 9717 |
| BERNARD T FOX | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401 | 6703 |
| BERNARD T HIBBARD JR | 3635 RIVERVIEW DR | | | | HERSEY | MI | 49639 | 8587 |
| BERNARD T HIBBARD JR & | ANNA M HIBBARD JT TEN | 3635 RIVERVIEW DR | | | HERSEY | MI | 49639 | 8587 |
| BERNARD T KARTHEISER & | GRACE ANN KARTHEISER JT TEN | 9801 S HOYNE AVE | | | CHICAGO | IL | 60643 | 1728 |
| BERNARD T KEENEY TRUST | U/A DTD 1/10/01 | BERNARD T KEENEY TRUSTEE | 89 PARKSIDE DR | | BETHALTO | IL | 62010 | 1569 |
| BERNARD T KRUSE | CUST KENNETH KRUSE UGMA OH | 1031 ORCHARD LN | | | CLEVELAND | OH | 44147 | 3613 |
| BERNARD T KRUSE | CUST STEVEN KRUSE UGMA OH | 312 E 324TH ST | | | WILLOUGHBY HILLS | OH | 44095 | 3243 |
| BERNARD T KRUSE TTEE | FBO BERNARD T. KRUSE TRUST | U/A/D 06-27-1995 | 12004 DENVER DR. | | PARMA | OH | 44130 | 1803 |
| BERNARD T LATZY | 8069 OHARA DRIVE | | | | DAVISON | MI | 48423 | 9531 |
| BERNARD T LATZY & | JUDITH C LATZY JT TEN | 8069 O HARA DRIVE | | | DAVISON | MI | 48423 | 9531 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BERNARD T MARSHALL & | LOIS I MARSHALL JT TEN | 3801 MARINER | | | WATERFORD | MI | 48329 | 2274 |
| BERNARD T NOVY | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140 | 1213 |
| BERNARD T NOVY | CUST B E NOVY A MINOR PURS SEC 1339 | /26 INCL OF THE REVISED CODE | OF OHIO | 306 FLORENCE CT | BAY VILLAGE | OH | 44140 | 1213 |
| BERNARD T NOVY | CUST BERNARDETTE E NOVY UGMA OH | 306 FLORENCE CT | | | BAY VILLAGE | OH | 44140 | 1213 |
| BERNARD T OLSON | 161 LAKESIDE BLVD | | | | LAKESIDE | MT | 59922 | 9723 |
| BERNARD T PHEILSHIFTER | 160 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612 | 3064 |
| BERNARD T SHERRY & | NANCY C SHERRY JT TEN | 50 MELROSE TERR | | | LINDEN | NJ | 07036 | |
| BERNARD TAYLOR | 4601 MIDLAND TRAIL WEST | | | | CHARMCO | WV | 25958 | |
| BERNARD TERRY | RACHEL TERRY | UNTIL AGE 21 | 165 GLENVIEW RD | | SOUTH ORANGE | NJ | 07079 | |
| BERNARD THOMAS | 406 PERSHING DRIVE | | | | SARRELL | PA | 16121 | 1523 |
| BERNARD TOWNSELL | 1228 BIXBY RD | | | | KALAMAZOO | MI | 49048 | 1614 |
| BERNARD TRACY | 18858 EDNA STREET | | | | OMAHA | NE | 68136 | |
| BERNARD TYTEL | CGM IRA ROLLOVER CUSTODIAN | DOW-10 ACCOUNT | 78805 LIMA | | LA QUINTA | CA | 92253 | 4575 |
| BERNARD V DOZEK | 6335 ORANGE COVE DRIVE | | | | ORLANDO | FL | 32819 | |
| BERNARD V ORLOV TTEE | BERNARD V ORLOV REV TR | U/A DTD 12/22/05 | 1645 BIRDSONG CT | | BLACKLICK | OH | 43004 | 9640 |
| BERNARD V QUINLAN | CUST JESSICA A QUINLAN UGMA MI | 4712 PIER DR | | | TROY | MI | 48098 | 4179 |
| BERNARD V VASHER | 19554 HARDY | | | | LIVONIA | MI | 48152 | 1587 |
| BERNARD VAN ETTEN JR & | SHARON VAN ETTEN JT TEN | 111 WEST TAMOSHANTER DR | | | CRETE | IL | 60417 | |
| BERNARD VANSON | 30501 KEYSTONE ROAD | MISSION BC  V2V 4H9 | CANADA | | | | | |
| BERNARD VENSON | 1128 HILLRIDGE DRIVE | | | | ROUND ROCK | TX | 78665 | |
| BERNARD VICK | TOD DTD 10/29/2007 | 17 WILLIAMS ROAD | | | SPRING HOPE | NC | 27882 | 7527 |
| BERNARD VINETTE & | EVELYN JUNE VINETTE | TR BERNARD VINETTE & EVELYN | VINETTE REVOCABLE UA 02/13/97 | 31750 MC NAMEE | FRASER | MI | 48026 | |
| BERNARD VON VOIGT | 26107 SCENIC PASS | | | | SAN ANTONIO | TX | 78258 | 5828 |
| BERNARD W ARCHER | CUST KELLI SUZANNA ARCHER UGMA MI | 605 CASTLEBAR DRIVE | | | ROCHESTER | MI | 48309 | 2408 |
| BERNARD W BAIR | 16431 W BOULDER VISTA DRIVE | | | | SURPRISE | AZ | 85374 | 5113 |
| BERNARD W BALDWIN & CYNTHIA | BALDWIN BELLER & EDWARD P BALDWIN | TR BERNARD W BALDWIN TRUST UA | 03/14/95 | 4864 OMENA CRT | STERLING HTS | MI | 48314 | |
| BERNARD W BLAKE | 3921 DEVONSHIRE | | | | LANSING | MI | 48910 | 4723 |
| BERNARD W BOSCHERT | 28 SOUTH ELM ST | | | | HICKSVILLE | NY | 11801 | 4364 |
| BERNARD W CLARK & | PHYLLIS E CLARK JT TEN | 13284 ISLAND ROAD | | | FORT MYERS | FL | 33905 | 1808 |
| BERNARD W DYER | CUST DAVID B DYER U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 1831 HWY-Y | SAINT PAUL | MO | 63366 | 5126 |
| BERNARD W HAYMAN PSP | BERNARD W HAYMAN TTEE | UAD 6/1/88 | 3809 RIDGEWAY DRIVE | | METAIRIE | LA | 70002 | 1836 |
| BERNARD W HOLMBRAKER | BOX 101 | | | | WATERFORD | VA | 20197 | 0101 |
| BERNARD W LAMBERG | 732 SUMMIT AVE | | | | WESTFIELD | NJ | 07090 | 3232 |
| BERNARD W LEVY IRA | FCC AS CUSTODIAN | 829 PARK AVE | | | CRANSTON | RI | 02910 | 2037 |
| BERNARD W LINN & | KAREN T LINN | 1607 CHAPELWOOD LN | | | RICHMOND | TX | 77406 | |
| BERNARD W LOOK & | MARLENE E LOOK JT TEN | 300 BRIDGE ST | | | EAST TAWAS | MI | 48730 | 1203 |
| BERNARD W LOWTHIAN | 1618 COUNTY ROAD 18 | | | | NEWVILLE | AL | 36353 | 8102 |
| BERNARD W ORLOSKY | 4115 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103 | 9773 |
| BERNARD W PARKER SR | TR BERNARD W PARKER TRUST | UA 3/10/97 | 7820 MONARDA DRIVE | | PORT RICHEY | FL | 34668 | 3249 |
| BERNARD W POTTER DEC'D & | MARGARET S POTTER JTWROS | 41 S MAIN ST | | | HOMER | NY | 13077 | 1323 |
| BERNARD W REED | CUST COREY REED UTMA OR | 30500 SW KENSINGTON PL | | | WILSONVILLE | OR | 97070 | 7500 |
| BERNARD W REED | CUST MONICA REED UTMA OR | 30500 SW KENSINGTON PL | | | WILSONVILLE | OR | 97070 | 7500 |
| BERNARD W REED | CUST UNDER THE LAWS OF OREGON FOR | COREY REED A MINOR | 30500 SW KENSINGTON PL | | WILSONVILLE | OR | 97070 | 7500 |
| BERNARD W REED | CUST UNDER THE LAWS OF OREGON FOR | MONICA REED A MINOR | 30500 SW KENSINGTON PL | | WILSONVILLE | OR | 97070 | 7500 |
| BERNARD W REILLY RESIDUARY TR | MARTHA REILLY & MARY ALICE | PATTON TTEES | U/A/D 11-20-90 | 175 W N ST APT 227A | NAZARETH | PA | 18064 | 1483 |
| BERNARD W RICHARDS | 2011 NORTH HARRISON STREET | | | | WILMINGTON | DE | 19802 | 3834 |
| BERNARD W SHAENFIELD | 11614 WHISPER VALLEY | | | | SAN ANTONIO | TX | 78230 | 3738 |
| BERNARD W SHULIK | 675 BULLCREEK ROAD | | | | BUTLER | PA | 16002 | 0923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNARD W SHUSTER | CUST SUSAN L SHUSTER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 HILLSIDE DRIVE | WAYLAND | MA | 01778 | 3826 |
| BERNARD W THIELEN | 1110 WOLFF ST | | | | RACINE | WI | 53402 | 4168 |
| BERNARD W THIEN | 40827 CALIDO PLACE | | | | FREMONT | CA | 94539 | 3633 |
| BERNARD W THOMAS | 1045 GENESEE DRIVE | | | | YOUNGSTOWN | OH | 44511 | 1406 |
| BERNARD W TRICHE & | DONNA B TRICHE TEN COM | 128 BARRY AVE | | | JEFFERSON | LA | 70121 | 2815 |
| BERNARD W WIELGOSZ | 184 OAKWOOD DRIVE | DORCHESTER ON N0L 1G0 | CANADA | | | | | |
| BERNARD W. WAXMAN | 6147 CLUBSIDE DR. | | | | SARASOTA | FL | 34243 | |
| BERNARD WALLS | 255 YARDSLEY DR | | | | MCDONOUGH | GA | 30253 | |
| BERNARD WARD | 23970 GLENBROOK BLVD | | | | EUCLID | OH | 44117 | 1967 |
| BERNARD WARD | 3715 ROLLING HILLS AVE | B3 | | | ALEXANDRIA | VA | 22309 | |
| BERNARD WARE SR | 146-54 SHORE AVE | | | | JAMAICA | NY | 11435 | |
| BERNARD WARSHAW TTEE | ANN W WARSHAW TTEE | U/A/D 08-09-1995 | FBO THE WARSHAW TRUST | 230 OVERHILL DR. | WALTERBORO | SC | 29488 | 3638 |
| BERNARD WASSERMAN | 59 HICKS ST | | | | BROOKLYN | NY | 11201 | |
| BERNARD WAYNE CLARK & | LINDA RUTH CLARK JT TEN | 1138 AIRWAY | | | WATERFORD | MI | 48327 | |
| BERNARD WEAVER | 2015 RANCOCAS RD | | | | BURLINGTON | NJ | 08016 | |
| BERNARD WEICHSEL | 33 SHERMAN BRIDGE RD | | | | WAYLAND CENTER | MA | 01778 | 1200 |
| BERNARD WEINBERG | CUST GARY M TOLLIN UGMA NY | 2511 LOCUST AVENUE | | | NORTH BELLMORE | NY | 11710 | 1735 |
| BERNARD WEINER & | CASSANDRA L WEINER TRS | BERNARD & CASSANDRA WEINER | LIVING TRUST U A 01/29/1994 | 2030 E HILLHAVEN DR | BREA | CA | 92821 | 6039 |
| BERNARD WERBLOW | CUST STEVEN MARK WERBLOW UGMA NY | 319 SCENIC DR | | | ASHLAND | OR | 97520 | 2623 |
| BERNARD WILLIAM REGEL & | GAYLE LOUISE REGEL | 8914 TANGLEWILD PL | | | RIVER RIDGE | LA | 70123 | |
| BERNARD WILLIAM SEGALL AND | MICHAELA C SEGALL JTWROS | 3517 BAYSHORE VILLAS DR | | | MIAMI | FL | 33133 | |
| BERNARD WILLIAMS | 6520 CUTLER STREET | | | | PHILADELPHIA | PA | 19126 | |
| BERNARD WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2637 CRYSTAL LAKE RD | | | WEST BLOCTON | AL | 35184 | |
| BERNARD WONG | 19858 NOB HILL DR | | | | MACOMB | MI | 48044 | 5923 |
| BERNARD Y BIBB | 13953 COUNTY RD 60 | | | | PISGAH | AL | 35765 | 9435 |
| BERNARD YOUWAYED FEGHALI | TOD DTD 05/15/2009 | CCSC 13481 PO BOX 025323 | | | MIAMI | FL | 33102 | 5323 |
| BERNARD Z BELKIN | CHARLES SCHWAB & CO INC CUST | 900 OLYMPUS BLVD | | | PORT LUDLOW | WA | 98365 | |
| BERNARD Z PEPLINSKI SR AND | CAROL H PEPLINKSI JTWROS | 793 STATE ROUTE 51 | | | ILION | NY | 13357 | 3901 |
| BERNARD ZAGATA | 64400 CAMP GROUND RD | | | | WASHINGTON | MI | 48095 | 2408 |
| BERNARD ZAMBUTO | 2829 SANTA PAULA COURT | | | | SACRAMENTO | CA | 95821 | 6007 |
| BERNARD ZINITZ | 4727 QUEEN ANNE AVE | | | | LORAIN | OH | 44052 | 5637 |
| BERNARD ZUCKER & | GILDA ZUCKER JT TEN | 2764 BAYVIEW AVE | | | WANTAGH | NY | 11793 | 4312 |
| BERNARDINE A AND ALBERT L | GRENO TRUST | JAMES R GRENO TTEE ET AL | U/A DTD 03/05/1998 | 50 MORNINGSIDE LANE | WILLIAMSVILLE | NY | 14221 | |
| BERNARDINE A MILLER | 363 PARK AVENUE | | | | NEW CUMBERLAND | PA | 17070 | 1345 |
| BERNARDINE E EAVES | TR BERNARDINE E EAVES REVOCABLE | TRUST UA 10/15/03 | 5295 ALDORAN | | SAGINAW | MI | 48638 | 5533 |
| BERNARDINE M VERDUN | 2090 FIR DR | | | | THORNTON | CO | 80229 | 4611 |
| BERNARDINE R NEWCOMB | 4105 N RICHMOND ST | | | | ARLINGTON | VA | 22207 | 4814 |
| BERNARDINE YOSCHAK | 29 CHARLES ST | | | | METUCHEN | NJ | 08840 | 2701 |
| BERNARDINO A ALBENCE JR & | ANN A ALBENCE | TR BERNARDINO A JR & ANN A | ALBENCE LIVING TRUST UA 6/20/96 | 2966 WHITE TAIL COURT | DOYLESTOWN | PA | 18902 | |
| BERNARDINO J SISTA | 1695 HENDERSON WAY | | | | LAWRENCEVILLE | GA | 30043 | 6654 |
| BERNARDO ANEGON | MARIA MERCEDES CAMOU | RINCON 467 PISO 4 APT A | MONTEVIDEO | URUGUAY | | | | |
| BERNARDO BRANT | ABRAHAM BRANT JT TEN | TOD DTD 09/11/2006 | 562 FIFTH AVE., 2ND FL. | HM-650280 | NEW YORK | NY | 10036 | 4809 |
| BERNARDO BRANT | TOD DTD 09/09/2008 | C/O LEUMI LE ISRAEL NY AGENCY | 562 5TH AVE., 2ND FL | HM07698119 | NEW YORK | NY | 10036 | 4809 |
| BERNARDO CRESPO JR | 480 COVENT AVENUE | APT 2 | | | NEW YORK | NY | 10051 | |
| BERNARDO ECHEVERRI | 5462 ADA SE DR | | | | ADA | MI | 49301 | 7822 |
| BERNARDO GALAZ | 30103 SPYGLASS CIR | | | | GEORGETOWN | TX | 78628 | |
| BERNARDO JUAN MAMMES & | MARIA SILVIA KOLUNGIA & | AXEL MAMMES & | FEDERICO MAMMES JT TEN | C/O OBERST, 833 HAMPTON RD | GROSSE POINTE WOODS | MI | 48236 | |
| BERNARDO LOFFLER & | MARIA ELENA RUBINSZTAIN JT TEN | ECHEVARRIARZA 3481 | MONTEVIDEO, | URUGUAY | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARDO N RICO | CHARLES SCHWAB & CO INC CUST | 3326 GLEN OAKS CT | | | LEWIS CENTER | OH | 43035 |
| BERNARDO NAVARRO | 27 NEPERAN ROAD | | | | TARRYTOWN | NY | 10591 | 3443 |
| BERNARDO PESCHIERA GARCIA AND | EMMA DE PESCHIERA AND RICARDO | PESCHIERA JT TEN | CALLE COLOBIA QTA. PALMA SOLA | TERRAZA "D" CLUB HIPICO ,CARACAS MIRANDA VEN | | | |
| BERNARDO R ESCAMILLA | 14421 CORUNNA RD | | | | CHESANING | MI | 48616 | 9495 |
| BERNARDO RANGEL JR | 1400 EBANO ST | | | | SAN BENITO | TX | 78586 |
| BERNARDO SALAZAR | 412 W OLD US HIGHWAY 80 APT B | | | | WHITE OAK | TX | 75693 | 2038 |
| BERNARDUS A BAAR | 708 N MORRIS AVE | | | | BLOOMINGTON | IL | 61701 | 2709 |
| BERNARDUS J KOUW | 6507 RIVERTON AVE | | | | N HOLLYWOOD | CA | 91606 | 2737 |
| BERNARDUS M KORTEKAAS | R R #1 | ORONO ON  L0B 1M0 | CANADA | | | | |
| BERNARR PAUL BALDWIN | 2423 WILDWOOD CIRCLE | | | | GRAND BLANC | MI | 48439 | 4346 |
| BERNCO LIMITED PARTNERSHIP | 1453 E 1140 NORTH | | | | LOGAN | UT | 84341 | 2815 |
| BERND CUYPERS | HEHLER 232 | 4056 SCHWALMTAL 1 | GERMANY | | | | |
| BERND E NUSZKOWSKI | 9032 N GENESEE RD | | | | MT MORRIS | MI | 48458 | 9729 |
| BERND H SCHEINPFLUG | 22906 PLAYVIEW | | | | ST CLAIR SHRS | MI | 48082 | 2082 |
| BERND HOMANN & | ELISABETH J HOMANN JT TEN | 1435 WATER SHINE WAY | | | SNELLVILLE | GA | 30078 | 7385 |
| BERND HOMBORG | DRINGENBERGER STR 89 | 33014 BAD DRIBURG | GERMANY | | | | |
| BERND KATZ | 44 BENNETT AVE APT 2J | | | | NEW YORK | NY | 10033 | 2125 |
| BERND KESSNER | AUF DER SCHLOSSWEIDE 47 | 55271 STADECKEN-ELSHEIM | GERMANY | | | | |
| BERND KRUKENBERG | HINTERSTR 15 | 37115 DUDERSTADT | GERMANY | | | | |
| BERND LIENHARD | FUELLER STRASSE 26A | OBERURSEL 61440 | GERMANY | | | | |
| BERND R KRONBERGER | 15665 N W TELSHIRE LANE | | | | BEAVERTON | OR | 97006 | 5386 |
| BERND SCHRECKENBERG | DUEPPELSTR 4 | D-45711 DATTELN | GERMANY | | | | |
| BERND W FRISTER | 4194 ORLANDO ROAD | | | | CANFIELD | OH | 44406 | 9358 |
| BERND W SANDT | 900 DEERFIELD CT | | | | MIDLAND | MI | 48640 | 2709 |
| BERND W SANDT & | NANCY T SANDT JT TEN | 900 DEERFIELD CT | | | MIDLAND | MI | 48640 | 2709 |
| BERNDT D WIESENHUETTER | GOLDBACHER STR 56 | D 88662 UEBERLINGEN | GERMANY | | | | |
| BERNE CUNNINGHAM KLUBER | CHARLES SCHWAB & CO INC CUST | 4523 N PINE BROOK WAY | | | HOUSTON | TX | 77059 |
| BERNEARD MCADAMS | 2050 WINANS | | | | FLINT | MI | 48503 | 4218 |
| BERNEASE MOORE BUTTS | PO BOX 710 | | | | COCHRAN | GA | 31014 | 0710 |
| BERNEDA G WEDDINGTON | TR BERNEDA G WEDDINGTON TRUST | UA 06/07/99 | 2040 CRYSTALWOOD TRAIL | | FLUSHING | MI | 48433 | 3512 |
| BERNEDA G WEDDINTON | TR BERNEDA G WEDDINGTON TRUST | UA 6/7/99 | 2040 CRYSTALWOOD TR | | FLUSHING | MI | 48433 | 3512 |
| BERNEETA PEDLOW | 745 TOURAINE AVE | | | | EAST LANSING | MI | 48823 | 3042 |
| BERNEICE A SPENCE | BERNEICE A SPENCE FAMILY TRUST | 608 MERLIN COURT | | | LINCOLN | CA | 95648 |
| BERNEICE L DAYTON & | DONNA JEAN GIBBONS JT TEN | 12170 W GREENFIELD RD | | | LANSING | MI | 48917 | 9708 |
| BERNEICE M CRAWFORD | 3721 COLLEGE BLUFF | | | | OLIVE BRANCH | MS | 38654 | 5818 |
| BERNEICE SMITH | 3419 OCEAN LINE DR | | | | INDIANAPOLIS | IN | 46214 |
| BERNELL MC GLORY | 110 N HILLSIDE APT 116 | | | | MARKSVILLE | LA | 71351 | 2303 |
| BERNELL WILLIAMS | TOD DTD 10/10/2008 | 20 BRENTWOOD DR | | | PICAYUNE | MS | 39466 | 8890 |
| BERNELLO B LAKE | 921 N SHORE DR | | | | SPRINGPORT | MI | 49284 | 9414 |
| BERNER SHI CHESNUTT | CHARLES SCHWAB & CO INC CUST | 11371 OTIS ST | | | BROOMFIELD | CO | 80020 |
| BERNERD H SALZBERG | 1316 VIA MIL CUMBRES | | | | SOLANA BEACH | CA | 92075 | 1729 |
| BERNERD L YELKIN | & JANICE I YELKIN JTTEN | PO BOX 971 | | | BRITTON | SD | 57430 |
| BERNET S SWANSON | TR BERNET S SWANSON TRUST | UA 11/11/98 | 1137 WESLEY AVENUE | | OAK PARK | IL | 60314 |
| BERNETTA B HARDY | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250 | 2681 |
| BERNETTA L HILL | 1457 N 18TH | | | | MILWAUKEE | WI | 53205 |
| BERNETTA LEVI DAVIS | 3730 BURTON PL | | | | ANDERSON | IN | 46013 | 5248 |
| BERNETTA S JENSEN | 28 CHURCH STREET | | | | W CONSHOHOCKEN | PA | 19428 |
| BERNEY A BRZOZOWSKI & | EVELYN BRZOZOWSKI | COMMUNITY PROPERTY | 736 STATE HWY 111 | | YOAKUM | TX | 77995 | 6459 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNEY G MOORE | 280 N MAIN ST | | | | SOUTH LEBANON | OH | 45065 | 1229 |
| BERNEY NEUFELD | 3700 S WESTPORT AV #1087 | | | | SIOUX FALLS | SD | 57106 |
| BERNHARD A BRAKKE & | NORMA A BRAKKE JT TEN | 2468 MARY BRIGGS COURT | | | DORAVILLE | GA | 30360 | 1656 |
| BERNHARD BIEDERMAN | 1397 KENILWOOD CT. | | | | RIVERWOODS | IL | 60015 |
| BERNHARD ECKERT | 157-12 WILLETS POINT BLVD | | | | WHITESTONE | NY | 11357 | 3901 |
| BERNHARD ECKERT | VICTORIA ECKERT JT TEN | 15712 WILLETS POINT BLVD | | | WHITESTONE | NY | 11357 | 3901 |
| BERNHARD ECKERT & | MRS VICTORIA ECKERT JT TEN | 157-12 WILLETS POINT BLVD | | | WHITESTONE | NY | 11357 | 3901 |
| BERNHARD ECKERT AND | SUSAN NANCY ECKERT JT TEN | 15712 WILLETS POINT BLVD | | | WHITESTONE | NY | 11357 | 3901 |
| BERNHARD G ULFERS & | KAY S ULFERS JT TEN | 3734 E COUNTY RD 500 S | | | LOGANSPORT | IN | 46947 |
| BERNHARD J KAMMANN | 79-75 77TH AVE | | | | GLENDALE | NY | 11385 | 7522 |
| BERNHARD LOTHSCHUETZ | ZUM KRAEMEL 18 | 66904 BRUECKEN | | GERMANY | | | |
| BERNHARD ROEHL JR | 1120 BOYNTON COURT | | | | JANESVILLE | WI | 53545 | 1927 |
| BERNHARD ROTTGES | CYRIAKUSSTR 17 | 4040 NEUSS | GERMANY | | | | |
| BERNHARD RUHBAUM | BAUMANNSTRASSE 73 | 83233 BERNAU | | GERMANY | | | |
| BERNHARD RUMBOLD TTEE | FBO CHRISTOPHER RUMBOLD | IRREVOCABLE TR UAD 8/05/00 | 708 SHREWSBURY | | CLARKSTON | MI | 48348 | 3678 |
| BERNHARD RUMBOLD TTEE | FBO KATRINA RUMBOLD | IRREVOCABLE TR UAD 8/05/00 | 708 SHREWSBURY | | CLARKSTON | MI | 48348 | 3678 |
| BERNHARD RUMBOLD TTEE | FBO PAULA ELOSEGUI | IRREVOCABLE TR UAD 8/05/00 | 708 SHREWSBURY | | CLARKSTON | MI | 48348 | 3678 |
| BERNHARD T BROWN | 4213 TWILIGHT TRL | | | | PLANO | TX | 75093 | 3838 |
| BERNHARDA E STENDEBACH | BERNHARDA E STENDEBACH TRUST | 609 LAKE SHORE BLVD | | | WAUCONDA | IL | 60084 |
| BERNHARDT KARP ESQ | CGM MONEY PURCHASE CUSTODIAN | ONE HUDSON CITY CENTRE | | | HUDSON | NY | 12534 | 2340 |
| BERNHARDT KARP TTEE | U/W/O MORTON J GLICKMAN | ONE HUDSON CITY CENTRE | | | HUDSON | NY | 12534 | 2340 |
| BERNHILT S MORRIS | 268 HILL AND DALE LN | | | | BERRYVILLE | VA | 22611 | 4034 |
| BERNICA HANCOCK | 902 CHIMNEY HILL PARKWAY | | | | VIRGINIA BEACH | VA | 23462 | 6938 |
| BERNICE A BEGLEY | 3735 SOURWOOD TRAIL N W | | | | CLEVELAND | TN | 37312 | 2034 |
| BERNICE A BUKOSKY TOD | MIGERARD HILINSKI SUB TO STA RULE | 595 SOUTH WALL STREET | | | KANKAKEE | IL | 60901 | 3415 |
| BERNICE A BUSUTTIL | 756 PINE SHORES CIR | | | | NEW SMYRNA | FL | 32168 |
| BERNICE A COUTON | 2673 SOUTH PRESTON STREET #304 | | | | SALT LAKE CITY | UT | 84106 | 4189 |
| BERNICE A EVARTS | 121 PAYNE AVENUE | | | | N TONAWANDA | NY | 14120 | 5409 |
| BERNICE A FALENSKI & | JOAN F TRAFFORD JT TEN | 98 WEST WASHINGTON ST | | | FORESTVILLE | CT | 06010 | 5444 |
| BERNICE A FEDEWA & | 8390 AIRPORT RD | | | | DEWITT | MI | 48820 | 9103 |
| BERNICE A FEDEWA & | STANLEY A FEDEWA JT TEN | 8390 AIRPORT RD | | | DE WITT | MI | 48820 | 9103 |
| BERNICE A FORTINI & | ROBERT R FORTINI JT TEN | 1277 EAST THACKER STREET | UNIT 402 | | DES PLAINES | IL | 60016 | 8616 |
| BERNICE A HAVERHALS (ROTH IRA) | FCC AS CUSTODIAN | 1634 W MOSS AVE | | | PEORIA | IL | 61606 | 1641 |
| BERNICE A HENRY | 37 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057 | 3003 |
| BERNICE A KAMPWERTH TTEE | BERNICE A KAMPWERTH | TRUST U/A DTD 5/24/93 | 904 ANGIE ST | | BARTELSO | IL | 62218 | 1460 |
| BERNICE A LEE | 1029 N W 2ND | | | | MOORE | OK | 73160 | 2159 |
| BERNICE A LUSK & | AMELIA A LUSK JT WROS | 19291 WESTOVER AVE | | | ROCKY RIVER | OH | 44116 | 4028 |
| BERNICE A MATTA TTEE | THE BERNICE A MATTA TRST | FBO BERNICE A MATTA | U/A/D 08/03/93 | 3515 KELLMAN DRIVE | MURRYSVILLE | PA | 15668 | 1416 |
| BERNICE A MCCROSSEN | 56 WORRELL DRIVE | | | | SPRINGFIELD | PA | 19064 | 3325 |
| BERNICE A PARSONS & | GORDON B PARSONS JT TEN | 13965 SEMINOLE RD | | | APPLE VALLEY | CA | 92307 | 7407 |
| BERNICE A ROBBINS | BY BERNICE A ROBBINS | 4805 LILY POND DR | | | MURRELLS INLT | SC | 29576 | 5841 |
| BERNICE A SYRETT & | CHERYL L SYRETT & | STEVEN F SYRETT JT TEN | 5295 NORTH SHORE DRIVE | | DULUTH | MN | 55804 | 2922 |
| BERNICE A THIEBLOT (IRA) | FCC AS CUSTODIAN | 220 W. SARATOGA STREET | | | BALTIMORE | MD | 21201 | 3512 |
| BERNICE A WILLIAMS & | HAROLD L WILLIAMS JT TEN | 521 GARNETT CIRCEL | | | WHITMORE LAKE | MI | 48189 | 8280 |
| BERNICE A WOODFORK | CUST ALAM JAVIAR MUHADDATH | UGMA MI | 3803 VINEWOOD | | DETROIT | MI | 48208 | 2318 |
| BERNICE A WOODFORK | CUST BENNETT LEWIS TAYLOR 11 | UGMA MI | 15843 ADDSION STREET | | SOUTHFIELD | MI | 48075 | 3053 |
| BERNICE A WOODFORK | CUST CARLA SIMONE YERGER | UGMA MI | 15843 ADDISON ST | | SOUTHFIELD | MI | 48075 | 3053 |
| BERNICE A WOODFORK | CUST DOUGLAS SAMUEL ONEIL ANDERSON | UGMA MI | 15843 ADDISON STREET | | SOUTHFIELD | MI | 48075 | 3053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNICE A WOODFORK | CUST LATOYA JANICE EDWARDS | UGMA MI | 15843 ADDISON STREET | | SOUTHFIELD | MI | 48075 | 3053 |
| BERNICE A WOODFORK | CUST MAKEDA AMINA TAYLOR | UGMA MI | 15843 ADDISON STREET | | SOUTHFIELD | MI | 48075 | 3053 |
| BERNICE A WOODFORK | CUST MEAGHAN ELIZA THOMAS | UGMA MI | 3803 VINEWOOD | | DETROIT | MI | 48208 | 2318 |
| BERNICE A. JACKSON TRUST | BERNICE A. JACKSON TTEE | U/A DTD 06/22/1992 | 4028 AINSLIE B | | BOCA RATON | FL | 33434 | |
| BERNICE ABNER | 1259 HIGHLAND AVE | | | | DAYTON | OH | 45410 | 2323 |
| BERNICE AIKMAN | 7819 BOHMS RD | | | | IMLEY CITY | MI | 48444 | 8947 |
| BERNICE ALDONA BURKE | 8704 TULLEY AVE | | | | OAK LAWN | IL | 60453 | |
| BERNICE ALLEN | 5950 EASTLAWN | | | | DETROIT | MI | 48213 | 3614 |
| BERNICE ANN SWAM & | CHARLES JACOB SWAM JT TEN | 2916 ROCKKDALE ROAD | | | FREELAND | MD | 21053 | 9751 |
| BERNICE ARNKOFF | 4554 PRIVATE LAKE DR | | | | BLOOMFIELD | MI | 48301 | 3633 |
| BERNICE B BUBON | 935 MAPLE AVE | | | | HOMEWOOD | IL | 60430 | 2050 |
| BERNICE B GUZZARDO | 28666 PALM BEACH DRIVE | | | | WARREN | MI | 48093 | 2628 |
| BERNICE B HANTMAN | 6 CHARLES ST | | | | STONINGTON | CT | 06378 | 3008 |
| BERNICE B KATZ AMENDED & | RESTATED DECLARATION OF TRUST | U/A/D 11/8/1996 | BERNICE KATZ TRUSTEE | 6583 NOBLE RD | WEST BLOOMFIELD | MI | 48322 | |
| BERNICE B MILLSPAUGH | PO BOX 423 | | | | ROCK HILL | NY | 12775 | 0423 |
| BERNICE B NIEMIEC | TR BERNICE B NIEMIEC TRUST | UA 1/24/01 | 1908 KENSINGTON AVE | | WESTCHESTER | IL | 60154 | 4215 |
| BERNICE B REMFREY | 3 PETER SCOTT DR | | | | CORNWALL | NY | 12518 | 1327 |
| BERNICE B WOOD | 168 ROGERS PARKWAY | | | | ROCHESTER | NY | 14617 | 4238 |
| BERNICE BELL | CUST STUART BELL A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 704 SHELLEY RD | BALTIMORE | MD | 21285 | 2925 |
| BERNICE BELLOWS | 6 CIDER COURT | | | | E BRUNSWICK | NJ | 08816 | 2803 |
| BERNICE BOWMAN | APT 8N | 775 CONCOURSE VILLAGE E | | | BRONX | NY | 10451 | 3945 |
| BERNICE BRODOWAY | C/O MCNAUGHT PONTIAC BUICK | CADILLAC LTD | 1717 WAVERLEY ST UNIT 1000 | WINNIPEG MB  R3T 6A9 CANADA | | | | |
| BERNICE BRUNGARD | 225 BUTTERCUP DR | | | | PAGOSA SPGS | CO | 81147 | 7799 |
| BERNICE BURNARD | 1564 WINDSOR ST | CALGARY AB  T2N 3X3 | CANADA | | | | | |
| BERNICE BUSCH TTEE | FBO BERNICE BUSCH REVOCABLE TR | U/A/D 01-21-1994 | C/O GORDON | 7808 TALAVERA PL. | DELRAY BEACH | FL | 33446 | 4321 |
| BERNICE BUTLER | PO BOX 251 | | | | BROOKSIDE | AL | 35036 | 0251 |
| BERNICE C BARTLETT | 2320 TERRA CEIA BAY BLVD APT 6 | PALMETTO FL 34221-5903 | | | PALMETTO | FL | 34221 | |
| BERNICE C BOON | 24700 DEEPWATER POINT DR | #31 | | | ST MICHAELS | MD | 21663 | 2333 |
| BERNICE C FRAZIER | 3487 YARNEY | | | | WATERFORD | MI | 48329 | |
| BERNICE C HEADY | 1435 HARTWIG | | | | TROY | MI | 48098 | 1253 |
| BERNICE C HILL | TR BERNICE C HILL TRUST | UA 04/07/95 | PO BOX 92 | | DANA POINT | CA | 92629 | |
| BERNICE C LINES & | DENISE L LINES JT TEN | 4385 SE 59TH ST | | | OCALA | FL | 34480 | |
| BERNICE C MC ADAM | 508 ELLEN ST | | | | UNION | NJ | 07083 | 8835 |
| BERNICE C MCADAM | 508 ELLEN ST | | | | UNION | NJ | 07083 | 8835 |
| BERNICE C MIKULA | TR BERNICE C MIKULA REVOCABLE | LIVING TRUST UA 12/08/05 | 17103 MESSENGER RD | | BURTON | OH | 44021 | 9736 |
| BERNICE C MOSS | 5919 WILLIAMSTOWN RD | | | | DALLAS | TX | 75230 | 2135 |
| BERNICE C ROSS & | RACHELLE M BOWMAN JT TEN | 1298 LONG FORK RD | | | PIKETON | OH | 45661 | 9788 |
| BERNICE C TUREK | 20 ROBIN HILL ROAD | | | | MERIDEN | CT | 06450 | 2477 |
| BERNICE C WATSON & | SANDRALEA B WATSON JT TEN | PO BOX 102 | | | KINGSTON | MI | 48741 | 0102 |
| BERNICE C WEST & | MARY JANE YOUNG JT TEN | 621 N LIBERTY ST | | | GALION | OH | 44833 | 1852 |
| BERNICE C WEST & | PHYLLIS GOORLEY JT TEN | 621 N LIBERTY ST | | | GALION | OH | 44833 | 1852 |
| BERNICE CANEL | 6101 SHERIDAN RD E | UNIT 23B | | | CHICAGO | IL | 60660 | 6810 |
| BERNICE CHRISTINE KOWALSKI | 5252 WERTH RD | | | | ALPENA | MI | 49707 | 9598 |
| BERNICE CLARA GUTKA | 4007 DAWNSHIRE DR | | | | PARMA | OH | 44134 | 3337 |
| BERNICE COLEMAN | 5418 WINTHROP BLVD | | | | FLINT | MI | 48505 | 5167 |
| BERNICE COLLINS | 210 DORAL PARK DRIVE | | | | KOKOMO | IN | 46901 | |
| BERNICE CONLEY | 18110 MAGNOLIA | | | | SOUTH FIELD | MI | 48075 | 4108 |
| BERNICE COSTELLO | TR BERNICE COSTELLO TRUST | UA 12/17/97 | 15325 APPLE ST | | GRAND HAVEN | MI | 49417 | 9504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNICE COTNER WILLEKE & | KENNETH L WILLEKE | JT TEN | 3622 RURAL DELIVERY 115 | ROUTE 1 | DOLA | OH | 45835 | |
| BERNICE D MOOD | 16612 NORTH 1ST LANE | SPACE 140 | | | PHOENIX | AZ | 85023 | 7455 |
| BERNICE D SMITH | 218 MISSIONARY RIDGE | | | | LOGANVILLE | GA | 30052 | 4084 |
| BERNICE D SOBODASH & | STEVEN G SOBODASH & | MICHELLE M DELL JT TEN | 32747 STEINHAUER | | WESTLAND | MI | 48186 | 7912 |
| BERNICE DESOMER & | KRISTIE M KLOEPPER JT TEN | 1559 W PRATT | | | CHICAGO | IL | 60626 | 4228 |
| BERNICE DIX | 1600 S OUTER DR | | | | SAGINAW | MI | 48601 | 6635 |
| BERNICE DORRIS | 4401 TRUMBULL DR | | | | FLINT | MI | 48504 | 3757 |
| BERNICE DUDKA | 216 PENN PL | | | | LINDEN | NJ | 07036 | |
| BERNICE DUNCAN | BOX 27 | | | | WINDFALL | IN | 46076 | 0027 |
| BERNICE E ANNIS | 1403 KELLOGG ST | | | | ALDEN | NY | 14004 | 1320 |
| BERNICE E BENDER | 21 SO HI TRAIL | | | | BLACK MTN | NC | 28711 | |
| BERNICE E BOYD | 16822 TAMMAMY MANOR RD | | | | WILLIAMSPORT | MD | 21795 | 1356 |
| BERNICE E DOMINY | 9047 LARAMIE ST | | | | GRAND BLANC | MI | 48439 | 8324 |
| BERNICE E HOPKINS & | RICHARD T HOPKINS | TR UA 01/25/94 BERNICE E | HOPKINS LIVING TRUST | 678 TAYLOR RD | ONAWAY | MI | 49765 | 9528 |
| BERNICE E HUDDLESTON | 13297 ROSLING CT | | | | MANASSAS | VA | 20112 | 3681 |
| BERNICE E LANG TOD | DENNIS M LANG | SUZANNE K WILLIAMS | 16300 SILVER PKWY | APT 209 | FENTON | MI | 48430 | 4421 |
| BERNICE E LARGE | 935 N 66 | | | | LINCOLN | NE | 68505 | 2214 |
| BERNICE E LEVALL TOD | BRUCE M LEVALL | 1700 BOYD | | | DESOTO | MO | 63020 | 1071 |
| BERNICE E LUEBBERS AND | PHILLIP A LUEBBERS JTWROS | 20689 N DEERPATH RD | | | BARRINGTON | IL | 60010 | 3780 |
| BERNICE E PETTI | 1919 SUNSET DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 | 1248 |
| BERNICE E POTTER & | ROBERT M POTTER JT TEN | 11 STEVENS ST | | | TURNERS FALLS | MA | 01376 | 1714 |
| BERNICE E RUMIERZ | 144 DEVONSHIRE | | | | DEARBORN | MI | 48124 | 1025 |
| BERNICE E RUMPF | 165 BENJAMIN AVE | | | | ROCHESTER | NY | 14616 | |
| BERNICE E SIFLING | 16113 MUNN RD | | | | CLEVELAND | OH | 44111 | 2009 |
| BERNICE E VETHACKE | TR BERNICE E VETHACKE LIVING TRUST | UA 6/4/97 | 43573 PERIGNON | | STERLING HEIGHTS | MI | 48314 | 1924 |
| BERNICE EISENBERG | 3450 S OCEAN BLVD APT 706 | | | | HIGHLAND BCH | FL | 33487 | 2586 |
| BERNICE ELEANOR MAHON | 12370 COUNTRY OAKS TRAIL | | | | CHARDON | OH | 44024 | 9096 |
| BERNICE ERDELY | 1618 HARBOR POINT | | | | TINTON FALLS | NJ | 07753 | |
| BERNICE EVANS | 4419 ARNOLD ROAD | APT 102 | | | SUITLAND | MD | 20746 | |
| BERNICE F FERENCY | 170 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489 | 3937 |
| BERNICE F HUYSER TR | UA 03/16/95 | BERNICE F HUYSER REV TRUST | 1321 WINDWARD CIR | | NICEVILLE | FL | 32578 | |
| BERNICE F KOBUS & | JOSEPH KOBUS JT TEN | 2841 NORWICH ROAD | | | LANSING | MI | 48911 | 1572 |
| BERNICE F LA COMBE & | THOMAS LA COMBE JT TEN | 321 JUNIPER CT | | | DELAFIELD | WI | 53018 | 1100 |
| BERNICE F ROBBIBARO & | ORLANDO M ROBBIBARO JT TEN | 519 DUFF ROAD | | | SEWICKLEY | PA | 15143 | 9542 |
| BERNICE F THORESON | P O BOX 1478 | | | | COTTAGE GROVE | OR | 97424 | 0060 |
| BERNICE FIALKOWSKI & | CONSTANCE LUCIDO JT TEN | 15989 MEADOWS DRIVE | | | MACOMB | MI | 48044 | 3954 |
| BERNICE FRANKLIN | 2307 W TREMONT CT | | | | RICHMOND | VA | 23225 | |
| BERNICE FREDIANI | TR FAMILY TRUST UA 01/01/04 | 17 MENDON LANE | | | SCHAUMBURG | IL | 60193 | 1074 |
| BERNICE FRIEDMAN | TOD DTD 01/08/2007 | 1460 COOPER ROAD | | | SCOTCH PLAINS | NJ | 07076 | 2834 |
| BERNICE G BLOUNT | 14889 WARWICK | | | | DETROIT | MI | 48223 | 2248 |
| BERNICE G JOHNS | TR BERNICE G JOHNS REV LIVING | TRUSTUA 02/09/96 | 1210 CHARTER OAKS CIR | | HOLLY HILL | FL | 32117 | 2562 |
| BERNICE G LINDLEY | BOX 1384 | | | | KILLEEN | TX | 76540 | 1384 |
| BERNICE G MUNIE | 9950 CLEARWATER DR | | | | ST LOUIS | MO | 63123 | 4965 |
| BERNICE GIRMA | 312 HACKETT BLVD | | | | ALBANY | NY | 12208 | 1961 |
| BERNICE GISSEN | CUST MALCOLM GISSEN UGMA NY | 1845 LAGUNA STREET | | | SAN FRANCISCO | CA | 94115 | |
| BERNICE GREEN | 273 HIRLIMAN RD | | | | ENGLEWOOD | NJ | 07631 | 3821 |
| BERNICE GRZASKO | 33 CHASE ST | | | | AUBURN | NY | 13021 | 1101 |
| BERNICE GWENLLYN STILES | PO BOX 27143 | | | | BAY POINT | FL | 32411 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNICE H AZKOUL TRUSTEE | BERNICE H AZKOUL TRUST | U/A/D 6-19-95 | 3055 MANHATTAN LANE SE | | GRAND RAPIDS | MI | 49506 | 2029 |
| BERNICE H RECORD | 6179 EAST 175 SOUTH | | | | WALTON | IN | 46994 | 9802 |
| BERNICE HALL | 548 COURT ST | | | | ELIZABETH | NJ | 07206 | 1353 |
| BERNICE HAMMAN TTEE | GLENN & BERNICE HAMMAN FAM SURV TR | U/A DTD 07/06/1993 | 510 E 8TH STREET APT 145 | | CASA GRANDE | AZ | 85222 | 4081 |
| BERNICE HAMMAN TTEE | GLENN & BERNICE HAMMAN FAMILY TRUST | U/A DTD 07/06/1993 | 510 E 8TH STREET APT 145 | | CASA GRANDE | AZ | 85222 | 4081 |
| BERNICE HANDLER REV LVG TR | BERNICE HANDLER TTEE U/A/D 01-17-00 | 4946 THORNTREE DR | | | WEST BLOOMFIELD | MI | 48322 | 1524 |
| BERNICE HANDLER TR | UA 01/17/2000 | BERNICE HANDLER REVOCABLE LIVING | TRUST | 4946 THORNTREE DR | W BLOOMFIELD | MI | 48322 | 1524 |
| BERNICE HEINEL | 5 ALCOTT DR | HERITAGE PARK | | | WILMINGTON | DE | 19808 | 3701 |
| BERNICE HELEN VAN BUHLER | 20982 DUNDEE | | | | NOVI | MI | 48375 | |
| BERNICE HERRMANN & | CHARLES HERRMANN & | HEIDI LYSAGHT TEN COM | 319 ROWLAND AVE | | CARNEGIE | PA | 15106 | 4105 |
| BERNICE HOWARD & | JEFFREY ALLEN JOHNSON & | LINDA ANN SILVENT | 8432 N 13TH PL | | PHOENIX | AZ | 85020 | |
| BERNICE HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504 | 2929 |
| BERNICE HURLEY & | AGNES GRICH JT TEN | 33836 ORBAN DR | | | STERLING HEIGHTS | MI | 48310 | 6353 |
| BERNICE I BLAND | 1644 N BERWICK AVENUE | | | | INDIANAPOLIS | IN | 46222 | 2631 |
| BERNICE I LA VINESS | 2280 N GLENWOOD AVE | | | | LIMA | OH | 45805 | |
| BERNICE IONE GRAYDON | C/O TERESA BAKER | 3821 CRAIG DR | | | FLINT | MI | 48506 | 2681 |
| BERNICE J ANDERSON & | CYNTHIA JEAN PATROSSO JT TEN | 30668 ROAN | | | WARREN | MI | 48093 | |
| BERNICE J ANDERSON & | DONNA LYNN PATROSSO JT TEN | C/O DONNA L FONTANA | 43613 BUCKTHORN COURT | | STERLINH HEIGHTS | MI | 48314 | 1882 |
| BERNICE J ANDERSON & | SUSAN MARIE PATROSSO JT TEN | 31447 SHAW DRIVE | | | WARREN | MI | 48093 | 7935 |
| BERNICE J BONIFACE | 85 MOHAWK TRAIL | | | | WAYNE | NJ | 07470 | 5029 |
| BERNICE J BONIFACE TOD | FLORENCE SCHWEIKER | DTD 05/17/06 | 85 MOHAWK TRAIL | | WAYNE | NJ | 07470 | |
| BERNICE J CLARKE | 43453 RIVERBEND BLVD | | | | CLINTON TWP | MI | 48038 | |
| BERNICE J FLEISCHMAN TTEE | FBO FLEISCHMAN LIV TRUST | U/A/D 09-26-2005 | 409 SE 31ST AVENUE | | OCALA | FL | 34471 | 2848 |
| BERNICE J GERLT & | CAROLE G MCCORMICK JT TEN | 5555 SHERIDAN RD APT 704 | | | CHICAO | IL | 60640 | 1646 |
| BERNICE J MYERS | PO BOX 803 | 409 MERRICK | | | ADRIAN | MI | 49221 | |
| BERNICE J OLSZOWSKI | 906 IROQUOIS DR | | | | CROWN POINT | IN | 46307 | 4508 |
| BERNICE J ORTMAN | 53 ELAINE DRIVE | | | | ROCHESTER | NY | 14623 | 5343 |
| BERNICE J PARSONS | 68622 CAMPGROUND | | | | WASHINGTON | MI | 48095 | 1220 |
| BERNICE J REYNOLDS | 1201 ELM CREEK RD | | | | NEW BRAUNFELS | TX | 78132 | 3056 |
| BERNICE J RIGGIO & | MARGENE R HOCHSTETTER JT TEN | 30 WILDWOOD DRIVE | | | ROSELLE | IL | 60172 | 1944 |
| BERNICE JACOBSON | 6370 SILVERBROOK W | | | | W BLOOMFIELD | MI | 48322 | 1032 |
| BERNICE JAMES | SANTA BARBARA COUNTY DEF COMP | 11313 CHAMPIONS AVE | | | BAKERSFIELD | CA | 93312 | |
| BERNICE JAMES | SANTA BARBARA COUNTY DEF COMP | 289 RAYMOND AVE | | | SANTA MARIA | CA | 93455 | |
| BERNICE JAMES | SANTA BARBARA COUNTY DEF COMP | 3887 LES MAISONS DR | | | SANTA MARIA | CA | 93455 | |
| BERNICE JAMES | SANTA BARBARA COUNTY DEF COMP | 8515 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 | |
| BERNICE JAMPOLSKY | CUST ELYSSA LEIGH JAMPOLSKY UNDER | NJ U-T-M-A | APT 26R | 555 N AVE | FORT LEE | NJ | 07024 | 2422 |
| BERNICE JOHNS & | PO BOX 817 | | | | ANDALUSIA | AL | 36420 | 1216 |
| BERNICE JOHNSON | 5151 BELVIDERE | | | | DETROIT | MI | 48213 | 3071 |
| BERNICE JONES | 45 MULLIGAN | | | | MT CLEMENS | MI | 48043 | 2432 |
| BERNICE JORDAN | 9001 S 2ND AVE | | | | INGLEWOOD | CA | 90305 | 2825 |
| BERNICE K FOWLER | 2907 STATE ROUTE 55 | | | | WHITE LAKE | NY | 12786 | 6019 |
| BERNICE K MARKEY | C/O PAULA K FIELD | 10 OUTLOOK HILL | | | SALEM | MA | 01970 | 1946 |
| BERNICE K SMITH & | WILLIAM C SMITH JR | TR UA 12/28/91 BERNICE K SMITH | REVOCABLE TRUST | 213 PINNEY DR | WORTHINGTON | OH | 43085 | 3836 |
| BERNICE K SUOMINEN & | LUCILLE BELLE SUOMINEN TEN ENT | 224 PUMPING STATION ROAD | | | QUARRYVILLE | PA | 17566 | |
| BERNICE KAHL | 1509 S ORCHARD ST | | | | JANESVILLE | WI | 53546 | 5466 |
| BERNICE KALATA | 11774 DOROTHY LN | | | | WARREN | MI | 48093 | 8917 |
| BERNICE KANGISSER | CUST KENNETH KANGISSER A MINOR PURS | TO SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 2 LORRAINE TERRACE | WHEELING | WV | 26003 | 6044 |
| BERNICE KOOPMAN & | KATHY L SLENK & | BARBARA J MCCARTY JT TEN | 5700 36TH ST | | HUDSONVILLE | MI | 49426 | 1042 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BERNICE KOTKIN | TR UA 01/01/92 KOTKIN FAMILY TRUST | 10110 EMPYREAN WAY #204 | | | LOS ANGELES | CA | 90067 | 3810 |
| BERNICE KOTKIN | TR UA 01/01/92 KOTKIN FAMILY TRUST | SHARE C | 10110 EMPYREAN WAY | APT 204 | LOS ANGELOS | CA | 90067 | 3810 |
| BERNICE KWOLEK | TR UA 07/17/91 THE BERNICE | KWOLEK TRUST | 32001 CHERRY HILL ROAD | APT 916 | WESTLAND | MI | 48186 | 7901 |
| BERNICE L ANDREWS | 1120 N EVERETT RD | | | | HARRISVILLE | MI | 48740 | 9747 |
| BERNICE L BAKER | 3531 GINGERSNAP LN | | | | LANSING | MI | 48911 | 1517 |
| BERNICE L BAY | 606 WITHERSPOON DR | | | | SPRINGFIELD | IL | 62704 | 1425 |
| BERNICE L BENEDICT | 2518 TULIP LANE | | | | CREST HILL | IL | 60435 | 8594 |
| BERNICE L CAMPBELL | 1295 WISSMAN RD | | | | GEORGETOWN | IN | 47122 | 9415 |
| BERNICE L CHIGNOLI & | LOUIS G CHIGNOLI & | GRANT J CHIGNOLI & | CATHERINE T BALLEK JT TENS | 809 SHERWOOD PLACE | JOLIET | IL | 60435 | |
| BERNICE L DAVIS | 17555 COLLINS AVE APT 1605 | | | | SUNNY ISLES BEACH | FL | 33160 | 2166 |
| BERNICE L DUNCAN | APT 1104 | 6300 MIDNIGHT PASS RD | | | SARASOTA | FL | 34242 | 2443 |
| BERNICE L POVLICK AND | KATHLEEN ROTH JTTEN | 5100 BURCHETTE RD | APT 2200 | | TAMPA | FL | 33647 | 1081 |
| BERNICE L ROTHBURD TRUST | BERNICE L ROTHBURD TTEE | DTD 8/17/1989 | 7349 POTOMAC FALLS | | BOYNTON BEACH | FL | 33437 | 6301 |
| BERNICE L SHAFFER | SUE V NESTER | 18 BERRYWOOD RD | | | LIVERPOOL | NY | 13090 | 2408 |
| BERNICE L WIER | 102 SCHOOL LN | | | | TRENTON | NJ | 08618 | 5021 |
| BERNICE L. JUNG | 5387 RIDGE CT. | | | | TROY | MI | 48098 | 5313 |
| BERNICE LANG | TR UA 01/22/93 BERNICE LANG | REVOCABLE LIVING TRUST | 908 Q RHONDA SEVILLA | | LAGUNA HILLS | CA | 92653 | 4759 |
| BERNICE LEVALL TOD | CHARLOTTE M SHAFFER | 1700 BOYD ST | | | DESOTO | MO | 63020 | 1071 |
| BERNICE LEVALL TOD | CHARLOTTE M SHAFFER | 1700 BOYD ST | | | DESOTO | MO | 63020 | 1071 |
| BERNICE LEWIS | 8300 NORTHLAWN | | | | DETROIT | MI | 48204 | 3287 |
| BERNICE LUSTIG | CHARLES SCHWAB & CO INC CUST | 2644 SAINT JOSEPH ST | | | WEST BLOOMFIELD | MI | 48324 | |
| BERNICE LYONS | 17275 WESTLAND | | | | SOUTHFIELD | MI | 48075 | 4248 |
| BERNICE M ALLMAN TR | UA 11/21/06 | BERNICE M ALLMAN LIVING TRUST | 8913 S ALBANY | | EVERGREEN PK | IL | 60805 | |
| BERNICE M AVEL | 928 NORTH HAMLIN RD | | | | HILTON | NY | 14468 | |
| BERNICE M BEHLER | 62 THORPE DRIVE | | | | DAYTON | OH | 45420 | 1824 |
| BERNICE M BRADLEY | CHARLES SCHWAB & CO INC CUST | 259 QUAKER HILL RD | | | MAGNOLIA | DE | 19962 | |
| BERNICE M DAY REVOCABLE TR | ANNE C DINGMAN TTEE | ELIZABETH J WOMMACK TTEE ET AL | U/A DTD 08/12/1994 | 3215 W MOUNT HOPE AVE. APT 236 | LANSING | MI | 48911 | |
| BERNICE M ELROD | 18567 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 | 5833 |
| BERNICE M EWING | 1869 GRASMERE RD | | | | E CLEVELAND | OH | 44112 | 3411 |
| BERNICE M GENNARO | 5 JEAN DR | | | | MONROE | NY | 10950 | 4520 |
| BERNICE M GOULD | 17 PRINCESS STREET | | | | CHARLESTON | SC | 29401 | 1927 |
| BERNICE M HEARD & | BARBARA LIEBERMAN JT TEN | 2498 SCHRAMM RD | | | INDIAN RIVER | MI | 49749 | 9521 |
| BERNICE M HEURING | 216 LOGANBERRY CT | | | | AUSTIN | TX | 76745 | 6557 |
| BERNICE M HILL | 3747 BAINBRIDGE TRACE DRIVE | | | | BIRMINGHAM | AL | 35210 | |
| BERNICE M HUBBARD | PO BOX 176 | | | | ISOM | KY | 41824 | 0176 |
| BERNICE M JOHNSTON | 9015 ARGENTINE ROAD | | | | LINDEN | MI | 48451 | 9619 |
| BERNICE M KLEBBA | 26566 ANCHORAGE CT | | | | NOVI | MI | 48374 | 2125 |
| BERNICE M KONFEDERAK & | THEODORE J KONFEDERAK JR JT TEN | 9933 SOUTH COOK AVE | | | OAK LAWN | IL | 60453 | 3830 |
| BERNICE M LENIC | 1407 POXSON AVE | | | | LANSING | MI | 48910 | 2684 |
| BERNICE M MCELWAIN-HICK | SOUTHWEST SECURITIES INC | 33 LEGEND LN | | | HOUSTON | TX | 77024 | |
| BERNICE M MIDDLETON | 569 CAMP RD | | | | SANFORD | MI | 48657 | 9432 |
| BERNICE M PHILBIN & | JANICE HALL JT TEN | 2857 HELEN LN | | | LANCASTER | CA | 93536 | 5873 |
| BERNICE M REFOWICH | 1150 STARK RD | | | | BETHLEHEM | PA | 18017 | 1034 |
| BERNICE M ROBINSON | 25630 SHIAWASSEE RD | APT 156 | | | SOUTHFIELD | MI | 48033 | 3732 |
| BERNICE M ROSZAK | 4037 ALICE AVE | | | | BRUNSWICK | OH | 44212 | 2705 |
| BERNICE M ROWDEN | 110 HILLCROFT ST | OSHAWA ON  L1G 2L4 | CANADA | | | | | |
| BERNICE M SMITH | TR SMITH FAM TRUST | UA 09/02/99 | 213 EUCLID AVE | | LYNN | MA | 01904 | 2300 |
| BERNICE M SOUZA | 433 HOLLY LANE | | | | HAYWARD | CA | 94541 | 7424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNICE M STURGILL | 203 MAPLE ST | | | | YPSILANTI | MI | 48198 3024 |
| BERNICE M. ZASMETA (IRA) | FCC AS CUSTODIAN | W1394 N. BLUE SPRING LAKE DR. | | | PALMYRA | WI | 53156 9796 |
| BERNICE MARKS & | BERTRAM S MARKS | DESIGNATED BENE PLAN/TOD | 1485 RIVERDALE DR. | | OLDSMAR | FL | 34677 |
| BERNICE MARY CLAPSADDLE | 45W052 RAMM RD | | | | MAPLE PARK | IL | 60151 8659 |
| BERNICE MARY TRYBUS & | DANIELLE F TRYBUS & | ANTHONY W TRYBUS | 54867 DANIELLE ST | | NEW BALTIMORE | MI | 48047 |
| BERNICE MASTROIANNI | 37843 COLEMAN AVE | | | | DADE CITY | FL | 33525 |
| BERNICE MUELLER | 9085 SNA JOSE | | | | REDFORD | MI | 48329 2386 |
| BERNICE N BONAREK & | MARTIN S BONAREK JT TEN | 1020 PINEWOOD CT | | | BRIGHTON | MI | 48116 2427 |
| BERNICE NMI ONEY | 7172 BIGGER LANE | | | | CENTERVILLE | OH | 45459 4908 |
| BERNICE O CHIASSON & | GERARD L CHIASSON & | LEON A LOZIER JT TEN | 60 OLD KEENE ROAD | | ATHOL | MA | 01331 |
| BERNICE O COLE | 3535 BROOKSIDE PKWY SOUTH | DRIVE | | | INDIANAPOLIS | IN | 46201 1470 |
| BERNICE O COLE & | KACIE LYNN COLE JT TEN | 3535 BROOKSIDE PKWY SO DR | | | INDIANAPOLIS | IN | 46201 1470 |
| BERNICE O CRUMBSY | PO BOX 7009 | | | | MERIDIAN | MS | 39304 7009 |
| BERNICE O WALKER | 54 MC KAY AVE | | | | EAST ORANGE | NJ | 07018 1004 |
| BERNICE O'NEAL | 2205 PRESCOTT AVE | | | | SAGINAW | MI | 48601 3516 |
| BERNICE P BASEN & | KELLY A GOMEZ JT TEN | 2926 ALICE DR | | | WEST PALM BEACH | FL | 33461 2100 |
| BERNICE P CARROLL | TOD DTD 2/11/98 | 2729 S LEAVITT RD SW | | | WARREN | OH | 44481 9119 |
| BERNICE P ZALZAL | TR THE DAVID J ZALZAL TR | 09/27/78 | 4001 N MAIN ST APT 624 | | FALL RIVER | MA | 02720 1646 |
| BERNICE PARCHMENT | 2403 XANADU LN | | | | WALL TOWNSHIP | NJ | 07719 5506 |
| BERNICE POTTS | 713 PARK TRAIL LN | | | | CLOVER | SC | 29710 6308 |
| BERNICE PRUITT | 9423 S PALMER RD | | | | HUGERT HEIGHT | OH | 45424 1623 |
| BERNICE QUAN-PE | BRANDON Q PE | UNTIL AGE 21 | 66 BAYPARK CIR | | SOUTH SAN FRANCISCO | CA | 94080 |
| BERNICE R AVEY | 135 ASBURY ST | | | | PENDLETON | IN | 46064 8721 |
| BERNICE R BROWN | 10244 NARDIN | | | | DETROIT | MI | 48204 1402 |
| BERNICE R CASSIDY | 649 1/2 E DIVISION ST | | | | SYRACUSE | NY | 13208 2739 |
| BERNICE R DUDLEY | TR BERNICE R DUDLEY TRUST | UA 10/26/95 | 21 SOUTH TRAIL | | ST PETERS | MO | 63376 1742 |
| BERNICE R JEWELL | 1549 CENTER STAR RD | | | | COLUMBIA | TN | 38401 |
| BERNICE R ROMANIK | 11718 N W 38TH PLACE | | | | SUNRISE | FL | 33323 2689 |
| BERNICE R SLOAN | PO BOX 2005 | | | | VENTNOR | NJ | 08406 0005 |
| BERNICE RAFF | 31 UNION RD | | | | PARSIPPANY | NJ | 07054 |
| BERNICE RAPPOPORT | 117 WILSON ROAD | | | | TURNERSVILLE | NJ | 08012 1473 |
| BERNICE ROBERTS | 84 MAPLERIDGE AVE | | | | BUFFALO | NY | 14215 3130 |
| BERNICE S AVILA | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451 9417 |
| BERNICE S BASHAM | 660 GORDON DRIVE | | | | CHARLESTON | WV | 25314 1762 |
| BERNICE S COUTURE | ROUTE 51 RD 1 BOX 80-A | | | | HANNACROIX | NY | 12087 |
| BERNICE S FINE | TR UA 08/01/88 THE FINE 1988 | TRUST | 595 E CHANNEL RD | | SANTA MONICA | CA | 90402 1343 |
| BERNICE S KELLY PERS REP | EST ROBERT LEE KELLY | 1084 WILLISTON RD | | | AIKEN | SC | 29803 6982 |
| BERNICE S KESSLER | 33 HEMLOCK CIR | | | | CRANFORD | NJ | 07016 2045 |
| BERNICE S MENAKO | TR LOUIS & BERNICE S MENAKO | FAMILY TRUST UA 12/16/96 | 2843 S HERMAN ST | | MILWAUKEE | WI | 53207 2270 |
| BERNICE S WALTER | 3517 NORTH STRINGTOWN ROAD | | | | TROY | OH | 45373 9793 |
| BERNICE SANDERS | 4950 N 47TH ST | | | | MILWAUKEE | WI | 53218 4416 |
| BERNICE SANDLER TOD | JODY L SANDLER | SUBJECT TO STA TOD RULES | 3327 JOG PARK DR | | GREENACRES | FL | 33467 2076 |
| BERNICE SANDLER TOD | NEIL S SANDLER | SUBJECT TO STA TOD RULES | 3327 JOG PARK DR | | LAKE WORTH | FL | 33467 2076 |
| BERNICE SCHMERBAUCH | 8351 ETON PL | | | | JENNINGS | MO | 63136 2531 |
| BERNICE SCHWARTZ | CUST LORI BETH SCHWARTZ U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 14 MAPLE CREST DR | | PEEKSKILL | NY | 10566 2519 |
| BERNICE SEGELSTEIN | 101 CENTRAL PARK W | | | | NEW YORK | NY | 10023 4250 |
| BERNICE SELK | 24712 SPRING LN | | | | HARRISON TWP | MI | 48045 2315 |
| BERNICE SHANLEY | 1675 37TH AVENUE | | | | SAN FRANCISCO | CA | 94122 3127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNICE SHEGOS | 4425 SOUTH HILLCREST CIRCLE | | | | FLINT | MI | 48506 | 1451 |
| BERNICE SITKOFF | BERNICE SITKOFF TRUST | 2107 OCEAN AVE APT 410 | | | SANTA MONICA | CA | 90405 |
| BERNICE SLAUGHTER | 4917 NE 49TH DR | | | | TAMARAC | FL | 33319 | 3214 |
| BERNICE SMITH | 6809 GAMMER ST | | | | FORT WORTH | TX | 76116 | 7903 |
| BERNICE SMITH LAND | 2002 HERITAGE PARK DR | APT 21 | | | FORT WAYNE | IN | 46805 | 5810 |
| BERNICE SORKIN | 6850 NW 2ND AV | | | | BOCA RATON | FL | 33487 |
| BERNICE SORKIN TTEE | FBO BERNICE SORKIN REV | LIV TRUST U/A DTD 08/31/1999 | 14096 HUNTINGTON POINT DR #204 | | DELRAY BEACH | FL | 33484 | 1861 |
| BERNICE STEVENS | C/O BERNICE BROWN | 3642 BRITTON AVE | | | COLUMBUS | OH | 43204 | 1601 |
| BERNICE T ANDERSON | 2601 COLUMBUS WAY S | | | | ST PETERSBURG | FL | 33712 | 3906 |
| BERNICE T ANTER & | RICHARD G ANTER | 20980 VALLEY FORGE DR | | | CLEVELAND | OH | 44126 |
| BERNICE T GERACI | W 124 S 6850 SKYLARK LANE | | | | MUSKEGO | WI | 53150 | 3546 |
| BERNICE T JEFFERSON | 133 R L JEFFERSON RD | | | | CANTON | MS | 39046 | 8836 |
| BERNICE T MOLESKI & | KAREN KINASZ JT TEN | 6940 INKSTER RD #210 | | | DEARBORN HGTS | MI | 48127 | 1868 |
| BERNICE T WINTJEN AND | ROBERT J WINTJEN JTWROS | TOD ACCOUNT | 31 SIDEVIEW DR | | OYSTER BAY | NY | 11771 | 3612 |
| BERNICE T ZELLICK | TR UA 07/29/93 BERNICE | ZELLICK TRUST # 9307 | 4832 RIDGESIDE DRIVE | | DALLAS | TX | 75244 | 7646 |
| BERNICE TARNOW | CUST AARON LEWICKI UGMA MI | 7517 HORGER STREET | | | DEARBORN | MI | 48126 | 1403 |
| BERNICE TARNOW | CUST CHRISTOPHER LEWICKI UGMA MI | 7517 HORGER STREET | | | DEARBORN | MI | 48126 | 1403 |
| BERNICE TARNOW | CUST MICHAEL ANDREW PRINCE UGMA TX | 7517 HORGER ST | | | DEARBORN | MI | 48126 | 1403 |
| BERNICE TINGLER | 431 BIRCH HILL DRIVE | | | | MEDINA | OH | 44256 | 1410 |
| BERNICE UNGER | C/O PAMELA UNGER | 99 BATTERY PLACE APT 3M | | | NEW YORK | NY | 10280 |
| BERNICE URTON | 919 W 14TH | | | | PORTALES | NM | 88130 | 6739 |
| BERNICE V DZIELAWA & | LAWRENCE J DZIELAWA | 10N 927 HIDDEN LAKES DRIVE | | | ELGIN | IL | 60123 |
| BERNICE V MILLER | BERNICE V MILLER TRUST | 609 29TH AVE | | | SAN MATEO | CA | 94403 |
| BERNICE V MILLER INH IRA | BENE OF WALTER R MILLER | CHARLES SCHWAB & CO INC CUST | 609 29TH AVE | | SAN MATEO | CA | 94403 |
| BERNICE V PHILLIPS | 1945 EVALINE | | | | HAMTRAMCK | MI | 48212 | 3209 |
| BERNICE VAULX - ROTH IRA | 810 MIDDLETON STREET | | | | JACKSON | TN | 38301 |
| BERNICE VERBIST & | JOHN W VERBIST JT TEN | APT 5-E | 134-20 87TH AVE | | KEW GARDENS | NY | 11418 | 1905 |
| BERNICE W ABSTON | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439 |
| BERNICE W KANE AND | BETH NEELY JTWROS | 422 PARK ST | | | RIDLEY PARK | PA | 19078 | 3114 |
| BERNICE W OSCAR | 104 WALTER PAYTON LANE | | | | RIDGELAND | MS | 39157 | 5018 |
| BERNICE WARD TOD | BERNICE S MITCHELL | PO BOX 754 | | | IDYLLWILD | CA | 92549 | 0754 |
| BERNICE WILKINS | 142 ALGER SE | | | | GRAND RAPIDS | MI | 49507 | 3407 |
| BERNICE WORTHINGTON | 412 FRANKLIN ST EXT | | | | LIGONIER | PA | 15658 | 1511 |
| BERNICE WRIGHT | 20121 HUBBELL AVE | | | | DETROIT | MI | 48235 | 1637 |
| BERNICE Y OKAZAKI | 15400 SE BEVINGTON | | | | MILWAUKIE | OR | 97267 | 3351 |
| BERNICE YORE | 621 PINE ST | | | | GOODING | ID | 83330 | 1755 |
| BERNICE ZOSLAW EXECS | ESTATE OF BERTRAM J. ZOSLAW | 1593 WILLIAMS ROAD | | | ABINGTON | PA | 19001 | 1908 |
| BERNICE ZWANGER | CUST ROBERTA ZWANGER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 75 OVERLEA E | MASSAPEQUA PARK | NY | 11762 | 4018 |
| BERNIE D SEE & | MRS ELIZABETH JEAN SEE JT TEN | PO BOX 6117 | | | PORTSMOUTH | VA | 23703 | 0117 |
| BERNIE D WORRELL | 8095 EAST 725 NORTH | | | | BROWNSBURG | IN | 46112 |
| BERNIE E SIMMONS | HC 65 BOX 5 | | | | PRESTON | MO | 65732 | 9401 |
| BERNIE FRYE | 3612 21ST | | | | WYANDOTTE | MI | 48192 | 6341 |
| BERNIE G DURHAM & | JENNIFER L DURHAM JT WROS | 8718 CHARLESTON VALLEY DR | | | MASON | OH | 45040 | 8586 |
| BERNIE GROSS | CHARLES SCHWAB & CO INC CUST | PO BOX 282 | | | LACONA | NY | 13083 |
| BERNIE H SANDERS | 8155 DAVISON RD | | | | DAVISON | MI | 48423 | 2035 |
| BERNIE H SMITH & | JOYCE M SMITH | 6244 HILLSBORO ROAD | | | NASHVILLE | TN | 37215 | 5505 |
| BERNIE J. O'DONNELL | 28935 233RD AVE SE | | | | BLACK DIAMOND | WA | 98010 |
| BERNIE L CLINE | 3456 W CR 875 SOUTH | | | | REELSVILLE | IN | 46171 | 9453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNIE L DONATHAN | CUST BERNIE G | DONATHAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | PO BOX 1242 | PRESTON | KY | 40366 |
| BERNIE L DONATHAN | CUST DONNIE R | DONATHAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | PO BOX 1242 | PRESTON | KY | 40366 |
| BERNIE L DONATHAN | PO BOX 2142 | | | | PRESTON | KY | 40366 2142 |
| BERNIE L HARRIS | PO BOX 591 | | | | CHICAGO | IL | 60690 0591 |
| BERNIE L STEARNS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1126 E TEHACHAPI DR | | LONG BEACH | CA | 90807 |
| BERNIE MELVIN CONANT & | MRS GLENNIS MARTIN CONANT JT TEN | 14804 BOURBON ST SW | | | CUMBERLAND | MD | 21502 5813 |
| BERNIE MURRAY | 828 COUNTRY HILL DR | | | | GRAIN VALLEY | MO | 64029 |
| BERNIE P SAJDAK | C/O FRANCINE ALTIERI | 195 FALMOUTH RD | UNIT 14 C | | MASHPEE | MA | 02649 2686 |
| BERNIE ROSE | 10262 N UNION ROAD | | | | HILLSBORO | OH | 45133 8632 |
| BERNIE SAMMONS | 2306 E. FRYE ROAD | | | | CHANDLER | AZ | 85225 |
| BERNIE SHEPARD | 7126 THORNCREST DR SE | | | | GRAND RAPIDS | MI | 49546 7357 |
| BERNIE W CHANDLER AND | MICHELE R CHANDLER JTWROS | 7553 BIRDWOOD CT | | | NEWPORT RICHEY | FL | 34653 2101 |
| BERNIE W FRALEY | 103 DAMRON AVENUE | | | | BRANCHLAND | WV | 25506 9789 |
| BERNIE WASHINGTON | 2411 64TH AVE | | | | OAKLAND | CA | 94605 1944 |
| BERNIECE BOLLER KEENE & | BETTY LOU WEBER JT TEN | 442 N ADAMS | | | MARION | IN | 46952 2758 |
| BERNIECE C HARPER | C/O GARY AUSTIN | 3033 GRANDE RUE | | | GREEN BAY | WI | 54301 1435 |
| BERNIECE E MOSES | 1860 N COOPER #49-A | | | | ARLINGTON | TX | 76011 3639 |
| BERNIECE F VAILLANCOURT & | MARGARET DEREZINSKI JT TEN | 9802 CENTER LANE | | | STANWOOD | MI | 49346 9612 |
| BERNIECE H WETENHALL | TR DECL OF TRUST 10/03/91 | 1125 APPIAN DRIVE | | | PUNTA GORDA | FL | 33950 6601 |
| BERNIECE L BEASLEY | BERNIECE L BEASLEY REVOCABLE | 9243 W KIMBERLY WAY | | | PEORIA | AZ | 85382 |
| BERNIECE L CATE CHARITABLE | REMAINDER TRST DTD 11-15-96 | LESLIE A FLOCCHINI SUCC TTEE | 2255 AUGUSTA AVENUE | | RENO | NV | 89509 5786 |
| BERNIECE L CATE REVOCABLE LIVING | TRUST UAD 09/26/96 | LESLIE A FLOCCHINI TTEE | 2255 AUGUSTA AVENUE | | RENO | NV | 89509 5786 |
| BERNIECE L ETCHEVERS | 29270 DOAK ROAD | | | | CHILOQUIN | OR | 97624 9715 |
| BERNIECE L HUNT | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451 9099 |
| BERNIECE M BAKER | 1603 CARTER'S CREEK DR | | | | COLUMBIA | TN | 38401 1318 |
| BERNIECE M BROWN | 1109 BALFOUR RD | | | | ANDERSON | IN | 46011 2438 |
| BERNIECE M MULCAHY & | MARY S CLEVINGER JT TEN | 4435 LAKEVIEW DR | | | BEAVERTON | MI | 48612 8352 |
| BERNIECE R MANGEL | TR BERNIECE R MANGEL REVOCABLE | LIVING TRUST UA 07/15/99 | 160 MEADOWVIEW ROAD | | ATHENS | GA | 30606 4224 |
| BERNIECE T MCQUARTER | 4978 EIGHT MILE RD | | | | PINCONNING | MI | 48650 8924 |
| BERNIECE T QUARLES REV LIV TRS | THOMAS QUARLES TRUSTEE | JUDITH A KLAYO TRUSTEE | U/A DTD 03/15/1994 | 1211 ORCHID ST | WATERFORD | MI | 48328 1346 |
| BERNIS M CASSELL | 2802 REDRIVER WESTGROVE RD | | | | ARCANUM | OH | 45304 9637 |
| BERNIS N TRAVIS | CUST DAVID A TRAVIS UGMA MI | 29670 PLEASANT TRL | | | SOUTHFIELD | MI | 48076 1827 |
| BERNITA A BENWAY | 1228 S GENESEE RD | | | | BURTON | MI | 48509 1824 |
| BERNITA COUGHLIN | 309 WEST OLIVER ST | | | | CORUNNA | MI | 48817 |
| BERNITA E RATHBUN TTEE | BERNITA E RATHBUN TRUST | NO 1 UAD 06/07/2000 | 1690  S VANDEKARR RD | | OWOSSO | MI | 48867 9757 |
| BERNITA J STEGEWANS | 2548 EDEN | | | | WYOMING PARK | MI | 49509 6828 |
| BERNITA J STEWART TOD KAREN COOMB | VICKIE CARY, & DENNIS STEWART | SUBJECT TO STA RULES | 7064 ALLEGAN DR | | DAVISON | MI | 48423 2311 |
| BERNITA JOHNSTON | 5646 KNOX | | | | SHAWNEE MISSION | KS | 66203 2470 |
| BERNITA K FRIERSON | 3919 ILLINOIS SW | | | | WYOMING | MI | 49509 3974 |
| BERNITA M FISHER | PO BOX 3190 | | | | SAINT CHARLES | IL | 60174 9096 |
| BERNITA M MAYFIELD | #1 LEE COURT | | | | ST CHARLES | MO | 63301 0566 |
| BERNITA R SCHOENFELD & | JOY S GOODFELLOW JT TEN | 518 G STREET | | | SALT LAKE CITY | UT | 84103 3113 |
| BERNITA R SCHOENFELD & | ROBERT G SCHOENFELD JT TEN | 518 G STREET | | | SALT LAKE CITY | UT | 84103 3113 |
| BERNITA S BAUM | 6908 CRESTHILL RD | | | | KNOXVILLE | TN | 37919 5906 |
| BERNT O BODAL | MGR:SSGA TEMC | 2025 1ST AVE STE 900 | | | SEATTLE | WA | 98121 |
| BERNY C CARNATHAN & | PATSY CARNATHAN JT TEN | PO BOX 27 | | | MOOREVILLE | MS | 38857 0027 |
| BERNYCE E SCHLIESMANN AND | JOHN B SCHLIESMANN | JTWROS | 4000 IBIS WAY #101 | | VENICE | FL | 34292 |
| BERNYCE ZIMMERMAN AND | MARVIN H ZIMMERMAN JTWROS | 2728 ARLINGTON PLACE | | | HIGHLAND PARK | IL | 60035 1312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERNYLDA ANN REED | 2118 15TH ST | | | | S F | CA | 94114 | 1213 |
| BEROTH G CLAYTON | 10533 KESTREL ST | | | | PLANTATION | FL | 33324 | 2155 |
| BEROZ J KASAD | CHARLES SCHWAB & CO INC CUST | 12 HUNTLY DR | | | PRINCETON JUNCTION | NJ | 08550 | |
| BERRIGAN IRREVOCABLE TRUST | UAD 01/08/99 | YVETTE BERRIGAN & KEVIN BERRIGAN | TTEES | 916 OXFORD PARK DRIVE | SUN CITY CTR | FL | 33573 | 7068 |
| BERRO FAMILY PARTNERSHIP LP | A PARTNERSHIP | 3505 N LONG BEACH BLVD STE 2H | | | LONG BEACH | CA | 90807 | |
| BERRY A MOORE | CHARLES SCHWAB & CO INC CUST | 2100 TURNER RD | | | BEAUMONT | TX | 77713 | |
| BERRY C MOSES & | MARY E MOSES | TR BERRY C MOSES & MARY E MOSES | TRUST UA 03/28/01 | PO BOX 781 | WILLOUGHBY | OH | 44096 | 0781 |
| BERRY C PASSANO | PO BOX 27 | | | | OXFORD | MD | 21654 | 0027 |
| BERRY CARTER | 6608 CAPTAIN JOHNS COURT | | | | BRYANS ROAD | MD | 20616 | |
| BERRY FAMILY LTD | PARTNERSHIP | 110 CEDAR STREET | | | DARDANELLE | AR | 72834 | 3214 |
| BERRY FAMILY TRUST A | MARY Y BERRY TTEE | U/A DTD 01/17/1989 | 3422-D CALLE AZUL | | LAGUNA WOODS | CA | 92637 | 2825 |
| BERRY FAMILY TRUST TR | ALLAN L BERRY TTEE | KATHRYN M BERRY TTEE | U/A DTD 10/01/1997 | 8305 COWAN LAKE DR NE | ROCKFORD | MI | 49341 | 9037 |
| BERRY FLETCHER JR | 222 03 LUJJON | | | | NORTHVILLE | MI | 48167 | |
| BERRY G SWART | CUST RONALD W SWART UGMA OH | 1428 D'ANGELO DR | | | N TONAWANDA | NY | 14120 | |
| BERRY GIST JR | 1995 GROVE | | | | DETROIT | MI | 48203 | 2518 |
| BERRY GORDY | CUST RHONDA SUZANNE ROSS UGMA CT | 1925 7TH AVE | APT 3B | | NEW YORK | NY | 10026 | 2206 |
| BERRY L BASILE | 683 HANDWERG DR | | | | RIVER VALE | NJ | 07675 | 6410 |
| BERRY L BEECHBOARD | 2352 E 500 N | | | | GREENFIELD | IN | 46140 | 8955 |
| BERRY L BEEDLE & | JOANN BEEDLE JT TEN | 11250 SAINT AUGUSTINE RD STE 15 | | | JACKSONVILLE | FL | 32257 | 1147 |
| BERRY L GARNER | SHIRLEY ANN GARNER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 11018 PALAMINO DRIVE | DADE CITY | FL | 33525 | 0958 |
| BERRY L HOLBROOK | 4482 LAWRENCEVILLE RD | | | | TUCKER | GA | 30084 | 3703 |
| BERRY O KEELER  & | SHARON K KEELER JT WROS | 1483 CR 6300 | | | FAIRFAX | OK | 74637 | 5082 |
| BERRY O ROBERTS | 437 HYPATHIA AVENUE | | | | DAYTON | OH | 45404 | 2340 |
| BERRY O ROBERTS JR | 1571 ST RT 380 | | | | WILMINGTON | OH | 45177 | 9171 |
| BERRY R LAWSON | 2289 WEEPING OAK DR | | | | BRASELTON | GA | 30517 | |
| BERRY SAMUEL JR | 9375 E OUTER DRIVE | | | | DETROIT | MI | 48213 | 1507 |
| BERRY SLOCUM | RR 3 BOX 206 | | | | MARTIN | GA | 30557 | 9591 |
| BERRY TEMPLE METHODIST | CHURCH | 73 TAFT AVENUE | | | ASHEVILLE | NC | 28803 | 1750 |
| BERRY THOMAS | 617-A THOMAS STREET | | | | ORANGE | NJ | 07050 | 4216 |
| BERRY V ABNEY | 1822 EAST FIFTH STREET | | | | DAYTON | OH | 45403 | 2308 |
| BERRY WEBB JR | PO BOX 17762 | | | | ATLANTA | GA | 30316 | 0762 |
| BERRYMAN LIMITED PARTNERSHIP | 2311 SW 131ST TERRACE | | | | DAVIE | FL | 33325 | 5138 |
| BERRYMAN P MINAH JR | 120 OAKRIDGE AVE | | | | NORTH ATTLEBORO | MA | 02760 | 4174 |
| BERT A HANSON JR | 11310 36TH ST SE | | | | LOWELL | MI | 49331 | 8935 |
| BERT ALLEN III | 2414 SEDGEWICK DR | | | | VIRGINIA BEACH | VA | 23454 | 3463 |
| BERT ALLEN III | 2414 SEDGEWICK DRIVE | | | | VIRGINIA BEACH | VA | 23454 | 3463 |
| BERT B BOURNE JR | 7329 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258 | |
| BERT B SMITH | 306 SUGARBERRY CIR | | | | HOUSTON | TX | 77024 | |
| BERT BENDER | CUST JUSTIN MARRIE BENDER UGMA ID | BOX 3180 | | | KETCHUM | ID | 83340 | 3180 |
| BERT BESS | C/O ROSA B SHEPPERSON | 3116 SECOND AVENUE | | | RICHMOND | VA | 23222 | 3304 |
| BERT BLACK JR | 2101 PLEASANT GROVE RD | | | | LANSING | MI | 48910 | 2438 |
| BERT BLACKWOOD | 89 ELBRIDGE ROAD | | | | NEW BRITAIN | CT | 06052 | |
| BERT BURKEL | 1748 SUNRISE DR | | | | CARO | MI | 48723 | 9318 |
| BERT C MUELLER REV TRUST | BERT C MUELLER TTEE | U/A/D 11/24/98 | 2389 SW 11TH AVE | | BOYNTON BEACH | FL | 33426 | 5317 |
| BERT C NICHOLSON | CHARLES SCHWAB & CO INC CUST | 1125 LAKERIDGE RD | | | DANVILLE | IL | 61832 | |
| BERT C NIELSON JR AND | SALLY ANN NIELSON JTWROS | 2653 GARLAND AVE | | | MODALE | IA | 51556 | 4053 |
| BERT C PALMER | JENNIE MAE PALMER | UNTIL AGE 21 | 4539 SHINCKE RD NE | | OLYMPIA | WA | 98506 | |
| BERT C PALMER & | TAMARA K PALMER | 4539 SHINCKE RD NE | | | OLYMPIA | WA | 98506 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERT C VAN GIESEN | 1600 MC MANUS | | | | TROY | MI | 48084 | 1551 |
| BERT CEPHUS JR | 543 LENOIR STREET | | | | RIVER ROUGE | MI | 48218 | 1167 |
| BERT D HANSEN | PO BOX 60005 | | | | BOULDER CITY | NV | 89006 | 0005 |
| BERT D KING | 1520 S JAMES ROAD | | | | COLUMBUS | OH | 43227 | 3404 |
| BERT E & MARJORIE QUINN | TR BERT E QUINN REVOCABLE | LIVING TRUST UA 1/10/97 | 36645 CHATHAM COURT | | CLINTON TOWNSHIP | MI | 48035 | 1115 |
| BERT E ANDERSON | 1150 WOLF RUN DRIVE | | | | LANSING | MI | 48917 | 9780 |
| BERT E CUNNINGHAM | 655 GLENWOOD | | | | OWOSSO | MI | 48867 | 4615 |
| BERT E CUNNINGHAM & | MAXINE A CUNNINGHAM JT TEN | 655 GLENWOOD | | | OWOSSO | MI | 48867 | 4615 |
| BERT E FORBES | C/O VERONICA CIARI SEILLER LLP | PO BOX 8038 | | | REDWOOD CITY | CA | 94063 |
| BERT E GOTTS JR & | BERNADINE W GOTTS JT TEN | MC BRITE MANOR | 2825 WIENEKE RD APT 95 | | SAGINAW | MI | 48603 | 2609 |
| BERT E PRITT | 2141 TUNNEL HILL RD | | | | MILLBORO | VA | 24460 | 3040 |
| BERT E SEATON JR | 8598 SYCAMORE TRAIL DR | | | | GERMANTOWN | TN | 38139 |
| BERT E STEHLE | 10049 CLIO RD | | | | CLIO | MI | 48420 | 1942 |
| BERT E THOMAS JR & | JANE THOMAS | 13231 W JUNIPERO DR | | | SUN CITY WEST | AZ | 85375 |
| BERT E. QUINN AND | MARJORIE T. QUINN CO-TTEES | U/A/D 01/10/97 | BERT E. QUINN REV. LVG TRUST | 36645 CHATHAM CT. | CLINTON TWP | MI | 48035 | 1115 |
| BERT EVANS & | MRS MARIE EVANS JT TEN | 801 W LOCUST ST | | | SCRANTON | PA | 18504 | 3532 |
| BERT F HOLLAND | CGM ROTH CONVERSION IRA CUST | PO BOX 697 | | | MARSHALLTOWN | IA | 50158 | 0697 |
| BERT F SARVER | 3571 STATE ROUTE 774 | | | | BETHEL | OH | 45106 | 8636 |
| BERT G COLLINI | 1541 MISSOURI AVE | | | | BRIDGEVILLE | PA | 15017 | 2645 |
| BERT G LANDAU | 4055 N CAMINO GACELA | | | | TUCSON | AZ | 85718 |
| BERT G NIVER | 3941 THISTLE LANE | | | | FORT WORTH | TX | 76109 | 3426 |
| BERT G SMIDDY | 1530 WESTGATE DR | | | | DEFIANCE | OH | 43512 | 3710 |
| BERT H CARLSON | TR UA 01/07/96 | BERT CARLSON LIVING TRUST | PO BOX 819 | | SCOTTSVILLE | VA | 24590 | 0819 |
| BERT H HIGLEY | 1245 FARNSWORTH ROAD | | | | LAPEER | MI | 48446 | 1527 |
| BERT H VANGIESEN | 1600 MCMANUS | | | | TROY | MI | 48084 | 1551 |
| BERT H WIERENGA IRA | FCC AS CUSTODIAN | 870 AMBER VIEW DR SW | | | BYRON CENTER | MI | 49315 | 8459 |
| BERT HANSEN | 2190 NADULA DR | | | | HACIENDA HEIGHTS | CA | 91745 |
| BERT HERBERT JR & | BEATRICE J HERBERT JT TEN | 7421 SW 112TH PL | | | OCALA | FL | 34476 | 8705 |
| BERT HONE | 14010 OVERSTREET ROAD APT C | | | | NORTH LITTLE ROCK | AR | 72113 |
| BERT HOSKINS | 4208 23 MILE RD | | | | SHELBY TWP | MI | 48316 | 4010 |
| BERT I GREENE | DESIGNATED BENE PLAN/TOD | 521 MAULBETSCH ST | | | YPSILANTI | MI | 48197 |
| BERT J BERRY | 4424 DUFFIELD RD | | | | LENNON | MI | 48449 | 9419 |
| BERT J CARREON & | MARA L CARREON | 2841 ABBINGTON DRIVE | | | NEW LENOX | IL | 60451 |
| BERT J CROSS | 253 NEWELL | | | | TONAWANDA | NY | 14150 | 6209 |
| BERT J KEMPKER & | HELEN J KEMPKER JT WROS | 2009 BLUE BELLWAY N.W. | | | GRAND RAPIDS | MI | 49504 |
| BERT J MONGER & | PAMELA L MONGER JTTEN | 220 CENTURY PL APT 3411 | | | ALEXANDRIA | VA | 22304 | 5797 |
| BERT J THIBODAUX | 3632 WEST LARK | | | | ORANGE | TX | 77630 | 2924 |
| BERT J WALDMAN | 7480 BEECHNUT #219 | | | | HOUSTON | TX | 77074 | 4505 |
| BERT JAMES DUCKWALL III | 9720 S TULLEY AVE | | | | OAK LAWN | IL | 60453 | 3077 |
| BERT K BERRY | 106 SAVIGNON CIRCLE | | | | BROUSSARD | LA | 70518 | 3337 |
| BERT KIDNER | 2325 W 120TH | | | | GRANT | MI | 49327 | 9621 |
| BERT KYGER BROOKS | DESIGNATED BENE PLAN/TOD | 2549 RAMADA WAY | | | CHICO | CA | 95926 |
| BERT L CARLSON | BOX #246 | | | | WALKER | MN | 56484 | 0246 |
| BERT L CLIBON | 7525 GILLEN ROAD | | | | COLORADO SPRINGS | CO | 80919 | 2601 |
| BERT L ERICKSON & | LORIS JEAN ERICKSON JT TEN | 806 ZINNIA CIRCLE | | | HENDERSON | NV | 89015 | 2733 |
| BERT L GOLDBERG TTEE | FBO BERT L GOLDBERG | U/A/D 05/11/98 | 8801 N LOWELL TER | | SKOKIE | IL | 60076 | 1839 |
| BERT L HAMMOCK JR | 3106 WINDRUSH LN | | | | ALPHARETTA | GA | 30009 | 2399 |
| BERT L LAKES | 151 WALNUT AVE | | | | CARLISLE | OH | 45005 | 5814 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERT L MORGAN | 1956 PINEWOOD DR | | | | BRUNSWICK | OH | 44212 | 4058 |
| BERT L STUART & | ELEANOR HENDERSON JT TEN | 4459 FIRST ST | | | PORT HOPE | MI | 48468 | 0107 |
| BERT L STUART & | ROBERT L STUART JT TEN | 4459 FIRST ST | | | PORT HOPE | MI | 48468 | 0107 |
| BERT L UNTERBERGER | PO BOX 274 | | | | PENN | PA | 15675 | 0274 |
| BERT LANE | TR RICHARD LANE U/DECL OF TRUST | 2/28/56 | 2011 N COLLINS 601 | | RICHARDSON | TX | 75080 | 2645 |
| BERT LEWIS | 447 B J BLVD | | | | BEDFORD | IN | 47421 | 9142 |
| BERT M CHARTER | 4507 THOMAS RD | | | | METAMORA | MI | 48455 | 9220 |
| BERT M HENSICK & | JEAN D HENSICK JT TEN | 4601 SUMMER RIDGE DR | | | HOWELL | MI | 48843 | 9082 |
| BERT M HOLLENBECK | 440 PRIMROSE LANE | | | | FLUSHING | MI | 48433 | 2610 |
| BERT M PERLMAN & | DORIS S PERLMAN | 120 CLEVELAND AVE | | | LONG BEACH | NY | 11561 | |
| BERT M PICCIRILLO TTEE | THE BERT M PICCIRILLO | DECLARATION OF TR DTD 3/19/97 | 493-18 CONCORD DOWNS LANE | | AURORA | OH | 44202 | 9129 |
| BERT MERTES & | DOLORES F MERTES JT TEN | 37486 N TERRACE LANE | | | SPRING GROVE | IL | 60081 | 9648 |
| BERT N BROOKENS | 306 GOEDE RD | | | | EDGERTON | WI | 53534 | 9367 |
| BERT N CARLSON & BETTE J CARLSON & | SUSAN E BOWEN TTEES | UTD 12/10/92 | FBO CARLSON FAM TR | 8112 N MOHAVE RD | PARADISE VALLEY | AZ | 85253 | |
| BERT N POWELL & | CAROLYN S POWELL JT TEN | RR 1 BOX 135 | | | BROWNSTOWN | IL | 62418 | 9735 |
| BERT NESTLER | 9884 ASHLEY DR | | | | SEMINOLE | FL | 33772 | 2200 |
| BERT NOACK & | PATRICIA A NOACK | TR B P NOACK REV LIVING TRUST | UA 2/14/01 | 4750 THISTLE MILL CRT | KALAMAZOO | MI | 49006 | |
| BERT O BROWN | 306 CREEKWOOD DR | | | | BLUM | TX | 76627 | 3191 |
| BERT O'NEAL HARDY | 120 OLD VANCEBORO RD | | | | NEW BERN | NC | 28560 | 9226 |
| BERT R ARDOLINE & | MRS KATHERINE ARDOLINE JT TEN | 192 BROAD ST | | | PITTSTON | PA | 18640 | 2506 |
| BERT R FERRIS | 130 FRIAR RD | | | | BLOOMSBURG | PA | 17815 | 3054 |
| BERT R NYBERG | 183 W 5350 S | | | | OGDEN | UT | 84405 | 6891 |
| BERT R RUSSELL | CHARLES SCHWAB & CO INC CUST | 16018 CHALFONT CIR | | | DALLAS | TX | 75248 | |
| BERT R WANLASS & | BARBARA P WANLASS JT TEN | 35 WEST VALLEY VIEW WY | | | WOODLAND HILLS | UT | 84653 | 2029 |
| BERT RAINES TAUNTON | 331 CLAIRMONT DRIVE | | | | WARNER ROBINS | GA | 31088 | 5365 |
| BERT S HOBSON & | JOYCE D HOBSON JT TEN | 12273 NORTH OAKS DR | | | ASHLAND | VA | 23005 | 7839 |
| BERT SANTUCCI | 15 CARLISLE PL | | | | NEWTON | MA | 02459 | 2310 |
| BERT SOLOWAY | 5231 EULACE RD | | | | JACKSONVILLE | FL | 32210 | 7926 |
| BERT STOWERS | CUST DANIEL STOWERS UTMA CA | 4461 65TH ST | | | SACRAMENTO | CA | 95820 | 3323 |
| BERT STUART & | FRANCES STUART JT TEN | 4459 FIRST ST | | | PORT HOPE | MI | 48468 | 0107 |
| BERT T SHAFFNER & | PATRICIA J SHAFFNER JT TEN | PO BOX 232 | | | OWINGS | MD | 20736 | 0232 |
| BERT T SJOSTROM | 4471 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207 | 5027 |
| BERT U SHUBERT | 104 MARLBORO PL | | | | DAYTON | OH | 45420 | 2423 |
| BERT VAN GIESEN & | MARJORIE VAN GIESEN JT TEN | 1600 MC MANUS | | | TROY | MI | 48084 | 1551 |
| BERT VAN ZYL | 6668 S MARION ST | | | | LITTLETON | CO | 80121 | 2555 |
| BERT VOGEL | 300 E 74TH ST | | | | NEW YORK | NY | 10021 | 3712 |
| BERT W CARRIER SR | 6540 N 37 RD | | | | MANTON | MI | 49663 | 9735 |
| BERT W LIEF | 1530 PALISADE AVE | APT 4D | | | FORT LEE | NJ | 07024 | 5400 |
| BERT W REIN LVING TRUST | BERT W REIN TRUSTEE DTD 12-15-98 | 1776 K STREET NW 4TH FLOOR | | | WASHINGTON | DC | 20006 | 2304 |
| BERT W SMITH | 19475 W COLVIN RD | | | | ST CHARLES | MI | 48655 | 9785 |
| BERT W WALSH | 210 JEWEL ST NW | | | | NEW ELLENTON | SC | 29809 | 1143 |
| BERT W WEBSTER | 9048 GATESTONE RD | | | | N RIDGEVILLE | OH | 44039 | |
| BERT WASSERMAN | PO BOX 1019 | | | | MANHASSET | NY | 11030 | 8019 |
| BERT WEICHSELBAUM | SPECIAL BON | 850 CENTRAL AVE | | | WOODMERE | NY | 11598 | 2145 |
| BERT WHISENANT INSURANCE | A SOLE PROPRIETORSHIP | 14 E LEVEE | | | BROWNSVILLE | TX | 78520 | 5493 |
| BERT WHITEHEAD | 6033 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BERT WILLIAM KREMER III | 4224 LAKESIDE DR. | | | | SELLERSBURG | IN | 47172 | |
| BERT YAKLIN & | RHONDA B YAKLIN JT WROS | P.O. BOX 119 | | | ORANGE GROVE | TX | 78372 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERTA A WAGNER | 312 BARTLETT ST | | | | SAN FRANCISCO | CA | 94110 |
| BERTA ALBRECHT | HEATH VILLAGE - APT 47 | CHEN COURT | SCHOOLEY MOUNTAIN ROAD | | HACKETTSTOWN | NJ | 07840 |
| BERTA ARIZOLA | 4570 BEKENSHIRE NW | | | | COMSTOCK PARK | MI | 49321 | 9332 |
| BERTA C GOMEZ TTEE FOR THE | BERTA C GOMEZ TRUST UAD 3-5-99 | 9891 SW 146 STREET | | | MIAMI | FL | 33176 | 7830 |
| BERTA CONDREA | 100 CENTRAL PARK S | APT. 9D | | | NEW YORK | NY | 10019 |
| BERTA EASTMAN | TR BERTA EASTMAN REVOCABLE LIVING | TRUST UA 04/14/94 | 1150 KELLOGG ROAD | | HOWELL | MI | 48843 | 8041 |
| BERTA H KATZ | 14 ST ANDREWS DR | | | | AVON | CT | 06001 | 4050 |
| BERTA JOLSON | 1998 BERTA K. JOLSON REVOCABLE | 15331 STONEWOOD TER | | | SHERMAN OAKS | CA | 91403 |
| BERTA L HACKNEY | 210 WEST 7TH STREET | | | | HUBBARD | TX | 76648 |
| BERTA L PETERSON | 4613 MERRYDALE AVE | | | | DAYTON | OH | 45431 | 1821 |
| BERTA M OWEN | 2052 BERNICE AVE | | | | FLINT | MI | 48532 | 3911 |
| BERTA M REIS | CGM IRA CUSTODIAN | 234 RIDGEWOOD RD | | | WEST HARTFORD | CT | 06107 | 3511 |
| BERTA MARRERO GENERALI | 125 SLADE DRIVE | | | | LONGWOOD | FL | 32750 | 3933 |
| BERTA S HAMILLA | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460 | 9625 |
| BERTA S VORE | 3334 CORDES DR | | | | SAINT LOUIS | MO | 63125 | 4430 |
| BERTA Z GALVAN | 2920 EDGEFIELD CT | | | | LAREDO | TX | 78045 |
| BERTE A MUSLOW | 4747 DIXIE GARDEN | | | | SHREVEPORT | LA | 71105 |
| BERTE ALCUS MUSLOW | 4747 DIXIE GARDEN | | | | SHREVEPORT | LA | 71105 |
| BERTEL BLUMBERG & | ABRAHAM BLUMBERG JT TEN | 98 COUNTISBURY AVE | | | VALLEY STREAM | NY | 11580 | 1748 |
| BERTH A NORBACK | 817 AMITY RD | | | | BETHANY | CT | 06524 | 3062 |
| BERTHA A CAIL | 15 BELMONT ST | | | | READING | MA | 01867 | 2626 |
| BERTHA A CERUTTI TRA INH IRA | BENE OF WILLIAM P CERUTTI | CHARLES SCHWAB & CO INC CUST | 642 W STUHR RD | | NEWMAN | CA | 95360 |
| BERTHA A GONZALES | 812 WESTMORELAND AVE | | | | LANSING | MI | 48915 | 2025 |
| BERTHA A GRIMM | TR BERTHA A GRIMM TRUST | UA 04/12/96 | 2408 16TH ST | | CUYHOGA FALLS | OH | 44223 | 2046 |
| BERTHA A KINGSLEY | 46 CESSNA STREET | | | | SAYRE | PA | 18840 |
| BERTHA A NYE & | GARY A NYE JT TEN | 4165 WEISS STREET | | | SAGINAW | MI | 48603 | 4145 |
| BERTHA A PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849 | 9431 |
| BERTHA A SHERMAN | CGM IRA CUSTODIAN | 146 HARTSHORN DRIVE | | | VANDALIA | OH | 45377 | 2946 |
| BERTHA A SHERMAN TTEE | FBO B. SHERMAN REV LIV TRUST | U/A/D 05/23/02 | 146 HARTSHORN DRIVE | | VANDALIA | OH | 45377 | 2946 |
| BERTHA A THOMPSON TOD | JEFFREY G THOMPSON | SUBJECT TO STA TOD RULES | PO BOX 44 | 14211 MAIN | RODNEY | MI | 49342 |
| BERTHA ALICIA CERUTTI | CHARLES SCHWAB & CO INC CUST | 642 W STUHR RD | | | NEWMAN | CA | 95360 |
| BERTHA ANN WALL | 1976 SANTA CROCE CT | | | | LIVERMORE | CA | 94550 |
| BERTHA ARMACOST & | LEO M ARMACOST JT TEN | 6610 MATCHETT RD | | | ORLANDO | FL | 32809 | 6154 |
| BERTHA B ANTHONY | 4728 FOX SEDGE LN | | | | DENTON | TX | 76208 | 6836 |
| BERTHA B ANTOL | PO BOX 896 | | | | PRUDENVILLE | MI | 48651 | 0896 |
| BERTHA B BARBER | PO BOX 3072 | | | | WARREN | OH | 44485 | 0072 |
| BERTHA B CHILDRESS | 8215 DIANE LN | | | | RICHMOND | VA | 23227 | 1634 |
| BERTHA B MARSDEN | TOD JAYNE MACCALL | SUBJECT TO STATE TOD RULES | 9660 SW 92ND CT UNIT B | | OCALA | FL | 34481 | 8653 |
| BERTHA B ORLANG | 16191 GRANDMONT CT APT 504 | | | | ROSEVILLE | MI | 48066 | 3294 |
| BERTHA BAS | 721 WALTHAM | | | | EL PASO | TX | 79922 | 2128 |
| BERTHA BEAMAN | 1131 HATHAWAY DRIVE | | | | INDIANAPOLIS | IN | 46229 | 2321 |
| BERTHA BEASLEY | 4308 VANDERFORD DRIVE | | | | DALLAS | TX | 75216 |
| BERTHA BECTON | 4635 DRUM POINT LANE | | | | CHESAPEAKE | VA | 23321 | 6143 |
| BERTHA BROWN | 122 SEARIGHT DRIVE | | | | BADEN | PA | 15005 | 2872 |
| BERTHA C ANDERKIN | 2911 CARDINAL LANDING DRIVE | | | | MONROE | NC | 28110 | 8810 |
| BERTHA C BOYKO TRUST | U/A/D 2 15 94 | BERTHA C BOYKO TTEE | 3769 CRYSTAL WATERS LN NE | | GRAND RAPIDS | MI | 49525 |
| BERTHA C CUNNINGHAM | 700 E COURT ST | APT 209 | | | FLINT | MI | 48503 | 6222 |
| BERTHA CARNES | C/O GERALDINE DICKENS | 12111 SUNSET DRIVE | | | GARFIELD HEIGHTS | OH | 44125 | 4947 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERTHA CASABLANCA AND | JOSE R CASABLANCA JTWROS | 45 ANTILLA AVE APT 1 C | | | CORAL GABLES | FL | 33134 3432 |
| BERTHA CAVA | 1874 FARGO ST. | | | | BALDWIN | NY | 11510 2405 |
| BERTHA CLASEN | ATTN MARK ARROLL | 125 10 QUEENS BLVD APT 2307 | | | KEW GARDENS | NY | 11415 1512 |
| BERTHA D DOTY KEENAN TTEE | BERTHA D DOTY KEENAN TRUST | U/A/D 06-04-1991 | 7740 INDIAN OAKS DR | G-209 | VERO BEACH | FL | 32966 5151 |
| BERTHA E BEASLEY | 6511 INNSDALE PL | | | | DAYTON | OH | 45424 3538 |
| BERTHA E JACOBS & | MARK M JACOBS JT TEN | 2041 E MIDLAND ROAD | | | BAY CITY | MI | 48706 9455 |
| BERTHA E JOHNSON EX | EST EDWARD M ERNEST | PO BOX 423 | | | LANDIS | NC | 28088 |
| BERTHA E MALONE | 1810 BRENTWOOD DR | | | | ANDERSON | IN | 46011 4039 |
| BERTHA E PACIOREK | 13287 MCCUMSEY RD | | | | CLIO | MI | 48420 7914 |
| BERTHA E SIMON | 6134 ROLLING VIEW DRIVE | | | | SYKESVILLE | MD | 21784 6526 |
| BERTHA E THURKETTLE | 336 E EMMONS | | | | CALEDONIA | MI | 49316 9401 |
| BERTHA EICHER | 10724-153RD AVE | EDMUNTON AB  T5X 5T9 | CANADA | | | | |
| BERTHA EVANS STROUD | BERTHA EVANS STROUD FAMILY TRU | 61 TRINIDAD BND | | | CORONADO | CA | 92118 |
| BERTHA F CEPPA | 110 SHERWOOD ROAD | | | | BRISTOL | CT | 06010 9008 |
| BERTHA F FAIR | 380 HULSE ST | | | | SABINA | OH | 45169 1035 |
| BERTHA F KINSKI & | KAREN M DEFLUITER JT TEN | 3394 JUNE ST | | | SAN BERNARDINO | CA | 92407 6208 |
| BERTHA F TINNEY & | NANCY L TIERNEY JT TEN | 3310 STAUNTON AVE SE | | | CHARLESTON | WV | 25304 1325 |
| BERTHA G HASTING | 1835 E CRABTREE RD | | | | HIXSON | TN | 37343 1545 |
| BERTHA G JAMISON TTEE | U/W/O BERTHA O GRAY | FBO BERTHA GRAY JAMISON | 1997 TRUST | 2200 WILLOWICK #14AK | HOUSTON | TX | 77027 3950 |
| BERTHA G LANDER | TR UA 04/23/93 THE BERTHA G | LANDER TRUST | 4864 49TH ST | | SAN DIEGO | CA | 92115 1905 |
| BERTHA G LIVINGSTON | BY LOWELL R LIVINGSTON | 1460 BYRON RD | | | FORT MYERS | FL | 33919 1023 |
| BERTHA GOURDINE | 305 FOX HOUND CT | | | | MIDDLETOWN | DE | 19709 8611 |
| BERTHA GRAHAM LEON | TR JS & BERTHA GRAHAM LEON | FAM TRUST UA 07/09/91 | 210 W 7TH ST | | HUBBARD | TX | 76648 |
| BERTHA GUFFIN | 226 E THIRD ST | | | | RUSHVILLE | IN | 46173 1842 |
| BERTHA H OLENIK | 3644 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109 2156 |
| BERTHA H WILSON | 2505 STATE ST | | | | SAGINAW | MI | 48602 3966 |
| BERTHA H WILSON & | MARLIN N WILSON JT TEN | 2505 STATE ST | | | SAGINAW | MI | 48602 3966 |
| BERTHA HARRISON | 6614 TRINITY DR | | | | KNOXVILLE | TN | 37918 6251 |
| BERTHA HERZOG | C/O IRA HERZOG | 431 HARMONY WAY | | | MONROE TWNSHP | NJ | 08831 3774 |
| BERTHA HICKS | 201 W LAWNDALE AVE | | | | LEBANON | OH | 45036 1331 |
| BERTHA HOESLY | 2306 10TH AVENUE | | | | CHETEK | WI | 54728 9772 |
| BERTHA I BOYER | 15262 HOYLE ROAD | | | | BERLIN CENTER | OH | 44401 |
| BERTHA ISABELLE TORREY | 14144 EASTVIEW | | | | FENTON | MI | 48430 1304 |
| BERTHA IVY | 35 ASCOTT LANE | | | | WEBSTER | NY | 14580 3805 |
| BERTHA J ASHLEY | 1459 PALMWOOD DRIVE | | | | MELBOURNE | FL | 32935 5443 |
| BERTHA J BRANSON | 1972 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401 7420 |
| BERTHA J DOSS | TR BERTHA J DOSS DECLARATION | TRUST UA 08/26/05 | 2108 CARRARA CT | | VIRGINIA BEACH | VA | 23456 7729 |
| BERTHA J DOSS & BARBARA L SMITH & | DEBORAH S CLISHE | TR BERTHA J DOSS TRUST | UA 08/26/05 | 2108 CARRARA CT | VIRGINIA BEACH | VA | 23456 7729 |
| BERTHA J FERGUSON | 2 QUAILS RUN BLVD UNIT 6 | | | | ENGLEWOOD | FL | 34223 |
| BERTHA J LINDSAY | 118 DOGWOOD LANE | | | | NEWBURGH | NY | 12550 2016 |
| BERTHA J MULVEY | 209 SORREL DR | | | | WILMINGTON | DE | 19803 1932 |
| BERTHA J UKHUN | 2918 GLYNN COURT | | | | DETROIT | MI | 48206 1620 |
| BERTHA JAMES | 3308 TIMBERFIELD LANE | | | | BALTIMORE | MD | 21208 4424 |
| BERTHA JOHNSON | 236 MUNSEL CREEK LOOP | | | | FLORENCE | OR | 97439 9280 |
| BERTHA JONES | 17398 GALLAGHER | | | | DETROIT | MI | 48212 1028 |
| BERTHA JONES | 251 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619 1507 |
| BERTHA JOYCE JOHNS | 226 N JANE STREET | | | | MIDDLETON | MI | 48856 |
| BERTHA K MC ELHINNY | 3529 VALEWOOD DRIVE | | | | MUNHALL | PA | 15120 3533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERTHA KIRBY GDN FOR DEBORAH | BROOKE KIRBY | 411 CRESSWELL RD | | BALTIMORE | MD | 21225 | 3913 |
| BERTHA L BELAND & | SCOTT T BELAND JT TEN | 8216 W CRENSHAW ST | | TAMPA | FL | 33615 | 2119 |
| BERTHA L BERRY | 81 CHAUNCEY AVE | | | NEW ROCHELLE | NY | 10801 | 2514 |
| BERTHA L BIDDLES | 14459 RUTHERFORD | | | DETROIT | MI | 48227 | 1872 |
| BERTHA L BOSTICK & | DENISE M BOSTICK JT TEN | 220 WEST 133RD ST APT 6H | | NEW YORK | NY | 10030 | 3205 |
| BERTHA L BULLUCK | 34 MONTCLAIR LANE | | | WILLINGBORO | NJ | 08046 | 2802 |
| BERTHA L CAMPBELL | 1710 HENDRICKS | | | ANDERSON | IN | 46016 | 4029 |
| BERTHA L DAMMEYER | 743 SPARROW AVE | | | INDIANAPOLIS | IN | 46227 | 1357 |
| BERTHA L FREEMAN | 20520 ASBURY PK | | | DETROIT | MI | 48235 | 2106 |
| BERTHA L FULLER & | JAMES L HARDMAN JT TEN | 7510 TEPPERWOOD DR | | WEST CHESTER | OH | 45069 | 5581 |
| BERTHA L HOWARD | 234 DEERFIELD AVE NE | | | PT CHARLOTTE | FL | 33952 | 8115 |
| BERTHA L HUMPHREY ADM UW | WILLIE GOFORTH JR | 46 GAIL AVE | | BUFFALO | NY | 14215 | 2902 |
| BERTHA L LAMSON | 9835 TOWNSQUARE BLVD | | | FENTON | MI | 48430 | 8219 |
| BERTHA L MARACLE | 117 FAIRWAY DR | | | NEW HARTFORD | NY | 13413 | 1035 |
| BERTHA L MORRIS | 6327 BEECHTON | | | DETROIT | MI | 48210 | 1120 |
| BERTHA L OSIUS & | JUDITH ANN KIRK JT TEN | 36750 JOY ROAD | | LIVONIA | MI | 48150 | 3566 |
| BERTHA L PEARSON | 1451 DOUGLAS DRIVE | | | CLEARWATER | FL | 33756 | 2450 |
| BERTHA L SANDERS | 1313 BERTEN STREET | | | LANSING | MI | 48910 | 1217 |
| BERTHA L STANIULIS | 8025 DIVISION AVE | | | COMSTOCK PARK | MI | 49321 | 9520 |
| BERTHA L THOMAS | 865 38TH STREET | | | BOULDER | CO | 80303 | 2508 |
| BERTHA L VANHECKER | 2122 CEDAR PT | | | JANESVILLE | WI | 53546 | 5333 |
| BERTHA L WARSHAW (IRA) | FCC AS CUSTODIAN | 1036 YORICK PATH | | WIXON | MI | 48393 | |
| BERTHA L WHITE | 18091 CHERRYLAWN | | | DETROIT | MI | 48221 | 2509 |
| BERTHA LAWRENCE | 8319 STOUT | | | DETROIT | MI | 48228 | 2856 |
| BERTHA LEE | 3002 N CHEVROLET | | | FLINT | MI | 48504 | 2602 |
| BERTHA LOUISE STITES | 3000 N APPERSON WAY TRLR 380 | | | KOKOMO | IN | 46901 | 1302 |
| BERTHA LYNN RORER | 1725 CARRIAGE LANE | | | LAPEER | MI | 48446 | 1276 |
| BERTHA M ALLEN | TR BERTHA MARIE ALLEN REVOCABLE | LIVING TRUST UA 03/08/96 | 32129 S 510 RD | PARK HILL | OK | 74451 | 2225 |
| BERTHA M BUCKLIN | 22410 ANNS CHOICE WAY | | | WARMINSTER | PA | 18974 | 3351 |
| BERTHA M BURNS TTEE | FBO BERTHA M BURNS REV TRUST | U/A/D 08-14-2001 | 114 DUCK COVE RD | NORTH KINGSTOWN | RI | 02852 | 6222 |
| BERTHA M CHOMYN TTEE | FBO BERTHA M CHOMYN REV LIVING | U/A/D 12-10-1997 | 9 KESWICK DRIVE | MECHANICSBURG | PA | 17050 | 7917 |
| BERTHA M DEXTER | 5831 OVERBROOKE ROAD | | | DAYTON | OH | 45440 | |
| BERTHA M DICKER | 203 S GREENTRAILS DR | | | CHESTERFIELD | MO | 63017 | 2914 |
| BERTHA M DRAYTON | CUST THOMAS L DRAYTON JR | UGMA NY | 16 ADMIRAL RD | BUFFALO | NY | 14216 | 2510 |
| BERTHA M DRAYTON | CUST TREVOR L DRAYTON UGMA NY | 16 ADMIRAL RD | | BUFFALO | NY | 14216 | 2510 |
| BERTHA M HAAG TTEE | THE BERTHA M. HAAG TRUST U/A | DTD 12/09/2004 | 158 CAMELLIA DRIVE | LEESBURG | FL | 34788 | 2604 |
| BERTHA M HALL TTEE FBO | BERTHA M HALL TRUST DTD 6-13-88 | 35 WEST 28TH AVE #110 | | SAN MATEO | CA | 94403 | 2481 |
| BERTHA M HANSON | 11310 36TH ST SE | | | LOWELL | MI | 49331 | 8935 |
| BERTHA M HOGAN | 36 COSGROVE ST | | | LOWELL | MA | 01852 | 5305 |
| BERTHA M HUFFMAN | 19700 HOLIDAY LANE | | | WARRENSVILLE | OH | 44122 | 6944 |
| BERTHA M JOHNSON | G6417 N HARVARD | | | MT MORRIS | MI | 48458 | |
| BERTHA M JOKINEN | 801 BRITTEN AVE | | | LANSING | MI | 48910 | 1323 |
| BERTHA M LAGINESS | 10053 COLWELL AVE | | | ALLEN PARK | MI | 48101 | 1316 |
| BERTHA M LONG | 128 LAMBERT DR | | | NEWPORT NEWS | VA | 23602 | 6532 |
| BERTHA M LUBA & | MARY T KONECNY JT TEN | 69 WOODRIDGE CIR | | TRUMBULL | CT | 06611 | 3713 |
| BERTHA M MAYER | 1159 JULIA DRIVE | | | JOHNSTOWN | PA | 15905 | |
| BERTHA M SMITH | 30 REDWOOD DR | | | SAGINAW | MI | 48601 | 4137 |
| BERTHA M SMITH | 7222 BRAY ROAD | | | MT MORRIS | MI | 48458 | 8989 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERTHA M WAY | CUST BRITTNEY WAY UTMA FL | 2816 MONCRIEF RD | | | JACKSONVILLE | FL | 32209 | 5081 |
| BERTHA M. WOODRUM TTEE | FBO BERTHA M. WOODRUM TRUST | DTD 07/17/92 | P.O. BOX 387 | | CALUMET | MI | 49913 | 0387 |
| BERTHA MAE JONES | 3461 S BASSETT ST | | | | DETROIT | MI | 48217 | 1560 |
| BERTHA MAE JONES | 4604 MEAD ST | | | | DEARBORN | MI | 48126 | 3095 |
| BERTHA MARY MC GOWAN | 103 MAYFLOWER HILL DR | | | | WATERVILLE | ME | 04901 | 4723 |
| BERTHA MAY HILLER | 10124 44 AVENUE SOUTH | | | | BOYNTON BEACH | FL | 33436 | 4236 |
| BERTHA MAY SEABURN & | CHARLES L SEABURN JT TEN | 113 PLUM ST | | | ANDERSON | IN | 46012 | 2514 |
| BERTHA MCMILLIAN | PO BOX 5074 | | | | FLINT | MI | 48505 | 0074 |
| BERTHA MIELCZARSKI & PAUL | MIELCZARSKI | BERTHA MIELCZARSKI REVOCABLE | 11 BARNES LANE | | EAST NORTHPORT | NY | 11731 | |
| BERTHA O FARRIS | 6760 GREENFIELD DR | | | | CINCINNATI | OH | 45224 | 1643 |
| BERTHA P RAINS | 3327 TOWNSHIPLINE RD | | | | LEBANON | OH | 45036 | 9730 |
| BERTHA P. DRATCH & | STANLEY N. BERGMAN TTEES FBO | BERTHA DRATCH REV LIVING TRUST | DTD 6/17/95 | 7589 DIAMOND POINTE CIRCLE | DELRAY BEACH | FL | 33446 | 3344 |
| BERTHA PHILHOWER | TOD ROBERT A PHILHOWER | SUBJ TO STA TOD RULES | 4300 MEDINA WAY | | SEBRING | FL | 33875 | 5042 |
| BERTHA POKRAJAC | 2772 OHIO STREET | | | | BETHEL PARK | PA | 15102 | 2742 |
| BERTHA PRATHER | TR BERTHA PRATHER REVOCABLE TRUST | UA 05/10/05 | 1153 QUEENER LN | | PRINCETON | ID | 83857 | 9748 |
| BERTHA R CALHOUN | 1219 GLENNELLE DR | | | | DAYTON | OH | 45408 | 2435 |
| BERTHA R CALHOUN & | CYNTHIA C CALHOUN JT TEN | 1219 GLENNELLE DR | | | DAYTON | OH | 45408 | 2435 |
| BERTHA R DAVIS | 55 GLEN EDEN | | | | JACKSON | TN | 38301 | 3317 |
| BERTHA R FAJKOWSKI & | LEO S FAJKOWSKI JT TEN | C/O CHRISTINE KRILEY | 6288 AIMONT DR | | SPRING HILL | FL | 34606 | |
| BERTHA R LOGAN | 2251 CLEARVIEW NW | | | | WARREN | OH | 44483 | 1335 |
| BERTHA R PARKER | 628B LISBON ST | | | | CLINTON | NC | 28328 | |
| BERTHA R SALAZAR | 22 SANTA MARINA ST | | | | SAN FRANCISCO | CA | 94110 | 5432 |
| BERTHA REIS TTEE | FBO: BERTHA REIS REV. TRUST | U/A/D 07-21-1986 | 41110 FOX RUN ROAD, APT.317 | | NOVI | MI | 48377 | 4883 |
| BERTHA S BALLARD | 2112 W 12TH ST | | | | ANDERSON | IN | 46016 | 3011 |
| BERTHA S CASSENS | ATTN PAUL CUNNIFF | 82 PINE ST | | | WOBURN | MA | 01801 | 3254 |
| BERTHA S COTTRELL | 237 BLAND DR NE | | | | CLEVELAND | TN | 37312 | 6614 |
| BERTHA S MAY | 17 CASEY DR | | | | WILLOW STREET | PA | 17584 | |
| BERTHA S RODRIGUEZ | 8038 DEER PATH | | | | JUSTICE | IL | 60458 | 1360 |
| BERTHA SCHEMPP | TR UA 01/09/92 BERTHA | SCHEMPP LOVING TRUST | 5050 N KENNETH AVE | | CHICAGO | IL | 60630 | 2621 |
| BERTHA SIMPSON | 1125 LANSING | | | | DETROIT | MI | 48209 | 3811 |
| BERTHA STAATS | 1919 BEACON ST | | | | WASHINGTON C H | OH | 43160 | 1727 |
| BERTHA STERLING | 1032 24TH ST | | | | BEDFORD | IN | 47421 | 5006 |
| BERTHA STROJNY | 65 POST AVE | | | | HILTON | NY | 14468 | 8977 |
| BERTHA T TOPP & | KAREN LEE LAVAN JT TEN | 7080 SE LILLIAN CT | | | STUART | FL | 34997 | 2223 |
| BERTHA T TOPP & | KENNETH J TOPP JT TEN | 7080 SE LILLIAN CT | | | STUART | FL | 34997 | 2223 |
| BERTHA TABANIAG | 816 LAKEVIEW WAY | | | | REDWOOD CITY | CA | 94062 | |
| BERTHA TRAMMELL | 17615 COOLEY ST | | | | DETROIT | MI | 48219 | 2371 |
| BERTHA V TROUTMAN | 5461 ROCKSPRAY CIRCLE | | | | INDIANAPOLIS | IN | 46254 | 9631 |
| BERTHA WOZNIAK | 716 PINEWOOD ROAD | | | | UNION | NJ | 07083 | 6415 |
| BERTHE GAGLIARDI | 134 RUE PIERRE-PANET | | L'ILE-BIZARD QC H9C 2X4 | | | | | |
| BERTHIER J MARTIN | 609 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162 | 7617 |
| BERTHILDE HOROWITZ & | TED HOROWITZ JT TEN | 1021 N MCKNIGHT RD | APT 3G | | SAINT LOUIS | MO | 63132 | |
| BERTHINA WOODALL | 3617 FAIR LANE | | | | DAYTON | OH | 45416 | 1209 |
| BERTHOLD E SEMPELL & | BECKY SHUN-HSIEN SEMPELL | 1440 WESTHAVEN ROAD | | | SAN MARINO | CA | 91108 | |
| BERTHOLD I MENHARDT & | MRS SHIRLEY A MENHARDT JT TEN | 203 S LAKE CORTEZ DR | | | APOPKA | FL | 32703 | 4827 |
| BERTHOLD L MENHARDT | CUST BARBARA A MENHARDT UGMA WI | 203 S LAKE CORTEZ DR | | | APOPKA | FL | 32703 | 4827 |
| BERTIE A DAVIDSON & | JAMES H DAVIDSON II | 331 SEA ISLAND DR RT 4 | | | VICKSBURG | MS | 39183 | 7957 |
| BERTIE E ANDERSON | PO BOX 673 | | | | DRESDEN | TN | 38225 | 0673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERTIE E LEAK ROGERS | 17256 STAHELIN | | | | DETROIT | MI | 48219 3597 |
| BERTIE GEDDES | FAYE GEDDES TTEE | U/A/D 05-12-2006 | FBO GEDDES LIVING TRUST | 250 MARGUERITE AVENUE | SO FLORAL PARK | NY | 11001 3529 |
| BERTIE L RUTH | DOUGLAS PAUL RUTH TTEE | U/A/D 04-30-1997 | FBO BERTIE L RUTH REV TRUST | 5250 MANZ PLACE APT 214 | SARASOTA | FL | 34232 2689 |
| BERTIE M SMITH | 17282 BENTLER ST | APT 15 | | | DETROIT | MI | 48219 4704 |
| BERTIE MAE ARNOLD & | AMES E ARNOLD JT TEN | 1546 GRISSON PARK DR | | | FULLERTON | CA | 92833 1332 |
| BERTIE R YOUNG | 304 SW DIVISION RD | | | | CENTERVIEW | MO | 64019 8117 |
| BERTIE W DAVIDSON | 10288 N TALL COTTON DR | | | | MARANA | AZ | 85653 |
| BERTIEN M WESTERVELD | 12 HARBOR VIEW ROAD | | | | SCITUATE | MA | 02066 3405 |
| BERTIL A BERGSTROM & | MARILYN E BERGSTROM JT TEN | 130 APTOS AVE | | | SAN FRANCISCO | CA | 94127 2521 |
| BERTIL KNUT PHERSSON & | ROSA ELVIRA PHERSSON | 1307 CALIFORNIA DR | | | BURLINGAME | CA | 94010 |
| BERTILLE THIELEN | 1230 - 110 TH ST | | | | MANNING | IA | 51455 7503 |
| BERTLEN F TURNER | PO BOX 266 | | | | WHITEHALL | NY | 12887 0266 |
| BERTON P GRASLEY | 6730 SLEEPER AVE | | | | FREMONT | MI | 49412 9245 |
| BERTRAM A & JOYCE J COHEN | FAMILY TRUST | BERTRAM A COHEN TTEE | U/A DTD 09/11/1998 | 7142 TERN PL | CARLSBAD | CA | 92011 5001 |
| BERTRAM A GARNER | 46 LINCOLN SHORE ESTATES | | | | LINCOLN CITY | OR | 97367 5092 |
| BERTRAM A GRAVES | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4404 RIVERBIRCH RUN | | ZIONSVILLE | IN | 46077 |
| BERTRAM A ROSENBLUTH | LEONA ROSENBLUTH 2ND REST DECL | 3883-2 LANDER RD | | | ORANGE VILLAGE | OH | 44022 |
| BERTRAM B MCCUISTON JR | 6848 MORTENVIEW DRIVE | | | | TAYLOR | MI | 48180 1808 |
| BERTRAM C ALLEN | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962 7215 |
| BERTRAM C HARRISON JR | PO BOX 209 | | | | LEESBURG | VA | 20178 0209 |
| BERTRAM C RAYNES TTEE | RAYNES FAMILY TRUST | UAD SEPTEMBER 11, 2007 | PO BOX 1847 | | JACKSON | WY | 83001 1847 |
| BERTRAM C SHLENSKY & | JUDITH SHLENSKY JT TEN | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804 2405 |
| BERTRAM COLLINS | C/O CLAIRE COLLINS | 595 MAIN ST APT 716 | | | NEW YORK | NY | 10044 0046 |
| BERTRAM D BECKER | TR BERTRAM D BECKER REVOCABLE TRUST | UA 07/07/98 | 133 FEDERAL HILL RD | | MILFORD | NH | 03055 3519 |
| BERTRAM E LEVINSON | 35 DAVID RD | | | | CEDAR GROVE | NJ | 07009 2137 |
| BERTRAM E THORNE | 12 PURITAN RD | | | | SALEM | MA | 01970 1249 |
| BERTRAM F PATTERSON | 12 TURNWOOD COURT | | | | HEMPSTEAD | NY | 11550 3527 |
| BERTRAM F ZANAGLIO | CINDY L ZANAGLIO JT TEN | 213 GLEN ABBEY LN | | | DEBARY | FL | 32713 2377 |
| BERTRAM G DISCHER | PO BOX | | | | MARLBOROUGH | MA | 01752 0225 |
| BERTRAM G LEE | 154 20TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| BERTRAM GEISENGER & | LANA GEISENGER JT TEN | 26 BEACON STREET | | | SHIRLEY | NY | 11967 3642 |
| BERTRAM GEZELTER | PO BOX 580125 | | | | FLUSHING | NY | 11358 0125 |
| BERTRAM GOLDBERG & | ESTHER GOLDBERG JT TEN | 1055 BLOOMFIELD AVE | | | PHILADELPHIA | PA | 19115 4830 |
| BERTRAM H STAHL | CUST JONATHAN OBER STAHL U/THE MASS | U-G-M-A | 10 PARK DR | | NEWTON HLDS | MA | 02461 2122 |
| BERTRAM I PENA | PO BOX 668 | | | | LA MADERA | NM | 87539 0668 |
| BERTRAM J FAHS | 15542 REDINGTON DR | | | | REDINGTON BCH | FL | 33708 1738 |
| BERTRAM J GRIFFITHS | CUST GARY L GRIFFITHS U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1635 RUTHERFORD AVE | PITTSBURGH | PA | 15216 3238 |
| BERTRAM J ZOSLAW & | MRS BERNICE ZOSLAW JT TEN | 1593 WILLIAMS ROAD | BRENTWOOD MANOR | | ABINGTON | PA | 19001 1908 |
| BERTRAM K MILLER | 4289 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335 9744 |
| BERTRAM L POTEMKEN | ANITA H POTEMKEN | TENANT BY ENTIRETY | 3602 GARDENVIEW ROAD | | BALTIMORE | MD | 21208 1510 |
| BERTRAM L POTEMKEN & | MRS ANITA H POTEMKEN TEN ENT | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 1510 |
| BERTRAM LIEBMAN | 45 CHESTNUT HILL | | | | ROSLYN | NY | 11576 2823 |
| BERTRAM M CRAVEN | 9470 BELSAY ROAD | | | | MILLINGTON | MI | 48746 9587 |
| BERTRAM R MURLICK | 3791 CHURCH | | | | SAGINAW | MI | 48604 1732 |
| BERTRAM R STIER TOD | RICK J STIER | 4184 HI HILL DR | | | LAPEER | MI | 48446 2864 |
| BERTRAM S BOLEY & | SYLVESTER BEER | TR UW JENNIE BEER | PO BOX 422268 | | ATLANTA | GA | 30342 9268 |
| BERTRAM S BOLEY JR | PO BOX 422268 | | | | ATLANTA | GA | 30342 9268 |
| BERTRAM S RESNICK | 3022 VALWOOD PARKWAY | | | | DALLAS | TX | 75234 3604 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERTRAM W LIVINGSTON | 2600 CR 265 | | | | FREMONT | OH | 43420 9419 |
| BERTRAM WEINMAN | CUST LEE ERIC WEINMAN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1232 W 34TH ST | CHICAGO | IL | 60608 |
| BERTRAN MCCLINTON | 819 W ALMA AVE | | | | FLINT | MI | 48505 1971 |
| BERTRAND E COBB & | DORIS M COBB JT TEN | 4429 E RIVERSIDE DR | | | FORT MYERS | FL | 33905 2910 |
| BERTRAND GRENIER AND | KITTY GRENIER JT WROS | 69 BROOKSIDE RD | | | NEWINGTON | CT | 06111 1300 |
| BERTRAND H GALIPEAU (IRA) | FCC AS CUSTODIAN | 319 SOUTH MAIN ST | | | BELLINGHAM | MA | 02019 2082 |
| BERTRAND J GIRIGORIE | 711 AMSTERDAM AVE | APT 18K | | | NEW YORK | NY | 10025 6925 |
| BERTRAND J GRAY | 4672 E 173RD ST | | | | CLEVELAND | OH | 44128 3904 |
| BERTRAND J HOGUE | M MCCORMACK ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 26 VILLAGE WAY | | NORTH SMITHFIELD | RI | 02896 |
| BERTRAND J HOGUE & | CAROL A HOGUE | THE HOGUE TRUST | 26 VILLAGE WAY | | NORTH SMITHFIELD | RI | 02896 |
| BERTRAND J JONES & | WALLY JONES JT TEN | 3924 LYMAN RD | | | OAKLAND | CA | 94602 1847 |
| BERTRAND LACOUR | 20 WALLACE ROAD | | | | PRINCETON JUNCTION | NJ | 08550 |
| BERTRAND LAUDA & | ERMA JEAN LAUDA TTEES | BERTRAND & ERMA LAUDA | REV TRST DTD 12/12/2002 | 35750 RAMONA EXPWY | SAN JACINTO | CA | 92582 6020 |
| BERTRAND LEVASSEUR & | MRS MARY ANN LEVASSEUR JT TEN | 73 FORREST PL | | | AMITYVILLE | NY | 11701 3307 |
| BERTRAND N HARDY | UNIT 19 | 14201 FOOTHILL BLVD | | | SYLMAR | CA | 91342 1576 |
| BERTRAND PLOURDE & | EVELYN J PLOURDE | TR BERTRAND & EVELYN J PLOURDE | REV LIV TRUST UA 11/19/99 | 47559 LEXINGTON DR | MACOMB TWSHP | MI | 48044 2658 |
| BERTRAND TERRY GUNDERSEN | 3420 STONE HALL DR | | | | BELTSVILLE | MD | 20705 1028 |
| BERTRAND W OCHS | 1703 N HIHGLAND ROAD | | | | PITTSBURGH | PA | 15241 1357 |
| BERTUS H WIERENGA | 870 AMBER VEIW DR | | | | BYRON CENTER | MI | 49315 9740 |
| BERTUS W VANDERHEYDE | 3755 CONCESSION RD #3 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | |
| BERTUS W VANDERHEYDE | 3755 CONCESSION ROAD #3 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | |
| BERTUS W VANDERHEYDEN | 3755 CONCESSION RD 3 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | |
| BERTUS W VANDERHEYDEN | 3755 CONCESSION ROAD #3 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | |
| BERVIN L CLINE | 617 DOGWOOD TRL | | | | JASPER | TN | 37347 4102 |
| BERWYN ARMSTRONG | 2844 DEBORAH DRIVE | | | | PUNTA GORDA | FL | 33950 8130 |
| BERY M SMITHOUSER | 312 WINCHESTER DR | | | | BRICKTOWN | NJ | 08724 3754 |
| BERYL A WILSON | 419 RANKIN DR | | | | ENGLEWOOD | OH | 45322 1141 |
| BERYL ANITA DANIELS & | CHARLES J DANIELS & DOUGLAS J DANIELS TR | UA 09/07/06 | BERYL ANITA DANIELS REV TRUST | 31 KENNEY ROAD | MEDFIELD | MA | 02052 |
| BERYL B BELL | 2533 EUCALYPTUS DR | | | | PLANO | TX | 75075 3106 |
| BERYL B EISWORTH | 3558 LA HWY 964 | | | | ST FRANCISVILLE | LA | 70775 4151 |
| BERYL B HEIN TTEE | BERYL B HEIN REVOCABLE | LIVING TRUST | U/A DTD 03/30/2001 | 3124 W GLEN AVE | PEORIA | IL | 61615 3525 |
| BERYL B SEYMOUR | 11411 GREEN PLAZA DR | APT 2703 | | | HOUSTON | TX | 77038 1431 |
| BERYL BEBE COGGINS | ATTN B C KENNEDY | PO BOX 495 | | | HOMERVILLE | GA | 31634 0495 |
| BERYL BOLLING | 3038 FULL MOON DR | | | | NORTH FORT MYERS | FL | 33903 |
| BERYL C MCCORMICK | CHARLES SCHWAB & CO INC CUST | 1400A WEST ST APT 7 | | | UNION GROVE | WI | 53182 |
| BERYL CRATER | 20 WENDELL PL | | | | CLARK | NJ | 07066 2315 |
| BERYL E BROOKER | BOX 12 | BRIDGETOWN | BARBADOS | | | | |
| BERYL E COOK | 8030 PINE RIDGE DR | | | | CLARKSTON | MI | 48346 1141 |
| BERYL E STEWART | 508 LINDLEY RD | | | | GLENSIDE | PA | 19038 2802 |
| BERYL FARRELL | RAYMOND IVERSON | 4280 GALT OCEAN DR APT 15P | | | FT LAUDERDALE | FL | 33308 6169 |
| BERYL FRYMAN | 52241 TWIN LAKEVIEW | | | | DOWAGIAC | MI | 49047 9419 |
| BERYL GRAHAM MOSER | 410 WILLIAMS RD | | | | LEWISVILLE | NC | 27023 9726 |
| BERYL GRUBAUGH | 4344 232ND CT SE | | | | SAMMAMISH | WA | 98075 6287 |
| BERYL HARPER | 99 MARSDALE | ST CATHARINES ON  L2T 3T2 | CANADA | | | | |
| BERYL HENRY | 10430 REXFORD CT | | | | CYPRESS | CA | 90630 4633 |
| BERYL J DOOLEY & | EDWARD L DOOLEY & | KATHERINE J HOWARD JT TEN | 11588 FARMHILL DR | | FENTON | MI | 48430 2532 |
| BERYL J JAVERY | 11677 KENNEBEC ST | | | | SOUTHGATE | MI | 48195 2210 |
| BERYL J REMIGIO | CGM IRA CUSTODIAN | 175 LAUREL LANE | | | SYOSSET | NY | 11791 1905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERYL L EVANS | 11871S 171E | | | FAIRMOUNT | IN | 46928 |
| BERYL LORRAINE BARTKUS | 1270 HAWTHORNE HILLS DRIVE | | | ADA | MI | 49301 |
| BERYL M GRAY | 312 COUNTRY LN | | | RICHMOND HTS | OH | 44143 | 1484 |
| BERYL M OSER | 1885 EDGEMOUNT RD | | | UPPER ARLINGTON | OH | 43212 |
| BERYL M VAN BRAKEL | CHARLES SCHWAB & CO INC CUST | 1204 BAY MEADOWS DR | | SOUTHLAKE | TX | 76092 |
| BERYL NISHON TTEE | FBO BERYL NISHON | U/A/D 05/06/94 | 28781 HIDDEN TRAIL | FARMINGTON HILLS | MI | 48331 | 2982 |
| BERYL PFIZER | 349 E 62ND ST | | | NEW YORK | NY | 10021 | 7705 |
| BERYL R WOODMAN JR | #7 | 216 S GRANTS LN | | FORT WORTH | TX | 76108 | 2557 |
| BERYL S CHAMBERLIN TRUST DTD 2/20/9 | BERYL CHAMBERLIN KENNETH CHAMBERLIN | CAROL CAPROROLA TRUSTEES | 16416 OAKLEAF COURT | HOLLAND | MI | 49424 | 5622 |
| BERYL S PERKINS | 614 BENDWOOD DR | | | HOUSTON | TX | 77024 |
| BERYL V CHEESEMAN | 2620 SW 66 TERRACE | | | MIRAMAR | FL | 33023 | 3859 |
| BERYLE S TALLANT | 21 COUNTRY RD S | | | BOYNTON BEACH | FL | 33436 |
| BESENA BRADLEY | 33 GREENWICH BLVD | #127 | | LAKE WYLIE | SC | 29710 |
| BESHAR RASSIE | 158 BRUNSWICK DR | | | AVON LAKE | OH | 44012 |
| BESHERE INVESTMENTS, LLC LLC | 31540 SOARING HAWK LN | | | SORRENTO | FL | 32776 | 8913 |
| BESONDY E HAGEN & | MARGARET H HAGEN JT TEN | 1307 WINSTON DR | | JACKSON | MI | 49203 | 5026 |
| BESS CLARK | 39077 HARVEY AVE | | | LISBON | OH | 44432 | 9549 |
| BESS E LIGHTFOOT | 305 E 6TH ST | | | BRAYMER | MO | 64624 | 9145 |
| BESS F TRAX USUFRUCTUARY | JOHN F TRAX NAKED OWNER | 6025 NAVAHO TRL | | ALEXANDERIA | LA | 71301 | 2736 |
| BESS H LENOIR | 104 COLESBERY DR | | | NEW CASTLE | DE | 19720 | 3204 |
| BESS K FUNG | 1836 28TH AVE | | | SAN FRANCISCO | CA | 94122 |
| BESS K STAHL & | ABBE STAHL STEINGLASS JTWROS | 333 W 86TH ST APT 510 | | NEW YORK | NY | 10024 | 3145 |
| BESS LEIBEL | 15 PLYMOUTH PLACE | | | MAPLEWOOD | NJ | 07040 | 2321 |
| BESS N LEVY | PO BOX 22706 | | | ALEXANDRIA | VA | 22304 | 9270 |
| BESS P ELIAS TTEE | UDT DTD 5/8/79 | F/B/O BESS P.ELIAS | E19403 FISH HAWK LAKE RD | WATERSMEET | MI | 49969 |
| BESS V COMBER TTEE | BESS V COMBER TRUST | DTD 03/26/1984 | 2985 NORTH PARK BLVD | CLEVELAND HTS | OH | 44118 | 4037 |
| BESSIE A DAVIS | 3919 AZALEA CT | | | CLARKSTON | MI | 48348 | 1407 |
| BESSIE A SUDLIK | 11 S 104 S JACKSON | | | BURR RIDGE | IL | 60527 |
| BESSIE A WERSEN | 521 NE 53RD ST | | | MIAMI | FL | 33137 | 3044 |
| BESSIE A. HOPARD | 362 BATH AVENUE | APT. 4 | | LONG BRANCH | NJ | 07740 | 6038 |
| BESSIE BATSIDES | 1809 BROOKSIDE AVE | | | MERRICK | NY | 11566 | 2708 |
| BESSIE BELMONT TIMMERMAN | CUST LOUIS F TIMMERMAN A MINOR | UNDER THE NEW YORK U-G-M-A | 1601 MORNINGHILL ROAD | COLUMBIA | SC | 29210 | 6921 |
| BESSIE BROOKS DUNSON | 4121 GREENFIELD DR | | | ANDERSON | IN | 46013 | 5032 |
| BESSIE C PHILLIPS | 1602 HILLENDAHL BLVD | | | HOUSTON | TX | 77055 | 3414 |
| BESSIE C THORP | 2476 NORTHVIEW DR | | | CORTLAND | OH | 44410 | 1744 |
| BESSIE CHABOT CARL A CHABOT & | DONALD J CHABOT JT TEN | 43318 CHIANTI CT | | STERLING HEIGHTS | MI | 48314 | 1933 |
| BESSIE CHENEY | 425 KIANTONE RD | | | JAMESTOWN | NY | 14701 | 9336 |
| BESSIE COSELMAN | 11670 PLAZA DR | APT 1 | | CLIO | MI | 48420 | 1792 |
| BESSIE D KEESLING | 3703 IRONWOOD WAY | | | ANDERSON | IN | 46011 |
| BESSIE E FRANK | 558 N SIWELL ROAD | | | JACKSON | MS | 39209 | 9214 |
| BESSIE E GLOSSOP | 2800 NORTHWEST AVE | | | LANSING | MI | 48906 | 2651 |
| BESSIE E JONES | PO BOX 822 | | | WILSON | NY | 14172 | 0822 |
| BESSIE E THOMPSON | PO BOX 181 | | | JONESVILLE | SC | 29353 | 0181 |
| BESSIE F ANDERSON | 1 BEHN LANE | | | BLUFFTON | SC | 29909 | 4506 |
| BESSIE F LATHAN | 204 TIGERVILLE RD | | | TRAVELERS RST | SC | 29690 | 8602 |
| BESSIE G GREER & | MYRTLE M GUYNES JT TEN | 1509 W 8TH ST | | MARION | IN | 46953 | 1348 |
| BESSIE H MRVA | 10529 WOODLAWN DRIVE | | | PORTAGE | MI | 49002 | 7227 |
| BESSIE I HENDRICKSON | 388 GRISCOM DR | | | SALEM | NJ | 08079 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BESSIE IRENE MYERS & | WILLARD F MYERS JT TEN | ROUTE 2 6054 MARSHALL RD | | | NASHVILLE | MI | 49073 9537 |
| BESSIE J PITCHER & | RONALD A PITCHER JT TEN | 3677 MAHONING RD | | | LAKE MILTON | OH | 44429 9403 |
| BESSIE J SHAFER | RD 4 BOX 443 | | | | TAMAQUA | PA | 18252 9312 |
| BESSIE J TYLER | 13725 JOHN R ST | APT 225 | | | HIGHLAND PARK | MI | 48203 3178 |
| BESSIE JONES | 243 CRESTWOOD | | | | PONTIAC | MI | 48341 2732 |
| BESSIE K KING | 1200 SMITH | | | | BAY CITY | MI | 48706 4034 |
| BESSIE KERAMES & | DENNIS KERAMES JT TEN | 11 WILLIAMSBURG DR | | | ORANGE | CT | 06477 1231 |
| BESSIE KONTOS & | JEAN A SAVOPOULOS JT TEN | 201 WILLARD AVE N E | | | WARREN | OH | 44483 5527 |
| BESSIE KRAUSER | C/O FLO MEYER | 4212 48TH PLACE NW | | | WASHINGTON | DC | 20016 2338 |
| BESSIE L BAUGH | 3468 RIVERCHASE DR | | | | DECATUR | GA | 30034 4862 |
| BESSIE L BEARD | 758 E HOLBROOK AVE | | | | FLINT | MI | 48505 2237 |
| BESSIE L BELL | 3315 ORCHARD AVE | | | | INDIANAPOLIS | IN | 46218 1938 |
| BESSIE L BRITT | 405 WELCH BLVD | | | | FLINT | MI | 48503 1165 |
| BESSIE L CORNELIUS | 2065 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46202 1645 |
| BESSIE L DIXON | 19429 SUSSEX | | | | DETROIT | MI | 48235 2052 |
| BESSIE L FARMER | 1615 W HOME AVE | | | | FLINT | MI | 48504 1617 |
| BESSIE L GLADNEY | 464 COUNTRY RD 308 | | | | HOULKA | MS | 38850 8676 |
| BESSIE L HARRELL | 269 KYZAR ROAD | | | | LENA | MS | 39094 9326 |
| BESSIE L MORGAN | C/O DIANA MORGAN HOSKINS | 142 OSBORNE RD | | | LONDON | KY | 40741 9768 |
| BESSIE L OTT | 806 N 6TH ST | | | | FESTUS | MO | 63028 1406 |
| BESSIE L SPRINGER | 4741 N APACHIE TR | | | | HERNANDO | FL | 34442 3905 |
| BESSIE L STACY | JAY D STACY | 201 W MCKINLEY ST | | | GARDNER | KS | 66030 1623 |
| BESSIE L WOMACK | 2360 HWY 90 E | | | | VIDOR | TX | 77662 8527 |
| BESSIE L YOUNG | 20427 BISHOP GATE LANE | | | | HUMBLE | TX | 77338 2718 |
| BESSIE L. YARBROUGH | 1205 NOBLE AVENUE SW | | | | DECATUR | AL | 35601 |
| BESSIE LEA GRIFFIN PERLITZ | PO BOX 1499 | | | | BOERNE | TX | 78006 |
| BESSIE LEE FINLEY | CHARLES SCHWAB & CO INC CUST | 713 S 8TH AVE | | | MAYWOOD | IL | 60153 |
| BESSIE LEE WILLIAMS | 74 LONGTOWN RD | | | | LUGOFF | SC | 29078 9469 |
| BESSIE LOIZES | STELLA KALLIS | 302 SLEEPY HOLLOW RD | | | PITTSBURGH | PA | 15228 2548 |
| BESSIE M GISH TTEE | UTD 7/31/98 | FBO RALPH B & BESSIE M GISH BYPASS TR | 626 VISTAMONT AVE | | BERKELEY | CA | 94708 |
| BESSIE M GROMELSKI | 319 HILLTOP LN E | | | | COLUMBUS | NJ | 08022 1015 |
| BESSIE M HANCOCK | 827 ALBERTA | | | | AUBURN HILLS | MI | 48326 1119 |
| BESSIE M HANNA | 112 TWO LIGHTS RD | | | | CAPE ELIZABETH | ME | 04107 9510 |
| BESSIE M HUDSON & | LAURA M HUDSON-HENRY & | COLEEN D FERGUSON JT TEN | 325 W CARPENTER RD | | FLINT | MI | 48505 2084 |
| BESSIE M LEGG | 321 LEE LN | | | | MANSFIELD | OH | 44905 2719 |
| BESSIE M LIGGONS TOD | DEMARIO J LIGGON | SUBJECT TO STA TOD RULES | 2368 JOE BROWN RD | | SRPING HILL | TN | 37174 2577 |
| BESSIE M MALLETT | 5402 PENNSWOOD AVE | | | | LAKEWOOD | CA | 90712 1852 |
| BESSIE M PIKE | BY BESSIE M PIKE LIV TR | 454 SILVER LN | | | EAST HARTFORD | CT | 06118 1128 |
| BESSIE M SEDLARIK | 4459 TRAPANI LANE | | | | SWARTZ CREEK | MI | 48473 8827 |
| BESSIE M STEPHENS IRA | FCC AS CUSTODIAN | 527 ONTARIO | | | LIMA | OH | 45804 1151 |
| BESSIE M YARBROUGH | 503 SOUTH DIXIE DRIVE | | | | HOWEY IN THE HILLS | FL | 34737 4313 |
| BESSIE MAE CARSON | BON AIRE TR CT LOT 1 | | | | KOKOMO | IN | 46901 |
| BESSIE MAE FORD | 2034 31ST ST | | | | ORANGE | TX | 77630 2022 |
| BESSIE MAE ONDROVICH | 1005 WESTVIEW AVENUE | | | | HAMILTON | OH | 45013 2447 |
| BESSIE MUTTERPERL & | NATALIE BACA JT TEN | 2444 TIMBER RUN | | | VIRGINIA BCH | VA | 23456 7507 |
| BESSIE N ROGGENSACK | CHARLES SCHWAB & CO INC CUST | 55 GANDOLFO ST | | | DUBUQUE | IA | 52001 |
| BESSIE N ROGGENSACK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTARY IRA | 55 GANDOLFO ST | | DUBUQUE | IA | 52001 |
| BESSIE P KROLIK | 6760 W MAPLE RD APT 6337 | | | | W BLOOMFIELD | MI | 48322 4914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BESSIE R AVERETTE | 515 SOUTH PAUL L DUNBAR | | | | DAYTON | OH | 45407 | 2237 |
| BESSIE R TOOGOOD | 88 ST GEORGE PL | | | | GOLETA | CA | 93117 | 1908 |
| BESSIE RAINEY | PO BOX 965 | | | | PERRYSBURG | OH | 43552 | 0965 |
| BESSIE S HARVEY | 900 CREEKSIDE STREET | | | | DAYTON | OH | 45427 | 2728 |
| BESSIE SAMMONS | 4297 COUNTY RD 107 | | | | FT PAYNE | AL | 35967 | 6556 |
| BESSIE SMITH | 71 ASHBROOK RD | | | | DAYTON | OH | 45415 | 2209 |
| BESSIE STEPHENS | 8439 OPALWOOD LANE | | | | HUMBLE | TX | 77338 | |
| BESSIE T HAMPTON | TR BESSIE T HAMPTON DECLATATION | OF TRUST UA 10/06/98 | 1061 W 108TH PL | | CHICAGO | IL | 60643 | 3724 |
| BESSIE W BURTON | 2598 WOODWARDUA ROAD N E | | | | ATLANTA | GA | 30345 | 3511 |
| BESSIE W SMITH | 4551 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | 9523 |
| BESSIEANNE KRELL TTEE | FBO NELLIE LOVE TRUST | U/A/D 06/01/01 | 5301 N 43RD ST | | PHOENIX | AZ | 85018 | 1631 |
| BESSLE LIMITED PARTNERSHIP | ELIZABETH S. MAGENBAUER | MANAGING PARTNER | 2713 TITLEIST DR. | | SALEM | VA | 24153 | 6803 |
| BEST ASSETS INVESTME N T | 260 EDGEHILL RD | | | | HAMDEN | CT | 06517 | |
| BEST FARMS LTD | RONALD M BEST, PRESIDENT | 30873 GRAND AVE | | | APLINGTON | IA | 50604 | 9374 |
| BEST INVESTMENT SERVICES INC | ATTN CHARLES GARAVAGLIA | 145 KNOBBY VIEW DR | | | HIGHLAND | MI | 48357 | 2352 |
| BEST MONEY INVESTMENT CORP | 21200 MARIA LN | | | | SARATOGA | CA | 95070 | |
| BETA PAVLOVIC | 36682 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095 | 2368 |
| BETH & VERNON CRANDALL | 900 WHEELOCK RD | PO BOX 3 | | | KENNEDY | NY | 14747 | |
| BETH A  LIVINGSTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11317 CANOE RD | | FRISCO | TX | 75035 | |
| BETH A B MC KEOWN | 28814 JOHNSON DR | | | | WICKLIFFE | OH | 44092 | 2654 |
| BETH A BEDFORD | 7 DAVISON ROAD | | | | LOCKPORT | NY | 14094 | 3318 |
| BETH A BIEDENHOLZ | 340 CRAMPTON DR | | | | MONROE | MI | 48162 | 3518 |
| BETH A BOYCE | CUST HILLARY E BOYCE UGMA MI | 15448 LOBDELL RD | | | LINDEN | MI | 48451 | |
| BETH A BOYCE | CUST LISA A BOYCE UGMA MI | 15448 LOBDELL RD | | | LINDEN | MI | 48451 | |
| BETH A BROADWATER | 19 CHERRY STREET | | | | JERSEY CITY | NJ | 07305 | |
| BETH A BROOKE | 1402 21ST ST | | | | WASHINGTON | DC | 20036 | 5901 |
| BETH A BRYANT | 6281 MARTEL AVE | | | | DALLAS | TX | 75214 | 3097 |
| BETH A COLESCOTT | 4320 S WOODBRIGE LN | | | | NEW PALESTINE | IN | 46163 | |
| BETH A DALRYMPLE | 9909 HARTEL CT | | | | LIVONIA | MI | 48150 | 3115 |
| BETH A DUSIK | PO BOX 273 | | | | COAL CITY | IL | 60416 | 0273 |
| BETH A FISCHER | 4202 BRADSHIRE CT | | | | SEABROOK | TX | 77586 | 4201 |
| BETH A FISHBURN | 2048 BRYTON DR | | | | POWELL | OH | 43065 | 9196 |
| BETH A FRECKMAN | ATTN BETH A MANOS | 1641 HORLACHER AVE | | | KETTERING | OH | 45420 | 3234 |
| BETH A FUGINI | 4471 OPANA PL # B | | | | HAIKU | HI | 96708 | 5385 |
| BETH A GILLEN | 3842 OAKCREST | | | | SHREVEPORT | LA | 71109 | 4731 |
| BETH A GLEASON TR | UA 01/28/08 | DARLENE RUPRIGHT | SPECIAL NEEDS TRUST | 8709 PINE COURT | CLIO | MI | 48420 | |
| BETH A HURLEY | 1157 PASEO SARINA | | | | CHULA VISTA | CA | 91910 | |
| BETH A JOHNS | 4076 CO ROAD 55 | | | | BELLE FONTAINE | OH | 43311 | 9225 |
| BETH A LYON | 35 RIDGE AVE | | | | MILL VALLEY | CA | 94941 | 1792 |
| BETH A MARSH | 4029 E COUNTY RD 67 | | | | ANDERSON | IN | 46017 | 9548 |
| BETH A MEEKER | 6004 HARVARD DRIVE | | | | KOKOMO | IN | 46902 | 5234 |
| BETH A MEYER | 110 BOWERMAN ROAD | | | | FARMINGTON | NY | 14425 | 7021 |
| BETH A MILLER | CUST ZACKERY V CHUNKO | UGMA PA | 409 WILLIAM ST | | PEN ARGYL | PA | 18072 | 1769 |
| BETH A PIPOLY | C/O BETH BEIDLEMAN | 75 OVERLOOK DR | | | HOLLISTON | MA | 01746 | 2464 |
| BETH A PRITCHETT | 2108 WILLOW SPRINGS ROAD | | | | KOKOMO | IN | 46902 | 7801 |
| BETH A REICH (IRA) | FCC AS CUSTODIAN | 236 SUNCREST DR. | | | GREENWOOD | IN | 46143 | 1022 |
| BETH A REILLY & | DAN BURLING | 10216 RICH ROAD | | | BLOOMINGTON | MN | 55437 | |
| BETH A ROGLER | 9367 BEECHER RD | | | | FLUSHING | MI | 48433 | 9727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETH A ROSASCHI | 11 HUNTER LANE | | | | PAWLING | NY | 12564 | 2224 |
| BETH A SLUSSER EX | EST FRANCIS LEO STEPHEN | 412 TANGUY STREET | | | LOGANSPORT | IN | 46947 | |
| BETH A SWEET | P O BOX 1832 | | | | WICHITA FALLS | TX | 76307 | 1832 |
| BETH A SZKUDLAREK | PO BOX 1886 | | | | CRYSTAL RIVER | FL | 34423 | 1886 |
| BETH A THOMPSON | 13448 ALABAMA AVE S | | | | SAVAGE | MN | 55378 | 2491 |
| BETH A VOGEL | 225 W 25TH ST #1G | | | | NEW YORK | NY | 10001 | |
| BETH A WEBB | 1524 AMY ST | | | | BURTON | MI | 48509 | 1802 |
| BETH A WHETSTONE | ATTN BETH A SPENCER | 3636 RUSHLAND | | | TOEDO | OH | 43613 | 4817 |
| BETH A WILSON | 4811 SAXON DR # D202 | | | | NEW SMYRNA | FL | 32169 | 4469 |
| BETH A WOOLMAKER & | TRENT W WOOLMAKER JT WROS | 6940 ROCHESTER RD | | | E ROCHESTER | OH | 44625 | 9402 |
| BETH AMY RASKIN | 5 HICKORY HILL RD | | | | DIX HILLS | NY | 11746 | 6309 |
| BETH ANDERSON NEDELISKY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 310 COMMONWEALTH COURT APTL | | CHARLOTTESVILLE | VA | 22901 | |
| BETH ANN AMSTERDAM | 1204 MORGAN AVE | | | | DREXEL HILL | PA | 19026 | 3331 |
| BETH ANN BERRIE | 4144 HALLTOWN DR | | | | HARTLY | DE | 19953 | 2601 |
| BETH ANN BESAW | 25017 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | 8401 |
| BETH ANN CZAPOR | 30940 HICKORY LN | | | | FRANKLIN VILLAGE | MI | 48025 | 1541 |
| BETH ANN FORTUNA | 1012 E PROSPECT RD | | | | FORT COLLINS | CO | 80525 | 1112 |
| BETH ANN FRANCE & | JOHN FRANCE | JT TEN | 1453 SNAKE HILL ROAD | | MASONTOWN | WV | 26542 | 9117 |
| BETH ANN HARGRAVES | 4200 DABISH DRIVE | | | | LAKE ORION | MI | 48362 | 1022 |
| BETH ANN HICKEY | 4037 HEDGEWOOD DR | | | | MEDINA | OH | 44256 | 6503 |
| BETH ANN HUTCHINSON | CUST SAMUEL H HUTCHINSON | UGMA TX | 1909 LEON DR | | PLANO | TX | 75074 | 3820 |
| BETH ANN JEVNIKAR | 318 5TH STREET | | | | OAKMONT | PA | 15139 | 1707 |
| BETH ANN JONES SELLERS | 12 GRANADA BUILDING | | | | HERSHEY | PA | 17033 | 2220 |
| BETH ANN KAMINSKI | CHARLES SCHWAB & CO INC CUST | 2017 BRETTON PL | | | TOLEDO | OH | 43606 | |
| BETH ANN KATLEMAN | 18 SECOND STREET | | | | BROOKLYN | NY | 11231 | |
| BETH ANN KWIATKOWSKI | 90 DORSET LN | | | | MADISON | CT | 06443 | 8107 |
| BETH ANN MC RAE | SEP-IRA DTD 07/20/97 | 5334 FOX HILL DR | | | NORCROSS | GA | 30092 | |
| BETH ANN MEADE & | ARLAND RITCHIE MEADE | 2055 S FLORAL AVE LOT 308 | | | BARTOW | FL | 33830 | |
| BETH ANN OSMUN | 806 GRADUATE CT | | | | VA BEACH | VA | 23462 | 1066 |
| BETH ANN PARMLEY & | JOHN RICHARD PARMLEY TTEE | BETH ANN PARMLEY REV TRUST | U/A DTD 7/31/03 | 5424 ROSEBUD CIRCLE | JOPLIN | MO | 64804 | 8880 |
| BETH ANN POLING | 5266 SCHUETTE DR | | | | POWELL | OH | 43065 | 7251 |
| BETH ANN SCHIMMEL | PO BOX 141 | | | | BURLINGTON | IN | 46915 | 0141 |
| BETH ANN SCHLEGEL | 1132 BELLERIVE BLVD | | | | ST LOUIS | MO | 63111 | 2133 |
| BETH ANN SMITH | 17698 LOVENS ROAD | | | | DIVERNON | IL | 62530 | 9050 |
| BETH ANN SOUTHBY | 12481 CENTER RD | | | | FENTON | MI | 48430 | |
| BETH ANN SYNOWIEC | 1117 RITTMAN RD | | | | VIRGINIA BEACH | VA | 23464 | 5929 |
| BETH ANN THOMPSON | 38395 HAZEL | | | | HARRISON TOWNSHIP | MI | 48045 | 3566 |
| BETH ANN THOMPSON | CGM IRA CUSTODIAN | 38395 HAZEL | | | HARRISON TOWNSHIP | MI | 48045 | 3566 |
| BETH ANN WANLASS | 4473 LAKESHIRE DR | | | | HOWELL | MI | 48843 | 8692 |
| BETH ANN WILSON | 251 S OLD MIDDLETOWN ROAD | | | | MEDIA | PA | 19063 | 4854 |
| BETH ANNA RAITER & | JOHN M RAITER JT TEN | 18497 BENNETT RD | | | NORTH ROYALTON | OH | 44133 | 6044 |
| BETH ANNE BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609 | 4307 |
| BETH ANNE CAULFIELD | C CAULFIELD | UNTIL AGE 18 | 8416 HOLLY LEAS DRIVE | | MC LEAN | VA | 22102 | |
| BETH ANNE MAGAZZO | 201 N. UTICA AVE. | | | | N MASSAPEQUA | NY | 11758 | |
| BETH ANNE WIER & | GREGORY JOHN WIER | 23 HICKORY LN | | | CHESTER SPRINGS | PA | 19425 | |
| BETH ARNE | 1600 E WALNUT ST | | | | EVANSVILLE | IN | 47714 | 1123 |
| BETH B CHASE | 2633 RIDGEWELL COURT | | | | RALEIGH | NC | 27613 | 1612 |
| BETH B KASPER | 635 E ROCKWELL | | | | ARLINGTON HTS | IL | 60005 | 2737 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETH B MYERS | 4 DOGWOOD RD | | | | KINGS POINT | NY | 11024 | 2006 |
| BETH B SHAFER IRA | FCC AS CUSTODIAN | P O BOX 2129 | 224 SUDLEY CIRCLE | | SALISBURY | NC | 28145 | 2129 |
| BETH B WALKER TTEE | BETH B WALKER TRUST | U/A DTD 7/8/97 | 19810 HIAWATHA RD | | ODESSA | FL | 33556 | 3930 |
| BETH BECKER KASPER | 635 E ROCKWELL | | | | ARLINGTON HTS | IL | 60005 | 2737 |
| BETH BENEDICT | CUST PAUL BENEDICT | UGMA MI | 2030 12TH STREET | | WYANDOTTE | MI | 48192 | 3848 |
| BETH BENNETT (BENE IRA) | PAUL D BENNETT DEC'D | FCC AS CUSTODIAN | 36327 CASTELLANE DR | | MURRIETA | CA | 92562 | 4531 |
| BETH BERGMAN | 150 W END AVE | APT 18-P | | | NEW YORK | NY | 10023 | |
| BETH BICKHAM MOUTON | CUST ROSS E MUTON UGMA AR | 209 GENERAL GARDNER AVENUE | | | LAFAYETTE | LA | 70501 | 7823 |
| BETH BRANCA JONES | 12335 COBBLESTONE DRIVE | | | | HOUSTON | TX | 77024 | 4903 |
| BETH BRENNER JOSEF | CUST MAX JARED JOSEF | UTMA MA | 144 PRINCE ROYAL DR | | CORTE MADERA | CA | 94925 | 2031 |
| BETH BRUNT | 2671 ACORN AVE NE | | | | ATLANTA | GA | 30305 | 3703 |
| BETH C JASKOLSKI | BETH C JASKOLSKI | 27330 LANE ST | | | SAINT CLAIR SHORES | MI | 48081 | |
| BETH C JASKOLSKI | CHARLES SCHWAB & CO INC CUST | 27330 LANE ST | | | ST CLAIR SHORES | MI | 48081 | |
| BETH C JASKOLSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 27330 LANE ST | | ST CLAIR SHORES | MI | 48081 | |
| BETH C JASKOLSKI | JAKE M JASKOLSKI | UNTIL AGE 18 | 27330 LANE ST | | ST CLAIR SHORES | MI | 48081 | |
| BETH C MILLER | 7457 N ROCKWELL ST | | | | CHICAGO | IL | 60645 | 1439 |
| BETH C NEUMANN | CUST DUSTIN E NEUMANN UTMA PA | APT 562VSA | 433 SOUTH KINZER AVENUE | | NEW HOLLAND | PA | 17557 | 8787 |
| BETH CALABRO | 349 WOODBRIDGE LANE | | | | JERICHO | NY | 11753 | 2628 |
| BETH CARRIE LANGERMAN | ATTN BETH C FRIEDMAN | 175 S MAPLETON DR | | | LOS ANGELES | CA | 90024 | 1802 |
| BETH D COE | 4362 E POPLAR DR | | | | TERRE HAUTE | IN | 47803 | 2397 |
| BETH D DODD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 506 HIGHLAND TRL | | CHAPEL HILL | NC | 27516 | |
| BETH DASKAL STERN | 4 COBBLESTONE FARM RD | | | | SUFFERN | NY | 10901 | 3239 |
| BETH DAUGHERTY | 19 BRONX DRIVE | | | | CHEEKTOWAGA | NY | 14227 | |
| BETH DECKER & | ZELDA M DECKER | JT TEN | 1451 S GREENVILLE | APT # 3315 | ALLEN | TX | 75002 | 4191 |
| BETH DOUGLASS | 1216 ASHLAND AVE | | | | WILMETTE | IL | 60091 | 1606 |
| BETH E LEWIS | BY BETH E LEWIS DEC OF TR | 2512 WHITEHALL CIR | | | ROCKFORD | IL | 61107 | 1237 |
| BETH E LOOP | 351 YORK DR | | | | BAY CITY | MI | 48706 | |
| BETH E MC GAW | 25029 N 43RD DR | | | | GLENDALE | AZ | 85310 | 2430 |
| BETH E MCKINNEY | 4021 18TH ST | | | | PLANO | TX | 75074 | |
| BETH E STIVER | 123 CORLL ST | | | | HUBBARD | OH | 44425 | 2110 |
| BETH ELLEN KERR | RD#1 BOX 311-A | | | | HARVEYS LAKE | PA | 18618 | 9761 |
| BETH ELLEN SPIEGEL | 3342 NE 166TH ST | | | | NORTH MIAMI BEACH | FL | 33160 | 3844 |
| BETH EVANS | SMITH NORTH | EDENVIEW ROAD APT 385 | | | ELIZABETH TOWN | PA | 17022 | 3114 |
| BETH F SHUMACHER | JASON M SHUMACHER | UNTIL AGE 18 | 22649 TOWN CRIER RD | | CALABASAS | CA | 91302 | |
| BETH FALKNER-BROWN & | JAMES A BROWN | 4385 RIVER ST | | | WILLOUGHBY | OH | 44094 | |
| BETH FELDER | CUST RYAN C FELDER UGMA TX | 814 TORREY PINES | | | GARLAND | TX | 75044 | 4130 |
| BETH FELSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 34 CAMEO PLACE | | COLONIA | NJ | 07067 | |
| BETH FILIPPONI | 265 W CALIFORNIA BLVD #4 | | | | PASADENA | CA | 91105 | 2922 |
| BETH FRIEDMAN | 2576 CANDYTUFT DR | | | | JAMISON | PA | 18929 | 1760 |
| BETH G GOHDE | 101 NARRAMORE | | | | PHILADELPHIA | TN | 37846 | |
| BETH GAIL KJERRUMGAARD | 30012 CLARK AVE | | | | NEW HAVEN | MI | 48048 | 1804 |
| BETH GEARHART | 14361 RICHARDS RUN LN | | | | PURCELLVILLE | VA | 20132 | 3655 |
| BETH GEORGE | 2197 N. SYCAMORE AVE. | | | | RIALTO | CA | 92377 | |
| BETH GOLDBERG & | BRIAN BENDER | TR 08/01/94 BETH GOLDBERG REVOCABLE | TRUST | 9825 MALVERN DRIVE | TAMARAC | FL | 33321 | 1996 |
| BETH GOLL & JAMES BINGHAM | TR WILLIAM A BINGHAM TRUST | UA 01/09/89 | 9843 W ALPINE DR | | KIRTLAND | OH | 44094 | 9339 |
| BETH GRAVES | 6361 PARRAMORE DRIVE | | | | ALEXANDRIA | VA | 22312 | 1239 |
| BETH H DAPP | 466 BANBURY RD | | | | DAYTON | OH | 45459 | 1644 |
| BETH H HAUGETO | GRUNDE R HAUGETO | JTWROS | 53 SHARON CT | | NEWTON | NJ | 07860 | 6204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETH H LIFGREN (IRA) | FCC AS CUSTODIAN | ASSET ADVISOR | 7 EMMONS FARMS RD  APT 1B | | ONEONTA | NY | 13820 | 3680 |
| BETH H MARSH | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017 | 9548 |
| BETH H WOOLLARD | 3289 W HOBSON AVE | | | | FLINT | MI | 48504 | 1470 |
| BETH HAUGETO GUARDIAN | OF FRANCES H PATRICK | 53 SHARON CT | | | NEWTON | NJ | 07860 | 6204 |
| BETH HEINEMAN ELIASON & | RAYMOND C ELIASON | 512 COUNTY ROAD O | | | YUTAN | NE | 68073 | |
| BETH HELLER | 8370 KUGLER MEADOW COURT | | | | CINCINNATI | OH | 45236 | |
| BETH HICKMAN CLARKE | 304 SHERIDAN AVE | | | | WINCHESTER | VA | 22601 | 3134 |
| BETH HILL GREENOUGH | 102 MUNICIPAL DR | | | | MILLERSVILLE | PA | 17551 | 1408 |
| BETH HOCKING | APT 108 | 5521 PARVIEW DRIVE | | | CLARKSTON | MI | 48346 | 2826 |
| BETH HUCKS | PO BOX 2666 | | | | MYRTLE BEACH | SC | 29578 | 2666 |
| BETH HUGGINS & | TOM HUGGINS JT WROS | 3165 PALOMINO TRAIL | | | MASON | OH | 45040 | 9122 |
| BETH HUMPHREY | 10621 100TH ST SW | | | | LAKEWOOD | WA | 98498 | |
| BETH I BERTOLOTTO | 3414 EAST AVE SO | | | | LA CROSSE | WI | 54601 | 7209 |
| BETH IACULLO | 5 FLYNN TERRACE | | | | WEST ORANGE | NJ | 07052 | |
| BETH IRENE FEDOR | 15750 DAWSON CREEK DR | | | | MONUMENT | CO | 80132 | 6013 |
| BETH IRIS FELDMAN | LOUIS MICHAEL HIGGINS | UNTIL AGE 21 | 43 LINCOLN RD W | | PLAINVIEW | NY | 11803 | |
| BETH J BAUERLE | 2693 EAST CARMEL CT | | | | GRAND JCT | CO | 81506 | 1767 |
| BETH J CARTER | 20230 ARDMORE | | | | DETROIT | MI | 48235 | 1575 |
| BETH J GRAHAM | CUST ROBERT J GRAHAM UGMA PA | 3901 GLENSHIRE CT | | | MURRYSVILLE | PA | 15668 | 1023 |
| BETH J MARX TOD | BETH JO MARX REVOCABLE TRUST | SUBJECT TO STA RULES | 3926 FOREST HILL AVENUE | | OAKLAND | CA | 94602 | 2416 |
| BETH J VOGT | 810 EAST 4TH ST | | | | DELL RAPIDS | SD | 57022 | 2016 |
| BETH JEHUDAH HEBREW SCHOOL | 3259 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | 3235 |
| BETH K CROWELL | PO BOX 62 | | | | EAST DENNIS | MA | 02641 | 0062 |
| BETH K DUDNEY | THE BETH K DUDNEY DECLARATION | 454 S BANBURY RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BETH K SEEVERS | 2729 VALLEYDALE DR NW | | | | GRAND RAPIDS | MI | 49534 | 1382 |
| BETH KAISER JONES | 93 SAINT PAUL ST | | | | BROOKLINE | MA | 02446 | 5103 |
| BETH KAY STEIN | CGM IRA CUSTODIAN | 10154 LASALLE BLVD | | | HUNTINGTON WOODS | MI | 48070 | 1162 |
| BETH KELLEY | 200 WATER STREET | | | | PERTH AMBOY | NJ | 08861 | |
| BETH KOLOSKI | 3721 ELIOT ST | | | | DENVER | CO | 80211 | 2844 |
| BETH KOROTKIN | CUST NEIL KORTKIN UGMA NY | 75 LOOKOUT CIRCLE | | | LARCHMONT | NY | 10538 | 2211 |
| BETH L CAFARO | 6131 MISSION DR | | | | ORCHARD LAKE | MI | 48324 | 1395 |
| BETH L CARLISLE | 6725 CENTER RD | | | | ASHTABULA | OH | 44004 | 8946 |
| BETH L FISHER | 898 BUCKSKIN LN | | | | CASTLE ROCK | CO | 80104 | 9301 |
| BETH L KARR | 1031 MARIANNA DR | C/O BETH L WOODRUFF | | | MANSFIELD | OH | 44903 | 8872 |
| BETH L MORTIMER | 649 SCHOOL STREET | | | | COLUMBUS | WI | 53925 | |
| BETH L SPON | 3500 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150 | |
| BETH L STEVENS | 102 SUNBURST CRCL | | | | CEDAR POINT | NC | 28584 | 9294 |
| BETH L WARD | TR BETH L WARD TRUST | UA 10/06/03 | 6313 SQUIRE LAKE ROAD | | FLUSHING | MI | 48433 | 2382 |
| BETH L. CLIMO TTEE | FBO CLIMO SURVIVORS TRUST | U/A/D 03-08-1991 | 4343 MARINA DRIVE | | SANTA BARBARA | CA | 93110 | 2433 |
| BETH LAGASSE | 4005 HORSESHOE BEND ROAD | | | | GOODVIEW | VA | 24095 | |
| BETH LAMANTIA & VICKI WINTER & | BRENDA ANTENUCCI TTEES | WINTER FAMILY IRREV TRUST | DTD 3/23/04 | 3003 HALSEY DR NE | WARREN | OH | 44483 | |
| BETH LERMAN | 18611 N 22ND ST | LOT 32 | | | PHEONIX | AZ | 85024 | 3081 |
| BETH LEVIN | 35-14 LINWOOD RD | | | | FAIR LAWN | NJ | 07410 | |
| BETH LEVIN | 841 ROBLE AVE #4 | | | | MENLO PARK | CA | 94025 | 4945 |
| BETH LOEWENSTEIN DON | 1127 HAWLINGS RD | | | | BROOKEVILLE | MD | 20833 | |
| BETH LOUISE MACFARLANE | SOUTHWEST SECURITIES INC | 1878 HAYMARKET RD | | | ENCINITAS | CA | 92024 | |
| BETH LOUISE PADUA | CHARLES SCHWAB & CO INC CUST | 310 DELMONTE WAY | | | PINOLE | CA | 94564 | |
| BETH LOUISE WALL & | CHRISTOPHER M WALL | 834 DOGWOOD MEADOWS DR SE | | | ADA | MI | 49301 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETH LUONGO AND | PETER LUONGO JTWROS | 4 PATTON DRIVE | | | | DARIEN | CT | 06820 | 4001 |
| BETH LYNN SZALKOWSKI | ATTN BETH LYNN FRENCH | 7128 GRANGER DRIVE | | | | HOWELL | MI | 48843 |
| BETH M ANGUS | 110 BOWERMAN RD | | | | | FARMINGTON | NY | 14425 | 7021 |
| BETH M BERGMANS | 1100 COLLEGE ST | | | | | NORTHFIELD | MN | 55057 | 2835 |
| BETH M CLANCY SWAN | 408 N HUMBOLDT AVENUE | | | | | HARDY | IA | 50545 | 8755 |
| BETH M COLLMAN TTEE | U/A/D 02/04/1997 | BETH M COLLMAN TRUST | 10407 W DEANNE DR | | | SUN CITY | AZ | 85351 |
| BETH M EGAN | CUST LAURA M EGAN | UTMA PA | 1110 BOALSBURG RD | | | BOALSBURG | PA | 16827 | 1007 |
| BETH M EGAN | CUST MEGAN M EGAN | UTMA PA | 1110 BOALSBURG RD | | | BOALSBURG | PA | 16827 | 1007 |
| BETH M HUBBELL | 1158 WOODSIDE DR | | | | | HASLETT | MI | 48840 | 9780 |
| BETH M PUND | 4964 W ENON ROAD | | | | | FAIRBORN | OH | 45324 |
| BETH M PUNTINI | CUST ANDREW D PUNTINI UTMA IL | 202 KINGS CT | | | | LAGRANGE PK | IL | 60526 | 5307 |
| BETH M PUNTINI | CUST CHRISTOPHER L PUNTINI UTMA IL | 202 KINGS CT | | | | LAGRANGE PK | IL | 60526 | 5307 |
| BETH M PUNTINI | CUST GINA L PUNTINI UTMA IL | 202 KINGS CT | | | | LAGRANGE PK | IL | 60526 | 5307 |
| BETH M STONE | 1997 QUEENSBERRY RD | | | | | PASADENA | CA | 91104 | 3351 |
| BETH M TURNER & | ELIZABETH M WEIDEL JT TEN | 3859 BUTTERNUT COURT | | | | PORT HURON | MI | 48060 | 8613 |
| BETH MAGEE SMITH | 3830 GREENTREE PL | | | | | JACKSON | MS | 39211 | 6736 |
| BETH MARA COLTON | 21 SEELY PLACE | | | | | SCARSDALE | NY | 10583 | 2651 |
| BETH MARGARET BEVAN MUMFORD | DESIGNATED BENE PLAN/TOD | 9137 SE NORTHPOINT CT | | | | PORTLAND | OR | 97086 |
| BETH MARIE BUTLER | 361 WEST CENTER ST | | | | | KAYSVILLE | UT | 84037 |
| BETH MOORE EVANS | BENJAMIN ALAN EVANS | UNTIL AGE 21 | 3 ALLIE LN | | | WESTFORD | MA | 01886 |
| BETH MUSGRAVE SEIFERT | 506 MEADOWFIELD RD | | | | | YORKTOWN | VA | 23692 | 4637 |
| BETH NICHOLS BOYD | SOLE AND SEPARATE PROPERTY | 347 LINDBERGH LANE | | | | PRESCOTT | AZ | 86305 | 2262 |
| BETH NUTHALS | 2216 ROCKY RAPIDS WAY | | | | | EAGAN | MN | 55122 |
| BETH O VANDERHURST | TR REVOCABLE TRUST 04/05/90 | U-A BETH O VANDERHURST | 290 EUCALYPTUS AVE | | | HILLSBOROUGH | CA | 94010 | 6604 |
| BETH P IRELAND TTEE | FBO BETH P IRELAND | U/A/D 01/18/89 | 4533 TROON TRAIL | | | DAYTON | OH | 45429 | 1858 |
| BETH P ROTHMAN | 15 TULIP LN | | | | | NEW ROCHELLE | NY | 10804 | 1914 |
| BETH PALAUSKY SPENCER | RT 2 BOX 303 | | | | | ST GEORGE | WV | 26287 | 9306 |
| BETH PENNINGTON | 6 PACIFIC AVENUE | | | | | PIEDMONT | CA | 94611 |
| BETH PENNINGTON | TR BETH PENNINGTON SEPARATE | PROPERTY TRUST | UA 12/31/93 | 22 E DELAWARE AVE | | PENNINGTON | NJ | 08534 | 2301 |
| BETH PHYLIS SINGER | 11 RENNES ST | | | | | PINE BROOK | NJ | 07058 | 9444 |
| BETH R KAYE | MADISON PARK GDNS 4L | | | | | PORT WASHINGTON | NY | 11050 | 3200 |
| BETH R MORGENSTERN AND | ANDREW J POLSKY JTWROS | 284 KENT PLACE BLVD | | | | SUMMIT | NJ | 07901 | 1234 |
| BETH ROBIN WOLOVNICK | 16 HEATHER LANE | | | | | MUTTONTOWN | NY | 11753 | 1302 |
| BETH ROBINSON HARTPENCE & | ROBERT K HARTPENCE JT TEN | 74129 LONDON RD | | | | COTTAGE GROVE | OR | 97424 | 9276 |
| BETH RODRIGUEZ | 18719 HAAS AVE | | | | | TORRANCE | CA | 90504 |
| BETH ROY | 120 STRTHAM HEIGHTS ROAD | | | | | STRTHAM | NH | 03885 | 2500 |
| BETH ROY | CUST KYLE D ROY UGMA NY | 120 STRATHAM HEIGHTS ROAD | | | | STRATHAM | NH | 03885 | 2500 |
| BETH RUE AND | DALE A RUE JTWROS | 17 HONEY LOCUST LANE | | | | MOUNT HOLLY | NJ | 08060 | 4323 |
| BETH S BERLINER | 720 4TH AVE | | | | | SAN FRANCISCO | CA | 94118 |
| BETH S BUNNELL & | JESSICA A LEAR & | ADAM S BUNNELL JT TEN | 44385 TELEGRAPH RD | | | ELYRIA | OH | 44035 |
| BETH S BUNNELL TOD | JASON LOVANO | SUBJECT TO STA TOD RULES | 44385 TELEGRAPH RD | | | ELYRIA | OH | 44035 |
| BETH S CAISTER | RR 1 BOX 703 | | | | | ROSELAND | VA | 22967 | 9211 |
| BETH S MAXWELL | 11852 JUNIPER ST | | | | | LAFAYETTE | CO | 80026 | 9632 |
| BETH S SKYLIS | ATTN BETH STONE | 18581 GAMBLIN RD | | | | ATLANTA | MI | 49709 |
| BETH S VENIAR | ONE CALIFORNIA ST | 4TH FLOOR | | | | SAN FRANCISCO | CA | 94111 |
| BETH SELDEN MATYJA | 2032 HERON GLEN CT | | | | | MACEDONIA | OH | 44056 | 1781 |
| BETH SHAPIRO | 579 RACE PL | | | | | OAKDALE | NY | 11769 | 1726 |
| BETH SHIU & | WAI HIM SHIU | P.O.BOX 290238 | | | | BROOKLYN | NY | 11229 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETH SKOLNIK & | BARRY SKOLNIK JT TEN | 542 SUMAC | | | HIGHLAND PARK | IL | 60035 | 4452 |
| BETH SLEPIAN | 11 BOUNTY CT | | | | SALEM | NH | 03079 | 3967 |
| BETH SPINOLA-SIMON | CGM IRA CUSTODIAN | 30 RUE DE TOCQUEVILLE | 75017 PARIS | FRANCE | | | | |
| BETH STAMEN CRANMER | 920 CAITLIN DR | | | | UNION | KY | 41091 | 8009 |
| BETH STEUBER | 256 FRISBEE HILL RD | | | | HILTON | NY | 14468 | 8936 |
| BETH SWOPE WILLIAMS | 514 ROSE ST | | | | WEST LAFAYETTE | IN | 47906 | 3044 |
| BETH T CONWAY-COCO C/F | BENJAMIN COCO UGMA/NY | 193 SYCAMORE STREET | | | ALBANY | NY | 12209 | 1122 |
| BETH T. BOENSCH | CGM IRA ROLLOVER CUSTODIAN | 3430 AVENIDA DE LOYOLA | | | OCEANSIDE | CA | 92056 | 3276 |
| BETH TERRY | CHARLES SCHWAB & CO INC CUST | 10041 HANLEY CIR | | | ANCHORAGE | AK | 99502 | |
| BETH THOMAN | 16814 CREEKSOUTH | | | | HOUSTON | TX | 77068 | 1502 |
| BETH THOMAS LANGE | 2115 BUFFALO HEIGHTS DR | | | | GARDEN CITY | KS | 67846 | 3512 |
| BETH THOMSEN | 9211 WEST RD | STE 143-220 | | | HOUSTON | TX | 77064 | |
| BETH TROISI | 40 AUSTIN ST | | | | HYDEPARK | MA | 02136 | |
| BETH W FOX | BOX 49B | | | | GOLDEN EAGLE | IL | 62036 | |
| BETH W MANNING ACF | WILLIAM A. MANNING U/VA/UTMA | 1585 WESLEYAN DRIVE | | | NORFOLK | VA | 23502 | 5512 |
| BETH W. CRANDALL | VERNON R. CRANDALL | PO BOX 3 | | | KENNEDY | NY | 14747 | |
| BETH WARD ANDERSON | 1025 W STATE ST | | | | JACKSONVILLE | IL | 62650 | 1967 |
| BETH WARSHAW | 720 TASKER ST | # 2 | | | PHILADELPHIA | PA | 19148 | 1251 |
| BETH WEHRLY | 915 EDGEHILL LANE | | | | ANDERSON | IN | 46012 | 9709 |
| BETH WILLIAMS LEE TTEE | U/W/O L DALY WILLIAMS | FBO BETH WILLIAMS LEE TRUST | 6119 RIVERVIEW WAY | | HOUSTON | TX | 77057 | 1209 |
| BETH-ANN J STEGELAND | 461 PROSPECT AVE | | | | NORTH MIDDLETOWN | NJ | 07748 | 5479 |
| BETHAMY D WEINBERGER | 801 PINE BROOK DR | | | | PEABODY | MA | 01960 | 3769 |
| BETHANA W MAKER | PO BOX 668945 | | | | CHARLOTTE | NC | 28266 | 8945 |
| BETHANIE CADELUS | 7017 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| BETHANIE J CUGINI | 74 JOANNE LANE | | | | SWANSEA | MA | 02777 | 3912 |
| BETHANN M SCHIFFLER | 500 SCHULTZ RD | | | | ELMA | NY | 14059 | 9259 |
| BETHANNE DEVALVE | 21 JERSEY AVE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| BETHANNE MAGAZZO | 201 N UTICA AVE. | | | | N MASSAPEQUA | NY | 11758 | |
| BETHANNE SIMPSON | 724 DENHAM | | | | ROCHESTER | MI | 48307 | 3330 |
| BETHANY A BUTT & | ROBERT K BUTT JT TEN | 3617 NORTH GEORGETOWN DRIVE | | | MONTGOMERY | AL | 36109 | 2225 |
| BETHANY A COFFEY | 713 CRESCENT AVE | | | | AU GRES | MI | 48703 | 9302 |
| BETHANY A MAIN | 21672 MISER RD | | | | BLACK RIVER | NY | 13612 | 2182 |
| BETHANY A MATUS | 2394 PLAINVIEW DR | | | | FLUSHING | MI | 48433 | 9440 |
| BETHANY A SANFORD | 10135 LAPEER RD APT 109 | | | | DAVIDSON | MI | 48423 | 8171 |
| BETHANY BLAKE | 4818 W. 200 SOUTH | | | | ANDERSON | IN | 46011 | |
| BETHANY CARLSON | 136 CYPRESS ST. | | | | WATERTOWN | MA | 02472 | |
| BETHANY COMMUNITY SERVICES INC | ROBERT PENNEY | BETHANY COMMUNITY SERVICES | 10 PHOENIX ROW | | HAVERHILL | MA | 01832 | 5520 |
| BETHANY CONNOLLY | 2081 CLEARWATER LOOP | | | | RIO RANCHO | NM | 87144 | 5660 |
| BETHANY E GENDRON | 5144 HARRISON | | | | WAYNE | MI | 48184 | 2272 |
| BETHANY G ARDIZZONE REV TRUST | UA DTD 4/18/2001 | BETHANY G ARDIZZONE TTEE | 13220-62 HOUSTON AVE | | HUDSON | FL | 34667 | 6141 |
| BETHANY HAWKINS | 5888 SEVILLE CIRCLE | | | | ORCHARD LAKE | MI | 48324 | |
| BETHANY HUNT WHETSTONE | 3135 W SHIAWASSEE AVE | | | | FENTON | MI | 48430 | 1763 |
| BETHANY I BRANDNER | 12765 LITTLE RIVER BLVD N8N 3P9 | CANADA | | | | | | |
| BETHANY J BAKER | 9293 CLARIDGE | | | | DAVISON | MI | 48423 | 8708 |
| BETHANY J DALEY | 8343 IRONSIDE CT | | | | WEST CHESTER | OH | 45069 | 2576 |
| BETHANY J KRAUSS | 216 PARK ST | | | | TECUMSEH | MI | 49286 | 1728 |
| BETHANY J KRAUSS & | MICHAEL DAVID KRAUSS JT TEN | 216 PARK ST | | | TECUMSEH | MI | 49286 | 1728 |
| BETHANY J PORTER | 4285 ST MARTINS DRIVE | | | | FLINT | MI | 48507 | 3771 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETHANY JONES | 37 ORCHARD TOWNE COURT #104 | | | | LAUREL | MD | 20707 |
| BETHANY K ADAMS | 2106 MORRIS AVENUE | | | | BURTON | MI | 48529 | 2105 |
| BETHANY K SABATKE | 205 DODGE ST. | PO BOX 11 | | | LOWELL | WI | 53557 | 0011 |
| BETHANY L PORTER | 8506 LAVERNE DRIVE | | | | HYATTSVILLE | MD | 20783 |
| BETHANY LOCKETT BOHN | 114 DICKINSON LANE | | | | WILMINGTON | DE | 19807 | 3138 |
| BETHANY LYNN WAY | 2835 GADSDEN STREET | | | | COLUMBIA | SC | 29201 |
| BETHANY M TIEDT | 4249 W HOWE RD | | | | DEWITT | MI | 48820 | 9201 |
| BETHANY M WALLACE | 3492 W 113TH AVE | | | | WESTMINSTER | CO | 80030 | 7169 |
| BETHANY MARIE GAMBLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9508 DUNES AVE | | COTTAGE GROVE | MN | 55016 |
| BETHANY MCGILL | 50 WESTMINSTER STREET | | | | WESTERLY | RI | 02891 |
| BETHANY MICHELLE SMITH | AND GLEN ALAN SMITH JTWROS | P O BOX 9665 | | | BAKERSFIELD | CA | 93389 | 9665 |
| BETHANY SCHRYBURT | 13347 NADINE AVENUE | | | | HUNTINGTON WOODS | MI | 48070 |
| BETHANY SHANE FARAR | PO BOX 8295 | | | | CALABASAS | CA | 91372 | 8295 |
| BETHANY STREETER | 8545 W. ESMOND RD. | | | | HALE | MI | 48739 |
| BETHANY SUE BOSTROM | 3147 SW MEADOW LN | | | | REDMOND | OR | 97756 | 8603 |
| BETHANY SVENSON | 30 11TH STREET | | | | NASHUA | NH | 03060 |
| BETHANY THOMAS | 131 LONGFELLOW RD | | | | SUDBURY | MA | 01776 | 1217 |
| BETHANY VILCHEZ TTEE | UNDER THE WILL- FRED SOLEIMAN | FBO DONNA SOLEIMAN TEST TR #2 | U/A/D 04-26-2003 | 1925 LAZY OAKS LOOP | ST. CLOUD | FL | 34771 | 8850 |
| BETHANY VILCHEZ TTEE | UNDER THE WILL- FRED SOLEIMAN | FBO DONNA SOLEIMANTEST TR#1 | U/A/D 04-26-2003 | 1925 LAZY OAKS LOOP | ST. CLOUD | FL | 34771 | 8850 |
| BETHEL E CYPHER | 1520 WALNUT CT | | | | LIMA | OH | 45805 | 3656 |
| BETHEL E PHILLIPS | 1915 PINEHURST AVE | | | | EVERETT | WA | 98203 | 4731 |
| BETHEL J KING | 2334 IMPALA DR | | | | ANDERSON | IN | 46012 | 4732 |
| BETHEL K SPENCER | 4500 TAMMY LANE | | | | MEMPHIS | TN | 38116 | 2036 |
| BETHEL ROBERTSON | 5572 COLUMBIA RD | | | | BEDFORD HEIGHTS | OH | 44146 | 2444 |
| BETHEL UNITED BRETHREN | CHURCH | RTE 590 | 2920 S ST | | ELMORE | OH | 43416 |
| BETHEL V LEDBETTER | 32 E BURTON AVE | | | | DAYTON | OH | 45405 | 4129 |
| BETHESDA H WEGENER | CUST STUART S WEGENER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1734 NW 7TH PLACE | GAINESVILLE | FL | 32603 | 1221 |
| BETHESDA PARTNERSHIP LP | A PARTNERSHIP | 649 W POLO DR | | | SAINT LOUIS | MO | 63105 |
| BETHHAVEN INC | PO BOX 326 | | | | COLORADO SPRINGS | CO | 80901 |
| BETHIA LOUISE ARON | 216 DEWITT ST | | | | WESTLAKE | LA | 70669 | 4206 |
| BETHIE D MURPHY | 20041 HELEN ST | | | | DETROIT | MI | 48234 | 3054 |
| BETHINE S WHITNEY II | 44 PINE CT | | | | GROSSE POINTE FARM | MI | 48236 | 3717 |
| BETHINE W COWMAN | 2909 WOODLAND AVE APT 1003 | | | | DES MOINES | IA | 50312 | 3876 |
| BETHLEHEM LUTHERAN CHURCH | ENDOWMENT FUND | C/O HENRY SCHRAMM | 9907 KEYSTONE | | SKOKIE | IL | 60076 | 1140 |
| BETHUNE TEENS IN ACTION | 2955 MCGOUGAN MILL POND ROAD | | | | BETHUNE | SC | 29009 | 9620 |
| BETI ITSKOVITCH | 146 PASEO DE GRACIA | | | | REDONDO BEACH | CA | 90277 | 5803 |
| BETINA C KING | 93 MEETINGHOUSE PATH | | | | ASHLAND | MA | 01721 | 2371 |
| BETKE LIVING FAMILY TRUST | WILLIAM E & DOROTHA BETKE TTEES | U/A/D 08/21/91 | 17 ROCKING HORSE LN | | GRAYSLAKE | IL | 60030 | 9621 |
| BETSABE GIRONZA | 4636 VINCENT DRIVE | | | | HOLLY | MI | 48442 | 9005 |
| BETSEY CORRIGAN | 1410 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806 | 1325 |
| BETSEY H OSHEA | 15 N HILLSIDE AVE | | | | CHATHAM | NJ | 07928 | 2515 |
| BETSEY KATHLEEN DROBNICK | 33450 DECKER SCHOOL RD | | | | MALIBU | CA | 90265 |
| BETSEY L GRIFFITH | 298 BAILEY ST | | | | WOODSTOWN | NJ | 08098 | 1011 |
| BETSEY LAPERRIERE | 6098 S BOREGO RD | APT 1 | | | GOLD CANYON | AZ | 85218 | 4660 |
| BETSEY M GAGNEBIN | 31 HIGH ROCK ROAD | | | | WAYLAND | MA | 01778 | 3607 |
| BETSEY SCHEINER | 1628 YORK ST | | | | SAN FRANCISCO | CA | 94110 |
| BETSEY SHIMKUS & | FRANK R SHIMKUS JT TEN | 3408 BRIARS RD | | | BROOKEVILLE | MD | 20833 | 2731 |
| BETSY A FUCHS | CUST EMIL WILLIAM FUCHS | UGMA MA | 52 NORTH ST | | MATTAPOISETT | MA | 02739 | 1615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETSY A JESCHKE | WBNA CUSTODIAN TRAD IRA | 1342 LINN ST | | | STATE COLLEGE | PA | 16803 | 1409 |
| BETSY A MORRIS | 45 DEERFOOT RD | | | | SOUTHBOROUGH | MA | 01772 | 1409 |
| BETSY A PARSLEY | CUST ZACHERY B PARMER UTMA NC | 3420 THORESBY CT | | | WINSTON SALEM | NC | 27104 | 1740 |
| BETSY A PREBLE | 637 SPRING ST | | | | MANCHESTER | CT | 06040 | |
| BETSY AMES TERRY | 5441 POWHATAN AVE | | | | NORFOLK | VA | 23508 | 1011 |
| BETSY ANCKER-JOHNSON & | HAROLD H JOHNSON JT TEN | 3502 MT BONNELL RD | | | AUSTIN | TX | 78731 | 5829 |
| BETSY ANNE ELLEN | 3510 GRAVELLY BEACH LOOP NW | | | | OLYMPIA | WA | 98502 | 8849 |
| BETSY B ESHBAUGH & | VERNON L ESHBAUGH JT TEN | 216 GRANITEVILLE RD | | | CHELMSFORD | MA | 01824 | 1100 |
| BETSY B FEHSENFELD | 905 JUNIPER | | | | BOULDER | CO | 80304 | 1725 |
| BETSY B FEHSENFELD | 905 JUNIPER AVE | | | | BOULDER | CO | 80304 | 1725 |
| BETSY B LAMBERT | 430 COBBLESTONE LN | | | | LANCASTER | PA | 17601 | 3359 |
| BETSY B RICHARDS | 1171 MOHICAN TRL | | | | STONE MTN | GA | 30083 | 5225 |
| BETSY BARNES SIMPSON | 503 KEMP RD W | | | | GREENSBORO | NC | 27410 | 5539 |
| BETSY BEARD | PO BOX 781 | | | | TUCSON | AZ | 85702 | |
| BETSY BEAUCHAMP & | MARY BEAUCHAMP MUMFORD | TR BEAUCHAMP TRUST | UA 10/03/89 | 910 MARBLE CT | SALISBURY | MD | 21804 | 8638 |
| BETSY BROWN | CHARLES SCHWAB & CO INC CUST | PO BOX 335 | | | PEBBLE BEACH | CA | 93953 | |
| BETSY BURNS | 29 TALL PINE CT | | | | MEDFORD | NJ | 08055 | 8336 |
| BETSY BUTLER | 6840 WAYNECOURSE | | | | ROMULUS | MI | 48174 | 1753 |
| BETSY C DUPONT | 451 CLEVELAND AVE | | | | NORTH HORNELL | NY | 14843 | 1021 |
| BETSY C KNOX | TR UW GRACE E BICE UA 12/07/98 | BETSY CARLO KNOX | 8 HILLSPRING RD | | CHADDS FORD | PA | 19317 | 9357 |
| BETSY C PERKINS IRA | FCC AS CUSTODIAN | 40 SOUTH HIGH STREET | | | NEW BRITAIN | CT | 06051 | 2223 |
| BETSY CAMPBELL WALSH | EDWARD WALSH | 209 MAIN ST | | | NORWELL | MA | 02061 | 2402 |
| BETSY CAROL STEKETEE | TR BETSY CAROL STEKETEE REVOCABLE | TRUST UA 8/5/99 | 200 MAYS MILLS DR | | CRAMERTON | NC | 28032 | 1625 |
| BETSY CARRINGTON WALL | 410 COUNTRY CLUB DR | | | | LEXINGTON | NC | 27292 | 5439 |
| BETSY COOK | 318 TOWN HILL RD | | | | NASHVILLE | IN | 47448 | 9360 |
| BETSY CRAMBLETT COLIN | CHARLES SCHWAB & CO INC.CUST | 2480 SHERINGHAM RD | | | COLUMBUS | OH | 43220 | |
| BETSY CREEDON (IRA) | FCC AS CUSTODIAN | 383 WASHINGTON ROAD | | | GROSSE POINTE | MI | 48230 | 1615 |
| BETSY CROWELL | 15 JOHN TARR RD. | | | | LITCHFIELD | ME | 04350 | |
| BETSY D MITCHELL | 3305 E 18TH AVE | | | | SHEFFIELD | AL | 35660 | 7607 |
| BETSY E HENDERSON | 162 WINDY ACRES CIR | | | | AFTON | VA | 22920 | 2723 |
| BETSY E O'CONNELL | THOMAS W O'CONNELL JR JT TEN | 1660 UNION AVENUE | | | HAZLET | NJ | 07730 | 2402 |
| BETSY ELLIOTT BELL | 11 SPUR LANE | | | | EUREKA SPRINGS | AR | 72632 | 9714 |
| BETSY F MILLER | 48380 BELL SCHOOL RD | | | | E LIVERPOOL | OH | 43920 | 9211 |
| BETSY FISHBONE ED MGR | CGM EDUCATION SAVINGS ACCOUNT | FBO ALEXANDER HARRIS FISHBONE | 84 HILLSIDE AVE | | MILFORD | CT | 06460 | 7809 |
| BETSY FISHBONE ED MGR | CGM EDUCATION SAVINGS ACCOUNT | FBO KATHERINE RACHEL FISHBONE | 84 HILLSIDE AVE | | MILFORD | CT | 06460 | 7809 |
| BETSY FISHBONE ED MGR | CGM EDUCATION SAVINGS ACCOUNT | FBO LUCAS RYAN FISHBONE | 84 HILLSIDE AVE | | MILFORD | CT | 06460 | 7809 |
| BETSY FREED SLEEPER | TOD REGISTRATION | #1 DANFIELD | | | SAINT LOUIS | MO | 63124 | 1407 |
| BETSY G COLLETTE | 710 CONVERSE ROAD | | | | NICHOLVILLE | NY | 12965 | 9635 |
| BETSY G MANHEIMER | 12433 KILLION ST | | | | VALLEY VLG | CA | 91607 | 1602 |
| BETSY G MIREE | 9050 ESPER BLVD | | | | DETROIT | MI | 48204 | 2766 |
| BETSY G READY | CUST JOHN CHARLES READY UGMA MI | 155 STEEPHILL ROAD | | | WESTON | CT | 06883 | 1922 |
| BETSY GAMBLE HANSEN-PRUSS | 915 CLUB STATION DR | | | | ATLANTA | GA | 30319 | 1155 |
| BETSY GODSEY | 17339 MAPLE SHADOWS DR. #B | | | | MIDDLETOWN | CA | 95461 | |
| BETSY GRAY ROBBINS | BETSY GRAY ROBBINS TRUST | 3825 ROBERTS LN | | | ARLINGTON | VA | 22207 | |
| BETSY GREEN | 133 JEFFERSON DR | | | | DALLAS | GA | 30132 | |
| BETSY H GIST | 6266 KY 142 | | | | PHILPOT | KY | 42366 | |
| BETSY H KNELLER | 74 KINDERHOOK STREET | | | | CHATHAM | NY | 12037 | 1217 |
| BETSY H STOVER | 35 JESSON PKWY | | | | LOCKPORT | NY | 14094 | 5024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETSY H. DEPASQUALE | CGM IRA ROLLOVER CUSTODIAN | 440 LAKETREE DRIVE | | | FT LAUDERDALE | FL | 33326 | 1707 |
| BETSY HELFAER | 40 MUNROE ST | | | | SOMERVILLE | MA | 02143 | |
| BETSY HUGG | 27352 WEST COUNTY GLEN | | | | AUGORA | CA | 91301 | 3604 |
| BETSY J BLOOMER | 409 BURROUGHS | | | | FLINT | MI | 48507 | 2710 |
| BETSY J DODGE | 6803 EAST TOWNLINE ROAD | | | | WILLIAMSON | NY | 14589 | 9707 |
| BETSY J GAY | CUST TIMOTHY SCOTT GAY UTMA MA | 14 MYSTIC RD | | | MARBLEHEAD | MA | 01945 | 1060 |
| BETSY J JAMAR TTEE OF THE | BETSY J JAMAR TRUST | DATED 06/13/2003 | 1080 WILLIAM COURT | | MENDOTA HEIGHTS | MN | 55120 | 1330 |
| BETSY J MARTIN | C/O B SMITH | 6537 ROLLING FORK DR | | | NASHVILLE | TN | 37205 | 3954 |
| BETSY J MONTROSS-BURGER | 3700 N LAKESHORE DR APT 311 | | | | CHICAGO | IL | 60613 | |
| BETSY J PETERSEN | JOHN S & BETSY J PETERSEN REV | 2909 VIA SAN GORGONIO | | | SAN CLEMENTE | CA | 92672 | |
| BETSY J READY CUST FOR | JOHN C READY | UNDER THE MA UNIF GIFTS | TO MINORS ACT | 155 STEEP HILL ROAD | WESTON | CT | 06883 | 1922 |
| BETSY J WOLFE | ATTN BETSY J PETRI | 9502 FALCON RIDGE DR | | | LENEXA | KS | 66220 | 3639 |
| BETSY JANE BROWN | 1219 CHARLES ST | | | | SPEARFISH | SD | 57783 | 1603 |
| BETSY JANE ROBIN | 7491 OLD ADOBE WAY | | | | TEMPLETON | CA | 93465 | 8404 |
| BETSY KIP UZZELL | CUST DAVID THOMAS UZZELL UTMA IL | 1110 SEWARD ST | | | EVANSTON | IL | 60202 | 2168 |
| BETSY KLUSKA | 112 PERTHSHIRE DR | | | | AMSTERDAM | NY | 12010 | |
| BETSY L HOLTON | 4405 DANNY WOOD RD | | | | LOUISVILLE | KY | 40220 | 1207 |
| BETSY L MARCUS | 2805 FOUNTAIN GROVE TERR | | | | OLNEY | MD | 20832 | 3037 |
| BETSY L ROSS | 62 DEER VALLEY | | | | MORIARTY | NM | 87035 | 5281 |
| BETSY L SANGER | 630 MARSHALL CT | | | | CHICO | CA | 95973 | 8773 |
| BETSY L STRONG | 745 CHRISTY AVE | | | | JACKSON | MI | 49203 | 1673 |
| BETSY L STYSKAL | 1456 WHIPPOORWILL WAY | | | | MOUNTAINSIDE | NJ | 07092 | 1724 |
| BETSY LEE BRUBAKER | 7457 SHAKER LN | APT C | | | MAINEVILLE | OH | 45039 | 8777 |
| BETSY LINDA BABSON | 71 SANDPIPER CIRCLE | | | | CORTE MADERA | CA | 94925 | 1085 |
| BETSY LOU WILLET | 2303 SOCIETY PL | NEWTOWN GRANT | | | NEWTOWN | PA | 18940 | 3232 |
| BETSY LOU WILLETS | 2303 SOCIETY PL | NEWTON GRANT | | | NEWTON | PA | 18940 | 3232 |
| BETSY LYNN SCHREINER-CUNDIFF | 8931 EAST RIVER RD | | | | VENICE | FL | 34293 | 7629 |
| BETSY M FERGUSON | TR BETSY M FERGUSON REVOCABLE TRUST | UA 09/13/99 | PO BOX 596 | | LESLIE | AR | 72645 | 0596 |
| BETSY M FOXWELL | 522 NORTH HOME AVE | | | | PARK RIDGE | IL | 60068 | 3036 |
| BETSY M MCWAIN & | FRANK L MCWAIN SR | 6442S 1090W | | | MURRAY | UT | 84123 | |
| BETSY M RUTH | 1127 LINDBERG | | | | LAPEER | MI | 48446 | 9675 |
| BETSY M SUTHERLAND | 2901 MCCOMAS AVE | | | | KENSINGTON | MD | 20895 | |
| BETSY MALONE | CUST CHARLES I MALONE UGMA TN | 3718 WIMBLEDON RD | | | NASHVILLE | TN | 37215 | 1819 |
| BETSY MALONE | CUST GEORGE E MALONE UGMA TN | 3718 WIMBLEDON RD | | | NASHVILLE | TN | 37215 | 1819 |
| BETSY METROPOLE | 419 LAKE FOREST DR | | | | ROCHESTER HILLS | MI | 48309 | 2237 |
| BETSY N MCLEOD | 250 IVY AVE | | | | CHESTERFIELD | SC | 29709 | |
| BETSY OWENS LOMBARDO | 1152 JACKSON RD | | | | WEBSTER | NY | 14580 | 8778 |
| BETSY P AZARIAH | TR AZARIAH FAMILY TRUST | UA 7/12/05 | 19017 JEFFREY AVE | | CERRITOS | CA | 90703 | 7330 |
| BETSY P FRAWLEY | 38 GRAY STREET | | | | BOSTON | MA | 02116 | |
| BETSY P LABRUZZO | CGM IRA CUSTODIAN | 4110 ST ELIZABETH DRIVE | | | KENNER | LA | 70065 | 1643 |
| BETSY P SIDERIS | GARY SIDERIS JTWROS | 2226 26TH ST | | | ASTORIA | NY | 11105 | 3152 |
| BETSY P SIDERIS & | GARY SIDERIS JT TEN | 2226 26TH ST | | | ASTORIA | NY | 11105 | 3152 |
| BETSY R BUSBEE | 62 DEER VALLEY | | | | MORIARTY | NM | 87035 | 5281 |
| BETSY R KUSTER | 1165 NORTH MIDDLETOWN | | | | PARIS | KY | 40361 | |
| BETSY R MADORSKY TTEE | FBO BETSY R MADORSKY TRUST | U/A/D 03/06/01 | 3410 BURNING BUSH | | BLOOMFIELD HILLS | MI | 48301 | 2168 |
| BETSY R TAYLOR | 1101 BRITTANY HILLS DR | | | | DAYTON | OH | 45459 | 1415 |
| BETSY REYNOLDS KUSTER | HILLSIDEFARM | 1165 NORTH MIDDLETOWN RD | | | PARIS | KY | 40361 | 9763 |
| BETSY ROBINSON | AKA ELIZABETH MERRILL ROBINSON | 3640 S SEPULVEDA BLVD APT 146 | | | LOS ANGELES | CA | 90034 | 6841 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETSY ROSENBERGER | 1230 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813 |
| BETSY S MACK | 1900 RIVIERA DR | | | | LINCOLN | NE | 68506 | 2346 |
| BETSY S MORTON | 712 FLAGSTONE WAY | | | | DURHAM | NC | 27712 |
| BETSY SPINGARN | 44 PHEASANT RUN RD. | | | | PLEASANTVILLE | NY | 10570 | 2544 |
| BETSY STANLEY NISBET | 1334 ARLINGTON | | | | ANN ARBOR | MI | 48104 | 4028 |
| BETSY STEFANY | 9831 SUNRISE DRIVE P-26 | | | | NORTH ROYALTON | OH | 44133 | 3482 |
| BETSY STRONG | ATTN BETSY AMENTO | 4441 175TH PL SE | | | BELLEVUE | WA | 98006 | 6513 |
| BETSY ULINE & | NANCY A ULINE JT TEN | 72 DORCHESTER ROAD | | | LYME | NH | 03768 | 3602 |
| BETSY UNDERWOOD MCATEE IRA | FCC AS CUSTODIAN | 3801 SPRING VALLEY CIR | | | BIRMINGHAM | AL | 35223 | 1405 |
| BETSY WESTERVELT BOWEN | 6128 ALLWOOD CT APT 422 | | | | BALTIMORE | MD | 21210 | 1139 |
| BETSY WILLIAMS | CUST JOSHUS L GOODE | UNIF TRANS MINA CT MA | 6339 COFFEY ST | | CINCINNATI | OH | 45230 | 1406 |
| BETSY WILLSON MESSER | 137 LINDEN DR | | | | DANVILLE | VA | 24541 | 3521 |
| BETSY WRANEK CUST | COLBY W WRANEK UTMA/IA | 1255 MCGOWAN BLVD | | | MARION | IA | 52302 |
| BETSY YOHE | 35436 STATE HIGHWAY 30 | | | | LANESBORO | MN | 55949 |
| BETSYE M ALEXANDER | 1301 N ROOSEVELT ST | | | | ARLINGTON | VA | 22205 | 1845 |
| BETTE & HAROLD SPRAGUE TRUST | BETTE C SPRAGUE TRUSTEE | UAD 10/29/1991 | 102 CEDAR LANE | | LANSDALE | PA | 19446 | 1542 |
| BETTE A BOWMAN & | GEORGE L BOWMAN JT TEN | 14201 MYER TERRACE | | | ROCKVILLE | MD | 20853 | 2351 |
| BETTE A GELTZ TTEE | NORMAN GELTZ & BETTE A | GELTZ REV LVG TRUST | U/A DTD MAY 24, 1994 | 1291 BEACH DRIVE | LAKE ORION | MI | 48360 | 1205 |
| BETTE A JAMES | 9380 EL VALLE | | | | FOUNTAIN VALLY | CA | 92708 | 4533 |
| BETTE A LARGE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1109 MORNING STAR DRIVE | | COLORADO SPRINGS | CO | 80905 | 7213 |
| BETTE ANN BALKUS | CUST JOHN KUCHAR III | UTMA NJ | 61 FAIRWAY DR | | SHALLOTTE | NC | 28470 | 4422 |
| BETTE ANN BLUMENTHAL & | DONALD BLUMENTHAL JTWROS | 2929 PINE HAVEN DRIVE | | | BIRMINGHAM | AL | 35223 |
| BETTE ANN HERNAN | ATTN PITZER | 23381 FOXTAIL CRK | | | BONITA SPRINGS | FL | 34135 | 8416 |
| BETTE ANN LIND | 1457 OLEANDER DR | | | | LILBURN | GA | 30047 |
| BETTE ANN MC CULLOUGH | 10517 BARRYWOOD DRIVE | | | | DALLAS | TX | 75230 | 4242 |
| BETTE ARONSOHN | 14223 W SUMMERSTAR DR | | | | SUN CITY WEST | AZ | 85375 | 5247 |
| BETTE B BULGERIN | 407 BUMPY RIDGE DR | | | | BURNET | TX | 78611 | 4007 |
| BETTE B JAGER | ATTN BETTE CARRIE | 8861 LAKESIDE CIR | | | VERO BEACH | FL | 32963 | 4050 |
| BETTE B MILLER TTEE | BETTE B MILLER TRUST | U/A DTD 4/1/88 | 1846 GRASSY RIDGE | | KIRKWOOD | MO | 63122 | 3508 |
| BETTE B. CADWALLADER | TOD ACCOUNT | 4711 PAMLICO DRIVE | | | RALEIGH | NC | 27609 | 5627 |
| BETTE BLACKWELL | 583 LAUREL AVENUE | | | | BRIDGEPORT | CT | 06605 |
| BETTE BUNCH | 4918 WEST 16TH ST (REAR) | | | | INDIANAPOLIS | IN | 46224 |
| BETTE C GREENWOOD | TOD ACCOUNT | 1 SHALOM DRIVE | APT 216 | | WARWICK | RI | 02886 | 1618 |
| BETTE C STEADHAM | 6808 NORTHOAKS DR | | | | N RICHLAND HILLS | TX | 76180 | 4355 |
| BETTE CAROL WINFREE TTEE | ISABELLA WINFREE LIVING TRUS | U/A/D 11-11-1998 | 3930 PROVIDENCE PL | | FAIRFAX | VA | 22031 | 3407 |
| BETTE COX | RR 1 BOX 146 | | | | HOUGHTON | MI | 49931 | 9801 |
| BETTE D GILFORD | TR REVOCABLE TRUST 05/12/90 | U-A BETTE D GILFORD | 2513 AVE B | | BRADENTON BEACH | FL | 34217 | 2227 |
| BETTE D GILFORD & | DANIEL J GILFORD JT TEN | 2513 AVE B | | | BRADENTON BEACH | FL | 34217 | 2227 |
| BETTE D GODBEY | 992 WEST BAROUCHE | | | | PENDLETON | IN | 46064 | 8699 |
| BETTE E ANDERSON | BETTE E ANDERSON REV TR | DTD 7/16/96 | 6237 ROWSLEY ST | | WILMINGTON | NC | 28409 | 4556 |
| BETTE E NIEZGORSKI | 58 WALNUT LN | | | | WALLINGFORD | CT | 06492 | 3830 |
| BETTE E TEW TTEE | BETTE CRAWFORD TEW | LIV TRUST U/A DTD 8/18/97 | 1164 ALPINE CIRCLE | | GREEN VALLEY | AZ | 85614 | 1814 |
| BETTE FELDMAN & | GARY LEONARD JT TEN | 2530 MARINE PLACE | | | BELLEMORE | NY | 11710 | 5108 |
| BETTE FRAME | 5442 GRANT AVE | | | | AMES | IA | 50010 |
| BETTE H COLLEY & | WILLIAM E COLLEY JT TEN | 1106 COLUMBIANA RDAD | | | BIRMINGHAM | AL | 35209 | 7008 |
| BETTE H PLUMACHER & | KIM E PLUMACHER JT TEN | 5 SPRING POND DR | | | OSSINING | NY | 10562 | 2024 |
| BETTE HOPKINS TTEE F/T | BETTE HOPKINS TRUST DTD 4/18/91 | 850 N EL CAMINO REAL APT 424 | | | SAN MATEO | CA | 94401 | 3786 |
| BETTE J BATCHELOR | 277 N CEDAR ST | | | | COLVILLE | WA | 99114 | 2935 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTE J ENGEL & HENRY W ENGEL TTEES | BETTE J ENGEL REV TRUST | DATED 06/02/99 | 7305 W 108TH PLACE | | WORTH | IL | 60482 | 1105 |
| BETTE J FLANDERS | 15720 E 256TH ST | | | | ARCADIA | IN | 46030 | 9614 |
| BETTE J GOMEZ | 230 SHERMAN ST | | | | HIGHLAND | MI | 48357 | 2739 |
| BETTE J GOURLEY | TR WILLIAM R GOURLEY & BETTE J | GOURLEY REVOCBALE TRUST | UA 12/1/99 | 703 HOWELL AVE | CAHOKIA | IL | 62206 | 1901 |
| BETTE J GRAY | 14228 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060 | 9790 |
| BETTE J HONECK | 110 NE OAK DR | | | | ANKENY | IA | 50021 | 1814 |
| BETTE J KNEDGEN | 3355 OAK KNOLL COURT | | | | BRIGHTON | MI | 48114 | 8909 |
| BETTE J LOUTHER | 2223 PEACHTREE NORTH CT | | | | DUNWOODY | GA | 30338 | 5326 |
| BETTE J MASCITTI | 143 S MAIN ST | | | | PITTSFORD | NY | 14534 | 2123 |
| BETTE J PASTELAK | 3953 S MIELKE WAY RD | | | | LEWISTON | MI | 49756 | 7923 |
| BETTE J SCHODORF | 4244 FAIRFAX DR | | | | COLUMBUS | OH | 43220 | 4583 |
| BETTE J SMALL & | PENNY J BULLOCK JT TEN | 504 N 11TH ST | | | MIDDLETOWN | IN | 47356 | 1241 |
| BETTE JANE JOHNSON INH IRA | BENE OF JERRY C JOHNSON | CHARLES SCHWAB & CO INC CUST | 35445 STATE HIGHWAY 7 | | CLINTON | MN | 56225 | |
| BETTE JEAN BADGER AND | PATRICIA A BYRD JT TEN | 753 PALISADE DR | | | MOAB | UT | 84532 | 2030 |
| BETTE JEAN MC CARTHY | 8 JEFFERSON AVE | | | | PENNSVILLE | NJ | 08070 | 1310 |
| BETTE JEAN MCELWEE | 427 STATION AVE | | | | HADDONFIELD | NJ | 08033 | 4016 |
| BETTE JEAN PEDERSON | 678 OLD MILL RD | | | | MESQUITE | NV | 89027 | 4157 |
| BETTE JO BABCOCK | 9957 S. HILL TERR. 29-209 | | | | PALOS HILLS | IL | 60465 | |
| BETTE JO GEARON | 41125 278TH WAY S E | | | | ENUNCLAW | WA | 98022 | 7793 |
| BETTE JO MERCER | 361 HILL BRIDGE ROAD | | | | UTICA | KY | 42376 | |
| BETTE JO SEMIG | 33909 NOKOMIS DR | | | | FRASER | MI | 48026 | 4322 |
| BETTE JUNE CRIPE | 106 WEST 3RD ST | | | | FOWLER | IN | 47944 | 1046 |
| BETTE L COFFYN | TR FAMILY TRUST 07/08/90 | U-A F-B-O BETTY COFFYN | 40 LAGUNITA | | LAGUNA BEACH | CA | 92651 | 4239 |
| BETTE L COFFYN | TR UA 07/08/80 BETTY L | COFFYN TRUST | 40 LAGUNITA | | LAGUNA BEACH | CA | 92651 | 4239 |
| BETTE L FOWLER & CAROL L | BEGELMAN & MICHAEL L FOWLER | TR FOWLER LIVING TRUST | UA 8/08/96 | 4000 E FLETCHER AVE APT 1102 | TAMPA | FL | 33613 | 4822 |
| BETTE L GEARON | 41125 278TH WAY SE | | | | ENUMCLAW | WA | 98022 | 7793 |
| BETTE L JOHNSON | 502 SHARPLESS DR | | | | WILMINGTON | DE | 19803 | 2328 |
| BETTE L SERENDI | 114 CANDLEWYCK DR | | | | NEWINGTON | CT | 06111 | 5244 |
| BETTE L SGARLATA | 158 ALHAN PARKWAY | | | | LAKELAND | NY | 13209 | 1302 |
| BETTE M FISSEL | BETTE M FISSEL REV LIV TR | 1360 HERRS RIDGE RD | | | GETTYSBURG | PA | 17325 | |
| BETTE M MC ANANY | 114 MAYFIELD DR | | | | BUTLER | PA | 16001 | 1639 |
| BETTE M MORRIS | 14 BRIARWOOD S | | | | OAK BROOK | IL | 60523 | 8702 |
| BETTE M WOLF & | JACK A WOLF TR UA 01/12/07 | JACK A & BETTE M WOLF | REV TRUST I | 18926 SUPERIOR ST | NORTHRIDGE | CA | 91324 | |
| BETTE MARRY & | CHRIS MARRY | JT TEN | 3001 HERITAGE DR APT 107 | | JOLIET | IL | 60435 | 4735 |
| BETTE MERSEREAU BRIGGS | 52 RICE ST | | | | PRESQUE ISLE | ME | 04769 | 2260 |
| BETTE MOTT | 285 BELMONT CRT E | | | | N TONAWANDA | NY | 14120 | 4863 |
| BETTE MURPHY | RICHARD MURPHY JT TEN | TOD DTD 10/31/2007 | 81 DELLWOOD DR | | ELMA | NY | 14059 | 9504 |
| BETTE NAGELBERG | C/O BETTE ZIMMERMAN | 1139 ASHBOURNE ROAD | | | CHELTENHAM | PA | 19012 | 1108 |
| BETTE POLKINGHORN | 6 TAMARACK WAY | | | | SHARON | MA | 02067 | 2356 |
| BETTE R BUXMAN | 533 QUINCY | | | | KANSAS CITY | MO | 64124 | 2225 |
| BETTE R ROTHSTEIN | 229 EAST 28TH STREET, APT. 4E | | | | NEW YORK | NY | 10016 | |
| BETTE R SOLIS AND/ OR | LIBRADO L SOLIS TTEES | BETTE R SOLIS LIVING TRUST | U/A/D 05/02/96 | 4081 BAYBERRY CT | COLUMBUS | OH | 43220 | 4928 |
| BETTE R TRIPLETT | 126 PHOENIX DR | | | | EATONTON | GA | 31024 | 5635 |
| BETTE R WALLERSTEIN | 10328 RAINTREE COMMONS CT | | | | RICHMOND | VA | 23233 | 4224 |
| BETTE R WALLERSTEIN | CUST SUSAN GAIL WALLERSTEIN UGMA | VA | 10328 RAINTREE COMMONS CT | | RICHMOND | VA | 23233 | 4224 |
| BETTE RAY CALLOW | 1629 EASTMORELAND AVE | | | | MEMPHIS | TN | 38104 | 3805 |
| BETTE RIECK | 748 JOYCEIL DRIVE | | | | WATERFORD | MI | 48328 | 2333 |
| BETTE S MARTIN | CHARLES SCHWAB & CO INC CUST | 11623 HUSTON ST | | | NORTH HOLLYWOOD | CA | 91601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTE S QUINN | 1481 MARBACH DR | APT 104 | | | WASHINGTON | MO | 63090 | 4637 |
| BETTE S WEST | 660 E EDGEWOOD DR | | | | DANVILLE | IN | 46122 | 8446 |
| BETTE SCHUTTE & | ROBERT M SCHUTTE JT WROS | 100 CHATHAM PARK DRIVE | APT. 604 | | PITTSBURGH | PA | 15220 | 2100 |
| BETTE STEWART | & JAMES C STEWART JTTEN | 10805 ABILENE RD | | | RENO | NV | 89508 | |
| BETTE U BABB | 511 S ELM APT 12 | | | | CHAMPAIGN | IL | 61820 | 5095 |
| BETTE W JONES | PO BOX 693 | | | | KAILUA | HI | 96734 | 0693 |
| BETTE WALKER | CUST SONJA KRETSCHMAR | UGMA MI | 28 MAIN STREET UNIT 92 | | MASHPEE | MA | 02649 | 2285 |
| BETTE WALKER MULLENS & | LLOYD WALKER MULLENS & | KAREN MULLENS CRAGWALL JT TEN | 507 CLUB CT N | | HERMITAGE | TN | 37076 | 1318 |
| BETTE WILTON NASHOLM | 2288 CHILDS LAKE ROAD | | | | MILFORD | MI | 48381 | 3014 |
| BETTE WITTMER & | KEITH E WITTMER JT TEN | 1512 E CENTRAL AVE | | | PONCA CITY | OK | 74604 | 5203 |
| BETTE Y NORTH | 3623 NW 49TH AVE | | | | GAINESVILLE | FL | 32605 | 1071 |
| BETTEJANE S LUGARI | 93 IRVING AVE | | | | TARRYTOWN | NY | 10591 | 3709 |
| BETTELOU CONTE | BY BETTELOU CONTE | 3716 PRAIRIE DUNES DR | | | SARASOTA | FL | 34238 | 2853 |
| BETTI ANN DUNCAN | 3274 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449 | 2766 |
| BETTI LYNN ROTHBERG | 6223 COSTELLO AVE | | | | VAN NUYS | CA | 91401 | 2251 |
| BETTI TERRY  & | SALLY POSEY JT WROS | 515 NEW MEXICO DRIVE | | | ROSWELL | NM | 88203 | 4105 |
| BETTIE A BATTLE | 6430 42ND ST EAST | SARSOTA | | | SARASOTA | FL | 34243 | |
| BETTIE A COLEMAN & | NATE COLEMAN JT TEN | 4957 NAN LINN DR | | | RICHMOND HEIGHTS | OH | 44143 | 1431 |
| BETTIE A HARRISON | 3100 E PARK ROW APT 89 | | | | ARLINGTON | TX | 76010 | |
| BETTIE ANN KEE | 85 WEST UNION ROAD | | | | CLENDENIN | WV | 25045 | 9728 |
| BETTIE B LEE | 6037 CLARKSVILLE HWY | | | | JOELTON | TN | 37080 | 8997 |
| BETTIE B SANDER | 370 MADELINE COURT | | | | MARIETTA | GA | 30064 | 2067 |
| BETTIE BAIR POMEROY CUST FBO | MARSHALL DUNN POMEROY UTMA/WY | 5485 W CHEYENNE LA | P.O. BOX 1153 | | WILSON | WY | 83014 | 1153 |
| BETTIE BAIR POMEROY CUST FBO | MERRILL COURTIS POMEROY | UTMA/WY | 5485 W CHEYENNE LA | P.O. BOX 1153 | WILSON | WY | 83014 | 1153 |
| BETTIE C ADAMS | 1541 WALTON ST | | | | WESTLAND | MI | 48186 | 8218 |
| BETTIE COOLEY | 3759 DELRAY LN. | | | | NORTHPORT | AL | 35473 | |
| BETTIE DON ROOT | 7901 40TH AVE N | LOT 94 | | | ST PETERSBURG | FL | 33709 | 4250 |
| BETTIE DOUGLAS | TR UA 02/13/92 BETTIE DOUGLAS | REVOCABLE TRUST | 1727 E 59TH PL | | TULSA | OK | 74105 | 7073 |
| BETTIE DUNFEE HOLCOMB | 896 FEDERAL RD | | | | LITTLE HOCKING | OH | 45742 | 5009 |
| BETTIE E NEUMAN | TR UA 03/12/92 HAROLD E NEUMAN | LIVING TRUST | 7369 WEST GRANT ROAD | | SHELBY | MI | 49455 | 9589 |
| BETTIE E VOYTUSH & | DONNA M VOYTUSH JT TEN | 17621 EGO | | | EAST DETROIT | MI | 48021 | 3171 |
| BETTIE EASTWOOD | 5155 NO HIGH STREET | APT 104VG | | | COLUMBUS | OH | 43214 | 1525 |
| BETTIE F CANELLAS | 13509 N SLIDE-OFF RD | | | | CAMBY | IN | 46113 | |
| BETTIE F HOLLINGSWORTH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5339 TILBURY DR | | HOUSTON | TX | 77056 | |
| BETTIE G SHANAHAN | 1201 HICKORY HOLLOW RD | | | | COX MILLS | WV | 26342 | 8245 |
| BETTIE GORDON | 2090 LACBUMONT | | | | HASLETT | MI | 48840 | |
| BETTIE H MCLAUGHLIN | 2701 PICKETT RD #3049 | | | | DURHAM | NC | 27705 | 5651 |
| BETTIE J BLANDEN | 12022 MARLOWE | | | | DETROIT | MI | 48227 | 2741 |
| BETTIE J BLANDEN & | HENRY WILLIAMS JT TEN | 12022 MARLOWE | | | DETROIT | MI | 48227 | 2741 |
| BETTIE J GONSLER & | JAMES W GONSLER & | RICHARD E GONSLER & | CYNTHIA A JOHNSON JT TEN | 1090 W ROWLAND ST | FLINT | MI | 48507 | 4047 |
| BETTIE J JACKMAN | 6533 ARTESIAN ST | | | | DETROIT | MI | 48228 | 4909 |
| BETTIE J LARSEN | BOX 749 | | | | ROSWELL | GA | 30077 | 0749 |
| BETTIE J PEABODY & | ALFORD E PEABODY JT TEN | 3214 GINGER SNAP LANE | | | LANSING | MI | 48911 | 1510 |
| BETTIE J PLACE & | RICHARD C PLACE JT TEN | 135 PINECREST DR | | | SANFORD | FL | 32773 | 5453 |
| BETTIE J SEVERT | 3618 N C HWY 163 | | | | WEST JEFFERSON | NC | 28694 | |
| BETTIE J TOLES & | LYNDA J ZECHAR JT TEN | 3281 WARRINGHAM AVE | | | WATERFORD | MI | 48329 | 3049 |
| BETTIE J WOODY | 204 LAKE RIDGE DR | | | | FOREST | VA | 24551 | 1022 |
| BETTIE JACOBSEN | SALLY J HILEMAN | 311 ALDER ST | | | BELLINGHAM | WA | 98225 | 5301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTIE JANE AUTRY | TR BETTIE JANE AUTRY LIVING TRUST | UA 05/12/95 | 3043 HUNTINGTON PARK DR | | WATERFORD | MI | 48329 | 4530 |
| BETTIE JEAN JOHNSON | APT B | 726 S LINCOLN ST | | | DENVER | CO | 80209 | 4083 |
| BETTIE KYLE GILBERT FEAZEL | 419 E NORTH ST | | | | DUQUOIN | IL | 62832 | 2125 |
| BETTIE L COMPTON | 9112 PARK AVE | | | | MANASSAS | VA | 20110 | 4351 |
| BETTIE L GREENWAY | 750 MICHAEL DR | | | | MORRIS | IL | 60450 | 3001 |
| BETTIE L GREENWAY & | CHARLES T GREENWAY JT TEN | 750 MICHAEL DR | | | MORRIS | IL | 60450 | 3001 |
| BETTIE L HARDEN | 1551 FOREST HILL AVENUE | | | | FLINT | MI | 48504 | 7339 |
| BETTIE L HERRING | 1123 TODDINGTON DR | | | | MURFREESBORO | TN | 37130 | 5627 |
| BETTIE L HERRON | ATTN BETTIE L HUNTER | 2707 WALTER ST | | | FLINT | MI | 48504 | 2779 |
| BETTIE L LYLE | 2121 MCEWAN | | | | SAGINAW | MI | 48602 | 3739 |
| BETTIE L MARSHALL TTEE | BETTIE L MARSHALL TRUST | U/A DTD 3-31-97 | 215 PRIMROSE LANE | | LIMA | OH | 45807 | 3201 |
| BETTIE LEE ABERDEEN CARSON | CONSERV FOR MARIAN W ABERDEEN | 2914 PINE AVENUE | | | NORTH HILLS | PA | 19038 | 1211 |
| BETTIE LEGER | 3464 ST. RAPHAEL LN | | | | SULPHUR | LA | 70663 | 0362 |
| BETTIE LYNN GREENWAY & | CHARLES T GREENWAY JT TEN | 750 MICHAEL DR | | | MORRIS | IL | 60450 | 3001 |
| BETTIE M AHLES & | WARREN L AHLES JT TEN | 1415 PINEHILL RD | | | PINEVILLE | MO | 64856 | 9757 |
| BETTIE M BELL | 4219 CIMMARON TR | | | | GRANBURY | TX | 76049 | 5204 |
| BETTIE M GAY | 49118 HAWKSBURRY ROAD | | | | CANTON | MI | 48188 | |
| BETTIE M PETRILA | 11186 WOODWORTH ROAD | | | | NORTH LIMA | OH | 44452 | 9762 |
| BETTIE M.W. BACHMANN | P.O. BOX 327 | | | | KENDALIA | TX | 78027 | 0327 |
| BETTIE MINETTE COOPER | 7339 BARBERRY LN | | | | NORFOLK | VA | 23505 | |
| BETTIE N MYERS | 2002 EDEN ROAD | GRAYLYN CREST 111 | | | WILMINGTON | DE | 19810 | 3812 |
| BETTIE N MYERS | CUST KIMBERLY SUE MYERS U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 2002 EDEN ROAD | WILMINGTON | DE | 19810 | 3812 |
| BETTIE R THREEFOOT KASTON | 274 CITRUS ROAD | | | | RIVER RIDGE | LA | 70123 | 2072 |
| BETTIE RAMSEY RIVERS | TR UA 09/17/81 | BETTIE RAMSEY RIVERS | 444 SOMERSET PL | | FLINTRIDGE | CA | 91011 | 4054 |
| BETTIE SKELLENGER FISHER | 3353 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 8881 |
| BETTIE SOUTHERLAND | PO BOX 702 | | | | PRUDENVILLE | MI | 48651 | 0702 |
| BETTIE T ALFORD | 118 BENNINGTON DR | | | | LYNCHBURG | VA | 24503 | 3130 |
| BETTIE T HONEYCUTT (IRA) | FCC AS CUSTODIAN | 825 BROWNS LANE UNIT 603 | | | GALLATIN | TN | 37066 | |
| BETTIE T SORENSEN & | RICHARD C G SORENSEN JT TEN | 106 AURORA STREET | | | HUDSON | OH | 44236 | 2945 |
| BETTIE WIGGINS | 4114 FLETCHER DRIVE | | | | GARLAND | TX | 75044 | |
| BETTIJANE POST TTEE FOR | THE POST FAMILY REVOCABLE | TRUST DTD 6-15-90 | 13081 PINON | | ETIWANDA | CA | 91739 | 9513 |
| BETTIJEAN GUTHIER | 15515 AUBURN ROAD | | | | FORT WAYNE | IN | 46845 | 9739 |
| BETTINA A BOYNTON | 99 MANHASSET AVE | | | | MANHASSET | NY | 11030 | |
| BETTINA A HARNED | 49 CALHOUN DR | | | | GREENWICH | CT | 06831 | 4435 |
| BETTINA A. WOHLFORTH | 7 KELLER LANE | | | | WESTPORT | CT | 06880 | 3936 |
| BETTINA ASSELTA | 110 MORNINGSIDE ST | | | | LEOMINSTER | MA | 01453 | 1689 |
| BETTINA B FIELDS & | TIMOTHY GEORGE FIELDS | 11309 FAWN LAKE PKWY | | | SPOTSYLVANIA | VA | 22551 | |
| BETTINA C BROCKWAY & | THOMAS A BROCKWAY JTWROS | 4402 DANIELSON DRIVE | | | LAKE WORTH | FL | 33467 | |
| BETTINA C LOWE | 156 WESTON DRIVE | | | | CHERRY HILL | NJ | 08003 | 2132 |
| BETTINA C MCADOO TRUSTEE | PEDERSEN FAMILY CREDIT SHELTER | 3366 TRIPP ROAD | | | WOODSIDE | CA | 94062 | |
| BETTINA C. MCADOO | BETTINA C MCADOO REV TRST | 3366 TRIPP RD | | | WOODSIDE | CA | 94062 | |
| BETTINA GIANGARRA & | CHARLES GIANGARRA JT TEN | 22-73 28TH ST | | | ASTORIA | NY | 11105 | 2701 |
| BETTINA H ANDERSON | 155 HILLSIDE BLVD | | | | NEW HYDE PARK | NY | 11040 | 2909 |
| BETTINA J. HOLDEN | P.O BOX 3 | | | | STILLWATER | NJ | 07875 | 0003 |
| BETTINA KEMPNER STREHLOW | CMR 467 | BOX 3642 | | | APO | AE | 09096 | 1027 |
| BETTINA L BAUTERS | MATTHEW G BAUTERS | 1021 BERLIN AVE | | | MISHAWAKA | IN | 46544 | 4501 |
| BETTINA M JEFFREY | 30 ARCHIBALD CIRCLE | | | | HARWICH PORT | MA | 02646 | 1705 |
| BETTINA MITTERBAUER | GARTENG 2 | 3281 OBERNDORF | AUSTRIA | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| BETTINA R GIANGARRA | 22-73 28TH ST | | | ASTORIA | NY | 11105 | 2701 |
| BETTINA R RADFORD | 3308 CAROLINA PL | | | ALEXANDRIA | VA | 22305 | 1706 |
| BETTINA SIGNORI | 22260 AUDETTE | | | DEARBORN | MI | 48124 | |
| BETTINA STOERI | 45738 SHASTA LN | | | TEMECULA | CA | 92592 | 1383 |
| BETTINA TRACEY DOWNEY | 2308 EDWIN | | | FORT WORTH | TX | 76110 | |
| BETTINA VONSCHWEINITZ | 19101 GANTON CT | | | PFLUGERVILLE | TX | 78660 | |
| BETTIS W BRYANT | 590 BREWTON NE | | | ORANGEBURG | SC | 29115 | 4220 |
| BETTY L SMITH | 2122 N FAIRFIELD DR | | | MARION | IN | 46953 | 1269 |
| BETTY & E M KOZIN TRUSTEES | BETTY KOZIN REVOCABLE TRUST | 1805 S BALSAM ST APT 138 | | LAKEWOOD | CO | 80232 | |
| BETTY A ALONZI TTEE FBO | BETTY A ALONZI TRUST | DATED 04/19/91 | 1380 MARICE DR APT 301 | EAGAN | MN | 55121 | |
| BETTY A ANDERSON | 26905 220TH SE AV 38 | | | MAPLE VALLEY | WA | 98038 | 7404 |
| BETTY A ANTRIM | TR BETTY A ANTRIM REVOCABLE TRUST | UA 04/02/98 | 34 GLEN CREST DR | ARDEN | NC | 28704 | 3026 |
| BETTY A ASHLEY | TR BETTY ALICE ASHLEY DECL | OF TRUST 04/06/92 | 10 SHELBURNE DR | OAK BROOK | IL | 60523 | 1747 |
| BETTY A BARNES | C/O BETTY A LINDSTROM | 12880 CARDINAL CREST DR | | BROOKFIELD | WI | 53005 | 6584 |
| BETTY A BEAVERS | 14469 HURON RIVER DR | | | ROMULUS | MI | 48174 | 3624 |
| BETTY A BELANGEE | 1617 CHARLES ST | | | ANDERSON | IN | 46013 | |
| BETTY A BIRK TOD | GAIL A BRUN | SUBJECT TO STA TOD RULES | 2329 SHELTERWOOD DR | DAYTON | OH | 45409 | 1915 |
| BETTY A BIRKLE & | THOMAS A BIRKLE JT TEN | 6430 WATERFORD HILL TER | | CLARKSTON | MI | 48346 | 4515 |
| BETTY A BLOOM | 7183 SANTA FE DRIVE | | | DENVER | CO | 80221 | 3068 |
| BETTY A BLOOM | 750 LEWISTON COURT | | | ALPHARETTA | GA | 30004 | 6345 |
| BETTY A BOCK | 1302 QUINCY DRIVE | | | WILMINGTON | DE | 19803 | 5132 |
| BETTY A BOLER | 26836 OSO PRKY # 3306 | | | MISSION VIEJO | CA | 92691 | 6059 |
| BETTY A BORGULA | 46574 SCOTTIA CT | | | CANTON | MI | 48187 | 3049 |
| BETTY A BOWIE | 4805 VIA BENSA | | | AGOURA HILLS | CA | 91377 | 5531 |
| BETTY A BRAUNSTEIN TR DTD 7/24/98 | BETTY A BRAUNSTEIN, SUSAN V | BRAUNSTEIN & HOLBROOK MCCURRY | 8302 HAYDEN LN | ANNANDALE | VA | 22003 | 1124 |
| BETTY A BRICKER | 109 RAMBLER DR | | | SARVER | PA | 16055 | 9579 |
| BETTY A BROMM | 4327 S OHIO ST | | | ST ANTHONY | IN | 47575 | 9769 |
| BETTY A CAMERON | 85 E LONGFELLOW AVE | | | PONTIAC | MI | 48340 | 2743 |
| BETTY A CAMPANY | 5843 SUTTON DRIVE RD #3 | | | CLAY | NY | 13039 | 9582 |
| BETTY A CARPENTER | 927 SUNDAY | | | FLINT | MI | 48532 | 5070 |
| BETTY A CASTLE | 4901 SOUTHFIELD DR | | | ORIENT | OH | 43146 | 9149 |
| BETTY A CASWELL & | STEPHANIE K SCHLUCKEBIER JT TEN | 690 HEINE STREET | | FRANKENMUTH | MI | 48734 | |
| BETTY A DANISH | 4909 HAMDEN WAY | | | COLUMBUS | OH | 43228 | 1345 |
| BETTY A DAPPEN & | JOSEPH I DAPPEN JTWROS | 8201 SANDALWOOD DRIVE | | LINCOLN | NE | 68510 | 2547 |
| BETTY A DASHER | 36 GILBERT AVE | | | HAMDEN | CT | 06514 | |
| BETTY A DAY | 219 GOODWIN DR | | | SUMMERVILLE | GA | 30747 | |
| BETTY A DE VUONO | 904 SINCLAIR ST | WINNIPEG MB  R2V 2X9 | CANADA | | | | |
| BETTY A DITTRICH | 7378 JUSTIN'S RIDGE ROAD | | | NASHVILLE | IN | 47448 | 9660 |
| BETTY A DYKOWSKI | 16568 PARKLANE | | | LIVONIA | MI | 48154 | 2166 |
| BETTY A EMBERTON & | LUTHER L EMBERTON JT TEN | 3026 PEACH TREE DRIVE | | LAKE PLACID | FL | 33852 | 9292 |
| BETTY A FETTER | J EDGAR FETTER | 2820 LINCOLN HILL CT NW | | QUINCY | IL | 62301 | 4498 |
| BETTY A FINKELMEIER | BETTY A FINKELMEIER TRUST | 900 N. LAKE SHORE DRIVE | #1909 | CHICAGO | IL | 60611 | |
| BETTY A FISHMAN USUFRUCT | ROBERT C. FISHMAN NAKED OWNR | LARRY S. FISHMAN NAKED OWNER | 150 BROADWAY, APT 1212 | NEW ORLEANS | LA | 70118 | 7614 |
| BETTY A FORD | 6050 STETSON HILLS BLVD | | | COLORADO SPINGS | CO | 80923 | 3562 |
| BETTY A FOWLER | 450 MILLEDGE CIR | | | ATHENS | GA | 30606 | 4336 |
| BETTY A FOX | TR BETTY A FOX LIVING TRUST | UA 2/18/99 | 10300 FOREST RD | MARION | MI | 49665 | 9528 |
| BETTY A GARDINER | 518 POINSETTIA AVE | | | INVERNESS | FL | 34452 | 4549 |
| BETTY A GRIDLEY | 238 VILLA DRIVE | | | BROOKVILLE | OH | 45309 | 1317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY A GUIDO | 34 RIDGE CASTLE DR | | | | ROCHESTER | NY | 14622 2348 |
| BETTY A HAGIE | ATTN BETTY COBLE | 810 OXBOW LN | | | LEWISTON | NY | 14092 1437 |
| BETTY A HIGGS | 160 SPRING VALLEY DR | | | | ANDERSON | IN | 46011 1960 |
| BETTY A HOFMAN | 1603 STATE | | | | SAGINAW | MI | 48602 5245 |
| BETTY A HOWLETT | C/O DEAN A & JAN M WAGNER | 2323 BINGHAM RD | | | CLIO | MI | 48420 |
| BETTY A HROBLAK | 156 VILLAGE CIR | | | | OAKDALE | PA | 15071 |
| BETTY A HULL | 1768 QUEENSBRIDGE DR | | | | INDIANAPOLIS | IN | 46219 2405 |
| BETTY A HUNT | 6647 ROAD 24 | | | | CONTINENTAL | OH | 45831 8916 |
| BETTY A HYSLOP | 3335 GLENVIEW DR | | | | AIKEN | SC | 29803 |
| BETTY A KAZA & | KATHLEEN A HOLDERMAN JT TEN | 40358 NEWPORT DR | | | PLYMOUTH | MI | 48170 4736 |
| BETTY A KAZA & | PHYLLIS K FRASE JT TEN | 40358 NEWPORT DR | | | PLYMOUTH | MI | 48170 4736 |
| BETTY A KITCHEN | 20824 N E 172ND STREET | | | | HOLT | MO | 64048 8731 |
| BETTY A KLINGER | 460 TAMARACK LANE | | | | NOBLESVILLE | IN | 46060 9131 |
| BETTY A KNOWLES | 707 CANNON | | | | EULESS | TX | 76040 5310 |
| BETTY A KOEPPEL | 212 BOYMEL PAVILION | | | | MIDDLETOWN | OH | 45044 7800 |
| BETTY A LEE & | JOYCE C UYENO JT TEN | 4241 BANYAN AVE | | | SEAL BEACH | CA | 90740 2806 |
| BETTY A LEMBKE | C/O BETTY A WRIGHT | 8625 MESKILL ROAD | | | COLUMBUS | MI | 48063 1900 |
| BETTY A LINDSTROM | 12880 CARDINAL CREST DRIVE | | | | BROOKFIELD | WI | 53005 6584 |
| BETTY A LITZA | 8723 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154 4009 |
| BETTY A LIVINGSTON | 315 DEVON DR | | | | CHESTERTOWN | MD | 21620 3366 |
| BETTY A LUCKETT | 649 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168 2109 |
| BETTY A LUTE | TR BETTY A LUTE REVOCABLE LIVING | TRUST UA 04/16/01 | 2375 E ERIE AVENUE | | LORAIN | OH | 44052 2319 |
| BETTY A LYDIC | 4142 AUMBREY CT | | | | NEW ALBANY | OH | 43054 8188 |
| BETTY A MACAULAY IRA | FCC AS CUSTODIAN | 642 BELLINGRATH PARK | | | CONROE | TX | 77302 3018 |
| BETTY A MACHEN | 12320 BRISTOW RD | | | | BRISTOW | VA | 20136 1617 |
| BETTY A MARQUESS | TR BETTY A MARQUESS TRUST | UA 03/31/94 | 3249 38TH AVE | | ROCK ISLAND | IL | 61201 6459 |
| BETTY A MARSH | 1765 N HICKORY RIDGE TRAIL | | | | MILFORD | MI | 48380 3137 |
| BETTY A MASON | 1525 LANDS END RD | | | | LANTANA | FL | 33462 4740 |
| BETTY A MC ALHANEY | CUST KEVIN W MC ALHANEY UGMA IL | 3731 BLUEBIRD LANE | | | ROLLING MEADOWS | IL | 60008 2815 |
| BETTY A MCCOLLUM | 130 E MADISON | | | | PETERSBURG | MI | 49270 9762 |
| BETTY A MCDONALD | 1051 INDIAN MOUND TRL | | | | VERO BEACH | FL | 32963 2406 |
| BETTY A MONROE | 3701 HOLLOWAY | | | | TEXARKANA | TX | 75503 3509 |
| BETTY A MOUZON | 14 HOPETON DR | | | | ROCHESTER | NY | 14624 5210 |
| BETTY A MOWERY | 2273 N OAK RD | | | | DAVISON | MI | 48423 8170 |
| BETTY A MUELLER | DOUGLAS M MUELLER | 1119 LOGAN ST | | | ALTON | IL | 62002 3353 |
| BETTY A NEGUS | 1011 N GLENWOOD DR | | | | HASTINGS | MI | 49058 1117 |
| BETTY A NEWMAN | 10 NORTH CENTENNIAL | | | | HOLLAND | OH | 43528 8951 |
| BETTY A NEWMAN & | ROBERT E NEWMAN JT TEN | 10 N CENTENNIAL ROAD | | | HOLLAND | OH | 43528 8951 |
| BETTY A NIEMAN | 509 ROUTE 530 | APT 145 | | | WHITING | NJ | 08759 3147 |
| BETTY A O'DELL | 3000 SWIFT APT 219 | | | | NORTH KS CITY | MO | 64116 |
| BETTY A PADULO | 7225 LANE RD | | | | VICTOR | NY | 14564 9701 |
| BETTY A PARHAM | 3933 NORTHSTRAND DR | | | | DECATUR | GA | 30035 2369 |
| BETTY A PELTON | TR BETTY A PELTON TRUST | UA 09/02/93 | 6130 WESTMINISTER DR | | PARMA | OH | 44129 4924 |
| BETTY A PETERS | 2825 WIENEKE RD APT 98 | | | | SAGINAW | MI | 48603 2609 |
| BETTY A PETRIGALLA | 2165 NORTH PARK AVE N W | | | | WARREN | OH | 44483 3420 |
| BETTY A PETROVICH IRA | FCC AS CUSTODIAN | 740 DEERFIELD LANE | | | CHESTERTON | IN | 46304 2786 |
| BETTY A POND | DESIGNATED BENE PLAN/TOD | 2325 SAPPHIRE LN | | | EAST LANSING | MI | 48823 |
| BETTY A POTTER & | NANCY C POTTER JT TEN | 3416 SOUTHGATE DR | | | FLINT | MI | 48507 3223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY A RAMSAY & | F TOM SHANNON | JT WROS | 1603 PLYMOUTH AVE | | WATERLOO | IA | 50702 | 3517 |
| BETTY A REZENDES | 4114 WALTHAM FORREST DRIVE | | | | TAVARES | FL | 32778 | |
| BETTY A ROBINS | BETTY A ROBINS TRUST | 2408 40TH AVE | | | SACRAMENTO | CA | 95822 | |
| BETTY A ROGERS | 514 WEST ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | 2946 |
| BETTY A SALISBURY & | CONNIE B SHUTES JT TEN | 8665 MASON RD | | | BROWN CITY | MI | 48416 | 8659 |
| BETTY A SCHMIDT | LOUIS J SCHMIDT | 5628 FIRETHORNE DR | | | BAY CITY | MI | 48706 | 5635 |
| BETTY A SEARS | 1 GILLIAN DR | | | | LAKEVILLE | MA | 02347 | |
| BETTY A SIEGEL-MARX | 70 PHEASANT RUN | | | | ROSLYN | NY | 11576 | 2839 |
| BETTY A SKIDMORE & | ROBERT D SKIDMORE | PO BOX 213 | | | COLVILLE | WA | 99114 | |
| BETTY A SMITH | PO BOX 803 | | | | INKSTER | MI | 48141 | |
| BETTY A SNYDER | 11866 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901 | 7557 |
| BETTY A SNYDER | 19 HANCOCK ST | | | | CLINTON | NJ | 08809 | 1201 |
| BETTY A SOUTHWORTH | 10550 SOUTH FOURTH AVE | | | | OAK CREEK | WI | 53154 | 6718 |
| BETTY A STRADER | 501 WHITHORN CT | | | | TIMONIUM | MD | 21093 | 7026 |
| BETTY A STRODEL | CHARLES SCHWAB & CO INC CUST | 6409 HIGHCROFT DR | | | EVANSVILLE | IN | 47715 | |
| BETTY A TAPAK | 1238 TIOGA TRL | | | | WILLOUGHBY HILLS | OH | 44094 | 7363 |
| BETTY A TATE | 3732 PROVIDENCE ST | | | | FLINT | MI | 48503 | 4549 |
| BETTY A TATMAN | 110 PILGRAM | | | | PORTLAND | IN | 47371 | 1252 |
| BETTY A TUCICH | 228 KING ST | | | | LITTLE ELM | TX | 75068 | 4303 |
| BETTY A UGGLA TTEE | FBO BETTY A UGGLA TRUST | U/A/D 09/22/04 | 2720 E PICO | | FRESNO | CA | 93726 | 0427 |
| BETTY A ULBRICH | 3203 MCDOWELL | | | | FERNDALE | MI | 48220 | 1138 |
| BETTY A VARNEY | TOD BENEFICIARIES ON FILE | 9869 MOORE ROAD | | | VERMONTVILLE | MI | 49096 | 8700 |
| BETTY A WEEKS TTEE | BETTY A WEEKS REV LIV TRUST | UAD 11/13/96 | 234 RAYMOND DRIVE | | HOMEWOOD | AL | 35209 | 6620 |
| BETTY A WRIGHT | 8625 MESKILL RD | | | | COLUMBUS | MI | 48063 | 1900 |
| BETTY A WRIGHT | 8625 MESKILL ROAD | | | | COLUMBUS | MI | 48063 | 1900 |
| BETTY A. BARNES TTEE | FBO EDWIN A. BARNES TRUST B | U/A/D 06/21/83 | 401 EAST LINTON BLVD #218 | | DELRAY BEACH | FL | 33483 | 5001 |
| BETTY A. HOOD | 1665 NEW SENECA TURNPIKE | | | | SKANEATELES | NY | 13152 | 8809 |
| BETTY ADAMS TOD G OMEARA | J ADAMS | SUBJECT TO STA RULES | 999 BRIGHTWATER CIRCLE | | MAITLAND | FL | 32751 | 4225 |
| BETTY ALICE DICKEY | 2636 E GLENWOOD | | | | SPRINGFIELD | MO | 65804 | 3422 |
| BETTY ALYCE HAHNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11051 DUBLIN BLVD STE 200 | | DUBLIN | CA | 94568 | |
| BETTY ANDERSON MCGILL | 186 JERRY BROWNE ROAD | APT 5109 | | | MYSTIC | CT | 06355 | 4024 |
| BETTY ANN BIRKLE | 6430 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346 | 4515 |
| BETTY ANN BROOKS | 385 RIPPLEWOOD DRIVE | | | | ROCHESTER | NY | 14616 | 1551 |
| BETTY ANN BUCKLES TTEE | BUCKLES TRUST U/T/D 5/8/1997 | 8625 BERKLEY DR 7 | | | HUDSON | FL | 34667 | 6943 |
| BETTY ANN ELDRED | 5700 WATER TOWER PL | | | | CLARKSTON | MI | 48346 | 2668 |
| BETTY ANN FINNEY | 775 FLINT TRAIL | | | | CRYSTAL LAKE | IL | 60012 | |
| BETTY ANN FOWLER | TOD BENEFICIARIES ON FILE | 21831 E 13 MILE RD | | | ST CLAIR SHORES | MI | 48082 | |
| BETTY ANN FRISCH | 21 COUNTRY CLUB PL | | | | BLOOMINGTON | IL | 61701 | 3486 |
| BETTY ANN HALL | TR UA 07/28/89 M-B BETTY ANN | HALL | 1326 CEDAR DRIVE | | BIRMINGHAM | MI | 48009 | 1780 |
| BETTY ANN HARDESTY & | GEORGE R HARDESTY JR JT TEN | 301 WALNUT STREET | | | BRIDGEVILLE | DE | 19933 | 1241 |
| BETTY ANN HARKIN | 1012 W DEERBROOK DRIVE | | | | PEORIA | IL | 61615 | 1017 |
| BETTY ANN HOFFMAN | 2714 LATONIA AVE | | | | DAYTON | OH | 45439 | 2925 |
| BETTY ANN JACKSON RYAN | 176 WOODS END DR | | | | LITTLE SILVER | NJ | 07739 | 1814 |
| BETTY ANN KILDAY DROGULA | 3306 FESSENDEN ST NW | | | | WASHINGTON | DC | 20008 | 2033 |
| BETTY ANN L MOSS & HARTWIG MOSS | III & ANN L M ZENOWICH | TR HARTWIG MOSS II UNIFIED | EXEMPTION TRUST 03/05/97 | 201 SAINT CHARLES AVE STE 3201 | NEW ORLEANS | LA | 70170 | 1032 |
| BETTY ANN LARSON & | SHERYL LENORE GILMORE & | SUZANNE ELIZABETH TAYLOR & | ARTHUR DAVID LARSON JT TEN | 2034 BENSONWOOD DRIVE | GERMANTOWN | TN | 38138 | 4002 |
| BETTY ANN LONG | 510 NORTH FOURTH ST | | | | SILSBEE | TX | 77656 | 4134 |
| BETTY ANN LOPEZ | 6395 S VASSAR RD | | | | VASSAR | MI | 48768 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY ANN MARSH | 7540 SUNSHINE SKYWAY LN S | APT 218 | | | ST PETERSBURG | FL | 33711 | |
| BETTY ANN MC GEE | 2126 W CARSON RD | | | | PHOENIX | AZ | 85041 | 6528 |
| BETTY ANN MOHR | 33 WINDING WAY | | | | FRT THOMAS | KY | 41075 | 1247 |
| BETTY ANN MORGAN | CHARLES SCHWAB & CO INC CUST | 2058 RIDGEWOOD DR | | | JEFFERSON CITY | TN | 37760 | |
| BETTY ANN P CRAMER | 922 OAKRIDGE DR | | | | MORRISVILLE | NC | 28115 | 2765 |
| BETTY ANN PRESCOTT | C/O BETTY ANN PRESCOTT AGUIRRE | 1400 HUNTERS RIDGE DR #60 | | | GENOA NEWARD CITY | WI | 53128 | 2537 |
| BETTY ANN RUST & DAVID A RUST | TR BETTY ANN RUST DAVID A | RUST CO-TTEES UA DTD 04/27/91 | 7402 HOLLIDAY DR E | | INDIANAPOLIS | IN | 46260 | 3612 |
| BETTY ANN SCHULTZ MUTH | 43 JARVIS PL | | | | LYNBROOK | NY | 11563 | 3701 |
| BETTY ANN SCOFIELD | 32625 W CHICAGO | | | | LIVONIA | MI | 48150 | 3734 |
| BETTY ANN SELIN | 446 E PIKE ST | | | | CYNTHIANA | KY | 41031 | 1608 |
| BETTY ANN SMITH | 614 WOODHILL DR | | | | MURFREESBORO | TN | 37129 | |
| BETTY ANN SMITH TOD | BARRY RICHARD SMITH | SUBJECT TO STA TOD RULES | 205 WESTON RD | | ROCHESTER | NY | 14612 | |
| BETTY ANN SMITH TOD | KAREN ANN VANDERBURGH | SUBJECT TO STA TOD RULES | 205 WESTON RD | | ROCHESTER | NY | 14612 | |
| BETTY ANN STOCK | 1850 WESTCREEK DR | | | | GARLAND | TX | 75042 | 4754 |
| BETTY ANN THEMAL | TR UA 09/07/90 | BETTY ANN THEMAL | 2308 E MALL ST | ARDENTOWN | WILMINGTON | DE | 19810 | 4226 |
| BETTY ANN THEMAL | TR UA 09/07/90 M-B BETTY ANN | THEMAL | 2308 EAST MALL | ARDENTOWN | WILMINGTON | DE | 19810 | 4226 |
| BETTY ANN WALKER | 2130 FAYETTE DR | | | | RICHMOND | KY | 40475 | 3220 |
| BETTY ANN WOLF | 1102 SUNNYSLOPE DR | | | | CINCINNATI | OH | 45229 | 1126 |
| BETTY ANNE DERICCO | 11721 OLD REDWOOD HIGHWAY | | | | HEALDSBURG | CA | 95448 | 9504 |
| BETTY ANNE HANCOCK & | JENNIFER JO BIRDSONG JT TEN | 5105 S INDIAN RIVER DR | | | FORT PIERCE | FL | 34982 | 7726 |
| BETTY ANNE MOAK | 94 UNIVERSITY AVE | | | | BRIDGETON | NJ | 08302 | 3242 |
| BETTY ARENA | 21 ANDREA DRIVE | | | | NORTH CALDWELL | NJ | 07006 | 4730 |
| BETTY ARGO | 2249 BEACHWOOD DR | | | | LOS ANGELES | CA | 90068 | 2903 |
| BETTY B ALLEN | 360 N HAWKINS | | | | AKRON | OH | 44313 | 6160 |
| BETTY B ANDERSON | 4367 SHEPHERDS LN | | | | LA CANADA | CA | 91011 | 3120 |
| BETTY B BAKER | TR BETTY BUDGE BAKER TRUST | UA 07/05/05 | 5201 ROMA AVENUE NE APT 319 | | ALBUQUERQUE | NM | 87108 | |
| BETTY B BEST | 127 S DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | 3611 |
| BETTY B BOGUSCH | 2759 NEWCASTLE DR | | | | ORANGE PARK | FL | 32065 | 5829 |
| BETTY B CAUGHEY TTEE | FBO BETTY CAUGHEY LIVING TRUST | U/A/D 10/03/00 | 5519 RIGEL CT | | ATLANTIC BEACH | FL | 32233 | 4581 |
| BETTY B CHAZAL | 122 SE WENONA AVE | | | | OCALA | FL | 34471 | 2221 |
| BETTY B COGHILL | 1822 ENCINO RIO | | | | SAN ANTONIO | TX | 78259 | 1812 |
| BETTY B CRISLER TTEE | BETTY BOYD CRISLER REV TR U/A | DTD 05/06/2009 | 100 OAKMONT LANE UNIT 109 | | BELLEAIR | FL | 33756 | 1956 |
| BETTY B DAVIS | 166 RIVERPOINT DR | | | | CLEMSON | SC | 29631 | |
| BETTY B EASSA IRREVOC TRUST | UAD 03/25/08 | ANDREW M EASSA TTEE | FIRLEY MORAN FREER & EASSA CPA | 5010 CAMPUSWOOD DR SUITE 4 | E SYRACUSE | NY | 13057 | 1230 |
| BETTY B FAIR | TOD BENEFICIARIES ON FILE | 6537 IMPERIAL WOODS RD | | | DAYTON | OH | 45459 | 3206 |
| BETTY B GLASCOCK | 207 WENTWORTH DRIVE | | | | GREENSBORO | NC | 27408 | 6519 |
| BETTY B GOLASZEWSKI & | JAN GOLASZEWSKI JT TEN | 632 LOCUSTFIELD RD | | | E FALMOUTH | MA | 02536 | 5059 |
| BETTY B HAMPEL | 613 ROSE LN | | | | BARTLETT | IL | 60103 | 1533 |
| BETTY B HAMPEL | BY BETTY B HAMPEL | 613 ROSE LN | | | BARTLETT | IL | 60103 | 1533 |
| BETTY B HORNBECK | PO BOX 1191 | | | | LONGVIEW | TX | 75606 | 1191 |
| BETTY B JOHNSON | 4010 GREENFIELD DRIVE | | | | ANDERSON | IN | 46013 | 5029 |
| BETTY B KELMAN | PO BOX 5436 | | | | SAGINAW | MI | 48603 | 0436 |
| BETTY B KIRBY | 3407 MADISON AVE | | | | FAYETTEVILLE | NC | 28304 | 1508 |
| BETTY B LEVIN | TR UA 01/25/89 BETTY B LEVIN | REVOCABLE TRUST | 250 HAMMOND POND PKWY | APT 206N | CHESTNUT HILL | MA | 02467 | |
| BETTY B LITTELL | 2260 OVERLAND AVE NE | | | | WARREN | OH | 44483 | 2815 |
| BETTY B MOORE | 301 WOODCROFT AVE | | | | WILMINGTON | DE | 19809 | 2738 |
| BETTY B MORGAN | 3437 DERBY LANDING CIRCLE | | | | LEXINGTON | KY | 40513 | 1151 |
| BETTY B PHELPS | 1871 ELBERT DR | | | | ROANOKE | VA | 24018 | 2751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY B RAINIER | GEORGE D RAINIER II | 114 TRADITIONS WAY | | | LAWRENCEVILLE | NJ | 08648 | 1589 |
| BETTY B REPLOGLE | DEE A REPLOGLE | THE BETTY REPLOGLE TRUST | 1808 DRURY LN | | NICHOLS HILLS | OK | 73116 | 5312 |
| BETTY B ROUGHEN EX | EST ROCCO V NANNO | 101 TABBY LANE | APT H2 | | SAVANNAH | GA | 31410 | |
| BETTY B SCHNEIDER | 11577 PLEASANT SHORE DR | | | | MANCHESTER | MI | 48158 | 9792 |
| BETTY B SCOTT | 104 N JAMALEE WAY | | | | PENDLETON | IN | 46064 | 9148 |
| BETTY B SEEMANS | 1706 ST MIHIEL AVE | | | | WILM | DE | 19804 | 4037 |
| BETTY B VAN DOREN | MALFA ROAD | | | | W YARMOUTH | MA | 02673 | |
| BETTY B WRIGHT | PO BOX 447 | | | | MIDDLESEX | NC | 27557 | 0447 |
| BETTY B. WHITE | 132 WEST END | | | | CHESTER | SC | 29706 | |
| BETTY BABCOCK | BABCOCK BYPASS TRUST | 415 IRVINE AVE | | | NEWPORT BEACH | CA | 92663 | |
| BETTY BABCOCK | BABCOCK SURVIVOR'S TRUST | 415 IRVINE AVE | | | NEWPORT BEACH | CA | 92663 | |
| BETTY BAILEY | 2318 S HAMILTON ST | | | | SAGINAW | MI | 48602 | 1209 |
| BETTY BARDSLEY CORBETT | PO BOX 2019 | | | | EASTSOUND | WA | 98245 | |
| BETTY BARRY DEAL 2008 REV TRST | UAD 09/08/08 | BETTY BARRY DEAL TTEE | 1201 SAN ANTONIO AVE | | ALAMEDA | CA | 94501 | 3931 |
| BETTY BATES | 14 THE COMMON | | | | LOCKPORT | NY | 14094 | |
| BETTY BATES | 14 THE COMMON | | | | LOCKPORT | NY | 14094 | |
| BETTY BEAIRD | 7530 INWOOD DR | | | | HOUSTON | TX | 77063 | 1802 |
| BETTY BEALL JORDAN | BETTY B HUGHES TR | 1220 MEADOW RDG | | | REDDING | CT | 06896 | |
| BETTY BEALL JORDAN | JESSE HARDWICKE WILSON | UNTIL AGE 21 | 1220 MEADOW RDG | | REDDING | CT | 06896 | |
| BETTY BEALL JORDAN | ROBERT Q HUGHES TRUST | 1220 MEADOW RDG | | | REDDING | CT | 06896 | |
| BETTY BELL MILLER | R D 1 BOX 324 | HARDSCRABBLE ROAD | | | BERNARDSVILLE | NJ | 07924 | 9801 |
| BETTY BENEFIEL DUCKWORTH | 507 WALNUT ST BOX 78 | | | | FRANKTON | IN | 46044 | 0078 |
| BETTY BEROTH & | ARNOLD BEROTH JT TEN | 420 N CLERMONT AVE | | | MARGATE CITY | NJ | 08402 | 2032 |
| BETTY BIDELMAN | 311 HUNTSFORD DR | | | | MACEDONIA | OH | 44056 | 1744 |
| BETTY BISSAINTHE | 708 DRAKE AVE | | | | ROSELLE | NJ | 07203 | |
| BETTY BLAKEY HARLAN | 8705 SHADOW LANE | | | | RICHMOND | VA | 23229 | 7920 |
| BETTY BLINNE | 1273 NORTH AVE # E2-5A | | | | NEW ROCHELLE | NY | 10804 | 2702 |
| BETTY BOLES | 2493 CONCORD CHURCH ROAD | | | | COLUMBIA | TN | 38401 | 7178 |
| BETTY BOSSART SPLENDORE & | WILLIAM SPLENDORE TEN ENT | 219 HITCHMAN ST | | | MOUNT PLEASANT | PA | 15666 | 2411 |
| BETTY BRAHANEY | 6640 SENECA ST | | | | ELMA | NY | 14059 | |
| BETTY BROOKE MC CORD | 427 CLUB LANE | | | | LOUISVILLE | KY | 40207 | 1801 |
| BETTY BROOKS DARLING TR | BETTY BROOKS DARLING TRUST | UNDER A GRANTOR DECLARATION OF | TRUST DATED 9/6/90 | 2603 SUNSET DR | CARBONDALE | IL | 62901 | 2042 |
| BETTY BROWN | CHARLES SCHWAB & CO INC CUST | 3313 DE SOTO ST | | | HOUSTON | TX | 77091 | |
| BETTY BROWN MASON | 9000 BELVOIR WOODS PKY APT 210 | | | | FORT BELVOIR | VA | 22060 | |
| BETTY BROWN SUTTON | 913 ARCADE | | | | GOODLAND | KS | 67735 | 3421 |
| BETTY BRUNSON HINKLE LIVING | TRUST UAD 11/6/95 | BETTY BRUNSON HINKLE TTEE | 113 GATEWAYE DR | | GREENVILLE | SC | 29615 | 3421 |
| BETTY BUBEN | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461 | |
| BETTY C AUGUSTA | 314 ANN ST | | | | NILES | OH | 44446 | 3004 |
| BETTY C BOULDIN & | BILLY G BOULDIN JT TEN | 67 FOSSETT LANE | | | ALBERTVILLE | AL | 35951 | 3347 |
| BETTY C BRASHER | 5580 VEGA DRIVE | | | | MILTON | FL | 32570 | 3763 |
| BETTY C BURGE REVOCABLE TRUST | DTD 11/14/2007 | BETTY C BURGE TRUSTEE | 870 CROPPER ROAD | | SHELBYVILLE | KY | 40065 | 9500 |
| BETTY C COFFEY | 6545 HAVEN ST | | | | UNION CITY | GA | 30291 | 1844 |
| BETTY C COLLETT & | JIMMIE R COLLETT | JT TEN | TOD ACCOUNT | 356 SIMCOX STREET | WADSWORTH | OH | 44281 | 1270 |
| BETTY C CONLEY | TR BETTY C CONLEY LIVING TRUST | UA 7/24/98 | 3500 HILLSTONE COURT | | ATLANTA | GA | 30319 | 1919 |
| BETTY C DUNN | 44 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420 | 2328 |
| BETTY C FERGUSON | 10549 153RD CT N | | | | JUPITER | FL | 33478 | |
| BETTY C FRANKLIN | 10909 BORNEDALE DR | | | | ADELPHI | MD | 20783 | 1010 |
| BETTY C FRAZEE | 10875 N CO RD #900E | | | | BROWNSBURG | IN | 46112 | 9642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY C FRAZEE | ATTN BETTY C HOLLAND | 10875 N COUNTY RD 900 E | | | | BROWNSBURG | IN | 46112 9642 |
| BETTY C GALLO | 3100 CARLISLE DR | | | | | AUSTIN | TX | 78757 4308 |
| BETTY C GIESE | 3311 SQUIRREL HOLLOW | | | | | AUSTIN | TX | 78748 1857 |
| BETTY C GONZALEZ | TOD DTD 11/20/2008 | PO BOX 295 | | | | ANTHONY | NM | 88021 0295 |
| BETTY C GOSS | 12222 CHAPIN RD | | | | | BERLIN HTS | OH | 44814 9536 |
| BETTY C GUMMERUS-GLEN & | PAUL W GUMMERUS JT TEN | 200 5TH ST | | | | LOTHIAN | MD | 20711 9521 |
| BETTY C HAMADA | 8315 PALAIS ROAD | | | | | STANTON | CA | 90680 1716 |
| BETTY C HASLEY | 4480 MT ROYAL BLVD #304 | | | | | ALLISON PARK | PA | 15101 2680 |
| BETTY C HIGGINS | 1076 NEW HAVEN DR | | | | | MARIETTA | GA | 30064 1924 |
| BETTY C HOPKINS | 3639 MEADOW VIEW DRIVE | | | | | KOKOMO | IN | 46902 5070 |
| BETTY C HOTT & | GEORGE A HOTT JT TEN | 215 SPRING AVE | | | | MOOREFIELD | WV | 26836 1032 |
| BETTY C HUTCHESON | 3932 LAIRD LANE | | | | | CHATTANOOGA | TN | 37415 3620 |
| BETTY C KNEPPER | 4141 S BRAESWOOD BLVD APT 403 | | | | | HOUSTON | TX | 77025 3338 |
| BETTY C LEU | CHARLES SCHWAB & CO INC CUST | 350 W 50TH ST APT 20F | | | | NEW YORK | NY | 10019 |
| BETTY C LONG & | JAMES L LONG & | CLAIRE E RICH JT TEN | 409 STANLEY DR | | | FERNANDINA BCH | FL | 32034 2437 |
| BETTY C LYNCH | 732 N 12TH ST | | | | | MIAMISBURG | OH | 45342 1964 |
| BETTY C MANUS | 1005 KENTWOOD DRIVE | | | | | BLACKSBURG | VA | 24060 5320 |
| BETTY C MAYESKE | 7155 CANE LEAF DRIVE | | | | | FAIRBURN | GA | 30213 2623 |
| BETTY C MCMILLAN | 129 ELMWOOD AVE EAST | | | | | DAYTON | OH | 45405 3534 |
| BETTY C MOORE | 23253 S BROOKSIDE DR | | | | | DEARBORN HTS | MI | 48125 2320 |
| BETTY C MOORE | TOD REGISTRATION | 12 REGENCY PLACE | | | | ORANGE | TX | 77630 3669 |
| BETTY C PETERSON | TR THE BETTY C KLOPKE TRUST | UA 07/21/83 RESTATED 03/19/03 | 13904 WEST PARADE DR | | | SUN CITY WEST | AZ | 85375 |
| BETTY C POYTHRESS & CHRISTOPHER | A POYTHRESS | TR BETTY C POYTHRESS LIV TRUST | UA 2/26/03 | 28 ROCKLEDGE DRIVE | | SOUTH WINDSOR | CT | 06074 1568 |
| BETTY C PRINCE | 459 GIZZARD PT RD | | | | | SCOTTSBORO | AL | 35768 |
| BETTY C RIGGS | PO BOX 235 | | | | | TIPTON | IN | 46072 0235 |
| BETTY C SANDLER | 12660 LAKE RIDGE DRIVE | | | | | WOODBRIDGE | VA | 22192 |
| BETTY C SCHACHER | 19 SCHWEID CT | | | | | FAIR LAWN | NJ | 07410 2739 |
| BETTY C STAINES | 10380 S 1000 E | | | | | UPLAND | IN | 46989 9736 |
| BETTY C WALTON | 1004 W MARKET ST | | | | | SAVANNAH | MO | 64485 1529 |
| BETTY C WILSON | 25760 LAKE RD | | | | | BAY VILLAGE | OH | 44140 2558 |
| BETTY C WU | 1981 CAMINITO EL CANARIO | | | | | LA JOLLA | CA | 92037 |
| BETTY C WU | THE PAO YU CHEN 1988 TRUST | 1981 CAMINITO EL CANARIO | | | | LA JOLLA | CA | 92037 |
| BETTY CALCAGNO | 100 ALLIE LANE | | | | | LULING | LA | 70070 |
| BETTY CAMPBELL & | LEWIS CAMPBELL JT TEN | PO BOX 29339 | | | | LAUGHLIN | NV | 89029 9339 |
| BETTY CAMPIGLIA TRUST | NICHOLAS JAMES CAMPIGLIA TTEE | CHRISTOPHER J CAMPIGLIA TTEE | U/A DTD 04/18/2005 | 160 LAKE STREET APT 23 | | LIBERTY | NY | 12754 |
| BETTY CARDINAL AND | JOHN N CARDINAL TEN IN COM | 5619 83RD LANE | | | | LUBBOCK | TX | 79424 4627 |
| BETTY CARNAHAN | 1620 ELBOW RD | | | | | CHESAPEAKE | VA | 23320 |
| BETTY CAROL MORRIS | 1513 PHILOMENE BLVD | | | | | LINCOLN PARK | MI | 48146 2316 |
| BETTY CAROLYN TATE | BY BETTY CAROLYN TATE | 468 KINGSGATE CV | | | | MEMPHIS | TN | 38117 4100 |
| BETTY CARVER & | STEVEN K STAHLBERGER JT TEN | 32900 GRAND RIVER AVE  APT 528 | | | | FARMINGTON | MI | 48336 3178 |
| BETTY CASSAC AND | HOLLY HENEMADER JTWROS | 10931 SW 47 TERRACE | | | | MIAMI | FL | 33165 6107 |
| BETTY CHAFFIN TTEE | BETTY CHAFFIN TRUST U/A | DTD 07/16/2002 | 3420 SHAWNEE DR APT 116 | | | MODESTO | CA | 95350 0486 |
| BETTY CHAGRIN | 4306 SCOTCH ROSE | | | | | PIKESVILLE | MD | 21208 |
| BETTY CHARTIER | 13643 IRENE CT | | | | | WARREN | MI | 48093 3706 |
| BETTY CHILDRESS | 2072 NANCY WAY SW | | | | | LOGANVILLE | GA | 30052 3826 |
| BETTY CHOW WAUNG | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 5431 LITTLEBOW RD | | | PALOS VERDES | CA | 90274 |
| BETTY CLARK | 34 W BIRCH | | | | | MEDWAY | OH | 45341 1308 |
| BETTY COCHRAN LIVING TRUST | DTD 4/20/99 UAD 04/20/99 | BETTY COCHRAN TTEE | 1829 HUNTERS POINT | | | ALMA | AR | 72921 5120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY CONLEY | 450 ROCKFORK RD | | | | GARRETT | KY | 41630 |
| BETTY CONRAD JR | 15 W RUSSELL ST BOX 184 | | | | KINGMAN | IN | 47952 | 0184 |
| BETTY CONSTANTINE | 21 PINE CREEK ESTATES | | | | EAST STROUDSBURG | PA | 18302 |
| BETTY COOLMAN & | DUANE R COOLMAN TR | UA 06/19/08 | COOLMAN REVOCABLE LIVING TRUST | 1812 COKER | VIRGINIA BCH | VA | 23464 |
| BETTY CORMAN | BETTY CORMAN LIVING TRUST | 2140 SANTA CRUZ AVE APT A208 | | | MENLO PARK | CA | 94025 |
| BETTY CORNWELL | 310 INNISFAIL DR | | | | WEBSTER GRVS | MO | 63119 | 4126 |
| BETTY CORRIERE ARNELL | CHARLES SCHWAB & CO INC.CUST | PO BOX 181503 | | | CORONADO | CA | 92178 |
| BETTY CORRIERE ARNELL | CORRIERE FAMILY TRUST | PO BOX 181503 | | | CORONADO | CA | 92178 |
| BETTY CROCKETT SAMUEL | 344 CHARLESTON PL | | | | HURST | TX | 76054 | 3538 |
| BETTY CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | PO BOX 70963 | | | PROJECT CITY | CA | 96079 |
| BETTY D BENNETT | 9 CREST HAVEN ROAD | | | | CAPE MAY CT HSE | NJ | 08210 |
| BETTY D BERTHOLF | 1800 MONTGOMERY AVE | | | | BAKERSFIELD | CA | 93304 | 4963 |
| BETTY D BOWMAN | 2401 27TH AVENUE CIRCLE NE | | | | HICKORY | NC | 28601 | 7238 |
| BETTY D CARLISLE & | ROBERT F CARLISLE JT TEN | 2524 CAPSTONE DR | | | MONTGOMERY | AL | 36106 | 3310 |
| BETTY D COOPER | 5163 SOUTHMINSTER DR | | | | COLUMBUS | OH | 43221 | 5252 |
| BETTY D COSTANZA | 8138 CHERRY HILL DR N E | | | | WARREN | OH | 44484 | 1560 |
| BETTY D DAUFFENBACH | 112 ROSALIE AVE | | | | FLORENCE | MS | 39073 | 8841 |
| BETTY D DECKER & | CHERYL TOUROO & | KAREN PRUETER JT TEN | 120 GRANDVIEW BLVD APT E114 | | GAYLORD | MI | 49735 |
| BETTY D EVANS | 1102 WEIGHTMAN | | | | GREENWOOD | MS | 38930 | 2440 |
| BETTY D EVANS IRA | FCC AS CUSTODIAN | 39646 RIVER OAKS | | | PONCHATOULA | LA | 70454 | 6900 |
| BETTY D EVERETT | 7052 SUGARPLUM RD | | | | NASHVILLE | TN | 37211 | 8562 |
| BETTY D FESMIRE | 2603 E 900 S | | | | MARKLEVILLE | IN | 46056 | 9720 |
| BETTY D FOWLER | PO BOX 416 | | | | WILLIAMSVILLE | IL | 62693 | 0416 |
| BETTY D FUNK & | JAMES H FUNK JT TEN | 61646 BRIGHTWOOD LA | | | SOUTH BEND | IN | 46614 | 5880 |
| BETTY D GREENE | 171 MARTIN RD | | | | ROCKMART | GA | 30153 | 4130 |
| BETTY D HOFFMANN | 4260 BAKER RD | | | | BRIDGEPORT | MI | 48722 | 9563 |
| BETTY D JONES | 786 PONDEROSA RD | | | | ATTALLA | AL | 35954 | 5655 |
| BETTY D KEPLEY | 1463 FOUR SEASONS LN | | | | ROSEBURG | OR | 97470 | 3521 |
| BETTY D KIZALA | 503 BANCROFT ST | | | | LIBERTY | MO | 64068 | 2869 |
| BETTY D LEIDIG TR | EUGENE J LEIDIG FAMILY | TRUST UA 08/20/06 | 335 HILTON | | ADDISON | IL | 60101 |
| BETTY D MOWERY & | WILLIAM S MOWERY JT TEN | PO BOX 310 | | | KEY WEST | FL | 33041 | 0310 |
| BETTY D POLING & | RALPH L POLING JT TEN | 1627 S ELLAMONT ST | | | BALTIMORE | MD | 21230 | 1005 |
| BETTY D SCHMITT | 2949 HILLTOP CT | | | | ANDERSON | IN | 46013 | 9753 |
| BETTY D STEELE | TR UA 01/10/90 BETTY D | STEELE TRUST | 307 CRESTWOOD LANE | | LARGO | FL | 33770 | 4608 |
| BETTY D VENTIMIGLIA | 5901 DIXIE HWY | APT 105 | | | CLARKSTON | MI | 48346 | 3330 |
| BETTY D WEESE | 17823 N 34TH DR | | | | PHOENIX | AZ | 85053 | 1614 |
| BETTY D WILLIAMSON | 61 WILLIAMSON POINT | | | | TIGER | GA | 30576 | 1547 |
| BETTY DAMRON | 443 W MAIN ST | | | | PLAIN CITY | OH | 43064 | 1036 |
| BETTY DAVIS ALLEN | 1980 PARKHILL DR | | | | DAYTON | OH | 45406 | 2714 |
| BETTY DAVIS MAXFIELD | CHARLES SCHWAB & CO INC.CUST | 6310 DUNAWAY CT | | | MC LEAN | VA | 22101 |
| BETTY DEAN LUEKEN & | LEONARD J LUEKEN JT TEN | 527 SUNNINGWELL DR | | | SAINT LOUIS | MO | 63119 | 4840 |
| BETTY DEAN PARMENTER | TR BETTY DEAN PARMENTER TRUST | UA 06/17/94 | 7105 MISSION RD APT 360 | | PRAIRIE VILLAGE | KS | 66208 | 3098 |
| BETTY DEAN PARMENTER | TTEE BETTY DEAN | PARMENTER TRUST | U/A DTD 6/17/1994 | 6748 DELMAR | PRAIRIEVILLAG | KS | 66208 | 1612 |
| BETTY DESPENZA-GREEN & | LEVERN GREEN | 4500 LORDS LANDING RD APT 503 | | | UPPER MARLBORO | MD | 20772 |
| BETTY DEUTSCH & GARY DEUTSCH | DEUTSCH FAMILY TRST | U/W/O MICHEL E DEUTSCH | FBO BETTY DEUTSCH | 750 NORTHFIELD AVE. APT. 4215 | WEST ORANGE | NJ | 07052 | 1165 |
| BETTY DEXTER | 7 CAYUGA CIR | | | | PLYMOUTH | MA | 02360 | 4818 |
| BETTY DI DOMENICO | 281 GAYLORD DR | | | | MUNROE FALLS | OH | 44262 | 1251 |
| BETTY DICKASON | 201 FRED TAYLOR RD | | | | SILETZ | OR | 97380 | 9708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY DICKHUDT | CHARLES SCHWAB & CO INC CUST | 26112 NIMBLETON SQ | | | CHANTILLY | VA | 20152 |
| BETTY DIDCOCT BURRILL TRUST | UAD 5/30/01AMD 04/10/2009 | B D BURRILL & G L RICHARDS & | S J GROGAN TTEES | 5204 WESTWOOD DRIVE | BETHESDA | MD | 20816 | 1839 |
| BETTY DOWNEY & | WILLIAM DOWNEY JT TEN | 107 HALLS HARBOR RD | | | HARBINGER | NC | 27941 | 9736 |
| BETTY E AGUILAR | 10109 EAST 83RD TERRACE | | | | RAYTOWN | MO | 64138 | 3410 |
| BETTY E ALKIRE | 267 HUME DR | | | | LONDON | OH | 43140 | 9277 |
| BETTY E ALLEN | 17296 HAMPTON BLVD | | | | BOCA RATON | FL | 33496 | 3013 |
| BETTY E BAILEY | 1041 SAVANNAH DRIVE | | | | COLUMBUS | OH | 43228 | 3583 |
| BETTY E BARRETT | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439 | 9055 |
| BETTY E BISHOP | 517 SILVERY LANE | | | | MARTINSBURG | PA | 16662 | 1612 |
| BETTY E BLUMENKAMP SURVIVORS | TRUST UAD 11/18/94 | BETTY E BLUMENKAMP TTEE | 1023 N 7TH AVE | | WAUSAU | WI | 54401 | 2749 |
| BETTY E BOYLAN | TR BETTY E BOYLAN TRUST | UA 5/6/98 | 5845 WILLIAMSBURG DR | | HIGHLAND HEIGHTS | OH | 44143 | 2021 |
| BETTY E CLARK | 2406 NANTUCKET DR | | | | SUN CITY CTR | FL | 33573 | 8011 |
| BETTY E CLAUDE | 8900 GINGER WAY DRIVE | | | | RICHMOND | VA | 23229 | 7066 |
| BETTY E DAVIS | 1115 CLAY ROAD | | | | MABLETON | GA | 30126 | 2113 |
| BETTY E FAIST | 831 LACEY RD | | | | HENAGAR | AL | 35978 | |
| BETTY E FALK | 436 HAZEN RD | | | | SHARPSVILLE | PA | 16150 | |
| BETTY E FERGUSON & | JAMES E FERGUSON JT TEN | 2106 FORD COURT | | | ROCHESTER | IN | 46975 | 9767 |
| BETTY E GOMEZ & | DANIEL GOMEZ JT TEN | APARTADO AEREO 76426 | MEDELLIN | COLOMBIA | | | |
| BETTY E GROLL & | WILLIAM J GROLL JR JT TEN | 30 OKEENA DR | | | JACKSON | TN | 38305 | 8887 |
| BETTY E GRONEMEYER | 12701 ST ANDREW DR | | | | KANSAS CITY | MO | 64145 | 1146 |
| BETTY E HILLARD | TOD ACCOUNT | 1041 KITE CT. | | | MATTHEWS | NC | 28104 | 7225 |
| BETTY E HOPKA AND | TONI LYNN SCHWARTZ JTWROS | 15 VISTA PALM LANE #102 | | | VERO BEACH | FL | 32962 | |
| BETTY E HUTCHINGS & | DONALD J HUTHINGS | TR DONALD & BETTY HUTCHINGS TRUST | UA 6/17/93 | 21275 MAZATLAN | MISSION VIEJO | CA | 92692 | 4960 |
| BETTY E LIKES | 5686 TOWNSHIP ROAD 190 | | | | BELLE CENTER | OH | 43310 | 9676 |
| BETTY E MARTIN & | RUSSELL MARTIN SR JT TEN | 6275 DUCK CREEK ROAD | | | BERLIN CENTER | OH | 44401 | 8725 |
| BETTY E MILLER | 419 EVAN AVE | | | | ANDERSON | IN | 46016 | 5094 |
| BETTY E PEACH TTEE | THE BETTY E PEACH LIVING TRUST | U/A/D 08/28/1997 | 71 COURTYARD DRIVE | | CARLISLE | PA | 17013 | 4902 |
| BETTY E PETERSON | E 19495 CLEARWATER ROAD | | | | WATERSMEET | MI | 49969 | |
| BETTY E PETTY | 1511 CRESTHAVEN DR | | | | ARLINGTON | TX | 76013 | 3230 |
| BETTY E REIBLICH | 6129 ROLLING VIEW DRIVE | | | | SYKESVILLE | MD | 21784 | 6525 |
| BETTY E RINEHART | 12 CLIVE AVE | | | | MOUNDSVILLE | WV | 26041 | 1874 |
| BETTY E ROE | PO BOX 734 | | | | ORTONVILLE | MI | 48462 | 0734 |
| BETTY E SCHWARTZ | 29 FAIRWAY DR | | | | MANHASSET | NY | 11030 | 3906 |
| BETTY E SCHWESINGER & | WILLIAM G SCHWESINGER & | LYNNE C BLOSSER JT TEN | 17139 GARFIELD APT 3B | | REDFORD | MI | 48240 | 2108 |
| BETTY E SMITH | 450 BURNS RD | | | | VINCENT | AL | 35178 | 9101 |
| BETTY E SNELL | 1876 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | 1057 |
| BETTY E SPURLOCK & | B CARSON SPURLOCK | MAIN STREET FINANCIAL GROUP | 125 SPURLOCK RD | | BAINBRIDGE | NY | 13733 | |
| BETTY E SZABO & | BERT LESLIE SZABO JT TEN | 730 W CURRY STREET | | | CHANDLER | AZ | 85225 | |
| BETTY E SZABO & | RICHARD MICHAEL SZABO JT TEN | 3858 RED ARROW RD | | | FLINT | MI | 48507 | 5402 |
| BETTY E SZABO & | RONALD LEE SZABO JT TEN | 3858 RED ARROW RD | | | FLINT | MI | 48507 | 5402 |
| BETTY E WICKHAM | 10643 E DESERT COVE AVE | | | | SCOTTSDALE | AZ | 85259 | |
| BETTY E WOOD | 690 RUTGERS ROAD | | | | ROCHESTER HILLS | MI | 48309 | 2543 |
| BETTY E WOOD & | HENRY R WOOD JT TEN | 690 RUTGERS RD | | | ROCHESTER HILLS | MI | 48309 | 2543 |
| BETTY E ZAIMES | 90 ANCHOR DR | | | | INDN HBR BCH | FL | 32937 | 3561 |
| BETTY EARNEST | TOD  ELLEN LYONS | TOD  RICHARD S CRISLER JR | 3066 WHITE IBIS WAY | | TALLAHASSEE | FL | 32309 | |
| BETTY EASON LANGER | 4211 LINCOLN ST | | | | HOLLYWOOD | FL | 33021 | 5930 |
| BETTY EASTMAN | 6518 RIVERSIDE AVE | | | | LEAVITTSBURG | OH | 44430 | 9745 |
| BETTY EDGERLY TTEE | BETTY S. EDGERLY TRUST U/A | DTD 11/14/2002 | 1518 STONE CREEK DR | | QUINCY | IL | 62305 | 1408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY EISMAN | 7112 CITADEL | | | | HUBER HEIGHTS | OH | 45424 | 3140 |
| BETTY ELAINE THOMAS | 4496 MARKET SQ | | | | FLINT | MI | 48506 | 1597 |
| BETTY ELLEN NELMS & | ROBERT ANTHONY NELMS | 4659 CHRISTOPHER PL | | | DALLAS | TX | 75204 | |
| BETTY EMBERTON | 3026 PEACH TREE DRIVE | | | | LAKE PLACID | FL | 33852 | 9292 |
| BETTY EMERY MINER | 915 NW ELIZABETH DR | | | | CORVALLIS | OR | 97330 | 2307 |
| BETTY EPPERSON | 122 MOTON DR | | | | SAGINAW | MI | 48601 | 1464 |
| BETTY ERICKSON | 713 WILLOW VALLEY LAKES DRIVE | | | | WILLOW STREET | PA | 17584 | 9401 |
| BETTY ERICKSON | CGM SPOUSAL IRA CUSTODIAN | 10622 BEATRICE | | | CYPRESS | CA | 90630 | 4803 |
| BETTY ETHERINGTON | 1905 ELMHURST | 1905 ELMHURST | | | HUMBOLDT | IA | 50548 | |
| BETTY EUNICE BAKER | 128 COLONIAL CIR | | | | GERMANTOWN | OH | 45327 | 7301 |
| BETTY EVERETT HIGGINS | 208 SANDSTONE DR | | | | WALKERSVILLE | MD | 21793 | 9146 |
| BETTY F ALLISON | P.O. BOX 124 | | | | NEW CASTLE | KY | 40050 | 0124 |
| BETTY F BATTEE | 2204 MILTON ST S E | | | | WARREN | OH | 44484 | 5245 |
| BETTY F BENDER TOD | NEAL A BENDER | 1920 HILLENDALE RD | | | CHADDS FORD | PA | 19317 | |
| BETTY F BOWERSOCK | ATTN BETTY B ZINN | 2602 RIVER RD | | | VIENNA | WV | 26105 | 1544 |
| BETTY F COLSON | 112 WEST AVONDALE DRIVE | | | | GREENSBORO | NC | 27403 | 1415 |
| BETTY F DALZELL | TOD ACCOUNT | 811 S. E. BOUTELL | | | ESSEXVILLE | MI | 48732 | 2119 |
| BETTY F DEWITT | C/O STEVE A DEWITT POA | 4309 SPRINGMOOR DR E | | | JACKSONVILLE | FL | 32225 | |
| BETTY F EDWARDS | 2516 BRYAN DR | | | | WILM | DE | 19808 | 3704 |
| BETTY F GLEISLE | 440 THOMAR DR | | | | WEBSTER | NY | 14580 | 1737 |
| BETTY F GLICK | 4100 MOORES LN | APT 138 | | | TEXARKANA | TX | 75503 | 5109 |
| BETTY F HAESELIN | 39 QUAKEROAK ROAD | | | | LEVITTOWN | PA | 19057 | 2033 |
| BETTY F HAY | 13398 IRVING | | | | ALDEN | NY | 14004 | 1112 |
| BETTY F HAYES | 416 HUNTCLIFF POINT | | | | AIKEN | SC | 29803 | 9282 |
| BETTY F HODAS C/F | MATTHEW HEUER | UNDER THE MA UNIF TRSF | TO MINORS ACT | 55 FERRANTE AVE | GREENFIELD | MA | 01301 | 1416 |
| BETTY F HYATT | WBNA CUSTODIAN TRAD IRA | 11424 JOHN ALLEN | | | RALEIGH | NC | 27614 | 7146 |
| BETTY F KELLER | 9940 S WAGSTAFF CIRCLE | | | | RICHMOND | VA | 23236 | 3814 |
| BETTY F KIRSHNER | 3901 W END AVE APT 901 | | | | NASHVILLE | TN | 37205 | |
| BETTY F LUTHANEN | 550 HEMLOCK RD | | | | CHAGRIN FALLS | OH | 44022 | 3990 |
| BETTY F MILLER | 8649 CHALMETTE DR | | | | SHREVEPORT | LA | 71115 | |
| BETTY F SIMMONS | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484 | 4954 |
| BETTY F WEITZ | CHARLES J WEITZ | 18 GRAVESWOOD CT | | | BALTIMORE | MD | 21234 | 1451 |
| BETTY F WHITE & | THOMAS R WHITE | JT TEN | 2009 OAKFORD WOODS | | CLARKS SUMMIT | PA | 18411 | 8738 |
| BETTY FABRYKANT | 29 DAWSON LN | | | | MONROE TWP | NJ | 08831 | 2660 |
| BETTY FAHSELD | TR BETTY FAHSELT TRUST | UA 08/24/95 | 1252 N PLANK RD | | TAWAS CITY | MI | 48763 | 9758 |
| BETTY FAREKAS | 1947 E CHARLES ST | | | | SOUTH BEND | IN | 46637 | 5602 |
| BETTY FARRIS | 685 HIFNER RD | | | | VERSAILLES | KY | 40383 | 9685 |
| BETTY FAYE FLETCHER | 21487 HWY-278 | | | | WILLISTON | SC | 29853 | 3801 |
| BETTY FAYE W FLECTCHER | 21487 HWY 278 | | | | WILLISTON | SC | 29853 | 3801 |
| BETTY FEDOR NEUMANN | 466 I ST | | | | CHULA VISTA | CA | 91910 | 5438 |
| BETTY FEINSMITH | 717 OCEAN AVE | APT 301 | | | LONG BRANCH | NJ | 07740 | 4976 |
| BETTY FESNAK SCHERRY | 6712 THOREAU DRIVE | | | | PARMA | OH | 44129 | 6348 |
| BETTY FORBES | 1748 WICKERVILLE ROAD | | | | HARDYVILLE | KY | 42746 | |
| BETTY FRANCES ROGERS & | THOMAS CARL ROGERS JT TEN | 7319 S 150 W | | | PENDLETON | IN | 46064 | 9138 |
| BETTY FRANCES TAYLOR | 5807 SHANNON CREEK RD | | | | GOOD SPRING | TN | 38460 | 5262 |
| BETTY FRYE | PMB 119 299 DEO DR | | | | NEWARK | OH | 43055 | 3022 |
| BETTY G CRITCHLEY | 49 OSBORNE DR | MT MARTHA VIC 3934 | AUSTRALIA | | | | | |
| BETTY G DURHAM | 129 WILLOW DRIVE | LASALLE ON  N9J 1W7 | CANADA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY G ELLIS TTEE | FBO BETTY G ELLIS | U/A/D 10-08-2005 | 9 WOODLAND | BOX 488 | KINGSTON | OH | 45644 | 0488 |
| BETTY G GAGEN | 4730 E STATE BLVD | APT 70B | | | FORT WAYNE | IN | 46815 | 8826 |
| BETTY G HARDENBURG | 7894 GLACIER CLUB DRIVE | | | | WASHINGTON | MI | 48094 | 2222 |
| BETTY G HEALY | 1650 THE CHASE | MISSISSAUGA ON  L5M 5A2 | CANADA | | | | | |
| BETTY G HEALY | 1650 THE CHASE | MISSISSAUGA ON  L5M 5A2 | CANADA | | | | | |
| BETTY G HOEVE | TR BETTY G HOEVE TRUST | UA 11/24/93 | 16557 SHADY VALLEY LANE | | WHITTIER | CA | 90603 | 2637 |
| BETTY G HOUSTON | 448 LAKEWOOD DR | | | | BIRMINGHAM | AL | 35209 | 5537 |
| BETTY G JONES & | HAROLD V JONES JT TEN | 9401 NIVER | | | ALLEN PARK | MI | 48101 | 1541 |
| BETTY G LINDSAY | 207 IRON BRIDGE RD | | | | FREEPORT | PA | 16229 | 1717 |
| BETTY G MC DEARMOND | 1153 WEST PLUM VALLEY RD | | | | MASONLONA | MI | 49659 | 9589 |
| BETTY G REEVES | 900 KINGSTON DR | | | | HAMILTON | OH | 45013 | |
| BETTY G RICHARDSON | 2911 S COOK ST | | | | DENVER | CO | 80210 | 6509 |
| BETTY G ROBINSON | 8215 LYFORD | | | | DETROIT | MI | 48234 | 4065 |
| BETTY G SEGAL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4001 OLD COURT RD UNIT 417 | | BALTIMORE | MD | 21208 | 6536 |
| BETTY G STEINOCHER | 110 BARBARA | | | | WACO | TX | 76705 | 1318 |
| BETTY G VAN DYKE | 1033 ASHLEY COURT S | UNIT 3D | | | LOCKPORT | IL | 60441 | 4032 |
| BETTY G WILLIAMS | 3100 E HENDERSON ROAD | | | | OWOSSO | MI | 48867 | 9664 |
| BETTY G WILLIS | 2942 BELAIRE CIRCLE | | | | DORAVILLE | GA | 30340 | 3237 |
| BETTY G. ARNOLD | AMA ACCOUNT | 318 PINEKNOLL CRT | | | BRIGHTON | MI | 48116 | 2439 |
| BETTY G. EMMETT | 5912 COMMONWEALTH CIRCLE | | | | HANAHAN | SC | 29410 | 2405 |
| BETTY G. FONTANA | 970 LARKSPUR LANE | | | | BEAUMONT | TX | 77706 | 4448 |
| BETTY GAIL BASS | 3544 GALAXY BLVD | | | | STERLING HTS | MI | 48314 | |
| BETTY GARDNER EASLEY | 404 3RD ST NE | | | | HICKORY | NC | 28601 | 5129 |
| BETTY GARGALY CUST | LAUREN WHITNEY MARKUM | UNIF TRANS MIN ACT FL | 950 PONCE DELEON RD 507 | | BOCA RATON | FL | 33432 | 7642 |
| BETTY GENEVIEVE ELKINS | 2008 NEBRASKA AVE | | | | FLINT | MI | 48506 | 3736 |
| BETTY GIBBONS PARKER | 6800 OAKHURST DR | | | | OCEAN SPRINGS | MS | 39564 | 8449 |
| BETTY GILGER | 8265 MALONE RD | | | | SHILOH | OH | 44878 | 8983 |
| BETTY GINSBERG HUT | 920 FOREST AVE | | | | RYE | NY | 10580 | 3106 |
| BETTY GLASGO LITTLE | 297 LITTLE ROAD | | | | HAMPTON | GA | 30228 | 1832 |
| BETTY GOLDBERG & | SOL GOLDBERG JT TEN | 2170 E 17TH ST | | | BROOKLYN | NY | 11229 | 4404 |
| BETTY GOVINSKY | 11 REEDS RD | | | | TINTON FALLS | NJ | 07724 | 3125 |
| BETTY GRAESSLIN | 1248 TERRACE ST | | | | JANESVILLE | WI | 53546 | 5537 |
| BETTY GRANT | 902 VELRAY AVE | | | | ABERNATHY | TX | 79311 | 2009 |
| BETTY H ADGERS | 9902 MARINA CT | | | | FORT WASHINGTON | MD | 20744 | 6920 |
| BETTY H ADGERS & | HILLARD S ADGERS JT TEN | 9902 MARINACT | | | FORT WASHINGTON | MD | 20744 | |
| BETTY H ALEXANDER | 3932 LAIRD LANE | | | | CHATTANOOGA | TN | 37415 | 3620 |
| BETTY H ARMSTRONG | TR UA 01/30/85 BETTY H | ARMSTRONG AS GRANTOR | 8523 S MARITIME PLACE | | TUCSON | AZ | 85706 | |
| BETTY H BAINES | 3716 TIMBERVIEW COURT | | | | ANDERSON | IN | 46011 | 1657 |
| BETTY H BRADSHAW | 600 SC R142 | | | | MORTON | MS | 39117 | |
| BETTY H BRIGHAM | P O BOX 1525 | | | | UKIAH | CA | 95482 | 1525 |
| BETTY H BUTCHER | 1308 N STOCKTON HILL RD | STE A | | | KINGMAN | AZ | 86401 | 5190 |
| BETTY H CAMPBELL & | JANE H MOORE EX | UW DORIS W HARLOW | 2917 STONEWALL AVE | | RICHMOND | VA | 23225 | 3554 |
| BETTY H CARTER | C/O BETTY C HUTCHESON | 3932 LAIRD LANE | | | CHATTANOOGA | TN | 37415 | 3620 |
| BETTY H CONLEY | HC 81 BOX 94B | | | | TUNNELTON | WV | 26444 | 9514 |
| BETTY H COOMBS | 2107 BURNS LANE | | | | CAMDEN | SC | 29020 | 1705 |
| BETTY H DANOWSKI TTEE | FBO DANOWSKI LIVING TRUST | U/A/D 07/18/97 | 1032 E. ROAD | | LOXAHATCHEE | FL | 33470 | 4841 |
| BETTY H DAVIS | 2498 TUTTLE RD | | | | WALNUT COVE | NC | 27052 | 7902 |
| BETTY H DUBICK | 3525 ROYAL PALM AVE | | | | COCONUT GROVE | FL | 33133 | 6224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY H DUCKWORTH | 6527 OCALA COURT | | | | CENTERVILLE | OH | 45459 1941 |
| BETTY H EASTWOOD | 13345 MERCER DRIVE | | | | ALDEN | NY | 14004 1115 |
| BETTY H EBY | 1145 W. PLACITA REFINADA | | | | GREEN VALLEY | AZ | 85614 4735 |
| BETTY H GOLDMAN | 4422 DELEN DRIVE | | | | PANAMA CITY | FL | 32404 |
| BETTY H HARDMAN & | GERALD HARDMAN JT TEN | 1501 SUTTON DR | | | KINSTON | NC | 28501 2611 |
| BETTY H HAWKE | 5601 HUMMEL LANE | | | | FORT COLLINS | CO | 80525 9453 |
| BETTY H JONES | 110 BLUE RIDGE DR | | | | BLUE RIDGE | VA | 24064 1013 |
| BETTY H KEIPER | 309 BRIDGEBORO RD APT 4226 | | | | MOORESTOWN | NJ | 08057 1434 |
| BETTY H LOUGH | 108 HICKORY RD | | | | GREENVILLE | PA | 16125 9229 |
| BETTY H MATTHEWS | 2902 LAKESHORE DRIVE | | | | COLLEGE PARK | GA | 30337 4418 |
| BETTY H MCNULTY | 222 ALDEN RD | APT B | | | ROCHESTER | NY | 14626 2453 |
| BETTY H MUELLER | 141 WEDGEWOOD DR | | | | PITTSBURGH | PA | 15229 1086 |
| BETTY H PUGH TTEE | BETTY H PUGH REV TRUST | U/A DTD 07/01/1999 | 111 11TH STREET APT 6BN | | RACINE | WI | 53403 4900 |
| BETTY H QUEENER | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| BETTY H RAY | 45 W MAIN ST | | | | SEVILLE | OH | 44273 9576 |
| BETTY H SEBASTIAN | 1200 SPRING VALLEY ROAD | | | | LONDON | OH | 43140 8985 |
| BETTY H SHERWIN | 92 WALNUT WEST | | | | MAHWAH | NJ | 07430 3141 |
| BETTY H SHIPMAN | 43 SHADYWOOD DRIVE | | | | ROCHESTER | NY | 14606 4941 |
| BETTY H SHORE | 1901 TUCKER ROAD | | | | CLEMMONS | NC | 27012 8648 |
| BETTY H SIMMERMON | 1237 S 925W | | | | LAPEL | IN | 46051 9759 |
| BETTY H SWINDALL | 3033 DEBRA DR | | | | FULTONDALE | AL | 35068 1028 |
| BETTY H TIDWELL | PO BOX 1201 | | | | ONEONTA | AL | 35121 0016 |
| BETTY H WARNER TR | UA 02/03/2000 | THE WARNER FAMILY 2000 SURVIVOR'S | TRUST | 254 CALLE ESPERANZA | SANTA BARBARA | CA | 93105 |
| BETTY H YOUNGBLOOD | 236 KEY WEST BLVD | | | | CARLISLE | PA | 17015 8546 |
| BETTY H ZAHNLEITER | 63 SOUTH ST | | | | CASTLETON | VT | 05735 9256 |
| BETTY H. COFFELT | CGM IRA CUSTODIAN | 702 FARRINGTON DRIVE | | | WORTHINGTON | OH | 43085 3575 |
| BETTY HAGOPIAN & | JOHN L HAGOPIAN JT TEN | 39350 ROLAND DR | | | STERLING HEIGHTS | MI | 48310 2769 |
| BETTY HAMPTON | 22146 BRITTANY | | | | EAST DETROIT | MI | 48021 4022 |
| BETTY HANSON WILSON | P O DRAWER 99 | | | | BRAZORIA | TX | 77422 0099 |
| BETTY HAWKINS | TR BETTY R HAWKINS REVOCABLE TRUST | UA 08/31/98 | PO BOX 606 | | ALMA | MI | 48801 0606 |
| BETTY HAYS HAZLIP | HC 61 BOX 40 | | | | WATERPROOF | LA | 71375 9702 |
| BETTY HELENE FORD | FORD BYPASS TRUST | 1118 RUNNYMEDE DR | | | SAN JOSE | CA | 95117 |
| BETTY HENNESSEE | 2548 PACES LANDING DR | | | | CONYERS | GA | 30012 2910 |
| BETTY HIGGINS | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221 4260 |
| BETTY HILL | 19190 LITTLEFIELD | | | | DETROIT | MI | 48235 |
| BETTY HILL | 9314 CHERRY HILL ROAD | APT. 908 | | | COLLEGE PARK | MD | 20740 |
| BETTY HILLMAN | 1138 STAFFORD PL | | | | DETROIT | MI | 48207 4963 |
| BETTY HILLMAN | MARK HILLMAN JT TEN | 51 SONAT RD | | | CLIFTON PARK | NY | 12065 4011 |
| BETTY HISEY DALTON | 5165 SIERRA CIR | | | | DAYTON | OH | 45414 3696 |
| BETTY HOPKINS & | CAROLE A BEESE | 535 W DEMPSTER ST APT GN | | | MOUNT PROSPECT | IL | 60056 |
| BETTY HOPKINS WITTY | 1053 CEDAR HILL DR | | | | JACKSON | MS | 39206 6118 |
| BETTY HUDSON COOKE | 6148-D BANDERA AVE | | | | DALLAS | TX | 75225 3351 |
| BETTY HUGHES & | WILLIAM HUGHES TEN ENT | 223 FAIRVIEW AVE | | | BUTLER | PA | 16001 6449 |
| BETTY HUGHES PERS REP | EST RAYMOND HUGHES | 10 HOLLYBERRY LN | | | BREVARD | NC | 28712 3787 |
| BETTY HUNT KNAPP | 8233 PUSHAW STATION RD | | | | OWINGS | MD | 20736 9323 |
| BETTY HUNTER MOORE & | GLEN MARVIN JOHNSON | 3634 E 4TH ST | | | LONG BEACH | CA | 90814 |
| BETTY I BRADFIELD | BENNINGTON TOWERS | # 1401 | 2460 PEACHTREE RD NW | | ATLANTA | GA | 30305 4157 |
| BETTY I BUSH | 108 W MAY | | | | BELDING | MI | 48809 1146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY I CHAPPELEAR | 390 GRAND AVE | | | | CINCINNATI | OH | 45205 | 2805 |
| BETTY I DAVIS | 15 LYNNHURST RD | | | | NEW CASTLE | IN | 47362 | |
| BETTY I HENRY | 774 ORCHARD ST | | | | COOKEVILLE | TN | 38501 | 3843 |
| BETTY I KOOP | 8990 GRASSMERE ROAD | | | | CASS CITY | MI | 48726 | 9675 |
| BETTY I NEAL | 17 FORT ST | BOX 58 | | | MARKLEVILLE | IN | 46056 | 0058 |
| BETTY I PAGE | 5 INDIAN DR | | | | LUCASVILLE | OH | 45648 | 8488 |
| BETTY I SCOTT TR | UA 11/28/06 | BETTY I SCOTT TRUST | 1777 SE 95TH CIR | | SUMMERFIELD | FL | 34491 | |
| BETTY I TAYLOR | 1225 PARKER PL | | | | BRENTWOOD | TN | 37027 | 7006 |
| BETTY I TOULOUMIS | 12529 MOUNTAIN RIDGE PLACE NE | | | | ALBUQUERQUE | NM | 87112 | 4754 |
| BETTY I VOELKER & | CAROL KERNOSCHAK JT TEN | PO BOX 305 | 417 BLAIRSTOWN RD | | HOPE | NJ | 07844 | 0305 |
| BETTY I WHITNEY | 26 MAPLE AVENUE | | | | MIDDLEPORT | NY | 14105 | 1338 |
| BETTY J ADAMS | DESIGNATED BENE PLAN/TOD | 999 BRIGHTWATER CIR | | | MAITLAND | FL | 32751 | |
| BETTY J AKERS | 5401 W VERMONT STREET | | | | INDIANAPOLIS | IN | 46224 | 8897 |
| BETTY J ALEXANDER | 140 WAGON TRAIL | | | | MOORESVILLE | IN | 46158 | 1047 |
| BETTY J ALEXIS | 1841 CENTRAL PARK AVENUE #17B | | | | YONKERS | NY | 10710 | 2916 |
| BETTY J ALT | 6115 N GREENVALE DR | | | | MILTON | WI | 53563 | 9490 |
| BETTY J AMBOY | 9076 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 | |
| BETTY J AMBROSE | 3339 HARDING | | | | DEARBORN | MI | 48124 | 3729 |
| BETTY J ANDERSON | 2955 AHINES RD | | | | LAPEER | MI | 48446 | 8307 |
| BETTY J ANTHONY | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044 | 6712 |
| BETTY J ARNETT | 13555 S S H 19 | | | | ELKHART | TX | 75839 | |
| BETTY J ARROYO & | ANTONIO ARROYO JT TEN URB LA ESTRELLA | CALLE CADIZ 16 | 41907 VALENCINA | SEVILLA SPAIN | | | | |
| BETTY J ATTENWEILER EX | UW WILLIAM ATTENWEILER | 1954 EDGEWORTH AVE | | | DAYTON | OH | 45414 | 5504 |
| BETTY J AYLER | PO BOX 210304 | | | | AUBURN HILLS | MI | 48321 | 0304 |
| BETTY J BAHL | 1727 WREN WAY | | | | NICEVILLE | FL | 32578 | |
| BETTY J BAIRD | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052 | 3923 |
| BETTY J BAKER TTEE | BETTY J BAKER LV TR U/A | DTD 01/21/1998 | 9411 SUGAR BEND TRAIL | | DAYTON | OH | 45458 | 3861 |
| BETTY J BALDWIN | TR BETTY J BALDWIN REV LIV TRUST | UA 06/15/04 | 5720 HOLLISTER DR | | INDIANAPOLIS | IN | 46224 | |
| BETTY J BARDON & | ROBERT J BARDON JT TEN | 1325 PLACITA PARASOL | | | GREEN VALLEY | AZ | 85614 | 3642 |
| BETTY J BARGER | 704 STATE ROUTE 133 | | | | FELICITY | OH | 45120 | 9550 |
| BETTY J BARKER | 5208 S E 58TH PLACE | | | | OKLAHOMA CITY | OK | 73135 | 4508 |
| BETTY J BARKER & | FRED S BARKER JT TEN | PO BOX 7033 | | | FLINT | MI | 48507 | 0033 |
| BETTY J BATLEY | 2 MANCHESTER BLVD | | | | OWEGO | NY | 13827 | 1226 |
| BETTY J BAYER & | WILLIAM L BAYER TR UA 04/26/2007 | BETTY J BAYER & WILLIAM L BAYER | LIVING TRUST | 19775 DAMMAN | HARPER WOODS | MI | 48225 | |
| BETTY J BEARD | 1121 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| BETTY J BECTON | 5970 MIMIKA AVE | | | | ST LOUIS | MO | 63147 | 1110 |
| BETTY J BELL | JENNIFER L BALLARD & | RENITA L SMITH JT TEN | 663 E PULASKI | | FLINT | MI | 48505 | 3382 |
| BETTY J BESAW | 2 MAPLE ST | | | | NORWOOD | NY | 13668 | 1303 |
| BETTY J BIERWAG | 2224 E VISTA DR | | | | MISSOULA | MT | 59803 | 2620 |
| BETTY J BLOOM & | CHRISTINE M BLOOM JT TEN | 218 W OAK ORCHARD ST | | | MEDINA | NY | 14103 | 1548 |
| BETTY J BOONE | TR BETTY J BOONE REVOCABLE LIVING | TRUST UA 07/15/04 | 43 SOUTH PARK DR | | ANDERSON | IN | 46011 | 1747 |
| BETTY J BOWDEN & | BRENDA L BOWDEN JT TEN | 6100 SHATTUCK ROAD | | | SAGINAW | MI | 48603 | 2616 |
| BETTY J BOWERS | 1139 S ARMSTRONG | | | | KOKOMO | IN | 46902 | 6304 |
| BETTY J BREMEN | TR BREMEN FAMILY TRUST C | UA 09/04/91 | 6756 CARINTHIA DR | | DAYTON | OH | 45459 | 1255 |
| BETTY J BREWER | 1917 GILSAM AVE | | | | ROCHESTER HLS | MI | 48309 | 4217 |
| BETTY J BROOKS | 237 E GRACELAWN | | | | FLINT | MI | 48505 | 2707 |
| BETTY J BROWN | 1021 BEAVER RU | | | | TAVARES | FL | 32778 | 5621 |
| BETTY J BROWN | 135 VIRGINIA ST | | | | RACINE | WI | 53405 | 1947 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY J BROWN | 6087 DETROIT ST | | | | M T MORRIS | MI | 48458 2751 |
| BETTY J BULLOCK | C/O LINDA S THOMPSON | 4059 MINK ST | | | MOUNT VERNON | OH | 43050 9422 |
| BETTY J BURR | 3739 MARINER | | | | WATERFORD | MI | 48329 2273 |
| BETTY J BYNUM | 4119 HAVERHILL DR | | | | ANDERSON | IN | 46013 4361 |
| BETTY J BYRD | 1285 MEADOWBROOK DR | | | | KING | NC | 27021 |
| BETTY J BYRD | TOD DTD 06/12/2002 | 2408 MCCALL CREEK RD NW | | | BROOKHAVEN | MS | 39601 9496 |
| BETTY J CAIN | 21530 KELLY RD APT 106 | EASTPOINT | | | EASTPOINTE | MI | 48021 |
| BETTY J CALVERT | TR CALVERT FAMILY TRUST | UA 05/22/92 | WHISPERING HILLS #62 | | LINN CREEK | MO | 65052 9739 |
| BETTY J CANNON | 32701 FLORENCE | | | | GARDEN CITY | MI | 48135 3217 |
| BETTY J CARAWAY | 11007 CHANERA AVE | | | | INGLEWOOD | CA | 90303 2426 |
| BETTY J CAROTHERS | 513 SUNSET DRIVE BOX 312 | | | | CLINTON | MI | 49236 9585 |
| BETTY J CARR | 1104 PARKWOOD AVE | | | | YPSILANTI | MI | 48198 5839 |
| BETTY J CARR | 5282 FOWLER CREEK RD | | | | INDEPENDENCE | KY | 41051 8401 |
| BETTY J CARR | 7591 DOVER RIDGE CT | | | | BLACKLICK | OH | 43004 9702 |
| BETTY J CARTER | 3521 MANCHESTER ROAD | | | | ANDERSON | IN | 46012 3920 |
| BETTY J CARTER & | ROBERT C CARTER JT TEN | 3521 MANCHESTER ROAD | | | ANDERSON | IN | 46012 3920 |
| BETTY J CASSEL | BETTY J CASSEL REV LIV TRUST | 510 N CENTER ST | | | ASTORIA | IL | 61501 |
| BETTY J CERNIK | 131 MAIN ROAD | | | | TYRINGHAM | MA | 01264 |
| BETTY J CERNIK | 131 MAIN ROAD | P O BOX 439 | | | TYRINGHAM | MA | 01264 |
| BETTY J CHANDLER TTEE | EDWARD R CHANDLER & | BETTY J CHANDLER TRUST | U/A DTD 5/29/91 | 4431 PARNELL ST | CLARKSTON | MI | 48346 4052 |
| BETTY J CHAPKO | 4102 E STANFORD DRIVE | | | | PHOENIX | AZ | 85018 1658 |
| BETTY J CHARTER | 2602 LANSDOWNE | | | | WATERFORD | MI | 48329 2940 |
| BETTY J CHRISTENSEN | PO BOX 423 | | | | FREMONT | NE | 68026 0423 |
| BETTY J CHUNG | JAE CHOI | LIBBY SOONG | 17 SHAGBARK RD | | SOUTH WINDSOR | CT | 06074 2523 |
| BETTY J CLARK | 558 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210 2226 |
| BETTY J CLARK | 801 PENNSYLVANIA AVE NW (PH 23) | | | | WASHINGTON | DC | 20004 2615 |
| BETTY J CLARK | CGM IRA CUSTODIAN | 2510 WEST FAIR AVENUE | | | LANCASTER | OH | 43130 9501 |
| BETTY J CLAYBORNE | 1012 17TH ST NW | | | | ALICEVILLE | AL | 35442 1431 |
| BETTY J CLEGG & | LYNDA CLEGG JT TEN | 316 BLACK OAK CT | | | FLINT | MI | 48506 5343 |
| BETTY J CLOUD & | KAREN LEA CLOUD JT TEN | 2310 WALNUT | | | AUBURN HILLS | MI | 48326 2554 |
| BETTY J COLEMAN | 5020 LINSDALE | | | | DETROIT | MI | 48204 3660 |
| BETTY J COMBS | 1101 PRINCEWOOD AVE | | | | DAYTON | OH | 45429 5856 |
| BETTY J COMPTON | 3586 DOYLE STREET | | | | TOLEDO | OH | 43608 1436 |
| BETTY J COOK | 42799 LILLEY POINTE DR | | | | CANTON | MI | 48187 5315 |
| BETTY J CORN | 1023 N PHILLIPS | | | | KOKOMO | IN | 46901 2651 |
| BETTY J CRANE | 8810 WALTHER BLVD APT 2426 | | | | BALTIMORE | MD | 21234 0027 |
| BETTY J CRISP | 1166 KEY ROAD SE | | | | ATLANTA | GA | 30316 4558 |
| BETTY J DAFFRON | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918 6715 |
| BETTY J DAFFRON | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918 6715 |
| BETTY J DANIEL | 22625 OAKLANE | | | | WARREN | MI | 48089 5451 |
| BETTY J DANIELS | 9334 E 10TH ST | | | | INDIANAPOLIS | IN | 46229 2505 |
| BETTY J DANLEY | W161 N 10515 BROOKHOLLOW DR | | | | GERMANTOWN | WI | 53022 5707 |
| BETTY J DAVIS | 12000 AMERICAN | | | | DETROIT | MI | 48204 1127 |
| BETTY J DAVIS | 5116 GOLDEN LANE | | | | FORT WORTH | TX | 76123 1946 |
| BETTY J DAVIS & | MICHAEL C DAVIS JT TEN | 1597 NATURE TRAIL WAY | | | CINCINNATI | OH | 45231 1974 |
| BETTY J DAY | 207 CHERRY ST | | | | CHARDON | OH | 44024 1116 |
| BETTY J DOEBLER | 343 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424 5303 |
| BETTY J DONALDSON & | LINDA DUNCAN ERSKINE JT TEN | 1001 ARBOR LAKE DRIVE APT 305 | | | NAPLES | FL | 34110 7078 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY J DONALDSON & LINDA J DUNCAN- | ERSKINE CO-TTEES FBO ROLAND R | DONALDSON MARITAL TR U/A/D 5/2/90 | 1001 ARBOR LAKE DRIVE APT 305 | | NAPLES | FL | 34110 | 7078 |
| BETTY J DOUDNIKOFF | BASIL DOUDNIKOFF | 1270 RIDGE RD | | | MOUNT AIRY | MD | 21771 | 3902 |
| BETTY J DRISCOLL | 15450 RUTHERFORD | | | | DETROIT | MI | 48227 | 1922 |
| BETTY J DUTTON | 49 HUBBARD DR | | | | N CHILE | NY | 14514 | 1003 |
| BETTY J DYKSTRA | 7166 GEORGETOWN AVE | | | | HUDSONVILLE | MI | 49426 | 9129 |
| BETTY J EDWARDS | 218 MYAKKA LOOP | | | | RIVERVIEW | FL | 33569 | 5907 |
| BETTY J ELDRED | 5380 DEVON CT | | | | FLINT | MI | 48532 | 4020 |
| BETTY J ELLINGTON | 6351 CARPENTER RD | | | | FLUSHING | MI | 48433 | 9053 |
| BETTY J ENGLISH | 6655 BOULDER HWY | APT 2081 | | | LAS VEGAS | NV | 89122 | 7736 |
| BETTY J ENTREKIN | 245 MARVINS WAY | | | | REMLAP | AL | 35133 | |
| BETTY J ERWIN | CUST DAVID MARSHALL POTTER | UGMA TX | BOX 593 | | MT PLEASANT | TX | 75456 | 0593 |
| BETTY J ESNAULT | 1021 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304 | 1177 |
| BETTY J ESNAULT & | NORBERT J ESNAULT JT WROS | 1021 OAK TREE LN | | | BLOOMFIELD HILLS | MI | 48304 | 1177 |
| BETTY J EVANS | 407 RICHARDS RD | | | | ROFERSVILLE | TN | 37857 | 6245 |
| BETTY J EVANS & | ALBERT RANDALL EVANS JR & | DAVID HAROLD EVANS | 7157 PRESERVE CT | | BAY HARBOR | MI | 49770 | |
| BETTY J EVERTS (IRA) | FCC AS CUSTODIAN | 2340 APPALOOSA CIR | | | SARASOTA | FL | 34240 | 8551 |
| BETTY J FABER | TR BETTY J FABER TRUST NO 1 | UA 10/13/99 | 10430 E M-21 | | LENNON | MI | 48449 | 9644 |
| BETTY J FAULKNER TOD | DEBORAH M DALE | SUBJECT TO STA TOD RULES | 10115 ZIGLER AVENUE | | HASTINGS | FL | 32145 | |
| BETTY J FEATHERSTON & | CHERYL A FEATHERSTON & | DARWIN D FEATHERSTON & | FELICIA F RUTHS JT TEN | 1420 MOUNT VERNON AVE | SAINT LOUIS | MO | 63130 | 1721 |
| BETTY J FIELDS | 88 CANAL ROAD | | | | PHOENIX | NY | 13135 | |
| BETTY J FIORITA | 7228 BROOKMEADOW DR | | | | DAYTON | OH | 45459 | 5181 |
| BETTY J FITZGERALD | 28 KING ST APT 1 | | | | LOCKPORT | NY | 14094 | 4137 |
| BETTY J FLANEGIN TOD | KELLY S FLANEGIN | SUBJECT TO STA TOD RULES | 1304 DEER RUN TRAIL | | BLUE SPRINGS | MO | 64015 | |
| BETTY J FOISTER | 416 BUTTERCUP AVE | | | | VANDALIA | OH | 45377 | 1819 |
| BETTY J FOOTE & DONALD R | FOOTE | THE CREDIT SHELTER TRUST | 2438 PALMETTO ST | | OAKLAND | CA | 94602 | |
| BETTY J FORD | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377 | 1326 |
| BETTY J FRANCE TTEE   THE | BETTY J FRANCE REV LIV TRUST | DTD 09/11/95 | 7023 WILLOW PINE WAY | | PORT ST LUCIE | FL | 34986 | |
| BETTY J FRANKLIN | 157 ILION ST | | | | TONAWANDA | NY | 14150 | 5421 |
| BETTY J FRY | 112 WEST AVONDALE DRIVE | | | | GREENSBORO | NC | 27403 | 1415 |
| BETTY J GALLAGHER | 25 HALLS GAP ESTATES RD | | | | STANFORD | KY | 40484 | 9457 |
| BETTY J GALYEAN | 9313 R J WOOD ROAD | | | | EL PASO | TX | 79924 | |
| BETTY J GANT | 215 W HIGH ST | | | | JACKSON | MI | 49203 | 3115 |
| BETTY J GARDELS & | EDWARD A GARDELS JT TEN | 6208 FOX RUN | | | ARLINGTON | TX | 76016 | 2624 |
| BETTY J GARDNER & | MARY LYNN GARDNER JT TEN | 714 HOLECEK AVE | | | ELMIRA | NY | 14904 | 1045 |
| BETTY J GASTON | #30 | 60 COUNTY RD | | | CLIFFWOOD | NJ | 07721 | 1078 |
| BETTY J GASTON | 5760 BELLE SUMPTER RD | | | | ADGER | AL | 35006 | 3015 |
| BETTY J GELLISE | 2713 N VANBUREN ST | | | | BAY CITY | MI | 48708 | 5448 |
| BETTY J GIESECKE | 3609 N 300 E | | | | KOKOMO | IN | 46901 | 9338 |
| BETTY J GILLESPIE | TR UA 02/25/94 BETTY J | GILLESPIE TRUST | 852 WOODRIDGE HILLS DR | | BRIGHTON | MI | 48116 | 2402 |
| BETTY J GOLDBERG | 719 CRESTVIEW DR | | | | BENNETTSVILLE | SC | 29512 | 2219 |
| BETTY J GONDA | 10 FORD RD | PO BOX 310 | | | MINOOKA | IL | 60447 | 0310 |
| BETTY J GORDON | 6915 LAKEVIEW BLVD | APT 3213 | | | WESTLAND | MI | 48185 | 2292 |
| BETTY J GOUCHER | TR UA 11/27/02 | BETTY J GOUCHER LIVING TRUST | 567 STERLING DR | | DIMONDALE | MI | 48821 | 8709 |
| BETTY J GRACAN | 136 WILPS DRIVE | | | | HERMINIE | PA | 15637 | 1373 |
| BETTY J GRAVELLE | 3731 BLUEBERRY | | | | ST JAMES CITY | FL | 33956 | 2287 |
| BETTY J GREENBERG | CUST SALLY JOAN GREENBERG | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 3900 ZENITH AVE S | MINNEAPOLIS | MN | 55410 | 1169 |
| BETTY J GREGORY | 881 O GRADY DR | | | | CHATTANOOGA | TN | 37419 | |
| BETTY J GREGUREK | 11063 HUMMINGBIRD LN | | | | HEARNE | TX | 77859 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY J GROH | TR BETTY J GROH LIVING TRUST | UA 04/06/95 | 410 DARBEE CRT | | CLAWSON | MI | 48017 | 1425 |
| BETTY J GROHOLSKI TOD | EDMOND A GROHOLSKI II | 1230 12 MILE RD | | | BURLINGTON | MI | 49029 |
| BETTY J GRONER | 38531 LONG STREET | | | | HARRISON TWP | MI | 48045 | 3590 |
| BETTY J GRONER | TOD ACCOUNT | 38531 LONG | | | HARRISON TWP | MI | 48045 | 3590 |
| BETTY J GUEST | 225 COUNTY RD 275 | | | | WATER VALLEY | MS | 38965 | 3378 |
| BETTY J GUIDRY | 4514 W 30TH ST | | | | INDIANAPOLIS | IN | 46222 | 1504 |
| BETTY J GUMINSKI TOD | GARY M GUMINSKI & | GREGORY A GUMINSKI & | KAREN M TROJNIAK | 5421 DOOLEY DR | LINDEN | MI | 48451 | 8901 |
| BETTY J GUNN | G3042 DODGE RD | | | | CLIO | MI | 48420 |
| BETTY J GUSTAFSON | 115 MILLWOOD | | | | TOWN OF TONAWANDA | NY | 14150 | 5513 |
| BETTY J HADL | 449 SHADY LN | | | | WISCONSIN RAPIDS | WI | 54494 | 6271 |
| BETTY J HALE & | DERWIN D HALE JT TEN | 2510 ALDINGHAM DR SW | | | DECATUR | AL | 35603 |
| BETTY J HAMEL | TR UA 07/28/98 | 2561 THOMAN | | | TOLEDO | OH | 43613 | 3840 |
| BETTY J HAMPTON | 314 W BERRY STREET | | | | ALEXANDRIA | IN | 46001 | 1906 |
| BETTY J HARMON | 13029 CAMINO RAMILLETTE | | | | SAN DIEGO | CA | 92128 | 1540 |
| BETTY J HARRISON | 93 EAST LONGFELLOW AVE | | | | PONTIAC | MI | 48340 |
| BETTY J HAY | 4424 134TH PLACE SE | | | | BELLEVUE | WA | 98006 | 2104 |
| BETTY J HAYES | 5725 WEST PARADISE LANE | | | | GLENDALE | AZ | 85306 | 2419 |
| BETTY J HAYES & | DONALD L HAYES JT TEN | 5725 WEST PARADISE LANE | | | GLENDALE | AZ | 85306 | 2419 |
| BETTY J HAYS | 1234 OBANNON CREEK LN | | | | LOVELAND | OH | 45140 | 6023 |
| BETTY J HAYSLIP | 20 CLINCHFIELD COURT | | | | NEW LEBANON | OH | 45345 | 1523 |
| BETTY J HAZEK | 1502 SILVERTON CT | | | | FLINT | MI | 48532 | 2075 |
| BETTY J HECKMAN & | NORMAN E HECKMAN JT TEN | 537 EVERETT TRAIL | | | HALE | MI | 48739 |
| BETTY J HEIMBECKER | 34208 SPRING VALLEY | | | | WESTLAND | MI | 48185 | 9452 |
| BETTY J HENIZE | TR BETTY J HENIZE REVOCABLE | LIVING TRUST UA 08/09/02 | 4457 POND MEADOW CT | | MASON | OH | 45040 | 2927 |
| BETTY J HENN | 78824 PUTTING GREEN DR | | | | PALM DESERT | CA | 92211 |
| BETTY J HENNESSEY & | WALTER M HENNESSEY JT TEN | 747 GALENA | | | BUTTE | MT | 59701 | 1538 |
| BETTY J HILBIG | 1953 BANCROFT AVE | | | | YOUNGSTOWN | OH | 44514 | 1051 |
| BETTY J HILL | 2283 TAYLOR | | | | DETROIT | MI | 48206 | 2061 |
| BETTY J HILL | 2375 RUGBY ROAD | | | | DAYTON | OH | 45406 | 2127 |
| BETTY J HOESCHEN | 239 51 DECORO DR | #204 | | | VALENCIA | CA | 91354 |
| BETTY J HOTCHKISS | TR BETTY J HOTCHKISS FAMILY TRUST | NO 1 UA 06/02/99 | 1956 S LINCOLN AVE | UNIT 4 | SALEM | OH | 44460 | 5333 |
| BETTY J HOWARD | TOD DTD 11/24/2008 | 635 WARD KOEBEL RD | | | OREGONIA | OH | 45054 | 9468 |
| BETTY J HOWE | 827 BALTIC DR | | | | FLORISSANT | MO | 63031 | 1405 |
| BETTY J HUGHES | 11787 ELKWOOD DR | | | | CINCINNATI | OH | 45240 | 2055 |
| BETTY J HUNTER | 14800 SARATOGA | | | | DETROIT | MI | 48205 | 2914 |
| BETTY J INGERSON IRA | FCC AS CUSTODIAN | 6352 ANN LEE DRIVE | | | NORTH ROSE | NY | 14516 | 9511 |
| BETTY J JAKUBOWSKI | 48030 CHERRY HILL RD | | | | CANTON | MI | 48187 | 4845 |
| BETTY J JAMES | 475 VALENCIA | | | | PONTIAC | MI | 48342 | 1770 |
| BETTY J JENKINS | BETTY J. JENKINS TRUST | PO BOX 154 | | | OAK HILL | OH | 45656 |
| BETTY J JESSUP | 415 N JAY ST | | | | KOKOMO | IN | 46901 | 4731 |
| BETTY J JOHNSON | 15971 74 ST N | | | | LOXAHATCHEE | FL | 33470 | 3160 |
| BETTY J JONES | 102 CARRIE MARIE LN | | | | HILTON | NY | 14468 | 9406 |
| BETTY J JONES & | DAVID A JONES & | DANIEL A JONES JT TEN | 1535S HUBBARD ST | | WESTLAND | MI | 48186 | 4935 |
| BETTY J JONES TTEE | BETTY J JONES SEPARATE PROPERTY | TRUST DTD 11-18-98 | 3845 LANDFAIR | | PASADENA | CA | 91107 | 2257 |
| BETTY J KEEN | PO BOX 371 | | | | MANGHAM | LA | 71259 | 0371 |
| BETTY J KEENE | 823 CEDAR AVE | | | | HADDONFIELD | NJ | 08033 | 1013 |
| BETTY J KELLY | 9200 E PRAIRIE RD APT 202 | | | | EVANSTON | IL | 60203 | 1640 |
| BETTY J KERNER | 55 ADAMS CT | | | | CORTLAND | OH | 44410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY J KETCHAM | 11300 RIVEREDGE DR | | | | CLEVELAND | OH | 44130 | 1259 |
| BETTY J KINSER | #6 | 7641 MONTGY RD | | | CINCINNATI | OH | 45236 | |
| BETTY J KINSER | 7641 MONTGY ROAD #6 | | | | CINCINNATI | OH | 45236 | |
| BETTY J KNAUF | 17591 48TH AVE | | | | COOPERSVILLE | MI | 49404 | 9684 |
| BETTY J KOCHAN | APT 22 | 5015 S WASHINGTON | | | SAGINAW | MI | 48601 | 7214 |
| BETTY J KONESKO | 5850 SHERIDAN | | | | SAGINAW | MI | 48601 | 9356 |
| BETTY J KOSCO | 353A METUCHEN DR | | | | MONROE TWP | NJ | 08831 | 3907 |
| BETTY J KRUEGER | 4704 N LAURA DR | | | | JANESVILLE | WI | 53548 | 8688 |
| BETTY J LABA | 27147 SIMONE | | | | DEARBORN HEIGHTS | MI | 48127 | 3339 |
| BETTY J LAMBKA - IRA | 3402 GRASSFORT DRIVE SW | | | | HUNTSVILLE | AL | 35805 | |
| BETTY J LANE | TR BETTY J LANE TRUST | UA 02/19/05 | 728 E EMERSON AVE | | LOMBARD | IL | 60148 | 2909 |
| BETTY J LANFOND | 50 COUNTRY RD | | | | WOONSOCKET | RI | 02875 | |
| BETTY J LAUR | 1420 PERRY RD APT 87-18 | | | | GRAND BLANC | MI | 48439 | 1791 |
| BETTY J LEACH | 27 LARKIN RD | | | | BURLINGTON | NJ | 08016 | 2927 |
| BETTY J LEAKE | PO BOX 5341 | | | | FALMOUTH | VA | 22403 | 0341 |
| BETTY J LEMONDS | 402 ROBERTSON DRIVE | | | | SMYRNA | TN | 37167 | 4817 |
| BETTY J LIDDLE | TOD ACCOUNT | 610 CLARK AVE | | | OWOSSO | MI | 48867 | 2103 |
| BETTY J LIEBEL | 1 CEDAR VIEW VILLAGE | | | | PLAINFIELD | CT | 06374 | |
| BETTY J LIGHTSTONE TOD | MICHAEL LIGHTSTONE | SUBJECT TO STA TOD RULES | 2327 MEADE AVE | | SAN DIEGO | CA | 92116 | 4113 |
| BETTY J LOOS | R R 1 | | | | CRETE | NE | 68333 | 9801 |
| BETTY J LOPEZ | 735 LAKEWOOD RD | | | | BONNER SPRING | KS | 66012 | 1805 |
| BETTY J LORENTZEN | 4141 NORTH GALE ROAD | | | | DAVISON | MI | 48423 | 8951 |
| BETTY J LOUNEY | 5941 MARBLE COURT | | | | TROY | MI | 48098 | 3900 |
| BETTY J LUCAS & | JAN S STONECIPHER JT TEN | 394 EILEEN DR | | | BLOOMFIELD HILLS | MI | 48302 | 0429 |
| BETTY J LUMAN | 5316 SPAULDING ST | | | | BOISE | ID | 83705 | 2741 |
| BETTY J LUTZ & | HOMER H LUTZ JT TEN | 10129 | INDIAN LAKE BLVD N DR | | OAKLANDON | IN | 46236 | |
| BETTY J MABIN | 1070 APPLEWOOD NE | | | | GRAND RAPIDS | MI | 49505 | 5906 |
| BETTY J MAJORS | 5141 JOANGAY | | | | WATERFORD | MI | 48327 | 2450 |
| BETTY J MALLORY | 25405 CATALINA | | | | SOUTHFIELD | MI | 48075 | 1792 |
| BETTY J MANN | CUST SHIRLEY MANN UGMA WV | 1372 DOMINION RD | | | GERRARDSTOWN | WV | 25420 | 4183 |
| BETTY J MANN | CUST SHIRLEY R MANN UGMA WV | 1372 DOMINION RD | | | GERRARDSTOWN | WV | 25420 | 4183 |
| BETTY J MANN | DOMINION | | | | GERRARDSTOWN | WV | 25420 | |
| BETTY J MARSHALL | 215 IRVINGTON AVENUE | | | | SOMERSET | NJ | 08873 | 3021 |
| BETTY J MARTUS | CUST MISS SANDRA A MARTUS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6009 VAN DYKE | BROWN CITY | MI | 48416 | 9674 |
| BETTY J MASEY | 208 FREEDOM RD | | | | HAYNEVILLE | AL | 36040 | 4412 |
| BETTY J MAUS | 402 N HILL AVE | | | | FALLBROOK | CA | 92028 | 1915 |
| BETTY J MC GREGOR | 129 SCUGOG ST | BOWMANVILLE ON  L1C 3J7 | CANADA | | | | | |
| BETTY J MC PARTLIN & | RICHARD O MC PARTLIN & | TIMOTHY L MC PARTLIN JT TEN | 2233 E BEHREND DR | LOT 256 | PHOENIX | AZ | 85024 | 1868 |
| BETTY J MCCOMBS | 3209 WILLIAMS DR | | | | KOKOMO | IN | 46902 | 7502 |
| BETTY J MCCULLOUGH | 26 LASALLE AVE | | | | KENMORE | NY | 14217 | 2628 |
| BETTY J MCKENDRY & | LAWRENCE MCKENDRY JT TEN | 230 N CADILLAC DR | | | YOUNGSTOWN | OH | 44512 | 3318 |
| BETTY J MCKENNA | 2101 TOWER DR | | | | AUSTIN | TX | 78703 | 1731 |
| BETTY J MCNEIL-SCOTT | 5125 WAGON MASTER DR | | | | COLORADO SPGS | CO | 80917 | 2263 |
| BETTY J MCNICHOLS | 944 BRIGHT AVE | | | | VANDALIA | OH | 45377 | 1521 |
| BETTY J MEADE | CUST MICHAEL P MEADE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 490 EATON ROAD | NASHVILLE | MI | 49073 | 9752 |
| BETTY J MEADE & | MICHAEL P MEADE | TR BETTY JUNE MEADE TRUST | UA 07/26/06 | 298 EATON RD | NASHVILLE | MI | 49073 | 9752 |
| BETTY J MEADOW | 2101 QUAIL CT | | | | FRANKLIN | TN | 37064 | 6800 |
| BETTY J MEIRING | 3612 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | 4454 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY J MERROW & | DIANE M MERROW JT TEN | PO BOX 243 | | | EATON RAPIDS | MI | 48827 | 0243 |
| BETTY J MILES | 5407 GRANVILLE | | | | FLINT | MI | 48505 | 2657 |
| BETTY J MILLER | 2822 ALVARADO NE | | | | ALBUQUERQUE | NM | 87110 | 3230 |
| BETTY J MILLER | 706 NE MAPLE DR | | | | KANSAS CITY | MO | 64118 | 4730 |
| BETTY J MILLER | HC 66 BOX 16 | | | | FRANKFORD | WV | 24938 | 9638 |
| BETTY J MILLER TOD | GLENDA F MCDOWELL | SUBJECT TO STA TOD RULES | 2615 OAK GROVE | | KANSAS CITY | KS | 66106 | 4244 |
| BETTY J MIRAGLIA | 26942 LAUDERDALE AVE | | | | HAYWARD | CA | 94545 | 3426 |
| BETTY J MISHION | 1613 N E 39TH | | | | OKLAHOMA CITY | OK | 73111 | 5208 |
| BETTY J MLINEK & | NANCY A WHEELER & SUSAN P SCHRADER TR | UA 10/05/1999 | MLINEK FAM LIV TRUST | 4875 FAIRWAYS DRIVE | BRIGHTON | MI | 48116 | |
| BETTY J MONGER | 2525 E FIRST ST APT 1613 | | | | FT MYERS | FL | 33901 | 2453 |
| BETTY J MOREHOUSE | 12625 FIVE MILE RD | | | | FREDERICKSBRG | VA | 22407 | 6685 |
| BETTY J MORRIS | 5932 COLORADO | | | | ROMULUS | MI | 48174 | 1816 |
| BETTY J MORRISON TRUSTEE | BETTY JANE MORRISON TRUST | U/A DATED 06/25/96 | 12250 SW 33RD AVE | | PORTLAND | OR | 97219 | 8254 |
| BETTY J MOTT | 151 WESTBORO RD | | | | UPTON | MA | 01568 | 1005 |
| BETTY J MULL | 4019 HWY 136 | | | | CLINTON | IA | 52732 | 8805 |
| BETTY J MULLINS | 38 FAIRWOOD CT | | | | MIAMISBURG | OH | 45342 | 6628 |
| BETTY J MUMA & | BARBARA D WEBSTER JT TEN | 813 WALDMAN AVE | | | FLINT | MI | 48507 | 1769 |
| BETTY J NELSON | 105 CHERRYWOOD DRIVE | | | | NEW KENSINGTON | PA | 15068 | |
| BETTY J NOELLE | 1428 TIMBERLAKE LANE | | | | EVANSVILLE | IN | 47710 | 4131 |
| BETTY J NOONAN | 4985 S MENARD DR | | | | NEW BERLIN | WI | 53151 | 7544 |
| BETTY J NORTHOUSE | 6155 88TH AVENUE | | | | ZEELAND | MI | 49464 | 9535 |
| BETTY J NUNNERY | 3113 ULMER RD | | | | COLUMBIA | SC | 29209 | 4142 |
| BETTY J O HARE | 121 OLD SETTLERS DR | | | | BASTROP | TX | 78602 | 3572 |
| BETTY J OLIVER & | SANDRA L MEYERS & | MARK H OLIVER JT TEN | #188 | 1701 COMMERCE LOT | HAINES CITY | FL | 33844 | 3284 |
| BETTY J OWENS | 7350 E BOWERS LAKE RD | | | | MILTON | WI | 53563 | 9739 |
| BETTY J PAINTER | 22780 VALLEY ST | | | | PERRIS | CA | 92570 | 9066 |
| BETTY J PARKS | 148 MARWOOD RD | APT 1112 | | | CABOT | PA | 16023 | 2236 |
| BETTY J PARROTT TTEE | BETTY J PARROTT TRUST | UAD 1/16/91 | 1639 N EVANGELINE | | DEARBORN | MI | 48127 | 3470 |
| BETTY J PAUL | 2126 TRESCOTT DRIVE | | | | TALLAHASSEE | FL | 32308 | 0732 |
| BETTY J PERICH | 1001 SANTA MONICA DR | | | | PORT VUE | PA | 15133 | 3709 |
| BETTY J PETERS | 7432 STATE ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381 | 9503 |
| BETTY J PHILIPPS & | EARL T PHILIPPS | 1901 FLOYD ST | | | FERNANDINA BEACH | FL | 32034 | |
| BETTY J PHILLIPS | 4715 WALNUT GROVE LN N | | | | MINNEAPOLIS | MN | 55446 | 2911 |
| BETTY J PLIZGA | 46386 HAMPTON DR | | | | SHELBY TWP | MI | 48315 | 5632 |
| BETTY J POTTER & | TINA KLUCZYNSKI JT TEN | 26840 D N AVE OF THE OAKS | | | SANTA CLARITA | CA | 91321 | 4851 |
| BETTY J PRCHAL & | ROBERT A PRCHAL JT TEN | 82 MARY LN | | | CRYSTAL LAKE | IL | 60014 | 7219 |
| BETTY J PRESSON | 2163 CLAYTON AVE | | | | SPRING HILL | FL | 34609 | 3823 |
| BETTY J PURCELL & | JAMES R PURCELL JT TEN | 43282 GAINSLEY | | | STERLING HEIGHTS | MI | 48313 | 1847 |
| BETTY J QUEEN | PO BOX 300812 | | | | DRAYTON PLAINS | MI | 48330 | 0812 |
| BETTY J QUILLIN & | DAVID L QUILLIN JT TEN | RR 1 BOX 88 | | | DEER CREEK | OK | 74636 | 9563 |
| BETTY J RADKE | TR BETTY J RADKE LIVING TRUST | UA 06/17/03 | 4152 FOUR LAKES AVE | | LINDEN | MI | 48451 | 9445 |
| BETTY J RAINES | 1620 GRANDVIEW AVE | | | | COLUMBUS | OH | 43212 | 2458 |
| BETTY J RAMSEY | 4520 ELMWOOD | | | | KANSAS CITY | MO | 64130 | 2245 |
| BETTY J RASMUSSEN | 4909 WAUKESHA STREET | | | | MADISON | WI | 53705 | 4846 |
| BETTY J RAWLS | 180 MOHAWK | | | | PONTIAC | MI | 48341 | 1128 |
| BETTY J RAY | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174 | 2195 |
| BETTY J REED | 1730 S CEDAR ST | | | | LANSING | MI | 48910 | 1511 |
| BETTY J REESE | #174 | 2700 SHIMMONS RD | | | AUBURN HILLS | MI | 48326 | 2049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY J REEVES | JAMES E REEVES JT TEN | 628 PRIESTFORD RD | | | | CHURCHVILLE | MD | 21028 | 1012 |
| BETTY J REPENNING | PO BOX 571 | | | | | MOKENA | IL | 60448 |
| BETTY J RERKO | 168 SHULTZ ROAD | | | | | MT PLEASANT | PA | 15666 | 3515 |
| BETTY J REYNOLDS | 322 W LORADO AVE | | | | | FLINT | MI | 48505 | 2061 |
| BETTY J RICHARDSON | 26 SUNNYBROOK DR | | | | | NEW CASTLE | PA | 16105 | 1834 |
| BETTY J RICHARDSON | TR BETTY J RICHARDSON TRUST | UA 08/29/03 | 3 GEAR ST | | | GALENA | IL | 61036 | 2611 |
| BETTY J RICKENBERG | RT 6 28353 HAGY RD | | | | | DEFIANCE | OH | 43512 | 8940 |
| BETTY J RIDDLE | 22400 CORTEVILLE | | | | | ST CLAIR SHORES | MI | 48081 | 1368 |
| BETTY J RILEY | 317 LAKE RIDGE DR | | | | | FAIRHOPE | AL | 36532 | 4827 |
| BETTY J RILEY | 455 CHESTNUT DR | | | | | BEREA | OH | 44017 | 1335 |
| BETTY J RILEY | PO BOX 390 | | | | | NORTH BEACH | MD | 20714 | 0390 |
| BETTY J RILEY TTEE | EDWARD AND BETTY RILEY FAM TR U/A | DTD 02/24/2005 | 225 MOONBEAM DR | | | SPARKS | NV | 89441 | 7263 |
| BETTY J ROBERTSON | 590 TURNER ASHBY ROAD | | | | | MARTINSVILLE | VA | 24112 | 0641 |
| BETTY J ROBINSON | 11119 RIDGEHAVEN DR | | | | | KEITHVILLE | LA | 71047 | 8703 |
| BETTY J ROBINSON | 231 DEPEW ST | | | | | ROCHESTER | NY | 14611 | 2905 |
| BETTY J ROBINSON | PO BX 546 | | | | | JEFFERSON CY | MO | 65101 |
| BETTY J ROBISHAW | 9050 KOTCHVILLE RD | | | | | FREELAND | MI | 48623 |
| BETTY J ROE | 602 SOUTH ANDERSON | PO BOX 154 | | | | ELWOOD | IN | 46036 | 0154 |
| BETTY J ROSSER | TR BETTY J ROSSER TRUST | UA 04/08/98 | 515 W 5TH ST | | | EVART | MI | 49631 | 9303 |
| BETTY J ROTTMAN | 10358 REGIMENTAL WAY | | | | | GRAYLING | MI | 49738 | 6741 |
| BETTY J ROTTMAN & | CHERYL A REYNOLDS JT TEN | 10358 REGIMENTAL WAY | | | | GRAYLING | MI | 49738 | 6741 |
| BETTY J RUTHERFORD | 15242 CICOTTE | | | | | ALLEN PARK | MI | 48101 | 3006 |
| BETTY J SAGRAVES | 415 S MURRAY HILL ROAD | | | | | COLUMBUS | OH | 43228 | 1949 |
| BETTY J SALMONS | 734 ROUND HILL RD | | | | | INDIANAPOLIS | IN | 46260 | 2918 |
| BETTY J SAMONS | 6161 FOXTAIL DR | | | | | GAHANNA | OH | 43230 | 1921 |
| BETTY J SANGER | PO BOX 932 | | | | | HARRISON | TN | 37341 | 0932 |
| BETTY J SATCHFIELD | 4141 CANYON GLEN CIR | | | | | AUSTIN | TX | 78732 | 2183 |
| BETTY J SAUERS | 1301 N RITTER AVE APT 206 | | | | | INDIANAPOLIS | IN | 46219 | 3055 |
| BETTY J SAVAGE | 3115 90TH AVE E | | | | | PUYALLUP | WA | 98371 |
| BETTY J SAYLOR & | ROBERT P SAYLOR | JT TEN # | 390 CUMBERLAND TRAIL | | | CONROE | TX | 77302 | 2902 |
| BETTY J SCHAFER | RR 3 BOX 285 | | | | | WHEELING | WV | 26003 | 9803 |
| BETTY J SCHILLING | 110 VERNON DRIVE | | | | | BELLE VERNON | PA | 15012 |
| BETTY J SCHLOSSER | PO BOX 425 | | | | | CEDARVILLE | MI | 49719 | 0425 |
| BETTY J SCHOLZ & | LAWRENCE J SCHOLZ JT TEN | 2232 AUTUMN OAK LN | | | | POWHATAN | VA | 23139 | 6216 |
| BETTY J SCHWARZ TOD | DAVID E SCHWARZ & | CRAIG A SCHWARZ | SUBJECT TO STA TOD RULES | 5 MELODY CT | | KEOKUK | IA | 52632 |
| BETTY J SCHWENDENER | 313 CANTERBERRY LANE | | | | | OAK BROOK | IL | 60523 | 2306 |
| BETTY J SCOTT | 17328 BENTLER ST | APT 209 | | | | DETROIT | MI | 48219 | 3989 |
| BETTY J SCOTT | R R #4 BOX 428 | 1147 W 550 SOUTH | | | | ANDERSON | IN | 46013 | 9775 |
| BETTY J SEASONGOOD | TR BETTY J SEASONGOOD TRUST | UA 07/18/97 | 2407 SOUTH ST RD 1 | | | CONNERSVILLE | IN | 47331 | 8922 |
| BETTY J SEIFRED | 395 STATE ROAD | | | | | WEST GROVE | PA | 19390 | 8952 |
| BETTY J SEITSINGER | 53 NW 12TH ST | | | | | GRESHAM | OR | 97030 | 3801 |
| BETTY J SHANNON | 4233 N STATE RD | | | | | DAVISON | MI | 48423 | 8511 |
| BETTY J SHEA | 27380 COOK RD # 74 | | | | | OLMSTED FALLS | OH | 44138 | 1098 |
| BETTY J SHELTON AND | JOHN E SHELTON SR AND | JOHN E SHELTON JR JTWROS | 247 MILLER AVE | | | EATON | OH | 45320 | 1038 |
| BETTY J SHIELDS | 420 KEWANNA DRIVE | | | | | JEFFERSONVILLE | IN | 47130 | 4808 |
| BETTY J SHINKLE | 4118 ZAGAR ROAD | | | | | BATAVIA | OH | 45103 | 3232 |
| BETTY J SHINN | 77 POPLAR DR | | | | | GRANGEVILLE | ID | 83530 | 5347 |
| BETTY J SKINNER | 1212 BARNEY AV | | | | | FLINT | MI | 48503 | 3203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY J SMILEY | 17 EAST CHURCH ST | | | | FAIRCHANCE | PA | 15436 | 1149 |
| BETTY J SMITH | 132 WILDERNESS CAY | | | | NAPLES | FL | 34114 | 9617 |
| BETTY J SMITH | 5232 BUCKHEAD TR | | | | KNOXVILLE | TN | 37919 | 8983 |
| BETTY J SMITH | 613 S WALNUT ST | | | | FAIRMOUNT | IN | 46928 | 2052 |
| BETTY J SMITH | 9394 VALLEY RD | | | | NEW TRIPOLI | PA | 18066 | 3009 |
| BETTY J SMITH & GORDON N SMITH MD | TTEES F/T SMITH FAMILY TRUST | DTD 5/14/96 | 3412 BORDER LINKS DR | | VISALIA | CA | 93291 | 4206 |
| BETTY J SMITH TTEE FBO | EDWARD W ARNOLD U/W OF | ARTHUR K ARNOLD | 3412 BORDER LINKS DR | | VISALIA | CA | 93291 | 4206 |
| BETTY J SPARLING | 1313 ROLLINS STREET | | | | GRAND BLANC | MI | 48439 | 5119 |
| BETTY J SPECK | 2989 RARIDEN HILL | | | | MITCHELL | IN | 47446 | 5337 |
| BETTY J SPELLMAN | PO BOX 28442 | | | | COLUMBUS | OH | 43228 | 0442 |
| BETTY J SPICER | 1903 N REDWOOD DRIVE | | | | INDEPENDENCE | MO | 64058 | 1573 |
| BETTY J SPRADLEY | 4946 ROCHESTER DR | | | | BARRINGTON | IL | 60010 | 5622 |
| BETTY J SPRINKLE | 800 E SOUTH B STREET APT 6 | | | | GAS CITY | IN | 46933 | 2111 |
| BETTY J STACEY | 5397 AFAF | | | | FLINT | MI | 48505 | 1022 |
| BETTY J STARK & | GEORGE A STARK | TR BETTY J STARK TRUST | UA 05/01/92 | 10339 E RIVERSHORE DR | ALTO | MI | 49302 | 9243 |
| BETTY J STARKEY | 410 NORTH RUSH ST | | | | FAIRMOUNT | IN | 46928 | 1643 |
| BETTY J STEMMER | 4240 LESHER DR APT 1 | | | | KETTERING | OH | 45429 | 3042 |
| BETTY J STIFF & | KEELEY ANN STIFF JT TEN | PO BOX 9 | | | LINDEN | MI | 48451 | 0009 |
| BETTY J STILES | 1120 S ANN | | | | INDEPENDENCE | MO | 64056 | 2411 |
| BETTY J STOCKER | 1820 PARKMAN RD NW | | | | WARREN | OH | 44485 | 1742 |
| BETTY J STONE | 709 ORION RD | | | | LAKE ORION | MI | 48362 | 3561 |
| BETTY J STRAHAM | 5556 EISEN HOWER DR | | | | FT WORTH | TX | 76112 | 7621 |
| BETTY J STRICKLAND & | BILLY W DOUGHTEN JTWROS | 2902 PRUETT CHAPEL RD | | | PARAGOULD | AR | 72450 | 6021 |
| BETTY J SULLIVAN TR | BETTY JEAN SULLIVAN TRUST | U/A DATED 11/6/97 | 4040 MASON DR | | HOFFMAN EST | IL | 60195 | 1740 |
| BETTY J SZABO | 2603 NORTH EUCLID AVE | | | | BAY CITY | MI | 48706 | 1188 |
| BETTY J TANCIAR & | JOHN R TANCIAR & | RONALD C TANCIAR JT TEN | 1420 SHADOW RUN | | WEATHERFORD | TX | 76086 | 3934 |
| BETTY J TANN & | GREGORY C TANN JT TEN | 7272 W NEBRASKA ST | | | CLAYPOOL | IN | 46510 | 9784 |
| BETTY J TARTER | 3113 ULMER ROAD | | | | COLUMBIA | SC | 29209 | 4142 |
| BETTY J TAYLOR | 10722 CAMELLIA DR | | | | DALLAS | TX | 75230 | 3816 |
| BETTY J TERHUNE BRUSH | 6550 MOYINA WAY | | | | KLAMATH FALLS | OR | 97603 | 4152 |
| BETTY J THOMAS | 5155 N HIGH ST., APT 803 W | | | | COLUMBUS | OH | 43214 | 7532 |
| BETTY J THOMAS | 712 BRENTWOOD PL | | | | NASHVILLE | TN | 37211 | 6289 |
| BETTY J TIPTON | 1304 ASH STREET | | | | HUNTINGTON | IN | 46750 | 4111 |
| BETTY J TRICKLEBANK | 26 NIHILL CRESCENT | MISSION BAY | AUCKLAND 5 | NEW ZEALAND | | | |
| BETTY J TRIMMER & | CHRISTOPHER A TRIMMER JT TEN | 18437 PELLETT DR | | | FENTON | MI | 48430 | 8508 |
| BETTY J TRIMMER & | TINA R KOON JT TEN | 18437 PELLETT DR | | | FENTON | MI | 48430 | 8508 |
| BETTY J TURNER | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406 | 3421 |
| BETTY J VANDERWALL | 17359 B | NC 210 | | | ANGIER | NC | 27501 | |
| BETTY J VERDOUW | 51 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615 | 2222 |
| BETTY J VICTOR | 3847 HIGHLAND AVE S W | | | | MINERAL RIDGE | OH | 44440 | 8700 |
| BETTY J VIEU | 14935 MAPLE ST | | | | POSEN | MI | 49776 | 9783 |
| BETTY J VRUBLE | 1216 47TH AVENUE CT | | | | EAST MOLINE | IL | 61244 | 4451 |
| BETTY J VRUBLE & | SHIRLEY A LANTZ JT TEN | 1216 47 AVE CRT | | | EAST MOLINE | IL | 61244 | 4451 |
| BETTY J WAISNER | 900 PINOAK DR | | | | KOKOMO | IN | 46901 | 6435 |
| BETTY J WALKER | 4302 JUDY AVE | | | | NEW CASTLE | IN | 47362 | 1432 |
| BETTY J WALKER & | CAROL E PERSSON | 80 LYFORD DR APT 1 | | | BELVEDERE TIBURON | CA | 94920 | |
| BETTY J WALKER REVOCABLE TRUST | BETTY J WALKER TTEE UA DTD | 07/09/99 | 4302 JUDY AVE | | NEW CASTLE | IN | 47362 | 1432 |
| BETTY J WALLING | 616 KLEIN ST | | | | WALTERBORO | SC | 29488 | 3825 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY J WARE | 34 E CORNELL | | | | PONTIAC | MI | 48340 2628 |
| BETTY J WEBB | 102 WESTOVER CT | | | | KOKOMO | IN | 46902 5963 |
| BETTY J WEBSTER | 228 MALIBU DR | | | | ROMEOVILLE | IL | 60446 3703 |
| BETTY J WEIGL | 1064 BELL AVE | | | | ELYRIA | OH | 44035 3104 |
| BETTY J WEST | 312 WILLOW RD | | | | MUNCIE | IN | 47304 4266 |
| BETTY J WEST | PO BOX 278 | | | | SHIRLEY | IN | 47384 0278 |
| BETTY J WHERLEY | 1898 SALTWELL ROAD NW | | | | DOVER | OH | 44622 7469 |
| BETTY J WICKHAM | BOX 402 | | | | DUMONT | IA | 50625 0402 |
| BETTY J WILKEN | W2893 MAIL RTE RD | | | | PRENTICE | WI | 54556 9713 |
| BETTY J WILKINSON | P O BOX 610 | | | | GREENWOOD | AR | 72936 |
| BETTY J WILLER AND | DR. LYNDA R WILLER JTWROS | PM ACCOUNT | 3024-181ST STREET | | LANSING | IL | 60438 2229 |
| BETTY J WILLIAMS | 5622 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129 |
| BETTY J WILLIS | 2579 QUEENSWAY DR | | | | GROVE CITY | OH | 43123 3346 |
| BETTY J WILSON | 103 POSTLAMP CIRCLE | | | | NORTH SYRACUSE | NY | 13212 |
| BETTY J WILSON & | DAVID W GRIDER JT TEN | 9417 CRIMSON KING CT | | | DAVISON | MI | 48423 1187 |
| BETTY J WINTER | 10533 WEST CUSTER AVENUE | | | | MILWAUKEE | WI | 53225 3219 |
| BETTY J WINTERS | ATTN BETTY J | 806 E AVE K-7 | | | LANCASTER | CA | 93535 4796 |
| BETTY J WOODROW & | JAMES P WOODROW JT TEN | 11091 SEYMOUR RD | | | MONTROSE | MI | 48457 9127 |
| BETTY J WOOTON | 9711 CHURCH RD | | | | HURON | OH | 44839 9301 |
| BETTY J WORK & | JOHN P WORK SR | DESIGNATED BENE PLAN/TOD | 10412 SOMERTON DRIVE | | DALLAS | TX | 75229 |
| BETTY J WORKMAN | 422 WATERFORD LN | | | | AVON | IN | 46123 |
| BETTY J ZABEL REV TR | BETTY JEAN ZABEL TTEE | U/A DTD 01/12/1990 | 662 HWY 98 E | UNIT 440 | DESTIN | FL | 32541 2474 |
| BETTY J ZAUNER | CHARLES SCHWAB & CO INC CUST | 3289 NORTH RIVER ROAD | | | FORT GRATIOT | MI | 48059 |
| BETTY J ZEAGLER | 1346 CHARWOOD DR | | | | BOGALUSA | LA | 70427 2118 |
| BETTY J ZEAGLER USUFRUCT | CATHERINE ZEAGLER RAMSEY | NAKED OWNER | 1346 CHARWOOD DR | | BOGALUSA | LA | 70427 2118 |
| BETTY J ZIEGLER (IRA) | FCC AS CUSTODIAN | 12224 GUINEVERE RD | | | GLENN DALE | MD | 20769 8936 |
| BETTY J ZIEVERS REVOC TRUST | UAD 10/13/08 | BETTY J ZIEVERS TTEE | 4300 BEVERLY LANE | | KENOSHA | WI | 53142 2314 |
| BETTY J ZINK | 101 WATERMERE DR UNIT 101 | | | | SOUTHLAKE | TX | 76092 8118 |
| BETTY J ZYCH | 2809 N 58TH ST | | | | KANSAS CITY | KS | 66104 2020 |
| BETTY J. FOUGHT | 41855 GIFFORD ST | | | | FREMONT | CA | 94538 5115 |
| BETTY J. SOLDWISH | TOD ACCOUNT | 4181 SUNBURST | | | WATERFORD | MI | 48329 2370 |
| BETTY J. SWAIN | & EUGENE L. SWAIN | JT TEN | 3130 MCCAIN RD. | | JACKSON | MI | 49203 2506 |
| BETTY JAMES | 550 WOODLAWN | | | | YPSILANTI | MI | 48198 6137 |
| BETTY JANE ADEN | 28545 BLANCHARD RD | | | | DEFIANCE | OH | 43512 8082 |
| BETTY JANE BAILEY | 891 HOMEWOOD | | | | SALEM | OH | 44460 3813 |
| BETTY JANE BECK | 2827 WOODFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48306 3067 |
| BETTY JANE BERGSTROM | 1861 COLLEGE PLACE | | | | LONG BEACH | CA | 90815 4506 |
| BETTY JANE BLANKENSHIP | 487 KATHY'S WAY | | | | XENIA | OH | 45385 4885 |
| BETTY JANE BRUCE TTEE | BETTY JANE BRUCE REV | TRUST U/A DTD 10/10/00 | 6105 MELVIN ROAD | | BROWN CITY | MI | 48416 8279 |
| BETTY JANE CHESTER | APT 1 | 2920 SAN RAE DR | | | KETTERING | OH | 45419 1853 |
| BETTY JANE COSTELLO | 26 NORCROSS LN | | | | SYLVA | NC | 28779 |
| BETTY JANE CRIDDLE | 524 PARK PLACE | | | | CARTHAGE | TX | 75633 1391 |
| BETTY JANE CULLEN | 17490 W CREST HILL DR UNIT 12 | | | | BROOKFIELD | WI | 53045 |
| BETTY JANE DAVID | 35 SUTTON PL | | | | NEW YORK | NY | 10022 2464 |
| BETTY JANE DOAK | 9313 SARASOTA DR | | | | KNOXVILLE | TN | 37923 2743 |
| BETTY JANE FINE | 5977 SOUTH YAMPA STREET | | | | AURORA | CO | 80016 1182 |
| BETTY JANE FOLSE | 1001 TRAILWOOD DR | | | | HURST | TX | 76053 4915 |
| BETTY JANE GELETZKE & | MARY STEFFIK JT TEN | 12626 BIRCHBROOK CT | | | POWAY | CA | 92064 1509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY JANE GREEN | 1025 DUSTIN DR | | | | LADY LAKE | FL | 32159 | 2409 |
| BETTY JANE GRIESING | 4313 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| BETTY JANE HAUPT | 16 LIBERTY PKWY | | | | DUNDALK | MD | 21222 | 3848 |
| BETTY JANE HEFFNER | BOX 107 | | | | WASHINGTONVILLE | PA | 17884 | 0107 |
| BETTY JANE HOHENSTEIN | 101 OAK FORREST LOOP | | | | SEARCY | AR | 72143 | 9690 |
| BETTY JANE JOHNSON | 2616 CONNEMARA DR | | | | MATTHEWS | NC | 28105 | 4039 |
| BETTY JANE JONES | 1144 STONEWOOD CT | | | | SAN PEDRO | CA | 90732 | 1521 |
| BETTY JANE KINCAID | 723 FAIRVIEW AVE | | | | WOODBURY HEIGHTS | NJ | 08097 | 1501 |
| BETTY JANE KRYDER | 50535 FOX TRAIL | | | | GRANGER | IN | 46530 | |
| BETTY JANE KUHNMUENCH TTEE | KUHNMUENCH LIVING TRUST | U/A DTD 06/21/01 | 1006 E SPOONER RD | | MILWAUKEE | WI | 53217 | 2832 |
| BETTY JANE LEE | TOD ACCOUNT | 408 CAMBRIDGE AVENUE | BOX 153 | | CAPE MAY PT | NJ | 08212 | 0153 |
| BETTY JANE MARR & | RANDALL G MARR JT TEN | 617 S CHARLES ST | | | SAGINAW | MI | 48602 | |
| BETTY JANE MATTOON | 54 LUCAS PARK DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| BETTY JANE MCDANIEL | P O BOX 353 | | | | FT MORGAN | CO | 80701 | 0353 |
| BETTY JANE MILLER | 30 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311 | |
| BETTY JANE NARDI | 8708 OWENSMOUTH APT 1 | | | | CANOGA PARK | CA | 91304 | |
| BETTY JANE OCHOA | 6796 COLONY DR S | | | | ST PETERSBURG | FL | 33705 | 5905 |
| BETTY JANE OMARA ROSS | 7912 LYNNHAVEN | | | | LUBBOCK | TX | 79423 | 1733 |
| BETTY JANE RISDON | 1519 W RIDGEVIEW DR | | | | LAPEER | MI | 48446 | 1482 |
| BETTY JANE RUSSELL & | JOHN W RUSSELL JT TEN | 10275 COURTLAND NE | | | ROCKFORD | MI | 49341 | 8436 |
| BETTY JANE SHEPHERD | 4013 BUSH LAKE PL | | | | GLEN ALLEN | VA | 23060 | 6416 |
| BETTY JANE SHERIDAN | 58 INDIAN HILL ROAD | PO BOX 316 | | | WINNETKA | IL | 60093 | 0316 |
| BETTY JANE SOUTHWICK | 2177 GARDEN DR | | | | WICKLIFFE | OH | 44092 | 1114 |
| BETTY JANE SQUIRES & | ALBERT L SQUIRES III JT TEN | 5496 CHALFONTE PASS | | | GRAND BLANC | MI | 48439 | 9145 |
| BETTY JANE STAHL | 2015 W JEFFERSON ST | | | | KOKOMO | IN | 46901 | 4125 |
| BETTY JANE TRISSELL TOD | JAMES LEE SZEKELY JR | SUBJECT TO STA TOD RULES | PO BOX 601 | | SMYRNA | TN | 37167 | 0601 |
| BETTY JANE TROESTLER | 616 8TH AV 211 | | | | MONROE | WI | 53566 | 4026 |
| BETTY JANE WAGNER | 135 BLUE HERON DRIVE | | | | THOROFARE | NJ | 08086 | 2193 |
| BETTY JANE WILLIAMS | TR BETTY JANE WILLIAMS TRUST | UA 03/11/97 | 422 DAVIS ST #510 | | EVANSTON | IL | 60201 | 4671 |
| BETTY JANE WOJCIK | 95 ITALY ST | | | | MOCANAQUA | PA | 18655 | |
| BETTY JAYNE BUKAUSKAS | RICHARD C WILCOX | 208 ELSIE AVE | | | MERRICK | NY | 11566 | 3022 |
| BETTY JAYNE HOTALING | 1 OCEANS WEST BLVD | APT 22 B 1 | | | DAYTONA BEACH | FL | 32118 | |
| BETTY JEAN BEACHA & RAYMOND | M BEACHA CO TTEES | BETTY JEAN BEACHA REV LIV TRST | UAD 10/27/89 | 701 LAUREL OAK DRIVE | VALENCIA | PA | 16059 | 8703 |
| BETTY JEAN BROWNING | 3890 N 650 W | | | | OGDEN | UT | 84414 | 1471 |
| BETTY JEAN BUCKLES | 4624 DE ROME DR | | | | FORT WAYNE | IN | 46835 | 1538 |
| BETTY JEAN BURRITT | TR UA 08/28/89 BETTY | JEAN BURRITT TRUST 1989 | PO BOX 2966 | | VENTURA | CA | 93002 | 2966 |
| BETTY JEAN CHAMBERS | 7515 SHARON LEE DR | | | | MENTOR | OH | 44060 | 5735 |
| BETTY JEAN CLARK TRUSTEE | U/A DTD 9/20/05 | BETTY JEAN CLARK REV FAM TRUST | 619 WESTOVER PASS | | GRAND BLANC | MI | 48439 | |
| BETTY JEAN CONANT | 9773 HUNTINGTON PK | | | | STRONGSVILLE | OH | 44136 | 2511 |
| BETTY JEAN COUGILL | 8444 W 500 S | | | | MODOC | IN | 47358 | 9535 |
| BETTY JEAN DENVER | 205 FLORENCE AVE | | | | WILMINGTON | DE | 19803 | 2339 |
| BETTY JEAN FARLEY | 3825 KENT DR | | | | TROY | MI | 48084 | 1071 |
| BETTY JEAN GALBRAITH | 102 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225 | 4455 |
| BETTY JEAN HARMEIER | 5206 DUPONT STREET | | | | FLINT | MI | 48505 | 2647 |
| BETTY JEAN HOCKENBURY | 835 LANTERN LANE | | | | BLUE BELL | PA | 19422 | 1613 |
| BETTY JEAN HUNNICUTT | 2975 WILLOWSTONE DR | | | | LIZELLA | GA | 31052 | 1742 |
| BETTY JEAN JACINTO | 77663 EDINBOROUGH ST | | | | PALM DESERT | CA | 92211 | 8837 |
| BETTY JEAN KELLEY | 7 BEECH COURT S | | | | HOMOSASSA | FL | 34446 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY JEAN KOVARIK | 25141 AULT RD | | | | PERRYSBURG | OH | 43551 9674 |
| BETTY JEAN LAUX & | BENJAMIN GREGORY LAUX JT TEN | PO BOX 5548 | | | FRISCO | TX | 75035 0217 |
| BETTY JEAN MARIE RUMBLE & | ORVILLE H RUMBLE JT TEN | 37884 MAPLE HILL | | | HARRISON TOWNSHIP | MI | 48045 2735 |
| BETTY JEAN MC ELROY EX | UW WILMER WORTHINGTON MC ELROY | WILMER WORTHINGTON MC ELROY | TRUST | 2509 LANDON DR | WILMINGTON | DE | 19810 3513 |
| BETTY JEAN MEYERS | 832 N WILLOW ST | | | | RUSHVILLE | IN | 46173 1432 |
| BETTY JEAN MOXLEY | PO BOX 357 | | | | BETHANY BEACH | DE | 19930 0357 |
| BETTY JEAN OVERTURF | TOD ACCOUNT | 418 JAMES CREEK LANE | | | JACKSONVILLE | IL | 62650 2681 |
| BETTY JEAN PARRISH & | THOMAS B PARRISH & | VICKY P MOLNAR JT TEN | 270 SCHAEFFER LOOP | | EADS | TN | 38028 |
| BETTY JEAN PROWSE | 9 HARBOUR DRIVE | | | | CHEEKTOWAGA | NY | 14225 3707 |
| BETTY JEAN RANDOLPH | 13641 GRACKLE DR | | | | FORT MYERS | FL | 33908 5817 |
| BETTY JEAN REINAGEL | 1605 CHEISTI AVENUE | | | | CHAPEL HILL | TN | 37034 |
| BETTY JEAN SCHULTZ | 110 WILLOW DRIVE | | | | GREENVILLE | OH | 45358 |
| BETTY JEAN SCOTT | 114 ELLIS ST | | | | MARTINSBURG | WV | 25404 4748 |
| BETTY JEAN SHAVER | 9 CHERRY STREET | | | | LOCKPORT | NY | 14094 4717 |
| BETTY JEAN SIMPSON | 5807 MANCHESTER DR E | | | | LAKELAND | FL | 33810 6245 |
| BETTY JEAN SMITH | 404 W POPLAR ST | | | | PARAGOULD | AR | 72450 4252 |
| BETTY JEAN TAYLOR | 6675 TIFTON GREEN TRAIL | | | | CENTERVILLE | OH | 45459 5810 |
| BETTY JEAN WOOD AND | THEODORE C. WOOD JTWROS | 1032 BOGTOWN ROAD | | | SALEM | NY | 12865 4314 |
| BETTY JEANNE FITZGERALD & | STEVEN RILEY FITZGERALD JT TEN | 15150 CHANNEL DR | | | LACONNER | WA | 98257 4736 |
| BETTY JEANNE HICKS | 2033 BELFORD DRIVE | | | | WALNUT CREEK | CA | 94598 |
| BETTY JEANNE MARSH & | GERALD K MARSH JT TEN | 2765 MOREL DRIVE | | | HIGHLAND | MI | 48356 2770 |
| BETTY JEANNE SEERLEY | BETTY JEANNE SEERLEY U/A DTD | 12/12/94    JOSEPH M SEERLEY | 8352 SO PENINSULA DR | | LITTLETON | CO | 80120 |
| BETTY JEANNIE WILCHER | 10505 GLENWOOD DR | | | | TACOMA | WA | 98498 4325 |
| BETTY JENNINGS | 17044 LOUIS CT | | | | SOUTH HOLLAND | IL | 60473 3343 |
| BETTY JENSEN | 2352 RED HILL RD | | | | LEWISTOWN | MT | 59457 8861 |
| BETTY JO ALFSTAD TTEE | BURKE FAMILY TRUST | U/A DTD 11-30-95 | 11049 VIACHA DR | | SAN DIEGO | CA | 92124 3424 |
| BETTY JO BEAIRD EXEMPT TRUST | 7530 INWOOD | | | | HOUSTON | TX | 77063 1802 |
| BETTY JO BRESNICK | CUST GAREN M BRESNICK UGMA MA | 39 LARCRIDGE LANE | | | ASHLAND | MA | 01721 2256 |
| BETTY JO CHARLTON | TOD JOHN CHARLTON, RICHARD CHARLTON | SUBJECT TO STA RULES | 1624 INDIANA ST | | LAWRENCE | KS | 66044 4046 |
| BETTY JO CHERRY | 6 CHIPPEWA CT | | | | SAGINAW | MI | 48602 2808 |
| BETTY JO CHISLER & | CLIFTON L CHISLER JT TEN | 822 WHISPERING WAY | | | SOUTH CHARLESTON | WV | 25303 2727 |
| BETTY JO CONLEY - IRA | 816 CARRINGTON RD | | | | KNOXVILLE | TN | 37909 |
| BETTY JO DOSTINICH | THE BETTY JO DOSTINICH TRUST | 716 W. FLORADORA AVE | | | FRESNO | CA | 93728 |
| BETTY JO EDMONDS | 14 MORNINGSIDE DRIVE | | | | BREVARD | NC | 28712 3543 |
| BETTY JO FINAZZO & | ROSS A. FINAZZO | JT TEN | 5501 WHITETAIL RIDGE DR | | YORKVILLE | IL | 60560 3265 |
| BETTY JO GARLING | 11564 RAVENSBERG CT | | | | CINCINNATI | OH | 45240 2020 |
| BETTY JO GASTON | 248 174TH PL NE | | | | BELLEVUE | WA | 98008 4206 |
| BETTY JO HORN | 564 PAOPUA LO | | | | KAILUA | HI | 96734 3532 |
| BETTY JO HULMES | 77 BRUNSWICK AVENUE | | | | LEBANON | NJ | 08833 2142 |
| BETTY JO JEFFERSON & | JANET LYNNE LIZASO & | LEONA JO ANNE CHURCH | 1117 N 8TH ST | | BOISE | ID | 83702 |
| BETTY JO KING | 40262 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310 7804 |
| BETTY JO KOHARSKI | 325 WASHINGTON STREET N | PMB 437 | | | OLYMPIA | WA | 98501 1144 |
| BETTY JO L BUTLER | 748 TIDEWATER TRAIL | | | | SUPPLY | VA | 22436 2311 |
| BETTY JO LICATA | 92 TOPAZ CIRCLE | | | | CANFIELD | OH | 44406 9674 |
| BETTY JO LYONS | 8529 N 9 MILE RD | | | | STANDISH | MI | 48658 9304 |
| BETTY JO MANSUR & | CLINE L MANSUR | TR BETTY JO MANSUR REV TRUST | UA 09/05/02 | 5417 S 76TH AVE | TULSA | OK | 74145 |
| BETTY JO MORRIS | 14415 STAGE COACH ROAD | | | | MAGNOLIA | TX | 77355 8407 |
| BETTY JO PARHAM | 909 SOUTH HAYNES | | | | FORT WORTH | TX | 76103 3520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY JO PENNINGTON | 22 E DELAWARE | | | | PENNIGNTON | NJ | 08534 | 2301 |
| BETTY JO POTEET TTEE | BETTY JO POTEET 2001 TRUST U/T/A | DTD 05/03/2001 | 45463 LAURI LN | | OAKHURST | CA | 93644 | 9545 |
| BETTY JO ROBINSON | P O BOX 546 | | | | JEFFERSON CTY | MO | 65102 | 0546 |
| BETTY JO RUTHERFORD | 15242 CICOTTE | | | | ALLEN PARK | MI | 48101 | 3006 |
| BETTY JO RUTHERFORD | 17584 OLD STATE ROAD | | | | MIDDLEFIELD | OH | 44062 | 8219 |
| BETTY JO RYSTED EX | TR BETTY JO RYSTED LVG TRUST | UA 4/8/98 | 4608 N W32 PL | | OKLAHOMA CITY | OK | 73122 | 1324 |
| BETTY JO SHROCK EX | UW CHARLES E SHROCK | 106W 1000S | | | BUNKER HILL | IN | 46914 | |
| BETTY JO SPICER & | JOSEPH E SPICER JT TEN | 1903 N REDWOOD DRIVE | | | INDEPENDENCE | MO | 64058 | 1573 |
| BETTY JO STEWART & | JERRY L STEWART | JT TEN | 4070 E BUJIA SEGUNDA | | TUCSON | AZ | 85718 | 5200 |
| BETTY JO VYDRA | 6274 FAIRWAY DR W | | | | FAYETTEVILLE | PA | 17222 | 9237 |
| BETTY JO WALKER TTEE | GEORGE EMERY WALKER REV LVG TR U/A | DTD 11/21/1995 | 1225 NE 135TH AVE | | PORTLAND | OR | 97230 | 3217 |
| BETTY JO WRAY | 2236 E BUDER | | | | BURTON | MI | 48529 | 1736 |
| BETTY JOAN GAMMONS | 4623 CREPE MYRTLE CIR | | | | MARIETTA | GA | 30067 | 4621 |
| BETTY JOAN SUNDERHAUS | 8842 NABIDA DRIVE | | | | CINCINNATI | OH | 45247 | 2629 |
| BETTY JONES CROWLEY | CUST BETTY J CROWLEY A MINOR U/SEC | 2918 D 55 | SUPP TO GENERAL STATUTES OF CONN | ATTN JEFFREY F GURNHAM PO BOX 7271 | HILTON HEAD ISLAND | SC | 29938 | 7271 |
| BETTY JOYCE THORNTON | 7 KINGSBRIDGE WAY | | | | LITTLE ROCK | AR | 72212 | 3667 |
| BETTY JU CONE TRUST | BETTY JU CONE TTEE | 12177 SOUTH 2240 WEST | | | RIVERTON | UT | 84065 | |
| BETTY JUNE DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432 | 3232 |
| BETTY JUNE MCBROOM & | DALE MCBROOM JT TEN | 2394 COVERT ROAD | | | BURTON | MI | 48509 | 1061 |
| BETTY JUNE TOMAN | 1157 OVERLOOK CT | | | | PICHERINGTON | OH | 43147 | 8238 |
| BETTY K ALFORD | 1040 E SASSAFRAS CIR | | | | BLOOMINGTON | IN | 47408 | 1282 |
| BETTY K ANDERSON | 403 MILLERS RUN | | | | GLEN MILLS | PA | 19342 | |
| BETTY K CALVI | 52 HILLSIDE ST | | | | SOUTH MERIDEN | CT | 06451 | 5226 |
| BETTY K COLBURN | DENIS AND BETTY COLBURN | 12918 CLOVERLAWN | | | STERLING HEIGHTS | MI | 48312 | |
| BETTY K COLBURN | DENIS AND BETTY COLBURN | SURVIVOR TRUST | 12918 CLOVERLAWN | | STERLING HEIGHTS | MI | 48312 | |
| BETTY K CROSS | 155 NOTHE ANA | | | | SAINT MARYS | OH | 45885 | 9556 |
| BETTY K DIEUGENIO | 3160 MEADOW LANE N E | | | | WARREN | OH | 44483 | 2634 |
| BETTY K KELLEY | KELLEY FAMILY REVOCABLE TRUST | 2483 KIMBALL AVE | | | POMONA | CA | 91767 | |
| BETTY K KIRKWOOD | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 | |
| BETTY K KRAMER TRUST | BETTY L KRAMER TTEE | MANUEL L KRAMER TTEE | U/A DTD 05/27/1997 | 13820 ARCTIC AVE | ROCKVILLE | MD | 20853 | 2603 |
| BETTY K MALYS | 3367 BAZETTA ROAD | | | | CORTLAND | OH | 44410 | 9398 |
| BETTY K MC LAUGHLIN | 152 MAYFAIR DRIVE | | | | PITTSBURG | PA | 15228 | 1145 |
| BETTY K MORE & | JOHN M MORE & | DAVID M MORE JT TEN | 7430 LAKE BREEZE DR UNIT 207 | | FORT MYERS | FL | 33907 | 8058 |
| BETTY K NELSON | 7614 NORRIS FREEWAY | | | | KNOXVILLE | TN | 37938 | 4223 |
| BETTY K OBRIEN | 5426 DUNBAR DR | | | | GRAND BLANC | MI | 48439 | 9152 |
| BETTY K SCHNEIDER | 329 MELWOOD ST | | | | HOT SPRINGS | AR | 71901 | |
| BETTY K SPENCER & | ALICE ISOM JT TEN | 642 VILLAGE DR | | | BLOOMINGTON | IN | 47403 | 1912 |
| BETTY K WEBBER | 2304 PERRY AVE | | | | EDGEWOOD | MD | 21040 | 2808 |
| BETTY K.MOLINE CERNY | 2527 BRAMBLEBERRY CT | | | | BETTENDORF | IA | 52722 | 3816 |
| BETTY KAHN DREYFUS | 12106 VENDOME PLACE | | | | DALLAS | TX | 75230 | 2236 |
| BETTY KAHN DREYFUS & | ASHER DREYFUS JR | TR UW BERNICE LINZ KAHN | 12106 VENDOME PL | | DALLAS | TX | 75230 | 2236 |
| BETTY KAY HOLPERT TTEE | BETTY KAY HOLPERT REV TR U/A | DTD 12/30/2008 | 5825 E WILSHIRE TERRACE | | TUCSON | AZ | 85711 | 4546 |
| BETTY KESSMAN & | CHERYL L COMPTON JT TEN | 5395 EVERSON GOSHEN ROAD | | | BELLINGHAM | WA | 98226 | 9570 |
| BETTY KIEFER TTEE | BETTY E KIEFER REVOCABLE | TRUST UAD 9/10/2008 | 204 E RANDOLPH | P O BOX 731 | FISHER | IL | 61843 | 0731 |
| BETTY KINNARD | PO BOX 693 | | | | LINDALE | TX | 75771 | 0693 |
| BETTY KIRK | 4247 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 | 9757 |
| BETTY KNAPP | 8233 PUSHAW STATION ROAD | | | | OWINGS | MD | 20736 | 9323 |
| BETTY KOP CHANG TTEE | BETTY KOP CHANG REVOCABLE TRUST | DTD 8-9-90 | 750 19TH AVE | | HONOLULU | HI | 96816 | 4502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BETTY KUNKEL | 0661E 300 NORTH | | | BLUFFTON | IN | 46714 9714 |
| BETTY KUO | 40 HILLTOP DRIVE | | | SYOSSET | NY | 11791 |
| BETTY L ADAM | 8501 E HEFNER RD | | | JONES | OK | 73049 8500 |
| BETTY L ALDRIDGE | 1007 BEATRICE DR | | | DAYTON | OH | 45404 1418 |
| BETTY L ALOISIO | 7795 CHLOE CT | | | BELLEVILLE | MI | 48111 7422 |
| BETTY L ANDERSON | 1131 FULTON STREET | | | ELKHART | IN | 46514 2430 |
| BETTY L ANDERSON & DIRK | ANDERSON & LYNN MCCLONE COTTES | BETTY L ANDERSON FAM TR | 2104 CRESTVIEW CT | WAUWATOSA | WI | 53226 2049 |
| BETTY L ANDREWS | 930 SANDRA LEE DRIVE | | | TOLEDO | OH | 43612 3131 |
| BETTY L BACCHUS | 3002 BRANCH RD | | | FLINT | MI | 48506 2902 |
| BETTY L BALL | 3982 HAMPSHIRE AVE | | | POWELL | OH | 43065 7766 |
| BETTY L BANKS | 256 WEST 5TH ST | | | MANSFIELD | OH | 44903 1578 |
| BETTY L BLACKBURN & | LARRY D BLACKBURN | 32 NORTHRIDGE RD | | SHAWNEE | OK | 74804 |
| BETTY L BLANKENSHIP | 13220 US HWY 441 SE | | | OKEECHOBEE | FL | 34974 2032 |
| BETTY L BREEDLOVE | 160 DELPHIA DRIVE | | | BREVARD | NC | 28712 |
| BETTY L BRICKERT | 418 VILLA AVE | | | INDIANAPOLIS | IN | 46201 4063 |
| BETTY L BRITTON | 201 MONTEGO KY | | | NOVATO | CA | 94949 5326 |
| BETTY L BRITTON | 201 MONTEGO KY | | | NOVATO | CA | 94949 5326 |
| BETTY L BROWN | 174 WHEELER STREET | | | TONAWANDA | NY | 14150 3834 |
| BETTY L BRUCE | 4 PIMPERNEL CIR | | | GEORGETOWN | MA | 01833 |
| BETTY L BRUNS & | LESTER A BRUNS JT TEN | 202 SUN BLVD | | EASLEY | SC | 29642 |
| BETTY L BUMBARGER & | BERNAL G BUMBARGER JT TEN | 704 N 8TH AVE | | WINTERSET | IA | 50273 1022 |
| BETTY L BUNTON | TR BETTY L BUNTON LIVING TRUST | UA 08/18/92 | 7237 HAWTHORNE CIR | GOODRICH | MI | 48438 9239 |
| BETTY L CAMERON | 3005 LISA LANE | | | ARLINGTON | TX | 76013 2039 |
| BETTY L CAPEHART | CAPEHART WOO REVOCABLE INTERVI | 2055 EL PRADO ST | | REDWOOD CITY | CA | 94061 |
| BETTY L CARTER | 11 S WALNUT ST | APT 106 | | HAGERSTOWN | MD | 21740 5447 |
| BETTY L CASKEY | 219 COUNTRY CLUB DR | | | MOUNT PLEASANT | TX | 75455 6725 |
| BETTY L CASSEL | 1016 TURNER STREET | | | DEWITT | MI | 48820 9606 |
| BETTY L CHORNOBY | 8014 REDWOOD COURT | | | FOX LAKE | IL | 60020 1045 |
| BETTY L COLLIN | 4012 GETTYSBURG DR | | | KOKOMO | IN | 46902 4914 |
| BETTY L CONLEY | 628 W JESSAMINE AVE | | | ST PAUL | MN | 55117 5614 |
| BETTY L CONWAY | 3729 S DEARBORN | | | INDPLS | IN | 46237 1238 |
| BETTY L COOK | 4751 W VERNON RD | | | WEIDMAN | MI | 48893 9728 |
| BETTY L COOK | ATTN BETTY L BLAIR | 392 BRIDLE LN S | | WEST CARROLLTON | OH | 45449 2118 |
| BETTY L CRANDALL (IRA) | FCC AS CUSTODIAN | 28444 MAIN ST. | | MILLBURY | OH | 43447 9677 |
| BETTY L CRISP | 24683 BOWMAN RD | | | DEFIANCE | OH | 43512 8994 |
| BETTY L CUDJOE | 26142 PILLSBURY ST | | | FARMINGTON HILLS | MI | 48334 4346 |
| BETTY L CURTIS TOD | SUZETTE CURTIS & | DENNIS CURTIS | PO BOX 1383 | CROSSVILLE | TN | 38557 |
| BETTY L DAVIES | 5500 BONITA BEACH RD SW | UNIT #5501 | | BONITA SPRINGS | FL | 34134 8920 |
| BETTY L DAVIS & | LEROY C DAVIS JR JT TEN | 2009 NEWPORT PIKE | | WILM | DE | 19804 3750 |
| BETTY L DAVISSON | 1750 ROSE CREST COURT | | | HAZELWOOD | MO | 63042 1590 |
| BETTY L DONELSON | 1004 E GERHART ST | | | KOKOMO | IN | 46901 1531 |
| BETTY L DUNN | 814 FAIRWAY CT | | | MIAMISBURG | OH | 45342 3316 |
| BETTY L DWYER & | GARY W GREENLEE JT TEN | 744 SNOWDEN | | RICHARDSON | TX | 75080 3126 |
| BETTY L EAGLETON | 10866 SW 112TH AVE | | | MIAMI | FL | 33176 3212 |
| BETTY L ELLIS & | R MICHAEL ELLIS & | DREMA A BRAUN JT TEN | 146 LAKESHORE DR | CLARKSTON | MI | 48348 1480 |
| BETTY L EMARINE | 2843 SO VRAIN ST | | | DENVER | CO | 80236 2114 |
| BETTY L EVERLING | 5700 GARRETSON LANE | | | OXFORD | MI | 48371 2844 |
| BETTY L FACKENDER | DESIGNATED BENE PLAN/TOD | 6920 SEA SHARK CIR | | NAVARRE | FL | 32566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY L FARR | 3352 WHITE LK RD | | | | | HIGHLAND | MI | 48356 | 1426 |
| BETTY L FARRIS | 5021 SKYLINE LN | | | | | WASHINGTON TWP | MI | 48094 | 4237 |
| BETTY L FELS | 1300 OLD MISSION RD | LOT 401 | | | | NEW SMYRNA BEACH | FL | 32168 | 8642 |
| BETTY L FESS | TR BETTY L FESS 2002 TRUST | UA 06/07/02 | 1441 THACKER UNIT 403 | | | DES PLAINES | IL | 60016 | 6449 |
| BETTY L FINLEY | PO BOX 182 | | | | | ORLEANS | IN | 47452 | 0182 |
| BETTY L FLIGER | 773 PIPER RD | | | | | MANSFIELD | OH | 44905 | 1328 |
| BETTY L FORCE JASON | 3301 DEXTER TRAIL | APT R#1 | | | | STOCKBRIDGE | MI | 49285 | |
| BETTY L GAINES | 49 STEELE CIR | | | | | NIAGARA FALLS | NY | 14304 | 1111 |
| BETTY L GERUGHTY & | BARBARA E LANTZ JT TEN | 420 WHITE PINE BLVD | | | | LANSING | MI | 48917 | 8820 |
| BETTY L GIARDINA | CGM IRA ROLLOVER CUSTODIAN | 2442 SOUTH CATARINA | | | | MESA | AZ | 85202 | 7318 |
| BETTY L GILLESPIE | 506 WESTMORELAND RD | | | | | CHARLESTON | WV | 25302 | 4041 |
| BETTY L GLENDY | 9839 S 775 E | | | | | CARBON | IN | 47837 | 8556 |
| BETTY L GRANGER | 3813 BROWN ST | | | | | FLINT | MI | 48532 | 5223 |
| BETTY L GRESSLEY | 210 MEIRS RD | | | | | MINERAL POINT | PA | 15942 | 5224 |
| BETTY L GUFFY | C/O BETTY G NICHOLSON | 8066 GREENBRIER ROAD | | | | JOELTON | TN | 37080 | 8857 |
| BETTY L HANCOCK TTEE | BETTY L HANCOCK TR DTD 4/18/06 | 9231 N WEBSTER RD | | | | CLIO | MI | 48420 | 8544 |
| BETTY L HARPER | 135 SULLIVAN ROAD | | | | | DICKSON | TN | 37055 | 4038 |
| BETTY L HARPER & | VIRGIL L HARPER JT TEN | 233 HIGHLAND ROAD | | | | PAULS VALLEY | OK | 73075 | 6605 |
| BETTY L HARTWICK | C/O DOUGLAS S SMITH | 25106 ALDENSHIRE COURT | | | | KATY | TX | 77494 | |
| BETTY L HAUGHT | 7925 KIMLOUGH DR | | | | | INDIANAPOLIS | IN | 46240 | 2622 |
| BETTY L HENDERSON | 4323 FAIRFAX DR EAST | | | | | BRADENTON | FL | 34203 | 4049 |
| BETTY L HERINGTON | 2270 HOLLY TREE DR | | | | | DAVISON | MI | 48423 | 2067 |
| BETTY L HOBSON-ROSBOROUGH | 3433 BRIMFIELD | | | | | FLINT | MI | 48503 | 2944 |
| BETTY L HOFFMAN TTEE | BETTY L HOFFMAN | TRUST NO 12-01 | U/A DTD 12/19/01 | #89 TRAILRIDGE LANE | | SPRINGFIELD | IL | 62704 | 1070 |
| BETTY L HOLMES | 1314 NORTHBEND RD | | | | | JARRETTSVILLE | MD | 21084 | 1338 |
| BETTY L HOLMES | 3701 COUNTY ROAD F | | | | | SWANTON | OH | 43558 | 9776 |
| BETTY L HOPPER | 2131 N OHIO | | | | | KOKOMO | IN | 46901 | 1661 |
| BETTY L HOSKINS | 603 MAUMEE DRIVE | | | | | KOKOMO | IN | 46902 | 5521 |
| BETTY L HUMPHREYS & | EARLY L HUMPHREYS JT TEN | HC 77 BOX 226 | | | | BALLARD | WV | 24918 | 9621 |
| BETTY L JACQUES | 21245 EVERGREEN COURT | | | | | MOUNT DORA | FL | 32757 | 9754 |
| BETTY L JEWETT & | MATHEW W JEWETT JT TEN | 57 ROBERT DELL COVE | | | | MEMPHIS | TN | 38117 | 2716 |
| BETTY L JOHNSTON | TOD DTD 05/08/2007 | 5351 MEADOWOOD CT | | | | CINCINNATI | OH | 45238 | 4729 |
| BETTY L JONES | TR BETTY L JONES TRUST | UA 09/19/96 | 3900 HAMMERBERG ROAD | APT 110 | | FLINT | MI | 48507 | 6023 |
| BETTY L JONES TOD | BETTY JEAN BERTI | SUBJECT TO STA TOD RULES | 4265 CONNECTICUT | | | ST LOUIS | MO | 63116 | 1903 |
| BETTY L KAAZ TTEE | DISCLAIMER TRUST UT KAAZ LIVING TR | U/T/A DTD 11/05/1996 | 7649 CARMEL BEACH CIRCLE | | | GOLETA | CA | 93117 | 2433 |
| BETTY L KARLINGER | APT 3 | 4749 N HIGHLAND | | | | K C | MO | 64116 | 2076 |
| BETTY L KILLIAN | C/O MARK S LARSEN SR POA | P O BOX 1327 | | | | BEND | OR | 97709 | 1307 |
| BETTY L KINDER | 13375 STATE RT 69 | | | | | REYNOLDS STATION | KY | 42368 | 6006 |
| BETTY L KIRBY | 4808 BLACK RIVER | | | | | BLACK RIVER | MI | 48721 | 9726 |
| BETTY L KNIGHT | 3950 HAZEL AVE | | | | | NORWOOD | OH | 45212 | 3828 |
| BETTY L KOTZIAN & | CARL T KOTZIAN JT TEN | 8780 W SHELBY RD | | | | SHELBY | MI | 49455 | 8043 |
| BETTY L KOZUM | 1140 WOLLENHAUPT DRIVE | | | | | VANDALIA | OH | 45377 | 3238 |
| BETTY L LANDRUM & | JANICE K LANDRUM JT TEN | 327 NORMANDY RD | | | | ROYAL OAK | MI | 48073 | 5111 |
| BETTY L LANDRUM TRUSTEE | THE BETTY L LANDRUM REV LIVING | TRUST U/A/D 7-25-2000 | 327 NORMANDY ROAD | | | ROYAL OAK | MI | 48073 | 5111 |
| BETTY L LEWIS | 4282 WEST 155TH ST | | | | | CLEVELAND | OH | 44135 | 1318 |
| BETTY L LIGON-BORDEN | & GORDON T BORDEN JR JTTEN | 25602 OAK CHURN PLACE | | | | SPRING | TX | 77373 | |
| BETTY L LIPP | 503 FUGATE DR | | | | | DEFIANCE | OH | 43512 | |
| BETTY L LITSCHER | 300 STARKWEATHER DRIVE | | | | | BEAVER DAM | WI | 53916 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| BETTY L LOWRY | 61 NIGHTHAWK KNOLL | | | FAIRVIEW | NC | 28730 | 9113 |
| BETTY L LUKEFAHR | 179 FM 457 | | | BAY CITY | TX | 77414 | 1475 |
| BETTY L LUNDAHL | BOX 498 | | | IRON RIVER | MI | 49935 | 0498 |
| BETTY L LYNCH | 425A MISSION VALLEY ACRES RD | | | VICTORIA | TX | 77905 | 2615 |
| BETTY L MACQUEEN | 1324 CEDAR ROAD #207 | | | CHESAPEAKE | VA | 23322 | |
| BETTY L MASSIE | 3116 WARREN BURTON ROAD | | | SOUTHINGTON | OH | 44470 | 9581 |
| BETTY L MAY & | CHERYL MAY ATTAWAY JT TEN | 17406 E 43RD TERRACE CT S | | INDEPENDENCE | MO | 64055 | 7663 |
| BETTY L MAY & | KIRK R MAY JT TEN | 17406 E 43RD TERRACE CT S | | INDEPENDENCE | MO | 64055 | 7663 |
| BETTY L MC CLOSKEY | C/O BETTY L BENNER | 1202 N SMILEY ST | | O FALLON | IL | 62269 | 1244 |
| BETTY L MCCOY | 931 SWITCHBOARD ROAD | | | HARRISONBURG | VA | 22802 | 0848 |
| BETTY L MCFARLIN | O-1526 LEONARD ST NW | | | GRAND RAPIDS | MI | 49534 | 9537 |
| BETTY L MCKAY | 412 SEAGULL LANE | | | NORTH PLATTE | NE | 69101 | 8910 |
| BETTY L MCMULLEN | TR MCMULLEN FAMILY TRUST | UA 03/09/01 | PO BOX 274 | LUCASVILLE | OH | 45648 | 0274 |
| BETTY L MERVYN | 32836 WINONA | | | WESTLAND | MI | 48185 | 9446 |
| BETTY L MILLER | 24044 HIGHWAY 157 | | | SPRINGHILL | LA | 71075 | 4521 |
| BETTY L MILLER | 6064 TOPHER TRL | | | MULBERRY | FL | 33860 | 8538 |
| BETTY L MILLER & | MICHAEL A WILDER JT TEN | P O BOX 34 | | OWOSSO | MI | 48867 | |
| BETTY L MITCHELL | 1801 E MILWAUKEE ST #209 | | | JANESVILLE | WI | 53545 | 2645 |
| BETTY L MITCHELL & | LOUIS L MITCHELL JT TEN | 5771 WEST WHITELAND ROAD | | BARGERSVILLE | IN | 46106 | 9084 |
| BETTY L MORRIS | ATTN BETTY L BLOCHER | 1605 E HARRISON AVE | | WHEATON | IL | 60187 | |
| BETTY L MYERS & | RONALD L MYERS JT TEN | 2268 JONI LANE | | STEVENSVILLE | MI | 49127 | |
| BETTY L NAPOLEON | 12210 MONICA | | | DETROIT | MI | 48204 | 5302 |
| BETTY L NASON ROTH IRA | FCC AS CUSTODIAN | 6920 COMMUNITY DRIVE | | PENSACOLA | FL | 32526 | 4028 |
| BETTY L NEWCOMER | 2646 20TH AVE | | | MONROE | WI | 53566 | 3616 |
| BETTY L NICHOLAS | CHARLES SCHWAB & CO INC CUST | 2131 SAN RAFAEL AVE | | SANTA CLARA | CA | 95051 | |
| BETTY L NORRIS & | DAVID D NORRIS SR JT TEN | 1046 SALMON ISLE | | GREENACRES | FL | 33413 | 3018 |
| BETTY L PARKER | PO BOX 2601 | | | ANDERSON | IN | 46018 | 2601 |
| BETTY L PEARSON | 4077 S 450 WEST | | | RUSSIAVILLE | IN | 46979 | 9473 |
| BETTY L PEEK | 100 WHITNEY PLACE | | | NASHVILLE | TN | 37215 | 3255 |
| BETTY L PEERCY | 2635 SEARS RD | | | STOW | OH | 44224 | |
| BETTY L PENNER | 91-249 EWA BEACH ROAD #C | | | EWA BEACH | HI | 96706 | |
| BETTY L PEVELER | 4617 HILDRING DR E | | | FORT WORTH | TX | 76109 | |
| BETTY L PORTER | 817 E HOLLAND AVE | | | SAGINAW | MI | 48601 | 2621 |
| BETTY L PRICE & | STUART PRICE | JT TEN | 5348 ED PROUT RD | LOTHIAN | MD | 20711 | 9626 |
| BETTY L PURCIFUL & | KEVIN L PURCIFUL JT TEN | 1834 RAVENSWOOD DR | | ANDERSON | IN | 46012 | 3197 |
| BETTY L RANDOLPH | CHARLES SCHWAB & CO INC CUST | P O BOX 303 | | WINDERMERE | FL | 34786 | |
| BETTY L REZEK | 129 ERIE ST | | | WELLINGTON | OH | 44090 | 1206 |
| BETTY L RICHARDS | 3333 PARIS DRIVE | | | DAYTON | OH | 45439 | 1219 |
| BETTY L ROBINSON | 112 EUNICE ST | | | MARTIN | TN | 38237 | 2410 |
| BETTY L ROBINSON | 1716 LATROY AVE | | | MT PLEASANT | SC | 29464 | 9205 |
| BETTY L ROSS | 6651 GLENGARRY AVE NW | | | CANTON | OH | 44718 | 2294 |
| BETTY L ROSS & | JAMES H ROSS JT TEN | 1609 FRANKLIN DR | | PLAINFIELD | IN | 46168 | 1933 |
| BETTY L RUMBLE | 2918 BENTON BLVD | | | KANSAS CITY | MO | 64128 | 1141 |
| BETTY L SAWYER | 4860 NAFF STREET | | | BASTROP | LA | 71220 | 7452 |
| BETTY L SCOTT | 16 WEST 201 97TH ST | | | HINSDALE | IL | 60521 | |
| BETTY L SCURLOCK TOD | KEITH A SCURLOCK | SUBJECT TO STA TOD RULES | 156 CANDLE CT | ENGLEWOOD | OH | 45322 | 2742 |
| BETTY L SEWELL | 2089 S 410 W | | | RUSSIAVILLE | IN | 46979 | 9453 |
| BETTY L SEWELL | 4627 S MICHELLE | | | SAGINAW | MI | 48601 | 6632 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY L SHEID | 2790 CARSON HWY | | | | ADRIAN | MI | 49221 | 1111 |
| BETTY L SIDENER | 10808 E 66TH ST | | | | RAYTOWN | MO | 64133 | 5341 |
| BETTY L SIGMAN JR | 1252 VALLEY FORGE | | | | DAYTONA BEACH | FL | 32119 | 1527 |
| BETTY L SIMMONS | SOUTHWEST SECURITIES, INC. | 4120 EAST 59TH PL | | | TULSA | OK | 74135 | |
| BETTY L SITES & | JACK R SITES JT TEN | 12260 S COUNTY RD 950E | | | GALVESTON | IN | 46932 | 8806 |
| BETTY L SLATER | CHARLES SCHWAB & CO INC CUST | 416 96TH ST E | | | TACOMA | WA | 98445 | |
| BETTY L SNYDER | 1008 S CENTRAL AVE | | | | FAIRBORN | OH | 45324 | 3702 |
| BETTY L ST MARY | 548 PIONEER TRL | | | | SAGINAW | MI | 48604 | 2219 |
| BETTY L SULLIVAN | 4811 GRISWOLD RD | | | | KIMBALL | MI | 48074 | 2110 |
| BETTY L TAYLOR & STEPHEN M | TAYLOR & ROBERT D TAYLOR JR | TR BETTY L TAYLOR TRUST | UA 02/25/05 | 210650 EAST 42ND STREET | SCOTTSBLUFF | NE | 69361 | 5825 |
| BETTY L THAMES | PO BOX 313 | | | | LENA | MS | 39094 | 0313 |
| BETTY L THOMAS | 19488 E 1600 NORTH RD | | | | NORMAL | IL | 61761 | 9419 |
| BETTY L THOMAS | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302 | 9505 |
| BETTY L TRABER | 1901 PARKER RD | | | | GOSHEN | OH | 45122 | 9221 |
| BETTY L TRACY | 903 S MAIN ST APT 6 | | | | HOMER | IL | 61849 | 1527 |
| BETTY L TUBBINS | 6112 N 12TH WAY | | | | PHOENIX | AZ | 85014 | |
| BETTY L TURNER | 1307 BRAMBLES | | | | WATERFORD | MI | 48328 | 4737 |
| BETTY L UPCHURCH | 3900 EMBARCADERO | | | | WATERFORD | MI | 48329 | 2246 |
| BETTY L VAN GORDON | 20200 HIBMA RD | | | | TUSTIN | MI | 49688 | 8107 |
| BETTY L VAN SLYCK | 8524 S W K-4 HIGHWAY | | | | TOPEKA | KS | 66614 | |
| BETTY L VASQUEZ | 6666 HUFFER RD | | | | ELIDA | OH | 45807 | 9766 |
| BETTY L VERBA & | MARILYN J DANKO & | CHRISTINE M ADKINS & | PATRICIA A ZORE JT TEN | 8800 BANNER LANE | PARMA | OH | 44129 | 6072 |
| BETTY L VIETH | 624 SHAWNEE RD | | | | BANNER ELK | NC | 28604 | 9224 |
| BETTY L WALCH | 102 MCKINLEY | | | | ELKADER | IA | 52043 | 9036 |
| BETTY L WALKER | 826 OAK ST | | | | PORT HURON | MI | 48060 | 6315 |
| BETTY L WALLACE | 6220 SHALLOWFORD RD | APT 142 | | | CHATTANOOGA | TN | 37421 | 5427 |
| BETTY L WANG & | GARY Y WANG | 72 AUDUBON RD | | | WELLESLEY | MA | 02481 | |
| BETTY L WHITEHORN | 12571 SE 178TH PL | | | | SUMMERFIELD | FL | 34491 | 8074 |
| BETTY L WILLIAMS | 1425 W CENTERLINE RD | | | | ST JOHNS | MI | 48879 | 8150 |
| BETTY L WILLIAMSON | 1318 SCARLETT DR | | | | ANDERSON | IN | 46013 | 2857 |
| BETTY L WILLIFORD | 2492 NORTHLAKE COURT NE | | | | ATLANTA | GA | 30345 | 2226 |
| BETTY L WITHERS | 1617 MERILINE AVENUE | | | | OBETZ | OH | 43207 | 4462 |
| BETTY L WOODWARD | 22 COWART STREET | | | | DAYTON | OH | 45417 | 2124 |
| BETTY L WOOTEN | STE 404 | 302 CHERRY | | | HELENA | AR | 72342 | 3531 |
| BETTY L WYMAN | 551 ALESSANDRA CIR APT 2205 | | | | ORANGE CITY | FL | 32763 | 7868 |
| BETTY L YAKAITIS | 38172 BEECHER DR | | | | STERLING HTS | MI | 48312 | 1406 |
| BETTY L YARRINGTON | UA 08/07/1990 | BETTY L YARRINGTON LIVING TRUST | 2777 SW PASS AVE | | TOPEKA | KS | 66611 | |
| BETTY L YOUNG | PO BOX 1285 | | | | CAMDEN | NJ | 08105 | 0285 |
| BETTY L YUNKER | 1346 BRIARFIELD DR | | | | LANSING | MI | 48910 | |
| BETTY L. BYRNE | 7210 CEDAR STREET | | | | PORT SANILAC | MI | 48469 | 9660 |
| BETTY L. JOHNSON TTEE | FBO BETTY L. JOHNSON TRUST | U/A/D 12/05/91 | 969 KILKENNY | | WHEATON | IL | 60189 | 6181 |
| BETTY L. WIGHTMAN | CGM IRA ROLLOVER CUSTODIAN | 916 TIFFIN AVENUE | | | HAMILTON | OH | 45015 | 1850 |
| BETTY LAWTON HARTWICK & | DOUGLAS DARRELL SMITH JT TEN | 25106 ALDENSHIRE CT | | | KATY | TX | 77494 | |
| BETTY LEAGUE | 101 CYPRESS LEAF CT | | | | ANTIOCH | TN | 37013 | 1809 |
| BETTY LEE | 247 87TH ST | | | | BROOKLYN | NY | 11209 | 4911 |
| BETTY LEE BAKER TTEE | OF THE RONALD & BETTY LEE BAKER | REV LIVING TRUST DTD 10/11/96 | 2509 LESLIE LANE | | CERES | CA | 95307 | 2325 |
| BETTY LEE COX | 9254 S RIVER RD | | | | MAIMISBURG | OH | 45342 | 4232 |
| BETTY LEE GOETZKE | 3900 N CHARLES ST APT 304 | | | | BALTIMORE | MD | 21218 | 1722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY LEE GRANT | 902 VELRAY DRIVE | | | | ABERNATHY | TX | 79311 1611 |
| BETTY LEE PHILLIPS | 1918 DOORIDGE DR | | | | TWINSBURG | OH | 44087 1611 |
| BETTY LEE S DULANY | 12310 ROSSLARE RIDGE RD | UNIT 407 | | | LUTHERVILLE | MD | 21093 8215 |
| BETTY LEE WORKMAN & | LEEANN LYNEA BONT JT TEN | 3650 84TH STREET S E | | | CALEDONIA | MI | 49316 8347 |
| BETTY LEE WORKMAN & | RANDY LEE WORKMAN JT TEN | 3650 84TH STREET S E | | | CALEDONIA | MI | 49316 8347 |
| BETTY LEE WORKMAN & | RICKEY EDWARD WORKMAN JT TEN | 3650 84TH STREET S E | | | CALEDONIA | MI | 49316 8347 |
| BETTY LEIGHTON | 5785 COBB CREEK RD | | | | ROCHESTER | MI | 48306 2420 |
| BETTY LEONARD MC KEVETT | KILKERLEY HOUSE | DUNDALK COUNTY LOUTH | IRELAND | | | | |
| BETTY LEONE | 64 CEDAR RIDGE | | | | BRISTOL | CT | 06010 |
| BETTY LEVAND | 287 E EATON AVE | | | | TRACY | CA | 95376 3124 |
| BETTY LEVOSKY | 20 ROCKLEDGE RD | | | | NEWTON | MA | 02461 1800 |
| BETTY LEVOSKY & | CAROLYN J LEVOSKY JT TEN | 20 ROCKLEDGE RD | | | NEWTON | MA | 02461 1800 |
| BETTY LINDE & | DAVID E MACARTHUR | TR LINDE TRUST SUB TRUST B | UA 02/28/90 | 5563 ADAMS ST | CHINO | CA | 91710 1930 |
| BETTY LINK AND | VIVIAN OTTENBERG JTWROS | 6606 STRUTTMENN LANE | | | ROCKVILLE | MD | 20852 3675 |
| BETTY LJ CRAY | DESIGNATED BENE PLAN/TOD | 1428 S BRANDYWINE CIR | | | FORT MYERS | FL | 33919 |
| BETTY LOFTICE | 25092 RICHARD | | | | TAYLOR | MI | 48180 |
| BETTY LOU ARMANTROUT | PO BOX 1296 | | | | WINTER PARK | FL | 32790 1296 |
| BETTY LOU COOLMAN | 1812 COKER CT | | | | VIRGINIA BEACH | VA | 23464 7506 |
| BETTY LOU F CORBO & | LUANNE C FIRLIK JT TEN | 2 FEDERAL STREET | | | MINEVILLE | NY | 12956 1064 |
| BETTY LOU FINNANCE | 14 KEITHLEY RD | | | | MANITOU SPRINGS | CO | 80829 |
| BETTY LOU FROUNFELTER | 7060 LITTLE TWIN LAKE RD NE | | | | MANCELONA | MI | 49659 9516 |
| BETTY LOU GIBSON | 11687 W JOLLY RD | | | | LANSING | MI | 48911 3022 |
| BETTY LOU GOODEN & | DANIEL M GOODEN JT TEN | 2933 MUD MILL RD | | | WYOMING | DE | 19934 3337 |
| BETTY LOU GRIESS | 4401 H ST | | | | AMANA | IA | 52203 8004 |
| BETTY LOU GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440 8417 |
| BETTY LOU GROSS | 64 WESTLINE STREET | | | | PENNS GROVE | NJ | 08069 1268 |
| BETTY LOU GROVES | 205 GLEN COE RD | | | | COLUMBUS | OH | 43214 3711 |
| BETTY LOU GUENTHER TTEE | BETTY LOU GUENTER TRUST | UAD 02/13/2007 | 4640 TEXTILE | | SALINE | MI | 48176 9790 |
| BETTY LOU HAWKINS | 610 W OTTAWA #1005 | | | | LANSING | MI | 48933 1060 |
| BETTY LOU HEISLER | 10 WALLACE AVE | | | | NORTHEAST | MD | 21901 3934 |
| BETTY LOU HUGHES AND | MR WILLIAM E HUGHES JTWROS | 1722 COUNTY RD 15 | | | SOUTH POINT | OH | 45680 7749 |
| BETTY LOU INNIS | 21 JOHN ST | BOX 184 | PORT LAMBTON ON  N0P 2B0 | CANADA | | | |
| BETTY LOU JONES | 3140 LUDLOW RD | | | | SHAKER HEIGHTS | OH | 44120 2860 |
| BETTY LOU K GLOVER | 128 WHITEOAK DR. | | | | LAKE JACKSON | TX | 77566 4425 |
| BETTY LOU KIBORT TTEE | BETTY LOU KIBORT DECLARATION | OF TRUST U/A DTD 08/01/1997 | 540 WHISPERING PINES ROAD | | LINDENHURST | IL | 60046 8794 |
| BETTY LOU KINNEY | 1943 WEST 34TH ST | | | | ERIE | PA | 16508 2007 |
| BETTY LOU KISOR | 4525 STEAMBOAT ISLAND RD NW | | | | OLYMPIA | WA | 98502 8812 |
| BETTY LOU LEWERS TRUST/ | PHILLIP R LEWERS TTEE | U/A/D 09/23/1994 | 4249 LAKE KOTSA DRIVE | | LAKE WALES | FL | 33898 6932 |
| BETTY LOU MALLORY | 620 J ST | | | | SALT LAKE CITY | UT | 84103 3256 |
| BETTY LOU MALLORY & | PIERCE MALLORY JT TEN | 620 J ST | | | SALT LAKE CITY | UT | 84103 3256 |
| BETTY LOU OTT | 1516 KALAHARI DR | | | | GREEN BAY | WI | 54313 5488 |
| BETTY LOU PARDEE | 5980 BRIARDALE LANE | | | | SOLON | OH | 44139 2302 |
| BETTY LOU PEISTER | PO BOX 341 | | | | CAMBRIA | CA | 93428 0341 |
| BETTY LOU POGUE & | JERALD THOMAS POGUE | 7782 CLAIBORNE DR | | | BRIGHTON | MI | 48114 |
| BETTY LOU RASURE | CUST ROBIN LEE | RASURE U/THE KANSAS UNIFORM | GIFTS TO MINORS ACT | 30 BUCKINGHAM DR | BELLEMEAD | NJ | 08502 4022 |
| BETTY LOU RENSBERGER TTEE | UTD 10/05/93 | FBO BETTY LOU RENSBERGER TR | 5218 CAMINITO APARTADO | | SAN DIEGO | CA | 92108 |
| BETTY LOU RUDOLPH | 705-F SUNNY PINE WAY | | | | W PALM BCH | FL | 33415 8961 |
| BETTY LOU SAGUN & | DONNA M KALINKIEWICZ JTTEN | 2226 SWITZERLAND WAY #10 | | | CLEARWATER | FL | 33763 2723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY LOU SANFORD | 87 SUNNYSIDE DR | | | | DALTON | MA | 01226 | 1043 |
| BETTY LOU SCHNAUFER & | NORMAN L SCHNAUFER JT TEN | APT B-305 | 111 ACACIA DR | | INDIANHEAD PK | IL | 60525 | 4487 |
| BETTY LOU SMITH | 111 WEST PARK AVE | APT 116 | | | AURORA | IL | 60506 | 4079 |
| BETTY LOU SMITH | TR BETTY LOU SMITH REV LIV TRUST | UA 06/09/93 | 18435 CONESTOGA DR | | SUN CITY | AZ | 85373 | 1766 |
| BETTY LOU STANGE | 4177 S VASSAR ROAD | | | | VASSAR | MI | 48768 | 9001 |
| BETTY LOU STEWART | 8777 CORAL SPRINGS 1G | | | | HUNTINGTON BEACH | CA | 92646 | |
| BETTY LOU W RITCHIE | 6238 LODI LANE | | | | SALINE | MI | 48176 | 8801 |
| BETTY LOU WILKES | 3705 GREYSTONE DR | | | | AUSTIN | TX | 78731 | 1503 |
| BETTY LOU WIMMER & | CHRISTOPHER E WIMMER JT TEN | PO BOX 2401 | | | SOUTHFIELD | MI | 48037 | 2401 |
| BETTY LOU WOLF | 2253 LARCH DR | | | | JEFFERSONVILLE | IN | 47129 | 1103 |
| BETTY LOUISE BARLOW | 26528 SHORTSVILLE RD | | | | ABINGDON | VA | 24210 | |
| BETTY LOUISE FORD | 1375 GARWOOD DR | | | | MELBOURNE | FL | 32904 | 1946 |
| BETTY LOUISE GRUPENHOFF | TR THE BETTY LOUISE GRUPENHOFF | TRUST UA 06/17/97 | 1011 GRANDIN RIDGE DR | | CINCINNATI | OH | 45208 | 3419 |
| BETTY LOUISE KELLY | 1108 SUNSET ST | | | | IOWA CITY | IA | 52246 | 4939 |
| BETTY LOUISE SCOTT & | JOSEPH WINFIELD SCOTT JR | JT TEN | 3813 MEADOW OAKS DR. | | TEMPLE | TX | 76502 | 2426 |
| BETTY LOUISE SORRENTINO | BETTY LOUISE SORRENTINO TRUST | 1490 DESCANSO ST #4 | | | SAN LUIS OBISPO | CA | 93405 | |
| BETTY LOVE | HRAUNTEIG 16 | REYKJAVIK | ICELAND | | | | | |
| BETTY LUALLIN | 3331 W KELTON LANE | | | | PHOENIX | AZ | 85053 | 2934 |
| BETTY LUBUS | 40 CLAPBOARD RIDGE | | | | DANBURY | CT | 06811 | 4543 |
| BETTY LUEDERS IRA | FCC AS CUSTODIAN | 204 SHAWNEE DR | | | CAMP POINT | IL | 62320 | 1343 |
| BETTY LYNN MOTE & | JERRY D MOTE JTWROS | 111 WATER OAK DRIVE | | | SEARCY | AR | 72143 | |
| BETTY LYNN YEE | 1129 SIERRA VIEW | | | | RIDGECREST | CA | 93555 | 3017 |
| BETTY M AHLERS | 6107 WILLOW HWY | | | | GRAND LEDGE | MI | 48837 | 8981 |
| BETTY M ALBOSTA & | EDWARD J ALBOSTA JT TEN | 5360 FORT ROAD | | | SAGINAW | MI | 48601 | 9312 |
| BETTY M ALLEN TOD | CRAIG B ALLEN | KATHY STEVENS | 5521 80TH ST N #211 | | SAINT PETERSBURG | FL | 33709 | |
| BETTY M BAKER | 1307 HARPSTER AVENUE | | | | AKRON | OH | 44314 | 2215 |
| BETTY M BENFORD | TR ROLAND BENFORD & BETTY BENFORD | TRUST 01/10/00 | 360 NORBERT LANE | | HEMLOCK | MI | 48626 | 8769 |
| BETTY M BILLS | CUST SARAH L BILLS UGMA MI | 4099 BEN HOGAN | | | FLINT | MI | 48506 | 1401 |
| BETTY M BILLS & | LISA A BILLS JT TEN | 1812 SUMMERVIEW COURT | | | WOODSTOCK | GA | 30189 | 1554 |
| BETTY M BILLS & | LISA A LANE JT TEN | 1812 SUMMERVIEW COURT | | | WOODSTOCK | GA | 30189 | 1554 |
| BETTY M BRACIK & | JANET M AARON JT TEN | 42886 DELLEFIELD RD | | | ELYRIA | OH | 44035 | 1004 |
| BETTY M BROWN | 2884 BARDER ST NE | | | | WARREN | OH | 44484 | 3507 |
| BETTY M CLARK | 2139 FISCHER | | | | DETROIT | MI | 48214 | 2852 |
| BETTY M COOPER | 11895 N 75 W | | | | ALEXANDRIA | IN | 46001 | 8469 |
| BETTY M DEATON | 418 W HARRISON | | | | CARRIER MILLS | IL | 62917 | 1214 |
| BETTY M DIBARTOLOMEO | 283 OAKMONT CIR | | | | PINEHURST | NC | 28374 | |
| BETTY M DOBBS | 4107 NICHOLAS ROY CRT | | | | PROSPECT | KY | 40059 | |
| BETTY M EDGAR | TR BETTY M EDGAR TRUST | UA 12/9/97 | 100 TIMBER RIDGE WAY N W | APT 3208 | ISSAQUAH | WA | 98027 | |
| BETTY M ELLIOTT | 2791 HAWTHORNE WAY | | | | SALINE | MI | 48176 | 1666 |
| BETTY M ESKER | TOD JOANNA SULLIVAN & KATHLEEN | HELLMANN & MICHAEL & WILLIAM | ESKER & ANNE & THOMAS ESKER | 96 WOODLAWN AVE | NORWALK | OH | 44857 | 2260 |
| BETTY M FINN | PO BOX 185 | | | | DAVISON | MI | 48423 | 0185 |
| BETTY M FINN & | JAMES B FINN JT TEN | PO BOX 185 | | | DAVISON | MI | 48423 | 0185 |
| BETTY M GARGALY | TOD REGISTRATION | 950 PONCE DELEON RD 507 | | | BOCA RATON | FL | 33432 | |
| BETTY M GARRETT | 1156 W SAN JOSE | | | | FRESNO | CA | 93711 | 3111 |
| BETTY M GEISLER & | SARAH A GEISLER JT TEN | 1651 34TH ST NW | | | WASH | DC | 20007 | 2742 |
| BETTY M GREEN | 1212 INFIRMARY RD | | | | DAYTON | OH | 45418 | 1422 |
| BETTY M GREEN & | HAROLD GREEN JT TEN | 2136 SHELMIRE AVENUE | | | PHILADELPHIA | PA | 19152 | 4211 |
| BETTY M HARTMANN | 182 AMEREN WAY APT 741 | | | | BALLWIN | MO | 63021 | 3317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY M HIGGINS | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221 4260 |
| BETTY M HILL | 373 HAMMOCKS DRIVE | | | | FAIRPORT | NY | 14450 7061 |
| BETTY M HOLLIDAY | 4733 E BLUE SPRUCE LN | | | | GILBERT | AZ | 85297 4616 |
| BETTY M HONAKER | TOD ET AL | 12323 W EVENINGSIDE DR | | | SUN CITY WEST | AZ | 85375 |
| BETTY M HOPKINS | 461 LOCKERIDGE LANE | | | | LAWRENCEVILLE | GA | 30245 6136 |
| BETTY M HOUSEL | 728 LANGTREE ROAD | | | | MOORESVILLE | NC | 28117 7576 |
| BETTY M HOWARD | 2329 PARK AVENUE | | | | CINCINNATI | OH | 45212 3309 |
| BETTY M.JACOBSEN | 5107 N MAJOR | | | | CHICAGO | IL | 60630 4662 |
| BETTY M.JAMES | 169 A FLORENCE CIR | | | | FLORENCE | MS | 39073 9382 |
| BETTY M.JAMISON | 4398 STONNYBROOK DR | | | | WARREN | OH | 44484 2234 |
| BETTY M.JESENSKY | 6006 BROWNFIELD DR | | | | PARMA | OH | 44129 4002 |
| BETTY M.JONE | 915 N WASHINGTON ST | | | | WHEATON | IL | 60187 3855 |
| BETTY M.JONES | G-3444 MACKIN RD | | | | FLINT | MI | 48504 3283 |
| BETTY M KETZEL | 617 OBERLIN COURT | | | | LADY LAKE | FL | 32162 |
| BETTY M KISKA | 1068 FOX TERRIER DR. | | | | BETHEL PARK | PA | 15102 3270 |
| BETTY M LEE | CGM IRA CUSTODIAN | 440 EDNAM DR | | | CHARLOTTESVILLE | VA | 22903 4716 |
| BETTY M LEITCH & | RICHARD L LEITCH TEN COM | 8880 SW 27TH AVE | LOT B20 | | OCALA | FL | 34476 6791 |
| BETTY M LYNN | 4705 WARREN SHARON RD NE | | | | VIENNA | OH | 44473 9637 |
| BETTY M MAAS | 802 N SABAL PALM WAY | | | | INVERNESS | FL | 34453 1502 |
| BETTY M MAAS & | FRANK A MAAS JT TEN | 802 N SABAL PALM WAY | | | INVERNESS | FL | 34453 1502 |
| BETTY M MACRI | 43JOSEPH ST | | | | MERIDEN | CT | 06451 2010 |
| BETTY M MAERKLE | TR MAERKLE FAMILY TRUST | UA 02/11/98 | 5032 TIERRA DEL ORO | | CARLSBAD | CA | 92018 4150 |
| BETTY M MARTIN TR | UA 04/30/2004 | BETTY M MARTIN LIVING TRUST | 614 NW 18TH STREET | | OKLAHOMA CITY | OK | 73103 |
| BETTY M MENZEL | 7821 MILL RD | | | | GASPORT | NY | 14067 9276 |
| BETTY M MILLS | 940 AUGUSTA WAY | #213 | | | HIGHLAND PARK | IL | 60035 1840 |
| BETTY M MINELLI | 19 SAND POINT RD | | | | WARETOWN | NJ | 08758 1644 |
| BETTY M MOLINATTO | 351 CLEVELAND AVE E | | | | WARREN | OH | 44483 1904 |
| BETTY M MOORE | 18727 NADOL DR | | | | SOUTHFIELD | MI | 48075 5886 |
| BETTY M MOORE | 3 FERN AVE | | | | PALMETTO | FL | 34221 1910 |
| BETTY M NADEN | 334-3975 ANDERSON STREET | WHITBY ON  L1R 2Y8 | CANADA | | | | |
| BETTY M NASH | 3057 INNSBROOK DRIVE | | | | OWOSSO | MI | 48867 9299 |
| BETTY M NOHL | 822 3RD AVE W | | | | ASHLAND | WI | 54806 |
| BETTY M PARKER | 197 WEST ST | | | | BEREA | OH | 44017 2354 |
| BETTY M PATRICK | 3123 GATESVILLE RD | | | | CRYSTAL SPRINGS | MS | 39259 |
| BETTY M PERRY | 301 E BETHANY HOME RD STE A-20 | | | | PHOENIX | AZ | 85012 |
| BETTY M PULLIAM | 119 KIRBY ROAD | | | | KING | NC | 27021 9491 |
| BETTY M RUTHVEN | 1372 WHITE RD | | | | PHELPS | NY | 14532 9502 |
| BETTY M SABO | 1123 HAVANA AVE | | | | JOHNSTOWN | PA | 15904 1014 |
| BETTY M SCHMIDT | 317 WEST MAIN ST APT 5205 | | | | CHESTER | CT | 06412 |
| BETTY M SIMMONS | 36 JAMESTOWNE COURT | | | | BATON ROUGE | LA | 70809 2167 |
| BETTY M SIMS | 372 W YERBY | | | | MARSHALL | MO | 65340 2533 |
| BETTY M SPURLOCK | 6569 DAWN ST | | | | FRANKLIN | OH | 45005 2609 |
| BETTY M STAHL | TR BETTY M STAHL REVOCABLE TRUST | UA 09/03/99 | 34 WINDFLOWER DR | | NEWARK | DE | 19711 7240 |
| BETTY M STECHER & | KARST E YOUNKIN JR TRS | T/U/W WILLIAM T STECHER | 14613 COBBLESTONE DR | | SILVER SPRING | MD | 20905 |
| BETTY M STRAHLA | 7805 W 86TH STREET | | | | INDIANAPOLIS | IN | 46278 1151 |
| BETTY M STRATTON | 37 DAUNTON DR | | | | ROCHESTER | NY | 14624 4231 |
| BETTY M TAGGART | 1404 BREWSTER CR | | | | BIRMINGHAM | AL | 35235 2806 |
| BETTY M THOMPSON | 5914 COULSON CT | | | | LANSING | MI | 48911 5022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY M TOLLANDER | 9411 BRENTWOOD DR | APT 18 | | | | LA VISTA | NE | 68128 | 8217 |
| BETTY M TOLLANDER & | ROBERT L TOLLANDER JT TEN | 9411 BRENTWOOD DR APT 18 | | | | LA VISTA | NE | 68128 | |
| BETTY M VAN GENDEREN | 340 BROADACRE | | | | | CLAWSON | MI | 48017 | 1562 |
| BETTY M WADDELL & | DONALD R TOMICHEK JT TEN | 102 PARMA DR | | | | PITTSBURGH | PA | 15209 | 1528 |
| BETTY M WARREN | 189 MOODY AVE | | | | | CANDLER | NC | 28715 | 9603 |
| BETTY M WESPATAT | 3303 NEWMARK DR | | | | | SALT LAKE CITY | UT | 84128 | |
| BETTY M WESTON | 9411 BRENTWOOD DR 18 | | | | | LA VISTA | NE | 68128 | 8217 |
| BETTY M WILLIAMS MAR TRUST | 5464 GLENWOOD PARK AVE | | | | | ERIE | PA | 16509 | 3224 |
| BETTY M WINTER & | CANDACE WINTER JT TEN | 29790 PIERCE | | | | SOUTHFIELD | MI | 48076 | 2061 |
| BETTY M WINTER & | DOUGLAS E WINTER JT TEN | 29790 PIERCE | | | | SOUTHFIELD | MI | 48076 | 2061 |
| BETTY M WIRTH | PO BOX 107 | | | | | WAUKAU | WI | 54980 | 0107 |
| BETTY MAE AMBRECHT REVOCABLE | LIVING TRUST DTD 12/03/1992 | BETTY MAE AMBRECHT TTEE | 4 LEXINGTON LANE | | | WASHINGTON | MO | 63090 | 5322 |
| BETTY MAE BLEDSOE | 2112 TRELLIS PL | | | | | RICHARDSON | TX | 75081 | |
| BETTY MAE FOLTZ | 271 STANLEY AVE | | | | | SHENANDOAH | VA | 22849 | 4211 |
| BETTY MAE LIN | CHARLES SCHWAB & CO INC CUST | 948 JACKLING DR | | | | HILLSBOROUGH | CA | 94010 | |
| BETTY MAE TOWNSEND | 643 PARK AVE | | | | | HUNTINGTON | NY | 11743 | 3756 |
| BETTY MANGIAGLI | 199 ZANDHOCK RD | | | | | HURLEY | NY | 12443 | 5710 |
| BETTY MARIE BENNETT & | LAWRENCE L BENNETT JT TEN | 2169 BRANCHWOOD CT | | | | GAMBRILLS | MD | 21054 | 2117 |
| BETTY MARIE LUNDIE & | ALFRED J LUNDIE JT TEN | 20519 CEDAR | | | | ST CLAIR SHORES | MI | 48081 | 1793 |
| BETTY MARSHA BOWDLE | 453 HIGHWAY 29 SOUTH | | | | | DELIGHT | AR | 71940 | 8263 |
| BETTY MASTANDREA | 128 PARK AVENUE | | | | | NUTLEY | NJ | 07110 | 3509 |
| BETTY MATHIS BECK | 3203 RIDGEFIELD LANE | | | | | VALDOSTA | GA | 31602 | 1377 |
| BETTY MAXINE BOWEN | 5187 ELK RIVER RD N | | | | | ELKVIEW | WV | 25071 | 9728 |
| BETTY MAY | DESIGNATED BENE PLAN/TOD | 13-22 212TH STREET | | | | FLUSHING | NY | 11360 | |
| BETTY MAY RALSTON IRA | FCC AS CUSTODIAN | MANATAWNY MANOR | P.O. BOX 799 | | | POTTSTOWN | PA | 19464 | 0799 |
| BETTY MAYER & | SUSAN A KAPLAN JT TEN | 6684 BOCA PINES TRL APT B | | | | BOCA RATON | FL | 33433 | 7723 |
| BETTY MCBRIDE | & JOHNNY MCBRIDE JTWROS | P O BOX 211 | | | | ANNA | TX | 75409 | 0211 |
| BETTY MCDONALD | PO BOX 532 | | | | | FLORISSANT | CO | 80816 | 0532 |
| BETTY MCHUGH | 5955 POST RD | | | | | NASHVILLE | TN | 37205 | 3232 |
| BETTY MCNAUGHTON | 1102 MIRIAM COURT | | | | | PARSIPPANY | NJ | 07054 | 2162 |
| BETTY MEDLEY | 626 E WEISHEIMER RD | | | | | COLUMBUS | OH | 43214 | |
| BETTY MELLICK SLACK CUST | DANIEL GINNA SLACK A | MINOR PURS TO SEC 1339 19-TO | 1339 26-INCL | 591 BROOKWOOD RD | | WAYNE | PA | 19087 | 2309 |
| BETTY MERCHANT | 511 CADY AVENUE | | | | | TOMAH | WI | 54660 | 1422 |
| BETTY MERRITT | 3212 BURLEITH AVENUE | | | | | BALTIMORE | MD | 21215 | 7908 |
| BETTY MICHAELIS TOD | SUBJECT TO STA RULES | ROBERT MICHAELIS & VICKI MICHAELIS | 182 GUERNSEY AVE | | | COLUMBUS | OH | 43204 | 2529 |
| BETTY MIDDLETON | PO BOX 493 | | | | | GREENVILLE | PA | 16125 | 0493 |
| BETTY MILLER | 3405 TUFTS DR | | | | | CATLETTSBURG | KY | 41129 | 9125 |
| BETTY MILLS | 2625 OME AVENUE | | | | | DAYTON | OH | 45414 | 5114 |
| BETTY MILLS MONTGOMERY | 5830 LYMAN AVE | | | | | DOWNERS GROVE | IL | 60516 | 1403 |
| BETTY MILLWEE | 2006 RYANS RUN COURT | | | | | SUGAR LAND | TX | 77478 | |
| BETTY MIRANDA | 6604 WILLOW WAY | | | | | AUSTIN | TX | 78744 | |
| BETTY MOLLER TRAMMELL | CUST DENNIS WARREN | TRAMMELL U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 7431 SAN CARPINO | | GOLETA | CA | 93117 | 1212 |
| BETTY MONNETT | 1715 E CO ROAD 1050 S | | | | | CLOVERDALE | IN | 46120 | 9133 |
| BETTY MONTGOMERY | CGM IRA CUSTODIAN | 8 ARLEDGE | | | | SEYMOUR | TX | 76380 | 1554 |
| BETTY MOY | 608 EAST 20TH STREET | | | | | OAKLAND | CA | 94606 | |
| BETTY MURPHY TTEE | U/W JOHN J MURPHY | 580 HURT RD SW | | | | SMYRNA | GA | 30082 | 2911 |
| BETTY MURRAY | CUST SEAN MURRAY | UTMA CA | 1428 HILLMONT | | | MODESTO | CA | 95355 | 1109 |
| BETTY N BENJAMIN | 1652 US 52 | | | | | MOSCOW | OH | 45153 | 9702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY N BOONE | 5010 BRIARGLEN CT | | | | ELK GROVE | CA | 95758 |
| BETTY N BROST | MARK J BROST JTWROS | 81 E PLEASANT LAKE RD | | | NORTH OAKS | MN | 55127 | 6305 |
| BETTY N KOUNS TTE SURVIVOR | TRUST OF KOUNS FAMILY TRUST | DTD 12-14-90 | 18735 WITHEY ROAD | | MONTE SERENO | CA | 95030 | 4152 |
| BETTY N MELTON | 54 WINTER VALLEY DRIVE | | | | FENTON | MO | 63026 |
| BETTY N SCHEIE | PO BOX 30367 | | | | LONG BEACH | CA | 90853 | 0367 |
| BETTY N VANN | 8414 EDGEMOOR DR | | | | HOUSTON | TX | 77036 | 5519 |
| BETTY N VANN TR | UA 10/03/2007 | BENJAMIN TRUST | 8414 EDGEMOOR DRIVE | | HOUSTON | TX | 77036 | 5519 |
| BETTY N WEST TOD | DAVID B WEST | SUBJECT TO STA TOD RULES | 212 BENTLEY DR | | NAPLES | FL | 34110 | 8626 |
| BETTY N WEST TOD | HOWARD J WEST | SUBJECT TO STA TOD RULES | 212 BENTLEY DR | | NAPLES | FL | 34110 | 8626 |
| BETTY N WEST TOD | NANCY SELEMENT | SUBJEC TTO STA TOD RULES | 212 BENTLEY DR | | NAPLES | FL | 34110 | 8626 |
| BETTY N WILTZ | 103 VILLAGE COURT | | | | NATCHITOCHES | LA | 71457 |
| BETTY N. ARENTZ | 58 HOOVER ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | 2417 |
| BETTY NASH | 5031 BAKMAN AVE | APT 3 | | | N HOLLYWOOD | CA | 91601 | 4266 |
| BETTY NEWBERRY | 18889 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025 | 3062 |
| BETTY O CROWTHERS | 7925 RUMKCAY AVE | | | | ORLANDO | FL | 32822 |
| BETTY O DISMUKE | 2998 ROSS CLARK CIR | APT H-43 | | | DOTHAN | AL | 36301 | 1135 |
| BETTY O HUNT & | JACQUELYN N FARWELL JT TEN | PO BOX 2184 | | | MURPHYS | CA | 95247 |
| BETTY O HUTMAN | 505 E 79TH ST | | | | NEW YORK | NY | 10021 | 0709 |
| BETTY O KNOBLOCH | 503 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503 | 4011 |
| BETTY O PEARSON | 5176 CAPRI LANE | | | | FLINT | MI | 48507 | 4006 |
| BETTY O'GRADY | 2401 COLT LANE | | | | CROWLEY | TX | 76036 | 4703 |
| BETTY O'MEARA | 20414 ROCA CHICA | | | | MALIBU | CA | 90265 | 5332 |
| BETTY O. STEELE TRUST | U/A DTD 03/28/06 | BETTY O STEELE TTEE | FBO B.O.STEELE--APT A403 | 733 PLANTATION ESTATE DRIVE | MATTHEWS | NC | 28105 |
| BETTY P ABELE | 1769 GONDERT AVENUE | | | | DAYTON | OH | 45403 | 3416 |
| BETTY P BOYD | 3050 ASHLEY AVENUE | | | | MONTGOMERY | AL | 36109 | 2125 |
| BETTY P CHRIST | S-5450 COUNTRY CLUB LANE | | | | HAMBURG | NY | 14075 | 5837 |
| BETTY P DALTON | 70 W LUCERNE CIR | APT 904 | | | ORLANDO | FL | 32801 | 4409 |
| BETTY P DITULLIO | 961 ADRIAN CIRCLE | | | | GIRARD | OH | 44420 | 2134 |
| BETTY P ENGLE | 910 HILLSIDE DR | | | | ANDERSON | IN | 46011 | 2034 |
| BETTY P FARRIS | 685 HIFNER RD | | | | VERSAILLES | KY | 40383 | 9685 |
| BETTY P FERGUSON & | RICHARD R ANDERSON JT TEN | 1717 BELLEVUE AVE | # 528C | | RICHMOND | VA | 23227 | 3961 |
| BETTY P FLEURY | 11021 SPEEDWAY | | | | UTICA | MI | 48317 | 3548 |
| BETTY P FLEURY & | WILLIAM FRED FLEURY JT TEN | 11021 SPEEDWAY | | | UTICA | MI | 48317 | 3548 |
| BETTY P FOTIS | 7668 EAST DAY VIEW CIRCLE | | | | TUCSON | AZ | 85750 | 6474 |
| BETTY P HARMAN | 305 CHICKASAW COURT | | | | ASHLAND | KY | 41102 | 4309 |
| BETTY P JOSEPH | 852 FREDERICK AVE | | | | NILES | OH | 44446 | 2720 |
| BETTY P KNIGHT | 2108 ASHLEY DRIVE | | | | AUGUSTA | GA | 30906 | 5020 |
| BETTY P LA PORTE | TR BETTY P LA PORTE REVOCABLE TRUST | UA 09/12/97 | 1001 MIDDLEFORD RD | APT 308 | SEAFORD | DE | 19973 | 3638 |
| BETTY P SUDDATH | 1 B OAK HILL APTS | | | | EUFAULA | AL | 36027 |
| BETTY PARDON | 11999 SE HWY 69 | | | | BAXTER SPGS | KS | 66713 | 1094 |
| BETTY PATTEN, TRUSTEE | GILBERT AND BETTY PATTEN | SURVIVOR'S TRUST UAD 4/12/01 | PO BOX 729 | | LAYTONVILLE | CA | 95454 | 0729 |
| BETTY PEDERSEN BELL & | HEIDI ANN BELL JT TEN | 915 SUNSET DR | | | SPEARFISH | SD | 57783 | 1632 |
| BETTY PEDERSEN BELL & | KERRY SKAK BELL JT TEN | 915 SUNSET DR | | | SPEARFISH | SD | 57783 | 1632 |
| BETTY PEDERSEN BELL & | WENDY ROSEDA BELL JT TEN | 915 SUNSET DR | | | SPEARFISH | SD | 57783 | 1632 |
| BETTY PERAINO | 17551 FAIRFIELD | | | | LIVONIA | MI | 48152 | 4411 |
| BETTY PERFETTO & | MARIO PERFETTO JT TEN | 8000 MANVILLE DR | | | PITTSBURGH | PA | 15237 | 5664 |
| BETTY PICKERING | TR BETTY PICKERING LIVING TRUST | UA 6/16/98 | 2200 CLEVLAND APT 302 | | MIDLANDA | MI | 48640 | 5506 |
| BETTY PINGREY SULHOFF | 10806 YOLANDA AVE | | | | NORTHRIDGE | CA | 91326 | 2722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY PLANK | PO BOX 121 | | | | CHATSWORTH | IL | 60921 | 0121 |
| BETTY PODLESH | 15 VICTORIA DR | | | | ROCHESTER | NY | 14618 | 2727 |
| BETTY POPE STEVENS | P.O. BOX 450 | | | | RICHTON | MS | 39476 | |
| BETTY PRESCOTT | 349 BELLARMINE DR | | | | ROCHESTER | MI | 48309 | 1208 |
| BETTY PREVO | 2155 LONE BIRCH DR | | | | WATERFORD | MI | 48329 | 4728 |
| BETTY R ANDERSON | 14529 REEDER ST | | | | OVERLAND PARK | KS | 66221 | 8160 |
| BETTY R ANDERSON | 14673 ABINGTON | | | | DETROIT | MI | 48227 | 1409 |
| BETTY R ANELLO | 3655 CHILI AVE | | | | ROCHESTER | NY | 14624 | 5235 |
| BETTY R BLAIR | PO BOX 1536 | | | | NEWTOWN | PA | 18940 | 0896 |
| BETTY R BROWN | 135 ROBIN | | | | COMMERCE TWP | MI | 48382 | 4064 |
| BETTY R BUTLER & | ROBERT K BUTLER JT TEN | 13229 WEST SERENADE CIR | | | SUN CITY WEST | AZ | 85375 | 1707 |
| BETTY R CLAUS | 10 SUNRISE CIR | | | | CLINTON | NJ | 08809 | 1031 |
| BETTY R ELLISON | 200 RAWSON DR | | | | NEW CARLISLE | OH | 45344 | 1223 |
| BETTY R ERSKINE-JONG | 4226 TRAPPER CRESCENT | MISSISSAUGA ON  L5L 3A9 | CANADA | | | | | |
| BETTY R FRANKLIN | CUST NANCY JO | FRANKLIN U/THE VA UNIFORM | GIFTS TO MINORS ACT | 1322 S EDISON WAY | DENVER | CO | 80222 | 3520 |
| BETTY R GALLER | STEPHEN J KIRSCHNER JT TEN | 365 WEST 28TH ST. APT. 15B | | | NEW YORK | NY | 10001 | 7915 |
| BETTY R GOSS | 10515 LAKESHORE ROAD | | | | WILLIAMSBURG | MI | 49690 | 9420 |
| BETTY R GRAY | 2117 ARTHUR AVENUE | | | | DAYTON | OH | 45414 | 3103 |
| BETTY R HOLBIN | 5045 DODGE RD W | | | | CLIO | MI | 48420 | 8503 |
| BETTY R HOLDER IRA | FCC AS CUSTODIAN | 1709 NW BIG ROW RD | | | INDIAHOMA | OK | 73552 | 2124 |
| BETTY R HOLLENDER | PO BOX 2724 | | | | MERRIFIELD | VA | 22116 | 2724 |
| BETTY R HUTHSING | CUST JACK A HUTHSING U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 5434 PAREJO DR | SANTA BARBARA | CA | 93111 | 1635 |
| BETTY R HUTHSING | CUST KENT HUTHSING | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 2026 EL CAMINO DE LA LUZ | SANTA BARBARA | CA | 93109 | 1929 |
| BETTY R LEE & | LEONARD H LEE JT TEN | 2604 CARMAN | | | ROYAL OAK | MI | 48073 | 3722 |
| BETTY R LESLIE | 7134 CURTIS DR | | | | OFALLON | MO | 63366 | 9600 |
| BETTY R LINDSEY | PO BOX 277 | | | | COVINGTON | TX | 76636 | 0277 |
| BETTY R LONG | 166 CHOTA CIR | | | | LAFAYETTE | GA | 30728 | 3413 |
| BETTY R LOWE & | IRA D DEAN JT TEN | 1001 SW 18 ST | | | BLUE SPRINGS | MO | 64015 | |
| BETTY R LUSTER | 5813 BALDWIN BLVD | | | | FLINT | MI | 48505 | 5113 |
| BETTY R LYONS | 4175 WEST MAPLE ROAD | | | | FLINT | MI | 48507 | 3121 |
| BETTY R MOODY | 150 ANGLEWOOD DR | | | | CROSSVILLE | TN | 38558 | 4015 |
| BETTY R NOLL | 3232 PINE BLUFFS DR | | | | ELLICOTT CITY | MD | 21042 | 2274 |
| BETTY R OAKLEY | 1200 CALDWELL ST | | | | MANSFIELD | OH | 44906 | 1963 |
| BETTY R PARRISH | 118 N 8TH | | | | MIDDLETOWN | IN | 47356 | 1306 |
| BETTY R PARSONS | 123 MEADOWVIEW DR | | | | FAIRFIELDGLADE | TN | 38558 | 9015 |
| BETTY R PLAGENS TTEE | FBO BETTY R. PLAGENS REV LIV | TRUST U/A/D 04-08-2003 | 7922 WOODINGHAM | | WEST BLOOMFIELD | MI | 48322 | 2600 |
| BETTY R PONTIOUS | 1107 N MCLEAN RD | | | | PAYSON | AZ | 85441 | 2637 |
| BETTY R ROLLER | PO BOX 351 | | | | ELECTRIC CITY | WA | 99123 | 0351 |
| BETTY R ROSEN | 29 DOGWOOD LANE | | | | MONTVALE | NJ | 07645 | 2120 |
| BETTY R SCHAFFER | 806 FALESKY ST | | | | RAHWAY | NJ | 07065 | 1820 |
| BETTY R SCHAFFER IRA | FCC AS CUSTODIAN | 806 FALESKY ST | | | RAHWAY | NJ | 07065 | 1820 |
| BETTY R SCHLEICHER | C/O ERNEST D SCHLEICHER | 9 ORANGE SW | | | WARREN | OH | 44485 | 4217 |
| BETTY R SCHMITT | TOD ACCOUNT | 708 MAIN STREET | | | HIGHLAND | IL | 62249 | 1530 |
| BETTY R SCHWARZ | SCHWARZ FAMILY SURVIVOR'S TRUS | 1732 S REDWOOD ST | | | ESCONDIDO | CA | 92025 | |
| BETTY R SHEEHY | 1231 CROOKED LAKE RD | | | | FENTON | MI | 48430 | 1215 |
| BETTY R STAN TRUST | U/A DATED 8/28/91 | JOSEPH A MACKE - TRUSTEE | 10035 CILLEY ROAD | | CLEVES | OH | 45002 | |
| BETTY R STONESTREET | TR STONESTREET LIVING TRUST | UA 04/22/99 | 1207 MARLBOROUGH LANE | | WINSTON SALEM | NC | 27105 | 1409 |
| BETTY R TANASON | 9680 DIXBORO RD | | | | SOUTH LYON | MI | 48178 | 7011 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY R WARD & | DONALD E WARD | JT TEN WROS | PO BOX 463 | | HULL | GA | 30646 | 0463 |
| BETTY R YUNG | TR BETTY LUCILLE ROTH YUNG LIVING | TRUST UA 03/15/05 | 5313 FOLTS RD | | SPRINGVILLE | NY | 14141 | 9508 |
| BETTY R ZOMBAR | 9330 CAIN DR N E | | | | WARREN | OH | 44484 | 1711 |
| BETTY R. GASKAMP AND | WILBUR L GASKAMP TEN IN COM | 205 EAST 11TH ST. | | | ELGIN | TX | 78621 | 1527 |
| BETTY RAE ANZACK | 4733 TORRANCE BLVD #265 | | | | TORRANCE | CA | 90503 | 4100 |
| BETTY RAE PASTOOR | 3062 E 3200 N | | | | TWIN FALLS | ID | 83301 | 0518 |
| BETTY RANDALL | 1318 EVANS AVE | | | | NOBLESVILLE | IN | 46060 | 1822 |
| BETTY RANDLE | 11023 RIVERWIND DR | | | | POWELL | OH | 43065 | 7512 |
| BETTY RAPP TARR | 1872 W MISTY HOLLOW LN | | | | TUCSON | AZ | 85704 | 0951 |
| BETTY RAUB | PO BOX 2002 | | | | GARDEN CITY | MI | 48136 | 2002 |
| BETTY RAY CAMPBELL | C/O BETTY RAY LUSTER | 5813 BALDWIN BLVD | | | FLINT | MI | 48505 | 5113 |
| BETTY RAY D WANNAMAKER | 2225 BROUGHTON ST | | | | ORANGEBURG | SC | 29115 | 4676 |
| BETTY RAY LUSTER | 5813 BALDWIN BL | | | | FLINT | MI | 48505 | 5113 |
| BETTY REBECCA FOX | 401 W END AVE | | | | NEW YORK | NY | 10024 | 5724 |
| BETTY REIN TTEE | BETTY REIN TRUST | U/A DTD 5/27/99 | 67 MURPHY DR | | ROCKY HILL | CT | 06067 | 1865 |
| BETTY RENDER & | JOHN A RENDER JT TEN | 3731 WOODMAN | | | TROY | MI | 48084 | 1113 |
| BETTY REYES | 22484 SANTA CLARA ST | | | | HAYWARD | CA | 94541 | 6232 |
| BETTY RITTER | HC 61 BOX 37 | | | | CAPON BRIDGE | WV | 26711 | |
| BETTY ROBERTS | 2860 SW RALEIGHVIEW DR | | | | PORTLAND | OR | 97225 | 3145 |
| BETTY ROBINSON | 16164 VERONICA | | | | EAST POINTE | MI | 48021 | 3642 |
| BETTY ROBINSON | 1716 LATROY AVE | | | | MOUNT PLEASANT | SC | 29464 | 9205 |
| BETTY ROEN SPEROFF TRUSTEE OF THE | BETTY ROEN SPEROFF REVOCABLE INTER | VIVOS TRUST DTD 10/01/07 | 8145 VAN BUREN AV | | MUNSTER | IN | 46321 | 1637 |
| BETTY ROSE KELLER | 37936 SEAWAY CT | | | | HARRISON TWP | MI | 48045 | 6201 |
| BETTY ROSE SHAFER | BOX 297 | | | | SHARPSVILLE | IN | 46068 | 0297 |
| BETTY ROSENBERG & | KAREN ROSENBERG JT TEN | 995 FURNACE BROOK PKWY | | | QUINCY | MA | 02169 | 1617 |
| BETTY RUDOLPH KING | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MATT RUDOLPH III | 2134 HILLSBORO VALLEY ROAD | | BRENTWOOD | TN | 37027 | 5413 |
| BETTY RUSHBROOK | 748 HILLSIDE DRIVE | | | | LIGONIER | PA | 15658 | 8736 |
| BETTY RUTH BASTIEN | 1410 MINTOLA ST | | | | FLINT | MI | 48532 | 4045 |
| BETTY RUTH STARLAND TR | UA 06/30/2008 | BETTY R STARLAND REVOCABLE TRUST | 2175 W LINWOOD RD | | LINWOOD | MI | 48634 | |
| BETTY RYAN | 2780 MARISSA WAY | | | | SHELBY TWNSHP | MI | 48316 | 1297 |
| BETTY S AMON | 5451 COVENTRY DR | | | | ERIE | PA | 16506 | 6106 |
| BETTY S APPICH | 103 RAVEN ROCK RD | | | | RICHMOND | VA | 23229 | 7820 |
| BETTY S AUTEN | R R 1 | 531 W WASHINGTON | | | GALVESTON | IN | 46932 | 9491 |
| BETTY S BELL | PO BOX 163 | | | | ROWLESBURG | WV | 26425 | 0163 |
| BETTY S BLANDFORD | RODGER L JORY | DOUGLAS A JORY | 3318 LARCHMONT ST | | FLINT | MI | 48503 | 6607 |
| BETTY S BLICK | TR INTERVIVOS TRUST | 11/20/89 U-A BETTY S BLICK | 10102 S OCEAN DR | APT 602A | JENSEN BEACH | FL | 34957 | 2562 |
| BETTY S BRAZELLE | 2082 VERNOR RD | | | | LAPEER | MI | 48446 | 8315 |
| BETTY S BROYLES & | JAMES R BROYLES JT TEN | PO BOX 1783 | | | FOLDATNA | AK | 99669 | 1783 |
| BETTY S BRYANT | 1004 RICHARD CIR | | | | PALESTINE | TX | 75803 | 8574 |
| BETTY S CATHER | 17156 WILSON GAP RD | | | | ROUND HILL | VA | 20141 | 2243 |
| BETTY S COZBY | 1412 SW GRANITE CREEK DR | | | | BLUE SPRINGS | MO | 64015 | |
| BETTY S DAVIDSON | 203 CARRUTH ST | PO BOX 157 | | | MARVELL | AR | 72366 | |
| BETTY S DAVIDSON & | WILLIAM J DAVIDSON JT TEN | 3711 VALLEYBROOK DRIVE | OAKWOOD HILLS | | WILMINGTON | DE | 19808 | 1342 |
| BETTY S EADES | PO BOX 1154 | | | | ABINGDON | VA | 24212 | 1154 |
| BETTY S FENNELL | TR UW GREGG C BURNS | 1124 WATERWAY LN | | | MYRTLE BEACH | SC | 29572 | 5776 |
| BETTY S FITCH REVOCABLE TRUST | BETTY S FITCH TTEE | U/A DTD 08/19/2004 | 3734 ROBERT FROST DR | | YOUNGSTOWN | OH | 44511 | 1162 |
| BETTY S GEORGE & | WILBURN E GEORGE JT TEN | 83 DYERSBURG HWY | | | TRENTON | TN | 38382 | 5904 |
| BETTY S GRANDPRE | RR #2 BOX 66 | | | | ASHKUM | IL | 60911 | 9633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BETTY S GREENWOOD | 509 CENTRAL WAY | | | | ANDERSON | IN | 46011 | 1803 |
| BETTY S GROGAN REV LV TR | BETTY S GROGAN TTEE | U/A DTD 08/23/2007 | 754 MOKAPU ROAD | | KAILUA | HI | 96734 | 1629 |
| BETTY S HAFFNER | 228 WARING AVENUE | | | | STATE COLLEGE | PA | 16801 | 6109 |
| BETTY S HAMLIN | BETTY S HAMLIN TRUST | 3664 GARRISON ST | | | SAN DIEGO | CA | 92106 | |
| BETTY S HARRIS | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601 | 8930 |
| BETTY S HARRIS | 2521 SHERWOOD DR | | | | DECATUR | AL | 35601 | 5337 |
| BETTY S HINTZ | 45 SAND HILL SCHOOL RD | | | | ASHEVILLE | NC | 28806 | 1036 |
| BETTY S HOUCHENS | 2542 N ARMSTRONG | | | | KOKOMO | IN | 46901 | 5807 |
| BETTY S IRBY & | MARK IRBY JT TEN | 1006 MYRTLE DR | | | MERIDIAN | MS | 39301 | 6707 |
| BETTY S IRELAND (IRA) | FCC AS CUSTODIAN | 948 RIDGEMONT ROAD | | | CHARLESTON | WV | 25314 | 1136 |
| BETTY S JONES | CUST STEVEN R CLINTON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6206 LEDWIN | TROY | MI | 48098 | 2047 |
| BETTY S KELLAR | 1718 BENNETT ST | | | | KOKOMO | IN | 46901 | 5118 |
| BETTY S KELLOW | 3590 S COUNTY RD 900 W | | | | DALEVILLE | IN | 47334 | 9695 |
| BETTY S KEYES | 1252 OLD FARM CIR | | | | WEBSTER | NY | 14580 | 9546 |
| BETTY S LARSON | 1210 PARK AVE | | | | SHEPARDSVILLE | KY | 40165 | 9290 |
| BETTY S LEWIS & | NANCY L JAMES JT TEN | 110 ELECTION HOUSE RD | PO BOX 0002 | | BUFFALO MILLS | PA | 15534 | 0002 |
| BETTY S LISLES | 2 NORTH DAVISON | | | | JOLIET | IL | 60433 | 1322 |
| BETTY S LOLKES | 1009 N JACKSON | APT # 2502 | | | MILWAUKEE | WI | 53202 | 7130 |
| BETTY S MCGEHEE | TR UA 12/18/92 BETTY S MCGEHEE | LIVING TRUST | 152 MCGEHEE ROAD | | NATCHEZ | MS | 39120 | 8991 |
| BETTY S MELAVER | P O BOX 10288 | | | | SAVANNAH | GA | 31412 | 0488 |
| BETTY S MORAN | 2808 97TH AVE E | | | | PARRISH | FL | 34219 | 9594 |
| BETTY S NEAL | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431 | 2716 |
| BETTY S PAFFORD | 10357 E WILSON | | | | OTISVILLE | MI | 48463 | 9732 |
| BETTY S POOLE | DONNA P MCCLURE | 518 CANVASBACK RD | | | MOORESVILLE | NC | 28117 | |
| BETTY S REED | TR BETTY S REED TRUST | UA 08/07/01 | 7693 WHEATLAND RD N | | KEIZER | OR | 97303 | 3456 |
| BETTY S RODWAY TTEE | BETTY S RODWAY TRUST | U/A DTD 6-1-00 | 2454 OLENTANGY DRIVE | | AKRON | OH | 44333 | 2832 |
| BETTY S ROSE | 3955 LANCASTER CT | | | | YPSILANTI | MI | 48197 | 7400 |
| BETTY S RUSSELL | 103 MALSON ST | | | | JACKSON | SC | 29831 | 3327 |
| BETTY S SANDLIN | 1908 BUNDY AVE | # B | | | NEW CASTLE | IN | 47362 | 2918 |
| BETTY S SHAVER | 600 WESLEY DRIVE | | | | SALISBURY | NC | 28146 | 2255 |
| BETTY S SHEARS | 3524 W JOHNSON CIR | | | | MUNCIE | IN | 47304 | 2522 |
| BETTY S STRAIN | 4016 BOBBIN LN | | | | ADDISON | TX | 75001 | 3103 |
| BETTY S THARP | C/O KNOLL | 2825 LYDIA STREET SW | | | WARREN | OH | 44481 | 9619 |
| BETTY S WALKER | ATTN ELIZABETH SUSAN WALKER | PO BOX 43143 | | | CINCINNATI | OH | 45243 | 0143 |
| BETTY S WATKINS | 142 SOUTH MERLIN DR | | | | MABANK | TX | 75156 | |
| BETTY S WHITE | 225 WARDEN AVE | | | | ELYRIA | OH | 44035 | 2649 |
| BETTY S.F.HUI LONI & | SUGIARTO LONI | 10 NAKAYAMA CT | | | ALAMEDA | CA | 94502 | |
| BETTY SALISBURY & | KATHY E SALISBURY JT TEN | 8665 MASON RD | | | BROWN CITY | MI | 48416 | 8659 |
| BETTY SCHEUER | 6694 OAKMONT DRIVE | | | | SANTA ROSA | CA | 95409 | |
| BETTY SCHNEIDER | 17618 MILBURN AVE | | | | CLEVELAND | OH | 44135 | 1961 |
| BETTY SCHWARZ | 14 AMY DR | | | | WESTFIELD | NJ | 07090 | 2619 |
| BETTY SELDIN | C/O KEITH A SELDIN | 1934 COMMERCE LANE | STE 2 | | JUPITER | FL | 33458 | 5559 |
| BETTY SEMINERIO | 5 STUART LANE | | | | OAK RIDGE | NJ | 07438 | 9154 |
| BETTY SESSION | 1309 POTOMAC HGHTS. DRIVE | | | | FT WASHINGTON | MD | 20744 | 4659 |
| BETTY SHACKELFORD | 4057 SOUTH RIDGE DRIVE | | | | WESTOVER | WV | 26501 | |
| BETTY SHERMAN & | STANLEY SHERMAN JT TEN | 3711 NE 88TH ST | | | VANCOUVER | WA | 98665 | 1071 |
| BETTY SHUCK | 3337 PUNTA ALTA | UNIT 1C | | | LAGUNA WOODS | CA | 92637 | 2846 |
| BETTY SIDLARIK | 5316 WINSHALL | | | | SWARTZ CREEK | MI | 48473 | 1108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY SIMMONDS | 1170 DAY RD | | | | UNION CITY | MI | 49094 9725 |
| BETTY SIMMONS | 1996 SWAZEY DRIVE | | | | DECATUR | GA | 30032 3906 |
| BETTY SMITH | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238 1130 |
| BETTY SMITH | 2406 CAPE HORN ROAD | APT E12 | | | RED LION | PA | 17356 |
| BETTY SMOTHERS | 1222 CALUMET AVE | | | | NIAGRA FALLS | NY | 14305 2009 |
| BETTY SOBOTTA & | RUDOLPH R SOBOTTA JT TEN | W24065 CYRIL SOBUTTA LANE | | | ARCADIA | WI | 54612 8207 |
| BETTY SPIES SANDERS | BOX 885 | | | | FAYETTE | AL | 35555 0885 |
| BETTY STAZA & | THOMAS STAZA JTWROS | 54914 SPYRIA DR | | | SHELBY TWP | MI | 48315 1427 |
| BETTY STEELE | 7012 DUNHILL RD | | | | BALTIMORE | MD | 21222 5916 |
| BETTY STERLING | CUST ROBERT STERLING UTMA IL | 423 MARAWOOD | | | WOODSTOCK | IL | 60098 9661 |
| BETTY STEWART | 5516 HIAWATHA CT | | | | FAIRFIELD | OH | 45014 3320 |
| BETTY STOKES JONES | 3937 N C 102 E | | | | AYDEN | NC | 28513 9529 |
| BETTY SUE AKERS | ATTN ELIZABETH SUSAN WALKER | PO BOX 43143 | | | CINCINNATI | OH | 45243 0143 |
| BETTY SUE BUCHE | CGM IRA CUSTODIAN | 20271 ANZA | | | SALINAS | CA | 93908 1202 |
| BETTY SUE HETZEL | 3136 DILLON DR | | | | ST LOUIS | MO | 63125 4407 |
| BETTY SUE HUNT | PO BOX 340325 | | | | DAYTON | OH | 45434 0325 |
| BETTY SUE JONES | 6206 LEDWIN DRIVE | | | | TROY | MI | 48098 2047 |
| BETTY SUE JONES | 6206 LEDWIN DRIVE | | | | TROY | MI | 48098 2047 |
| BETTY SUE OZMENT | OZMENT LIVING TRUST | 2120 S WEBSTER DR | | | MIDWEST CITY | OK | 73130 |
| BETTY SUE THOMPSON | 10132 HUMPHREY ROAD | | | | CINCINNATI | OH | 45242 4651 |
| BETTY SUE TOLLEY & | CHARLOTTE S HUBER JT TEN | PO BOX 424 | | | CARDWELL | MO | 63829 0424 |
| BETTY SULLIVAN | 5909 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 5506 |
| BETTY SUTPHEN | 915 CLAYTON AVENUE | | | | POINT PLEASANT | NJ | 08742 |
| BETTY SUZANNE LANGER | TR LANGER FAMILY TRUST | UA 2/13/00 | 1030 DEANA PLACE | | ESCONDIDO | CA | 92025 |
| BETTY T BENTON | C/O JEFFERSON PL | 1705 HERR LN RM 809 | | | LOUISVILLE | KY | 40222 |
| BETTY T BIDDLESTONE (IRA) | FCC AS CUSTODIAN | 35 WOODLAND CHASE BLVD | | | NILES | OH | 44446 |
| BETTY T BLACK | 170 MEADOW GLEN GLEN DRIVE | | | | SOMERVILLE | TN | 38068 |
| BETTY T BRADFORD | ATTN BETTY T LUCK | 101 FOX CREEK DRIVE | | | GOODE | VA | 24556 2101 |
| BETTY T DUNAGIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8201 GOLF COURSE RD NW | #D3-PMB 302 | ALBUQUERQUE | NM | 87120 |
| BETTY T ECKDAHL | TR UA 10/09/91 BETTY T ECKDAHL | TRUST | 690 MASON HEADLEY RD | APT 414 | LEXINGTON | KY | 40504 2386 |
| BETTY T FORD | 4528 LACARMEN CT | | | | TAMPA | FL | 33611 2337 |
| BETTY T GREGORY | 28 MARATHON AVE | | | | DAYTON | OH | 45405 3612 |
| BETTY T HALL | 3100 NE 48TH ST APT 317 | | | | FT LAUDERDALE | FL | 33308 4969 |
| BETTY T HARDEE | 735 KASIMIR DRIVE | | | | JACKSONVILLE | FL | 32211 7269 |
| BETTY T HURFORD | 9522 MARTINGHAM CIR | | | | SAINT MICHAELS | MD | 21663 |
| BETTY T LAWTON | CGM IRA CUSTODIAN | 217 ORANGEWOOD DR | | | LAFAYETTE | LA | 70503 5126 |
| BETTY T MC NALLY & | STEPHEN D MC NALLY JT TEN | 101 DERZEE CT | | | DELMAR | NY | 12054 |
| BETTY T SCOTT TRUST | NOLAN W SCOTT OSCAR W | THOMPSON JOHN H SCOTT | CO-TTEES UA DTD 11/27/90 | PO BOX 72 | PIKEVILLE | KY | 41502 0072 |
| BETTY T SMITH | 1030 HELEN DR | | | | HURRICANE | WV | 25526 9527 |
| BETTY T WIKAR | 2663 COLVIN BLVD | | | | TONAWANDA | NY | 14150 4406 |
| BETTY T WOODYARD | 3171 WARREN RAVENNA ROAD S W | | | | NEWTON FALLS | OH | 44444 8734 |
| BETTY TAYLOR & | RONALD TAYLOR JT TEN | 29129 LAUREL WOODS #102 | | | SOUTHFIELD | MI | 48034 4640 |
| BETTY THOMAS | CUST KIRK THOMAS UGMA NY | 990 CHAPEL HILL DR | | | LAWRENCEVILLE | GA | 30045 2372 |
| BETTY THOMPSON | 7143 MITCHELL DR | | | | TERRELL | TX | 75160 |
| BETTY THOMPSON DOWNEY & | BROWN L DOWNEY JT TEN | 4247 SHEPHERDSTOWN RD | | | MARTINSBURG | WV | 25401 0308 |
| BETTY THORNTON MESKER & | DOUGLASS C MESKER JT TEN | 6423 RENWICK CT | | | TAMPA | FL | 33647 1173 |
| BETTY THUDE | 2407 W LAREDO ST | | | | CHANDLER | AZ | 85224 |
| BETTY TICHNELL | 242 HILLTOP RD | | | | ELKTON | MD | 21921 2410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY TING | CHARLES SCHWAB & CO INC CUST | 12932 ARROYO DE ARGUELLO | | | SARATOGA | CA | 95070 |
| BETTY TUCKER BOYD & | JAMES GLENN BOYD JT TEN | 203 S GARNETT ST | | | HENDERSON | NC | 27536 4643 |
| BETTY TYSON | 119 UNION AVE | | | | IRVINGTON | NJ | 07111 3210 |
| BETTY V ANDERSON | 79 FLAMINGO DRIVE | HALIFAX NS  B3M 1T2 | CANADA | | | | |
| BETTY V HAYWARD | TR UA 02/13/91 HAYWARD FAMILY | TRUST | 837 MUIRFIELD DR | | OCEANSIDE | CA | 92054 7015 |
| BETTY V MCALLISTER & | JOE MCALLISTER JTWROS | 2218 S LINDA DRIVE | | | BELLBROOK | OH | 45305 1532 |
| BETTY V NAGY | 7503 TIMKEN | | | | WARREN | MI | 48091 2032 |
| BETTY V SCHROEDER | 5060 RIVES ROAD | | | | ELMORE | AL | 36025 1920 |
| BETTY V SHANGLE | 5655 RAMSDELL NE | | | | ROCKFORD | MI | 49341 9009 |
| BETTY V WITT | THE BETTY V WITT REVOCABLE | 656 BRADDOCK ST | | | SEBASTIAN | FL | 32958 |
| BETTY VAN DEN BIESEN | BIZARRO | 669 REPETTI ST | | | WESTWOOD | NJ | 07675 3509 |
| BETTY VROMAN | 38 APPLE HILL DRIVE | | | | BLUE MOUNDS | WI | 53517 9656 |
| BETTY W ARNOLD | 806 EAST MADISON | | | | MOUNT PLEASANT | IA | 52641 1728 |
| BETTY W BAILEY | C/O JOHN I BAILEY JR | 50 NORTH MONTEREY ST | | | MOBILE | AL | 36604 1348 |
| BETTY W BATES | 14 THE COMMON | | | | LOCKPORT | NY | 14094 |
| BETTY W BATES | 14 THE COMMON | | | | LOCKPORT | NY | 14094 4002 |
| BETTY W BELL | 335 SKYRIDGE DR | | | | DUNWOODY | GA | 30350 4515 |
| BETTY W BRANDENBURG | 190 NORTHAMPTON RD | | | | LEESBURG | GA | 31763 4530 |
| BETTY W CIESLAR | 1119 E PINE ST | | | | PHILIPSBURG | PA | 16866 |
| BETTY W COOGLER | 13101 STARBOARD CT | | | | HUDSON | FL | 34667 1725 |
| BETTY W DELPH | 8751 N NASHVILLE RD | | | | WILKINSON | IN | 46186 9735 |
| BETTY W GATHERCOLE | 4557 ZUNI | | | | DENVER | CO | 80211 1518 |
| BETTY W GEARS TTEE | BETTY W GEARS REV TRUST | U/A/D 10-09-2000 | 102 SUNSHINE LANE | | MIDDLETOWN | DE | 19709 2176 |
| BETTY W HARRYMAN | 725 GLACIER DR | | | | TAYLORVILLE | IL | 62568 9105 |
| BETTY W HASUL | 5801 DELORA AVE | | | | CLEVELAND | OH | 44144 4217 |
| BETTY W JONES | 8025 HILLRISE CT | | | | ELKRIDGE | MD | 21075 6465 |
| BETTY W KARRAS | TR BETTY W KARRAS REV TRUST | UA 10/17/83 | 309 BURTMAN | | TROY | MI | 48083 1002 |
| BETTY W MC GRATH | 11432 LAUREL VIEW DRIVE | | | | CHARLOTTE | NC | 28273 6695 |
| BETTY W MINNICK | 745 S HICKORY #116 | | | | OTTAWA | KS | 66067 2942 |
| BETTY W MORISON | KERNER RIDGE (RM-A-1) | 250 HOPKINS ROAD | | | KERNERSVILLE | NC | 27284 |
| BETTY W PERSON (IRA) | FCC AS CUSTODIAN | 4225 HOLLY LANE | | | MERCER ISLAND | WA | 98040 3938 |
| BETTY W SCHNEIDER | PO BOX 5009 | | | | KETCHUM | ID | 83340 5009 |
| BETTY W STEFAN & | JOHN G STEFAN JR JT TEN | 81 PENNSYLVANIA AVE REAR | | | UNIONTOWN | PA | 15401 3622 |
| BETTY WALDMAN | C/O BERT J WALDMAN | 7480 BEECHNUT ST | APT 219 | | HOUSTON | TX | 77074 4505 |
| BETTY WALSMITH | 4333 SNOWBIRD AVE | | | | BROOMFIELD | CO | 80020 7950 |
| BETTY WARREN & | BETTY D WARREN JT TEN | 16571 LEXINGTON | | | REDFORD | MI | 48240 2434 |
| BETTY WARTELL | MICHAEL A WARTELL & | ANDREW R WARTELL JT TEN | 8107 TRANQUILLA PLACE | | FT WAYNE | IN | 46815 5781 |
| BETTY WATTENDORF | 341 CHESTNUT HILL RD | | | | CHEPACHET | RI | 02814 1946 |
| BETTY WELLMAN & | GLENN W WELLMAN JT TEN | 3123 FRONTAGE CRT | | | HAZELWOOD | MO | 63043 |
| BETTY WELLS | 9189 SW 96TH COURT RD | | | | OCALA | FL | 34481 7475 |
| BETTY WESTON MC KNIGHT | 3085 GENESEE RD APT 222 | | | | FLINT | MI | 48506 |
| BETTY WHEELER | 7005 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440 9530 |
| BETTY WHITELEY FELDMAN | 7078 GAIN DR | | | | SAN DIEGO | CA | 92119 1923 |
| BETTY WILBUR & | MARY BEATY & | ANN ZIMMERMAN JT TEN | 205 E PARK ST | | ST JOHN'S | MI | 48879 1851 |
| BETTY WILLIAMS | 1428 BLAZING STAR TRL. | | | | BURLESON | TX | 76028 |
| BETTY WILLIAMS GALLO | TR BETTY WILLIAMS GALLO TRUST | UA 02/10/99 | 8805 CLEARVIEW DR | | ORLAND PARK | IL | 60462 2771 |
| BETTY WILLIAMS PEGUES | PO BOX 404 | | | | MINEOLA | TX | 75773 0404 |
| BETTY WILSON | 2145 BRADFORD ST | | | | CLEARWATER | FL | 33760 1922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY WILSON BEASLEY | 1232 JOURNEY'S END LANE | | | | JACKSONVILLE | FL | 32223 1750 |
| BETTY WILSON BEASLEY | 1232 JOURNEY'S END LN | | | | JACKSONVILLE | FL | 32223 1753 |
| BETTY WOLFE | 4030 JACKSON PIKE | | | | GROVE CITY | OH | 43123 8990 |
| BETTY WONG YEE | 43565 SOUTHERLAND WAY | | | | FREMONT | CA | 94539 |
| BETTY WORDEN | TOD DTD 10/13/2008 | 4450 TUCKER SQUARE | | | NEW PRT RCHY | FL | 34652 4837 |
| BETTY WRAY | PO BOX 315 | | | | N SALEM | IN | 46165 0315 |
| BETTY WRIGHT | 4418 W 139TH ST | | | | CLEVELAND | OH | 44135 2108 |
| BETTY Y LEE & | SAU LAN LEE JT TEN | 7317 COATI PLACE | | | VENTURA | CA | 93003 7065 |
| BETTY YELVERTON TTEE | BETTY T YELVERTON REV TRUST U/A | DTD 09/30/1998 | 3716 CYPRESS CLUB DR APT C 108 | | CHARLOTTE | NC | 28210 2484 |
| BETTY YOSHIKO WAKAI | TR REVOCABLE TRUST UA | 03/22/85 BETTY YOSHIKO WAKAI | TR | 2832 E MANOA RD | HONOLULU | HI | 96822 1822 |
| BETTY YUEN WAH CHAN & | RAYMOND MAN-CHUN CHAN | DESIGNATED BENE PLAN/TOD | 936 WEST BENBOW STREET | | SAN DIMAS | CA | 91773 |
| BETTY YUHASZ TOD | DANIEL YUHASZ | 7901 SEAPINES ROAD | | | ORLAND PARK | IL | 60462 |
| BETTY ZEMANEK | 7430 INDIAN CREEK RD | | | | CINCINNATI | OH | 45255 3933 |
| BETTY ZIVITZ | #10 NOUVEAU LANE EAST | | | | METAIRIE | LA | 70003 3283 |
| BETTY ZOLDEY | 20711 FM 3009 | | | | SAN ANTONIO | TX | 78266 2320 |
| BETTY-ANN BERTA | 24 MARIGOLD LN | | | | TUCKERTON | NJ | 08087 4014 |
| BETTY-JEAN WHITE TTEE | FBO BETTY-JEAN WHITE LIV TRUST | U/A/D 08-08-2007 | 119 AUGUSTA NATIONAL DRIVE | | YARMOUTHPORT | MA | 02675 1603 |
| BETTY-MAY SMITH | 621 CLUBHOUSE ROAD | | | | VESTAL | NY | 13850 3765 |
| BETTYANN DEPINTO AND | VINCENT DEPINTO JTWROS | 5 MAYFLOWER COURT | | | SOMERSET | NJ | 08873 7423 |
| BETTYANN F MANCINI | 11 W PATRICIA DRIVE | | | | TRANSFER | PA | 16154 2819 |
| BETTYE BUBENZER RHEA | 256 WEDGEWOOD DR | | | | SHREVEPORT | LA | 71105 4116 |
| BETTYE C SEWELL | DRAWER 9 | | | | COLDSPRING | TX | 77331 0009 |
| BETTYE C YERTON | 2200 BARRINGTON | | | | LAVACA | AR | 72941 3049 |
| BETTYE CLARK JESSEN TTEE | WILLIAM T JESSEN & | BETTY E C JESSEN JT LVG | TR  UAD 8/2/89 FAM SHARE | 113 MEDINA WAY | HOT SPRGS VLG | AR | 71909 4339 |
| BETTYE CLARK JESSEN TTEE | WILLIAM T JESSEN & | BETTYE C JESSEN JT LVG | TR UAD 8/2/89 MRTL SHARE | 113 MEDINA WAY | HOT SPRGS VLG | AR | 71909 4339 |
| BETTYE E MARBURGER | 400 AVONDALE | | | | LEAGUE CITY | TX | 77573 |
| BETTYE H GRADY | 2283 CREEK RD | | | | YORKLYN | DE | 19736 9705 |
| BETTYE J BUSH | 2024 GREENBRIER STREET | | | | PLANO | TX | 75074 4655 |
| BETTYE J EADDY | 29 JULIANE DR | | | | ROCHESTER | NY | 14624 1406 |
| BETTYE J ECHOLS | 6058 DAVID BERGER | | | | MT MORRIS | MI | 48458 2708 |
| BETTYE J LAWSON | 21 WYOMING AVE | | | | BUFFALO | NY | 14215 4021 |
| BETTYE J MATTHEWS | CHARLES SCHWAB & CO INC CUST | 1066 LONG VALLEY RD | | | WESTMINSTER | MD | 21158 |
| BETTYE J MCGEE | 1016 MESQUITE HOLLOW PLACE | | | | ROUND ROCK | TX | 78665 |
| BETTYE J MOORE & | LEVI B MOORE SR JT TEN | C/O LEVI B MOORE JR | 540 N LAKE SHORE DR # 603 | | CHICAGO | IL | 60611 7413 |
| BETTYE J WOODLEE | 4509-31ST STREET | | | | DETROIT | MI | 48210 2575 |
| BETTYE JACKSON | 4319 ROCK CREEK ROAD | | | | ALEXANDRIA | VA | 22306 |
| BETTYE JANE WILLIAMS | 19446 SAINT MARYS ST | | | | DETROIT | MI | 48235 2325 |
| BETTYE JESSEN TTEE | FBO WILLIAM T JESSEN AND BETTY | CLARK JESSEN JOINT LIVING TRUS | U/A/D 08-02-1989 | 113 MEDINA WAY | HOT SPRINGS VILLAGE | AR | 71909 0004 |
| BETTYE JOURDAN BROWN & | ROBERT L BROWN 3RD JT TEN | PO BOX 100 | | | IUKA | MS | 38852 0100 |
| BETTYE L MORRISON | 3829 MAPLE DR | | | | YPSILANTI | MI | 48197 3743 |
| BETTYE L ROBERTS | 6320 MEDGAR EVERS BLVD | | | | JACKSON | MS | 39213 2501 |
| BETTYE L STILLS | 4477 PARKTON DR | | | | WARRENSVILLE HTS | OH | 44128 3531 |
| BETTYE L WELLS | 2400 WEST CHICAGO BLVD | | | | DETROIT | MI | 48206 1741 |
| BETTYE M RAMSEY-GRAY | 39098 AL HIGHWAY 69 | | | | MOUNDVILLE | AL | 35474 1800 |
| BETTYE NEWTON & | REGINALD NEWTON & | DEBORAH DAVIS JT TEN | 2677 BURNS AVE | | MEMPHIS | TN | 38114 |
| BETTYE P REDENBAUGH | 3249 S 380E | | | | ANDERSON | IN | 46017 9712 |
| BETTYE R CYFERS | 9868 MCKINLEY | | | | TAYLOR | MI | 48180 3686 |
| BETTYE S DOWNEY | 21 CASTLE DR | | | | DAYTON | OH | 45429 1719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTYE SPEAKS VEATER | PO BOX 155 | | | | COMER | GA | 30629 | 0155 |
| BETTYE W CHATHAM | 651 BRANDY OAKS LOOP | | | | WINTER GARDEN | FL | 34787 |
| BETTYE W DORRIS | 810 COUNTRY PLACE BLVD | | | | PEARLAND | TX | 77584 |
| BETTYE W HUNT | 6655 W SAHARA AVE STE B-200 | | | | LAS VEGAS | NV | 89146 | 2832 |
| BETTYJO GENTRY | 7029 LINCOLN OAKS DRIVE | | | | FAIR OAKS | CA | 95628 |
| BETTYLENE W FRANZUS ROTH IRA | FCC AS CUSTODIAN | 1539 COLONY PARK DRIVE | | | JOHNSON CITY | TN | 37604 | 8104 |
| BETTYLOU MILLER | 318 ARCADE | | | | ELKHART | IN | 46514 | 2463 |
| BETTYLOU ROSEN | BETTYLOU ROSEN TRUST | 1316 WOODSTOCK DR | | | PALM HARBOR | FL | 34684 |
| BETTYLOU WOODZELL | PO BOX 524 | | | | DAYTON | OH | 45404 | 0524 |
| BEULAH A NOBLE | BOX 316 | | | | NEWPORT | WA | 99156 | 0316 |
| BEULAH A PAYNE | 210 FLORIDA ST | | | | BUFFALO | NY | 14208 | 1205 |
| BEULAH B CARMINE & | FLORENCE M HATFIELD JT TEN | 9900 VAN TASSEL LN | | | BALTIMORE | MD | 21220 | 1441 |
| BEULAH BURNS MAHAN | PO BOX 364 | | | | ENON | OH | 45323 | 0364 |
| BEULAH C CURRIE & | DANIEL CURRIE III | 6055 ARMOR RD APT 234 | | | ORCHARD PARK | NY | 14127 |
| BEULAH C STEPHENSON | CUST HARRIETT STEPHENSON | UTMA NC | 1833 WILSHIRE AVE | | RALEIGH | NC | 27608 | 2131 |
| BEULAH C WEAVER | 6068 W 100 N | | | | KOKOMO | IN | 46901 | 9766 |
| BEULAH C WITHERELL | 5373 LAKE CHELEN DRIVE | | | | FORT WORTH | TX | 76137 | 4941 |
| BEULAH CLEORA ADAMS | 6146 SARATOGA LN | | | | FLINT | MI | 48506 | 1666 |
| BEULAH D DIXON | 4428 BUSY BEE LANE | | | | INDIANAPOLIS | IN | 46237 | 2807 |
| BEULAH E APPLEWHITE | 109 N VICKERY LN | | | | MARION | IN | 46952 | 3008 |
| BEULAH E LIND | 5862 E RIVER RD | | | | WEST HENRIETTA | NY | 14586 | 9523 |
| BEULAH E NULL | 7310 S MEADOW DR | | | | TIPP CITY | OH | 45371 | 9635 |
| BEULAH E SAUERLAND | 3476 RIGGS RD | | | | OXFORD | OH | 45056 | 9245 |
| BEULAH E WATTS | 9470 POSTTOWN RD | | | | DAYTON | OH | 45426 | 4347 |
| BEULAH F ANDERSON | 8235 GREINER RD | | | | BUFFALO | NY | 14221 | 2832 |
| BEULAH F BENARD | 10384 COUNTY ROAD 8 50 | | | | MONTPELIER | OH | 43543 | 9680 |
| BEULAH F DYE | BOX 85 | | | | LOONEYVILLE | WV | 25259 |
| BEULAH F HARRIS & | SHARON H HINCHMAN JT TEN | PO BOX 3329 | | | DANVILLE | CA | 94526 | 9529 |
| BEULAH F TAULBEE | APT 304 | 5620 N MAIN ST | | | DAYTON | OH | 45415 | 3413 |
| BEULAH F THORNSBERRY | 6476 N BECK RD | | | | CANTON | MI | 48187 |
| BEULAH F WEBB | 1662 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | 3110 |
| BEULAH G WELLS | 17551 COULTER CREEK RD | | | | LEAVENWORTH | WA | 98826 | 9231 |
| BEULAH H DOTSON | 14830 NARANJA LAKES BLVD APT 2R | | | | NARANJA | FL | 33032 | 8315 |
| BEULAH HOLMAN | 110 MILL LN | | | | STAFFORD | VA | 22556 | 1116 |
| BEULAH HUTTON | 4400 W MARKET ST | | | | LOUISVILLE | KY | 40212 | 2549 |
| BEULAH I HAWLEY | 11750 S HOMAN AVE | TRLR 114 | | | MERRIONETT PK | IL | 60803 | 4502 |
| BEULAH I SIERS | 78 LUCKY LN | | | | WALKER | WV | 26180 |
| BEULAH J HAVERSTICK | 2301 BLACK MORE | | | | MAYVILLE | MI | 48744 | 9766 |
| BEULAH J HUGHES | 4482 KIRK RD | | | | VASSAR | MI | 48768 | 9789 |
| BEULAH J SHUTT | 5165 DEBRA ROAD | | | | CRISFIELD | MD | 21817 | 2651 |
| BEULAH L SCHNETTLER | 4495 CALKINS ROAD | #216 | | | FLINT | MI | 48532 | 3575 |
| BEULAH L SCOTT | 12534 WADE | | | | DETROIT | MI | 48213 | 1802 |
| BEULAH L SMITH & | FREDRICA S MAVEETY | TR L/BL SMITH TRUST A | UA 07/11/91 | 111 CHRISTINE CIRCLE | HORSESHOE BAY | TX | 78657 | 6033 |
| BEULAH M COPP | 3006 MATTHEW DR #F | | | | KOKOMO | IN | 46902 | 4060 |
| BEULAH M DOHNER | 511 E BROADWAY | | | | ASTORIA | IL | 61501 | 8524 |
| BEULAH M GLASSCOCK | PO BOX 434 | | | | HAZEL GREEN | KY | 41332 | 0434 |
| BEULAH M LETT | 846 HARRIET ST | | | | YPSILANTI | MI | 48197 | 5239 |
| BEULAH M LOUDERMILK & | BRANDY R PARKER JT TEN | 23716 OLD FOLEY RD | | | ELBERTA | AL | 36530 | 2516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEULAH M NEUMANN | 2909 S MAIN ST | | | | SAPULPA | OK | 74066 | 7102 |
| BEULAH M ROSE | CHARLES SCHWAB & CO INC CUST | 105 JOHN HENRY CIRCLE | | | FOLSOM | CA | 95630 |
| BEULAH M SCHRADER | 1817 E 125 S | | | | FRANKLIN | IN | 46131 |
| BEULAH M SLIGER & | BETTY L MONK JT TEN | 12518 CLOVER LN | | | SOUTH LYON | MI | 48178 | 9139 |
| BEULAH M STROHM | TR UA 03/16/89 BEULAH M STROHM | TRUST | 2327 CLAREMONT | | INDEPENDENCE | MO | 64052 | 3647 |
| BEULAH M TIEMAN | CUST ROBERT E TIEMAN A MINOR UNDER | SECTION 125-4-1 OF THE LAWS OF | THE STATE OF COLORADO | PO BOX 271473 | FORT COLLINS | CO | 80527 | 1473 |
| BEULAH M WILEY | JAMES C WILEY POA | 991 GUIST CREEK DRIVE | | | SHELBYVILLE | KY | 40065 | 9321 |
| BEULAH MURPHY | 209 ASTORIA PL | | | | UNION | NJ | 07083 | 4207 |
| BEULAH PLUMMER | 11367 SUFFOLK DR | | | | SOUTHGATE | MI | 48195 | 3356 |
| BEULAH R HILL & | WARREN C HILL | TR UA 12/15/88 BEULAH R | HILL & WARREN C HILL | 5731 SUNSET FALLS DR | APOLLO BEACH | FL | 33572 | 3114 |
| BEULAH R OWSLEY (IRA) | FCC AS CUSTODIAN | 12420 WEST 68TH TERRACE | | | SHAWNEE | KS | 66216 | 2671 |
| BEULAH R RICHARDSON | 4322 KINLOCH ROAD | | | | LOUISVILLE | KY | 40207 | 2854 |
| BEULAH SAXON | 85 S CENTRE AVE APT A20 | | | | ROCKVILLE CTR | NY | 11570 |
| BEULAH SCHAFER | 14625 HIGHWAY 22 WEST | | | | PONCHATOULA | LA | 70454 | 6637 |
| BEULAH SEXTON SMITH | ATTN BEULAH SEXTON ETCHISON | 12676 N 175 E | | | ALEXANDRIA | IN | 46001 | 8813 |
| BEULAH V DYE | 3528 SHATTUCK AVE | | | | COLUMBUS | OH | 43220 | 5040 |
| BEULAH V JENKS | 15181 E LEE RD | | | | ALBION | NY | 14411 | 9546 |
| BEULAH W WOODBURN TTEE | BEULAH W WOODBURN REV TR | UAD 12/21/04 | 3490 TWENTY MILE WAY | | LOVELAND | OH | 45140 | 3202 |
| BEULEAH KECK AND | SAMUEL F KECK JTWROS | RT 1, BOX 96 C | | | PRICHARD | WV | 25555 | 9709 |
| BEV CARROLL | 26401 COLUMBUS DRIVE | SUNCITY | | | SUN CITY | CA | 92586 |
| BEVALIE C PRITCHARD | BOX 444 | | | | NORWICH | VT | 05055 | 0444 |
| BEVAN MCGARRELL | 4613 COURTSIDE DRIVE | | | | MCKINNEY | TX | 75070 |
| BEVELINE J RAATZ | 17200 W BELL RD | #1114 | | | SURPRISE | AZ | 85374 | 9738 |
| BEVERIDGE & DIAMOND 401 K PL | ROBERT BRAGER TTEE | U/A DTD 01/01/1984 | FBO ROBERT BRAGER | 1350 I ST NW STE 700 | WASHINGTON | DC | 20005 | 7202 |
| BEVERLEE A BORLAND | 1060 OUTER DR | | | | FENTON | MI | 48430 | 2257 |
| BEVERLEE B DORN TTEE | BEVERLEE B DORN REVOCABLE TRUST U/A | DTD 08/09/1996 | 525 COURT ST. APT 404 | | RENO | NV | 89501 | 1731 |
| BEVERLEE ELLEN NIX | PO BOX 365 | | | | WEIR | TX | 78674 | 0365 |
| BEVERLEE F MAROTTO | 88 WEST ST | | | | PLANTSVILLE | CT | 06479 | 1141 |
| BEVERLEE G HANDLEY | HANDLEY FAMILY BYPASS TRUST | 2717 BARCELONA | | | PISMO BEACH | CA | 93449 |
| BEVERLEE I CLARK | 51 CUMNER ST | | | | HYANNIS | MA | 02601 | 4813 |
| BEVERLEE L GILMORE | 7125 W SMITHVILLE RD | | | | PEORIA | IL | 61607 | 9447 |
| BEVERLEE L LYTLE | 5723 LANGHORN DR | | | | COLUMBUS | OH | 43235 | 7281 |
| BEVERLEE T COMPTON | CUST GENE I COMPTON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3226 NW COVEY RUN | CORVALLIS | OR | 97330 | 3155 |
| BEVERLY A DISNARD | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756 | 8532 |
| BEVERLY A DISNARD & | LAWRENCE J DISNARD JT TEN | 4540 OAKWOOD DR | | | LEWISTON | MI | 49756 | 8532 |
| BEVERLY A MERZ | 6808 SNOW APPLE DR | | | | CLARKSTON | MI | 48346 | 1634 |
| BEVERLY A RAHAL | 44 BROADFIELD DR | ETOBICOKE ON  M9C 1L7 | CANADA | | | | |
| BEVERLY A RANNO | PO BOX 448 | | | | COLUMBIA | CT | 06237 |
| BEVERLY ANN MC KENZIE | 1253 ROYAL CRESCENT DR | | | | BEDFORD | TX | 76021 |
| BEVERLY ANN STEVENSON | 13604 ANNDYKE PLACE | | | | GERMANTOWN | MD | 20874 | 2806 |
| BEVERLY B SPEARS | 1334 PACHECO ST | | | | SANTA FE | NM | 87505 |
| BEVERLY BLOUT CONRAD | 1390 HAYNE RD | | | | HILLSBOROUGH | CA | 94010 | 6752 |
| BEVERLY BRADLEY WALTER | 89 EAST QUINCY | | | | RIVERSIDE | IL | 60546 | 2128 |
| BEVERLY D HOOKER & | DONALD L GERAN JT TEN | 4470 JENA LN | | | FLINT | MI | 48507 | 6219 |
| BEVERLY G HARDY | 3050 DILLON ROAD | | | | FLUSHING | MI | 48433 | 9704 |
| BEVERLY G HARDY & | MARJORIE A HARDY JT TEN | 3050 DILLON RD | | | FLUSHING | MI | 48433 | 9704 |
| BEVERLY G HARDY & | MARJORIE HARDY JT TEN | 3050 DILLON RD | | | FLUSHING | MI | 48433 | 9704 |
| BEVERLY H BALLANTINE | ACCOUNT #2 | 1209 NAVAJO CT | | | LOUISVILLE | KY | 40207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLEY H MINOR | CUST ALICE A UGMA DE | 2000 RIVERVIEW AVE | | | WILM | DE | 19806 | 1230 |
| BEVERLEY H MINOR | CUST ELLEN P MINOR | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2000 RIVERVIEW AVE | WILMINGTON | DE | 19806 | 1230 |
| BEVERLEY H MINOR | CUST ELLEN P UGMA DE | 2000 RIVERVIEW AVE | | | WILM | DE | 19806 | 1230 |
| BEVERLEY H STREETER | 2 WOODS WITCH LANE | | | | CHAPPAQUA | NY | 10514 | 1223 |
| BEVERLEY H STREETER | 2 WOODS WITCH LN | | | | CHAPPAQUA | NY | 10514 | 1223 |
| BEVERLEY J HILL & | DAVID R HILL & | COLLEEN L HILL JT TEN | 23753 MEDINA | | CLINTON TWP | MI | 48035 | 1927 |
| BEVERLEY J HILL & | DAVID R HILL & | TRICIA L HILL JT TEN | 23753 MEDINA | | CLINTON TWP | MI | 48035 | 1927 |
| BEVERLEY J HILL & | DAVID R HILL JT TEN | 23753 MEDINA | | | CLINTON TWP | MI | 48035 | 1927 |
| BEVERLEY J LLOYD | 4810 W GRAND RIVER | | | | OWOSSO | MI | 48867 | 9292 |
| BEVERLEY J REED | 16115 MAUBERT AVENUE | | | | SAN LEANDRO | CA | 94578 | 2131 |
| BEVERLEY J TAYLOR | 84 CENTRAL AVE | | | | OCEAN VIEW | DE | 19970 | 9715 |
| BEVERLEY J WILLIAMSON & | THOMAS A WILLIAMSON JT TEN | 355 BALMORAL CASTLE DR | | | WENTZVILLE | MO | 63385 | 4399 |
| BEVERLEY K TRUITT | 15919 SHILLING ROAD | | | | BERLIN CENTER | OH | 44401 | 9727 |
| BEVERLEY KNIGHT COOPER | 4408 ROSEBUD ROAD | | | | LOGANVILLE | GA | 30052 | 4606 |
| BEVERLEY M PELECHOSKY | #110 6710-158 AVENUE | EDMONTON AB  T5Z 3A7 | CANADA | | | | |
| BEVERLEY MASTRIANNI R/O IRA | FCC AS CUSTODIAN | 125 REGENT ST | | | SARATOGA SPGS | NY | 12866 | 4323 |
| BEVERLEY N PAYNE | 1642 WAGON WHEEL LANE | | | | GRAND BLANC | MI | 48439 | 4872 |
| BEVERLEY P YEH | PAUL P YEH TTEE | THE YEH FAMILY TRUST | U/A 7/13/89 | 78278 QUAIL RUN | PALM DESERT | CA | 92211 | 2745 |
| BEVERLEY S CAMPBELL | 404 FARMEADOW DR | | | | WESTERVILLE | OH | 43082 | 8857 |
| BEVERLEY SMALL | 120 ELZEY AVE | ELMONT | | | ELMONT | NY | 11003 | |
| BEVERLEY W BARRY | 85 SAMAC TR | OSHAWA ON  L1G 7W1 | CANADA | | | | |
| BEVERLY & DONALD DILLON | 12304 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | 1696 |
| BEVERLY A ALLEN | 1685 MURDOCK ROAD | | | | MARIETTA | GA | 30062 | 4871 |
| BEVERLY A ALLEN & | KENNETH ALLEN JT TEN | 1685 MURDOCK ROAD | | | MARIETTA | GA | 30062 | 4871 |
| BEVERLY A AMMON | 600 N KENNEDY STREET APT 124 | | | | MADRID | IA | 50156 | |
| BEVERLY A ANGEL | 1917 ECHO WOODS COURT | | | | KETTERING | OH | 45429 | 4311 |
| BEVERLY A ARCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7622 E APPALOOSA TRL | | ORANGE | CA | 92869 | |
| BEVERLY A BALL | 371 E 326 ST | | | | WILLOWICK | OH | 44095 | 3316 |
| BEVERLY A BANCROFT | 1830 E YOSEMITE AVE #257 | | | | MANTECA | CA | 95336 | 5018 |
| BEVERLY A BARKER | C/O BEVERLY B JAGER | W240 N2160 DORCHESTER DR | | | PEWAUKEE | WI | 53072 | 4688 |
| BEVERLY A BARTOLOMEO | 19835 C HENDERSON RD | | | | CORNELIUS | NC | 28031 | |
| BEVERLY A BEAUFORD | 32729 ROBESON | | | | ST CLAIR SHORES | MI | 48082 | 1053 |
| BEVERLY A BECK | 2438 WESTVIEW TRL | | | | PARK CITY | UT | 84098 | |
| BEVERLY A BERICH | CGM ROTH IRA CUSTODIAN | 107 S MANN STREET | | | YEAGERTOWN | PA | 17099 | 9704 |
| BEVERLY A BILLINGS | ATTN BEVERLY A KEMP | 227 OAKRIDGE AVE | | | TONAWANDA | NY | 14217 | 1166 |
| BEVERLY A BLANCHETTE TODI | TOD DTD 12/18/06 | 11 PEBBLE HILL ROAD | | | FAIRPORT | NY | 14450 | 2651 |
| BEVERLY A BLANKE | 32 MALAGA PL E | | | | MANHATTAN BCH | CA | 90266 | 7203 |
| BEVERLY A BOUSSON | 1431 SE WHISPERING PINE DR | | | | ARCADIA | FL | 34266 | 8001 |
| BEVERLY A BRUNEEL | 51250 PEMBRIDGE CT | | | | GRANGER | IN | 46530 | 8306 |
| BEVERLY A BURCHELL | 861 EGRET LANE | | | | TARPON SPGS | FL | 34689 | |
| BEVERLY A BURR-ABEL | 11348 HERON PASS | | | | FISHERS | IN | 46037 | 8689 |
| BEVERLY A BURTON | 2741 RIDGE AVE | | | | COLUMBUS | OH | 43204 | 3366 |
| BEVERLY A CALLAHAN | 7901 CADILLAC LANE | | | | PHILADELPHIA | PA | 19128 | |
| BEVERLY A CANNON | 45 MADELINE STREET | | | | BRIGHTON | MA | 02135 | 2145 |
| BEVERLY A CARPENTER | 2899 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | 9719 |
| BEVERLY A CELANO | 3212 WALDEN AVE APT 1 | | | | DEPEW | NY | 14043 | |
| BEVERLY A CHISHOLM | 14988 EASTBURN | | | | DETROIT | MI | 48205 | 1311 |
| BEVERLY A CIFELLI | 318 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411 | 2941 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY A COX | CGM IRA ROLLOVER CUSTODIAN | 623 GIDNEY AVE | | | NEWBURGH | NY | 12550 | 2809 |
| BEVERLY A CRAIN | PO BOX 114 | | | | OLATHE | KS | 66051 | 0114 |
| BEVERLY A CRUM & DAVID E CRUM | CO TTEES FBO BEVERLY A CRUM | & DAVID E CRUM REV TRUST | DTD 11/05/98 | 2605 S AIR DEPOT | EDMOND | OK | 73013 | 9024 |
| BEVERLY A CUMPTON | 2708 PINEHURST CIR | | | | BRYAN | TX | 77802 | 2825 |
| BEVERLY A CUNY | 129 LAKE END ROAD | | | | GREEN POND | NJ | 07435 | 1207 |
| BEVERLY A DAVIDSON | 5301 HORIZON DRIVE N E | | | | MINNEAPOLIS | MN | 55421 | 1154 |
| BEVERLY A DAVIS | 3223 TABLER STATION RD | | | | MARTINSBURG | WV | 25403 | 5377 |
| BEVERLY A DE WITT | 406 RICHARD LANE | | | | MARSHALLTOWN | IA | 50158 | 4450 |
| BEVERLY A DEAN | 780 PHILLIPS SCHOOL ROAD | | | | NEW WILMINGTN | PA | 16142 | 4418 |
| BEVERLY A DEBERTOLIS | TR WINTERS FAM IRREVOCABLE TRUST | UA 06/30/97 | 1033 ST LUCCILLE DR | | SCHENECTADY | NY | 12306 | 1022 |
| BEVERLY A DECATO | 3011 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511 | 1915 |
| BEVERLY A DEKOVEN & | BENJAMIN M DEKOVEN JT WROS | 1021 SHADOW BROOK DR | | | SAN JOSE | CA | 95120 | 2048 |
| BEVERLY A DUNBAR | 1699 W CREEK RD | | | | BURT | NY | 14028 | 9726 |
| BEVERLY A DUNLEAVY | 6754 ROGERS AVE | | | | PENNSAUKEN | NJ | 08109 | |
| BEVERLY A ENGLISH | 1160 CLAIRMOUNT | | | | DETROIT | MI | 48202 | 1532 |
| BEVERLY A EPPICH & | RICHARD J EPPICH JT TEN | 1501 E WINDJAMMER WAY | | | TEMPE | AZ | 85283 | 2150 |
| BEVERLY A ERICKSON | 3611 HICKORY WOOD LANE | | | | STOUGHTON | WI | 53589 | 3703 |
| BEVERLY A FEHR | 5619 MAIN ST | | | | ONEIDA | NY | 13421 | 3405 |
| BEVERLY A FELDMAN | 10 NOBILITY COURT | APT B | | | OWINGS MILLS | MD | 21117 | |
| BEVERLY A FETZNER | 2633 E 33RD ST | | | | ERIE | PA | 16510 | 2763 |
| BEVERLY A FIPP | CHARLES SCHWAB & CO INC CUST | PO BOX 2967 | | | LA JOLLA | CA | 92038 | |
| BEVERLY A FORCE TTEE | THE BEVERLY A. FORCE TRUST | DTD 06/05/2003 | 61350 KUNSTMAN RD | | RAY | MI | 48096 | 3011 |
| BEVERLY A FRASER | TR BEVERLY FRASER REVOCABLE TRUST | UA 5/31/01 | 15476 REVERE | | CLINTON TWP | MI | 48038 | |
| BEVERLY A GALLOWAY | PO BOX 110 | | | | VERMONT | IL | 61484 | |
| BEVERLY A GILCHRIST | APT 106 BLDG I | 4300 18TH STREET W | | | BRADENTON | FL | 34205 | 9177 |
| BEVERLY A GLUSHYN | 521 N LA CUMBRE RD APT 9 | | | | SANTA BARBARA | CA | 93110 | |
| BEVERLY A GOODEN | 15405 STOUT | | | | DETROIT | MI | 48223 | 1630 |
| BEVERLY A GORTHY | 5709 W 163 TERR | | | | STILWELL | KS | 66085 | 9167 |
| BEVERLY A HACKMAN | 2889 CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222 | 2234 |
| BEVERLY A HAGEN | 6752 N EUCLID | | | | GLADSTONE | MO | 64118 | 3665 |
| BEVERLY A HANSON | C/O BEVERLEY LARSON | 6413 SE QUEEN RD | | | PORTLAND | OR | 97222 | 2843 |
| BEVERLY A HARM & | SHELLY A HARM JT TEN | 47529 NORTH AVE | | | MACOMB | MI | 48042 | |
| BEVERLY A HARPER | 96 CENTRAL AVE # 1R | | | | MADISON | NJ | 07940 | 1635 |
| BEVERLY A HARRIS | 37 FENMORE DR | | | | WAPPINGUS FALLS | NY | 12590 | 3833 |
| BEVERLY A HARTMAN | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312 | 3739 |
| BEVERLY A HARVEY | 2511 N 84TH TER | | | | KANSAS CITY | KS | 66109 | 2007 |
| BEVERLY A HATFIELD | 40 APPLE HL | | | | NEWINGTON | CT | 06111 | 5328 |
| BEVERLY A HAZELTINE | 1006 21ST ST LOT #94 | | | | BRODHEAD | WI | 53520 | 2082 |
| BEVERLY A HEALY | 1332 W OVERLAKE CT | | | | EAGLE | ID | 83616 | 5700 |
| BEVERLY A HENDERSON | 5640 FLEMING RD | | | | FOWLERVILLE | MI | 48836 | 8521 |
| BEVERLY A HILLIARD & | GORDON C HILLIARD JT TEN | BOX 135 | | | REEDERS | PA | 18352 | 0135 |
| BEVERLY A HOLUB | 160 CAMBRIDGE LN | | | | NEWTOWN | PA | 18940 | 3327 |
| BEVERLY A HOWARD TOD | ROBERT L COOMER JR | 5975 ST RTE 124 | | | HILLSBORO | OH | 45133 | |
| BEVERLY A JASS | CHARLES SCHWAB & CO INC CUST | 2718 DUNCAN LN | | | BATAVIA | IL | 60510 | |
| BEVERLY A JOHNSTON | 105 WILLARD DR | | | | O FALLON | IL | 62269 | 2239 |
| BEVERLY A JOSEPH | CUST ELIZABETH H JOSEPH UTMA OH | 511 SANTA CLARA NW | | | CANTON | OH | 44709 | 1458 |
| BEVERLY A KEEN & | W STEPHEN KEEN JT WROS | 3153 HAZELWOOD AVE | | | DOWNINGTOWN | PA | 19335 | 2023 |
| BEVERLY A KINDIG IRA | FCC AS CUSTODIAN | 570 GRAAFSCHAP RD | | | HOLLAND | MI | 49423 | 4548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY A KING | 5843 MCGRANDY ROAD | | | | BRIDGEPORT | MI | 48722 9779 |
| BEVERLY A KING | 688 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 4651 |
| BEVERLY A KISS | 78 COUNTY ROUTE 518 | | | | PRINCETON | NJ | 08540 |
| BEVERLY A KOEHLER | 1481 BEACHLAND | | | | KEEGO HARBOR | MI | 48320 1002 |
| BEVERLY A KUEHN | 1440 MCGREW LANE | | | | WHITE LAKE | MI | 48383 2763 |
| BEVERLY A KUNS & | LARRY A KUNS JT TEN | 1845 REEDS COURT TRAIL | | | WESTLAKE | OH | 44145 2075 |
| BEVERLY A LAEGEN TR | UA 09/19/2008 | BEVERLY A LAEGEN REVOCABLE LIVING | TRUST | 16 ROUND VALLEY LANE | LAKEWOOD | NJ | 08701 |
| BEVERLY A LANCASTER | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 2535 |
| BEVERLY A LANCTO | 8541 EAST HOUGHTON LK DR | | | | HOUGHTON LK | MI | 48629 9310 |
| BEVERLY A LUCAS | 270 STONECREST DRIVE | | | | BERLIN | PA | 15530 6829 |
| BEVERLY A MADSON | PO BOX 481161 | | | | KANSAS CITY | MO | 64148 |
| BEVERLY A MAGGIO | 10 MEADOW LN | | | | WEST LONG BRANCH | NJ | 07764 |
| BEVERLY A MARCUM | 495 E SACRAMENTO AVE | | | | CHICO | CA | 95926 3931 |
| BEVERLY A MARTIN & | JAMES G MARTIN JT TEN | PO BOX 1028 | | | ASH FORK | AZ | 86320 1028 |
| BEVERLY A MEEKINS | 12105 ARMENTROUT ROAD | | | | FREDERICKTOWN | OH | 43019 9708 |
| BEVERLY A MERCER | 5175 LEIX RD | | | | MAYVILLE | MI | 48744 9777 |
| BEVERLY A MEYER | RICHARD A MEYER | 1553 BRADFORD DR | | | MACEDONIA | OH | 44056 1411 |
| BEVERLY A MILLER | 67 BIRCH WOOD DR | | | | TRANSFER | PA | 16154 2405 |
| BEVERLY A MITCHELL | 4931 REBEL TRAIL | | | | ATLANTA | GA | 30327 4644 |
| BEVERLY A MORROW | 29508 LINCOLN RD | | | | BAYVILLAGE | OH | 44140 1951 |
| BEVERLY A MOSELEY | 5590 NOTTINGHAM CT | APT 206 | | | DEARBORN | MI | 48126 2673 |
| BEVERLY A MURRISON | 109 W FERGUSON RD | | | | FT WAYNE | IN | 46819 2601 |
| BEVERLY A MUSE | 8070 E ROSINA ST | | | | LONG BEACH | CA | 90808 3256 |
| BEVERLY A NATT | 350 N MACKINAW RD | | | | LINWOOD | MI | 48634 9549 |
| BEVERLY A NELSON TOD | JEFFREY H NELSON | 11533 S WILTON PLACE | | | HAWTHORNE | CA | 90250 |
| BEVERLY A OLSON | TOD DTD 09/01/2007 | 9431 E SUNBURST DR | | | SUN LAKES | AZ | 85248 5909 |
| BEVERLY A OLSON | TOD ET AL | 314 E CEDAR ST | | | HOUSTON | MN | 55943 |
| BEVERLY A OUELLETTE | 14 EVERETT STREET | | | | BRUNSWICK | ME | 04011 2404 |
| BEVERLY A PATTERSON | 20505 SANTA CLARA | | | | DETROIT | MI | 48219 2503 |
| BEVERLY A PAVLIK | 1640 PINNACLE RIDGE LN | | | | COLORADO SPRINGS | CO | 80919 3451 |
| BEVERLY A PENDERGRASS | 10575 WILKINSON RD | | | | LENNON | MI | 48449 9612 |
| BEVERLY A PERRY | 8122 W STANLEY ROAD | | | | FLUSHING | MI | 48433 1110 |
| BEVERLY A PHILLIPS | 4440 MERRICK | | | | DEARBORN HGTS | MI | 48125 2856 |
| BEVERLY A PICKART | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P O BOX 10310 | | MERRILLVILLE | IN | 46411 |
| BEVERLY A PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101 1137 |
| BEVERLY A PIRCER | TOD ACCOUNT | 70 NOGGLE RD. | P.O. BOX 32 | | OMER | MI | 48749 0032 |
| BEVERLY A POMERANZ | 32204 LAKE PORT DR | | | | WESTLAKE VLG | CA | 91361 4230 |
| BEVERLY A POSEDEL | 100 RIVERBEND RD #31 | | | | REEDSPORT | OR | 97467 1387 |
| BEVERLY A POVEC | 242 ROSEMONT AVENUE | | | | YOUNGSTOWN | OH | 44515 3221 |
| BEVERLY A QUINCE | 1857 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309 2965 |
| BEVERLY A REDMOND | 69 PEACE ST | | | | BUFFALO | NY | 14211 2034 |
| BEVERLY A ROBERTSON | ATTN B R PLACHTA | 20590 NANTICOKE DR | | | NANTICOKE | MD | 21840 2006 |
| BEVERLY A ROWSEY | 10201 SW 132ND AVE | | | | MIAMI | FL | 33186 2349 |
| BEVERLY A ROWSEY | JAMES A ROWSEY | 10201 SW 132ND AVE | | | MIAMI | FL | 33186 2349 |
| BEVERLY A SALYER IRA | FCC AS CUSTODIAN | 635 N E 3RD ST | | | PAOLI | IN | 47454 1611 |
| BEVERLY A SARTAIN | 407 N WASHINGTON | | | | GREENTOWN | IN | 46936 1154 |
| BEVERLY A SAYLOR & | RICHARD J SAYLOR TEN COM | 2010 MAIN STREET | | | WHITEHALL | PA | 18052 4818 |
| BEVERLY A SCALET TTEE | BEVERLY A SCALET LIVING TRUST | UA DTD 2-27-98 | 9900 E 80TH TERRACE | | RAYTOWN | MO | 64138 1942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY A SCHINDLER | 3363 INES | | | | DURAND | MI | 48429 9742 |
| BEVERLY A SCHLAFSTEIN & | RACHMILL SCHLAFSTEIN JT TEN | 10001 GAINSBOROUGH RD | | | POTOMAC | MD | 20854 4276 |
| BEVERLY A SCHULZ | 4665 WEDDEL | | | | DEARBORN HEIGHTS | MI | 48125 3033 |
| BEVERLY A SCHUSTER & | MICHAEL A SCHUSTER JT TEN | 2151 N SLICKROCK DR | | | COLUMBIA | MO | 65202 |
| BEVERLY A SCOTT | CUST CUST JASON M SCOTT UTMA | 8720 SW 52ND CT | | | OCALA | FL | 34476 3961 |
| BEVERLY A SEAY | 1012 ETON WAY | | | | NEPTUNE | NJ | 07753 |
| BEVERLY A SHEFFER & | CARL E SHEFFER | 1608 SANDCROFT ST | | | WESTLAKE VILLAGE | CA | 91361 |
| BEVERLY A SITAR | 1401 GRANDVIEW | | | | NEW LENOX | IL | 60451 2350 |
| BEVERLY A SMITH | 3441 SURRY RIDGE WAY | | | | DAYTON | OH | 45424 |
| BEVERLY A STEARNS | 17834 WINDWARD RD | | | | CLEVELAND | OH | 44119 1323 |
| BEVERLY A STEWART | CHARLES SCHWAB & CO INC CUST | 710 N MARIA AVE | | | REDONDO BEACH | CA | 90277 |
| BEVERLY A STIERHOFF | 4415 S HAYES AVE | | | | SANDUSKY | OH | 44870 7219 |
| BEVERLY A STOFAN | 255 BROOKS DRIVE | | | | BEAVER FALLS | PA | 15010 1110 |
| BEVERLY A STRNAD | 6105 CLUBHOUSE CT | | | | GURNEE | IL | 60031 4723 |
| BEVERLY A TALCOTT | 121 HARRELL DR | | | | COPPERAS COVE | TX | 76522 |
| BEVERLY A TAYLOR | 12800 FRONTIER LANE | | | | LAKE RIDGE | VA | 22192 |
| BEVERLY A TERRY & | STANLEY TERRY JT TEN | 7032 CLEMENTS | | | W BLOOMFIELD | MI | 48322 2624 |
| BEVERLY A THACKER | 1703 CIMMARON LN | | | | DEFIANCE | OH | 43512 3658 |
| BEVERLY A TOOLE | 544 N SAGINAW ST | APT 606 | | | LAPEER | MI | 48446 2342 |
| BEVERLY A ULLRICH | TR BEVERLY A ULLRICH REVOCABLE | TRUST UA 8/14/01 | 23201 SCOTCH PINE LANE | | MACOMB | MI | 48042 5371 |
| BEVERLY A UNGERLEIDER | 1056 E LYTLE FIVE POINTS RD | | | | CENTERVILLE | OH | 45458 5008 |
| BEVERLY A VENTIMIGLIA | 99 JASMINE LANE | | | | CALISTOGA | CA | 94515 9785 |
| BEVERLY A VISSER | 2025 N GENESEE RD | | | | BURTON | MI | 48509 |
| BEVERLY A VITELLO & | ANGELO A VITELLO JT TEN | 5287 ASHBROOK DR | | | NOBLESVILLE | IN | 46060 9682 |
| BEVERLY A WASHINGTON | 12 IZLAR STREET | | | | BLACKVILLE | SC | 29817 2628 |
| BEVERLY A WEISS | 723 S COCHRAN | | | | CHARLOTTE | MI | 48813 |
| BEVERLY A WILSON | TR WILSON FAMILY TRUST | UA 03/29/93 | 2140 SPRING ST | | MEDFORD | OR | 97504 6352 |
| BEVERLY A WOOTON | 74 NORTHFIELD DR | | | | BERGEN | NY | 14416 |
| BEVERLY A WOOTON TRUST | U/A DTD 03/12/2002 | BEVERLY A WOOTON TTEE | 74 NORTHFIELD DR | | BERGEN | NY | 14416 9579 |
| BEVERLY A. HOLLAND | 383 SHAGBARK TRAIL | | | | SOMERVILLE | AL | 35670 |
| BEVERLY ANDERSON | 1229 OAKLAND AVENUE | | | | UNION | NJ | 07083 3701 |
| BEVERLY ANDREWS VALLIERE | 1574 JIMMY DODD RD | | | | BUFORD | GA | 30518 2214 |
| BEVERLY ANN AKERS | 3413 S WEBSTER ST | | | | KOKOMO | IN | 46902 3467 |
| BEVERLY ANN BAXTER WASNER | 1507 HOLIDAY PLACE | | | | BOSSIER CITY | LA | 71112 3646 |
| BEVERLY ANN BETHUNE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9401 BROADLEAF DR | | MONTGOMERY | AL | 36117 |
| BEVERLY ANN GREYNOLDS MOORE | C/O MRS H L MOORE | BOX 324 | | | MADISON | FL | 32341 0324 |
| BEVERLY ANN GRUNHEID | 7109 FARLEY RD | | | | PINCKNEY | MI | 48169 8545 |
| BEVERLY ANN HENKE | 3825 PINE HARBOR DR | | | | WEST BLOOMFIELD | MI | 48323 |
| BEVERLY ANN HESS TTEE | BEVERLY ANN HESS REV TRUST | DTD 6/13/06 | 405 CRESCENT LANE | | THIENSVILLE | WI | 53092 1346 |
| BEVERLY ANN KUEHN | 1440 MCGREW LN | | | | WHITE LAKE | MI | 48383 |
| BEVERLY ANN MATHEW | 505 WALL STREET | | | | ELMIRA | NY | 14905 2146 |
| BEVERLY ANN NOEL | 924 W SCHAAF | | | | CLEVELAND | OH | 44109 4646 |
| BEVERLY ANN PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529 1801 |
| BEVERLY ANN PLOTT | 18015-I KINGS POINT DRIVE | | | | CORNELIUS | NC | 28031 8039 |
| BEVERLY ANN SAMMAN & | LARRY V SAMMAN | JT TEN | 706 CRESTMOOR DRIVE | | MOORE | OK | 73160 5828 |
| BEVERLY ANN SHEALY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1524 WYNFIELD DR | | LITTLE ELM | TX | 75068 |
| BEVERLY ANN WHITBREAD | 5744 E SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078 9565 |
| BEVERLY ANNE BERNEMAN | ALEXANDER B LIEBERMAN | UNTIL AGE 21 | QUERREY & HARROW | 175 W JACKSON BLVD STE 1600 | CHICAGO | IL | 60604 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY ANNE BRAUN | 400 N LAKE PARK AVE #52N | | | | HOBART | IN | 46342 3020 |
| BEVERLY ANNE DAWSON | 7301 DUNSFORD DRIVE | | | | KNOXVILLE | TN | 37919 8194 |
| BEVERLY ANNE KING | RD 3 BOX 56 | | | | NEW ALEXANDRIA | PA | 15670 9728 |
| BEVERLY ANNETTE ROBINSON | 517-A ROBINHOOD DR | | | | SENECA | SC | 29678 4419 |
| BEVERLY AURES | 242 ELMSFORD DR | | | | WEST SENECA | NY | 14224 3344 |
| BEVERLY B AUSTIN | 7843 HUBBARD BEDFORD ROAD | | | | HUBBARD | OH | 44425 9761 |
| BEVERLY B BLECKLEY | PO BOX 781 | | | | CLAYTON | GA | 30525 0781 |
| BEVERLY B CASEY | 37946 SKEET DR | | | | TECUMSEH | OK | 74873 5139 |
| BEVERLY B DAVIS | 2683 W POWERLINE RD | | | | HELTONVILLE | IN | 47436 8537 |
| BEVERLY B FETNER | 405 GLENWOOD AVE SE | | | | ATLANTA | GA | 30312 3201 |
| BEVERLY B FISHER TRUST | U/A DTD 11/25/1992 | BEVERLY B FISHER TTEE | 129 WOODSIDE DR | | PROVO | UT | 84604 |
| BEVERLY B HARRIS & | MACK C HARRIS | JT TEN | 1310 ROUTE 50 | | MAYS LANDING | NJ | 08330 2163 |
| BEVERLY B HILL & | WILLIAM A HILL | TR BEVERLY B HILL LIVING TRUST | UA 07/06/00 | 58 N CASTLEROCK LANE | EAST AMHERST | NY | 14051 1490 |
| BEVERLY B KENNEDY | 2025 ENGLEMAN COURT | | | | BURLINGTON | NC | 27215 |
| BEVERLY B KENNEDY TOD | MICHAEL B KENNEDY | SUBJECT TO STA TOD RULES | 2025 ENGLEMAN CRT | | BURLINGTON | NC | 27215 |
| BEVERLY B KRONEN | 2 CONNEL DR | | | | WEST ORANGE | NJ | 07052 1330 |
| BEVERLY B LIU | CHARLES SCHWAB & CO INC CUST | 16622 E SULLIVAN DR | | | FOUNTAIN HILLS | AZ | 85268 |
| BEVERLY B PLOTKOWSKI | 33246 LINSDALE COURT | | | | STERLING HTS | MI | 48310 6032 |
| BEVERLY B SESNIE | 190 CHIPPEWA CIR | | | | HENRIETTA | NY | 14467 9534 |
| BEVERLY B SHIRLEY | 134 MEADOW LN | | | | RANGER | GA | 30734 6009 |
| BEVERLY B VILA | 84 WESTVIEW RD | | | | SHORT HILLS | NJ | 07078 |
| BEVERLY B WALSH | ATTN BEVERLY W DORAN | 409 S WALNUT | | | MILFORD | DE | 19963 1828 |
| BEVERLY B WILLIAMS | BEVERLY B WILLIAMS REV TRUST | 610 N PINE ST | | | MOLINE | KS | 67353 |
| BEVERLY B. BERLIN | 12350 BASS LAKE RD # 129 | | | | CHARDON | OH | 44024 8336 |
| BEVERLY B. ROSENBAUM | 11 HARVEST DRIVE | | | | SCARSDALE | NY | 10583 7548 |
| BEVERLY BAIR CUMMINS | RR 1 BOX 149 | | | | GASTON | IN | 47342 8995 |
| BEVERLY BAKER | 6970 NORTH WACOUSTA ROAD | | | | FOWLER | MI | 48835 9797 |
| BEVERLY BARNEY INGLE | 1750 YARDLEY CIRCLE | | | | DAYTON | OH | 45459 |
| BEVERLY BARTELL | 38111 BALMORAL | | | | CLINTON TWP | MI | 48036 2600 |
| BEVERLY BARTELL & | MATTHEW J BARTELL JT TEN | 38111 BALMORAL DR | | | CLINTON TWP | MI | 48036 2600 |
| BEVERLY BATHKE | 5647 NORTH 79 ST | | | | MILWAUKEE | WI | 53218 2104 |
| BEVERLY BEATON | 30 BUTTERFIELD DR | | | | GREENLAWN | NY | 11740 2012 |
| BEVERLY BECKER | 704 COUNTY ROAD 513 | | | | PITTSTOWN | NJ | 08867 5163 |
| BEVERLY BENTIVEGNA | BEVERLY A BENTIVEGNA LIVING TR | 205 YOAKUM PKWY APT 1624 | | | ALEXANDRIA | VA | 22304 |
| BEVERLY BILLINGSLEY & | RAYMOND BILLINGSLEY | COMMUNITY PROPERTY | 21832 FERNCUKO | | TEHACHAPI | CA | 93561 8154 |
| BEVERLY BINDER AND | PAUL BINDER SR JTWROS | 9739 MAGLEDT RD | | | BALTIMORE | MD | 21234 1818 |
| BEVERLY BISHOP | 471 OAK ST. | | | | ELMHURST | IL | 60126 |
| BEVERLY BLAM | CUST NEIL BLAM U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 74 DANBURY ST | | BAY SHORE | NY | 11706 5820 |
| BEVERLY BOLES HASBROOK | 4081 REEDLAND CIRCLE | | | | SAN RAMON | CA | 94583 5580 |
| BEVERLY BRASCOM | 19 GENEVA CT | | | | SAGINAW | MI | 48601 1237 |
| BEVERLY BRENT | 527 WEDGEWOOD DRIVE | | | | OXFORD | MS | 38655 |
| BEVERLY BURGER & | GARY BURGER JT TEN | 1105 HOLIDAY CT | | | GRANBURY | TX | 76048 2523 |
| BEVERLY BZIK | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4817 ATLANTIC BRIGANTINE BLVD | | BRIGANTINE | NJ | 08203 3519 |
| BEVERLY C BARR & BEVERLY JEAN BARR | TRUSTEES OF THE THE BARR FAMILY TRU | DTD MARCH 29 1996 | 12511 SCULLY AVE | | SARATOGA | CA | 95070 3907 |
| BEVERLY C BUECHNER | PO BOX 63 | | | | MOUNT HOREB | WI | 53572 0063 |
| BEVERLY C EDWARDS | 203 05 42ND AVE | | | | BAYSIDE | NY | 11361 1805 |
| BEVERLY C GORDON | PO BOX 400 | | | | GREENVILLE | GA | 30222 0400 |
| BEVERLY C JOHNSON | 805 ST RT 96 | | | | SHILOH | OH | 44878 8858 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY C KITCHEN & | RANDY D KITCHEN JT TEN | PO BOX 381 | | | PRATT | WV | 25162 | 0381 |
| BEVERLY C KOLODZIEJ | 8863 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314 | 2506 |
| BEVERLY C MEDLOCK | 6416 TROTTERS RIDGE RD | | | | CHARLOTTE | NC | 28227 | 4364 |
| BEVERLY C STEWART & | KIM G POINEAU | 8509 OVERBROOK RD | | | FAIRFAX | VA | 22031 | |
| BEVERLY C TITUS & | THOMAS N TITUS JT WROS | 3030 SUNRISE DR | | | CROWN POINT | IN | 46307 | 8826 |
| BEVERLY C YEAGER | 1031 LITTLE ROCK RD | | | | WESSON | MS | 39191 | 6800 |
| BEVERLY CAMP | TOD REGISTRATION | 21923 BLUEWATER RD | | | CHANDLER | TX | 75758 | 8052 |
| BEVERLY CANDELA | CUST REBECCA CANDELA | UGMA CT | 33 RAELIN RD | | HAMDEN | CT | 06514 | 1108 |
| BEVERLY CAROSELLO | 62 MINECHOAG HEIGHTS | | | | LUDLOW | MA | 01056 | |
| BEVERLY CARTIEST | 8604 S BENNETT AVE | | | | CHICAGO | IL | 60617 | 2948 |
| BEVERLY CHASE | 21 OLNEY AVENUE | | | | LINCOLN | RI | 02865 | |
| BEVERLY CHROSTOWSKI & | MARIANNE CHROSTOWSKI JT TEN | 201 CONNECTICUT | | | WESTVILLE | IL | 61883 | 1813 |
| BEVERLY COHEN | APT 209 | 2200 NEVADA AVE S | | | ST LOUIS PARK | MN | 55426 | 2635 |
| BEVERLY CONDREY | 1212 H ST | 105 | | | RAMONA | CA | 92065 | |
| BEVERLY COUNTER | CUST JOEL B COUNTER UGMA CA | 515 W MARBURY | | | COVINA | CA | 91723 | 3330 |
| BEVERLY D ANGELO | 60 BEACHMONT DR | | | | SAN FRANCISCO | CA | 94132 | 1608 |
| BEVERLY D CHILES | 9600 HAMMILL ROAD | | | | OTISVILLE | MI | 48463 | |
| BEVERLY D GASKINS | 660 ANTIOCH ROAD | | | | NEW BERN | NC | 28560 | 9524 |
| BEVERLY D GRIFFITH | 16311 LINDSAY RD | | | | TANNER | AL | 35671 | 4236 |
| BEVERLY D GRUVER & | STEPHEN C GRUVER JT TEN | 163 GLEN DRIVE | | | ONEONTA | NY | 13820 | 3553 |
| BEVERLY D KOEHN & | RAYMOND E KOEHN JT TEN | 1000 E BASSE RD 120 | | | SAN ANTONIO | TX | 78209 | 3204 |
| BEVERLY D KONICOV | 4000 WINDING WAY | | | | CINCINNATI | OH | 45229 | 1919 |
| BEVERLY D KURLANSKY | 50 ROBIN CIRCLE | | | | STOUGHTON | MA | 02072 | |
| BEVERLY D MADRID | 11060 EATON COURT | | | | WESTCHESTER | IL | 60154 | |
| BEVERLY D OGANS | 5736 MARYSUE | | | | CLARKSTON | MI | 48346 | 3249 |
| BEVERLY DABNEY | TOD ACCOUNT | 129 COUNTRYWOOD CIRCLE | | | LAS VEGAS | NV | 89107 | 2791 |
| BEVERLY DALTON TTEE | FOR THE DALTON RESIDUARY TRUST | DTD 2/23/96 | 1843 SANDALWOOD DR. | | CONCORD | CA | 94519 | 1110 |
| BEVERLY DAUM | 4 DRYSDALE CT | | | | DURHAM | NC | 27713 | 8626 |
| BEVERLY DAVIS | 4 TAVISTOCK | | | | CROMWELL | CT | 06416 | 2727 |
| BEVERLY DAVIS CAHILL | 4 TRAVISTOCK | | | | CROMWELL | CT | 06416 | 2727 |
| BEVERLY DE LA MARE NOCAS | 197 WEST MONTECITO WAY | | | | SIERRA MADRE | CA | 91024 | 1822 |
| BEVERLY DICKSON PHILBECK | 2517 GODDARD | | | | MIDLAND | TX | 79705 | 3308 |
| BEVERLY DISCENZA | CHARLES SCHWAB & CO INC CUST | 12016 IRISH MIST RD NE | | | ALBUQUERQUE | NM | 87122 | |
| BEVERLY DITTMAN | 745 MAPLE DR | | | | WEBSTER | NY | 14580 | 4021 |
| BEVERLY DOLLIN | CUST EDWARD DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 9758 PINTO CT | | CINCINATTI | OH | 45242 | 5413 |
| BEVERLY DOLLIN | CUST LAURIE DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 5858 MEMPHIS DR | | NEW ORLEANS | LA | 70124 | 2837 |
| BEVERLY DOLLIN | CUST MICHAEL DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 4837 EAST INDIAN SCHOOL RD | | PHOENIX | AZ | 85018 | 5528 |
| BEVERLY DREFFS | 306 QUAIL RIDGE CT | | | | HELENA | AL | 35080 | 7643 |
| BEVERLY DRINGUS | 50 EAST TRENTON AVENUE | | | | FALLSINGTON | PA | 19054 | 1134 |
| BEVERLY E ARNSON | 9063 COOK ST | | | | MONTAGUE | MI | 49437 | 1002 |
| BEVERLY E BEATTIE | T.O.D. SHERIDAN BRUCE BEATTIE | SBJECT TO STA TOD RULES | 8100 SW 54 AVENUE | | MIAMI | FL | 33143 | 8424 |
| BEVERLY E BERKEY & | LEROY L BERKEY JT TEN | 16772 CHURCH DR | | | FORT MYERS | FL | 33917 | 2639 |
| BEVERLY E GRUBB | 60 ALBERT AVE | | | | ALDAN | PA | 19018 | 3801 |
| BEVERLY E KNOLL | 3522 W MORGAN AVE | | | | MILWAUKEE | WI | 53221 | 1018 |
| BEVERLY E NEALIS & | JOHN M NEALIS JT TEN | 6007 N SHERIDAN APT 37C | | | CHICAGO | IL | 60660 | 3011 |
| BEVERLY E SAMPLE | 1920 E 23RD ST | | | | MISSION | TX | 78574 | 7918 |
| BEVERLY E SAUNDERS | 53 GATE MANOR DRIVE | | | | ROCHESTER | NY | 14606 | 4801 |
| BEVERLY E SIMMONS | 7 BUNKER ST | | | | ROCKLAND | ME | 04841 | 3103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY E. SMITH | TOD ACCOUNT | 38912 CARR DR. | | | ZEPHYRHILLS | FL | 33540 | 1836 |
| BEVERLY ELAINE ZICK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | W 3634 CTY BB | | MARKESAN | WI | 53946 |
| BEVERLY ELLIOTT | 3214 LENS AVE | | | | NORFOLK | VA | 23509 |
| BEVERLY EVANS | CUST ELIJAH TORO | UTMA NY | 1444 CLINTON AVE S | | ROCHESTER | NY | 14620 | 2063 |
| BEVERLY F GERAK | 9 CREAMER DRIVE | | | | SAYREVILLE | NJ | 08872 | 1955 |
| BEVERLY F NEWCOMER TRUSTEE | BEVERLY NEWCOMER REV TRUST | U/A DATED 08/29/00 | 10716 STATE HWY P | | POTOSI | MO | 63664 | 8354 |
| BEVERLY F SCOTT | 1601 BIG TREE ROAD | UNIT 1203 | | | DAYTONA BEACH | FL | 32119 | 8645 |
| BEVERLY F WENDT | 13245 IOWA | | | | WARREN | MI | 48093 | 3140 |
| BEVERLY FARIA & | CARL A FARIA JT TEN | 43610 EUCLID DRIVE | | | FREMONT | CA | 94539 | 5975 |
| BEVERLY FARRELL | 890 W TREE DR | | | | COLLIERVILLE | TN | 38017 | 1325 |
| BEVERLY FEAZEL | 5565 NICHOLS RD | | | | MASON | MI | 48854 | 9521 |
| BEVERLY FELDBERG | ATTN ARNOLD COHEN | 8600 DELMAR BLVD APT 5C | | | SAINT LOUIS | MO | 63124 | 2204 |
| BEVERLY FENNESS | 18 STORM MIST PL | | | | THE WOODLANDS | TX | 77381 | 6646 |
| BEVERLY FLAHERTY | C/O BEVERLY MACKE | 31232 W CHELTON | | | BEVERLY HILLS | MI | 48025 | 5147 |
| BEVERLY FROST | PO BOX 162 | | | | SHEFFIELD | VT | 05866 | 0162 |
| BEVERLY G CRAWLEY | 9501 W BETHEL | | | | MUNCIE | IN | 47304 | 9022 |
| BEVERLY G DUNLAP | PO BOX 604 | | | | NEWBURY | OH | 44065 | 0604 |
| BEVERLY G HALL | 1504 LINCOLN WAY | UNIT 102 | | | MC LEAN | VA | 22102 | 5851 |
| BEVERLY G HENDERSON | 3879 CO RD 217 | | | | TRINITY | AL | 35673 | 3518 |
| BEVERLY G HENDERSON & | DONALD RAY HENDERSON JT TEN | 3879 CO RD 217 | | | TRINITY | AL | 35673 | 3518 |
| BEVERLY G MC CARLEY | 2124 LABERDEE RD | | | | ADRIAN | MI | 49221 | 9613 |
| BEVERLY G MORGAN | ALLEN M MORGAN | 3224 E BANTA RD | | | INDIANAPOLIS | IN | 46227 | 7604 |
| BEVERLY G MOTEN | 110 SUNSET RIDGE DRIVE | | | | NEWNAN | GA | 30263 | 7710 |
| BEVERLY G POSTLETHWAIT | PO BOX 1972 | | | | WARREN | OH | 44482 | 1972 |
| BEVERLY G RIGGIN | 38021 PLEASANT VALLEY ROAD | | | | WILLOUGHBY | OH | 44094 | 9439 |
| BEVERLY G TERWILLIGER & | DENNIS W TERWILLIGER JT TEN | 10406 DODGE RD | | | OTISVILLE | MI | 48463 | 9766 |
| BEVERLY G WEAVER T O D | 1053 BENSBROOKE DR | | | | WESLEY CHAPEL | FL | 33543 | 8146 |
| BEVERLY GABRIELLI | 2865 CESSNA WAY | | | | WELLINGTON | FL | 33414 |
| BEVERLY GAIL | & DOUGLAS N WILLIAMS RV TR | AGRT 10 12 94 BEVERLY GAIL & | DOUGLAS N WILLIAMS TTEES | 8037 RIVER RD. | COTTRELLVILLE | MI | 48039 |
| BEVERLY GARNER | 103 CELESTE DRIVE | | | | PEARCY | AR | 71964 |
| BEVERLY GENE TATE | CUST JABARI AMANI | TATE UGMA MI | 24251 PEMBROKE | | DETROIT | MI | 48219 | 1049 |
| BEVERLY GLENN BROWN | CHARLES SCHWAB & CO INC CUST | 3942 HONEYSUCKLE DR | | | EDGEWATER | MD | 21037 |
| BEVERLY GOLDEN | 22525 BIAK COURT | | | | TORRANCE | CA | 90505 | 2116 |
| BEVERLY GOLDFINE | CUST DAN WILLIAM GOLDFINE U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 9939 N 123RD ST | SCOTTSDALE | AZ | 85259 | 6026 |
| BEVERLY GOLDIE (IRA) | FCC AS CUSTODIAN | 5191 CROFTON AVE. | | | SOLON | OH | 44139 | 1289 |
| BEVERLY GORMAN | 1875 SE LANGDALE LN | | | | WAUKEE | IA | 50263 | 8637 |
| BEVERLY GRAPER | CHARLES GRAPER | 832 NW 57TH ST | | | GAINESVILLE | FL | 32605 | 6415 |
| BEVERLY GREEN TTEE | BEVERLY GREEN REVOCABLE TRUST U/A | DTD 01/13/1992 | 5 TIMBER TRAIL | | RYE | NY | 10580 |
| BEVERLY GULA BALLEW | 31 WEBBER PL | | | | GROSSE POINTE | MI | 48236 | 2628 |
| BEVERLY H DAVIES & | JAMES R DAVIES | TR BEVERLY H DAVIES REV TRUST | UA 02/20/98 | 241 LOTHROP STREET | BEVERLY | MA | 01915 | 3741 |
| BEVERLY H GEORGE | 45 YERBA BUENA AVE | | | | SAN FRANCISCO | CA | 94127 | 1543 |
| BEVERLY H INGALL | BEVERLY H INGALL REVOCABLE | 2091 CRESCENT DR | | | ALTADENA | CA | 91001 |
| BEVERLY H JONES JR & | LAURA A DITERS JT TEN | 1708 LINCOLN LN | | | ROME | NY | 13440 | 2457 |
| BEVERLY H LANOUE | 359 HITCHING POST DR | | | | MC KINNEY | TX | 75069 | 4191 |
| BEVERLY H LINDENLAUF | 1410 BLACK RIVER RD | | | | CAMDEN | SC | 29020 | 8969 |
| BEVERLY H MULLIGAN | 3495 RANKLIN DR | | | | CARLETON | MI | 48117 | 9366 |
| BEVERLY H RHODES | 346 REEF POINT CIRCLE | | | | WEBSTER | NY | 14580 | 1776 |
| BEVERLY HALL RAMIREZ | 2701 WESTHEIMER RD | UNIT 2F | | | HOUSTON | TX | 77098 | 1238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY HARRIS | PO BOX 811 | | | | TRENTON | NJ | 08605 0811 |
| BEVERLY HARRIS CUST | FOR JAMIE HARRIS | UNDER OR UNIFORM TRANSFERS | TO MINORS ACT | PO BOX 3353 | CENTRAL POINT | OR | 97502 0013 |
| BEVERLY HENRY | 803 HINES DR. | | | | CEDAR HILL | TX | 75104 |
| BEVERLY HOLLAR (IRA) | FCC AS CUSTODIAN | 8243 N STATE RD 1 | | | BRYANT | IN | 47326 8915 |
| BEVERLY HOLLIS | 19974 GALLAGHER | | | | DETROIT | MI | 48234 |
| BEVERLY HOLMES | 1713 29TH STREET | | | | ORLANDO | FL | 32805 |
| BEVERLY HONEYWILL | 216 STERLING AVE | | | | MASONTOWN | PA | 15461 1728 |
| BEVERLY HUARD | 11435 BEACONSFIELD RD | | | | WASHINGTON | MI | 48094 3002 |
| BEVERLY HULBERT | 830 DUNBAR ROAD | | | | WINDSOR | NY | 13865 1348 |
| BEVERLY I CRAWFORD | 2873 TALLMAN STREET | | | | SANBORN | NY | 14132 9205 |
| BEVERLY I GLASPIE | 2458 SE ELSTON STREET | | | | PORT SAINT LUCIE | FL | 34952 5567 |
| BEVERLY I LEWELLEN | 6607 BLUE HILLS ROAD | | | | HOUSTON | TX | 77069 2412 |
| BEVERLY I NEWELL & | RICHARD L NEWELL JT WROS | 705 NW 94TH ST | | | TOPEKA | KS | 66617 |
| BEVERLY I PAUL | CUST MICHAEL J PAUL UGMA MI | PO BX 185 | | | ATLANTA | MI | 49709 0185 |
| BEVERLY IANNUCCI & | ROBERT IANNUCCI JT TEN | 120 THUNDER LAKE RD | | | WILTON | CT | 06897 1335 |
| BEVERLY IRENE MCGRATH | 11900 BARRYKNOLL LANE | APT 7310 | | | HOUSTON | TX | 77024 4373 |
| BEVERLY IRWIN GRIMES | 2860 BELLASERA WAY | | | | MATTHEWS | NC | 28105 5909 |
| BEVERLY J ACHA | 2156 S RIVER RD | | | | SAGINAW | MI | 48609 5325 |
| BEVERLY J ADCOCK | 4650 WAUGH ROAD | | | | OWOSSO | MI | 48867 8713 |
| BEVERLY J ALLEN | ATTN BEVERLY J JOHNSON | 6321 SEAFORD DRIVE | | | HOLIDAY | FL | 34690 2409 |
| BEVERLY J ARMATYS | CHARLES SCHWAB & CO INC.CUST | 3312 N COVE CT | | | JOHNSBURG | IL | 60050 |
| **BEVERLY J BAKER** | **9058 TWIN OAKS CT** | | | | **FLUSHING** | **MI** | **48433 1188** |
| BEVERLY J BECKWITH | 5231 FLAGLER ST | | | | FLINT | MI | 48532 4139 |
| BEVERLY J BEEKMAN | 319 NOTCH LANE | | | | DELAND | FL | 32724 6257 |
| BEVERLY J BEHRNDT & | EDWARD J BEHRNDT JT TEN | 11778 WILLOW COVE DR | | | DOWLING | MI | 49050 8804 |
| BEVERLY J BELL & | CHRISTINE KIMMERLY JT TEN | 301 W THIRD ST | PO BOX 821 | | NORTHPORT | MI | 49670 0821 |
| BEVERLY J BESS | 1424 LAKESIDE DR | | | | JACKSBORO | TN | 37757 3041 |
| BEVERLY J BOGDALA IRA | FCC AS CUSTODIAN | 1601 ALEXANDER COURT | | | WAUKEGAN | IL | 60085 1908 |
| BEVERLY J BOOKER | 23356 PARK LANE DRIVE | | | | SOUTHFIELD | MI | 48033 |
| BEVERLY J BOVEE | 421 LINCOLN ST | | | | MORENCI | MI | 49256 1017 |
| BEVERLY J BRIGHT & | MICHAEL G MUMA JT TEN | 2635 BIRWOOD | | | GLADWIN | MI | 48624 |
| BEVERLY J BROWN | TR BEVERLY J BROWN REVOCABLE TRUST | UA 05/06/03 | 8446 APPLE BLOSSOM LANE | | FLUSHING | MI | 48433 1190 |
| BEVERLY J BRUNDAGE | 100 HICKORY ST | APTWEST 205 | | | GREENVILLE | NC | 27858 1674 |
| BEVERLY J CARR | 1901 SPRUCE LN | | | | YPSILANTI | MI | 48198 9508 |
| BEVERLY J CONNELL | 38 WESTVIEW COURT | | | | SAGINAW | MI | 48602 3331 |
| BEVERLY J CORNELIUS | 4683 SUNSET DR | | | | LOCKPORT | NY | 14094 1231 |
| BEVERLY J COVERLEY EX | EST CONRAD F DRAXLER | 13000 THOMAS CREEK RD | | | RENO | NV | 89511 |
| BEVERLY J COWLING | ATTN BEVERLY J LABBATE | 234 APPLEWOOD RD | KINGSVILLE ON  N9Y 3P3 | CANADA | | | |
| BEVERLY J COWLING | ATTN BEVERLY J LABBATE | 234 APPLEWOOD RD | KINGSVILLE ON  N9Y 3P3 | CANADA | | | |
| BEVERLY J CRUMMEL | 7726 N 41ST ST | | | | AUGUSTA | MI | 49012 9240 |
| BEVERLY J DAILEY | 15803 HARRIS RIDGE COURT | | | | CHESTERFIELD | MO | 63017 8725 |
| BEVERLY J DAILEY & | TIMOTHY R DAILEY JT TEN | KAREN S BELLE JT TEN | 15803 HARRIS RIDGE COURT | | CHESTERFIELD | MO | 63017 8725 |
| BEVERLY J DAVIES | TOD DTD 05/23/2006 | 245 IROQUOIS AVE | | | LANCASTER | NY | 14086 1311 |
| BEVERLY J DAVIS | ROBERT C DAVIS | 1813 CHARLESTON DR | | | GARLAND | TX | 75041 4942 |
| BEVERLY J DEMCHUK | ATTN BEVERLY DEMCHUK-BURKE | 1203 IROQUOIS | | | ANN ARBOR | MI | 48104 4633 |
| BEVERLY J DILL | 76 COUNTRY CLUB DR | | | | FLORIDA | NY | 10921 1500 |
| BEVERLY J DRAKE | 2109 SIBLEY DR | | | | KOKOMO | IN | 46902 4598 |
| BEVERLY J ERWIN & | BEN H ERWIN TEN COM | 4819 GEORGE | | | WICHITA FALLS | TX | 76302 4015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEVERLY J EWLES | 2025 KAPREE CT | | | WINTER HAVEN | FL | 33884 | 3143 |
| BEVERLY J FARRELL | C/O BEVERLY J FRISBIE | 4467 PEPPER CREEK WAY | | ANAHEIM HILLS | CA | 92807 | 3552 |
| BEVERLY J FISHER | 35391 VISTA MONTANA CT | | | CATHEDRAL CITY | CA | 92234 | 1600 |
| BEVERLY J FISLER & | ADOLF BUTCH FISLER | 6601 HAYTON SCHOOL RD | | CARBONDALE | IL | 62902 | |
| BEVERLY J FOX | 7622 EAGLE VALLEY PASS | | | INDIANAPOLIS | IN | 46214 | 1553 |
| BEVERLY J FREY | 7858 WEISENBERG CHURCH RD | | | NEW TRIPOLI | PA | 18066 | 2811 |
| BEVERLY J FURIAN | 424 8TH AVE | | | SEASIDE HEIGHTS | NJ | 08751 | 1314 |
| BEVERLY J GARNER & | PAUL E GARNER JT TEN | 19100 GENITO ROAD | | MOSELEY | VA | 23120 | 1024 |
| BEVERLY J GARRIS | TOD ACCT: A J REHBERGER | 1313 N MINNESOTA | SPACE #35 | BROWNSVILLE | TX | 78521 | 7146 |
| BEVERLY J GAVETTE & | CHARLES E GAVETTE JT TEN | 6816 BLUEGRASS | | CLARKSTON | MI | 48346 | 1401 |
| BEVERLY J GLAZIER | BOX 6 | | | WARSAW | OH | 43844 | 0006 |
| BEVERLY J GRAY | 333 SOUTH DIVISION | | | JANESVILLE | WI | 53545 | 3903 |
| BEVERLY J GRIFFIN & | MACKENZIE B LESTER JT TEN | PO BOX 346 | | TERRA CRIA | FL | 34250 | 0346 |
| BEVERLY J GRIFFIN & | SPENCER MCCLOSKEY JT TEN | 27 VIOLET LANE | | CABOT | AR | 72023 | 8759 |
| BEVERLY J GRIFFIN & | TRAVIS J MCCLOSKEY JT TEN | 27 VIOLET LANE | | CABOT | AR | 72023 | 8759 |
| BEVERLY J GRUICH | 29499 WESTFIELD | | | LIVONIA | MI | 48150 | 4041 |
| BEVERLY J HANNON | 172 JACKSON AVE | | | BRADFORD | PA | 16701 | 1316 |
| BEVERLY J HARDENBURG | TR BEVERLY J HARDENBURG REVOCABLE | LIVING TRUST UA 10/23/01 | 934 WADSWORTH DR | WATERFORD | MI | 48328 | 2053 |
| BEVERLY J HARRIS | 4463 S COUNTY ROAD 00 EW | TRLR 113 | | KOKOMO | IN | 46902 | 5159 |
| BEVERLY J HATHORN | 13405 MILO RD | | | GARFIELD | OH | 44125 | 5254 |
| BEVERLY J HAWS | 10211 OXFORDSHIRE ROAD | | | GREAT FALLS | VA | 22066 | |
| BEVERLY J HEFT TR | UA 02/06/1998 | BEVERLY J HEFT TRUST | 22641 GLENMOOR HEIGHTS | FARMINGTN HLS | MI | 48336 | |
| BEVERLY J HEFT TTEE | BEVERLY J HEFT TRUST | U/A/D 02/06/1998 | 22641 GLENMOOR HTS | FARMNGTN HILL | MI | 48336 | 3525 |
| BEVERLY J HEMMETER & | ALFRED D HEMMETER JT TEN | 6855 BRANDYWINE RD | | PARMA HEIGHTS | OH | 44130 | 4607 |
| BEVERLY J HEPLER | 125 WEILER ROAD | | | WARREN | PA | 16365 | |
| BEVERLY J HESSLER | 12558 SEVEN MILE RD | | | BELDING | MI | 48809 | 9632 |
| BEVERLY J HILGENDORF | 830 OAK ST #150 | | | MARINE CITY | MI | 48039 | 2231 |
| BEVERLY J HILL | 23753 MEDINA | | | CLINTON TWP | MI | 48035 | 1927 |
| BEVERLY J HILLER TTEE | DAVID W HILLER IRREV TRUST | UA DTD 12/03/03 | 815 MOHAWK DRIVE | FLORENCE | SC | 29501 | 5702 |
| BEVERLY J HONEYCUTT | S-1817 LINDA LANE | | | SPOKANE | WA | 99206 | 5787 |
| BEVERLY J HORNBECK | 865 CRYSTAL LN | | | MARYSVILLE | MI | 48040 | 1569 |
| BEVERLY J HUNT | 6415 N DENVER AVE | | | PORTLAND | OR | 97217 | 4920 |
| BEVERLY J JAMES | 6295 NEWCASTLE AVENUE | | | GOLETA | CA | 93117 | 2032 |
| BEVERLY J JOHNSON | 28437 FRANKLIN RD | APT 353 | | SOUTHFIELD | MI | 48034 | 1625 |
| BEVERLY J JOHNSON | 4071 BRUMBAUGH BLVD | | | DAYTON | OH | 45416 | 1610 |
| BEVERLY J JORDAN | 1423 E HILLSBORO BLVD | UNIT # 418 | | DEERFIELD BEACH | FL | 33441 | 4218 |
| BEVERLY J JUVE | 212 APACHE DR | | | JANESVILLE | WI | 53545 | 4302 |
| BEVERLY J KELLY | 776 W RIVER DR | | | COMMERCE TWP | MI | 48382 | 5019 |
| BEVERLY J KING-HALL | 9221 UPHAM WAY | | | WESTMINISTER | CO | 80021 | 5606 |
| BEVERLY J KOEHLER | GILBERT W KOEHLER & BEVERLY J | 1269 E MANHATTON DR | | TEMPE | AZ | 85282 | |
| BEVERLY J LEE | CHARLES SCHWAB & CO INC CUST | 7762 CAIRNGROVE LN | | GLENDORA | CA | 91741 | |
| BEVERLY J LOHMANN | TR BEVERLY J LOHMANN TRUST | UA 05/16/05 | 37557 ANDREW DR | STERLING HEIGHTS | MI | 48312 | 1819 |
| BEVERLY J LOOK | 4302 WESTERN ROAD #36 | | | FLINT | MI | 48507 | |
| BEVERLY J LUKASAVITZ | 7323 LANEWOOD DR | | | DAVISON | MI | 48423 | 9339 |
| BEVERLY J MAITLAND | 4876 ARBELA RD | | | MILLINGTON | MI | 48746 | 9320 |
| BEVERLY J MANN | 12313 SW 9TH ST | | | YUKON | OK | 73099 | 7150 |
| BEVERLY J MANSFIELD | 2216 CORAL SEA DRIVE | | | YOUNGSTOWN | OH | 44511 | 2230 |
| BEVERLY J MANSFIELD & | RICHARD L MANSFIELD JT TEN | 2216 CORAL SEA DRIVE | | YOUNGSTOWN | OH | 44511 | 2230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BEVERLY J MARSHALL | 150 KUHN RD | | | | ROCHESTER | NY | 14612 | 1447 |
| BEVERLY J MCABEE | 21 MAIN STREET EAST | | | | WARTRACE | TN | 37183 | 2161 |
| BEVERLY J MCCARTHY | TR MCCARTHY FAMILY LIV TRUST | UA 05/12/92 | 24600 MOUNTAIN AVE 23 | | HEMET | CA | 92544 | |
| BEVERLY J MCDERMOTT | 1103 EVANS ST | | | | OSHKOSH | WI | 54901 | 3968 |
| BEVERLY J MCINTIRE | 4207 MONMOUTH COURT | | | | FORT COLLINS | CO | 80525 | 3337 |
| BEVERLY J MEEKS | 14905 SW DIVISION ST | | | | SHERWOOD | OR | 97140 | 8387 |
| BEVERLY J MEYER | 10277 1ST ST | | | | PLAINVIEW | AR | 72857 | 8903 |
| BEVERLY J MICHALAK SEP-IRA | FCC AS CUST U/A DTD 4/25/02 | 1585 HUNSECKER ROAD | | | BIRD IN HAND | PA | 17505 | 9607 |
| BEVERLY J MIELKE | 20706 ELIZABETH ST | | | | ST CLAIR SHORES | MI | 48080 | 3763 |
| BEVERLY J MINTER | PO BOX 13364 | | | | TUCSON | AZ | 85732 | 3364 |
| BEVERLY J MOHRMAN | TR BEVERLY J MOHRMAN TRUST | UA 2/3/00 | 320 SAILOR RD | | MONTGOMERY CITY | MO | 63361 | 4718 |
| BEVERLY J MORAN | 11222 LONG LAKE | | | | SPARTA | MI | 49345 | 8411 |
| BEVERLY J MOUNTANOS | TR BEVERLY J MOUNTANOS 2002 REV | TRUST | UA 06/27/02 | 5440 CORBETT CIRCLE | SANTA ROSA | CA | 95403 | 8057 |
| BEVERLY J NELSON & | CLIFFORD S NELSON JT TEN | 5 ASPEN TREE LANE | | | IRVINE | CA | 92612 | |
| BEVERLY J NEWCOMER | 208 EMERALD DR | | | | CHARLOTTE | MI | 48813 | 9015 |
| BEVERLY J NEWELL | 118 ANDRESS | | | | CHESANING | MI | 48616 | 1619 |
| BEVERLY J NOFFSINGER | 3013 WISCONSIN DR | | | | SEBRING | FL | 33870 | 5115 |
| BEVERLY J NOFFSINGER | 3013 WISCONSIN DR | | | | SEBRING | FL | 33870 | 5115 |
| BEVERLY J NOVAK | 2005 RODD ST | | | | MIDLAND | MI | 48640 | 5465 |
| BEVERLY J NOYCE | 100 PALM BAY BLVD | | | | PANAMA CITY | FL | 32408 | 5203 |
| BEVERLY J OLIVER TTEE | BEVERLY J OLIVER TRUST | U/A DTD 6-25-91 | 532 GREENWOOD | | DUNDEE | IL | 60118 | 1012 |
| BEVERLY J PATE | 223 FARMWOOD DR | | | | STATESVILLE | NC | 28625 | 8570 |
| BEVERLY J PETERS | 5803 PESHEWA COURT | | | | KOKOMO | IN | 46902 | 5543 |
| BEVERLY J PHENIX | 511 CLARENCE STREET | | | | MOUNTAIN VIEW | AR | 72560 | 8441 |
| BEVERLY J PHILLIPS | 2731 PINE LAKES DR W | | | | LAPEER | MI | 48446 | 4508 |
| BEVERLY J PIERCE | 1909 BILLY BARTON CIR | | | | REISTERSTOWN | MD | 21136 | |
| BEVERLY J POLLARD | 1414 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484 | 4457 |
| BEVERLY J POLSINELLI & | DAVID A POLSINELLI JT TEN | 16230 S 24TH STREET | | | VICKSBURG | MI | 49097 | |
| BEVERLY J POST | TR DELMAR L HOLIDAY TRUST | UA 12/21/01 | 306 WIMPOLE DR | | ROCHESTER HILLS | MI | 48309 | 2150 |
| BEVERLY J POWELL | WASHINGTON WOODS | 821 S CAMBRIDGE | APT 272 | | MIDLAND | MI | 48642 | 4699 |
| BEVERLY J PURDY C/F | DUSTIN L WILLIAMS | UNDER AZ UTMA | 2222 W ESCONDIDO CANYON DR | | GREEN VALLEY | AZ | 85622 | |
| BEVERLY J QUESADA | 10282 N US 301 | | | | OXFORD | FL | 34484 | 3724 |
| BEVERLY J RAPPLEYEA | 134 N EDWARD ST | | | | SAYREVILLE | NJ | 08872 | 1151 |
| BEVERLY J REESE | 260 ESSEX PL | | | | ELLENWOOD | GA | 30294 | 4106 |
| BEVERLY J REILLY & | DAVID B REILLY | 1004 PRESCOTT LANE | | | EASLEY | SC | 29642 | |
| BEVERLY J RICHARDS | 811 SW HAMMOCK HILL CIRCLE | | | | LAKE CITY | FL | 32024 | 5554 |
| BEVERLY J RIVETTE | CLARENCE D RIVETTE | 820 DORO LN | | | SAGINAW | MI | 48604 | 1111 |
| BEVERLY J RUE | 192 BLUE ROUND RD | | | | GEORGIANA | AL | 36033 | |
| BEVERLY J SAUL | 11389 RICHFIELD RD | | | | DAVISON | MI | 48423 | 8517 |
| BEVERLY J SCHADEL | 27002 NATURE VIEW ST | | | | LEESBURG | FL | 34748 | |
| BEVERLY J SCHLOTTMAN | 782 ELM ST | | | | GRANGEVILLE | ID | 83530 | 2347 |
| BEVERLY J SCHNEPP | 9113 DEL-RIO DRIVE | | | | GRAND BLANC | MI | 48439 | 8384 |
| BEVERLY J SHAW | 4996 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346 | 4466 |
| BEVERLY J SIMMONS | 8247 CAPE DR | | | | INDIANAPOLIS | IN | 46256 | 4356 |
| BEVERLY J SIZER & | GLEE M MONCHAMP JT TEN | 132 MAPLE RIDGE DR | | | DELANO | MN | 55328 | |
| BEVERLY J SIZER & | GLEE M MONCHAMP JT TEN | 132 MAPLE RIDGE DR | | | DELANO | MN | 55328 | |
| BEVERLY J SLYE | 8351 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383 | |
| BEVERLY J SOPKO TOD | DIANE L POWELL | 3449 BRIARWOOD LANE | | | YOUNGSTOWN | OH | 44511 | 2508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY J SOPKO TOD | SUE A LEES | 3449 BRIARWOOD LANE | | | YOUNGSTOWN | OH | 44511 | 2508 |
| BEVERLY J SPEARS | 2902 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241 | 5977 |
| BEVERLY J SPOON | 2105 S 300W | | | | KOKOMO | IN | 46902 | 4672 |
| BEVERLY J STAHLMAN | CUST KELLY W STAHLMAN UGMA AZ | 250 COUNTRY CLUB DR | | | BULLHEAD CITY | AZ | 86442 | |
| BEVERLY J STEFFEL & | CARISSA J MONTOYA JT TEN | 421 HAMMOND ST | APT 104 | | WESTERNPORT | MD | 21562 | 1223 |
| BEVERLY J STILES & | HARVEY STILES JT TEN | 2305 E MAPLE RD | | | BURTON | MI | 48529 | 2153 |
| BEVERLY J STINGLEY | 6501 N ELMWOOD CT | | | | KANSAS CITY | MO | 64119 | 1043 |
| BEVERLY J STOCKWELL | 2110 CASSINO CT | | | | PUNTA GORDA | FL | 33950 | 6304 |
| BEVERLY J STRATTON & | LARRY J STRATTON JT TEN | 1655 HUNT ROAD | | | MAYVILLE | MI | 48744 | 9675 |
| BEVERLY J SUITER | 1112 BURBANK AVE #309 | | | | JANESVILLE | WI | 53546 | 6146 |
| BEVERLY J SYPHERS | 5670 SUGAR PINE DR | | | | YORBA LINDA | CA | 92886 | 5179 |
| BEVERLY J TAIPALE & | JOHN E TAIPALE JT TEN | 501 6TH ST | | | FAIRPORT HARBOR | OH | 44077 | 5654 |
| BEVERLY J THORPE | 405 TIPTON SR | PO BOX 194 | | | SALIX | IA | 51052 | 0194 |
| BEVERLY J TINSMAN & | CHARLES F TINSMAN JT TEN | 16073 WROTHAM CT | | | CLINTON TWP | MI | 48038 | 4092 |
| BEVERLY J TORUK | 118 MEADOW POND LN | | | | MOORESVILLE | NC | 28117 | 4347 |
| BEVERLY J VANHORN | 102 LEWIS STREET | | | | LOCKPORT | NY | 14094 | 4614 |
| BEVERLY J WATSON | 2678 PINEHURST DR | | | | GRAPEVINE | TX | 76051 | 2422 |
| BEVERLY J WATSON | 3737 OVERBROOK LN | | | | HOUSTON | TX | 77027 | 4035 |
| BEVERLY J WEHR | 10768 MEADOW TRAIL | | | | STRONGSVILLE | OH | 44136 | 2162 |
| BEVERLY J WILKE AND | HARRIS H WILKE JTWROS | PO BOX 297 | | | WALES | WI | 53183 | 0297 |
| BEVERLY J WILLIAMS | 34501 BEACONSFIELD | | | | CLINTON TWP | MI | 48035 | 3308 |
| BEVERLY J WILLIAMS | PO BOX 16903 | | | | KANSAS CITY | MO | 64133 | 1003 |
| BEVERLY J WILSON | 48483 CARMINE CT | | | | CHESTERFIELD | MI | 48051 | 2901 |
| BEVERLY J WINTERSTEIN | 129 E MAINE RD | | | | JOHNSON CITY | NY | 13790 | 4807 |
| BEVERLY J WOJTASZCZYK | 6175 WAGNER RD | | | | SPRINGVILLE | NY | 14141 | 9687 |
| BEVERLY J WOOD | 3900 HAZELWOOD AVENUE SW | | | | WYOMING | MI | 49509 | 3632 |
| BEVERLY J WOOD | G3064 MILLER RD | APT 401 | | | FLINT | MI | 48507 | 1340 |
| BEVERLY J WORLEY | CGM IRA CUSTODIAN | 7584 LASORDSVILLE | WEST CHESTER ROAD | | WEST CHESTER | OH | 45069 | 1235 |
| BEVERLY J ZAPFFE | CGM IRA CUSTODIAN | 130 S. DODSON ROAD | | | TYGH VALLEY | OR | 97063 | 9737 |
| BEVERLY J ZIMNI | 31351 PAGLES DRIVE | | | | WARREN | MI | 48092 | 1728 |
| BEVERLY J. HODSON TRUSTE | BEVERLY J. HODSON TRUST | UAD 09/18/2007 | 1406 E LINDEN DR | APT. 310 | MT. PLEASANT | IA | 52641 | 1892 |
| BEVERLY J. ILER ROTH IRA | FCC AS CUSTODIAN | 6765 CALUSA AVENUE | | | COCOA | FL | 32927 | 8374 |
| BEVERLY J. LLOYD TTEE | MARILYN K. TOURTELOTTE TTEE | EDITH M REICHERT TRUST 9/11/95 | 10 APPLETREE LANE | | LIVERPOOL | NY | 13090 | 2302 |
| BEVERLY J. RIBAUDO TTEE | FBO BEVERLY RIBAUDO LIVING TRU | U/A/D 01-17-2008 | 45796 HILLSBORO DRIVE | | MACOMB | MI | 48044 | 3568 |
| BEVERLY JANE | 2597 239TH ST SW | | | | BRIER | WA | 98036 | 8478 |
| BEVERLY JANE BROCK | C/O CLIFTON H BROCK | 3151-203 HEMLOCK FOREST CIRCLE | | | RALEIGH | NC | 27612 | 2320 |
| BEVERLY JANE COOPER | 404 N ROAD 39 | | | | PASCO | WA | 99301 | 3160 |
| BEVERLY JANE HAYER HARRIS | 4812 WEST 66TH ST | | | | MINNEAPOLIS | MN | 55435 | 1508 |
| BEVERLY JANE HEINEMAN | 404 N ROAD 39 | | | | PASCO | WA | 99301 | 3160 |
| BEVERLY JANE JOHNSON | 17346 FOX | | | | REDFORD | MI | 48240 | 2308 |
| BEVERLY JANE SOCHA WILKE | PO BOX 297 | | | | WALES | WI | 53183 | 0297 |
| BEVERLY JEAN ASH | 6603 E M71 | | | | DURAND | MI | 48429 | 9767 |
| BEVERLY JEAN BRADLEY | 1703 SULLY CRT | | | | STEPHENVILLE | TX | 76401 | |
| BEVERLY JEAN CHILD | BEVERLY J GRANT TRUST | 14759 MORNINGFIELD DR | | | CHINO HILLS | CA | 91709 | |
| BEVERLY JEAN CHILD | CHARLES SCHWAB & CO INC CUST | 14759 MORNINGFIELD DR | | | CHINO HILLS | CA | 91709 | |
| BEVERLY JEAN COON & | STEPHEN K COON DOUGLAS M COON JT | TEN | 5923 ROLFE RD | | LANSING | MI | 48911 | 4931 |
| BEVERLY JEAN DANKS TTEE | THE BEVERLY JEAN DANKS REV | TRUST OF 1995 | 7932 BLACK TERN DR | | PORT ST LUCIE | FL | 34952 | 3188 |
| BEVERLY JEAN DOLES | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 11633 BUFORD ST | | CERRITOS | CA | 90701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY JEAN HOPKINS | 19041 GERONIMO CT | | | | MT CLEMENS | MI | 48036 | 2118 |
| BEVERLY JEAN LAHEY | 17823 E BERRY AVE | | | | AURORA | CO | 80015 | 2601 |
| BEVERLY JEAN PEEK & | MICHAEL ROSS PEEK | 13718 BESKEEN RD | | | HERALD | CA | 95638 | |
| BEVERLY JEAN ROBERTSON & | BONNIE L ROCHE & | JANET L ZEIDLER JT TEN | 340 CHESTERFIELD RD | | BLOOMFIELD | MI | 48304 | |
| BEVERLY JEAN SEALEY | 1217 OAKLEIGH NW | | | | GRAND RAPIDS | MI | 49504 | 2547 |
| BEVERLY JEAN WAGLE | P O BOX 204 | | | | WEDGEFIELD | SC | 29168 | |
| BEVERLY JESBERGER | 81 MINE HILL RD | | | | CORNWALL | NY | 12518 | 1807 |
| BEVERLY JOAN COPPERSMITH | 4909 SHORELINE BLVD | | | | WATERFORD | MI | 48329 | |
| BEVERLY JOHNSON & | RAASHID H JOHNSON | PO BOX 7454 | | | NEWCOMB | NM | 87455 | |
| BEVERLY JONES | 902 W. BROWARD STREET | | | | LANTANA | FL | 33462 | |
| BEVERLY JUNE MARSH | 18 GENEVA COURT | | | | NAPA | CA | 94558 | 3229 |
| BEVERLY K BENNETT | TOD FRANK L BENNETT | SUBJECT TO STA TOD RULES | 3530 SUSAN CIR | | YOUNGSTOWN | OH | 44511 | 2038 |
| BEVERLY K CHANDLER IRA | FCC AS CUSTODIAN | U/A DTD 06/02/88 | 273 CLAY RD | | SPENCER | WV | 25276 | 6906 |
| BEVERLY K CLAYBOURNE | 231 E MERRIN ST | PO BOX 455 | | | PAYNE | OH | 45880 | 0455 |
| BEVERLY K COLLINS C/F | JOSHUA T. COLLINS | UNDER THE GA UNIF TRSF | TO MINORS ACT | 556 S STEPHENS ST | BOSTON | GA | 31626 | 3670 |
| BEVERLY K CROOKS | 3933 E BURNSIDE | | | | PORTLAND | OR | 97214 | 2021 |
| BEVERLY K DIJOSEPH | 343 E 74TH ST | APT 1D | | | NEW YORK | NY | 10021 | 3777 |
| BEVERLY K FELDMAN | 8901 TWIN BRIDGES RD. | | | | ALVATON | KY | 42122 | 9533 |
| BEVERLY K HENDRICKS | 32 HARRIS DR N | | | | ST PETERS | MO | 63376 | 3523 |
| BEVERLY K HUGGHINS | 7170 SANTA FE | | | | HOUSTON | TX | 77061 | 2622 |
| BEVERLY K IN & | HENRY S H IN | BEVERLY K IN RV LVG TR | 1642 KEWALO #406 | | HONOLULU | HI | 96822 | |
| BEVERLY K KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606 | 3999 |
| BEVERLY K LIDHOLM | 3371 W MENLO AV | | | | FRESNO | CA | 93711 | 0917 |
| BEVERLY K MANNERS | 20636 LOCKWOOD ST | | | | TAYLOR | MI | 48180 | 2976 |
| BEVERLY K ONUSKANICH & | JOSEPH A ONUSKANICH JT TEN | 51 E ADAMSDALE RD | | | SCHUYLKILL HAVEN | PA | 17972 | 8623 |
| BEVERLY K RENCH ROTH IRA | FCC AS CUSTODIAN | 601 OTTERBEIN AVE | | | DAYTON | OH | 45406 | 4507 |
| BEVERLY K SHELINE | 621 S LOCKE ST | | | | KOKOMO | IN | 46901 | 5520 |
| BEVERLY K STEWART & | JAMES R STEWART JT TEN | 6583 S COUNTY ROAD 400 E | | | CLAYTON | IN | 46118 | 9441 |
| BEVERLY K WILSON | 5398 NASSER STREET | | | | FLINT | MI | 48505 | 1065 |
| BEVERLY KATZ IRA | FCC AS CUSTODIAN | 272 CORBIN PL | | | BROOKLYN | NY | 11235 | 4949 |
| BEVERLY KENYON HAASE OR | MARILYN K. TOURTELOTTE TTEES | ELWIN D.&EVELYN KENYON TR. | U/A/D 09/11/95 | 10 APPLETREE LANE | LIVERPOOL | NY | 13090 | 2302 |
| BEVERLY KLIMKAUSKY | CUST JULIA MCALEE | UTMA MD | 1816 BRADDOCK DR | | CROFTON | MD | 21114 | 3256 |
| BEVERLY KLIMKAUSKY | CUST LAUREN MCALEE | UTMA MD | 1364 MERIDIAN PL NW | | WASHINGTON | DC | 20010 | |
| BEVERLY KNESHTEL | 788 LEE ROAD 14 | | | | OPELIKA | AL | 36804 | |
| BEVERLY KREBS | CUST BRANDON R KREBS A MINOR | UNDER THE LAWS OF GEORGIA | 3476 VILLAGE GLEN CT | | SNELLVILLE | GA | 30039 | 4657 |
| BEVERLY KURTZ | 4840 WOODLEY AVE | | | | ENCINO | CA | 91436 | 1407 |
| BEVERLY KUTER | 14838 ST LOUIS AVE | | | | MIDLOTHIAN | IL | 60445 | 3608 |
| BEVERLY KUZORA | 20 FRIAR WAY | | | | WAYNE | NJ | 07470 | |
| BEVERLY L ADAMS | 4704 BELL TOWER CT | | | | GREENSBORO | NC | 27406 | 8956 |
| BEVERLY L ADAMS | 4704 BELLTOWER CT | | | | GREENSBORO | NC | 27406 | 8956 |
| BEVERLY L APPS & | RICHARD L APPS JT TEN | 8929 RIVERSIDE DR | | | ST LOUIS | MI | 48880 | 9404 |
| BEVERLY L BARNES | 18075 GREENLAWN | | | | DETROIT | MI | 48221 | 2540 |
| BEVERLY L COLBRUNN | 856 WARNER RD | | | | BROOKFIELD | OH | 44403 | 9794 |
| BEVERLY L CORY | 17192 US HIGHWAY 27 | | | | MOORE HAVEN | FL | 33471 | 5533 |
| BEVERLY L EDWARDS & | MYLES T EDWARDS JT TEN | 700 S OGDEN ST | | | DENVER | CO | 80209 | 4422 |
| BEVERLY L GLASS | 24 NORTH COLONIAL DR | | | | GILBERT | AZ | 85234 | 5919 |
| BEVERLY L GOEBEL | 120 SUNRISE CANYON RD | | | | WIMBERLEY | TX | 78676 | 6043 |
| BEVERLY L GRAHAM | 2110 N W MARKEN ST | | | | BEND | OR | 97701 | 8634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEVERLY L HAMMON | 1288 DEER CREEK TRL | | | GRAND BLANC | MI | 48439 | 9264 |
| BEVERLY L LAMBERT | 21 RUSSELL ST | | | SAN FRANCISCO | CA | 94109 | 1915 |
| BEVERLY L LAUB | 7303 CINCINNATI DAYTON RD | | | WEST CHESTER | OH | 45069 | 1545 |
| BEVERLY L LICHTERMAN TTEE | BEVERLY L LICHTERMAN TRUST U/A | DTD 02/09/1995 | 8220 MADISON AVENUE | KANSAS CITY | MO | 64114 | 2234 |
| BEVERLY L MEYER & | STACIE L VILLARREAL JT TEN | 8676 M186 | | FIFE LAKE | MI | 49633 | 9735 |
| BEVERLY L MINALDI | CGM IRA CUSTODIAN | 2912 MEMPHIS | | NEDERLAND | TX | 77627 | 6734 |
| BEVERLY L MITCHELL | 203 LAKERIDGE RD | | | FORT WORTH | TX | 76108 | |
| BEVERLY L MOORE | 10314 W 61ST ST | | | SHAWNEE | KS | 66203 | 3010 |
| BEVERLY L NASH | 16508 SIENNA CIR | | | CLINTON TWP | MI | 48038 | 7323 |
| BEVERLY L PERRIN | TR BEVERLY PERRIN REVOCABLE TRUST | UA 05/21/04 | 19129 SPRING DRIVE | SONOMA | CA | 95476 | 6025 |
| BEVERLY L PHIPPS | TR BEVERLY L PHIPPS MARITAL TRUST | UA 2/9/94 | 1950 WEST PEARCE BLVD | WENTZVILLE | MO | 63385 | 3328 |
| BEVERLY L RICE | 4830 N LESLEY AVE | | | INDIANAPOLIS | IN | 46226 | 2212 |
| BEVERLY L ROBERTS | 1809 NW 143RD ST | | | GAINESVILLE | FL | 32606 | 5233 |
| BEVERLY L ROBINSON & | JOHN B ROBINSON JT TEN | 9 ROSELLE AVENUE | | WILMINGTON | DE | 19805 | 2278 |
| BEVERLY L ROHDE | APT 338 | W175N7853 WILDWOOD DRIVE | | MENOMONEE FLS | WI | 53051 | 4142 |
| BEVERLY L ROHDE-BERTHER | W175 N7853 WILDWOOD DR | APT 338 | | MENOMONEE FALLS | WI | 53051 | 4142 |
| BEVERLY L SALTER | 125 WINDING BROOK | | | WALLED LAKE | MI | 48390 | 3965 |
| BEVERLY L SCHWARTZ | 50 LEGEND RD | | | BENBROOK | TX | 76132 | 1036 |
| BEVERLY L SIMMONS | 13928 MILLERS MILL RD | | | CONSTANTINE | MI | 49042 | 9686 |
| BEVERLY L TRANTER | 519 CURRYER ROAD | | | MIDDLETOWN | OH | 45042 | 3733 |
| BEVERLY L TUBERGEN | 7075 KELLY LEE DR SW | | | BRYON CENTER | MI | 49315 | 8578 |
| BEVERLY L WAGNER | CUST JUSTIN PATRICK YOUNGER UGMA | MD | 1918 HIGH POINT RD | FOREST HILL | MD | 21050 | 2202 |
| BEVERLY L WEBB | 31 SENEY DR | | | BERNARDSVILLE | NJ | 07924 | 1816 |
| BEVERLY L WHITE | 15885 TRACEY | | | DETROIT | MI | 48227 | 3347 |
| BEVERLY LABUDA | 46579 PALOMINO CT | | | MACOMB TWP | MI | 48044 | 5436 |
| BEVERLY LASKIN | CUST JASON LAWRENCE LASKIN | UGMA NY | 257 MERCURY STREET | EAST MEADOW | NY | 11554 | 1222 |
| BEVERLY LAWLEY | 19271 EASTERN VALLEY ROAD | | | WOODSTOCKTON | AL | 35188 | 3426 |
| BEVERLY LAWN | 3 HAWK DRIVE | | | HUNTINGTON | NY | 11743 | 9750 |
| BEVERLY LEONE BELL | 265 THE WILD WOOD WAY | | | WALHALLA | SC | 29691 | 5019 |
| BEVERLY LITTON | 1433 CEDAR POST #5 | | | HOUSTON | TX | 77055 | |
| BEVERLY LOEFFERS | PO BOX 56 | | | RAVENSDALE | WA | 98051 | 0056 |
| BEVERLY LOISELL | BEVERLY L LOISELL REVOC TST | 1441 HICKORY HOLLOW DR | | FLINT | MI | 48532 | |
| BEVERLY LOUISE ADAMS | 36479 ALICANTE DR | | | FREMONT | CA | 94536 | 4719 |
| BEVERLY LYFORD MILKMAN | THE BEVERLY L MILKMAN | 715 VIA AIROSA | | SANTA BARBARA | CA | 93110 | |
| BEVERLY LYNN PAUL | 38999 ARBOR CT | | | GRAFTON | OH | 44044 | 1062 |
| BEVERLY LYNN TIMERDING | 3905 S 223RD CIRCLE | | | ELKHORN | NE | 68022 | 2413 |
| BEVERLY M AURES | 242 ELMSFORD DR | | | WEST SENECA | NY | 14224 | 3344 |
| BEVERLY M BEASLEY & | ROBIN E BEASLEY JT TEN | 1922 E SOUTHBRIDGE WY | | SANDY | UT | 84093 | 2550 |
| BEVERLY M BLACKSTOCK | 232 OLD HILL CITY ROAD | | | MAYSVILLE | KY | 41056 | 9063 |
| BEVERLY M BURKE | ATTN BEVERLY M FLAHERTY | 91 OLDE WOOD ROAD | | GLASTONBURY | CT | 06033 | 4157 |
| BEVERLY M CAMPBELL & | GORDON A CAMPBELL | TR CAMPBELL FAMILY TRUST | UA 01/03/92 | 619 HIGH POINT DR | VENTURA | CA | 93003 | 1411 |
| BEVERLY M CRAY | 12400 SCHOOL HOUSE ST | | | RALEIGH | NC | 27614 | |
| BEVERLY M DE MARSH | 512 ROANOKE DR | | | BLOOMFIELD | MI | 48301 | 3337 |
| BEVERLY M HAWKINS | 18000 CLIFFSIDE DR | | | STRONGSVILLE | OH | 44136 | 4254 |
| BEVERLY M JENKINS | 834 PENNINGTON AVE | | | TRENTON | NJ | 08618 | 2912 |
| BEVERLY M JOHNSON | CUST DEBRA MARIE JOHNSON | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1139 MURCHISON DR | MILLBRAE | CA | 94030 | |
| BEVERLY M JOHNSON | CUST MARYANN JOHNSON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 400 BARBARA WAY | HILLSBOROUGH | CA | 94010 | 6702 |
| BEVERLY M KARAKULA | 14500 PROSPECT STREET | #211 | | DEARBORN | MI | 48126 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY M KARAKULA & | HELEN KARAKULA JT TEN | 14500 PROSPECT #211 | | | DEARBORN | MI | 48126 3452 |
| BEVERLY M KATZ | CUST MARY E KATZ UTMA MI | 37560 LANCASTER ST | | | LIVONIA | MI | 48154 1562 |
| BEVERLY M KOLTER | 8522 CHELTENHAM CIR | | | | LOUISVILLE | KY | 40222 5364 |
| BEVERLY M LOTZ | TR MARK A LOTZ TRUST | UA 05/31/95 | 8824 DECIMA DR | | CINCINNATI | OH | 45242 8030 |
| BEVERLY M MARTELLO | 5510 SW LOOP 410 | | | | SAN ANTONIO | TX | 78227 4608 |
| BEVERLY M MASON | 133 79TH ST | | | | NIAGARA FALLS | NY | 14304 4201 |
| BEVERLY M MCCARTER & | JON W MCCARTER | 2569 DARLINGTON RD | | | BEAVER FALLS | PA | 15010 |
| BEVERLY M MINTER | 6149 RUTLEDGE HILL ROAD | | | | COLUMBIA | SC | 29206 |
| BEVERLY M NOVAK TOD | WENDY E BETERAKOS | SUBJECT TO STA TOD RULES | 1078 EUGENE | | VASSAR | MI | 48768 |
| BEVERLY M NOVAK TOD | WENDY E BUTERAKOS | SUBJECT TO STA TOD RULES | 1078 EUGENE ST | | VASSAR | MI | 48768 |
| BEVERLY M O'MEARA | 3705 FOXFORD CIR | | | | TALLAHASSEE | FL | 32309 |
| BEVERLY M PENDER | 3337 WEBSTER AVE | | | | KANSAS CITY | KS | 66104 4068 |
| BEVERLY M PETRINA | 833 OAK FORREST DRIVE | | | | THE VILLAGES | FL | 32162 7452 |
| BEVERLY M RICE | 1905 DIXIE DRIVE | | | | WAUKESHA | WI | 53189 7331 |
| BEVERLY M RICHER | 5667 BELLEWOOD CT SE | | | | KENTWOOD | MI | 49548 5979 |
| BEVERLY M SCHIFFER | CHARLES SCHWAB & CO INC.CUST | 4927 N OCONTO AVE | | | HARWOOD HEIGHTS | IL | 60706 |
| BEVERLY M SHEIL EX | UW ELIZABETH MORELAND | 18 HIGHLAND AVE | | | PORTLAND | CT | 06480 1508 |
| BEVERLY M SMITH | 2820 MIDDLEBURY | | | | BLOOMFIELD TWP | MI | 48301 4168 |
| BEVERLY M STEELE | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS | MO | 63367 2576 |
| BEVERLY M VESELSKY | 12416 S LINDEN RD | | | | LINDEN | MI | 48451 9455 |
| BEVERLY M WEAVER & | DAVID L WEAVER JT TEN | 1096 WEST SCHUMACHER | | | FLINT | MI | 48507 3618 |
| BEVERLY MAHEPATH WINT | CLYDE WINT JT TEN | 17222 133RD AVE APT 11A | | | JAMAICA | NY | 11434 3911 |
| BEVERLY MARCIA HADDAD | HADDAD FAMILY 2005 REVOCABLE | 2159 LINDALE AVENUE | | | SIMI VALLEY | CA | 93065 |
| BEVERLY MARIE BROWN | BEVERLY MARIE BROWN TRUST | 1004 MOCKINGBIRD LANE | | | CARTERVILLE | IL | 62918 |
| BEVERLY MARIE MCKENNA | 226 W 2ND ST | | | | FLINT | MI | 48502 1203 |
| BEVERLY MARSHALL | 13201 LINDEN AVE NORTH #309A | | | | SEATTLE | WA | 98133 7528 |
| BEVERLY MC LEOD | ATTN BEVERLY JOKISCH | 1389 STONETREE | | | TROY | MI | 48083 5352 |
| BEVERLY MCELHANEY | 8701 JESSUP RD | | | | ONSTED | MI | 49265 9706 |
| BEVERLY MCMURDIE-SWANTEK | TOD DTD 8/15/2000 | 1027 DALESIDE LANE | | | NEW PORT RICHEY | FL | 34655 4293 |
| BEVERLY MCNEIL FAMILY TRUST TR | BEVERLY MCNEIL TTEE | U/A DTD 01/10/1989 | STAR ROUTE BOX 35-A | | SANTA MARGARITA | CA | 93453 |
| BEVERLY MESTEL | 300 MAY FAIR DR NORTH | | | | BROOKLYN | NY | 11234 6716 |
| BEVERLY MIDKIFF | 3040 CLINTWOOD ROAD | | | | MIDLOTHIAN | VA | 23112 |
| BEVERLY MOEN | 4820 28TH ST S | | | | WISCONSIN RAPIDS | WI | 54494 7401 |
| BEVERLY MOHANCO | 10 WILSON WAY | | | | RINGOES | NJ | 08551 1811 |
| BEVERLY MORGAN | 5316 ASPEN LAUREL DR. | | | | EVANS | GA | 30809 |
| BEVERLY MORIN | 86 TRACY DR | | | | VERNON | CT | 06066 4124 |
| BEVERLY MORLAN SPICER | BOX 2026 | | | | ROCK SPRINGS | WY | 82902 2026 |
| BEVERLY MOYER | 507 21ST AVE S APT 2 | | | | FARGO | ND | 58103 5347 |
| BEVERLY MYERS | 3 ELLIOTT DRIVE | | | | THOMASVILLE | NC | 27360 4612 |
| BEVERLY N BRUMIT | 300 COLES HILL CT | | | | ALPHARETTA | GA | 30022 5634 |
| BEVERLY N EYERLY & | WILLIAM A EYERLY JT TEN | 4904 CHEROKEE HILLS DR | | | SALEM | VA | 24153 5851 |
| BEVERLY N GUNSENHOUSER | 3707 IRONWOOD PL | | | | ANDERSON | IN | 46011 1654 |
| BEVERLY N PATTERSON | 31245 BALMORAL ST | | | | GARDEN CITY | MI | 48135 1984 |
| BEVERLY N ROBERTSON | CUST JEFFREY HUNT ROBERTSON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 7 DEERFIELD RD | BROOKFIELD | CT | 06804 1303 |
| BEVERLY N WALLACE | 243 TWIN HILLS DR | | | | PITTSBURGH | PA | 15216 1107 |
| BEVERLY N WELLS | CUST JASON ALAN WELLS UGMA MA | BOX 145 | | | STOWE | VT | 05672 0145 |
| BEVERLY N WELLS | CUST NEWTON EDWARD WELLS UGMA MA | BOX 145 | | | STOWE | VT | 05672 0145 |
| BEVERLY NEFF | 328 HEIKES AVE | | | | DAYTON | OH | 45405 1118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BEVERLY NELSON DAVIS & | LARRY RAY DAVIS JT TEN | 1755 CREEKSIDE DRIVE | | | | SUGAR LAND | TX | 77478 | 4277 |
| BEVERLY NEWCOMBE | 2362 SASHA CT | | | | | GRANTS PASS | OR | 97527 | 4238 |
| BEVERLY NOVAK | 32424 N RIVER RD | | | | | HARRISON TOWNSHIP | MI | 48045 |
| BEVERLY NUSSBAUM | 6 N CAIRNGORM RD | | | | | NEW CITY | NY | 10956 | 2514 |
| BEVERLY O CRAIN | 731 ALONDA DR | | | | | LAFAYETTE | LA | 70503 | 4417 |
| BEVERLY O PORTER | 2504 SECOND STREET | | | | | WESTLAND | MI | 48186 | 5457 |
| BEVERLY O TURNER & | ALLAN E TURNER & | NANCY E TURNER JT TEN | 116 VILLAGE DR LA BAR | | | STROUDSBURG | PA | 18360 |
| BEVERLY ODENEAL | 885 BURLINGAME | | | | | DETROIT | MI | 48202 | 1006 |
| BEVERLY P BISHOP | 122 LODEWYCK ST | | | | | MOUNT CLEMENS | MI | 48043 | 2234 |
| BEVERLY P CRONE | 5717 MASON RD | | | | | MEMPHIS | TN | 38120 | 1845 |
| BEVERLY P HOPKINS | 212 WOODSIDE AV | APT 2 | | | | TRENTON | NJ | 08618 | 3433 |
| BEVERLY P SHEVIS & | ALAN K SHEVIS JT TEN | 99 SUGARWOODS RD | | | | BARRE | VT | 05641 | 8911 |
| BEVERLY P STORMER & | BARBARA J BENSCOTER JT TEN | 7941 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346 | 2515 |
| BEVERLY P VAN WINKLE | 41 BREEZY PT | | | | | LITTLE SILVER | NJ | 07739 | 1703 |
| BEVERLY PARK | 1826 46TH STREET | | | | | DES MOINES | IA | 50310 | 3025 |
| BEVERLY PISKORSKI | 6060 VENICE DR | | | | | COMMERCE TWP | MI | 48382 | 3660 |
| BEVERLY POMERANTZ REVOCABLE TR | BEVERLY POMERANTZ TTEE | HERBERT POMERANTZ TTEE | U/A DTD 04/25/2008 | 14468 VIA ROYALE | | DELRAY BEACH | FL | 33446 | 3369 |
| BEVERLY PONULAK | 15330 FRANCIS DRIVE | | | | | PLAINFIELD | IL | 60544 |
| BEVERLY PRESCOTT | 153 STAAKE SPUR | | | | | KISSEE MILLS | MO | 65680 | 8357 |
| BEVERLY PRUITT | 1638 102ND AVE | | | | | OAKLAND | CA | 94603 | 3226 |
| BEVERLY Q SCHMIDT AND | BRUCE SCHMIDT JT TEN | 3916 BOWMAR CV | | | | MEMPHIS | TN | 38128 |
| BEVERLY R BLACK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 918 LONGFORD DR | | | STEUBENVILLE | OH | 43952 |
| BEVERLY R BRUCE TRUST | U/A DTD 12/06/2005 | BEVERLY R BRUCE TTEE | 10622 W FLINTLOCK CT | | | SUN CITY | AZ | 85373 |
| BEVERLY R CAULEY | 6081 JOHN DALY | | | | | TAYLOR | MI | 48180 | 1057 |
| BEVERLY R DYBLE IRA | FCC AS CUSTODIAN | 11344 HIDDEN VALLEY DR | | | | CEDARBURG | WI | 53012 | 9329 |
| BEVERLY R GALUPI | 430 RUSSELL LANE | | | | | BURLESON | TX | 76028 | 4334 |
| BEVERLY R JAMISON | 1604 W 10TH ST | | | | | WILMINGTON | DE | 19805 | 2708 |
| BEVERLY R LOTZ | 764 DORAL LN | | | | | NORTH AURORA | IL | 60542 | 9146 |
| BEVERLY R LOTZ | 8824 DECIMA STREET | | | | | CINCINNATI | OH | 45242 | 8030 |
| BEVERLY R PETTUS | 18262 KENTUCKY STREET | | | | | DETROIT | MI | 48221 | 2028 |
| BEVERLY R PSENAK | 5196 LILLIAN CT | | | | | LIVERMORE | CA | 94550 | 3718 |
| BEVERLY R SANDRACO | 10966 GRAND LAKE HWY | | | | | POSEN | MI | 49776 | 9741 |
| BEVERLY R SNYDER | 8 PINE HILL DRIVE | | | | | PITTSFORD | NY | 14534 | 3952 |
| BEVERLY R ST PIERRE | 61 POINT RD | | | | | PORTSMOUTH | RI | 02871 | 4914 |
| BEVERLY R. BECKWITH | 7416 MILLIKAN RD. | | | | | MIDDLETON | OH | 45044 | 9418 |
| BEVERLY REBAR & BARBARA NADER | JAMES R WILLIAMS TTEES | U/A/D 06/21/00 | JAMES L WILLIAMS LIVING TRUST | 7951 TIMBER RIDGE DR | | NORTH ROYALTON | OH | 44133 |
| BEVERLY REFORMED CHURCH | 2141 PORTER ST S W | | | | | WYOMING | MI | 49509 | 2269 |
| BEVERLY RICHARDS | 601 BREW STREET | | | | | TAMAQUA | PA | 18252 | 1514 |
| BEVERLY RIDDLE-WEICHT | 55 W STATE ST | | | | | HUNTINGTON | IN | 46750 | 2645 |
| BEVERLY ROBINSON | 10854 N 60TH AVE | APT 1145 | | | | GLENDALE | AZ | 85304 | 3792 |
| BEVERLY ROGERS | 104 PAINTED BUNTING LN | | | | | GEORGETOWN | TX | 78633 | 4807 |
| BEVERLY ROSENBURG & | BEN F ROSENBURG JTTEN | 17W057 WHITE PINE RD | | | | BENSENVILLE | IL | 60106 | 2827 |
| BEVERLY ROSENTHAL | THE ROSENTHAL TRUST | 14923 MOORPARK ST APT 103 | | | | SHERMAN OAKS | CA | 91403 |
| BEVERLY ROSS | 105 CASHMERE DR | | | | | THOMPSONS STN | TN | 37179 | 5322 |
| BEVERLY S BISHOP | 672 BRACEVILLE-ROBINSON RD SW | | | | | NEWTON FALLS | OH | 44444 | 9506 |
| BEVERLY S BOURQUE | 380 WOODCROFT DR | | | | | ROCHESTER | NY | 14616 | 1427 |
| BEVERLY S BRITTAIN | 2421 HATHAWAY RD | | | | | DAYTON | OH | 45419 | 1720 |
| BEVERLY S CLARK | 3513 LUBBOCK DR | | | | | RALEIGH | NC | 27612 | 5015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY S FONDENBERGER | 634 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | 1637 |
| BEVERLY S HACKWORTH | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813 | 9331 |
| BEVERLY S HOFF | 1025 CAMBRIDGE CT NE | | | | WARREN | OH | 44484 | |
| BEVERLY S HOLZHEU | 17524 CHERRY DRIVE | | | | EDEN PRAIRIE | MN | 55346 | 1237 |
| BEVERLY S KEZSBOM | U/W LILLIAN KEZSBOM | 23 FOX RIDGE RD | | | ARMONK | NY | 10504 | |
| BEVERLY S LITTLE REVOCABLE TR | BEVERLY S LITTLE TTEE UA | DTD 03/08/04 | 407 OLD MILL CREEK DR | | ALEXANDRIA | IN | 46001 | 8118 |
| BEVERLY S MAGGART & | TODD M CARTER & | ALISON F CARTER JT TEN | 122 TIMBER HILLS ROAD | | HENDERSONVILLE | TN | 37075 | 9770 |
| BEVERLY S MONEY | 649 WOODCREST DR | | | | MANSFIELD | OH | 44905 | 2318 |
| BEVERLY S MOORE | 208 E MARION AVE | | | | PROSPECT HTS | IL | 60070 | 1549 |
| BEVERLY S MUGHMAW | 4030 STONELEIGH COURT | | | | MARION | IN | 46952 | 8621 |
| BEVERLY S NAWROCKI & | STEPHEN J NAWROCKI JT TEN | 45 BIGELOW ST | | | FALL RIVER | MA | 02720 | 5407 |
| BEVERLY S SHILLING & | WILBUR M SHILLING SR JT TEN | 108 RAINBOW DR | | | LIVINGSTON | TX | 77399 | 1008 |
| BEVERLY S STEFFENS | 11846 FOOD LANE | | | | KANSAS CITY | MO | 64134 | 3954 |
| BEVERLY S WILLIAMS | 605 N 10TH ST | | | | MIDDLETOWN | IN | 47356 | |
| BEVERLY S WILSON | 1002 HODSON STREET | | | | MUNCIE | IN | 47303 | 3368 |
| BEVERLY SCHAFFER | TR BEVERLY SCHAFFER TRUST | UA 1/17/95 | 6615 N KOSTNER AVE | | LINCOLNWOOD | IL | 60712 | 3524 |
| BEVERLY SCHILL & | EUGENE SCHILL JT TEN | 165 GREENDALE DRIVE | | | KETTERING | OH | 45429 | 1501 |
| BEVERLY SCHINER | 6 RIDGEVIEW LANE | | | | MT ARLINGTON | NJ | 07856 | |
| BEVERLY SCHULER | 1006 SEASHORE DR. | | | | SWANSBORO | NC | 28584 | |
| BEVERLY SEAMAN | 2408 BRIAN DRIVE | | | | BEACHWOOD | OH | 44122 | 1706 |
| BEVERLY SHAPIRO | 5349 N KIMBALL ST | | | | CHICAGO | IL | 60625 | 4713 |
| BEVERLY SIMON | 54 EAST US HIGHWAY 6 | | | | VALPARAISO | IN | 46383 | 8923 |
| BEVERLY SIMON | CUST ALLYN L SIMON U/THE ILLINOIS | U-G-M-A | 3908 N CHARLES ST APT 901 | | BALTIMORE | MD | 21218 | 1752 |
| BEVERLY SIMON KLIMKO & | THOMAS KLIMKO JT TEN | 6189 CELESTE ROAD | | | WEST BLOOMFIELD | MI | 48322 | 1315 |
| BEVERLY SLOOFMAN | 36 SHELDON STREET | | | | ARDSLEY | NY | 10502 | |
| BEVERLY SMITH | 6426 WINDING RIDGE WAY | | | | LAS VEGAS | NV | 89156 | 7554 |
| BEVERLY SNOVER | 1616 WILLOW AVE | | | | WILMINGTON | DE | 19804 | 3514 |
| BEVERLY SPENCER | 6641 SOUTH CHAMPIONSHIP DR | | | | CHANDLER | AZ | 85249 | 4307 |
| BEVERLY STEWART | PO BOX 1142 | | | | LAKESIDE | CA | 92040 | 0905 |
| BEVERLY STINSON & | BENJAMIN STINSON | JT TEN | 1339 SHADOW OAK DRIVE | | EVANS | GA | 30809 | 5292 |
| BEVERLY STINSON & | BENJAMIN STINSON JT TEN | 1339 SHADOW OAK DR | | | EVANS | GA | 30809 | 5292 |
| BEVERLY STOUT | TOD ACCOUNT | 30403 GLENWOOD CIRCLE | | | WARREN | MI | 48088 | 3372 |
| BEVERLY STURGIS | CUST LAURIE L STURGIS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 26070 AIRPORT RD | STURGIS | MI | 49091 | 9772 |
| BEVERLY SUE GILLAM & | C MICHAEL GILLAM | 1601 LINDEN WOOD LN | | | KOKOMO | IN | 46902 | |
| BEVERLY SUE GRENZKE | 7444 STATE RD | | | | HARBOR SPRINGS | MI | 49740 | 8608 |
| BEVERLY T BATH | 2050 RUSSELL | | | | DEARBORN | MI | 48128 | 1460 |
| BEVERLY T BOHRER | 202 FRANCIS DR | | | | SALISBURY | MD | 21804 | 6905 |
| BEVERLY T CLARK | 608 E MCMURRAY RD STE 101 | | | | MCMURRAY | PA | 15317 | 3440 |
| BEVERLY T GROW | PO BOX 249 | | | | MAPLE CITY | MI | 49664 | |
| BEVERLY T LEE | 1212 BEAVER RUN | | | | ANDERSON | SC | 29625 | 6707 |
| BEVERLY TANENHAUS | 498 SAYRE DR | | | | PRINCETON | NJ | 08540 | 5855 |
| BEVERLY TOGLIATTI | CUST ANTHONY TOGLIATTI | UTMA OH | 6407 ARCWOOD RD | | INDEPENDENCE | OH | 44131 | 4908 |
| BEVERLY TOGLIATTI | CUST KIMBERLY TOGLIATTI UGMA OH | 6407 ARCWOOD RD | | | INDEPENDENCE | OH | 44131 | 4908 |
| BEVERLY TOGLIATTI | CUST ROBERT TOGLIATTI | UTMA OH | 6407 ARCHWOOD RD | | INDEPENDENCE | OH | 44131 | 4908 |
| BEVERLY TOGLIATTI | CUST THEODORE TOGLIATTI | UTMA OH | 6407 ARCWOOD RD | | INDEPENDENCE | OH | 44131 | 4908 |
| BEVERLY TOGLIATTI & | THEODORE TOGLIATTI JT TEN | 6407 ARCHWOOD RD | | | INDEPENDENCE | OH | 44131 | 4908 |
| BEVERLY TRAVIS | 28555 PIERCE | | | | SOUTHFIELD | MI | 48076 | |
| BEVERLY TROY WINN & | THOMAS C WINN JT TEN | 930 WATERMAN RD N | | | JACKSONVILLE | FL | 32207 | 5243 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BEVERLY TURNEY | 1620 W. AVE C | | | | MULESHOE | TX | 79347 | |
| BEVERLY TWADDELL GUSTIN | 201 NICHOLS AVE | | | | WILMINGTON | DE | 19803 | 2588 |
| BEVERLY ULLMAN | UNIT 201 | 44485 CHAMBERLAIN TERRACE | | | ASHBURN | VA | 20147 | 7176 |
| BEVERLY V KEAGLE TTEE | BEVERLY VOSS KEAGLE REV TRUST | TRUST DATE 10/25/00 | 2303 FULLE ST | | ROLLING MEADOWS | IL | 60008 | 2931 |
| BEVERLY W AMLING | TR UA 03/30/89 M/B BEVERLY W | AMLING | 25 LONG BEN LANE | | NOKOMIS | FL | 34275 | 2214 |
| BEVERLY W BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013 | 2214 |
| BEVERLY W CAVANAGH | 28 BRIARWOOD ROAD | | | | JERSEY CITY | NJ | 07305 | 1244 |
| BEVERLY W DAVIS | 119 S MAIN ST | | | | KEYSER | WV | 26726 | 3029 |
| BEVERLY W GALLUS | 30 LOCHAVEN RD | | | | BRISTOL | CT | 06010 | 2703 |
| BEVERLY W HUTTON & | ROBERT HUTTON III JT TEN | 7423 RIVERSHORE DR | | | SEAFORD | DE | 19973 | 4325 |
| BEVERLY W MC KAY | 3390 SHERIDEN RD | | | | MARION | NY | 14505 | 9426 |
| BEVERLY W NAGLE | 2208 MONTICELLO N W | | | | WARREN | OH | 44485 | 1811 |
| BEVERLY W PARDEE | 1060 BROADWAY AVE SE | | | | WARREN | OH | 44484 | 2604 |
| BEVERLY W VAUGHAN | PO BOX 2036 | | | | KENSINGTON | MD | 20891 | 2036 |
| BEVERLY WALKER | 19675 STOTTER | | | | DETROIT | MI | 48234 | |
| BEVERLY WALL | CGM IRA CUSTODIAN | 54 WESTWOOD ROAD | | | SHREWSBURY | MA | 01545 | 1832 |
| BEVERLY WANG | 1379 NAVARRO DR | | | | SUNNYVALE | CA | 94087 | |
| BEVERLY WAYT | 245 W VIRGINIA AVE | | | | SEBRING | OH | 44672 | 1217 |
| BEVERLY WEATHERALL | CGM IRA ROLLOVER CUSTODIAN | 7950 LIONEL DRIVE S.W. | | | BYRON CENTER | MI | 49315 | 8483 |
| BEVERLY WEAVER | CUST ADAM WEAVER UTMA VA | 3300 CAMERON MILLS ROAD | | | ALEXANDRIA | VA | 22302 | 2211 |
| BEVERLY WEAVER | CUST JEFFREY WEAVER UTMA VA | 3300 CAMERON MILLS ROAD | | | ALEXANDRIA | VA | 22302 | 2211 |
| BEVERLY WESTCOTT FUQUA | PO BOX 20 | | | | RAND | CO | 80473 | 0020 |
| BEVERLY WHALEN DANN | 535 E 86TH STREET APT 18A | | | | NEW YORK | NY | 10028 | |
| BEVERLY WILLIAMS IRA | FCC AS CUSTODIAN | 110 SAVARIA DR | | | SYRACUSE | NY | 13209 | 9733 |
| BEVERLY WILLING & | JOHN WILLING JT TEN | 4289 W FOUR LAKES DR | | | LINDEN | MI | 48451 | 9452 |
| BEVERLY WILSON | 2435 S MAIN ST | | | | HIGHLAND HEIGHTS | KY | 41076 | 1210 |
| BEVERLY WILSON WALKER | 4048 SOUNDVIEW DRIVE W | | | | TACOMA | WA | 98466 | |
| BEVERLY WIRTH RUCKMAN | 115 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124 | 1008 |
| BEVERLY WOOD | CHARLES SCHWAB & CO INC CUST | 14 RANCH RD | | | SAN RAFAEL | CA | 94903 | |
| BEVERLY WOOD | LINDA M WOOD TRUST    JULIAN | 14 RANCH RD | | | SAN RAFAEL | CA | 94903 | |
| BEVERLY WOOD | LINDA M WOOD TRUST    MARIA, | 14 RANCH RD | | | SAN RAFAEL | CA | 94903 | |
| BEVERLY WOODS | 201 WINDING ACRES LANE | | | | EATON RAPIDS | MI | 48827 | 8207 |
| BEVERLY WRAY | TR UA 03/04/92 BEVERLY WRAY TRUST | 5353 BREEZE HILL PLACE | | | TROY | MI | 48098 | 2707 |
| BEVERLY ZUCKER & | ALAN ZUCKER JT TEN | 230 E 15 ST (2D) | | | NEW YORK | NY | 10003 | 3941 |
| BEVERLYANN P KROHN | 7333 BEVERLY | | | | OVERLAND PARK | KS | 66204 | 2137 |
| BEVERLYE COLEMAN AGARD | CHARLES SCHWAB & CO INC CUST | 3944 FAIRINGTON DR | | | MARIETTA | GA | 30066 | |
| BEVERLYN A LAMB | 488 BAY ST | | | | PONTIAC | MI | 48342 | 1912 |
| BEVILEY J LANE | 128 E JACKSON | | | | FLINT | MI | 48505 | 4961 |
| BEVIN E SMITH | 4881 CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 | 9730 |
| BEVIS K SOUTHERN | 5610 SAINT JAMES LANE | | | | YORK | SC | 29745 | 9369 |
| BEVRLY JANE BROCK | CUST MARY JO BROCK | UTMA NC | 3151-203 HEMLOCK FOREST CIRCLE | | RALEIGH | NC | 27612 | 2320 |
| BEYLE ASSET MGMT TRUST | FBO CLARICE BEYLE | U/A/D 3/1/95 | CLARICE HANLY TTEE | 121 CENTURY OAKS DR | EASLEY | SC | 29642 | 8256 |
| BEYNON FARM PRODUCTS CORP | BOX 82226 | | | | LINCOLN | NE | 68501 | 2226 |
| BEYOUNG H IM | 11301 ANDASOL AVE | | | | GRANADA HILLS | CA | 91344 | |
| BFF CHILDREN'S TRUST | BRENT PRATT | 6/22/1990 | 11105 PINEY MEETINGHOUSE RD | | POTOMAC | MD | 20854 | |
| BFG INVESTMENT LP | A PARTNERSHIP | MGR: PARAMETRIC PORTFOLIO ASSO | 1205 MAIN ST | | CROSS PLAINS | WI | 53528 | |
| BFG INVESTMENTS LLC | 931 PONCE DE LEON AVE NE | | | | ATLANTA | GA | 30306 | 4211 |
| BFTF10 A/C BFTF10 | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | 0001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BG WALTER W KASTENMAYER | 162 OLD FIFTH CIR | | | | CHARLOTTESVLE | VA | 22903 | 4329 |
| BGI-MAIN | BARCLAYS GLOBAL INVESTORS | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | RNCHO CORDOVA | CA | 95670 | 6176 |
| BHAGWAN PRAGJI THACKER & | KATHLEEN ZIMMERMAN | 930 TAHOE BLVD # 802-462 | | | INCLINE VILLAGE | NV | 89451 | |
| BHAGWANDAS L SUTARIA | TR INDUMAT G SACHDEV TRUST | UA 08/12/94 | 42 GRANDVIEW AVE | | LAKEWOOD | NY | 14750 | 1644 |
| BHAGWATI TAPARIA | 12702 BIRCH FALL RD | | | | HOUSTON | TX | 77065 | |
| BHAILAL N PATEL & | VIMLA B PATEL | DESIGNATED BENE PLAN/TOD | 7573 NEMEC DR N | | LAKE CLARKE SHORES | FL | 33406 | |
| BHALABHAI V PATEL | 12449 BACALL LANE | | | | POTOMAC | MD | 20854 | 1026 |
| BHALCHANDRA S MEHTA | CHARLES SCHWAB & CO INC CUST | 181 N VIREO DR | | | MC KEES ROCKS | PA | 15136 | |
| BHALCHANDRA S MEHTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 181 N VIREO DR | | MC KEES ROCKS | PA | 15136 | |
| BHALCHANDRA S MEHTA & | DAMAYANTI B MEHTA | DESIGNATED BENE PLAN/TOD | 181 N VIREO DR | | MC KEES ROCKS | PA | 15136 | |
| BHALCHANDRA S SATA | 30785 FORD RD | | | | GARDEN CITY | MI | 48135 | 1804 |
| BHANU PRAKASH NUNNA | 16239, NE, 13TH PL, APT E305 | | | | BELLEVUE | WA | 98008 | |
| BHANUMATI M DEDHIA | CHARLES SCHWAB & CO INC CUST | 3312 COLUMBINE DRIVE | | | SAGINAW | MI | 48603 | |
| BHANUPRASAD V PATEL & | JAYSHRIBEN B PATEL | 8911 WAITES WAY | | | LORTON | VA | 22079 | |
| BHARAT A SHAH | 5693 BLOOMINGDALE CT | | | | NORCROSS | GA | 30092 | 2490 |
| BHARAT AJMERA | 2126 PRESERVE CIR W | | | | CANTON | MI | 48188 | |
| BHARAT B AGGARWAL & | UMA AGGARWAL | 3920 OBERLIN | | | HOUSTON | TX | 77005 | |
| BHARAT B GUPTA & | PRAMILA R GUPTA | 1370 ELDER AVE | | | MENLO PARK | CA | 94025 | |
| BHARAT B MOHLA & | ARCHANA MOHLA | 676 LAKECREST DR | | | EL DORADO HILLS | CA | 95762 | |
| BHARAT CHHAGAN SITAPARA & | ASHA BHARAT SITAPARA | 6003 GRANBY RD | | | DERWOOD | MD | 20855 | |
| BHARAT CHOKSHI | 136 MURIELLE DRIVE | | | | SOUTHWINDSOR | CT | 06074 | |
| BHARAT D JESRANI & | ANAND B JESRANI | 768 ANTELOPE BLVD | | | RED BLUFF | CA | 96080 | |
| BHARAT D PAREKH | JAN L PAREKH | 140 GOUCHER WAY | | | CHURCHVILLE | MD | 21028 | 1218 |
| BHARAT H SHAH | DIPTY B SHAH | 320 S VIA MONTANA | | | BURBANK | CA | 91501 | 1143 |
| BHARAT I SHARMA | 40 RISHABH VIHAR | DELHI 110092 | | INDIA | | | | |
| BHARAT JOSHI | 6620 APPLETREE ST | | | | HANOVER PARK | IL | 60133 | |
| BHARAT K SHAH & | MEENAL B SHAH JT TEN | 16387 WYNNCREST FALLS WAY | PO BOX 365 | | CHESTERFIELD | MO | 63006 | 0365 |
| BHARAT M SHAH & | USHA B SHAH | 1517 BRAY CT | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BHARAT S PATEL | & BHAVANA B PATEL JTTEN | 10245 N RED OAK | | | N ROYALTON | OH | 44133 | |
| BHARAT SHAH | 4039 BRENNER CT | | | | SUGARLAND | TX | 77478 | |
| BHARATH KUMAR | 851BRANDON AVE | | | | PONTIAC | MI | 48340 | |
| BHARATHI NAVADA | CHARLES SCHWAB & CO INC CUST | 2047 N JACKSON ST | | | WAUKEGAN | IL | 60087 | |
| BHARATHI RAMDIAL | 109-53 110TH ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| BHARATHI VENKATRAMAN | 11112 CANDLELIGHT LANE | | | | POTOMAC | MD | 20854 | 2760 |
| BHARATI GANDHI (SEP IRA) | 2120 CLAY DRIVE | | | | ATLANTA | GA | 30350 | |
| BHARATI S DESAI | NASHANT TRIVEDI | 1190 PARK AVE | | | WAYNESBURG | PA | 15370 | |
| BHARATI VERMA | ATTN BHARATI VERMA | | | P.O.BOX 29263 , SAFAT 13153 | | | | |
| BHARATKUMAR VIJAYVARGIYA | 77 WINDING WAY | | | | IRVINE | CA | 92620 | |
| BHARATRAM KANERIA | 1430 VILLAGE WAY | | | | LANSDALE | PA | 19446 | |
| BHARGAVI SHRISH KUMAR | CHARLES SCHWAB & CO INC CUST | 4706 87TH ST SW | | | MUKILTEO | WA | 98275 | |
| BHARPUR S. GREWAL | 9725 THORN BUSH DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| BHARTI MAHAL | 811 KAINS AVE | APARTMENT 2 | | | ALBANY | CA | 94706 | |
| BHASKAR G REDDY | 1909 SOUTH PURDUE AVENUE | | | | SIOUX FALLS | SD | 57106 | 4735 |
| BHASKAR K REDDY | CGM IRA ROLLOVER CUSTODIAN | 3035 LANE WOODS COURT | | | COLUMBUS | OH | 43221 | 4062 |
| BHASKAR K.V. REDDY | CGM IRA ROLLOVER CUSTODIAN | 3035 LANE WOODS COURT | | | COLUMBUS | OH | 43221 | 4062 |
| BHASKAR K.V. REDDY MD TTEE | FBO BHASKAR K.V. REDDY MD | U/A/D 01/06/96 | 3035 LANE WOODS COURT | | COLUMBUS | OH | 43221 | 4062 |
| BHASKAR MODUR AND | KAMALA MODUR JTTEN | 500 STONEY RIDGE COURT | | | VALPARAISO | IN | 46385 | 8024 |
| BHATTARAHALLY Y LINGANNA MD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3450 CARMELLA DR | | NEW CASTLE | PA | 16105 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BHAUSHEB K SHETE & | UJWALA B SHETE | 704 SIGMUND RD | | | NAPERVILLE | IL | 60563 |
| BHAVANI P VEMURI | CHARLES SCHWAB & CO INC CUST | 1016 SHERINGHAM DR | | | NAPERVILLE | IL | 60565 |
| BHAVESH DHABLIWALA & | HERMIE DHABLIWALA | 3045 WINSTON TERRACE CT | | | ALPHARETTA | GA | 30004 |
| BHAVESH J DESAI | 21340 CHIRPING SPARROW RD | | | | DIAMOND BAR | CA | 91765 | 3701 |
| BHAVIK JARIWALA | 270 BABCOCK ST. | APT 15H | | | BOSTON | MA | 02215 |
| BHAVIN B SHAH | 6900 NASHWAY DR W | | | | WEST BLOOMFIELD | MI | 48322 | 3213 |
| BHAVNEESH SHARMA | 4370 KISSENA BLVD | APT 20C | | | FLUSHING | NY | 11355 |
| BHIM B KARKI | & ROHINI KARKI JTTEN | 9740 ELLERY AVE | | | PLANO | TX | 75025 |
| BHIM CHOPRA | 319 W ROSEVALLEY RD | | | | WALLINGFORD | PA | 19086 | 6302 |
| BHIMASHANKAR G DHAKE & | SAPNA B DHAKE JT WROS | 2239 FAWNWOOD WAY | | | BLOOMFIELD HILLS | MI | 48302 | 1617 |
| BHIMSEN MUDALGIKAR & | NANDA MUDALGIKAR JT TEN | 4005 FOX HILL RD | | | CLARKS SUMMIT | PA | 18411 | 8802 |
| BHOGENDRA KHANAL | IRA DCG & T TTEE | 7522 ALPHA COURT EAST | | | WEST PALM BEACH | FL | 33406 |
| BHOLA N BANIK | 171 BRISTOL DRIVE | | | | WOODBURY | NY | 11797 | 3114 |
| BHUDEV SHARMA & | GIRISH C SHARMA JT TEN | 165 FALLING WATERS DR | | | JONESBORO | GA | 30236 | 5487 |
| BHUPATLAL K SUTARIA & | JYOTI B SUTARIA | 5 PHILLIPS LN | | | LAKE GROVE | NY | 11755 |
| BHUPEN AHUJA | ROTH CONTRIBUTORY IRA | 4808 COMANCHE CREEK DR | | | AUSTIN | TX | 78735 |
| BHUPENDRA A PATEL & | ASMITA B PATEL JT TEN | 3912 HOBSON GATE CT | | | NAPERVILLE | IL | 60540 | 9440 |
| BHUPENDRA A SHAH | 10016 39TH AVE | | | | CORONA | NY | 11368 | 4803 |
| BHUPENDRA B PATEL & | SMITA B PATEL JT WROS | 711 SUNBLEST BLVD | | | FISHERS | IN | 46038 | 1167 |
| BHUPENDRA DELIWALA C F | NIRAV DELIWALA UFLUTMA | 563 WEST PALM VALLEY DR | | | OVIEDO | FL | 32765 | 9218 |
| BHUPENDRA K PAREKH | CUST MILIND B PAREKH UGMA PA | 1124 OLD EAGLE RD | | | LANCASTER | PA | 17601 | 1533 |
| BHUPESH KHARWA & | RASHMI PATEL | 3181 WRANGLER RD | | | SAN RAMON | CA | 94582 |
| BHUPINDER K HUNDAL | CHARLES SCHWAB & CO INC CUST | 3259 CADE DR | | | FREMONT | CA | 94536 |
| BHUPINDER K. CHILANA | 25 SHINNECOCK TRAIL | | | | FRANKLIN LAKES | NJ | 07417 | 1033 |
| BHUPINDER S CHAHAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3056 VALLEY VIEW DR | | TOLEDO | OH | 43615 |
| BHUPINDER SINGH | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4115 WHEELER ST | | RIVERSIDE | CA | 92503 |
| BHUSHAN BHATT | 2404 PLEASANT VIEW | | | | ROCHESTER HILLS | MI | 48306 |
| BIAGGINO CIRCELLI | 55 CEDAR STREET | | | | EAST HANOVER | NJ | 07936 | 3028 |
| BIAGIA DI FRANCESCO | 11 HARVEST HILL | | | | ROCHESTER | NY | 14624 | 4468 |
| BIAGIO A FEZZA | LUCIELLE V KOEHLER JT TEN | 212 RIDGEWOOD CIR | 370 THE HIDEOUT | | LAKE ARIEL | PA | 18436 |
| BIAGIO BITONTI | 1836 BEECH DALY | | | | DEARBORN HEIG | MI | 48127 | 3462 |
| BIAGIO C LAPORTA | 12 COOK ST | | | | MILFORD | MA | 01757 | 3505 |
| BIAGIO COMO | 16 HIRSCH LANE | | | | STATEN ISLAND | NY | 10314 |
| BIAGIO G TARTANELLA | 33 WINCHESTER DRIVE | | | | SCOTCH PLAINES | NJ | 07076 | 2731 |
| BIAGIO MAIURI | TOD DTD 10/14/2008 | 48702 WINDMILL CIR | | | MACOMB | MI | 48044 | 4917 |
| BIAGIO RICHARD SALEMI & | ELVA VIRGINIA SALEMI TEN ENT | 1209 CONSTANTINE COURT | | | BEL AIR | MD | 21014 | 6839 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIAN B WALKER JR | 121 LANSDOWNE AVE | | | | HADDONFIELD | NJ | 08033 |
| BIANCA A BANASH | 18431 SECOND AVE | | | | SONOMA | CA | 95476 | 3986 |
| BIANCA A BANASH | CUST MEITRA C BOZORGZADEGAN | UTMA CA | 18431 SECOND AVE | | SONOMA | CA | 95476 | 3986 |
| BIANCA A LEMON & | ROBERT E LEMON CO-TTEE | BIANCA A LEMON REV LVG | TRUST U/A DTD 2/28/96 | 46804 DARWOOD COURT | PLYMOUTH | MI | 48170 | 3473 |
| BIANCA ALLOR | CGM IRA CUSTODIAN | 16842 COUNTRY RIDGE CT | | | MACOMB | MI | 48044 | 5204 |
| BIANCA R BROGGI & | AURELIA BROGGI JT TEN | 618 SKINNER RD | | | AUSTIN | AR | 72007 | 9218 |
| BIANCA REYNOSO | 10021 S. MERTON | | | | OAK LAWN | IL | 60453 |
| BIANKA BROWNE | 3632 GRIFFIN DR | | | | GAINESVILLE | GA | 30506 |
| BIBI RAMNARAIN | 19 OLD TIMBER TRAIL | | | | BOOTON TWP | NJ | 07005 | 9038 |
| BIBI WAHEDA NARINE & | NICHAN RAVI NARINE | 181 RICHMOND STREET | | | BROOKLYN | NY | 11208 |
| BIBIANA BURGER & | LISA M BURGER WARREN JT TEN | 2242 E VIENNA RD | | | CLIO | MI | 48420 | 7937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BIBIANE TAILLEUR | 3046 DES CHATELETS #4 | STE-FOY QC  G1V 2K2 | CANADA | | | | | |
| BICKMAN REVOC LIV TRUST | UAD 09/08/05 | MICHAEL BICKMAN & CAROL BICKMAN | TTEES | 1699 SAINT CLAIR AVENUE | SAINT PAUL | MN | 55105 | 1933 |
| BIDA HENSON | 1335 SURF WAY | | | | RENO | NV | 89503 | 1947 |
| BIDDIE DAVIS TAYLOR | 479 COLLEGE HILL RD | | | | LA FOLLETTE | TN | 37766 | 4088 |
| BIDDIE L BARRETT | 9487 STARK | | | | LIVONIA | MI | 48150 | 2613 |
| BIDDLE T GUNN | 4235 TRIPP ROAD | | | | JANESVILLE | WI | 53545 | 9244 |
| BIDDY JANE RUF | 4213 VERNE | | | | CINCINNATI | OH | 45209 | 1219 |
| BIENVENIDO BRIGNONI | 286 PETERS CT | | | | SHAFTER | CA | 93263 | 3421 |
| BIENVENIDO QUIROS | 1429 5TH AVE APT 4D | | | | NEW YORK | NY | 10035 | |
| BIENVENIDO VAZQUEZ | P.O. BOX 1286 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| BIFF W DODSON | 807 ESCONDIDO DR | | | | UMPQUA | OR | 97486 | 9703 |
| BIG FONG HUEY ENG | 110-14 SAULTELL AVE | | | | CORONA | NY | 11368 | 4010 |
| BIG ROCK COMMUNITY 4-H CLUB | ATTN PAUL CHATHAM | 36461 CO RD 23 | | | SPRINGFIELD | CO | 81073 | 9515 |
| BIG SPRINGS CEMETERY | MANAGEMENT ASSOC INC | BOX 223 | | | RICHARDSON | TX | 75080 | |
| BIG TALL CHIN | 15-54B PLAZA ROAD | | | | FAIR LAWN | NJ | 07410 | 3642 |
| BIGE F ANDERSON | 25250 EUREKA RD | APT 310 | | | TAYLOR | MI | 48180 | 6428 |
| BIGELOW FAMILY IRREVOCABLE TRUST | UAD 02/13/09 | SANDIE SETH TTEE | FBO HELEN BIGELOW | PO BOX 414 | HOLLAND PATNT | NY | 13354 | 0414 |
| BIJAN AMIRSHAHI | 10 ALDERBERRY | | | | IRVINE | CA | 92604 | |
| BIJAN ETEZADI | CHARLES SCHWAB & CO INC.CUST | 432 S MC KNIGHT RD | | | SAINT LOUIS | MO | 63124 | |
| BIJAN FARHANGUI | 38855 MARLIN TER | | | | FREMONT | CA | 94536 | |
| BIJAN FARHANGUI | CHARLES SCHWAB & CO INC CUST | 38855 MARLIN TER | | | FREMONT | CA | 94536 | |
| BIJAN JAFARINIA & | SIMA B JAFARINIA | 26392 LOS ALAMITOS AVE | | | LAGUNA HILLS | CA | 92653 | |
| BIJAN M IZADI | 13517 FLOWERFIELD DR | | | | POTOMAC | MD | 20854 | |
| BIJAN PARSI | PO BOX 559 | | | | RHINEBECK | NY | 12572 | |
| BIJITH ARAVINDAKSHAN | 22240 VICTORY BLVD | APT E209 | | | WOODLAND HILLS | CA | 91367 | 7606 |
| BIJON SENGUPTA | SEP-IRA DTD 03/12/96 | 10084 WATERFORD DRIVE | | | ELLICOTT CITY | MD | 21042 | |
| BIJOU TRAN | 8231 BUIST AVE | | | | PHILADELPHIA | PA | 19153 | 1002 |
| BIJUL B DALAL | 11 CRESTVIEW CT | | | | POTOMAC | MD | 20854 | |
| BIK SIN MOY | TOD DTD 08/01/2007 | 3812 COTLEY COURT | | | RICHMOND | VA | 23233 | 7629 |
| BIK Y CHAN | CHAN TRUST | P O BOX 523 | | | CORONA DEL MAR | CA | 92625 | |
| BIK YUE WONG | DESIGNATED BENE PLAN/TOD | 1841 FULTON ST | | | SAN FRANCISCO | CA | 94117 | |
| BIKASH RATAN NANDY | & CHITRANGADA NANDY GRAHAM | & SIPRA NANDY JTTEN | 1203 WARREN | | MANKATO | MN | 56001 | |
| BIKRAM J SINGH | PO BOX 1619 | | | | GULF BREEZE | FL | 32562 | |
| BIKRAM SAPKOTA | 3359 BETTY JEAN LANE | | | | TERRE HAUTE | IN | 47805 | 1054 |
| BILAL A SIMJEE | 7912 E SAN LUIS DR | | | | ORANGE | CA | 92869 | |
| BILAL ABDUL-HAKIM | 5740 N WOODSTOCK ST | | | | PHILADELPHIA | PA | 19138 | |
| BILAL ALSADI | 1200 RICE STREET | | | | SAINT PAUL | MN | 55117 | 4903 |
| BILAL BAZZI | 1361 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127 | |
| BILAL KARABUBER | 169 74TH STREET | | | | BROOKLYN | NY | 11209 | 2203 |
| BILAL KHAIRI | 1348 SOUTH CARILLON COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BILBO MCCARTY JR | 757 SAINT ANTHONY ST | | | | MOBILE | AL | 36603 | 5826 |
| BILL & VIRGINIA COFFEE | FAMILY FOUNDATION | A CORPORATION | P O BOX 336 | | HARRISON | NE | 69346 | 0336 |
| BILL A BENESI SR | 1337 SKYLINE DR | | | | DALY CITY | CA | 94015 | 4732 |
| BILL A CROSS | PO BOX 681 | | | | CANFIELD | OH | 44406 | 0681 |
| BILL A CROSS | PO BOX 681 | | | | CANFIELD | OH | 44406 | 0681 |
| BILL A FAIRWEATHER & | CATHERINE FAIRWEATHER | JTTEN | 608 ARRAH AVE. | | FRIONA | TX | 79035 | 2224 |
| BILL A PIRSCHEL JR | 901 THE LANE | | | | MT STERLING | KY | 40353 | 8805 |
| BILL A SABODOR | 1446 W 183RD | | | | HOMEWOOD | IL | 60430 | 3443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILL A SAHATDJIAN AND | CHRISTINE E SAHATDJIAN JTWROS | 6705 N SEQUOIA DR | | | FRESNO | CA | 93711 | 1259 |
| BILL A SCOGGINS | PO BOX 303 | | | | MONROEVILLE | OH | 44847 | 0303 |
| BILL A SKAGGS | 3201 MARYLAND AVENUE | | | | FLINT | MI | 48506 | 3032 |
| BILL A STEWART AND | CHERYL A STEWART JTWROS | 9681 N THREE HILLS LN | | | PLEASANT HOPE | MO | 65725 | 9234 |
| BILL A. LANZOTTI | CGM IRA CUSTODIAN | 2017 W RIVIERA DR | | | PEORIA | IL | 61614 | 3349 |
| BILL ALEX | 5921 W FOSTER AVE | | | | CHICAGO | IL | 60630 | |
| BILL AMES DEAN | TOD ACCOUNT | 13582 CEDAR VALLEY RD | | | SALADO | TX | 76571 | 6814 |
| BILL ANDERAU | 2514 WILLIAMSBURG | | | | PASADENA | TX | 77502 | 4341 |
| BILL APPUHN | 129 S DIVISION | | | | DUQUOIN | IL | 62832 | 1818 |
| BILL ARMSTRONG & | AMANDA C ARMSTRONG | 6049 SLOPEVIEW CT | | | CASTRO VALLEY | CA | 94552 | |
| BILL B ALLEN | BILL B. ALLEN | 431 GLADE ST | | | HAYWARD | CA | 94544 | |
| BILL B BARNARD | 949 WHITEHALL DR | | | | PLANO | TX | 75023 | 6736 |
| BILL B BARNES | 3460 SOUTH BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| BILL B BAXTER & INGEBORG M | BAXTER TTEES BAXTER LIVING | TRUST U/A DTD 03/28/1989 | 11511 E 6TH AVE | | APACHE JCT | AZ | 85220 | 9056 |
| BILL B SANDERS | P.O. BOX 7623 | | | | VICTORIA | TX | 77903 | 7623 |
| BILL B WISNIEWSKI JR | 27192 WYATT AVE | | | | BROWNSTWN TWP | MI | 48183 | 4855 |
| BILL B. ALFORD (IRA) | FCC AS CUSTODIAN | 25865 TIMBER CREEK LANE | | | BROWNSTOWN | MI | 48134 | |
| BILL BARWICK & | DAWN M BARWICK | COMMUNITY PROPERTY | 19806 N SIXTH DR | | PHOENIX | AZ | 85027 | 4409 |
| BILL BEATTIE | PO BOX 93 | | | | BELMONT | NC | 28012 | 0093 |
| BILL BEDFORD | 6628 MIMOSA LANE | | | | DALLAS | TX | 75230 | 5212 |
| BILL BEGGS AND | MARSHA BEGGS JTWROS | 10336 MAPLE DRIVE | | | OVERLAND PARK | KS | 66207 | 3820 |
| BILL BEITSCH | 427 JACKSON STREET | | | | ROCHESTER | PA | 15074 | 1915 |
| BILL BENJAMIN PHILLIPS | 94 NORTH 4000 EAST | | | | RIGBY | ID | 83442 | |
| BILL BIGGERS  AND | PEGGY J BIGGERS | JT TEN WROS | P O BOX 68 | | TRUMANN | AR | 72472 | |
| BILL BIGHINATTI & | CHRISTINE S BIGHINATTI JT TEN | 14317 BECKNER ST | | | LA PUENTE | CA | 91744 | |
| BILL BLAKE AND | LYNN BLAKE JTWROS | TOD REGISTRATION | 3110 RADCLIFFE DRIVE | | YORKTOWN HTS | NY | 10598 | 2534 |
| BILL BLAKE TTEE | BILL BLAKE INSURANCE AGENGY, | FBO BILL C. BLAKE LIV. TRUST | U/A/D 05/03/96 | 1083 SOUTH THIRD STREET | MEMPHIS | TN | 38106 | 2055 |
| BILL BORKOWICZ | 613 S. WEIMAR | | | | APPLETON | WI | 54915 | |
| BILL BOWEN | 127 SNOOFY FOX ROAD | | | | GOODE | VA | 24556 | |
| BILL BROCK | JEAN BROCK JT TEN | 1380 NORTH HIGHWAY 1223 | | | CORBIN | KY | 40701 | 4840 |
| BILL BROOKEY | 27874 SOUTH LAKEVIEW DRIVE | | | | PARK HILL | OK | 74451 | |
| BILL BURCH & | MARY BURCH JT TEN | 2721 FOREST AVE | | | ASHLAND | KY | 41101 | 3917 |
| BILL BURT KELLER | CHARLES SCHWAB & CO INC CUST | 8029 SUNSCAPE LN | | | FORT WORTH | TX | 76123 | |
| BILL C ADAMS | SOUTHWEST SECURITIES, INC. | 905 WESTON CT | | | LONGVIEW | TX | 75604 | |
| BILL C BEHRENDT | 1099-H WEST 133RD WAY | | | | WESTMINSTER | CO | 80234 | |
| BILL C CLARK | CUST VIVILIA ANN CLARK UGMA TX | 2403 DEMPSEY BROWN RD NW | | | DEWY ROSE | GA | 30634 | 2211 |
| BILL C LITTLEJOHN  & | GAIL LITTLEJOHN JT WROS | 1253 HOOK ESTATES DRIVE | | | DAYTON | OH | 45405 | 1959 |
| BILL C MAYES | 2506 MILLWOOD CIR SE | | | | HUNTSVILLE | AL | 35803 | |
| BILL C MITCHELL | 175 BEECHWOOD AVE | | | | MT VERNON | NY | 10553 | 1301 |
| BILL C PREWITT & | MADONNA L PREWITT | 309 JEAN CT | | | KILL DEVIL HILLS | NC | 27948 | |
| BILL C WEBSTER | 118 NORTH CAMPBELL STREET | | | | MEDINA | TN | 38355 | |
| BILL C. BRYANT IRA | FCC AS CUSTODIAN | 2789 MATHIS ROAD | | | MANSFIELD | TX | 76063 | 5716 |
| BILL CHANDLER  & | ALLENE CHANDLER JT WROS | 1880 COWELL BLVD., #253 | | | DAVIS | CA | 95616 | 6308 |
| BILL CHANDLER (IRA) | FCC AS CUSTODIAN | 1880 COWELL BLVD., #253 | | | DAVIS | CA | 95616 | 6308 |
| BILL CHAPMAN TTEE | BILL & ELISABETH CHAPMAN LIVING TR | U/A DTD 03/24/2003 | 420 HOLLYWOOD ST | | TULELAKE | CA | 96134 | 9272 |
| BILL CHUMLEY | 21973 READING DR | | | | ANDERSON | CA | 96007 | |
| BILL COHEN & GAIL R COHEN | COHEN FAMILY TRUST | PO BOX 51518 | | | PACIFIC GROVE | CA | 93950 | |
| BILL COLLINS | 4112 INWOOD RD | | | | FORT WORTH | TX | 76109 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BILL CORCORAN | 5904 WAYNE AVE. | | | BENSALEM | PA | 19020 |
| BILL COULTER | COULTER CADILLAC INC | 1188 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85014 3211 |
| BILL CROW | 5145 S SYCAMORE AVE | | | SPRINGFIELD | MO | 65810 2020 |
| BILL D & SHOSHANA M SHEINBERG | LIV TR U/A DTD 12/06/1993 | MKT: PARAMETRIC PORTFOLIO | 1230 BENEDICT CANYON DR | BEVERLY HILLS | CA | 90210 |
| BILL D ARNOLD | 1116 ENTRADA DRIVE | | | DAVIS | CA | 95616 7122 |
| BILL D BARTLETT & | JUDY M BARTLETT JT TEN | 2430 REDLAND MESA | | SAN ANTONIO | TX | 78259 3536 |
| BILL D CALDWELL | 9093 PINE GROVE LN | | | ATLANTA | MI | 49709 9118 |
| BILL D CAMP | G4383 1/2 S SAGINAW ST | | | BURTON | MI | 48529 2068 |
| BILL D CORBIN | 2100 N 43RD ST | | | KANSAS CITY | KS | 66104 3406 |
| BILL D DELEEUW & | WILMA DELEEUW | 13461 HIGHWAY 28 W | | QUINCY | WA | 98848 |
| BILL D EWING | IRA DCG & T TTEE | 6609 LONDONDERRY LANE | | FORT WAYNE | IN | 46835 2607 |
| BILL D WALSH IRA | FCC AS CUSTODIAN | 2007 CROCKETT ROAD | | PALESTINE | TX | 75801 5907 |
| BILL D WALSH SEP IRA | FCC AS CUSTODIAN | 2007 CROCKETT ROAD | | PALESTINE | TX | 75801 5907 |
| BILL D WYERS | 2217 BARCHETTA DR | | | LAS VEGAS | NV | 89134 6030 |
| BILL DABBAH | 7115 MC KAMY BLVD | | | DALLAS | TX | 75248 1519 |
| BILL DACHNO | 1128 PEPPER TREE DRIVE | | | PALATINE | IL | 60067 2742 |
| BILL DAILY & | HAROLDINE DAILY JT TEN | 610 W ST ANDREWS | | MIDLAND | MI | 48640 3354 |
| BILL DALE | PO BOX 606252 | | | CLEVELAND | OH | 44106 0252 |
| BILL DARIN STRICKLAND | 4531 W PIONEER DR APT 107 | | | IRVING | TX | 75061 |
| BILL DAVID COCHRANE | 15300 ROBINSON RD | | | PLAIN CITY | OH | 43064 8930 |
| BILL DAVIDOWITZ | CUST NEIL BRUCE DAVIDOWITZ UGMA NJ | 6 AVON ROAD | | LARCHMONT | NY | 10538 1442 |
| BILL DAVIS | 3110 WASHINGTON RD | | | EAST POINT | GA | 30344 5415 |
| BILL DAVIS | 3110 WASHINGTON ROAD | | | EAST POINT | GA | 30344 |
| BILL DAVIS | 4117 DE MILLE DR | | | SAN JOSE | CA | 95117 |
| BILL DAVIS | CHARLES SCHWAB & CO INC CUST | 90 LUND LN | | SEQUIM | WA | 98382 |
| BILL DENNIS BRAZEAL | 7062 HICKORY ST | | | FLUSHING | MI | 48433 9023 |
| BILL DIERBERGER | 4555 NEAL AVE. N. | | | STILLWATER | MN | 55082 |
| BILL DODD | SUZANNE M DODD | JT TEN/WROS | 3735 BUCKEYE CT | DUBUQUE | IA | 52001 8614 |
| BILL DURBROW | 10228 DURBROW ROAD | | | GRASS VALLEY | CA | 95945 9318 |
| BILL DWORAK | 3052 AUTUMNWOOD TRL | | | YOUNGSTOWN | OH | 44514 2886 |
| BILL E AHLSWEDE | 29076 STONE RIDGE ST | | | MENIFEE | CA | 92584 7877 |
| BILL E APPLEBEE | CGM IRA CUSTODIAN | 93025 BEAVER CREEK LANE | | COOS BAY | OR | 97420 8433 |
| BILL E ATKINS | 10615 DOGWOOD WAY | | | STANTON | CA | 90680 2310 |
| BILL E DAVIDSON | 5956 WILLIAMS PORT DR | | | FLOWERY BRANCH | GA | 30542 3958 |
| BILL E HAMM | 6026 CAENEN | | | SHAWNEE MISSION | KS | 66216 1857 |
| BILL E LEIMER | CGM IRA ROLLOVER CUSTODIAN | 254 RICHLAND DR | | MANDEVILLE | LA | 70448 6329 |
| BILL E LUX JR | 2708 SW 121ST ST | | | OKLAHOMA CITY | OK | 73170 4736 |
| BILL E MARKLOFF & | TERRI L MARKLOFF JT TEN | 11416 4TH AVE | | HESPERIA | CA | 92345 2059 |
| BILL E PIERCE AND | REITA S PIERCE, JTWROS | 6905 PHYLLIS LANE | | CHATTANOOGA | TN | 37421 |
| BILL E RAE & | MRS YVONNE RAE JT TEN | 1301 RIDGECREST RD | | EDMOND | OK | 73013 6035 |
| BILL E SCHOBY | 4906 PAVALION DR | | | KOKOMO | IN | 46901 3655 |
| BILL E SNEED | PO BOX 423 | | | TONGANOXIE | KS | 66086 0423 |
| BILL E STOUT & WINONA M STOUT | TR BILL E STOUT & WINONA M STOUT | TRUST UA 01/26/99 | 5911 N CLOUD NINE DR | GARDEN CITY | ID | 83714 1711 |
| BILL E TOLLETT | 1146 DAYTON AVENUE | | | CROSSVILLE | TN | 38555 5961 |
| BILL E WHITTEMORE & | THERESA B WHITTEMORE | 9095 REALES ST | | ALTA LOMA | CA | 91737 |
| BILL EDDIE MEADOWS | 2503 LAURA DR | | | FLINT | MI | 48507 3241 |
| BILL ENGEL & | SUSANNE M ENGEL JT TEN | 1615 SUNNINGTON GROVE DR | | DAYTON | OH | 45458 6002 |
| BILL ESTES CHEVROLET | 4105 W 96TH ST | | | INDIANAPOLIS | IN | 46268 1112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILL EVANS & | KATHRON EVANS JT TEN | 6900 BRENTWOOD STAIRS RD | | | FT WORTH | TX | 76112 | 3305 |
| BILL F ARMSTRONG | 1101 S W WINCHESTER BLVD I-202 | | | | SAN JOSE | CA | 95128 | 3904 |
| BILL F GARDNER AND | THELMA E GARDNER JTWROS | 109 MAIN ST | | | BELLE | WV | 25015 | 1038 |
| BILL F GILLETT | 8990 LOON LN | | | | LACHINE | MI | 49753 | 9458 |
| BILL FENSTEMAKER TTEE | U/W I M HERMANN FBO W & | DAVID & I M HERMANN | MEMORIAL CHAR TRUST | 1322 NORTH AVENUE | ELIZABETH | NJ | 07208 | 3510 |
| BILL FISK HOIT | 6209 FOX RUN ROAD | | | | ARLINGTON | TX | 76016 | |
| BILL FORGY | 714 E 4TH ST | | | | RUSSELLVILLE | KY | 42276 | 1847 |
| BILL FREAS | 1990 AMETHYST DR | | | | LONGMONT | CO | 80504 | 7782 |
| BILL G BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506 | 1011 |
| BILL G DAWSON | 5512 LAFAYETTE ROAD | | | | MEDINA | OH | 44256 | 2467 |
| BILL G HENDRICKS | 3299 N FRANCIS SLOCUM TR | | | | MARION | IN | 46952 | 9794 |
| BILL G HINTZ | 13390 TODD ROAD | | | | IDA | MI | 48140 | 9728 |
| BILL G HODGES | P O BOX 398 | | | | CANADIAN | TX | 79014 | 0398 |
| BILL G HOGUE & | MARY JO HOGUE | TR THE HOGUE FAMILY LIVING TRUST | UA 02/06/98 | 1701 BOWERSOCK RD | INDIAN RIVER | MI | 49749 | 9508 |
| BILL G JOHNSTON JR | DESIGNATED BENE PLAN/TOD | 1303 WANETA COURT | | | ODENTON | MD | 21113 | |
| BILL G KNIGHT & BEATRICE J | KNIGHT | TR UA 7/12/00 KNIGHT FAMILY LIVING | TRUST | 15236 N ROSEWOOD DR | SUN CITY | AZ | 85351 | 1850 |
| BILL G LADD | PO BOX 13013 | | | | DAYTON | OH | 45413 | 0013 |
| BILL G PAPPAS | CHARLES SCHWAB & CO INC CUST | 5129 W JARLATH | | | SKOKIE | IL | 60077 | |
| BILL G PAPPAS & | IRENE PAPPAS | 5129 JARLATH AVE | | | SKOKIE | IL | 60077 | |
| BILL G PETERS | 13390 W 319TH ST | | | | ST PAOLA | KS | 66071 | 7432 |
| BILL G SOUTHARD | 1351 KENNETH | | | | BURTON | MI | 48529 | 2215 |
| BILL G SPENCER | 1408 THACKERY DRIVE | | | | ARLINGTON | TX | 76018 | 2603 |
| BILL G TALLENT | 3485 N TAMARIND AVE | | | | RIALTO | CA | 92377 | 3643 |
| BILL GENE HORN AND | JANICE HORN | JTWROS | 1432 HIGHWAY 45 | | ENFIELD | IL | 62835 | 2301 |
| BILL GEORGE & | DONNA GEORGE TEN COM | 1716 LAKE SUPERIOR DR | | | HARVEY | LA | 70058 | 5137 |
| BILL GILMER & | ROSEMARY GILMER & | LARRY GILMER JT TEN | 14545 KELLEY RD | | KANSAS CITY | MO | 64149 | 1251 |
| BILL GILMER & | ROSEMARY GILMER JT TEN | 14545 KELLEY RD | | | KANSAS CITY | MO | 64149 | 1251 |
| BILL GIOUTSOS | 6880 AURORA | | | | TROY | MI | 48098 | |
| BILL GRAY AND | LAURA GRAY JTWROS | 113 SAINT CLAIR RD | | | KILL DEVIL HILLS | NC | 27948 | |
| BILL GREEN | 83 LAKE WALTON RD | | | | WAPPINGERS FL | NY | 12590 | 6310 |
| BILL GREEN | CUST BRANDON GREEN | UTMA MA | 3185 TROUT PLACE RD | | CUMMINGS | GA | 30041 | 8260 |
| BILL GREEN | CUST MATHEW FAULKNER | UTMA GA | 3185 TROUT PLACE RD | | CUMMINGS | GA | 30041 | 8260 |
| BILL GREEN | CUST PAIGE FAULKNER | UTMA GA | 3185 TROUT PLACE RD | | CUMMINGS | GA | 30041 | 8260 |
| BILL H BRATTKUS & | RITA M BRATTKUS | PO BOX 815 | | | AGUANGA | CA | 92536 | |
| BILL H JOHNSON | 28275 MARTINDALE | | | | NEW HUDSON | MI | 48165 | 9412 |
| BILL H LADD | 1226 LINDEN AVE | | | | DAYTON | OH | 45410 | 2813 |
| BILL H WEBB JR & | MARSHA ANN WEBB | 1220 COUNTRYVIEW DR | | | MODESTO | CA | 95356 | |
| BILL H. ANDERSON IV C/F | MCKINZIE R. ANDERSON UTMA OK | P.O. BOX 39 | | | PERKINS | OK | 74059 | 0039 |
| BILL HARBIN | 104 MINK LANE | | | | PINEVILLE | KY | 40977 | |
| BILL HEATON | RUTH ANN HEATON JT TEN | PO BOX 803 | | | BAKER CITY | OR | 97814 | 0803 |
| BILL HERD AND | JANET HERD JTWROS | 43 GOLDEN SPRUCE DRIVE | | | CALVERTON | NY | 11933 | 1486 |
| BILL HILLMANN | 11 APPLEBLOSSOM LN | | | | VOORHEESVILLE | NY | 12186 | |
| BILL HOGUE (IRA) | FCC AS CUSTODIAN | 3118 S 9TH AVE | | | PURCELL | OK | 73080 | 8431 |
| BILL HUISMAN IRA | FCC AS CUSTODIAN | 8619 SW WAKKILA TER | | | BEAVERTON | OR | 97007 | 6586 |
| BILL IVEY TTEE | PEGGY IVEY TTEE | BILL & PEGGY IVEY FAMILY TRUST | DTD 3-7-96 | 1400 OUT OF BOUNDS DRIVE | MUSKOGEE | OK | 74403 | 8476 |
| BILL J CLINGENPEEL | BOX 128 R R 1 | | | | FLORA | IN | 46929 | 9656 |
| BILL J DUNN | 1330 CAROL AVE | | | | PRINCETON | IN | 47670 | 2810 |
| BILL J FENLEY | NANCY J FENLEY JT TEN | 7025 SAN MARINO | | | EL PASO | TX | 79912 | 1507 |