| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILL J GAY & | 11601 W COUNTY ROAD B | | | | JANESVILLE | WI | 53545 | 9426 |
| BILL J HARRIS & | BARBARA JEAN HARRIS | JT TEN | 703 SEQUOIA | | JONESBORO | AR | 72401 | 7073 |
| BILL J HENGST | & KATHLEEN M HENGST JTTEN | 1855 WEST LN #111 | | | KERRVILLE | TX | 78028 | |
| BILL J HENSLEY | 1390 MARLOW RD | | | | BELLS | TX | 75414 | 2431 |
| BILL J HOOPER IRA | FCC AS CUSTODIAN | 287 LAKEFRONT CIR | | | KIMBERLING CY | MO | 65686 | 7300 |
| BILL J HOPE | 801 CAVE MILL ROAD | | | | BOWLING GREEN | KY | 42104 | 4684 |
| BILL J HOWARD & | MRS MARY S HOWARD JT TEN | 27281 TURRELL | | | DEARBORN HEIGHTS | MI | 48127 | 2866 |
| BILL J HOY | GWENDOLYN A HOY | JT TEN | 110 EAST CENTER ST. | | MADISON | SD | 57042 | 2908 |
| BILL J ISERMAN & | JOANNE ISERMAN | 2323 RICE POND RD | | | CHARLESTON | SC | 29414 | |
| BILL J KOTIS | 7 WEST HIAWATHA TRAIL | | | | MT PROSPECTUS | IL | 60056 | 3855 |
| BILL J KUBIAK | 2111 AVALON LANE | | | | ARLINGTON | TX | 76014 | 1621 |
| BILL J MAAG | 270 WEST FOURTH STREET | | | | FT JENNINGS | OH | 45844 | 9610 |
| BILL J MATHIS | SOUTHWEST SECURITIES INC | SPECIAL #7 | 3434 W RENO | | OKLAHOMA CITY | OK | 73107 | 6134 |
| BILL J MATHIS | SPECIAL ACCOUNT #5 | 3434 W RENO | | | OKLAHOMA CITY | OK | 73107 | |
| BILL J QUON | 805 JUAREZ ST | | | | MONTEBELLO | CA | 90640 | 2524 |
| BILL J SHIPLEY | 9444 TORREY ROAD | | | | GRAND BLANC | MI | 48439 | 9324 |
| BILL J THOMAS | 5905 W MICHIGAN AVE UNIT B1 | | | | SAGINAW | MI | 48638 | 5920 |
| BILL J VARIO & | BIRDIE L VARIO | TR VARIO FAM TRUST | UA 06/10/96 | 5036 SANTA BARBARA AVE | SPARKS | NV | 89436 | 3609 |
| BILL J. DILLON & | CASSANDRA G. DILLON | JT TEN | PO BOX 925 | | PASCAGOULA | MS | 39568 | 0925 |
| BILL JOHNSON | 39619 ENCORSE | | | | ROMULUS | MI | 48174 | |
| BILL JOSEPH | 1768 WILMONT DR | | | | KENTWOODPIDS | MI | 49508 | 6588 |
| BILL K BAIRD II | 29219 VICKIE DR | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| BILL K BARKER & | BERTA F BARKER | 628 N HIDDEN VALLEY RD | | | CUYAHOGA FALLS | OH | 44223 | |
| BILL K HUIE | C/O HUIE & ASSOCIATES | 1350 BROADWAY | SUITE 705 | | NEW YORK | NY | 10018 | |
| BILL K TSUCHIDA & | KYOKO TSUCHIDA | 1658 MARTIN AVENUE | | | SUNNYVALE | CA | 94087 | |
| BILL KELSO | 2917 OLD GREENWOOD RD | STE 7 | | | FORT SMITH | AR | 72903 | 4571 |
| BILL KICKBUSH | 15936 OSBORNE ST | | | | NORTH HILLS | CA | 91343 | |
| BILL KING | 504 ROBIN COURT | | | | IONE | CA | 95640 | |
| BILL KUANG | 166 EDINBURGH ST. | | | | SAN FRANCISCO | CA | 94112 | |
| BILL L BROSEGHINI | CUST JAMES L BROSEGHINI U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | BOX 1132 | ROCK SPRINGS | WY | 82902 | 1132 |
| BILL L CRISS & TERI L CRISS | TTEES OF THE CRISS REV INTER | VIVOS TRST DTD 5/12/94 | 8537 ACACIA DR. | | CYPRESS | CA | 90630 | 2143 |
| BILL L DELLOYD | 360 GOLDENRAIN AVE | | | | FREMONT | CA | 94539 | 7600 |
| BILL L DEMPSEY | 1422 N EDGEWATER DR | | | | CHARLESTON | SC | 29407 | 7613 |
| BILL L HALL | 6525 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | 8511 |
| BILL L HAMBLIN & | THERESA M HAMBLIN JT TEN | 2621 DELAVAN DR | | | DAYTON | OH | 45459 | 3547 |
| BILL L MINNIEAR | 2719 E BOULEVARD | | | | KOKOMO | IN | 46902 | 2728 |
| BILL L SIMS | 971 W DESERT CANYON PL | | | | GREEN VALLEY | AZ | 85614 | 1126 |
| BILL L URIBE | #1 | 138 MCMILLAN STREET | | | GRAND LEDGE | MI | 48837 | 1122 |
| BILL L WHITTINGTON | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496 | 4596 |
| BILL L WILLIAMS & | PAULA J WILLIAMS | 8 SHERWOOD AVE | | | VAN BUREN | AR | 72956 | |
| BILL L ZOTTO & | DEBRA T ZOTTO JT TEN | 109 SHORT DRIVE | MT JULIET | | MOUNT JULIET | TN | 37122 | |
| BILL L. HANCOCK | P. O. BOX 336 | | | | REPUBLIC | MO | 65738 | 0336 |
| BILL L. PHILLIPS | LOIS M. PHILLIPS TTEES | FBO BILL L. PHILLIPS TRUST | U/A/D 6/15/95 | P O BOX 340 | GREENSBORO | GA | 30642 | 0340 |
| BILL LAM | 2715 MARA DRIVE | COQUITLAM BC  V3C 5L6 | CANADA | | | | | |
| BILL LANE | CUST ALEXIS C LANE UTMA CA | 3553 ATLANTIC AVE | #317 | | LONG BEACH | CA | 90807 | 4515 |
| BILL LAUGHRAN | 8826 MAPLE | | | | OMAHA | NE | 68134 | |
| BILL LEON TURNER OR JACK N | TURNER OR SARA ZAMBON | TR BILL LEON TURNER REVOCABLE TRUST | UA 11/23/99 | 327 WILDFLOWER PLACE | ARDMORE | OK | 73401 | |
| BILL LICHTNER | 2716 WHISTLER LN. | | | | HAMPTON COVE | AL | 35763 | |

| Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BILL LOCKETT | 8810 COUNTY ROAD 6 | | | | SWEET WATER | AL | 36782 | 4620 |
| BILL LOVE | & THELMA LOVE JTWROS | 323 ELMWOOD DR | | | LINDSAY | OK | 73052 | |
| BILL LUPKEY, JR | 42 NORTHLAKE DR | | | | CONWAY | AR | 72032 | |
| BILL LYON & | NANCY L LYON JT TEN | 3965 HIGHWAY 52 | | | LORETTO | KY | 40037 | 7033 |
| BILL M FULLER IRA | FCC AS CUSTODIAN | 6760 NW 45TH CT | | | LAUDERHILL | FL | 33319 | 4037 |
| BILL M TAYLOR JR & | CYNTHIA DAVIS JT TEN | 106 S MAIN ST B | | | MEDFORD | WI | 54451 | 1841 |
| BILL M TEER & | MAYME N TEER JT TEN | 2284 COOK ROAD | | | GRAND BLANC | MI | 48439 | |
| BILL M YAMADA & | MARIE M YAMADA JT TEN | 15406 S TRACY BLVD | | | STOCKTON | CA | 95206 | 9639 |
| BILL M. TANNER | CHARLES SCHWAB & CO INC CUST | 5839 COOLWATER CV | | | DALLAS | TX | 75252 | |
| BILL MARTIN | 9730 SW ELROSE ST | | | | TIGARD | OR | 97224 | |
| BILL MAYO | RT 1 BOX 246 | | | | BLANCHARD | OK | 73010 | 9731 |
| BILL MCDONALD | 105 HILLTOP DR. | | | | BRENTWOOD | NY | 11717 | |
| BILL MCMURRAY | 4936 ST 35 E | | | | W ALEXANDRIA | OH | 45381 | 9803 |
| BILL MEIDINGER | PO BOX 1912 | | | | ABERDEEN | SD | 57402 | 1912 |
| BILL MORRISSEY | CHARLES SCHWAB & CO INC CUST | PO BOX 1535 | | | HOOD RIVER | OR | 97031 | |
| BILL MUNCY JR | PO BOX 125 | | | | FOSTORIA | MI | 48435 | 0125 |
| BILL MUSSETT | RT 3 BOX 99 | | | | IDABEL | OK | 74745 | |
| BILL N PFAFF | CHARLES SCHWAB & CO INC CUST | N24822 WASHINGTON COULEE RD | | | ETTRICK | WI | 54627 | |
| BILL N RAINES | 44 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421 | 8537 |
| BILL N SMITH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 11/11/1998 | 5207 CRESCENT RIDGE DR | | CLAYTON | OH | 45315 | |
| BILL NELSON | GENERAL ENGINEERING | CONSTRUCTION INC. | 401 W. FALLBROOK AVE STE 104 | | FRESNO | CA | 93711 | 5834 |
| BILL NEWTON WEISE | 6007 QUINCE ROAD | | | | MEMPHIS | TN | 38119 | 7258 |
| BILL O BULL | 2389 GOAT CREEK RD | | | | KERRVILLE | TX | 78028 | 4324 |
| BILL O BURKE | 2422 N PARKWOOD | | | | HARLINGEN | TX | 78550 | 2416 |
| BILL O BURKE & | EMMA J BURKE JT TEN | 2422 N PARKWOOD | | | HARLINGEN | TX | 78550 | 2416 |
| BILL P GORE | 1791 WILSHIRE LN | | | | DECATUR | GA | 30033 | |
| BILL P HARDY | 55 OAKHILL ROAD | | | | MIDLAND PARK | NJ | 07432 | 1221 |
| BILL P TAYLOR & | MARGARET E TAYLOR TEN COM | 2228 SEAWALL BLVD APT 608 | | | GALVESTON | TX | 77550 | |
| BILL P TAYLOR & | MARGARET TAYLOR JT TEN | 2228 SEAWALL BLVD APT 608 | | | GALVESTON | TX | 77550 | |
| BILL PEASLEY & | BRIDGET K PEASLEY JT TEN | PO BOX 380474 | | | MURDOCK | FL | 33938 | 0474 |
| BILL PERSON | 1400 HATCH COVER CIR | | | | JONESBORO | GA | 30238 | |
| BILL PLATTS | JANNETTA P RIGBY | DAVID B PLATTS | 290 N 500 W # 302 | | BOUNTIFUL | UT | 84010 | 7051 |
| BILL PLUMLEE | CHARLES SCHWAB & CO INC CUST | 455 KERSHAW RD | | | ORIENTAL | NC | 28571 | |
| BILL PRIEBE & | DONNA PRIEBE JT TEN | 1814 SPRINGVIEW DR | | | MASON CITY | IA | 50401 | |
| BILL PUMPHREY | 1490 CR 415 | | | | EVANT | TX | 76525 | |
| BILL QUON | 805 N JUAREZ ST | | | | MONTEBELLO | CA | 90640 | |
| BILL R BOWERS | TOD DTD 10/01/2007 | JAMES R. BOWERS POA | 5001 DINSMORE RD | | W CARROLLTON | OH | 45449 | 2732 |
| BILL R GORDON | 10595 DREW RD | | | | CLARKSVILLE | MI | 48815 | 9732 |
| BILL R HORN | 1815 CANADA FLATT ROAD | | | | COOKESVILLE | TN | 38506 | 6839 |
| BILL R NEALE | 5616 SHUBERT COURT | | | | DALLAS | TX | 75252 | |
| BILL R NEWMAN | 140 TUCKER LANE | | | | LENOIR CITY | TN | 37771 | |
| BILL R STEPHENS | 1616 VERONA PITTSBURGH RD | | | | ARCANUM | OH | 45304 | 9616 |
| BILL R WAGGERMAN | 34850 MISSION BELLVIEW | | | | LOUISBURG | KS | 66053 | 7175 |
| BILL R WEIR | 1004 HIWY F | | | | WRIGHT CITY | MO | 63390 | 4402 |
| BILL R. GABBARD C/F | KIMBERLY GABBARD | UNDER THE CO UTMA | 10395 BLUFFMONT DR | | LONETREE | CO | 80124 | 5580 |
| BILL R. HUMBLE AND LIANE | HUMBLE, TTEES FBO: HUMBLE | FAMILY REVOCABLE LIVING TRUST | U/A/D 10/23/00 | 43 OVERLOOK DRIVE | LITTLE ROCK | AR | 72207 | 1613 |
| BILL RAPP PONTIAC INC | ATTENTION: BRUCE OR GERALD RAPP | 3449 BURNET AVE | | | SYRACUSE | NY | 13206 | 2548 |
| BILL RAUCCI | 2506 S. LAMBERT ST | | | | PHILADLPHIA | PA | 19145 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILL RAY EAGLETON JR & | DARLEEN GAIL EAGLETON | 4930 TROTTER LN | | | SHINGLE SPRINGS | CA | 95682 | |
| BILL REED & KAREN REED JT TEN | 1 SHORE DRIVE | | | | PLANDOME | NY | 11030 | 1018 |
| BILL RETALLICK CUST | BRETT RETALLICK UTMA WA | 9532 146TH SE | | | SNOHOMISH | WA | 98296 |
| BILL ROBERTS | ACCOUNT #2 | TOD ACCOUNT | 2721 HIGHWAY 43 SOUTH | | LEOMA | TN | 38468 | 5312 |
| BILL ROMANELLO | 1201 OCEAN AVENUE | 74 | | | SEA BRIGHT | NJ | 07760 | 2243 |
| BILL ROSEBORO | 3922 PEMBERTON DR SE | | | | GRAND RAPIDS | MI | 49508 |
| BILL ROTTERMAN | 1806 470TH ST | | | | ELMORE | MN | 56027 | 3102 |
| BILL RUFFNER | 8776 E SHEA BLVD # B3A-600 | | | | SCOTTSDALE | AZ | 85260 |
| BILL RUNYAN | 14825 50TH AVENUE E | | | | TACOMA | WA | 98446 |
| BILL S DOUGAN | 401 DAVIDSON RD | | | | NASHVILLE | TN | 37205 |
| BILL S FONG & LANA FONG | FONG FAMILY REVOCABLE TR | 4673 EDGEWOOD AVE | | | OAKLAND | CA | 94602 |
| BILL S RICHARDS | SOUTHWEST SECURITIES, INC. | 2317 WEST D STREET | | | JENKS | OK | 74037 |
| BILL SHELTON | P O BOX 5823 | | | | ARLINGTON | TX | 76005 |
| BILL SHERLEY | 6135 GOSHEN RD | | | | GOSHEN | OH | 45122 |
| BILL SHIPMAN | C/O SHIPMAN HEATING | 3444 SPRING GARDEN RD | APT 1 | | PITTSBURGH | PA | 15212 |
| BILL SLENTZ | 4439 RANCHERIA ROAD | | | | FALLON | NV | 89406 |
| BILL SPANGLER | 23920 HWY 19 | | | | SLAUGHTER | LA | 70777 | 9645 |
| BILL SWANICK | 21531 LAKE POINT LANE | | | | CORNELIUS | NC | 28031 |
| BILL T ADAMS | 9718 MANDERSON | | | | OMAHA | NE | 68134 | 4571 |
| BILL T BAILEY | MONA L BAILEY | 6200 LAKE WAY | | | N RICHLND HLS | TX | 76180 | 5360 |
| BILL T CANEPA & | SHARON CANEPA JT TEN | 3174 PONEMAH DR | | | FENTON | MI | 48430 | 1345 |
| BILL T MACK & | ROBERTA P MACK JT TEN | 1489 FIRWOOD DR | | | COLUMBUS | OH | 43229 | 3434 |
| BILL T PATRICK SR | 5920 DIANNE ST | | | | SHREVEPORT | LA | 71119 | 5331 |
| BILL T SIMMONS | 802 NORTH SPRING ST | | | | ALDERSON | WV | 24910 | 9314 |
| BILL TERRY | 2114 N STREET | | | | BEDFORD | IN | 47421 | 4517 |
| BILL TOMPKINS | 307 E STATE ST | | | | CLARE | MI | 48617 |
| BILL TOTTY & | JOHNNY B TAYLOR | 2405 BROOKDALE AVE | | | EDMOND | OK | 73034 |
| BILL TULLOS | & MARGIE TULLOS | & GEORGE W TULLOS | & CAROLYN T MCGEHEE JT TEN | 29000 RANCH RD 853 | SAN ANGELO | TX | 76901 | 9747 |
| BILL TYNER | 1386 MILL CREEK DR | | | | BUFFALO GROVE | IL | 60089 |
| BILL W MATTHEWS | 2845 OLD ELM LANE | | | | GERMANTOWN | TN | 38138 | 7628 |
| BILL W MCDOWELL & | MERILEE MCDOWELL JT TEN | PO BOX 1045 | 225 ROCK STREET | | HEPPNER | OR | 97836 | 1045 |
| BILL W NIEBURG | 115 N PINE | | | | LITTLE ROCK | AR | 72205 | 4211 |
| BILL W SCHOENE | PO BOX 1257 | | | | LEBEC | CA | 93243 | 1257 |
| BILL W. RABON AND | MARY LOU RABON JTWROS | 680 BLUE HERON RD. | | | SALISBURY | NC | 28146 | 9466 |
| BILL WELDON HINSLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5724 REXROTH AVE | | BAKERSFIELD | CA | 93306 |
| BILL WELDON HINSLEY & | NORMA JEAN HINSLEY | THE HINSLEY FAMILY TRUST | 5724 REXROTH AVE | | BAKERSFIELD | CA | 93306 |
| BILL WELLS | 2486 CHRISTALEE DR. | | | | BEAVERCREEK | OH | 45434 |
| BILL WILLIAMS & | JUDY WILLIAMS JT WROS | ROUTE #1 BOX 130-A | | | CASHION | OK | 73016 | 9736 |
| BILL WILSON | 1512 WEDGEWOOD DR | | | | BAKERSFIELD | CA | 93311 |
| BILL WILSON | PO BOX 24301 | | | | WACO | TX | 76702 | 4301 |
| BILL WINKLE | 9314 GRAY AVE | | | | UNIONVILLE | IN | 47468 | 9300 |
| BILL WONDERLY & | AVON WONDERLY JT TEN | PO BOX 1428 | | | BAKERSFIELD | CA | 93302 | 1428 |
| BILL WOOLLEY | 12965 SOUTHWEST 140TH STREET RD | | | | MIAMI | FL | 33186 | 8911 |
| BILL Y C YEE | 5805 MEDALLION DR E | | | | WESTERVILLE | OH | 43082 | 9042 |
| BILL YEE | 6609 RAINTREE DR | | | | CANTON | MI | 48187 | 3529 |
| BILL ZINDLER | CHARLES SCHWAB & CO INC CUST | 22602 GLENMONT ESTATES BLVD | | | MAGNOLIA | TX | 77355 |
| BILLBETT SECURITIES PARTNERSHP | 805 SUNRISE LN | | | | ELIZABETHTOWN | KY | 42701 | 2136 |
| BILLEE G FROELICH | DAVID S FROELICH | 7035 SOMERTON BLVD | | | ORLANDO | FL | 32819 | 5022 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BILLEY F BOWMAN | 101 W MAIN ST | | | | NEW LEBANON | OH | 45345 | 1419 |
| BILLEY F JONES | 13350 GORSLINE RD | | | | BATTLE CREEK | MI | 49014 | 8420 |
| BILLEY M BALLARD | 3708 NEWPORT WAY DR | | | | WATERFORD | MI | 48329 | 4285 |
| BILLFIELD CHENG | 15 ARGUELLO BLVD | | | | SAN FRANCISCO | CA | 94118 | |
| BILLI HANLON | 3310 FRENCH AVE. | | | | W SACRAMENTO | CA | 95691 | 5204 |
| BILLIE & ALICE MARTIN REV TR | BILLIE E MARTIN | ALICE M MARTIN CO-TTEES UA | DTD 05/11/04 | 1774 W STUART AVE | FRESNO | CA | 93711 | 1811 |
| BILLIE A FOSSETT | 4512 TERRACE VIEW RD | | | | LOUISVILLE | TN | 37777 | 4628 |
| BILLIE A FOSTER & | HELENE M FOSTER | TR BILLIE A FOSTER & HELENE FOSTER | LIVING TRUST UA 04/13/95 | 3124 SHERWOOD DR | FLINT | MI | 48503 | 5415 |
| BILLIE A FUSSELL | 580 SOUTHERLAND CEMETERY ROAD | | | | CHARLOTTE | TN | 37036 | 5618 |
| BILLIE A GAMMILL | 237 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053 | 1437 |
| BILLIE A HURST | 862 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068 | 9504 |
| BILLIE A KNIGHT | C/O BILLIE A KNIGHT LEE | 215 S 132 | | | OMAHA | NE | 68154 | 2128 |
| BILLIE A ROBERTSON-BROWN | TOD DTD 08/12/2008 | 3516 NICHOLS RD | | | LITHIA | FL | 33547 | 4224 |
| BILLIE A UNGER | 277 BRAEBURN DR | | | | MARTINSBURG | WV | 25401 | 7308 |
| BILLIE ANN BELTRAM | WBNA CUSTODIAN TRAD IRA | PO BOX 151683 | | | TAMPA | FL | 33684 | 1683 |
| BILLIE ANN HURSON | 10011 KENDALE RD | | | | POTOMAC | MD | 20854 | 4243 |
| BILLIE ANN SCHMITZ | 116 PEACH GROVE CIRCLE | | | | ELGIN | SC | 29045 | |
| BILLIE ANN WALKER | TR UA 10/27/89 BILLIE ANN | WALKER TRUST | 2802 PRICKLEY PEAR DR | | HENDERSON | NV | 89014 | 3236 |
| BILLIE ANN WILLIAMSON | 6534 MIMOSA LANE | | | | DALLAS | TX | 75230 | 5210 |
| BILLIE ANNE MANKIN | 5147 LAKE FORREST DRIVE | | | | ATLANTA | GA | 30342 | 2218 |
| BILLIE B GREENBURY | 5313 TORREY RD | | | | FLINT | MI | 48507 | 5953 |
| BILLIE B WEHMEIR | 14411 SMART RD | | | | GREENWOOD | MO | 64034 | 8926 |
| BILLIE B WYLAND | 1009 WAGONER DR | | | | LIVERMORE | CA | 94550 | |
| BILLIE BARBER | 2460 NW PINEWOOD AVE | | | | ARCADIA | FL | 34266 | |
| BILLIE BRIDGES & | WENDEL BRIDGES JT TEN | 15211 MADISON PIKE | | | MORNING VIEW | KY | 41063 | 9670 |
| BILLIE BROWN | 712 OAKLAND AVE | | | | CHARLOTE | NC | 28204 | 2136 |
| BILLIE C BARRETT | 2659 COUNTY ROAD 4126 | | | | NEW BOSTON | TX | 75570 | 7934 |
| BILLIE C BEAVERS | 5169 W PLANO PARKWAY | | | | PLANO | TX | 75093 | 5006 |
| BILLIE C CHACE | 6307 NORWOOD COURT | | | | KANSAS CITY | MO | 64133 | |
| BILLIE C CRAWFORD | 3064 CANE MILL RD | | | | LANCASTER | SC | 29720 | 9569 |
| BILLIE C GUNNELS | 202 MADISON LN | | | | FOLEY | AL | 36535 | 2906 |
| BILLIE C HEDRICK | 600 MARINA LN | | | | TAVARES | FL | 32778 | 3837 |
| BILLIE C OWENS | 202 MADISON LN | | | | FOLEY | AL | 36535 | 2906 |
| BILLIE C TRAVIS | 4123 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37416 | 1716 |
| BILLIE CHORBAGIAN | 2085 LONE WOLF DRIVE | | | | CANTON | MI | 48188 | |
| BILLIE COLES HARLOW | 139 ESTRELLA XING | UNIT 213 | | | GEORGETOWN | TX | 78628 | 7060 |
| BILLIE CUGELL NAGLER | BILLIE C NAGLER REV LIV TR | 7272 MC CANDLISH RD | | | GRAND BLANC | MI | 48439 | |
| BILLIE D BURRIS | 17212 CC HWY | | | | HOLT | MO | 64048 | |
| BILLIE D DOVE | 6299 W COUNTY RD 550 S | | | | COATESVILLE | IN | 46121 | 9594 |
| BILLIE D FRITTS | SHARRON F WELSH | PO BOX 9014 | | | SANTA FE | NM | 87504 | 9014 |
| BILLIE D FRITTS & | SHARRON F WELSH TR | UA 04/11/2007 | BILLIE D FRITTS REVOCABLE TRUST | PO BOX 9014 | SANTA FE | NM | 87504 | 9014 |
| BILLIE D HOWELL | CGM IRA ROLLOVER CUSTODIAN | 3800 SOUTH 1900 WEST #145 | | | ROY | UT | 84067 | 3139 |
| BILLIE D PHILLIPS | 8057 CRABB RD | | | | TEMPERANCE | MI | 48182 | 9553 |
| BILLIE DANIEL JR | 280 CALDECOTT LN UNIT 115 | | | | OAKLAND | CA | 94618 | |
| BILLIE DEVANEY | LON JEAN M H CRT | LOT 16 S | | | FRANKTON | IN | 46044 | |
| BILLIE DUNBAR | & DAVID W EGOLF JTTEN | 906 LOS ROBLES ST | | | DAVIS | CA | 95618 | |
| BILLIE DUNBAR | 906 LOS ROBLES ST | | | | DAVIS | CA | 95616 | |
| BILLIE E ADLER | 73 S LAKE GEORGE RD | | | | ATTICA | MI | 48412 | 9789 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILLIE E LANGFORD | 1106 KINGSMILL DR | | | | ANDERSON | IN | 46012 2624 |
| BILLIE E LEWIS | 6282 E. 25TH STREET | | | | TUCSON | AZ | 85711 6015 |
| BILLIE E MARTIN & | ALICE M MARTIN JT TEN | 1774 W STUART ST | | | FRESNO | CA | 93711 1811 |
| BILLIE E OESCH & | OLIVE M OESCH | TR UA 09/22/93 THE BILLIE E OESCH | FAMILY TRUST | 427 SINCLAIR CIR | TAVARES | FL | 32778 3830 |
| BILLIE E PITTMAN & | BETTY J PITTMAN JTWROS | 107 HILLTOP AVE | | | VALDESE | NC | 28690 |
| BILLIE E SMITH | TOD REGISTRATION | 409 RIVERSIDE DR | | | CHESAPEAKE | OH | 45619 1020 |
| BILLIE E THOMAS | 605 PLEASANT DR | | | | CRAWFORDSVLLE | IN | 47933 1537 |
| BILLIE ELLISON | 1075 AVALON | | | | BEAUMONT | TX | 77707 2903 |
| BILLIE F BLEDSOE | 1214 E REYNOLDS ST | | | | GOSHEN | IN | 46528 4226 |
| BILLIE F HACKLER | 1314 N PARK BLVD | | | | RUSHVILLE | IN | 46173 1128 |
| BILLIE F HULTGREN & | CHARLES K PAXTON | 724 WOODVIEW COURT | | | BATON ROUGE | LA | 70810 |
| BILLIE F KAUHS | 1490 BROAD VALLEY CT | | | | BURLESON | TX | 76028 6518 |
| BILLIE FAYE CONSTANTINE | PO BOX 3567 | | | | JOHNSON CITY | TN | 37602 3567 |
| BILLIE FOSSETT REFOUR | 4512 TERRACE VIEW RD | | | | LOUISVILLE | TN | 37777 4628 |
| BILLIE FOSTER | 6505 NEWBORN DRIVE | | | | COLLEGE PARK | GA | 30349 1336 |
| BILLIE G BARWICK | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783 9604 |
| BILLIE G CHADWICK | 2535 BALL GROUND HWY | | | | CANTON | GA | 30114 7437 |
| BILLIE G CLARKE & | WILLIAM C CLARKE | 8259 TOLL HOUSE RD | | | ANNANDALE | VA | 22003 4627 |
| BILLIE G HEIDEN | TOD DTD 10/28/2008 | 3533 RICHWOOD PLACE | | | TEXARKANA | TX | 75503 2248 |
| BILLIE G HIGDON | 1519 DORELLEN AVE | | | | FLINT | MI | 48532 5341 |
| BILLIE G HINNANT | CGM IRA ROLLOVER CUSTODIAN | 1084 SUGARBERRY TRAIL | | | OVIEDO | FL | 32765 6014 |
| BILLIE G JACKSON | ATTN BILLIE G GEYEN | 2016 ROSE ST | | | LAKE CHARLES | LA | 70601 6570 |
| BILLIE G KILKOIN | 1061 E SCHUMACHER ST | | | | BURTON | MI | 48529 1547 |
| BILLIE G MOCK | 2181 N 100 W | | | | PORTLAND | IN | 47371 8052 |
| BILLIE GAIL DOPSLAUF | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7198 JONES RD | | BRYAN | TX | 77807 |
| BILLIE H DISHNER & | PEGGY J DISHNER | PO BOX 865 | | | AQUEBOGUE | NY | 11931 |
| BILLIE H WALDEN | 204 W MAPLE | | | | SCOTTVILLE | MI | 49454 1053 |
| BILLIE HARTMAN DYE | 8321 RAYMOND LANE | | | | POTOMAC | MD | 20854 3730 |
| BILLIE HUDSON | 3606 STERLING | | | | FLINT | MI | 48504 3573 |
| BILLIE IRENE BROWN | 3020 AMHERST | | | | UNIVERSITY PARK | TX | 75225 |
| BILLIE J ACORD | 208 S MCCANN ST | | | | KOKOMO | IN | 46901 5266 |
| BILLIE J ANDERSON | 8791 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356 9727 |
| BILLIE J BAHR | 4966 DORAL DRIVE | | | | ANN ARBOR | MI | 48108 8567 |
| BILLIE J BANKSTON | 1609 WABASH | | | | FLINT | MI | 48504 2946 |
| BILLIE J BEAUCHAMP | 1005 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721 1323 |
| BILLIE J BEVIL | PO BOX 891 | | | | HORN LAKE | MS | 38637 0891 |
| BILLIE J BLEVINS | 708 W WALTON | | | | PONTIAC | MI | 48340 1053 |
| BILLIE J COPE | PO BOX 576 | | | | FENTON | MI | 48430 0576 |
| BILLIE J COPE & | CAROL J COPE JT TEN | PO BOX 576 | | | FENTON | MI | 48430 0576 |
| BILLIE J CRAIN | 5139 HWY 22 | | | | GERALD | MO | 63037 |
| BILLIE J CUNNINGHAM | 12531 MOSSYCUP DR | | | | HOUSTON | TX | 77024 4936 |
| BILLIE J DAVIS & | ALVA A OWENS JT TEN | 3423 WALLINGFORD CRT | | | GRAND BLANC | MI | 48439 |
| BILLIE J DAVIS JR | 4935 PEBBLE LANE | | | | GREENWOOD | IN | 46142 |
| BILLIE J EASTWOOD | 9834 LULLABY | | | | OVERLAND | MO | 63114 2511 |
| BILLIE J FEDDE | 1113 HORSESHOE | | | | PUEBLO | CO | 81001 2056 |
| BILLIE J FEDDE & | HARRY A FEDDE JT TEN | 1113 HORSESHOE DR | | | PUEBLO | CO | 81001 2056 |
| BILLIE J FOSTER | PO BOX 211 | | | | PLEASANT GROVE | AR | 72567 0211 |
| BILLIE J GOLDEN-FOWLKES | 326 E SUTTENFIELD ST | | | | FORT WAYNE | IN | 46803 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| BILLIE J HUBBARD SR | 242 S 26TH ST DR | | | | TERRE HAUTE | IN | 47803 | 1534 |
| BILLIE J JANES | 1859 W HENDERSON RD | | | | HENDERSON | MI | 48841 | 9769 |
| BILLIE J KEATHLEY | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064 | 9680 |
| BILLIE J LAWRENCE | 7179 BRITTWOOD LANE | | | | FLINT | MI | 48507 | 4621 |
| BILLIE J LEE | PO BOX 116507 | | | | CARROLLTON | TX | 75011 | 6507 |
| BILLIE J MCINTOSH | 6820 ORANGE LANE | | | | FLINT | MI | 48505 | 1943 |
| BILLIE J MILLER | 1650 E GIER ROAD | | | | ADRIAN | MI | 49221 | 9666 |
| BILLIE J MILLHOUSE | 3768 GROVE CIRCLE | | | | ZELLWOOD | FL | 32798 | 9780 |
| BILLIE J MOUNTS | 9516 KAIER | | | | DETROIT | MI | 48209 | 2566 |
| BILLIE J PIPER | APT 906 | 2616 COVE CAY DR | | | CLEARWATER | FL | 33760 | 1319 |
| BILLIE J ROACH | 1334 PORTER DR | | | | CHARLOTTE | MI | 48813 | 3106 |
| BILLIE J RODGERS & | THOMAS A RODGERS JT TEN | 822 SENECA DRIVE | | | BELPRE | OH | 45714 | 1141 |
| BILLIE J SEWARD | 6838 JACKSON | | | | ANDERSON | IN | 46013 | 3723 |
| BILLIE J SIMMONS | 5712 S INTERSTATE HIGHWAY 45 | | | | WILMER | TX | 75172 | 3314 |
| BILLIE J SPORIN | PO BOX 483 | | | | HOPEWELL JCT | NY | 12533 | 0483 |
| BILLIE J WEATHERFORD | 38 W MAIN ST | | | | BROWNSBURG | IN | 46112 | 1242 |
| BILLIE J WEATHERFORD & | RAYMOND E WEATHERFORD JT TEN | 38 W MAIN STREET | | | BROWNSBURG | IN | 46112 | 1242 |
| BILLIE J WILCOX & | LARRY R WILCOX JT TEN | 325 SINGLETREE | | | HIGHLAND VILLAGE | TX | 75077 | 6953 |
| BILLIE JACKSON GABOUR | 8645 FREDERICKSBURG RD | APT 420 | | | SAN ANTONIO | TX | 78240 | |
| BILLIE JANE LEINGANG | 1702 3RD ST NE | | | | MANDAN | ND | 58554 | |
| BILLIE JEAN GATES | 8055 CENTRE LN | | | | EAST AMHERST | NY | 14051 | 1518 |
| BILLIE JEAN KIRBY | 6731 W 15TH ST | | | | INDIANAPOLIS | IN | 46214 | 3341 |
| BILLIE JEAN MARKS | CGM IRA CUSTODIAN | 211 STERLING AVE | | | PACIFICA | CA | 94044 | 3947 |
| BILLIE JEAN OUTEN | CGM IRA CUSTODIAN | 11215 IDLEWILD ROAD | | | MATTHEWS | NC | 28105 | 1922 |
| BILLIE JEAN ROWLAND | CUST ELIZABETH ANNE ROWLAND | UTMA KY | ATTN ELIZABETH ROWLAND MADON | 215 KENTUCKY AVE | PINEVILLE | KY | 40977 | |
| BILLIE JEAN SIMON | 1932 AVE P | | | | SCOTTSBLUFF | NE | 69361 | |
| BILLIE JEAN SNYDER | 222 PATTERSON ST | | | | OGDENSBURG | NY | 13669 | 1738 |
| BILLIE JEAN TURNER | PO BOX 528 | | | | MOUNT MORRIS | MI | 48458 | 0528 |
| BILLIE JO BONOLIS & | RONALD CARROLL BONOLIS JT WROS | 1020 DOUBLEGATE ROAD | | | DAVIDSONVILLE | MD | 21035 | 1807 |
| BILLIE JO WOODS | 31 W DAWN DR | | | | TEMPE | AZ | 85284 | 3038 |
| BILLIE K HANSON | 1125 HILLSIDE DR | | | | FORISTELL | MO | 63348 | 2405 |
| BILLIE KEITH YARBERRY | 3907 ST RD 232 | | | | ANDERSON | IN | 46017 | 1856 |
| BILLIE KUNODY | BILLIE H KUNODY TRUST | 15617 AVENIDA ALCACHOFA APT E | | | SAN DIEGO | CA | 92128 | |
| BILLIE L BOND & | SHEILA A BOND & | STEVE W BOND JT TEN | 9 VALLEY COURT | | LITTLE ROCK | AR | 72204 | 8358 |
| BILLIE L ELLIOTT & | BARBARA A ELLIOTT JT TEN | 1217 NE 83RD TER | | | KANSAS CITY | MO | 64118 | 1363 |
| BILLIE L GIBSON & | ANNA M GIBSON JT TEN | 7440 WASHBURN ROAD | | | GOODRICH | MI | 48438 | 9749 |
| BILLIE L MOORE | 2020 JENNER LN | | | | ST LOUIS | MO | 63138 | 1210 |
| BILLIE L OXLEY | RR 3 BOX 665 | | | | WOODVILLE | TX | 75979 | 9613 |
| BILLIE L STEVENSON & | DONNA C STEVENSON JT TEN | 435 E DEODAR | | | ONTARIO | CA | 91764 | 1742 |
| BILLIE L USREY | 104 E SOUTH ST | | | | NIXA | MO | 65714 | 8850 |
| BILLIE LEONE TTEE | U/D/A 01/24/95 | BILLIE LEONE LIVING TRUST | 2103 3RD STREET | APT. # 8 | SANTA MONICA | CA | 90405 | |
| BILLIE LEWIS MD | 1618 KENSINGTON | | | | FLINT | MI | 48503 | 2775 |
| BILLIE LOUISE FRYMAN | 1850 BOYERS CHAPEL ROAD | | | | SADIEVILLE | KY | 40370 | 9604 |
| BILLIE M BLOYD | 600 TOMLINSON AVE | | | | MOUNDSVILLE | WV | 26041 | 2120 |
| BILLIE M FULTON | 2904 PIN OAK | CHARLESTON COMMONS | | | ANDERSON | IN | 46012 | 4695 |
| BILLIE M LEAPER | 2780 MOROCCO ROAD | | | | IDA | MI | 48140 | 9533 |
| BILLIE M SHELBY | 1037 HAYSLOPE DRIVE | | | | KNOXVILLE | TN | 37919 | |
| BILLIE M THRALL | 6285 SANILAC | | | | KINGSTON | MI | 48741 | 9743 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BILLIE M WEST & | JUANITA M HURST JT TEN | 2525 MAIN ST APT 413 | | | KANSAS CITY | MO | 64108 | 2630 |
| BILLIE MARIE MARSHALL TOD | M HANSEN, H IRION, R MARSHALL | SUBJECT TO STA RULES | 6700 N ABINGTON RD | | TUCSON | AZ | 85743 | 9795 |
| BILLIE MCCLENDON | 2809 JAMES LOUIS DRIVE | | | | AMARILLO | TX | 79110 | |
| BILLIE N ELIADIS & | WILLIAM K ELIADIS | TR BILLIE N ELIADIS TRUST | UA 02/11/98 | 643 TESSIER DR | TARPON SPRINGS | FL | 34689 | 2114 |
| BILLIE N ROSE | NO 4 | THE OAKS DRIVE | | | ASHLAND | KY | 41101 | 3662 |
| BILLIE NEAL WHITTAKER & | KAY EVELYN WHITTAKER JT TEN | 10315 HIGHWAY 95 | | | PAYETTE | ID | 83661 | |
| BILLIE P CORE & | PATRICK H CORE | 824 ELDERBERRY LOOP | | | VACAVILLE | CA | 95688 | |
| BILLIE PARKER JR | 13219 GRAND RIVER AVE | | | | DETROIT | MI | 48227 | 3507 |
| BILLIE Q CAPLES | 4641 FOREST | | | | WATERFORD | MI | 48328 | 1117 |
| BILLIE R ALLEN | 9006 CHALKSTONE ST | | | | ARLINGTON | TX | 76002 | |
| BILLIE R BETHEL | P O BOX 1067 | | | | GATLINBURG | TN | 37738 | 1067 |
| BILLIE R MORRIS | 2504 FAIRWAY DR | | | | BEL AIR | MD | 21015 | 6328 |
| BILLIE R SHERMAN | 3237 CARTER | | | | SAGINAW | MI | 48601 | 4053 |
| BILLIE RAE ABNEY | 905 WAGON WHEEL DR | | | | DAYTON | OH | 45431 | 2742 |
| BILLIE RAE TROSTLE | 1715 ROOSEVELT | | | | CALDWELL | ID | 83605 | 2144 |
| BILLIE RHEA GALLAND | 179 STURBRIDGE DR | | | | FRANKLIN | TN | 37064 | 3294 |
| BILLIE RIGSBEE | 5829 WOODCREST DRIVE | | | | RALEIGH | NC | 27603 | |
| BILLIE RUTH LOWE | 606 E JAMIESON ST | | | | FLINT | MI | 48505 | 4286 |
| BILLIE S FAUNCE | 527 DUTCH HILL DR | | | | LANSING | MI | 48917 | 3456 |
| BILLIE S FERGUSON | 4120 HISEVILLE CENTER ROAD | | | | HORSE CAVE | KY | 42749 | 8600 |
| BILLIE S KIRKPATRICK | BILLIE S KIRKPATRICK RLT | 33410 WEXFORD ST | | | WESTLAND | MI | 48185 | |
| BILLIE S MITCHELL | 1851 W 400 S | | | | ANDERSON | IN | 46013 | 9406 |
| BILLIE SANDERS & | PHILLIP SANDERS & | SCOTT SANDERS JT TEN | 15704 FAULKNER LAKE N | | LITTLE ROCK | AR | 72117 | 9473 |
| BILLIE SCOTT ECONOMY | 742 HIGHLAND DRIVE | | | | SANFORD | NC | 27330 | 4062 |
| BILLIE SUE HUNTER | TR ROBERT JERRY HUNTER MARITAL | TRUST | UA 06/07/00 | 217 MIDDLESBORO RD | LAFOLLETTE | TN | 37766 | 4861 |
| BILLIE SUE JOHNSON | 2499 N 4TH ST #2 | | | | COLUMBUS | OH | 43202 | 2744 |
| BILLIE T BINGHAM | 1880 BINGHAMS COVE | | | | TIPTON | MI | 49287 | 9720 |
| BILLIE TRAME | CUST REBECCA ANN TRAME | UTMA OH | 945 HIDDEN RIDGE | | MILFORD | OH | 45150 | 5588 |
| BILLIE V SCRUGGS | 3534 BERKLEY HILL DRIVE | | | | BATON ROUGE | LA | 70809 | 2469 |
| BILLIE V STRAND | CUST JEFFREY OSCAR STRAND UGMA NE | 1699 N ORCHARD RD NE | | | BOLIVAR | OH | 44612 | 8603 |
| BILLIE VARNDELL | 4442 S. HOLLAND WAY | | | | LITTLETON | CO | 80123 | |
| BILLIE W MOYERS & | MARY E MOYERS | TR MOYERS FAMILY TRUST | UA 09/29/04 | 120 RAINBOW DR 2052 | LIVINGSTON | TX | 77399 | |
| BILLIE W PORTER | 13143 HIGHWAY 8W | | | | AMITY | AR | 71921 | 9579 |
| BILLIE W RICHMOND | 13901 ARCTURUS AVE | | | | GARDENA | CA | 90249 | 2804 |
| BILLIE W THRASHER | 31814 GABLE | | | | LIVONIA | MI | 48152 | 1556 |
| BILLIE W WILLIAMS | 3470 EAST TOWNLINE | | | | BIRCH RUN | MI | 48415 | 9075 |
| BILLIE W WISNER | 4413 PITT ST | | | | ANDERSON | IN | 46013 | 2445 |
| BILLIE WILSON | 14 N MOODUS RD | | | | MOODUS | CT | 06469 | |
| BILLIE Y LEBOW | RHODA SCHNEIDER AND | BARBARA MILLER JTWROS | 183-03 GRAND CENTRAL PKWY | | JAMAICA | NY | 11432 | 2319 |
| BILLIE Z ENG | TR BILLIE Z ENG REV TRUST | UA 06/11/97 | 2905 W CANTON ST | | BROKEN ARROW | OK | 74012 | 0824 |
| BILLY A GARRETT & | GLORIA E GARRETT JT TEN | 3747 PEACHTREE RD NE | 602 | | ATLANTA | GA | 30319 | |
| BILLY A GEMPELER TOD | GRACIELA P GEMPELER | SUBJECT TO STA RULES | 3407-34 HUXLEY ST | | LOS ANGELES | CA | 90027 | 1495 |
| BILLY A MC LEMORE | 4707 E CARTER | | | | PHOENIX | AZ | 85042 | |
| BILLY A RENT | 5656 NORTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46208 | 1546 |
| BILLY A SHEETS | 520 E 21ST STREET | | | | ANDERSON | IN | 46016 | 4414 |
| BILLY A THOMAS | 1823 JENNYS RD | | | | FAIRFAX | SC | 29827 | 7931 |
| BILLY ADAMS | 85 WEST CARRIE COURT | | | | BLAKELY | GA | 39823 | |
| BILLY ANDERSON | CGM IRA CUSTODIAN | 37 WILLOW BROOK LANE | | | FREEPORT | NY | 11520 | 1342 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILLY B & NANCY E MALTBY TTEES | BILLY B & NANCY E MALTBY REV LIV | TRUST UAD 4/18/2001 | 4203 NE 73RD | | SEATTLE | WA | 98115 | 6033 |
| BILLY B & SHIRLEY CONNER | TR CORNER LIVING TRUST | UA 07/02/99 | 37 GLAPSIE ST | | OXFORD | MI | 48371 | |
| BILLY B ADAMS | CUST AHMAD J ADAMS | UTMA GA | PO BOX 506 | | BLAKELY | GA | 39823 | 0506 |
| BILLY B ATKINS IRA | FCC AS CUSTODIAN | 3122 NORTH GREYSTONE DRIVE | | | MORGANTOWN | WV | 26508 | 8601 |
| BILLY B BERRY & | MARY CATHERINE BERRY & | ROBIN BETH EUBANK JTWROS | TOD DTD 08/13/2005 | RR3 BOX 61 | CLEVELAND | OK | 74020 | 9511 |
| BILLY B BRANNON | W7890 FIRE TOWER RD | | | | BLACK RIVER FALLS | WI | 54615 | 5866 |
| BILLY B BROCK | 2704 S WALNUT STREET | | | | MUNCIE | IN | 47302 | 5064 |
| BILLY B BROWN JR | 8254 LUCAYA CT | | | | JACKSONVILLE | FL | 32221 | 6677 |
| BILLY B BUTLER | 3401 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055 | 3006 |
| BILLY B CONNER | 37 GLASPIE | | | | OXFORD | MI | 48371 | |
| BILLY B CRUMP | MARIA A CRUMP | 19203 N 29TH AVE LOT 159 | | | PHOENIX | AZ | 85027 | 4940 |
| BILLY B DAILY | HAROLDINE AMIS DAILY | JT TEN | 610 W. ST. ANDREWS | | MIDLAND | MI | 48640 | 3354 |
| BILLY B HARRINGTON | 49 HARRINGTON TRL | | | | MAYNARD | AR | 72444 | 9731 |
| BILLY B ISLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 444 HOSPITAL WAY STE 555 | | POCATELLO | ID | 83201 | |
| BILLY B KERN & | ANNA M KERN TTEES OF THE KERN | TRUST DTD 7-2-80 | 5261 CANNING CT | | SAN DIEGO | CA | 92111 | 3806 |
| BILLY B MAYNARD | 3701 KEY WEST CT | | | | FORT WORTH | TX | 76133 | 7107 |
| BILLY B MULLINS | RT 3 BOX 391 | | | | CLINTWOOD | VA | 24228 | 9529 |
| BILLY B RECTOR | 161 MC GEE LANE | | | | COOKEVILLE | TN | 38501 | 9577 |
| BILLY B SNORGRASS | 21431 BROOKLIN BRIDGE DRIVE | | | | MACOMB TOWN SHIP | MI | 48044 | 6402 |
| BILLY B SOUTHERLAND | 5504 PEDEN POINT RD | | | | WILMINGTON | NC | 28409 | 4308 |
| BILLY B SOUTHERLAND & | WANDA F SOUTHERLAND JT TEN | 5504 PEDEN POINT RD | | | WILMINGTON | NC | 28409 | 4308 |
| BILLY B STCLAIR | 43655 SR 162 | | | | SPENCER | OH | 44275 | |
| BILLY B TREECE AND | NANCY V TREECE CO-TTEES | FBO BILLY B & NANCY V TREECE | U/A/D 03/30/88 | 1254 SW DYER POINT ROAD | PALM CITY | FL | 34990 | 4220 |
| BILLY BAMIGBOYE YUSUF & | BETTY MAYWEATHER JT WROS | PO BOX 980045 | | | YPSILANTI. | MI | 48198 | 45 |
| BILLY BEENE | TOD ACCOUNT | 935 NICK SPRINGS ROAD | | | EL DORADO | AR | 71730 | 9330 |
| BILLY BENDER | 402 ELLINGTON DR | | | | FRANKLIN | TN | 37064 | 5010 |
| BILLY BENNETT | 2113 KELLO DR | | | | GREENSBORO | NC | 27455 | |
| BILLY BENTLEY | 1141 CHILDS ST | | | | DAYTON | OH | 45427 | 3401 |
| BILLY BLANKENSHIP | P O BOX 645 | 385 WEST 6TH STREET | | | ELKHORN CITY | KY | 41522 | 0645 |
| BILLY BONNER | 1215 8TH STREET S W | | | | DECATUR | AL | 35601 | 3743 |
| BILLY BRIAN BROCK & | MICKIE ANN BROCK JT TEN | 2704 S WALNUT STREET | SUITE B | | MUNCIE | IN | 47302 | 5064 |
| BILLY BRITTON | 630 MERIETTA ST | | | | PULASKI | TN | 38478 | 2514 |
| BILLY BROWN | 930 HARDING ST | | | | MENASHA | WI | 54952 | |
| BILLY BRUCE ARRINGTON | 385 CR 1349 | | | | BRIDGEPORT | TX | 76426 | |
| BILLY BRUMFIELD | RT 1 BOX 234 | | | | HARTS | WV | 25524 | 9727 |
| BILLY BURCHFIELD | BEVERLY BURCHFIELD JT TEN | 204 JACI LANE | | | MONTICELLO | AR | 71655 | 4474 |
| BILLY C BURD & | DOROTHY L BURD JT TEN | 819 CHIGGER VALLEY RD | | | MAGAZINE | AR | 72943 | 8551 |
| BILLY C DAVIS | 10415 EVELYN DR | | | | CLIO | MI | 48420 | 7713 |
| BILLY C FEATHERSTON | 17090 CORAL CAY LN | | | | FORT MYERS | FL | 33908 | 5073 |
| BILLY C GOODMAN | 8191 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171 | 8947 |
| BILLY C GRAY | 200 CHURCH FARM ROAD | | | | PELL CITY | AL | 35125 | 4146 |
| BILLY C GREENE | 4254 ARROWWOOD | | | | FT WORTH | TX | 76115 | 1800 |
| BILLY C HOLLEY | TOD DTD 10/10/2008 | 2210 CLOVER PARK | | | ARLINGTON | TX | 76013 | 1434 |
| BILLY C JOHNSON | ROUTE 1 BOX 210 | | | | EASTLAND | TX | 76448 | 9801 |
| BILLY C LITTLE | 4602 GREY OAK DRIVE | | | | GAINESVILLE | GA | 30507 | 8856 |
| BILLY C LYONS | 2308 W OAKDALE DR | | | | IRVING | TX | 75060 | 6513 |
| BILLY C MOORE | 25 EASTLAKE DRIVE | | | | SANDSTON | VA | 23150 | 1611 |
| BILLY C ONEAL | 4500 47TH COURT EAST | | | | TUSCALOOSA | AL | 35405 | 4774 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILLY C PETERS | 119 FOUR OAKS DR | | | | GRIFFIN | GA | 30224 7418 |
| BILLY C WILLIAMS | 1330 SOUTH HILLCREST | | | | LAKE | MI | 48632 9021 |
| BILLY CADLE | 2363 WALKER ROAD | | | | TALBOTT | TN | 37877 |
| BILLY CALEB LUNDY & | NANCY J. LUNDY | 2450 KROUSE RD, LOT 368 | | | OWOSSO | MI | 48867 8143 |
| BILLY CHARLES PERRY | 5688 MARTIN RD | | | | NEWBURGH | IN | 47630 |
| BILLY CHOI & | NANCY CHOI JT TEN | 5024 CLARK DR | | | ROELAND PARK | KS | 66205 1316 |
| BILLY CHURCH & | VIRGINIA CHURCH | JT TEN | 175 SUNFLOWER DRIVE | | LINDEN | MI | 48451 9152 |
| BILLY COX | 403 OTTMAN ST | | | | RICHMOND | MO | 64085 2714 |
| BILLY CRAWFORD | 1231 RENEE DR | | | | DECATUR | GA | 30035 1057 |
| BILLY CULLINS | 2608 VICKSBURG | | | | BARTLESVILLE | OK | 74006 |
| BILLY CYPRESS | ATTN: JULIO MARTINEZ | P.O. BOX 440021 | | | MIAMI | FL | 33144 0021 |
| BILLY D ALLEN | 480 GRANADA DRIVE | | | | PONTIAC | MI | 48053 |
| BILLY D ANDERSON | 130 SPORTSMAN LN | | | | ANDERSONVILLE | TN | 37705 2934 |
| BILLY D ANDREWS & | MARY E ANDREWS JTWROS | 7842 SW HIGHWAY O | | | TRIMBLE | MO | 64492 7891 |
| BILLY D ARNOLD | 20915 W STATE HWY 47 | | | | LONEDELL | MO | 63060 9501 |
| BILLY D BABB | PO BOX 88 | | | | FORT BLACKMORE | VA | 24250 0088 |
| BILLY D BANKS | 887 WITTENBURG DR | # A | | | FAIRFIELD | OH | 45014 2957 |
| BILLY D BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423 8706 |
| BILLY D BENNETT | 1460 TOWNSHIP RD 136 | | | | MCCOMB | OH | 45858 9422 |
| BILLY D CARUTHERS | 3941 SCREECH OWL LN | | | | N LAS VEGAS | NV | 89084 2494 |
| BILLY D COLLINS JR | 5168 E WILSON RD | | | | CLIO | MI | 48420 9712 |
| BILLY D DENNIS | 201 FOREST AVE | | | | WEST MILTON | OH | 45383 |
| BILLY D DRAUGHN | 6004 TRUETT ST | | | | FOREST HILL | TX | 76119 6759 |
| BILLY D EARLEYWINE | ANNA MARIE EARLEYWINE JT TEN | 618 E 58TH ST S | | | WICHITA | KS | 67216 3903 |
| BILLY D ENOCHS | 1430 BROAD VALLEY CT | | | | BURLESON | TX | 76028 6504 |
| BILLY D GAGE | 8200 STAGHORN TRL | | | | CLARKSTON | MI | 48348 4571 |
| BILLY D GRAY | 309 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 1556 |
| BILLY D GRAY | RR 03 BOX 122C | | | | PRAGUE | OK | 74864 9626 |
| BILLY D GRAYSON | 486 ROLLER MILL DR | | | | LEWISVILLE | NC | 27023 |
| BILLY D HARRIS | 1910 LOCH LOMOND TR | | | | ATLANTA | GA | 30331 7436 |
| BILLY D HOWARD & | JANIE L HOWARD JTWROS | 211 WARE ROAD | | | GREENWOOD | AR | 72936 4908 |
| BILLY D HUNT | CHARLES SCHWAB & CO INC CUST | 111 BLUEGRASS PKWY | | | LEBANON | TN | 37090 |
| BILLY D HURLESS | 8418 W DELTON RD | | | | DELTON | MI | 49046 9708 |
| BILLY D MCCREARY | PEGGY MCCREARY JT TEN | 380 SCOTTSVILLE CROSSING RD. | | | MARSHALL | TX | 75672 |
| BILLY D MCCRICKARD | 1602 SEALS RD | | | | DALLAS | GA | 30157 6755 |
| BILLY D MCKEEHAN | 322 TURNER SUBDIVISION RD | | | | CORBIN | KY | 40701 9586 |
| BILLY D MURRAY JR | 6511 GRADEN RD | | | | PARKVILLE | MO | 64152 2639 |
| BILLY D POWERS | 3273 W 76TH LN | | | | MERRILLVILLE | IN | 46410 4413 |
| BILLY D REED | AMA ACCOUNT | 4308 GRAND WOOD WAY | | | CRESTWOOD | KY | 40014 9796 |
| BILLY D RIDDLE & | JOYCE RIDDLE JT TEN | 733 GREEN VALLEY DR | | | ABILENE | TX | 79601 4516 |
| BILLY D ROE | 3243 WABASH COURT | | | | FORT WORTH | TX | 76109 2247 |
| BILLY D ROE & | HELEN W ROE JT TEN | 3243 WABASH AVE | | | FORT WORTH | TX | 76109 2247 |
| BILLY D RUST | 153 DEERPOINT DR | | | | UNIONVILLE | TN | 37180 |
| BILLY D SCOTT | 58 LOUELM AVE | | | | DAYTON | OH | 45459 1849 |
| BILLY D SCOTT | RT 1 | | | | FORESTBURG | TX | 76239 9801 |
| BILLY D SHAW | 157 C HWY 79 | E | | | BEAR CREEK | AL | 35543 9778 |
| BILLY D SHOEMAKE & | MARIE SHOEMAKE JT TEN | BOX 785 | | | COLLINS | MS | 39428 |
| BILLY D STAHL | 5510 BENTGREEN | | | | DALLAS | TX | 75248 2014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILLY D THOMAS | 884 KENDALE ROAD SOUTH | | | | COLUMBUS | OH | 43220 | 4146 |
| BILLY D TRUE | 3188 S MERIDIAN RD | | | | GREENFIELD | IN | 46140 | 9250 |
| BILLY D VADEN | 208 PEANUT RIDGE RD | | | | MCRAE | AR | 72102 | 9609 |
| BILLY D WALTRIP & | JOYCE V WALTRIP | TR BILLIE D & JOYCE V WALTRIP | TRUST UA 04/15/99 | 2066 AINSWORTH ST | FLINT | MI | 48532 | 3901 |
| BILLY D WARD | 3421 KNOLLWOOD CT | | | | BUFORD | GA | 30519 | 4070 |
| BILLY D WELLS & | MRS PATRICIA GAIL ANDERSON WELLS JT | TEN | 5128 MELBOURNE RD | | RALEIGH | NC | 27606 | 1748 |
| BILLY D WHITE | 678 GALE RD | | | | EATON RAPIDS | MI | 48827 | 9103 |
| BILLY D WILLIAMS | 7930 PATHWAY LOOP | | | | SHREVEPORT | LA | 71107 | |
| BILLY D WILSON | 16206 MORGANTON HWY | | | | MORGANTON | GA | 30560 | 4140 |
| BILLY DAY | 278 UNION CHURCH LANE | | | | BELTON | KY | 42324 | 3332 |
| BILLY DEAN COX | 9464 UPPER LEWISBURG SALEM | | | | BROOKVILLE | OH | 45309 | 9266 |
| BILLY DEE MYERS | 3889 E 100 N | | | | KOKOMO | IN | 46901 | 3677 |
| BILLY DELANO WHARTON | 4685 REED RD | | | | DURAND | MI | 48429 | 9713 |
| BILLY DELHOMME | 11211 S MILITARY TRL APT 4624 | | | | BOYNTON BEACH | FL | 33436 | |
| BILLY DON COLEGROVE | 530 RAINY RIVER | | | | HOUSTON | TX | 77037 | 2017 |
| BILLY DON FONDREN & | BARBARA JEAN FONDREN JT WROS | 2020 PLANTATION DRIVE | | | ROUND ROCK | TX | 78681 | 2205 |
| BILLY DON REDDING | CHARLES SCHWAB & CO INC CUST | 2806 S 16TH ST | | | FORT SMITH | AR | 72901 | |
| BILLY DOOLEY & | SUSAN DOOLEY | 4793 PRESTON FOREST DR | | | BLACKSBURG | VA | 24060 | |
| BILLY DUPREE TTEE | DUPREE FURNITURE INC. | RETIREMENT TRUST | DTD 11/30/78 | 18564 VIA JOSE | SAN LORENZO | CA | 94580 | 3011 |
| BILLY E ALLEN | 6937 TALKEETNA CT SW | | | | ATLANTA | GA | 30331 | |
| BILLY E ANDERSON | 5896 WN DR | | | | FRANKTON | IN | 46040 | |
| **BILLY E BARNES &** | **BETTY G BREESE JT TEN** | **11329 CRESSON ST** | | | **NORWALK** | **CA** | **90650** | **7629** |
| BILLY E BASS | 4375 SCOUT HILL DRIVE | | | | LOGANVILLE | GA | 30052 | 4421 |
| BILLY E BOWLING | 3221 BRYAN RD | | | | KODAK | TN | 37764 | 1522 |
| BILLY E BOWLING JR | 3229 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8375 |
| BILLY E BRINSON | 419 GROVE HILL DRIVE | | | | STOCKBRIDGE | GA | 30281 | 3056 |
| BILLY E BURKE | P O P O BOX 482 | | | | FENTON | MI | 48430 | |
| BILLY E BUTLER | 101 HALL PLACE | | | | FAYETTEVILLE | GA | 30215 | 5953 |
| BILLY E COMBS | 1374 WOODNOLL DRIVE | | | | FLINT | MI | 48507 | 4718 |
| BILLY E FESSLER | 201 W MARKET ST | | | | WEST MILTON | OH | 45383 | 1522 |
| BILLY E GODAIR & | NETTIE C GODAIR | JT TEN | 204 E. HARRIS | | PETERSBURG | IL | 62675 | 1159 |
| BILLY E HALLIDAY & | LINDA K HALLIDAY JT TEN | 2951 CLAYBURN ROAD | | | SAGINAW | MI | 48603 | 3191 |
| BILLY E HANEL | 2404 EMERALD LAKE DR | | | | EAST LANSING | MI | 48823 | 7255 |
| BILLY E HARRIS | 8708 HOMES CREEK RD | | | | SMITHVILLE | TN | 37166 | |
| BILLY E HIGHT & | CHARLOTTE J HIGHT JT TEN | 3659 W 900 N | | | FRANKTON | IN | 46044 | 9370 |
| BILLY E HILEMAN | 304 MEADOW COURT | | | | FAIRFEILD | OH | 45014 | 8124 |
| BILLY E HONAKER | 17320 BROADWING LN | | | | OKEECHOBEE | FL | 34974 | 8561 |
| BILLY E JACKSON | ALICE B JACKSON | 440 DOMMERICH DR | | | MAITLAND | FL | 32751 | 4925 |
| BILLY E KILLEN | 1720 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401 | 8194 |
| BILLY E LANSFORD | 6363 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | 9726 |
| BILLY E MASON | 718 S LOVELL AVE | | | | CHATTANOOGA | TN | 37412 | 2942 |
| BILLY E MCKINNEY | 30170 BALMORAL | | | | GARDEN CITY | MI | 48135 | 2061 |
| BILLY E MERRITT | 21231 RD 128 | | | | OAKWOOD | OH | 45873 | 9318 |
| BILLY E MOORE | 9476 CALKINS RD | | | | FLINT | MI | 48532 | 5525 |
| BILLY E NICHOLS & | DOLOROUS L NICHOLS | TEN COM | 1225 33RD ST | | WICHITA FALLS | TX | 76302 | 1739 |
| BILLY E PRICE | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 | 2124 |
| BILLY E RICHARD & | ELIZABETH I RICHARD JT WROS | 1040 S PERRY ST #35 | | | NAPOLEON | OH | 43545 | |
| BILLY E SAMPLE | PATSY W SAMPLE JTWROS | RT 2 BOX 361 | | | HONAKER | VA | 24260 | 9636 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILLY E SAMPLE | RTE 2 BOX 361 | | | | HONAKER | VA | 24260 | 9636 |
| BILLY E SEXTON | 281 FARM RD 1133 | | | | AQUILLA | TX | 76622 | |
| BILLY E SIMPSON | 7850 CHARRINGTON DRIVE | | | | CANTON | MI | 48187 | 1814 |
| BILLY E SMITH | C/O MRS ALICE SMITH | 1813 PLEASANTDALE DR | | | ENCINITAS | CA | 92024 | 4249 |
| BILLY E STOUT & | WINONA M STOUT JT TEN | 5911 N CLOUD NICE DR | | | GARDEN CITY | ID | 83714 | 1711 |
| BILLY E TYRIA | 23483 60TH AVE R#2 | | | | MATTAWAN | MI | 49071 | 9527 |
| BILLY E WENDT | 2494 HENDERSON RD | | | | DAVISON | MI | 48423 | |
| BILLY E WILLIAMS | 416 E BRADFORD ST | | | | MARION | IN | 46952 | 2835 |
| BILLY E. BOYD | 2910 HARGROVE ROAD EAST | | | | TUSCALOOSA | AL | 35405 | |
| BILLY EARL WATERHOUSE | 1613 HOPEWELL AVE | | | | DAYTON | OH | 45418 | 2242 |
| BILLY EARNEY | 510 EISENHOWER ST | | | | DOOLITTLE | MO | 65401 | |
| BILLY F BOWLING | 9 GRIZZLY BEAR PATH | | | | ORMOND BEACH | FL | 32174 | 8726 |
| BILLY F BRAGDON | 21645 W DIVISION STREET | | | | LOCKPORT | IL | 60441 | 9519 |
| BILLY F DUNN | 221 WONEWOK DR | | | | CANTON | GA | 30114 | 3576 |
| BILLY F GAY | 1430 OWEN ST | | | | LANSING | MI | 48915 | 1533 |
| BILLY F HILL | 101 GRAHAM RD | | | | JASPER | TN | 37347 | 5402 |
| BILLY F MORGAN | 1508 GRAND AVE | | | | NEW CASTLE | IN | 47362 | 3222 |
| BILLY F NEAL | 10500 E STATE ROAD 28-67 | | | | ALBANY | IN | 47320 | 9137 |
| BILLY F OSBORNE | 1280 THREE SPRINGS RD | | | | RUSSELLVILLE | TN | 37860 | 8713 |
| BILLY F OWSLEY | 2918 WYLIE DRIVE | | | | FAIRBORN | OH | 45324 | 2240 |
| BILLY F RICHMOND | H C | ROUTE 1 | BOX 68-A | | GRANDIN | MO | 63943 | |
| BILLY F. MOORE | 134 PINE DRIVE | | | | MOUNT AIRY | NC | 27030 | 3447 |
| BILLY F. STREET & | JOYCE A. STREET | 2215 143RD PL SW | | | LYNNWOOD | WA | 98087 | |
| BILLY FERGUSON | 336 OCEANVIEW BLVD | | | | VANDENBERG AFB | CA | 93437 | |
| BILLY FOREHAND | 620 W. NICHOLSON | | | | HARRISON | AR | 72601 | 5022 |
| BILLY FOXWORTH | 15054 TROESTER ST. | | | | DETROIT | MI | 48205 | |
| BILLY FULLER | 1725 FEDS CREEK RD. | | | | FEDS CREEK | KY | 41524 | |
| BILLY G BAKER | 451 WOODSIDE DR | | | | SOMERSET | KY | 42503 | 4985 |
| BILLY G BILLINGSLEY | 305 KEISLER RD | | | | GILBERT | SC | 29054 | 8812 |
| BILLY G BOLDEN | 1834 S LINVILLE | | | | WESTLAND | MI | 48186 | 4215 |
| BILLY G BRANHAM | 6201 S BELL LN | | | | YORKTOWN | IN | 47396 | 9638 |
| BILLY G CHURCH | 1445 POLE BRIDGE ROAD | | | | MIDDLETOWN | DE | 19709 | 2167 |
| BILLY G CRENSHAW  AND | PAULINE CRENSHAW | JT TEN | 3152 BELSEY RD | | BURTON | MI | 48519 | |
| BILLY G DAVIS & | MARGARET E DAVIS JT TEN | 2895 KNOB HILL DR SE | | | ATLANTA | GA | 30339 | |
| BILLY G ELLIOTT | 2826 ROBERT ALLEN ROAD | | | | LANCASTER | SC | 29720 | 8064 |
| BILLY G FERRELL | 6530 N ANITA AVE | | | | KANSAS CITY | MO | 64151 | 1989 |
| BILLY G FIRSDON | 2362 PIERSON DR | | | | LEXINGTON | KY | 40505 | 1851 |
| BILLY G FULTZ | 7521 WOOD DUCK LN | | | | CITRUS HEIGHTS | CA | 95621 | 1654 |
| BILLY G GRADDY | 5775 WILLOW HWY | | | | GRAND LEDGE | MI | 48837 | 8971 |
| BILLY G HANEY | 824 PIN OAK LN | | | | ARLINGTON | TX | 76012 | 2926 |
| BILLY G HAYNES | 51 MICHIGAN AVE | | | | PONTIAC | MI | 48342 | 2736 |
| BILLY G HODGES | 212 HEMLOCK AVE | PO BOX 7272 | | | ROMEOVILLE | IL | 60446 | 7172 |
| BILLY G HOWARD | PO BOX 107 | | | | STEINHATCHEE | FL | 32359 | 0107 |
| BILLY G HUNTER | 1641 STRATHCONA DR | | | | DETROIT | MI | 48203 | 1467 |
| BILLY G HUNTER & | JOHNNIE L HUNTER JT TEN | 1641 STRATHCONA DR | | | DETROIT | MI | 48203 | 1467 |
| BILLY G HUPP IRA | FCC AS CUSTODIAN | 1525 27TH ST NE | | | CANTON | OH | 44714 | 1765 |
| BILLY G ISON | 4109 STATE RD 252 | | | | BROOKVILLE | IN | 47012 | 9455 |
| BILLY G JOHNSON | 4468 WEST PLEASANT ACRES DRIVE | | | | DECATUR | AL | 35603 | 5728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILLY G JONES & | JOYCE R JONES JT TEN | 3124 HILL RD | | | | AUBURN HILLS | MI | 48326 | 1631 |
| BILLY G LEONARD JR & | TONI L BAGGETT JT TEN | 2106 AUGUSTA | | | | MCKINNEY | TX | 75070 | 4300 |
| BILLY G LEYTHAM | CHARLES SCHWAB & CO INC CUST | 245 CROSBY DR | | | | INDIANAPOLIS | IN | 46227 | |
| BILLY G MABE | 118 DRAWBRIDGE PL | | | | | FAIRFIELD BAY | AR | 72088 | 4124 |
| BILLY G MCKENZIE | 2302 ENCINO XING | | | | | SAN ANTONIO | TX | 78259 | 2407 |
| BILLY G PATRICK | BOX 204 | | | | | BUFORD | GA | 30515 | 0204 |
| BILLY G PLYMALE | 4609 WATERFRONT FARMS DR | | | | | DRAPER | VA | 24324 | 2733 |
| BILLY G RIDGE | PO BOX 425 | | | | | PENDLETON | IN | 46064 | 0425 |
| BILLY G SAKELLES | MAUREEN SAKELLES | 30 ROCKY HILL RD | | | | NEW FAIRFIELD | CT | 06812 | |
| BILLY G SANDERS | RT 4 BOX 116 | | | | | BIRCH TREE | MO | 65438 | |
| BILLY G SHANK | 315 EUCLID AVE | | | | | PERU | IN | 46970 | 1424 |
| BILLY G SKAGGS | 3509 NORTH PARK | | | | | KANSAS CITY | MO | 64116 | 2868 |
| BILLY G STANFILL | 14855 LYONS | | | | | LIVONIA | MI | 48154 | 3917 |
| BILLY G STEGALL | 3 P O BOX 523 | | | | | ARAGON | GA | 30104 | 0523 |
| BILLY G TAYLOR & | IVA I TAYLOR | TR TAYLOR REV TRUST | UA 03/18/02 | 1220 E 47TH ST | | ANDERSON | IN | 46013 | 2702 |
| BILLY G TURNER & | JIMMIE L TURNER JT TEN | 1260 ZEB HAYNES RD | | | | MAIDEN | NC | 28650 | 9327 |
| BILLY G TURNER AND | JIMMIE L TURNER JTWROS | 1260 ZEB HAYNES RD | | | | MAIDEN | NC | 28650 | 9327 |
| BILLY G WILLIAMS | 9126 W HGWY 252 | | | | | HACKETT | AR | 72937 | 5346 |
| BILLY GATLIN | 11631 MOHAWK ST. | | | | | WELLTON | AZ | 85356 | |
| BILLY GENE ISENHOWER | 414 WINTERBROOK | | | | | OLATHE | KS | 66062 | 1805 |
| BILLY GENE PRINGLE | 6606 HILLCROFT DR | | | | | FLINT | MI | 48505 | 2476 |
| BILLY GEORGE | 16215 LOBO LANE | | | | | SPRING | TX | 77379 | |
| BILLY GEORGE VILES | CUST VICTOR LANDON | VILES U/THE MO UNIFORM GIFTS | TO MINORS ACT | 4083 E FARM RD 104 | | SPRINGFIELD | MO | 65803 | 7202 |
| BILLY GLEN WALKER (IRA) | FCC AS CUSTODIAN | PO BOX 33 | | | | ALVARADO | TX | 76009 | 0033 |
| BILLY GOWDER | 234 MT. OLIVET RD | | | | | HOMER | GA | 30547 | |
| BILLY GRAHAM EVANGELISTIC ASSOC | ATTENTION: PLANNED GIFT & TSY MGMT | ONE BILLY GRAHAM PARKWAY | | | | CHARLOTTE | NC | 28201 | 0001 |
| BILLY GREG BLOODWORTH | CHARLES SCHWAB & CO INC CUST | 104 JOY DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| BILLY GREG BLOODWORTH & | LORI E BLOODWORTH | 104 JOY DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| BILLY H BROWN | 8504 NARISE | | | | | WESTLAND | MI | 48185 | 1333 |
| BILLY H CREACH | 3860 STATE RD W | | | | | MACKS CREEK | MO | 65786 | 9620 |
| BILLY H EASTER | 1153 W SALINE BURNETT STREET | | | | | CENTERPOINT | IN | 47840 | 8216 |
| BILLY H FAUDREE TR | UA 11/21/2005 | BILLY H FAUDREE LIVING TRUST | 122 WELCOME WAY BLVD W | APT 206B | | INDIANAPOLIS | IN | 46214 | 3061 |
| BILLY H HATFIELD | 6645 SHAKER RD | | | | | FRANKLIN | OH | 45005 | 2648 |
| BILLY H HICKMAN | 37 TEEL DR | | | | | ASHLAND | AL | 36251 | 6604 |
| BILLY H JONES | TR BILLY H JONES REVOCABLE LIVING | TRUST UA 11/01/82 | 1940 W SPRING CREEK PKWY | #242 | | PLANO | TX | 75023 | 4270 |
| BILLY H MAUGHAN | 103 WEST ST | PO BOX 213 | | | | VALLEY VIEW | TX | 76272 | 0213 |
| BILLY H MCCLUSKEY | 1215 SOUTH JACKSON | | | | | TULSA | OK | 74127 | 9126 |
| BILLY H MCKINNEY | 324 MANS HOLLOW RD | | | | | KINGSTON | TN | 37763 | 6712 |
| BILLY H NICHOLS | PO BOX 461 | | | | | ZEBULON | GA | 30295 | 0461 |
| BILLY H PARKS | 2622 N BOGAN RD | | | | | BUFORD | GA | 30519 | 3951 |
| BILLY HANSEL | 301 JAGOE | | | | | KRUM | TX | 76249 | |
| BILLY HATTON IRA | FCC AS CUSTODIAN | 2850 WILLOW GREEN COURT | | | | ROSWELL | GA | 30076 | 3749 |
| BILLY HERBERT ARNOLD | 4711 CAMBRIDGE DRIVE | | | | | TYLER | TX | 75703 | 1506 |
| BILLY HERNDON | DESIGNATED BENE PLAN/TOD | 2326 LAFAYETTE AVE | | | | NORTH TERRE HAUTE | IN | 47805 | |
| BILLY J ALLEN | PO BOX 941 | | | | | CALVERT CITY | KY | 42029 | 0941 |
| BILLY J ANDERSON | 4423 STORIE RD | | | | | ARLINGTON | TX | 76001 | 2922 |
| BILLY J ARNEY | 11924 SALEM DR | | | | | GRANADA HILLS | CA | 91344 | 2347 |
| BILLY J ARNOLD & | LYNNE S COLLINS JT TEN | 316 ENFIELD ROAD | | | | CENTERVILLE | OH | 45459 | 1728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILLY J ARNOLD & | MRS MARGARET L ARNOLD JT TEN | 316 ENFIELD ROAD | | | CENTERVILLE | OH | 45459 | 1728 |
| BILLY J AYRES | TOD DELORES AYRES | 1502 BOWEN AVE | | | COPPERAS COVE | TX | 76522 | |
| BILLY J BARROW | 259 DITTO LN | | | | ROGERSVILLE | AL | 35652 | 3647 |
| BILLY J BEAVERS | 131 E JOLLY RD UNIT E-1 | | | | LANSING | MI | 48910 | 6687 |
| BILLY J BEAVERS | 20486 MARLOWE ST | | | | DETROIT | MI | 48235 | 1645 |
| BILLY J BIELAWSKI SR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 4251 | | TROY | MI | 48099 | 4251 |
| BILLY J BOWLING JR | 1163 54TH AVE SOUTH | | | | ST PETERSBURG | FL | 33705 | 5005 |
| BILLY J BROADWAY | 19895 SHADY ACRES CI | | | | ATHENS | AL | 35614 | 6931 |
| BILLY J BRUMLEY | 13357 SHERIDAN | | | | MONTROSE | MI | 48457 | 9351 |
| BILLY J CAPERTON | 8698 CALIFORNIA BRANCH RD | | | | WEST POINT | TN | 38486 | 5612 |
| BILLY J CAPERTON & | FRANCES R CAPERTON JT TEN | 8698 CALIFORNIA BRANCH ROAD | | | WESTPOINT | TN | 38486 | 5612 |
| BILLY J CARPENTER | BOX 12 | | | | LEESBURG | TX | 75451 | 0012 |
| BILLY J CLACK | 1285 HARBINS ROAD | | | | DACULA | GA | 30019 | 1926 |
| BILLY J CLARK | PO BOX 554 | | | | NEW CASTLE | DE | 19720 | 0554 |
| BILLY J CLARK II | 107 COVENANT COURT | | | | KINGS MTN | NC | 28086 | 4001 |
| BILLY J COOK | 1672 DANCER DR | | | | ROCHESTER HILLS | MI | 48307 | 3311 |
| BILLY J CORNELIUS | 1308 W SCOTT PLACE | | | | INDEPENDENCE | MO | 64052 | 3137 |
| BILLY J COX | 4851 MONTEREY MAPLE GR | | | | BATAVIA | OH | 45103 | 9418 |
| BILLY J CRAVEN & | PORTIA E CRAVEN JT TEN | 6980 SE 88TH ST | | | OCALA | FL | 34472 | 3495 |
| BILLY J CREEL | 8522 S 600 W | | | | PENDLETON | IN | 46064 | 9769 |
| BILLY J CURRY | 4585 EMMETT ROAD | | | | EMMETT | MI | 48022 | 2700 |
| BILLY J DEMPSEY | 12010 ROSE RD | | | | WILLIS | TX | 77378 | |
| BILLY J DENNIS | 9324 SARATOGA RD | | | | FORT WAYNE | IN | 46804 | 7030 |
| BILLY J DOCHERTY & | ELLEN M DOCHERTY JT TEN | 1652 N 5 LAKES RD | | | ATTICA | MI | 48412 | 9375 |
| BILLY J DOOLEY & | MRS ANN C DOOLEY JT TEN | 13350 HWY 84 | | | SILAS | AL | 36919 | 6303 |
| BILLY J DUNCAN | 1764 EDITH MARIE DR | | | | DAYTON | OH | 45431 | 3378 |
| BILLY J EARLY | 5960 N COUNTY ROAD 800 E | | | | TWELVE MILE | IN | 46988 | 9449 |
| BILLY J ECHART | 1807 CORONADO ST | | | | ARLINGTON | TX | 76014 | 1524 |
| BILLY J FIFIELD | 5575 PLAINS RD | | | | EATON RAPIDS | MI | 48827 | 9614 |
| BILLY J FLETCHER | 10915 GOODALL RD #16 | | | | DURAND | MI | 48429 | 9775 |
| BILLY J FLINT JR | MARLA S. FLINT JT TEN | 6210 FM 126 | | | MERKEL | TX | 79536 | 3914 |
| BILLY J FORD | 4045 KRAPF RD | | | | CASS CITY | MI | 48726 | 9373 |
| BILLY J FORD | 8274 KNODELL STREET | | | | DETROIT | MI | 48213 | 1060 |
| BILLY J FOX & | MRS SUZANNE C FOX JT TEN | 8721 HEATHWOOD BND | | | KNOXVILLE | TN | 37923 | 5710 |
| BILLY J FULFORD | PO BOX 1011 | | | | MARTINSVILLE | IN | 46151 | 0011 |
| BILLY J FULMER | 5524 SCOTT DRIVE | | | | FORT WORTH | TX | 76180 | 6732 |
| BILLY J GARRETT | 442 DONINGTON DR | | | | W CARROLLTON | OH | 45449 | 2125 |
| BILLY J GLAZIER | 3931 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 | 2335 |
| BILLY J GORE | 1640 HIGHWAY KK | | | | FREDERICK TOWN | MO | 63645 | 8138 |
| BILLY J HALLOWELL | 508 E DUDLEY ST | | | | MAUMEE | OH | 43537 | 3412 |
| BILLY J HARRISON | & MARY L HARRISON JTTEN | 510 HILLHURST DRIVE | | | BAYTOWN | TX | 77521 | |
| BILLY J HART | 2614 PUNCHEON BRANCH ROAD | | | | MINOR HILL | TN | 38473 | 5471 |
| BILLY J HAYES | 4500 CAIN COURT | | | | FORT WORTH | TX | 76103 | 2730 |
| BILLY J HENDERSON | BOX 10958 ASU | | | | SAN ANGELO | TX | 76909 | 0001 |
| BILLY J HENSON | 801 DAVIS | | | | POPLAR BLUFF | MO | 63901 | |
| BILLY J HIGHT | HCR 81 BOX 328 | | | | LONDON | TX | 76854 | 9606 |
| BILLY J HOLLOWAY | 5435 OLE BANNER TRAIL | | | | GRAND BLANC | MI | 48439 | 7641 |
| BILLY J HOPKINS | 848 DAGGETT P O BOX 624 | | | | NAPOLEON | OH | 43545 | 0624 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| BILLY J HOWARD | 4956 BRADSHAW ST | | | | SHAWNEE | KS | 66216 | 1429 |
| BILLY J JOHNSON | 3660 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511 | 1116 |
| BILLY J KEETON & | LINDA M KEETON | 1202 W MAIN ST | | | BRENHAM | TX | 77833 | |
| BILLY J LASH | 6140 HAROLD ST | | | | TAYLOR | MI | 48180 | 1175 |
| BILLY J LATTA | 750 RIVER OAKS DR | | | | CROPWELL | AL | 35054 | 3628 |
| BILLY J LEE | 509 E ADAMS ST | | | | KOSCIUSKO | MS | 39090 | 3707 |
| BILLY J LINNSTAEDTER & | BETTIE S LINNSTAEDTER JTWROS | 822 FM 2911 | PO BOX 736 | | BIG SANDY | TX | 75755 | 0736 |
| BILLY J LUSK & | MRS BETTY J LUSK JT TEN | 6808 GREENLEE | | | FORT WORTH | TX | 76112 | 5634 |
| BILLY J MANN | 48 S MAIN ST | | | | GERMANTOWN | OH | 45327 | 1328 |
| BILLY J MATTHEWS | 600 W 4TH ST | | | | PALMYRA | NJ | 08065 | 2448 |
| BILLY J MCCLUSKEY | 6613 N WEBSTER ROAD | | | | FLINT | MI | 48505 | 2461 |
| BILLY J MCCONNAUGHHAY | G 3324 W HOBSON | | | | FLINT | MI | 48504 | |
| BILLY J MCCORMICK | 1247 SUTTON AVE | | | | CINCINNATI | OH | 45230 | 2745 |
| BILLY J MOORE | 12309 N DOUGLAS BLVD | | | | JONES | OK | 73049 | 3439 |
| BILLY J MORMAN | DANORA O MORMAN | 10711 KENOSHA AVE | | | LUBBOCK | TX | 79423 | 5831 |
| BILLY J NEWBERRY | 709 ETHRIDGE RD | | | | HADDOCK | GA | 31033 | 2201 |
| BILLY J NOLEN | 3550 DILL DR | | | | WATERFORD | MI | 48329 | 2128 |
| BILLY J OLDHAM | 3093 SHAW ST | | | | BURTON | MI | 48529 | 1028 |
| BILLY J OWENS | 77 WILLOWBROOK STREET | | | | DECATUR | AL | 35603 | 6204 |
| BILLY J PAYNE | 15 KIRKWOOD COURT | | | | PALO ALTO | CA | 94303 | 1139 |
| BILLY J PERRY | 3204 MILTON RD | | | | MIDDLETOWN | OH | 45042 | 3658 |
| BILLY J PICKLESIME IRA R/O | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 650 FAIRMOOR PL | | COLUMBUS | OH | 43228 | 2113 |
| BILLY J POOLE & | PATSY J POOLE JT TEN | 337 CATHERINE ST | | | BEL AIR | MD | 21014 | 3666 |
| BILLY J ROBINSON | 1503 MEYER BLVD | | | | BLUR SPRINGS | MO | 64015 | 6799 |
| BILLY J SAUL | 1062 E AMELIA DR | | | | LONG BEACH | CA | 90807 | 2402 |
| BILLY J SCOTT | 1428 AUTUMN LEAVES TR | | | | DALLAS | TX | 75241 | 1213 |
| BILLY J SIMPSON | 24642 SPRINGDALE RD | | | | MC LOUTH | KS | 66054 | 3144 |
| BILLY J SINGLETON | 15060 HIAWATHA DR | | | | BYRON | MI | 48418 | 9073 |
| BILLY J SLOVER | 6154 DARLENE CIRCLE | | | | CONCORD | OH | 44077 | 2401 |
| BILLY J SMITH | 11503 ROBSON RD | | | | GRAFTON | OH | 44044 | 9154 |
| BILLY J SNOW | 937 ODA ST | | | | DAVISON | MI | 48423 | 1025 |
| BILLY J STRAWTER AND | LEE A STRAWTER JTTEN | 2809 BLAIRMONT DRIVE | | | MIDLAND | MI | 48642 | 6696 |
| BILLY J SYKES | 13 N SKYWARD DR | | | | NEWARK | DE | 19713 | 2840 |
| BILLY J TINKER | 5037 KELLY RD | | | | FLINT | MI | 48504 | 1011 |
| BILLY J TOWNSEND | 10652 OLD ABBOTT PL | | | | WOODSTOCK | AL | 35188 | 9639 |
| BILLY J TULEY | 657 E HORNETOWN RD | | | | MORGANTOWN | IN | 46160 | 8649 |
| BILLY J WARD | 3801 LANCASTER DRIVE | | | | MUNCIE | IN | 47304 | 1720 |
| BILLY J WESTMORELAND | 4512 ROBERTA CIRCLE | | | | GAINESVILLE | GA | 30506 | 2660 |
| BILLY J WHITLEY | HC 74 BOX 303-E | | | | MOUNTAIN VIEW | AR | 72560 | 9235 |
| BILLY J WILSON & | JOHN S WILSON JT TEN | 10204 W 98TH ST | | | OVERLAND PARK | KS | 66212 | 5240 |
| BILLY J WRIGHT | 322 SHORELINE CI | | | | LA FOLLETTE | TN | 37766 | 8032 |
| BILLY J. PALMER & | LEA E. PALMER JT WROS | 1085 PHILLIPS ROAD | | | SMITHS GROVE | KY | 42171 | 9337 |
| BILLY J. SANDERS & | DIANE M. SANDERS JTWROS | 6501 NW 128TH ST | | | KANSAS CITY | MO | 64164 | 1034 |
| BILLY JACK GEORGE | 1721 PINE LOG RD | | | | AIKEN | SC | 29803 | 5724 |
| BILLY JAMES MATHIS TRUST | BILLY JAMES MATHIS TTEE | 3434 W RENO | | | OKLAHOMA CITY | OK | 73107 | |
| BILLY JO VANCE | TINA J. VANCE | 2406 STONEY BROOK | | | O'FALLON | MO | 63368 | 3569 |
| BILLY JOE BYRD & | PATRICIA A BYRD | PO BOX 1329 | | | RICHMOND | TX | 77406 | |
| BILLY JOE DEATON & | JULIA DEATON | JT TEN | 432 PHILLIPS 217 RD | | WEST HELENA | AR | 72390 | 9314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILLY JOE DRAKE | XVIII AIRBORNE CORPS & FT BRAGG | AFZA-CAS BLDG 4-1469 REILLY RD | | | | FORT BRAGG | NC | 28310 | 0001 |
| BILLY JOE HARTSELL | HWY Z 1952 | | | | | PEVELY | MO | 63070 | 1317 |
| BILLY JOE MULLICAN & | WANDA LUCILLE MULLICAN | JT TEN | TOD ACCOUNT | 300 ARMIDA COURT | | LINCOLN | CA | 95648 | 8905 |
| BILLY JOE POTEETE | 15 TERRY WHITE RD | | | | | AARGON | GA | 30104 | 2017 |
| BILLY JOE VANZANDT | PO BOX 489 | | | | | DOVER | AR | 72837 | 0489 |
| BILLY JOE ZVONEK | 8609 MELSHIRE DR | | | | | AUSTIN | TX | 78757 | |
| BILLY JOHNSON | 3354 STEEP CREEK RD | | | | | COVINGTON | KY | 41015 | 9328 |
| BILLY K ANDERSON | 323 E STEED DRIVE | | | | | MIDWEST CITY | OK | 73110 | 5019 |
| BILLY K BRAGG & | CHERYL L BRAGG | 12702 E 40TH AVE | | | | SPOKANE | WA | 99206 | |
| BILLY K CARMACK | 2885 N DIAMOND MILL ROAD | | | | | DAYTON | OH | 45426 | 4203 |
| BILLY K DODSON & | CYNTHIA A DODSON JT TEN | 123 PORTLAND | | | | WILLIAMSBURG | VA | 23188 | 6455 |
| BILLY K HENSON & | NANCY A HENSON JT TEN | BOX 850 | | | | ACKERMAN | MS | 39735 | 0850 |
| BILLY K ROBERTS & | JOAN ROBERTS JT TEN | 141 TOMPKINS DR | | | | TROY | MO | 63379 | |
| BILLY K TODD JR | 7250 MOHAWK TRAIL | | | | | DAYTON | OH | 45459 | 3555 |
| BILLY K TRAMMELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | RR 1 BOX 144AD | | | KENNARD | TX | 75847 | |
| BILLY KISSIAH | PO BOX 184 | | | | | NEW ELLENTON | SC | 29809 | 0184 |
| BILLY L APPLE | 3662 BYRD DR | | | | | STERLING HEIGHTS | MI | 48310 | 6109 |
| BILLY L BROWN | PO BOX 970645 | | | | | YPSILANTI | MI | 48197 | 0811 |
| BILLY L CAMPBELL | 5844 30TH AVE | | | | | REMUS | MI | 49340 | 9731 |
| BILLY L CARPENTER | 1300 CRESTWOOD | | | | | YPSILANTI | MI | 48198 | 5919 |
| BILLY L CHAMELIN | 1604 TEAGUE LANE | | | | | KERNERSVILLE | NC | 27284 | 7523 |
| BILLY L COLLINS | 1100 BANKS ACADMEY RD | | | | | CARNESVILLE | GA | 30521 | 2017 |
| BILLY L COOPER & | JILLANNE COOPER JTTEN | 23152 BAY OAKS AVE | | | | PARKER | CO | 80138 | 5744 |
| BILLY L DURRETT | 610 E PASADENA | | | | | FLINT | MI | 48505 | 4275 |
| BILLY L FREY | 29400 STATE RTE 1 | | | | | WEST HARRISON | IN | 47060 | 8742 |
| BILLY L GARRETT | 50 GILES ROAD | | | | | WINDER | GA | 30680 | 4223 |
| BILLY L GUINN | 4989 N 150 EAST | | | | | WILKINSON | IN | 46186 | |
| BILLY L HALE | & EDITH J HALE JTWROS | 4820 BOWIE DR | | | | ANDERSON | IN | 46013 | |
| BILLY L HARRIS | 1009 MC CORMICK DRIVE | | | | | FENTON | MI | 48430 | 1569 |
| BILLY L HOWE | 11289 E ATHERTON RD | | | | | DAVISON | MI | 48432 | 9201 |
| BILLY L JOHNSON | 2710 LAPEER RD | | | | | FLINT | MI | 48503 | 4329 |
| BILLY L JOHNSON | 8885 ROBSON ST | | | | | DETROIT | MI | 48228 | 2360 |
| BILLY L LABROSSE | 3777 LAKE FRONT ST | | | | | WATERFORD | MI | 48328 | 4333 |
| BILLY L LUCAS | 1004 N WASHINGTON ST | | | | | GREENFIELD | OH | 45123 | 9719 |
| BILLY L MARTIN | 205 E HOBART | | | | | SIMS | IN | 46986 | 9642 |
| BILLY L MCANINCH | LOT 206 | 8499 M 71 | | | | DURAND | MI | 48429 | 1005 |
| BILLY L MICHAEL | 15 BROADWAY ST | | | | | BERKELEY SPRINGS | WV | 25411 | 1057 |
| BILLY L MIINCH | 25140 ELMER LADNER RD | | | | | PASS CHRIS | MS | 39571 | 9693 |
| BILLY L MORETZ | 2820 BIG HILL RD | | | | | BOONE | NC | 28607 | 8234 |
| BILLY L PENDLEY | DESIGNATED BENE PLAN/TOD | 24 JONES CIRCLE | | | | OLD HICKORY | TN | 37138 | |
| BILLY L SAMPSON | 1836 S HEDGES | | | | | INDEPENDENCE | MO | 64052 | 2038 |
| BILLY L SAPPENFIELD | 321 S CLINTON STREET | | | | | SUMMITVILLE | IN | 46070 | 9701 |
| BILLY L SHOOK | 1305 RODGERS DR | | | | | GRAHAM | TX | 76450 | 3613 |
| BILLY L SIMONTON | 2863 SYKLAND DRIVE RT 2 | | | | | SNELLVILLE | GA | 30078 | 3713 |
| BILLY L WESLEY & | ANN E WESLEY | TR UA 02/22/93 BILLY L WESLEY & ANN | E WESLEY REV LIV TR | 8629 MATHIAS #49 | | GROSSE ILE | MI | 48138 | 1766 |
| BILLY L WILSON TR | UA 05/07/08 | BILLY L WILSON REVOCABLE TRUST | 23958 180TH AVENUE | | | CENTERVILLE | IA | 52544 | |
| BILLY L YOCOM | PO BOX 144 | | | | | CASEY | IL | 62420 | 0144 |
| BILLY LEE & | PAULINE LEE JT TEN | 2251 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 1714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILLY LEE HARTLEY | TRI-PAR ESTATES | 4981 PEBBLE BEACH AVE | | | SARASOTA | FL | 34234 | 2937 |
| BILLY LEE MCDONALD TRUSTEE | U/A DATED 03/13/00 FBO | BILLY LEE MCDONALD REV TRUST | 116 50TH ST | | HOLMES BEACH | FL | 34217 |
| BILLY LEE PETTIT | 241 FAULK RD | | | | NORFOLK | VA | 23502 |
| BILLY LESLEY | 322 S PROSPECT | | | | YPSILANTI | MI | 48198 | 5615 |
| BILLY LEWIS & BARBARA H LEWIS | TR THE BILLY LEWIS & | BARBARA H LEWIS REVOCABLE LIVING | TRUST UA 08/28/97 | 412 SOUTHWOOD DR | TIPTON | IN | 46072 | 8461 |
| BILLY LEWIS & BARBARA H LEWIS | TR THE BILLY LEWIS & | BARBARA H LEWIS REVOCABLE LIVING | TRUST UA 08/28/97 | 412 SOUTHWOOD DR | TIPTON | IN | 46072 | 8461 |
| BILLY LOUIS DURHAM & | WANDA F DURHAM & | CAROL TREFNY | 1111 NORTH IRVING HEIGHTS_DR | | IRVING | TX | 75061 |
| BILLY M ABBOTT | 10554 CREEKMERE | | | | DALLAS | TX | 75218 | 2341 |
| BILLY M AIKEN | 8212 DETROIT ST | | | | MT MORRIS | MI | 48458 | 1302 |
| BILLY M BAYNES | 3513 GARNER | | | | KANSAS CITY | MO | 64124 | 1915 |
| BILLY M BONNEY | 1902 N CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75050 | 1801 |
| BILLY M EVANS JR & | GINA E S EVANS JT TEN | 11851 BARKSTON DR | | | SAN ANTONIO | TX | 78253 | 6305 |
| BILLY M GOENS | 2191 CONRAD RD | | | | STANDISH | MI | 48658 | 9136 |
| BILLY M HARRIS JR | CHARLES SCHWAB & CO INC.CUST | 1064 CR 1600 | | | ASHLAND | OH | 44805 |
| BILLY M HONNELL & | EMMA JOYCE HONNELL JT TEN | 2210 OLD WIRE RD | | | CAMDEN | AR | 71701 | 6051 |
| BILLY M HOPKINS | CHARLES SCHWAB & CO INC CUST | 452 LAKESHORE DRIVE | | | FAYETTEVILLE | GA | 30214 |
| BILLY M NEEDHAM TR | UA 04/14/2009 | BILLY M NEEDHAM TRUST | 631 W STATE ROAD | | WEST BRANCH | MI | 48661 |
| BILLY M PIERCE | 1047 OHIO AVE | | | | GLASSPORT | PA | 15045 | 1636 |
| BILLY M PULLIAM | 336 COUNTY RD 24 | | | | DOUBLE SPRINGS | AL | 35553 | 2501 |
| BILLY M SHEPPERD | RR #5 BOX 447 | | | | FALMOUTH | KY | 41040 | 9245 |
| BILLY M TAYLOR | 406 E 10TH ST | | | | KEARNEY | MO | 64060 | 8704 |
| BILLY M WANSLEY | PO BOX 368 | | | | BILOXI | MS | 39533 | 0368 |
| BILLY M WARREN | 604 BEACHWOOD | | | | MIDDLETOWN | IN | 47356 | 1245 |
| BILLY MARLOW | 335 MCDEERMAN RD | | | | JACKSBORO | TN | 37757 | 4201 |
| BILLY MILLER, JR & | CLARA MILLER JT TEN | 15443 WAGON WHEEL CIRCLE | | | CHANDLER | TX | 75758 | 6985 |
| BILLY MONZO | 4406 NE 62ND AVE. | | | | PORTLAND | OR | 97218 |
| BILLY MUI & | PENELOPE MUI JT TEN | 9330 S LARK SPARROW TRAIL | | | HIGHLANDS RANCH | CO | 80126 | 5230 |
| BILLY MUNKRES | CAROL MUNKRES JT TEN | HC 82 BOX 109 | | | SALEM | MO | 65560 | 8611 |
| BILLY MUSZYNSKI | 29821 QUINKERT | | | | ROSEVILLE | MI | 48066 | 2150 |
| BILLY N ESCUE | 8015 WARNER ROAD | | | | BRENTWOOD | TN | 37027 | 7035 |
| BILLY N HOLCOMB | PO BOX 378 | | | | TIGER | GA | 30576 | 0378 |
| BILLY N TURLEY | 208 NW 48TH CT | | | | POMPANO BEACH | FL | 33064 | 2440 |
| BILLY NAPIER | 919 S HAVENS DR | | | | NEWPALESTINE | IN | 46163 | 8884 |
| BILLY NELSON | 6223 MORLEY AVENUE | | | | LOS ANGELES | CA | 90056 | 1736 |
| BILLY NEWTON | 139 E CONCARDIA | | | | MILWAUKEEE | WI | 53212 | 2058 |
| BILLY NIELSON & | LEONA H NIELSON TTEE | NIELSON REV TRUST | U/A DTD 08/04/04 | 130 N CUATES | LOS FRESNOS | TX | 78566 |
| BILLY NOHL | 30175 MISSION SPRING RD | | | | ASHLAND | WI | 54806 |
| BILLY O BARNETTE | 813 MCCULLOCH BLVD S | | | | LK HAVASU CTY | AZ | 86406 | 7340 |
| BILLY O PARSONS | ROUTE 2 BOX 294 | | | | BIG STONE GAP | VA | 24219 | 9514 |
| BILLY O PRICE | 32 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376 | 1959 |
| BILLY P DEMAREE | & MARGARET A DEMAREE JTTEN | 3024 HILLSIDE RD | | | MANDAN | ND | 58554 |
| BILLY P DEZARN | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066 | 1206 |
| BILLY P HOCKMAN | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443 | 4570 |
| BILLY P JENKINS | 10090 CREEL RD | | | | FAIRBURN | GA | 30213 | 2183 |
| BILLY P MULLICAN | 7791 MAPLEWAY DRIVE | | | | HOMESTEED | OH | 44138 | 1621 |
| BILLY P ROBINSON | 1413 HAMILTON AVENUE | | | | FLINT | MI | 48506 | 3532 |
| BILLY P SAMUEL | BY BILLY P SAMUEL | 7320 N TIMBERLANE DR | | | CINCINNATI | OH | 45243 | 1838 |
| BILLY P SCHLEICHER | 10553 CORCORAN RD | | | | HASLETT | MI | 48840 | 9227 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| BILLY PERRY | 145 LAKESIDE DR | | | | ELLENWOOD | GA | 30294 | 2528 |
| BILLY POWELL (IRA R/O) | FCC AS CUSTODIAN | 5 THISSA WAY | | | BREVARD | NC | 28712 | 8655 |
| BILLY PRATER | 27260 BIG H RANCH RD | | | | CULPEPER | VA | 22701 | |
| BILLY R ADAMS | 2693 GROVE RD | | | | YPSLLLANTI | MI | 48190 | |
| BILLY R ADAMS | 5065 EAST S AVE R3 | | | | VICKSBURG | MI | 49097 | 9422 |
| BILLY R ALLEN & | MRS DELORES K ALLEN JT TEN | IRON MOUNTAIN ESTATES | | | HARTFORD | KY | 42347 | |
| BILLY R ASHE | 2952 PRESTON DR | | | | REX | GA | 30273 | 2341 |
| BILLY R ATKINSON | 800 MALZAHN ST | | | | SAGINAW | MI | 48602 | 2967 |
| BILLY R BOLERJACK TTEE | BILLY R BOLERJACK REV | TRUST U/A DTD 5-9-96 | P.O. BOX 216 | | MOUNTAIN VIEW | MO | 65548 | 0216 |
| BILLY R BROWN | 1408 SENTINEL RIDGE DR | | | | FLINT | MI | 48532 | 3749 |
| BILLY R BRUMMETT | 46 DARLINGTON RD | | | | HAMILTON | OH | 45011 | 2428 |
| BILLY R BRYANT | 694 COUNTRY LN | | | | PELHAM | NC | 27311 | |
| BILLY R BUGGS | 406 S MOORE ST | | | | SOUTH BELOIT | IL | 61080 | 1820 |
| BILLY R CAMERON & | ELIZABETH L CAMERON JT TEN | 3907 TURTLE DOVE BLVD | | | PUNTA GORDA | FL | 33950 | 7611 |
| BILLY R COLEMAN JR | 1402 19TH ST | | | | PALM HARBOR | FL | 34683 | 3633 |
| BILLY R COLSTON | 9602 E BETHEL RD | | | | NORMAN | OK | 73026 | 9766 |
| BILLY R CONWAY | 2877 SUNSET RD | | | | HILLSBORO | KY | 41049 | 9121 |
| BILLY R COPELAND | 1136 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570 | 8428 |
| BILLY R DUNN | 569 HEARTH PL | | | | LAWRENCEVILLE | GA | 30043 | 3521 |
| BILLY R EDWARDS | 483 LAKE LAUREL TRAIL | | | | LOWGAP | NC | 27024 | 7027 |
| BILLY R EVANS | 2301 ROBIN LN | | | | GOSHEN | OH | 45122 | 9433 |
| BILLY R FREEMAN | 110 RIVERSIDE RD | | | | BALTO | MD | 21221 | 6627 |
| BILLY R GIBSON | 17221 CO RD 3440 | | | | ADA | OK | 74820 | 2750 |
| BILLY R GREEN | CUST COURTNEY FAULKNER | UTMA GA | 3185 TROUT PLACE RD | | CUMMINGS | GA | 30041 | 8260 |
| BILLY R GREEN & | RUTH L GREEN | TR UA 11/17/92 BILLY R GREEN & RUTH L | GREEN REVOCABLE LIVING TRUST | 1722 HUFF AVE | WICHITA FALLS | TX | 76301 | 5026 |
| BILLY R HAMPTON | 1030 BOATFIELD AVE | | | | FLINT | MI | 48507 | 3606 |
| BILLY R HARRY & | SHARON J HARRY JT TEN | 169 CAMBRIA DRIVE | | | BEAVERCREEK | OH | 45440 | 3540 |
| BILLY R HATAWAY | 4274 PRAIRIE ROSE CIR | | | | CASTLE ROCK | CO | 80109 | 4556 |
| BILLY R HIGGINBOTHAM & | MARY J HIGGINBOTHAM | TR HIGGINBOTHAM FAMILY REV TRUST | UA 07/01/03 | 495 IRONWOOD DR | MELBOURNE | FL | 32935 | 6301 |
| BILLY R HUDNALL | 3850 SCHOOLHOUSE RD | | | | RINER | VA | 24149 | 2240 |
| BILLY R HUDSON | 716 MCCAMPBELL ST | | | | PARIS | TN | 38242 | 3518 |
| BILLY R HUTSON | 106 BROOKS CIR | | | | GEORGETOWN | TX | 78628 | 4963 |
| BILLY R JENNINGS | RT 1 BOX 810 | | | | FAYETTEVILLE | WV | 25840 | 9798 |
| BILLY R JUSTICE JR | 8880 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339 | 8719 |
| BILLY R KENNEDY & | HELEN V KENNEDY | TR BILLY R & HELEN V KENNEDY | LIVING TRUST UA 03/30/94 | 5719 CREEKRIDGE DR | ARLINGTON | TX | 76018 | 2446 |
| BILLY R KERSCHNER | 811 S G ST | | | | MARION | IN | 46953 | |
| BILLY R KIMMELL | 2250 HEDGE | | | | WATERFORD | MI | 48327 | 1136 |
| BILLY R LEWIS | 4800 BASIN ST | | | | ADRIAN | MI | 49221 | 9352 |
| BILLY R MARCUM | 330 W COLFAX ST | | | | SOUTH BEND | IN | 46601 | |
| BILLY R MCCOY | 1326 PUTNAM AVE | | | | JANESVILLE | WI | 53546 | 2611 |
| BILLY R MCDOWELL | 5605 NORRIS ST | | | | FT WORTH | TX | 76119 | 1703 |
| BILLY R MEADOWS | 601 NORTH RIVER | | | | YPSILANTI | MI | 48198 | 2820 |
| BILLY R MIDDLETON | 1712 HEMPHILL ST | | | | DALLAS | TX | 75216 | |
| BILLY R MILLS & | MABEL C MILLS | JT TEN | 104 STANLEY STREET | | PRINCETON | WV | 24740 | 2122 |
| BILLY R MOORE | 5633 HUMBERT AVE | | | | FT WORTH | TX | 76107 | 7024 |
| BILLY R OAKLEY | 217 LEE HOLLOW RD | | | | SPARTA | TN | 38583 | 5329 |
| BILLY R PATTON AND SHARON S | PATTON TTEE PATTON FAMILY | LIVING TRUST DTD 05/26/2006 | 4031 CLEVELAND ROAD | | OAKDALE | IL | 62268 | 2109 |
| BILLY R REDMON | 1125 MORSE | | | | DENTON | TX | 76205 | 7926 |

| Name | Address | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BILLY R ROBERTS | 12492 S CREST CIR | | | | OLATHE | KS | 66061 | 6346 |
| BILLY R SAULSBERRY | 9001 S CREGIER AVE | | | | CHICAGO | IL | 60617 | 3534 |
| BILLY R SAULSBERRY & | DELORES C SAULSBERRY JT TEN | 9001 S CREGIER AVE | | | CHICAGO | IL | 60617 | 3534 |
| BILLY R SHELLEY | 230 DERBY TRL | | | | CORBIN | KY | 40701 | 8578 |
| BILLY R SHIREY | 2230 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573 | 4844 |
| BILLY R THOMAS | 141 BONNAVILLA AVE | | | | ROSELLE | NJ | 07203 | 2967 |
| BILLY R THOMAS | 22440 OKAY RD | | | | TECUMSEH | OK | 74873 | 6483 |
| BILLY R TOMLIN | 1633 ONEIDA TRAIL | | | | LAKE ORION | MI | 48362 | 1245 |
| BILLY R TUBERVILLE | 9253 TONNEBERGER DR | | | | TECUMSEH | MI | 49286 | 9756 |
| BILLY R VAUGHN | 10347 BRAY RD | | | | CLIO | MI | 48420 | |
| BILLY R WEBB & | DORA F WEBB JT TEN | 150 WEST YPSILANTI | | | PONTIAC | MI | 48340 | 1873 |
| BILLY R WILLIAMS | PO BOX 464 | | | | LENOIR CITY | TN | 37771 | 0464 |
| BILLY R WILLIS | 2166 REDTHORN RD | | | | BALTIMORE | MD | 21220 | 4829 |
| BILLY R WINGO | 965 CLAY FARM RD | | | | TREZEVANT | TN | 38258 | 4545 |
| BILLY R. THOMPSON | TOD ACCOUNT | 500 GREENE 410 ROAD | | | MARMADUKE | AR | 72443 | 8573 |
| BILLY RAWSON & | CYNTHIA RAWSON JT TEN | PO BOX 3265 | | | MERIDIAN | MS | 39303 | 3265 |
| BILLY RAY COURSEY AND | KATHY C COURSEY JT TEN | 1068 HIGHWAY 3305 | | | EDDYVILLE | KY | 42038 | |
| BILLY RAY FRYE (IRA) | FCC AS CUSTODIAN | 2068 TIMBERNECK DRIVE | | | OWINGS | MD | 20736 | 4339 |
| BILLY RAY SMART | 20629 HWY 117 | | | | STEVENSON | AL | 35772 | |
| BILLY RAY SOMERS | CHARLES SCHWAB & CO INC CUST | 2304 OTTO DRIVE | | | STOCKTON | CA | 95209 | |
| BILLY RAY SWINNEY | CHARLES SCHWAB & CO INC CUST | 1712 EVERETT ST | | | ALAMEDA | CA | 94501 | |
| BILLY REX SHANAHAN | 3217 UNIVERSITY DR | | | | MODESTO | CA | 95350 | 1223 |
| BILLY ROBINSON | 287 DAWKINS LOOP ROAD | | | | CHATTAHOOCHEE | FL | 32324 | |
| BILLY ROGER MCQUEEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 163 HUNTINGTON CIR | | BRUNSWICK | GA | 31525 | |
| BILLY S BYASSEE & | FERN BYASSEE JT TEN | 4426 JEFF DAVIS | | | MARSHALL | TX | 75672 | 2642 |
| BILLY S GOFF | 108 WOMACK ST | | | | MC MINNVILLE | TN | 37110 | 2436 |
| BILLY S PERRY | 43 RIDGE ROAD | | | | RISING SUN | MD | 21911 | 1545 |
| BILLY S SINGLETON | 214 HOBBINS DR | | | | DUBLIN | GA | 31021 | 7212 |
| BILLY S STRONG | 727 W JEFFERSON | | | | GRAND PRAIRIE | TX | 75050 | |
| BILLY S TAYLOR  & | SANDRA TAYLOR JT WROS | 11867 SONOMA RD | | | BATTLE CREEK | MI | 49015 | 8305 |
| BILLY SCOTT SEDAM | 7121 BUICK DRIVE | | | | INDIANAPOLIS | IN | 46214 | 3224 |
| BILLY SHUMWAY | 1700 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 | 6343 |
| BILLY STANLEY | 91 DOGWOOD TRAIL CT | | | | TARBORO | NC | 27886 | 4451 |
| BILLY STAVRE & | FATIMA STAVRE | 2376 COURIS CARSON ST | | | MANDEVILLE | LA | 70448 | |
| BILLY STEBBINS | 26316 CULLEN WAY | | | | MADERA | CA | 93638 | |
| BILLY STRAWTER | 8350 CENTRAL | | | | CENTER LINE | MI | 48015 | |
| BILLY SWINEHART | 5610 S 600 E-57 | | | | CHURUBUSCO | IN | 46723 | |
| BILLY T BAKER | 145 OAK VILLAGE CIRCLE | | | | CUMBERLAND GAP | TN | 37724 | 4631 |
| BILLY T BINION | PO BOX 668 | | | | DALEVILLE | IN | 47334 | 0668 |
| BILLY T BYRNE & | MITTIE M BYRNE TEN COM | 3204 43RD ST | | | LUBBOCK | TX | 79413 | 3122 |
| BILLY T CUNNINGHAM | 26677 AMPALA STREET | | | | HAYWARD | CA | 94545 | 3413 |
| BILLY T STILES | 706 CINCINNATI ST | | | | DAYTON | OH | 45408 | 2010 |
| BILLY T WOODARD | PO BOX 1026 | | | | STAR | NC | 27356 | 1026 |
| BILLY T. FOWLER | P.O. BOX 543 | | | | DANIELSVILLE | GA | 30633 | |
| BILLY TEER | 916 FORREST LANE | | | | SULPHUR SPRINGS | TX | 75482 | |
| BILLY TELLIS | 19735 PRARIE | | | | DETROIT | MI | 48221 | |
| BILLY TORRY & | MRS CHRIS ANN MC MICKENS TORRY TEN | COM | 2146 E SESAME ST | | TEMPE | AZ | 85283 | 2453 |
| BILLY V SMITH | CUST WILLIAM ALAN SMITH U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 24815 PLAYER OAKS | SAN ANTONIO | TX | 78258 | 7226 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILLY V WILLIAMS TTEE | FBO BILLY V WILLIAMS | U/A/D 03/25/98 | 2452 WAKEFIELD DR | | DECATUR | IL | 62521 | 5340 |
| BILLY W BARRY | 16 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335 | 1528 |
| BILLY W BLAIN | 4476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 | 8574 |
| BILLY W BOOTH & | BRIDGET E BOOTH JT TEN | 5102 N MCKINLEY RD | | | FLUSHING | MI | 48433 | 1150 |
| BILLY W CORNETT | 357 MOUNT DR | | | | SEVIERVILLE | TN | 37876 | 1625 |
| BILLY W DAY JR | 3555 MUD RIVER UNION RD | | | | BELTON | KY | 42324 | 3399 |
| BILLY W DEAVER | PO BOX 1506 | | | | FRIENDSWOOD | TX | 77549 | 1506 |
| BILLY W DEWITT | BOX 413 | | | | WINDFALL | IN | 46076 | 0413 |
| BILLY W DILLON | 8385 FORNEY ROAD | | | | NEW LEBANON | OH | 45345 | 9347 |
| BILLY W FREE | CHARLES SCHWAB & CO INC.CUST | 3365 MAPLEWOOD DR | | | NORTH AUGUSTA | SC | 29841 | |
| BILLY W GIRTMAN | 448 DENNY LN | | | | ALGER | MI | 48610 | 9383 |
| BILLY W HAGY | EVELYN H HAGY JT TEN | 822 PANACELLA DRIVE | | | ABINGDON | VA | 24210 | 3943 |
| BILLY W HARTIS | 4738 THE GREAT RD | | | | FIELDALE | VA | 24089 | 3428 |
| BILLY W LINDSAY | 7308 DUDLEY AVE | | | | CLEVELAND | OH | 44102 | 4123 |
| BILLY W MCCANN & | BETTY MCCANN JT TEN | 6249 MEADOWGROVE COVE | | | MEMPHIS | TN | 38120 | 2622 |
| BILLY W MILLER | 4311 LINDA DR | | | | DOUGLASVILLE | GA | 30134 | 2619 |
| BILLY W MORGAN | 6955 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163 | 9140 |
| BILLY W PARKER | 2466 JUNEBERRY CIRCLE | | | | BULLHEAD CITY | AZ | 86442 | 4422 |
| BILLY W PATRICK | 601 BREEDLOVE DR #108 | | | | MONROE | GA | 30655 | 2093 |
| BILLY W REEVES | 4228 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011 | 9662 |
| BILLY W RING | 11618 PEELMAN ST | | | | LENNON | MI | 48449 | 9656 |
| BILLY W SANFORD | 9 ROYAL OAKS CIR | | | | DENTON | TX | 76210 | 5575 |
| BILLY W SAUNDERS | 2323 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | 7146 |
| BILLY W SLAUGHTER SR | 20553 WEST GROVE CLUB LAKE RD | | | | WHITEHOUSE | TX | 75791 | 5919 |
| BILLY W SMITH | 3945 FAIRVIEW | | | | DEL CITY | OK | 73115 | 2017 |
| BILLY W STANFIELD  AND | ALICE E STANFIELD | JT TEN | 3675 HWY 78N | | DYERSBURG | TN | 38024 | |
| BILLY W THETFORD | 10343 BRONZE DR | | | | NOBLESVILLE | IN | 46060 | |
| BILLY W WEBB | 1005 SPARKS RD | | | | CEDAR GROVE | IN | 47016 | 9603 |
| BILLY W WELBORN & | LEILA G WELBORN | 12033 GREAT ELM DR | | | POTOMAC | MD | 20854 | |
| BILLY W WHITE | 22827 NORTHAMPTON PINES DR | | | | SPRING | TX | 77389 | 5004 |
| BILLY W WILLIAMS | 4601 S CO RD 500E | | | | PLAINFIELD | IN | 46168 | 8609 |
| BILLY W WILLIAMS | 887 N TURNER ROAD | | | | YOUNGSTOWN | OH | 44515 | 1066 |
| BILLY W WILSON | 34954 WOOD ST | | | | LIVONIA | MI | 48154 | 2437 |
| BILLY W. MULKEY AND | MRS LOUISE O. MULKEY JTWROS | 4822 SUMMIT HILLS WAY | | | TUCKER | GA | 30084 | 2921 |
| BILLY WADDLE | 1917 COLONY PARK DRIVE | | | | GREENWOOD | IN | 46143 | |
| BILLY WAYNE AINSWORTH | 922 TAMARA LANE | | | | GRAND PRAIRIE | TX | 75051 | 3057 |
| BILLY WAYNE AKIN | 2000 21ST AVE SOUTH | | | | NASHVILLE | TN | 37212 | |
| BILLY WEISMAN & | KAREN L WEISMAN | 3727 GLENWOOD SPRINGS | | | KINGWOOD | TX | 77345 | |
| BILLY WILLIAMS | 11213 RT 18 | | | | ALBION | PA | 16401 | |
| BILLY WILLIAMS | 701 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | 2558 |
| BILLY Y K MUI | 9330 S LARK SPARROW TRL | | | | HIGHLANDS RANCH | CO | 80126 | |
| BILLYE A DUCKWORTH | 615 VICTORIA | | | | FLINT | MI | 48507 | 1730 |
| BILLYE B HOWELL | 3535 GILLESPIE # 303 | | | | DALLAS | TX | 75219 | 4858 |
| BILLYE B HOWELL OWEN | 3535 GILLESPIE # 303 | | | | DALLAS | TX | 75219 | 4858 |
| BILO INVESTMENT CLUB | 1355 W NORTH AVE | | | | CHICAGO | IL | 60622 | |
| BIM BURNS | TR BURNS REVOCABLE TRUST | UA 02/02/01 | 5503 WINNEQUAH TRAIL | | MADISON | WI | 53716 | 2968 |
| BIMAL GHIMIRE | 114 WALTHAM COURT | | | | STERLING | VA | 20165 | |
| BIMAL K BISWAS & | CHHABI BISWAS JT TEN | 1295 POPLAR AVE | | | MOUNTAINSIDE | NJ | 07092 | 1928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BIMAL MALAVIYA | 1532 BOUTON RD | | | | TROY | NY | 12180 | |
| BIMAL P AGRAWAL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1731 HUNTINGTON DR | APT A | SOUTH PASADENA | CA | 91030 | |
| BIMBAM INVESTMENTS LIMITED | APARTADO POSTAL #18411250 | SAN JOSE, | | COSTA RICA | | | | |
| BIMSARA ARIYARATNE | 91 COLES ST | APT2 | | | JERSEY CITY | NJ | 07302 | |
| BIN F CHIN & | LUN MEE CHIN JT TEN | 855 E 13TH ST | | | BROOKLYN | NY | 11230 | 2913 |
| BIN KUE HO & | DOROTHY TOM HO JT TEN | 3033 SOUTH A ST | | | OXNARD | CA | 93033 | 5213 |
| BIN YU | 87 COLLEGE DRIVE | | | | EDISON | NJ | 08817 | |
| BINA K KOZAK | 985 GARDENIA CT | | | | SAN MARCOS | CA | 92069 | 6911 |
| BINA T CLAYBROOK | 1155 ELK CREEK | | | | DEEP GAP | NC | 28618 | 9567 |
| BINDU KHURANA | 1432 ROBINSON AVENUE #4 | | | | SAN DIEGO | CA | 92103 | |
| BING APITZ | CHARLES SCHWAB & CO INC.CUST | 2223 SHILOH | | | LONG GROVE | IL | 60047 | |
| BING C HOLLOWAY & | CHARLOTTE HOLLOWAY | 1366 EMERALD DUNES DR | | | SUN CITY CENTER | FL | 33573 | |
| BING HANG MEW | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 14491 JUNIPER ST | | SAN LEANDRO | CA | 94579 | |
| BING KEUNG WONG & | MIN YU ZHAO WONG JT WROS | 43504 HOPTREE DR | | | STERLING HTS | MI | 48314 | 4504 |
| BING L THREET | 4487 SHELDON LANE | | | | FLINT | MI | 48507 | 3556 |
| BING Q CHIN | GEORGE AND DORIS CHIN REVOCABL | 120 8TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| BING S SUE | THE SUE FAMILY TRUST | 760 POINTE PACIFIC #3 | | | DALY CITY | CA | 94014 | |
| BING SIANG HAN & | ANNEMARIE HAN TTEES | 1989 HAN FAMILY TRUST | U/A DATED 12-19-89 | 1845 CALLE PETALUMA | THOUSAND OAKS | CA | 91360 | 2224 |
| BING T HOM | 170 HENRY STREET APT 3D | | | | NEW YORK | NY | 10002 | 6421 |
| BING WELCH | 2204 PARKDALE DR | | | | RICHMOND | IN | 47374 | 1642 |
| BING XING XU | 1200 RUBIO ST | | | | ALTADENA | CA | 91001 | |
| BING-KUEN CHIU | CHARLES SCHWAB & CO INC CUST | 335 RYEGATE CT | | | SAN JOSE | CA | 95133 | |
| BING-KUEN CHIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 335 RYEGATE CT | | SAN JOSE | CA | 95133 | |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022 | 4689 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR TRAVELERS CASUALTY AND SURETY COM | ATTN: JONATHAN B. ALTER, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 | |
| BINGHAM MCCUTCHEN LLP | ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L | ATT: ANNA M. BOELITZ, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 | |
| BINH HOANG | 3026 SALEM DRIVE | | | | SHREVEPORT | LA | 71118 | 2021 |
| BINH L THIEU | 150 FONT BLVD | #ME | | | SAN FRANCISCO | CA | 94132 | |
| BINH T QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440 | 3545 |
| BINH THAI | 1660 STATE | | | | HOLLAND | MI | 49423 | |
| BINH THANH NGUYEN | CHARLES SCHWAB & CO INC.CUST | 2814 NEWBURY CT. | | | PEARLAND | TX | 77584 | |
| BINH THANH NGUYEN | CHARLES SCHWAB & CO INC.CUST | 4396 STONE CANYON DR | | | SAN JOSE | CA | 95136 | |
| BINH V PHAM | 1140 N W 28TH | | | | OKLAHOMA CITY | OK | 73106 | 5410 |
| BINH V TROUNG | 5049 WILLOWVALE WAY | | | | ELK GROVE | CA | 95758 | 4128 |
| BINH V TRUONG (ROTH) | FCC AS CUSTODIAN | 325 NE 120TH ST | | | SEATTLE | WA | 98125 | |
| BINIE V LIPPS | 4509 MIMOSAST | | | | BELLAIRE | TX | 77401 | |
| BINITA M SHAH & | MAHENDRA SHAH JT TEN | 808 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047 | 1646 |
| BINNEY TOWER COLDWELL & | WILLIAM CHAPMAN COLDWELL | JT TEN | 5680 S W 6TH STREET | | PLANTATION | FL | 33317 | 4340 |
| BINNIE B LEWIS | 2558 ENGLAND AVE | | | | DAYTON | OH | 45406 | 1324 |
| BINNIE I DI SABATO | 200 ARDEN RD | | | | COLUMBUS | OH | 43214 | 3769 |
| BINOD KUMAR SOMANI | C/O MUNDRA | 8383 SCARLET GLEN COURT | | | MILLERSVILLE | MD | 21108 | 2437 |
| BINU MATHEW THANKACHAN | PO BOX 575 | | | | NEWTOWN SQUARE | PA | 19073 | 0575 |
| BINU SUDEVAN | 350 S SANFERNANDO BLVD | APT#222 | | | BURBANK | CA | 91502 | |
| BINYAM BEZABEH | 20014 CYPRESSWOOD ESTATES RUN | | | | SPRING | TX | 77373 | |
| BINYAMIN BAREL | 1849 CAMDEN AVE | APT 3 | | | LOS ANGELES | CA | 90025 | |
| BIO-FOODS LTD | FBO ROBERT F KOETZNER | PROFIT SHARING PLAN | PO BOX 622 | | PINEBROOK | NJ | 07058 | 0622 |
| BIOCHEMISTRY COMM. ON GRANTS | FOR RESEARCH ENDOWMENT FUND | ATTN: MRS. MARGARET M DOISY | #102 | 440 EA LOCKWOOD | ST. LOUIS | MO | 63119 | 3151 |
| BIOCHEMISTRY COMM. ON GRANTS | FOR RESEARCH, VITAMIN K. FUND | ATTN: MRS. MARGARET M DOISY | #102 | 440 EA LOCKWOOD | ST. LOUIS | MO | 63119 | 3151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BION HANG-PING WEST & | FRANCES WANG WEST | 95 FOUNTAIN ST | | | NEWTON | MA | 02465 | |
| BION K RAYBURN | 9975 W 600 S | | | | REDKEY | IN | 47373 | 9347 |
| BIPIN BHATT | 165 UNION STREET | | | | HACKENSACK | NJ | 07601 | |
| BIPIN M SHAH & | PALLAVI SHAH | DESIGNATED BENE PLAN/TOD | 1990 MUIRFIELD WAY | | OLDSMAR | FL | 34677 | |
| BIPIN S SHAH | 25503 RANCHWOOD | | | | FARMINGTON HILLS | MI | 48335 | 1163 |
| BIPINBHAI P PATEL & | SHANTABEN B PATEL | 4612 GILA BEND LN | | | FORT WORTH | TX | 76137 | |
| BIR LAL & MINJILA LAL | LAL LIVING TRUST | 839 LOMITA AVE | | | MILLBRAE | CA | 94030 | |
| BIRCH J GENTRY & | ESTELLE F GENTRY | TR GENTRY FAMILY TRUST | UA 01/24/03 | 5719 STONE LAKE DR | CENTERVILLE | OH | 45429 | 6066 |
| BIRCHFIELD CEMETERY | C/O THEODORE FULLING | 6851 S DIVISION ST | | | OAKLAND CITY | IN | 47660 | 9337 |
| BIRCHFIELD CEMETERY MEMORIAL | FUND | C/O THEODORE FULLING | RR3 BOX 132A | | OAKLAND CITY | IN | 47660 | 9337 |
| BIRCHWOOD SECURITIES CORP | --FLIP / SAGE-- | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 | 3527 |
| BIRDELL DEMPSEY WEAVER | 8204 N YOSEMITE DR | | | | MUNCIE | IN | 47303 | 9054 |
| BIRDENA A JOHNSON | 2816 WEST BLOOMFIELD OAKS DRIVE | | | | WEST BLOOMFIELD | MI | 48324 | 2495 |
| BIRDIE L BOND | 1213 NORTH BELL ST | | | | KOKOMO | IN | 46901 | 3012 |
| BIRDIE L JOINER | 489 DEWDROP CIR | APT C | | | CINCINNATI | OH | 45240 | 3799 |
| BIRDIE L PEARSON | CUST CHAWAKA DE VAUGHN UGMA PA | 3026 ARLINGTON AVE | APT#536 | | PITTSBURGH | PA | 15210 | 2860 |
| BIRDIE LEE BRAY | 205 W JACKSON AVE | | | | FLINT | MI | 48505 | 6613 |
| BIRDIE LEE HUNT | 8305 LEISURE DR | | | | DAYTON | OH | 45458 | 2023 |
| BIRDIE M LAMBERT | 1633 STERLING ROAD | | | | MEMPHIS | TN | 38119 | 6924 |
| BIRDINE B GILMAN | 2079 WOODLAND PASS | | | | BURTON | MI | 48519 | 1323 |
| BIRGER STEVEN BENTSEN | 1702 COUNTRY CLUB RD | | | | WILMINGTON | NC | 28403 | |
| BIRGIT A STERZL | 40 SUN CT | | | | HIGHLAND | IL | 62249 | |
| BIRGIT C BOEHM | MAUERSTR 32 | D-40476 DUESSELDORF | GERMANY | | | | | |
| BIRGIT FALKENHAGEN | LIBORIUSSTR 78 A | D-45881 GELSENKIRCHEN | GERMANY | | | | | |
| BIRGIT STOKMANIS | 1040 APPOLLO WAY | | | | SACRAMENTO | CA | 95822 | 1709 |
| BIRGIT STOKMANIS & | CYRIL STOKMANIS JT TEN | 1040 APPOLLO WAY | | | SACRAMENTO | CA | 95822 | 1709 |
| BIRGITT MEEDER TTEE | UTD 11/19/02 | FBO BIRGITT MEEDER TRUST | 1721 PRIMROSE DR | | EL CAJON | CA | 92020 | |
| BIRJILIO SALINAS | 3731 MARMION AVE | | | | FLINT | MI | 48506 | 4217 |
| BIRNEY IMES JR | PO BOX 609 | | | | COLUMBUS | MS | 39703 | 0609 |
| BIRNEY S SAUNDERS | BIRNEY S SAUNDERS REVOCABLE | 5301 WESTBARD CIR APT 201 | | | BETHESDA | MD | 20816 | |
| BIRNEY S SAUNDERS | REVOCABLE TRUST | BIRNEY S SAUNDERS TTEE UA | DTD 12/20/96 | 5301 WESTBARD CIR APT 201 | BETHESDA | MD | 20816 | 1466 |
| BIRNEY STRANGE LAYSON | 29200 SW 185 CT | | | | HOMESTEAD | FL | 33030 | 2401 |
| BIRNIE D CANTY | 3761 12TH ST | | | | ECORSE | MI | 48229 | 1316 |
| BIRT DONELL & | FAY DONELL JT TEN | 8623 HUBBELL | | | DETROIT | MI | 48228 | 2447 |
| BIRT T HAMPTON | PO BOX 2751 | | | | ANDERSON | IN | 46018 | 2751 |
| BIRTHE E. BURNETT | CGM IRA CUSTODIAN | 1421 DOMINGO ROAD | | | FULLERTON | CA | 92833 | 1926 |
| BIRTIS A ISBELL | 605 12TH ST N W | | | | ARAB | AL | 35016 | 1807 |
| BIRUK HABTAMU | 5946 WESTOWER COURT | | | | RICHMOND | VA | 23225 | 5945 |
| BIRUTE O ANDRUSAITIS | 4233 WALL AVE | | | | ALLEN PARK | MI | 48101 | |
| BISAMBER MISIR & | ANGENIE G MISIR JT TEN T O D | 11801 BRIDGES COURT | | | BOWIE | MD | 20720 | 4471 |
| BISHAM JANGBAHADOOR | 912 MCCONKLE AVE | | | | PORT ST LUCIE | FL | 34953 | 3633 |
| BISHARA BILLEH | 408 1/2 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| BISHOP & BISHOP QUALITY | MARKET INC | PO BOX 118 | | | WHITEHOUSE STATION | NJ | 08889 | 0118 |
| BISHOP CHANDLER OWENS | SHIRLEY OWENS | 2660 PEACHTREE RD NW # 18H | | | ATLANTA | GA | 30305 | 3677 |
| BISHOP G ALUMBAUGH | 5145 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | 8252 |
| BISHOP REAL ESTATE LLC LLC | 2280 CIELO VISTA | | | | ALAMOGORDO | NM | 88310 | |
| BISHOP RICHARDS | 8529 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| BISHOP W DOTSON JR | 2909 N INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208 | 5144 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BISMARCK S MURAOKA & | MARY T MURAOKA JT TEN | 1526 LIHOLIHO ST | | | HONOLULU | HI | 96822 | 4061 |
| BISRAM SAMAROO | 10475 113 ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| BISRAM TONY SEECHARRAN | 2158 TURNBULL AVE | | | | BRONX | NY | 10473 | |
| BISRAM TONY SEECHARRAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2158 TURNBULL AVE | | BRONX | NY | 10473 | |
| BISRAT JEMANEH & | WUBITU KEBEEDE | 14 RAYNES RD | | | HYDE PARK | MA | 02136 | |
| BITHUN JOHN | 215 LISBON AVE | | | | BUFFALO | NY | 14215 | 1027 |
| BJOERN RINGSTAD | CUST ANDREAS RINGSTAD UGMA CT | 42 UNDERHILL RD | | | HAMDEN | CT | 06517 | 1539 |
| BJORG JOHNSON | 13302 11TH AVE NE | | | | TULALIP | WA | 98271 | 6716 |
| BJORN HEDGES | 1010 POST ROAD | | | | GOLDENDALE | WA | 98620 | |
| BJORN HOYER | 821 HARROWOOD CT | | | | SARASOTA | FL | 34232 | 2553 |
| BJORN JOHANNESSON & | CAROL JOHANNESSON JT TEN | 140 HOWARD TER | | | LEONIA | NJ | 07605 | 1240 |
| BLACH DISTRIBUTING CO PROFIT | SHARING PLAN DTD 04-01-78 | 131 MAIN ST | | | ELKO | NV | 89801 | 3698 |
| BLACK BEAR SECURITY SERVICES, | INC. | 2016 OAKDALE AVE | | | SAN FRANCISCO | CA | 94124 | |
| BLACK LION ENERGAE LP | 5 NORTH FEDERAL STE 102 | | | | MASON CITY | IA | 50401 | 3270 |
| BLACK OAK INVESTMENTS, LLC | ONE CORPORATE TOWER | 101 N ROBINSON AVE | STE 800 | | OKLAHOMA CITY | OK | 73102 | |
| BLACK ORCHID LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| BLACK UNITED FUND MI | 2187 W GRAND BLVD | | | | DETROIT | MI | 48208 | 1115 |
| BLACK VISIONS | 5526 HICKORY CIR | | | | FLUSHING | MI | 48433 | 2454 |
| BLACKBURN INVESTMENTS, LLC | MARIE BLACKBURN | 2501 BOSTON STREET | SLIP 502 | | BALTIMORE | MD | 21224 | 4793 |
| BLACKMONT CAPITAL CORP | ---EX CLEARING ACCOUNT--- | BCE PLACE ATTN JUSTIN SANTIAGO | STE 3100 PO BOX 830 | 181 BAY ST ,TORONTO ONTARIO M5J 2T3 CANADA | | | | |
| BLACKPOOL LLC | 1474 N COOPER RD 105-211 | | | | GILBERT | AZ | 85233 | |
| BLACKROCK ADVISORS, LLC | GARTMORE | ONE BOSTON PLACE | | | BOSTON | MA | 02108 | 4407 |
| BLACKROCK ADVISORS, LLC A/C E_SSFS | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | 3700 |
| BLACKROCK ADVISORS, LLC A/C MF_EGI | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | 3700 |
| BLACKROCK FINANCIAL MANAGEMENT | CZECH NATIONAL BANK US PORT-S& | E_CNB-USD | 225 LONG AVE | | HILLSIDE | NJ | 07205 | 2354 |
| BLACKROCK FINANCIAL MANAGEMENT INC. A/C E_AI | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. A/C E_AI | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK FINANCIAL, LP A/C E_GEIF | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | 1606 |
| BLACKSHEAR HAMILTON SNYDER | PO BOX 158 | | | | ELM GROVE | LA | 71051 | 0158 |
| BLACKWELL PARTNERS, | LLC- HOLDEN ASSET MANAGEMENT C/O HOLDEN CA | 104 FIELD POINT RD, 3RD FLOOR | | | GREENWICH | CT | 06830 | |
| BLAGOJA V CVETANOVSKI | 11702 GALLAGHER | | | | HAMTRAMCK | MI | 48212 | 4107 |
| BLAGOJE MIHAJLOVSKI | 6163 COLONIAL | | | | DEARBORN HGTS | MI | 48127 | 3103 |
| BLAIN A DILLARD | 206 POPLAR BRANCH LANE | | | | CARY | NC | 27519 | |
| BLAIN R HYLTON & | JEAN L HYLTON | TR BLAIN R HYLTON & JEAN L HYLTON | FAM TRUST UA 07/02/99 | 120 E 200 N | HEBER CITY | UT | 84032 | 1709 |
| BLAIN R NIELSON | CHARLES SCHWAB & CO INC CUST | 2396 E OAK LANE | | | LAYTON | UT | 84040 | |
| BLAINE A HOWELL | 4439 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421 | 9365 |
| BLAINE A MARTIN & | SHERRIE L MARTIN | 5460 NEVADA AVE | | | SANFORD | FL | 32771 | |
| BLAINE ADAMS & | RODNEY STEWART | JT TEN | 512 WESTRIDGE DR | | COLUMBIA | MO | 65203 | 1762 |
| BLAINE ALAN RYAN | 730 PIONEER CT | | | | REDDING | CA | 96001 | |
| BLAINE ALLEN BURKERT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4002 RAVENWOOD CT | | PEARLAND | TX | 77584 | |
| BLAINE BAGWELL | 503 N CARTER | | | | GREENTOWN | IN | 46936 | 1032 |
| BLAINE BANHART | 1711 COUNTY HWY 48 | | | | ONEONTA | NY | 13820 | 3542 |
| BLAINE C AIKEN | 3350 1ST AVE | | | | RACINE | WI | 53402 | |
| BLAINE C CARTWRIGHT | 375 WESTSIDE LN | | | | TORRINGTON | CT | 06790 | 4326 |
| BLAINE C RAY | CHARLES SCHWAB & CO INC.CUST | 1910 SW 208TH AVE | | | BEAVERTON | OR | 97006 | |
| BLAINE C SMITH | 57440 WALKER WAY | | | | SOUTH LYON | MI | 48178 | 9777 |
| BLAINE CRANDELL | 2309 LAVIDA PLACE | | | | PLANO | TX | 75023 | 5326 |
| BLAINE DERRICK | 563 BEVERLY LANE | | | | GRAND JCT | CO | 81504 | 6007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLAINE FELTON | 84 FERNE BLVD. APT. 9 | | | | | DREXELHILL | PA | 19026 | |
| BLAINE FUKSA | 16311 N ELDRIDGE PKWY | UNIT D | | | | TOMBALL | TX | 77377 | |
| BLAINE G TAYLOR AND | ANNETTE T TAYLOR TTEES FOR THE | THE BLAINE AND ANNETTE TAYLOR | FAMILY TRUST DTD 12-12-02 | 1075 EAST GREEN RD | | FRUIT HEIGHTS | UT | 84037 | 2205 |
| BLAINE GARY BECKMAN & | LOREN S BENNETT JT TEN | 1947 WINDWARD LN | | | | NEWPORT BEACH | CA | 92660 | 3816 |
| BLAINE H CLENDENIN | HC-81 BOX 230 | | | | | RACINE | WV | 25165 | 9702 |
| BLAINE H VAN WOERKOM & | KIMBERLY V KURTZ | 3407 MADONNA DR | | | | SAN JOSE | CA | 95117 | |
| BLAINE L CHALKER | 16279 STAGECOACH DRIVE | | | | | GARRETTSVILLE | OH | 44231 | 9519 |
| BLAINE L FENDER | PO BOX 902 | | | | | SAINT GEORGE | SC | 29477 | |
| BLAINE M KOLKER & | DENISE H KOLKER JT TEN | 18108 CARRISA WAY | | | | OLNEY | MD | 20832 | 1758 |
| BLAINE M POOL | 1740 S DOUGLAS AVE | | | | | SPRINGFIELD | IL | 62704 | 3520 |
| BLAINE MCDERMOTT BORDERS | CHARLES SCHWAB & CO INC CUST | 105 SIOUX DR | | | | WEST MONROE | LA | 71291 | |
| BLAINE N MARTIN | 10017 W 700 N | | | | | THORNTOWN | IN | 46071 | 9137 |
| BLAINE POLLOCK & | DEBRA A FURSTENAU COTTEES | FBO KENNETH A POLLOCK REV TR | U/A/D 01/10/79 | 306 K STREET | | NELIGH | NE | 68756 | 1564 |
| BLAINE R LONG | TOD REGISTRATIION | 4604 ASPEN DR | | | | YOUNGSTOWN | OH | 44515 | 5332 |
| BLAINE SANDONA & | SUZANNE K SANDONA | 682 N NEWKIRK LN | | | | PALATINE | IL | 60074 | |
| BLAINE SOUTHER MERRITT | 11776 STRATFORD HOUSE PLACE | #609 | | | | RESTON | VA | 20190 | 3383 |
| BLAINE V FOGG | CUST WILLIAM V FOGG UGMA NY | 25 N MOORE ST | APT 5C | | | NEW YORK | NY | 10013 | 2461 |
| BLAINE W REAMER | 550 DAVIS LAKE RD | | | | | LAPEER | MI | 48446 | 7615 |
| BLAINE YORK | 15491 COUNTY ROAD 14-2 | | | | | LYONS | OH | 43533 | 9773 |
| BLAINE Z HIBBARD JR | 3039 CRANBROOK CT | | | | | LA JOLLA | CA | 92037 | 2209 |
| BLAINE ZACHARY CHETRAM | 9051 NW 18TH COURT | | | | | HOLLYWOOD | FL | 33024 | |
| BLAIR A BAKKE | 930 15TH AVE SW | | | | | VALLEY CITY | ND | 58072 | |
| BLAIR A KENDALL | 2902 HIGHLAND DRIVE | | | | | COLORADO SPRINGS | CO | 80909 | 1030 |
| BLAIR A KUCKIE | 1904 HAVENHILL DR | | | | | PLAINFIELD | IL | 60586 | |
| BLAIR B CHATTLEY | 73-COMODORE AVE | | | | | TONAWANDA | NY | 14150 | |
| BLAIR BRIGHT | 329 METAIRIE HEIGHTS AVENUE | | | | | METAIRIE | LA | 70001 | |
| BLAIR BRUNK | 148 VERONA PITSBURG RD | | | | | ARCANUM | OH | 45304 | 9478 |
| BLAIR C OCONNOR & | DIANN OCONNOR JT TEN | 13836 STRATHMORE | | | | SHELBY TWP | MI | 48315 | 5444 |
| BLAIR D TAYLOR | 3030 EAST 6TH AVE | | | | | DENVER | CO | 80206 | 4328 |
| BLAIR D. PRICE | CGM IRA CUSTODIAN | 10 APPLEWOOD LANE | | | | MORRIS TOWNSHIP | NJ | 07960 | 5955 |
| BLAIR DEMARCO & | MARIA DEMARCO | JT TEN | 7308 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | 4205 |
| BLAIR DONNELLY ACF | JACK C DONNELLY U/NY/UTMA | 168 MAIN ST | | | | KINGSTON | NY | 12401 | 4435 |
| BLAIR E UPTON | 7 MYLES COURT | WHITBY ON  L1R 3B6 | CANADA | | | | | | |
| BLAIR E UPTON | GM OF CANADA | 86 FOREST HEIGHTS ST | WHITBY ON  L1R 1X7 | CANADA | | | | | |
| BLAIR ESTES | 4630 CANAL | | | | | DIMONDALE | MI | 48821 | 8743 |
| BLAIR EUGENE GREGORVICH | 4511 N MILLERTON RD | | | | | MOORPARK | CA | 93021 | 2140 |
| BLAIR F RORABAUGH & | CLARA E RORABAUGH JT TEN | 34 SANDBERG WAY NORTHWEST | | | | WARREN | OH | 44483 | 1370 |
| BLAIR F. FOLEY | 5730 HALL LANE | | | | | TWENTYNINE PALMS | CA | 92277 | 2195 |
| BLAIR G FRANCIS SEP IRA | FCC AS CUSTODIAN | 6127 CHESLEY LANE | | | | DALLAS | TX | 75214 | 2116 |
| BLAIR G MILLER | 4410 SILVER LAKE RD | | | | | LINDEN | MI | 48451 | 8915 |
| BLAIR HOEY TTEE | J MAXINE BOOTH REV LIFETIME TR | 8/10/2004 | 9622 HILLSPRING DRIVE | | | HUNTERSVILLE | NC | 28078 | 2619 |
| BLAIR JACOBS | 10911 SHALLOW CREEK DRIVE | | | | | GREAT FALLS | VA | 22066 | |
| BLAIR L DUVALL | 3660 RAYMOND RD | | | | | FRANKFORT | MI | 49635 | 9727 |
| BLAIR LAMPHEAR | 6219 LAMPHEAR RD | | | | | ROME | NY | 13440 | |
| BLAIR LEE | 2013 GOLF COURSE DR | | | | | RESTON | VA | 20191 | 3836 |
| BLAIR M BROUSSARD & | SHARILYN W. BROUSSARD JT WROS | P.O. BOX 967 | | | | THIBODAUX | LA | 70302 | 0967 |
| BLAIR M CESSNA JR | TOD DTD 03/25/2008 | 1070 LAUREL ROAD EAST #204 | | | | NOKOMIS | FL | 34275 | 4500 |
| BLAIR M HUDGENS | 1769 OLD KINCAID RD | | | | | COLBERT | GA | 30628 | 2598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLAIR M PROULX & | TRISH C PROULX JT TEN | 21147 ELDER CREEK DR | | | SANTA CLARITA | CA | 91350 | 1904 |
| BLAIR MERWIN JR | JANICE K MERWIN | 7697 DALLAS LN N | | | MAPLE GROVE | MN | 55311 | 2712 |
| BLAIR MILLER | 187 VIA VINCENT | | | | WHITNEY | TX | 76692 | 2103 |
| BLAIR NILES TAYLOR | 461 S KEARNEY ST | | | | DENVER | CO | 80224 | |
| BLAIR R HAUBRICK   AND | GIANINE M HAUBRICK | JT TEN | 234 MURDOCK WAY | | GREENSBURG | PA | 15601 | |
| BLAIR S WITZEL | 1181 HUGHES DR | | | | HAMILTON | NJ | 08690 | 1213 |
| BLAIR SHANK | 2406 VENETIAN WAY | | | | BOYNTON BEACH | FL | 33426 | |
| BLAIR SOUCY | CGM SEP IRA CUSTODIAN | UNDER PLAN OF GETAWAY TOUR INC | P.O. BOX 70 | | TERRYVILLE | CT | 06786 | 0070 |
| BLAIR T FOSTER | 6720 EMERALD DR | | | | BURLINGTON | KY | 41005 | 9638 |
| BLAIR TILLYER BROWN | APT 81 | 314 W 100TH ST | | | N Y | NY | 10025 | 5341 |
| BLAIR W MCDONALD PHD | 10 MARINER VILLAGE DR | | | | SEABROOK | TX | 77586 | |
| BLAIR W SMITH | 17 EAST 89TH ST APT 6D | | | | NEW YORK | NY | 10128 | 0615 |
| BLAIR W STEWART & | JACQUELINE W STEWART | STEWART FAMILY REV LIV TRUST | 1580 WALNUT DR | | PALO ALTO | CA | 94303 | |
| BLAISE BEAKES | 134 ESTES ROAD | | | | ROCHESTER | NH | 03867 | |
| BLAISE BODWAY | 2955 AIRPORT RD | | | | OCONTO | WI | 54153 | |
| BLAISE J TURI & | SUSAN A TURI | 913 BIRCH DRIVE | | | BRIELLE | NJ | 08730 | |
| BLAISE K. MILLER & | WENDY B MILLER | 12041 STEVEN LN | | | DUNKIRK | MD | 20754 | |
| BLAISE M LAVELLE | 2746 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864 | |
| BLAKE A GRAHAM | PO BOX 161624 | | | | FORT WORTH | TX | 76161 | 1624 |
| BLAKE ANDREW BARR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1213 ROSEDALE ST | | HOUSTON | TX | 77004 | |
| BLAKE BLAKE | 3196 MT ZION RD APT 2502 | | | | STOCKBRIDGE | GA | 30218 | |
| BLAKE BRASLAU CUST FOR | CAROLINE GRACE BRASLAU UGMA/TX | UNTIL AGE 18 | 4148 S. STAPLES | | CORPUS CHRISTI | TX | 78411 | 2133 |
| BLAKE C ORTNER | 12 TAVERN RD | | | | STAFFORD | VA | 22554 | |
| BLAKE C THORSBY | 3395 N JENNINGS RD | | | | FLINT | MI | 48504 | 1768 |
| BLAKE CALABRO | 111 SPINNAKER WAY | | | | NEPTUNE | NJ | 07753 | |
| BLAKE DAVID MILBURN | 3619 N WILTON AVE APT 1 | | | | CHICAGO | IL | 60613 | |
| BLAKE E EDWARDS | 9000 W ARCH | | | | YORKTOWN | IN | 47396 | 1302 |
| BLAKE FRIEDT JR & | WILMA F FRIEDT JT TEN | 9186 NORWALK RD | | | LITCHFIELD | OH | 44253 | 9772 |
| BLAKE G MORRIS & | SUSAN Z MORRIS | 94 RANDOLPH AVE | | | HOPATCONG | NJ | 07843 | |
| BLAKE GEORGE ARATA JR | CHARLES SCHWAB & CO INC CUST | 650 POYDRAS ST | SUITE 2017 | | NEW ORLEANS | LA | 70130 | |
| BLAKE GILMORE | TOD ACCOUNT | 4323 E ALTA VISTA RD | | | PHOENIX | AZ | 85042 | 5251 |
| BLAKE HARRIS & | ROBERT M HARRIS | 1837 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207 | |
| BLAKE HILL | 11 LAMBOURN DRIVE | | | | BELLA VISTA | AR | 72714 | |
| BLAKE HUDDLESTON | 1628 TUSCAN RIDGE CIRCLE | | | | SOUTHLAKE | TX | 76092 | |
| BLAKE J KISAMORE | 18367 RIDGE MEADOW RD | | | | STEWARTSTOWN | PA | 17363 | |
| BLAKE J NATKER | 4370 THOMAS BRIGADE LN | | | | FAIRFAX | VA | 22033 | |
| BLAKE JOHNSON | 2116 SE 7TH ST | | | | MOORE | OK | 73160 | 6779 |
| BLAKE KNIGHT WADE & | TAMARA SWENSON WADE | 95 E 1900 NORTH | | | CENTERVILLE | UT | 84014 | |
| BLAKE L CHARTRAU | 2888 LEWIS CENTER RD | | | | LEWIS CENTER | OH | 43035 | 9207 |
| BLAKE L GIDDENS & | MRS MARGARET R GIDDENS JT TEN | 28102 TURLOCK CT | | | LAGUNA NIGUEL | CA | 92677 | 7020 |
| BLAKE L HADLEY | 4801 PENDRAGON BLVD APT D | | | | INDIANAPOLIS | IN | 46268 | 2427 |
| BLAKE LEE GOWEN & | JAMES KEITH CROSS | 2410 JARVIS ST SW | | | DECATUR | AL | 35603 | |
| BLAKE M WARD | 145 HADSELL DR | | | | BLOOMFIELD | MI | 48302 | 0407 |
| BLAKE MORRIS MINOR | JEFFREY MORRIS RESP INDV | COVERDELL ESA DCG & T TTEE | 1861 HANNUM DR | | STREETSBORO | OH | 44241 | 5176 |
| BLAKE O FISHER & | ELLEN K FISHER JT TEN | 718 W FREMONT | | | NEWAYGO | MI | 49337 | 8113 |
| BLAKE O TAYLOR (IRA) | FCC AS CUSTODIAN | 8400 PINE KNOLL DR. | | | ROMEO | MI | 48065 | |
| BLAKE PATTERSON | CUST COLBY ADAMS PATTERSON | UTMA MD | 2229 MOUNT EPHRAIM RD | | ADAMSTOWN | MD | 21710 | 8513 |
| BLAKE PAUL TAGGET | 10351 WAVERLY WOODS DR | | | | ELLICOTT CITY | MD | 21042 | 1665 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLAKE PILCHER | 316 E WASHINGTON ST | | | | NORTH WEBSTER | IN | 46555 |
| BLAKE R BREHL | 30 KROHN LN | | | | OAKLAND | CA | 94611 | 2325 |
| BLAKE REEVES | 1901 HOLLEMAN DR W #307 | | | | COLLEGE STAT | TX | 77840 | 6321 |
| BLAKE RHOOD | 122 GREAT OAK DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352 | 9389 |
| BLAKE RICHARDS | 2213 WOODLEAF ST | | | | OKEMOS | MI | 48864 | 3944 |
| BLAKE RYAN SWOPES | 1669 GOLD DUST CT | | | | SIMI VALLEY | CA | 93063 |
| BLAKE S ELLMAN & | CATHERINE ELLMAN JT TEN | 3 CRISTINA COURT | | | CHESTER | NJ | 07930 | 2313 |
| BLAKE T LE COUNT | 10341 WESTACRES DRIVE | | | | CUPERTINO | CA | 95014 | 2972 |
| BLAKE T LECOUNT | 10341 WESTACRES DR | | | | CUPERTINO | CA | 95014 |
| BLAKE W SHERRY & | CHARLENE J SHERRY JT TEN | 7071 WENDY TRAIL LANE | | | DUBLIN | OH | 43017 | 3068 |
| BLAKE W. CORLEY AND | GILDA J. CORLEY JTWROS | 5100 ST. MICHAEL AVENUE | | | ORLANDO | FL | 32812 | 1139 |
| BLAKE WARD | 1983 CARRINGTON CT | | | | STONE MOUNTAIN | GA | 30087 | 1447 |
| BLAKE WEISSBERG | 155 E 38TH ST APT 10B | | | | NEW YORK | NY | 10016 |
| BLAKE WERNER | 930 170TH PLACE S E | | | | BELLEVUE | WA | 98008 | 5237 |
| BLAKE WILLIAM MCNULTY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 433 CANYON DR | | MESQUITE | NV | 89027 |
| BLAKESLEE INVESTMENT | COMPANY | 727 SHADY OAKS CIR | | | OXFORD | MS | 38655 | 5450 |
| BLAKESLEY ATKIN | CHARLES SCHWAB & CO INC CUST | PO BOX 348 | | | RUTHERFORD | CA | 94573 |
| BLAN A BALLARD | 729 MAGIE AVE | | | | FAIRFIELD | OH | 45014 | 1719 |
| BLAN C ALDRIDGE | DTD 8-21-87 FBO | BLAN C ALDRIDGE | 7 ST GILES PLACE | | ASHEVILLE | NC | 28803 | 3444 |
| BLANCA E GARCIA | 6819 SPRING ROSE | | | | SAN ANTONIO | TX | 78249 | 2944 |
| BLANCA E SANTOS | 1779 MARKESE | | | | LINCOLN PARK | MI | 48146 | 3254 |
| BLANCA ESTELAV HERNANDEZ | 210 BASSWOOD DR | | | | ELK GROVE VILLAGE | IL | 60007 | 1720 |
| BLANCA GONZALEZ | 2721 PLYMOUTH DR. | | | | EASTON | PA | 18045 |
| BLANCA H CASTILLO | 17269 LAUREL DRIVE | | | | LIVONIA | MI | 48152 | 2951 |
| BLANCA I NICOLL | 30 NEWPORT CIRCLE | | | | COLORADO SPGS | CO | 80906 | 3264 |
| BLANCA L SOLANO | 19418 SANDY SPRINGS CIRCLE | | | | LUTZ | FL | 33558 | 9735 |
| BLANCA LILIA FERREIRA | CHARLES SCHWAB & CO INC CUST | 6012 N 3RD ST | | | PHOENIX | AZ | 85012 |
| BLANCA LYNGAAS | CUST JESSICA RENE LYNGAAS UGMA MI | 48287 TECUMSEH | | | MACOMB TOWNSHIP | MI | 48044 | 5949 |
| BLANCA MELENDEZ | 2800 UNIVERSITY AVE #3 SOUTH | | | | BRONX | NY | 10468 | 2654 |
| BLANCA NICHOLS | CGM IRA CUSTODIAN | PO BOX 284 | | | CLINT | TX | 79836 | 0284 |
| BLANCA NOCHEZ & | ALBERTO MEJIA | 243 SUNBURST LN | | | CORONA | CA | 92879 |
| BLANCH MORIN | CUST JULIE ANN ALBRIGHT UGMA | KAN | 1231 WILLOW | | OTTAWA | KS | 66067 | 3439 |
| BLANCH TALTY IRREV TR DTD 4/6/98 | FBO BLANCH TALTY, PETER TALTY AND | KATHLEEN MC CARTHY TTEES | 343 MC KINLEY PARKWAY | | BUFFALO | NY | 14220 | 2227 |
| BLANCHARD MACHINERY CO. | HARRY HURLEY | 4200 SAWGRASS DR | | | N CHARLESTON | SC | 29420 | 7511 |
| BLANCHARD S MILLER & | JAMES K MILLER | TR MILLER FAMILY TRUST | UA 03/18/92 | 85 HARRETON RD | ALLENDALE | NJ | 07401 | 1317 |
| BLANCHE A BULL & | ALLEN B BULL JR JT TEN | 301 TURNER CROSSING RD | | | PARKTON | MD | 21120 | 9259 |
| BLANCHE A CONKLING | 7331 N E SACRAMENTO ST | | | | PORTLAND | OR | 97213 | 6036 |
| BLANCHE A DUDA & | ALEXANDER P DUDA JR & | MARY L MICHALSKI JT TEN | 3846 JACKSON | | DEARBORN | MI | 48124 | 3824 |
| BLANCHE A HOLICKY & | BRUCE J HOLICKY JT TEN | 180 FAIRBANK RD | | | RIVERSIDE | IL | 60546 | 2234 |
| BLANCHE A LESH | TR LESH FAMILY TRUST UA 10/30/01 | 4700 FOX POINTE DR | APT 139 | | BAY CITY | MI | 48706 | 2841 |
| BLANCHE A SINGLETON TTEE | FBO BLANCHE A SINGLETON REV TR | U/A/D 11-22-1999 | 4461 STOCK BLVD | E316 | MELBOURNE | FL | 32901 | 8571 |
| BLANCHE A WALLACE & | KEVIN R WALLACE JT TEN | 2713 LINCOLN AVE | | | PARMA | OH | 44134 | 1923 |
| BLANCHE ALBRIGHT & | IRENE M ALBRIGHT JT TEN | 132 3RD AVE | | | RENSSELAER | NY | 12144 | 2410 |
| BLANCHE B HUDSON | TOD ACCOUNT | 205 GREEN HILLS DRIVE | | | MOBERLY | MO | 65270 | 3238 |
| BLANCHE B KOPP | C/O PHIL KOPP | PO BOX 442 | | | FRISCO | CO | 80443 | 0442 |
| BLANCHE B WITT & | DONNA G PETERS & | SANDRA F HOTTER JT TEN | 820 CLEOPHUS | | LINCOLN PARK | MI | 48146 | 2620 |
| BLANCHE BECKERMAN | BLANCHE BECKERMAN | SELF-DELARATION TRUST | 25 FROST CREEK DR | | LOCUST VALLEY | NY | 11560 |
| BLANCHE BECKERMAN | CHARLES SCHWAB & CO INC.CUST | 25 FROST CREEK DR | | | LOCUST VALLEY | NY | 11560 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLANCHE BRAULT REVOCABLE TRUST | DTD 02/06/2008 UAD 02/06/08 | BLANCHE BRAULT TTEE | 22 PURITAN ROAD | | BRISTOL | CT | 06010 3132 |
| BLANCHE C SPITZLEY | 104 HOWELL ST | | | | GRAND LEDGE | MI | 48837 1627 |
| BLANCHE C THOMPSON | 177 N HIGHLAND ST APT 316 | | | | MEMPHIS | TN | 38111 |
| BLANCHE CHOU | 53 ALLEY 399 JU FENG RD APT 1801 | PUDONG SHANGHAI 200129 | CHINA | | | | |
| BLANCHE CLARK | 815 GALLAGHER | | | | SAGINAW | MI | 48601 3766 |
| BLANCHE CORBO (IRA) | FCC AS CUSTODIAN | 4182 CALIFORNIA RD | | | ORCHARD PARK | NY | 14127 2217 |
| BLANCHE COSTANZA | CUST CHRISTOPHER COSTANZA UGMA NY | 55 LISPENARD AVE | | | BRONXVILLE | NY | 10708 2318 |
| BLANCHE D DICKMAN TTEE | FBO BLANCHE D DICKMAN | LIVING TRUST UAD 10/15/91 | 4559 GRINDLEY CT | | BLOOMFIELD HILLS | MI | 48302 2327 |
| BLANCHE D JOHNSON | 5716 HILLCREST DR | | | | HARRISON | TN | 37341 5949 |
| BLANCHE D PIERCE | 17A LINCOLN ST | | | | MORRISVILLE | VT | 05661 6082 |
| BLANCHE D WRIGHT | 2854 WATTS RD | | | | BURLINGTON | KY | 41005 8766 |
| BLANCHE E DIAZ | 3212 NASSAU ST | | | | TAMPA | FL | 33607 5145 |
| BLANCHE E DUNCAN | 6789 HATTER RD | | | | NEWFANE | NY | 14108 9741 |
| BLANCHE E FORSBERG | 456 GROVE ISLE CIRCLE | | | | VERO BEACH | FL | 32962 8507 |
| BLANCHE E HARDIN | 40 RAINBOW DR | | | | RIVERSIDE | CT | 06878 1013 |
| BLANCHE E KENDALL & | RICHARD JAMES KENDALL JT TEN | 7548 W ALEXANDREA | | | PEORIA | AZ | 85381 8548 |
| BLANCHE E MANSOOR CUST FOR | MATTHEW A MANSOOR | UNDER CA UNIF TRAN MIN ACT | 2212 HILLSIDE DRIVE | | SANTA ROSA | CA | 95404 2316 |
| BLANCHE E NIENALTOWSKI & | GARY M NIENALTOWSKI JT TEN | 2866 KIPLING | | | STERLING HEIGHTS | MI | 48310 2417 |
| BLANCHE E PHILLIPS | 980 TILLERY WAY | THATCHER'S LANDING | | | ORLANDO | FL | 32828 9163 |
| BLANCHE F CONNER | CUST JONATHAN LYNN CONNER UGMA CA | 3200 SOSCOL AVE | APT 129 | | NAPA | CA | 94558 6536 |
| BLANCHE F GAUDREAU | 21701 EDISON ST | | | | DEARBORN | MI | 48124 2931 |
| BLANCHE F GAUDREAU | C/O JOAN RUSELOWSKI | 21701 EDISON ST | | | DEARBORN | MI | 48124 2931 |
| BLANCHE FERNANDEZ | 62 SPANISH MOSS CT | | | | MANDEVILLE | LA | 70471 7273 |
| BLANCHE FRIESENHAHN | 1173 COUNTRY LANE | | | | MARION | TX | 78124 1601 |
| BLANCHE GIUSTO | 1016 CLEARFIELD DRIVE | | | | MILLBRAE | CA | 94030 2153 |
| BLANCHE GOODLET | 5300 E DESERT INN RD C101 | | | | LAS VEGAS | NV | 89122 4097 |
| BLANCHE H GORDON | LOUISE C GORDON ELLIOTT | 3000 UNITED FOUNDERS BLVD | | | OKLAHOMA CITY | OK | 73112 3958 |
| BLANCHE H GORDON | MARGARET H GORDON-DUNCAN | 3000 UNITED FOUNDERS BLVD | | | OKLAHOMA CITY | OK | 73112 3958 |
| BLANCHE H KORMAN | 204 LAWRENCE AVE | | | | NORTH PLAINFIELD | NJ | 07063 1623 |
| BLANCHE H SCHEAR | C/O JOHN M CLOUD | 40 N MAIN STREET | SUITE 2160 | | DAYTON | OH | 45423 |
| BLANCHE H WAYMACK | 14118 ABRAHAMS LN | | | | MIDLOTHIAN | VA | 23114 |
| BLANCHE HELFER | 7222 CLEVELAND CIR | | | | MERRILLVILLE | IN | 46410 3700 |
| BLANCHE HELFER & | ALBERT HELFER JT TEN | 9039 KEELER | | | SKOKIE | IL | 60076 1603 |
| BLANCHE HERBERG TTEE | FBO BLANCHE HERBERG TRUST-2005 | U/A/D 12-15-2005 | 68 WARWICK CIRCLE | | SPRINGFIELD | NJ | 07081 2226 |
| BLANCHE HOFFMAN | BLANCHE HOFFMAN TRUST | 4432 W GREENLEAF | | | LINCOLNWOOD | IL | 60712 |
| BLANCHE I BUCCI TTEE | CAB TRUST | DTD SEPT 21 1988 | 168 SUNNYSIDE ROAD | | SCOTIA | NY | 12302 3643 |
| BLANCHE J COLLINS & | MARCIA L COLLINS JT TEN | 21760 NORTH 30TH AVE | | | BARRYTON | MI | 49305 |
| BLANCHE J KEEFER TTEE | FBO BLANCHE J KEEFER | U/A/D 10/18/84 | 797 KIME RD | | GENEVA | NY | 14456 9216 |
| BLANCHE J KRUEGER | 238 SOUTH 64TH ST | | | | MILWAUKEE | WI | 53214 1703 |
| BLANCHE J MACDONALD & | RODERICK O MACDONALD TTE | BLANCHE J MACDONALD REV | TRUST UAD 5/12/06 | 5497 MIRROR LAKES BLVD | BOYNTON BEACH | FL | 33472 1216 |
| BLANCHE J STEMKE | 11906 N FAIRHOLLOW | | | | HOUSTON | TX | 77043 1004 |
| BLANCHE K WHITESELL & | SUSAN G SCLAFANI | 12190 119TH ST | | | LARGO | FL | 33778 |
| BLANCHE KNEZ | PO BOX 35 | | | | JOYCE | WA | 98343 0035 |
| BLANCHE KRAMER | C/O GARY M KRAMER | 6 RISING MOON | | | SANTA FE | NM | 87501 8642 |
| BLANCHE L CAMPBELL | MARY C SULLIVAN | 515 8TH ST | | | BROOKLYN | NY | 11215 6908 |
| BLANCHE L CARNEY | TOD REGISTRATION | 489-D | BENWOOD HILL ROAD | | BENWOOD | WV | 26031 |
| BLANCHE L PARKER | 12355 DOLLAR LAKE CT | | | | FENTON | MI | 48430 9745 |
| BLANCHE L PARKER & | PEGGY J FELTS & | NANCY V STALEY JT TEN | 12355 DOLLAR LAKE CT | | FENTON | MI | 48430 9745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLANCHE L THOMPSON | 87 OLD QUARRY ROAD | | | | BASSETT | VA | 24055 | 4717 |
| BLANCHE LINDEN | 21724 47TH AVE | | | | BAYSIDE | NY | 11361 | 3526 |
| BLANCHE M ASBERRY | 2028 TITUS AVE | | | | DAYTON | OH | 45414 | 4134 |
| BLANCHE M BROWN TTEE | BLANCHE M BROWN TRUST U/A | DTD 08/05/2008 | 495 CARIBBEAN DRIVE | | SATELLITE BCH | FL | 32937 | 3405 |
| BLANCHE M BYRNE | % THE VILLAS | 2010 SOUTH UNION AVE | APARTMENT 412 | | TACOMA | WA | 98405 | |
| BLANCHE M DERAMUS | 5801 SPRINGFIELD | | | | DET | MI | 48213 | 3443 |
| BLANCHE M FOZ | 16 PAGE RD | | | | NEWTON | MA | 02460 | 1513 |
| BLANCHE M GARLAND | 2486 SHANKS DOWNES RD | | | | GARRETTSVILLE | OH | 44231 | 9301 |
| BLANCHE M MECHANIC | THE MECHANIC 1992 FAM | TR-SURVIVORS TR | 7634 BUCKHAVEN DR | | SAN JOSE | CA | 95135 | |
| BLANCHE M MILES | 4662 BIRCHWOOD ST | | | | ALGER | MI | 48610 | 9533 |
| BLANCHE M PRATHER | 3633 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218 | 1847 |
| BLANCHE M ROBERTS | 500 HOMESTEAD DR | | | | LEXINGTON | NC | 27292 | 4367 |
| BLANCHE M THIBODEAU | 834 REMINGTON | | | | FLINT | MI | 48507 | 1648 |
| BLANCHE M. GILBERT | 102 COUNTY ROUTE 12A | | | | PITCHER | NY | 13136 | 2626 |
| BLANCHE MC GLYNN | PO BOX 654 | | | | NEVERSINK | NY | 12765 | 0654 |
| BLANCHE MCHUGH | 2529 N FIRST ST #6 | | | | DEKALB | IL | 60115 | 1063 |
| BLANCHE MITCHELL TTEE | FBO BLANCHE MITCHELL TRUST | U/A/D 12-12-2000 | 4361 TREVI CT. | | LAKE WORTH | FL | 33467 | 4081 |
| BLANCHE MYRA SUTTON | PO BOX 68093 | | | | JACKSON | MS | 39286 | 8093 |
| BLANCHE N HAMILTON | BOX 382755 | | | | MEMPHIS | TN | 38183 | 2755 |
| BLANCHE N NAVON | BLANCHE NAVON REVOCABLE TRUST | 2 AERIE CT | | | MANHASSET | NY | 11030 | |
| BLANCHE N WELSH | 3933 HARDT DR | | | | GIBSONIA | PA | 15044 | 9301 |
| BLANCHE P CUCCO | 400 LOCUST ST. | APT. B253 | | | LAKEWOOD | NJ | 08701 | 7702 |
| BLANCHE P MANN | 222 MCDANIEL GREENE | | | | GREENVILLE | SC | 29601 | 2961 |
| BLANCHE P MESSERLY TTEE | FBO BLANCHE P MESSERLY | MARITAL TRUST DTD 04/22/2001 | 211 RUSSELL AVE #27 | | GAITHERSBURG | MD | 20877 | 2885 |
| BLANCHE R PHILLIPS AND | ROSEMARY PHILLIPS JTWROS | 262 HAROLD STREET | | | PENNS GROVE | NJ | 08069 | 1878 |
| BLANCHE R YOUNG | 300 AIRLINE RD | # 1C | | | COLUMBUS | MS | 39702 | |
| BLANCHE RAKITA | CUST ROBERT M RAKITA U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 3053 38TH AVE W | SEATTLE | WA | 98199 | 2512 |
| BLANCHE S BAKER & | BLANCHE ELAINE BAKER JT TEN | 1009 HEDY LYNN DRIVE | | | N HUNTINGDON | PA | 15642 | 1730 |
| BLANCHE S NORMAN | 8960 BLAINE MEADOWS DR | | | | JACKSONVILLE | FL | 32257 | |
| BLANCHE S WILLIAMS | 109 CIRCLE DRIVE | | | | BEAUFORT | NC | 28516 | 1601 |
| BLANCHE SIEGAL | 525 E 86TH ST | | | | NEW YORK | NY | 10028 | 7512 |
| BLANCHE SIKA | 45 BROCKWAY | | | | OSWEGO | IL | 60543 | |
| BLANCHE SPANN | 725 TREMONT ST | APT 505 | | | BOSTON | MA | 02118 | |
| BLANCHE TALIAFERRO | 1657 BURNET AVE | | | | UNION | NJ | 07083 | |
| BLANCHE TWEEDY | 2118 ANGUS RD | | | | CHARLOTTESVLE | VA | 22901 | 2747 |
| BLANCHE V CRUM | TOD DTD 05/22/2008 | 436 ARMBRUST ROAD | | | GREENSBURG | PA | 15601 | 6757 |
| BLANCHE V LOVELLY | PO BOX 545 | | | | LOREAUVILLE | LA | 70552 | 0545 |
| BLANCHE W NOVAK | 11180 AARON DR | | | | PARMA | OH | 44130 | 1364 |
| BLANCHE WEINGARTEN | 82-33 QUEENS BLVD | | | | ELMHURST | NY | 11373 | 4242 |
| BLANCHE WEINGARTEN TRUST | BLANCHE WEINGARTEN TTEE | U/A DTD 10/24/2006 | 799 PARK AVE 5B | | NEW YORK | NY | 10021 | 3275 |
| BLANCHE WIECZOREK | 1315 W DARLINGTON CIRCLE | | | | HOFFMAN EST | IL | 60194 | 2372 |
| BLANCHE YOOKO KLIM | 92-604 PALAILAI ST | | | | KAPOLEI | HI | 96707 | 1113 |
| BLANCHE Z BRAY | 30 S 26TH ST | | | | WYANDANCH | NY | 11798 | 3704 |
| BLANCHE ZAJAC & | STEPHEN ZAJAC & | MICHELE B MCNULTY | 15 FLORENCE ST | | STATEN ISLAND | NY | 10308 | |
| BLANCHE, DAVID AND | MICHAEL HALSBAND CO-TTEES | FOR THE FAMILY HALSBAND TRUST | U/A/D 10-19-2004 | 280 PROSPECT AVE APT 5M | HACKENSACK | NJ | 07601 | 2589 |
| BLANE DAVIDSON | 814 OLD US HIGHWAY 50 E | | | | BEDFORD | IN | 47421 | 7358 |
| BLANID DORLEY | 72 EDWARD DR | | | | WINCHESTER | MA | 01890 | |
| BLANID TRIPODI | 12 ROSS LANE | | | | NORTH HALEDON | NJ | 07508 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL AMERICA AND DE | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WI | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 |
| BLANT F THARP | 12865 WEGMANN TRL | | | | DE SOTO | MO | 63020 5289 |
| BLAS G GUERRERO | 1016 PLEASANT OAKS DR | | | | PLEASANT HILL | CA | 94523 |
| BLAS O SAUSEDA | CHARLES SCHWAB & CO INC.CUST | 505 LITTLE CREEK TRL | | | RED OAK | TX | 75154 |
| BLAS O SAUSEDA & | JUANITA G SAUSEDA | 505 LITTLE CREEK TRL | | | RED OAK | TX | 75154 |
| BLASCO WILLIAM DE ALMEIDA | CHARLES SCHWAB & CO INC.CUST | 3134 KEITH DR | | | RICHMOND | CA | 94803 |
| BLASE J VITI | CUST BLASE J VITI JR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1365 SANFORD LANE | GLENVIEW | IL | 60025 3146 |
| BLASE J VITI JR | 1365 SANFORD LANE | | | | GLENVIEW | IL | 60025 3146 |
| BLASE P DILLINGHAM JR | 5849 DEERHEAD RD | | | | MALIBU | CA | 90265 |
| BLAUSER ASSOCIATES | A PARTNERSHIP | 5175 WOODBRIDGE DR | | | POWELL | OH | 43065 8603 |
| BLAZ PESORDA | 22404 FOSTER RD | | | | WELLINGTON | OH | 44090 9693 |
| BLAZE KELLER | 2256 E GRANTVIEW DR | | | | CORALVILLE | IA | 52241 |
| BLAZE TOLESKI | 10014 LAKE PARK DR | | | | CINCINNATI | OH | 45231 2507 |
| BLAZENKA LOZINA | 12 HIGHLAND TER | | | | PLEASANTVILLE | NY | 10570 3306 |
| BLC BANK (FRANCE) S.A. | 49-51 AVENUE GEORGE V | 75008 PARIS | | FRANCE | | | |
| BLEAKIA WHITTEN | CHARLES SCHWAB & CO INC CUST | 8900 SPRING GROVE NW | | | CANAL FULTON | OH | 44614 |
| BLENDA F LETENYEI & | VAUGHN S LETENYEI JT TEN | APT 216A | 28811 JAMISON STREET | | LIVONIA | MI | 48154 4083 |
| BLENDA FINDLEY | 950 E RUTH ST | | | | FLINT | MI | 48505 2288 |
| BLENDA J POLITO | JOSEPH M POLITO | 2432 TALL OAKS DR | | | TROY | MI | 48098 2496 |
| BLESSING GRANDCHILDREN TRUST | U/W FRANCES BLESSING DTD9/1/99 | WARREN BLESSING, TTEE | 513 SWARTHMORE AVE. | | FOLSOM | PA | 19033 1717 |
| BLEVINS & HOUSTON MCKENZIE | TTEES MCKENZIE LAND & LIVE | 2122 S 3RD ST | | | TUCUMCARI | NM | 88401 3614 |
| BLIMA KRAUT | 3 WEBSTER AENUE | | | | BROOKLYN | NY | 11230 |
| BLIMA SCHLOSS | 8750 HARRISON AVE | | | | MUNSTER | IN | 46321 2354 |
| BLISS R FRYE | 4012 SW DONOVAN ST | | | | SEATTLE | WA | 98136 2531 |
| BLM GROUP INVESTMENTS | 181 HARBORVIEW S | | | | LAWRENCE | NY | 11559 1909 |
| BLOCK FAMILY TRUST | UAD 05/31/06 | DON BLOCK & LORA BLOCK TTEES | 4895 BUCKHORN RD | | ROSEBURG | OR | 97470 9406 |
| BLOMINVEST BANK SAL | SINGLE ACCOUNT AGENCY ACCOUNT | BLOM BUILDING 4TH FLOOR | VERDUN RACHID KARAMI ST | RIAD EL SOLH BEIRUT ,BEIRUT LEBANON 1107 2080 | | | |
| BLON HOGSED TOD | WADE M HOGSED | SUBJECT TO STA TOD RULES | 3635 HIGHWAY 175 | | HAYESVILLE | NC | 28904 |
| BLONDEAN CARSWELL | 2140 E TREMONT AVENUE | | | | BRONX | NY | 10462 5757 |
| BLONDELL J FLEMMONDS | PO BOX 26452 | | | | INDIANAPOLIS | IN | 46226 0452 |
| BLONDELL M CROWE | 4636 ASHBROOK RD | | | | DALLAS | TX | 75227 2907 |
| BLONDELL PRESCOTT JR | 710 ATHENS ST | | | | SAGINAW | MI | 48601 1421 |
| BLONDINE E WARFIELD | 7 FLAMINGO CIRCLE | | | | ROCHESTER | NY | 14624 2205 |
| BLOOMVILLE METHODIST CHURCH | C/O JOHN ROCKEFELLER | BLOOMVILLE METHODIST CHURCH | 191 SCOTCH HILL RD | | BLOOMVILLE | NY | 13739 1191 |
| BLOOR REDDING | THE BLOOR REDDING REV LIVING T | 7530 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46240 |
| BLOSSOM MILYONER | 1 SPIREA LN | | | | NEW CITY | NY | 10956 6811 |
| BLOSSOM S SHUMAN | 1 TENNIS CT APT 1J | | | | BROOKLYN | NY | 11226 3774 |
| BLOWING ROCK MEDICAL CLINIC PA | PROFIT SHARING | FBO CHARLES DAVANT III | P O BOX 8 | | BLOWING ROCK | NC | 28605 0008 |
| BLU OCEAN VENTURES, LLC LLC | MKT: ALETHEIA RESEARCH & MGMT | 5750 LOWER MOUNTAIN ROAD | | | NEW HOPE | PA | 18938 |
| BLUE BUFFALO CONSULTING | PO BOX 2897 | | | | PARKER | CO | 80134 |
| BLUE CHIP LADIES INVESTMENT CLUB | C/O KATHY MCCARTY | 15 VICTORIA LANE | | | JACKSONVILLE | IL | 62650 4009 |
| BLUE CRANE PARTNERS LP | A PARTNERSHIP | 7 HILL ROAD | | | GREENWICH | CT | 06830 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNS | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226 2998 |
| BLUE KOGELSCHATZ | 1600 W LA JOLLA DR | #1193 | | | TEMPE | AZ | 85282 |
| BLUE MOUNTAIN PATHOLOGY 401K | FBO SHELLEY J SIMMONS | DR LAWRENCE J ADAMS TTEE | 09/01/93 | 2104 JUPITER WAY | LA GRANDE | OR | 97850 3221 |
| BLUE MULE LLC LLC | ATTN DAVID J HANSEN | 813 N ATLANTIC AVE | | | NEW SMYRNA | FL | 32169 2309 |
| BLUE RIDGE PRESSURE | CASTING SALES INC | P O BOX 208 | | | LEHIGHTON | PA | 18235 0208 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLUE STONE-MYSTIC TIE-MALTA | DORIC LODGE NO 35 F & AM | 75 CAMEO PL | | | COLONIA | NJ | 07067 | 1130 |
| BLUE TIME INC RETIREMENT TRUST | KUNO BECKER TTEE | 1299 OCEAN AVE #333 | | | SANTA MONICA | CA | 90401 | 1057 |
| BLUE WATER MARINA INC. | ACCOUNT #1 | 1024 CARRS WHARF ROAD | | | EDGEWATER | MD | 21037 | 4502 |
| BLUE WATER MARINA INC. | ACCOUNT #2 | 1024 CARRS WHARF ROAD | | | EDGEWATER | MD | 21037 | 4502 |
| BLUEGRASS ANESTHESIA SVCS 401K | FBO JARRED R DENNISON | 3320 TATES CREEK RD STE 204 | | | LEXINGTON | KY | 40502 | 3400 |
| BLUELINE INTERNATIONAL TRADING | LTD. | JUAN CARLOS SABAT PEBET 1230 | AP.2102 | MONTEVIDEO URUGUAY | | | | |
| BLUEPRINT OMNIBUS ACCT | ATTN D KOBEY / J DIVER | 1400 MERRILL LYNCH DR | | | PENNINGTON | NJ | 08534 | 4125 |
| BLUESKY OVERSEAS GROUP CORP. | LOS SAUZALES 2520 LO BARNECHEA | | SANTIAGO | | | | | |
| BLUMA ELLIS & HERBERT ELLIS & | STEVEN ELLIS JT TEN | 14 GRAMERCY LANE | | | MANALAPAN | NJ | 07726 | 8317 |
| BMMF INTERNATIONAL | PO BOX 10-244 | AUCKLAND 1030 | NEW ZEALAND | | | | | |
| BNS INVESTMENTS LP | 601 LYNNBROOK RD | | | | NASHVILLE | TN | 37215 | 1025 |
| BNY MELLON CAPITAL MARKETS LLC | --ERROR ACCOUNT-- | ONE WALL STREET | | | NEW YORK | NY | 10286 | |
| BO ANDERSSON | 2681 COVINGTON PL | | | | BLOOMFIELD | MI | 48301 | 2664 |
| BO EVANS | 11 STAMBAUGH | | | | SHELBY | OH | 44875 | |
| BO GREGORY | 4111 RITTENHOUSE LANE | | | | SKIPPACK | PA | 19474 | 0941 |
| BO H LEE & | JUDY A LEE JT TEN | PO BOX 1678 | | | CLARKSTON | MI | 48347 | 1678 |
| BO HUANG | 701, BEI DONG, | XIANG YU YUAN, | SHI SHA BEI SAN ROAD | FUTIAN DISTRICT SHENZHEN CHINA(PEOPLES REP) | | | | |
| BO TAO | JIU LIAN XIN CUN 20-69-422 | HANG ZHOU | HANG ZHOU/310012 | CHINA(PEOPLES REP)          * | | | | |
| BO TIN GEA | CHARLES SCHWAB & CO INC CUST | 4545 GLENVILLE DR | | | PLANO | TX | 75093 | |
| BO YEE WONG NG | 3431 MORAGA ST | | | | SAN FRANCISCO | CA | 94122 | |
| BOA KEUNG MA | SHARON S MA | JTWROS | 160 HENRY STREET APT 3B | | NEW YORK | NY | 10002 | 6410 |
| **BOAND FAMILY FOUNDATION** | **ATTN. HARRY BOAND** | **7444 FLORENCE AVE STE. C** | | | **DOWNEY** | **CA** | **90240** | **3600** |
| BOARD MACHINE INC | 2006 E MAPLE ST | | | | KANKAKEE | IL | 60901 | 5721 |
| BOARD OF | TR CECILE DAYLIGHT LODGE NO 305 A F | & A M TRS U-A WITH C DURKIN MANKIN | 10/8/47 | 5602 N GARFIELD | GLADSTONE | MO | 64118 | 5635 |
| BOARD OF | TR DEARING METHODIST CHURCH | | | | DEARING | GA | 30808 | |
| BOARD OF | TR FRATERNAL ORDER OF EAGLES AERIE | 540 | 425 MAIN ST | | REYNOLDSVILLE | PA | 15851 | 1250 |
| BOARD OF | TR JOHN H BOTHWELL HOSPITAL | TRUST COMPANY | ATTN R S GARDNER | 416 S OHIO AVE | SEDALIA | MO | 65301 | 4410 |
| BOARD OF | TR MARVIN MEMORIAL LIBRARY | 29 W WHITNEY AVE | | | SHELBY | OH | 44875 | 1252 |
| BOARD OF | TR METHODIST CHURCH | | | | MINERVA | OH | 44657 | |
| BOARD OF | TR PEOPLES NATIONAL BK OF KEWANEE IL | EMPLOYEES PROFIT SHARING FUND | UA 12/15/56 | BOX 387 | KEWANEE | IL | 61443 | 0387 |
| BOARD OF EDUCATION | CITY OF ST LOUIS | JACOB & SALLIE SIMON | MEMORIAL ENDOWMENT | 801 N 11TH STREET | SAINT LOUIS | MO | 63101 | 1015 |
| BOARD OF EDUCATION MOHAWK | CENTRAL SCHOOL | MOHAWK CENTRAL SCHOOL DISTRICT | R P GERSTENBERG SCHOLARSHIP FND | 28 GROVE ST | MOHAWK | NY | 13407 | 1200 |
| BOARD OF EDUCATION OF | CAROLINE COUNTY | C/O PRINCIPAL OF THE RIDGELY | SCHOOL | 204 FRANKLIN STREET | DENTON | MD | 21629 | 1210 |
| BOARD OF EDUCATION OF | THE SCHOOL DISTRICT OF | THE CITY OF FLINT | C/O ATTN TOM GALLANT | 923 E KEARSLEY ST | FLINT | MI | 48503 | 1974 |
| BOARD OF EDUCATION OF CENTRAL | SCHOOL DISTRICT NO 01 OF THE | TOWNS OF SENECA FALLS FAYETTE & | TYRE SENECA COUNTY NEW YORK | PO BOX 268 | SENECA FALLS | NY | 13148 | 0268 |
| BOARD OF EDUCATION OF CITY | OF FLINT | 923 E KEARSLEY ST | | | FLINT | MI | 48503 | 1974 |
| BOARD OF EDUCATION OF THE | SCHOOL DISTRICT OF THE CITY | OF FLINT MICHIGAN | 923 E KEARSLEY ST | | FLINT | MI | 48503 | 1974 |
| BOARD OF EDUCATION SALEM | CITY SCHOOL DISTRICT OF | SALEM OHIO | 1226 E STATE ST | | SALEM | OH | 44460 | 2222 |
| BOARD OF LIBRARY | TR INCORPORATED TOWN OF | GREENE IOWA | PO BOX 280 | | GREENE | IA | 50636 | 0280 |
| BOARD OF REGENTS OF NEW | MEXICO | BOX 680 | | | SILVER CITY | NM | 88062 | 0680 |
| BOARD OF REGENTS OF THE | UNIVERSITY SYSTEM OF GEORGIA FOR | GEORGIA INSTITUTE OF TECHNOLOGY | LYMAN HALL SUITE 315 | 225 NORTH AVENUE | ATLANTA | GA | 30332 | 0001 |
| BOARD OF TTEES FOR CHARLES | BUDD INC PROFIT SHR SAV PLAN | ATTN RICHARD STEIER | 23 TOLLAND ST | | EAST HARTFORD | CT | 06108 | 3438 |
| BOAZ HASSON | 11 PARKWOOD RD | | | | WESTBURY | NY | 11590 | 1505 |
| BOAZ KURTIS | 465 NEXT DAY HILL DRIVE | | | | ENGLEWOOD | NJ | 07631 | |
| BOAZ SADEH | PO BOX 9691 | JERUSALEM 91090 | ISRAEL | | | | | |
| BOB & PATRICIA LIFT TRUSTEES | AND GAIL LIFT TRUSTEE FBO | BOB G. LIFT TRUST | U/A/D 4/11/96 | 315 ROSE BRIER | ROCHESTER HILLS | MI | 48309 | 1127 |
| BOB A COFFEY | PO BOX 4255 | | | | GEORGETOWN | CA | 95634 | 4255 |
| BOB ALEXANDER | SHERYL ALEXANDER | JT TEN/WROS | 1309 NW 196TH | | EDMOND | OK | 73012 | 3457 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOB B SOUZA | PO BOX 5621 | | | | SANTA ROSA | CA | 95402 |
| BOB B. BOLT LIVING TR | BOB B. BOLT TTEE | PATRICIA R. BOLT TTEE | U/A DTD 09/15/2000 | 6695 WATERFORD HILL TERRACE | CLARKSTON | MI | 48346 | 4517 |
| BOB BALL | 226 SHIPLEY ST | | | | SEAFORD | DE | 19973 | 3125 |
| BOB BALL | ROBERT JAMES BALL REVOCABLE TR | 1370 MOKOLEA DR | | | KAILUA | HI | 96734 |
| BOB BASHYAM | 8430 WAIALAE CT | | | | ORLANDO | FL | 32819 |
| BOB BASHYAM | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 8430 WAIALAE CT | | ORLANDO | FL | 32819 |
| BOB BRANDON FAMILY TRUST | UAD 11/22/05 | C E BRANDON & M V MCKAY & | L J MCKAY TTEES | 2231 DERBY WAY | SAINT LOUIS | MO | 63131 | 3257 |
| BOB BRATCHER | TOD ACCOUNT | 403 HWY 223 SOUTH | | | VIOLA | AR | 72583 | 9398 |
| BOB BREST | 180 BEACON STREET, #2A | | | | BOSTON | MA | 02116 | 1401 |
| BOB C ALLEN | 3003 OZARK CIR | | | | CHATTANOOGA | TN | 37415 | 5103 |
| BOB C ALLEN & | JUDITH B STOLLER JT TEN | 3003 OZARK CIRCLE | | | CHATTANOOGA | TN | 37415 | 5103 |
| BOB C BOOTH | 200 SE 28 ST | | | | MOORE | OK | 73160 | 7406 |
| BOB C FRAZIER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 232 SHORELINE DR | | AZLE | TX | 76020 |
| BOB C THOMPSON | CHARLES SCHWAB & CO INC CUST | PO BOX 40624 | | | EVERMAN | TX | 76140 |
| BOB CARICO | 338 OLD GIBBLER ROAD | | | | JEFFERSON CITY | MO | 65109 | 1117 |
| BOB CLYSE INC | P.O. BOX 724 | | | | IRONTON | OH | 45638 | 0724 |
| BOB CRISTELLO | 301 N HARRISON ST #212 | | | | PRINCETON | NJ | 08540 |
| BOB CUSTIS ALLEN | CHARLES SCHWAB & CO INC CUST | 3003 OZARK CIR | | | CHATTANOOGA | TN | 37415 |
| BOB D BROADWORTH | 1413 INDIANA AV | | | | FLINT | MI | 48506 | 3517 |
| BOB D NGUYEN | CHARLES SCHWAB & CO INC CUST | 14603 WILLOWBEND CT | | | WICHITA | KS | 67230 |
| BOB D SUDDATH & | AZILEE W SUDDATH | 8801 SW 97 TERR | | | MIAMI | FL | 33176 |
| BOB D SUDDATH & | MRS AZILEE W SUDDATH JT TEN | 8801 SW 97TH TERR | | | MIAMI | FL | 33176 | 2936 |
| BOB D WILSON | 8956 S HOUSTON ROAD | | | | FREETOWN | IN | 47235 |
| BOB DALE | 1011 OAK RIDGE COURT | | | | CAPE GIRARDEAU | MO | 63701 |
| BOB DEWEESE | 1898 CRANE POINT DR | | | | PORT ORANGE | FL | 32128 | 2578 |
| BOB DOUGLAS HOLLIDAY & | KIMBERLEE DANIELLE HOLLIDAY JT TEN | 15610 ARABELLA AVENUE | | | BAKERSFIELD | CA | 93314 | 7837 |
| BOB E CHILDERS & | JO ANN CHILDERS JTWROS | 960 RIVER ROAD | | | WOODRUFF | SC | 29388 |
| BOB E DEMOSS | 10 KING GEORGE III DR | | | | FLINT | MI | 48507 |
| BOB E MONTAVON & | MARY M MONTAVON | TR UA 09/13/93 MONTAVON FAMILY | TRUST | 4912 BRIAR OAKS CIR | ORLANDO | FL | 32808 | 1706 |
| BOB E STARKWEATHER JR | 279 WEST NYE | | | | OLIVET | MI | 49076 | 9641 |
| BOB E SWINDLEHURST | 510 N CATHERINE | | | | LANSING | MI | 48917 | 2932 |
| BOB EAPEN TITUS | 2513 LA TERRACE CIR | | | | SAN JOSE | CA | 95123 |
| BOB ELLISON | BOX 485 | | | | SOPHIA | WV | 25921 | 0485 |
| BOB F COOK AND | STELLA G COOK JTWROS | TOD:BOB WILSON,RONALD&RANDAL | COOK:SUBJECT TO STA TOD RULES | 1201 LUTHER AVE | BELVIDERE | IL | 61008 | 4596 |
| BOB F DRAKE | 2939 SANTA VALLEY ST | | | | BARTLETT | TN | 38133 |
| BOB F OWSLEY | 8644 SW REESE ST | APT 150 | | | ARCADIA | FL | 34269 | 4477 |
| BOB FEIL BOATS & MOTORS INC | 2131 SUNSET HWY | | | | EAST WENATCHEE | WA | 98802 | 4141 |
| BOB FINKIN | CHARLES SCHWAB & CO INC CUST | BOB M FINKIN, PSP PART QRP | 118-21 QUEENS BLVD | STE 616 | FOREST HILLS | NY | 11375 |
| BOB FRANCESS & | SHIRLEY J FRANCESS | 11515 CINNAMON COVE BLVD | | | FORT MYERS | FL | 33908 |
| BOB FRANK EDELMANN & | CAROL GONSOLIN EDELMANN | PO BOX 123 | | | LOOMIS | CA | 95650 |
| BOB G INMAN | CHARLES SCHWAB & CO INC CUST | 19176 SHOREWARD CT | | | JUPITER | FL | 33458 |
| BOB G PEOPLES | RT 1 BOX 38 I | | | | ODESSA | MO | 64076 | 9414 |
| BOB G TROUT  & | VERA R TROUT JT WROS | 1308 S HAZEL STREET | | | GROVE | OK | 74344 | 5342 |
| BOB G WILLIAMS | 3809 MAHONIA CT | | | | ARLINGTON | TX | 76017 | 4640 |
| BOB G. SMITH TRUST | UAD 12/22/00 | BOB G SMITH TTEE | 10447 N. 2210 ROAD | | CLINTON | OK | 73601 | 7727 |
| BOB GENE ZIEBA | CUST MARK ANDREW ZIEBA UTMA IL | 180 STONE LAKE DRIVE | | | MAKANDA | IL | 62958 | 2730 |
| BOB GREEN & NANCY GREEN JT TEN | 101 AVALON CT | | | | WASHINGTON | IL | 61571 | 2902 |
| BOB H ALTON | 707 LLOYD | | | | ROYAL OAK | MI | 48073 | 4014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOB H ALTON & | DORIS E ALTON JT TEN | 707 LLOYD | | | ROYAL OAK | MI | 48073 | 4014 |
| BOB H BARRETT OD | 2891 VIRGINIA AVE | | | | BARNWELL | SC | 29812 | |
| BOB H GRIGGERS & | POLLY GRIGGERS | TR BOB & POLLY GRIGGERS TRUST | UA 06/29/99 | 1622 MARIPOSA DR | DALLAS | TX | 75228 | 3630 |
| BOB H HATMAKER | 2555 BULL SKULL RD | | | | LEIGHTON | AL | 35646 | 5113 |
| BOB H NELSON & | BOBOLENE C NELSON | JT TEN | 2914 BLUFFVIEW DRIVE | | GARLAND | TX | 75043 | 1450 |
| BOB H TORKA | 1133 E MAIN | | | | LANSING | MI | 48912 | 1654 |
| BOB H WHITE | 304 SW 10TH | | | | LINDSAY | OK | 73052 | |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 | |
| BOB HAWKINS | 2582 E UINTAH ST | | | | COLORADO SPRINGS | CO | 80909 | |
| BOB HENDRICKS | 3831 52ND ST | | | | LUBBOCK | TX | 79413 | |
| BOB HOYT IRA | FCC AS CUSTODIAN | 208 E COLTER ST | | | PHOENIX | AZ | 85012 | 1423 |
| BOB I VANCIL | 705 SIXTH ST | | | | BALLINGER | TX | 76821 | |
| BOB J ARMSTRONG | BOX 124 | | | | LAKE JACKSON | TX | 77566 | 0124 |
| BOB J BILKO & | ERMA J BILKO JT TEN | 1065 COLONY DR | | | HIGHLAND HEIGHTS | OH | 44143 | 3121 |
| BOB J HOGAN & | SHIRLEY J HOGAN  JT-TEN | 2309 KINGSFORD | | | FLORISSANT | MO | 63031 | |
| BOB J PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224 | 5038 |
| BOB J RAVENSTEIN & | MARIA E RAVENSTEIN | 9 WINDSOR ST | | | CHELMSFORD | MA | 01824 | |
| BOB JACK PAUL | BOX 185 | | | | ATLANTA | MI | 49709 | 0185 |
| BOB JACK PAUL | PO BOX 185 | | | | ATLANTA | MI | 49709 | 0185 |
| BOB KASSENOFF | 31088 RICHARDS FERRY RD | | | | RICHARDSVILLE | VA | 22736 | |
| BOB KERLICK | 198 PR 4095 | | | | GILMER | TX | 75644 | |
| BOB L CLEMENTS & | KARAN C CLEMENTS | 517 MORAINE WAY | | | HEATH | TX | 75032 | |
| BOB L COPLIN & | ARLENE COPLIN JT TEN | 9478 WEIR ST | | | OMAHA | NE | 68127 | 2426 |
| BOB L ESHBAUGH | 1240 EIGHTH ST | | | | MANHATTAN BEACH | CA | 90266 | 6014 |
| BOB L FIELDS | 1479 E FIFTH AVE | | | | WARREN | PA | 16365 | 4358 |
| BOB L FOLKES | 17010 HEMLOCK ROAD R 1 | | | | OAKLEY | MI | 48649 | 8746 |
| BOB L GODFREY | BOX 3 | | | | EAGLE | MI | 48822 | 0003 |
| BOB L KNAUS IRA | FCC AS CUSTODIAN | 5054 STONESPRING CT | | | ANDERSON | IN | 46012 | 9713 |
| BOB L RIDGWAY | 445 N ELBA ROAD | | | | LAPEER | MI | 48446 | 8077 |
| BOB L VASIL | 1933 N MOUNTAIN AVE | | | | CLAREMONT | CA | 91711 | 2606 |
| BOB LYNN BERSCHAUER | CHARLES SCHWAB & CO INC CUST | 1759 SAINT NORBERT DR | | | DANVILLE | CA | 94526 | 5533 |
| BOB M BROWN & | MRS EILEEN J BROWN JT TEN | 361 MANHATTAN RD SE | | | GRAND RAPIDS | MI | 49506 | 2018 |
| BOB M GREEN | 816 PLAINFIELD ROAD | | | | KNOXVILLE | TN | 37923 | |
| BOB MCBEE | 5335 STATE AVE | | | | SACRAMENTO | CA | 95819 | 1737 |
| BOB MCCRARY | PO BOX 152 | | | | SANDHILL | MS | 39161 | 0152 |
| BOB MCDALE & | TERRI MCDALE | JT TEN | 16653 PALM WAY | | BRIGHTON | IL | 62012 | 3989 |
| BOB MERRITT & | ASHANTI MERRITT | 120 W 97TH ST APT 8G | | | NEW YORK | NY | 10025 | |
| BOB MONTGOMERY | 2833 LEONIS BLVD SUITE 205 | | | | VERNON | CA | 90058 | |
| BOB MUNDAY | MARIE MUNDAY TTEES | U/A/D 7-29-87 MUNDAY LIVING TR | FBO BOB MUNDAY & MARIE MUNDAY | 10581 BRADBURY | LOS ANGELES | CA | 90064 | 3345 |
| BOB NICK | FRANCES NICK JT TEN | 1606 COUNTRY CLUB DR. | | | OKMULGEE | OK | 74447 | 7104 |
| BOB NISENBAUM | DORIS KOSSOVER | 24 N DE BAUN AVE UNIT 304 | | | AIRMONT | NY | 10901 | 5124 |
| BOB O BUCK | 1913 E CO LINE RD N | | | | SPRINGPORT | IN | 47386 | 9717 |
| BOB OMSTEAD | 9106 SOUTHERNWOOD WAY | | | | INDIANAPOLIS | IN | 46231 | |
| BOB ORVILLE BASORE | CHARLES SCHWAB & CO INC CUST | 675 MCDONNELL BLVD | | | HAZELWOOD | MO | 63042 | |
| BOB P CHOATE | 9315 E 1000 N | | | | BROWNSBURG | IN | 46112 | |
| BOB PELLETT | 416 CIRCLE DR | | | | CUTBANK | MT | 59427 | 3621 |
| BOB PHAM | 1825 WIILLOWWOODS LANE | | | | LANSING | MI | 48842 | |
| BOB QUAPAW | 9537 CRYSTAL WATER WY | | | | ELK GROVE | CA | 95747 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOB R BARNARD | CUST ALAN BRITT BARNARD U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 4704 MILL CROSSING W | COLLEYVILLE | TX | 76034 | 3681 |
| BOB R BARNARD | CUST DAVID MICHAEL BARNARD | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 408 VINTAGE CT | COLLEYVILLE | TX | 76034 | 7601 |
| BOB R BARNARD | CUST KENNETH BRYAN BARNARD | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 8125 BEVERLY DR | N RICHLND HLS | TX | 76180 | 1457 |
| BOB R GLONER & | LAURA K GLONER | 12649 LIDO WAY | | | SARATOGA | CA | 95070 |
| BOB R LYNN | 6021 KILGORE AVE | | | | MUNCIE | IN | 47304 | 4727 |
| BOB R MCINTIRE | 1051 S 300 EAST | | | | KOKOMO | IN | 46902 | 4268 |
| BOB R PRATT | 1252 BOICHOT | | | | LANSING | MI | 48906 | 5912 |
| BOB R SHAFER | 1605 BEVERLY | | | | ST CHARLES | MO | 63303 | 4007 |
| BOB R TAYLOR & | BARBARA J TAYLOR JT TEN | 107 KAREN DR | | | GREENVILLE | SC | 29607 | 1209 |
| BOB RANDLETT | 18708 THOMASINE | | | | CLINTON TWP | MI | 48036 | 4050 |
| BOB RASKOVICH | 2486 ELDER RD | | | | CARP LAKE | MI | 49718 | 9766 |
| BOB RAVENSTEIN | BOMARA ASSOCIATES | DEF BEN PLN | 3 COURTHOUSE LANE | | CHELMSFORD | MA | 01824 |
| BOB RAYMOND FORS | 4431 FARR | | | | FRUITPORT | MI | 49415 |
| BOB REYNOLDS REVOCABLE TRUST | UAD 06/29/06 | BOB N REYNOLDS TTEE | 14358 N 6TH AVENUE | | COFFEEN | IL | 62017 | 2111 |
| BOB ROSS | CHARLES SCHWAB & CO INC CUST | 1227 HORN AVE | | | WEST HOLLYWOOD | CA | 90069 |
| BOB ROSS POWELL | 1509 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009 |
| BOB ROTHSTEIN | 6 BELLFLOWER CT | | | | PRINCETON | NJ | 08540 |
| BOB ROWLEY | 79857 HWY 103 | | | | ELSIE | OR | 97138 | 6071 |
| BOB RUFUS TWITTY | 1850 BARKS | | | | FLINT | MI | 48503 | 4302 |
| BOB S PRINCE & | MRS DORIS J PRINCE JT TEN | RR 1 44 | | | MC LEANSBORO | IL | 62859 | 9707 |
| BOB S. PEEBLES | 5101 SPRINGHOUSE CIRCLE | | | | STONE MTN | GA | 30087 | 6734 |
| BOB SCHELFHAUT | THEO ANDRIESSTRAAT 33 | 2870 LIEZELE | BELGIUM | | | | |
| BOB SCHELFHAUT | THEO ANDRIESSTRAAT 33 | LIEZELE | | BELGIUM | | | |
| BOB SENEL | 33716 CALLE MIRAMAR | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| BOB SHELL | 181 CAMPBELL BR | | | | LONDON | KY | 40744 | 8864 |
| BOB SHIRLEY | CUST CASSANDRA JODY BROWN | UTMA CA | 11763 KINGSLAND AVE | | LAS VEGAS | NV | 89138 | 1599 |
| BOB SMITH | 1906 LOST CREEK | | | | ARLINGTON | TX | 76006 |
| BOB SMITH & | CAROLYN L SMITH | 1906 LOST CREEK | | | ARLINGTON | TX | 76006 |
| BOB SPIVEY | 1003 ROSEMONT TERR | | | | SMYRNA | TN | 37167 | 6254 |
| BOB STELMACH & | GERALDINE STELMACH JT TEN | 11 STANLEY COURT UNIT 5 | WHITBY ON  L1N 8P9 | CANADA | | | |
| BOB SWAJANEN & | CAROL SWAJANEN | JT TEN | 14883 W. POINSETTIA DR | | SURPRISE | AZ | 85379 | 5273 |
| BOB T DOWD | CUST MISS BEVERLY DOWD U/THE TEXAS | U-G-M-A | ATTN BEVERLY DOWD PARSONS | 8839 HOLIDAY DR | ODESSA | TX | 79765 | 2039 |
| BOB TANG | 1128 BURROWS ST | | | | SAN FRANCISCO | CA | 94134 |
| BOB TEED & | ELIZABETH A TEED JT TEN | 3065 140TH AVE | | | DORR | MI | 49323 | 9531 |
| BOB THUR AND | EDNA THUR JTWROS | 2913 WHITE CEDAR CIRCLE | | | KISSIMMEE | FL | 34741 | 7626 |
| BOB TILLMAN | 3843 W. MANDALAY LN | | | | PHOENIX | AZ | 85053 |
| BOB VAN KEMPEN | 802 HIGHGROVE DRIVE | | | | CHAPEL HILL | NC | 27516 |
| BOB VETTER & | SARAH COFFIN-VETTER JT TEN | 14202 PINEWOOD DR | | | DEL MAR | CA | 92014 | 2940 |
| BOB W BAKER SR. | 565 ARBORS CIRCLE | | | | ELGIN | TX | 78621 | 5574 |
| BOB W BLEVINS | CHARLES SCHWAB & CO INC CUST | 1309 WESTON LN | | | AUSTIN | TX | 78733 |
| BOB W BLEVINS & | SANDRA S BLEVINS | 1309 WESTON LN | | | AUSTIN | TX | 78733 |
| BOB W CLICK | 7977 ROUND ROCK | | | | DALLAS | TX | 75248 |
| BOB W. BAIZE SEP IRA | FCC AS CUSTODIAN | PO BOX 482 | | | HERRIN | IL | 62948 | 0482 |
| BOB WENTWORTH | 4813 GUINEVERE CT | | | | DURHAM | NC | 27712 | 2561 |
| BOB WESLEY SIMS | 293 SHERRI DRIVE | | | | UNIVERSAL CITY | TX | 78148 | 3425 |
| BOB WILLIAMSON & | PAMELA LESLIE JT TEN | PO BOX 263 | | | WILLIAMSON | GA | 30292 | 0263 |
| BOB'S PLUMBING | PO BOX 1834 | | | | HAVERILL | MA | 01831 | 2834 |
| BOBBETTA L JONES | 8131 GREENLAWN AVE | | | | DETROIT | MI | 48204 | 3273 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOBBETTE D JOHNSON | 5250 CLAREMONT AVENUE | #222 | | | STOCKTON | CA | 95207 | 5700 |
| BOBBETTE J COLLISON | TR BOBBETTE JANE COLLISON | REVOCABLE TRUST UA 03/09/00 | 212 PATERSON BLDG | 653 S SAGINAW ST | FLINT | MI | 48502 | 1512 |
| BOBBETTE THOMAS WELLS | CUST DEREK WELLS | UTMA CA | 6128 CRATER LAKE DR | | ROSEVILLE | CA | 95678 | 1971 |
| BOBBETTE THOMAS WELLS | CUST PARKER WELLS | UTMA CA | 6128 CRATER LAKE DR | | ROSEVILLE | CA | 95678 | 1971 |
| BOBBI C ZIMMERMAN | 175 OAKSMERE DR | | | | SPRINGFIELD | OH | 45503 | 5446 |
| BOBBI DALL | 39885 CAMINO DEL VINO | | | | TEMECULA | CA | 92592 | |
| BOBBI GOLDBERG AND | CARL GOLDBERG, TRUSTEES | THE CHG EXEMPT TR DTD 5/6/92 | FBO CARL GOLDBERG | 58 WELCH ROAD | BROOKLINE | MA | 02445 | 7526 |
| BOBBI H CALLOWAY | 2405 7TH STREET RD | | | | LOUISVILLE | KY | 40208 | 1080 |
| BOBBI JEAN PENA | 9822 BETSY ROSS LN | | | | LIBERTY | MO | 64068 | 8527 |
| BOBBI KNELL | 1832 HUNTINGTON LANE | | | | WEST FARGO | ND | 58078 | |
| BOBBI L WOODS TOD | CHESTER WORDEN | SUBJECT TO STA RULES | 11616 GOLD FIELDS DR | | GRAND LEDGE | MI | 48837 | 8180 |
| BOBBI LEE KAELIN & | URS A KAELIN | 120 CASCADA CT | | | PALM DESERT | CA | 92211 | |
| BOBBIE A MATTLIN | TOD DTD 02/13/2008 | 4299 NW 26TH CT | | | BOCA RATON | FL | 33434 | 2570 |
| BOBBIE A SMITH | 324 HILLTOP RD | | | | SHELBYVILLE | TN | 37160 | 6885 |
| BOBBIE A TAYLOR | 124 HUNTINGTON RIDGE PL | | | | MOORESVILLE | NC | 28115 | 9100 |
| BOBBIE A TIGE | C/O BOBBIE DAVIS | 2260 NELSON SE AV D | | | GRAND RAPIDS | MI | 49507 | 3770 |
| BOBBIE A VICTORY | 3576 JESSE PULLUM RD | | | | BUFFALO VLY | TN | 38548 | 5255 |
| BOBBIE ANN THORNBURG | 1137 GREENTREE LANE | | | | NARBERTH | PA | 19072 | 1217 |
| BOBBIE ASAD | 9251 US401N | PO BOX 685 | | | FUQUAY VARINA | NC | 27526 | |
| BOBBIE B HART | 1090 ESTESBURG RD | | | | EUBANK | KY | 42567 | 9758 |
| BOBBIE B MULLINAX | 2341 PENDLEY RD | | | | CUMMING | GA | 30041 | 6454 |
| BOBBIE C BALENTINE | 3028 LOVELL CT | | | | COLUMBIA | TN | 38401 | 5990 |
| BOBBIE C FORD | PO BOX 586 | | | | CENTRE | AL | 35960 | 0586 |
| BOBBIE C FRANKLIN | 2428 LARKIN ROAD | | | | LEXINGTON | KY | 40503 | 2622 |
| BOBBIE C HARRIS | 1316 SETON AVENUE SE | | | | DECATUR | AL | 35601 | 4454 |
| BOBBIE D CYPRIAN SR PERS REP | EST BEATRICE MELTON | 16342 SCHOOL RD | | | INDEPENDENCE | LA | 70443 | 2022 |
| BOBBIE D SPEAKS | 3221 E CURRY ST | | | | LONG BEACH | CA | 90805 | 3811 |
| BOBBIE D THURMAN | 15334 PRINCETON STREET | | | | DETROIT | MI | 48238 | 2804 |
| BOBBIE D TREADWAY | CGM SEP IRA CUSTODIAN | U/P/O OZARK APPLICATORS LLC | PO BOX 535 | | VAN BUREN | MO | 63965 | 0535 |
| BOBBIE DIXON | 5888 COUNTY ROAD 9 | | | | CLANTON | AL | 35045 | |
| BOBBIE E BURRELL (IRA) | FCC AS CUST | HC 69 BOX 343 | | | HERNDON | WV | 24726 | 9705 |
| BOBBIE E GRAVES | 18049 BIRWOOD ST | | | | DETROIT | MI | 48221 | 2320 |
| BOBBIE E SMITH JR | CGM IRA ROLLOVER CUSTODIAN | 1648 S MADALINE | | | SPRINGFIELD | MO | 65804 | 1802 |
| BOBBIE E TACKER | 18 E TILDEN DR | | | | BROWNSBURG | IN | 46112 | 1648 |
| BOBBIE EDWARD WARD | PO BOX 2885 | | | | RICHMOND | CA | 94802 | 2885 |
| BOBBIE ELLINGTON | 11 CALHOUN LANE | | | | EAST SAINT LOUIS | IL | 62203 | 2638 |
| BOBBIE ELLINGTON | 11 CALHOUN LN | | | | EAST ST LOUIS | IL | 62203 | 2638 |
| BOBBIE F MC CLINTICK | 10721 SOUTHERLAND DR | | | | DENTON | TX | 76207 | 8681 |
| BOBBIE G BEACH | 3701 S MCCOY AVE | | | | INDEPENDENCE | MO | 64055 | 3268 |
| BOBBIE G LAU | 13024 SW 47TH STREET | | | | MUSTANG | OK | 73064 | 7929 |
| BOBBIE G LAU & | DALE M LAU JT TEN | 13024 S W 47TH STREET | | | MUSTANG | OK | 73064 | 7929 |
| BOBBIE G RIEDEL | CUST STACIE LAINE GRAHAM | UGMA TX | BOX 56083 | | HOUSTON | TX | 77256 | 6083 |
| BOBBIE G WHITE | 341 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | 2517 |
| BOBBIE GENE DICKERSON | CHARLES SCHWAB & CO INC.CUST | 22416 REMICK DR | | | CLINTON TWP | MI | 48036 | |
| BOBBIE GENE NEAL | RR 1 | | | | PARKER | IN | 47348 | 9801 |
| BOBBIE GORE | 585 CR 2222 | | | | CLEVELAND | TX | 77327 | |
| BOBBIE H. BROWN | 5109 CONRAD STREET | | | | MONROE | LA | 71202 | |
| BOBBIE HOLDER | 12207 COUNT PLACE | | | | THONOTOSASSA | FL | 33592 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOBBIE I BOGGS | 1540 DIETZEN AVE | | | | DAYTON | OH | 45408 | 2635 |
| BOBBIE J BEHRENS | PO BOX 1936 | | | | SOLDOTNA | AK | 99669 | |
| BOBBIE J BRENNAN | & JOHN A BRENNAN JTWROS | 4408 WINDING CREEK CT | | | ARLINGTON | TX | 76016 | |
| BOBBIE J CABELLO | 2393 SUNSET LN | | | | ADRIAN | MI | 49221 | 3683 |
| BOBBIE J CABELLO & | TINA L ROSACRANE JT TEN | 2393 SUNSET LN | | | ADRIAN | MI | 49221 | 3683 |
| BOBBIE J CARTER | ATTN BOBBIE J JOHNS | 730 VINCENT AVE | | | CENTRAL POINT | OR | 97502 | 3711 |
| BOBBIE J EPLEY | TOD ACCOUNT | 543 FAITH HILL RD | | | WILSON | OK | 73463 | |
| BOBBIE J FORTE | 326 CHURCH ST | | | | DEKALB | TX | 75559 | 1304 |
| BOBBIE J HOLLIDAY | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203 | 3446 |
| BOBBIE J HOLLIMAN | 812 SOUTH OTTILLIA SE | | | | GRAND RAPIDS | MI | 49507 | 3741 |
| BOBBIE J HUBBS | 2115 PRICE AVE | | | | KNOXVILLE | TN | 37920 | 3537 |
| BOBBIE J JOHNS | 3225 BLOSSOM DR | | | | BEAUMONT | TX | 77705 | |
| BOBBIE J JOHNSON & | JEREMY JOHNSON JT WROS | 14385 FENNEL ROAD | | | NEWARK | IL | 60541 | 9781 |
| BOBBIE J LEWIS JR | 45280 MIDDLEBURY LN | | | | CANTON | MI | 48188 | 3209 |
| BOBBIE J MITCHELL | 623 ARTHUR AVE | | | | PONTIAC | MI | 48341 | 2508 |
| BOBBIE J NEIDIG TTEE | BOBBIE J NEIDIG REV | INTER VIVOS TRUST | U/A DTD 11/09/95 | 12621 STRATHMORE LOOP | FT MYERS | FL | 33912 | 4693 |
| BOBBIE J PADGETT | 15560 BELLAIRE | | | | ALLEN PK | MI | 48101 | 1104 |
| BOBBIE J PRIEST | 3660 VIOLET LN | | | | HUNTSVILLE | TX | 77340 | |
| BOBBIE J RICHARDSON | R R #1 | PO BOX 95 A A | | | VERONA | MO | 65769 | 0095 |
| BOBBIE J SNELL | 4198 S BRANNON STAND RD | | | | DOTHAN | AL | 36305 | 9182 |
| BOBBIE J TRIETSCH | 617 GRIBBLE SPRINGD RD | | | | SANGER | TX | 76266 | |
| BOBBIE J TULLOS IRA | FCC AS CUSTODIAN | 12545 GALLAGHER BLVD | | | PT CHARLOTTE | FL | 33981 | 1716 |
| BOBBIE J TURNER | 3923 BEACHWOOD | | | | PINE LAWN | MO | 63121 | 3303 |
| BOBBIE J WALKER | 5005 MIAMI LANE | | | | FLINT | MI | 48504 | 5400 |
| BOBBIE JANE BOLAN | 214 SO DIXON RD | | | | KOKOMO | IN | 46901 | 5073 |
| BOBBIE JEAN PIERCE | 2733 COUNTRY CLUB BLVD | APT 111 | | | STOCKTON | CA | 95204 | |
| BOBBIE JEAN REDMER & | PAMELA SMITH & | SHARON GOERS & | SHEILA DANKERT JT TEN | 3816 PARDEE | DEERBORN | MI | 48124 | 3570 |
| BOBBIE JEAN WEATHERFORD | 3084 S GENESEE ROAD | | | | BURTON | MI | 48519 | 1420 |
| BOBBIE JO ANN WILLIAMS | TOD DTD 12/06/2007 | 2915 E. HIGHLAND LOOP CIRCLE | | | WOODLAND | UT | 84036 | 9253 |
| BOBBIE JO CATHCART | TOD ACCOUNT | 588 ASTILBE LN. | | | JACKSON | MO | 63755 | 7967 |
| BOBBIE JO SHANER | 528 MACE ST | | | | GREENSBURG | PA | 15601 | |
| BOBBIE JOE FIGG | RR 3 BOX 651 | | | | LINTON | IN | 47441 | 9722 |
| BOBBIE K GOSSAGE | 710 GEETING DR | | | | ANDERSON | IN | 46012 | 3913 |
| BOBBIE K HOUSE CAMPER | 216 CAYMAN CT | | | | WILMINGTON | DE | 19808 | 4438 |
| BOBBIE K TSCHIRHART | 3384 DEERFIELD LN | | | | CLEARWATER | FL | 33761 | 1406 |
| BOBBIE L BAKER | 1353 INTERVALE AVE | | | | BRONX | NY | 10459 | 1538 |
| BOBBIE L BAKER & | GEORGIA S BAKER | 1005 W WACO ST | | | BROKEN ARROW | OK | 74011 | |
| BOBBIE L BLACK | 668 BRYCELAND DRIVE | | | | RIDGELAND | MS | 39157 | 1208 |
| BOBBIE L BROWN | 12819 GEORGIANA | | | | WARREN | MI | 48089 | 4809 |
| BOBBIE L BYRD | 1950 US HWY 78 | | | | MONROE | GA | 30655 | 5218 |
| BOBBIE L CHATTMAN | 124 CAMBRIDGE | | | | DAYTON | OH | 45406 | 5005 |
| BOBBIE L DOTSON | 5617 ALVINA AVE | | | | NORWOOD | OH | 45212 | 1217 |
| BOBBIE L GOINS | 783 REESE HARMON RIDGE | | | | ROCK | WV | 24747 | 9464 |
| BOBBIE L JACKSON | 5021 N HENDERSON ROAD | | | | DAVISON | MI | 48423 | 8513 |
| BOBBIE L JOB | 525 IMY LANE | | | | ANDERSON | IN | 46013 | 3871 |
| BOBBIE L LOWE | APT N-5 | 1910 E 7TH ST | | | ANDERSON | IN | 46012 | 3548 |
| BOBBIE L MC CANN | 4520 GEN CARL W STINER HWY | | | | LA FOLLETTE | TN | 37766 | 5039 |
| BOBBIE L MOLLICE | 520 AN COUNTY ROAD 414 | | | | PALESTINE | TX | 75803 | 1630 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOBBIE L MULLINS | 1820 MILLER RD | | | | MEMPHIS | MI | 48041 2212 |
| BOBBIE L NIX | 1740 UNIVERSITY DR | | | | COLUMBIA | TN | 38401 6412 |
| BOBBIE L OVERBY | 5202 N JOHNSON RD | | | | WEIDMAN | MI | 48893 9781 |
| BOBBIE L PACK | 18005 U S 301 73 | | | | DADE CITY | FL | 33523 |
| BOBBIE L SALLEE | 26686 PLEASANT VALLEY RD | | | | WELLSVILLE | KS | 66092 8477 |
| BOBBIE L SCOTT | 12975 W LAKE RD | | | | E SPRINGFIELD | PA | 16411 9339 |
| BOBBIE L WADE | 2714 WHITE FEATHER RD | | | | BENTLEY | MI | 48613 9647 |
| BOBBIE LASTER | 520 N 4TH | | | | WICKLIFFE | KY | 42087 |
| BOBBIE LAWSON | 11 TAFT RD. | | | | W. YARMOUTH | MA | 02673 |
| BOBBIE LOU NISWONGER | 3 NELLIE CT | | | | WEST MILTON | OH | 45383 1327 |
| BOBBIE MCMILLAN | TOD ACCOUNT | 2427 HWY 201 N | | | MOUNTAIN HOME | AR | 72653 8217 |
| BOBBIE N HARDY | 225 W 96TH ST | | | | INDIANAPOLIS | IN | 46260 1423 |
| BOBBIE NELL BOLES | 3812 JUSTIN HEARTH CT | | | | BUFORD | GA | 30519 |
| BOBBIE P SHAW | PO BOX 456 | | | | LITHIA SPRINGS | GA | 30122 0456 |
| BOBBIE P WACK | 6304 LAKE LUCERNE DRIVE | | | | SAN DIEGO | CA | 92119 3036 |
| BOBBIE PARROTT | PO BOX 211007 | | | | DETROIT | MI | 48221 5007 |
| BOBBIE PHILLIPS | 506 CAROL DRIVE | | | | HUTTO | TX | 78634 |
| BOBBIE POWELL | 1975 PENROSE DRIVE | | | | FAYETTEVILLE | NC | 28304 |
| BOBBIE R CLOER | 4630 KIPLING DR | | | | CHARLOTTE | NC | 28212 5332 |
| BOBBIE R DUNN | 1303 LONE OAK CIRCLE | | | | NASHVILLE | TN | 37215 3905 |
| BOBBIE R GOSS | 817 NW 8TH ST | | | | MOORE | OK | 73160 1905 |
| **BOBBIE R HATCHER** | PO BOX 2155 | | | | **MARION** | IN | 46952 8555 |
| BOBBIE R LAKE | 5538 RIVERIA DRIVE | | | | ZEPHRY HILLS | FL | 33541 0797 |
| BOBBIE R PETERS | 103 KENDALL ST | | | | GIFFORD | IL | 61847 9793 |
| BOBBIE R ROBERSON & | MAXINE L ROBERSON JT TEN | 18235 BLACK FOREST RD | | | COLORADO SPRINGS | CO | 80908 1410 |
| BOBBIE R RUSHING & | JAMES R RUSHING JT TEN | 4212 ELEANOR ST | | | NORTHPORT | AL | 35473 2848 |
| BOBBIE S EMBREY | P O BOX 509 | | | | TYLER | TX | 75710 0509 |
| BOBBIE SCHIEL | 5429 HARTWICK | | | | HOUSTON | TX | 77093 2255 |
| BOBBIE SIMON | 15441 JERSEY ST | | | | MISSION HILLS | CA | 91345 |
| BOBBIE SUBER | 869 STUDDING SAIL STREET | | | | VACAVILLE | CA | 95687 |
| BOBBIE TAYLOR STEPHENS | 7828 LOA PL | | | | DIAMOND HEAD | MS | 39525 3729 |
| BOBBIE THOMAS | 514 E GILLESPIE ST | | | | FLINT | MI | 48505 3824 |
| BOBBIE TICKNOR | 3474 HEATHERMOOR BLVD | | | | LATONIA | KY | 41015 |
| BOBBIE V REEVES | 9607 DALTON DR | | | | BELLEVILLE | MI | 48111 1687 |
| BOBBIE W MURRAY | 501 N STATE ST | | | | MUNCIE | IN | 47303 4373 |
| BOBBIE W SAMPLES | 402 SMARITAN DR | | | | CUMMING | GA | 30040 2327 |
| BOBBY A CHANDLER | GWENETTE CHANDLER | 775 HIGHWAY 172 | | | COLBERT | GA | 30628 2710 |
| BOBBY A CRITES | 33991 BROKAW RD | | | | COLUMBIA STATION | OH | 44028 9780 |
| BOBBY A GRAYSON | PO BOX 15 | | | | ONTARIO | OH | 44862 0015 |
| BOBBY A MILLER | 18645 OAKWOOD DR | | | | PRAIRIEVILLE | LA | 70769 |
| BOBBY A RILEY | 110 ONEIDA | | | | PONTIAC | MI | 48341 1625 |
| BOBBY A SHELTON | 4 STEELE PL | UNIT L | | | HILLSBOROUGH | NJ | 08844 7024 |
| BOBBY A SMITH | 38 PECAN LAKE DR | | | | SHARPSBURG | GA | 30277 3343 |
| BOBBY AFZAL | 24106 NW 54TH TERR. | | | | ALACHUA | FL | 32615 |
| BOBBY ALEXANDER AND | DEBORAH ALEXANDER | JTTEN | 6775 WASHINGTON LANE | | SHREVEPORT | LA | 71119 8115 |
| BOBBY ALLEN | 4353 AUDUBON | | | | DETROIT | MI | 48224 2752 |
| BOBBY ALLEN | 5226 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473 1260 |
| BOBBY ARNAUD | 8503 JENSON DR | | | | JONESBORO | GA | 30236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOBBY ARTIS | 9910 COVENTRY CT | | | MASON | OH | 45040 |
| BOBBY ARTIS | 9910 COVENTRY CT. | | | MASON | OH | 45040 |
| BOBBY B AKERS | 828 MEADWOOD HEIGHTS RD | | | ASHLAND | KY | 41102 9042 |
| BOBBY B DALE | 2276 UNITY CHURCH CIR | | | MAYSVILLE | GA | 30558 2422 |
| BOBBY BAKER | 2712 HUNTINGTON ROAD | | | CHARLOTTESVILLE | VA | 22901 |
| BOBBY BARRICK | 1110 SECRETARIAT DR | | | DANVILLE | KY | 40422 |
| BOBBY BELLERS & | SHIRLEY J BELLERS JT TEN | 323 HOLMES ROAD | | YPSILANTI | MI | 48198 3038 |
| BOBBY BENJAMIN | 8337 SPIVEY RD | | | JONESBORO | GA | 30236 4115 |
| BOBBY BISHOP & | ISABEL BISHOP | 10963 FARM RD 905 | | PATTONVILLE | TX | 75468 |
| BOBBY BOONE | 3249 FM 1999 | | | KARNACK | TX | 75661 2437 |
| BOBBY BRANDON | 2565 SCOTTS WAY | | | MEMPHIS | TN | 38115 1517 |
| BOBBY BRIGMON & | ALMA R BRIGMON JT TEN | 18477 PRIVBLE RD | | LAWRENCEBURG | IN | 47025 9496 |
| BOBBY BURTON | 114 E ROSEDALE ST | | | PARIS | AR | 72855 2443 |
| BOBBY BUTLER | 187 2ND AVE SW | | | VERNON | AL | 35592 5226 |
| BOBBY C COLLEY | 577 E SHEVLIN | | | HAZEL PARK | MI | 48030 1230 |
| BOBBY C COWAN | 5806 BROOKLYN | | | KANSAS CITY | MO | 64130 3420 |
| BOBBY C JACKSON | 630 E STEWART AVE | | | FLINT | MI | 48505 5324 |
| BOBBY C KNIGHTEN | 1014 S OSAGE AVE APT 20 | | | INGLEWOOD | CA | 90301 7144 |
| BOBBY C MILLS | 29 TIMON ST | | | BUFFALO | NY | 14211 2919 |
| BOBBY C PERRY | 15727 ST MARY | | | DETROIT | MI | 48227 1929 |
| BOBBY C SMITH | 19807 LAJUANA LN | | | SPRING | TX | 77388 6121 |
| BOBBY C WHEET | 551 CONOVER LN | | | COLUMBIA | KY | 42728 2126 |
| BOBBY C WOODS | 2929 SLICKBACK ROAD | | | BENTON | KY | 42025 5468 |
| BOBBY CAMPBELL | 350 W NORTHSIDE DR APT 115 | | | JACKSON | MS | 39206 4613 |
| BOBBY CARL VALENTINE | 4049 KENSINGTON RD | CARROLTON | | CARROLLTON | OH | 44615 |
| BOBBY CHADWELL | PO BOX 416 | | | GIRDLER | KY | 40943 0416 |
| BOBBY CHANDLER | 1520 CAMDEN ROAD | | | MARSHVILLE | NC | 28103 |
| BOBBY CHEATWOOD | CHARLA CHEATWOOD | 75 RANCH RIDGE RD | | LITTLE ROCK | AR | 72223 9674 |
| BOBBY CLINGAN | 15319 SPRUSON ST. | | | ODESSA | FL | 33556 |
| BOBBY COLEMAN | 1007 BURT STREET | | | SAGINAW | MI | 48607 1744 |
| BOBBY CRIM | 9722 RIVERSIDE DR | | | GRAND LEDGE | MI | 48837 9276 |
| BOBBY D BOSTICK | & ANNE BOSTICK JTTEN | 2470 COVE CREST | | SCHERTZ | TX | 78154 |
| BOBBY D BRAINARD | 5550 COMFORT HOLLOW RD | | | SCIO | NY | 14880 9736 |
| BOBBY D BURRESS | 7960 SOUTH SCARFF ROAD | | | NEW CARLISLE | OH | 45344 8686 |
| BOBBY D CAUSEY | 8992 HIGHWAY 62 | | | PIGGOTT | AR | 72454 8549 |
| BOBBY D CROSS | 3024 PORTER | | | INDEPENDENCE | MO | 64055 2740 |
| BOBBY D CRUMLEY | 770 CO ROAD 12 | | | PIEDMONT | AL | 36272 3657 |
| BOBBY D DOSS & | JANET M DOSS JT TEN | 33300 US HWY 29 | | GRETNA | VA | 24557 3493 |
| BOBBY D ELDER | 222 HYATT LANE | | | LINDEN | MI | 48451 8702 |
| BOBBY D GARRETT | 19315 HIPPLE | | | CLEVELAND | OH | 44135 1752 |
| BOBBY D GILLIAM | 101 CHRYSTAL LN | | | BARBOURSVILLE | WV | 25504 9313 |
| BOBBY D GOBLE | 1789 CABERFAE HIGHWAY | | | WELLSTON | MI | 49689 9724 |
| BOBBY D HEARD | 4425 CROSBY COURT | | | WHITE LAKE | MI | 48386 1108 |
| BOBBY D HOLMAN | 8012 W 42ND CT | | | LYONS | IL | 60534 1166 |
| BOBBY D HOWELL & | JOANN HOWELL JT TEN | 12501 ULMERTON RD #111 | | LARGO | FL | 33774 |
| BOBBY D JOHNSON & | SUE ELLEN JOHNSON JT TEN | HC 66 BOX 5028 | | NANCY | KY | 42544 9634 |
| BOBBY D JOHNSON IRA | FCC AS CUSTODIAN | 581  CR 333 | | CHERRY VALLEY | AR | 72324 8853 |
| BOBBY D JONES & | BOBBY JUNE JONES JT TEN | 1402 PARK DRIVE | | HILLSBORO | TX | 76645 2626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOBBY D KELLY | 129 KELLY MOUNTAIN RD | | | | SHELBY GAP | KY | 41563 8340 |
| BOBBY D KIRBY | 1318 PEGGY LN | | | | POPLAR BLUFF | MO | 63901 2540 |
| BOBBY D KRAFT | DUSTIN C KRAFT | UNTIL AGE 21 | 102 HILL HAVEN DR | | NEW BRAUNFELS | TX | 78132 |
| BOBBY D MARTOMA AND | LIZZY R THOMAS MD    JTWROS | 190 BARTON BLVD | | | ROCKLEDGE | FL | 32955 2742 |
| BOBBY D MOORE | 2849 RAMBLING WOOD LANE | | | | DAYTON | OH | 45458 9300 |
| BOBBY D PIERCE | 15850 ROBSON ST | | | | DETROIT | MI | 48227 2643 |
| BOBBY D SESSOMS JR | CUST VICTORIA DELAND SESSOMS | UGMA SC | 622 PALISADES DRIVE | | MOUNT PLEASANT | SC | 29464 8122 |
| BOBBY D SHERIFF AND | JUDY C SHERIFF | JT TEN WROS | 574 SHERIFF MILL RD | | EASLEY | SC | 29642 |
| BOBBY D TRAFFANSTED | 2500 MANN RD LOT 79 | | | | CLARKSTON | MI | 48346 4245 |
| BOBBY DALE ADKISON | P O BOX 356 | | | | TIMPSON | TX | 75975 |
| BOBBY DAVIS | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406 3602 |
| BOBBY DEAN LANDERS | RT 4 BOX 407-D | | | | DECATUR | AL | 35603 9804 |
| BOBBY DEAN ROGERS & | JUDY EVANS ROGERS | 544 HIDEAWAY LANE EAST | | | HIDEAWAY | TX | 75771 |
| BOBBY DOTSON | 4180 OTSEGO STREET P O BOX 225 | | | | PERRYVILLE | MD | 21903 |
| BOBBY E ARROWOOD | 230 SIOUX TRAIL | | | | JACKSBORO | TN | 37757 5133 |
| BOBBY E BLANTON | 8802 UNION HILL RD | | | | CANTON | GA | 30115 5735 |
| BOBBY E BROWN | 902 S MAIN ST | | | | THREE RIVERS | MI | 49093 1740 |
| BOBBY E CHITTAM | 1835 COUNTY RD 134 | | | | ANDERSON | AL | 35610 4523 |
| BOBBY E DANIEL | 605 HAMPTON WAY | | | | RICHMOND | KY | 40475 8234 |
| BOBBY E FENNELL & | FABER C FENNELL JT TEN | 4719 SAUNDERS SETERMENT RD | | | LOCKPORT | NY | 14094 9631 |
| BOBBY E JONES & | EDNA PAULINE JONES JT TEN | 402 MOSER RD | | | LOUISVILLE | KY | 40223 3333 |
| BOBBY E MATHEWS | 2111 WALKER CT | | | | PHEONIX CITY | AL | 36867 7451 |
| BOBBY E MCKENZIE | 2321 80TH AVE | | | | OAKLAND | CA | 94605 3234 |
| BOBBY E MOSLEY | 445 LINDENWOOD ST | | | | DAYTON | OH | 45417 1305 |
| BOBBY E ROGERS & | PATSY J ROGERS JT TEN | 3828 COUNTY RD 334 | | | DUBLIN | TX | 76446 |
| BOBBY E WEST | 108 SEVEN HOLLYS DRIVE | | | | GRAFTON | VA | 23692 3101 |
| BOBBY E WEST | 108 SEVEN HOLLYS DRIVE | | | | GRAFTON | VA | 23692 3101 |
| BOBBY E WOOD ROTH IRA | FCC AS CUSTODIAN | 402 LANNOM CIR | | | TULLAHOMA | TN | 37388 2464 |
| BOBBY EUGENE BINGHAM | 2478 MCCOLLUM RD | | | | REAGAN | TN | 38368 7122 |
| BOBBY F MCCULLOCH | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653 4419 |
| BOBBY F NEWTON | 621 NORRIS | | | | YPSILANTI | MI | 48198 2823 |
| BOBBY F PITTMAN | 460 VALHALLA DRIVE | | | | EDGEMONT | AR | 72044 9721 |
| BOBBY F SLOAN & | CHRISTINE A SLOAN TEN COM | BOX 265 | | | HAWKINSVILLE | GA | 31036 |
| BOBBY F VAUGHAN & | JUDITH B VAUGHAN JT WROS | 11 CESSNA LANE | | | FREDERICKSBURG | VA | 22405 |
| BOBBY F WHARTON | 2146 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 9748 |
| BOBBY F WHEELER & | MARY D WHEELER | 100 TWISTED OAK DR | | | PICAYUNE | MS | 39466 |
| BOBBY FONTENOT | ROSE FONTENOT JT TEN | 2321 NORMA STREET | | | PORT ARTHUR | TX | 77640 1932 |
| BOBBY G BEDINGFIELD | 108 S HARRIS AVE | | | | PIEDMONT | AL | 36272 1442 |
| BOBBY G BENNETT & | MARILYN ANN BENNETT JT TEN | PO BOX 771672 | | | OCALA | FL | 34477 1672 |
| BOBBY G BONDS | 331 WILDWOOD DR | | | | DALLAS | GA | 30132 3902 |
| BOBBY G CARMACK | 1010 N 22ND AVE | | | | OZARK | MO | 65721 8083 |
| BOBBY G CLARK | BX 226 CHEVY CHASE | | | | GALION | OH | 44833 0226 |
| BOBBY G COLLINS | 1536 1/2 CINCINNATI AV | | | | ANDERSON | IN | 46016 1911 |
| BOBBY G COOPER | RD 1 BOX 346 | | | | MONTICELLO | KY | 42633 9734 |
| BOBBY G COX | 2915 WERGES ST | | | | ALTON | IL | 62002 1978 |
| BOBBY G DUDLEY | 38921 SUPERIOR | | | | ROMULUS | MI | 48174 1074 |
| BOBBY G EDGAR | 4525 COUNTY RD 295 | PO BOX 68 | | | BLANKET | TX | 76432 0068 |
| BOBBY G EDGAR AND | AGATHA W EDGAR JTWROS | PO BOX 68 | | | BLANKET | TX | 76432 0068 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOBBY G ELLIS | 329 EAST FOURTH NORTH ST | | | | MORRISTOWN | TN | 37814 | 4421 |
| BOBBY E EUBANKS | 2074 BATTLE ROAD | | | | AUGUSTA | GA | 30904 | 3586 |
| BOBBY G GIVENS | 1058 N WALLER | | | | CHICAGO | IL | 60651 | 2611 |
| BOBBY G GRAY | MARY M GRAY JT TEN | 306 WINBORN DR | | | FLORENCE | AL | 35633 | 4189 |
| BOBBY G GREER JR | 20100 W 220TH ST | | | | SPRING HILL | KS | 66083 | 7806 |
| BOBBY G HALLAM | 47 SUNNY SIDE DR | | | | ST PETERS | MO | 63376 | 1962 |
| BOBBY G HARRIS | 1174 OLD CADET ROAD | | | | BONNE TERRE | MO | 63628 | 4324 |
| BOBBY G HENLEY | 377 OLD MIDDLESBORO HWY | | | | LAFOLLETTE | TN | 37766 | 7221 |
| BOBBY G HOPKINS | 5500 MURLAND HOLLOW | | | | WHITE LAKE | MI | 48383 | 1346 |
| BOBBY G JOHNSON | PO BOX 230 | | | | WELLBORN | TX | 77881 | 0230 |
| BOBBY G JUDIE | 1944 N 46TH TERR | | | | KANSAS CITY | KS | 66102 | 1824 |
| BOBBY G JUSTICE | CGM IRA CUSTODIAN | 3610 S. CLARK AVE | | | TAMPA | FL | 33629 | 8519 |
| BOBBY G KIDD | 100 FORD DR | # 2 | | | SOMERSET | KY | 42501 | 3330 |
| BOBBY G LEMONS | 725 JOHNSON DR | | | | RUSKIN | FL | 33570 | 5513 |
| BOBBY G LENHART & | DELORIS M LENHART | 2520 NW 29TH AVE | | | CAMAS | WA | 98607 | |
| BOBBY G MABRY | C/O DEBRA PUTNAM | 3455 TAGGETT LAKE CT | | | HIGHLAND | MI | 48357 | 2611 |
| BOBBY G MC DURMON | 3023 S CATHERINE | | | | LANSING | MI | 48911 | 1810 |
| BOBBY G MCLAUGHLIN | 196 ALBEMARLE STREET | | | | ERWIN | TN | 37650 | 1300 |
| BOBBY G MORRIS | PO BOX 162 | | | | MYSTIC | GA | 31769 | 0162 |
| BOBBY G MORRIS | PO BOX 162 | | | | MYSTIC | GA | 31769 | 0162 |
| BOBBY G OWSLEY & | MARTHA J OWSLEY JT TEN | 610 E MAIN ST | | | CECILIA | KY | 42724 | 9618 |
| BOBBY G REEVES & | JOY MAY REEVES JT TEN | 730 E SOUTHS T | | | LEBANON | IN | 46052 | 2669 |
| BOBBY G SANDERS | BOX 431 | | | | QUAPAW | OK | 74363 | 0431 |
| BOBBY G SCOTT | 1504 SAN GABRIEL | | | | DENTON | TX | 76205 | 8133 |
| BOBBY G SCOTT | 916 UNION RD | | | | SOMMERVILLE | AL | 35607 | |
| BOBBY G STANFIELD & | FRANCES R STANFIELD | JT TEN | 302 HARMONY | | LINDALE | TX | 75771 | 5046 |
| BOBBY G SULLIVAN JR | 6296 WESTDALE | | | | GRAND BLANC | MI | 48439 | 8529 |
| BOBBY G SUMNER | 2810 BOBWHITE CR | | | | WINGATE | NC | 28174 | 9658 |
| BOBBY G TIPTON | G1473 PROPER AVE | | | | BURTON | MI | 48529 | |
| BOBBY G TURPIN | 190 TOM CRAWFORD RD | PO BOX 445 | | | CRAW ORCHARD | KY | 40419 | 0445 |
| BOBBY G VAUGHN | PO BOX 429 | | | | GRAND BLANC | MI | 48439 | 0429 |
| BOBBY G VERMILYE | 958 PEINE RD | | | | WENTZVILLE | MO | 63385 | 2649 |
| BOBBY G VOLNER | 3766 JEFFREY COURT | | | | ARNOLD | MO | 63010 | 3810 |
| BOBBY GASTON | 817 BOOKER ST | | | | GRIFFIN | GA | 30224 | 4101 |
| BOBBY GENE DAWSON JR & | KIMBERLY GARNER DAWSON JT WROS | 3969 US HWY 117 N | | | PIKEVILLE | NC | 27863 | 9004 |
| BOBBY GENE PATE | 63 53RD ST | | | | GULFPORT | MS | 39507 | |
| BOBBY GENE THOMAS & | ANNA THOMAS EASTWOOD | 3130 BECKENHAM CT | | | SILVER SPRING | MD | 20906 | |
| BOBBY GIN | WEDBUSH MORGAN SEC CTDN | IRA ROLL 08/23/07 | 4965 LA RAMADA DR | | SANTA BARBARA | CA | 93111 | |
| BOBBY GLENN | 2801 CANDLEHURST LANE | | | | RALEIGH | NC | 27616 | |
| BOBBY GLENN WHITWORTH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1878 SWISTA WAY | | CONCORD | CA | 94521 | |
| BOBBY GOINS | 81 SPRINGHILL LANE | | | | BEDFORD | KY | 40006 | 8783 |
| BOBBY GOSEY & | KINNETHA LUCKETT | 7005 WILLIAM WALLACE WAY | | | AUSTIN | TX | 78754 | |
| BOBBY GOSEY & | SHELDON D GOSEY | 7005 WILLIAM WALLACE WAY | | | AUSTIN | TX | 78754 | |
| BOBBY H BAMMEL | CGM SEP IRA CUSTODIAN | 1003 HAYDEN CT | | | GRANBURY | TX | 76048 | 1452 |
| BOBBY H BAMMEL | SEPARATE PROPERTY | 1003 HAYDEN CT | | | GRANBURY | TX | 76048 | 1452 |
| BOBBY H CASSITY | REGENA L CASSITY JTWROS | PO BOX 51 | | | CADIZ | KY | 42211 | 0051 |
| BOBBY H GULLEY | 241 SPENCER HALE RD | | | | MORRISTOWN | TN | 37813 | 3140 |
| BOBBY H SIMPSON | 3193 PEPPERHILL ROAD | | | | LEXINGTON | KY | 40502 | 3550 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BOBBY H STARKEY JR | 5063 DURNHAM | | | | WATERFORD | MI | 48327 | 3110 |
| BOBBY H WILLIAMS | RT 4 BOX 958 | | | | ALBANY | KY | 42602 | 9374 |
| BOBBY HAMBLEN | 16211 PALM ST | | | | CHANNEL VIEW | TX | 77530 | |
| BOBBY HEAVENER | PO BOX 174 | | | | QULIN | MO | 63961 | 0174 |
| BOBBY HUGHLETT | 1014 WARDEN ST | | | | BENBROOK | TX | 76126 | |
| BOBBY HUNTER | CUST BOBBY HUNTER JR U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 2229 BRASSFIELD ROAD | RALEIGH | NC | 27614 | 9696 |
| BOBBY J ADLER | 4600 HOMESITE | | | | ORION | MI | 48329 | |
| BOBBY J ALEXANDER | 3419 S EVANSTON | | | | INDEPENDENCE | MO | 64052 | 1040 |
| BOBBY J ALLEN | 175 GOLD DUST TRL | | | | CARROLLTON | GA | 30117 | 7727 |
| BOBBY J ALSOBROOK | CHARLES SCHWAB & CO INC CUST | 11300 QUAIL CREEK RD | UNIT 7 | | OKLAHOMA CITY | OK | 73120 | |
| BOBBY J BOBO | SHELLIE BOBO JTWROS | 23 KAREN COURT | | | LITTLE ROCK | AR | 72205 | |
| BOBBY J BRITT | 2755 LEXINGTON AVE | APT 68F | | | LEXINGTON | OH | 44904 | 1472 |
| BOBBY J BROWN | 241 S QUARRY ST | | | | BAINBRIDGE | OH | 45612 | 9482 |
| BOBBY J BROWN | BOX 124 | | | | COVINGTON | TX | 76636 | 0124 |
| BOBBY J CHAMBERS | 805 LUKER LN | | | | SAPULPA | OK | 74066 | 6043 |
| BOBBY J CHERRY & | CORA S CHERRY JT TEN | 1183 REESE ALEXANDER RD | | | UNION CITY | TN | 38261 | 8063 |
| BOBBY J DANIELS | 19 CYPRESSWOOD DR N | | | | PALM COAST | FL | 32137 | 3360 |
| BOBBY J DAVIDSON JR | 1320 CLOVERDALE DR | | | | HIXSON | TN | 37343 | 4421 |
| BOBBY J DEATON | 3174 S CENTER RD | | | | BURTON | MI | 48519 | 1462 |
| BOBBY J DOWELL | 3457 WININGS AVE | | | | INDIANAPOLIS | IN | 46221 | 2277 |
| BOBBY J DOWELL & | ELIZABETH J DOWELL JT TEN | 3457 WININGS AVE | | | INDIANAPOLIS | IN | 46221 | 2277 |
| BOBBY J DUNN | 7379 N IRISH RD | | | | OTISVILLE | MI | 48463 | 9417 |
| BOBBY J EASLER | 481 POWELL MILL ROAD | | | | SPARTANBURG | SC | 29301 | 1548 |
| BOBBY J FAUCETT | 3025 N STATE ROAD 39 N | | | | LEBANON | IN | 46052 | 8168 |
| BOBBY J FOREMAN | TR BOBBY J FOREMAN REV TRUST | UA 11/15/99 | PO BOX 1623 | | WEST SACRAMENTO | CA | 95691 | 6623 |
| BOBBY J FRIGA IRA | FCC AS CUSTODIAN | 112 AMY LYN DRIVE | | | RUSSELLVILLE | AR | 72802 | 7949 |
| BOBBY J GOOLSBY | 21670 SUSSEX | | | | OAK PARK | MI | 48237 | 2612 |
| BOBBY J GORMAN | 500 HCR 1443 | | | | BLUM | TX | 76627 | 3156 |
| BOBBY J GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544 | 4503 |
| BOBBY J HAWKINS | 704 S FERREL DR | | | | OLATHE | KS | 66061 | 4110 |
| BOBBY J HOLLINGSHED | 3369 EWALD CIR | | | | DETROIT | MI | 48238 | 3167 |
| BOBBY J HOPPER | 9252 SAVANNA DR | | | | SHREVEPORT | LA | 71118 | 3215 |
| BOBBY J HUTTO | 111 CR 591 | | | | TRINITY | AL | 35673 | 4138 |
| BOBBY J JOHNSON | PO BOX 4168 | | | | CHAPMANVILLE | WV | 25508 | 4168 |
| BOBBY J KEENE | 4090 CORDOVA DRIVE | | | | MILAN | MI | 48160 | 9772 |
| BOBBY J KEENE & | GLENDA M KEENE JT TEN | 4090 CORDOVA DR | | | MILAN | MI | 48160 | 9772 |
| BOBBY J KING | & CATHERINE S KING JTTEN | 8408 EVERGREEN DRIVE | | | LITTLE ROCK | AR | 72227 | |
| BOBBY J LAWRENCE | 972 PINE TRAIL | | | | ROCHESTER HILLS | MI | 48307 | 5748 |
| BOBBY J LEE & | KAREN L LEE JT TEN | 17306 E LAPASADA DR | | | FOUNTAIN HLS | AZ | 85268 | |
| BOBBY J MANN | 90 MANN RD | | | | HOLLOW ROCK | TN | 38342 | 2416 |
| BOBBY J MATHES | 4920 LA CHENE CT | | | | WARREN | MI | 48092 | 1926 |
| BOBBY J MCDONALD | 123 FORD ST | | | | MONROE | GA | 30655 | 2340 |
| BOBBY J MELTON | 1436 WESTCHESTER | | | | WESTLAND | MI | 48186 | 5336 |
| BOBBY J MITCHELL | 1952 GONDERT AVE | | | | DAYTON | OH | 45403 | 3441 |
| BOBBY J PATTERSON | 497 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215 | 3123 |
| BOBBY J PIPPIN | 1341 JUNGERMANN RD | | | | ARNOLD | MO | 63010 | 4266 |
| BOBBY J PRATHER & | FRANCES S PRATHER JT WROS | 10010 FAIRMOUNT RD | | | FERN CREEK | KY | 40291 | 3144 |
| BOBBY J RANDOLPH | 4445 BLANTON CHAPEL RD | | | | MANCHESTER | TN | 37355 | 4125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOBBY J RAY | 11705 FRANCIS | | | | PLYMOUTH | MI | 48170 | 4411 |
| BOBBY J RODERICK | BOX 276 | | | | ARCHER CITY | TX | 76351 | 0276 |
| BOBBY J ROSS | 1120 JOT EM DOWN RD | | | | MORRIS CHAPLE | TN | 38361 | 4714 |
| BOBBY J SAVAGE | 3050 GROVELAND RD | | | | ORTONVILLE | MI | 48462 | 9007 |
| BOBBY J SCALES | 6143 DAVIDBERGER ST | | | | MT MORRIS | MI | 48458 | 2709 |
| BOBBY J SELLS | 128 MILL ST | | | | PRAIRIE HOME | MO | 65068 | 1000 |
| BOBBY J SHRODE | 6223 SYMPHONY LN | | | | DALLAS | TX | 75227 | 1735 |
| BOBBY J SMITH | 6453 ESCOE DR SW | | | | LOGANVILLE | GA | 30052 | 4631 |
| BOBBY J SMITH & | MARY B SMITH JT TEN | 6453 ESCOE DR S W | | | LOGANVILLE | GA | 30052 | 4631 |
| BOBBY J STRINGER | CHARLES SCHWAB & CO INC CUST | 2313 W WOODS CT | | | ASHLAND | KY | 41102 | |
| BOBBY J THOMAS | PO BOX 40153 | | | | CHARLESTOWN | SC | 29423 | 0153 |
| BOBBY J VINCENT | 5716 WALCOTT RD | | | | PARAGOULD | AR | 72450 | 3336 |
| BOBBY J WARD | 1287 NO. OLSON RD. | | CAMANO ISLAND 98274 | | | | | |
| BOBBY J WARD | 6037 BEACON HILL | | | | FLINT | MI | 48506 | 1652 |
| BOBBY J WARREN | 77 HIGHWAY Y | | | | JONESBURG | MO | 63351 | 2705 |
| BOBBY J WELSH | 5910 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46237 | |
| BOBBY J WHITAKER | 1302 N HEINCKE RD | | | | MIAMISBURG | OH | 45342 | 2010 |
| BOBBY J'S YAMAHA INC | ATTN STANLEY R JOHNSON PRESDENT | 4724 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| BOBBY JACK CURB & DENISE CURB TTEES | OR SUCCESSOR TTEES, U/T BOBBY JACK | & DENISE CURB TR DTD 6-4-99 AS AMND | P O BOX 9948 | | AUSTIN | TX | 78766 | 0948 |
| BOBBY JENKINS | 82 THOMPSON COURT | | | | REEDVILLE | VA | 22539 | |
| BOBBY JOE COLLINS | 222 E PARKINS MILL RD | | | | GREENVILLE | SC | 29607 | 3712 |
| BOBBY JOE GRAY | 5447 CHERRY GLEN LN | | | | DALLAS | TX | 75232 | 2001 |
| BOBBY JOE HOHN | 814 W HEMPHILL RD | | | | FLINT | MI | 48507 | |
| BOBBY JOE MOSER | CUST CORA ALICE MOSER U/THE N C | UNIFORM GIFTS TO MINORS ACT | 331 STEELCREST RD | | GRAHAM | NC | 27253 | 9502 |
| BOBBY JOE MOSER | CUST MARY ROBIN MOSER U/THE N C | UNIFORM GIFTS TO MINORS ACT | 331 STEELCREST RD | | GRAHAM | NC | 27253 | 9502 |
| BOBBY JOE MOSER | CUST TARA ODELE MOSER UGMA NC | 331 STEELCREST RD | | | GRAHAM | NC | 27253 | 9502 |
| BOBBY JOE SINGLETON | LINDA SINGLETON JT TEN | 187 HARBOR ADD DR | | | LIVINGSTON | TX | 77351 | |
| BOBBY JOE SUBLETTE | CGM IRA CUSTODIAN | 904 MAJESTIC AVE. | | | YUKON | OK | 73099 | 3429 |
| BOBBY K JONES & | MELBA M JONES JT TEN | 7808 MONTEREY AVE | | | CINCINNATI | OH | 45236 | 2312 |
| BOBBY K PERKINS | 4723 CAPRICE DR | | | | MIDDLETOWN | OH | 45044 | 7121 |
| BOBBY K WHITMIRE | 5381 EDGAR RD | | | | CLARKSTON | MI | 48346 | 1928 |
| BOBBY KEITH JOHNSON CUST FOR | KRISTY LYNNE JOHNSON UTMA/OK | 2212 CS 2950 | | | BLANCHARD | OK | 73010 | |
| BOBBY KEITH PARKER | PO BOX 3402 | | | | LONGVIEW | TX | 75606 | 3402 |
| BOBBY KELLEY, IRA | 5628 PAWNEE CIRCLE | | | | GUNTERSVILLE | AL | 35976 | |
| BOBBY KNAUS | 5054 STONESPRING CT | | | | ANDERSON | IN | 46012 | 9713 |
| BOBBY KNIGHT | 213 MISTY POND TER | | | | PURCELLVILLE | VA | 20132 | 6150 |
| BOBBY L ASKEW | 4216 LANTANA DR | | | | LEBANON | OH | 45036 | 4022 |
| BOBBY L BAILEY | 1811 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656 | 4867 |
| BOBBY L BENTLEY | 3241 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234 | 1645 |
| BOBBY L BROOKS | 1001 S BROCKWAY | | | | OLATHE | KS | 66061 | 5223 |
| BOBBY L DAVIS | 310 E CHERRY | | | | ABBEVILLE | GA | 31001 | 1118 |
| BOBBY L DEBORD | 1301 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | 7318 |
| BOBBY L DOUGLAS | 995 LA SALLE AVE | | | | WATERFORD | MI | 48328 | 3745 |
| BOBBY L EASLEY | 8500 PLACKER PL | | | | OKLAHOMA CITY | OK | 73159 | 6245 |
| BOBBY L FRANKS | 2008 NORTH D | | | | MIDLAND | TX | 79705 | 7505 |
| BOBBY L FULLER | 5179 COBB DR | | | | DAYTON | OH | 45431 | 1412 |
| BOBBY L GARDNER | 48 WEST WINSPEAR AVE | | | | BUFFALO | NY | 14214 | 1116 |
| BOBBY L GARNER | 14361 CHATEAU LANE | | | | HUNTINGTN BCH | CA | 92647 | 2231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOBBY L GIPSON | 1640 CARLTON NE AV | | | | GRAND RAPIDS | MI | 49505 | 5412 |
| BOBBY L GRUBB & | ROSEMARY GRUBB | TR GRUBB LIVING TRUST | UA 10/14/96 | 500 SW 103RD ST | OKLAHOMA CITY | OK | 73139 | 5523 |
| BOBBY L HINSON | TR BOBBY L HINSON REV TRUST | UA 4/1/00 | 28727 MAPLE | | ROSEVILLE | MI | 48066 | 2433 |
| BOBBY L HOSLEY | 25 SUNDROP CRT | | | | COVINGTON | GA | 30016 | 7282 |
| BOBBY L JOBE | 1405 W EPLER | | | | INDIANAPOLIS | IN | 46217 | 5600 |
| BOBBY L LEE | 8003 STONES RIVER CIR | | | | INDIANAPOLIS | IN | 46259 | 6726 |
| BOBBY L LUCEAR | PO BOX 554 | | | | FORSYTH | GA | 31029 | 0554 |
| BOBBY L LYONS | BOX 22 | | | | BEECHMONT | KY | 42323 | 0022 |
| BOBBY L MALCOM | 628 BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426 | 2502 |
| BOBBY L MAYLE | 3670 SCHOTTEN ROAD | | | | HUBBARD | OH | 44425 | 8714 |
| BOBBY L MCCOY | 24755 ROSS DRIVE | | | | REDFORD | MI | 48239 | 3342 |
| BOBBY L MCELROY | 6614 BUG RUN RD | | | | GEORGETOWN | OH | 45121 | |
| BOBBY L MCGREEVY | 3065 CORONET CT | | | | SPRING HILL | FL | 34609 | 3624 |
| BOBBY L MODLIN | 5454 SKI DRIVE | | | | LOOGOOTEE | IN | 47553 | 5558 |
| BOBBY L NEWBY | 625 ALLCUTT | | | | BONNER SPGS | KS | 66012 | 1817 |
| BOBBY L NICHOLSON JR | 264 MAR VISTA ROAD | | | | BAY POINT | CA | 94565 | |
| BOBBY L NORRIS | 1619 ABE MARTIN DR | | | | NORMAN | OK | 73071 | 7449 |
| BOBBY L OHARA | 169 COUNTY ROAD 506 | | | | NEWELL | AL | 36270 | 4831 |
| BOBBY L PEARSON EX | EST LOUIS PERALIA SR | 11402 7TH ST | | | SANTA FE | TX | 77510 | |
| BOBBY L RAMSEY SR  AND | JOANNE D RAMSEY CO-TTEES U/A | DTD 7-18-97 FOR BOBBY L AND | JOANNE D RAMSEY REV LIV TR | 2953 GREENS MILL ROAD | SPRING HILL | TN | 37174 | |
| BOBBY L ROBINSON | 787 PARK | | | | LINCOLN PARK | MI | 48146 | 2658 |
| BOBBY L ROBINSON | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957 | 9999 |
| BOBBY L RUSSELL | 3707 E CAROL LN | | | | MOORESVILLE | IN | 46158 | |
| BOBBY L SIMPSON | 129 IVY COURT | | | | NEW TAZEWELL | TN | 37825 | 5399 |
| BOBBY L SMITH | 117 WEST DORIS DRIVE | | | | FAIRBORN | OH | 45324 | 3621 |
| BOBBY L SMITH | 4187 BUENA VISTA AVE | | | | MACON | GA | 31206 | 2646 |
| BOBBY L SPROUSE & | PAULA J SPROUSE JTWROS | TOD DTD 01/16/04 | 18327 CR 281 | | BOSWORTH | MO | 64623 | 8263 |
| BOBBY L STEELMAN | NANCY B STEELMAN JT TEN | 3490 TIMBER RIDGE LAKE RD | | | LIBERTY | NC | 27298 | 8646 |
| BOBBY L STINSON | 13631 ANGOLA RD | | | | SWANTON | OH | 43558 | 9155 |
| BOBBY L TEEPLES | G6164 WEST CARPENTER ROAD | | | | FLUSHING | MI | 48433 | |
| BOBBY L TSENG | 1900 PEPPER ST APT 11 | | | | ALHAMBRA | CA | 91801 | |
| BOBBY L VEALEY | 4208 RAY MAR CT | | | | ONSTED | MI | 49265 | 9735 |
| BOBBY L WHITEHEAD & | VERNICE JUNE WHITEHEAD JT WROS | 1710 BROOKMEADE AVE | | | ATHENS | AL | 35611 | 4097 |
| BOBBY L WILLIAMS | 29506 EAST RYAN ROAD | | | | BLUE SPRINGS | MO | 64014 | 4318 |
| BOBBY L WRIGHT | 902 E COURT ST APT 905 | | | | FLINT | MI | 48503 | 2075 |
| BOBBY LEE BALDWIN JR. | 513 CADUCEUS LN | | | | HURST | TX | 76053 | |
| BOBBY LEE HOLCOMBE IRA | FCC AS CUSTODIAN | 660 SAM BROWN ROAD | | | SENECA | SC | 29678 | 5055 |
| BOBBY LEE ROBINSON | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957 | 9999 |
| BOBBY LEE SANDERS | CGM IRA ROLLOVER CUSTODIAN | 6551 EAST STATE HWY 154 | | | WINNSBORO | TX | 75494 | 5247 |
| BOBBY LEONARD TUCKER | CHARLES SCHWAB & CO INC.CUST | 5419 MEADOW LAKE LN | | | HOUSTON | TX | 77056 | |
| BOBBY LEWIS HOWARD | 1260 US ROUTE 68 S | | | | XENIA | OH | 45385 | 9739 |
| BOBBY LEWIS IV | 1810 HIGH RLGE DR | | | | CONYERS | GA | 30094 | |
| BOBBY LOFTIS | 2726 STATE ST | | | | NEW CASTLE | IN | 47362 | 3464 |
| BOBBY M GAMMONS | 19400 INDIAN DR | | | | PARIS | MI | 49338 | 9781 |
| BOBBY M GRANT & | GERTRUDE I GRANT JT TEN | 2929 S WATERFORD DR APT 218 | | | SPOKANE | WA | 99203 | 4402 |
| BOBBY M HENSON | 1303 STONEYBROOK DRIVE | | | | TUCKER | GA | 30084 | 1247 |
| BOBBY M JAMES | 1930 OLT RD | | | | DAYTON | OH | 45418 | 1744 |
| BOBBY M STRICKLAND | 3445 N BALD EAGLE DR | | | | WASILLA | AK | 99654 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOBBY MADDEN | 921 N LAWN AVE | | | | HAMILTON | OH | 45013 | 4650 |
| BOBBY MARTIN | DESIGNATED BENE PLAN/TOD | PO BOX 450999 | | | GROVE | OK | 74345 | |
| BOBBY MATHEW | 820 W RINCON AVE. | | | | CAMPBELL | CA | 95008 | |
| BOBBY MATHIS | 2226 GLENSIDE AVENUE | | | | CINCINNATI | OH | 45212 | 1142 |
| BOBBY MCNEILL | 2068 BASSWOOD CT | | | | TOMS RIVER | NJ | 08755 | 1389 |
| BOBBY MILAM | 5451 N EAST RIVER RD | APT 705 | | | CHICAGO | IL | 60656 | 1044 |
| BOBBY MINOR | 1528 TOMPKINSVILLE ROAD | | | | GLASGOW | KY | 42141 | 8801 |
| BOBBY N ADKINS | 3448 WELLSTON PLACE | | | | CINCINNATI | OH | 45208 | 2548 |
| BOBBY N ADKINS | CGM IRA CUSTODIAN | 3448 WELLSTON PL | | | CINCINNATI | OH | 45208 | 2548 |
| BOBBY N DAVIS | RT #3 4405 DINSMORE D | | | | TIPP CITY | OH | 45371 | 9803 |
| BOBBY N QUEEN | 0940 PANNELL RD N E | | | | MONROE | GA | 30655 | 6198 |
| BOBBY O THRASHER SR | 4007 WEST ANDERSON DR. | | | | GLENDALE | AZ | 85308 | |
| BOBBY O WINDHAM & | DEBBIE M WINDHAM JTTEN | 224 ARKWOOD LN | | | PETAL | MS | 39465 | 3610 |
| BOBBY ORR | 284 US 158 BYPASS | | | | HENDERSON | NC | 27536 | |
| BOBBY OSBORN | 1502 SUNRISE TER | | | | LOCKHART | TX | 78644 | 3858 |
| BOBBY OSTROSKY | CUST CUST DAVID OSTROSKY UTMA NJ | 448 HARDING DR | | | SOUTH ORANGE | NJ | 07079 | 1319 |
| BOBBY P GRIMES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 175 SADDLE LAKE DR | | ROSWELL | GA | 30076 | |
| BOBBY P GRIMES | DESIGNATED BENE PLAN/TOD | 175 SADDLE LAKE DR | | | ROSWELL | GA | 30076 | |
| BOBBY P HUFFMAN | 6461 WALNUT HILL FARM ROAD | | | | RURAL HALL | NC | 27045 | 9644 |
| BOBBY P LUCAS JR | 4201 COSTER RD | | | | KNOXVILLE | TN | 37912 | 4324 |
| BOBBY PENLAND | 4640 HIGHWAY 124 | | | | HOSCHTON | GA | 30548 | 1705 |
| BOBBY POWELL | 3432 PELHAM RD | | | | FORT WORTH | TX | 76116 | 7321 |
| BOBBY PROPES | 16103 CHAROLAIS | | | | CYPRESS | TX | 77429 | 1629 |
| BOBBY PURKAIT | 625 STONEHOUSE LN | | | | SANTA BARBARA | CA | 93108 | |
| BOBBY R ACOR | 13447 WEST ARABIAN DR | | | | HOMER GLEN | IL | 60441 | 8784 |
| BOBBY R ALLEN | 4251 STARDUST LANE | | | | FT WORTH | TX | 76119 | 3118 |
| BOBBY R BASSHAM | 6081 BYRON ROAD | | | | SALEM | AR | 72576 | 9217 |
| BOBBY R BROWN | 1101 CLAIRE DRIVE | | | | SPRING HILL | TN | 37174 | 7350 |
| BOBBY R CAMPBELL | 3385 W WILSON ROAD | | | | CLIO | MI | 48420 | 1929 |
| BOBBY R CHAMBERLAIN | 1131 JEANETTE DR | | | | DAYTON | OH | 45432 | 1601 |
| BOBBY R CHAMLEE | 1428 LONDON | | | | LINCOLN PARK | MI | 48146 | 3355 |
| BOBBY R DAVIDSON JR | 15 BONNIE AVE | | | | BEL AIR | MD | 21014 | 5909 |
| BOBBY R DEAL | 2530 FRANKLIN RD | | | | NASHVILLE | TN | 37204 | 2714 |
| BOBBY R DICKERSON | 834 W 125TH STREET | | | | LOS ANGELES | CA | 90044 | 3812 |
| BOBBY R FOWLER | 160 APPALACHEE CHURCH RD | | | | AUBURN | GA | 30011 | 3621 |
| BOBBY R GILLIARD | 19356 CHAPEL | | | | DETROIT | MI | 48219 | 1900 |
| BOBBY R GIPSON | 4630 KIRK RD | | | | YOUNGSTOWN | OH | 44515 | 5401 |
| BOBBY R GOSSETT | ROUTE 3 | | | | CHRISMAN | IL | 61924 | 9803 |
| BOBBY R HARPER | 4551 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109 | 4909 |
| BOBBY R HOWARD | 318 WEST 5TH ST | | | | MONROE | MI | 48161 | 2354 |
| BOBBY R HUNTER & | MRS PEGGY K HUNTER TEN COM | 2229 BRASSFIELD ROAD | | | RALEIGH | NC | 27614 | 9696 |
| BOBBY R JOHNSON | 2114 S 7TH AVE | | | | MAYWOOD | IL | 60153 | 3223 |
| BOBBY R LAWSON | 92 WOODLAKE RUN | | | | YODER | IN | 46798 | 9306 |
| BOBBY R LEWIS | 1806 CASPIAN DRIVE | | | | CULLEOKA | TN | 38451 | |
| BOBBY R LEWIS & | JOAN E LEWIS | 3624 WINIFRED DRIVE | | | FORT WORTH | TX | 76133 | |
| BOBBY R MCAFEE & | FAYE T MCAFEE JT TEN | PO BOX 522 | | | CENTERVILLE | AL | 35042 | 0522 |
| BOBBY R MOTEN | 9 WESTON STREET | | | | METUCHEN | NJ | 08840 | 1736 |
| BOBBY R MOULTRY | 2515 W WEBSTER RD | | | | ROYAL OAK | MI | 48073 | 3740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOBBY R PARIS | 1124 MERCHANTS DRIVE | | | | DALLAS | GA | 30132 | 3001 |
| BOBBY R POTTER | 427 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 |
| BOBBY R ROBERTS JR | 7440 MAYO BLVD | | | | NEW ORLEANS | LA | 70126 | 2044 |
| BOBBY R ROBERTSON | 3101 ABBEY ST | | | | ST CHARLES | MO | 63301 | 1003 |
| BOBBY R STOUT | 1755 AYNSLEY WAY | | | | VERO BEACH | FL | 32966 | 8005 |
| BOBBY R WEBB TR | UA 04/10/1992 | WEBB FAMILY TRUST | 5104 SHAWNEE | | OGDEN | UT | 84403 |
| BOBBY R WHEATLEY | 2592 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326 | 2321 |
| BOBBY RAY | 2192 GARLAND | | | | DETROIT | MI | 48214 | 3154 |
| BOBBY RAY BUCHANAN TRUSTEE | U/A DTD 06/29/92 | FBO BOBBY RAY BUCHANAN TRUST | 618 MERRITT DR | | HENDERSON | KY | 42420 |
| BOBBY RAY CLARK JR | 17887 N E 10 | | | | CHOCTAW | OK | 73020 | 7973 |
| BOBBY RAY HORTON | 8027 BENSON RD | | | | MT MORRIS | MI | 48458 | 1403 |
| BOBBY RAY NEAL | 7816 W FRANKIE LN | | | | YORKTOWN | IN | 47396 | 9004 |
| BOBBY RAY NORMAN & | NORMA LEE NORMAN | TR BOBBY RAY NORMAN & NORMA LEE | NORMAN LIVING TRUST UA 04/05/95 | 4816 GRETNA GREEN LN | TYLER | TX | 75703 | 2720 |
| BOBBY RAY WILLIAMS AND | BRENDA K WILLIAMS JTWROS | 12097 OLD BAILEY HIGHWAY | | | WILSON | NC | 27896 | 6199 |
| BOBBY RICHMOND | 18020 HUBBELL ST | | | | DETROIT | MI | 48235 | 2709 |
| BOBBY S BESS | 2080 GEIGER RD | | | | IDA | MI | 48140 | 9761 |
| BOBBY S BRANNON | 442 SUMMIT DRIVE | | | | BOSSIER CITY | LA | 71111 | 2272 |
| BOBBY SAMMONS | 405 SUNSET BLVD | | | | CLOUDCROFT | NM | 88317 |
| BOBBY SHARP  & | MARTHA SHARP JT WROS | 3686 BROOK TRAIL COVE | | | BARTLETT | TN | 38135 | 9466 |
| BOBBY SHELTON | 1930 FIR | | | | PAMPA | TX | 79065 |
| BOBBY SILVER AND | CATHY SILVER JTWROS | PO BOX 866 | | | SPRUCE PINE | NC | 28777 | 0866 |
| BOBBY SLATON | 52 HILL BROWN ROAD | | | | JEFFERSONVILLE | GA | 31044 |
| BOBBY SPEARS | 1246 WALNUT ST | | | | DEARBORN | MI | 48124 | 5007 |
| BOBBY STAGGS | 10 CR 4101 | | | | MARIETTA | MS | 38856 | 6245 |
| BOBBY STANLEY BRIDGES | 49 WREN CIRCLE | | | | CROSSVILLE | TN | 38555 | 5858 |
| BOBBY STIFLE | 15144 N 154TH LN | | | | SURPRISE | AZ | 85379 |
| BOBBY STORY | 2201 SE 15TH AVENUE | | | | CAPE CORAL | FL | 33990 |
| BOBBY SUBLETTE | LORENE SUBLETTE | JTWROS | 904 MAJESTIC AVE. | | YUKON | OK | 73099 | 3429 |
| BOBBY T BRANNON | 1097 MC LYNN AVE N E | | | | ATLANTA | GA | 30306 | 3324 |
| BOBBY T COBB | CHARLES SCHWAB & CO INC CUST | 1188 OLD ONEONTA RD | | | ALBERTVILLE | AL | 35950 |
| BOBBY T COBB & | GENELL J COBB | 1188 OLD ONEONTA RD | | | ALBERTVILLE | AL | 35950 |
| BOBBY T HALL | 3454 HIGHLAND PINE DRIVE | | | | DULUTH | GA | 30096 | 3713 |
| BOBBY T HALL & | MARGARET B HALL JT TEN | 3454 HIGHLAND PINE DR | | | DULUTH | GA | 30096 | 3713 |
| BOBBY T MYERS | 841 SPILLMAN RD | | | | MOCKSVILLE | NC | 27028 | 7820 |
| BOBBY T PRATT & | BETTY L PRATT | JT TEN | 135 PEBBLE BEACH DRIVE | | HOT SPRINGS | AR | 71913 | 2233 |
| BOBBY T TOBIN | PO BOX 56661 | | | | PHOENIX | AZ | 85079 | 6661 |
| BOBBY TARBUTTON | 1600 WESTMEALDOW TRL | | | | ROUND ROCK | TX | 78665 |
| BOBBY TED NEWKIRK | 150 EAST HOME AVE | | | | FLINT | MI | 48505 | 2714 |
| BOBBY THOMPSON | 4001 KRAMER RD. | | | | SPENCER | OK | 73084 |
| BOBBY TUCKER | CUST JOSHUA TUCKER | UGMA SC | 207 TREXLER AVE | | DARLINGTON | SC | 29532 | 2235 |
| BOBBY V GRIFFIN | 3011 ELLIS DR | | | | KILLEEN | TX | 76543 | 2670 |
| BOBBY V SIZEMORE | 3005 N BARR ST | | | | MUNCIE | IN | 47303 | 2027 |
| BOBBY W ALLISON | 2119 S JACKSON ST | | | | JANESVILLE | WI | 53546 | 3226 |
| BOBBY W ARMSTRONG | 5925 PERRY RD | | | | KNOXVILLE | TN | 37914 | 9507 |
| BOBBY W GOBBELL & | DOROTHY J GOBBELL JT TEN | 2245 E ENCANTO | | | MESA | AZ | 85213 | 5915 |
| BOBBY W HANCOCK | 45 DUANE DR | | | | TIFTON | GA | 31794 | 1947 |
| BOBBY W HAYS | 2025 WANDA AVENUE | | | | NORWOOD | OH | 45212 | 3011 |
| BOBBY W HEATH | 7163 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | 8887 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOBBY W HOLLOWAY | 6924 GRIGGS ST | | | | | FOREST HLS | TX | 76140 | 1446 |
| BOBBY W HUBBELL | PO BOX 353 | | | | | BEGGS | OK | 74421 | 0353 |
| BOBBY W HYATT | 6365 RIDGE RD | | | | | HIRAM | GA | 30141 | 5857 |
| BOBBY W JOLLIFF | 1923 E 45TH ST | | | | | ANDERSON | IN | 46013 | 2527 |
| BOBBY W JONES | 58 BRACLAKIN ROAD | | | | | RICHMOND HILL | GA | 31324 | 3819 |
| BOBBY W JONES & | MOLLY A JONES JT TEN | 7211 W DIVISION RD | | | | BARGERSVILLE | IN | 46106 | 8984 |
| BOBBY W MOORE | 39988 TWENLOW DR | | | | | CLINTON TWP | MI | 48038 | 5711 |
| BOBBY W NICKS & | EUGENIA L NICKS JTWROS | 1211 BROOKGREEN DR | | | | CARY | NC | 27511 | 5201 |
| BOBBY W SHEETS | 3 CHANDELLE RD | | | | | BALTIMORE | MD | 21220 | 3507 |
| BOBBY W SMITH | CGM IRA CUSTODIAN | 1103 SW 7TH ST | | | | ANDREWS | TX | 79714 | 7817 |
| BOBBY W WALRAVEN | 29006 CLEARWATER RD | | | | | STOVER | MO | 65078 | 1643 |
| BOBBY W YORK | 2960 FM 895 | | | | | COOPER | TX | 75432 | 6892 |
| BOBBY WHITE | 2630 COLLEGE RD | | | | | HOLT | MI | 48842 | 8706 |
| BOBBY WILDS | 1886 COMPTON BRIDGE RD | | | | | INMAN | SC | 29349 | |
| BOBBY WILLIAMS | 1236 MOUNTAIN LAUREL LANE | | | | | DESOTO | TX | 75115 | |
| BOBBY WILSON | 1025 JOHN STREET | P.O. BOX 255 | | | | PRENTISS | MS | 39474 | |
| BOBBY WINER | 1197 N SAND LAKE RD | | | | | NATIONAL CITY | MI | 48748 | 9614 |
| BOBBYE ELLIOTT & | SAM A ELLIOTT JT TEN | 15038 W 146TH ST | | | | OLATHE | KS | 66062 | 4882 |
| BOBBYE J CALHOON | 5206 URBAN CREST RD | | | | | DALLAS | TX | 75227 | |
| BOBBYE S NEWELL | PO BOX 34 | | | | | DECATUR | MS | 39327 | |
| BOBBYE SANDERS | 2214 ELDER OAKS LANE | | | | | DALLAS | TX | 75232 | |
| BOBETTE HEAPHY | 72 PONDFIELD ROAD WEST | RIVERHOUSE APT | | | | BRONXVILLE | NY | 10708 | 2662 |
| BOBETTE K KAWAMURA | CHARLES SCHWAB & CO INC CUST | PO BOX 241 | | | | POCATELLO | ID | 83204 | |
| BOBETTE M DINKINS | 16134 STRICKER AVE | | | | | EASTPOINTE | MI | 48021 | 3629 |
| BOBIE E ANTHONY | 509 LAFAYETTE AVE | APT 7 | | | | BUFFALO | NY | 14222 | 1315 |
| BOBIE J SMITH & | DOREEN A SMITH JT TEN | 6058 HOWLAND DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8301 |
| BOBIE L MINGE | 5111 WEST WILSON ROAD | | | | | CLIO | MI | 48420 | 9461 |
| BOBIEJEAN D LOTT | 3944 SUNNYBROOK DR SE | | | | | WARREN | OH | 44484 | 4738 |
| BOCCACCIO BOYER & | MRS MYRTLE J BOYER JT TEN | 26414 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076 | 4418 |
| BOCI SECURITIES LIMITED | --OMNIBUS ACCOUNT-- | ROOM 1614-16 16/F | CITYPLAZA ONE TAIKOO SHING | QUARRY BAY HONG KONG | | | | |
| BOCK HAHNG CHOW AND | ALICE YEUN YEE CHOW TTEES | OF THE CHOW FAMILY TRUST | U/A/D 06/04/86 | 1856 BEL AIRE DR | | BURBANK | CA | 91504 | 1907 |
| BOCK M CHIN | TR BOCK MING CHIN 1997 FAM TRUST | UA 12/19/97 | 750 LOWELL ST | | | PEABODY | MA | 01960 | 3356 |
| BODDIE MASON SEAY & | FRANCES CROSBY SEAY JT TEN | 687 DOGWOOD LAKE TRL | | | | ALPHARETTA | GA | 30004 | 2328 |
| BODEK CHILDREN LLC | A PARTNERSHIP | 12 STUYVESANT PLACE | | | | LAWRENCE | NY | 11559 | 2417 |
| BODEN O PORTWOOD & | JANE E PORTWOOD TEN COM | 26 WHITAKERS MILL | | | | WILLIAMSBURG | VA | 23185 | 5534 |
| BODHI CASTRAPEL | 1336 ROUSH DR | | | | | CHULA VISTA | CA | 91911 | |
| BODIL C TVEDE | COUNTRY FAIR | 9812A 62ND TERRACE SOUTH | | | | BOYNTON BEACH | FL | 33437 | 2821 |
| BODIL G SODERBERG | TR UA 03/27/92 BODIL G | SODERBERG TRUST | 702 HENNEPIN | | | MARQUETTE | MI | 49855 | 5218 |
| BODLEY THORNTON | 28023 N FIRETHORNE RD | | | | | KATY | TX | 77494 | |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARI | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | | DETROIT | MI | 48226 | |
| BODMAN LLP | ATTY FOR PRODUCTION MODELING CORPORATION | ATTN: COLIN T. DARKE, ESQ. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | | DETROIT | MI | 48226 | |
| BOENNING & SCATTERGOOD 401(K) | HAROLD SCATTERGOOD TRUSTEE | U/A 1/1/1987 | FBO JOSEPH A IUDICA JR | 9 EDWARD TERRACE | | OCEAN VIEW | NJ | 08230 | 1336 |
| BOER COMMODITIES INC | 401-K PROFIT SHARING PLAN | FBO: DENNIS RALSTON 2/24/02 | -SBA- | P O BOX 27526 | | FRESNO | CA | 93729 | 7526 |
| BOER FAMILY TRUST | GERARD B BOER TTEE | U/A DTD 05/05/1999 | 5381 NELSON ST | | | CYPRESS | CA | 90630 | 3043 |
| BOGDAN ALBU | 103 BELLEVUE AVE E #506 | | | | | SEATTLE | WA | 98102 | |
| BOGDAN D KONDEJ & | OLGA H KONDEJ JT TEN | 202 RAMBLER ST | | | | BRISTOL | CT | 06010 | 3326 |
| BOGDAN I AMBROZEWICZ | PO BOX 4971 | | | | | AUBURN | CA | 95604 | |
| BOGDAN KWIATKOWSKI | 14045 RIGA | | | | | LIVONIA | MI | 48154 | 4676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOGDAN NENCIU | 2 SOUTH MICHIGAN | | | | ADDISON | IL | 60101 |
| BOGDAN PIETRYGA | ZUZANNA PIETRYGA | 12827 58TH DR SE | | | SNOHOMISH | WA | 98296 | 7659 |
| BOGDAN T KANIEWSKI | 2525 N MONITOR AVE | | | | CHICAGO | IL | 60639 | 2328 |
| BOGDAN WOS & | SHEILA B WOS | 10430 HAUSER | | | LENEXA | KS | 66215 |
| BOGIE K KIM | 2593 PINE RIDGE | | | | W BLOOMFIELD | MI | 48324 | 1956 |
| BOGINENI CORPORATION | ATTN: CHENCHU R NAIDU BOGINENI | AND KALYANI BOGINENI | SSB ASSET ONE | 9 COLLINS DRIVE | BELLE MEAD | NJ | 08844 | 2247 |
| BOGNA ROXAS | 0S703 CLEVELAND | | | | WINFIELD | IL | 60190 |
| BOGUMILA BRYLO | 1949 COUNTRYSIDE DRIVE | | | | AUSTINTOWN | OH | 44515 | 5574 |
| BOGUMILA W GAJ & | TADEUSZ GAJ JT WROS | 6931 GENERAL SQUIER RD | | | ALMONT | MI | 48003 | 8300 |
| BOGUSLAVA ZIMNY | 32516 LANCASTER DR | | | | WARREN | MI | 48093 | 6129 |
| BOGUSLAW MASLACH | 5711 PATTERSON | | | | TROY | MI | 48098 | 3927 |
| BOGUSLAW PRYKIEL ACF | JOHN JOSEPH PRYKIEL UTMA/NY | 6033 67TH AVE #2L | | | RIDGEWOOD | NY | 11385 | 4556 |
| BOGUSLAW R LOTKO | 3853 SOBIESKI | | | | DETROIT | MI | 48212 | 2345 |
| BOHANNAN-HUSTON, INC. 401(K) | JAMES THOMTE | 3704 CAMINO DE LA SIERRA NE | | | ALBUQUERQUE | NM | 87111 | 4302 |
| BOHDAN A IWANETZ | 18518 CARRIAGE LN | | | | LANSING | IL | 60438 |
| BOHDAN D HORYN | 35 GERALD LN | | | | OLD BETHPAGE | NY | 11804 |
| BOHDAN H HRYCAJ | BETH E HRYCAJ JTWROS | 2634 W. UNION | | | BLUE ISLAND | IL | 60406 | 1925 |
| BOHDAN H KULCHYCKYJ & | ELIZABETH KULCHYCKYJ | PO BOX 2088 | | | CINNAMINSON | NJ | 08077 |
| BOHDAN I PRYJMAK & | NANCY L PRYJMAK JT TEN | 41433 BAYHAVEN | | | MOUNT CLEMENS | MI | 48045 |
| BOHDAN KISIL & | IRENE KISIL JT TEN | 4483 SINGH | | | STERLING HEIGHTS | MI | 48310 | 7000 |
| BOHDAN KOZAK | 26624 RICHARDSON | | | | DEARBORN HTS | MI | 48127 | 4605 |
| BOHDAN L UKRAINEC JR | 1830 CHESHIRE LN | | | | COMMERCE TWP | MI | 48382 | 5500 |
| BOHDAN M SLABYJ | 43 ROBIN HOOD DR | | | | BREWER | ME | 04412 |
| BOHDAN PICHURKO & | CHRISTINA PICHURKO | 2032 BABCOCK DRIVE | | | TROY | MI | 48084 |
| BOHDAN R MOSKALCZYN | 32924 INDIANA | | | | LIVONIA | MI | 48150 | 3767 |
| BOHDAN SKLEPKOVYCH AND | OLEH SKLEPKOVYCH JTWROS | 149 CARMITA AVENUE | | | RUTHERFORD | NJ | 07070 | 1629 |
| BOHDAN T SZOROBURA | 921 JASIME LANE | | | | TROY | OH | 45373 | 2369 |
| BOHDAN W KOMAR | 1283 66TH ST | | | | EMERYVILLE | CA | 94608 | 1195 |
| BOHDAN ZEREBECKYJ | 21 PLYMOUTH DR | | | | MARLTON | NJ | 08053 | 2938 |
| BOHUMIL PLCHOT | 150 NW 117TH ST | | | | MIAMI | FL | 33168 | 4427 |
| BOHUSLAV GRAEBER | & JANE GRAEBER JTTEN | TOD MARCEL GRAEBER & | ANTHONY GRAEBER | 628 ORCHARD AVE | SANTA BARBARA | CA | 93108 |
| BOHUSLAV KANOVSKY | 7677 CHARLESWORTH | | | | DEARBORN HEIGHTS | MI | 48127 |
| BOI BANK CORPORATION | CCS 348 P.O. BOX 025323 | | | | MIAMI | FL | 33102 |
| BOJAN H JENNINGS TRUST | BOJAN H JENNINGS & | ADDISON L JENNINGS TRUSTEES | U/A DTD 11/9/76 | PO BOX 336 | WHT HORSE BCH | MA | 02381 | 0336 |
| BOJAN PETEK | CHARLES SCHWAB & CO INC CUST | 28 HOLLIS LN | | | CROTON ON HUDSON | NY | 10520 |
| BOJICA B BOJICIC | 7802 MICHIGAN AVE | | | | DETROIT | MI | 48210 | 2121 |
| BOK D LEE | SUET CHING LEE JTWROS | 502 KING FARM BLVD APT 405 | | | ROCKVILLE | MD | 20850 | 5912 |
| BOLA MAJEKODUNMI | 78 HAUSCH BLVD | | | | ROOSEVELT | NY | 11575 | 1513 |
| BOLDEN E JAMES | 744 GENEVA RD | | | | DAYTON | OH | 45417 | 1215 |
| BOLEK J DOLINSKI | PO BOX 127 | | | | ROSEVILLE | MI | 48066 | 0127 |
| BOLESLAW BOGUN | 12965 S SILVER FOX DRIVE | | | | LEMONT | IL | 60439 | 8761 |
| BOLESLAW BOGUN | CGM IRA CUSTODIAN | 12965 S SILVER FOX DR | | | LEMONT | IL | 60439 | 6766 |
| BOLESLAW CWIKLINSKI | 1749 HAYES | | | | MARNE | MI | 49435 | 9754 |
| BOLESLAW STAFIEJ | 39427 WINDSOME RD | | | | NORTHVILLE TOWNSHI | MI | 48167 | 3940 |
| BOLESLAW WASKIEWICZ | 434 BEVERLY ISLAND DR | | | | WATERFORD | MI | 48328 | 3602 |
| BOLESLAWA M KELLY | 3773 WEST 134 STREET | | | | CLEVELAND | OH | 44111 | 3324 |
| BOLESTAW KARWOWSKI | 30 SAWMILL RD | | | | PLYMOUTH | CT | 06782 | 2005 |
| BOLIVAR LINARES | 3735 OCEANIC AVE | | | | BROOKLYN | NY | 11224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOLLARD 2005 REVOCABLE TRUST | U/A DTD 2/2/2005 | FLOYD M BOLLARD & | JOYCE M BOLLARD TRUSTEES | 2231 CHERRY TREE LN | RIVERBANK | CA | 95367 2160 |
| BOLTON T HARRIS II | PO BOX 1474 | | | | BOSTON | MA | 02117 1474 |
| BOLTSWITCH, INC. | PROFIT SHARING TRUST | DTD 7-1-76 | 6208 COMMERCIAL RD. | | CRYSTAL LAKE | IL | 60014 7991 |
| BOLYN A GOODIN | PO BOX 1548 | | | | LAKE OZARK | MO | 65049 1548 |
| BOLYN A GOODIN | SHIRLEY J GOODIN | MICHAEL L GOODIN | RICHARD A GOODIN | PO BOX 1548 | LAKE OZARK | MO | 65049 1548 |
| BOMA B ORLUMKPO | 345 OAKHILL CT | | | | HOLLAND | OH | 43528 9747 |
| BOMANS INC. | ATTN: HARRY BOAND JR. | 7444 FLORENCE AVE STE. C | | | DOWNEY | CA | 90240 3600 |
| BON O DENSON | 45 BRACKEN CT | | | | HOWELL | NJ | 07731 5049 |
| BONA PETREVSKI | 2387 KINGS CROSS | | | | SHELBY TWP | MI | 48316 1233 |
| BONA PUCKETT & | MRS SUE S PUCKETT JT TEN | PO BOX 2155 | | | TUCKER | GA | 30085 2155 |
| BONA VAN BEEK & | CAROL A BEST JT TEN | 21197 CUNNINGHAM | | | WARREN | MI | 48091 4602 |
| BONA VAN BEEK & | DENISE M PROCK JT TEN | 21197 CUNNINGHAM | | | WARREN | MI | 48091 4602 |
| BONA VAN BEEK & | ROBERT J VAN BEEK JT TEN | 21197 CUNNINGHAM | | | WARREN | MI | 48091 4602 |
| BONANDER LEASING INC | 100 E 6TH ST | | | | MADERA | CA | 93638 3615 |
| BONANZA INVESTMENT CLUB A | PARTNERSHIP | C/O EBENSBURG OIL & GAS CO | E HIGH ST | | EBENSBURG | PA | 15931 |
| BONAPARTE LAURENT | 1591 NW 10 AVE | | | | HOMESTEAD | FL | 33030 |
| BOND & COMPANY P.L.C. | 401(K) PROFIT SHARING PLAN | FBO: JOSEPH M. BOSWELL | ROBERT M. SMITH TTEE | 2834 LEE WILLA DR. | JACKSON | MI | 49203 4916 |
| BOND ALAN CONWAY | STAR MAKER TECHNOLOGIES 401(K) | 915 PAMPA DR | | | ALLEN | TX | 75013 |
| BOND R TARR | 834 S PARK | | | | SPRINGFIELD | IL | 62704 2334 |
| BOND T LENGSFIELD | 7001 COURT OF THE WOODS | | | | LOUISVILLE | KY | 40241 6234 |
| BOND TABER | 42 RAVENS NEST LN | | | | CAMERON | NC | 28326 6624 |
| BONDY L STACY | 12860 LUICK DR | | | | CHELSEA | MI | 48118 9543 |
| BONETA R CAMPBELL | P O BOX 631 | | | | MONTESANO | WA | 98563 |
| BONFORD LOCKLEAR | 377 LACY RD | | | | MAXTON | NC | 28364 8517 |
| BONG C KIM & | KYONG C KIM | 2141 EASTPORT WAY | | | HARLEYSVILLE | PA | 19438 |
| BONG-HWA SUN | 3627 CREEKSIDE DR | | | | ANN ARBOR | MI | 48105 |
| BONGWOO ROE & | LUCKY ROE | 5022 FAIRFAX E | | | LAKELAND | FL | 33813 |
| BONI CANOVAS | 17630 NW 77 COURT | | | | MIAMI | FL | 33015 |
| BONI PHILIP MARTINEZ & | MARGARET Y MARTINEZ JT TEN | C/O PETER C MARTINEZ | PO BOX 7250 | | TALLEYVILLE | DE | 19803 0250 |
| BONI PHILIP MARTINEZ AND | MARGARET Y MARTINEZ | JT TEN WROS | PETER C MARTINEZ POA | 4830 KENNETT PIKE APT 3704 | WILMINGTON | DE | 19807 |
| BONIDA L SCHOENECKER | 9509 RIVERVIEW LANE | | | | CALEDONIA | WI | 53108 9625 |
| BONIFACIO C LUCAS & | WILHELMNA M LUCAS JT TEN | 5564 KATHERINE CT | | | SAGINAW | MI | 48603 3623 |
| BONIRAE WOJTAS | 8044 MCCREERY RD | | | | CLEVELAND | OH | 44147 1328 |
| BONITA A DAMBROWSKI | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428 9327 |
| BONITA A DAMBROWSKI | TR DIANA L DAMBROWSKI TRUST | UA 07/07/98 | 660 KENDALL RD | | CHURCHVILLE | NY | 14428 9327 |
| BONITA A EAST | 407 LONG STREET | | | | EDEN | NC | 27288 4325 |
| BONITA A ELKIN | 17 WOODHAVEN DR | | | | NEW CITY | NY | 10956 4438 |
| BONITA A MCBRIDE | 27285 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076 3164 |
| BONITA A SHERMAN | BOX 236 | | | | NEW MARKET | MD | 21774 |
| BONITA B LEWIS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013 3014 |
| BONITA B WILLIAMS | 1317 RIVER RD | | | | WILMINGTON | DE | 19809 2442 |
| BONITA C MCCARTHY | TR UNDER DECLARATION OF TRUST | 08/15/93 | 6031 W 130TH PLACE | | PALOS HEIGHTS | IL | 60463 2617 |
| BONITA C PONN & JOHN C | & RONALD L PONN TTEE | BONITA C & JOHN C PONN | REV TRUST UAD 11/09/99 | 2833 TRABAR ROAD | WICKLIFFE | OH | 44092 2621 |
| BONITA CHIU | 460 QUEENS QUAY W APT 603E | TORONTO ON  M5V 2Y4 | CANADA | | | | |
| BONITA D BAUMGRAS | 902 S MICHIGAN | | | | OWOSSO | MI | 48867 4417 |
| BONITA D GORDON | 37752 MYRNA | | | | LIVONIA | MI | 48154 1419 |
| BONITA D HELFINSTINE | 1021 BURNELL DR | | | | BEREA | KY | 40403 9040 |
| BONITA F CHAPDELAINE IRA | FCC AS CUSTODIAN | PO BOX 323 | | | EL DORADO | CA | 95623 0323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONITA FITTERY WOLGEMUTH | 505 WEDGEWOOD DRIVE | | | | LEBANON | PA | 17042 |
| BONITA FREED KONIAR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13621 VINCENT AVE | | BURNSVILLE | MN | 55337 |
| BONITA FUNKE & | MICHAEL FUNKE JT TEN | C/O MICHAEL J FUNKE | 2346 GROH ST | | TRENTON | MI | 48183 | 3655 |
| BONITA G RABE | TR BARRY LIPSITZ GRANDCHILDREN | TRUST UA 07/01/91 | 1807 MARCHER CRT | | STREET | MD | 21154 | 1100 |
| BONITA G ROWLAND | 1066 KENMORE AVE SOUTH EAST | | | | WARREN | OH | 44484 | 4352 |
| BONITA G TOTH | 2193 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509 | 1525 |
| BONITA GAYLE BRIDGERS | 7003 ALANBROOK RD | | | | CHARLOTTE | NC | 28215 | 6500 |
| BONITA J DORSEY | 155 GENTLE DOE DR | | | | FAYETTEVILLE | GA | 30214 | 3672 |
| BONITA J RUSSELL | 11255 15 MILE RD | APT 202 | | | STERLING HTS | MI | 48312 |
| BONITA JANE HANSON | 8030 REINHARDT LANE | | | | PRAIRIE VILLAGE | KS | 66208 |
| BONITA JANE LOCKHART | ROTH CONVERSION IRA | 1312 MONACCO CT | | | ST. LOUIS | MO | 63146 |
| BONITA JOYCE VESPIE | 314 W SPRING VALLEY PI | APT FC | | | DAYTON | OH | 45458 | 3610 |
| BONITA K NILES | 1612 PALAMINO RD | | | | EAU CLAIRE | WI | 54701 |
| BONITA K VALENTINE & | JAMES M VALETINE JT TEN | 6395 E POTTER RD | | | DAVISON | MI | 48423 | 9566 |
| BONITA K VALENTINE & | SCOTT MAEDER & | BRADLEY MAEDER JT TEN | 6395 E POTTER RD | | DAVISON | MI | 48423 | 9566 |
| BONITA KASTER R/O IRA | FCC AS CUSTODIAN | 3690 INDEPENDENCE RD | | | INDEPENDENCE | MN | 55359 | 9759 |
| BONITA L BELL | 811 GILBERT HWY | | | | FAIRFIELD | CT | 06824 | 1646 |
| BONITA L MCCARLEY | 609 E LOGAN ST | | | | TECUMSEH | MI | 49286 | 1526 |
| BONITA L TWARDOKUS | 9721 SOUTH 548 | | | | ROYSE CITY | TX | 75189 | 9054 |
| BONITA M CHRYSLER | 7327 BRAMELL | | | | DETROIT | MI | 48239 | 1088 |
| BONITA M EWERT | TR REVOCABLE TRUST 03/21/91 | U-A F-B-O BONITA M EWERT | SOUTH 69 WEST14142 TESS CORNERS | APT 218 | MUSKEGO | WI | 53150 | 8167 |
| BONITA M HERMES | 1309 SCHROEDER DRIVE | | | | NORMAL | IL | 61761 | 3232 |
| BONITA M HILL | 1149 BINGHAM N W | | | | WARREN | OH | 44485 | 2415 |
| BONITA M ILLIG | 5607 LEETE ROAD | | | | LOCKPORT | NY | 14094 | 1207 |
| BONITA M MILLER | CHARLES SCHWAB & CO INC.CUST | 1710 CROWNWOOD ST | | | ALLENTOWN | PA | 18103 |
| BONITA M SHERIDAN | 1019 SIXTH STREET | | | | CRESSON | PA | 16630 | 1018 |
| BONITA M SHERMAN | TOD DTD 10/15/2008 | 807 SOUTHARD PL | | | SOUTH ROXANA | IL | 62087 | 1725 |
| BONITA MAE BRECKENRIDGE | 1032 24TH AVENUE N | | | | SAINT CLOUD | MN | 56303 | 2520 |
| BONITA MARIE KNAPP | 4065 43RD ST APT 406 | | | | SAN DIEGO | CA | 92105 |
| BONITA POGANY | CUST DAVID HOLLIDAY UTMA SD | 1612 FLORMANN STREET | | | RAPID CITY | SD | 57701 | 4446 |
| BONITA PONN | 2833 TRABAR DR R 2 | | | | WICKLIFFE | OH | 44092 | 2621 |
| BONITA S BECCUE | 4894 SUNSET DR | | | | LOCKPORT | NY | 14094 | 1816 |
| BONITA S MORRISON | 22 PLUMBRIDGE LANE | | | | HILTON HEAD ISLAND | SC | 29928 | 3360 |
| BONITA S WATKINS | 160 RINGWOOD WAY | | | | ANDERSON | IN | 46013 | 4253 |
| BONITA SHELTON | PO BOX 490712 | | | | ATLANTA | GA | 30349 | 0712 |
| BONITA SNYDER | 9339 BRACKSON BLVD | | | | WHITE LAKE | MI | 48386 | 3909 |
| BONITA SQUIRE | CUST PATRICK SQUIRE TURPIN | UTMA IL | 623 WEST ELK ST | | GENESEO | IL | 61254 | 1022 |
| BONITA T MORRISON | 2450 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418 | 9748 |
| BONITA W EDELEN (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 1482 GWYNMERE RUN | | CARMEL | IN | 46032 | 8343 |
| BONNA H ZION | 3746 MULBERRY PIKE | | | | EMINENCE | KY | 40019 | 7510 |
| BONNA L WILLIS | TR BONNA L WILLIS REVOCABLE | LIVING TRUST UA 01/28/00 | 3578 E MICHIGAN AVE | | AU GRES | MI | 48703 | 9627 |
| BONNA SUE WEENE | 107 MILLER POND ROAD | | | | THETFORD CENTER | VT | 05075 | 8830 |
| BONNAR SPRING | PO BOX 372 | | | | HAMPTON FALLS | NH | 03844 | 0372 |
| BONNE PALEY | 35 BEACON LANE | | | | HICKSVILLE | NY | 11801 |
| BONNER HOLDINGS, LTD | 3RD FLOOR,GENEVA PLACE WATER | FRONT DRIVE ROAD TOWN TORTOLA | | BRITISH VIRGIN ISLANDS | SALT LAKE CITY | UT | 84101 |
| BONNEY OOMMEN | 5 SOUTH 500 WEST #702 | | | | LARCHMONT | NY | 10538 | 2913 |
| BONNI L KINGSLEY | 1 SUMMIT AVENUE | | | | | | | |
| BONNI L RHEINWALD & | JESSICA N SHERRY TR UA 10/24/2007 | THOMAS P AND SHARYN B BRESNAHAN | IRREVOCABLE TRUST | 92 GLENN HAVEN | SPENCERPORT | NY | 14559 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONNI L RHEINWALD TR | UA 10/24/2007 | THOMAS P AND SHARYN B BRESNAHAN | IRREVOCABLE TRUST | 92 GLENN HAVEN | SPENCERPORT | NY | 14559 |
| BONNI MAY & | DR WILLIAM S MAY JT TEN | #2 ACCOUNT | 4141 SW 69TH AVE | | GAINESVILLE | FL | 32608 | 5167 |
| BONNI RENEE LUDOWITZ | 4555 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423 | 3111 |
| BONNI SLOCUM AND | KENNETH SLOCUM JTWROS | 50 JOSEPH COURT | | | WARWICK | RI | 02886 | 9544 |
| BONNIE A ARCHEY | PO BOX 2758 | | | | ANDERSON | IN | 46018 | 2758 |
| BONNIE A BRADY & | CHRISTOPHER M BRADY JT TEN | 30 DOUGLAS ST | | | SAYREVILLE | NJ | 08872 | 1620 |
| BONNIE A CARLONI | 6311 ARMOR RD | | | | ORCHARD PARK | NY | 14127 | |
| BONNIE A GORMAN & | DAVID GELLER | 315 E 68TH ST APT 8LM | | | NEW YORK | NY | 10065 | |
| BONNIE A REHBEIN | 2202 MONOCACY ROAD | | | | BALTIMORE | MD | 21221 | 1527 |
| BONNIE A TAHAN | CHARLES SCHWAB & CO INC CUST | 55 ABENAKI WAY | | | KENNEBUNKPORT | ME | 04046 | |
| BONNIE A WURTZ | 115 BROOKLEA DR | | | | ROCHESTER | NY | 14624 | 2703 |
| BONNIE ABBOTT | 1910 WILLOUGHBY | | | | MASON | MI | 48854 | 9461 |
| BONNIE ABEAR SWIGERT | 38963 LAKESHORE DR | | | | HARRISON TWP | MI | 48045 | 2876 |
| BONNIE AILEEN HUT & | ROBERT GINSBERG | TR JOSEPH GINSBERG TRST UA 04/01/57 | ROBERT GINSBERG | 1712 JOHN ANDERSON DR | ORMOND BCH | FL | 32176 | 3231 |
| BONNIE ANDERSON | CHARLES SCHWAB & CO INC CUST | P O BOX 957 | | | WEST CHESTER | OH | 45069 | |
| BONNIE ANKARLO | 253 JAKE DRIVE | | | | RINEYVILLE | KY | 40162 | 9413 |
| BONNIE ANN DANIEL | 10429 PRESTWICK NE | | | | ALBURQUERQUE | NM | 87111 | |
| BONNIE ANN EULER | ATTN BONNIE EULER BELSINGER | 10124 BRACKEN DRIVE | | | ELLICOTT CITY | MD | 21042 | 1673 |
| BONNIE ANN SMITH | 10640 W OMAHA ST | | | | RADISON | WI | 54867 | 7000 |
| BONNIE ANTOGNINI | JOSEPH F ANTOGNINI | 2375 SHOREWOOD DR | | | CARMICHAEL | CA | 95608 | 5216 |
| BONNIE ARDI WEINSTEIN | 350 COUNTRYSIDE ROAD | | | | OAK PARK | CA | 91377 | 3837 |
| BONNIE B ANDERSON | BY THE BONNIE B ANDERSON | REVOCABLE LIVING TRUST | 8206 SW TERWILLIGER BLVD | | PORTLAND | OR | 97219 | 4470 |
| BONNIE B BUSH | 13399 N JENNINGS RD | | | | CLIO | MI | 48420 | 8854 |
| BONNIE B BUSH | PO BOX 638 | | | | PIKEVILLE | TN | 37367 | 0638 |
| BONNIE B BUSICK | 4572 N PARK | | | | WARREN | OH | 44483 | 1538 |
| BONNIE B DAMKROGER | TR BONNIE B DAMKROGER TRUST | UA 04/27/93 | 9361 NESBITT | | BLOOMINGTON | MN | 55437 | 1916 |
| BONNIE B FOX | 3063 CANDLESTICK LN | | | | BAY CITY | MI | 48706 | |
| BONNIE B JOHNSON | 4015 HARRIET AVE | | | | MINNEAPOLIS | MN | 55409 | 1440 |
| BONNIE B KAZAM | ABIGAIL K KAZAM TRUST | 80 JOCKEY HOLLOW RD | | | BERNARDSVILLE | NJ | 07924 | |
| BONNIE B KAZAM | FOR JOSHUA A KAZAM TRUST | 80 JOCKEY HOLLOW RD | | | BERNARDSVILLE | NJ | 07924 | |
| BONNIE B KITCHEN & | JOHN R KITCHEN JT TEN | 28690 JEFFERSON | | | ST CLAIR SHORES | MI | 48081 | 2575 |
| BONNIE B LYNCH | 1320 CHERRY LANE | | | | MORGANTOWN | WV | 26505 | 2617 |
| BONNIE B PALASEK | 90 LYNN DR | | | | MANSFIELD | OH | 44906 | 2341 |
| BONNIE B PAUL | 112 WOODED LANE | | | | VILLANOVA | PA | 19085 | 1415 |
| BONNIE B SALE | 175 MC GUIRE RD | | | | ROCHESTER | NY | 14616 | 2332 |
| BONNIE B THREADGILL | CHARLES SCHWAB & CO INC CUST | 4200 MADURA RD | | | GULF BREEZE | FL | 32563 | |
| BONNIE B TOVEY | 4032 MCCLATCHEY CIRCLE | | | | ATLANTA | GA | 30342 | 3412 |
| BONNIE B WAITS & | FRED K WAITS JT TEN | 945 CLEVELAND ST | | | PULASKI | TN | 38478 | 4442 |
| BONNIE B WINTER ROTH IRA | FCC AS CUSTODIAN | 13347 TAYLOR RD | | | MILLINGTON | MI | 48746 | 9214 |
| BONNIE B WOOLER | 3330 TOD AVE NW | | | | WARREN | OH | 44485 | 1359 |
| BONNIE BAUMHOWER NAYLOR | 6919 LONGVIEW DR | | | | HAMILTON | OH | 45011 | 7277 |
| BONNIE BEASLEY JAY | 903 ROLLING MEADOWS CT | | | | ALLEN | TX | 75013 | 5467 |
| BONNIE BENDELL | 6129 BELLOW ST | | | | RALEIGH | NC | 27609 | 3617 |
| BONNIE BERMAN GROSSMAN | APT 6KK | 85 4TH AVE | | | NEW YORK | NY | 10003 | 5217 |
| BONNIE BERRY | 2434 DELYS ST | | | | COCOA | FL | 32926 | 5349 |
| BONNIE BINKLEY | 4302 14TH E | | | | BRADENTON | FL | 34208 | |
| BONNIE BLOOM ARON | 14320 LAKESIDE TERRACE | | | | HOUSTON | TX | 77044 | 5287 |
| BONNIE BOCHERT | 9216 KRISTIN LN | | | | FAIRFAX | VA | 22032 | 1811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BONNIE BRACE | 137 BROOKEDGE DR | | | | BUFFALO | NY | 14221 | 4473 |
| BONNIE BREEZE & | R. TIM BREEZE | 5170 CLOVER MEADOW DR | | | SALT LAKE CITY | UT | 84123 | |
| BONNIE BREHMER SUCCESSOR TTEE | FBO MARGARET ANN SCHMIDT | U/A/D 11/29/95 | 2352 N. TIERRA ALTA CIRCLE | | MESA | AZ | 85207 | 1527 |
| BONNIE BRESALIER | SCOTT M BRESALIER | 10 SHELBOURNE LN | | | COMMACK | NY | 11725 | 2622 |
| BONNIE C ARMIJO | 1148 LAWTON ST | | | | REDLANDS | CA | 92374 | 3021 |
| BONNIE C BAKER | 1748 CENTRAL PARK | | | | OREFIELD | PA | 18069 | 8907 |
| BONNIE C DAILEY | CHARLES SCHWAB & CO INC CUST | PO BOX 39 | | | JEFFERSON | NY | 12093 | |
| BONNIE C HUNSINGER & | TERRY L HUNSINGER JT TEN | 86 MIFFLIN X ROAD | | | NESCOPECK | PA | 18635 | 2316 |
| BONNIE C KOLINEK | 503 LAKE DR | | | | CHINA SPRING | TX | 76633 | 2631 |
| BONNIE C MCFARLIN | CGM SEP IRA CUSTODIAN | 4118 MURIETTA AVENUE | | | SHERMAN OAKS | CA | 91423 | 4223 |
| BONNIE C PHILLIPS | 1083 BOOT COVE RD | | | | LUBEC | ME | 04652 | |
| BONNIE C TATUM | 6570 ROCKY FORK RD | | | | SMYRNA | TN | 37167 | 6121 |
| BONNIE CAMPBELL | 6643 WILLOW BREAK DR | | | | MEMPHIS | TN | 38135 | |
| BONNIE CARROLL | 304 QUEENS COLONY HIGH RD | | | | STEVENSVILLE | MD | 21666 | |
| BONNIE CLATCH     RICHARD | J CLATCH MARITAL TRUST | 18 FRIAR TUCK CT | | | LINCOLNSHIRE | IL | 60069 | |
| BONNIE CORONA | 192 E 157TH ST | | | | HARVEY | IL | 60426 | 3764 |
| BONNIE COX | PO BOX 78 | | | | FLORENCE | WI | 54121 | 0078 |
| BONNIE D BORROWS | C/O BONNIE D SIMON | 11720 LITHOPOLIS RD NW | | | LITHOPOLIS | OH | 43136 | 9530 |
| BONNIE D CONLEY | 5141 LA FIESTA DR NE | | | | ALBUQUERQUE | NM | 87109 | 2509 |
| BONNIE D COULSTON | 3367 A CRYSTAL CRT E | | | | PALM HARBOR | FL | 34685 | 1240 |
| BONNIE D CRISPIN TTEE | FBO BONNIE D CRISPIN | U/A/D 04/27/00 | 241 PLANTATION RD | | PALM BEACH | FL | 33480 | 3412 |
| BONNIE D DEMPSEY | CHARLES SCHWAB & CO INC CUST | 69834 HIDDEN VALLEY LN | | | COVE | OR | 97824 | |
| BONNIE D HAMMAKER | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612 | 1807 |
| BONNIE D KENDRICK | 2809 GENERAL MANEY CRT | | | | LA VERGNE | TN | 37086 | |
| BONNIE D KRAPE | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | 9638 |
| BONNIE D MARTIN | 1728 SUN VALLEY DR | | | | BELOIT | WI | 53511 | 3242 |
| BONNIE D POSKEY | CUST THOMAS J KONING UGMA MI | 101 YARROW CT | | | ROLLING MEADOWS | IL | 60008 | 2256 |
| BONNIE DESTOROSSIAN | CHARLES SCHWAB & CO INC CUST | 61670 WARD RD | | | BEND | OR | 97702 | |
| BONNIE DIANE TRACH | 274 VALLEY ST | | | | SAN FRANCISCO | CA | 94131 | 2370 |
| BONNIE DILLING CUST | DAULTON DILLING UTMA | 4126 PLANK RD | | | HOPEWELL | PA | 16650 | |
| BONNIE DILLON | 29436 HAWLEY RD | | | | SULLIVAN | OH | 44880 | 9602 |
| BONNIE DRAEGER PIERCE | 3618 JENSON LANE | | | | DEERFIELD | WI | 53531 | 9702 |
| BONNIE E EYRE | 2525 N ST | | | | LOGANSPORT | IN | 46947 | 1621 |
| BONNIE E HAWKINS | 2023 BYRNES ROAD | | | | LANSING | MI | 48906 | 3404 |
| BONNIE E PORTER & | AMY PORTER MCCULLOUGH JT TEN | 2072 GUTHRIE RD | | | BEDFORD | IN | 47421 | 6920 |
| BONNIE E SEBERA & | STEPHEN B MURRAY JT TEN | 1162 N ARCADIA AVE | | | TUCSON | AZ | 85712 | 4702 |
| BONNIE E STELZEL | 3123 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234 | 1618 |
| BONNIE E THOMPSON | 9 GRANT ST | | | | COVINGTON | OH | 45318 | |
| BONNIE E WOLODARSKY | ATTN R NYMAN | 88 HEMING WAY | | | STAMFORD | CT | 06903 | 1135 |
| BONNIE E WOODHAM | ATTN BONNIE LE VERT | 6799 LIGHTSEY RD | | | CENTERVILLE | AL | 35042 | 6077 |
| BONNIE EASTMAN | CUST GREGORY EASTMAN UTMA IL | 8601 LILLIBET TER | | | MORTON GROVE | IL | 60053 | 3123 |
| BONNIE ELDRIDGE | 109 CORSICA DR | | | | CIBOLO | TX | 78108 | 4230 |
| BONNIE ELLEN MILLER | CHARLES SCHWAB & CO INC CUST | PO BOX 1594 | | | SUNSET BEACH | CA | 90742 | |
| BONNIE ENAULT | 10005 46TH NE | | | | SEATTLE | WA | 98125 | 8123 |
| BONNIE ERNST | 2822 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179 | 9268 |
| BONNIE ERVIN | TOD ACCOUNT | 605 CHARLOTTE CT. | | | JACKSON | MO | 63755 | 2518 |
| BONNIE F CHRISTOPHER (IRA) | FCC AS CUSTODIAN | 58 TUDOR DR | | | BURLINGTON TWP | NJ | 08016 | |
| BONNIE F KOGAN | 5015 N.W. 120 AVE. | | | | CORAL SPRINGS | FL | 33076 | 3520 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BONNIE F MCBEE | 2095 S PARENT ST | | | | WESTLAND | MI | 48186 | 4254 |
| BONNIE F PARKER | WBNA CUSTODIAN TRAD IRA | 940 GLENN ST APT 503 | | | WEST COLUMBIA | SC | 29169 | |
| BONNIE F REES | 16 PLYMOUTH PL | | | | WYOMISSING | PA | 19610 | 2645 |
| BONNIE F SPENCE | 1656 18TH STREET | | | | WYANDOTTE | MI | 48192 | 3506 |
| BONNIE FANELLI | 183 RIVERA AVENUE | | | | RYL PALM BCH | FL | 33411 | 1005 |
| BONNIE FORD | GERVAIS W. FORD AND BONNIE J. | 1930 CABANA DR | | | SAN JOSE | CA | 95125 | |
| BONNIE FRANKEL | 7596 BRIGHAM RD | | | | GATES MILLS | OH | 44040 | 9782 |
| BONNIE G BINDSCHATEL | 508 CHAMBERLAIN ST | APT 13 | | | FLUSHING | MI | 48433 | 1661 |
| BONNIE G DERISLEY | 402 HERMITAGE CT | | | | FRANKLIN | TN | 37067 | 5812 |
| BONNIE G DUKE | PO BOX 37 | | | | TEHUACANA | TX | 76686 | 0037 |
| BONNIE G FLICKINGER | 31 NOTTINGHAM TERRACE | | | | BUFFALO | NY | 14216 | 3619 |
| BONNIE G GANCARZ | 6089 STORM RD | | | | LADINGTON | MI | 49431 | 9661 |
| BONNIE G LUROS & | J THEODORE LUROS | TR BONNIE G LUROS REVOCABLE TRUST | UA 05/13/95 | 8000 HUNT CLUB RD | ZIONSVILLE | IN | 46077 | 9340 |
| BONNIE G LUROS REV TR | BONNIE G LUROS TTEE | J THEODORE LUROS TTEE | U/A DTD 08/13/1995 | 8000 HUNT CLUB RD | ZIONSVILLE | IN | 46077 | 9340 |
| BONNIE G M KIRSHNER | 717 W ROYAL PALM RD | | | | BOCA RATON | FL | 33486 | |
| BONNIE G MORROW | 19 COUNTRY LIFE | | | | OFALLON | MO | 63366 | 2709 |
| BONNIE G OSTROFSKY | OSTROFSKY IRREVOCABLE TRUST | 107 ATWOOD RD | | | ERDENHEIM | PA | 19038 | |
| BONNIE GAY TENNISON | TOD ACCOUNT | 4612 E CAMINO SEGUNDO | | | SIERRA VISTA | AZ | 85650 | 9451 |
| BONNIE GOINS | 804 BETHANY RD | | | | REIDSVILLE | NC | 27320 | 7469 |
| BONNIE GOOD | 8248 TIMBER CREEK | | | | CORDOVA | TN | 38018 | |
| BONNIE GREEN CO | FBO BONNIE GREEN | MONEY PURCHASE PLAN | 12917 PORTULACA #322 | | ST LOUIS | MO | 63146 | 4377 |
| **BONNIE H BOGER** | 941 EARL OF CHATHAM LANE | | | | VIRGINIA BEACH | VA | 23454 | 2904 |
| BONNIE H HEINE | PEDER HEINE | 11723 CORRY PL | | | PHILADELPHIA | PA | 19154 | 2511 |
| BONNIE H MORTON | 456 GREGORY AVE | | | | NEW LEBANON | OH | 45345 | 1508 |
| BONNIE H PERCIVAL | CUST SCOTT B PERCIVAL UGMA IA | 5539 N CRESCENT RIDGE DR | | | TUCSON | AZ | 85718 | 5450 |
| BONNIE H. HUNTER & | LINDA H. FARINA CO-TTEES | FBO: HUNTER TR B NON-EXEMPT TR | DTD 3-20-81 | P.O. BOX 250 | SAN ANSELMO | CA | 94979 | 0250 |
| BONNIE H. HUNTER & | LINDA H. FARINA CO-TTEES | FBO: HUNTER TRUST A | DTD 3-20-81 | P.O. BOX 250 | SAN ANSELMO | CA | 94979 | 0250 |
| BONNIE H. MELZAREK | BONNIE H. MELZAREK REVOCABLE T | 13227 DOWNEY TRL | | | APPLE VALLEY | MN | 55124 | |
| BONNIE HAKIM | 1975 E 24TH ST | | | | BROOKLYN | NY | 11229 | 2419 |
| BONNIE HALL | RENE ZELL REVOCABLE LIVING TRU | 1529 ALVAMAR DR | | | LAWRENCE | KS | 66047 | |
| BONNIE HEIDE GDN | BRENNAN HEIDE | PO BOX 1826 | 332 KING AVE | KILLARNEY MB  R0K 1G0 CANADA | | | | |
| BONNIE HEIM | 749 SILVER CREEK DRIVE | | | | ONEIDA | WI | 54155 | 9051 |
| BONNIE HELMS & | DON HELMS JT TEN | 814 NORTH 7TH | | | BELLEVUE | IA | 52031 | 9321 |
| BONNIE HOBITZ | 106 LITCHFIELD DR | | | | SYRACUSE | NY | 13224 | 2006 |
| BONNIE HUNTINGTON | CGM IRA CUSTODIAN | 1210 17TH STREET | | | HERMOSA BEACH | CA | 90254 | 3304 |
| BONNIE HUNTINGTON | CGM SEP IRA CUSTODIAN | 1210 17TH STREET | | | HERMOSA BEACH | CA | 90254 | 3304 |
| BONNIE I BOGGS | 105 W EUCLID | | | | STOCKTON | CA | 95204 | 3122 |
| BONNIE I EDENS | PO BOX 473 | | | | LAYTONVILLE | CA | 95454 | 0473 |
| BONNIE I HEFLIN | 2207 MOHR DR | | | | KOKOMO | IN | 46902 | 2511 |
| BONNIE I PHILLIPS TOD | RICHARD L FOLK | SUBJECT TO STA TOD RULES | 12147 GLADSTONE RD SW | | WARREN | OH | 44481 | |
| BONNIE J ADAMS | 4036 HIGHWAY 31 W | | | | COTTONTOWN | TN | 37048 | 4848 |
| BONNIE J BATWAY | 16038 POOLE RD | | | | SALE CREEK | TN | 37373 | 9745 |
| BONNIE J BECKER | 14155 TWILIGHT WAY | | | | NEW BERLIN | WI | 53151 | 3875 |
| BONNIE J BECKER & JEFFREY A | BECKER & BRIAN D BECKER | TR DAVID LEE BECKER & BONNIE | JEAN BECKER TRUST UA 2/15/02 | 2620 SHATTUCK | SAGINAW | MI | 48603 | 3344 |
| BONNIE J BERGDOLT & | NORMAN J BERGDOLT | TR BONNIE J BERGDOLT REV LIVING | TRUST UA 10/12/98 | 5641 TAYLOR RD | VASSAR | MI | 48768 | 9428 |
| BONNIE J BIES TTEE | BONNIE J BIES LIVING | TRUST U/A DTD 03/02/01 | 17072 HILLWOOD DR | | YORBA LINDA | CA | 92886 | 3708 |
| BONNIE J BIRNBAUM | 3 MAYFAIR CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| BONNIE J BLADES | 23 WOODBURN CIR | | | | DOVER | DE | 19904 | 4368 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONNIE J BLADES | 23 WOODBURN CIR | | | | DOVER | DE | 19904 | 4368 |
| BONNIE J BLISS | 4602 N WASHINGTON ST | | | | DANVILLE | IN | 46122 | 9302 |
| BONNIE J BRAWLEY | 3433 FOXBOROUGH CR | | | | ST CHARLES | MO | 63301 | 4104 |
| BONNIE J BRITT | 1348 US ROUTE 224 | | | | NEW LONDON | OH | 44851 | 9468 |
| BONNIE J BUTLER | 5501 BRANCH ROAD | | | | FLINT | MI | 48506 | 1304 |
| BONNIE J CARLEY | 13018 E C AVE | | | | HICKORY CORNERS | MI | 49060 | 9509 |
| BONNIE J CLARK | PO BOX 172 | | | | WATERPORT | NY | 14571 | 0172 |
| BONNIE J CLEVELAND | 1305 CAMBRON DR | | | | VALRICO | FL | 33594 | 5613 |
| BONNIE J CORREA | 35570 MORLEY PL | | | | FREMONT | CA | 94536 | 3327 |
| BONNIE J CRANE | 2437 E RIDGE RD | | | | ROCHESTER | NY | 14622 | 2746 |
| BONNIE J CUMMINGS | 5225 SOUTH BROADMOOR ST | | | | JACKSON | MI | 49201 | |
| BONNIE J DIERICH | 182 BACON | | | | SAGINAW | MI | 48609 | 5130 |
| BONNIE J DUFF TTEE | L EUGENE DUFF GST NON EXEMPT OH NON | U/A DTD 10/26/1991 | 1422 FOX RUN DRIVE | | LIMA | OH | 45805 | 3605 |
| BONNIE J ELLIOTT | PO BOX 18 | | | | HEARNE | TX | 77859 | 0018 |
| BONNIE J FELDMAN | 13216 PARK LANE | | | | FORT WASHINGTON | MD | 20744 | 6513 |
| BONNIE J FIKES | CGM IRA CUSTODIAN | 26 CHURCH STREET | P O BOX 187 | | PHILADELPHIA | NY | 13673 | 0187 |
| BONNIE J FISHER | 140 MAINBRACE DR | | | | QUEENSTOWN | MD | 21658 | 1230 |
| BONNIE J FLETCHER & | RONALD S PERRIN & ROBERT E PERRIN TR | UA 10/17/00 | PERRIN FAM NO 1 TRUST | 3505 WAVERLY HILLS RD | LANSING | MI | 48917 | |
| BONNIE J FORET | 1212 MORNINGSTAR DRIVE | | | | ESSEXVILLE | MI | 48732 | 1500 |
| BONNIE J GEAR | 749 CAMPBELL ST | | | | FLINT | MI | 48507 | 2422 |
| BONNIE J GORDON | 206 E HAMMOND ST | | | | DURHAM | NC | 27704 | 4304 |
| BONNIE J GRAFF | BONNIE J GRAFF REV TR | 5021 GREEN MEADOWS | | | GRAND BLANC | MI | 48439 | |
| BONNIE J GREENE | 14965 STATE HIGHWAY DD | | | | CAMPBELL | MO | 63933 | |
| BONNIE J HEAVENER | 551 CR 545 | | | | RIPLEY | MS | 38663 | 8849 |
| BONNIE J HEHRER | 2A BLOSSOM DR | | | | NORWALK | OH | 44857 | 2614 |
| BONNIE J HULTSTRAND | PO BOX 655 | | | | BAYVIEW | ID | 83803 | |
| BONNIE J JONES | TOD ACCOUNT | 25 FERNWOOD DRIVE | | | LAUREL | MS | 39440 | 2244 |
| BONNIE J KRAMER TTEE | FBO BONNIE J KRAMER REV LIV TR | U/A/D 07/11/95 | 1286 SILVERWOOD DRIVE | | OKEMOS | MI | 48864 | 3092 |
| BONNIE J LAUSTED | TR BONNIE J LAUSTED TRUST | UA 6/02/04 | 956 MOORE DR | | CHELSEA | MI | 48118 | 1360 |
| BONNIE J LE MAY | 5003 BULYEA ROAD N W | CALGARY AB  T2L 2H7 | CANADA | | | | | |
| BONNIE J MATHIS | 2600 KILGORE ROAD | | | | BUFORD | GA | 30519 | 4441 |
| BONNIE J MCFARLAND & | DAVID L MCFARLAND JT TEN | 10404 GREENBRIAR RD | | | MADISONVILLE | TX | 77864 | 4290 |
| BONNIE J METTIE | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170 | 3521 |
| BONNIE J MOCEK | PO BOX 7471 | | | | LAS VEGAS | NV | 89125 | 2471 |
| BONNIE J MOCEK & | JOHN D MOCEK JT TEN | PO BOX 7471 | | | LAS VEGAS | NV | 89125 | 2471 |
| BONNIE J MOORE | 185 N MAPLE AVE | | | | PARK RIDGE | NJ | 07656 | 1273 |
| BONNIE J MURPHY & | WILLIAM J MURPHY JT TEN | 19151 SE 135TH COURT | | | DUNNELLON | FL | 34431 | 8842 |
| BONNIE J NICHOLSON | 1036 TONI DR | | | | DAVISON | MI | 48423 | 2800 |
| BONNIE J PARKER | 25715 N FAIRFIELD RD | | | | HAWTHORN WOODS | IL | 60047 | 6814 |
| BONNIE J PIGONI | C/O BONNIE J TAYLOR | 1806 CRANDON | | | SCHAUMBURG | IL | 60193 | 2421 |
| BONNIE J PONS | 110 PEMBERTON PLACE | | | | WEST NEWTON | PA | 15089 | 1000 |
| BONNIE J RAWLINGS | 5408 E CO RD 500 S | | | | KOKOMO | IN | 46901 | |
| BONNIE J READ | 5381 E COLORADO AVE | | | | DENVER | CO | 80222 | 3903 |
| BONNIE J ROOT | CUST JENNIFER S ROOT UGMA NY | 180 PINE VISTA DR | | | PINEHURST | NC | 28374 | 9200 |
| BONNIE J SCHMIT | 4024 COUNTY RD 55 | | | | BELEFONTAINE | OH | 43311 | 9225 |
| BONNIE J SINNOCK | 60 E 9TH ST #616 | | | | NEW YORK CITY | NY | 10003 | 6452 |
| BONNIE J SMITH | 2804 FIRST ST | | | | WAYCAND | MI | 49348 | 9409 |
| BONNIE J SNYDER | 15 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094 | 5012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BONNIE J STEVENS | TR BONNIE J STEVENS TRUST | UA 03/31/99 | 115 S RIDGE AVE | | ARLINGTON HEIGHTS | IL | 60005 | 1709 |
| BONNIE J TANASE | 16207 WETHERBY | | | | BIRMINGHAM | MI | 48025 | 5560 |
| BONNIE J TERRY | 25 WARDER ST | | | | DAYTON | OH | 45405 | 4306 |
| BONNIE J TURA | 23380 SPY GLASS HILL N | | | | SOUTH LYON | MI | 48178 | 9448 |
| BONNIE J VILLADSEN & | LYLE M VILLADSEN JTWROS | 2184 JEFFERSON RD | | | PENTWATER | MI | 49449 | 8528 |
| BONNIE J WACKLER | 11598 HIGHLAND HILLS DRIVE | | | | HILLSBORO | OH | 45133 | 9370 |
| BONNIE J WALTHER & | DONALD J WALTHER JT TEN | BOX 317 | | | BIRCH RUN | MI | 48415 | 0317 |
| BONNIE J WILLIAMS | PO BOX 22676 | | | | INDIANAPOLIS | IN | 46222 | 0676 |
| BONNIE J WISCHMEYER | PO BOX 80932 | | | | LANSING | MI | 48908 | |
| BONNIE J WORDEN | 3913 MAES ROAD | | | | WEST BRANCH | MI | 48661 | 9691 |
| BONNIE J WRIGHT & | JOHN L WRIGHT JT TEN | 3326 WINDBREAK COURT | | | SAN DIEGO | CA | 92130 | 1820 |
| BONNIE JANE STROOCK | 254 LOCH LOMOND | | | | RANCHO MIRAGE | CA | 92270 | 5603 |
| BONNIE JEAN BECKER | 9152 SE RETREAT DR | | | | HOBE SOUND | FL | 33455 | 8961 |
| BONNIE JEAN CHURCHWELL | TTEE BONNIE JEAN YVONNE | CHURCHWELL REVOCABLE | TRUST U/A DTD 6/24/98 | 584 LYLE AVENUE NORTH | ELGIN | IL | 60123 | 2608 |
| BONNIE JEAN GAMBILL | PO BOX 205 | 213 N RAILROAD | | | MILROY | IN | 46156 | |
| BONNIE JEAN MCDONALD IRA | P O BOX 875 | | | | PHILADELPHIA | MS | 39350 | |
| BONNIE JEAN W JONES | LOUIS I JONES JTTEN | 8619 ARLEY DRIVE | | | SPRINGFIELD | VA | 22152 | 3510 |
| BONNIE JEANNE BREWER | 4002 CALLE SONORA UNIT 3A | | | | LAGUANA WOODS | CA | 92653 | 3258 |
| BONNIE JILL SARAB | 144 CULEBRA LN | | | | MOSS BEACH | CA | 94038 | 9767 |
| BONNIE JO ANN PRINGLE | CUST BRANDON M DROCHNER UTMA CA | PO BOX 3337 | | | CHULA VISTA | CA | 91909 | 3337 |
| BONNIE JO ANN PRINGLE | CUST BRITTANY RENEE EVENSON | UTMA CA | PO BOX 3337 | | CHULA VISTA | CA | 91909 | 3337 |
| BONNIE JO BAUMGARTNER | 13842 ADAMS | | | | WARREN | MI | 48093 | 1427 |
| BONNIE JONES & PAUL E FRIEND | CO-EX | U/W CHARLES H FRIEND | 97 N SOUTH ST | | WILMINGTON | OH | 45177 | 1644 |
| BONNIE JOUARD & | STEPHEN JOUARD JT TEN | 2717 MORNING GLORY RD | | | FT COLLINS | CO | 80526 | 5270 |
| BONNIE JOY HELLER | 415 DUNDEE RD | | | | GLENCOE | IL | 60022 | |
| BONNIE K BURGER & | GORDON E BAUM JT TEN | 2206 CALVERT ST | | | ADELPHI | MD | 20783 | 2858 |
| BONNIE K CHAMPION | 6962 W ROWEL RD | | | | PEORIA | AZ | 85383 | 7041 |
| BONNIE K CRAIG | 3262 W QUIMBY RD | | | | HASTINGS | MI | 49058 | 8692 |
| BONNIE K DAVIS | 1237 COURTRIGHT | | | | ANAHEIM | CA | 92804 | 4809 |
| BONNIE K DOWD | C/O B FERRAI | 4214 SKYMONT DR | | | BELMONT | CA | 94002 | 1255 |
| BONNIE K FISCHER | 3421 REMEMBERANCE N W | | | | WALKER | MI | 49544 | 2205 |
| BONNIE K FORREST | C/O CORBETT | 31 BLANDFORD LANE | | | FAIRPORT | NY | 14450 | 3107 |
| BONNIE K GREENWOOD | ATTN BONNIE K MYS | 2132 84TH ST | | | NEWAYGO | MI | 49337 | 9208 |
| BONNIE K HALL | 4400 THORNTON AVE,#7 | | | | FREMONT | CA | 94536 | 5659 |
| BONNIE K HEDGE | 38853 WINGATE DR | | | | CLINTON TWP | MI | 48038 | 3247 |
| BONNIE K JACKSON | 1408 MCLEAN AVE | | | | BURTON | MI | 48529 | 1612 |
| BONNIE K JODWAY | 31148 WINDSOR AVE | | | | WESTLAND | MI | 48185 | 2973 |
| BONNIE K LAMAR | 69 CHURCH ST | | | | MARTINSVILLE | IN | 46151 | 1324 |
| BONNIE K LEVINE-BERGGREN | DESIGNATED BENE PLAN/TOD | 254 ROYAL COVE WAY | | | DAVIE | FL | 33325 | |
| BONNIE K MCCARTHY & | ROBERT MCCARTHY JT WROS | 11924 PRINCESS GRACE CT | | | FORT MYERS | FL | 33991 | |
| BONNIE K PHILLIPS | 27 UNION ST | | | | ECORSE | MI | 48229 | 1726 |
| BONNIE K VERY | 2512 TRENTWOOD BLVD | | | | ORLANDO | FL | 32812 | 4834 |
| BONNIE KELECAVA | 13046 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 | |
| BONNIE KINNEY | 950 COLUMBIA RD | | | | HAMILTON | OH | 45013 | 3629 |
| BONNIE KUSTNER & | HAROLD R TAYLOR JT TEN | PO BOX 6075 | | | EVANSTON | IL | 60204 | 6075 |
| BONNIE L BALLARD | 1443 E MACPHAIL RD | | | | BEL AIR | MD | 21015 | 5610 |
| BONNIE L BAUER | 2901 W FLEETWOOD LANE | | | | PHOENIX | AZ | 85017 | 1114 |
| BONNIE L BERINGER | 2808 NORTH LEXINGTON STREET | | | | ARLINGTON | VA | 22207 | 1464 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BONNIE L BIRKE | 9233 W SILVER LAKE RD | | | | MEARS | MI | 49436 | 9643 |
| BONNIE L BLACKBURN | 2666 OLDFIELD WAY | | | | DECATUR | GA | 30030 | |
| BONNIE L BLOOMQUIST | TR BLOOMQUIST TRUST | UA 09/26/00 | 11318 GLANBROOK CIRCLE | | PLAINFIELD | IL | 60585 | |
| BONNIE L BOELKOW | 9217 LIMA CENTER ROAD | | | | WHITEWATER | WI | 53190 | 3229 |
| BONNIE L BOWMAN & | CHARLES E BOWMAN JT TEN | 4781 HAPLIN DRIVE | | | DAYTON | OH | 45439 | 2955 |
| BONNIE L BRITTINGHAM | 1121 SOUTHWEST 19TH AVE | | | | BOCA RATON | FL | 33486 | 8508 |
| BONNIE L BUFFHAM | 45 CLINE DR | | | | MASSENA | NY | 13662 | 3133 |
| BONNIE L BURFORD | 308 LINGER LANE | | | | SUN CITY CENTER | FL | 33573 | 6258 |
| BONNIE L BURTON | 24976 HUNTER LANE | | | | FLAT ROCK | MI | 48134 | 1844 |
| BONNIE L CLUVER | C/O BONNIE ARNSON | 412 WILSON AVE | | | JANESVILLE | WI | 53545 | 5125 |
| BONNIE L COLLINS | 1031 EDGEMERE CT | # 1 | | | COPLEY | OH | 44321 | 1686 |
| BONNIE L DAYMUT | 15060 ALBION ROAD | | | | STRONGSVILLE | OH | 44136 | 3640 |
| BONNIE L ESTERLINE | 8631 BYERS RD | | | | MIAMISBURG | OH | 45342 | 3727 |
| BONNIE L FAHY AS CUST FOR | DOROTHY LANE BROOKE FAHY | UND VA UNIF TRANSFERS | TO MIN ACT | 4314 BROAD RUN CHURCH RD | WARRENTON | VA | 20187 | 2529 |
| BONNIE L FUYTINCK & | EDMOND H FUYTINCK | TR BONNIE L & EDMOND H FUYTINCK | REV LIVING TRUST UA 07/30/98 | 671 ELM ST | MT MORRIS | MI | 48458 | 1917 |
| BONNIE L GIAMMARCO & | GERALD J GIAMMARCO & | STEPHANIE L GIAMMARCO JT TEN | 4150 EVANS ROAD | | HOLLY | MI | 48442 | 9467 |
| BONNIE L GRANNER | 6665 CHERBOURG CIRCLE | | | | INDPLS | IN | 46220 | 6015 |
| BONNIE L HAFFAJEE | CUST ADAM MUSA HAFFAJEE UGMA MI | 12544 CUSEWAGO BEACH ST | | | FENTON | MI | 48430 | 1106 |
| BONNIE L HAFFAJEE | CUST AMEENA LEE HAFFAJEE UGMA MI | 1506 CUSEWAGO | | | FENTON | MI | 48430 | 1106 |
| BONNIE L JACKSON | 2740 WAGONWHEEL COURT | | | | CARROLLTON | TX | 75006 | 4781 |
| BONNIE L JACKSON | 3026 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444 | |
| BONNIE L JANKOWSKI | 10516 HOGAN | | | | SWARTZ CREEK | MI | 48473 | 9119 |
| BONNIE L JOHNSON | 2945 BONN | | | | WICHITA | KS | 67217 | 1922 |
| BONNIE L JOHNSON | 8573 N BLACK OAK DR | | | | EDGERTON | WI | 53534 | 8604 |
| BONNIE L JOHNSON & | BONNIE L JOHNSON JT TEN | 2945 BONN | | | WICHITA | KS | 67217 | 1922 |
| BONNIE L JOHNSON & | LEWIS A JOHNSON JT TEN | 2945 BONN | | | WICHITA | KS | 67217 | 1922 |
| BONNIE L KEITH | 118 GIBSON ST | | | PARRY SOUND ON P2A 1X7 | | | | |
| BONNIE L KELLY | 61 E PARKWOOD DRIVE | | | | DAYTON | OH | 45405 | 3424 |
| BONNIE L KERN & | GARY K KERN | JT TEN | 3839 S. BLOCK RD. | | FRANKENMUTH | MI | 48734 | 9134 |
| BONNIE L KUPEC | 41061 MILLER RD | | | | LEETONIA | OH | 44431 | 9664 |
| BONNIE L LAMROUEX & | WAYNE L LAMROUEX JT TEN | 37425 DERBYSHIRE DR | | | ZEPHYRHILLS | FL | 33542 | 7003 |
| BONNIE L LINDBERG & | LATACHA DAVIS JT TEN | PO BOX 5619 | | | ENDICOTT | NY | 13763 | |
| BONNIE L LINDBERG & | PAMELA R ALIMONTI JT TEN | PO BOX 5619 | | | ENDICOTT | NY | 13763 | |
| BONNIE L LOMBARDO | BOX 673 | | | | CASPER | WY | 82602 | 0673 |
| BONNIE L LUTENER | 6985 CTY RD 338 | | | | PALMYRA | MO | 63461 | |
| BONNIE L MALLETT | ATTN BONNIE L HUFF | PO BOX 1065 | | | BOURBON | MO | 65441 | 1065 |
| BONNIE L MARTIN | 5032 MARY SUE | | | | CLARKSTON | MI | 48346 | 3920 |
| BONNIE L MAYNARD | 301 CONKEY DRIVE | | | | FENWICK | MI | 48834 | 9681 |
| BONNIE L MERRELL | PO BOX 90847 | | | | RALEIGH | NC | 27675 | 0847 |
| BONNIE L MERRITT | 3754 EDGEWOOD DR | | | | GOWANDA | NY | 14070 | 9775 |
| BONNIE L METZ | 1203 RIVER POINTE DR | | | | ALBANY | GA | 31701 | 4769 |
| BONNIE L MEYER TR | UA DTD 05/25/2000 | BONNIE L MEYER TRUST | 4525 WOODLAND AVENUE | | WESTERN SPRGS | IL | 60558 | |
| BONNIE L MEYERS | ATTN BONNIE CAPPELLANO | 515 N WALNUT | | | MANTENO | IL | 60950 | 1132 |
| BONNIE L MITCHELL | 4017 CENTRAL LANE | | | | GRANITE CITY | IL | 62040 | 3032 |
| BONNIE L MOFFETT | 1781 W FENWICK RD | | | | FENWICK | MI | 48834 | 9504 |
| BONNIE L MORAIS | 13 HANCOCK ST | | | | MILFORD | MA | 01757 | 2213 |
| BONNIE L MUELLER | 59 MILLBROOK DR | | | | TOMS RIVER | NJ | 08757 | 5812 |
| BONNIE L NATOLI & | WILLIAM M ROUX & | LISA A NATOLI JT TEN | 2536 N LIPKEY RD | | N JACKSON | OH | 44451 | 9665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONNIE L NELSON | 127 LAUREL LEAH | | | | FENTON | MI | 48430 | 8792 |
| BONNIE L NORTHAM | 2353 CHARITY LN | | | | HAZELGREEN | AL | 35750 | 9023 |
| BONNIE L ODA | 1109 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387 | 1102 |
| BONNIE L PAYTON | 12294 RIDGESIDE RD | | | | INDIANAPOLIS | IN | 46256 | 9401 |
| BONNIE L PHILLIPS | 13085 CHURCHILL DR | | | | STERLING HGTS | MI | 48313 | 1918 |
| BONNIE L PICERNO | ATTN BONNIE L WALLACE | 119 CREPE MYRTLE DR | | | GROVELAND | FL | 34736 | |
| BONNIE L PIECERNO | ATTN BONNIE L WALLACE | 119 CREPE MYRTLE DR | | | GROVELAND | FL | 34736 | |
| BONNIE L REDER | LEONARD A REDER | 973 9 MILE RD | | | KAWKAWLIN | MI | 48631 | 9716 |
| BONNIE L REECK | 4461 EDGEWOOD | | | | DEARBORN HTS | MI | 48125 | 3227 |
| BONNIE L RENZI | BONNIE L RENZI REVOCABLE LIVIN | 401 E LAS OLAS BLVD APT 130110 | | | FORT LAUDERDALE | FL | 33301 | |
| BONNIE L RET | 7692 OVERGLEN DR | | | | WEST CHESTER | OH | 45069 | 9214 |
| BONNIE L ROBEL | 11789 FOREST HILL RD | | | | EAGLE | MI | 48822 | 9722 |
| BONNIE L SACHSE | 20008 M-60 | | | | THREE RIVERS | MI | 49093 | 9094 |
| BONNIE L SAMMMONS | 206 ARBUSTUS AVE | | | | SEAFORD | DE | 19973 | 1314 |
| BONNIE L SCHIMMING (IRA) | FCC AS CUSTODIAN | 2301 NORTH LICKERT HARDER RD | | | OAK HARBOR | OH | 43449 | 9438 |
| BONNIE L SILLS | 3253 FANCHER RD | | | | ALBION | NY | 14411 | 9736 |
| BONNIE L ST JAMES | 14545 TUSCOLA RD | | | | CLIO | MI | 48420 | 8850 |
| BONNIE L STAPLETON | 10395 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159 | 9650 |
| BONNIE L TEMPESTA | BONNIE L TEMPESTA REV TRUST | 1242 OAK CREEK DRIVE | | | SONOMA | CA | 95476 | |
| BONNIE L THOMAS & | THOMAS J THOMAS JT TEN | 47270 FORTON | | | CHESTERFIELD TWP | MI | 48047 | 3444 |
| BONNIE L TOBIN | 4726 WAYCROSS ST | | | | HOUSTON | TX | 77035 | 3726 |
| **BONNIE L TOCKSTEIN** | **PO BOX 104** | | | | **MUNGER** | **MI** | **48747** | **0104** |
| BONNIE L TRAUT | 101 PEAVEY LN #103 | | | | WAYZATA | MN | 55391 | 1535 |
| BONNIE L VAN DECAR | 869 PEACEFUL CT | | | | BRIGHTON | MI | 48114 | 8780 |
| BONNIE L WEGENER | 201 DAVIS STREET | PO BOX 202 | | | STOTTS CITY | MO | 65756 | 0202 |
| BONNIE L WHITE | 5201 W 122ND ST | | | | OVERLAND PARK | KS | 66209 | |
| BONNIE L WILLIAMSON | 5473 WESTCHESTER DR | | | | FLINT | MI | 48532 | 4054 |
| BONNIE L WOODBURY | 7929 DITCH RD | | | | CHESANING | MI | 48616 | 9783 |
| BONNIE L ZEAGAS BYPASS TRUST | GEORGE J ZEAGAS TTEE UA DTD | 04/30/92 | 9565 SW BRENTWOOD PL | | TIGARD | OR | 97224 | 5631 |
| BONNIE L. HOLDREN | 1608 OLD MANOR DRIVE | | | | DERBY | NY | 14047 | 9765 |
| BONNIE LAMPERT | 140 SHADY COVE LANE LANE | | | | BRANSON | MO | 65616 | 6183 |
| BONNIE LARONDE | 3215 EDISON | | | | TRENTON | MI | 48183 | 3647 |
| BONNIE LARRIVEE | 351 FARMINGTON AVE | | | | BRISTOL | CT | 06010 | 3901 |
| BONNIE LASSILA | 2250 JASPER WAY NW | | | | SALEM | OR | 97304 | 4333 |
| BONNIE LEE BUZICK | 6533 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | 1247 |
| BONNIE LEE DUFFNER & | BERNARD ANTHONY DUFFNER | TR UW BERNARD W DUFFNER | 421 WIDEMAN RD | | DESOTO | MO | 63020 | 1083 |
| BONNIE LEE LANGENFELD | CHARLES SCHWAB & CO INC CUST | 9655 CRESTWOOD TERRACE | | | EDEN PRAIRIE | MN | 55347 | |
| BONNIE LESTER & | JAMES LESTER | JT TEN | 13076 IL HIGHWAY 89 | | GRANVILLE | IL | 61326 | 9431 |
| BONNIE LEVIN | 1 MARINER CV | | | | BUENA PARK | CA | 90621 | |
| BONNIE LONG MCLAUGHLIN | 3254 FOXCROFT DR | | | | LEWIS CENTER | OH | 43035 | 9338 |
| BONNIE LOU MOON NETTELAND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2976 132ND CT | | URBANDALE | IA | 50323 | |
| BONNIE LOU NARD | 2802 N. MERCER ST | | | | NEW CASTLE | PA | 16105 | 1731 |
| BONNIE LOU TIMBS | 7090 SOUTH MAIN EXT LANE | | | | HARRISBURG | AR | 72432 | 8554 |
| BONNIE LOUISE MARIOTT & | KENNETH MARRIOTT JT TEN | 707 MEADOWOOD DR SW | | | GREEN VALLEY | MO | 66029 | 8129 |
| BONNIE LOUISE RANDALL | 19619 LEROY CENTER ROAD | | | | CAPRON | IL | 61012 | |
| BONNIE LUCAS | 37133 GRANADA BLVD | | | | LAKE VILLA | IL | 60046 | |
| BONNIE LUNDY | 225 LIBBIE ST. | | | | NEWBURG | ND | 58762 | |
| BONNIE LYNN KOEHLER | 38 CORNFIELD LANE | | | | MADISON | CT | 06443 | 1625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONNIE LYNNE GREENLING (IRA) | FCC AS CUSTODIAN | 2713 OUTRIGGER LANE | | | NAPLES | FL | 34104 | 6912 |
| BONNIE LYNNE MANN | CUST KIRSTEN NICOLE MANN | UTMA CO | 7889 ULTRA DR | | COLORADO SPRINGS | CO | 80920 | 8056 |
| BONNIE M BAKER | 2514 WELLINGTON RD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| BONNIE M BEHAGE | 1306 41ST AVENUE E | | | | ELLENTON | FL | 34222 | 2542 |
| BONNIE M BOREN & | BERT B BOREN | 4870 W 4585 S | | | WEST HAVEN | UT | 84401 | |
| BONNIE M BROWN | 19010 HICKORY ST | | | | SONOMA | CA | 95476 | 5322 |
| BONNIE M BURNLEY | PO BOX 883 | | | | ADRIAN | MI | 49221 | 0883 |
| BONNIE M CONRAD | CGM IRA CUSTODIAN | 7503 SAN CARLOS BLVD | | | FT MYERS | FL | 33967 | 3641 |
| BONNIE M CORNA | CUST SARAH ELIZABETH CORNA UGMA MI | 10817 RANGE VIEW DR | | | AUSTIN | TX | 78730 | 1499 |
| BONNIE M DEASON | 185 CHELTENHAM DR | | | | AIKEN | SC | 29803 | 6633 |
| BONNIE M ELLISON | 359 BROWNS FERRY RD | | | | CHATTANOOGA | TN | 37419 | 1503 |
| BONNIE M FANELLI CUSTODIAN | FBO CHRISTOPHER JON DOEREN | UGMA FL UNTIL AGE 18 | 183 RIVERA AVENUE | | ROYAL PLM BCH | FL | 33411 | 1005 |
| BONNIE M FANELLI CUSTODIAN FBO | JACKSON DOUGLAS FANELLI-DOEREN | UGMA FL UNTIL AGE 18 | 183 RIVERA AVENUE | | ROYAL PLM BCH | FL | 33411 | 1005 |
| BONNIE M GATES | C/O BONNIE M JOHNSON | PO BOX 40 | | | GATEWAY | AR | 72733 | 0040 |
| BONNIE M HOLT | PO BOX 267 | | | | BELMONT | WV | 26134 | 0267 |
| BONNIE M JOHNSON | 322 ARBOR OAKS CT | | | | MILLERSVILLE | MD | 21108 | 2420 |
| BONNIE M JONES | C/O THOMSON | 617 LAKE SHORE ROAD | | | GRAFTON | WI | 53024 | 9723 |
| BONNIE M KNESEK | 7901 REDONDO LN | | | | ORLAND PARK | IL | 60462 | 1823 |
| BONNIE M LEE | 13591 S E 127TH PL | | | | DUNNELLON | FL | 34431 | 8408 |
| BONNIE M MACPETRIE & | DOUGLAS E MACPETRIE JT TEN | 2920 LOLA COURT | | | WATERFORD | MI | 48329 | 4322 |
| BONNIE M MASTER | DESIGNATED BENE PLAN/TOD | 760 BALLANTRAE DR # 2B | | | NORTHBROOK | IL | 60062 | |
| BONNIE M MULLINS | 47790 HULL RD | | | | BELLEVILLE | MI | 48111 | 2521 |
| BONNIE M PALMER | 9931 E CRAIN HILL RD | | | | TRAVERSE CITY | MI | 49684 | 9560 |
| BONNIE M ROTH & | FRANKLIN W ROTH JT TEN | 50323 HIGHPOINT CT | | | MACOMB | MI | 48044 | 6106 |
| BONNIE M SIBERT | 1023 HOOVEN AVE | | | | HAMILTON | OH | 45015 | 1801 |
| BONNIE M SIBERT & | BETTY J SIBERT JT TEN | 1023 HOOVEN AVE | | | HAMILTON | OH | 45015 | 1801 |
| BONNIE M STEGALL | 522 FILDEW | | | | PONTIAC | MI | 48341 | 2631 |
| BONNIE M TAYLOR | 304 CHURCH ST | | | | LAFAYETTE | TN | 37063 | 1608 |
| BONNIE M THOMSON | 617 LAKE SHORE ROAD | | | | GRAFTON | WI | 53024 | 9723 |
| BONNIE M WHITAKER IRA | FCC AS CUSTODIAN | 19701 REDBEAM AVE | | | TORRANCE | CA | 90503 | 1135 |
| BONNIE M WUTZKE | 1230 65TH STREET | | | | WEST DES MOINES | IA | 50266 | 5750 |
| BONNIE M. MCSORLEY | SEPARATE PROPERTY | 3508 RANSOM CIRCLE | | | DENISON | TX | 75020 | 3719 |
| BONNIE M. SHAPOT | CGM IRA CUSTODIAN | 43 ESTATES DR. | | | BOYNTON BEACH | FL | 33436 | 6202 |
| BONNIE MAC LEOD | 16846 EDLOYTOM | | | | CLINTON TWP | MI | 48038 | 1708 |
| BONNIE MAC LEOD | 16846 EDLOYTOM WY | | | | CLINTON TOWNSHIP | MI | 48038 | 1708 |
| BONNIE MADGE BEMMAN | TR BONNIE MADGE BEMMAN REVOCABLE | LIVING TRUST | UA 12/02/97 | 2360 KOHLER | WATERFORD | MI | 48329 | 3754 |
| BONNIE MAE KLOOSTERMAN | PO BOX 4360 | 0777 OLD HERRON RD | | | BASALT | CO | 81621 | 9192 |
| BONNIE MAE ODELL | PO BOX 121 | | | | EVANS | GA | 30809 | 0121 |
| BONNIE MARTIN | CUST ALEXANDRA R MARTIN | UTMA KY | 1312 COPPERFIELD CT | | LEXINGTON | KY | 40514 | 1267 |
| BONNIE MARTIN | CUST CHAD S MARTIN | UTMA KY | 1312 COPPERFIELD CT | | LEXINGTON | KY | 40514 | 1267 |
| BONNIE MASUDA SAKAMOTO | DESIGNATED BENE PLAN/TOD | 11101 W SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| BONNIE MATHEWSON AND | LARRY MATHEWSON | JT TEN | 12725 FESSNER RD | | CARLETON | MI | 48117 | 9213 |
| BONNIE MC CRAY RICE | CUST RALPH DANIEL RICE UGMA CT | 101 SLADE ROAD | | | ASHFORD | CT | 06278 | 1419 |
| BONNIE MCCULLOUGH | 19 BEACON STREET | | | | FITCHBURG | MA | 01420 | |
| BONNIE MCGRATH | 221 NORTH LASALLE ST. | ROOM 2016 | | | CHICAGO | IL | 60601 | 1414 |
| BONNIE MCKEAN | 50 INVINCIBLE CT. | | | | ALAMEDA | CA | 94501 | |
| BONNIE MCLAUGHLIN | 16400 ROUNDUP ROAD | | | | RENO | NV | 89506 | |
| BONNIE MICAN | 129 SHADYSIDE DR | | | | GREENFIELD TWP | PA | 18407 | 3711 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BONNIE MILL LEMKE | 1829 CORNWALL ROAD | | | | SOUTH WALES | NY | 14139 | 9404 |
| BONNIE MORA | 1428 E. GALVIN ST | | | | PHOENIX | AZ | 85086 | |
| BONNIE MOSS | 20177 MCINTYRE | | | | DETROIT | MI | 48219 | 1220 |
| BONNIE MURLEY | CHARLES SCHWAB & CO INC CUST | 8713 HOLCOMB RD | | | POUND | WI | 54161 | |
| BONNIE MURLEY | HANNAH Y MURLEY | UNTIL AGE 21 | 8713 HOLCOMB RD | | POUND | WI | 54161 | |
| BONNIE N PERKINS | 4788 BAILEY DR | | | | ARLINGTON | TN | 38002 | 5793 |
| BONNIE NEELEY | 5570 RESERVOIR ROAD | | | | GEORGETOWN | CA | 95634 | |
| BONNIE NELSON | 2708 TROON CIRCLE | | | | BILLINGS | MT | 59101 | |
| BONNIE NIERMAN | 1660 1ST ST 205 | | | | HIGHLAND PARK | IL | 60035 | 3595 |
| BONNIE NISON | 11 BENNINGTON CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| BONNIE O WIRT | 1180 CARRIZO ST NW | | | | LOS LUNOS | NM | 87031 | 6937 |
| BONNIE P BROWN | 10211 BERSHIRE ST | | | | DETROIT | MI | 48224 | |
| BONNIE P BURKHOLDER TOD | DEBORAH L SMITH | SUBJECT TO STA TOD RULES | PO BOX 3262 | | LEXINGTON | OH | 44904 | |
| BONNIE P DELAQUILA | 3986 VALACAMP S E | | | | WARREN | OH | 44484 | 3315 |
| BONNIE P RINGE | 33761 SCHULTE | | | | FARMINGTON | MI | 48335 | 4160 |
| BONNIE PARKER BENNETT | ATTN BONNIE PARKER BENNETT | KEHOE | 128 E MOUNTAIN | | FAYETTEVILLE | AR | 72701 | 5328 |
| BONNIE PASTORINO | 21595 NW SAUVIE ISLAND RD | | | | PORTLAND | OR | 97231 | 1319 |
| BONNIE PATTERSON & | JAMES PATTERSON JT TEN | 31551 JAMES ST. | | | GARDEN CITY | MI | 48135 | 1775 |
| BONNIE PENDLETON | 2124 OSPERY | | | | YPSILANTI | MI | 48197 | |
| BONNIE PIKE | 600 S DOBSON RD | 196 | | | MESA | AZ | 85202 | |
| BONNIE PROUTY CASTREY | 8522 TOPSIDE CIR | | | | HUNTINGTON BCH | CA | 92646 | 2117 |
| BONNIE Q MILLER | 1253 GRANDVIEW | | | | NILES | OH | 44446 | 1231 |
| BONNIE R BRADEN | 4101 N LOST LAKE TRL | | | | LINCOLN | MI | 48742 | 9411 |
| BONNIE R DAVIES | 2385 SPICER AVE | | | | WILTON | IA | 52778 | |
| BONNIE R FURLONG & | JOHN L FURLONG | TR FURLONG FAMILY TRUST | UA 05/02/96 | 4929 W PURDUE AVE | GLENDALE | AZ | 85302 | 3529 |
| BONNIE R GORDON | TR UA 09/10/86 BONNIE R GORDON | TRUST | 1200 LINDA FLORA DR | | BEL AIR | CA | 90049 | 1732 |
| BONNIE R MARTIN | 49191 EAGLE DR | | | | E LIVERPOOL | OH | 43920 | 9228 |
| BONNIE R MITCHELL | 5285 LIV 524 | | | | CHILLICOTHE | MO | 64601 | 6348 |
| BONNIE R MITCHELL IRA | FCC AS CUSTODIAN | 5285 LIV524 | | | CHILLICOTHE | MO | 64601 | 6348 |
| BONNIE R ROCHELLE | C/O BONNIE ROCHELLE BASSHAM | 3952 HOPEWELL RD | | | CULLEOKA | TN | 38451 | 2040 |
| BONNIE R RUMBARGER | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410 | 8602 |
| BONNIE R SINGLETARY | 115 RYLEE DR | | | | LENA | MS | 39094 | 9331 |
| BONNIE R STEWART | CUST DONALD K STEWART U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 520 GREENWAY DR | DAVISON | MI | 48423 | 1213 |
| BONNIE RAE HEIDEMAN | 3735 MITCHELL RD | | | | METAMORA | MI | 48455 | |
| BONNIE RAE HEIDEMAN | CHARLES SCHWAB & CO INC CUST | 3735 MITCHELL RD | | | METAMORA | MI | 48455 | |
| BONNIE RAMBLE | CUST RHONDA RAMBLE UGMA NY | 287 WHITTIER RD | | | SPENCERPORT | NY | 14559 | 2220 |
| BONNIE RAMPONE | CUST CHARLES RAYMOND RAMPONE III | UGMA NY | PO BOX 2757 | | SETAUKET | NY | 11733 | 0855 |
| BONNIE RICE | 144 HOLM RD SP 21 | | | | WATSONVILLE | CA | 95076 | |
| BONNIE ROSA | 8845 FRANKLIN AVENUE | | | | CLIVE | IA | 50325 | |
| BONNIE RUF LYDEN | 116 CHAMBERS ST | | | | FEDERALSBURG | MD | 21632 | 1334 |
| BONNIE S BUCHANAN | BOB BUCHANAN | JT TEN/WROS | 50651 E 51 ROAD | | PAWNEE | OK | 74058 | 3070 |
| BONNIE S COLLINS | 690 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340 | 1329 |
| BONNIE S CRONIN IRA | FCC AS CUSTODIAN | U/A DTD 02/20/98 | MAGNOLIA GLEN | 5301 CREEDMOOR ROAD APT 222 | RALEIGH | NC | 27612 | 3825 |
| BONNIE S DERRYBERRY | 14944 RANDOLPH DRIVE | | | | FORT MYERS | FL | 33905 | 4720 |
| BONNIE S ELTON | 719 MAIDEN CHOICE LANE APT BR424 | | | | CATONSVILLE | MD | 21228 | |
| BONNIE S GOODWIN ROTH IRA | FCC AS CUSTODIAN | 4235 LANDINGS LANE | | | ST JOSEPH | MI | 49085 | 9631 |
| BONNIE S GRABITZ | 1296 GEESEY AV A3 | | | | MIO | MI | 48647 | 9008 |
| BONNIE S JONES | 7430 COUNTRY BROOK CT | | | | DAYTON | OH | 45414 | 2091 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONNIE S KANZIA & | MATTHEW A KANZIA SR JT TEN | 2324 SOUTH 11TH AVE | | | BROADVIEW | IL | 60153 | 4034 |
| BONNIE S LOTYEZ | 135 GROSS ST | | | | TIFFIN | OH | 44883 | 3522 |
| BONNIE S MACK | 7763 ROCHESTER RD | | | | GASPORT | NY | 14067 | 9252 |
| BONNIE S MADDEN | 5191 WESTLAKE | | | | DEARBORN HGTS | MI | 48125 | 1848 |
| BONNIE S MARTIN | 850 TERRY | | | | PONTIAC | MI | 48340 | 2564 |
| BONNIE S MARTINDALE | PO BOX 85 | | | | MEHERRIN | VA | 23954 | 0085 |
| BONNIE S MARTINDALE | PO BOX 85 | | | | MEHERRIN | VA | 23954 | 0085 |
| BONNIE S OCHOA | J OCHOA ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 1470 | | LOS GATOS | CA | 95031 | |
| BONNIE S POLI | 60 E WOODBURN AVE | | | | PINE HILL | NJ | 08021 | 7390 |
| BONNIE S REFFITT | 3925 MCINTYRE | | | | GRANDVILLE | MI | 49418 | 1738 |
| BONNIE S SHEPLER | 3960 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440 | 9573 |
| BONNIE S SMITH | 1235 S CHILDRENS HOME RD | | | | TROY | OH | 45373 | 9602 |
| BONNIE S THOMPSON | CHARLES SCHWAB & CO INC CUST | 229 OLD PLANTATION PT | | | SAINT SIMONS ISLAND | GA | 31522 | |
| BONNIE S. DAVIS AND | MAER I. DAVIS JTWROS | 1536 ROSEHALL COURT | | | INDIAN CREEK | IL | 60061 | 3281 |
| BONNIE SAM | 4021 ROUTE 136 | | | | GREENSBURG | PA | 15601 | |
| BONNIE SCHADY, TTEE | MEGAN ASH, TTEE | SCHADY LIVING TRUST | U/A/D 12/8/2006 | 51 FOX CHASE CT. | FREEHOLD | NJ | 07728 | 7762 |
| BONNIE SHAY & | SANDRA YOUNG JT TEN | 218 IVY DRIVE | | | SIMPSONVILLE | SC | 29680 | 6125 |
| BONNIE SILBERNAGEL | N11015 PATZ ROAD | | | | WAUSAUKEE | WI | 54177 | |
| BONNIE SKELTON | CHARLES SCHWAB & CO INC CUST | 37 JUNIPER DRIVE | | | WILBRAHAM | MA | 01095 | |
| BONNIE SLANE | 6867 GOLFCREST DR | APT 42 | | | SAN DIEGO | CA | 92119 | 2445 |
| BONNIE SOLOMON RENDA | CUST TED SOLOMON RENDA UTMA MA | 169 CAMPBELL AVE | | | REVERE | MA | 02151 | 3571 |
| BONNIE SUE BRUCKHEIMER (IRA) | FCC AS CUSTODIAN | 12304 ADDISON ST | | | N HOLLYWOOD | CA | 91607 | 3610 |
| BONNIE SUE DILLING CUST | LOGAN REAGAN DILLING UTMA PA | 4126 PLANK RD | | | HOPEWELL | PA | 16650 | |
| BONNIE SUE DUCKMAN | 251 NUTHATCH CT | | | | THREE BRIDGES | NJ | 08887 | 2122 |
| BONNIE SUE ROMM | HOTEL DEAUVILLE | 103 EAST 29TH STREET | | | NEW YORK | NY | 10016 | |
| BONNIE SUE TENGG | 7503 SORBETE DR | | | | HOUSTON | TX | 77083 | |
| BONNIE SUSAN ANTOGNINI | 2375 SHOREWOOD ST | | | | CARMICHAEL | CA | 95608 | 5216 |
| BONNIE SUSAN ERKEL | 2375 SHOREWOOD DR | | | | CARMICHAEL | CA | 95608 | 5216 |
| BONNIE T ALEXANDER & | EDWIN A ALEXANDER JT TEN | PO BOX 759 | | | WOODBRIDGE | CA | 95258 | 0759 |
| BONNIE T POWELL | 1015 RIDGEMONT DR | | | | STAUNTON | VA | 24401 | 3513 |
| BONNIE TAYLOR | CHARLES SCHWAB & CO INC CUST | 30 174TH ST SW | | | BOTHELL | WA | 98012 | |
| BONNIE TAYMAN POWELL | CUST FREDERICK WAYNE POWELL II | UGMA VA | 1015 RIDGEMONT DR | | STAUNTON | VA | 24401 | 3513 |
| BONNIE TOBALSKE | 2328 SOUTHGATE SQ. | | | | RESTON | VA | 20191 | |
| BONNIE W KERSCHER   AND | WILLIAM F KERSCHER | JT TEN WROS | 7 ATCHISON WAY | | SIMPSONVILLE | SC | 29680 | |
| BONNIE W MURCHISON | 2117 CHATEAU DR | | | | FLINT | MI | 48504 | 1613 |
| BONNIE W NEWMAN | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439 | 2949 |
| BONNIE W SMITH | 6089 HONEY LANE | PO BOX 218 | | | JOHANNESBURG | MI | 49751 | |
| BONNIE W VANHORN | 5906 HARMESON DR | | | | ANDERSON | IN | 46013 | 1659 |
| BONNIE W WILDER | 3446 WINDING OAKS DR | | | | LONGBOAT KEY | FL | 34228 | 4132 |
| BONNIE WADSWORTH | 2696 LAKE SHORE DR. BOX #53 | | | | GILFORD | NH | 03249 | |
| BONNIE WATKINS | 2926 S 350 W | | | | KOKOMO | IN | 46902 | 4769 |
| BONNIE WEBER | 1641 N. MEMORIAL DRIVE #134 | | | | LANCASTER | OH | 43130 | |
| BONNIE WESORICK & | DAVID WESORICK | 18157 N FRUITPORT RD | | | SPRING LAKE | MI | 49456 | |
| BONNIE WHALEY ROMANO | 4560 MARQUETTE ST | | | | MANDEVILLE | LA | 70471 | 6410 |
| BONNIE WIENCEK | 783 HIXVILLE RD | | | | NO DARTMOUTH | MA | 02747 | 1547 |
| BONNIE WIKTOR | 71755 ORCHARD'S END | | | | ROMEO | MI | 48065 | 3628 |
| BONNIE WINTER TTEE | BONNIE WINTER LVG TRUST | UAD 8-24-2005 | 13347 TAYLOR RD. | | MILLINGTON | MI | 48746 | 9214 |
| BONNIE WONG | CGM IRA ROLLOVER CUSTODIAN | 341 HAZEL AVENUE | | | MILLBRAE | CA | 94030 | 2343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONNIE WOOD | 206 GABRIEL CIR | | | | GAINESVILLE | GA | 30501 | 1422 |
| BONNIE Y SOKOL | 11215 ZELZAH AVE | | | | GRANADA HILLS | CA | 91344 | 4057 |
| BONNIE Y STICE | 1337 BALLARD CT | | | | LA GRANGE | KY | 40031 | |
| BONNIE YAMANI | 1665 NORTON HILL DR | | | | JACKSONVILLE | FL | 32225 | |
| BONNIE YIP | CHARLES SCHWAB & CO INC CUST | 26-16 UNION ST APT#3F | | | FLUSHING | NY | 11354 | |
| BONNIE YUNGINGER | 396 ALLWORTHY ST | | | | PORT CHARLOTTE | FL | 33954 | |
| BONNIE YVONNE TREASE | 1914 RED OAK DR | | | | MANSFIELD | OH | 44904 | 1759 |
| BONNIELEE M SCHEUBEL | 7 MOUNTAIN VIEW DR | | | | SUSSEX | NJ | 07461 | 3032 |
| BONNITA J YANDRY | 1201 ARNDT ST | | | | FT ATKINSON | WI | 53538 | 2646 |
| BONNITA M MEGGINSON | 5057 WINTERBERRY DRIVE | | | | INDIANAPOLIS | IN | 46254 | 1313 |
| BONNY C H LAY & | SHU LIN YU JT TEN | 18412 MT STEWART CIRCLE | | | FOUNTAIN VLY | CA | 92708 | |
| BONNY F SIMS | TOD DTD 01/23/2008 | #3 TIMBERLINE DRIVE | | | TILTON | NH | 03276 | 5640 |
| BONNY GILLIS | 1423 HEAVENS PEAK | | | | SAN ANTONIO | TX | 78285 | |
| BONNY HEWETT HERI | TOD ACCOUNT | 700 ESPOLON | | | EL PASO | TX | 79912 | 1705 |
| BONNY HEWETT HERI ROTH IRA | FCC AS CUSTODIAN | 700 ESPOLON | | | EL PASO | TX | 79912 | 1705 |
| BONNY KATHLEEN DECASTRO | 197 HANEHAN ROAD | | | | SCHUYLERVILLE | NY | 12871 | 1834 |
| BONNY KOSTYCZ & | WARREN KOSTYCZ JTTEN | TOD REGISTRATION | 317 WOODLAND DR | | GRAYSLAKE | IL | 60030 | 1449 |
| BONNY M BEURET | 136 JEFFERSON ST | | | | SAVANNAH | GA | 31401 | |
| BONNY OLEARY | 1600 LAUREL RD | APT A6 | | | LINDENWOLD | NJ | 08021 | |
| BONUM INC | BOX 511 | | | | LAWRENCEVILLE | IL | 62439 | 0511 |
| BONZELLE A BERNHOLDT | 540 EDGEWOOD LANE | | | | ELK GROVE VILLAGE | IL | 60007 | 1702 |
| BOOKCLIFF COMMUNITY 4-H CLUB | TRI RIVER EXTENSION OFFICE | PO BOX 20000-5028 | | | GRAND JUNCTION | CO | 81501 | 2707 |
| BOOKER BURNEY | C/O KENNETH A BURNEY | 3622 MIDDLEBELT RD | | | INKSTER | MI | 48141 | 2080 |
| BOOKER RANKIN | 1228 HWY 84W | | | | COLLINS | MS | 39428 | |
| BOOKER SULLIVAN | 1304 MARTIN ST | | | | J ACKSON | TN | 38301 | |
| BOOKER T BREWER | 34060 ROWLAND DR | | | | FREMONT | CA | 94555 | 2218 |
| BOOKER T BROOKS | 1615 N 44TH | | | | EAST ST LOUIS | IL | 62204 | 1909 |
| BOOKER T CALVIN | 3437 EASTHAMPTON DR | | | | FLINT | MI | 48503 | 2930 |
| BOOKER T FLOYD | 169 BUCKLEY AVE | | | | AIKEN | SC | 29803 | 9360 |
| BOOKER T HOWARD | 1205 N KINGS HWY | | | | SUMTER | SC | 29154 | 8764 |
| BOOKER T KENNEDY | 20113 PINEHURST | | | | DETROIT | MI | 48221 | 1059 |
| BOOKER T MALONE | 663 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 | 3443 |
| BOOKER T STROUD JR | P O BOX#34234 | | | | DETROIT | MI | 48234 | 0234 |
| BOOKER T THOMAS JR | 3239 BIRCH LANE DRIVE | | | | FLINT | MI | 48504 | 1203 |
| BOOKER T WALKER JR | 5135 FRANKLIN | | | | KANSAS CITY | MO | 64130 | 3144 |
| BOOKER T WALKER JR | 990 GREENWOOD AVE | | | | AKRON | OH | 44320 | 2759 |
| BOOKER T WASHINGTON | 2961 LAWRENCE | | | | DETROIT | MI | 48206 | 1443 |
| BOOKER T WHITESIDE JR | MAHRWEG 77A | 35440 LINDEN | REPL OF | GERMANY | | | | |
| BOOKER T WRIGHT | MATTIE L WRIGHT JT TEN | 402 BLUEBIRD HAVEN | | | MIDDLETOWN | DE | 19709 | 9599 |
| BOOKER T YOUNG | 18 NORTH LN | | | | LEBANON | OH | 45036 | 1861 |
| BOOKER WASHINGTON JR | 208 KENILWORTH NE AV | APT 2C | | | WASHINGTON | DC | 20019 | 1355 |
| BOOMER WILLIAM L | CGM IRA CUSTODIAN | DUNDAFF ST | PO BOX 239 | | CLIFFORD | PA | 18413 | 0239 |
| BOONCHOO SAJUANTUM | 5618 HAROLD WAY | APT 4 | | | LOS ANGELES | CA | 90028 | 6730 |
| BOONE A TURCHI & | MRS JANET M TURCHI JT TEN | 100 BRADLEY RD | | | CHAPEL HILL | NC | 27514 | |
| BOONE PHILPOT | 49500 7 MILE ROAD | | | | NORTHVILLE | MI | 48167 | 9276 |
| BOONPLOOG SINGHAKOWINTA TR | BOONPLOOG SINGHAKOWINTA LIVING | TRUST U/A DTD 04/14/1999 | 2875 HOMEWOOD DR | | TROY | MI | 48098 | 2304 |
| BOONTIVA C TRUONG-QUANG & | PAUL W MC GINLEY | 2240 W GIDDINGS | | | CHICAGO | IL | 60625 | |
| BOORSTEIN FAMILY TRUST | MICHAEL A BOORSTEIN | SUE A BOORSTEIN CO-TTEES | UA DTD 08/25/00 | 9216 SAINT MARKS PL | FAIRFAX | VA | 22031 | 3046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOOTH NEWSPAPERS INC | NEWARK MORNING LEDGER | THE FLINT JOURNAL | 200 E FIRST | | | FLINT | MI | 48502 | 1911 |
| BOR CHUAN CHEN | 35 COUNTRY LANE | | | | | ROLLING HILLS EST | CA | 90274 | 4864 |
| BOR LOO | 2038 30TH AVE | | | | | SAN FRANCISCO | CA | 94116 | |
| BORAH J YOFFA & | MRS BEATRICE YOFFA JT TEN | 4920 OXFORD COURT J-10 | | | | BENSALEM | PA | 19020 | 1759 |
| BORAVUTH REY | 1460 AUGUSTA CIR | #134 | | | | DELRAY BEACH | FL | 33445 | 5776 |
| BORBA & SONS | A PARTNERSHIP | 14866 RD 200 | | | | PORTERVILLE | CA | 93257 | 9309 |
| BORDEN E TAYLOR JR | 2388 DEFOORS FERRY ROAD | | | | | ATLANTA | GA | 30318 | |
| BORDEN LIVING TRUST | UAD 01/14/09 | RUSSELL B BORDEN & JOANN BORDEN | TTEES | 61 DESMONDE LN | | WILLIAMSBURG | VA | 23185 | 7007 |
| BORDLEY O PALK | 3021 MILLER RD | | | | | TABOR CITY | NC | 28463 | |
| BOREAL LASER (OVERSEAS) LTD | PO BOX 26646 | | | NICOSIA | | | | | |
| BOREMY LY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7432 N HICKORY ST | | | KANSAS CITY | MO | 64118 | |
| BORGES & ASSOCIATES, LLC | ATTY FOR RAYCOM MEDIA, INC. | ATTN: WANDA BORGES, ESQ. | 575 UNDERHILL BLVD., SUITE 118 | | | SYOSSET | NY | 11791 | |
| BORGIA F BALLARD & | C CECILIA BALLARD JT TEN | 8394 FAIRLANE DR | | | | MACEDONIA | OH | 44056 | 1841 |
| BORIS A SHAPIRO | 396 FRENCH RD | | | | | ROCHESTER | NY | 14618 | 4806 |
| BORIS A TARPELL | CHARLES SCHWAB & CO INC CUST | 5634 COUNTRY LAKES DRIVE | | | | SARASOTA | FL | 34243 | |
| BORIS BILTON | 47 DAWSON CRESCENT | GEORGETOWN ON L7E 1H3 | CANADA | | | | | | |
| BORIS BRODER & | SIDNEY M BRODER JT TEN | 30535 W 14 MILE RD APT 4 | | | | FARMINGTN HLS | MI | 48334 | 1561 |
| BORIS DRAZNIN & | ELENA DRAZNIN | 4230 PRESERVE PARKWAY SO. | | | | GREENWOOD VILLAGE | CO | 80121 | |
| BORIS F TAYLOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6270 TOPIARY ST | | | CARLSBAD | CA | 92009 | |
| BORIS HUNCHAK | 1120 COBBS STREET | | | | | DREXEL HILL | PA | 19026 | 1816 |
| BORIS KAIM | DESIGNATED BENE PLAN/TOD | 2311 N MESA #F | | | | EL PASO | TX | 79902 | |
| BORIS KLEBANOV | 18619 BRYMER ST | | | | | NORTHRIDGE | CA | 91326 | |
| BORIS KOCIJAN | 1381 LEETOWN RD | | | | | KEARNEYSVILLE | WV | 25430 | |
| BORIS KOTLER | 4 POTTERS LANE | | | | | ROSLYN HEIGHTS | NY | 11577 | 2213 |
| BORIS LANDAU & | NATALIYA LANDAU TTEES | LANDAU FAMILY TRUST | 1236 N FITCH MOUNTAIN RD | | | HEALDSBURG | CA | 95448 | |
| BORIS M GUGELEV | 483 WATCHUNG AVE | | | | | BLOOMFIELD | NJ | 07003 | |
| BORIS M HOMENOCK | 21303 BARTH POND LN | | | | | JOLIET | IL | 60435 | 1523 |
| BORIS M LEVIN | 7365 BEACON HILL DRIVE | | | | | PITTSBURGH | PA | 15221 | 2572 |
| BORIS MARTYSZ & | BORIS MARTYSZ JR & | IVAN MARTYSZ & | SARAH MARTYSZ WEBER JT TEN | 2062 HURON ST | | MARQUETTE | MI | 49855 | 1430 |
| BORIS MEISTER & | GITA MEISTER JT TEN | 1201 S OCEAN DR APT 1906S | | | | HOLLYWOOD | FL | 33019 | 2139 |
| BORIS N GOSHEFF & | VESNA K GOSHEFF JTTEN | 5503 KRUSE DRIVE | | | | FORT WAYNE | IN | 46818 | 9789 |
| BORIS N NASTOFF & | ESTHER M NASTOFF | TR NASTOFF LIVING TRUST | 3/9/00 | 320 W 56TH PLACE | | MERRILLVILLE | IN | 46410 | 2033 |
| BORIS NAVON | TOD-DATED 8/26/03 | 102-18 64TH AVENUE APT 6R | | | | FOREST HILLS | NY | 11375 | 1514 |
| BORIS P CACOVSKI | 50 HIGH PT TRL | | | | | ROCHESTER | NY | 14609 | 2915 |
| BORIS POPOVIC | 17630 TOPFIELD DRIVE | | | | | GAITHERSBURG | MD | 20877 | 1142 |
| BORIS RABINOVICH & | SHULAMIT RABINOVICH | 136 CASITAS AVE | | | | SAN FRANCISCO | CA | 94127 | |
| BORIS STERN | 5456 HERMITAGE AVE | UNIT 7 | | | | VALLEY VILLAGE | CA | 91607 | |
| BORIS TRPCEVSKI & | DJURDJANA TRPCEVSKI JTWROS | 51628 BLUE SPRUCE DR | | | | MACOMB | MI | 48042 | |
| BORIS WOLPER | 660 WOODSIDE DRIVE | WOODSIDE CA 94062-2357 | | | | WOODSIDE | CA | 94062 | 2357 |
| BORISSLAFF CHRISTOFF | 20811 CRESTMONT LN | | | | | DEARBORN HTS | MI | 48127 | 2624 |
| BORKA B PAPRIKIC | 16 ROCKAGE RD | | | | | WARREN | NJ | 07059 | 5506 |
| BORKE FAMILY TRUST TR | PATRICIA A BORKE TTEE | JOHN R BORKE TTEE | U/A DTD 02/08/2005 | 8717 MOSSWOOD CIRCLE | | N RIDGEVILLE | OH | 44039 | 6304 |
| BORKS FAMILY RESIDUARY TR | RISH BORKS TTEE | SUSAN BINDER TTEE ET AL | U/A DTD 11/17/2003 | 574 CURRAN PLACE | | FRANKLIN LAKES | NJ | 07417 | |
| BORYS B JARYMOWYCZ & | VERONICA M JARYMOWYCZ | 9830 S LONGWOOD DR | | | | CHICAGO | IL | 60643 | |
| BOSE LEVERETTE | 1521 E FISHER STREET | | | | | PENSACOLA | FL | 32503 | 4154 |
| BOSE YALAMANCHI | CUST NAYEEN YALAMANCHI UNDER FL | GIFTS TO | MINORS ACT | 5232 E LEITNER DRIVE | | CORAL SPRINGS | FL | 33067 | 2043 |
| BOSHIN LIN | 18 THORNDALE PL | | | | | MORAGA | CA | 94556 | |
| BOSKO ABRAMOVIC | BULEVAR AVNOJ-A 113 ULAZ 111/3 | 11070 NOVI BEOGRAD | SERBIA AND MONTENEGRO | SERBIA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOSQUE SOLEADO S.A. | ENTRE RIOS # 190 PISO 13 | ROSARIO | | SANTA FE/ARGENTINA | | | |
| BOSTON TYRCUS ADDISON & | MRS JUANITA L ADDISON TEN ENT | 5111 KENILWORTH AVE | | | BALT | MD | 21212 4335 |
| BOSWELL W BENT | 18 SPRINGFIELD CIRCLE | | | | CENTRAL ISLIP | NY | 11722 4630 |
| BOTHILDE F CONAWAY | TR BOTHILDE F CONAWAY TRUST | UA 02/13/98 | 147 W OAK ST | | GRIFFITH | IN | 46319 2136 |
| BOTHINA RAMLAWI | 42804 KEYSTONE LN | | | | CANTON | MI | 48187 3416 |
| BOTTOM LINE INVESTMENT CLUB OF SC | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054 9564 |
| BOUALIANE SOMMITH | 47070 PINECREST DR | | | | UTICA | MI | 48317 2844 |
| BOUALOM J PHOUNSAVAT | 31555 BEACONSFIELD ST | | | | ROSEVILLE | MI | 48066 |
| BOULGOURJIAN BROTHERS CORP | 24706 WOODED VISTA | | | | WEST HILLS | CA | 91307 |
| BOUNNHOU SAYARATH | 62-99 BOOTH STREET | | | | REGO PARK | NY | 11374 |
| BOUNSY SAENGSURIYEAT | 4291 1/2 J ST | | | | SAN DIEGO | CA | 92102 |
| BOUNTHANH SENGPHACHANH | 202 WARFIELD RD | | | | NEWARK | DE | 19713 2720 |
| BOUNTHAY PHATH-RETH | CHARLES SCHWAB & CO INC CUST | 24 CORA ST | | | WINTHROP | MA | 02152 |
| BOUNTHENE THOMPHAVONG | 251 RIVER AVE | | | | PROVIDENCE | RI | 02908 4210 |
| BOURSORAMA SA | MAIN WILDUNGER STRABE 6A | 60487 FRANKFURT AM MAIN | POSTFACH 100860 | FRANKFURT GERMANY 60487 | | | |
| BOUTAYNA HASSANI | 102-21 63RD ROAD APT A67 | | | | FOREST HILLS | NY | 11375 |
| BOW L WONG & | FAUNG WONG JT TEN | 867 FLATBUSH AVE | 1ST FLOOR | | BROOKLYN | NY | 11226 3105 |
| BOW MUN LUM & | LAI CHEE LUM | 1580 HOOLANA ST | | | PEARL CITY | HI | 96782 |
| BOWARD INVESTMENT CORP | 868 LONGMEADOW CT | | | | BARRINGTON | IL | 60010 |
| BOWE FAMILY TRUST | U/A/D 03/15/2002 | JOSEPH C BOWE & ALICE M BOWE | CO TRUSTEES | 4911 ELM ST | DOWNERS GROVE | IL | 60515 3726 |
| BOWEN DYKE OVERBY | 715 SULLIVAN ST | | | | ALEXANDRIA | IN | 46001 1421 |
| BOWEN E KELLER & | PATRICIA P KELLER JT TEN | 250 CHELMSFORD RD | | | ROCHESTER | NY | 14618 1748 |
| BOWEN THAYER | BOX 32 | | | | LIBERTY LAKE | WA | 99019 0032 |
| BOWERS REVOCABLE | LIVING TRUST | U/A DTD 09/23/1988 | JOHN H BOWERS TTEE | 1058 RIDGEWOOD DR | MILLBRAE | CA | 94030 |
| BOWIE MARLEY GEORGE | TR UA 06/24/93 BOWIE MARLEY | GEORGE TRUST | 523 W POTOMAC ST | | BRUNSWICK | MD | 21716 1039 |
| BOWMAN R BROWNE | M BROWNE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 411 WESTERN AVE | | SUFFOLK | VA | 23434 |
| BOWN K LITT & | BEVERLY J LITT | 6001 E WENDREW LN | | | TUCSON | AZ | 85711 |
| BOXCAR CAPITAL PARTNERS L.P | A PARTNERSHIP | BOX CAR CAPITAL | 130 E 59TH ST | 11TH FLOOR | NEW YORK | NY | 10022 |
| BOY SCOUT TROOP 971 | C/O JAY SPAULDING | 1739 RIFLE LAKE TRAIL | | | W BRANCH | MI | 48661 9222 |
| BOYCE BROADNAX | 1505 HUFFINE MILL RD | | | | GREENSBORO | NC | 27405 |
| BOYCE DALTON | 2124 OVERLAND AVE | | | | WARREN | OH | 44483 2813 |
| BOYCE E SIZEMORE | 2452 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342 5024 |
| BOYCE EVANS | PATRICIA EVANS CO-TTEES | EVANS FAMILY TRUST | UA DTD 03/08/99 | 213 EL CHICO LN | CORONADO | CA | 92118 1927 |
| BOYCE F MILLWOOD | 6630 LAWSON CIR | | | | GAINESVILLE | GA | 30506 4716 |
| BOYCE GREENE | 1715 BERRYVILLE RD | | | | GRETNA | VA | 24557 |
| BOYCE J KNIGHT | 440 E COLUMBIA AVE | | | | PONTIAC | MI | 48340 2860 |
| BOYCE L BOMAR | 2219 COUNTRY CLUB RD | | | | SPARTANBURG | SC | 29302 5081 |
| BOYCE M LINDSEY | 1534 WESTFIELD ROAD | | | | PEARLAND | TX | 77581 6220 |
| BOYCE MITCHELL PANNELL | 925 SOUTH 4TH STREET | | | | BALDWYN | MS | 38824 |
| BOYCE R COLUMBUS | MARSHALL KAIN COLUMBUS | UNTIL AGE 21 | 95-192 KEHEPUE PL | | MILILANI | HI | 96789 |
| BOYCE R SORENSEN | CUST NATALIE JEAN SORENSEN UGMA UT | 3316 W 4305 S | | | SALT LAKE CITY | UT | 84119 5736 |
| BOYCE RAY COLUMBUS | CHARLES SCHWAB & CO INC.CUST | 95-192 KEHEPUE PL | | | MILILANI | HI | 96789 |
| BOYCE W BOWDEN & | BETTY M BOWDEN JT TEN | 3815 N HARDING | | | WICHITA | KS | 67220 2016 |
| BOYCE W COOK | 4933 BUCKHORN DR | | | | ROANOKE | VA | 24018 8605 |
| BOYCE W PEEPLES | 208 OLD STAGE RD | | | | LEESBURG | GA | 31763 3714 |
| BOYD A BLUMER & | MRS EVELYN E BLUMER JT TEN | 601 MITCHELL BLVD | | | MITCHELL | SD | 57301 4313 |
| BOYD A CHRISTIE | 277 MARYLAND AVE | | | | PATERSON | NJ | 07503 2008 |
| BOYD A MCFARLAND | 16200 ROUGH OAK STREET APT 1912 | | | | SAN ANTONIO | TX | 78232 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOYD A WELLS | 48 SCARLET MEADOWS CT | | | | O FALLON | MO | 63366 4182 |
| BOYD ADAMS | & JENNIFER L ADAMS JTTEN | 75 CORINTHIAN WALK | | | LONG BEACH | CA | 90803 |
| BOYD B ASHBURN & | ANTOINETTE O ASHBURN JT TEN | 1630 REAMS RD | | | POWHATAN | VA | 23139 7423 |
| BOYD BASHORE & | MRS JUDY BASHORE JT TEN | 6510 LAKEVIEW DR | | | FALLS CHURCH | VA | 22041 1102 |
| BOYD BINGAMAN | 426 CROTZER AVE | | | | FOLCROFT | PA | 19032 |
| BOYD BRANTLEY | PO BOX 6517 | | | | KOKOMO | IN | 46904 6517 |
| BOYD C JACOBS | 3226 HILLDALE ROAD | | | | WEST COLUMBIA | SC | 29170 2622 |
| BOYD C MARTIN | 1830 E YOSEMITE AVE | SPC 66 | | | MANTECA | CA | 95336 |
| BOYD C WILSON | 2611 MAYES RD SE | | | | OLYMPIA | WA | 98503 4020 |
| BOYD COFFEE   AND | HELEN L COFFEE | JT TEN | 1540 S MOUNT JULIET ROAD | | MT JULIET | TN | 37122 |
| BOYD D CLAWSON IRA | FCC AS CUSTODIAN | 108 E 9TH | | | FRANKFORT | KS | 66427 1216 |
| BOYD D FERGUSON | 5428 WILLIAMSON | | | | CLARKSTON | MI | 48346 3561 |
| BOYD D HARRIS III | 8860 RENDON DR | | | | ANCHORAGE | AK | 99507 |
| BOYD E BELLENBAUM | 6151 CLOVER WAY N | | | | SAGINAW | MI | 48603 4222 |
| BOYD E CHAPIN & | ELLEN M CHAPIN JT TEN | 1000 WOODBRIDGE ST | | | DETROIT | MI | 48207 3108 |
| BOYD E GRAHAM & | MARYLOU CHRISTIAN JT TEN | 1256 W 26TH ST | | | SAN PEDRO | CA | 90731 5604 |
| BOYD E MC ELRAVY JR | 202 CONGRESS ST | | | | MC KEESPORT | PA | 15131 1104 |
| BOYD E PRIDMORE | 1830 SALEM RD | | | | LAKELAND | FL | 33803 2550 |
| BOYD EDWARD ALBRIGHT | CUST CHRISTOPHER FRANCIS ALBRIGHT | UGMA KAN | 1331 N MULBERRY ST | | OTTAWA | KS | 66067 1540 |
| BOYD EDWARD ALBRIGHT | CUST MICHAEL SCOTT ALBRIGHT UGMA | KAN | 1331 N MULBERRY ST | | OTTAWA | KS | 66067 1540 |
| BOYD EDWARD ALBRIGHT | CUST MICHELLE PAULINE ALBRIGHT | UGMA KAN | 1331 N MULBERRY ST | | OTTAWA | KS | 66067 1540 |
| BOYD ERICKSON CORPORATION | 325 W GRANT ST | | | | SPEARFISH | SD | 57783 2323 |
| BOYD ERNA SEXTON | 310 FOX BRIAR | | | | SUGAR LAND | TX | 77478 3715 |
| BOYD F WELLMAN | 4149 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144 9725 |
| BOYD G DAULTON | 2027 WAYNE AVE | | | | DAYTON | OH | 45410 2134 |
| BOYD G KITTENDORF | 6317 LA WITZKE RD | | | | PORT HOPE | MI | 48468 9787 |
| BOYD G RICHEY & | ANITA M RICHEY JT TEN | 1130 CARDINAL DR | | | ENON | OH | 45323 9741 |
| BOYD GROVE & | MARY GROVE | 6181 STARVILLE RD | | | MARINE CITY | MI | 48039 |
| BOYD H BUCHANAN III | 3514 CORDLEY LK ROAD | | | | PINCKNEY | MI | 48169 9346 |
| BOYD H GARRISON | 5073 W GAS LINE RD | | | | FRANKFORT | IN | 46041 7351 |
| BOYD H UNDERWOOD & | SYLVIA UNDERWOOD JT TEN | 1657 NORTH FOREST RD | | | WILLIMSVILLE | NY | 14221 2120 |
| BOYD J BUNCE | 7220 RAPIDS ROAD | | | | LOCKPORT | NY | 14094 9355 |
| BOYD K BALL | 3831 MONTEVIDEO DR | | | | DAYTON | OH | 45414 5018 |
| BOYD K HICKMAN | 361 CARIBBEAN DR E | | | | SUMMERLAND KEY | FL | 33042 4846 |
| BOYD K PENCE & | MAXINE L PENCE JT TEN | 2236 DETROIT ST | | | BEECH GROVE | IN | 46107 1064 |
| BOYD L BRANTLEY | PO BOX 6517 | | | | KOKOMO | IN | 46904 6517 |
| BOYD L BRANTLEY & | THELMA M BRANTLEY JT TEN | PO BOX 6517 | | | KOKOMO | IN | 46904 6517 |
| BOYD L JONES | 60 BRISTLECONE WAY | | | | BOULDER | CO | 80304 0469 |
| BOYD L KINZLEY | CUST KIRSTEN KINZLEY U/THE MICHIGAN | U-G-M-A | 620 S ALLEN LN | | ARLINGTON HEIGHTS | IL | 60005 2204 |
| BOYD L KINZLEY | CUST MISS ANNA KINZLEY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 45 RUSTIC DR | LEOMINSTER | MA | 01453 2650 |
| BOYD L PITTS | 20100 OLD US 12 WEST | | | | CHELSEA | MI | 48118 |
| BOYD LAMAR BELCHER | TOD DTD 12/11/2008 | PO BOX 1324 | | | BRIDGE CITY | TX | 77611 1324 |
| BOYD LANCE WELCH IRA | FCC AS CUSTODIAN | 3615 W. PICACHO | | | LAS CRUCES | NM | 88007 4726 |
| BOYD LEE CRAVEN III | 8244 WHITNEY RD | | | | GAINES | MI | 48436 9723 |
| BOYD LUKEHART | TOD REGISTRATION | 30 HICKORY TRACE | | | GIRARD | OH | 44420 1009 |
| BOYD M FULTON JR | 152 WILSON ST | | | | ROCKLAND | MA | 02370 3312 |
| BOYD MITCHELL GASTON & | CHARLOTTE EMILY GASTON | TR BOYD M GASTON & CHARLOTTE | EMILY GASTON TRUST UA 04/29/96 | 10001 WEST FRONTAGE RD 132 | S GATE | CA | 90280 5403 |
| BOYD NIELSEN & | DIANA NIELSEN JTTEN | 9 HERRICK ROAD | | | BROOKLYN | CT | 06234 1413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOYD P RATLIFF | VICTOR E & FERN M RATLIFF 1990 | IRREV LIFE INSURANCE TRUST | P O BOX 50 | | EDMOND | OK | 73083 | |
| BOYD PONTIAC CADILLAC AND | BUICK INC | FIVE POINTS | | | HENDERSONVILLE | NC | 28793 | |
| BOYD R BURTON | 3266 MURPHY LN | | | | COLUMBIA | TN | 38401 | 5740 |
| BOYD R BUSSARD | R1 HURON DR 30316 | | | | BROOKFIELD | MO | 64628 | 9801 |
| BOYD R PATRICK | 620 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344 | 1131 |
| BOYD R WILLETT | PMB 103 | 13501 RANCH ROAD 12 STE 103 | | | WIMBERLEY | TX | 78676 | |
| BOYD ROBERT PAPWORTH | PO BOX 870372 | | | | WOODS CROSS | UT | 84087 | 0372 |
| BOYD T DYER | 30 STRATFORD AVE | | | | GREENLAWN | NY | 11740 | 2519 |
| BOYD T FISHER | 3920 FAIRWAY DR | | | | GRANBURY | TX | 76049 | 5340 |
| BOYD T REIFSCHNEIDER | ELINOR M REIFSCHNEIDER JT TEN | 7844 E CULVER ST | | | SCOTTSDALE | AZ | 85257 | 3728 |
| BOYD TAYLOR | 2000 BAY AREA BLVD APT 209 | | | | HOUSTON | TX | 77058 | 2052 |
| BOYD TISDALE | 400 NEW BRIDGE ST | | | | JACKSONVILLE | NC | 28540 | 4741 |
| BOYD VANDERBEKE | CUST PATRICIA K VANDERBEKE UGMA MI | 505 N LAKE SHORE DR | UNIT #808 | | CHICAGO | IL | 60611 | 6403 |
| BOYD W COOKE | 684 BEAVER DAM RD | | | | PERKINSTON | MS | 39573 | |
| BOYD W RADER | 444 CRESCENT DR | | | | SHERIDAN | WY | 82801 | 4033 |
| BOYD WILLAMS | 6325 TURNSTONE ST APT 5-102 | | | | VENTURA | CA | 93003 | |
| BOYDEN E NORDSTROM | 20 THAYER POND DR | UNIT 5 | | | NORTH OXFORD | MA | 01537 | 1146 |
| BOYDEN E NORDSTROM & | DAVID V NORDSTROM JT TEN | 20 THAYER POND DR | UNIT 5 | | NORTH OXFORD | MA | 01537 | 1146 |
| BOYDEN R OLSON | 5347 E HUBBARD LAKE ROAD | | | | SPRUCE | MI | 48762 | 9764 |
| BOYEA TERMANSEN | 3596 WOODBROOK DRIVE | | | | NAPA | CA | 94558 | 5234 |
| BOYEDE SOBITAN | 15107 S. HASTINGS | | | | DOLTON | IL | 60419 | |
| BOYKIN C SMITH & | PHYLLIS M SMITH JT TIC | 201 EMORY ROAD | | | SPARTANBURG | SC | 29307 | |
| BOYSIE JACKSON JR | 1692 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304 | 1178 |
| BOYZIE L MATHIS | 10950 BRACEBRIDGE RD | | | | ALPHARETTA | GA | 30022 | 6406 |
| BOYZIE L MATHIS | 10950 BRACEBRIDGE RD | | | | ALPHARETTA | GA | 30022 | 6406 |
| BOZE GUVO | 8854 W 89TH ST | | | | HICKORY HILLS | IL | 60457 | 1203 |
| BOZENA A FRACZEK | 69 CORNISH DRIVE | | | | NEWINGTON | CT | 06111 | 4404 |
| BOZENA B STURDIK | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071 | 1413 |
| BOZIDAR SIMONOVIC & | DRAGOSLAVA SIMONOVIC JT TEN | 709 W DIVERSEY PKY | | | CHICAGO | IL | 60614 | 1515 |
| BOZO B SKORIC | 8291 MOSSBORGER AVE | | | | NORTH PORT | FL | 34287 | 3618 |
| BOZO ZDJELAR | 93 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072 | 1333 |
| BPG GROUP | SARSEP-PERSHING LLC CUSTODIAN | FBO DAVID D PITTARD | 516 BROOKESHYRE COURT | | WOODSTOCK | GA | 30188 | 6700 |
| BPOE 1090 CORP | ATTN H GEISLER | 629 STOOPS FERRY ROAD | PO BOX 1091 | | CORAOPOLIS | PA | 15108 | 6091 |
| BR USA LLC | PO BOX 2155 | | | | SEDONA | AZ | 86339 | |
| BRAAM JOHNSON HATTINGH | 551 MEGGAN LANE | | | | MECHANICSBURG | PA | 17055 | 2537 |
| BRACE E KERN | 519 E. 81ST ST. APT. 1A | | | | NEW YORK | NY | 10028 | |
| BRACEWELL & GIULIANI LLP | ATTY FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | | HARTFORD | CT | 06103 | |
| BRACHA BRIEGER | CUST SARAH BRIEGER | UGMA NY | 1573 41ST ST | | BROOKLYN | NY | 11218 | 4422 |
| BRACHA BRIEGER | CUST STEVEN BRIEGER | UGMA NY | 1573 41ST ST | | BROOKLYN | NY | 11218 | 4422 |
| BRACHFELD FAMILY PARTNERSHIP | ATTN CHAIM BRACHFELD | 1257 46TH ST | | | BROOKLYN | NY | 11219 | 2027 |
| BRACKSTON B CAUSEY | 707 SOUTHERN AVENUE | | | | GADSDEN | AL | 35901 | |
| BRACKY F BICKERSTAFF | 866 NC HWY 18 SOUTH | | | | SPARTA | NC | 28675 | 8477 |
| BRACY CONTRACTING | ATTN: DANIEL PUCHYR | 4240 TILGHMAN STREET | | | ALLENTOWN | PA | 18104 | |
| BRAD & JODI ISAACS FAMILY TR | BRADLEY D ISAACS | JODI L ISAACS CO-TTEES UA | DTD 10/16/00 | 1601 DEVAUL RANCH DR | SN LUIS OBISP | CA | 93405 | 7426 |
| BRAD A BARTON | 555 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357 | 3121 |
| BRAD A DROGOSCH | 22250 BECK RD | | | | NORTHVILLE | MI | 48167 | 3325 |
| BRAD A HASKELL | 1092 WALLOON WAY | | | | LAKE ORION | MI | 48360 | 1318 |
| BRAD A JACQUE | CHARLES SCHWAB & CO INC CUST | 3136 SHETLAND CT | | | FAIRFIELD | CA | 94533 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRAD A LICHTENSTEIN | 3936 BRIAR OAK DRIVE | | | | BIRMINGHAM | AL | 35243 | 4836 |
| BRAD A OLSON | 1099 BALSAM RD | | | | NORMAL | IL | 61761 | 5609 |
| BRAD A POLLACK | 4112 PRADO DE LAS CABRAS | | | | CALABASAS | CA | 91302 |
| BRAD A POLLACK | CHARLES SCHWAB & CO INC CUST | 4112 PRADO DE LAS CABRAS | | | CALABASAS | CA | 91302 |
| BRAD A POLLACK | DEVON SLOAN POLLACK | UNTIL AGE 18 | 4112 PRADO DE LAS CABRAS | | CALABASAS | CA | 91302 |
| BRAD A SHAMMOUT & | ZOBAIDA O GEBARA | 507 CENTRALIA ST | | | DEARBORN HEIGHTS | MI | 48127 |
| BRAD A WOODS CUST FOR | STACEY ANN WOODS UNDER | THE CO UNIF TRSF TO | MINORS ACT | 530 HOLYOKE COURT | FORT COLLINS | CO | 80525 | 7022 |
| BRAD ADAMS | 10127 NORTH 5890 WEST | | | | HIGHLAND | UT | 84003 |
| BRAD ALAN NELSON & | PAMELA MARIE NELSON | 9816 TUSCARORA DRIVE | | | BAKERSFIELD | CA | 93312 |
| BRAD ALLAN BECKER | CHARLES SCHWAB & CO INC CUST | 4230 S. CUSTER | | | MONROE | MI | 48161 |
| BRAD ALLAN HINZE | 4505 JOZWIAK ROAD | | | | CHAPPELL HILL | TX | 77426 |
| BRAD ALLEN GOLDBLATT | 208 S RIDGE CT | | | | DANVILLE | CA | 94506 |
| BRAD ALLEN POLINKO & | CHRISTINA NICOLE LONG JT TEN | 1297 NANTUCKET AVE | | | COLUMBUS | OH | 43235 | 4075 |
| BRAD ANTHONY MCCONN | 4738 ROSE CREEK PKWY | | | | FARGO | ND | 58104 |
| BRAD ANTLEY | 2113 ROCKY BRANCH ROAD | | | | DOWNSVILLE | LA | 71294 |
| BRAD ARMSTRONG | 1101 WOODLAWN HEIGHTS CT | | | | DERBY | KS | 67037 | 3406 |
| BRAD B BOYD | CHARLES SCHWAB & CO INC CUST | 3660 MEADOW VIEW DR | | | EUGENE | OR | 97408 |
| BRAD BAILY & | LOUISE BAILY | JT TEN | 3920 EAST 3800 NORTH | | HANSEN | ID | 83334 | 5014 |
| BRAD BAILY SEP IRA | FCC AS CUSTODIAN | 3920 EAST 3800 NORTH | | | HANSEN | ID | 83334 | 5014 |
| BRAD BANTLE | 236 COLLEGE AVE | | | | ELIZABETHTOWN | PA | 17022 |
| BRAD BARRUS | 2278 W 600 N | | | | KAYSVILLE | UT | 84037 |
| BRAD BECKER | 6983 ELVERTON DR | | | | OAKLAND | CA | 94611 |
| BRAD BELL | 1610 RAMONA CIRCLE | | | | SAN MARCOS | TX | 78666 |
| BRAD BERNSTEIN | MOIRA JABLON BERNSTEIN JT TEN | 500 SOUTH MERAMEC AVE | | | SAINT LOUIS | MO | 63105 | 2533 |
| BRAD BOEHRINGER | 15 BIGELOW STREET | APT 7 | | | CAMBRIDGE | MA | 02139 |
| BRAD BONNER | 203 S. 12TH STREET | | | | DENISON | IA | 51442 |
| BRAD BORMANN | 4792 260TH AVE. | | | | HAZEL RUN | MN | 56241 |
| BRAD BOWMAN | 811 112TH ST. S.W. APT # D-201 | | | | EVERETT | WA | 98204 |
| BRAD BRAUNSTEIN | 211 WEST B STREET | | | | BRUNSWICK | MD | 21716 |
| BRAD BRUBAKER | M727 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545 | 7015 |
| BRAD BRUCE | 997 MILL CREEK RD. | | | | CROSSVILLE | AL | 35962 |
| BRAD BUCKLEY | 35377 N EVERETT AVE | | | | INGLESIDE | IL | 60041 | 9168 |
| BRAD BUKATY | CUST BRENNAN BUKATY UTMA KS | 11201 W 116TH ST | | | OVERLAND PARK | KS | 66210 |
| BRAD BYERS | 19017 ROCK MAPLE DR | | | | HAGERSTOWN | MD | 21742 |
| BRAD C CHAPPLE | 7420 MAJESTIC WOODS DR | | | | LINDEN | MI | 48451 | 8836 |
| BRAD C KRAMER | 9914 ROE AVE | | | | SHAWNEE MISSION | KS | 66207 | 3648 |
| BRAD C MERKEL | C/O AMDO BRASIL | P O BOX 9022 | | | WARREN | MI | 48090 |
| BRAD C MERKEL | C/O GM DO BRASIL | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| BRAD C MERKEL | GM DO BRASIL | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| BRAD C PETERSON & | AMY C PETERSON | 442 ELM PARK AVE | | | ELMHURST | IL | 60126 |
| BRAD CELMER | 7 ARLINGTON PL | | | | RIVERDALE | NJ | 07457 | 1112 |
| BRAD CHARLTON CUST | LUKE CHARLTON UTMA NY | 1402 LOOMUS DR | | | WATERTOWN | NY | 13601 |
| BRAD CHASTAIN | 534 CABIS BAY ST. | | | | LAS VEGAS | NV | 89178 |
| BRAD CLARKE | 2028 106TH ST. SW | | | | EVERETT | WA | 98204 |
| BRAD COLELLA | 1720-9 LIGHT HOUSE TERR | | | | ST PETERSBURG | FL | 33707 | 3883 |
| BRAD COMPTON | 305 KINGS TRACE DR | | | | BEREA | KY | 40403 |
| BRAD CONSTANTINI | 5440 MISSION HILLS DR | | | | CANFIELD | OH | 44406 |
| BRAD D BERNSTEIN AND | IRWIN S BERNSTEIN | JT/WROS | 4245 OLD LEXINGTON ROAD | | ATHENS | GA | 30605 | 4116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRAD D MCMILLIN | TOD REGISTRATION | 1415 WEST HIGHWAY 50 | | | O FALLON | IL | 62269 | 1618 |
| BRAD D SUNDERLAND CUST | FBO GAVIN JOHN SUNDERLAND | UGMA MD | P O BOX 5375 | | FARGO | ND | 58105 | 5375 |
| BRAD D SUSTERKA | 9739 NABOZNY DR | | | | MILAN | MI | 48160 | 9501 |
| BRAD D SUSTERKA & | BARBARA J SUSTERKA JT TEN | 9739 NABOZNY DR | | | MILAN | MI | 48160 | 9501 |
| BRAD D. CROSBY & | KAY CROSBY JTWROS - | 40 GOLFVIEW DRIVE | | | NEWNAN | GA | 30263 | |
| BRAD DELONG | 812 RODEO | | | | GILLETTE | WY | 82718 | |
| BRAD DENKER | 2286 LEE LN | | | | EASTON | PA | 18040 | |
| BRAD DENYES | 1713 AMELIA CRT | | | | NAPERVILLE | IL | 60565 | |
| BRAD DESANTOS | 2 CEDAR VALLEY PL | APT 304 | | | ESSEX | MD | 21221 | 7394 |
| BRAD DIEFENBACH & | JENNIFER DIEFENBACH JTWROS | 5689 BELLE RIVER | | | CHINA | MI | 48054 | 3304 |
| BRAD DONOHO | 1300 SOUTH MARION | | | | SALEM | IL | 62881 | |
| BRAD E BARCLAY | CGM IRA CUSTODIAN | 10598 NORTH 600 EAST RD | | | STANFORD | IL | 61774 | 9497 |
| BRAD E BYERS | 19017 ROCK MAPLE DR | | | | HAGERSTOWN | MD | 21742 | |
| BRAD E JAMES | AUSTIN CHRISTOPHER JAMES | PO BOX 165 | | | LUSK | WY | 82225 | |
| BRAD E MCELDOWNEY | 5815 LAPORTE | | | | LANSING | MI | 48911 | 5044 |
| BRAD E TEREBINSKI | 1952 MILLVILLE RD | | | | LAPEER | MI | 48446 | 7618 |
| BRAD EDWARD & | DEBRA STRUTHER SLAYBAUGH JT TEN | 919 DOGWOOD DR | | | COLONIAL HEIGHTS | VA | 23834 | 2607 |
| BRAD ELAM | 642 BLISS CIR | | | | CENTERTON | AR | 72719 | |
| BRAD F TAYLOR | 1721 DEVONDALE DR | | | | LOUISVILLE | KY | 40222 | 4153 |
| BRAD FOXHOVEN | 1705 GRAND AVE. | | | | WEST DES MOINES | IA | 50265 | |
| BRAD G HAASE | PO BOX 242 | | | | MONMOUTH | IL | 61462 | 0242 |
| BRAD G OSGOOD & | REBECCA F OSGOOD JT TEN | 50 PETER COUTTS CIRCLE | | | STANFORD | CA | 94305 | 2506 |
| BRAD GHASTER | 3120 W. CAREFREE HGWY | SUITE 1 PMB 347 | | | PHOENIX | AZ | 85086 | |
| BRAD GILLIGAN | 1968 SHADY LN | | | | BIG BEAR CITY | CA | 92314 | |
| BRAD GOODROW | 3730 CALF CANYON HWY | | | | CRESTON | CA | 93432 | |
| BRAD H DORCHY | 240 DE VILLEN AVE | | | | ROYAL OAK | MI | 48073 | |
| BRAD HARMON | 8927 W 3200 SOUTH | | | | MAGNA | UT | 84044 | |
| BRAD HART | 6807 STAGECOACH TR. | | | | AUSTIN | TX | 78745 | |
| BRAD HAWKINSON | 16942 COVELLO ST | | | | VAN NUYS | CA | 91406 | 2601 |
| BRAD HEMMELGARN | 2841 HEATHFIELD LN | | | | RICHMOND | IN | 47374 | 6695 |
| BRAD HENRY NOWAK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8702 HEATHERSETT DR | | BRIGHTON | MI | 48114 | |
| BRAD HILLYARD | 2351 NORTH 400 EAST | P.O. BOX 6241 | | | LOGAN | UT | 84341 | |
| BRAD HODGEN | CUST ANDREW HODGEN UTMA FL | 2705 OAKMONT CT | | | WESTON | FL | 33332 | 1834 |
| BRAD HODGEN | CUST KRISTOPHER HODGEN | UTMA FL | 2705 OAKMONT CT | | WESTON | FL | 33332 | 1834 |
| BRAD HORN | 725 FERN ST | | | | GREENFIELD | IN | 46140 | 7528 |
| BRAD HUNNICUTT | 332 BREWER WAY | | | | BIG BEAR CITY | CA | 92314 | |
| BRAD J BEUS | 6918 WEST 5500 SOUTH | | | | HOOPER | UT | 84315 | 9753 |
| BRAD J HAMBURGER IRA | FCC AS CUSTODIAN | 85447 DILLARD ACCESS RD | | | EUGENE | OR | 97405 | 9652 |
| BRAD J PAWLOWSKI | CGM IRA CUSTODIAN | 100 EAST AVENUE | | | PARK RIDGE | IL | 60068 | 3506 |
| BRAD J UREN | 8115 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169 | 8281 |
| BRAD J WHALEN | 4650 PIEHL STREET | | | | OTTAWA LAKE | MI | 49267 | 9731 |
| BRAD J WIERSUM | 16370 EAGLE RIDGE DR | | | | MINNETONKA | MN | 55345 | 2700 |
| BRAD J. RESCH | 510 LUCERNE AVENUE | | | | TAMPA | FL | 33606 | 3814 |
| BRAD JACOBSON | 4 LANTERN LN | | | | WAYNE | PA | 19087 | 5822 |
| BRAD JAY KAMPH | 1632 AMHERST ROAD | | | | TUSTIN | CA | 92780 | |
| BRAD JEFFREY PALMER | CUST MATTHEW JAMES BERNSTEIN | UTMA CA | PO BOX 2306 | | CANYON COUNTRY | CA | 91386 | 2306 |
| BRAD JEFFREY PALMER | TR THE PALMER TRUST | UA 05/05/93 | PO BOX 2306 | | CANYON COUNTRY | CA | 91386 | 2306 |
| BRAD JOHNSON | 14371 CLARISSA LN | | | | TUSTIN | CA | 92780 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRAD JONES | 611 PADE DR | | | | HAMPTON | VA | 23669 |
| BRAD JONES & | MICHELE D JONES TEN COM | 2878 GREYSTONE DR | | | MILTON | FL | 32571 8456 |
| BRAD KENNEDY | N54W16349 WESTWIND DR. | | | | MENOMONEE FALLS | WI | 53051 |
| BRAD KIDWELL | 9743 PETERSBURG RD | | | | HILLSBORO | OH | 45133 |
| BRAD KIRBY BARTELT & | THRESA JANE BARTELT | 2531 FOX RIVER CIR | | | WAUKESHA | WI | 53189 |
| BRAD KIRSCHENHEITER | 5336 WALKER DR | | | | BISMARCK | ND | 58504 3160 |
| BRAD KORGEL | 1436 6TH ST SW | | | | MINOT | ND | 58701 |
| BRAD L ANDRES | HC 67 BOX 500 | | | | CLAYTON | ID | 83227 |
| BRAD L ANDRES CONSERVATOR | BRIDGER L ANDRES | HC 67 BOX 500 | | | CLAYTON | ID | 83227 |
| BRAD L BUCHANAN | 1523 N COBB | | | | KALAMAZOO | MI | 49007 2455 |
| BRAD L DIEMOND | 10068 TWIN LAKES DR | | | | OTISVILLE | MI | 48463 9756 |
| BRAD L FOWLE | 13480 W US 223 | | | | MANITOU BEACH | MI | 49253 9742 |
| BRAD L GREENBERG CUSTODIAN | HARRISON D GREENBERG UTMANJ | 52 BROOKDALE CT | | | HIGHLAND PARK | NJ | 08904 2720 |
| BRAD L HARBIN | 116 HARBOR CRESCENT | | | | SEAFORD | VA | 23696 2015 |
| BRAD L KLOTZ | 126 WOODCREST DR | | | | BETHALTO | IL | 62010 2196 |
| BRAD L MILHOLLIN | 10933 W 300 N | | | | PARKER CITY | IN | 47368 9597 |
| BRAD L MUSSELMAN & | SARAH MUSSELMAN JT TEN | 612 E WASHINGTON ST | | | BLOOMINGTON | IL | 61701 4104 |
| BRAD L SORTOR & | KAREN SORTOR JT TEN | 348 RUFF DR | | | MONROE | MI | 48162 3525 |
| BRAD L STOFFER & | KATHY STOFFER JT TEN | 01510 SW RADCLIFFE CT | | | PORTLAND | OR | 97219 7966 |
| BRAD LAVALLEE (IRA) | FCC AS CUSTODIAN | 2020 KEHRSDALE COURT | | | CLARKSON VLY | MO | 63005 6515 |
| BRAD LAY & | JULIE LAY JT TEN | RR 2 BOX 162 | | | RAMSEY | IL | 62080 |
| BRAD LEE ARMSTRONG | 15713 DORCHESTER CT | | | | NORTHVILLE | MI | 48167 8478 |
| BRAD LEE POWELL | 107 KNOLL FOREST DRIVE | | | | SUGAR LAND | TX | 77479 |
| BRAD LEE STAPLIN | CHARLES SCHWAB & CO INC.CUST | 7682 SYCAMORE DR | | | CITRUS HEIGHTS | CA | 95610 |
| BRAD LEWIS PARSLEY | 1120 LA MIRADA | | | | PORTLAND | TX | 78374 |
| BRAD LIVINGSTON | 61 BALLANTREE | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| BRAD LYNE | 1443 N. 170TH RD | | | | LINCOLN | KS | 67455 |
| BRAD M GERNDT | 820 6TH ST APT 1 | | | | NEVADA | IA | 50201 |
| BRAD M HUNTER | 50444 SHENANDOAH DR | | | | MACOMB | MI | 48044 1348 |
| BRAD M JACOBSON | 2115 KERN ST STE 206 | | | | FRESNO | CA | 93721 |
| BRAD M MARKELL | 24600 EMERSON ST | | | | DEARBORN | MI | 48124 1536 |
| BRAD M PERKINS | 4446 SKYVIEW DRIVE | | | | JANSEVILLE | WI | 53546 3305 |
| BRAD M WALCZAK | 4828 UNION RD | | | | CHEEKTOWAGA | NY | 14225 |
| BRAD M. ROTHKOPF,MD, PC | PROF SHAR PL DTD 1/31/80 | BRAD M ROTHKOPF & | CELIA N ROTHKOPF TTEES | 1421 GARRISON DRIVE | AMBLER | PA | 19002 4011 |
| BRAD MASTERS | 18434 WOODSIDE XING S | | | | STRONGSVILLE | OH | 44149 6991 |
| BRAD MATTHEW HINDMAN | 1636 SUNSHINE AVENUE | | | | JOHNSTOWN | PA | 15905 1849 |
| BRAD MENDELSON | 328 ALDERWOOD DRIVE | | | | GAITHERSBURG | MD | 20878 |
| BRAD MILDENBERGER | CUST MELISSA ANN MILDENBERGER | UTMA MT | PO BOX 630 | | HAMILTON | MT | 59840 0630 |
| BRAD MILTON | 11710-112 MEZZANINE DR. | | | | RALEIGH | NC | 27614 |
| BRAD MIRMAN | INK SLINGER PRODUCTIONS, INC | 23247 WINDOM ST. | | | WEST HILLS | CA | 91304 |
| BRAD MOORE | 1051 WOODBINE WAY | | | | SAN JOSE | CA | 95117 2965 |
| BRAD MORROW | 41 SANDE LANE | | | | COREATH | NY | 12822 2612 |
| BRAD MOSES | 187 BELWOOD GATEWAY | | | | LOS GATOS | CA | 95032 |
| BRAD N CHAZOTTE | 105 DRAYTON COURT | | | | CHAPEL HILL | NC | 27516 7700 |
| BRAD N PUCKETT | 2699 SANDLIN RD STE A-5 | | | | DECATUR | AL | 35601 7343 |
| BRAD NEISEN | 1432 HEMINGWAY DR | | | | QUINCY | IL | 62305 9205 |
| BRAD NELSON BESNER | BETH C BESNER JT TEN | 10433 S LAKE VISTA CIRCLE | | | DAVIE | FL | 33328 1136 |
| BRAD NESSLAGE | 2760 RANDOLPH DR | | | | RENO | NV | 89502 4959 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRAD ORENSTEIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 70 FLORENCE DR | | RICHBORO | PA | 18954 |
| BRAD ORN ROTH IRA | FCC AS CUSTODIAN | 8785 126TH STREET NO | | | HUGO | MN | 55038 |
| BRAD OSWALD | 749 BIRCHWOOD CT | UNIT A | | | WILLOWBROOK | IL | 60527 7508 |
| BRAD OWENS | 6208 CONNAUGHT CT | | | | UPPERMARLBORO | MD | 20772 |
| BRAD P LUEBBERT IRA | FCC AS CUSTODIAN | 315 COLLEGE ST | | | ELIZABETHTOWN | KY | 42701 1505 |
| BRAD PALADINI | 5 FLORENCE LANE | | | | NEWTON | NJ | 07860 |
| BRAD PAYSON TARNUTZER & | KIM JO TARNUTZER | 510 JEAN MARIE DRIVE | | | SANTA ROSA | CA | 95403 |
| BRAD PFANNER | 701 LAWN STREET | | | | MONROE CITY | MO | 63456 |
| BRAD PHILIP WILKERSON | 2510 E LINCOLN HWY | | | | ELIDA | OH | 45807 |
| BRAD RILEY HULL | 3041 E WARNER AVE | | | | FRESNO | CA | 93710 |
| BRAD RINGO | 901 ST. HELENA DRIVE | | | | LEANDER | TX | 78641 |
| BRAD RUDOLF | P.O. BOX 75 | | | | SAINT MARYS | IA | 50241 |
| BRAD S BURLEW | 10936 LOSTWOOD DRIVE | | | | SANDY | UT | 84092 |
| BRAD S LEVINE | 4166 BAY LAUREL WAY | | | | BOCA RATON | FL | 33487 2240 |
| BRAD S PLEBANI | 250 LEWISTON AVE | | | | WILLIMANTIC | CT | 06226 2433 |
| BRAD S SCHNEIDERMAN | 5716 SUNRISE HILL RD | | | | DERWOOD | MD | 20855 1404 |
| BRAD SAYLOR | 258 SIMPLY ASHLEY CT | | | | HEDGESVILLE | WV | 25427 |
| BRAD SEAL & | SHAWN SEAL | TR DANIEL J SEAL TRUST UA 04/14/03 | 7920 MEADOWLANE DR | | PORTLAND | MI | 48875 1912 |
| BRAD SMITH | 255 COMPASS RD | | | | MANAHAWKIN | NJ | 08050 |
| BRAD STEIN | 1107 S FINLEY RD | | | | LOMBARD | IL | 60148 3829 |
| BRAD SWANSON | 30530 W 135TH | | | | OLATHE | KS | 66061 |
| BRAD TAYLOR | 646 SPOTTS ROAD | | | | JULIAN | PA | 16844 9204 |
| BRAD THOMPSON | 275 S EASTERN AVE | | | | IDAHO FALLS | ID | 83402 4163 |
| BRAD VAN SLUYTERS & | SUSAN VAN SLUYTERS JTTEN | 156 TIMBER LANE | | | MARQUETTE | MI | 49855 8801 |
| BRAD VARGO | 977 W 1400 S | | | | PROVO | UT | 84601 |
| BRAD VERNON HALSEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 533 MAUS AVE | | YPSILANTI | MI | 48198 |
| BRAD VICTOR EIGENAUER | 1722 SHELL DR | | | | ENGLEWOOD | FL | 34223 6267 |
| BRAD W LEASE | CUST JEFFREY WARREN LEASE | UTMA CA | PO BOX 464 | | NEWCASTLE | CA | 95658 0464 |
| BRAD W NOBLE & | GINGER L NOBLE JT WROS | 16534 LAPPANS RD | | | WILLIAMSPORT | MD | 21795 4054 |
| BRAD W PETERSON | 114 BESS BLVD | | | | PENDLETON | IN | 46064 8804 |
| BRAD W WILLIAMS | 103 SABRA AVE | | | | NEW ELLENTON | SC | 29809 2911 |
| BRAD WALEWSKI | 907 W LOVELL ST APT 4 | | | | KALAMAZOO | MI | 49007 |
| BRAD WEAVER | 1113 PORTALES LANE | | | | IRVING | TX | 75061 |
| BRAD WELCH | 226 ROCK RIDGE LANE | | | | COPPEROPOLIS | CA | 95228 |
| BRAD WILDER | 1500 S CREST DR | | | | LOS ANGELES | CA | 90035 |
| BRAD WOOLLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5559 E COLONIAL OAKS DRIVE | | MONTICELLO | IN | 47960 |
| BRADALIS MARTINEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1874 FOX RUN DR UNIT D | | ELK GROVE | IL | 60007 |
| BRADD BISHOP BINGMAN | CUST RACHEL ANISSA BINGMAN UGMA MA | 13 TRAIL RIDGE RD | | | SAPULPA | OK | 74066 9314 |
| BRADD GRWINSKI | 3225 CHICAGO RD | | | | NILES | MI | 49120 |
| BRADD S COHEN | 1519 4TH N | | | | SEATTLE | WA | 98109 |
| BRADD SCHIFFMAN CUST | CORRINA HENDERSON UTMA NC | 3308 HILLSIDE DR | | | HIGH POINT | NC | 27265 |
| BRADEN BARRETT | 490 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 2905 |
| BRADEN BOONE | 102 LAKE TERRACE DRIVE | | | | HENDERSONVILLE | TN | 37075 |
| BRADEN DARKINS | 418 PIER AVE #213 | | | | SANTA MONICA | CA | 90405 |
| BRADEN ISRAEL ROTH IRA | FCC AS CUSTODIAN | 7985 COOPERMILL RD | | | ZANESVILLE | OH | 43701 8198 |
| BRADFORD A CARL & | MARY CARL | 24815 EASTFIELD PL | | | CARMEL | CA | 93923 |
| BRADFORD A GOEBEL | 5452 KELLOG CT | | | | WILLOUGHBY | OH | 44094 3147 |
| BRADFORD A LINDSEY | 14903 DEER MEADOW DRIVE | | | | LUTZ | FL | 33559 3119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRADFORD A WHITEHEAD | 4502 WOODLAKE RUN | | | OWENSBORO | KY | 42303 |
| BRADFORD AHLFINGER | 1928 J J PEARCE DR | | | RICHARDSON | TX | 75081 |
| BRADFORD ALEXANDER | 312 MOSS HILL RD. | | | IRVING | TX | 75063 |
| BRADFORD B CONSTANCE & | MRS PHYLLIS M CONSTANCE JT TEN | 1946 HAMILTON RD APT H | | OKEMOS | MI | 48864 | 2154 |
| BRADFORD BAUGH & | MAYURENDRA P V BAUGH | 27230 ELENA RD | | LOS ALTOS | CA | 94022 |
| BRADFORD BIGIONI  AND | KATHLEEN BIGIONI | JT TEN WROS | 19 CRESTWOOD DR | BURLINGTON | NJ | 08016 |
| BRADFORD C GARNETT | 1710 GRANGER AVE | | | LOS ALTOS | CA | 94024 | 6712 |
| BRADFORD C JACOBSEN & | TERI R JACOBSEN JT TEN | 508 TANVIEW | PO BOX 250 | OXFORD | MI | 48371 | 0250 |
| BRADFORD C MATTSON | 1723 THOMAS RD | | | WAYNE | PA | 19087 | 1026 |
| BRADFORD CONNER | 4143 LAUREL OAK ROAD | | | RICHMOND | VA | 23237 |
| BRADFORD CURRIE | 89 MYRTLE ST, APT 6 | | | BOSTON | MA | 02114 |
| BRADFORD D BAKER | TR BRISTOL EDWARD RUDOLPH | REVOCABLE TRUST UA 05/14/86 | 760 N RIVER RD | VENICE | FL | 34293 | 4710 |
| BRADFORD D FLOWERS | 38684 PARKVIEW DRIVE | | | WAYNE | MI | 48184 | 1081 |
| BRADFORD D KEENE | 9821 MEMPHIS AVE | APT 2 | | CLEVELAND | OH | 44144 | 2011 |
| BRADFORD D KELLEHER | 325 RIVERSIDE DR | | | N Y | NY | 10025 | 4162 |
| BRADFORD D MCCANNA | JOAN Z MCCANNA | 1480 APPLEWOOD CT W APT 402 | | SAINT PAUL | MN | 55113 | 6289 |
| BRADFORD D SMITH & | JANICE A SMITH JT TEN | 5335 BROOKDALE | | BLOOMFIELD HILLS | MI | 48304 | 3617 |
| BRADFORD DAVIS & | VERONICA DAVIS JT TEN | 3927 HILLSIDE DR | | YPSILANTI | MI | 48197 | 8621 |
| BRADFORD DEAN LARGE | 46 LONESOME RD | | | FAIRPORT | NY | 14450 |
| BRADFORD E BEST | 1964 AMARILLO PL | | | ESCONDIDO | CA | 92025 |
| BRADFORD E BLOCK | CUST ALISSA E BLOCK A UGMA IL | 1575 CLENDENIN LANE | | RIVERWOODS | IL | 60015 | 1931 |
| BRADFORD E MUTCHLER | PO BOX 7461 | | | PADUCAH | KY | 42002 | 7461 |
| BRADFORD E SCHAIBLY | PO BOX 458 | | | HASLETT | MI | 48840 | 0458 |
| BRADFORD F FERGUSON | CUST JOSHUA F FERGUSON UGMA MI | 4346 CROSBY RD | | FLINT | MI | 48506 | 1416 |
| BRADFORD G ROSE | 64 CHAMBERLAIN RD | | | WESTFORD | MA | 01886 | 2042 |
| BRADFORD GARY ELSTEN | CHARLES SCHWAB & CO INC CUST | 1992 PECAN VALLEY CT | | LAWRENCE | KS | 66047 |
| BRADFORD GARY JACKSON | 821 2ND AVENUE | SUITE 1900 | | SEATTLE | WA | 98104 |
| BRADFORD GESLER | 545 MEETINGHOUSE CIRCLE | | | ORANGE | CT | 06477 | 2320 |
| BRADFORD GILLESPIE | 707 FRENCH ST | | | FARRELL | PA | 16121 | 1117 |
| BRADFORD GIMBERT | 12606 CEDARBROOK LN | | | LAUREL | MD | 20708 | 2446 |
| BRADFORD HEATH | 1210 PRINCE STREET | | | ALEXANDRIA | VA | 22314 | 2936 |
| BRADFORD HORNBUCKLE | 295 VISTA NORTH | | | PIPE CREEK | TX | 78063 | 5673 |
| BRADFORD INVESTMENT COMPANY | 10300 COVAN DR | | | WESTERVILLE | OH | 43082 | 9296 |
| BRADFORD J BELT | 9780 W 37TH AVE | | | WHEAT RIDGE | CO | 80033 |
| BRADFORD J BIESENTHAL & | PAMELA J BIESENTHAL JT WROS | 1285 SPRINGWOOD CT | | ROCHESTER HILLS | MI | 48309 | 2263 |
| BRADFORD J SLAVIK | 5215 WINONA | | | ST LOUIS | MO | 63109 | 2352 |
| BRADFORD J WILLIAMS | 1018 N VERMONT | | | ROYAL OAK | MI | 48067 | 1410 |
| BRADFORD J WILLIAMS | 5905 S NEW HAVEN | | | TULSA | OK | 74135 | 7819 |
| BRADFORD J WILLIAMS | SPECIAL | 5905 S NEW HAVEN AVE | | TULSA | OK | 74135 | 7819 |
| BRADFORD J WILLIAMS JR & | NANCI K WILLIAMS JT TEN | 5905 S NEW HAVEN | | TULSA | OK | 74135 | 7819 |
| BRADFORD J WILLIAMS RF | 5905 S NEW HAVEN AVE | | | TULSA | OK | 74135 | 7819 |
| BRADFORD J WILLIAMS-MZ | 5905 S NEW HAVEN AVE | | | TULSA | OK | 74135 | 7819 |
| BRADFORD JACK SANDERS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 200 SW FLEISHAUER LN | MC MINNVILLE | OR | 97128 |
| BRADFORD JAMES QUERRY | CUST RACHAEL MICHELLE QUERRY | UGMA MI | 42259 HIGHGATE CT | CANTON | MI | 48187 | 3523 |
| BRADFORD JAY SANDLER & | SHELDA BACHIN SANDLER JT TEN | 620 FOXFIELDS ROAD | | BRYN MAWR | PA | 19010 | 2058 |
| BRADFORD JAY SUSSMAN | 103 MACDOUGAL ST APT 11 | | | NEW YORK | NY | 10012 | 1216 |
| BRADFORD JOHN BAKER | 29 TUBWRECK DR | | | DOVER | MA | 02030 |
| BRADFORD JOHN MC CARTY | 2140 E 1ST ST | | | TUCSON | AZ | 85719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRADFORD JOHN ROE | CUST BRANDON JOHN ROE | UTMA OR | 11253 S E LAVENDER LANE | | BORING | OR | 97009 | 9404 |
| BRADFORD JOHN ROE | CUST HAYDEN MATTHEW ROE | UTMA OR | 11253 S E LAVENDER LANE | | BORING | OR | 97009 | 9404 |
| BRADFORD JOHNSON | HCR 63 | BOX 3520 | | | BELLEVIEW | MO | 63623 | 9713 |
| BRADFORD K MC CULLOUGH & | JENNIFER MCCULLOUGH | 7 VALLEY VIEW ROAD | | | ORINDA | CA | 94563 | |
| BRADFORD K PERRINE | 4518 COLDSTREAM CT | | | | WESTERVILLE | OH | 43082 | 8719 |
| BRADFORD KENT MITCHELL | 117 THISTLEDOWN LANE | | | | MOGANTOWN | WV | 26508 | 2424 |
| BRADFORD L BAKER | 4881 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | 9130 |
| BRADFORD L GLAZIER | 3308 HERMITAGE  RD | | | | WILMINGTON | DE | 19810 | |
| BRADFORD L GOLDENSE SEP IRA | FCC AS CUSTODIAN | 26 FULLER STREET | | | DEDHAM | MA | 02026 | 4137 |
| BRADFORD L ROSE & | PAMELA S ROSE | 229 E GREYSTONE AVE | | | MONROVIA | CA | 91016 | |
| BRADFORD L STEVENS | 1125 KNIGHTSBRIDGE PL | | | | SAINT LOUIS | MO | 63119 | |
| BRADFORD L. MILLER | & HILDA MILLER JT TEN | 868 ATHENA DR. | | | ALBION | MI | 49224 | 9101 |
| BRADFORD L. SNYDER | CGM IRA CUSTODIAN | 226 HILLCREST BLVD. | | | YPSILANTI | MI | 48197 | 4337 |
| BRADFORD L. WILSON | 378 GOLDEN GATE AVE # 442 | | | | SAN FRANCISCO | CA | 94102 | |
| BRADFORD LEE BARTHOLOMEW AND | MARIE G. BARTHOLOMEW JTWROS | 9501 PALM RIVER RD | | | TAMPA | FL | 33619 | 4431 |
| BRADFORD MARSON GREENE | 62 POTTER AVE | | | | STATEN ISLAND | NY | 10314 | 2508 |
| BRADFORD NEISLER | 1570 OXPENS RD | | | | WARRENVILLE | SC | 29851 | |
| BRADFORD NIEMANN | 2409 OLD ORCHARD ROAD | | | | QUINCY | IL | 62305 | 6579 |
| BRADFORD P CARR | 6580 HAMILTON | | | | CHINO | CA | 91710 | 3833 |
| BRADFORD P COLE | SALLY A COLE | 72 WALNUT ST | | | WALPOLE | MA | 02081 | 2920 |
| BRADFORD PAUL | 117 3RD ST | | | | SAUSALITO | CA | 94965 | 2433 |
| **BRADFORD PURCELL &** | **MARCIA PURCELL TTEE** | **PURCELL FAMILY TRUST** | **U/A DTD 6-26-03** | **612 HENRY STREET** | **FOLSOM** | **CA** | **95630** | **7725** |
| BRADFORD R CHAMBERS | 7333 SNOWFLAKE DR | | | | INDIANAPOLIS | IN | 46227 | 7833 |
| BRADFORD R COOPER | BOX 16404 | RD #1 | | | CANADENSIS | PA | 18325 | 9801 |
| BRADFORD R DANIELS | 4765 130TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| BRADFORD R LORENZ | 1317 PARIS AVE NE | | | | GRAND RAPIDS | MI | 49505 | 5156 |
| BRADFORD R STOCKER & | TERESA E CAMPOS JT TEN | 5771 SW 50TH TER | | | MIAMI | FL | 33155 | 6311 |
| BRADFORD R. L. PRICE & | CHRISTINE O. PRICE | 354 E BEECH DR | | | SCHAUMBURG | IL | 60193 | |
| BRADFORD RENEAU | 1946 31ST ST | | | | SAN DIEGO | CA | 92102 | |
| BRADFORD S GAINES - SIMPLE IRA | 5217 GARDEN BROOK BLVD. | | | | MILTON | FL | 32570 | |
| BRADFORD S KINKER | 106 12TH ST SE | | | | WAVERLY | IA | 50677 | 4200 |
| BRADFORD SCOTT WALLACE | CHARLES SCHWAB & CO INC CUST | 13225 STONE CANYON RD | | | POWAY | CA | 92064 | |
| BRADFORD SHAFFER | 1211 ELLIS AVE | | | | FREDERICKSBURG | VA | 22401 | |
| BRADFORD SIMPSON | 3106 STANTON PLACE LN | | | | ACWORTH | GA | 30101 | |
| BRADFORD SLUTSKY | 20 SPRAGUE ST. | | | | CHESTERFIELD | NJ | 08515 | |
| BRADFORD STAHR FAKES | PO BOX 26 | | | | HERMITAGE | TN | 37076 | 0026 |
| BRADFORD STAMPER | 2120 LAFAYETTE CIRCLE | | | | LITTLE RIVER | SC | 29566 | |
| BRADFORD STEWART | 807 KANSAS AVENUE | | | | WALSENBURG | CO | 81089 | |
| BRADFORD T INGRAM | CUST ANDREW J INGRAM UTMA OH | 521 CHEVY CHASE RD | | | MANSFIELD | OH | 44907 | 1548 |
| BRADFORD TILLERY 3RD | 734 REMOUNT COURT | | | | LELAND | NC | 28451 | |
| BRADFORD W HARDMAN | 2190 VICKERS DR STE I | | | | COLORADO SPRINGS | CO | 80918 | |
| BRADFORD W HULL | 1666 FOOTHILL PARK CIR | | | | LAFAYETTE | CA | 94549 | |
| BRADFORD W LEWIS & | MRS ARLENE B LEWIS JT TEN | 4 CASSIEN TER | | | W ORANGE | NJ | 07052 | 3506 |
| BRADFORD W ORR | 3560 GOPHER CANYON RD | | | | VISTA | CA | 92084 | 1336 |
| BRADFORD WESBURY | 601 SHAKERTOWN WAY | | | | COLUMBIA | MO | 65203 | |
| BRADLEE A COLLINS | 427 W RANDOLPH ST | | | | LANSING | MI | 48906 | 2954 |
| BRADLEE A WHITE | PO BOX 5324 | | | | BAYSHORE | NY | 11706 | 0228 |
| BRADLEY A BROEKHUIZEN | 16618 ALBION ROAD | | | | HOLLEY | NY | 14470 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADLEY A BUCZKOWSKI | 1326 AZIZ DR | | | | CANTON | MI | 48188 | 5094 |
| BRADLEY A COX | CHARLES SCHWAB & CO INC CUST | 203 SUNCREEK DR | | | ALLEN | TX | 75013 |
| BRADLEY A EDWARDS | 11169 LIBERTY SCHOOL ROAD | | | | AZLE | TX | 76020 | 5545 |
| BRADLEY A GAULRAPP | 10204 COUNTY 11 | | | | SAUK CENTRE | MN | 56378 | 4515 |
| BRADLEY A GRAVESEN | 804 S COTTONTAIL LN | | | | ANAHEIM HILLS | CA | 92808 |
| BRADLEY A GRAVESEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 804 S COTTONTAIL LN | | ANAHEIM HILLS | CA | 92808 |
| BRADLEY A HANKEN | & KELLY HANKEN JTTEN | 33887 I AVE | | | EARLHAM | IA | 50072 |
| BRADLEY A HEATH | 1638 ITHACA DRIVE | | | | NAPERVILLE | IL | 60565 | 9236 |
| BRADLEY A HEATH | PO BOX 664 | | | | BASSETT | VA | 24055 | 0664 |
| BRADLEY A HILL & | GINNY LEE HILL | 2820 N HILLS BLVD | | | KNOXVILLE | TN | 37917 | 3429 |
| BRADLEY A JONES | 1334 S 700 WEST | | | | ANDERSON | IN | 46011 | 9803 |
| BRADLEY A KUTACH | CHARLES SCHWAB & CO INC CUST | 205 ALAMOGORDO DRIVE | | | VICTORIA | TX | 77904 |
| BRADLEY A LEGG ROTH IRA | FCC AS CUSTODIAN | PO BOX 34 | | | WAYNE CITY | IL | 62895 | 0034 |
| BRADLEY A LERCH | 3042 WHITBECK BLVD | | | | EUGENE | OR | 97405 |
| BRADLEY A MILLER AND | KATHY J MILLER JTWROS | 3932 CANTEBURY DRIVE | | | CULLEOKA | TN | 38451 | 2049 |
| BRADLEY A MODI | 15828 HANOVER AVE | | | | ALLEN PARK | MI | 48101 | 2738 |
| BRADLEY A NEWCOMB | CGM IRA CUSTODIAN | 8 CARRIE DR | | | HAZLET | NJ | 07730 | 2705 |
| BRADLEY A PRICE | 16103 COLCHESTER PALMS DR | | | | TAMPA | FL | 33647 |
| BRADLEY A RICE | 4295 S BRAUN CT | | | | MORRISON | CO | 80465 |
| BRADLEY A RICH | CHARLES SCHWAB & CO INC CUST | 1501 LANDON LN | | | MCKINNEY | TX | 75071 |
| BRADLEY A RINES | 14121 N HOLLOWELL RD | | | | ALBANY | IN | 47320 | 9051 |
| BRADLEY A ROOT CONT 33% | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10330 PATRICIA CHURCH DR | | GRANGER | IN | 46530 |
| BRADLEY A RUSSELL | 3561 PEPPERMILL ROAD | | | | ATTICA | MI | 48412 | 9742 |
| BRADLEY A SHELTON | 7024 E CR1100N | | | | ROACHDALE | IN | 46172 | 9192 |
| BRADLEY A SPIEGEL | 570 HUNTER LN | | | | LAKE FOREST | IL | 60045 | 2790 |
| BRADLEY A STICH & | JO D STICH JT WROS | 8758 NEW FOREST DR | | | WILMINGTON | NC | 28411 | 9768 |
| BRADLEY A SWAIN | 3359 MEMORIAL DR | | | | MUSKEGON | MI | 49445 | 2129 |
| BRADLEY A TANNER & | CYNTHIA A TANNER JT TEN | 10224 BACH RD | | | SEBAWING | MI | 48759 | 9516 |
| BRADLEY A TAYLOR | 715 TAYLOR AVE | | | | HURON | OH | 44839 | 2522 |
| BRADLEY A WADDELL | 3405 SUE MACK DR | | | | COLUMBUS | GA | 31906 | 1323 |
| BRADLEY A WHEATON | 1102 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509 | 2382 |
| BRADLEY ALBIN ROE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 8003 SUMMER GROVE CIR | | SPRING | TX | 77379 |
| BRADLEY ALGIRE | 5725 70TH ST | | | | LUBBOCK | TX | 79424 |
| BRADLEY ALLEN HARDIN | 1739 EAST DURHAM DRIVE | | | | MARTINSVILLE | IN | 46151 |
| BRADLEY ALLEN WALL & | KIERSTEN HELENE WALL | 268 BAJA SOL DR | | | SCOTTS VALLEY | CA | 95066 |
| BRADLEY B BEAN & | CHERYL A BEAN | 1517 N WEBER | | | COLORADO SPRINGS | CO | 80907 |
| BRADLEY B EVANS SR | & SALLY A EVANS JTTEN | 7677 CANYON OAK DR | | | COLORADO SPRINGS | CO | 80922 |
| BRADLEY B GRAY | 709 FOREST LAIR | | | | TALLAHASSEE | FL | 32312 | 1744 |
| BRADLEY B MUGAR | 2126 N. GRANDVIEW ROAD | | | | ORANGE | CA | 92867 | 6402 |
| BRADLEY B RONCO | 182 LUDLOW ST | | | | PORTLAND | ME | 04102 |
| BRADLEY BEARY | 5400 TETON DRIVE | | | | COLUMBIA | MO | 65201 |
| BRADLEY BEHR | APT 1413 | 7800 POINT MEADOWS DR | | | JACKSONVILLE | FL | 32256 |
| BRADLEY BENETT AARESTAD | CHARLES SCHWAB & CO INC CUST | PO BOX 131 | | | BURBANK | WA | 99323 |
| BRADLEY BOSCHULTE | 2130 STREAM WAY CT | | | | GWYNN OAK | MD | 21207 |
| BRADLEY BOWLING | 96 LEE ROAD 973 | | | | SMITHS STATION | AL | 36877 |
| BRADLEY BRIAN OLDENBROOK & | PAULINA PERRAULT OLDENBROOK | 241 WILLOW AVE | | | CORTE MADERA | CA | 94925 |
| BRADLEY BULLER | 328 ROAD 370 | | | | COUNCIL GROVE | KS | 66846 |
| BRADLEY BUNTIN | 1100 CALLE DEL CERRO #145 | | | | SAN CLEMENTE | CA | 92672 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADLEY BURKS | 605 LEWIS CANYON | | | | SULPHUR SPRINGS | TX | 75482 | |
| BRADLEY BYREM | 9285 RANCHO DR. | | | | CHERRY VALLEY | CA | 92223 | |
| BRADLEY C AUSTIN & | PAULINE B AUSTIN JT TEN | 1135 CLEVELAND AVE S | | | ST PAUL | MN | 55116 | 2506 |
| BRADLEY C BARBER C/F | LAUREN R BARBER UTMA IL | 72 EMPORIA AVE | | | SPRINGFIELD | IL | 62702 | 1506 |
| BRADLEY C BARNARD | 1267 MCMAHON ROAD | | | | VICTOR | NY | 14564 | 9501 |
| BRADLEY C BENTON | 9261 LOWER RIVER RD | | | | GRANTS PASS | OR | 97526 | 9662 |
| BRADLEY C BURNETT | 1475 RADSTONE COURT | | | | LAWRENCEVILLE | GA | 30044 | 6193 |
| BRADLEY C DUMVILLE | 2370 N BUFFUM ST | | | | MILWAUKEE | WI | 53212 | |
| BRADLEY C JACKSON | 544 MOON CLINTON RD | | | | CORAOPOLIS | PA | 15108 | |
| BRADLEY C KUTCHINS | 7 TRAILSIDE COURT | | | | MANSFIELD | TX | 76063 | 5463 |
| BRADLEY C MEISTER | 11405 FAWN CREEK CT | | | | AUBURN | CA | 95602 | 7609 |
| BRADLEY C PIROS | 5401 MUSTANG DR | | | | NEWPORT | MI | 48166 | 9591 |
| BRADLEY C PRILL | CHARLES SCHWAB & CO INC CUST | 1781 POPPY COURT | | | LAFAYETTE | CO | 80026 | |
| BRADLEY C PRILL & | LAURA B PRILL | 1781 POPPY COURT | | | LAFAYETTE | CO | 80026 | |
| BRADLEY C RAGAN | CUST TAMI R RAGAN UGMA MI | 4069 SQUIRE HILL DRIVE | | | FLUSHING | MI | 48433 | 3100 |
| BRADLEY C SIMMONS | 8846 S IDA LN | | | | SANDY | UT | 84093 | 3723 |
| BRADLEY C STOCKER & | MARTHA J STOCKER | TR UA 5/24/99 BRADLEY C STOCKER & | MARTHA J | STOCKER REVOCABLE TRUST 627 JULIAN | MARSHFIELD | MO | 65706 | 1140 |
| BRADLEY C SWANSON & | CAROLYN K SWANSON TR UA 01/20/2005 | BRADLEY C & CAROLYN K SWANSON REV | LIVING TRUST | 1648 DENISON DR | SPRINGFIELD | IL | 62704 | 4416 |
| BRADLEY C TITUS | 2809 LOWER GREGG RD | | | | SCHENECTADY | NY | 12306 | 7427 |
| BRADLEY C WILSON | 7335 SELMA DR | | | | FENTON | MI | 48430 | 9015 |
| BRADLEY C ZIKES | 11872 DOVERHILL COURT | | | | SAINT LOUIS | MO | 63128 | 1520 |
| BRADLEY CAMPBELL | 316 CITATION LANE | | | | SNEADS FERRY | NC | 28460 | |
| BRADLEY CARTER EBANN | 300 RAVENWOOD LN APT A | | | | LAFAYETTE | IN | 47909 | |
| BRADLEY CATALONE | 441 WEST TEABERRY ST. | | | | WEEDVILLE | PA | 15868 | |
| BRADLEY CHARLES FRY | CHARLES SCHWAB & CO INC CUST | 4847 BAYLEAF DR | | | STERLING HEIGHTS | MI | 48314 | |
| BRADLEY CODDINGTON TURNER | 6 CONCORD CT | | | | YORKVILLE | IL | 60560 | 9636 |
| BRADLEY CORBITT ELMORE | EDUCATIONAL TRUST | DTD_12/1/99 | J. STEPHEN GARDES, TRUSTEE | PO DRAWER 53708 | LAFAYETTE | LA | 70505 | |
| BRADLEY CORDES | CHARLES SCHWAB & CO INC CUST | 617 WEST DARTMOUTH ROAD | | | KANSAS CITY | MO | 64113 | |
| BRADLEY CREAGER PITTMAN | CHARLES SCHWAB & CO INC CUST | 2643 HYTOP RD | | | YOUNG HARRIS | GA | 30582 | |
| BRADLEY D CONNER | 1810 HEMLOCK ST | | | | MONROE | MI | 48162 | 4148 |
| BRADLEY D FORREST | 400 N ROLLINS | | | | CENTRALIA | MO | 65240 | 1123 |
| BRADLEY D GOBLE | 424 N RIVERSIDE DR | | | | WINAMAC | IN | 46996 | 1319 |
| BRADLEY D GOLDBERG & | MARLA E PARKER | JT TEN | 30832 OAK VALLEY DR | | FARMINGTN HLS | MI | 48331 | 1425 |
| BRADLEY D HILDEBRAND | 1367 VIVENDA RD | | | | CRIPPLE CREEK | CO | 80813 | |
| BRADLEY D LAFFERTY | 2549 ELM STREET | | | | SAINT CHARLES | MO | 63301 | 1442 |
| BRADLEY D LAUMAN & | LORRAINE LAUMAN MADSEN JT TEN | 1512 HARLEM BLVD | | | ROCKFORD | IL | 61103 | 6338 |
| BRADLEY D LINVILLE | 3296 ALLISON CT | | | | CARMEL | IN | 46033 | 8778 |
| BRADLEY D MCCASLIN | 38 NORTHWOOD DR | | | | TIMONIUM | MD | 21093 | 4219 |
| BRADLEY D ROBERT | 6002 CLIFTON DR | | | | COLUMBIA | TN | 38401 | 5011 |
| BRADLEY D SMOLEY | 8580 CASTLEMIL CIRCLE | | | | BALTIMORE | MD | 21236 | |
| BRADLEY D THOMAS | 515 TYRON AVE | | | | DAYTON | OH | 45404 | 2458 |
| BRADLEY D VINING | 320 23RD AVE NE | | | | JAMESTOWN | ND | 58401 | 3968 |
| BRADLEY DALE JAMES MCNENLY | 23 LUPTON COURT | OMEMEE ON  K0L 2W0 | CANADA | | | | | |
| BRADLEY DALE SMITH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 822 SAGUARO ST | | BLOOMFIELD | NM | 87413 | |
| BRADLEY DAVID STOCKLAND | 28028 NANTUCKET ST | | | | CASTAIC | CA | 91384 | 3535 |
| BRADLEY DAVIS | 4848 NW24 CT. / APT 428 | | | | LAUDERDALELAKES | FL | 33313 | |
| BRADLEY DAY | 5809 PADRE ROBERTO RD NW | | | | LOS RANCHOS | NM | 87107 | 7115 |
| BRADLEY DEAN BOWERS | 3760 ABBY LN | | | | LUMBERTON | NC | 28360 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADLEY DEAN BOWERS | CHARLES SCHWAB & CO INC.CUST | 3760 ABBY LN | | | LUMBERTON | NC | 28360 | |
| BRADLEY DENTON | 23 STONEHAVEN DR | | | | CABOT | AR | 72023 | |
| BRADLEY DEREK STAUBER | 11690 MELONES CIR | | | | RANCHO CORDOVA | CA | 95670 | |
| BRADLEY E CASEY | 5727 MARTY | | | | OVERLAND PARK | KS | 66202 | |
| BRADLEY E CASEY | CHARLES SCHWAB & CO INC CUST | 2129 WASHINGTON ST | | | KANSAS CITY | MO | 64108 | |
| BRADLEY E DOLGIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 55811 | | SAINT PETERSBURG | FL | 33732 | |
| BRADLEY E ESHLEMAN | 208 MILL ST | | | | BATAVIA | IL | 60510 | |
| BRADLEY E FYLE | & CYNTHIA A FYLE JTTEN | PO BOX 1035 | | | MONTICELLO | MN | 55362 | |
| BRADLEY E KEMEN | 8120-67TH AVE | | | | KENOSHA | WI | 53142 | 1861 |
| BRADLEY E LAB & | GWEN M LAB JT TEN | 4752 S RUESS RD | | | OWOSSO | MI | 48867 | 9269 |
| BRADLEY E PARKER | BRADLEY E PARKER JR | UNTIL AGE 18 | PO BOX 21290 | | SAINT SIMONS ISLAND | GA | 31522 | |
| BRADLEY E SAUVE | 1182 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174 | 2185 |
| BRADLEY E TENANT | 3123 ANDERSON CT | | | | CLIO | MI | 48420 | 1085 |
| BRADLEY E WARNING | 2452 N 1200TH AVE | | | | CAMP POINT | IL | 62320 | 2014 |
| BRADLEY ECCLES | 230 FIELDCREST DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| BRADLEY EHIKIAN & | PAMELA GAY EHIKIAN JT TEN | 296 ATHERTON AVE | | | ATHERTON | CA | 94027 | 5437 |
| BRADLEY ELI PASCONE | CHARLES SCHWAB & CO INC CUST | 2800 SE 8TH ST UNIT 2133 | | | RENTON | WA | 98058 | |
| BRADLEY ELSWICK | 224 WILLARD DR | | | | PIKEVILLE | KY | 41501 | 3876 |
| BRADLEY EMERICK | PO BOX 514 | | | | NASHVILLE | MI | 49073 | 0514 |
| BRADLEY F BROWN | SHELENE BROWN JT TEN | 115 E 500 N | | | CENTERVILLE | UT | 84014 | 1865 |
| BRADLEY F BURGESS | P O BOX 867 | | | | URBANNA | VA | 23175 | 0867 |
| BRADLEY F GHENT & | KAREN L GHENT | 216 ELDON WILSON RD | | | GYPSUM | CO | 81637 | |
| BRADLEY F JOHNSON | CHARLES SCHWAB & CO INC CUST | 895 RIVENOAK ST | | | BIRMINGHAM | MI | 48009 | |
| BRADLEY FAJARDO | 11571 TIMBER RIDGE DR. | | | | KEITHVILLE | LA | 71047 | |
| BRADLEY FINEGOLD | 140 CRESTA VISTA DRIVE | | | | SAN FRANCISCO | CA | 94127 | 1635 |
| BRADLEY FLOYD JR | 7969 E MEADOWVIEW CT | | | | YPSILANTI | MI | 48197 | 7118 |
| BRADLEY FURER | 3808 LINDEN AVE N | | | | SEATTLE | WA | 98103 | |
| BRADLEY G CHAMPAGNE | 3389 ANNA DR | | | | BAY CITY | MI | 48706 | 2001 |
| BRADLEY G DROEGE & | BARBARA L DROEGE JT TEN | 507 GEORGE ST | | | HAMBURG | MN | 55339 | 9440 |
| BRADLEY G GRAFF | 329 S MACARTHUR AVE | | | | PANAMA CITY | FL | 32401 | |
| BRADLEY G MCCARTY | 7147 RIGA HWY | | | | RIGA | MI | 49276 | 9753 |
| BRADLEY G MILLER | 304 OLEAN ROAD | | | | ELDON | MO | 65026 | 4255 |
| BRADLEY GENE GRUVER | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 6821 W BURCHWOOD AVE | | NINE MILE FALLS | WA | 99026 | |
| BRADLEY GILBERT | 4256 MARLOWE ST | | | | DAYTON | OH | 45416 | 1817 |
| BRADLEY GRAHAM | 44 BEACH RD | LITTLE BRITTON ON  K0M 2C0 | CANADA | | | | | |
| BRADLEY GRESS | 2133 PAUL COUTER WAY | | | | SACRAMENTO | CA | 95835 | 1706 |
| BRADLEY GRIFFIN SCATURRO | 833 STRATTON DR | | | | FLORENCE | SC | 29501 | |
| BRADLEY H ANTHONY | PO BOX 185 | | | | LENNON | MI | 48449 | 0185 |
| BRADLEY H BELL | 1734 65TH ST N | | | | SAINT PETERSBURG | FL | 33710 | 5532 |
| BRADLEY H BROWN | 8360 GULLEY | | | | TAYLOR | MI | 48180 | 2055 |
| BRADLEY H CARY | KATHERINE L CARY JT TEN | 816 BLACKFOOT TRAIL | | | SUWANEE | GA | 30024 | 1753 |
| BRADLEY H TAYLOR | UNITED STATES | 1812 MAYFAIR DR | | | HOMEWOOD | AL | 35209 | 4106 |
| BRADLEY HACKWORTH | 118 RAILROAD AVENUE | P.O. BOX 246 | | | GLASGOW | WV | 25086 | |
| BRADLEY HALL | 564 HOLLY AVE | | | | OXNARD | CA | 93036 | |
| BRADLEY HALL | 564 HOLLY AVENUE | | | | OXNARD | CA | 93036 | |
| BRADLEY HARRIS | P . O. BOX 966 | | | | HUDSON | OH | 44236 | 5966 |
| BRADLEY HINKLEY | 5323 WILDWOOD DR | | | | HOWELL | MI | 48843 | 9183 |
| BRADLEY HIRN | 9390 HADLEY DR | | | | WESTCHESTER | OH | 45069 | 4055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRADLEY HOBBS (SAR/SEP IRA) | FCC AS CUSTODIAN | HOBBS CONTAINER | 31425 ROAD 220 | | EXETER | CA | 93221 | 9750 |
| BRADLEY HOLAHAN | CHARLES SCHWAB & CO INC CUST | 1022 1ST ST NW | | | MASON CITY | IA | 50401 | |
| BRADLEY HOYT JONES | BRADLEY H JONES TRUST | 1047 PAWNEE RD | | | WILMETTE | IL | 60091 | |
| BRADLEY I ANDERSON | 624 EAST J F TOWNLINE ROAD | | | | MILTON | WI | 53563 | 9604 |
| BRADLEY I BETTINGER | CHARLES SCHWAB & CO INC CUST | 4022 CESAR CHAVEZ ST | | | SAN FRANCISCO | CA | 94131 | |
| BRADLEY I CHIBA | 4210 PUAOLE ST | | | | LIHUE | HI | 96766 | 1202 |
| BRADLEY IMKER | 425 PITTSDOWNE RD. | | | | COLUMBIA | SC | 29210 | |
| BRADLEY J ALLEN | 1559 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748 | 9628 |
| BRADLEY J AU & | JAMES T H AU JT TEN | 2936 W 234TH ST | | | TORRANCE | CA | 90505 | 4104 |
| BRADLEY J BEAZER | 651 MCCOY LN | | | | LYTLE | TX | 78052 | 3514 |
| BRADLEY J BROOKSBANK | 3670 GETTYSBURG AVE S APT 41 | | | | SAINT LOUIS PARK | MN | 55426 | |
| BRADLEY J CANTRELL | JOANN N CANTRELL | 1433 BAYOU RD | | | SAINT BERNARD | LA | 70085 | 4807 |
| BRADLEY J CRAVENS & | SIOBHAN M CRAVENS JT TEN | 212 CAMPBELL COURT | | | TULARE | CA | 93274 | 7446 |
| BRADLEY J DUGGAN | PO BOX 930 | | | | ORTONVILLE | MI | 48462 | 0930 |
| BRADLEY J DUTCHER | 9147 NORTH KLUG ROAD | | | | MILTON | WI | 53563 | 9326 |
| BRADLEY J FRALICH | BUFFALO WILD WINGS 401(K) PLAN | 15888 S LAGRANGE RD | | | ORLAND PARK | IL | 60462 | |
| BRADLEY J GROCHOWSKI | 4590 N 126TH ST | | | | BUTLER | WI | 53007 | |
| BRADLEY J GROCHOWSKI | CGM IRA ROLLOVER CUSTODIAN | 4590 N 126TH ST | | | BUTLER | WI | 53007 | 2107 |
| BRADLEY J GROSEL | 7511 ESSEN AVE | | | | PARMA | OH | 44129 | 3122 |
| BRADLEY J HART | 1483 HAINES RD | | | | LAPEER | MI | 48446 | 8704 |
| BRADLEY J HARTGERINK & | ADRIENNE G HARTGERINK | 3605 HUSTED DR | | | CHEVY CHASE | MD | 20815 | |
| BRADLEY J HAURY AND | SHEA L HAURY JT WROS | 1116 SYCAMORE LANE | | | SPARTA | IL | 62286 | 1053 |
| BRADLEY J LANG | 4304 92ND CIR | | | | CIRCLE PINES | MN | 55014 | 1791 |
| BRADLEY J MC DONALD | 6480 PEYTONSVILLE ARNO | | | | COLLEGE GROVE | TN | 37046 | 9133 |
| BRADLEY J MCDONALD & | CATHLEEN D MCDONALD JT TEN | 1885 VON HOFF DRIVE | | | BATAVIA | IL | 60510 | 8364 |
| BRADLEY J MCKIBBEN | 3305 N DUSTIN AVE | | | | FARMINGTON | NM | 87401 | 9231 |
| BRADLEY J MITCHELL | 2392 PINE HURST DR | | | | STATE COLLEGE | PA | 16803 | 3385 |
| BRADLEY J MURPHY | TOD DTD 05/02/2008 | 2309 CANTER LN | | | GREEN BAY | WI | 54304 | 5018 |
| BRADLEY J NIPPLE | 323 APACHE DR | | | | JANESVILLE | WI | 53545 | 1377 |
| BRADLEY J POLLOCK | 5760 WOODLAND DR NE | | | | KALKASKA | MI | 49646 | 8714 |
| BRADLEY J SHELP | 47 MEADOWBROOK DRIVE | | | | ALBION | NY | 14411 | 1652 |
| BRADLEY J SMITH | 22230 75TH ST | | | | SALEM | WI | 53168 | |
| BRADLEY J STOOPS | CHARLES SCHWAB & CO INC CUST | 861 W SPUR AVE | | | GILBERT | AZ | 85233 | |
| BRADLEY J THOMPSON | 333 PORTLOCK ST | | | | KENAI | AK | 99611 | |
| BRADLEY J WAGNER | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 | |
| BRADLEY J WEBER | 4015 W DODGE RD | | | | CLIO | MI | 48420 | 8525 |
| BRADLEY J WILLIAMS | 6938 CLAREMORE | | | | VELDA VILLAGE | MO | 63121 | 5202 |
| BRADLEY J. BUETTNER | LYNN BUETTNER TTEE | U/A/D 05-19-1995 | FBO BUETTNER REVOCABLE TRUST | 3832 SEASCAPE DRIVE | HUNTINGTON BEACH | CA | 92649 | 2524 |
| BRADLEY J. BUETTNER & LYNN | BUETTNER TTEES BUETTNER | REVOCABLE TRUST UAD 5/19/95 | 3832 SEASCAPE DRIVE | | HUNTINGTON BEACH | CA | 92649 | 2524 |
| BRADLEY JACKSON | 2105 BRISTOL RD | | | | WARRINGTON | PA | 18976 | |
| BRADLEY JAMES COOK | PO BOX 80188 | | | | ROCHESTER | MI | 48308 | 0188 |
| BRADLEY JAMES DIEHL | 5019 ECHO FALLS DR | | | | KINGWOOD | TX | 77345 | |
| BRADLEY JAMES PETERS | 5139 NELLIES LANE | | | | CHARLOTTE | MI | 48813 | 7333 |
| BRADLEY JAMES POULOS | 1128 BEACH ST | | | | FLINT | MI | 48502 | 1407 |
| BRADLEY JAMES SCHUCK | CHARLES SCHWAB & CO INC CUST | 7802 DANVERS ST | | | DOWNEY | CA | 90240 | |
| BRADLEY JAMES SKUPAS & | MICHELLE LEE SKUPAS | 400 E. MT. MORRIS AVE. | | | WAUTOMA | WI | 54982 | |
| BRADLEY JAMES STEWART & | LORI FEDELE STEWART | 443 AMBER DR | | | VALPARAISO | IN | 46383 | |
| BRADLEY JAY DENSON | CUST KATHRYN ELIZABETH DENSON | UTMA GA | 1433 N MORNINGSIDE DR NE | | ATLANTA | GA | 30306 | 3239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADLEY JOE GREEN | 570 HWY 49 | | | | DAVISVILLE | MO | 65456 | |
| BRADLEY JOHN NORMAN | 6736 S 19TH ST | | | | MILWAUKEE | WI | 53221 | 5221 |
| BRADLEY JOHN OHM | 11333 GROVELAND | | | | WHITTIER | CA | 90604 | 3525 |
| BRADLEY JOHN SHANNON | 199 COBBLESTONE LN | | | | SOMERSET | PA | 15501 | 3720 |
| BRADLEY JOHNSTON | 239 W. DESERT AVE. | | | | GILBERT | AZ | 85233 | 2135 |
| BRADLEY JOHNSTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 239 W DESERT AVE | | GILBERT | AZ | 85233 | |
| BRADLEY JON CARLEY | 11 DALEY RD | | | | HINGHAM | MA | 02043 | |
| BRADLEY JON HOLLAND | 58 AFTEGLOW AVENUE | | | | VERONA | NJ | 07044 | |
| BRADLEY JONES | 3120 E. ROSEHILL AVE. | | | | TERRE HAUTE | IN | 47805 | |
| BRADLEY JOSEPH PAQUIN | 43922 CATAWBA | | | | CLINTON TWP | MI | 48038 | 1313 |
| BRADLEY K AUST | 20999 RAGAINS ROAD | | | | LACYGNE | KS | 66040 | |
| BRADLEY K BILLINGTON | 3209 SWEETGUM | APT 1717 | | | ARLINGTON | TX | 76014 | 2828 |
| BRADLEY K CLEMENS | 15462 RD 125 | | | | PAULDING | OH | 45879 | 9640 |
| BRADLEY K JACKSON | 600 FOX PLAINS DR. | | | | FLORISSANT | MO | 63034 | |
| BRADLEY K JOHNSON | 531 FOX LAKE DR | | | | CHARLESTON | IL | 61920 | |
| BRADLEY K TYGAR | 46 SHABER RD | | | | PATCHOGUE | NY | 11772 | 1126 |
| BRADLEY K WILSON | 17216 GREEENVIEW | | | | DETROIT | MI | 48219 | 3582 |
| BRADLEY K. HINERMAN & | KIMBERLY S. HINERMAN | RT. 4 | BX. 117-H | | CLARKSBURG | WV | 26301 | |
| BRADLEY KEITH | 33 WILLOW BEND DRIVE | | | | HAMILTON | NJ | 08690 | |
| BRADLEY KERKHOFF | 781 SUNNY SLOPE TRACE | | | | LEXINGTON | KY | 40514 | 1780 |
| BRADLEY KIECKER | 1124 N PARK STREET | | | | FAIRMONT | MN | 56031 | 2621 |
| BRADLEY KIMMELMAN | 1738 NORTHAMPTON RD | APT 201 | | | AKRON | OH | 44313 | 8596 |
| BRADLEY KING | 8016 SIERRA ESTATES | | | | MANSFIELD | TX | 76063 | 7129 |
| BRADLEY KIRK THOMPSON | 909 N GRANADA AVE | | | | ALHAMBRA | CA | 91801 | 1112 |
| BRADLEY KIRK THOMPSON TOD | CARL DAVID THOMPSON | 909 N GRANADA AVE | | | ALHAMBRA | CA | 91801 | 1112 |
| BRADLEY KIRK THOMPSON TOD | CATHLEEN DIANE THOMPSON | 909 N GRANADA AVE | | | ALHAMBRA | CA | 91801 | 1112 |
| BRADLEY KLINE | 1178 ATWATER AVE | | | | CIRCLEVILLE | OH | 43113 | |
| BRADLEY KNAPP | 10 E. RIDGE DRIVE | | | | LEXINGTON | IL | 61753 | |
| BRADLEY KOWAL | 10008 SW 89TH STREET | | | | GAINESVILLE | FL | 32608 | |
| BRADLEY KUCZINSKI | 564 LAKEVILLE RD | | | | NEW HYDE PARK | NY | 11040 | |
| BRADLEY KUGHN | 2228 SARAH STREET APT 3 | | | | PITTSBURGH | PA | 15203 | |
| BRADLEY KYLE RHODES | 222 S JEFFERSON STREET | | | | KNIGHTSTOWN | IN | 46148 | 1325 |
| BRADLEY L ARRINGTON | 2015 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322 | 2235 |
| BRADLEY L AYLOR | 7734 SPRING HILL COMMUNITY RD | | | | BELGRADE | MT | 59714 | |
| BRADLEY L BOWMAN | 644 W MAGNOLIA DR | | | | BAKER | LA | 70714 | 3344 |
| BRADLEY L BRESOLIN | 4536 ELD LANE NW | | | | OLYMPIA | WA | 98502 | 8807 |
| BRADLEY L COATS | 5477 COUNTY ROAD 18 | | | | MERINO | CO | 80741 | |
| BRADLEY L DISBROW | 6388 E COOMBS RD | | | | MOORSETOWN | MI | 49651 | |
| BRADLEY L HINKEL & | SANGITA GULATI | SAM: ALETHEIA RESEARCH & MGMT | 1820 10TH PL W | | KIRKLAND | WA | 98033 | |
| BRADLEY L MANNING | MARGARET J MANNING JT TEN | 2944 GREENWOOD ACRE DR #C302 | | | DEKALB | IL | 60115 | 4949 |
| BRADLEY L MANNING & | JANE MANNING JT TEN | 2944 GREENWOOD ACRES DR | | | DEKALB | IL | 60115 | |
| BRADLEY L MCCAFFERTY | 544 NUTHATCH DR | | | | ZIONSVILLE | IN | 46077 | 9562 |
| BRADLEY L MCCOMBS | CHARLES SCHWAB & CO INC CUST | 12855 CAMINITO DEL LAS OLAS | | | DEL MAR | CA | 92014 | |
| BRADLEY L SCHRICK | PO BOX 542 | | | | BINGEN | WA | 98605 | |
| BRADLEY L STINE | 2815 FRANKLIN DR | | | | COLUMBUS | IN | 47201 | 2909 |
| BRADLEY L WILTSE | 3717 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804 | 3935 |
| BRADLEY LAM | 939 MARSHBURN RD | | | | WENDELL | NC | 27591 | |
| BRADLEY LAURENCE SCHIFF | P/S PL & TR FOR ENDODONTIC ASS | 1980 N ATLANTIC AVE STE 905 | | | COCOA BEACH | FL | 32931 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADLEY LEEB | 722 CLARENDON LANE | | | | AURORA | IL | 60504 |
| BRADLEY LEMKE | 3196 ZEARING AVENUE | | | | FARNHAMVILLE | IA | 50538 |
| BRADLEY LEWIS | 5037 NORTHLAND | | | | ST LOUIS | MO | 63113 | 1014 |
| BRADLEY LIGHTCAP | 13957 WENDESSA DRIVE | | | | FISHERS | IN | 46038 |
| BRADLEY LUCE | 321 DUMAR RD | | | | ERIE | PA | 16509 | 3215 |
| BRADLEY M BRITTON | 828 HATTIE DR | | | | ANDERSON | IN | 46013 | 1634 |
| BRADLEY M CLARK | 6635 PLUM DR | | | | MILWAUKIE | OR | 97222 | 2811 |
| BRADLEY M COCHRAN | 1405 CAPITOL AVENUE | | | | LINCOLN PARK | MI | 48146 | 3329 |
| BRADLEY M GOFFENA | 818 ASHOKAN RD | | | | ENGLEWOOD | OH | 45322 | 2801 |
| BRADLEY M GOLD | 9800 TOUCHTON RD #128 | | | | JACKSONVILLE | FL | 32246 |
| BRADLEY M GOLD INH IRA | BENE OF FRED GOLD | CHARLES SCHWAB & CO INC CUST | 9800 TOUCHTON RD #128 | | JACKSONVILLE | FL | 32246 |
| BRADLEY M JOSEPH | 98 HIGHLAND AVE | | | | MANHATTAN BEACH | CA | 90266 | 6537 |
| BRADLEY M PUCKETT | 1944 ELM ST | | | | EMINENCE | KY | 40019 | 6551 |
| BRADLEY M TEAGAN JR | 39512 VENETIAN DR | | | | HARRISON TWP | MI | 48045 | 5717 |
| BRADLEY M TEAGAN SR | TR BRADLEY M TEAGAN JR UA | 3/21/52 | 39512 VENETIAN | | HARRISON TOWNSHIP | MI | 48045 | 5717 |
| BRADLEY M TIPLER | 104 HALL SCHOOL RD | | | | WAYNESBORO | VA | 22980 |
| BRADLEY MAKOVEC GDN | EST NATHAN MAKOVEC | 29 MCLELLAN ST | ARARAT VICORIA 3377 | AUSTRALIA | | |
| BRADLEY MATTHEW STEPP | 41486 SESAME DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| BRADLEY MATTHEW STEPP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 41486 SESAME DRIVE | | STERLING HEIGHTS | MI | 48314 |
| BRADLEY MAYES | 31103 PINE ROSE | | | | SPRING | TX | 77386 |
| BRADLEY MCINTYRE | 1455 SOUTH 640 EAST | | | | OREM | UT | 84097 |
| BRADLEY MICHAEL CHASE & | K CHASE | 2574 SEMINOLE DRIVE | | | SAULT STE MARIE | MI | 49783 |
| BRADLEY MICHAEL JOHN WEISS | 5170 PALMETTO DR | | | | MELBOURNE BEACH | FL | 32951 | 3244 |
| BRADLEY MICHAEL LAWRENCE & | MICHAEL PAUL LAWRENCE | 120 HAWK RIDGE DR | | | CLARKSTON | MI | 48348 |
| BRADLEY MICKELSON | 4133 DURAN LANE | | | | AUBURN | GA | 30011 |
| BRADLEY MOORE | 1432 MEREDITH DRIVE | | | | CINCINNATI | OH | 45231 | 3216 |
| BRADLEY MOORE | 4729 CHEPSTOW DRIVE | | | | NASHVILLE | TN | 37211 |
| BRADLEY MORLOCK | 3705 CRAIL DR | | | | NORMAN | OK | 73072 |
| BRADLEY MOSS | 4455 PINEWHITE RD | | | | HEMET | CA | 92545 |
| BRADLEY MOWRY & | JULIE HOUSTON JT TEN | 16611 EAST COURSE DRIVE | | | TAMPA | FL | 33624 | 6706 |
| BRADLEY N CLARK & | JULIE A CLARK | JT TEN | 5166 BLUESTONE | | JACKSON | MI | 49201 | 8338 |
| BRADLEY NETTEKOVEN | W5042 CTY HWY S | | | | BLACK CREEK | WI | 54106 |
| BRADLEY NEWMAN | CUST NICOLE MARIE NEWMAN | UGMA NY | 709 JEFFREY ST | | HERKIMER | NY | 13350 | 1612 |
| BRADLEY NIESEN AND | JANE T NIESEN JTWROS | 3712 N WOODROW ST | | | ARLINGTON | VA | 22207 |
| BRADLEY O HOLM | 842 CALGARY WAY | | | | GOLDEN | CO | 80401 |
| BRADLEY OLCOTT | P.O. BOX 988 | | | | PINE ISLAND | MN | 55963 | 0988 |
| BRADLEY P BLESHENSKI | 3483 SAGATOO RD | | | | STANDISH | MI | 48658 | 9475 |
| BRADLEY P BURNS | 2216 N 153RD ST | | | | BASEHOR | KS | 66007 | 9382 |
| BRADLEY P FREEMOLE | CHARLES SCHWAB & CO INC CUST | 3033 E DESERT BROOM WAY | | | PHOENIX | AZ | 85048 |
| BRADLEY P HAMBLIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 334 MALACCA ST | | AKRON | OH | 44305 |
| BRADLEY P HUMPHREY | 4016 ALICE DR | | | | BRUNSWICK | OH | 44212 | 2706 |
| BRADLEY PAUL BENSON | 7306 72ND LANE N | | | | BROOKLYN PARK | MN | 55428 |
| BRADLEY PAUL COURTNEY & | AMANDA A COURTNEY | JT TEN | 12730 GORDA CIRCLE EAST | | LARGO | FL | 33773 | 1714 |
| BRADLEY PETERSON | 5022 HWY 71 | | | | REMBRANT | IA | 50576 | 7538 |
| BRADLEY PIGGOTT | 1366 W. CRYSTAL STREET | #1 | | | CHICAGO | IL | 60622 |
| BRADLEY POORE | 56 GRANDVIEW BOULEVARD | | | | READING | PA | 19609 |
| BRADLEY PYLES | 537 S LAFAYETTE STREET | | | | MACOMB | IL | 61455 |
| BRADLEY R BODWELL | 145 NASSAU ST APT 5C | | | | NEW YORK | NY | 10038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRADLEY R BROTHERSON | IRA DCG & T TTEE | 8814 LIBERTYVALE DRIVE | | | LAS VEGAS | NV | 89123 | 0608 |
| BRADLEY R BROWN & | SHARON T BROWN JT TEN | 238 HWY 85 CONN | | | BROOKS | GA | 30205 | |
| BRADLEY R DIXON TOD | SANDRA A DIXON | SUBJECT TO STA TOD RULES | 1208 RISECLIFF | | GRAND BLANC | MI | 48439 | |
| BRADLEY R GUENTHER | 7453 SUNSPOT DRIVE | | | | LAS VEGAS | NV | 89128 | 0546 |
| BRADLEY R JENKINS | 15616 GIBSON MILL RD | | | | CULPEPER | VA | 22701 | 1965 |
| BRADLEY R LAMPHERE | 49 AVERY HILL RD EXT | | | | GALES FERRY | CT | 06335 | 1102 |
| BRADLEY R LEVINSKY | 1040 FAIRGROUND | | | | PLYMOUTH | MI | 48170 | 1967 |
| BRADLEY R LOWE | 9197 BROOKS ROAD | | | | LENNON | MI | 48449 | 9639 |
| BRADLEY R MARGISON & ROBERT | MARGISON CO-TTEES F/T BRADLEY R | MARGISON TRUST DTD 10/16/2007 | 4603 CANDLAS WAY | | N LAS VEGAS | NV | 89031 | 6219 |
| BRADLEY R NEWBOULD | 29 SADDLEBACK TRL | | | | ROCHESTER | NY | 14624 | 3917 |
| BRADLEY R ST. LOUIS & | KAREN ST. LOUIS JT WROS | 40177 SANDPOINT WAY | | | NOVI | MI | 48375 | 5341 |
| BRADLEY R UPTON EX | EST ROBERT L UPTON | N20810 SOUTH GABER RD | | | PERRONVILLE | MI | 49873 | |
| BRADLEY R VOGE | 7355 LUZ DE LUMBRE AVE | | | | EL PASO | TX | 79912 | |
| BRADLEY R WORLAND | 4011 KELSEY WAY | | | | SPRING HILL | TN | 37174 | 9270 |
| BRADLEY R. VAN DOMMELEN AND | DOREEN VAN DOMMELEN JTWROS | 2622 BLUE MEADOW DR. | | | TRAVERSE CITY | MI | 49684 | 7756 |
| BRADLEY RALPH SMITH | 6448 GREENWOOD PKWY | | | | HILTON | NY | 14468 | |
| BRADLEY RAY | 6240 W CROW CT | | | | SUN VALLEY | NV | 89433 | 6623 |
| BRADLEY RAYMOND | CGM SEP IRA CUSTODIAN | C/O TERRY JACOBY FIN MGMT | PO BOX 491580 | | LOS ANGELES | CA | 90049 | 9580 |
| BRADLEY RICHARD HIGHTDUDIS | CHARLES SCHWAB & CO INC CUST | 2536A N 72ND ST | | | WAUWATOSA | WI | 53213 | |
| BRADLEY RICHARD MC DONALD | 12563 CARA CARA LOOP | | | | BRADENTON | FL | 34212 | 2949 |
| BRADLEY RICHARDS | 1590 LAKEWOOD WAY | | | | UPLAND | CA | 91786 | |
| BRADLEY ROBERT FRISTOE | 719 LANCASTER DR | | | | FAIRBANKS | AK | 99712 | |
| BRADLEY ROBERT FRISTOE | 719 LANCASTER DRIVE | | | | FAIRBANKS | AK | 99712 | 1117 |
| BRADLEY ROBERT HANDEL | 2213 FOLSOM ST. | | | | SAN FRANCISCO | CA | 94110 | |
| BRADLEY ROBERT KIMMEL | 2660 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421 | 8935 |
| BRADLEY ROSS HOTCHNER | 12949 CLUB DR | | | | REDLANDS | CA | 92373 | 7417 |
| BRADLEY ROY JOHNSTON | 18 DAYTON RD | | | | WATERFORD | CT | 06385 | |
| BRADLEY ROZZI | 41 LIGHTHOUSE LANE | | | | SAG HARBOR | NY | 11963 | |
| BRADLEY S CONNERS | KEITH T CONNERS | 15 STEPHEN ST | | | RIVERSIDE | RI | 02915 | 4229 |
| BRADLEY S FRICKS | 7022 BATTLE CREEK RD | | | | FORT WORTH | TX | 76116 | |
| BRADLEY S LOTSPEICH | 34400 S CANTRELL RD | | | | ARCHIE | MO | 64725 | 7111 |
| BRADLEY S RAINWATER | 5100 ATLAS RD | | | | GRAND BLANC | MI | 48439 | 9707 |
| BRADLEY S SVEE | 56 W DEXTER WAY | | | | QUEEN CREEK | AZ | 85243 | |
| BRADLEY S WOODBREY | 179 SPILLER HILL RD | | | | RAYMOND | ME | 04071 | 6030 |
| BRADLEY SCHWALM | 10399 EAST AUSABLE ROAD | | | | SAINT HELEN | MI | 48656 | |
| BRADLEY SCHWEITZER | 1284 SPRING LAKE DR | | | | BROWNSBURG | IN | 46112 | |
| BRADLEY SCOTT GONZALES | CGM IRA CUSTODIAN | BRADLEY S GONZALES | 10817 CAMINO EL CANON | | BAKERSFIELD | CA | 93311 | 2714 |
| BRADLEY SEIFERT | 320 W. ASH | | | | JUNCITON CITY | KS | 66441 | |
| BRADLEY SEILER | 7310 MIAMI LAKEWAY S | | | | MIAMI LAKES | FL | 33014 | |
| BRADLEY SHANBURN | 30038 PLEASANT TRAIL | | | | SOUTHFIELD | MI | 48076 | |
| BRADLEY SOUTHWOOD | 1507 W HOUSTONIA | | | | ROYAL OAK | MI | 48073 | |
| BRADLEY SPEER | 18012 31TH TERRACE DR.S. | | | | INDEPENDENCE | MO | 64057 | |
| BRADLEY STEPHEN WIND | BRADLEY S WIND REV TRUST | 27801 MARINA POINTE DR | | | BONITA SPRINGS | FL | 34134 | |
| BRADLEY STEVEN KATZ | MICHAEL SAUNDERS KATZ | UNTIL AGE 21 | 612 BURGUNDY PL | | YARDLEY | PA | 19067 | |
| BRADLEY STEVEN ROSS | CHARLES SCHWAB & CO INC CUST | 7010 93RD AVE SE | | | MERCER ISLAND | WA | 98040 | |
| BRADLEY STRITTMATTER | 406 CAPRI RD | | | | LANCASTER | PA | 17603 | |
| BRADLEY T BERG | 11708 HOOVER LN | | | | FREDERICKSBRG | VA | 22407 | 6769 |
| BRADLEY T COOPER | 35 SADDLE RANCH LANE | | | | HILLSDALE | NJ | 07642 | 1318 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BRADLEY T LEDDEN | 399 E MIMOSA LN | | | | FAYETTEVILLE | AR | 72703 | |
| BRADLEY T SOCIER AND | DIANE K SOCIER JTWROS | 3574 DELAWARE | | | TROY | MI | 48084 | 1607 |
| BRADLEY T WILLIAMS | 441 MEADOW LANE | | | | BARNWELL | SC | 29812 | 8160 |
| BRADLEY T. BARNES (IRA) | FCC AS CUSTODIAN | 1845 N. LIVERNOIS ROAD | | | ROCHESTER HLS | MI | 48306 | 3336 |
| BRADLEY TEAGAN JR | CUST BRADLEY TEAGAN III UGMA MI | 38461 RIVERSIDE DRIVE | | | CLINTON TWP | MI | 48036 | 2849 |
| BRADLEY TEAGAN JR | CUST MARK A TEAGAN UGMA MI | 39512 VENETIAN | | | HARRISON TOWNSHIP | MI | 48045 | 5717 |
| BRADLEY THOMAS | 305 E ADDISON POINT DRIVE | | | | GREENSBORO | NC | 27409 | |
| BRADLEY THOMAS | 455 OLD BELL RD | | | | AIKEN | SC | 29801 | |
| BRADLEY THOMAS | 764 GOLD NUGGET TRAIL | | | | TALLAHASSEE | FL | 32304 | |
| BRADLEY THOMAS SCHAFER & | TRICIA ELAINE SCHAFER | PO BOX 695 | | | LEBANON | MO | 65536 | |
| BRADLEY THOMASON | 1115 OLE HWY. 15 #12 | | | | WEST MONROE | LA | 71291 | |
| BRADLEY THOMASON | 1115 OLE HWY. 15 #12 | | | | WEST MONROE | LA | 71270 | |
| BRADLEY THURMAN | 2646 W LIBERTY AVE | | | | BELOIT | WI | 53511 | 8543 |
| BRADLEY TIMMERMEYER | 333 S. TYLER #504 | | | | WICHITA | KS | 67209 | |
| BRADLEY TOWERS | 29734 ROSSLYN | | | | GARDEN CITY | MI | 48135 | |
| BRADLEY TURNER | CMR 461 | BOX 2999 | | | APO | AE | 09703 | |
| BRADLEY V & TAMERA L JONES | JTWROS | 1654 S RAFORD DR | | | SPRINGFIELD | MO | 65809 | 2336 |
| BRADLEY V DICAIRANO | 501 LAKE SHORE RD | | | | PUTNAM VALLEY | NY | 10579 | 1321 |
| BRADLEY V FOSTER | 16818 HISTORY LAND HWY | | | | WARSAW | VA | 22572 | 3022 |
| BRADLEY V ROEHL | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53545 | 6719 |
| BRADLEY W AUERNHAMER | 5152 COTTRELL RD | | | | VASSAR | MI | 48768 | 9499 |
| BRADLEY W CASH | 1524 TRAMPE | | | | ST LOUIS | MO | 63138 | 2542 |
| BRADLEY W DARR | 7500 BEACON LOOP | | | | BISMARCK | ND | 58501 | 8647 |
| BRADLEY W FREEMAN | 235 1/2 E WESLEY RD | | | | ATLANTA | GA | 30305 | 3774 |
| BRADLEY W GUTHRIE | 614 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750 | 7510 |
| BRADLEY W HANSON | 1800 E SALZBURG RD | | | | BAY CITY | MI | 48706 | 9781 |
| BRADLEY W SCHNEIDER | 3609 WATONGA ST | | | | FORT WORTH | TX | 76107 | 3347 |
| BRADLEY W WEESE | 531 MC INTYRE RD | | | | CALEDONIA | NY | 14423 | 9506 |
| BRADLEY WADE REYNOLDS | 1109 TAYLOR LANE | | | | LEWISVILLE | TX | 75077 | |
| BRADLEY WALTER FINCH | 119 MATEER CIRCLE | | | | BLACKSBURG | VA | 24060 | 5547 |
| BRADLEY WATT | 5345 FELTON HILL RD. | | | | ASHFORD | NY | 14171 | |
| BRADLEY WATTS | 19337 SANTA ROSA | | | | DETROIT | MI | 48221 | |
| BRADLEY WEINGARTNER | 400 GREENWOOD ST. | | | | ISHPEMING | MI | 49849 | 1229 |
| BRADLEY WHITTEMORE ST ONGE | U/GDNSHP OF ALFRED R ST | ONGE | BOX 276-A | | NORTH CLARENDON | VT | 05759 | 0276 |
| BRADLEY WILLIAM BROTHERS | 7720 EFFINGHAM SQ | | | | ALEXANDRIA | VA | 22315 | |
| BRADLEY WILLIAM HULYK | 21343 PARK TREE | | | | KATY | TX | 77450 | 4031 |
| BRADLEY Y SMITH | DAVIS POLK & WARDWELL | 450 LEXINGTON AVE # 2030 | | | NEW YORK | NY | 10017 | 3911 |
| BRADLY LUHRS | 11686 DAKOTA ST | | | | NORWALK | IA | 50211 | 9159 |
| BRADLY POORE | 750 WINDY WAY | | | | FRONT ROYAL | VA | 22630 | |
| BRADLY S ROHLFS & | KATHRYN L KILLIAN | TR BRADLY ROHLFS & KATHRYN | KILLIAN REVOC TRUST UA 1/29/04 | 503 WEST 12TH ST | ANTIOCH | CA | 94509 | 2261 |
| BRADLY TODD NEWKIRK CUST FOR | ALEXA E NEWKIRK | UNDER MO UNIF TRAN TO MIN ACT | 12501 S HWY DD | | ASHLAND | MO | 65010 | 9204 |
| BRADLY TODD NEWKIRK CUST FOR | JESS A NEWKIRK | UNDER MO UNIF TRAN TO MIN ACT | 12501 S HWY DD | | ASHLAND | MO | 65010 | 9204 |
| BRADNER RAHN TRUST | UAD 02/01/96 | BRADNER RAHN TTEE | 1091 BALSAM HILL AVE SE | | GRAND RAPIDS | MI | 49546 | 3810 |
| BRADON SPADONI | 13425 RODEO | | | | OAK HILLS | CA | 92345 | |
| BRADSHAW JOINT INTERVINOS | REV TRUST DTD 11/01/1996 | RICHARD CALEP BRADSHAW & | PATRICIA ELAINE BRADSHAW TRUSTEES | 1081 COCKLEBUR ROAD | WARD | AR | 72171 | |
| BRADSHAW'S COLLISION CENTER | 1473 N GALLATIN ROAD | | | | MADISON | TN | 37115 | 2115 |
| BRADY A KARNS | 1425 MEADOW LANE | | | | YELLOW SPRINGS | OH | 45387 | 1221 |
| BRADY A MILLER | 1253 HWY 53 | | | | COTTON | MN | 55724 | 8211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADY A WILLIAMS | 12440 BENCK DRIVE | | | | ALSIP | IL | 60803 |
| BRADY ANDERSON | 6280 LAKE SARAH HEIGHTS DR | | | | GREENFIELD | MN | 55373 |
| BRADY B SULLIVAN | 7402 DUNBARTON AVE | | | | LOS ANGELES | CA | 90045 |
| BRADY C ENOS | 8012 SOUTHVIEW MEADOWS DR | | | | MOUNT MORRIS | MI | 48458 8241 |
| BRADY C SMITH | 3820 TRADITIONS BLVD N | | | | WINTER HAVEN | FL | 33884 |
| BRADY D SMITH | 8245 BENNETT LAKE RD | | | | FENTON | MI | 48430 9088 |
| BRADY DOHRMANN | 11014 N. VALLEY DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 |
| BRADY EDWARD PEDLER | 7656 HARRINGTON LN | | | | BRADENTON | FL | 34202 4085 |
| BRADY FOWLER | 11039 39TH AVE NE | | | | SEATTLE | WA | 98125 5713 |
| BRADY KNIGHT JR & | PATRICIA KNIGHT JT TEN | 2445 DEPOT ST | | | SPRING HILL | TN | 37174 2421 |
| BRADY L PEARSON | 17130 GITRE STREET | | | | DETROIT | MI | 48205 3160 |
| BRADY M OVERHOLT | 5677 RIDGE ROAD | | | | ELIDA | OH | 45807 8719 |
| BRADY MANN | 5813 GIDDYUP LN | | | | FORT WORTH | TX | 76234 |
| BRADY MCQUINN | 16119 E PRINTICE LN | | | | CENTENNIAL | CO | 80015 4170 |
| BRADY PAWLIK | 1609 BERRYWOOD LANE | | | | FLINT | MI | 48507 |
| BRADY R KIRBY | 217 SANTA FE PIKE | | | | COLUMBIA | TN | 38401 2335 |
| BRADY R NELSON | 4555 W 6100 N | BOX 145 | | | BEAR RIVER | UT | 84301 0145 |
| BRADY RING | 119 MAGNOLIA LN | | | | STERLING | CO | 80751 2336 |
| BRADY S HARRIS | 2110 HINSON RD | | | | DOVER | FL | 33527 6300 |
| BRADY SAVANT | 2117 CORONA AVENUE | | | | MEDFORD | OR | 97504 |
| BRADY STANLEY HARRIS | 2110 HINSON ROAD | | | | DOVER | FL | 33527 6300 |
| BRADY STANLEY HARRIS | CUST MICHAEL STANLEY HARRIS | UTMA FL | 2110 HINSON ROAD | | DOVER | FL | 33527 6300 |
| BRADY W STECKERT | 4647 MIDLAND | | | | SAGINAW | MI | 48603 4902 |
| BRADY WOO | 10704 57TH AVE SO | | | | SEATTLE | WA | 98178 2232 |
| BRAEDEN STARRS | 84 PARKWAY DR | ST CATHARINES ON  L2M 4J3 | CANADA | | | | |
| BRAHAM P SHARMA & | SARAS W SHARMA | 3247 PORT PACIFIC LN | | | ELK GROVE | CA | 95758 |
| BRAHM P ROCKWOOD | 29 EMERSON PLACE | | | | NEEDHAM | MA | 02492 2828 |
| BRAIN L DURAND | 10367 CERULEAN DR | | | | NOBLESVILLE | IN | 46060 8390 |
| BRAINARD R WILLIAMS | 9245 BEACH HAVEN CT | | | | ELK GROVE | CA | 95758 7611 |
| BRAINERD DISPATCH NEWSPAPER CO | PO BOX 974 | | | | BRAINERD | MN | 56401 0974 |
| BRAINERD K BECKWITH JR | BECKWITH LIVING TRUST | DTD 7-1-82 | 869 W BANKSIDE DR | | EAGLE | ID | 83616 5883 |
| BRAM M RUBENSTEIN & | ROCHELLE M RUBENSTEIN JT TEN | 1729 BRIDGEHAMPTON PLACE | | | EL CAJON | CA | 92019 4171 |
| BRAM MARK RUBINSTEIN & | ROCHELLE M RUBINSTEIN | 1729 BRIDGEHAMPTON PLACE | | | EL CAJON | CA | 92019 |
| BRAMBLE E HURLEY | 13722 BIRRELL | | | | SOUTHGATE | MI | 48195 1789 |
| BRAMCO STEEL SVCS LLC | 15 W 53RD ST | | | | NEW YORK | NY | 10019 5401 |
| BRAN MORROW | 1576 KELLY RD. | | | | BELLINGHAM | WA | 98226 |
| BRANA NEMETH | 2524 MERCEDES DR | | | | FT LAUDERDALE | FL | 33316 2326 |
| BRANCE H BEAMON | 5332 HWY 43 N | | | | CAMDEN | MS | 39045 9736 |
| BRANCH D CARLYLE | 3136 DRESDEN ST | | | | COLUMBUS | OH | 43224 4268 |
| BRANCH E CARPENTER | 11418 EDGELAKE CT | | | | GLEN ALLEN | VA | 23059 1550 |
| BRANCH LOTSPEICH & | MELODY M LOTSPEICH JT WROS | 4350 KAHILI MAKAI ST | | | KILAUEA | HI | 96754 5413 |
| BRANCH R JONES | 225 HICKORY POINT RD | | | | PASADENA | MD | 21122 5955 |
| BRANCHVILLE METHODIST | CHURCH | PO BOX 87 | | | BRANCHVILLE | SC | 29432 0087 |
| BRANCY D RUBEN-CARTER | 115 JANA DR | | | | HOHENWALD | TN | 38462 2278 |
| BRANDAFIL INVESTMENT, SA | RUTA 8 KM 17.500 ZONAMERICA | EDIFICIO @ 1 OF 106 | MONTEVIDEO | URUGUAY | | | |
| BRANDAN LEE HUDSPETH | 2606 PINEHURST | | | | BENTON | AR | 72019 |
| BRANDEE LANE | PO BOX 1162 | | | | MEDICAL LAKE | WA | 99022 1162 |
| BRANDEN A BRICKLES | 11318 OLDE WOOD TRL | | | | FENTON | MI | 48430 4019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRANDEN ARNOLD IRA | FCC AS CUSTODIAN | 10842 W MERIBEAU CT | | WICHITA | KS | 67212 | 5962 |
| BRANDEN BLUM | 6 CLOVERBROOKE COURT | | | POTOMAC | MD | 20854 | 6369 |
| BRANDEN D OTTO | 22872 EDCERTON RD | | | EDGERTON | KS | 66021 | 9247 |
| BRANDEN PHILIPS DE BUHR | 812 GAMBLE DR | | | LISLE | IL | 60532 | 2307 |
| BRANDES INVESTMENT PARTNERS, LP | 11988 EL CAMINO REAL | SUITE 500 | | SAN DIEGO | CA | 92130 | |
| BRANDI A PONTIN & | DALE H PONTIN | PO BOX 717 | | KAHUKU | HI | 96731 | |
| BRANDI E. SENTZ SEP IRA | FCC AS CUSTODIAN | 177 TOWNSHIP RD 1357 | | SOUTH POINT | OH | 45680 | 7504 |
| BRANDI ELDER | KEVIN S ELDER JT TEN | 4816 LAKESIDE DR | | COLLEYVILLE | TX | 76034 | 4532 |
| BRANDI FORD | 100 1ST STREET | | | BRIDGEPORT | TX | 76426 | |
| BRANDI J WILLIAMS | 916 MISTY HARBOR RD | | | CHAPIN | SC | 29036 | 9473 |
| BRANDI JOHNSON | 12174 RESEDA DR | | | YUCAIPA | CA | 92399 | 1592 |
| BRANDI M CALVERT & | JARRED E CALVERT JT TEN | 349 6TH ST APT G | | FT RICHARDSON | AK | 99505 | |
| BRANDI M MANTHA | MAHESH L MANTHA JT TEN | 21 PROSPECT AVE | | PLAINSBORO | NJ | 08536 | 2525 |
| BRANDI N AKERS | 9 TOMAHAWK TRAIL | | | MEDFORD | NJ | 08055 | 2813 |
| BRANDI N ANGELL | C/O DONNA M ANGELL | 20131 NIAGRA FALLS DRIVE | | TOMBALL | TX | 77375 | 2860 |
| BRANDI OLDT | 9302 MEADOWHEATH DR | | | AUSTIN | TX | 78729 | 2826 |
| BRANDI SCHNARRE | 1 LEGACY CROSSING CT. | | | ST. CHARLES | MO | 63303 | |
| BRANDI STEVENS | 5130 DOVER DR. | | | CROSS LANES | WV | 25313 | |
| BRANDI SUE FILIP | CHARLES SCHWAB & CO INC CUST | 13606 S 26TH ST | | BELLEVUE | NE | 68123 | |
| BRANDIE ANDERSON | 739 FOSTER AVENUE | | | HAMILTON | OH | 45015 | 2157 |
| BRANDIE CHERISE MOYA | 2117 HIDDEN OAK LN. | | | CERES | CA | 95307 | |
| BRANDILYN FRY | 1564 OTTAWA AVENUE | | | AKRON | OH | 44305 | |
| BRANDO O ROMERO | & SUZETTE ROMERO JTTEN | 325 GRENADINE WAY | | HERCULES | CA | 94547 | |
| BRANDO SACHET | 114 N 1ST STREET | | | JEANNETTE | PA | 15644 | 3328 |
| BRANDON A MERZ | CUST ROBERT H MERZ | UTMA IL | 6620 WESTCHESTER ST | HOUSTON | TX | 77005 | 3756 |
| BRANDON ANNEN | 6010 DREYFUSS | | | AMARILLO | TX | 79106 | |
| BRANDON ARNEY | 3721 LISA LANE | | | NEW SMYRNA BCH | FL | 32168 | |
| BRANDON ASHLOCK | 2810 BRANDON RD | | | IOWA PARK | TX | 76367 | 6208 |
| BRANDON BADGER | 177 W WOODLAND DR | | | PENDLETON | IN | 46064 | |
| BRANDON BAILEY | 112 WALNUT ST. | | | TWIN FALLS | ID | 83301 | |
| BRANDON BARBANO | CHARLES SCHWAB & CO INC CUST | 2501 WHITETAIL DR | | ANTIOCH | CA | 94509 | |
| BRANDON BERGEN | 702 GRANITE DR. | | | FRUITA | CO | 81521 | |
| BRANDON BOWKER | 19751 NEVIN CT. | | | OREGON CITY | OR | 97045 | |
| BRANDON BROWN | 179 SW DEPOT WAY | | | FORT WHITE | FL | 32038 | |
| BRANDON C LOKKEN | 5068 CEDARDALE LANE | | | FLUSHING | MI | 48433 | 1073 |
| BRANDON C MOSS | CHARLES SCHWAB & CO INC CUST | 5013 CAMBRIDGE LN | | VILLA RICA | GA | 30180 | |
| BRANDON CHAD WYGAL | P.O. BOX 592 | | | BOULDER | MT | 59632 | |
| BRANDON COLE | 240 ANDERSON ST | APT. 3E | | HACKENSACK | NJ | 07601 | |
| BRANDON COOKE | 1596 OLYMPIAN WAY | | | ATLANTA | GA | 30310 | |
| BRANDON COX | 3102 OLD OCEAN CITY RD | | | SALISBURY | MD | 21804 | |
| BRANDON CULLEY | 610 NW BRIDGE ST. | | | JOHN DAY | OR | 97845 | |
| BRANDON D FOWLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1214 CLAY LN | SEAGOVILLE | TX | 75159 | |
| BRANDON D ROBBINS | CHARLES SCHWAB & CO INC CUST | 4152 MERIDIAN ST STE 105 | LOCATION 246 | BELLINGHAM | WA | 98226 | |
| BRANDON D WAGSTAFF | 303 BRIDGER RD | | | EVANSTON | WY | 82930 | 4738 |
| BRANDON DANIELS | 105 GREYSTONE DR | | | BEAVER | WV | 25813 | |
| BRANDON DAVIS | 150 MAPLE LN. | | | COVINGTON | LA | 70433 | |
| BRANDON DAVIS | 2306 RIVERVIEW DRIVE | | | TOMS BROOK | VA | 22660 | |
| BRANDON DEBOK | 8581 SANTA MONICA BLVD #506 | | | WEST HOLLYWOOD | CA | 90069 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRANDON DEFORD | 103 S CENTRAL ST | | | | EKALAKA | MT | 59324 |
| BRANDON DELOZIER | 1005 SPARROW VALLEY WAY | | | | CHARLOTTE | NC | 28214 |
| BRANDON DENNIS | 1428 PARK LN | | | | LIBERTY | MO | 64068 |
| BRANDON DERUBEIS | 27 EDENWOOD AVE | | | | BILLERICA | MA | 01821 |
| BRANDON DEVIER | CHARLES SCHWAB & CO INC CUST | 1220 NE 3RD ST APT 406 | | | FORT LAUDERDALE | FL | 33301 |
| BRANDON DODSON | 6424 W 62ND ST | | | | INDIANAPOLIS | IN | 46278 | 1907 |
| BRANDON ELEK | 911 MC KINLEY ST | | | | BAY CITY | MI | 48706 | 1805 |
| BRANDON FIEDLER CUST | KYLE FIEDLER UTMA KS | 607 E 2ND | | | NEWTON | KS | 67114 |
| BRANDON FINE | 240 N HIGHLAND AVE NE UNIT 331 | | | | ATLANTA | GA | 30307 |
| BRANDON FIX | 3719 NORTH 28TH | | | | TACOMA | WA | 98407 |
| BRANDON FLAMING | B FLAMING ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | BRANDON & DEBBIE FLAMING | PO BOX 2653 | ADDISON | TX | 75001 |
| BRANDON FLAMING | CHARLES SCHWAB & CO INC CUST | BRANDON & DEBBIE FLAMING | PO BOX 2653 | | ADDISON | TX | 75001 |
| BRANDON G STACHEL | 23739 ROXANA | | | | EASTPOINTE | MI | 48021 |
| BRANDON GARCIA | 45 GAFFNEY LN | | | | WILLINGBORO | NJ | 08046 |
| BRANDON GODSEY | 100 LAUREL LN | | | | WELLINGTON | KY | 40387 |
| BRANDON GUSTIN | 1117 WEAVER CT. | | | | LAFAYETTE | IN | 47905 |
| BRANDON H BERDOLL | & BRANDI N BERDOLL JTTEN | 455 BERDOLL LN | | | CEDAR CREEK | TX | 78612 |
| BRANDON H BROOKHART | 20 GAMBY HILL ROAD | | | | LIVERPOOL | PA | 17045 | 9123 |
| BRANDON H. PEEK | 606 W. 6TH STREET | | | | CLARKSVILLE | TX | 75426 | 4848 |
| BRANDON HADLEY | 298 PAULINE AVE | | | | AKRON | OH | 44312 |
| BRANDON HAMILTON | 2006 LINDEN COVE COURT | | | | KATY | TX | 77494 |
| BRANDON HAMILTON | 2515 HIGHLAND DR | | | | MARION | IA | 52302 | 6206 |
| BRANDON HAYS | 12401 BERRY RIDGE | | | | GUTHRIE | OK | 73044 |
| BRANDON HILLIN | 5520 BELLAIRE LN | | | | BEAUMONT | TX | 77706 |
| BRANDON HOLTON | 4503 COUNTRY WAY | | | | COHUTTA | GA | 30710 |
| BRANDON HUTCHENS | 1041 UNION CROSS CHURCH ROAD | | | | YADKINVILLE | NC | 27055 | 7300 |
| BRANDON IKARD | 2579 HWY 321 SOUTH | | | | NEWTON | NC | 28658 |
| BRANDON J GIVINSKY | 7411 BILBY RD | | | | JEROME | MI | 49249 | 9726 |
| BRANDON J HEARNSBERGER | PO BOX 1469 | | | | HALLSVILLE | TX | 75650 |
| BRANDON J JOHNSON | 43172 REEDS LAKE ROAD | | | | JANESVILLE | MN | 56048 | 1231 |
| BRANDON JAMES | BRANDON JAMES | 1983 GREEN GLEN LANE | | | E. BREMERTON | WA | 32304 |
| BRANDON JAMES GEORGE | 10 LESLIE ST. | | | | UNIONTOWN | PA | 15401 |
| BRANDON JENKINS | 2715 TRAMWAY RD | | | | SANFORD | NC | 27332 |
| BRANDON JON COOPER | 98 SUGARLOAF DR | | | | WILTON | CT | 06897 |
| BRANDON JONES | 198 COUNTRY CLUB DRIVE | | | | LAPORTE | IN | 46350 |
| BRANDON K MINNIS & | SHEILA R MINNIS JT TEN | 2010 W GILA BUTTE DR | | | QUEEN CREEK | AZ | 85242 |
| BRANDON K RICHARDS | 780 BELLEAU WOOD DR | | | | AKRON | OH | 44303 | 1712 |
| BRANDON K SHERBERT | CHARLES SCHWAB & CO INC CUST | 4589 CHASEMOOR PLACE | | | FRISCO | TX | 75035 |
| BRANDON K UNKLESBAY & | STACI L UNKLESBAY | JT TEN | 63650 WINTERGREEN ROAD | | LORE CITY | OH | 43755 | 9703 |
| BRANDON K VERVER | 902 GREENWAY CIR | | | | DUNCANVILLE | TX | 75137 |
| BRANDON KEITH BURNS | 3517 CHATEAU KNLS | | | | BETTENDORF | IA | 52722 | 3462 |
| BRANDON KISTNER | 337 HILL ST | | | | HOLLISTER | CA | 95023 | 3728 |
| BRANDON KNOERTZER | 714 CAMPBELL | | | | FLINT | MI | 48507 |
| BRANDON KRIEG | 33142 STATE ROUTE 800 | | | | NEW MATAMORAS | OH | 45767 |
| BRANDON L ERICKSON | INDIVIDUAL 401 (K) | BRANDON L ERICKSON TTEE | 7504 SW 53RD AVE | | PORTLAND | OR | 97219 | 1333 |
| BRANDON L MORRISON | 301 S GRAND AVE | | | | OLNEY | TX | 76374 |
| BRANDON L POST & | DAVID L POST JT TEN | 3925 POIT DR | | | LAPEER | MI | 48446 | 2824 |
| BRANDON L PROVINI | 3738 HARRISON ST UNIT 69 | | | | RIVERSIDE | CA | 92503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRANDON L SMITH | 51325 PORTLAND RD | | | RACINE | OH | 45771 9706 |
| BRANDON L SMITH | 5418 CERVANTES DRIVE | | | AMES | IA | 50014 6916 |
| BRANDON LAIL | 32 RED BIRD RD. | | | BYAHLIA | MS | 38611 |
| BRANDON LAIL (IRA) | FCC AS CUSTODIAN | 32 RED BIRD RD. | | BYHALIA | MS | 38611 8234 |
| BRANDON LAMONCHA | 918 PEARSON CIRCLE | UNIT 5 | | BOARDMAN | OH | 44512 |
| BRANDON LANCE DREWITZ | 3543 ROLPH WAY | | | EL DORADO HILLS | CA | 95762 |
| BRANDON LANG | 255 BREEZY WAY | | | LAWRENCE | NY | 11559 2133 |
| BRANDON LEDFORD | 1902 N. VEITCH ST. | | | ARLINGTON | VA | 22201 3520 |
| BRANDON LEE | 5101 CONANT WAY APT F | | | BALTIMORE | MD | 21206 |
| BRANDON LEE BOWYER & | LISA RENE BOWYER JT TEN | 195 HERCULES | | SPARKS | NV | 89436 8503 |
| BRANDON LEE HARMS | 3410 ROUGHLOCK LANE | | | SPEARFISH | SD | 57783 9561 |
| BRANDON LEE KUHL | 115 CREST ROAD | | | WOODSIDE | CA | 94062 |
| BRANDON LEE LESTER | 3509 SAN BENITO CT | | | AUSTIN | TX | 78738 5470 |
| BRANDON LICARI | 7919 SORREL CIRCLE | | | BAYTOWN | TX | 77521 |
| BRANDON LILLIE | 181 S. LEWIS ST. #309 | | | ORANGE | CA | 92868 |
| BRANDON LOCKARD | 155 WATERS RD | | | SALISBURY | NC | 28146 |
| BRANDON M BAKKER | 660 S GLASSELL ST APT 93 | | | ORANGE | CA | 92866 |
| BRANDON M BATTLES & | ELIZABETH H BATTLES | 101 JOHN MCCAIN RD | | COLLEYVILLE | TX | 76034 |
| BRANDON M BURTON & | SANDRA L BURTON JT TEN | 8170 HOLCOMB | | CLARKSTON | MI | 48348 4312 |
| BRANDON M GARRETT & | MARK R GARRETT | 780 W OLIVE AVE STE 100 | | MERCED | CA | 95348 |
| BRANDON MABRY | 105 CATHERINE HEIGHTS LOOP | | | HOT SPRINGS | AR | 71901 |
| BRANDON MATHEIS | 17259 S.E. 260TH AVE RD | | | UMATILLA | FL | 32784 |
| BRANDON MAYLONE | 1705 5TH ST | | | ROCK ISLAND | IL | 61201 |
| BRANDON MIDDLETON & | TIMOTHY E MIDDLETON | JT TEN | 2511 NORTHAMPTON RD | COLUMBIA | MO | 65201 3338 |
| BRANDON MIXON WILDER ROTH IRA | FCC AS CUSTODIAN | 2994 ROUEN AVENUE | | WINTER PARK | FL | 32789 1126 |
| BRANDON MORTON | 3869 LAKE SANCTUARY WAY | | | ATLANTA | GA | 30349 |
| BRANDON MULCAHY | 744 W. NORTHPARK BLVD. | | | SAN BERNARDINO | CA | 92407 |
| BRANDON MUND | 256 WEST MILL STREET | | | NEW BRAUNFELS | TX | 78130 |
| BRANDON MURPHY | 4365 BLUMENTRITT RD. | | | SAN ANGELO | TX | 76905 |
| BRANDON MYERS | 690 STEEPLECHASE RD | | | GLASGOW | KY | 42141 |
| BRANDON N PRICE | 1558 PLATEAU AVENUE | | | LOS ALTOS | CA | 94024 |
| BRANDON NEW | 3701 Q ST | APT 11 | | BAKERSFIELD | CA | 93301 |
| BRANDON NICHOLS | 3318 BLUFF CREEK LOOP | | | SPRINGDALE | AR | 72764 |
| BRANDON NISSEN | 8628 HUFFINE LANE #8 | | | BOZEMAN | MT | 59718 |
| BRANDON NOWAK | 1256 HWY 11 | | | ST PAUL | NE | 68873 6821 |
| BRANDON O RIPPEON | 14931 SPRINGFIELD RD | | | DARNESTOWN | MD | 20874 3417 |
| BRANDON OLSEN | 5706 SWIFT CREEK RD | | | WEST JORDAN | UT | 84081 5673 |
| BRANDON P GACAYAN | 691 SCIROCCO DR | | | YUBA CITY | CA | 95991 7574 |
| BRANDON P GALE | 1714 WESSEX CIRCLE | | | RICHARDSON | TX | 75082 3110 |
| BRANDON PARRISH | 3330 SHERBOURNE | | | DETROIT | MI | 48221 |
| BRANDON PARSHALL | PSC 2 BOX 10475 | | | APO | AE | 09012 |
| BRANDON PAVLOVIC | 4403 E VELASCO ST | | | QUEEN CREEK | AZ | 85240 |
| BRANDON POLK | 2507 RED WREN CT. | | | KINGWOOD | TX | 77345 |
| BRANDON POPE | 4594 BEXLEY WAY | | | STONE MOUNTAIN | GA | 30083 |
| BRANDON POWELL STALKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16 WEEMS CREEK DR | ANNAPOLIS | MD | 21401 |
| BRANDON R LARGE | TOD REGISTRATION | 816 W VINE | | TAYLORVILLE | IL | 62568 1844 |
| BRANDON R REDMAN | JANNA R REDMAN JT TEN | 6736 MARY AVE NW | | SEATTLE | WA | 98117 5343 |
| BRANDON R STEVENS | 170 CEASAR PLACE | | | HILTON HEAD | SC | 29926 2929 |

| Name | Address | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BRANDON REAMER | 2424 DEAN DRIVE | | | | NEW CASTLE | PA | 16101 | 5502 |
| BRANDON REYNOLDS | 491 CANVAS BACK CIRCLE | | | | CINCINNATI | OH | 45246 | 1534 |
| BRANDON RICHARD CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON  L0G 1T0 | CANADA | | | | | |
| BRANDON RICHARDSON | 3901 ACCENT DR #1124 | | | | DALLAS | TX | 75287 | |
| BRANDON RILEY | 1599 245TH ST | | | | MT PLEASANT | IA | 52641 | 8117 |
| BRANDON RIPPEON | 10319 WESTLAKE DR #223 | | | | BETHESDA | MD | 20817 | 6403 |
| BRANDON ROBINSON | 510 MICA TRCE | | | | ATLANTA | GA | 30349 | 8478 |
| BRANDON ROTH | 764 N WESTRIDGE AVENUE | | | | GLENDORA | CA | 91741 | 2074 |
| BRANDON S BUSSE | 3564 TEMPE ST | | | | LAS VEGAS | NV | 89103 | |
| BRANDON S WRIGHT | 10 WOODGLEN ROAD | | | | LITTLE ROCK | AR | 72207 | 1620 |
| BRANDON SCARBOROUGH | 303 E BEALL ST #1 | | | | BOZEMAN | MT | 59715 | |
| BRANDON SCHEMRICH | 3323 PIKEVIEW DR. | | | | NORTON | OH | 44281 | |
| BRANDON SCHER | 102 W FREEDLEY ST | | | | NORRISTOWN | PA | 19401 | |
| BRANDON SCHULTZ | 1555 N MCCARTHY RD | APT 2 | | | APPLETON | WI | 54913 | |
| BRANDON SCOTT LAXSON & | KATIE ALLISON LAXSON | 3226 OAK CLIFF LN | | | MISSOURI CITY | TX | 77459 | |
| BRANDON SCOTT MCALISTER | 3801 MARK LANE | | | | MIDLAND | TX | 79707 | 4331 |
| BRANDON SCOTT MORRIS | WBNA CUSTODIAN TRAD IRA | 7861 WINDING ASH TERRACE | | | CHESTERFIELD | VA | 23832 | 2607 |
| BRANDON SHACKELFORD | 339 S ARDENWOOD DR. | | | | BATON ROUGE | LA | 70806 | |
| BRANDON SMITH | 2603 WEST 7530 SOUTH | | | | WEST JORDAN | UT | 84084 | |
| BRANDON SMITH | 2880 SOMBRERO CIRCLE | | | | SAN RAMON | CA | 94583 | |
| BRANDON STARGEL | 113 DEER RUN | | | | JASPER | GA | 30143 | |
| BRANDON STORAR | 201 CATHERINE AVE | | | | BUENA | NJ | 08310 | |
| BRANDON STRENG | 3904 BLACK BUTTE DR. | | | | DENTON | TX | 76210 | |
| BRANDON STROUSE | 3280 PEARL STREET | | | | BOULDER | CO | 80301 | |
| BRANDON T DORNER | 3241 GLENDALE AVE | | | | GREEN BAY | WI | 54313 | 7320 |
| BRANDON TERRY MOORE | RACHEL ANN MOORE JT TEN | 5260 JEWELL LANE | | | PADUCAH | KY | 42001 | 9237 |
| BRANDON VICTOR TURONEK | 1411 S PARTON ST | | | | SANTA ANA | CA | 92707 | |
| BRANDON W SMITH | 7012 CLOVERNOLL DR | | | | CINCINNATI | OH | 45231 | 5349 |
| BRANDON WALL | 1076 ELLIS LANE | | | | SUMMIT | MS | 39666 | |
| BRANDON WALLNER | 1703 13TH DRIVE | | | | FRIENDSHIP | WI | 53934 | |
| BRANDON WEHMAN | 500 GLENWOOD CIR APT 530 | | | | MONTEREY | CA | 93940 | |
| BRANDON WESTERFELD | 218 SKYVIEW CIR | | | | DALTON | OH | 44618 | 9070 |
| BRANDON WIDICK | 6420 S CAMINO DE LA TIERRA #1103 | | | | TUCSON | AZ | 85746 | |
| BRANDON WILLIAM DEFORD | 4675 MERIT DR | | | | HILLIARD | OH | 43026 | 7491 |
| BRANDON WILSON | CUST DANNY WILSON | UTMA IL | 830 SPRINGMEADOW LANE | | MALTA | IL | 60150 | 2005 |
| BRANDON WOLFENDEN | 202 NORTH MAIN ST. | #11 | | | NORTH SYRACUSE | NY | 13212 | |
| BRANDON WOOD | 110 WHEATFIELD CT | | | | QUARRYVILLE | PA | 17566 | |
| BRANDON WYNN | 99 VIKING OAK | | | | SAN ANTONIO | TX | 78247 | |
| BRANDON YARBROUGH | 62 WHATLEY RD | | | | GRIFFIN | GA | 30224 | |
| BRANDON ZIATS | 4179 CENTRE AVE | APT 4 | | | PITTSBURGH | PA | 15213 | |
| BRANDT HOLDINGS LLC | HELEN ROSS BRANDT | JOHN E BRANDT | LAURA L BRANDT | P O BOX 135 | COVINGTON | LA | 70434 | 0135 |
| BRANDT, HEINZ | 14 CHESTERBROOK RD | GERTRUD BRANDT | | | CHESTER | NJ | 07302 | 0016 |
| BRANDY BENEFIELD | 29121 SHERRY | | | | MADISON HEIGHTS | MI | 48071 | |
| BRANDY BETTS | 22327 JAMES ALAN CIR. | | | | CHATSWORTH | CA | 91311 | |
| BRANDY CHANTELL TANNER | 3104 49TH ST. | | | | LUBBOCK | TX | 79413 | |
| BRANDY COLLINS | 26 GLENWOOD AVE | | | | DAVENPORT | IA | 52803 | 3725 |
| BRANDY CSIZMAR | 1775 B UTE DR | | | | CHEYENNE | WY | 82001 | |
| BRANDY DEVOID | 37 BURR RD SECOND FLR. | | | | BRIDGEPORT | CT | 06605 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRANDY DOLLINGER | CUST ROBERT SCHRADER III | UTMA MI | 9467 PERE MARQUETTE DR | | GRAND BLANC | MI | 48439 8316 |
| BRANDY EGBARTS | 109 N ROTHSAY | | | | MINNEAPOLS | KS | 67467 |
| BRANDY ELIZABETH ASTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1333 BARREN RIVER RD | | BOWLING GREEN | KY | 42101 |
| BRANDY HORKEY | 416 COTTONWOOD ST | | | | NEWPORT NEWS | VA | 23608 |
| BRANDY J CHRISTENSON | & EDWARD E CHRISTENSON JTTEN | 1600 PALOMINO RD NE | | | MINOT | ND | 58703 |
| BRANDY KRAUSE | F LYLE HOLMES JR | P.O.BOX 266 | | | DRYDEN | ME | 04225 |
| BRANDY LEE | 144 AMY AVENUE | APT. A | | | BOWLING GREEN | KY | 42101 |
| BRANDY LODZINSKI | 621 KNOLLWOOD TER | | | | BRICK | NJ | 08724 |
| BRANDY LYNNE DAHLGREN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5619 E MONTEROSA ST | | PHOENIX | AZ | 85018 |
| BRANDY M WILEY | 913 SWALLOWS CHAPEL RD | | | | COOKEVILLE | TN | 38506 |
| BRANDY MARIE MITCHELL | 9756 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068 9041 |
| BRANDY P RULAND | 3005 HEMLOCK LANE | | | | MCKINNEY | TX | 75040 |
| BRANDY PATTERSON | 425 E. ROSS ST. | | | | RISING STAR | TX | 76471 |
| BRANDY PEDRONI | 7631S. 1530W. | | | | WEST JORDAN | UT | 84084 |
| BRANDY SILES | 6 HARRIET STREET | | | | NORWALK | CT | 06851 |
| BRANDY WALKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 540 HUNTLEY DRIVE | | WEST HOLLYWOOD | CA | 90048 |
| BRANDY WHITE | 430 BUCKSKIN LANE | | | | HENDERSON | NC | 27537 |
| BRANDYE CARLISLE | 456 RICHMOND TERRACE | APT 1A | | | STATEN ISLAND | NY | 10301 |
| BRANDYE WILLIAMS | 5914 TERRELL AVENUE | | | | OXON HILL | MD | 20745 |
| BRANDYN FISHER | PO BOX 70 | | | | JOPPA | MD | 21085 0070 |
| BRANDYWINE SECURITIES INC | PO BOX 1489 | | | | WILMINGTON | DE | 19899 1489 |
| BRANHAM B BAUGHMAN | 5 WEEHAWKEN LANE | | | | FRANKFORT | KY | 40601 3862 |
| BRANIFF INVESTMENTS LLC | 295 LARIMORE VALLEY DR | | | | WILDWOOD | MO | 63005 |
| BRANISLAV COBANOV | R/O IRA DCG & T TTEE | 6067 ABBEY CHURCH RD | | | DUBLIN | OH | 43017 3589 |
| BRANISLAV COBANOV & | MILENA COBANOV JTTEN | 6067 ABBEY CHURCH RD | | | DUBLIN | OH | 43017 3589 |
| BRANISLAV SMETANA | 1023 CLAREMONT DR | | | | DOWNERS GROVE | IL | 60516 |
| BRANKO J SPAHICH | 8330 MOON ROAD | | | | SALINE | MI | 48176 9409 |
| BRANKO LOVREKOVIC | TOD ACCOUNT | 9965-A PAPAYA TREE TRAIL | | | BOYNTON BEACH | FL | 33436 0511 |
| BRANKO MIHALOVIC | TR MIHALOVIC LIVING TRUST | UA 01/17/85 | 1814 SE 5TH ST | | CAPE CORAL | FL | 33990 1601 |
| BRANKO MITKOSKI | 2578 ORMSBY DR | | | | STERLING HTS | MI | 48310 6971 |
| BRANKO S VINSKI & | JOYCE B KELNER JT TEN | 1710 BRIARWOOD | | | MADISON HTS | MI | 48071 2274 |
| BRANKO STIMAC | 19 HUNTER ST | | | | BERGEN | NY | 14416 9527 |
| BRANKO STUPAR | CUST BRIAN C STUPAR UGMA MD | 9115 HARRINGTON DR | | | POTOMAC | MD | 20854 4506 |
| BRANNAN INVESTMENT COMP., LLC | ATTN: WILLIAM B. BRANNAN | 800 AUTRY LANDING CIRCLE | | | ALPHARETTA | GA | 30022 3304 |
| BRANNER M WATSON | 7237 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418 1144 |
| BRANNON MEAGHER | 1226 MICHIGAN AVENUE | | | | LOGANSPORT | IN | 46947 |
| BRANNON TOMMEY | 4650 WHITE ROCK CIR APT 4 | | | | BOULDER | CO | 80301 |
| BRANSON E. JACOBS & | KATHLEEN M JACOBS JT TEN | 12571 FRANK DR S | | | SEMINOLE | FL | 33776 1723 |
| BRANT CLARK | 3400 NEW HOPE ROAD | | | | HENDERSONVILLE | TN | 37075 |
| BRANT E WHITE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3605 NW 174TH ST | | EDMOND | OK | 73012 |
| BRANT EARL COLE & | SHERRI SUE COLE | 125 E. 4TH ST. | | | ONSTED | MI | 49265 |
| BRANT ERIC LANGDON | 32632 MARINERS CT. | | | | AVON LAKE | OH | 44012 |
| BRANT JOHN RUSSELL DAVIDSON | PO BOX 794 | | | | TETON VILLAGE | WY | 83025 0794 |
| BRANT KENNEDY | 47363 MCCARTHYS ISLAND CT | | | | POTOMAC FALLS | VA | 20165 3119 |
| BRANT MICHAEL BARTHLE | 4342 SW 20TH LN | | | | GAINESVILLE | FL | 32607 |
| BRANT R EMARD | 1959 MORRISON BLVD | | | | CANTON | MI | 48187 |
| BRANT ROBERT ARBUCKLE | CHARLES SCHWAB & CO INC CUST | 98 ISABELLA LN | | | PLEASANT HILL | CA | 94523 |
| BRANT S HUBBARD | CHARLES SCHWAB & CO INC CUST | 1530 SW 57TH AVE | | | PORTLAND | OR | 97221 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| BRANT SCHULER | 2615 LAKEWEST DRIVE | | | | CHICO | CA | 95928 | |
| BRANT VENLET JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2746 GOLFBURY DR | | WYOMING | MI | 49509 | |
| BRANTFORD TURNER ANDREWS | CGM IRA CUSTODIAN | 8604 ORANGE AVE | | | PENSACOLA | FL | 32534 | 3323 |
| BRANTLEY MORRISON | 4532 SWILCAN BRIDGE LANE NORTH | | | | JACKSONVILLE | FL | 32224 | |
| BRANTLEY RAYLE | 6258 JELLISON WAY | | | | ARVADA | CO | 80004 | |
| BRANTLEY SMITH | 16602 ASHWOOD DRIVE | | | | TAMPA | FL | 33624 | |
| BRANTLEY TOWERS | 757 SPINNING WHEEL PT | | | | HIGH POINT | NC | 27265 | |
| BRANTLEY WILLIAMS | 1139 MIDDLEBROOK RD. | | | | PRESCOTT | AZ | 86303 | |
| BRANTON AND WILSON APC | RETIREMENT TRUST 401 K PL | LAWRENCE BRANTON  TTEE ET AL | U/A DTD 05-01-1982 | 10226 RUE CHAMBERRY | SAN DIEGO | CA | 92131 | 2240 |
| BRASIE T CASTRO | 13053 ARBORWALK LN | | | | TUSTIN | CA | 92782 | 8042 |
| BRATCHER CHEEK | 910 NORTHFIELD | | | | PONTIAC | MI | 48340 | 1455 |
| BRAULIO A DASILVA | 56 WOLDEN RD | | | | OSSINING | NY | 10562 | 5302 |
| BRAULT FAMILY TRUST | DEL B BRAULT TTEE | JANE L BRAULT TTEE | U/A DTD 05/31/1996 | 16681 CAROUSEL LANE | HUNTINGTN BCH | CA | 92649 | 2117 |
| BRAUN RESEARCH INC | ATTENTION: PAUL BRAUN | 271 WALL STREET | | | PRINCETON | NJ | 08540 | 1511 |
| BRAVERMAN & LESTER | PROFIT SHARING PLAN & TRUST | ATTN: GORDON L BRAVERMAN ESQ | 374 MAIN ST | | HACKENSACK | NJ | 07601 | 5805 |
| BRAVITT C MANLEY JR | 5204 KNOUGHTON WAY | | | | CENTREVILLE | VA | 20120 | |
| BRAXTON D SELF | 9993 BRADFORD TRAFFORD ROAD | | | | WARRIOR | AL | 35180 | 2421 |
| BRAXTON ELWOOD SMITH | 3273 PERRY BLIZZARD ROAD | | | | DEEP RUN | NC | 28525 | 9633 |
| BRAXTON ROWE | 215 PENDLETON DR | | | | ATHENS | GA | 30606 | 1646 |
| BRAXTON WESLEY JOHNSON & | DIANA JEAN JOHNSON | 3105 EVELYN ST. | | | LACRESCENTA | CA | 91214 | |
| BRAY A BESSE | CUSTODIAN UNDER MD UTMA FOR | MARGARET LOUISE BESSE | 5003 CEDAR AVE | | HALETHORPE | MD | 21227 | 4927 |
| BRAYFORD BOBO | 842 E CANYON ROCK RD | | | | QUEEN CREEK | AZ | 85243 | 6248 |
| BRAYTON D JONES | TR UA 10/29/90 BRAYTON D | JONES | 7705 SMITH RD | | ROME | NY | 13440 | 1523 |
| BRAYTON DOUGLAS JOHNSON | 4521 PGA BLVD. | #207 | | | PALM BEACH GARDENS | FL | 33418 | |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATT | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | |
| BRAZIL GRISAFFI | 9216 WESTWOOD VILLAGE DR | | | | HOUSTON | TX | 77036 | |
| BRC ENGINEERING INC | PO BOX 387 | | | | ARMADA | MI | 48005 | |
| BREAKAGE CONTROL ACCOUNT | C/- COMPUTERSHARE INVESTOR SERVICES | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| BREANNA M PFEIFER | HC-1 BOX 148 | | | | EAGLE HARBOR | MI | 49950 | 9737 |
| BREATHEL THOMAS | 5525 GRANGE HALL RD | | | | HOLLY | MI | 48442 | 8803 |
| BREATHEL THOMAS | 5525 GRANGE HALL RD | | | | HOLLY | MI | 48442 | 8803 |
| BREAVIOUS M GREEN | 13 BROOKWOOD LN S | | | | SAGINAW | MI | 48601 | 4077 |
| BRECK CAINE | 3537 GARRETT CT | | | | ELLICOTT CITY | MD | 21042 | |
| BRECOURT LIMITED INC | 3060 N E 208TH STREET | | | | AVENTURA | FL | 33180 | 3624 |
| BREDA BURKE SCHERRER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6 BAY VISTA CT | | MILL VALLEY | CA | 94941 | |
| BREDA FLOOD | 107 STATESIR PLACE | | | | RED BANK | NJ | 07701 | 6141 |
| BREENA LUBOW KAPLAN | 148 W WATERVIEW ST | | | | NORTHPORT | NY | 11768 | 1241 |
| BREENA RACHEL PRATER & | ANNA M WEISHAUS | 18193 SUNDOWNER WAY UNIT 824 | | | CANYON COUNTRY | CA | 91387 | |
| BRENCOURT ARBITRAGE, L.P. A/C BRENCOURT ASSC | 150 EAST 52ND STREET, 17TH FL | | | | NEW YORK | NY | 10022 | 6017 |
| BRENCOURT CREDIT OPPORTUNITIES MASTER, | LTD C/O BRENCOURT ADVISORS, LLC ATTN: MIKE PA | 101 E. 52ND AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | 7678 |
| BRENCOURT CREDIT OPPORTUNITIES MASTER, | LTD C/O BRENCOURT ADVISORS, LLC ATTN: MIKE PA | 101 E. 52ND ST., 8TH FLOOR | | | NEW YORK | NY | 10022 | 7678 |
| BRENDA A AMPY | 133 TATUM ROAD | | | | COLUMBIA | LA | 71418 | 3420 |
| BRENDA A BOONE EX | EST BEATRICE A BOONE | 23 BEECH STREET | | | EAST ORANGE | NJ | 07018 | |
| BRENDA A BUTLER | 4209 NW 146TH TERRACE | | | | OKLAHOMA CITY | OK | 73134 | |
| BRENDA A CAMERON | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346 | 1746 |
| BRENDA A CHILDS | 19766 RD 1038 | | | | OAKWOOD | OH | 45873 | 9074 |
| BRENDA A DE PINA | 401 BEDFORD ST | | | | WHITMAN | MA | 02382 | 1821 |
| BRENDA A GARDNER | 2333 HAMMERSLEA | | | | ORION | MI | 48359 | 1625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA A HARMON | 48 WOODHAVEN LANE | | | | WILLINGBORO | NJ | 08046 | 3417 |
| BRENDA A HARRIS | CHARLES SCHWAB & CO INC CUST | 1031 LONGVIEW AVE | | | PISMO BEACH | CA | 93449 | |
| BRENDA A HUSKEY | 1033 CR 910 | | | | JOSHUA | TX | 76058 | 4657 |
| BRENDA A JOHNSON | 2150 LAKEVIEW DR | APT 246 | | | YPSILANTI | MI | 48198 | 6736 |
| BRENDA A KIMBROUGH | 22040 STUDIO | | | | TAYLOR | MI | 48180 | 2443 |
| BRENDA A LEACH | 7832 LAKESHORE RD | | | | LAKEPORT | MI | 48059 | 1631 |
| BRENDA A LEE PERSONAL | REPRESENTATIVE U/W OF | MARGUERITE LEE | 25 N CAPE COURT | | BELLEVILLE | IL | 62226 | 4811 |
| BRENDA A LLOYD | 18283 BILTMORE ST | | | | DETROIT | MI | 48235 | 3223 |
| BRENDA A MACE | 158 COCONUT ROW | | | | TAVERNIER | FL | 33070 | 2512 |
| BRENDA A MAULL | 12661 STANLEY | | | | BELLEVILLE | MI | 48111 | 2280 |
| BRENDA A MCCALLUM | 5620 DARBY RD | | | | SARANAC | MI | 48881 | |
| BRENDA A MILLER | 760 CAMPBELL LN | STE 106 | | | BOWLING GREEN | KY | 42104 | 1086 |
| BRENDA A PANDZIC | 27408 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070 | 1714 |
| BRENDA A PRICKETT | PO BOX 47423 | | | | INDIANAPOLIS | IN | 46247 | 0423 |
| BRENDA A REISER | ATTN BRENDA JACKS | 2544 CEDAR KEY DR | | | LAKE ORION | MI | 48360 | 1824 |
| BRENDA A SHEARER | CUST ANN D PODLICH UGMA WI | 193 LAUREL PARK PL | | | HENDERSONVLLE | NC | 28791 | 3781 |
| BRENDA A SHINABARGER | 2608 HANSFORD DR | | | | THOMPSONS STATION | TN | 37179 | 9716 |
| BRENDA A THOMPSON | 9316 CHAMBERLAIN | | | | ROMULUS | MI | 48174 | 1538 |
| BRENDA A WARNER | 2719 LAWRENCE RD | APT 139 | | | ARLINGTON | TX | 76006 | 3765 |
| BRENDA ABBOTT (IRA) | FCC AS CUSTODIAN | 8410 ALVIN RD | | | PASADENA | MD | 21122 | 4606 |
| BRENDA ALELIA SPENCER | 23658 COACH LIGHT DR | | | | SOUTHFIELD | MI | 48075 | 3670 |
| BRENDA ANGLISS | 2042 W. STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458 | |
| BRENDA ANN JENSEN | 6923 CADMAR LANE NW | | | | SEABECK | WA | 98380 | |
| BRENDA ARENS | 231 WOODLAWN CT | | | | ZEELAND | MI | 49464 | 1929 |
| BRENDA ASHLEY | 112 PINE OAK LANE | | | | FLORENCE | MS | 39073 | |
| BRENDA AYOUB & | IONA KISOR JT TEN | 10852 E FANFOL LANE | | | SCOTTSDALE | AZ | 85259 | 5705 |
| BRENDA B ADKINS | 10388 DOUBLE ISLAND RD | | | | GREEN MOUNTAIN | NC | 28740 | 6028 |
| BRENDA B BEACH | 165 HOLLY ST | | | | EDEN | NC | 27288 | 7678 |
| BRENDA B BURNETT | 3921 TANGLE LN | | | | WINSTON-SALEM | NC | 27106 | 2929 |
| BRENDA B DETTMANN | FREDERICK G DETTMANN JTWROS | 4801 N 68TH ST | | | SCOTTSDALE | AZ | 85251 | 1143 |
| BRENDA B DINSMORE | 609 RAVENWOODS DR | | | | CHESAPEAKE | VA | 23322 | 2756 |
| BRENDA B FISHER | PO BOX 3231 | | | | WARREN | OH | 44485 | 0231 |
| BRENDA B LEE | RTE 2 BOX 871 | | | | GREEN MOUNTAIN | NC | 28740 | 9216 |
| BRENDA B MC MILLAN | 109 GUILFORD DR | | | | EASLEY | SC | 29642 | 8626 |
| BRENDA B PONSARD | 2508 CRAIG RD | | | | COLUMBIA | SC | 29204 | 2635 |
| BRENDA B REBER | 2148 MARTINDALE S W | | | | WYOMING | MI | 49509 | 1838 |
| BRENDA B SIDARI & | MICHAEL J SIDARI JT WROS | 128 FRANK ST | | | MEDINA | NY | 14103 | 1715 |
| BRENDA B SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420 | 3656 |
| BRENDA B ZAHARES | 204 ALEWIVE RD | | | | KENNEBUNK | ME | 04043 | 6110 |
| BRENDA BABCOCK | 1613 COWBOY CHAPS PLACE | | | | HENDERSON | NV | 89002 | |
| BRENDA BAKER | 2165 KENT RD | | | | KENT | NY | 14477 | |
| BRENDA BALON | 26 GREENWOOD LANE | | | | LINCOLN | RI | 02865 | 4727 |
| BRENDA BATAYEH CUST FOR | PILAR ADELA BATAYEH UGMA/MI | 8042 BAILEY | | | TAYLOR | MI | 48180 | 2151 |
| BRENDA BAYLOR | 9316 MONARCH CRES | | | | RICHMOND | VA | 23228 | 1629 |
| BRENDA BEARD | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601 | 9459 |
| BRENDA BENNETT BOOKS & | LAWRENCE JAMES BOOKS JT TEN | PO BOX 151 | | | CHASE | MD | 21027 | 0151 |
| BRENDA BERNAT TOD | CHRIS BERNAT | SUBJECT TO STA TOD RULES | 255 NE 43RD STREET | | POMPANO BEACH | FL | 33064 | |
| BRENDA BILLMAN | 3080 RIVERS EDGE DRIVE | | | | WAYNE | MI | 48184 | 2804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA BRADFORD | 29 ST PAULS RD, NO | | | | HEMPSTEAD | NY | 11550 |
| BRENDA BRAMS | TR REVOCABLE TRUST 12/26/89 | U-A BRENDA BRAMS | 9724 LOCKFORD ST | | LOS ANGELES | CA | 90035 | 2923 |
| BRENDA BREEDLOVE | 7715 ABINGTON | | | | DETROIT | MI | 48228 | 3516 |
| BRENDA BRETH | 15685 STEPHENS DRIVE | | | | MEADVILLE | PA | 16335 |
| BRENDA BROOKS WHITE | CUST KENAN A WHITE UGMA TX | 2800 ADMIRAL #14 | | | ORANGE | TX | 77630 | 6100 |
| BRENDA BROWN | ATTN BRENDA MCDOWELL | 4029 MARION WAY | | | LONG BEACH | CA | 90807 | 3113 |
| BRENDA BURKHART-TUCKER | JACK TURNER JT TEN | 3215 PARKER DRIVE | | | ROYAL OAK | MI | 48073 | 6918 |
| BRENDA C BLACK | DESIGNATED BENE PLAN/TOD | 213 CONE DR | | | SELMA | AL | 36701 |
| BRENDA C BLAIR | PO BOX 310594 | | | | FLINT | MI | 48531 | 0594 |
| BRENDA C BURRUS | 6185 GOLFVIEW DR | | | | BURTON | MI | 48509 | 1312 |
| BRENDA C GRAHAM | 4390 N IRISH RD | | | | DAVISON | MI | 48423 | 8946 |
| BRENDA C GRIFFIN | PO BOX 1236 | | | | WINTERVILLE | NC | 28590 | 1236 |
| BRENDA C HIPSKIND | 319 E 2ND | | | | FAIRMOUNT | IN | 46928 | 1714 |
| BRENDA C KELLY | 7172 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458 | 9482 |
| BRENDA C NANOSKI | 10013 W 52 ST | | | | MERRIAM | KS | 66203 | 2079 |
| BRENDA C RAUPP | 2441 EATON GATE | | | | LAKE ORION | MI | 48360 | 1846 |
| BRENDA C REIS | 19 TILL ROCK LANE | | | | NORWELL | MA | 02061 | 2807 |
| BRENDA C WATSON | 1858 CHARLES DR | | | | AVON | IN | 46123 | 8529 |
| BRENDA C WEHNER | 3000 KENMORE AVENUE | | | | DAYTON | OH | 45420 | 2236 |
| BRENDA CAROL BARKER | 718 CONIFER TRL | | | | LAKE ALMANOR | CA | 96137 | 9512 |
| BRENDA CAROL COULTER | 499 SPRINGRIDGE ROAD #D-30 | | | | CLINTON | MS | 39056 | 5624 |
| BRENDA CAROLE SMITH | 23376 KIM AVE | | | | PORT CHARLOTTE | FL | 33954 | 3655 |
| BRENDA CARROLL | C/O BRENDA CARROLL HUEBNER | 303 CHEROKEE RD | | | GREENWOOD | MS | 38930 | 2911 |
| BRENDA CHANEY | 6150 MEADOWGREENE DRIVE | | | | WATERFORD | MI | 48327 | 2944 |
| BRENDA CHARLES SWEENEY | HCI BOX 148 | | | | EAGLE HARBOR | MI | 49950 | 0148 |
| BRENDA CHAVIS | 3725 PRINCETON LAKES PARKWAY | #8308 | | | ATLANTA | GA | 30331 |
| BRENDA CHERYL LOVELL | 427 OAK GROVE RD | | | | LURAY | VA | 22835 | 3437 |
| BRENDA CHRISMAN | 5038 GULL STREET | | | | BRIGHTON | CO | 80601 |
| BRENDA CHURTON | 114 GOLF LINKS DR | BADEN ON  W3A 3P1 | CANADA | | | | |
| BRENDA CLARKE | 6930 HUNNICUT PL | | | | DALLAS | TX | 75227 | 2944 |
| BRENDA CLAYTON | 152 VILLAGE CIRCLE | | | | JACKSONVILLE | NC | 28546 |
| BRENDA COBB | 1099 WILLOW COVE | | | | CHURCH POINT | LA | 70525 |
| BRENDA COBB | 3224 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118 | 2915 |
| BRENDA COE CARLON | 13735 BECKWITH DR NE | | | | LOWELL | MI | 49331 | 9366 |
| BRENDA COHEN | 8502 WACO DRIVE | | | | FORT WASHINGTON | MD | 20744 |
| BRENDA COLEMAN | 341 DORCHESTER | | | | CINCINNATI | OH | 45219 | 3013 |
| BRENDA COLVILLE | 1051 CLARENDON AVE | | | | FLORENCE | SC | 29505 | 3020 |
| BRENDA CROUSORE | 5749 SOUTH 950 EAST | | | | WALTON | IN | 46994 | 9515 |
| BRENDA CURE | C/O MRS B DAY | W 8311 TAYLOR RD | | | NEW LISBON | WI | 53950 | 9740 |
| BRENDA D BLACK | 4110 NW 7 ST | | | | COCONUT CREEK | FL | 33066 | 1619 |
| BRENDA D CHAMBERS | 13501 VILLAGE SQUARE DR | | | | SOUTHGATE | MI | 48195 | 3420 |
| BRENDA D COOK | 34175 KEYSTONE DR | | | | SOLDOTNA | AK | 99669 | 8536 |
| BRENDA D DADING | DESIGNATED BENE PLAN/TOD | 3505 SAGE RD | | | HOUSTON | TX | 77056 |
| BRENDA D DAVIS | 6 WHIRLAWAY CT | | | | GREENVILLE | SC | 29615 | 4050 |
| BRENDA D DAVIS | TOD ACCOUNT | 1117 DOGWOOD DRIVE | | | GROVE | OK | 74344 | 2703 |
| BRENDA D FASONE | 14108 WAINWRIGHT CT | | | | BOWIE | MD | 20715 | 1738 |
| BRENDA D FAULKNER | CGM IRA ROLLOVER CUSTODIAN | 160 COLONY DRIVE | | | BUTLER | KY | 41006 | 9085 |
| BRENDA D GILBERT CUST | MARCISS A GILBERT UTMA MD | 12400 WHEELING AVE | | | UPPR MARLBORO | MD | 20772 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA D JACKSON | C/O SCOTT 920 S GEORGE RD | PO BX 270 | | | CLARKSVILLE | OH | 45713 |
| BRENDA D LAMB | 34200 HWY 17 | | | | BRINKLEY | AR | 72021 | 7127 |
| BRENDA D LONG | 1021 SHERWOOD CT | | | | HARRISONBURG | VA | 22801 | 8695 |
| BRENDA D LUCAS | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221 | 9305 |
| BRENDA D NEWEY | CGM SEP IRA CUSTODIAN | U/P/O ERIC CARLSON | 1603 RINE DR | | CANON CITY | CO | 81212 | 5141 |
| BRENDA D PETRIE | 12561 MURRAY | | | | TAYLOR | MI | 48180 | 4294 |
| BRENDA D SADLER | WILLIAM L SADLER JR JT TEN | 14114 W PECOS LN | | | SUN CITY WEST | AZ | 85375 | 2225 |
| BRENDA D SHAPARD | 7010 CLUB HOUSE CIR | | | | NEW MARKET | MD | 21774 | 6730 |
| BRENDA D SIMS | 814 W HURON | | | | PONTIAC | MI | 48341 | 1531 |
| BRENDA D SMITH | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481 | 9728 |
| BRENDA D TURNER | 7304 UPLAND AVE | | | | LUBBOCK | TX | 79424 | |
| BRENDA D'ANNAZIO | 21 KERR DR | | | | TRENTON | NJ | 08610 | 1009 |
| BRENDA DABNEY | 9400 CANTLE DRIVE | | | | CHARLOTTE | NC | 28216 | |
| BRENDA DALE | 552 WEST 111TH PLACE | | | | LOS ANGELES | CA | 90044 | 4236 |
| BRENDA DARLENE FLUSTY | 6107 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439 | |
| BRENDA DARLENE SHIVELY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 10341 W STANLEY | | FLUSHING | MI | 48433 | 9247 |
| BRENDA DEGROOT | W4587 KRUEGER RD | | | | BLACK CREEK | WI | 54106 | 8122 |
| BRENDA DELORES TARDIF | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 13611 RAWHIDE PKWY | | DALLAS | TX | 75234 | |
| BRENDA DIANNE GREEN | 2700 PEACEBURG RD | | | | JACKSONVILLE | AL | 36265 | 7711 |
| BRENDA DOLATOWSKI | 676 GOLDEN HAWK DR | | | | PRESCOTT | AZ | 86301 | |
| BRENDA E BOYD | 25709 ETON | | | | DEARBORN HTS | MI | 48125 | 1520 |
| BRENDA E GOYETTE & | DOMINIC T GOYETTE JT TEN | 6089 PLANTATION DRIVE | | | GRAND BLANC | MI | 48439 | 9525 |
| BRENDA E JONES | RR 2 BOX 664 | | | | JERSEY SHORE | PA | 17740 | 9521 |
| BRENDA E KIMBLE | 619 ASHLEY CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | 4506 |
| BRENDA E KIMBLE & | DALTON L KIMBLE JT TEN | 619 ASHLEY CIRCLE | | | ROCHESTER HILLS | MI | 48307 | 4506 |
| BRENDA E KINSEY | 6117 ROYAL BIRKDALE | | | | JAMESVILLE | NY | 13078 | 9712 |
| BRENDA E MARSHALL & | STANLEY O MARSHALL II JT TEN | 11956 WASHBURN RD | | | COLUMBIAVILLE | MI | 48421 | 9324 |
| BRENDA E METCALFE | 3015 STATE ROUTE 97 W | | | | LEXINGTON | OH | 44904 | 8717 |
| BRENDA E MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406 | 1126 |
| BRENDA E SCOTT | 2100 ELLISON LAKES DR NW | APT 1128 | | | KENNESAW | GA | 30152 | 6741 |
| BRENDA E SHEPHERD | 1204 PREIS LANE, APT 1 | | | | GODFREY | IL | 62035 | 1887 |
| BRENDA E SMITH | 5522 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46228 | 2072 |
| BRENDA E VAN VOSSEN | & STEVEN J VAN VOSSEN JTTEN | 1419 LIDDLE LN | | | HASTINGS | MN | 55033 | |
| BRENDA E WITTE | CHARLES SCHWAB & CO INC.CUST | 3211 CAMELOT | | | DALLAS | TX | 75229 | |
| BRENDA E WOLK & | MICHAEL G MOORE | 1497 DOLLARD TOWN RD | | | GOLDSBORO | NC | 27534 | |
| BRENDA EATON | 109 MYATT CIR | | | | HOUSTON | MS | 38851 | 1132 |
| BRENDA ECKHART | 417 PATINA CIRCLE | | | | NASHVILLE | TN | 37209 | |
| BRENDA ELLISON | 240-30 OAK PARK DRIVE | | | | LITTLE NECK | NY | 11362 | 2607 |
| BRENDA ENGLISH (IRA) | FCC AS CUSTODIAN | 3808 DUDDINGTON WAY | | | PHOENIX | MD | 21131 | |
| BRENDA EVANS | 1984 HWY 499 | | | | CHATHAM | LA | 71226 | |
| BRENDA EYRE | 680 14TH STREET | | | | SAFETY HARBOR | FL | 34695 | |
| BRENDA F BELL | 61 ROLLING HILLS LANE | | | | MURPHY | NC | 28906 | 3873 |
| BRENDA F BROCK | 327 OXFORD DR | | | | MARTINSVILLE | VA | 24112 | 0061 |
| BRENDA F BRYAN | 9526 GODFREY | | | | BANCROFT | MI | 48414 | 9757 |
| BRENDA F CRISWELL & | RONALD L CRISWELL JT TEN | 9509 FAIR OAKS DR | | | GOODRICH | MI | 48438 | 9474 |
| BRENDA F GILLESPIE | 7986 WALNUT DR | | | | AVON | IN | 46123 | 8413 |
| BRENDA F HODGES | 2804 KNOLLVIEW DR | | | | DECATUR | GA | 30034 | 3215 |
| BRENDA F NANCE | 2211 MARSHALL AVE | | | | HUNTSVILLE | AL | 35810 | 1586 |

| Name | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| BRENDA F NANCE & | EDNA C NANCE JT TEN | 2211 MARSHALL AVE | | HUNTSVILLE | AL | 35810 | 1586 |
| BRENDA F NEWELL | 720 PINE ST | | | LAKE CHARLES | LA | 70601 | 4333 |
| BRENDA F OLTHOF AND | BRANT P OLTHOF JTWROS | 12337 SLEEPER ST | | GRAND HAVEN | MI | 49417 | 9738 |
| BRENDA F SHARP | 1850 SHARPS CHAPEL RD | | | SHARPS CHAPEL | TN | 37866 | 1903 |
| BRENDA F WILLIAMS | 256 CROSSPLAIN WAY | | | BOWLING GREEN | KY | 42104 | 7728 |
| BRENDA FEASEL | 1124 PAULINE AVE | | | COLUMBUS | OH | 43224 | 3363 |
| BRENDA FOOR | 551 SARAH AVE | | | LINTHICUM | MD | 21090 | |
| BRENDA FRANKLIN | 570 BROOK HOLLOW DRIVE | | | MCDONOUGH | GA | 30252 | |
| BRENDA FRASER RUTT | CHARLES SCHWAB & CO INC CUST | 16502 CIMMARON DR | | MAGNOLIA | TX | 77355 | |
| BRENDA G ANDERSON | 213 WINDSOR CIRCLE | | | BOWLING GREEN | KY | 42101 | 7333 |
| BRENDA G BROTT | 1013 COURTNEY NW | | | GRAND RAPIDS | MI | 49504 | 3052 |
| BRENDA G CRAFT | C/O BRENDA G GRUMWALD | 30611 PRESCOTT | | HURON TWP | MI | 48174 | 9711 |
| BRENDA G FLEMING | 8381 POST ROAD | | | ALLISON PARK | PA | 15101 | 3242 |
| BRENDA G FORD | 109 NW 81ST | | | OKLAHOMA CITY | OK | 73114 | 3201 |
| BRENDA G HEDDY | 5336 DUFFIELD RD | | | FLUSHING | MI | 48433 | |
| BRENDA G HOLLOWAY | 436 MCGUERIN ST | | | DAYTON | OH | 45431 | 1945 |
| BRENDA G KRAVEC | 8250 KENYON DR SE | | | WARREN | OH | 44484 | 3021 |
| BRENDA G MEISTER | 5366 SHORECREST DR | | | JACKSONVILLE | FL | 32210 | 7439 |
| BRENDA G POLSTON | 600 BENBOW CIRCLE | | | NEW LEBANON | OH | 45345 | 1665 |
| BRENDA G ROBERTSON & | JAMES AYERS ROBERTSON SR. JT TEN | PO BOX 7410 | | COLUMBUS | MS | 39705 | 0002 |
| BRENDA G SAMPLE | CHARLES SCHWAB & CO INC CUST | PO BOX 361 | | PLEASANT PLAINS | AR | 72568 | |
| BRENDA G SANDERS & | RICHARD W SANDERS JT TEN | 5313 TORREY RD | | FLINT | MI | 48507 | 5953 |
| BRENDA G SELF | 4048 WOODBINE CT | | | SHELBY TWP | MI | 48316 | 1345 |
| BRENDA G SELF & | JERRY B SELF JT TEN | 4048 WOODBINE CT | | SHELBY TOWNSHIP | MI | 48316 | 1345 |
| BRENDA G STEWART | 4116 SMITH RD | | | NORWOOD | OH | 45212 | 4116 |
| BRENDA G TOPP | 21149 DUNDEE DR | | | NOVI | MI | 48375 | 4743 |
| BRENDA GAGE-GOLDSTEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2834 WINCHESTER WAY | FALLS CHURCH | VA | 22042 | |
| BRENDA GAIL CROWDER | 13916 MANOR | | | DETROIT | MI | 48238 | 2252 |
| BRENDA GATLIN & | REX GATLIN JTC | PO BOX 483 | | JUDSON | TX | 75660 | 0483 |
| BRENDA GAY MITCHELL | 302 SE WINBURN TRAIL | | | LEES SUMMIT | MO | 64063 | 3344 |
| BRENDA GAYE BERRY | 5622 FLEETWING DR | | | LEVITTOWN | PA | 19057 | 4121 |
| BRENDA GEORGE | ATTN BRENDA MIDDLEBROOKS | 3921 N FORDHAM PL | | CINCINNATI | OH | 45213 | 2326 |
| BRENDA GERECKE | 512 NEWBERRY LANE | | | HOWELL | MI | 48843 | 9558 |
| BRENDA GOODMAN | 6372 GARFIELD RD. | | | BENTLEY | MI | 48613 | |
| BRENDA GREEN | 7403 KATHYDALE RD | | | BALTIMORE | MD | 21208 | 5704 |
| BRENDA GUARDALA | 11217A AVALANCHE WAY | | | COLUMBIA | MD | 21044 | |
| BRENDA GULLEDGE | 13951 CEDAR GROVE CT | | | CHESTERFIELD | MO | 63017 | |
| BRENDA H ANDERSON | TOD ACCOUNT | 3237 LAKEWOOD RD | | GLEN ALLEN | VA | 23060 | 2612 |
| BRENDA H BATCHELOR (ROTH IRA) | FCC AS CUSTODIAN | 230 BARNHILL LANE | | WAKE FOREST | NC | 27587 | 7916 |
| BRENDA H CROOM & | JESSE J CROOM JT TEN | 8516 RIVER RD | | PETERSBURG | VA | 23803 | 3132 |
| BRENDA H RICH | 202 LONGBROOK DR | | | ELON COLLEGE | NC | 27244 | 9316 |
| BRENDA H SEEFLUTH | 9414 BARRINGTON OAKS DR | | | DOVER | FL | 33527 | |
| BRENDA H SEEFLUTH & | THEODORE A SEEFLUTH JT TEN | 9414 BARRINGTON OAKS DR | | DOVER | FL | 33527 | |
| BRENDA H SERIO | 8308 LEWIS MORRISON RD | | | PINSON | AL | 35126 | 3817 |
| BRENDA HAMACHER | 13541 57TH ST | | | CLEAR LAKE | MN | 55319 | |
| BRENDA HANON IRA | FCC AS CUSTODIAN | 4907 GRAND COURT | | W BLMFLD TWP | MI | 48324 | 1571 |
| BRENDA HANSEN | 163 WA SEH | | | ST IGNACE | MI | 49781 | 9433 |
| BRENDA HARRIS SMITH | P O BOX 517 | | | DRIPPING SPRINGS | TX | 78620 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRENDA HATCH | 270 WALTER BRIGHT RD | | | | SANFORD | NC | 27330 | |
| BRENDA HAWKINS | 642 LAKESIDE DR | | | | NORTH PALM BEACH | FL | 33408 | |
| BRENDA HAYNIE | 513 CHARLOTTE | | | | BURKBURNETT | TX | 76354 | |
| BRENDA HELENE SAPERSTEIN | BRENDA H SAPERSTEIN TRUST | 4201 BLACKBURN DR | | | WEST BLOOMFIELD | MI | 48323 | |
| BRENDA HICKS | 121 BEECHWOOD ST | | | | LITTLE ROCK | AR | 72205 | |
| BRENDA HILDON | 637 SOUTH SHORE DR | | | | PORTAGE | MI | 49002 | |
| BRENDA HILTS KUMAGAI & | RANDALL T KUMAGAI SR TRUSTEES | U/A/D 04/20/2004 | KUMAGAI REVOCABLE TRUST | 8578 WEST GAMIBIT TRAIL | PEORIA | AZ | 85383 | |
| BRENDA HINES | 10 RAVENNA AVENUE | | | | SALEM | MA | 01970 | |
| BRENDA HORNE | 39676 CLOS DU VAL | | | | MURRIETA | CA | 92563 | 4846 |
| BRENDA HUDGINS | 108 PAPAYA ST | | | | LAKE JACKSON | TX | 77566 | |
| BRENDA HUGHES | 8779 CHIMNEYROCK BLVD | | | | CORDOVA | TN | 38016 | 3512 |
| BRENDA HUGHES | 8779 CHIMNEYROCK BLVD | | | | MEMPHIS | TN | 38016 | 3512 |
| BRENDA HULL | 419 N. PRINCE | | | | PRINCETON | IN | 47670 | |
| BRENDA I CLAUSEN TOD | WENDY B FORRESTER | SUBJECT TO STA TOD RULES | 5286 WOODCREST DR | | SALT LAKE CITY | UT | 84117 | |
| BRENDA I GREENE | 4905 10TH COURT EAST | | | | TUSCALOSSA | AL | 35405 | 5113 |
| BRENDA I. WELT IRA | FCC AS CUSTODIAN | 6936 IVY STREET | | | SPRINGFIELD | OR | 97478 | 7307 |
| BRENDA J AKRIDGE | ATTN BRENDA J MAGERS | 3505 HUON DR | | | LOUISVILLE | KY | 40218 | 2129 |
| BRENDA J AMMERMAN | 1200 CHRISTEL AVENUE | | | | OANAMA CITY | FL | 32401 | 2030 |
| BRENDA J AMOS | 23142 TRIPLE CROWN DR | | | | RUTHER GLEN | VA | 22546 | 3481 |
| BRENDA J ANDERSON | 2651 PARASOL DR | | | | TROY | MI | 48083 | 2454 |
| BRENDA J BAILEY | 2100 PROBASCO WAY | | | | SPARKS | NV | 89431 | 3343 |
| BRENDA J BOYD | 10740 FELLOWS CREEK | | | | PLYMOUTH | MI | 48170 | 6348 |
| BRENDA J BROWN | 4938 PINEBROOK DR | | | | FORT WAYNE | IN | 46804 | 1780 |
| BRENDA J BRYANT | 1409 SOLDIERS HOME RD | | | | DAYTON | OH | 45418 | 2143 |
| BRENDA J BURNS | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957 | 9633 |
| BRENDA J CAMPBELL | 3119 COLUMBUS AVENUE | | | | ANDERSON | IN | 46016 | 5441 |
| BRENDA J CAPLIS | 4620 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837 | 8144 |
| BRENDA J CARDWELL | 5295 MILLWOOD DR | | | | FLINT | MI | 48504 | 1127 |
| BRENDA J CHRONISTER | CUST KATE E CHRONISTER | UTMA OH | 1138 TWP RD 296 | | HAMMONDSVILLE | OH | 43930 | 7934 |
| BRENDA J CHRONISTER | CUST SARAH L CHRONISTER | UTMA OH | 1138 TOWNSHIP HIGHWAY 296 | | HAMMONDSVILLE | OH | 43930 | 7934 |
| BRENDA J CORNELL | 1500 STARLIGHT | | | | SAINT LOUIS | MO | 63135 | 1414 |
| BRENDA J CROXTON | 10550 CHALKLEY RD | | | | RICHMOND | VA | 23237 | 4149 |
| BRENDA J CURRY | 4931 INADALE | | | | LOS ANGELES | CA | 90043 | |
| BRENDA J DANIEL | 20166 LESURE | | | | DETROIT | MI | 48235 | 1536 |
| BRENDA J DAVIS | 5375 HEDGEWICK WAY | | | | CUMMINGS | GA | 30045 | |
| BRENDA J DUNN | 13452 MARSHALL RD | | | | MONTROSE | MI | 48457 | 9716 |
| BRENDA J ECTON | CUST SAVANNAH K ECTON UTMA FL | 1212 LUCAS AVE | | | LOVELAND | CO | 80537 | 8616 |
| BRENDA J ECTON | CUST SCARLETT B ECTON UTMA FL | 1212 LUCAS AVE | | | LOVELAND | CO | 80537 | 8616 |
| BRENDA J EWING | 2520 HARTFORD DR | | | | ELLENWOOD | GA | 30294 | 3944 |
| BRENDA J FAIRBANKS | 1210 BYRON AVENUE SW | | | | DECATUR | AL | 35601 | 3624 |
| BRENDA J FLUKER | 1411 BARBARA DRIVE | | | | FLINT | MI | 48505 | 2534 |
| BRENDA J FLUKER | 1411 BARBARA DRIVE | | | | FLINT | MI | 48505 | 2534 |
| BRENDA J GILCREST | 1021 WOODSIDE RD APT 8 | | | | REDWOOD CITY | CA | 94061 | |
| BRENDA J GILCREST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1021 WOODSIDE RD APT 8 | | REDWOOD CITY | CA | 94061 | |
| BRENDA J GIVENS | RT 2 BOX 230 | | | | WANETTE | OK | 74878 | 9769 |
| BRENDA J GRAY | 8583 WAHRMAN | | | | ROMULUS | MI | 48174 | 4138 |
| BRENDA J GREER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4907 FRANKLIN VILLAS PL | | INDIANAPOLIS | IN | 46237 | |
| BRENDA J GREGORINO | CGM IRA CUSTODIAN | 57 GILLIAN LANE | | | YOUNGSTOWN | OH | 44511 | 3549 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BRENDA J GULLETTE | 532 LISCUM DR | | | | DAYTON | OH | 45427 | 2703 |
| BRENDA J HARRIS | 10755 S WENTWORTH | | | | CHICAGO | IL | 60628 | 3342 |
| BRENDA J HEIL | 1719 GUMMER AVE | | | | DAYTON | OH | 45403 | 3433 |
| BRENDA J HENRY | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917 | 2120 |
| BRENDA J HERRON | 2100 BRITTANY OAKS TRL NE | | | | WARREN | OH | 44484 | 3900 |
| BRENDA J HOARD | PO BOX 128 | | | | VERMONTVILLE | MI | 49096 | |
| BRENDA J HOLLOWAY | 2006 SPAULDING ROAD | | | | DOTHAN | AL | 36301 | 6021 |
| BRENDA J HOWERY | C/O K RICE | 4330 W 300 N | | | KOKOMO | IN | 46901 | 8382 |
| BRENDA J ISABELL | 7119 SHULL ROAD | | | | DAYTON | OH | 45424 | 1232 |
| BRENDA J JACKSON | 8024 SUNSET CIRCLE | | | | GRANDVIEW | MO | 64030 | 1462 |
| BRENDA J KENNEDY | 4226 GOLFWAY DR | | | | EIGHT MILE | AL | 36613 | 3705 |
| BRENDA J KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451 | 8725 |
| BRENDA J LENFORD | 2203 GEMINI DR | | | | BASTROP | LA | 71220 | 3469 |
| BRENDA J MATTISON IRA | FCC AS CUSTODIAN | P.O.  BOX 2385 | | | MOUNTAIN HOME | AR | 72654 | 2385 |
| BRENDA J MC MANUS | 6031 73RD ST | | | | LUBBOCK | TX | 79424 | 1910 |
| BRENDA J MCFARLANE | 4 AVALON ST | DIEPPE NB  E1A 1J9 | CANADA | | | | | |
| BRENDA J MCGEE | 10300 DARTMOUTH ST | | | | OAK PARK | MI | 48237 | 1706 |
| BRENDA J MCKEE | 8063 N OAK RD | | | | DAVISON | MI | 48423 | 9346 |
| BRENDA J MONTAGUE & | FRED MONTAGUE TRUSTEES | U/A/D 8/18/2005 | MONTAGUE FAMILY TRUST | 5813 MARBURY RD | BETHESDA | MD | 20817 | |
| BRENDA J MORELAND | RAYMON E MORELAND | UNTIL AGE 21 | 1095 LARWOOD RD | | SAN DIEGO | CA | 92114 | |
| BRENDA J NATION | 5 1/2 WEST LANE | | | | DEARBORN | MI | 48134 | 1193 |
| BRENDA J O'CONNOR | 13955 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350 | 1245 |
| BRENDA J ORLOWSKI | 8066 SOUTH 79TH ST | | | | FRANKLIN | WI | 53132 | 8926 |
| BRENDA J PEARCE TR | BRENDA J PEARCE TTEE | U/A DTD 12/28/2007 | 4400 PHALANX MILLS HERNER RD | | SOUTHINGTON | OH | 44470 | 9766 |
| BRENDA J PERKINS | 1589 SHERIDAN RD | | | | CARO | MI | 48723 | 9628 |
| BRENDA J PERKS | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | 9413 |
| BRENDA J POBANZ | 2529 BULLOCK RD | | | | BAY CITY | MI | 48708 | 8409 |
| BRENDA J RICHARDSON | DARRELL MARTIN RICHARDSON JT TEN | 52883 STAG RIDGE DR | | | MACOMB | MI | 48042 | 3479 |
| BRENDA J RICKETTS | PO BOX 177 | | | | FLOVILLA | GA | 30216 | 0177 |
| BRENDA J RUMPH | CHARLES SCHWAB & CO INC CUST | 22672 ALTURAS DR | | | MISSION VIEJO | CA | 92691 | |
| BRENDA J SANDER | SANDER FAMILY TRUST | 9746 CHERRY AVE | | | RAPID CITY | MI | 49676 | |
| BRENDA J SAWYER | 81 NOAHS LANE | | | | JERSEY SHORE | PA | 17740 | 7968 |
| BRENDA J SEDER | R D #2 BOX 2697 | | | | RUSSELL | PA | 16345 | 9541 |
| BRENDA J SENESAC | 70 SANDHILL RD | | | | BRISTOL | CT | 06010 | 2932 |
| BRENDA J SESSION | 3201 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222 | 3559 |
| BRENDA J SEVERNS | 2016 SUNKIST PL | | | | WEST COVINA | CA | 91790 | |
| BRENDA J SHAUGHNESSY | 3722 NW 59TH ST | | | | COCONUT CREEK | FL | 33073 | 4110 |
| BRENDA J SHIFLET | 1203 E WHEELER | | | | KOKOMO | IN | 46902 | 2324 |
| BRENDA J SHUMPERT | PO BOX 3017 | | | | CHICAGO | IL | 60654 | 0017 |
| BRENDA J SMITH | 14506 PUTNAM ROAD RR31 | SPRINGFIELD ON  N0L 2J0 | CANADA | | | | | |
| BRENDA J STAFFORD | 48 SUMMIT DR | | | | ATKINSON | NH | 03811 | |
| BRENDA J STEARNS & | JAMES R STEARNS JT TEN | 6362 STURBRIDGE CT | | | SARASOTA | FL | 34238 | 2780 |
| BRENDA J TAYLOR | 1891 RICHTREE RD | | | | COLUMBUS | OH | 43219 | 1650 |
| BRENDA J TAYLOR | 3658 ROUND HILL AVE | | | | ROANOKE | VA | 24012 | 3320 |
| BRENDA J TEW POLZIN | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529 | 1851 |
| BRENDA J THOMAS | 4423 SPINKS CREEK LN | | | | SPRING | TX | 77388 | 3949 |
| BRENDA J TURNBULL | CGM IRA CUSTODIAN | 2802 PLAINFIELD AVE | | | FLINT | MI | 48506 | 1855 |
| BRENDA J TWYMAN | 5835 SHADY COVE LN | | | | DAYTON | OH | 45426 | 2117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA J WALKER & | JACK L WALKER JT TEN | 534 E PALFREY | | | SAN ANTONIO | TX | 78223 3452 |
| BRENDA J WARD | 500 N WALNUT ST APT 8F | | | | WILMINGTON | DE | 19801 3844 |
| BRENDA J WEBB | 23003 CHANDLERS LN | APT 231 | | | OLMSTED FALLS | OH | 44138 3268 |
| BRENDA J WEBER | CUST ERICA J WEBER UTMA PA | 5186 BIG RUN-PRESCOTTVILLE RD | | | REYNOLDSVILLE | PA | 15851 |
| BRENDA J WILLIAMS | PO BOX 74204 | | | | ROMULUS | MI | 48174 0204 |
| BRENDA J WITTCOP | 7393 RIDGE ROAD | | | | LOCKPORT | NY | 14094 9458 |
| BRENDA J YOST | 17325 WARRIOR DR | | | | HOWARD CITY | MI | 49329 9160 |
| BRENDA J ZELLNER | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170 6348 |
| BRENDA J. FARRAR | C/O PARKER PAPER COMPANY | P O BOX 751 | | | BASTROP | LA | 71221 0751 |
| BRENDA J. HODGES TTEE | FBO BRENDA J HODGES TRUST | U/A/D 10/30/00 | 1280 RAY RD | | FENTON | MI | 48430 9790 |
| BRENDA JACINTO | 1535 NORTH DELAWARE STREET | | | | SANFORD | FL | 32771 |
| BRENDA JACKSON | 3922 5TH STREET, NW | | | | WASHINGTON | DC | 20011 5922 |
| BRENDA JANE LEDFORD | 1728 BENWOOD DR | | | | LEXINGTON | KY | 40505 4020 |
| BRENDA JEAN ALMQUIST | 230 CLIFDEN DR | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| BRENDA JEAN BUCHANEC | CHARLES SCHWAB & CO INC CUST | 41490 BOBCAT CT | | | CANTON | MI | 48188 |
| BRENDA JEAN COOK | CHARLES SCHWAB & CO INC CUST | 5116 GOLDEN LN | | | FORT WORTH | TX | 76123 |
| BRENDA JEAN HELPS | WEDBUSH MORGAN SEC CTDN | IRA ROLL 05/22/00 | 1245 CALLE TESORO | | CHULA VISTA | CA | 92083 7978 |
| BRENDA JEAN SPARKS AND | MATHA WELBY SPARKS JT TEN | 1728 HOLLEY DR | | | BOWLING GREEN | KY | 42101 |
| BRENDA JOELLEN MIZGORSKI & | MARC CARL MIZGORSKI | 1129 BEACON AVE | | | PACIFIC GROVE | CA | 93950 |
| BRENDA JOHNSON | 8594 KNOLL CROSSING | | | | FISHERS | IN | 46038 |
| BRENDA JONES | 5185 1/2 BORLAND RD | | | | LOS ANGELES | CA | 90032 |
| BRENDA JOY GAGE-GOLDSTEIN | CAGAN JOSHUA GOLDSTEIN | UNTIL AGE 18 | 2834 WINCHESTER WAY | | FALLS CHURCH | VA | 22042 |
| BRENDA JOY LAUTZ | CUST EMILY PRIDE LAUTZ UGMA PA | 2236 E DEERFIELD DR | | | MEDIA | PA | 19063 1834 |
| BRENDA JOYCE ALLEN | 6230 DANA WAY | | | | CUMMING | GA | 30040 4298 |
| BRENDA JOYCE ELLIOTT | 419 DUPAHZE ST | | | | NAPERVILLE | IL | 60565 |
| BRENDA JOYCE OVERMAN & | WILLIAM ROBERT OVERMAN JT TEN | 8059 E POTTER | | | DAVISON | MI | 48423 8112 |
| BRENDA JOYCE THOMPSON | 2529 E WEAVER ST | | | | DURHAM | NC | 27707 3067 |
| BRENDA K ATKINSON | 9490 PARADISE PL | | | | RIVERSIDE | CA | 92508 |
| BRENDA K BELL | 356 RUTLAND AVENUE | | | | AUSTINTOWN | OH | 44515 1834 |
| BRENDA K BRASFIELD & | BOBBY J BRASFIELD JT TEN | 2906 RIDGEMONT ROAD | | | JONESBORO | AR | 72401 6058 |
| BRENDA K BRYANS | 340 PINE & 11 1/2 ST APT 2 | | | | WAYNESBORO | VA | 22980 |
| BRENDA K BYERS | 3171 E 600 N | | | | WINDFALL | IN | 46076 9359 |
| BRENDA K COOTS | 107 LENOX DR | | | | COLUMBIA | TN | 38401 7203 |
| BRENDA K DURA & | SUSAN M TOMPKINS JT TEN | 3111 SCHOOL HOUSE DR | | | WATERFORD | MI | 48329 4328 |
| BRENDA K ENGELI | W4243 EAST SARGENT ROAD | | | | SOUTH WAYNE | WI | 53587 |
| BRENDA K ENTREKIN | ATTN BRENDA ENTREKIN ANDERSON | 14624 EASTFIELD ROAD | | | HUNTERSVILLE | NC | 28078 6638 |
| BRENDA K GARCIA | 8720 CADMUS RD | | | | CLAYTON | MI | 49235 9699 |
| BRENDA K GIBSON | 9051 W 1300 N | | | | ELWOOD | IN | 46036 8648 |
| BRENDA K GOODMAN & | LINDA CRABTREE POWELL JT TEN | 7598 DANBURY CIRCLE | | | W BLOOMFIELD | MI | 48322 |
| BRENDA K GUSEILA | 856 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111 2872 |
| BRENDA K HAMER | 26440 FISHERMANS RD | | | | PAISLEY | FL | 32767 9397 |
| BRENDA K HARRISON | RT11 BOX 286 | | | | BEDFORD | IN | 47421 9718 |
| BRENDA K HESTER | 1257 HWY 44 EAST | | | | SHEPARDSVILLE | KY | 40165 6179 |
| BRENDA K HEWITT | TRACY L HEWITT | GREG A HEWITT | PO BOX 880 | | OAK HILL | WV | 25901 0880 |
| BRENDA K JOHNSON | TOD REGISTRATION | 1248 BEDFORD LN | | | LEWISVILLE | TX | 75077 3733 |
| BRENDA K KALUSH | 9935 NORMAN ROAD | | | | CLARKSTON | MI | 48348 2441 |
| BRENDA K KUESSNER | 77-6383 HALAWAI STREET | | | | KAILUA KONA | HI | 96740 2296 |
| BRENDA K LAWSON | 358 STATE ROUTE#127 | | | | W MANCHESTER | OH | 45382 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRENDA K LIPPINCOTT TR | UA 04/22/2009 | BRENDA K LIPPINCOTT LIVING TRUST | 1227 HASLETT ROAD | | | HASLETT | MI | 48840 |
| BRENDA K LYTLE | 5781 LANGHORN DR | | | | | COLUMBUS | OH | 43235 | 7282 |
| BRENDA K MARSH | 1233 WINDSOR COURT | | | | | ALABASTER | AL | 35007 | 4155 |
| BRENDA K MCCONNER | 1691 VALDOSTA CIR | | | | | PONTIAC | MI | 48340 | 1083 |
| BRENDA K PATTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5301 N TUTHILL RD | | | LITCHFIELD PARK | AZ | 85340 |
| BRENDA K POPP | 13405 ALAMO ST NE | | | | | ANDOVER | MN | 55304 |
| BRENDA K RAASCH | 7168 S HIGHWAY 1680 | | | | | JAMESTOWN | KY | 42629 | 7934 |
| BRENDA K RICE & | ROBERT E RICE JT TEN | 2109 CHICKADEE CT | | | | ST PAUL | MO | 63366 | 4542 |
| BRENDA K RING | 353 WINTER RIDGE BLVD | | | | | WINTER HAVEN | FL | 33881 | 5804 |
| BRENDA K ROSS | 1207 E RD 200 NORTH | | | | | DANVILLE | IN | 46122 |
| BRENDA K SAMPSON BYRDWELL | 924 MILLER AVE | | | | | SHELBYVILLE | KY | 40065 | 1621 |
| BRENDA K SMITH | 552 SHERMAN DR | | | | | FRANKLIN | OH | 45005 | 7101 |
| BRENDA K SWAVEY | 19510 3RD ST | | | | | MEADVILLE | PA | 16335 |
| BRENDA K WAGNER | 3956 PETTY LANE | | | | | COLUMBIA | TN | 38401 | 7316 |
| BRENDA K WEBB | 8060 CAMDEN SUGAR VALLEY RD | | | | | CAMDEN | OH | 45311 | 8534 |
| BRENDA K WEIR | 108 MARYETTE ST | | | | | DURAND | MI | 48429 | 1126 |
| BRENDA K WETTERS | 3049 HANOVER ROAD | | | | | COLUMBIA | IL | 62236 | 4319 |
| BRENDA K WYATT | 9 VICTOR DR | | | | | MOORESVILLE | IN | 46158 | 1061 |
| BRENDA K. SPIKER | 6803 SHOALCREEK BLVD. | | | | | AUSTIN | TX | 78757 | 4382 |
| BRENDA KARL TTEE | DONALD J. KARL AND | ANNETTE KARL IRR LIVING TRUST | U/A/D 12/23/96 | 350 WEST 57TH ST. APT # 15G | NEW YORK | NJ | 10019 | 3763 |
| BRENDA KATHRYN KESTEL | 509 PINOAK DR | | | | | NICHOLASVILLE | KY | 40356 | 1721 |
| BRENDA KATZ | 920 E 17TH ST APT 301 | | | | | BROOKLYN | NY | 11230 | 3700 |
| BRENDA KATZ | CHARLES SCHWAB & CO INC CUST | 5068 TURNER CLOSE | | | | NEW ALBANY | OH | 43054 |
| BRENDA KAY BLAUGRUND | JESSICA R BLAUGRUND | UNTIL AGE 25 | 2027 AYALA ST | | | VENTURA | CA | 93001 |
| BRENDA KAY CASTILLO & | ROLAND CASTILLO JT TEN | 2625 WILSON WAY | | | | BLAIRSVILLE | GA | 30512 | 5461 |
| BRENDA KAY KNUTSON | CHARLES SCHWAB & CO INC CUST | 6900 CRESTON ROAD | | | | EDINA | MN | 55435 |
| BRENDA KAY LINDSEY | 12 GUADALUPE DRIVE | | | | | ATHENS | TX | 75751 | 3525 |
| BRENDA KAY SCOTT | 2445 HOYT ST | | | | | MUSKEGON | MI | 49444 | 1540 |
| BRENDA KINDER | 1566 BAUER RD | | | | | JENISON | MI | 49428 | 9449 |
| BRENDA KING | 6220 SHALLOWFORD RD APT 122 | | | | | CHATTANOOGA | TN | 37421 |
| BRENDA KLEINERT | 2911 PLANK ROAD | | | | | KEOKUK | IA | 52632 |
| BRENDA L ABE TTEE | BRENDA L. ABE TRUST U/A | DTD 10/08/1992 | 94-655 KAUAKAPUU LOOP | | | MILILANI TOWN | HI | 96789 | 1832 |
| BRENDA L ALLEN | 10045 RUTLAND | | | | | DETROIT | MI | 48227 | 4503 |
| BRENDA L BABCOCK & | HARRY G BABCOCK JT TEN | 815 E ALLEN CT | | | | AU GRES | MI | 48703 | 9705 |
| BRENDA L BEISEL | 95 FAIR STREET | | | | | MERIDEN | CT | 06451 | 2005 |
| BRENDA L BLOCK | 6398 CENTRAL | | | | | ROMULUS | MI | 48174 | 4216 |
| BRENDA L BLUM | 1011 JAN LEE | | | | | BURKBURNETT | TX | 76354 | 2915 |
| BRENDA L BOREN | CHARLES SCHWAB & CO INC CUST | 4918 S 2925 W | | | | ROY | UT | 84067 |
| BRENDA L BRADLEY | 1754 RUSTIC RUN RD | | | | | LORDSTOWN | OH | 44481 | 9786 |
| BRENDA L BURRIS | 3665 HERMOSA DR | | | | | DAYTON | OH | 45416 | 1146 |
| BRENDA L CARTER | 980 WILD CHERRY DR | | | | | DAYTON | OH | 45414 | 1925 |
| BRENDA L COLEMAN | 111 VIRGINIA AV | APT 1 | | | | RICHLANDS | VA | 24641 | 2945 |
| BRENDA L COLEMAN & | ROBERT E L COLEMAN | 35 MARY ST | | | | MADISONVILLE | LA | 70447 |
| BRENDA L DAVIS | 6378 SOUTHLAND TRCE | | | | | STONE MTN | GA | 30087 | 4970 |
| BRENDA L DIETZ | 7270 CREEKSIDE CT | | | | | RAVENNA | OH | 44266 |
| BRENDA L DUKES | 28418 W 8 MILE RD #B4 | | | | | FARMINGTON HILLS | MI | 48336 | 5943 |
| BRENDA L FARONE | 2012 RED FOX RUN | | | | | CORTLAND | OH | 44410 | 1815 |
| BRENDA L FUTRILL & | EDWARD L FUTRILL JTTEN | 531 PARK PLACE | | | | BLACK CREEK | GA | 31308 | 5352 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRENDA L GIBBS-HUBBARD | 8222 DAVIS ST | | | | MASURY | OH | 44438 | 1112 |
| BRENDA L GLENN | 2150 SANDY RIDGE RD | | | | CAHOKIA | IL | 62206 | 2531 |
| BRENDA L GORDON | & TRACY E GORDON JTTEN | 12350 RIDGETOP CIR | | | FRISCO | TX | 75035 | |
| BRENDA L GRAFF & | GARY W GRAFF | JT TEN | P O BOX 159 | | DAVISBURG | MI | 48350 | 0159 |
| BRENDA L HAMMONS | 2914 RED MAPLES | | | | KINGWOOD | TX | 77339 | 2424 |
| BRENDA L HAYES | 102 CLOVERDALE AVENUE | | | | BUFFALO | NY | 14215 | 3237 |
| BRENDA L HILL | 3518 KIRKLEES RD | | | | WINSTON-SALEM | NC | 27104 | |
| BRENDA L HUDSON | 647 LINCOLN AVE | | | | FLINT | MI | 48507 | |
| BRENDA L KELLEY | 1531 E PALM AVE | | | | EL SEGUNDO | CA | 90245 | 3329 |
| BRENDA L LANDIS | 1324 WELSH ROAD RD #1 | | | | AMBLER | PA | 19002 | 1415 |
| BRENDA L LEUDKE | 62 LAKE TEMAGAMI | ISLAND 212 | TEMAGAMI ON  P0H 2H0 | CANADA | | | | |
| BRENDA L LEUDKE | 62 LAKE TEMAGAMI ISLAND 212 | TEMAGAMI ON  P0H 2H0 | CANADA | | | | | |
| BRENDA L LIST | 556 PINEWOOD | | | | YPSILANTI | MI | 48198 | 6108 |
| BRENDA L MAGOON | CUST SCOTT R MAGOON UGMA VT | BOX 25 | | | NORTH THETFORD | VT | 05054 | 0025 |
| BRENDA L MALONE | 1014 CANTERBURY | | | | PONTIAC | MI | 48341 | 2336 |
| BRENDA L MATTHEWS | 35370 | FIRDALE AVE | ABBOTSFORD BC  V3G 3A7 | CANADA | | | | |
| BRENDA L MCDONALD & | DARYL L MCDONALD JT TEN | 102 AUGUSTINE RD | | | EUREKA | MO | 63025 | 1930 |
| BRENDA L MEADOWS | 3722 VERNA CRT | | | | LAKELAND | FL | 33812 | |
| BRENDA L MILAM | 2602 CEDAR ELM LN | | | | GARLAND | TX | 75043 | 6025 |
| BRENDA L MILIKEN | 9359 BIRWOOD ST | | | | DETROIT | MI | 48204 | 2642 |
| BRENDA L MILLER | 1089 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034 | 8412 |
| BRENDA L MITCHELL | 85 BOLIVAR ST | | | | CANTON | MA | 02021 | 3142 |
| BRENDA L MOORMAN & | RUSSELL MOORMAN JT TEN | 26726 SENATOR BLVD | | | SOUTHFIELD | MI | 48034 | 5681 |
| BRENDA L OSWALD | 101 E COLLEGE | | | | SUMMERTOWN | TN | 38483 | 7553 |
| BRENDA L OUTLAW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3249 FOREST RUN DR | | DISTRICT HEIGHTS | MD | 20747 | |
| BRENDA L PANK | 33 BURCHARD LANE N | | | | ROWAYTON | CT | 06853 | 1104 |
| BRENDA L REEDY | 12524 MARSTELLER DR | | | | NOKESVILLE | VA | 20181 | 2207 |
| BRENDA L RITCHIE | 1011 JAN LEE | | | | BURKBURNETT | TX | 76354 | 2915 |
| BRENDA L ROBINSON | ATTN BRENDA LEE LEACH | 19645 MACKAY | | | DETROIT | MI | 48234 | 1444 |
| BRENDA L ROGERS | PO BOX 604 | | | | FLINT | MI | 48501 | 0604 |
| BRENDA L ROLLER & | MARK ROLLER JT TEN | 2171 CENTER AVE | | | ALLIANCE | OH | 44601 | 4516 |
| BRENDA L SANCHEZ | 2331 SALVADOR RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| BRENDA L SANTORO | 19935 SHERWOOD RD | | | | BELLEVILLE | MI | 48111 | 9376 |
| BRENDA L SCHMALZRIED & | GEORGIA L SCHMALZRIED | JT TEN | TOD ACCOUNT | 1172 SHOEMAKER | WESTLAND | MI | 48185 | 3595 |
| BRENDA L SCHUBERT | 170 MEADOW LARK LANE | | | | FITZGERALD | GA | 31750 | 8637 |
| BRENDA L SCHWEIZER | 1302 VALLEY VIEW AVE | | | | WHEELING | WV | 26003 | 1434 |
| BRENDA L SMILEY | 1624 GLENMORE | | | | LANSING | MI | 48915 | 1519 |
| BRENDA L STEVENSON & | KIMBERLY A STEVENSON JT TEN | 7655 WHITE PINE PLACE | | | PALOS HEIGHTS | IL | 60463 | 1942 |
| BRENDA L STUBEL | 10807 CINDERELLA LN | | | | DALLAS | TX | 75229 | 4008 |
| BRENDA L SWECKER | 1833 BRENTWOOD DR | | | | TROY | MI | 48098 | 2633 |
| BRENDA L THURLBY | PO BOX 329 | | | | MORRICE | MI | 48857 | 0329 |
| BRENDA L TILLEY | 1119 CARRINGTON DRIVE | | | | SAINT PETERS | MO | 63376 | 5503 |
| BRENDA L TIPLER | PO BOX 1994 | | | | MARION | IN | 46952 | 8394 |
| BRENDA L TRUSTY | ADMINISTRATOR ESTATE OF | ZOLA ELLEN MILLS | 1577 N 400 W | | KOKOMO | IN | 46901 | 9101 |
| BRENDA L UPCHURCH | 4040 N STATE RD 267 | | | | BROWNSBURG | IN | 46112 | 9708 |
| BRENDA L VALUET | 6398 CENTRAL | | | | ROMULUS | MI | 48174 | 4216 |
| BRENDA L VON LINSOWE | 7995 THORNHILL DRIVE | | | | YPSILANTI | MI | 48197 | 6159 |
| BRENDA L WELKER | TOD ACCOUNT | 8929 W STATE RD 236 | | | MIDDLETOWN | IN | 47356 | 9326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA L WILEY | 4731 PIERPONT DRIVE | | | | TROTWOOD | OH | 45426 | 1946 |
| BRENDA L WILSON | 11441 JONES MILL RD | | | | ORANGE | VA | 22960 | 2423 |
| BRENDA L WYRICK | 115 HARTER AVE | | | | CINCINNATI | OH | 45246 | 3103 |
| BRENDA L. GOSWICK | TOD LINDA SUE BARNES | SUBJECT TO STA TOD RULES | 1320 BRACEVILLE-ROBINSON RD. | | SOUTHINGTON | OH | 44470 | 9531 |
| BRENDA LACH | 31530 BENNETT ST | | | | LIVONIA | MI | 48152 | |
| BRENDA LEE BENTON | 100 HARBORVIEW DR UNIT 711 | | | | BALTIMORE | MD | 21230 | |
| BRENDA LEE DILLEY MAHONEY IRA | FCC AS CUSTODIAN | 1085 S VINE ST | | | DENVER | CO | 80209 | 4622 |
| BRENDA LEE WARDEN | 11360 BIGELOW RD | | | | DAVISBURG | MI | 48350 | 1807 |
| BRENDA LENTZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 10095 154 AVE SE | | LIDGERWOOD | ND | 58053 | |
| BRENDA LENZ | 1038 CHURCH ST. | | | | EUDORA | KS | 66025 | |
| BRENDA LOIS BUCK | 6155 SHADYWOOD RD UNIT 408 | | | | ELKRIDGE | MD | 21075 | |
| BRENDA LOPEZ | 9231 HADLEY ST | | | | OVERLAND PARK | KS | 66212 | 3132 |
| BRENDA LUENSMANN | 10820 COUNTY ROAD 148 | | | | SALIDA | CO | 81201 | |
| BRENDA LYNELL BYRD CUST | KAITLYNN MARIE BYRD UTMA FL | 328 RUCKEL DR | | | NICEVILLE | FL | 32578 | |
| BRENDA M BENNETT | JOHN S BENNETT | 1141 BEAR CREEK RD | | | MILLERTON | PA | 16936 | 9225 |
| BRENDA M CELEPHANE | 761 NORTH INDIANA STREET | | | | MOORESVILLE | IN | 46158 | 1265 |
| BRENDA M FARLEY EX | UW GERALDINE G NAUSEDA | 2188 RUSH LAKE ROAD | | | PINCKNEY | MI | 48169 | 9103 |
| BRENDA M FLOCK | 6432 HENRY AVE | | | | PHILADELPHIA | PA | 19128 | 1507 |
| BRENDA M FOSTER | 301 ALTA TREE BLVD | | | | JOHNSON CITY | TN | 37604 | |
| BRENDA M GOODWIN | 113 LENOX DR | | | | COLUMBIA | TN | 38401 | 7203 |
| BRENDA M GOULD | 11 ESTEY WAY | | | | CANTON | MA | 02021 | 3434 |
| BRENDA M HOLMES & | DONALD W HOLMES II | 1711 BAYHILL DR | | | OLDSMAR | FL | 34677 | |
| BRENDA M JOHNSON | 5209 WINSTON DR | | | | INDIANAPOLIS | IN | 46226 | 2267 |
| BRENDA M JOHNSON & | REBECCA L JOHNSON JT TEN | 5209 WINSTON DR | | | INDIANAPOLIS | IN | 46226 | 2267 |
| BRENDA M JONES | 15317 PREVOST | | | | DETROIT | MI | 48227 | 1960 |
| BRENDA M KING | P O BOX 138 | 44 TURNER ST | | | MAYVILLE | MI | 48744 | |
| BRENDA M LEBRETON | 116 WASHAGO BAY LANE | JANETVILLE ON  L0B 1K0 | CANADA | | | | | |
| BRENDA M LEBRETON | 116 WASHAGO BAY LANE | JANETVILLE ON  L0B 1K0 | CANADA | | | | | |
| BRENDA M LEWIS | 4432 MOONLITE LN NE | | | | ROCKFORD | MI | 49341 | 7406 |
| BRENDA M MACDOUGALL | 2717 AUTUMN LEAVES DR | | | | DAYTONA BEACH | FL | 32124 | 7151 |
| BRENDA M MARKWELL | 1301 AMES AVE | | | | DAYTON | OH | 45432 | 1504 |
| BRENDA M MC CAINE | 25930 VALE | | | | INKSTER | MI | 48141 | |
| BRENDA M MC CRARY | 1314 LIDDESDALE | | | | DETROIT | MI | 48217 | 1270 |
| BRENDA M MITTAL | 7360 VAN NESS RD | | | | HUBBARD | OH | 44425 | 9755 |
| BRENDA M PEARCE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4359 STAGE RD | | MEMPHIS | TN | 38128 | |
| BRENDA M SAGEAR | 10028 SAWTOOTH CT | | | | FT WAYNE | IN | 46804 | 3915 |
| BRENDA M SWEELY | 447 NEW YORK AVE | | | | SEBRING | OH | 44672 | 1928 |
| BRENDA M TAYLOR | 300 SOUTH WASHINGTON | LOT 225 | | | FORT MEADE | FL | 33841 | 1909 |
| BRENDA M WHITEYE | PO BOX 674 | | | | SUTTONS BAY | MI | 49682 | 0674 |
| BRENDA M WILLIAMS | CUST NATALIE M WILLIAMS UTMA IL | 1117 DUXBURY LANE | | | SCHAUMBURG | IL | 60193 | 2619 |
| BRENDA M WILLIAMS | CUST NICHOLAS JOSEPH WILLIAMS | UTMA IL | 1117 DUXBURY LANE | | SCHAUMBURG | IL | 60193 | 2619 |
| BRENDA MAKULSKI | 19338 DEAN | | | | DETROIT | MI | 48234 | 2004 |
| BRENDA MARIE WILLIAMS | CUST NICHOLAS J WILLIAMS UTMA IL | 1117 DUXBURY LANE | | | SCHAUMBURG | IL | 60193 | 2619 |
| BRENDA MARSHALL & | GEORGE A MARSHALL | PO BOX 1852 | | | NORTH EASTHAM | MA | 02651 | 1852 |
| BRENDA MATISSEN | 716 SPRING MILLER CT. | | | | ARLINGTON | TX | 76002 | |
| BRENDA MC INTYRE | 15520 LANGSIDE ST | | | | COLESVILLE | MD | 20905 | 4132 |
| BRENDA MCCULLEY | 201 GREAT PINES DRIVE | | | | SIMPSONVILLE | SC | 29681 | |
| BRENDA MCKNIGHT | 338 CANYON FALLS DRIVE | | | | FOLSOM | CA | 95630 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA MERRILL | PO BOX 124 | | | | VERSAILLES | NY | 14168 | 0124 |
| BRENDA MITCHELL | 85 BOLIVAR ST | | | | CANTON | MA | 02021 | 3142 |
| BRENDA MORE TTEE | ELIZABETH VAN LEINENBACH TRUST U/A | DTD 02/09/1989 | 6709 4TH AVENUE NORTH | | ST PETERSBURG | FL | 33710 | 7631 |
| BRENDA MUMBOWER | 2856 LEE ST SW | | | | GRANDVILLE | MI | 49418 | 1141 |
| BRENDA N BIONDO | 809 W ROSAL PL | | | | CHANDLER | AZ | 85225 | |
| BRENDA NEEL | 11309 OLD NORTON/COEBURN ROAD | | | | COEBURN | VA | 24230 | |
| BRENDA NELSON TTEE | FBO BRENDA L NELSON LIVING TR | U/A/D 12-26-2005 (PARAMETRIC) | 9742 PASSA TEMPO DR. | | RENO | NV | 89511 | 1528 |
| BRENDA NYAMOGO | 8048 S WESTNEDGE #3 | | | | PORTAGE | MI | 49002 | |
| BRENDA NYE | 15510 CARRINGTON DR | | | | LA MIRADA | CA | 90638 | |
| BRENDA O HOLLOWAY | 3809 HEATHERMERE LNDG | | | | DECATUR | GA | 30034 | 7311 |
| BRENDA OKAFOR & | EVEREST OKAFOR JT TEN | 10075 ROYAL LN APT 2093 | | | DALLAS | TX | 75238 | 1133 |
| BRENDA P BLOOMFIELD | 4795 STATE ROUTE 571 W | | | | WEST MILTON | OH | 45383 | 9702 |
| BRENDA P BRANDENBURG | 515 LINTON CT | | | | BEAVERCREEK | OH | 45430 | 1544 |
| BRENDA P CLARK | 231 LAKEWAY LN | | | | APOLLO BEACH | FL | 33572 | |
| BRENDA P MURRAY | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140 | 1423 |
| BRENDA PASCIUTO | 32 FITTS FARM DR | | | | DURHAM | NH | 03824 | 2122 |
| BRENDA PASCUAL | PO BOX 1110 | | | | TUCKERTON | NJ | 08087 | 5110 |
| BRENDA PAYNE | 1317 GEORGIA | | | | KANSAS CITY | KS | 66104 | 5416 |
| BRENDA PEACOCK | 4091 MT. NEBO RD | | | | ISLANDTON | SC | 29929 | |
| BRENDA PENSLER & | MARK I PENSLER JT WROS | 1985 GOLF RIDGE DR | | | BLOOMFIELD | MI | 48302 | 1724 |
| BRENDA PETERS | 2851 S VALLEY VIEW BLVD | APT 1058 | | | LAS VEGAS | NV | 89102 | |
| BRENDA PIOTROWSKI | 9319 220TH ST. CT. E | | | | GRAHAM | WA | 98338 | |
| BRENDA POPE | 340ERAL DELIVERY | HANGING MOSS RD | | | RICHLAND | MS | 39218 | |
| BRENDA PRESLEY & | DEANNA SCHEIDER | 52 FOTTLER RD | | | HINGHAM | MA | 02043 | |
| BRENDA PRICE | 1 S075 VALLEY ROAD | | | | LOMBARD | IL | 60148 | |
| BRENDA PRITCHETT | 1037 N 8TH STREET | | | | SAGINAW | MI | 48601 | 1125 |
| BRENDA PURYEAR | 12534 SE 209TH CT | | | | KENT | WA | 98031 | 2297 |
| BRENDA R CALDERON | 1136 S HUDSON AVE | | | | LOS ANGELES | CA | 90019 | 1806 |
| BRENDA R CASSANESE | 12 MC CARTER AVE | | | | FAIR HAVEN | NJ | 07704 | 3409 |
| BRENDA R COONE | 2069 COUNTY ROAD 85 | | | | DEATSVILLE | AL | 36022 | |
| BRENDA R HORTON & | RICK HORTON | 6710 LAKELAND HIGHLANDS RD | | | LAKELAND | FL | 33813 | |
| BRENDA R PHILLABAUM | 354 APPLE RD | | | | SAINT PARIS | OH | 43072 | 9791 |
| BRENDA R RHINE & | CRAIG G RHINE JT TEN | 14290 SW BARLOW CT | | | BEAVENTON | OR | 97008 | 5518 |
| BRENDA RAYMONDE FLAM | 17110 CARRINGTON PARK DR | #833 | | | TAMPA | FL | 33647 | 2635 |
| BRENDA RENEE REVERE | CHARLES SCHWAB & CO INC CUST | 216 HOLIDAY HILL | | | LEXINGTON | OH | 44904 | |
| BRENDA RICHARDS COLE | 2089 KIDD RD | | | | NOLENSVILLE | TN | 37135 | |
| BRENDA RICHARDS COLE | R NEIL COLE JR | UNTIL AGE 21 | 2089 KIDD RD | | NOLENSVILLE | TN | 37135 | |
| BRENDA RICHARDSON | 3124 S SR 349 | | | | BRANFORD | FL | 32008 | |
| BRENDA ROBERTS | 3016 MIDVALE DR | | | | INDIANAPOLIS | IN | 46222 | 1546 |
| BRENDA ROBIN KIESSLING | 10610 HUNTERS VALLEY RD | | | | VIENNA | VA | 22181 | |
| BRENDA ROGERS | 1812 W SUNSET BLVD | | | | SAINT GEORGE | UT | 84770 | |
| BRENDA ROSE MURPHY | 9933 COLWELL AVE | | | | ALLEN PARK | MI | 48101 | 1314 |
| BRENDA RUBIN | & DANIEL F RUBIN JTTEN | 1445 CARDIFF AVE | | | LOS ANGELES | CA | 90035 | |
| BRENDA S AMBERS | 14007 WOODWORTH | | | | CLEVELAND | OH | 44112 | 1921 |
| BRENDA S AULT | 596 HIGHRIDGE RD | | | | LEXINGTON | OH | 44904 | 9428 |
| BRENDA S BOYER | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 | 9233 |
| BRENDA S BRADSHAW | 2907 TANGLEWOOD DR | | | | WAYNE | MI | 48184 | 2816 |
| BRENDA S CLAYPOOL-CLOVER | 4312 WEST BUTLER DRIVE | | | | GLENDALE | AZ | 85302 | 5304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRENDA S COMPO & | 17949 N 300W | | | | SUMMITVILLE | IN | 46070 | 9654 |
| BRENDA S CROWDER & | GERALD E CROWDER JT TEN | 192 ASHFORD DR | | | MOUNT WASHINGTON | KY | 40047 | 6206 |
| BRENDA S CUNNINGHAM & | MELVIN T CUNNINGHAM JT TEN | PO BOX 535 790 CROW CUT RD | | | FAIRVIEW | TN | 37062 | 0535 |
| BRENDA S DAVIS | 2024 ANCHOR WAY | | | | BUFORD | GA | 30518 | 2057 |
| BRENDA S DEZSI | RONALD C DEZSI | 29646 VANHORN | | | NEW BOSTON | MI | 48164 | 9720 |
| BRENDA S DORRELL | C/F EMILY B DORRELL | 31 CANNON RUN | | | NEWARK | DE | 19702 | 2443 |
| BRENDA S DOUGLAS | WBNA CUSTODIAN TRAD IRA | PO BOX 398 | | | WINNSBORO | SC | 29180 | 0398 |
| BRENDA S FARNER | 7215 GRAND RIVER RD | | | | BANCROFT | MI | 48414 | 9766 |
| BRENDA S FORD | 1100 SUNNYVALE DR | | | | ARLINGTON | TX | 76010 | 2940 |
| BRENDA S FRISCH EX | EST JACK TZORFAS | 86 PERRINE PIKE | | | HILLSBOROUGH | NJ | 08844 | |
| BRENDA S FULMER & | ROBERT FULMER TEN ENT | 2000 PORTOFINO CIRCLE APT 102 | | | PALM BEACH GARDENS | FL | 33418 | 1233 |
| BRENDA S GORDON | 6223 ROPLEY CT | | | | CHARLOTTE | NC | 28211 | 5691 |
| BRENDA S HOERLER | BOX 452 | | | | FOOTVILLE | WI | 53537 | 0452 |
| BRENDA S HOUGHTALING | 7163 SHERWOOD DR | | | | DAVISON | MI | 48423 | 2369 |
| BRENDA S JEW & | SONNY WONG | 1157 WHITE PINE TER | | | SUNNYVALE | CA | 94086 | |
| BRENDA S JEZOWSKI | ATTN BRENDA S CRUMP | 40332 TESORO LN | | | PALMDALE | CA | 93551 | 4831 |
| BRENDA S JOHNSON | 27166 ABERDEEN | | | | SOUTHFIELD | MI | 48076 | 5121 |
| BRENDA S LUND | 2500 MANN #400 | | | | CLARKSTON | MI | 48346 | 4294 |
| BRENDA S LURVEY | 7090 HICKORY ST | | | | FLUSHING | MI | 48433 | 9064 |
| BRENDA S MATHERSON | 1144 GREENS RD | | | | CHATTANOOGA | TN | 37421 | 3207 |
| BRENDA S MCCLANAHAN | 204 MAY LANE | | | | GREERS FERRY | AR | 72067 | |
| BRENDA S MEDELLIN | 252 KINGWAY | | | | CANTON | MI | 48188 | 1129 |
| BRENDA S MINTZ | 3654 CHRISTMAS PALM PL | | | | OVIEDO | FL | 32765 | 7656 |
| BRENDA S MOBLEY & | GLENDA L OLIN JT TEN | 9770 PAWNEE PASS | | | CENTERVILLE | OH | 45458 | |
| BRENDA S RIDER | 7360 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316 | 9005 |
| BRENDA S ROY | 4049 KEELSON | | | | W BLOOMFLD | MI | 48033 | |
| BRENDA S SCHLOSSER | 11991 ELY RD | | | | DAVISBURG | MI | 48350 | 1712 |
| BRENDA S VAN DYKE | 12232 S COUNTY LINE RD W | | | | ROANOKE | IN | 46783 | 9611 |
| BRENDA S WAGNER | PO BOX 45 | | | | GIRDLER | KY | 40943 | 0045 |
| BRENDA S WARD | 104 E STOP 13 ROAD | | | | INDIANAPOLIS | IN | 46227 | 2836 |
| BRENDA S WHITMER | 1122 SYCAMORE PLACE | | | | O'FALLON | IL | 62269 | 3724 |
| BRENDA SAFFOLD | 29216 HAZELWOOD ST | | | | INKSTER | MI | 48141 | 3900 |
| BRENDA SCHEURICH | 6288 WOODLAND DR | | | | CANTON | MI | 48187 | 5626 |
| BRENDA SCHMIDT | 29365 W. 363RD STREET | | | | OSAWATOMIE | KS | 66064 | |
| BRENDA SEIDEL | 2901 BARRLEY DR | | | | SOUTHBRIDGE | VA | 22026 | |
| BRENDA SEITZ | 45 N. CAMINO DE LA REFLEXION | | | | TUCSON | AZ | 85748 | |
| BRENDA SHADDOX | 763 COMANCHE PATH | | | | BANDERA | TX | 78003 | 4377 |
| BRENDA SHIVELY | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433 | 9247 |
| BRENDA SILVILS | 11004 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20901 | |
| BRENDA SMITH | 1069 NORWAY RD | | | | GLENBURN | ME | 04401 | 1619 |
| BRENDA SMITH | 1781 FERNDALE SW | | | | WARREN | OH | 44485 | 3952 |
| BRENDA SPENCER & | W JAY SPENCER JR | TR SPENCER FAMILY TRUST | UA 5/4/00 | 44 MODENA ISLAND DR | SAVANNAH | GA | 31411 | 1006 |
| BRENDA SPRAGUE | 1067 STATE RTE 56 E | | | | MORGANFIELD | KY | 42437 | |
| BRENDA STARR | 202 JUDY ST | | | | WHITEHOUSE | TX | 75791 | |
| BRENDA STEPHENSON | 9 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356 | 9300 |
| BRENDA SUE BOURLAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7729 COUNTY ROAD 202 | | MC KINNEY | TX | 75071 | |
| BRENDA SUE EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705 | 2117 |
| BRENDA SUE EDGEMON & | CLYDE E EDGEMON JT TEN | 129 CHESTNUT DR | | | ANDERSONVILLE | TN | 37705 | 2117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA SUE KINGLAND | 36219 230TH AVE | | | | FOREST CITY | IA | 50436 | 7415 |
| BRENDA SUE LADD | TOD ACCOUNT | 9083 HWY 103 SOUTH | | | GREEN FOREST | AR | 72638 | 9763 |
| BRENDA SUE MILNES | 1435 TURTLE CREEK LN | | | | OAKLAND | MI | 48363 | 1266 |
| BRENDA T HEAD | 8865 WATKINS MILL RD | | | | WINSTON | GA | 30187 | 1375 |
| BRENDA T LANE | 8919 WINGED FOOT DR | | | | TALLAHASSE | FL | 32312 | 4010 |
| BRENDA TELLES | 5610 PEACOCK RDG | | | | SAN ANTONIO | TX | 78228 | 1023 |
| BRENDA THEUS | 3740 WINDING FOREST RD. | | | | GRAND PRAIRIE | TX | 75052 | |
| BRENDA THOMAS | CGM IRA ROLLOVER CUSTODIAN | 21221 SE 28TH ST | | | SAMMAMISH | WA | 98075 | 7101 |
| BRENDA THOMASON MANGUM | 1410 GRAND | | | | BENTON | AR | 72015 | 6537 |
| BRENDA THOMPSON | 4606 WOODMARK TRAIL | | | | CHESAPEAKE | VA | 23321 | |
| BRENDA TOWNSEND | 10035 NIGHTINGALE | | | | SHREVEPORT | LA | 71106 | 7744 |
| BRENDA TURNER AND | JAMES E TURNER JTWROS | 1314 210TH ST. | | | AUDUBON | IA | 50025 | 7340 |
| BRENDA VACCARO | 6214 DOUGLAS CIRCLE | | | | WALDORF | MD | 20601 | |
| BRENDA VANDERWALL | 6000 E HILLTOP DR | | | | COAL CITY | IL | 60416 | |
| BRENDA VOIGT | 15474 SUE ANN COURT | | | | EDEN PRAIRIE | MN | 55346 | |
| BRENDA W DONNELLY | 240 WROE AVE | | | | DAYTON | OH | 45406 | 5251 |
| BRENDA W E EDWARDS | 501 NEW TOWN ST W | | | | DETROIT | MI | 48215 | 3288 |
| BRENDA W GUAN & | YAO-XUAN TAN | 12415 GLENMEADOW DR | | | STAFFORD | TX | 77477 | |
| BRENDA W TOMBERLIN | 6206 STOCKTON DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| BRENDA WARNER | 414 S SPRING ST | | | | HARTFORD CITY | IN | 47348 | |
| BRENDA WEBB | 1501 N CAROLINE ST | | | | BALTIMORE | MD | 21213 | 2803 |
| BRENDA WEINZAPFEL | 3406 BERKELEY RD | | | | ANDERSON | IN | 46011 | 3810 |
| BRENDA WESNER TTEE | FBO BRENDA WESNER | U/A/D 03/20/01 | 3464 B S UTAH ST | | ARLINGTON | VA | 22206 | 1921 |
| BRENDA WEST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 14514 | | HALTOM CITY | TX | 76117 | |
| BRENDA WEST HARSHMAN | 7897 FARINDON DR | | | | GERMANTOWN | TN | 38138 | |
| BRENDA WOOD | 6260 QUEENS WAY | | | | KALAMAZOO | MI | 49009 | |
| BRENDA Y HAMMONDS | 388 BRANDING IRON DR | PO BOX 13 | | | GALLOWAY | OH | 43119 | 0013 |
| BRENDA Y STEEN | PO BOX 3153 | | | | ANDERSON | IN | 46018 | 3153 |
| BRENDA Y UNDERWOOD | 831 MIAMI AVE | | | | YOUNGSTOWN | OH | 44505 | 3741 |
| BRENDAN A MC CARTHY | 35 PARK ST | | | | SAN FRANCISCO | CA | 94110 | |
| BRENDAN A SHEA | 5225 E BAYAUD AVE | | | | DENVER | CO | 80246 | |
| BRENDAN B RIPLEY | 4184 CHURCHHILL DR | | | | NEWBURY PARK | CA | 91320 | 4926 |
| BRENDAN BANASZAK | 935 S ST. NW | APT. #1 | | | WASHINGTON | DC | 20001 | |
| BRENDAN C HORGAN CUST | DANIEL T HORGAN UTMA/NC | 4117 ARBOR SPRING CT | | | BELMONT | NC | 28012 | |
| BRENDAN C MAGNER | CGM SAR-SEP IRA CUSTODIAN | 13590 STONEBARN LANE | | | NORTH POTOMAC | MD | 20878 | 3996 |
| BRENDAN C MCCARTHY | 1421 OAK BLUFF RD | | | | EDGEWATER | MD | 21037 | 2133 |
| BRENDAN CULLEN | 4234 BAYARD | | | | SOUTH EUCLID | OH | 44121 | 3120 |
| BRENDAN DOUGHERTY | 16978 GANNON WAY | | | | ROSEMOUNT | MN | 55068 | |
| BRENDAN J BRADY | 1509 FEATHERWOOD ST | | | | SILVER SPRING | MD | 20904 | |
| BRENDAN J HILYARD | 9461 CAPE WRATH DR | | | | DUBLIN | OH | 43017 | 7630 |
| BRENDAN J RETTER | 491 W 600 S | | | | WINCHESTER | IN | 47394 | 8894 |
| BRENDAN J SHEEHAN | 106 TRAPPER RD | | | | BOWLING GREEN | KY | 42103 | 7059 |
| BRENDAN J. MOYNIHAN | 20 KENNADAY ROAD | | | | MENDHAM | NJ | 07945 | 3220 |
| BRENDAN J. O'BRIEN | 606 BEACON BLVD. | | | | SEA GIRT | NJ | 08750 | 1401 |
| BRENDAN K SCOTT | 7130 N OLNEY | | | | INDIANAPOLIS | IN | 46240 | 3531 |
| BRENDAN LIBBY | 507 BRIARWOOD DRIVE #10D | | | | ENTERPRISE | AL | 36330 | 5010 |
| BRENDAN LOUD | 21-83 46 ST | | | | ASTORIA | NY | 11105 | |
| BRENDAN M BECKETT | 128 PHEASANT FIELD LN | | | | MOORESTOWN | NJ | 08057 | 1430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDAN M CONWAY | 8120 PARKDALE CT | | | | SPRINGFIELD | VA | 22153 |
| BRENDAN M MATTHEWS & | MONET J MATTHEWS | JT TEN | 14512 W 69TH STREET | | SHAWNEE | KS | 66216 | 3914 |
| BRENDAN M OLSZEWSKI | TOD DENISE M OLSZEWSKI | SUBJECT TO STA TOD RULES | 1477 DERBY DR | | BOURBONNAIS | IL | 60914 | 9367 |
| BRENDAN M RYAN | CGM SEP IRA CUSTODIAN | 4004 NO RICHMOND STREET | | | ARLINGTON | VA | 22207 | 4815 |
| BRENDAN MATTHEW MCLEAR | CHARLES SCHWAB & CO INC CUST | PO BOX 413 | | | MEREDITH | NH | 03253 |
| BRENDAN MILLER & | KAREN MILLER JTTEN | 1 SILAS COURT | | | COMMACK | NY | 11725 | 2721 |
| BRENDAN MULHOLLAND | 15 KEMP AVE | | | | RUMSON | NJ | 07760 | 1043 |
| BRENDAN O'CONNOR | 2118 KIMBALL STREET | | | | BROOKLYN | NY | 11234 | 5002 |
| BRENDAN P LEWIS | 13093 MAYFLOWER DR | | | | NEVADA CITY | CA | 95959 | 8975 |
| BRENDAN P QUINN | 77 WALNUT ST | | | | MONROE | CT | 06468 |
| BRENDAN RYAN & AILEEN | KOLIBOSKI JT TEN | 6929 HARVARD LN | | | CANTON | MI | 48187 |
| BRENDAN SHERAR | 24 GLENFIELD WAY | | | | LEICESTER | NC | 28748 |
| BRENDAN T BYRNE | CUST THOMAS BYRNE U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 101 HUN ROAD | PRINCETON | NJ | 08540 | 6723 |
| BRENDAN T MURPHY | 28 ALEXANDER AVE | | | | YONKERS | NY | 10704 | 4202 |
| BRENDAN WALSHE | 79 KANE PLACE | | | | NORTH BABYLON | NY | 11703 | 3325 |
| BRENDAN WILBER ANDERSON | 150 CORTLAND AVE | | | | WINTER PARK | FL | 32789 |
| BRENDEN J DAILEY | 420 BRADLEY PL UNIT 1 | | | | NORTH LIBERTY | IA | 52317 | 9060 |
| BRENDEN JONATHAN JONES | 6053 TAMARACK DRIVE | | | | KINGSTON | MI | 48741 | 9750 |
| BRENDEN MICHAEL FEIST | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 914 N COUNTRY CLUB DR | | DEER PARK | WA | 99006 |
| BRENDEN MICHAEL PRICE | 7799 MEADOW HILL DR | | | | FRISCO | TX | 75034 |
| BRENDEN P FRIDAY | ON010 ELMWOOD ST | | | | WINFIELD | IL | 60190 |
| BRENDEN RUDOLF MALESBRANCHE | 2731 KINGSLAND AVE | | | | BRONX | NY | 10469 | 6113 |
| BRENDEN SMITH | 26 CLARK AVE APT. C | | | | BILLINGS | MT | 59101 |
| BRENDON ANDERSON | 1400 WARWICK CIRCLE | | | | WINTERVILLE | NC | 28590 |
| BRENDON BLINCOE | 4635 ALONZO AVE | | | | ENCINO | CA | 91316 | 4317 |
| BRENDON KEITH WELLS | 4868 E SHORELINE DR | | | | POST FALLS | ID | 83854 |
| BRENDON MACMAHON | 1 RIVERWOOD RD | | | | KINGSTON | NH | 03848 |
| BRENETTA LEWIS | 3706 BRYANT CIR | | | | KANSAS CITY | KS | 66102 |
| BRENNA LAHREN ESA | FCC AS CUSTODIAN | DARYL J LAHREN GUARDIAN | 1118 55TH AVE. S | | FARGO | ND | 58104 | 6456 |
| BRENNAN FAMILY HOLDINGS LP | 65 EAST AVE | | | | AKRON | NY | 14001 | 1408 |
| BRENNAN GROW | 365 W 52ND ST APT 1E | | | | NEW YORK | NY | 10019 |
| BRENNIS D FOLKS | 45761 HARRIS RD | | | | BELLEVILLE | MI | 48111 | 8911 |
| BRENNIS ROSELLA MOON | BRENNIS ROSELLA MOON FAMILY TR | PO BOX 773537 | | | STEAMBOAT SPRINGS | CO | 80477 |
| BRENT & BEVERLY STEWART TRUST | U/A DTD 01/31/2005 | BRENT STEWART & BEVERLY | STEWART TTEE | 1239 VALLEY QUAIL CIR | SAN JOSE | CA | 95120 |
| BRENT A BROWN | 535 CEDAR ST | | | | PARK RIDGE | IL | 60068 |
| BRENT A CARLSON | 15173 AQUILLE AVE SOUTH | | | | SAVAGE | MN | 55378 | 2365 |
| BRENT A CHAPMAN & | ROBIN P CHAPMAN JT TEN | 25 CRABAPPLE DR | | | ROSLYN | NY | 11576 | 2300 |
| BRENT A COE & | LORI G COE JTTEN | 5846 N LASALLE ST | | | INDIANAPOLIS | IN | 46220 | 5414 |
| BRENT A DUROY | 42 WALLNUT | | | | NEWALLA | OK | 74857 | 8071 |
| BRENT A HARRIS | 3754 E 500 N | | | | ALEXANDRIA | IN | 46001 | 8707 |
| BRENT A HUGHES | 9110 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819 | 2412 |
| BRENT A JONES IRA | FCC AS CUSTODIAN | 694 BLAZE RUN ROAD | | | WALKER | WV | 26180 |
| BRENT A LOGGIE | 1 ST JOHN'S DR UNIT 25 | ARVA ONTARIO ON  N0M 1C0 | CANADA | | | | |
| BRENT A NEWMAN | PO BOX 111 | | | | DEWITT | MI | 48820 | 0111 |
| BRENT A ROBERTS | 30196 DEEP WOOD DR | | | | WARSAW | MO | 65355 |
| BRENT A THOMAS | 1155 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360 | 1450 |
| BRENT A TUCKER | 13 SHANNON LN | | | | BURTON | SC | 29906 | 8019 |
| BRENT A WATERS | 2402 WILKINSON PIKE | | | | MARYVILLE | TN | 37803 | 4135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRENT A. BLACK | MAY E. BLACK TTEES | U/A/D 05/03/2006 | FBO BRENT ACEL BLACK REV TR | 2336 SUMMITVIEW DRIVE | LONGMONT | CO | 80504 | 7322 |
| BRENT ALAN CARY & | MARY L CARY | 1318 LANSDOWNE RD | | | INDIANAPOLIS | IN | 46234 | |
| BRENT ALAN SIEBENTHAL | 7220 JOSIAH COURT | | | | INDIANAPOLIS | IN | 46259 | 5752 |
| BRENT ALLEN BALLARD | 5820 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827 | 9653 |
| BRENT ANGLIN | 200 NORTH SUNKIST AVE | | | | WEST COVINA | CA | 91790 | |
| BRENT ANTHONY | SEP-IRA DTD 04/02/93 | 650 NE 29 ST | | | POMPANO BEACH | FL | 33064 | |
| BRENT ARTHUR HERRINGTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1045 BRENTHAVEN DR. | | BLOOMFIELD HILLS | MI | 48304 | |
| BRENT B BROWN | BRENT CHRISTOHER BROWN | UNTIL AGE 21 | 1853 FOREST GLEN WAY | | SAINT AUGUSTINE | FL | 32092 | |
| BRENT B THREADGILL | 3955 POINT EDEN WAY | | | | HAYWARD | CA | 94545 | |
| BRENT BARKER | 208 WEST ELISABETH ST. | | | | HOLDEN | MO | 64040 | |
| BRENT BARRETT | INDIVIDUAL(K)-PERSHING AS CUST | 11775 NW 106TH AVENUE | | | GRANGER | IA | 50109 | 9648 |
| BRENT BEENE & | KATHLEEN L BEENE | PO BOX 56 | | | HELM | CA | 93627 | |
| BRENT BEYER | 637 APALACHICOLA RD. | | | | VENICE | FL | 34285 | |
| BRENT BONAS | 1840-08 GALWAY AVE | | | | ST. ALBANS | NY | 11412 | |
| BRENT BRUELAND | 1653 MAGNOLIA ROAD | | | | BOONE | IA | 50036 | |
| BRENT BURKE | 8907 WINTERNHEIMER ROAD | | | | WADESVILLE | IN | 47638 | 9021 |
| BRENT BYRD | 891 CO. RD. 5 | | | | ZANESFIELD | OH | 43360 | |
| BRENT C ARQUETTE | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | 1773 |
| BRENT C FLYNN | CHARLES SCHWAB & CO INC CUST | 601 VIA DEL MONTE | | | PALOS VERDES ESTATES | CA | 90274 | |
| BRENT C MASICH | 1012 HIGHLAND AVE | | | | TOWN TONAWANDA | NY | 14223 | 1835 |
| BRENT C MCCULLOUGH | 6431 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220 | 2244 |
| BRENT CAMPBELL | 604 SOUTH REEK ROAD | | | | CUSTER | MI | 49405 | |
| BRENT CARIVEAU | CUST DEAN BRENT CARIVEAU UTMA IL | 2304 GRAYHAWK DR | | | PLAINFIELD | IL | 60544 | 6566 |
| BRENT CHARLES CLARK | 4567 ARRIBA DR | | | | TARZANA | CA | 91356 | |
| BRENT CHARLES MONTRY | 27129 US HWY 14 | | | | RICHLAND CENTER | WI | 53581 | |
| BRENT CHIVERS | 3316 KNOLLCREST | | | | MESQUITE | TX | 75181 | |
| BRENT COLE | 1210 LAKEVIEW DR. | | | | GREENWOOD | AR | 72936 | |
| BRENT D BAKER TTEE | FBO BRENT DRISKEL BAKER | INTERVIVOS REV TRUST | U/A/D 03-02-2005 | 1356 E 43RD COURT | TULSA | OK | 74105 | 4124 |
| BRENT D BEAMISH & | BARBARA A BEAMISH | JT TEN | 128 HIGHVIEW CT | | BROOKLYN | MI | 49230 | 9772 |
| BRENT D CARR | 6207 KINGS SHIRE | | | | GRAND BLANC | MI | 48439 | 8603 |
| BRENT D FALIS & | MICHAEL D FALIS JT TEN | 25 ALANBY DRIVE | | | MERIDEN | CT | 06451 | |
| BRENT D FITCH | 1382 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009 | 1999 |
| BRENT D HILDERBRAND & | ROBERT G HILDERBRAND | 685 CHICORA FENELTON RD | | | FENELTON | PA | 16034 | 9623 |
| BRENT D JONES | ROUTE 3 | 3500 OLD FIELD RD | | | COLUMBIA | MO | 65203 | 9484 |
| BRENT D KELLEY | 5096 OLD HAVER HILL DRIVE | | | | GRAND BLANC | MI | 48439 | 8769 |
| BRENT D LITTLE & | DONNA E LITTLE | JT TEN | 2863 E GRAND RIVER RD | | BANCROFT | MI | 48414 | 9731 |
| BRENT D MILLER | 7332 E CYPRESS ST | | | | SCOTTSDALE | AZ | 85257 | 1453 |
| BRENT D MOWRY | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767 | 9703 |
| BRENT D SEROZI & | MIKE DAVID SEROZI | 523 WADE AVE APT 34 | | | RALEIGH | NC | 27605 | |
| BRENT D STRONG | 4214 SUNDANCE MEADOWS CIR | | | | HOWELL | MI | 48843 | 6960 |
| BRENT DAVID PAGE | 5500 MEADOW DR | | | | WASILLA | AK | 99654 | |
| BRENT DAVID PAGE | CHARLES SCHWAB & CO INC CUST | 5500 MEADOW DR | | | WASILLA | AK | 99654 | |
| BRENT DEQUASIE | APRIL L DEQUASIE | 549 BUTTERMILK CLOUD RDG | | | CHOCTAW | OK | 73020 | 7531 |
| BRENT DERRICK | 7938 S CASTLE BAY ST. | | | | TUCSON | AZ | 85747 | 9232 |
| BRENT DODD | CMR 445 BOX 1070 | | | | APO | AE | 09046 | 1070 |
| BRENT DOUGLAS HERAUF (IRA) | FCC AS CUSTODIAN | 328 BARCELONA DRIVE | | | CHESAPEAKE | VA | 23322 | 8011 |
| BRENT DUTCHER | 2882 BENSTEIN | | | | COMMERCE | MI | 48390 | |
| BRENT E BROWN | 6974 STONEY LAKE LANE | | | | JACKSON | MI | 49201 | 7279 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENT E CLARY | P O BOX 469 | | | | LAFAYETTE | IN | 47902 | 0469 |
| BRENT E JONES | CHARLES SCHWAB & CO INC CUST | 8760A RESEARCH BLVD # 353 | | | AUSTIN | TX | 78758 |
| BRENT E SCHMITZ | 1251 E COUNTY RD 2400 | | | | NIOTA | IL | 62358 |
| BRENT E STEELE | C/O BANK ONE | 1602 I ST | | | BEDFORD | IN | 47421 | 3859 |
| BRENT E TENNIS | 1329 COUNTY RD 3250 | | | | QUITMAN | TX | 75783 | 7143 |
| BRENT ELDRIDGE | 29 PEACH ORCHARD RD | | | | SEAVILLE | NJ | 08230 |
| BRENT EUGENE THOMPSON & | SUSAN KIDDER THOMPSON & | 39 WINTER HILL RD | | | GOFFSTOWN | NH | 03045 |
| BRENT EVAN RHODES | 30880 HICKORY HILL RD | | | | MILLSBORO | DE | 19966 | 3505 |
| BRENT F BEACHER | 5542 LIBERTY WOODS DR | | | | HAMILTON | OH | 45011 | 9743 |
| BRENT F MASSEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7825 COLONIAL WOODS | | BOERNE | TX | 78015 |
| BRENT FLYNN | 70 DAVID AVE. | | | | ROCHESTER | NY | 14620 |
| BRENT G SIEGEL | CHARLES SCHWAB & CO INC CUST | PO BOX 90028 | | | GAINESVILLE | FL | 32607 |
| BRENT G SIEGEL | J SIEGEL ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 90028 | | GAINESVILLE | FL | 32607 |
| BRENT G SIEGEL & | MARTHA C SIEGEL | PO BOX 90028 | | | GAINESVILLE | FL | 32607 |
| BRENT G ZIMMERMAN TTEE | FBO THE B. ZIMMERMAN REV TR | U/A/D 06/04/96 | 10947 N 110TH WAY | | SCOTTSDALE | AZ | 85259 | 3978 |
| BRENT GARDINER | 1227 GLENSIDE RD | | | | DOWNINGTOWN | PA | 19335 |
| BRENT GARDNER | 58TH MP CO. BOX 94 | | | | SCHOFIELD BARRACKS | HI | 96857 |
| BRENT GARTH BONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3178 S 865 W | | SYRACUSE | UT | 84075 |
| BRENT GEILER & | AMY GEILER JT TEN | 7681 KINMUNDY ROAD | | | KINMUNDY | IL | 62854 | 2541 |
| BRENT GILES | 1411 CALIFORNIA AVE | | | | KALAMAZOO | MI | 49006 |
| BRENT GOODRICH | 5666 CORRELL DR #106 | | | | FERNDALE | WA | 98248 |
| BRENT H CURTIS | CHARLES SCHWAB & CO INC CUST | 6803 CORTE NUEVO | | | PLEASANTON | CA | 94566 |
| BRENT H CURTIS & | JULIA P CURTIS | 6803 CORTE NUEVO | | | PLEASANTON | CA | 94566 |
| BRENT H GODFREY | 509 PORPHYRY | | | | SALMON | ID | 83467 | 3238 |
| BRENT HARRISON | 1715 INDIAN RIDGE DRIVE | | | | WOODSTOCK | GA | 30189 |
| BRENT HATCH & | MYRIA CRAWFORD JT TEN | 3026 SHOSHONE TRAIL | | | LAFAYETTE | CO | 80026 |
| BRENT HENRY BOUNDS A MINOR | U/GDNSHP OF DALE F BOUNDS | 385 E BAIRD CIR | | | SALT LAKE CTY | UT | 84115 |
| BRENT HERMESCH | 1931 MIGNON AVE | | | | MEMPHIS | TN | 38103 |
| BRENT HICKS | 2021 SHENANDOAH RD. | | | | RALEIGH | NC | 27603 |
| BRENT HOEVELMANN | 1012 PITMAN | | | | WENTZVILLE | MO | 63385 | 1821 |
| BRENT HOOVER | 881 MEMORIAL HIGHWAY | | | | OLEY | PA | 19547 |
| BRENT HORBATT | 807 LEE AVE | | | | ALPHA | NJ | 08865 | 4237 |
| BRENT HUGHES | 9629 CAMP CHARLES RD. | | | | BAILEY | NC | 27807 |
| BRENT HYSJULIEN | 1129 ELBOWOODS DR | | | | HAZEN | ND | 58545 | 4923 |
| BRENT J BUJOUVES | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603 | 2536 |
| BRENT J FECTEAU | 5565 CELESTIAL CT | | | | SHELBY TWNSHP | MI | 48316 | 1713 |
| BRENT J HASWELL | CHARLES SCHWAB & CO INC CUST | 1005 REIGH COUNT DR | | | UNION | KY | 41091 |
| BRENT J HOESMAN | CUST BENJAMIN J HOESMAN | UTMA CA | 34501 VIA VERDE | | CAPO BEACH | CA | 92624 | 1329 |
| BRENT J HURLEY | CHAD HURLEY IRREVOCABLE CHILDR | PO BOX 10197 | | | PALO ALTO | CA | 94303 |
| BRENT J MC CLELLAN | 1850 E WELLMAN LINE RD | | | | YALE | MI | 48097 | 4787 |
| BRENT J SNELSON | 1716 CHIEFTAIN CIRCLE | | | | OXFORD | MI | 48371 | 6095 |
| BRENT J SNELSON | 1716 CHIEFTAIN CIRCLE | | | | OXFORD | MI | 48371 | 6095 |
| BRENT J STOECKLE | 11251 SEBEWAING RD | | | | SEBEWAING | MI | 48759 | 9705 |
| BRENT J. SOLOMON ROTH IRA | FCC AS CUSTODIAN | 4366 PAPER BIRCH | | | TRAVERSE CITY | MI | 49686 | 3822 |
| BRENT JACOBS AND | RACHAEL JACOBS JTWROS | 210 STOCKBRIDGE LANE | | | OJAI | CA | 93023 | 2300 |
| BRENT JAMES KERR | PO BOX 1596 | | | | SUMMERLAND | CA | 93067 |
| BRENT JONATHAN DREYER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3300 SW 190 AVENUE | | MIRAMAR | FL | 33029 |
| BRENT JONES | 6871 CAMROSE DRIVE | | | | HOLLYWOOD | CA | 90068 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENT JOSEPH GARBACK | 12309 OAK CREEK LN APT 1401 | | | | FAIRFAX | VA | 22033 |
| BRENT K ACTON | 6631 W DONNELLY DR | | | | BROWNSBURG | IN | 46112 | 8761 |
| BRENT K CROWNOVER AND | CINDY R CROWNOVER JTTEN | 6206 BELLWOOD | | | SAN ANTONIO | TX | 78249 | 3006 |
| BRENT K WILLIAMS | 823 W 1450 N | | | | SUMMITVILLE | IN | 46070 | 9388 |
| BRENT K WILLIAMS IRA | FCC AS CUSTODIAN | 823 W 1450 N | | | SUMMITVILLE | IN | 46070 | 9388 |
| BRENT KABAT | 3045 EDGEWOOD DRIVE S.E. | | | | OLYMPIA | WA | 98501 |
| BRENT KAHL CUST | GAGE KAHL UTMA/ND | 4424 PENNS PL | | | BISMARCK | ND | 58503 |
| BRENT KIDNEY | 7302 ABINGTON DRIVE | | | | FORT WAYNE | IN | 46835 |
| BRENT KING | 215 MADELIA PLACE | | | | MOORESVILLE | NC | 28115 |
| BRENT KLEIN | 5800 SW 97TH STREET | | | | MIAMI | FL | 33156 | 2095 |
| BRENT KLEIN | TOD DTD 03/16/2005 | 5800 SW 97TH STREET | | | MIAMI | FL | 33156 | 2095 |
| BRENT KOVACS | 1521 NOYACK RD | | | | SOUTHAMPTON | NY | 11968 |
| BRENT L BOND & | HEIDI RAE BOND | 7035 53RD AVE NE | | | SEATTLE | WA | 98115 |
| BRENT L JONES | 42723 LANCELOT CT | | | | NOVI | MI | 48377 | 2036 |
| BRENT L KRONK | 9250 ROBBINS RD | | | | CLARKSVILLE | MI | 48815 |
| BRENT L MASSEY | TOD ACCOUNT | 1023 BALDWIN | | | NEGAUNEE | MI | 49866 | 1059 |
| BRENT L MILLER | 21788 E COUNTY ROAD 1720N | | | | OAKLAND | IL | 61943 |
| BRENT L MOSLEY & | LORNA J MOSLEY JTTEN | P.O. BOX 17 | | | BATH | MI | 48808 | 0017 |
| BRENT L NADIG | 2332 KNOB HILL DR | | | | RIVERSIDE | CA | 92506 |
| BRENT L PRICE | PO BOX 401212 | | | | REDFORD | MI | 48240 | 9212 |
| BRENT L SCALLAN | 117 BERNES ST | | | | MARKSVILLE | LA | 71351 | 2130 |
| BRENT L. JENKINS & | DEBRA R. JENKINS | JT TEN | 6497 NE ELLIOT CIRCLE | | CORVALLIS | OR | 97330 | 6570 |
| BRENT LANGEMAAT | 2131 W MAPLE CT | | | | ZEELAND | MI | 49464 | 9377 |
| BRENT LARSEN | 2145 BERKELEY ST | | | | SALT LAKE CITY | UT | 84109 |
| BRENT LAWSON LAWSON | 14345 FALCONHEAD DR. | | | | JACKSONVILLE | FL | 32224 |
| BRENT LEE KENNINGTON | CHARLES SCHWAB & CO INC CUST | 25679 DANIELLE DR | | | WESTLAKE | OH | 44145 |
| BRENT LOPEZ | 2872 LIBERTY LANDING CT. | | | | FLORISSANT | MO | 63033 |
| BRENT LOW | TOD DTD 10/10/2008 | 768 E APACHE | | | WASHINGTON | UT | 84780 | 2024 |
| BRENT M DAVIES | 10257 ASHLEY PARK DRIVE | | | | SANDY | UT | 84092 | 7238 |
| BRENT M MASON | TOD DTD 11/03/2006 | 7474 N. FIGUEROA STREET | | | LOS ANGELES | CA | 90041 | 1710 |
| BRENT M PARKER | MARTHA S PARKER CO-TTEES | BRENT M & MARTHA S PARKER JT | REV TRUST UA DTD 11/03/93 | 3150 ROCKBROOK LN | COLORADO SPGS | CO | 80904 | 1115 |
| BRENT M TAYLOR | 1015 DAIGLE RD | | | | BREAUX BRIDGE | LA | 70517 | 7704 |
| BRENT M ZALEWSKI | CORNELIA L ZALEWSKI JTWROS | 2617 HAVERFORD RD | | | SPRINGFIELD | IL | 62704 | 4265 |
| BRENT MAGNUSON | 20563 CARDINAL DRIVE | | | | GRAND RAPIDS | MN | 55744 |
| BRENT MARKWOOD | CHARLES SCHWAB & CO INC CUST | BRENT MARKWOOD I401K PLAN | 1120 WESTFIELD DR | | MENLO PARK | CA | 94025 |
| BRENT MARSTON | 1010 ORMANDY AVE | | | | JACKSONVILLE | NC | 28546 |
| BRENT MARTIN | 24 CORTEZ WAY | | | | DAVIE | FL | 33324 |
| BRENT MCCOLLUM | 1618 WINDWOOD CIRCLE | | | | DERBY | KS | 67037 |
| BRENT MCDONALD | 211 E WARRINGTON ROAD | | | | SYRACUSE | NY | 13205 | 2848 |
| BRENT MICHAEL CLARBOUR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 210 7TH ST | | HUNTINGTON BEACH | CA | 92648 |
| BRENT MIKKELSEN | 3414 SPRUCE ST. | | | | JANESVILLE | WI | 53546 |
| BRENT MILLER | 1534 ELK STREET | | | | FRANKLIN | PA | 16323 |
| BRENT MOE & | CARRIE MOE COMM PROP | 2204 NISQUALLY ST. | | | TWIN FALLS | ID | 83301 |
| BRENT MONDOSKIN | 4376 DAVLIND DR. | | | | HOLT | MI | 48842 |
| BRENT MORLANG | 2228 27TH AVE. CT. | | | | GREELEY | CO | 80634 |
| BRENT MORRIS NEWELL DECLARATION | OF TRUST UAD 12/19/07 | BRENT M NEWELL TTEE | 138 OAKVIEW ROAD | | CARBONDALE | IL | 62901 | 8128 |
| BRENT N MILBURN | 29435 MALIBU VIEW CT | | | | AGOURA HILLS | CA | 91301 | 6237 |
| BRENT NELSON | 2900 ISABELLA ST | | | | SIOUX CITY | IA | 51103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENT NOBLITT | 4 GENTIAN CT. | | | | TAYLORS | SC | 29687 | |
| BRENT P TAYLOR | 111 FRENCH AVENUE | | | | WINCHESTER | KY | 40391 | |
| BRENT P WILSON | 805 BEDFORD RD | | | | GROSSE POINTE | MI | 48230 | 1804 |
| BRENT PARKER | DESIGNATED BENE PLAN/TOD | 3075 DON FRANCISCO DR | | | SALT LAKE CITY | UT | 84118 | |
| BRENT PAYNE | PO BOX 4243 | WANGANUI | NEW ZEALAND | | | | | |
| BRENT PERGRAM | 41 DENTON DR. | P.O. BOX 906 | | | OWINGSVILLE | KY | 40360 | |
| BRENT PESKIN | 18607 HILLSBORO ROAD | | | | NORTHRIDGE | CA | 91326 | |
| BRENT PETERSON | 17504 66TH AVE N | | | | MAPLE GROVE | MN | 55311 | 3952 |
| BRENT PETERSON | 2212 VERMONT DRIVE | APT D-308 | | | FORT COLLINS | CO | 80525 | |
| BRENT PHILLIPS | 8581 PQ AV | | | | MATTAWAN | MI | 49071 | 9419 |
| BRENT PRUNTY ADMIN. | ESTATE OF MARGARET | HANDRICH | P.O. BOX 1208 | | CHEYENNE | WY | 82003 | 1208 |
| BRENT R BAIRD | 818 S 126TH AVE | | | | AVONDALE | AZ | 85323 | |
| BRENT R CLARK | 199 LINCOLN DRIVE | | | | VENTURA | CA | 93001 | 2369 |
| BRENT R JONES | 124 W NORTH BROADWAY | | | | COLUMBUS | OH | 43214 | |
| BRENT R MCINTOSH & | CATHERINE MCINTOSH | 4647 FOX MOOR LANE | | | GREENWOOD | IN | 46143 | |
| BRENT R MILLS & | JUDY E MCOSTRICH | 809 LAKE WASHINGTON BLVD S | | | SEATTLE | WA | 98144 | |
| BRENT R RIMMKE | 1115 HARVEST DRIVE | | | | SHOREWOOD | IL | 60431 | 8614 |
| BRENT RITCHOTTE | 319 MEADOWVIEW LANE | | | | GREENWOOD | IN | 46142 | |
| BRENT ROBERTS | 30 MARFIELD CIR | | | | HANOVER | PA | 17331 | 8145 |
| BRENT ROBINSON SNOW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 302 DEWITT RD | | SYRACUSE | NY | 13214 | |
| BRENT RONALD ROERICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18627 WILDERNESS WAY | | HAGERSTOWN | MD | 21740 | |
| BRENT S MASENGALE | PO BOX 320 | | | | IONIA | MI | 48846 | 0320 |
| BRENT S WATTS & | PAMELA R WATTS JT TEN | 264 OAKWOOD LANE | | | MC GREGOR | TX | 76657 | 9515 |
| BRENT S. LEE | 90 WOODLAND RD | | | | HOLDEN | MA | 01520 | 2569 |
| BRENT SALMI | 565 MONARCH RIDGE DRIVE | | | | WALNUT CREEK | CA | 94597 | |
| BRENT SEBOLD | 295 INWOOD BLVD | | | | AVON LAKE | OH | 44012 | 1553 |
| BRENT SEPPANEN & | PATRICIA STRANG SEPPANEN JT TEN | 4414 OXBOW CIRCLE S | | | AFTON | MN | 55001 | 9655 |
| BRENT SILBER | 1611 COLQUITT DR | | | | SAN ANTONIO | TX | 78231 | 2409 |
| BRENT SILBER IRA | FCC AS CUSTODIAN | 1611 COLQUITT DR | | | SAN ANTONIO | TX | 78231 | 2409 |
| BRENT SKINNER | 1008 E 108TH ST | | | | KANSAS CITY | MO | 64131 | 3420 |
| BRENT STAFFORD | 1800 COLLEGE PARK RD. | | | | CLAREMORE | OK | 74017 | |
| BRENT STAFFORD WEHNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1311 BRUNDIDGE DR | | WYLIE | TX | 75098 | |
| BRENT SWEET & | SHARON SWEET | 3658 PINE CONE CIR | | | WALDORF | MD | 20602 | 2634 |
| BRENT SWISHER | 508-2A HAMPTON LANE | | | | WALKER | MI | 49534 | |
| BRENT T BARKER | CHARLES SCHWAB & CO INC CUST | 13035 E TURQUOISE AVE | | | SCOTTSDALE | AZ | 85259 | |
| BRENT T WOOLERY | 465 WHISPERING PINES | | | | SPRINGBORO | OH | 45066 | 9301 |
| BRENT THOMPSON | 2121 E AVE NW | | | | CEDAR RAPIDS | IA | 52405 | |
| BRENT V HANKS (IRA) | FCC AS CUSTODIAN | PO BOX 912 | | | SALEM | UT | 84653 | 0912 |
| BRENT W ANDERSON | 17 THUNDER MOUNTAIN RD | | | | EDGEWOOD | NM | 87015 | 9555 |
| BRENT W BOST | 4770 DUNLEITH ST | | | | BEAUMONT | TX | 77706 | 7704 |
| BRENT W GOODSON | 4499 CONGRESS TWP RD 77 | | | | MT GILEDO | OH | 43338 | |
| BRENT W HULLS & | CHERYL W HULLS JT TEN | 8080 N COLT DR | | | FLAGSTAFF | AZ | 86004 | 3233 |
| BRENT W JORAY & | LORI A JORAY | JT TEN | 1127 HACKBERRY CT | | BURLESON | TX | 76028 | 7099 |
| BRENT W MOULTON | 15 PARTRIDGE ST | LONDON ON  N5Y 3R5 | CANADA | | | | | |
| BRENT W PANKEY | 8767 EL DORADO DR | | | | BRIGHTON | MI | 48116 | 2049 |
| BRENT W RAWSON & | DAWN R RAWSON JT TEN | 6986 MIMOSA DR | | | CARLSBAD | CA | 92011 | |
| BRENT W. BONE & | DARRELL W. BONE | JT TEN | 11701 W RYAN | | WICHITA | KS | 67205 | 2197 |
| BRENT W. HENDERSON | TOD ACCOUNT | 2908 CHINABERRY PARK LN | | | LEAGUE CITY | TX | 77573 | 3260 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENT WERVEN | 13596 127TH ST | | | | VILLARD | MN | 56385 |
| BRENT WHITE | 4872 OLD SEALE HWY | | | | SEALE | AL | 36875 |
| BRENT WILLIAM KIEPKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3268 MUIRFIELD DR | | COLORADO SPRINGS | CO | 80907 |
| BRENT WILSON | 926 E LIBERTY LN | | | | GILBERT | AZ | 85296 |
| BRENTLY FREDERICK HUBBARD | CHARLES SCHWAB & CO INC CUST | 9214 CONDESA DR | | | SACRAMENTO | CA | 95826 |
| BRENTON A BAGLEY | 601 NICHOLS ROAD | | | | SUWANEE | GA | 30024 | 1159 |
| BRENTON BICKINGS | 3446 CANTON DRIVE | | | | PARCHMENT | MI | 49004 | 9185 |
| BRENTON D MYERS | 4319 N HICKORY LN | | | | KANSAS CITY | MO | 64116 | 1649 |
| BRENTON DANIEL GATH IRA | FCC AS CUSTODIAN | 9717 WHITETHORN DRIVE | | | CHARLOTTE | NC | 28277 | 9027 |
| BRENTON HATCHER | 12080 WYOMING | | | | DETROIT | MI | 48204 | 1050 |
| BRENTON J NELSON | 1 STEVENS ROAD | | | | GLEN BURNIE | MD | 21060 | 7340 |
| BRENTT DUFF | PO BOX 74901 | | | | ROMULUS | MI | 48174 | 0901 |
| BRENTWOOD HOLDING | A PARTNERSHIP | 180 S SPRUCE AVE STE 160 | | | SOUTH SAN FRANCISCO | CA | 94080 |
| BRESLIN FAMILY TRUST | U/A DTD 01/28/2008 | THOMAS F BRESLIN & MARY BETH | BRESLIN TTEE | 180 S SANDRINGHAM DR | MORAGA | CA | 94556 |
| BRET A BEAN | 342 MARY DR | | | | BAY CITY | MI | 48708 | 8490 |
| BRET A SCOTT | PO BOX 435 | | | | SOUTHFIELD | MI | 48037 | 0435 |
| BRET A SHELTON | 1717 ROLLIN ST | | | | S PASADENA | CA | 91030 | 3837 |
| BRET AARON SCHREIBER & | JULIA HEATHER SCHREIBER | 20 CHIPPEWA DR | | | HUNTINGTON | WV | 25705 |
| BRET ALAN MURPHY | 3213 OSELOT WAY | | | | RANCHO CORDOVA | CA | 95670 | 6951 |
| BRET ALAN TATE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12556 S 4422 RD | | WELCH | OK | 74369 |
| BRET ALLEN MCNEIL | BRAD ALLEN MCNEIL | UNTIL AGE 21 | 3939 E 500 SOUTH | | MIDDLETOWN | IN | 47356 |
| BRET ALLEN MCNEIL | BRIAN A MCNEIL | UNTIL AGE 21 | 3939 E 500 SOUTH | | MIDDLETOWN | IN | 47356 |
| BRET ALLEN MCNEIL & | TAMMORA KAE MCNEIL | 3939 E 500 SOUTH | | | MIDDLETOWN | IN | 47356 |
| BRET ANTHONY & | DIANE ANTHONY JT TEN | 3822 GREENMONT | | | SOUTH BEND | IN | 46628 | 3861 |
| BRET ARONES | 973 ASPEN LANE | | | | LINO LAKES | MN | 55014 |
| BRET BENVENUTI | 6148 NORTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| BRET BOYD | 450 4TH AVE. | 4504TH AVE. | | | NEW EAGLE | PA | 15067 |
| BRET BRUCE | 5047 POTOMAC DR | | | | ROCKFORD | IL | 61107 |
| BRET CHANCE | 8770 WEST 49TH CIRCLE | | | | ARVADA | CO | 80002 |
| BRET DAVID GLADFELTY & | PAUL PETER GLADFELTY | 5585 ST FRANCIS CIR EAST | | | LOOMIS | CA | 95650 |
| BRET E BANDLEY | 3033 HARBOUR SHORE LANE | | | | ELK GROVE | CA | 95758 | 3710 |
| BRET E PHILLIPS | 264 28 RD | | | | GRAND JCT | CO | 81503 | 2145 |
| BRET F FELDMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4286 ANISSA AVE UNIT 202 | | ORLANDO | FL | 32814 |
| BRET FOSTER | 1743 LYNWOOD DRIVE | | | | CONCORD | CA | 94519 |
| BRET J MILLER | 2620 HARLSTONE DR | | | | AURORA | IL | 60504 | 9028 |
| BRET J MORGAN | 8245 E BELL ROAD | #244 | | | SCOTTSDALE | AZ | 85260 | 1028 |
| BRET JAMES HINES & | PETER F HINES | 2520 SW 14TH ST | | | BOYNTON BEACH | FL | 33426 |
| BRET JOSEPH SCHULER AND | NAOMI SCHULER JTWROS | 438 REGENCY LANE WEST | | | HOPKINS | MN | 55343 | 3417 |
| BRET K WEAVER | 24325 N. JACKSON ROAD | | | | CANTON | IL | 61520 | 9767 |
| BRET KLUN | 353 LORAINE AVE | | | | PUT-IN-BAY | OH | 43456 |
| BRET L BAILEY | 10966 E GLADYS DR | | | | EDGERTON | WI | 53534 | 9098 |
| BRET L MORROW | 5172 HEMMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464 | 9752 |
| BRET L NIEMUTH | 6627 ASHWOOD COURT NE | | | | CEDAR RAPIDS | IA | 52411 | 7757 |
| BRET LINDSAY MCLEAN | CHARLES SCHWAB & CO INC CUST | 288 BUTTERNUT CIRCLE | | | CORTLAND | OH | 44410 |
| BRET M STEVENS | PO BOX 175 | | | | OCCOQUAN | VA | 22125 |
| BRET MONSARRAT POWERS | CHARLES SCHWAB & CO INC CUST | 1003 BISHOP ST STE 2650 | | | HONOLULU | HI | 96813 |
| BRET NORVILITIS | 35 HIGHLAND AVE. | | | | ORCHARD PARK | NY | 14127 |
| BRET R POOLE C/F | TRAVIS ANDREW POOLE | UNDER THE CO UNIF | TRSF TO MINORS ACT | 714 MOURNING DOVE LANE | GOLDEN | CO | 80401 | 0911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRET S HOLMES | 712 WHITE CEDAR BLVD. | | | | PORTSMOUTH | NH | 03801 | 6522 |
| BRET SAWYER | 1509 DORIS DR | | | | COLUMBIA | MO | 65202 | 1342 |
| BRET STERN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3282 CONGRESS ST | | FAIRFIELD | CT | 06824 | |
| BRET STUBBS | 321 CR 1124 | | | | NEW BOSTON | TX | 75570 | |
| BRET TUCKER | 13430 RANDALL DRIVE | | | | SAINT JOHN | IN | 46373 | |
| BRET VERNEKOFF, TAMI | VERNEKOFF & JILL GORDON TTEE | U/A/D 05-03-1999 | FBO L & S VERNEKOFF QPRT TR | 3720 S OCEAN BLVD. APT 1603 | HIGHLAND BEACH | FL | 33487 | 3391 |
| BRET W MANNING | 1509 RYDALMOUNT RD | CLEV HTS | | | CLEVELAND | OH | 44118 | 1349 |
| BRET WHEELER | 101 SOUTH SHORE BLVD | | | | LACKAWANNA | NY | 14218 | |
| BRET WHITMORE | 110 VICTORY LN | | | | BEL AIR | MD | 21014 | |
| BRET YOUNG | 917 E MANSFIELD HWY | | | | KENNEDALE | TX | 76060 | |
| BRETON HOWARD SCALES | 7539 TENDRING TRAIL | | | | MANASSAS | VA | 20111 | 1781 |
| BRETT A AHLERS | 1108 W G TALLEY RD | | | | ALVATON | KY | 42122 | 8711 |
| BRETT A ATWOOD | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601 | 4439 |
| BRETT A BALAS | 3116 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548 | 7603 |
| BRETT A KORNOWSKI | 11195 ROLSTON RD | | | | BYRON | MI | 48418 | 9018 |
| BRETT A KUNTZE | 1604 SOUTH FRANCISCO COURT | | | | ANTIOCH | CA | 94509 | 5353 |
| BRETT A LOCKE | 232 E WILLOW ST | | | | PERRY | MI | 48872 | |
| BRETT A NUNNALLY | 24766 DRACACA | | | | MORENO VALLEY | CA | 92553 | 3768 |
| BRETT A SEIDLE | RR 11 BOX 740 | | | | BEDFORD | IN | 47421 | 9708 |
| BRETT A VAN BORTEL | 28W570 LORRAINE DRIVE | | | | WINFIELD | IL | 60190 | 1742 |
| BRETT A. EISEMAN AND | ROBERTA J EISEMAN JTWROS | 4 REGENTS COURT | | | KENNETT SQUARE | PA | 19348 | 2557 |
| BRETT ADAM SOLLEE-CASTEEL & | E SOLLEE-CASTEEL | 5927 S GRANT ST | | | LITTLETON | CO | 80121 | |
| BRETT ADAMSKY | 103 HIGH ST | | | | EAST WILLISTON | NY | 11596 | |
| BRETT ALAN CAIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2112 WESTWOOD DR | | MARION | IN | 46952 | |
| BRETT ALAN JOHNSON | 7510 ALLISONVILLE ROAD | | | | INDIANAPOLIS | IN | 46250 | 2354 |
| BRETT ALAN KORSGAARD | CHARLES SCHWAB & CO INC CUST | 14525 SW MILLITKAN WAY # 28985 | | | BEAVERTON | OR | 97005 | 2343 |
| BRETT ALAN VAUGHT | 7630 MESKER PARK DR | | | | EVANSVILLE | IN | 47720 | 7732 |
| BRETT ALECKSON | 2300 GATO ST #86 | NBK BANGOR | | | SILVERDALE | WA | 98315 | |
| BRETT ALLEN KING | 50879 SHERWOOD DR | | | | GRANGER | IN | 46530 | 8900 |
| BRETT ALLEN ROBY & | BARBARA MAH ROBY | 5838 GLOUCESTER CIR | | | INDIANAPOLIS | IN | 46220 | |
| BRETT ANTHONY | 6343 ALLANTE COURT | | | | ORANGEVALE | CA | 95662 | 4200 |
| BRETT B SHERBERT | CUST BAY RILEY SHERBERT | UTMA CO | 8728 S ABERDEEN CIRCLE | | LITTLETON | CO | 80126 | 3966 |
| BRETT B SHERBERT | CUST RONALD SHERBERT | UTMA CO | 8728 S ABERDEEN CIRCLE | | LITTLETON | CO | 80126 | |
| BRETT BAILEY | 2800 CEDARWOOD AVE | | | | BELLINGHAM | WA | 98225 | |
| BRETT BARENHOLTZ | 03/26/2003 BY THE ROSE MARY | WEISMAN REVOCABLE TRUST | 1901 AVE OF THE STARS # 1030 | | LOS ANGELES | CA | 90067 | 6012 |
| BRETT BEDWELL | DEBRA BEDWELL JT TEN | 1504 KERN RD | | | WASHINGTON | IL | 61571 | 2318 |
| BRETT BIALER | 126 WINSOR AVENUE | | | | WATERTOWN | MA | 02472 | 1483 |
| BRETT BLAAUW BRETT BLAAUW | 10475 E ML AVE | | | | GALESBURG | MI | 49053 | |
| BRETT BLACK | 317 PINE | PO BOX 12 | | | CLYDE | TX | 79510 | |
| BRETT BONNET CLARKE | C/O KIT HANSEN CLARKE | 7171 9TH ST S | | | ST PETERSBURG | FL | 33705 | 6218 |
| BRETT BOURNE | 14610 W. AMHERST PL. | | | | LAKEWOOD | CO | 80228 | |
| BRETT BRADY | 500 26TH ST. N. | | | | PELL CITY | AL | 35125 | |
| BRETT BROWN | 651 LARCH ST. APT B | | | | TIPP CITY | OH | 45371 | |
| BRETT BRYON SHERBERT | CUST ELLIE SUTTON SHERBERT UTMA CO | 8728 S ABERDEEN CIRCLE | | | LITLETON | CO | 80126 | |
| BRETT BULLOCK | 60 N. PROSPECT TERRACE | | | | TEANECK | NJ | 07666 | |
| BRETT BURKETT | 917 COLUMBIA AVE STE 127 | | | | LANCASTER | PA | 17603 | 3158 |
| BRETT C GRAY | 1424 WEMBLEY CT NE | | | | ATLANTA | GA | 30329 | 3968 |
| BRETT C HYLAN | 245 UNQUOWA RD UNIT 136 | | | | FAIRFIELD | CT | 06824 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRETT CALDWELL | 6239 W MORGAN CT | | | NEW PALESTINE | IN | 46163 | 8760 |
| BRETT CASCINI | 601 HAZELWOOD DR | | | LINCOLN | NE | 68510 | 4325 |
| BRETT CASEY COVINGTON | 1407 S CALLYWOOD CT | | | CLARKSVILLE | TN | 37040 | |
| BRETT CHRISTOPHER ZION | 1421 KENSINGTON DR | | | KNOXVILLE | TN | 37922 | 6039 |
| BRETT CORBIN | 12 COUNTRY JUNIPER LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BRETT CRANE RAFFERTY | 425 WINDGATE CT | | | JOHNSTOWN | CO | 80534 | 8373 |
| BRETT CRAWFORD | 1329 CODY DR | | | WATERLOO | IL | 62298 | |
| BRETT D ARCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 244 WOODBOURNE DR | BAKERSFIELD | CA | 93312 | |
| BRETT D EVANS | 7558 PETE AVE | | | JENISON | MI | 49428 | 9717 |
| BRETT D FLEMING | 720 SOUTH 20TH STREET | | | LAFAYETTE | IN | 47905 | 1550 |
| BRETT D GRIFFIN | 8004 SCOTTS STORE RD | | | GREENWOOD | DE | 19950 | 4634 |
| BRETT D RUEHRUP | 9319 SIEVERS ROAD | | | STAUNTON | IL | 62088 | 2619 |
| BRETT D. HEINIGER (ROTH IRA) | FCC AS CUSTODIAN | 111 CHELTENHAM DR. | | NORMAL | IL | 61761 | 2742 |
| BRETT DABBS | 9500 WEST PARMER LANE | APT 1632 | | AUSTIN | TX | 78717 | |
| BRETT DAFFRON | 615 WEST CLAY AVE | | | PLATTSBURG | MO | 64477 | |
| BRETT DAVID LANTZ | 11417 TIVOLI LANE APT F | ST LOUIS | | SAINT LOUIS | MO | 63146 | |
| BRETT DAVID LEVIN & | SUSAN D LEVIN & | RICHARD L LEVIN | PO BOX 1084 | LA JOLLA | CA | 92038 | |
| BRETT DE YOUNG | 1689 WILLOWHURST AVE | | | SAN JOSE | CA | 95125 | |
| BRETT DENEAU | 3034 N. RAMPART ST. | | | NEW ORLEANS | LA | 70117 | |
| BRETT DOWNS & | CINDI DOWNS JTWROS | 7 BEL AIRE | | PUEBLO | CO | 81001 | 1401 |
| BRETT DULIN & | AMANDA JAYNE DULIN | 8132 LEGION PL | | MIDWAY CITY | CA | 92655 | |
| BRETT DUTTON | 1933 | COLUMBUS BLVD. | | KOKOMO | IN | 46901 | |
| BRETT DYKEMA | 1308 E KEYSTONE ST | APT. #9 | | BRANDON | SD | 57005 | |
| BRETT E BURNS | 612 N ELM ST | | | HINSDALE | IL | 60521 | 3504 |
| BRETT E DALTON | 8810 ZELZAH AVE | | | NORTHRIDGE | CA | 91325 | 3139 |
| BRETT E LYON | 300 HAMILTON ST APT 302 | | | PLYMOUTH | MI | 48170 | 7202 |
| BRETT EDWARD JACKSON | 242 SOUTHWEST 6TH ST | | | DANIA | FL | 33004 | 3944 |
| BRETT ELLEN BLOCK | ROTH IRA DCG & T TTEE | 14 MOUNT VERNON AVE | | SUMMIT | NJ | 07901 | 1209 |
| BRETT F STEINKE | 4522 W ROTAMER RD | | | JANESVILLE | WI | 53546 | 1024 |
| BRETT FITCH | 4213 WHITFIELD | | | FORT WORTH | TX | 76109 | |
| BRETT FORD | 1150 E 500 S | | | ANDERSON | IN | 46013 | 9640 |
| BRETT FREESE | 617 7TH ST. SOUTH | | | SARTELL | MN | 56377 | |
| BRETT GAUGHAN | 4719 W 78TH STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| BRETT HEDLUND | 403 N. ONTARIO | | | BURBANK | CA | 91505 | |
| BRETT HOOKE | 18 WOOLMERS CRES | MARDI NSW 2259 | AUSTRALIA | | | | |
| BRETT HORN | 800 MEADOWLARK DR | | | WASHINGTON | MO | 63090 | 4214 |
| BRETT HUMPHRIES | 1723 E 3600 S | | | WENDELL | ID | 83355 | |
| BRETT IDEMA | 1841 APOLLO CT | | | DORR | MI | 49323 | |
| BRETT J BOYER | CHARLES SCHWAB & CO INC CUST | 1636 W SAN RAMON AVE | | FRESNO | CA | 93711 | |
| BRETT J CARNAHAN | 224 WAE TRAIL | | | COURTLAND | OH | 44410 | 1642 |
| BRETT J CARNAHAN & | JENNIFER CARNAHAN JT TEN | 224 WAE TRL | | CORTLAND | OH | 44410 | |
| BRETT J COURTNEY | 603 AMBROSE LANE | | | PEACHTREE CITY | GA | 30269 | 2858 |
| BRETT J DIEZ | 1003 IBERVILLE ST | | | DONALDSONVILLE | LA | 70346 | 2709 |
| BRETT J DIEZ | 431 FINCHLEY AVE | | | BATON ROUGE | LA | 70806 | 4632 |
| BRETT J HARRISON | 15989 HIGHWAY O | | | LEXINGTON | MO | 64067 | 8199 |
| BRETT J KING | PO BOX 33011 | | | NORTHGLENN | CO | 80233 | 0011 |
| BRETT J TAYLOR | & LAURA V TAYLOR JTTEN | 120 OXNARD AVE | | OXNARD | CA | 93035 | |
| BRETT JOHNSTON | 140 WEST THOMAS COURT | | | KENNETT SQUARE | PA | 19348 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRETT KELLER & | ALLISON KELLER JT TEN | 2706 DEGARMO DRIVE | | | BLOOMINGTON | IL | 61704 9177 |
| BRETT KIMBERLIN | 7341 S 1100 E | | | | SCIPIO | IN | 47273 |
| BRETT KOENIG | 519 W LOOKOUT AVE | | | | HACKENSACK | NJ | 07601 |
| BRETT KROMMENHOEK | CHARLES SCHWAB & CO INC CUST | 177 N ADA PL | | | NAMPA | ID | 83651 |
| BRETT L BAUGH SEP IRA | FCC AS CUSTODIAN | U/A DTD 4/2/98 | P.O. BOX 35 | | DYER | IN | 46311 6387 |
| BRETT L COOKINGHAM & | HELEN L COOKINGHAM JT TEN | 2630 PEWANAGA PLACE | | | FLINT | MI | 48507 1841 |
| BRETT L STEVENSON | 129 BANK STREET | | | | BATAVIA | NY | 14020 2215 |
| BRETT L WILLIAMS | 3226 GROVE | | | | YPSILANTI | MI | 48198 9302 |
| BRETT LANDON | M LANDON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 98 | | SALINAS | CA | 93902 |
| BRETT LARSON | 35411 25TH AVE SW | APPT 2-101 | | | FEDERAL WAY | WA | 98023 |
| BRETT LAWRENCE LEVINE | 2403 FOREST EDGE CT UNIT 302B | | | | ODENTON | MD | 21113 2538 |
| BRETT LEVY | 888 JASON DRIVE | | | | BENSALEM | PA | 19020 4074 |
| BRETT LLOYD RIFFLE | 15 KESLER AVE | | | | ABSECON | NJ | 08201 1313 |
| BRETT LOUIS KELLER | 1333 ARENA DR APT 249 | | | | AUSTIN | TX | 78741 |
| BRETT LUCK | 1204 VERONICA | | | | LA MARQUE | TX | 77568 |
| BRETT LYNCH | 105 LANGFORD LAKE RD | APT 104 | | | FORT IRWIN | CA | 92310 |
| BRETT M CANTER | 8577 NEWELLS LN | | | | PORTAGE | MI | 49002 |
| BRETT M DORR & | JEAN E DORR JT TEN | 618 CLEVELAND RD | | | LINTHICUM | MD | 21090 2837 |
| BRETT M HARING | 705 WALNUT ST | | | | MIDLAND | MI | 48640 6803 |
| BRETT M HINTON | 2724 ABBOT KINNEY BLVD | APT 301 | | | VENICE | CA | 90291 |
| BRETT M LAWRENCE & | LESLIE J LAWRENCE JTTEN | 3960 96TH AVE SE | | | MERCER ISLAND | WA | 98040 3706 |
| BRETT M LOWRY | CUST MICHAEL LOWRY UGMA NY | HANCOCK PL | | | IRVINGTON | NY | 10533 |
| BRETT M REITNAUER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 203 MABEL ST | | JOHNSTOWN | PA | 15905 |
| BRETT MCCORMICK | 11424 CRONHILL DRIVE | | | | OWINGS MILLS | MD | 21117 |
| BRETT MEEKS | 802 TATESVILLE RD | | | | PELHAM | TN | 37366 |
| BRETT MITCHELTREE | 315 LENORE ST | APT 1 | | | TWIN FALLS | ID | 83301 7472 |
| BRETT MOLASKI | 13485 N. IRISH RD. | | | | MILLINGTON | MI | 48746 |
| BRETT MUTTER | 616 CODIFER BLVD | | | | METAIRIE | LA | 70005 |
| BRETT N WEINKAUF | 708 LINDEN ST | | | | RAVENNA | OH | 44266 2506 |
| BRETT NEWBERG | & BRANDIE NEWBERG JTTEN | 1601 W DETROIT AVE | | | INDIANOLA | IA | 50125 |
| BRETT OBERMAN | 611 FAIRMONT AVE | | | | WESTFIELD | NJ | 07090 1360 |
| BRETT P MULHOLLAND | 214 BERWICK DR | | | | BRIDGE CITY | TX | 77611 |
| BRETT P ROTH | 1238 MAPLE ST | | | | NEENAH | WI | 54956 4628 |
| BRETT PADELFORD | 18121 GARD AVE. | | | | ARTESIA | CA | 90701 |
| BRETT PATRICK KLEIN | 700 LOOKINGGLASS | | | | PORTLAND | MI | 48875 |
| BRETT PAUL | CHARLES SCHWAB & CO INC CUST | 13105 ERNST RD | | | ROANOKE | IN | 46783 |
| BRETT PERRY ORLANDO | 12200 CANTERFIELD TER | | | | GERMANTOWN | MD | 20876 4377 |
| BRETT PETERS | 915 NW 1ST AVE APT#2006 | | | | MIAMI | FL | 33136 |
| BRETT PHILIP MOFFATT | 1521 TULANE DR | | | | DAVIS | CA | 95616 2428 |
| BRETT PURDOM | 8245 E 28TH AVE | | | | DENVER | CO | 80238 2513 |
| BRETT R STAUFFER | 2804 JANE LANE | | | | LINCOLN | NE | 68516 |
| BRETT R WAHLIN CUST | BLAKE M WAHLIN UTMA/AZ | 1680 W BARTLETT WAY | | | CHANDLER | AZ | 85248 |
| BRETT R WATERS | 2720 GLADSTONE ST | | | | MORAINE | OH | 45439 1626 |
| BRETT RASMUSSEN | 4457 152ND AVE NE | | | | HAM LAKE | MN | 55304 |
| BRETT ROACH | 1210 POMPANO ST | | | | SAN JOSE | CA | 95122 |
| BRETT ROBERT COLE & | JODI L COLE | DESIGNATED BENE PLAN/TOD | 623 AZEVEDO CT | | SANTA CLARA | CA | 95051 |
| BRETT SCHAUBLIN | 4591 DRY CREEK ROAD | | | | NAPA | CA | 94558 |
| BRETT SCHIEMER | 245 LAWNSIDE AVE | | | | HADDON TOWNSHIP | NJ | 08108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRETT SCHULTZ | 13092 SPRUCE PL | | | | THORNTON | CO | 80602 | |
| BRETT SHAW | 210 GREGORY DR | | | | CARY | NC | 27513 | |
| BRETT SHOUSE | CHARLES SCHWAB & CO INC CUST | 1152 GOLDENROD CIR | | | BROOMFIELD | CO | 80020 | |
| BRETT SKINNER | 3590 W DEWEY DR | | | | LAS VEGAS | NV | 89118 | 2442 |
| BRETT SMITH | 10 RIVER VILLAGE DR | | | | MILFORD | ME | 04461 | 3632 |
| BRETT STEVEN PAPELL | 20539 WAHL LN | | | | GARDEN RIDGE | TX | 78266 | 2550 |
| BRETT STEVENS | 423 TENNESSE AVE | | | | INDEPENDENCE | MO | 64053 | |
| BRETT STEVENS | CHARLES SCHWAB & CO INC CUST | 4405 S SALTESE LAKE RD | | | GREENACRES | WA | 99016 | |
| BRETT STUART ELLSWORTH | CHARLES SCHWAB & CO INC CUST | 31600 126TH AVE SE SPC E30 | | | AUBURN | WA | 98092 | |
| BRETT T NEMANICH | 2209 QUAILS ROOST DR | | | | NEW LENOX | IL | 60451 | 3722 |
| BRETT T RODDA | 14136 HOUGHTON ST | | | | LIVONIA | MI | 48154 | 5900 |
| BRETT T SPEAR & | MARTHA L PETERSON JT TEN | 507 CHINOE RD | | | LEXINGTON | KY | 40502 | 2401 |
| BRETT T TAYLOR | 3641 COUNTY ROAD 52B | | | | ROBSTOWN | TX | 78380 | 5938 |
| BRETT TATTERSALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 983 QUARTERHORSE LN | | OAK PARK | CA | 91377 | |
| BRETT TOMSKY | 3015 MAGOWAN DR | | | | SANTA ROSA | CA | 95405 | |
| BRETT TURNER | 2021 AVERY PARK DR | | | | SMYRNA | TN | 37167 | |
| BRETT W ANDERSON & | ANNETTE R ANDERSON | 2800 ROSEMILL LN | | | SAINT PAUL | MN | 55129 | |
| BRETT W BLACK | 1710 22ND ST W | | | | WILLISTON | ND | 58801 | 2526 |
| BRETT W BUCK | 10201 W 700 S | | | | MIDDLETOWN | IN | 47356 | |
| BRETT W HARTBECK | 35074 BUCKINGHAM CT | | | | NEWARK | CA | 94560 | |
| BRETT W MCDONALD | 708 AMBER DR | | | | SAGINAW | TX | 76179 | 0948 |
| BRETT WADE FLEMING | CHARLES SCHWAB & CO INC CUST | 495 BRUSH MTN RD | | | BLACKSBURG | VA | 24060 | |
| BRETT WADE HATCHER | CHARLES SCHWAB & CO INC CUST | 13700 CHRISTENSEN RD | | | GALT | CA | 95632 | |
| BRETT WARREN | 1708 EDWARDS | | | | HOUSTON | TX | 77007 | |
| BRETT WERNER | 4601 E SKYLINE DR APT 711 | | | | TUCSON | AZ | 85718 | |
| BRETT WILEY KILHENNY & | DONNA ELIZABETH KILHENNY JT | TEN | 145 HIGHLAND RD | | MANSFIELD CENTER | CT | 06250 | |
| BRETTON J FISH | ELLEN M FISH JT TEN | 8565 BRUNSWICK RD | | | MINOCQUA | WI | 54548 | 9420 |
| BRETTON SHAVER | 105 MISTY LN | | | | GOLDSBORO | NC | 27530 | |
| BREWSTER S REVELS | 144 EAGLE ST | | | | UTICA | NY | 13501 | 3906 |
| BREWSTER STURTEVANT & | ANN H STURTEVANT TTEES | BREWSTER STURTEVANT REV TRUST | U/A/D 9/10/08 | 82 KNOLLWOOD DRIVE | LONGMEADOW | MA | 01106 | 2714 |
| BRI-TECH INC | SIMPLE IRA-PERSHING LLC CUST | FBO MARK MCAULIFF | 105 7TH STREET | | BOHEMIA | NY | 11716 | 1408 |
| BRIAN & ROBERTA CRONK TEN ENT | 2305 CHAMBERS AVE | | | | ST JOSEPH | MO | 64506 | 1978 |
| BRIAN & SUSAN WOLF REVOC TRUST | BRIAN A WOLF TTEE | SUSAN K WOLF TTEE | U/A DTD 11/14/2005 | 4818 41ST STREET | KENOSHA | WI | 53144 | 1824 |
| BRIAN A ANSELMO | 658 S SEIGEL | | | | DECATUR | IL | 62522 | 3261 |
| BRIAN A BILLETT | 9725 COUNSELLOR DR | | | | VIENNA | VA | 22181 | |
| BRIAN A BIRD | 97 LEBANON ST | | | | MELROSE | MA | 02176 | 6314 |
| BRIAN A BOLDUC | 3845 WRENS NEST BLVD | | | | MAUMEE | OH | 43537 | 8911 |
| BRIAN A BOLT & | MARGARET M BOLT JT WROS | 152 S ALEXANDER ST | | | SAGINAW | MI | 48602 | 3008 |
| BRIAN A BRIDGES | 3780 PACKARD | | | | KINGMAN | AZ | 86401 | 0822 |
| BRIAN A BROWN | 3806 MAGNOLIA | | | | PASCAGOULA | MS | 39567 | 2115 |
| BRIAN A BURGESON | 13813 SUNSET LAKE DR | | | | BURNSVILLE | MN | 55337 | |
| BRIAN A BUSS & | SUSAN DENNIS BUSS JT TEN | 9713 ZEMBRISKI DRIVE | | | PLANO | TX | 75025 | 6503 |
| BRIAN A CHOU CUST | MADDOX A CHOU UTMA/MN | 16750 WOLVERINE CIR | | | RAMSEY | MN | 55303 | |
| BRIAN A CLARK | CHIKKOU HONMACHI 8-7 | 1006 HAKATA-KU | JAPAN | FUKUOKA 812-0021 JAPAN | | | | |
| BRIAN A CLARKE | 31 TULIP DRIVE | | | | BREWSTER | NY | 10509 | 2822 |
| BRIAN A CLAYTON | CHARLES SCHWAB & CO INC CUST | 9105 219TH PL NE | | | REDMOND | WA | 98053 | |
| BRIAN A COLE | 1353 E 500 S | | | | SPANISH FORK | UT | 84660 | 2605 |
| BRIAN A COPE | 2907 CHIMNEY SPRINGS | | | | CHARLOTTESVLE | VA | 22911 | 8292 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BRIAN A DAY | 794 ST RT 5035 | | | | W ALEXANDRIA | OH | 45381 | |
| BRIAN A FAHLE | 11118 BLUEBIRD CT | | | | FISHERS | IN | 46037 | 8875 |
| BRIAN A FITZGERALD | 59035 TRELAWNEY RD | | | | NEW HUDSON | MI | 48165 | 9739 |
| BRIAN A GOLDSTEIN & | TAMMY CAROL GOLDSTEIN | 5786 S MACON ST | | | ENGLEWOOD | CO | 80111 | |
| BRIAN A GUILLORY | 26 MISTLETOE DR | | | | COVINGTON | LA | 70433 | 4521 |
| BRIAN A HAINES | CUST BRIDGET A HAINES | UGMA NY | 46 PERRINE ST | | AUBURN | NY | 13021 | |
| BRIAN A HOLBROOK | 20752 IVY CIRCLE | | | | YORBA LINDA | CA | 92887 | 3323 |
| BRIAN A HOLLANDER & | 7432 SW MILES PL | | | | PORTLAND | OR | 97219 | 3087 |
| BRIAN A HOLMES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 32719 40TH AVE SW | | FEDERAL WAY | WA | 98023 | |
| BRIAN A INGRAHAM | 5944 S HOGENSON RD | | | | SCOTTVILLE | MI | 49454 | 9734 |
| BRIAN A JOHNS | 909 1/2 WEST BROAD STREET | | | | LINDEN | MI | 48451 | 8767 |
| BRIAN A KEUTZER | 1926 N FAIRVIEW LN | | | | ROCHESTER | MI | 48306 | 4026 |
| BRIAN A KOEHLER | 207 E 39TH AVE | | | | SAN MATEO | CA | 94403 | |
| BRIAN A KOPP | 117 COUNTRY RIDGE DR | | | | RED LION | PA | 17356 | 8861 |
| BRIAN A LANIUS | 10 FAIRVIEW AVE | | | | MONDALE | NJ | 07645 | 2511 |
| BRIAN A LEIDLEIN | 29 LITTLE BROOK LN | | | | NEWTOWN | CT | 06470 | 2343 |
| BRIAN A LEVITT | CUST ALEX J LEVITT | UTMA GA | 7810 N SPALDING LAKE DR | | ATLANTA | GA | 30350 | 1093 |
| BRIAN A LEWANDOWSKI | 3757 S BALDWIN RD 141 | | | | LAKE ORION | MI | 48359 | 1507 |
| BRIAN A LEWIS | 157 EAST 85TH STREET | APT 2B | | | NEW YORK | NY | 10028 | 2323 |
| BRIAN A LISOWSKI | 3322 N AVERS AVE | | | | CHICAGO | IL | 60618 | 5204 |
| BRIAN A MAGUIRE | 18 OAK KNOLL RD | | | | NATICK | MA | 01760 | 1134 |
| BRIAN A MALONEY IRA | FCC AS CUSTODIAN | 170 DUDLEY STREET | | | BROOKLINE | MA | 02445 | 5908 |
| BRIAN A MCDONALD | CUST WYATT E THESING UTMA OH | 9061 WEST ROAD | | | CLEVES | OH | 45002 | 9716 |
| BRIAN A MOURINO | & LEILA MOURINO JTTEN | 74 W THYMEWOOD PL | | | THE WOODLANDS | TX | 77382 | |
| BRIAN A OCONNELL & | PATRICIA M OCONNELL JT TEN | 792 KIMBALL AVE | | | PALATINE | IL | 60067 | 6776 |
| BRIAN A ORR & | DIANE M ORR JT TEN | 104 S PINE ST | | | WASHINGTON | IL | 61571 | 2640 |
| BRIAN A PHELPS | 3622 SHAY LAKE RD | | | | KINGSTON | MI | 48741 | 9508 |
| BRIAN A PHILLIPS | 175 WESTBOURNE CT | | | | FAIRFIELD | OH | 45011 | 8066 |
| BRIAN A POSNACK | 15 RODNEY ST | | | | PORT JEFFERSON STATION | NY | 11776 | |
| BRIAN A POSNACK | CHARLES SCHWAB & CO INC CUST | 15 RODNEY ST | | | PORT JEFFERSON STATION | NY | 11776 | |
| BRIAN A PRATT | 1 GILBERTI LN | | | | NEWARK | DE | 19711 | 5592 |
| BRIAN A QUINNAN | 5430 MARY CT | | | | SAGINAW | MI | 48603 | 3638 |
| BRIAN A RAPHAN | 30 DORANNE LN | | | | MIDDLETOWN | NJ | 07748 | |
| BRIAN A SAMPSON | 2330 GALE RD | | | | ANN ARBOR | MI | 48105 | 9328 |
| BRIAN A SCHULTZ | 4521 ADAM RD | | | | SIMI VALLEY | CA | 93063 | 2427 |
| BRIAN A SHARKEY | 3 JARRELL FARMS DR | | | | NEWARK | DE | 19711 | 3060 |
| BRIAN A SHARP | 18186 SUNDOWNER WAY UNIT 1038 | | | | CANYON COUNTRY | CA | 91387 | |
| BRIAN A SMITH | 172 HOWDEN RD E LOT 11 RR 1 | CON 8 OSHAWA ON  L1H 7K4 | CANADA | | | | | |
| BRIAN A SOVIS | 2418 MAYFAIR DR | | | | WHITE LAKE | MI | 48383 | 3941 |
| BRIAN A SPOLJARICK & | SARAH A SPOLJARICK | 25427 MADDEN ST | | | TAYLOR | MI | 48180 | |
| BRIAN A SWAIM & | LIZ R SWAIM JT TEN | 13121 W JEWELL CIRCLE | | | LAKEWOOD | CO | 80228 | 4214 |
| BRIAN A SZPUNAR | 4947 NW 57TH LN | | | | CORAL SPRINGS | FL | 33067 | 2187 |
| BRIAN A UNDERLEAK | 2200 BRYANT AVE S 108 | | | | MINNEAPOLIS | MN | 55405 | |
| BRIAN A WILLIAMS (IRA) | FCC AS CUSTODIAN | 415 UNIVERSITY AVE | | | LOUISVILLE | KY | 40206 | 1422 |
| BRIAN A WILSON | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064 | 5541 |
| BRIAN A WIMS | 1360 ROBERT BRADBY DRIVE | | | | DETROIT | MI | 48207 | |
| BRIAN A YOUNG | 81 MEECH AVE | PO BOX 364 | NORTH SYDNEY NS  B2A 3M4 | CANADA | | | | |
| BRIAN A. FLOURNOY SR. | 6003 ARDEN ROAD | | | | SHREVEPORT | LA | 71106 | 2301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN AARON WEISENBERG | ATTN MRS SUSAN SMITH | 5245 VIA BRUMOSA | | | YORBA LINDA | CA | 92886 4553 |
| BRIAN ABILD | 70 DELL ST | APARTMENT 1 | | | CHARLESTOWN | NH | 03603 |
| BRIAN ADAMS | 2206 ST RT 14 | | | | WEST PLAINS | MO | 65775 |
| BRIAN ADAMS | 413 W DELAVAN AVE | | | | BUFFALO | NY | 14213 |
| BRIAN AHRENS | 406 W 5TH ST | | | | YANKTON | SD | 57078 |
| BRIAN ALAN CHILDERS | CHARLES SCHWAB & CO INC CUST | 2442 MICHELE JEAN WAY | | | SANTA CLARA | CA | 95050 |
| BRIAN ALAN EVANS | CHARLES SCHWAB & CO INC CUST | 22 DOVETAIL PL | | | THE WOODLANDS | TX | 77381 |
| BRIAN ALAN WARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 482 QUAIL MDWS | | IRVINE | CA | 92603 |
| BRIAN ALAN YEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 RUTHERFORD | | IRVINE | CA | 92602 |
| BRIAN ALBANO | 69 PICCADILLY DOWNS | | | | LYNBROOK | NY | 11563 3113 |
| BRIAN ALFARO AND | KRISTI ALFARO JTTEN | 11418 CAT SPRINGS | | | BOERNE | TX | 78006 8487 |
| BRIAN ALLBRIGHT | 225 STATE STREET | | | | FREEPORT | MI | 49325 |
| BRIAN ALSTON | 225 POPLAR STREET | | | | WINNSBORO | SC | 29180 |
| BRIAN ALTMAN & | SHERRI HOPE ALTMAN | JT TEN | 8100 ATLANTIC AVENUE | | WILDWOOD CRST | NJ | 08260 3606 |
| BRIAN AMBROSE | 914 APPLEWILDE DRIVE | | | | SAN MARCOS | CA | 92078 |
| BRIAN AND NICK, LLC | C/O E.H. SMITH, JACOBS & CO. | 30 BROAD STREET, 20TH FLOOR | | | NEW YORK | NY | 10004 2304 |
| BRIAN ANDERSON | 889 HOLLANDS LANDNG NW | | | EDMONTON AB T6R 3L2 | | | |
| BRIAN ANDERSON | CHARLES SCHWAB & CO INC CUST | 6709 S SHERIDAN RD | | | TAMPA | FL | 33611 |
| BRIAN ANDERSON | RANDY L ANDERSON JT TEN | 109 W CENTER | | | PROVIDENCE | UT | 84332 9713 |
| BRIAN ANDERSON HARRINGTON | 2486 SADDLEWOOD LN | | | | PALM HARBOR | FL | 34685 2512 |
| BRIAN ANDREW OPENSKY | 645 N KINGSBURY ST | #1105 | | | CHICAGO | IL | 60654 |
| **BRIAN ANDREW SPEER &** | **TRICIA ANN SPEER** | **3023 PATRICIA CT.** | | | **SANTA MARIA** | **CA** | **93455** |
| BRIAN ANDREW WILSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1843 TWIN BRANCH DR | | MARIETTA | GA | 30062 |
| BRIAN ANTHONY | 3930 CURTIS ROAD | | | | BIRCH RUN | MI | 48415 9083 |
| BRIAN APPLEBY | PO BOX 1300 | FORT LANGLEY BC  V1M 2S7 | CANADA | | | | |
| BRIAN ARENA | 156 LURA LN | | | | WALTHAM | MA | 02451 |
| BRIAN ARONEN | 411 1ST ST N | | | | VIRGINIA | MN | 55792 2517 |
| BRIAN ASHLEY CARPENTER & | SUSAN G. CARPENTER | 123 BONNIEWOOD DR | | | CARY | NC | 27518 |
| BRIAN ASHTON | 77 VALE MOUNTAIN DRIVE | | | | LAWTON | OK | 73507 9300 |
| BRIAN AUGUSTINE | 304 BROAD ST | APT 1F | | | MERIDEN | CT | 06450 |
| BRIAN AUSTIN | 1812 ASHBURY DRIVE | | | | ROANOKE | VA | 24012 |
| BRIAN B BALDONI | 1871 REGIONAL RD 81 RR 1 | ST CATHARINES ON  L2R 6P7 | CANADA | | | | |
| BRIAN B BUREK | 16307 VILLARREAL DE AVILA | | | | TAMPA | FL | 33613 1071 |
| BRIAN B KOHLMEIER | 772 WALNUT ST | APT 2 | | | SAN CARLOS | CA | 94070 3101 |
| BRIAN B OTLEY | 231 MOUNTAINS EDGE | | | | CHARLOTTE | VT | 05445 9046 |
| BRIAN B RAVENELLE | 197 PROVIDENCE ST | | | | WOONSOCKET | RI | 02895 5171 |
| BRIAN B SERAFIN & | HEATHER P SERAFIN | JT TEN | 2912 MOSSY TIMBER TRAIL | | VALRICO | FL | 33596 7948 |
| **BRIAN B SIMPSON** | **5337 WOODLAWN** | | | | **FLINT** | **MI** | **48506 1158** |
| BRIAN B WILLIAMSON & | LISA M WILLIAMSON JT TEN | 17804 MARINE VIEW DR SW | | | SEATTLE | WA | 98166 3624 |
| BRIAN BAKER | 9909 E 61ST STREET | | | | TULSA | OK | 74133 |
| BRIAN BAKER A MINOR | U/GDNSHIP OF JEAN BAKER | 1734 BONNIE VIEW DR | | | ROYAL OAK | MI | 48073 3808 |
| BRIAN BAKIC | 626 CENTER ST. | | | | FORKED RIVER | NJ | 08731 |
| BRIAN BALDWIN | CUST KATELYN MARGARET BALDWIN | UGMA MI | 44734 HUNTINGTON | | NOVI | MI | 48375 |
| BRIAN BALLARD | 763 ANN GABRIEL LANE | | | | TRACY | CA | 95377 |
| BRIAN BANKS | 302 AVELINE AVENUE | | | | YPSILANTI | MI | 48197 |
| BRIAN BARGY | 17 SANTA CATALINA | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| BRIAN BARMMER | 25 FARWELL ST | | | | NATICK | MA | 01760 |
| BRIAN BARNES | TOD DTD 10/13/2008 | 21 TECUMSEH DRIVE | | | CHILLICOTHE | OH | 45601 1153 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BRIAN BAUER | 218 N 6TH STREET | | | | HAMPTON | VA | 23664 | |
| BRIAN BAUERSFELD | 7817 PAIGE ROAD | | | | AUBURN | NY | 13021 | 8213 |
| BRIAN BEAN | 865 ROYALSTON ROAD | | | | PHILLIPSTON | MA | 01331 | |
| BRIAN BECK | 14936 HARTLAND STREET | | | | VAN NUYS | CA | 91405 | |
| BRIAN BECK | 50 TROY ROAD | | | | EAST HANOVER | NJ | 07936 | |
| BRIAN BEHEN | DRUANNE HOLLENDER JT TEN | 526 LEAWOOD AVE | | | TOMS RIVER | NJ | 08755 | 4068 |
| BRIAN BEHROOZ SALEH | CHARLES SCHWAB & CO INC CUST | 2118 LOCH WAY | | | EL DORADO HILLS | CA | 95762 | |
| BRIAN BELCINSKI | 52 GAIL DR. | | | | NAUGATUCK | CT | 06770 | |
| BRIAN BELL | 33 S GRANT AVE | | | | COLUMBUS | OH | 43215 | |
| BRIAN BELL | 906 N 111TH DR | | | | AVONDALE | AZ | 85323 | |
| BRIAN BELPANNO | 209 33RD ST | | | | LINDENHURST | NY | 11757 | |
| BRIAN BENNETT & | LAURIE BENNETT JT TEN | 4133 FIELDS DR | | | LAFAYETTE HILL | PA | 19444 | 1631 |
| BRIAN BENNINGTON | BOX 1681 20278 YONGE ST | HOLLAND LANDING ON  L9N 1P2 | CANADA | | | | | |
| BRIAN BENSON IRA | FCC AS CUSTODIAN | 7447 NW 51ST WAY | | | COCONUT CREEK | FL | 33073 | 2738 |
| BRIAN BERESCHAK AND | NICHOLAS BERESCHAK SR JTWROS | 311 HERR ST | | | HARRISBURG | PA | 17102 | 2045 |
| BRIAN BERNARD CHIPETINE & | PAMELA ANN DIAMOND | 749 COLONADE ROAD | | | WEST HEMPSTEAD | NY | 11552 | |
| BRIAN BERNARD ODONOHUE | 43 POPLAR TRAIL/PO BOX 465 | | | | WURTSBORO | NY | 12790 | 0465 |
| BRIAN BERNARO DAILY & | MARY KAY DAILY JT TEN | 5602 PURLINGTON WAY | | | BALTIMORE | MD | 21212 | 2950 |
| BRIAN BERRETH | 517 FRONT STREET | | | | WOLF POINT | MT | 59201 | 1415 |
| BRIAN BETTENHAUSEN | 804 LILAC LANE | | | | JOLIET | IL | 60435 | |
| BRIAN BIELER | CHARLES SCHWAB & CO INC CUST | 1810 E LANE AVE | | | PHOENIX | AZ | 85020 | |
| BRIAN BINGHAM | 4519 LOCUST ST | | | | PHILADELPHIA | PA | 19139 | |
| BRIAN BLAD | 881 W 21ST AVE | | | | APACHE JUNCTION | AZ | 85220 | |
| BRIAN BLALOCK | 1010 HILLSBOROUGH CHASE | | | | KENNESAW | GA | 30144 | |
| BRIAN BLANCHE | #6 BUGLE RIDGE DRIVE | | | | VICKSBURG | MS | 39180 | 4314 |
| BRIAN BLANCHETT | 276 WHITLEY RD | | | | ENIGMA | GA | 31749 | 6816 |
| BRIAN BLUM | 344 CENTRAL PARK AVE | APT B14 | | | SCARSDALE | NY | 10583 | 1353 |
| BRIAN BOBO | 2315 WESTRIDGE AVE. W. #H2 | | | | TACOMA | WA | 98466 | |
| BRIAN BOLDEN | 4786 A EAST ELUA WAY | | | | EWA BEACH | HI | 96706 | |
| BRIAN BOLTE | 1051 CRANSTON DRIVE | | | | GREENSBURG | PA | 15601 | |
| BRIAN BOMENGEN | 6223 172ND ST SW | | | | LYNNWOOD | WA | 98037 | |
| BRIAN BONDARENKO & | NANCY J BONDARENKO | JT TEN | TOD ACCOUNT | 7110 SUGARWOOD RD NE | NORTH CANTON | OH | 44721 | 3807 |
| BRIAN BONDARENKO C/F | ALEC C. BONDARENKO | UTMA/MI | 7110 SUGARWOOD RD NE | | NORTH CANTON | OH | 44721 | 3807 |
| BRIAN BONDARENKO C/F | LAUREN A BONDARENKO | U MI UTMA | 7110 SUGARWOOD RD NE | | NORTH CANTON | OH | 44721 | 3807 |
| BRIAN BONNER | 1055 WOODRUFF ST | | | | ISELIN | NJ | 08830 | 2257 |
| BRIAN BOOTH | 1809 MARKS AVENUE | | | | AKRON | OH | 44305 | |
| BRIAN BOSIES | ROSSANNE BOSIES | 733 KINGSTON COURT | | | APOLLO BEACH | FL | 33572 | 2428 |
| BRIAN BOYD | 7901 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BRIAN BOZARD | 137 ADCOCK ROAD | | | | WHITAKERS | NC | 27891 | |
| BRIAN BRADFORD | 58 S BANNOCK ST | | | | DENVER | CO | 80223 | 1628 |
| BRIAN BRADLEY | 8611 KENNESTONE LN | | | | NORTH CHARLESTON | SC | 29420 | |
| BRIAN BRADLEY DANIEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 261 LINDEN DR | | DAYTON | OH | 45459 | |
| BRIAN BRADLEY DANIEL & | MICHELLE RENEE DANIEL | 261 LINDEN DR | | | CENTERVILLE | OH | 45459 | |
| BRIAN BRADWAY | 612 4TH ST | | | | ELK RIVER | MN | 55330 | 1430 |
| BRIAN BRANCA | 2617 NORTH MILDRED AVENUE | GARDEN APARTMENT | | | CHICAGO | IL | 60614 | |
| BRIAN BREWER | 1306 JACKSON POND CIR | | | | CORDOVA | TN | 38018 | 7134 |
| BRIAN BRINDISI | 134B FARVIEW ROAD | | | | ROCKAWAY | NJ | 08766 | |
| BRIAN BRINGARDNER | PO BOX 14944 | | | | SAN FRANCISCO | CA | 94114 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN BROD | JEAN BROD | 2005 S 8TH ST | | | QUINCY | IL | 62305 | 7178 |
| BRIAN BROGAN | 201 RUNNING PUMP ROAD | | | | NEWVILLE | PA | 17241 | 9318 |
| BRIAN BROOKS | 1517 JERALDO DR. | | | | VICTORVILLE | CA | 92394 |
| BRIAN BROSSART | 212 W 5TH ST | | | | WINONA | MN | 55987 |
| BRIAN BROUGH | 2138 ARLETH ST. | | | | TERRE HAUTE | IN | 47802 |
| BRIAN BROWN | 3127 HUTCHINSON LN | | | | MUNDELEIN | IL | 60060 | 6007 |
| BRIAN BROZNOWICZ | 26 HYDROPLANE DR | | | | BALTIMORE | MD | 21220 |
| BRIAN BUCKLEY | 1150 CHAPEL ST APT 4 | | | | NEW HAVEN | CT | 06511 |
| BRIAN BURGESS (IRA) | FCC AS CUSTODIAN | 21290 BUCKHORN CAMP RD | | | PRAIRIE GROVE | AR | 72753 |
| BRIAN BURKE | 330 CALIFORNIA AVE APT 504 | | | | SANTA MONICA | CA | 90403 |
| BRIAN BURNETTE | 3030 BARRYMORE STREET | UNIT 103 | | | RALEIGH | NC | 27603 |
| BRIAN BURNS | 2295 SHADY OAKS DR | | | | LOGANVILLE | GA | 30052 |
| BRIAN BUSS | CUST COURTNEY BUSS UTMA WI | 5780 ENCHANTED VALLEY RD | APT R | | CROSS PLAINS | WI | 53528 | 9399 |
| BRIAN BUTLER | 1367 RICHLAND BLVD | | | | BAY SHORE | NY | 11706 |
| BRIAN BUTTS, TTEE | JERROLD L. BUTTS | RESIDUARY TRUST 1/29/85 | P.O. BOX 109 | | ROME | NY | 13442 | 0109 |
| BRIAN BUTZ | 904 ADELPHIA RD. | | | | HOWELL | NJ | 07731 |
| BRIAN BUYS | 4214 WARBLER DRIVE | | | | FLINT | MI | 48532 |
| BRIAN BYLLS | 432 W. THUNDERBIRD TRL | | | | CAROL STREAM | IL | 60188 |
| BRIAN BYUNG KIM | 14960 BEECH AVE | | | | FLUSHING | NY | 11355 |
| BRIAN BYWATER | 323 E. 3RD ST. | | | | SCHUYLER | NE | 68661 |
| BRIAN C AGUIAR | 421 SANFORD RD | | | | WESTPORT | MA | 02790 |
| BRIAN C ALVIN | 3629 N WAYNE AVE; UNIT 1 | | | | CHICAGO | IL | 60613 | 3717 |
| BRIAN C ANDERSON | 3303 S MOUNTAIN RD | | | | WAUSAU | WI | 54401 | 9171 |
| BRIAN C BAILEY | 1191 DOW DR | | | | ALPENA | MI | 49707 | 1203 |
| BRIAN C BAKER | 22157 METAMORA LN | | | | BEVERLY HILLS | MI | 48025 | 3609 |
| BRIAN C BARNHARD | CHARLES SCHWAB & CO INC.CUST | 6101 COOLSPRING TERRACE SOUTH | | | FREDERICK | MD | 21701 |
| BRIAN C BAST CUST FOR | CHARLES EUGENE BAST UGMA/NY | UNTIL AGE 21 | 22 RANCHER PLACE | | HUNTINGTON | NY | 11743 | 4020 |
| BRIAN C BAST EXECUTOR | EST OF CHARLES W BAST | 22 RANCHER PLACE | | | HUNTINGTON | NY | 11743 | 4020 |
| BRIAN C BATEMAN | 5016 OAK POINT WAY | | | | FAIR OAKS | CA | 95628 |
| BRIAN C BEARD | 14826 VICTORY CT | | | | CARMEL | IN | 46032 | 5098 |
| BRIAN C BERGEN | 4134 MANCHESTER AVE | | | | ENCINITAS | CA | 92024 | 4927 |
| BRIAN C BERGSTROM | 14607 ALGECIRAS DR | | | | LA MIRADA | CA | 90638 |
| BRIAN C BIDWELL | 4355 ALVIN | | | | SAGINAW | MI | 48603 | 3011 |
| BRIAN C BLAHNIK | 6001 WILLIAMSBURY WAY | | | | MADISON | WI | 53719 |
| BRIAN C BOYLE | 3232 SAN HELENA DR | | | | OCEANSIDE | CA | 92056 | 3259 |
| BRIAN C BRENN & | LANCE C BRENN | 9116 BRADENTON RD | | | FORT WAYNE | IN | 46835 |
| BRIAN C CALDWELL | & SANDY G CALDWELL JTTEN | 100 JACQUIER CT | | | PLACERVILLE | CA | 95667 |
| BRIAN C CHEEK & | CAROLYN CHEEK JT TEN | 528 AMHERST CIRCLE | | | PERKASIE | PA | 18944 | 1890 |
| BRIAN C CHRISTENSON & | MARY M CHRISTENSON | JT TEN | W4433 MARY HILL PARK | | FOND DU LAC | WI | 54935 | 8967 |
| BRIAN C CHUBB | 17878 CEDARLAWN DRIVE | | | | CLINTON TWNSHP | MI | 48035 | 2415 |
| BRIAN C CLARK | 2700 SE 5 ST | | | | POMPANO BEACH | FL | 33062 | 6106 |
| BRIAN C CLAUS | 240 PERU CENTER RD | | | | MONROEVILLE | OH | 44847 | 9500 |
| BRIAN C DANIEL | 289 BRIAN DANIEL LN | | | | TAZEWELL | TN | 37879 | 5553 |
| BRIAN C DAVIS | 2050 E CLINTON TRL | | | | CHARLOTTE | MI | 48813 | 9303 |
| BRIAN C GOYETTE | 176 BELVIDERE ST | | | | LACONIA | NH | 03246 | 2432 |
| BRIAN C GRIMMEL | 6549 WHITSETT AVENUE | | | | N HOLLYWOOD | CA | 91606 |
| BRIAN C GUNN & | PATRICIA L GUNN | JT TEN WROS | 2006 LAURELWOOD CT | | WAUKESHA | WI | 53186 | 1203 |
| BRIAN C HAMILTON | & CAREN L HAMILTON JTTEN | 3134 BRENTWOOD | | | GRAND ISLAND | NE | 68801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN C HENDERSON | 11236 MEGWOOD DR | | | CHARLOTTE | NC | 28277 | 0163 |
| BRIAN C HENDRICHS | 505 CAPITAL AVE | | | MISHAWAKA | IN | 46544 | 3467 |
| BRIAN C HENRY | & RITA L CHIN-HENRY JTTEN | 9215 NE 24TH ST | | CLYDE HILL | WA | 98004 | |
| BRIAN C HICKS | 778 PARK AVE | | | NEW YORK | NY | 10021 | |
| BRIAN C HUGHES & | RAMONA W HUGHES JT TEN | 3810 CLAIRMONT ST | | FLINT | MI | 48532 | 5226 |
| BRIAN C IDDINGS | 4845 W FENNER ROAD | | | TROY | OH | 45373 | 9470 |
| BRIAN C IRELAND | CGM ROTH IRA CUSTODIAN | 942 LACON DR | | NEWPORT NEWS | VA | 23608 | 2524 |
| BRIAN C JACQUIN | 115 BERNDHARDT BLVD | | | COLUMBIA | TN | 38401 | 2601 |
| BRIAN C JOHNSON | 16815 HEYDEN | | | DETROIT | MI | 48219 | 3314 |
| BRIAN C JONES | 34596 BLUE HERON DR | | | CLEVELAND | OH | 44139 | 5644 |
| BRIAN C LECK | DESIGNATED BENE PLAN/TOD | 253 ASHDALE PL | | LOS ANGELES | CA | 90049 | |
| BRIAN C LEONG | 75-15 185 STREET | | | FLUSHING | NY | 11366 | 1718 |
| BRIAN C MARCZAK & | BARBARA J MARCZAK JT TEN | 1350 CENTAURUS COURT | | MERRITT ISLAND | FL | 32953 | 3181 |
| BRIAN C MC QUISTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5766 N PLACITA DELEITE | TUCSON | AZ | 85750 | |
| BRIAN C MICHEL & | PATRICIA M MICHEL | JT TEN WROS | 10761 KRISTRIDGE DR | CINCINNATI | OH | 45252 | 1327 |
| BRIAN C MOECKEL & | ROLF E MOECKEL JT TEN | 3313 HARTLEY DRIVE | | ADRIAN | MI | 49221 | 9200 |
| BRIAN C NOBLE | 4 DELTA COURT | | | FRANKLIN | MA | 02038 | 2468 |
| BRIAN C NOBLE | 4 DELTA CRT | | | FRANKLIN | MA | 02038 | 2468 |
| BRIAN C O'BRIEN | TR ANN T TAYLOR FAMILY TRUST | UA 01/10/05 | PO BOX 67 | MCHENRY | MD | 21541 | 0067 |
| BRIAN C PEASE | 5870 N CO RD 700 W | | | MIDDLETOWN | IN | 47356 | 9741 |
| BRIAN C RAUSCHER | PSC 473 BOX 8-337 | | | FPO | AP | 96349 | |
| BRIAN C SEMERARO | 150 HUMBERT AVE | | | SYRACUSE | NY | 13224 | 2260 |
| BRIAN C SEMERARO II | 150 HUMBERT AVENUE | | | SYRACUSE | NY | 13224 | 2260 |
| BRIAN C SPITZER | 117 CREEKSIDE COURT WEST | | | HUNTERTOWN | IN | 46748 | |
| BRIAN C SPRINKLE & | LYNNE A Z SPRINKLE | JT TEN | 144 GOOD HOPE RD. | LANDENBERG | PA | 19350 | 9620 |
| BRIAN C STELLMAN | 18510 EMPIRE AVE | | | EASTPOINTE | MI | 48021 | 2610 |
| BRIAN C STEWART SR | 82 GOLD DUST CREEK ROAD | | | FLORISSANT | CO | 80816 | 7033 |
| BRIAN C STITT | 8301 NW 111 TERR | | | OKLAHOMA CITY | OK | 73162 | 2103 |
| BRIAN C SULLIVAN | 311 W 24 ST 5F | | | NEW YORK | NY | 10011 | 1562 |
| BRIAN C TARRANCE | 2116 STOUTS RD | | | BIRMINGHAM | AL | 35234 | 1759 |
| BRIAN C UNDERWOOD & | CAROL S HUNT | TEN ENT | 5 LOMBARDY WAY | ST LOUIS | MO | 63138 | 3317 |
| BRIAN C WALTER | 11 2ND AVE | | | EATONTOWN | NJ | 07724 | 1629 |
| BRIAN C WALTERS | 32 WALNUT HILL RD | | | BETHEL | CT | 06801 | 1320 |
| BRIAN C WELLS & | SUSAN J WELLS JT TEN | 11500 S W 104 STREET | | MUSTANG | OK | 73064 | |
| BRIAN C WILCHER | 3323 GREENVIEW DR | | | NEW ALBANY | IN | 47150 | 4226 |
| BRIAN C WULFF | 11110 HORTENSE ST | | | W TOLUCA LAKE | CA | 91602 | 1720 |
| BRIAN C YOUNG | 855 SARBROOK DR | | | CINCINNATI | OH | 45231 | 3715 |
| BRIAN C. THILL | 360 OLD LITTLE LAKE RD | | | MARQUETTE | MI | 49855 | 9256 |
| BRIAN CAMPBELL | 10010 W. SELLS DRIVE | | | PHOENIX | AZ | 85037 | |
| BRIAN CAMPBELL | 2153 W. 237TH STREET | | | TORRANCE | CA | 90501 | |
| BRIAN CAMPBELL | 33870 SCENIC HWY | | | BOVEY | MN | 55709 | |
| BRIAN CAMPION HOGAN | 26114 BASIL VIEW LANE | | | KATY | TX | 77494 | 1252 |
| BRIAN CANNING | 378 GARDINER RD | | | WEST KINGSTON | RI | 02892 | 1046 |
| BRIAN CAPLIN & | DEIRDRE ANNE CAPLIN | 2600 DAYBREAKER DR | | PARK CITY | UT | 84098 | |
| BRIAN CARCHEDI | 1869 HIGHLAND AVE | | | TROY | NY | 12180 | |
| BRIAN CAREY | 1315 GLEN OAKS CT. | APT. #1 | | NORMAN | OK | 73071 | |
| BRIAN CARL COPAK & | IRENE AMY COPAK | 907 SOUTH MAIN STREET | | CROWN POINT | IN | 46307 | |
| BRIAN CARL ZOSS | CHARLES SCHWAB & CO INC CUST | 400 E. SOUTHWATER, APT 2105 | | CHICAGO | IL | 60601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN CARON | 618 N. PINE ST. | | | | COLORADO SPRINGS | CO | 80905 | |
| BRIAN CARRUBBA | 7963 MARGARITA DR | | | | FORT WORTH | TX | 76137 | |
| BRIAN CARSON | 514 HOADLEY HILL RD | | | | WINDSOR | NY | 13865 | 2346 |
| BRIAN CASE | CASE IBRAHIM & CLAUSS LLP 401K | 2215 W BROADWAY APT F123 | | | ANAHEIM | CA | 92804 | |
| BRIAN CASE | CASE IBRAHIM & CLAUSS LLP 401K | 2855 MICHELLE | | | IRVINE | CA | 92606 | 1023 |
| BRIAN CASSIDY | 6803 VAUGHAN | | | | DETROIT | MI | 48228 | |
| BRIAN CHAMBERS | 19618 VALKYRIE DRIVE | | | | SPRING | TX | 77379 | |
| BRIAN CHANDLER | 62 WINDING WAY | | | | PLYMOUTH | MA | 02360 | 2055 |
| BRIAN CHAPIN | 7235 E KILLDEE ST | | | | LONG BEACH | CA | 90808 | 4343 |
| BRIAN CHAPUT | 2704 KNOLLWOOD CT | | | | PLANO | TX | 75075 | 6424 |
| BRIAN CHARLES BURSON | CHARLES SCHWAB & CO INC CUST | 38531 HAZEL ST | | | HARRISON TOWNSHIP | MI | 48045 | |
| BRIAN CHARLES O'DONNELL & | MARY DENISE O'DONNELL | 400 CUMBERLAND PARK CIR | | | CANTON | GA | 30114 | |
| BRIAN CHARLES RICHARDSON | 33 VIA MARGUESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BRIAN CHARLES SCHENK | 4537 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519 | 4513 |
| BRIAN CHARLTON | 26380 BERG RD. #308 | | | | SOUTHFIELD | MI | 48033 | |
| BRIAN CHEATLE | 200 DEVON CT | | | | NORTH WALES | PA | 19454 | |
| BRIAN CHESHIRE | 8275 TWIN OAKS AVE. | | | | CITRUS HEIGHTS | CA | 95610 | |
| BRIAN CHILDRESS | 14617 W PORT ROYALE LN | | | | SURPRISE | AZ | 85379 | |
| BRIAN CHRESTENSEN | 3270 S. AVENUE 3 1/2 E | | | | YUMA | AZ | 85365 | |
| BRIAN CHRISTOPHER BELL | 1809 BEECHTREE ROAD | | | | GREENSBORO | NC | 27408 | 3730 |
| BRIAN CHRISTOPHER MCKENZIE | CHARLES SCHWAB & CO INC CUST | 570 WAPELLO CIRCLE | | | SACRAMENTO | CA | 95835 | |
| BRIAN CHRISTOPHER MCKENZIE | DESIGNATED BENE PLAN/TOD | 570 WAPELLO CIRCLE | | | SACRAMENTO | CA | 95835 | |
| BRIAN CHRISTOPHER SHIRLEY | 16 GREEN CLOVER DR | | | | HENRIETTA | NY | 14467 | 9209 |
| BRIAN CIARLONE CUST | ALEXANDER ROBERT CIARLONE UTMA PA | 810 S APPLE HILL RD | | | WEST CHESTER | PA | 19380 | |
| BRIAN CIRULNICK | 64 WALLACE ST | | | | BELLEVILLE | NJ | 07109 | 3542 |
| BRIAN CLARKE | 10910 EMERALD WOOD DRIVE | | | | HUNTERSVILLE | NC | 28078 | |
| BRIAN CLAYTON | 543D BELUGA AVENUE | | | | FORT RICHARDSON | AK | 99505 | |
| BRIAN CLIFFORD ROLLER SR | CHARLES SCHWAB & CO INC CUST | 3773 HOPPER HILL RD | | | CINCINNATI | OH | 45255 | |
| BRIAN CLYMORE | 5708 VICTORY DRIVE | | | | INDIANAPOLIS | IN | 46203 | |
| BRIAN COBB | 11414 SW 103RD AVE | | | | VASHON | WA | 98070 | |
| BRIAN CODY | 40 ROBBINS AVE | APT 2 | | | ROCKLEDGE | PA | 19046 | |
| BRIAN COGAR | 2014 WILLOWOOD DR. S. | | | | MANSFIELD | OH | 44906 | |
| BRIAN COHAN | 382 CYPRESS RIDGE DR. S.E. | | | | BOLIVIA | NC | 28422 | |
| BRIAN COHEN | 56 OLD QUARRY RD | | | | WOODBRIDGE | CT | 06525 | |
| BRIAN COLEMAN | 1 KLARA COURT | | | | MADISON | NJ | 07940 | 2572 |
| BRIAN COLLINS | 2310 MURIEL DR | | | | SANTA CRUZ | CA | 95062 | 1802 |
| BRIAN CONKLIN | 411 3RD STREET NORTH | | | | SARTELL | MN | 56377 | |
| BRIAN CONLAN | 25 MOUNTAIN VIEW DR | | | | PLEASANT VALLEY | NY | 12569 | |
| BRIAN CONLON | RD 1 BOX 50 | FERGERSON RD | | | FAIRFAX | VT | 05454 | 9801 |
| BRIAN CONNOLLY | 4506 BERRINGER DRIVE | | | | NICEVILLE | FL | 32578 | |
| BRIAN CONWAY | 115 N EAST ST | | | | BUNKER HILL | IL | 62014 | |
| BRIAN COOLEY & | PAUL PICKERING | 3526 N RETA | APT 1S | | CHICAGO | IL | 60657 | |
| BRIAN COOPER | 27256 WEST ROSS AVE | | | | BUCKEYE | AZ | 85396 | 6947 |
| BRIAN COOPER | 4883 GA HWY 125 NORTH | | | | TIFTON | GA | 31794 | |
| BRIAN COSGROVE | 15736 W SMOKEY LANE | | | | SURPRISE | AZ | 85374 | 4346 |
| BRIAN COSGROVE | 420 MONTCLAIR | | | | HOWELL | MI | 48843 | |
| BRIAN COURNOYER | 84 MILL ST | UNIT 304 | | | WOONSOCKET | RI | 02895 | |
| BRIAN CRAIG & | WENDY CRAIG JT TEN | 606 CHANDLER ST | | | FLINT | MI | 48503 | 6904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRIAN CRAIG ELLEGOOD | 200 W 5TH ST APT 208 | | | | KANSAS CITY | MO | 64105 | |
| BRIAN CRAMER CUST | PATRICK CRAMER UTMA IL | 800 LINCOLN LN | LAGRANGE HIGHLANDS | | LA GRANGE | IL | 60525 | |
| BRIAN CROCKETT | 316 N PINE APT#2-B | | | | CHICAGO | IL | 60644 | 2315 |
| BRIAN CUMMINGS | 218 E. HECTOR STREET | APT. 3 | | | CONSHOHOCKEN | PA | 19428 | |
| BRIAN CUNNINGHAM | 235 W END AVE APT 4H | | | | NEW YORK | NY | 10023 | |
| BRIAN CUOMO | 362 MIRALESTE DR #359 | | | | SAN PEDRO | CA | 90732 | 6092 |
| BRIAN CURWEN & VICKI ELLEN | CURWEN | 3310 TEN MILE DR | | | SPARKS | NV | 89436 | |
| BRIAN CUSHMAN | 27303 WESTOWN BLVD | APT 802 | | | WESTLAKE | OH | 44145 | |
| BRIAN CUTHBERT | C/O LAKES HEATING & A/C | 2476 N TURKEYFOOT RD | | | AKRON | OH | 44319 | 1139 |
| BRIAN D AGUIAR | 1020 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809 | 2530 |
| BRIAN D ALDRIDGE | 2600 S 60HT APT 18 | | | | LINCOLN | NE | 68506 | 3523 |
| BRIAN D ALEXANDER | 15183 RESTWOOD DR | | | | LINDEN | MI | 48451 | 8771 |
| BRIAN D ALGERI | 11554 HARBOUR LIGHT DRIVE | | | | N ROYALTON | OH | 44133 | 2681 |
| BRIAN D ALLEN | 3120 COLEMAN RD | | | | KANSAS CITY | MO | 64111 | |
| BRIAN D ALLEN | 53 SANTALINA TRL | | | | BATTLE CREEK | MI | 49014 | 8374 |
| BRIAN D BENNETT | 501 ALLISON DR | | | | ALMONT | MI | 48003 | 8711 |
| BRIAN D BIRD & | JUDITH H BIRD | JT TEN WROS | 3912 NEVADA TRL | | JANESVILLE | WI | 53546 | 8776 |
| BRIAN D BLACKWELL | 220 EASTLAKE DR | | | | BEDFORD | IN | 47421 | 3427 |
| BRIAN D BLACKWELL & | JAMIE L BLACKWELL JT TEN | 220 EASTLAKE DR | | | BEDFORD | IN | 47421 | 3427 |
| BRIAN D BODARY | 8260 TORREY RD | | | | GRAND BLANC | MI | 48439 | 9331 |
| BRIAN D BODARY & | NORMA J BODARY JT TEN | 8260 TORREY RD | | | GRAND BLANC | MI | 48439 | 9331 |
| BRIAN D BOWENS ROTH IRA | FCC AS CUSTODIAN | 181 QUASON'S PATH | | | BREWSTER | MA | 02631 | 2660 |
| BRIAN D BROWN | 2291 HILL HOUSE RD | | | | CHESTERFIELD | MO | 63017 | 7270 |
| BRIAN D BUCHHOLZ CUSTODIAN | ZACHARY L BUCHHOLZ UTMA/OH | 3061 TAMARACK LANE | | | WOOSTER | OH | 44691 | 8565 |
| BRIAN D BUCY | 210 W 5TH ST | # 2 | | | IMLAY CITY | MI | 48444 | 1037 |
| BRIAN D CADIEUX ACF | CAROLINE F CADIEUX U/MA/UTMA | CADIEUX COMPANIES, INC. | P.O. BOX 1243 | | PORTSMOUTH | NH | 03802 | 1243 |
| BRIAN D CADIEUX ACF | CLAYBORNE K CADIEUX U/MA/UTMA | P.O. BOX 1243 | | | PORTSMOUTH | NH | 03802 | 1243 |
| BRIAN D CASEY | 10 TAUNTON STREET | | | | SOUTHINGTON | CT | 06489 | 3724 |
| BRIAN D CASTE TTEE | U/A/D 01/16/06 IRREVOCABLE | DISCRETIONARY SPENDTHRIFT TR | FBO CHANTAL L HEISLER | 4631 TIPTON DR | TROY | MI | 48098 | |
| BRIAN D CHEEVER & | GORDON D CHEEVER JT TEN | 7053 PERSHING | | | WATERFORD | MI | 48327 | 3927 |
| BRIAN D CLARK | 12955 S PLOWMAN RD | | | | EMPIRE | MI | 49630 | 9763 |
| BRIAN D COLLINS | 118 E HILLTOP ROAD | | | | WEST CHESTER | PA | 19382 | 7961 |
| BRIAN D CONANT & | SELINA C CONANT | 130 MERRILL HILL RD | | | HEBRON | ME | 04238 | |
| BRIAN D COOPER | 4748 CECILIA & AVENUE | | | | CLARKSTON | MI | 48348 | |
| BRIAN D DEEDS | 22263 CHESTNUT RD | | | | COUNCIL BLUFFS | IA | 51503 | |
| BRIAN D DEMPSEY | 1019 CORNER KETCH RD | | | | NEWARK | DE | 19711 | |
| BRIAN D DOTTERER | 46726 LAKEPOINT CT | | | | SHELBY TWP | MI | 48315 | 5149 |
| BRIAN D DOUCETTE | 416 KELLYRIDGE DR | | | | APEX | NC | 27502 | |
| BRIAN D EAKIN | 2646 STOLL | | | | LANSING | MI | 48906 | |
| BRIAN D EASTERLING | 6201 TOWNLINE RD | | | | SHILOH | OH | 44878 | 8967 |
| BRIAN D EBNER | 23 HARBOR HILL RD | | | | GROSSE POINTE | MI | 48236 | 3747 |
| BRIAN D EMERICK | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277 | 9725 |
| BRIAN D ENSMINGER | KIM ENSMINGER | 1373 3400TH ST | | | MORAN | KS | 66755 | 3911 |
| BRIAN D FOGLE | 10618 ST RT 571 | | | | LAURA | OH | 45337 | 7700 |
| BRIAN D FOGLE | 206 FRESH MEADOW | | | | ROANOKE | TX | 76262 | 5524 |
| BRIAN D FOREE | 526 BUCKHORN CT | | | | TROY | IL | 62294 | 2302 |
| BRIAN D FOW | 6836 E LARKSPUR DR | | | | SCOTTSDALE | AZ | 85254 | |
| BRIAN D FRAKES | 2416 S LOGAN AVE | APT 8 | | | MILWAUKEE | WI | 53207 | 1758 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN D GIRDLEY | 19381 SHADOWOODS | | | | ROSEVILLE | MI | 48066 | 1228 |
| BRIAN D HABECK & KAREN L | HABECK | TR BRIAN D HABECK AND KAREN L | HABECK REV TRUST UA 06/04/98 | 5612 TIFFANY LANE | MIDLAND | MI | 48642 | 3185 |
| BRIAN D HALL | 13911 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334 | 9628 |
| BRIAN D HAMILL | 1947 CELESTIAL DR NE | | | | WARREN | OH | 44484 | 3982 |
| BRIAN D HARRISON | 12 LELAND ROAD | | | | BREWSTER | MA | 02631 | 2333 |
| BRIAN D HENRY | 1514 MELTON ROAD | | | | LUTHERVILLE | MD | 21093 | 5800 |
| BRIAN D HOWE | 932 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412 | 9768 |
| BRIAN D HOWLAND & | JOANNE T PRYOR JT TEN | 4591 HILLWOOD DR | | | SHINGLE SPGS | CA | 95682 | 8381 |
| BRIAN D HUIZENGA | 5131 RICHARDSON DR | | | | FAIRFAX | VA | 22032 | 2810 |
| BRIAN D ISSING | 1364 CREEK VALLEY DR | | | | COLLIERVILLE | TN | 38017 | 1372 |
| BRIAN D JONES | 4315 WHITE CLIFF LN | | | | DURHAM | NC | 27712 | 9557 |
| BRIAN D KAMINSKI | 3007 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360 | 1868 |
| BRIAN D KELSEY | 10209 N IRISH RD | | | | OTISVILLE | MI | 48463 | 9425 |
| BRIAN D KENDALL | 102 PARKDALE AVENUE | | | | PONTIAC | MI | 48340 | 2548 |
| BRIAN D KLUGER | CUST ROBERT M KLUGER UTMA OH | 6914 ROYAL GREEN | | | CINCINNATI | OH | 45244 | 4004 |
| BRIAN D KOEHL | 3729 ENGLISH AVE | | | | MORRISVILLE | NY | 13408 | 9661 |
| BRIAN D LAMBERT | 21 W 107TH ST #1 | | | | CHICAGO | IL | 60628 | 3419 |
| BRIAN D LANGSTON | 2150 GLENWOOD DR | | | | TWINSBURG | OH | 44087 | |
| BRIAN D LARSEN | KRISTINE M LARSEN JT TEN | 407 E 2ND ST | | | FONDA | IA | 50540 | 1002 |
| BRIAN D LORENZ | 53425 MARIAN DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | 1913 |
| BRIAN D MARROW | PO BOX 971178 | | | | PROVO | UT | 84097 | 1178 |
| BRIAN D MASTERSON | CUST PHILLIP MASTERSON | UTMA FL | 2328 ARRIVISTA WAY | | PENSACOLA | FL | 32504 | 5901 |
| BRIAN D MC CRAY | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401 | 7421 |
| BRIAN D MC KEON | PO BOX 5824 | | | | ARLINGTON | VA | 22205 | 0824 |
| BRIAN D MCLEAN | 26 BEMERSYDE | ETOBICOKE ONT ON  M9A 2S8 | CANADA | | | | | |
| BRIAN D MCMAHON | 732 WILLOW AVENUE #8 | | | | HOBOKEN | NJ | 07030 | 4078 |
| BRIAN D MOORE | 660 OAKRIDGE DR | | | | UNION | KY | 41091 | 9010 |
| BRIAN D MORSE & | BEVERLY A MORSE | COMMUNITY PROPERTY/ STK ACCT. | 2738 PIEDMONT | | MERCED | CA | 95340 | 9680 |
| BRIAN D NAGLE | 25671 OSBORNE RD | | | | COLUMBIA STA | OH | 44028 | 9569 |
| BRIAN D NAGY IRA | FCC AS CUSTODIAN | 211 APPLE BLOSSOM CT | | | WHITMORE LAKE | MI | 48189 | 9488 |
| BRIAN D ONG & | JASMIN CAPELLA-ONG | 3769 WILLOWCREEK CT | | | CONCORD | CA | 94518 | |
| BRIAN D PACKER | 10808 VINEYARD PASS ST | | | | LAS VEGAS | NV | 89141 | |
| BRIAN D PATTERSON | 2141 NEWPORT ST SW | | | | WYOMING | MI | 49509 | 2363 |
| BRIAN D PETERSON | 23965 HIGHWAY 30 | | | | MURTAUGH | ID | 83344 | |
| BRIAN D PFEIFLE | 222 E ORCHARD P O BOX 174 | | | | PERRY | MI | 48872 | 0174 |
| BRIAN D POWERS | CHARLES SCHWAB & CO INC CUST | N6867 COUNTY ROAD Q | | | LAKE MILLS | WI | 53551 | |
| BRIAN D REVOIR & | JANET A REVOIR | 18 RAYMOND RD | | | OCEAN VIEW | NJ | 08230 | |
| BRIAN D RODERICK | 2793 DARWIN ST | | | | HAYWARD | CA | 94545 | |
| BRIAN D ROOT | 5845 CALETA DRIVE | | | | LANSING | MI | 48911 | 6471 |
| BRIAN D ROSE | 9016 S GUSTAFSON RD | | | | CLINTON | WI | 53525 | 9271 |
| BRIAN D SADEK | 1318 WHITTIER DRIVE | | | | CANTON | MI | 48187 | 2936 |
| BRIAN D SAGE | 475 CLINTON AVE APT 3 | APT. 3 | | | BROOKLYN | NY | 11238 | 1701 |
| BRIAN D SANDERSON | 1701 HERMAN STREET | | | | OWOSSO | MI | 48867 | 4089 |
| BRIAN D SCHMIDT | 8833 STEBBINS RD | | | | FRANKILNVILLE | NY | 14737 | 9743 |
| BRIAN D SHAW | 8132 FRUITWOOD CT | | | | MANASSAS | VA | 20111 | 2591 |
| BRIAN D SHELTRA | 9610 MOUNTIAN IVY COURT | | | | CHARLOTTE | NC | 28210 | 8018 |
| BRIAN D SLAUGHTER | 4857 BARNHART AVE | | | | DAYTON | OH | 45432 | 3305 |
| BRIAN D SMITH | 17269 SHILLINGS RD | | | | BERLIN CENTER | OH | 44401 | 9728 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BRIAN D ST JOHN | 163 PINE VALLEY DR UNIT 29 | LONDON ON  N6J 4R4 | CANADA | | | | | |
| BRIAN D SUTORIUS | 6006 WAHL RD | | | | VICKERY | OH | 43464 | 9603 |
| BRIAN D TODD | 13789 STONE HAVEN DR | | | | CARMEL | IN | 46033 | 9218 |
| BRIAN D VIEAU | 4303 CAHILL ST | | | | FREMONT | CA | 94538 | 2847 |
| BRIAN D WALKER | 7215 FINNER ROAD | | | | LAINGSBURG | MI | 48848 | 9711 |
| BRIAN D WALLACE | APT 15 | 614 S ANDRE ST | | | SAGINAW | MI | 48602 | 2466 |
| BRIAN D YORK | TOD ESTATE OF PARTICIPANT | 815 HOLYOKE | | | GRINNELL | IA | 50112 | |
| BRIAN D ZEMACH | 434 CIRCLE CT | | | | DEERFIELD | IL | 60015 | 4037 |
| BRIAN D. MITCHELL & | VITA A. MITCHELL JTWROS | 1871 RIDGEWAY DRIVE | | | ARNOLD | MO | 63010 | |
| BRIAN DAHL | CUST BRANELLE C DAHL | UTMA CA | PO BOX 662018 | | ARCADIA | CA | 91066 | 2018 |
| BRIAN DALE ANDREWS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 172 SILVER EAGLE WAY | | VACAVILLE | CA | 95688 | |
| BRIAN DALESSANDRO | APT 412 | 5 TUDOR CITY PLACE | | | NEW YORK | NY | 10017 | 6859 |
| BRIAN DANCSES | 651 WILLOW DRIVE | | | | BREA | CA | 92821 | |
| BRIAN DANIEL BELL | 508 65TH ST CT NW | | | | BRADENTON | FL | 34209 | |
| BRIAN DAROLD ALVSTAD | CHARLES SCHWAB & CO INC CUST | 6423 IVY STONE DR | | | JAMESTOWN | NC | 27282 | |
| BRIAN DASSELL | 6448 APACHE DR | | | | INDIANAPOLIS | IN | 46254 | 1804 |
| BRIAN DAUGHERTY | KIMBERLY DAUGHERTY COMM PROP | 14169 OREGON TRL | | | PRAIRIEVILLE | LA | 70769 | 4452 |
| BRIAN DAVID AMUNDSON | APT 3K | 34 6TH AVENUE | | | LA GRANGE | IL | 60525 | 5346 |
| BRIAN DAVID CHEEVER & | JULIE ANN CHEEVER JT TEN | 7053 PERSHING ST | | | WATERFORD | MI | 48327 | 3927 |
| BRIAN DAVID GIBSON IN TRUST | FOR KYLE J E GIBSON | 3030 BALMORA AVE | BURLINGTON ON  L7N 1E2 | CANADA | | | | |
| BRIAN DAVID GURSKE | 512 MIDWAY CT. | | | | MARTINEZ | CA | 94553 | |
| BRIAN DAVID HOERNEMANN | CHARLES SCHWAB & CO INC CUST | 826 WINDMILL CREEK S. | | | WACONIA | MN | 55387 | |
| BRIAN DAVID STOOLE | 19 BOURNE FIRS | LOWER BOURNE | FARNHAM SURREY GU10 3QD | UNITED KINGDOM | | | | |
| BRIAN DAVID VAN HISE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 137B HINCHMAN AVE | | WAYNE | NJ | 07470 | |
| BRIAN DAWSON | CUST KYLE JEFFREY DAWSON | UTMA OH | 6974 ABINGTON GREEN COURT | | CENTERVILLE | OH | 45459 | 7506 |
| BRIAN DE BENEDITTIS | 5 REDAN DRIVE | | | | SMITHTOWN | NY | 11767 | 4408 |
| BRIAN DECK | 14 MAGNOLIA ST | | | | BROWNS MILLS | NJ | 08015 | |
| BRIAN DECKER | PO BOX 118093 | | | | CARROLLTON | TX | 75011 | 8093 |
| BRIAN DECONTI | 21 LAKESHORE DR. | APT A2 | | | FARMINGTON | CT | 06032 | |
| BRIAN DELMAR MARSHALL | 2834 ROGER DR | | | | STERLING HEIGHTS | MI | 48310 | 2449 |
| BRIAN DELORME | 493-3 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| BRIAN DENNIS MARAONE & | DENNIS J MARAONE JT TEN | 5731 KIRKRIDGE TRL | | | ROCHESTER HILLS | MI | 48306 | 2262 |
| BRIAN DENNISON | 1767 HORNBLEND ST | | | | SAN DIEGO | CA | 92109 | |
| BRIAN DEWITT | 3510 PATTI DR. APT. 3 | | | | PLOVER | WI | 54467 | |
| BRIAN DICKEY | MARGARET M. DICKEY | 30492 VIA FESTIVO | | | SAN JUAN CAPO | CA | 92675 | 5409 |
| BRIAN DIFEO | 121 LORRAINE AVE | | | | SPRING LAKE | NJ | 07762 | 1712 |
| BRIAN DINKEL | 106 BELVEDERE AVE | | | | CENTREVILLE | MD | 21617 | |
| BRIAN DIXON & | LYNN R LEBEL | 110 SLATER AVE | | | SPRINGFIELD | MA | 01119 | |
| BRIAN DOBSON | 6521 MAGDA DRIVE | | | | MAPLE GROVE | MN | 55369 | 6272 |
| BRIAN DOLAN | CGM IRA CUSTODIAN | 9322 OAKWHITE ROAD | | | BALTIMORE | MD | 21236 | 4725 |
| BRIAN DOMINIAK | 20 SUNSET CREEK DRIVE | | | | WEST SENECA | NY | 14224 | |
| BRIAN DONAGHE | 3616 VIA SEMI | | | | LOMPOC | CA | 93436 | |
| BRIAN DONNELLY | 280 MOON HILL RD | | | | NORTHBRIDGE | MA | 01534 | |
| BRIAN DOUG BROOKS | 1223 LENNOX ST | | | | ANDERSON | IN | 46012 | 4423 |
| BRIAN DOUGLAS BAIRD | CUST BRIAN WILLIAM BAIRD | UTMA WI | 9318 WILSON BLVD | | WAUWATOSA | WI | 53226 | 1731 |
| BRIAN DOUGLAS BUCHANAN | CHARLES SCHWAB & CO INC CUST | 1999 PATRIOT STREET | | | YORK | PA | 17408 | |
| BRIAN DOUGLAS HENNESSY | CHARLES SCHWAB & CO INC CUST | 15081 E 43RD AVE | | | DENVER | CO | 80239 | |
| BRIAN DOUGLAS REDING II | P.O. BOX 55-7915 | | | | MIAMI | FL | 33255 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN DOWNEY | 9211 SE CORA ST | | | | PORTLAND | OR | 97266 | |
| BRIAN DUFFY | 23 WESTBOURNE ROAD | | | | ROCHESTER | NY | 14617 | |
| BRIAN DUFFY | 327 E. COUNTY LINE ROAD | | | | ARDMORE | PA | 19003 | |
| BRIAN DUNHAM | 138 HARVEST MOON RD | | | | MONCKS CORNER | SC | 29461 | 6457 |
| BRIAN DUSOMBRE | 26 CHRISTIAN CIR | | | | HAVERHILL | MA | 01832 | |
| BRIAN E AGAR | 2705 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302 | 1018 |
| BRIAN E ALPERT | DESIGNATED BENE PLAN/TOD | 29205 LARO DRIVE | | | AGOURA HILLS | CA | 91301 | |
| BRIAN E BAKKE | 23391 SW 212TH AVE | | | | HOMESTEAD | FL | 33031 | 1024 |
| BRIAN E BARENTS | 405 E PRAIRIE POINT CIR | | | | ANDOVER | KS | 67002 | 8844 |
| BRIAN E BELL | C/O LANGDON D BELL | 33 S GRANT AVE | | | COLUMBUS | OH | 43215 | 3927 |
| BRIAN E BEST & | MARILYN R BEST JT TEN | 3115 HOFFMAN CT | | | DYER | IN | 46311 | 1470 |
| BRIAN E BORSOS | 2023 12TH ST | | | | CUYAHOGA FALLS | OH | 44223 | 2405 |
| BRIAN E BOWDEN | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362 | 2278 |
| BRIAN E BOWER | 2710 SCHEID RD | | | | HURON | OH | 44839 | 9379 |
| BRIAN E BROUSE TTEE FBO | BRIAN E BROUSE TR UAD 06/29/93 | 3632 E 48TH ST | | | TULSA | OK | 74135 | 1927 |
| BRIAN E BROWN & | RITA A BROWN | PO BOX 2011 | | | COLUMBIA | CA | 95310 | |
| BRIAN E BRUNETTE | 309 CHESTNUT TER | | | | SPRING HILL | TN | 37174 | 2598 |
| BRIAN E CORNELISON | 2352 BRAXTON BRAGG DR | | | | MURFREESBORO | TN | 37129 | 4023 |
| BRIAN E CRAIG | 2403 N QUAIL RUN | | | | MIDLAND | MI | 48642 | 8878 |
| BRIAN E CROLEY | 4438 NORTH OAK RD | | | | DAVISON | MI | 48423 | 9301 |
| BRIAN E DANIEL | 3621 SOUTH YORKTOWN | | | | TULSA | OK | 74105 | |
| BRIAN E DAUGBJERG ROTH IRA | FCC AS CUSTODIAN | 1501 LOTUS LN | | | LONGVIEW | TX | 75604 | 2735 |
| BRIAN E DAVIS | 3350 SUNNY BROOK RD | | | | KENT | OH | 44240 | 7452 |
| BRIAN E DEYOE | 1593 N HILLS DR | | | | ROCKWALL | TX | 75087 | 3238 |
| BRIAN E EDWARDS | 2909 CARTERTON CT | | | | FLOWER MOUND | TX | 75022 | 5170 |
| BRIAN E EHLERS | 1803 SE 85TH ST RD | | | | OCALA | FL | 34480 | 5715 |
| BRIAN E FAIRWEATHER | 2920 LONG BLUFF RD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| BRIAN E FENNELL | 15540 CAMDEN AVE | | | | EASTPOINTE | MI | 48021 | 1602 |
| BRIAN E FISHER & | STACIE M FISHER JT TEN | 1121 GRANT AVE | | | ERIE | PA | 16505 | 1518 |
| BRIAN E FITZPATRICK | 38 SUMMIT TRAIL | | | | SPARTA | NJ | 07871 | 1431 |
| BRIAN E FRANZ | 140 HARROGATE PLACE | | | | LONGWOOD | FL | 32779 | 4569 |
| BRIAN E GAVELEK & | SHARON RICHARDSON | 45905 N. 33RD AVE | | | NEW RIVER | AZ | 85087 | |
| BRIAN E HALL CUST | JORDAN HALL | UNDER OH UNIF TRANS TO MIN ACT | 16260 SOUTH PARK | | SHAKER HEIGHTS | OH | 44120 | |
| BRIAN E HALL CUST | TRISTEN HALL | UNDER OH UNIF TRANS TO MIN ACT | 16260 SOUTH PARK | | SHAKER HEIGHTS | OH | 44120 | |
| BRIAN E HANDLY AND | ROBYN K HANDLY      JTWROS | 7513 TYNEWIND DR | | | WAKE FOREST | NC | 27587 | 4960 |
| BRIAN E HOPPES | 8086 DIANE DR | | | | PORTLAND | MI | 48875 | 9720 |
| BRIAN E KEATING | 210 MORRIS AVE | | | | BUFFALO | NY | 14214 | 1612 |
| BRIAN E KENNELLY | 14305 FINCH CT | | | | CARMEL | IN | 46033 | 8346 |
| BRIAN E KENNELLY & | STACY A KENNELLY JT TEN | 14305 FINCH CT | | | CARMEL | IN | 46033 | 8346 |
| BRIAN E KERWIN | 185 JAMES ST | | | | ELIZABETHVLE | PA | 17023 | 8623 |
| BRIAN E LOVE | 219 KENDALL COURT | | | | GREENVILLE | NC | 27858 | 5618 |
| BRIAN E LUTHER | 1260 WAR EAGLE BLVD | | | | TITUSVILLE | FL | 32796 | 4240 |
| BRIAN E MALLIN & | MARCIE V MALLIN | 2054 CANYON DRIVE | | | CHEYENNE | WY | 82009 | |
| BRIAN E MCCANN | 1231 WOODBROOK CT | | | | RESTON | VA | 20194 | 1344 |
| BRIAN E MILLER | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38401 | 6909 |
| BRIAN E MOORE | 299 COTTONWOOD DR | | | | LAPEER | MI | 48446 | 8648 |
| BRIAN E MORRIS | 2151 WHISPER WAY | | | | RESTON | VA | 20191 | |
| BRIAN E NEWTON (IRA) | FCC AS CUSTODIAN | 510 BROADWAY AVE. | | | SEASIDE | CA | 93955 | 4203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN E RING | CUST ANDREW WALLACE RING UTMA CA | 27317 PARK VISTA RD | | | AGOURA HILLS | CA | 91301 | 3638 |
| BRIAN E RING | CUST KEVIN DANIEL RING UTMA CA | 27317 PARK VISTA RD | | | AGOURA HILLS | CA | 91301 | 3638 |
| BRIAN E RIOPELLE | & BONNIE A RIOPELLE JTTEN | 3416 HEARTWOOD PL SE | | | MANDAN | ND | 58554 |
| BRIAN E ROBERTSON | 131 FAWNHAVEN DR. | | | | EAST PEORIA | IL | 61611 | 1879 |
| BRIAN E RUTT | 1699 SWITCH COURT | | | | SPARKS | NV | 89434 | 8870 |
| BRIAN E SCHMELZER | 115 PRAIRIE HAWK CT SW | | | | CEDAR RAPIDS | IA | 52404 | 7068 |
| BRIAN E SHORES | 15132 FRENCH DR N | | | | HUGO | MN | 55038 | 6300 |
| BRIAN E SHORT | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 813 W SHELBY AVE | | EFFINGHAM | IL | 62401 |
| BRIAN E SMILEY | 937 DEBBIE CT | | | | DAYTON | OH | 45415 | 2120 |
| BRIAN E SMITH CUST | KATELYN A SMITH UTMA NY | P O BOX 444 | | | OCEAN BEACH | NY | 11770 |
| BRIAN E SMITH R/O IRA | FCC AS CUSTODIAN | 220 MAPLE CIRCLE | | | DYERSBURG | TN | 38024 | 6538 |
| BRIAN E SNOW & | JEAN B GREENWOOD JTWROS | 3067 KILLINGWORTH LANE | | | TWINSBURG | OH | 44087 | 3606 |
| BRIAN E STAPLES | 141 CHERRYWOOD DR | | | | FISHKILL | NY | 12524 | 2809 |
| BRIAN E STEIN | 9084 OSTRANDER RD | | | | MAYBEE | MI | 48159 | 9712 |
| BRIAN E SWANSON | 6101 IRISH RD | | | | GRAND BLANC | MI | 48439 | 9703 |
| BRIAN E SWOFFER | 1418 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55411 |
| BRIAN E TAVARES | 19 MONICA CT | WOODBRIDGE ON  L4L 7N5 | CANADA | | | | |
| BRIAN E TAVERNER | CGM IRA CUSTODIAN | 14232 HAYWARD STREET | | | WHITTIER | CA | 90605 | 2112 |
| BRIAN E TERRELL | 1132 ROSNER DR | | | | SPEEDWAY | IN | 46224 | 6946 |
| BRIAN E TOM | 56 SOUNDVIEW RD | | | | GREAT NECK | NY | 11020 |
| BRIAN E TOM | CHARLES SCHWAB & CO INC CUST | 56 SOUNDVIEW RD | | | GREAT NECK | NY | 11020 |
| BRIAN E TOM | SARAH ASHLEY TOM | UNTIL AGE 21 | 56 SOUNDVIEW RD | | GREAT NECK | NY | 11020 |
| BRIAN E UECKER | 2576 HWY 32 | | | | CHICO | CA | 95973 | 8631 |
| BRIAN E WALKER | 4530 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827 | 9743 |
| BRIAN E WANG | & STEPHANIE K WANG JTTEN | 1014 4TH AVE NE | | | DILWORTH | MN | 56529 |
| BRIAN E WAYMASTER | 2419 SHAKELEY LN | | | | OXFORD | MI | 48371 | 4474 |
| BRIAN E WIECK | 3514 GATESHEAD N E | | | | ROCKFORD | MI | 49341 | 8560 |
| BRIAN E WINTER | 761 BURLINGTON AVE | | | | BRISTOL | CT | 06010 | 3102 |
| BRIAN E WITTLER | 14704 VICTORY CT | | | | CARMEL | IN | 46032 | 5099 |
| BRIAN E WORTHLEY | 15 MIZZEN WAY | | | | WARETOWN | NJ | 08758 | 1923 |
| BRIAN E ZIELINSKI & | CYNTHIA A ZIELINSKI JT TEN | 3520 SHADY LANE | | | ORTONVILLE | MI | 48462 | 9279 |
| BRIAN E. SEXTON | SHARON L. SEXTON JT TEN | 191 BIRCHCREST DR. | | | PERRYSBURG | OH | 43551 | 1802 |
| BRIAN EARL HASSETT | & JODY MICHELLE HASSETT JTWROS | 6207 THORNCLIFF | | | SWARTZ CREEK | MI | 48473 |
| BRIAN EBNER | PO BOX 695 | | | | JACKSON | MO | 63755 | 0695 |
| BRIAN EDER | LIBBY EDER | 2 BAY CLUB DR APT 5R | | | BAYSIDE | NY | 11360 | 2921 |
| BRIAN EDWARD BENZ & | DANIEL THOMAS BENZ | 11 S SAXON AVE | | | BAY SHORE | NY | 11706 |
| BRIAN EDWARD ETHIER SR | PO BOX 8866 | | | | RANCHO CUCAMONGA | CA | 91701 |
| BRIAN EDWARD GOODBY | 4545 WHEATON DR | UNIT E250 | | | FORT COLLINS | CO | 80525 | 7404 |
| BRIAN EDWARD HACKERT | 4676 KISTLER RD | | | | LUDINGTON | MI | 49431 | 9728 |
| BRIAN EDWARD MOROZ | 6213 COOL VALLEY CT | | | | ALEXANDRIA | VA | 22310 |
| BRIAN EDWARDS DORCHEUS | 27 COBBLESTONE CT | | | | SAVANNAH | GA | 31419 |
| BRIAN EDWIN DUCASSE | 114 COOPER STREET | ESSENDON VIC 3040 | AUSTRALIA | | | | |
| BRIAN EGENTON | 379 LINCOLN AVE E | | | | CRANFORD | NJ | 07016 | 3156 |
| BRIAN ELISCU SULKIS | 291 ELLEN DR | | | | SAN RAFAEL | CA | 94903 | 1602 |
| BRIAN EMERICK | 2211 RIVERSIDE AVENUE | CB 111 | | | MINNEAPOLIS | MN | 55454 |
| BRIAN EMILE BERNOU | PO BOX 378 | | | | BROWNS VALLEY | CA | 95918 | 0378 |
| BRIAN ENKELMANN | 1905 E. UNIVERSITY DR. #B208 | | | | TEMPE | AZ | 85281 |
| BRIAN EPLING | 6 SEAFORD PLACE | | | | BOYNTON BEACH | FL | 33426 | 7632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN ERICKSON | 9850 TOWNSEND WINONA RD. | | | | FLAGSTAFF | AZ | 86004 |
| BRIAN ESCHEN | 3551 ST PETERS RD | | | | MARION | IA | 52302 |
| BRIAN ESCHENBACHER | 1725 SHELLEY DR. | | | | SANTA ROSA | CA | 95401 |
| BRIAN ESTES | 136 BALLARD ST. | | | | HARRODSBURG | KY | 40330 |
| BRIAN EUGENE MASON & | ABBY CARMICHAEL MASON | 3000 CUSTER RD STE 270-334 | | | PLANO | TX | 75075 |
| BRIAN EUGENE WELCH | 121 E MAPLE ST | | | | CHEROKEE | IA | 51012 | 1814 |
| BRIAN EVAN MC DONALD | 12563 CARA CARA LOOP | | | | BRADENTON | FL | 34212 | 2949 |
| BRIAN F BARRETT | 39325 LYNDON | | | | LIVONIA | MI | 48154 | 4784 |
| BRIAN F BECK | 421 W HURON ST | APT 1002 | | | CHICAGO | IL | 60610 | 3401 |
| BRIAN F BEEMAN AND | SHARYL L BEEMAN JTWROS | 28372 CAMINO LA RONDA | | | SAN JUAN CAPISTRANO | CA | 92675 | 5811 |
| BRIAN F BRUMMER | 202 OAK BEND DRIVE | | | | LAVERNIA | TX | 78121 | 4500 |
| BRIAN F CHRISTENSEN | 13671 PLASTER CIR | | | | BROOMFIELD | CO | 80020 |
| BRIAN F CRIMMINS & | SARANNE S CRIMMINS | JT TEN | 32 KRISTIN RD | | PLYMOUTH | MA | 02360 | 4944 |
| BRIAN F ENGLEMAN | BOX 721 | | | | MCALESTER | OK | 74502 |
| BRIAN F HASKE | 54715 MAHOGANY DR | | | | MACOMB | MI | 48042 | 2215 |
| BRIAN F HOLMES | CUST MATTHEW SCOT HOLMES UGMA OH | 6 CEDAR LAKE LN | | | GOLDSBY | OK | 73093 | 9223 |
| BRIAN F HOLMES | PO BOX 624 | | | | PURCELL | OK | 73080 | 0624 |
| BRIAN F KELLY | 8 KINGSWOOD DRIVE | | | | ORCHARD PARK | NY | 14127 | 1104 |
| BRIAN F KELLY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 104 W POCAHONTAS LN | | KANSAS CITY | MO | 64114 |
| BRIAN F KELLY & | EDITH H KELLY JT TEN | 8 KINGSWOOD DR | | | ORCHARD PARK | NY | 14127 | 1104 |
| BRIAN F KOOIMAN | 504 COLONY CREEK DR | | | | VICTORIA | TX | 77904 | 3804 |
| BRIAN F MARCUS | 14 CARNATION RD | | | | MONROE TOWNSHIP | NJ | 08831 |
| BRIAN F MCKENNA | 1500 SANBORN DR | | | | DEWITT | MI | 48820 | 8159 |
| BRIAN F MILLER | CHARLES SCHWAB & CO INC.CUST | 92 SCHOOL ST | | | MANCHESTER | MA | 01944 |
| BRIAN F MURPHY | 68 VERCHILD STREET | | | | QUINCY | MA | 02169 |
| BRIAN F NIXON | 3080 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458 | 8991 |
| BRIAN F REIDINGER & | MARILYN REIDINGER JTTEN | 814 SOUTH LOGAN STREET | | | ELYRIA | OH | 44035 | 6549 |
| BRIAN F SCHULTZ & | CHARLES F SCHULTZ & | BEVERLY SCHULTZ JT TEN | 30719 BRADNER | | WARREN | MI | 48093 | 3234 |
| BRIAN F SCHUMM & | WENDY J SCHUMM | 2412 COMMONS COURT | | | FORT MILL | SC | 29708 |
| BRIAN F SMITH | CUST JACQUELINE ELIZABETH SMITH | UTMA MA | 115 MAIN ST | | COTUIT | MA | 02635 | 2528 |
| BRIAN F WOOD EX | 58 INDIAN HILL AVE | | | | PORTLAND | CT | 06480 |
| BRIAN F WREN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 129 SPRING TREE LN | | ROCHESTER | NY | 14612 |
| BRIAN F WRIGHT | 3937 WAYAH RD | | | | FRANKLIN | NC | 28734 | 8126 |
| BRIAN F ZACHARY | 41563 LADYWOOD COURT | | | | NORTHVILLE | MI | 48167 | 2342 |
| BRIAN FALLON | 3436 SW 42ND AVE APT 14A | | | | GAINESVILLE | FL | 32608 |
| BRIAN FARRELL | 5440 STONE CROSSING DRIVE | | | | WINSTON SALEM | NC | 27104 |
| BRIAN FAULKENBURG | 3061 TALBOT CIRCLE | | | | LAS VEGAS | NV | 89169 |
| BRIAN FERREIRA | CGM SEP IRA CUSTODIAN | U/P/O B&D PRODUCTION SALES | 1092 SILVER BROOK PLACE | | MANTECA | CA | 95337 | 8225 |
| BRIAN FINNECY HACKMAN | 2335 MARENGO RD | | | | WARRIORS MARK | PA | 16877 | 6803 |
| BRIAN FISCHER | 117 GLENEAGLE DR | | | | CORTLAND | OH | 44410 |
| BRIAN FISCHER | CUST MARK BRIAN FISCHER | UTMA OH | 117 GLENEAGLE DR | | CORTLAND | OH | 44410 |
| BRIAN FISHER | 1748 NORTHRIDGE LN | | | | FREDERICK | MD | 21702 |
| BRIAN FISHER | PO BOX 207 | | | | MECCA | IN | 47860 | 0207 |
| BRIAN FITZPATRICK | 109 CLIFTON AVE | | | | CLIFTON | NJ | 07011 |
| BRIAN FLOREZ | 183 ROSEDALE AVENUE | | | | MADISON | NJ | 07940 |
| BRIAN FOLEY & | MRS ANN FOLEY JT TEN | 41 HIGHLAND CIRCLE | | | BRONXVILLE | NY | 10708 | 5908 |
| BRIAN FORDE | 2829 W. LAWRENCE | UNIT 1 | | | CHICAGO | IL | 60625 |
| BRIAN FORGATCH ACF | JACOB BRIAN FORGATCH U/NJ/UTMA | 19 HIGH RIDGE ROAD | | | RANDOLPH | NJ | 07869 | 4567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN FOSCO | 47 BURCH ROAD | | | QUEENSBURY | NY | 12804 |
| BRIAN FRANKLIN ALLEN & | PAMELA JOYCE ALLEN | 24902 VINTAGE CT | | LUTZ | FL | 33559 |
| BRIAN FREEMAN | 3282 TURTLE COVE | | | WEST PALM BEACH | FL | 33411 |
| BRIAN FREEMAN | 4781 MALLARD COMMON | | | FREMONT | CA | 94555 |
| BRIAN FRICK | 4603 NASA PARKWAY APT 304 | | | SEABROOK | TX | 77586 |
| BRIAN FRIEDL | 2121 W UNION HILLS DR | UNIT 112 | | PHOENIX | AZ | 85027 5169 |
| BRIAN FRISCH | 10777 ROSE AVE APT 15 | APT #15 | | LOS ANGELES | CA | 90034 4401 |
| BRIAN FUHRMANN | 18 1ST ST. NE | | | WAUKON | IA | 52172 |
| BRIAN FUNARO | PO BOX 120401 | | | EAST HAVEN | CT | 06512 |
| BRIAN G ANDREWS | 62 DALEVIEW CR | LONDON ON  N5X 1H1 | CANADA | | | |
| BRIAN G BALDING | 1991 CRAIG AVE | | | ALTADENA | CA | 91001 3514 |
| BRIAN G BENNETT | 714 VALLEY VIEW CT | | | DARLINGTON | WI | 53530 1060 |
| BRIAN G BERTHIAUME | 4 BRIAN AVE | | | WEBSTER | MA | 01570 1517 |
| BRIAN G ENRIGHT | 19 MELISSA CIR | | | GRIFFIN | GA | 30224 7952 |
| BRIAN G FRANK | & LANA M FRANK COMPROP | W3188 OAKLAWN RD | | IRON RIDGE | WI | 53035 |
| BRIAN G GOODENOUGH | 308 WINDYRUSH | | | DEWITT | MI | 48820 8745 |
| BRIAN G GOURLEY | 170 WYATT RD | | | CAMPOBELLO | SC | 29322 9431 |
| BRIAN G HUBER | 5172 N HARMONY TOWN HALL RD | | | JANESVILLE | WI | 53546 |
| BRIAN G IVINS | 3323 CREAMERY RD | | | NEW HOPE | PA | 18938 |
| BRIAN G KURE | PO BOX 894 | | | MEREDITH | NH | 03253 0894 |
| BRIAN G LOUDIS | 343 CORTE CLARITA | | | CARLSBAD | CA | 92009 |
| BRIAN G MCCLELLAND | 3434 S CENTURY OAKS | | | OAKLAND TOWNSHIP | MI | 48363 2642 |
| BRIAN G MITCHELL REV LVG TRUST | UAD 5/10/88 | BRIAN G MITCHELL TTEE | 508 MAGNOLIA | ROYAL OAK | MI | 48073 4016 |
| BRIAN G MORE | 631 CHARDONNAY RIDGE | | | CINCINNATI | OH | 45226 |
| BRIAN G OLERICH | 7807 FOUNTAIN HILLS LN | | | DAVISBURG | MI | 48350 |
| BRIAN G OWENS | 239 S EAGLE STREET | | | GENEVA | OH | 44041 1550 |
| BRIAN G PIKUL | 105 ROCKDALE RD | | | MT. UPTON | NY | 13809 |
| BRIAN G RUSCHEL | 925 EUCLID AVE STE 660 | | | CLEVELAND | OH | 44115 |
| BRIAN G RUTH | 158 WISPERING OAK WOODS | | | WRIGHT CITY | MO | 63390 1737 |
| BRIAN G SMITH & | SHERISSE J SMITH | 85 SAN JUAN | | LOS ALAMOS | NM | 87544 |
| BRIAN G STEFFENS | 4073 DOMENICO CT | | | BRIDGETON | MO | 63044 3422 |
| BRIAN G SWANSON | 5980 UPPER STRAITS BLVD | | | WEST BLOOMFIELD | MI | 48324 2864 |
| BRIAN G SWIFT | 4 N DREXEL AVE | | | HAVERTOWN | PA | 19083 4912 |
| BRIAN G TOENNIES | Z TOENNIES CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 9730 E WATSON RD | SAINT LOUIS | MO | 63126 |
| BRIAN G WALSH | KELLY WALSH JT TEN | 50 CHESWELL WAY | | ROCHESTER | NY | 14610 3212 |
| BRIAN G WHITESIDE | CUST CANDACE RUTH LOLLEY UTMA FL | 8030 GOODWIN DRIVE | | TALLAHASSEE | FL | 32311 8726 |
| BRIAN G WHITESIDE | CUST JAREK RYAN WHITESIDE UTMA FL | 8030 GOODWIN DRIVE | | TALLAHASSEE | FL | 32311 8726 |
| BRIAN G WOOLCOCK & | VICKI S WOOLCOCK JT TEN | 740 S BROGAN RD | | STOCKBRIDGE | MI | 49285 9755 |
| BRIAN GAGE TTEE F/T | BRIAN GAGE TRUST U/T/A DTD 2/16/98 | 8007 VENETIAN DRIVE | | CLAYTON | MO | 63105 2546 |
| BRIAN GALINDO | 1004 N. CLIFFORD AV | | | RIALTO | CA | 92376 |
| BRIAN GALVIN | 9540 INTERLAKE AVE N | | | SEATTLE | WA | 98103 |
| BRIAN GAMBLE | 1869 COUNTY RD. 414 | | | GANADO | TX | 77962 |
| BRIAN GARDINER | 408 BARNETT DR | | | EDWARDSVILLE | IL | 62025 2480 |
| BRIAN GATES | 409 S. BELLEVUE AVE | | | WARREN | IL | 61087 |
| BRIAN GATSON | 503 SEACLIFF PLACE | | | POINT RICHMOND | CA | 94801 |
| BRIAN GEARHART | 319 SAINT THOMAS DR. | APT C | | NEWPORT NEWS | VA | 23606 |
| BRIAN GEBHART | 4133 FOX RUN TRAIL, #9 | | | CINCINNATI | OH | 45255 3697 |
| BRIAN GEHRINGER | CHRISTY GEHRINGER JT TEN | TOD DTD 06/27/2007 | 12096 NATHALINE ST | REDFORD | MI | 48239 2581 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN GEIGER | CHARLES SCHWAB & CO INC.CUST | 13 DAVIS AVE | | | DURHAM | NH | 03824 |
| BRIAN GEISELHART | 14217 PRAIRIE MEADOW DRIVE | | | | NOBLESVILLE | IN | 46060 |
| BRIAN GENTRY & | CHERYL GENTRY JT TEN | N2251 HICKORY LANE | | | LA CROSSE | WI | 54601 2510 |
| BRIAN GEORGE | 1 FIRST TEE COURT | | | | BALTIMORE | MD | 21209 |
| BRIAN GEORGE HARDING | 8 AVONBANK PADDOCKS | SOUTHERN LN | STRATFORD | UPON AVON, WARKS CV376BH UNITED KINGDOM | | | |
| BRIAN GEORGE RALPH | 478 HUGER ST | | | | CHARLESTON | SC | 29403 4343 |
| BRIAN GEORGE WHITESIDE | 8030 GOODWIN DRIVE | | | | TALLAHASSEE | FL | 32311 8726 |
| BRIAN GERALD CYBUL | CHARLES SCHWAB & CO INC CUST | 5922 BAILEY SPRINGS CT | | | KATY | TX | 77450 |
| BRIAN GERALD GENRICH & | ILEAN SUE GENRICH | 2327 IROQUOIS DR | | | GLENVIEW | IL | 60026 |
| BRIAN GERARD WILSON | 21 HUCKLEBERRY CREST | | | | SEQUIM | WA | 98382 |
| BRIAN GIBONEY & | GRAYSON GIBONEY JT TEN | 26812 15TH AVENUE SOUTH | | | DES MOINES | WA | 98198 |
| BRIAN GILBERT | 213 6TH ST | | | | OOLITIC | IN | 47451 9767 |
| BRIAN GILLILLAND | 3600 N. LAKE SHORE DRIVE | SUITE 801 | | | CHICAGO | IL | 60613 |
| BRIAN GOBRAN | 5908 FAIRMOUNT DR | | | | PLANO | TX | 75093 7747 |
| BRIAN GOKEY | 5908 CHERRY OAK DRIVE | | | | VALRICO | FL | 33594 |
| BRIAN GOLDMAN | 83 CORNELL DR | | | | VOORHEES | NJ | 08043 4936 |
| BRIAN GOODMAN | 1 GLEN DRIVE | | | | SOUND BEACH | NY | 11789 |
| BRIAN GORDON | 24111 WESTHAMPTON STREET | | | | OAK PARK | MI | 48237 4621 |
| BRIAN GOTTSCHALK | 5238 N GRAHAM RD | | | | WHITELAND | IN | 46184 |
| BRIAN GRABACH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 514 TIVOLI CT | | ALTAMONTE SPRINGS | FL | 32701 |
| BRIAN GRACE | 65 FARM HILL RD | | | | WRENTHAM | MA | 02093 1834 |
| BRIAN GRAFTON LOVE | 3817 LACEBARK LANE | | | | BEDFORD | TX | 76021 |
| BRIAN GRAHAM | 5609 E BUCKEYE RD | | | | MADISON | WI | 53716 2447 |
| BRIAN GRAHAM | 806 S. 11TH | | | | MARSHALL | IL | 62441 |
| BRIAN GRAMMER | 201 ROY AVE | | | | ROCHELLE | IL | 61068 9724 |
| BRIAN GRANATO | CHARLES SCHWAB & CO INC.CUST | 19413 EDGEBROOK LN | | | TINLEY PARK | IL | 60477 |
| BRIAN GREGORY MCCONNELL | 5406 WHITTIER CT | | | | INDIANAPOLIS | IN | 46250 |
| BRIAN GRIFFITH | 3100 NORTH ELM ST | APARTMENT 16L | | | GREENSBORO | NC | 27408 |
| BRIAN GRIMSFED & | MARGY GRIMFED JT TEN | 3616 NE 98TH AVE | | | VANCOUVER | WA | 98662 7529 |
| BRIAN GRIZZLE | 388 PEACOCK ROAD | | | | FORT VALLEY | GA | 31030 |
| BRIAN GROSSER | 1117 OLYMPIA DRIVE | | | | ROCHESTER HILLS | MI | 48306 3732 |
| BRIAN GROVE | 405SO.27TH.ST.APT.1 | | | | SPEARFISH | SD | 57783 |
| BRIAN GROVER SR | 275 UNION ST | APT #2 | | | BENNINGTON | VT | 05201 |
| BRIAN GUSTAFSON | 4106 HANOVER DR | | | | GARLAND | TX | 75042 |
| BRIAN GUSTAVSON | N509 KINGFISHER COURT | | | | APPLETON | WI | 54915 |
| BRIAN GUZINSKI | W5415 WICKDALE RD. | | | | OGEMA | WI | 54459 |
| BRIAN H BOUSSELOT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 900 BUCKSKIN CT | | NASHVILLE | TN | 37221 |
| BRIAN H BOUZAS | CUST ANNIKA C BOUZAS | UTMA MA | 451 SHERWOOD FOREST RD | | WINSTON SALEM | NC | 27104 1848 |
| BRIAN H CONSTANCE | 4221 NORWALK DR | APT BB304 | | | SAN JOSE | CA | 95129 1713 |
| BRIAN H DOAN & | LINDA L DOAN | 7616 MORNINGSTAR AVE. | | | HARRISBURG | PA | 17112 |
| BRIAN H DOOLAN | 31910 SAGINAW CT | | | | WESTLAND | MI | 48186 4736 |
| BRIAN H F HENRY | 56 SAUNDERS RD 228283 | SINGAPORE | | | | | |
| BRIAN H FABINSKI | 36857 PERRY STREET | | | | ROMULUS | MI | 48174 3933 |
| BRIAN H JOHNSON | CUST BRETT H JOHNSON A MINOR UNDER | THE LAWS OF GA | 5785 SUNSET MAPLE DR | | ALPHARETTA | GA | 30005 7276 |
| BRIAN H KRAFT | 44047 MERRILL ROAD | | | | STERLING HEIGHTS | MI | 48314 1441 |
| BRIAN H KUNDINGER | 8265 JO MARCY DR | | | | LAS VEGAS | NV | 89131 4625 |
| BRIAN H LARSON | PO BOX 54 | | | | GARFIELD | MN | 56332 |
| BRIAN H MACLEOD | 310 ARLINGTON COURT | | | | DANVILLE | CA | 94526 5501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN H MCCORD | 103 N M ST | | | INDIANOLA | IA | 50125 | 2157 |
| BRIAN H MEYER | 100 E ROOSEVELT RD SUITE 19 | | | VILLA PARK | IL | 60181 | 3529 |
| BRIAN H NARLOCH | 5243 MATTAWA DRIVE | | | CLARKSTON | MI | 48348 | 3127 |
| BRIAN H NARLOCH & | DARLENE M NARLOCH JT TEN | 5243 MATTAWA DR | | CLARKSTON | MI | 48348 | 3127 |
| BRIAN H ROBERTSON | 12 TRINE AVENUE | | | MNT HOLLY SPRINGS | PA | 17065 | 1143 |
| BRIAN H SCOTT & | SUSAN BUCKLEY SCOTT | 47 MILL ROAD | | NEW CANAAN | CT | 06840 | |
| BRIAN H SHAW | CATHERINE M SHAW JT TEN | 134 JAYCOX RD | | AVON LAKE | OH | 44012 | 1832 |
| BRIAN H SULC | 3509 WELLSPRING DR 1 | | | AUSTIN | TX | 78738 | |
| BRIAN H TABACH | 392 ROSADO SPRINGS ST. | | | HENDERSON | NV | 89014 | |
| BRIAN H TURNER | 7188 WAGONWHEEL TR | | | HILLSBORO | OH | 45133 | 8491 |
| BRIAN H VAN OVERLOOP & | DONNA C LICHTENTHAL JT TEN | 19 SOUTH PRINCE DRIVE | | DEPEW | NY | 14043 | 4743 |
| BRIAN H WALSTAD | 444 9TH  AVE  NW | | | SAINT PAUL | MN | 55112 | 4205 |
| BRIAN H WENGENROTH & | MARK W RAYMOND JT TEN | 238 PHILIP PLACE | | PHILADELPHIA | PA | 19106 | 3902 |
| BRIAN HAKE | 118 6TH AVE NE | | | CHISHOLM | MN | 55719 | 1346 |
| BRIAN HALL | 102 TATTERSALL DR | | | BURLINGTON | NJ | 08016 | |
| BRIAN HANLEY | CHARLES SCHWAB & CO INC CUST | 2821 BROOKSIDE RUN | | SNELLVILLE | GA | 30078 | |
| BRIAN HARDY | 1282 DURWOOD CT | | | BRIGHTON | MI | 48116 | |
| BRIAN HARDY | 911 MEADOWLAWN AVENUE | | | DOWNERS GROVE | IL | 60516 | |
| BRIAN HARGRAVE | 1404 KIPLING LN | | | PONTE VEDRA | FL | 32081 | |
| BRIAN HARKNESS | 4082 LINDEN RD. | | | ROCKFORD | IL | 61109 | |
| BRIAN HARMES | CGM SIMPLE IRA CUSTODIAN | U/P/O CORNERSTONE IS | 8 MARRION ST | CLIFTON | NJ | 07013 | 2929 |
| BRIAN HARTWIG | 1505 NORTHLAND AVE | | | LAKEWOOD | OH | 44107 | 3721 |
| BRIAN HARVEY | CUST MICHAEL KEENAN HARVEY UGMA NY | 958 BIRD BAY WAY | | VENICE | FL | 34285 | 6116 |
| BRIAN HAUCKES | 9536 JAMES STREET | UNIT B | | PHILADELPHIA | PA | 19114 | |
| BRIAN HAWK | 5306 OLD BETHLEHEM PIKE | | | BETHLEHEHM | PA | 18015 | |
| BRIAN HAYES | 223 TRAIL OF TEARS | | | MARSHFIELD | MO | 65706 | |
| BRIAN HAYES | 841 BROADWAY | 2ND FLOOR | | BETHLEHEM | PA | 18015 | |
| BRIAN HEAL | 88 GREENCROFT AVENUE | | | STATEN ISLAND | NY | 10308 | |
| BRIAN HEIDENREICH | 2501 KEY LANE | | | PLOVER | WI | 54467 | |
| BRIAN HEIFERMAN | 229 BETHMOUR RD | | | BETHANY | CT | 06524 | |
| BRIAN HEINTZELMAN | 8107 HERITAGE DRIVE | | | ALBURTIS | PA | 18011 | |
| BRIAN HENRY WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 02/06/1997 | 2550 ABRAHAM RD | MARTINSVILLE | IN | 46151 | |
| BRIAN HERBERT SMITH | 1516 W LUNAH AVE | | | SIOUX CITY | IA | 51103 | 1429 |
| BRIAN HERBERT SMITH | CHARLES SCHWAB & CO INC CUST | 2300 NICHOLS ST | | TRENTON | MI | 48183 | |
| BRIAN HERMAN | CGM IRA CUSTODIAN | 142 PUMPKIN HOLLOW ROAD N | | HILLSDALE | NY | 12529 | 5232 |
| BRIAN HESS TTEE | CATHERINE E MOYLE TRUST U/T/A | DTD 12/16/1992 | 28 S MOSS HILL DRIVE | BOUNTIFUL | UT | 84010 | 1335 |
| BRIAN HEY | 3645 AURORA CIRCLE | | | MEMPHIS | TN | 38111 | |
| BRIAN HICKMAN | 8405 WEST PARKWAY | | | SODDY-DAISY | TN | 37379 | |
| BRIAN HIGGINS | 940 W 9TH STREET | | | UPLAND | CA | 91786 | |
| BRIAN HILL | CHARLES SCHWAB & CO INC CUST | 334 ARTHUR ST | | PLYMOUTH | MI | 48170 | |
| BRIAN HILSON | 9800 APPLE CREEK RD. | | | STERLING | OH | 44276 | |
| BRIAN HINCHLIFF | 15225 N LIPAN ST | | | BROOMFIELD | CO | 80020 | |
| BRIAN HOBBINS | 1042 GATEWOOD DR | | | BETHEL PARK | PA | 15102 | 2612 |
| BRIAN HOLMES | 46 THIRD AVE | | | EAST ISLIP | NY | 11730 | |
| BRIAN HOPGOOD | 208 WILLOWLAKE DR | | | LITTLE ELM | TX | 75068 | |
| BRIAN HOSTOVICH | 644 SILVER LAKE SCOTCHTOWN RD | #17B | | MIDDLETOWN | NY | 10941 | 1525 |
| BRIAN HOUSTON SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6910 HART LANE #912 | AUSTIN | TX | 78731 | |
| BRIAN HOYT | 2764 S FRONTAGE RD W | | | VAIL | CO | 81657 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN HUBBARD | 4040 NATIONS DRIVE | | | DOUGLASVILLE | GA | 30135 |
| BRIAN HUBBARD | 4648 FARLIN AVENUE | | | SAINT LOUIS | MO | 63115 | 2436 |
| BRIAN HUBBARD | 585 BAY LN | | | CENTERVILLE | MA | 02632 | 3315 |
| BRIAN HUGHES | 501 LAKEVIEW DR W | | | MOBILE | AL | 36695 |
| BRIAN HUNTER PARRISH | 5306 BURDOCK CREEK | | | ACWORTH | GA | 30101 | 7873 |
| BRIAN HURLBURT | 209 LINDSAY AVE | | | RUNNEMEDE | NJ | 08078 |
| BRIAN HUSTON | 3855 CLARKE ST | | | OAKLAND | CA | 94609 |
| BRIAN HUTCHINSON | 1425 CIRCLE DRIVE | | | ALBERT LEA | MN | 56007 |
| BRIAN HUTCHISON | 2918 MARIAN AVE. | | | LAFAYETTE | IN | 47905 |
| BRIAN HWANG & | DANIEL HWANG | 3324 93RD ST APT 6X | | JACKSON HEIGHTS | NY | 11372 |
| BRIAN I JACOBSON | 611 E CHURCH ST | | | ORFORDVILLE | WI | 53576 | 9622 |
| BRIAN I JOHNSON | BOX 3019 | | | GRETNA | LA | 70054 | 3019 |
| BRIAN IACOPELLI & | THERESA IACOPELLI | 1605 MAEDER AVE | | MERRICK | NY | 11566 |
| BRIAN INGLE | 500 BOGIE DR | | | HERRIN | IL | 62948 |
| BRIAN J AHERN | 2936 ADAM KEELING RD | | | VIRGINIA BEACH | VA | 23454 | 1001 |
| BRIAN J ALLEN | CUST BRIDGETT ALLEN | UTMA NJ | 1724 H ST | WALL TWP | NJ | 07719 | 3140 |
| BRIAN J ALLEN | CUST EMILY ALLEN | UTMA NJ | 1724 H STREET | WALL TWNSHP | NJ | 07719 | 3140 |
| BRIAN J AUSTIN | CHARLES SCHWAB & CO INC CUST | 804 OAK CT | | SAGINAW | TX | 76179 |
| BRIAN J BADER | 212 OAKWOOD ST | | | LEAGUE CITY | TX | 77573 | 3626 |
| BRIAN J BARBERA & | JOANNE BARBERA JT TEN | 6468 HEATHERFIELD WAY | | HARRISBURG | PA | 17112 | 3211 |
| BRIAN J BARBRET | 3857 HOLLOW CORNERS RD | | | DRYDEN | MI | 48428 | 9727 |
| BRIAN J BARG | 354 HUNTINGTON WAY | | | BOLINGBROOK | IL | 60440 |
| BRIAN J BARNEY | CGM SEP IRA CUSTODIAN | U/P/O BARNEY & AFFRONTI LLP | 130-D LINDEN OAKS | ROCHESTER | NY | 14625 | 2834 |
| BRIAN J BASSI | 1681 EASTMONT LN | | | RENO | NV | 89521 |
| BRIAN J BERGIN | 61 INDIAN TRAIL | | | WATERBURY | CT | 06705 | 3606 |
| BRIAN J BERTRAN | & ANN M BERTRAM JTTEN | 4277 SUN CLIFF RD | | EAGAN | MN | 55122 |
| BRIAN J BEYER & | JOANNE M BEYER JT TEN | 9417 S MILLARD | | EVERGREEN PARK | IL | 60805 | 2118 |
| BRIAN J BIENIAS | 3084 SHERRY LN | | | MIDLAND | MI | 48642 | 8258 |
| BRIAN J BOYCE | 516 PONCE DE LEON MANOR | | | ATLANTA | GA | 30307 | 1822 |
| BRIAN J BRADLEY | 2755 DURHAM CT | | | THOMPSON STATION | TN | 37179 | 5296 |
| BRIAN J BURNS & | PAMELA K BURNS JT TEN | 9725 HUNTERFIELD RD | | SPARTA | IL | 62286 | 3209 |
| BRIAN J BUSTAMANTE & | ANNA Y BUSTAMANTE | 812 CLARA DR | | PALO ALTO | CA | 94303 |
| BRIAN J CALLEN | 1831 CLIFDALE CT | | | VIENNA | VA | 22182 | 3314 |
| BRIAN J CARLSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10432 S LINDER | OAK LAWN | IL | 60453 |
| BRIAN J CASSIDY & | LINDA M CASSIDY JT TEN | 57 RAMBLING DR | | SCOTCH PLAINS | NJ | 07076 | 2957 |
| BRIAN J CLARK | 3531 60TH | | | HAMILTON | MI | 49419 | 9620 |
| BRIAN J CLEARY IRA | FCC AS CUSTODIAN | 2501 E SHERMAN AVE APT 423 | | COEUR D ALENE | ID | 83814 | 5855 |
| BRIAN J CONNOLLY & | PAMELA M CONNOLLY JT TEN | PO BOX 1557 | 3 WEETAMOO WAY | WESTFORD | MA | 01886 |
| BRIAN J COPELAND | 43 REDTAIL RUN | | | ROCHESTER | NY | 14612 | 3369 |
| BRIAN J CUCCIAS & | HELEN M CUCCIAS | 2858 BRIARFIELD LN | | MOBILE | AL | 36693 |
| BRIAN J DAGOSTINO | 2421 RIDGECREST RD | | | FORT COLLINS | CO | 80524 | 1547 |
| BRIAN J DAVIS | & KAREN I DAVIS JTWROS | 5435 W BALD EAGLE BLVD | | SAINT PAUL | MN | 55110 | 6411 |
| BRIAN J DAVIS AND | JENNIFER J DAVIS JTWROS | 2440 BROOK RUN | | BIRMINGHAM | AL | 35244 | 1908 |
| BRIAN J DOHERTY | 2960 SOUTH ARROYO DRIVE | | | CHANDLER | AZ | 85286 | 8053 |
| BRIAN J DREW | 448 CUNNINGHAM AVE | OSHAWA ON  L1J 3C2 | CANADA | | | |
| BRIAN J DREXLER | 239 SHADY LANE | | | N BARRINGTON | IL | 60010 | 2133 |
| BRIAN J EARLY | 130 GINA CIRCLE | | | STRATFORD | CT | 06614 | 1971 |
| BRIAN J EAST | 12505 SW 99TH AVE | | | MIAMI | FL | 33176 | 4917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN J EGAN | 1112 WEST WAY DRIVE | | | | TEMPLE | TX | 76502 5153 |
| BRIAN J ELLEGIERS | 5009 OSWORTH CT | | | | WATERFORD | MI | 48327 2884 |
| BRIAN J EWALD | N60 W39524 MARY LN | | | | OCONOMOWOC | WI | 53066 2118 |
| BRIAN J FALLOON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783 9311 |
| BRIAN J FAUGHANN & | MARYLYNN F FAUGHANN | 2894 OLD ELM LN | | | GERMANTOWN | TN | 38138 |
| BRIAN J FOGEL | 1012 SAINT LUCIA CIRCLE | | | | PALM SPRINGS | CA | 92264 |
| BRIAN J FOGEL | GUARANTEE & TRUST CO TTEE | 1012 SAINT LUCIA CIRCLE | | | PALM SPRINGS | CA | 92264 |
| BRIAN J FRANKS | 7642 NORTH RIVER RD | | | | FREELAND | MI | 48623 9256 |
| BRIAN J GARDNER | 585 PARK RD APT 2-12 | | | | WATERBURY | CT | 06708 |
| BRIAN J GORDON & | DEBORAH M GORDON | 196 RIDER AVE | | | MALVERNE | NY | 11565 |
| BRIAN J GRAY | 105 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631 9728 |
| BRIAN J GREINER | 22509 ENGLEHARDT | | | | SAINT CLAIR SHORES | MI | 48080 2199 |
| BRIAN J GUEST | 117 CARRIAGE VIEW DR | | | | WILDWOOD | MO | 63040 1426 |
| BRIAN J HALL | 14326 PERNELL | | | | STERLING HEIGHTS | MI | 48313 5453 |
| BRIAN J HANNON & | MARY JO HANNON JT TEN | 154 JERVIS AVE | | | FARMINGDALE | NY | 11735 2426 |
| BRIAN J HARMON | 681 TREYMOOR LAKE CIRCLE | | | | ALABASTER | AL | 35007 3168 |
| BRIAN J HARROD | 1389 QUAKER ROAD | | | | BARKER | NY | 14012 9605 |
| BRIAN J HAVER | 2065 HUNTINGDON DR | | | | WIXOM | MI | 48393 1165 |
| BRIAN J HEFFERNAN | TOD: ET AL | 2704 EL OESTE DR | | | HERMOSA BEACH | CA | 90254 |
| BRIAN J HEMPHILL | 22 CENTURY COURT | SUMMERSIDE PE  C1N 2H8 | CANADA | | | | |
| BRIAN J HOFFMANN & | LISA R HOFFMAN | 2 JASON CT | | | BROOKFIELD | CT | 06804 |
| **BRIAN J HORN** | 5194 JASON DR | | | | ERIE | PA | 16506 |
| BRIAN J HORN (ROTH IRA) | FCC AS CUSTODIAN | 211 BRYN LANE | | | SMYRNA | DE | 19977 6823 |
| BRIAN J HUNYADY | 6291 N VASSAR RD | | | | FLINT | MI | 48506 1257 |
| BRIAN J JORDAN | 2085 BAYBERRY LANE | | | | UNION | KY | 41091 7628 |
| BRIAN J KALBFLEISCH | 8809 MALVERN HILL RD | | | | LOUISVILLE | KY | 40242 |
| BRIAN J KALBFLEISCH & | ELIZABETH KALBFLEISCH JT TEN | 8809 MALVERN HILL RD | | | LOUISVILLE | KY | 40242 3115 |
| BRIAN J KASSON | 10296 GENTLEWIND DR | | | | CINCINNATI | OH | 45242 5813 |
| BRIAN J KASSON | CUST CONNER DRAKE KASSON | UTMA OH | 10296 GENTLEWIND DR | | CINCINATTI | OH | 45242 5813 |
| BRIAN J KELLY | 5665 W RIVERSIDE DR | | | | SARANAC | MI | 48881 9746 |
| BRIAN J KEVERN | 10833 STONE RD | | | | VALLEY VIEW | OH | 44125 4752 |
| BRIAN J KING | 23628 FILMORE | | | | TAYLOR | MI | 48180 2375 |
| BRIAN J KOSWICK | CUST KELLIE J KOSWICK UGMA NY | 2 RUM CHERRY RD | | | MALTA | NY | 12020 4312 |
| BRIAN J KOSWICK CUST ADAM J | KOSWICK UNMA-MI | 2 RUM CHERRY RD | | | MALTA | NY | 12020 4312 |
| BRIAN J KOZUMPLIK | 9130 MCWAIN RD | | | | GRAND BLANC | MI | 48439 8005 |
| BRIAN J KURLE | 4339 SE WYNNWOOD DR | | | | HILLSBORO | OR | 97123 |
| BRIAN J KURTZ & | AMY KURTZ JTTEN | 939 FOREST AVENUE | | | CHICAGO | IL | 60302 1309 |
| **BRIAN J LANDSBERGER &** | DONG MI LANDSBERGER | 6775 SIERRA TRL | | | LAS VEGAS | NV | 89146 |
| BRIAN J LAWRENCE | TOD DTD 11/10/2008 | 90 FINDLAY AVE | | | TONAWANDA | NY | 14150 8516 |
| BRIAN J LEHMAN | 28200 N CANTERBURY CT | | | | VALENCIA | CA | 91354 1117 |
| BRIAN J LITTLESON | 42223 STANBERRY DRIVE | | | | STERLING HEIGHTS | MI | 48313 2513 |
| BRIAN J LONGUEFOSSE | 99 CLOUDCREST | | | | ALISO VIEJO | CA | 92656 1323 |
| BRIAN J MATALUS | & MELISSA K LONGUIL JTTEN | 772 LONG TIMBER LN | | | MONUMENT | CO | 80132 |
| BRIAN J MC NAMARA | 220 GEORGE STREET | | | | SOUTH AMBOY | NJ | 08879 1738 |
| BRIAN J MCCARVILLE | 3914 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804 2665 |
| BRIAN J MCEVILLY | 4284 ELDER AVE | | | | SEAL BEACH | CA | 90740 2954 |
| BRIAN J MCGOWAN & | SUSAN E LAMBERT MCGOWAN | 1000 JONATHON DR | | | MALVERN | PA | 19355 |
| BRIAN J MCQUISTON | 540 S GLEANER RD | | | | SAGINAW | MI | 48609 9604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN J MERCEREAU | 153 NORTH LOVETT AVE | | | LITTLE SILVER | NJ | 07739 | 1402 |
| BRIAN J MERCEREAU | U/W JOAN MERCEREAU | 153 N LOVETT AVE | | LITTLE SILVER | NJ | 07739 |
| BRIAN J MOLDENHAUER | 9893 WOODWORTH CT | | | WEST PALM BCH | FL | 33414 | 6409 |
| BRIAN J MOORE | LORI J MOORE JTTEN | 41856 30TH ST. W | | PALMDALE | CA | 93551 |
| BRIAN J MOSHER | 910 GARFIELD | | | LANSING | MI | 48917 | 9248 |
| BRIAN J MOSSMAN | 2403 NEOLA ST | | | CEDAR FALLS | IA | 50613 |
| BRIAN J MULVIHILL | 22915 MAPLE | | | FARMINGTON | MI | 48336 | 3956 |
| BRIAN J NOONE | CGM IRA BENEFICIARY CUSTODIAN | BENEFICIARY OF JOHN J NOONE | 116 SARATOGA DRIVE | MCMURRAY | PA | 15317 | 3638 |
| BRIAN J O'DONOHUE | 2145 CAVALIER | | | CANTON | MI | 48188 | 1830 |
| BRIAN J OESTRINGER C/F | AUTUMN A OESTRINGER UTMA | UNDER VA | 2718 PINEWOOD DR | WALDORF | MD | 20601 | 3008 |
| BRIAN J OWEN & | KATHERINE I OWEN JT TEN | 17075 GARNET DR | | RENO | NV | 89506 | 6820 |
| BRIAN J PIERCE | CHARLES SCHWAB & CO INC CUST | 11622 CHICKAHOMINY BRANCH DR | | GLEN ALLEN | VA | 23059 |
| BRIAN J REID | R R 1 | ODESSA ON  K0H 2H0 | CANADA | | | |
| BRIAN J RICH | 41 BOND ST | | | MARLBORO | MA | 01752 | 4515 |
| BRIAN J RICKETTS | 9375 VARODELL DR | | | DAVISON | MI | 48423 | 8608 |
| BRIAN J RODRIGUES | 323 FLETCHER DR | | | ATHERTON | CA | 94027 |
| BRIAN J ROLLER ROTH IRA | FCC AS CUSTODIAN | 8536 DOE PASS | | LANSING | MI | 48917 | 8839 |
| BRIAN J ROSEN | RHONDA ROSEN JTWROS | 890 VALERIE CT | | WEST HEMPSTEAD | NY | 11552 | 3416 |
| BRIAN J ROSS ROTH IRA | FCC AS CUSTODIAN | PO BOX 161 | 10277 GERMAN VALLEY RD | GERMAN VALLEY | IL | 61039 | 0161 |
| BRIAN J SANDERS | OLIVIA ANN SANDERS | UNTIL AGE 21 | 5604 ALHAMBRA HILLS CT | MARTINEZ | CA | 94553 |
| BRIAN J SCHMIDT | 32 12TH | | | CARLE PLACE | NY | 11514 | 1317 |
| BRIAN J SCHULTE | 73 MUSKOKA RD | | | GROSS POINTE FARMS | MI | 48236 | 3009 |
| BRIAN J SEMICH | 829 PIONEER WOODS DR | | | INDIANAPOLIS | IN | 46224 | 6157 |
| BRIAN J SHEILL | 8070 MANDARIN AVE | | | NEWARK | CA | 94560 |
| BRIAN J SHERMAN | 4584 CHARDONNAY CT | | | ATLANTA | GA | 30338 | 5516 |
| BRIAN J SOMMERFELDT | 2033 W LUNDY BLVD | | | POST FALLS | ID | 83854 |
| BRIAN J STEPHENSON | 3520 QUESADA STREET N W | | | WASHINGTON | DC | 20015 | 2508 |
| BRIAN J STOKES | 13A CHEMIN DE SALES | 1214 VERNIER | SWITZERLAND | | | |
| BRIAN J STOWELL | PO BOX 1462 | | | SANDY | UT | 84091 | 1462 |
| BRIAN J SULLIVAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4264 VALTARA ROAD | CAMERON PARK | CA | 95682 |
| BRIAN J TERKOVITZ | 10952 S LAWNDALE AVE | | | CHICAGO | IL | 60655 | 3313 |
| BRIAN J TOTH AND | JANICE M TOTH JTWROS | 531 LOMA DEL SOL DR | | DAVENPORT | FL | 33896 | 6531 |
| BRIAN J TRESS AND | MARY E TRESS | JT TEN | 42 WOODLAND AVE | STATEN ISLAND | NY | 10308 | 1540 |
| BRIAN J TURNER | BONNIE TURNER JT TEN | 5 MAPLE LN | | MONTGOMERY | NY | 12549 | 2229 |
| BRIAN J TURNER | RR 2 BOX 533 | | | IRONTON | MO | 63650 |
| BRIAN J WACKER | DESIGNATED BENE PLAN/TOD | 4035 LAUREL PARK WAY | | RENO | NV | 89502 |
| BRIAN J WAZLAW & | ROXANNE R WAZLAW JT TEN | 89 SAGAMORE AVE | | PORTSMOUTH | NH | 03801 | 5526 |
| BRIAN J WESSEL & | KIMBERLY A WESSEL JT TEN | 36 PRICES CREEK RD | | KEOKUK | IA | 52632 |
| BRIAN J WOOD | 2819 CHARTER APT 214 | | | TROY | MI | 48083 |
| BRIAN J WOOD | 97 JOHN AVE | | | BRISTOL | CT | 06010 | 4451 |
| BRIAN J. MULHERIN | 505 WINCHESTER DR. | | | AUGUSTA | GA | 30909 | 3235 |
| BRIAN JACK TRENT & | KIMBERLY DAWN TRENT | 23403 E JOSEPH AVE | | OTIS ORCHARDS | WA | 99027 |
| BRIAN JACKSON | SUZANNE JACKSON | 2 DEER LN | | HIGHLAND LKS | NJ | 07422 | 1028 |
| BRIAN JAECKE | 9200 PLATEAU DRIVE | | | PITTSBURGH | PA | 15237 |
| BRIAN JAKIMCZYK | 8102 SHELDON RD | APT 208 | | TAMPA | FL | 33615 | 1612 |
| BRIAN JAMBO | 33 KENT STREET | | | NAUGATUCK | CT | 06770 |
| BRIAN JAMES | 7860 HARVEST LANE | | | PORTAGE | MI | 49002 | 9781 |
| BRIAN JAMES BODEMULLER | 7035 E REDFIELD RD | | | SCOTTSDALE | AZ | 85254 | 3430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN JAMES CONNOLLY | 71 BOLTON AVE | | | | WHITE PLAINS | NY | 10605 | |
| BRIAN JAMES DOSSA & | LISA ANNE DOSSA | 418 ADELLE DR | | | SAGAMORE HILLS | OH | 44067 |
| BRIAN JAMES GARBER & | DEBORAH A GARBER | 4585 ESQUIRE LN | | | CARTHAGE | MO | 64836 |
| BRIAN JAMES GOBELL | 2 JUDITHS RUN | | | | OCEAN VIEW | DE | 19970 | 3142 |
| BRIAN JAMES GRAZIER | 4981 INDIAN HILLS DR. | | | | EDWARDSVILLE | IL | 62025 |
| BRIAN JAMES KALUPA | 184 85 W EVERGREEN PL | | | | NEW BERLIN | WI | 53146 | 2710 |
| BRIAN JAMES KELLETT | 1942 WESTLAKE AVE APT 1216 | | | | SEATTLE | WA | 98101 |
| BRIAN JAMES KELLETT | CHARLES SCHWAB & CO INC CUST | 1942 WESTLAKE AVE APT 1216 | | | SEATTLE | WA | 98101 |
| BRIAN JAMES KRAKLOW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 175 MARIGOLD PL | | CHULA VISTA | CA | 91910 |
| BRIAN JAMES LUDFORD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4841 S MORGAN ST | | SEATTLE | WA | 98118 |
| BRIAN JAMES PADDON | 69 JEFFERSON DRIVE | ST CATHARINES ON  L2N 3V5 | CANADA | | | | |
| BRIAN JAMES VERSACI | 415 S. LEXINGTON AVE | | | | WHITE PLAINS | NY | 10606 |
| BRIAN JANESHEK | PO BOX 349 | | | | NEENAH | WI | 54957 | 0349 |
| BRIAN JANSEN | 4501 NORTH O CONNOR ROAD | #1103 | | | IRVING | TX | 75062 |
| BRIAN JASON PAWLAK | 1301 WEST GALLEGO AVENUE | | | | ALPINE | TX | 79830 | 5503 |
| BRIAN JASON SMITH & | CINDI LOU SMITH | 238 NORTH  PARISH PLACE | | | BURBANK | CA | 91506 |
| BRIAN JAY DUNN | 182 WOODSHRE DRIVE | | | | PITTSBURGH | PA | 15215 | 1714 |
| BRIAN JEEWON LEE | 12950 ALTA TIERRA RD | | | | LOS ALTOS HILLS | CA | 94022 |
| BRIAN JEFFERY TAIT | 126 HUDSON CRES | BRADFORD ON  L3Z 2Y7 | CANADA | | | | |
| BRIAN JENKINS | 164 SCANDIA CIRCLE | APARTMENT 1 | | | ATHENS | GA | 30605 |
| BRIAN JENKINS | 4211 NAVAJO DR | | | | WESTMINSTER | MD | 21157 |
| BRIAN JETER | PO BOX 578 | 603 MAIN ST | | | BLANCO | TX | 78606 |
| BRIAN JEWELL | SOUTHWEST SECURITIES INC | 3119 KINGSTON DR | | | RICHARDSON | TX | 75082 |
| BRIAN JOHN COSTELLO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2152 5TH AVE | | SAN RAFAEL | CA | 94901 |
| BRIAN JOHN ELLIANO | 85 ORCHARD VALLEY DR. | | | | CRANSTON | RI | 02921 |
| BRIAN JOHN FAGAN & | KAREN ELIZABETH FAGAN | 6 BEAVER POND RD | | | LOUDONVILLE | NY | 12211 |
| BRIAN JOHN KARWAN | 1430 WALLER STREET | | | | SAN FRANCISCO | CA | 94117 |
| BRIAN JOHN PARENT | CHARLES SCHWAB & CO INC CUST | 6954 JACKS HIGH RD | | | SHOW LOW | AZ | 85901 |
| BRIAN JOHN PERRY | 695 A1A N UNIT 32 | | | | PONTE VEDRA | FL | 32082 | 2751 |
| BRIAN JOHN WANNOP | 2246 DEER RIDGE WAY | | | | WOODSTOCK | VT | 05091 | 9526 |
| BRIAN JOHNSON | 121 HEARD BRANCH LN | | | | DYER | AR | 72935 | 0068 |
| BRIAN JOHNSON | 1422 HICKORY LN | | | | JUNCTION CITY | KS | 66441 |
| BRIAN JOHNSON | 2627 WEST 775 NORTH | | | | LAYTON | UT | 84041 |
| BRIAN JONES | 222 W STREET | | | | FORT COLLINS | CO | 80521 |
| BRIAN JORGENSEN | EDNA JORGENSEN JT TEN | 27093 305TH AVENUE | | | WITTEN | SD | 57584 | 6803 |
| BRIAN JOSEPH BEVINS | A NICHOLS | UNTIL AGE 21 | 1175 HIGHWAY A1A APT 603 | | SATELLITE BEACH | FL | 32937 |
| BRIAN JOSEPH BYSTRYK | 44 RUSKIN RD | | | | AMHERST | NY | 14226 | 4254 |
| BRIAN JOSEPH DEFRANCO | 53 DEWEY STREET | | | | ROSETO | PA | 18013 |
| BRIAN JOSEPH DUNBAR | 5110 ROSEWOOD DR | | | | CENTER VALLEY | PA | 18034 |
| BRIAN JOSEPH MCNALLY | ROTH CONVERSION IRA | 150 PARK ST | | | CLINTON | MA | 01510 |
| BRIAN JOSEPH SMITH | CHARLES SCHWAB & CO INC CUST | 22911 HUNTERS RIDGE ROAD | | | LAKEVILLE | MN | 55044 |
| BRIAN JUHL | 22302 PRINCE GEORGE | | | | KATY | TX | 77449 |
| BRIAN JUNG | 1840 COLLEGE VIEW DR | | | | MONTEREY PARK | CA | 91754 | 4436 |
| BRIAN K ADAMS | 9374 N OAK ROAD | | | | OTISVILLE | MI | 48463 | 9745 |
| BRIAN K ADLER | 1987 BOBCAT CIRCLE | | | | MYRTLE BEACH | SC | 29575 | 5315 |
| BRIAN K ALLSTON | 176 GREGORY HILL RD | | | | ROCHESTER | NY | 14620 | 2404 |
| BRIAN K BAKER | 15 TWIN ISLANDCIRCLE | | | | WALDEN | NY | 12586 |
| BRIAN K BAKER | 5835 LONE HORSE DR | | | | RENO | NV | 89502 |

| Name | | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN K BELCHER | 3905 YAUPON DR | | | | | PLANO | TX | 75074 | 7794 |
| BRIAN K BELL | CHARLES SCHWAB & CO INC CUST | 816 ROOSEVELT AVE | | | | MANVILLE | NJ | 08835 | |
| BRIAN K BLANKENSHIP | 1241 RED BLUFF DR | | | | | DAYTON | OH | 45449 | 3703 |
| BRIAN K BRODOCK | G6394 FLUSHING RD | | | | | FLUSHING | MI | 48433 | |
| BRIAN K BROWN | 18 WINDING CREEK DRIVE | | | | | ENGLISHTOWN | NJ | 07726 | 8058 |
| BRIAN K CECE | G5178 W CARPENTER RD | | | | | FLINT | MI | 48504 | |
| BRIAN K CLARKE | TOD COURTNEY K CLARKE | 4640 S LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684 | |
| BRIAN K DANIEL & | STEPHANIE L DANIEL | JT TEN WROS | PO BOX 152 | | | WHITESVILLE | WV | 25209 | 0152 |
| BRIAN K DELORE | 746 NICHOLS | | | | | AUBURN HILLS | MI | 48326 | 3826 |
| BRIAN K DENNIS | 126 WEST 40TH ST | | | | | WILMINGTON | DE | 19802 | 2120 |
| BRIAN K DOAK | 13817 BLACK CANYON CT | | | | | FISHERS | IN | 46038 | 5358 |
| BRIAN K DOOLITTLE | 651 BURKLEY RD | | | | | MASON | MI | 48854 | 9644 |
| BRIAN K ELLIS | 19000 EASTWOOD | | | | | HARPER HEIGHTS | MI | 48225 | 2080 |
| BRIAN K FLYNN & | DEBRA C FLYNN | 18 HIGHLAND ROAD | | | | OAK RIDGE | NJ | 07438 | |
| BRIAN K FONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1499 E ORANGE GROVE BLVD | | | PASADENA | CA | 91104 | |
| BRIAN K FRANK & | MARIE A FRANK JT TEN | 111 NORTHVIEW PL | | | | WINDSOR | MO | 65360 | 1217 |
| BRIAN K FULMER & | LAURIE D FULMER | 42 W KING ST | | | | LANCASTER | PA | 17603 | |
| BRIAN K GODDESS | 3109 ROLLING ACRES PLACE | | | | | VALRICO | FL | 33594 | 5654 |
| BRIAN K GOLIK | CHARLES SCHWAB & CO INC CUST | 26332 SE 33RD ST | | | | SAMAMISH | WA | 98075 | |
| BRIAN K HITCHCOCK & | MARY E STARRETT JT TEN | 115 ELM ST | | | | MARBLEHEAD | MA | 01945 | 3421 |
| BRIAN K HOWARD | 115 JANNA LN | | | | | UNIONVILLE | TN | 37180 | 8690 |
| **BRIAN K HUNT** | **5690 CROSS VILLAGE DR** | | | | | **GRAND BLANC** | **MI** | **48439** | **9011** |
| BRIAN K ISAACS IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 9790 O'DAY HARRISON RD | | | MOUNT STERLING | OH | 43143 | 9468 |
| BRIAN K JAMES | 4049 ORCHARD CREST DR | | | | | WEST BLOOMFIELD | MI | 48322 | 1704 |
| BRIAN K KLINGE | 977 KAY ST | | | | | MILAN | MI | 48160 | 1463 |
| BRIAN K KOWALCZYK | 8412 THORN HILL DR | | | | | HOWELL | MI | 48843 | 6158 |
| BRIAN K LANGENBERG & | EWA B LANGENBERG JT TEN | 344 SHADY LANE | | | | DOWNERS GROVE | IL | 60515 | 2201 |
| BRIAN K LEVY | 2183 CHIAPA DR | | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| BRIAN K LYNCH | 11736 VILLAGE GARDEN CT | | | | | CHESTER | VA | 23831 | 1961 |
| BRIAN K MASHAK & | CARMEN M MASHEK JT TEN | W240 PETTINGER HILL RD | | | | BANGOR | WI | 54614 | 9052 |
| BRIAN K MC MANUS & | THELMA W MC MANUS JT TEN | 2604 HEIGHTS AVE | | | | LANSING | MI | 48912 | 4526 |
| BRIAN K MILLER & | CHRISTENE M MILLER | JT TEN | 10203 ST RT 82 | | | WINDHAM | OH | 44288 | 9711 |
| BRIAN K MILLER CUST | MILES D HUGHES U/VAUGTMA | 9304 RIDGEFIELD RD | | | | RICHMOND | VA | 23229 | 3928 |
| BRIAN K MILLIKEN & | RONALD B MILLIKEN | 545 E KABEC RD | | | | NORTH PLATTE | NE | 69101 | |
| BRIAN K MILLINGTON & | BLYTHE K TOMILSON JT TEN | 6154 RANGER LAKE RD | | | | GAYLORD | MI | 49735 | |
| BRIAN K NAFTEL | 20 CAMBRIDGE CIRCLE | | | | | HARRISONBURG | VA | 22801 | |
| BRIAN K OWENS | 1730 UNION RD | | | | | SAINT LOUIS | MO | 63125 | 2246 |
| BRIAN K PELLERIN | 2086 ANOKA STREET | | | | | FLINT | MI | 48532 | 4511 |
| BRIAN K POWLESS | 4740 INDUSTRIAL DRIVE | | | | | MILLINGTON | MI | 48746 | 9300 |
| BRIAN K RAGSDALE IRA | FCC AS CUSTODIAN | 3716 WHITE CT | | | | TORRANCE | CA | 90503 | 2530 |
| BRIAN K REGLING | 7099 DUBLIN RD | | | | | APPLETON | NY | 14008 | 9697 |
| BRIAN K ROBERTSON | 37 PAUL LN | | | | | ALEXANDRIA | KY | 41001 | 1123 |
| BRIAN K RUSCH | N16730 LAKESHORE DR | | | | | BUTTERNUT | WI | 54514 | 8818 |
| BRIAN K SEAMANS | PO BOX 994661 | | | | | REDDING | CA | 96099 | 4661 |
| BRIAN K SHIPLEY | 196 SONJA ELLEN DR | | | | | JACKSONVILLE | FL | 32234 | 3000 |
| BRIAN K SMITH | 6766 SALINE | | | | | WATERFORD | MI | 48329 | 1254 |
| BRIAN K SPENCER | 2184 LOUDENSLAGER DR | | | | | THOMPSONS STN | TN | 37179 | 5312 |
| BRIAN K SWEENEY | 3664 BLUE HERON LANE | | | | | ROCHESTER HILLS | MI | 48309 | 4513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN K TANAKA | CHARLES SCHWAB & CO INC CUST | 11310 DELPHINIUM AVE | | | FOUNTAIN VALLEY | CA | 92708 |
| BRIAN K TENPENNY | 800 W QUEEN CREEK RD APT 2010 | | | | CHANDLER | AZ | 85248 |
| BRIAN K TINDAL | PO BOX 266 | | | | ARGYLE | NY | 12809 | 0266 |
| BRIAN K WHITE | 22106 GAUKLER | | | | ST CLAIR SHORES | MI | 48080 | 3533 |
| BRIAN K WILSON TTEE | BRIAN K WILSON TRUST | U/A DTD 6-13-94 | RT 2 BOX 148 | | FAIRMONT | WV | 26554 | 9528 |
| BRIAN K WOODSON SR | BRIAN K WOODSON JR | UNTIL AGE 21 | 2657 FRANCISCO WAY | | EL CERRITO | CA | 94530 |
| BRIAN K WOODSON SR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2657 FRANCISCO WAY | | EL CERRITO | CA | 94530 |
| BRIAN K YOUNG | PO BOX 1022 | | | | BRIDGEPORT | TX | 76426 | 1022 |
| BRIAN K. SMITH IRA | FCC AS CUSTODIAN | 26000 FIRST STREET | | | WESTLAKE | OH | 44145 | 1462 |
| BRIAN KACZINSKI | 1115 DEEP RUN RD | | | | OTTSVILLE | PA | 18942 | 9516 |
| BRIAN KAMENS | 114 PENN BEACH DRIVE | | | | PENNSVILLE | NJ | 08070 | 2616 |
| BRIAN KANDRA | 21 SEVEN OAKS LN | | | | EWING | NJ | 08628 | 1615 |
| BRIAN KAROL | 12470 CAVES RD | | | | CHESTERLAND | OH | 44026 |
| BRIAN KARPERIEN | 224 CHEECHAM DR | ANZAC AB  T0P 1J0 | CANADA | | | | |
| BRIAN KASPARI | 562 PINEBROOK DRIVE | | | | BOLINGBROOK | IL | 60490 |
| BRIAN KASSON | CUST LUCAS BRIAN KASSON | UTMA OH | 10296 GENTLEWIND DR | | CINCINNATI | OH | 45242 | 5813 |
| BRIAN KAUFMANN | 4947 HAWK COURT | | | | MARIETTA | GA | 30066 | 1524 |
| BRIAN KAVANAGH TTEE | PROFIT SHARING & MONEY | PURCHASE PENSION PLAN | DATED 1-1-81 | 163 - 7TH AVENUE | SAN FRANCISCO | CA | 94118 | 1206 |
| BRIAN KAWALER | 315 W UTICA ST | | | | BUFFALO | NY | 14222 | 1907 |
| BRIAN KEAN | 9 KRESS DR | | | | NEWARK | DE | 19713 |
| BRIAN KEHLERT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 16231 HAMILTON AVE | | TINLEY PARK | IL | 60477 |
| **BRIAN KEITH HARDY** | PO BOX 624 | | | | OZARK | AL | 36361 | 0624 |
| BRIAN KEITH HOWARD | CHARLES SCHWAB & CO INC CUST | 261 E SPRING ST | | | PLYMOUTH | MI | 48170 |
| BRIAN KEITH HOWARD & | VICKY LYNN HOWARD | 261 E SPRING ST | | | PLYMOUTH | MI | 48170 |
| BRIAN KEITH LANGENBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 344 SHADY LN | | DOWNERS GROVE | IL | 60515 | 2201 |
| BRIAN KEITH LANGENDORF | CHARLES SCHWAB & CO INC CUST | 272 SEMPLES CROSSING | | | BENICIA | CA | 94510 |
| BRIAN KEITH NEMCIK | 801 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790 | 4281 |
| BRIAN KEITH RINGWOOD | 16709 STEURY LN | | | | GRABILL | IN | 46741 |
| BRIAN KEITH SCHIMKE & | JOAN O'BRIEN SCHIMKE | DESIGNATED BENE PLAN/TOD | 2040 HIGHGATE CIR | | CHANHASSEN | MN | 55317 |
| BRIAN KELLER | 1413 WENTWORTH DR. UNIT 101 | | | | VIRGINIA BEACH | VA | 23453 |
| BRIAN KELLEY | 2228 KIWI TRL | | | | CLERMONT | FL | 34714 |
| BRIAN KELLISON | 6327 BALSAM LK. AVE. | | | | SAN DIEGO | CA | 92119 |
| BRIAN KELLY DAVIS | SOPHIA ROSE DAVIS | UNTIL AGE 21 | PO BOX 116 | | FRIENDSHIP | AR | 71942 |
| BRIAN KELLY JOHNSON & | ANITA LOCY JOHNSON | 5413 MOUNTAIN CEDAR COVE | | | AUSTIN | TX | 78731 |
| BRIAN KELM | 5925 LAKEVIEW COURT | | | | HALTOM CITY | TX | 76137 |
| BRIAN KEMPEL | 202 QUEEN RD | | | | KEMAH | TX | 77565 |
| BRIAN KENNETH OESTERLE | 1940 N OKEMOS RD | | | | MASON | MI | 48854 | 9401 |
| BRIAN KENNETH SHELTON | 3371B SOUTH WAKEFIELD ST | | | | ARLINGTON | VA | 22206 |
| BRIAN KENNY | CUST SHANNON V KENNY UGMA NY | 1184 WARBURTON AVE | APT 4W | | YONKERS | NY | 10701 | 1023 |
| BRIAN KEVIN CLAPSADDLE & | LISA VETTRAINO CLAPSADDLE | JT WROS | 1160 RIDGEVIEW | | LAKE ORION | MI | 48362 |
| BRIAN KILPATRICK | 3215 HOBSON RD. | | | | FORT WAYNE | IN | 46805 |
| BRIAN KIMAN KIM | 1132 19TH STREET, #3 | | | | SANTA MONICA | CA | 90403 |
| BRIAN KIMBLE | 2366 BIRON STREET | | | | MANDEVILLE | LA | 70448 | 3669 |
| BRIAN KINAHAN & | CYNTHIA S KINAHAN | 22 TACONIC DR | | | HOPEWELL JUNCTION | NY | 12533 |
| BRIAN KIRSCH | 27712 W DRAKE DR | APT 45 | | | CHANNAHON | IL | 60410 | 8608 |
| BRIAN KLAUSNER AND | COLLEEN KLAUSNER JTWROS | 28 SUNSET ROAD | | | NEEDHAM | MA | 02494 | 1452 |
| BRIAN KLEINMAN | 2311 CASTLE HEIGHTS AVE. | | | | LOS ANGELES | CA | 90034 |
| BRIAN KLEM | 40 NEWPORT DR | | | | MANALAPAN | NJ | 07726 |

| Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|
| BRIAN KLIMOVITZ | 1111 LAKE HERON DR #PB | | | ANNAPOLIS | MD | 21403 | |
| BRIAN KLOOTWYK | KELLY M KLOOTWYK JT TEN | 1286 92ND AVE | | KNOXVILLE | IA | 50138 | 8529 |
| BRIAN KNACK | 204 HUNTERS RIDGE DRIVE | | | TULLAHOMA | TN | 37388 | |
| BRIAN KOHER | 17105 FRANCHISE WAY | | | FARMINGTON | MN | 55024 | |
| BRIAN KONZEN | 1939 DELMAR P O BOX 735 | | | GRANITE CITY | IL | 62040 | 0735 |
| BRIAN KOOP | 11339 RACINE RD | | | WARREN | MI | 48093 | 2517 |
| BRIAN KOPPELMAN | 333 W END AVE APT 11B | | | NEW YORK | NY | 10023 | 8131 |
| BRIAN KOZEL | 13140 W. 130TH ST | | | STRONGSVILLE | OH | 44136 | |
| BRIAN KRAMER | 105 SARAH WELLS TRL #2 | | | CAMBELL HALL | NY | 10916 | 3312 |
| BRIAN KRAVITZ | 159 MARSHALL AVE | | | CUMBERLAND | RI | 02864 | 6407 |
| BRIAN KRUEGER | 1004 E CALLERO | | | MOUNT PROSPECT | IL | 60056 | |
| BRIAN KULESA | LISA KULESA JT TEN | 308 MT PROSPECT AVE | | CLIFTON | NJ | 07012 | 1014 |
| BRIAN L ANDERSON | 1985 PINEWOOD RD | | | VISTA | CA | 92081 | 7378 |
| BRIAN L BARTEN | 7030 ARROWHEAD DR | | | LOCKPORT | NY | 14094 | 7933 |
| BRIAN L BARTSCHER | 1747 OHLTOWN MCDONALD RD | | | NILES | OH | 44446 | 1361 |
| BRIAN L BATES | 12325 N LEWIS RD | | | CLIO | MI | 48420 | 9156 |
| BRIAN L BEALS | BRIAN L BEALS & EMILY B BEALS | 11382 BIG CANOE | | BIG CANOE | GA | 30143 | |
| BRIAN L BRADY & | JUDY L BRADY | 110 SIGNAL RIDGE WAY | | EAST GREENWICH | RI | 02818 | |
| BRIAN L BRAGLIA | 16426 S PAW PAW AVE | | | ORLAND PARK | IL | 60467 | 5363 |
| BRIAN L BREWER | 3553 N STATE RD | | | OWOSSO | MI | 48867 | 9097 |
| BRIAN L BRITT | 11514 AZUCENA DRIVE | | | SAN DIEGO | CA | 92124 | 2815 |
| BRIAN L BUNDENTHAL | 1904 TILEY CIR | | | COMMERCE TOWNSHIP | MI | 48382 | 2175 |
| BRIAN L CHIVERS | 2585 DOUGLAS LN | | | THOMPSON STATION | TN | 37179 | 5030 |
| BRIAN L CIRIACKS TOD | PER BENEFICIARY DESIGNATION | U/A DTD 12/03/03 | 854 KINGS WAY | NEKOOSA | WI | 54457 | 8145 |
| BRIAN L CONTRERAS | 9852 DIXIE HWY | | | CLARKSTON | MI | 48348 | 2459 |
| BRIAN L EIDSVOOG & | SHAN L K EIDSVOOG JTWROS | 2662 S KENTON CT | | AURORA | CO | 80014 | 1719 |
| BRIAN L FARMER | 8823 TR 48 | | | FINDLAY | OH | 45840 | |
| BRIAN L FLETCHER | 8181 FOLSOM BLVD SPC 217 | | | SACRAMENTO | CA | 95826 | |
| BRIAN L GIGUERE | 4849 S FOREST RIDGE DR | | | CADILLAC | MI | 49601 | 9596 |
| BRIAN L HASKEN & | BILLIE J HASKEN JTTEN | 619 MANCHESTER LOOP | | OWENSBORO | KY | 42301 | 7913 |
| BRIAN L HENRY | 24937 GAZELLE ST | | | EXCELLO | MO | 65247 | 2042 |
| BRIAN L HESTER | CHARLES SCHWAB & CO INC CUST | 127 CLEVELAND AVE | | SALT LAKE CITY | UT | 84115 | |
| BRIAN L JUDD | 3511 N DURAND RD | | | CORUNNA | MI | 48817 | 9707 |
| BRIAN L KOZLOWSKI | 47955 MIDDLE RIDGE ROAD | | | AMHERST | OH | 44001 | 9702 |
| BRIAN L LAKNER & | LINDA L LAKNER JTTEN | 60 B W TERRA COTTA AVENUE #233 | | CRYSTAL LAKE | IL | 60014 | |
| BRIAN L LAUER | 797 TYRONE | | | WATERFORD | MI | 48328 | 2664 |
| BRIAN L MARSZALEK | 7412 HARRISON AVENUE | | | HAMMOND | IN | 46324 | |
| BRIAN L MARTIN | 3112 N BRADLEY RD | | | CHARLOTTE | MI | 48813 | 9559 |
| BRIAN L MC MURRAY | 1600 MORGANTON RD LOT Y-72 | | | PINEHURST | NC | 28374 | 6606 |
| BRIAN L MC NETT | 5043 OAK BLUFF CT | | | HOWELL | MI | 48843 | 7861 |
| BRIAN L MEEK | 405 BELO COURT | | | FORT MILL | SC | 29715 | |
| BRIAN L MILLER | 414 HIGH ST | | | ELYRIA | OH | 44035 | 3146 |
| BRIAN L MILLIGAN | 2406 ILLINOIS | | | FLINT | MI | 48506 | 3728 |
| BRIAN L MILLIGAN | 749 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481 | 9724 |
| BRIAN L NOLLEY | 3424 S IRISH RD | | | DAVISON | MI | 48423 | 2440 |
| BRIAN L NYQUIST | 29614 E RIVER RD | | | PERRYSBURG | OH | 43551 | 3475 |
| BRIAN L PETERS | DEBRA A PETERS | 5557 STARWOOD | | COMMERCE TWP | MI | 48382 | 1139 |
| BRIAN L PETERSON | CHARLES SCHWAB & CO INC CUST | 420 OLD OAK WAY | | HERMITAGE | TN | 37076 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRIAN L PUVALOWSKI & | MARY KAY PUVALOWSKI JT TEN | 54368 NICHOLAS | | | MACOMB | MI | 48042 | 2249 |
| BRIAN L RAHN | A RAHN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5301 RIVER BLUFF CURVE | | BLOOMINGTON | MN | 55437 | |
| BRIAN L RAHN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5301 RIVER BLUFF CURVE | | BLOOMINGTON | MN | 55437 | |
| BRIAN L RUTHERFORD | 2675 ELIZAVILLE RD | | | | LEBANON | IN | 46052 | 1282 |
| BRIAN L SCHULTZ | CGM IRA CUSTODIAN | 2125 N COUNTY RD E | | | JANESVILLE | WI | 53548 | 0184 |
| BRIAN L SEMER | 3125 30TH ST | | | | COLUMBUS | IN | 47203 | |
| BRIAN L SHACKLETON TTEE | UTD 5/23/2000 | FBO BRIAN L SHACKLETON LIV TR | 385 LINGONBERRY LN | SUITE A | SOLDOTNA | AK | 99669 | |
| BRIAN L SHATTER | 630 N DENWOOD | | | | DEARBORN | MI | 48128 | 1566 |
| BRIAN L SMITH | 6901 HESS RD | | | | VASSAR | MI | 48768 | 9283 |
| BRIAN L STEINMACHER & | BARBARA E STEINMACHER JT TEN | 2295 ORCHARD HILL RD | | | BELLAIRE | MI | 49615 | 8450 |
| BRIAN L STRICKLIN | 501 BAYS FORK RD | | | | BOWLING GREEN | KY | 42103 | 9033 |
| BRIAN L TIMM | 2697 127TH AVE | | | | ALLEGAN | MI | 49010 | 9248 |
| BRIAN L TIMM & | KAY B TIMM JT TEN | 2697 127TH AVE | | | ALLEGAN | MI | 49010 | 9248 |
| BRIAN L VALENTINE | 590 HOPE ST | # 2 | | | PROVIDENCE | RI | 02906 | |
| BRIAN L VANDER WEELE | 3517 GIDDINGS SE | | | | GRAND RAPIDS | MI | 49508 | 2574 |
| BRIAN L WADE | 218 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074 | 9744 |
| BRIAN L WAGNER | 2883 HARTLAND RD | | | | GASPORT | NY | 14067 | 9421 |
| BRIAN L WEBB | 38 CLOVERFIELD DRIVE | | | | LOUDONVILLE | NY | 12211 | 1904 |
| BRIAN L WEST | 2357 THACKERAY DR | | | | OAKLAND | CA | 94611 | |
| BRIAN L WILSON IRA | FCC AS CUSTODIAN | 8080 HAWKEYE CT | | | MACHESNEY PK | IL | 61115 | 8254 |
| BRIAN L WOOD | 389 DUBORD ST | ST EUSTACHE QC  J7P 2B8 | CANADA | | | | | |
| BRIAN L WORTMAN | 8087 TEAKWOOD DR | | | | JENISON | MI | 49428 | 7766 |
| BRIAN LADDY | 26 BRIAR LANE | | | | JERICHO | NY | 11753 | 2212 |
| BRIAN LAIRD SKULTETY | CHARLES SCHWAB & CO INC CUST | 1508 EQUINOX CIRCLE | | | SANFORD | FL | 32771 | |
| BRIAN LALLI | 11 5TH ST | | | | PROVIDENCE | RI | 02906 | 2812 |
| BRIAN LAMBETH | 406 LONG STREET | | | | JEFFERSON | NC | 28640 | |
| BRIAN LANE SCOFIELD | 1425 FAIRWAY | | | | KYLE | TX | 78640 | |
| BRIAN LANE TILESTON & | ANGELA K TILESTON | CPWROS | 408 MOUNT DARWIN CT | | ROSEVILLE | CA | 95747 | |
| BRIAN LANG CAMPBELL | 3167 KENNEY DR | | | | GERMANTOWN | TN | 38139 | |
| BRIAN LARSON | PARAMETRIC - FTSE RAFI | 583 HAYES ST #5 | | | SAN FRANCISCO | CA | 94102 | 4256 |
| BRIAN LEATHERS | 857 PUPPIE COURT | | | | GRAY | LA | 70359 | |
| BRIAN LEAVITT | 239 EVERCLAY DR | | | | ROCHESTER | NY | 14616 | |
| BRIAN LEDBETTER | 8935 VILLAGE HILLS DR. | | | | SPRING | TX | 77379 | 6372 |
| BRIAN LEE BEACH | 6595 JOYER LN | | | | LINO LAKES | MN | 55038 | 9746 |
| BRIAN LEE BENJAMIN | 62829 ALADDIN CT | | | | BEND | OR | 97701 | 9567 |
| BRIAN LEE BRILLMAN | 100 PARKER AVENUE #13 | | | | PHILADELPHIA | PA | 19128 | 4452 |
| BRIAN LEE CRITTENDEN | 54 5464 W FLETCHER RD | | | | ROSCOMMON | MI | 48653 | |
| BRIAN LEE CURLS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4295 PERTH CT | | N FORT MYERS | FL | 33903 | |
| BRIAN LEE MAGGARD | 439 WORTHY BLVD | | | | SALTVILLE | VA | 24370 | |
| BRIAN LEE MAXWELL & | SUSAN ANN MAXWELL | 25 BEE TREE MILL CT | | | PARKTON | MD | 21120 | |
| BRIAN LEE MCCULLOUGH | 108 MCDOUGAL DR | | | | PENNSBORO | WV | 26415 | |
| BRIAN LEE MCCULLOUGH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 108 MCDOUGAL DR | | PENNSBORO | WV | 26415 | |
| BRIAN LEE NICHOLS | CHARLES SCHWAB & CO INC CUST | PO BOX 311 | | | MANCELONA | MI | 49659 | |
| BRIAN LEE RICKBEIL | 32498 LADYSLIPPER DR | | | | BROWERVILLE | MN | 56438 | |
| BRIAN LEE SELZER | 12616 WHISPER TRACE DR | | | | OCEAN CITY | MD | 21842 | 8849 |
| BRIAN LEE STACHITUS | CHARLES SCHWAB & CO INC CUST | PO BOX 3128 | | | HOUSTON | TX | 77253 | |
| BRIAN LEE STOFFLET & | MICHELLE LYNN STOFFLET JT TEN | 100 WILLOW RD | | | GUILDFORD | CT | 06437 | 1718 |
| BRIAN LEE WILKINS | 17215 DANSVILLE DR. | | | | SPRING HILL | FL | 34610 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN LEE WILSON | 3625 CRAZYHORSE TRAIL | | | ST AUGUSTINE | FL | 32086 | 5313 |
| BRIAN LEIGH DUNNIGAN | 4531 MAUTE RD | | | GRASS LAKE | MI | 49240 | 9280 |
| BRIAN LENAHAN | 3919 N NOTTINGHAM | | | CHICAGO | IL | 60634 | |
| BRIAN LERNER | CUST ALEXANDER LOUIS LERNER | UTMA MD | 3011 SUSAN COURT | OWINGS MILLS | MD | 21117 | |
| BRIAN LEROY MATHIES | 106 SHARON VIEW ST. | | | FORT MILL | SC | 29715 | |
| BRIAN LEROY MURPHY | CHARLES SCHWAB & CO INC.CUST | 2114 UNIVERSITY DR | | CHARLESTON | IL | 61920 | |
| BRIAN LESLIE DOGGRELL | SEP-IRA DTD 03/08/94 | 332 SEELEY AVENUE | | WILMERDING | PA | 15148 | |
| BRIAN LEVASSEUR | 292 BELMONT ST | | | MANCHESTER | NH | 03103 | |
| BRIAN LEVINGS | 16021 TEESDALE | | | EDMOND | OK | 73013 | |
| BRIAN LEWIS | 1402 NORTH FULTON AVENUE | | | BALTIMORE | MD | 21217 | |
| BRIAN LIDDY | 181 MCCANN ROAD | | | HORSEHEADS | NY | 14845 | 9019 |
| BRIAN LINDEL JONES | CHARLES SCHWAB & CO INC CUST | 701 W HALE LAKE RD | | WARRENSBURG | MO | 64093 | |
| BRIAN LINSENBIGLER | 1466 OVERDALE DR | | | WEST HOMESTEAD | PA | 15120 | |
| BRIAN LINTON & | BERENICE LINTON JT TEN | PO BOX 232025 | | ENCINITAS | CA | 92023 | 2025 |
| BRIAN LOCK | 53031 GALLICA ST | | | LAKE ELSINORE | CA | 92532 | |
| BRIAN LOGIE | 10331 W ELLSWORTH RD | | | ANN ARBOR | MI | 48103 | 9613 |
| BRIAN LONN | 1525 JACKSON ST #102 | | | OAKLAND | CA | 94612 | |
| BRIAN LOUCKS | 389 73RD ST NW | | | ROCHESTER | MN | 55901 | |
| BRIAN LUCASH | 911 SOUTH MAIN STREET | | | MANVILLE | NJ | 08835 | |
| BRIAN LUCE | 3361 CANTON LANE | | | STUDIO CITY | CA | 91604 | |
| BRIAN LUND | 2313 GLYNDON AVENUE | | | VENICE | CA | 90291 | |
| BRIAN LYNN RADER | 20527 WIND RIDGE LANE | | | SPRING | TX | 77379 | |
| BRIAN LYNN RUPIPER & | ANN M RUPIPER | 1469 JOHN RIDGE DR | | COLLIERVILLE | TN | 38017 | |
| BRIAN M ANDZIK | CGM IRA ROLLOVER CUSTODIAN | 3535 CHARLENE DRIVE | | BEAVERCREEK | OH | 45432 | 2201 |
| BRIAN M BARBEE | CHARLES SCHWAB & CO INC CUST | 1102 CANADIAN COVE | | LEANDER | TX | 78641 | |
| BRIAN M BARNES-DRISCOLL & | ERIN GAYE BARNES-DRISCOLL JT | TEN | 2805 EDGEWOOD AVE S | SAINT LOUIS PARK | MN | 55426 | |
| BRIAN M BENDER | 1599 MIRIAM DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| BRIAN M BIDNICK | 10558 E CONIESON RD | | | SCOTTSDALE | AZ | 85255 | 1729 |
| BRIAN M BUSSIERE | 1010 MOUNTVIEW CRT | OSHAWA ON  L1K 2M1 | CANADA | | | | |
| BRIAN M CAMPBELL | 253 WEST 15TH ST APT 34 | | | NEW YORK | NY | 10011 | 6480 |
| BRIAN M CASTOR | 51 LOTUS COURT | | | LAKE JACKSON | TX | 77566 | 5656 |
| BRIAN M CHADD, IRA | 703 PRICE ROAD | | | WETUMPKA | AL | 36093 | |
| BRIAN M CHAMBERLIN & | MARY L CHAMBERLIN & | SCOTT CHAMBERLIN JT TEN | 4156 SYRACUSE | DEARBORN HEIGHTS | MI | 48125 | 2119 |
| BRIAN M COMEY | 4125 BEAUFORT PL | N VANCOUVER BC  V7G 2N5 | CANADA | | | | |
| BRIAN M CRANNY | 3 ALBERT PLACE | AMPTHILL BEDFORDSHIRE MK45 2RZ | UNITED KINGDOM | | | | |
| BRIAN M DAY | 6343 ALMONT DRIVE | | | BROOKPARK | OH | 44142 | 3652 |
| BRIAN M DESORBE & | BARBARA DESORBE JT TEN | TOD REGISTRATION | 136 OAKSIDE DRIVE | SMITHTOWN | NY | 11787 | 1132 |
| BRIAN M DOYLE | 441 QUAIL FOREST BLVD | APT 201 | | NAPLES | FL | 34105 | 5582 |
| BRIAN M EGAN | 428 BONNIE CT | | | YORKTOWN HEIGHTS | NY | 10598 | 2001 |
| BRIAN M FIKE | 110 CENTER AVE   #2 | | | N TONAWANDA | NY | 14120 | 4326 |
| BRIAN M FRANKLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 31 HOG HILL RD | PEPPERELL | MA | 01463 | |
| BRIAN M GELB | 240 E MONTGOMERY AVE | UNIT 5 | | ARDMORE | PA | 19003 | 3322 |
| BRIAN M HALEY | 460 FRUITWOOD TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| BRIAN M HANLEY | 3650 BRENT DR | | | HOWELL | MI | 48843 | 9679 |
| BRIAN M HEIM | 2213 E DARTMOUTH ST | | | MESA | AZ | 85213 | |
| BRIAN M HYER | 127 BRIDGE ST | | | EAST WINDSOR | CT | 06088 | 9547 |
| BRIAN M JAWORSKI | 1407 WEDGEWOOD DR | | | WATERTOWN | WI | 53098 | 3406 |
| BRIAN M KELLEY | 2270 GRAND CENTRAL AVE | | | HORSEHEADS | NY | 14845 | 2504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN M KRAKOWER | 11307 RIDGE MIST TER | | | | POTOMAC | MD | 20854 | 7000 |
| BRIAN M KUHN | 126 SOUTHFIELD ST | | | | KINGSTON | NY | 12401 | 1928 |
| BRIAN M LAVIOLETTE | 12110 HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | 8580 |
| BRIAN M LIBERMAN | PO BOX 351 | | | | MT PROSPECT | IL | 60056 | |
| BRIAN M LOUIS | CHARLES SCHWAB & CO INC CUST | 517 CASTLEVIEW CT | | | BARRINGTON | IL | 60010 | |
| BRIAN M MC CARTY | 24441 RIVER RD | | | | PERRYSBURG | OH | 43551 | 9798 |
| BRIAN M MEAD | 23713 W 54TH TERR | | | | SHAWNEE | KS | 66226 | 3726 |
| BRIAN M NABI | BRIAN NABI REVOCABLE TRUST | 2265 VIA PUERTA UNIT Q | | | LAGUNA WOODS | CA | 92637 | |
| BRIAN M NEY | 3075 RIPPLE WAY | | | | WHITE LAKE | MI | 48383 | 3270 |
| BRIAN M ORTLIEB | 2195 FRANCISCO ST | | | | FLUSHING | MI | 48433 | 2574 |
| BRIAN M PALMER | 2223 BELKNAP | | | | BILLINGS | MT | 59101 | 5706 |
| BRIAN M PALMER | 242 S GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509 | 2738 |
| BRIAN M RICHMOND | 8545 S 79TH CT | | | | JUSTICE | IL | 60458 | 2325 |
| BRIAN M SEDLOCK | 1061 SIERK RD | | | | ATTICA | NY | 14011 | 9554 |
| BRIAN M SHEPPARD | 142 BELMONT AVE | | | | SMYRNA | DE | 19977 | 1705 |
| BRIAN M SILPOCH & | MICHAEL J SILPOCH JT TEN | 6438 LAURA LANE | | | FLINT | MI | 48507 | 4632 |
| BRIAN M SMALL | 177 WAKEFIELD ST | | | | READING | MA | 01867 | 1856 |
| BRIAN M TRENTSCH | CHARLES SCHWAB & CO INC CUST | 55 COLONIAL AVE | | | LYNN | MA | 01904 | |
| BRIAN M WOOD | 7777 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827 | 9364 |
| BRIAN M WOODS & | BONNIE R WOODS JT WROS | 13 PARSONS HILL ROAD | | | WENHAM | MA | 01984 | 1821 |
| BRIAN M YAEGER | 510 MALONEY RD APTC8 | | | | POUGHKEEPSIE | NY | 12603 | 5900 |
| BRIAN M YOUNGS CUSTODIAN | FBO HALIA P YOUNGS | UTMA FL UNTIL AGE 21 | 535 IBIS WAY | | NAPLES | FL | 34110 | 1186 |
| BRIAN M YOUNGS CUSTODIAN | FBO SEBASTIAN A YOUNGS | UTMA FL UNTIL AGE 21 | 535 IBIS WAY | | NAPLES | FL | 34110 | 1186 |
| BRIAN M. BURMASTER | 14033 FOREST CREST DR | | | | CHESTERFIELD | MO | 63017 | 3249 |
| BRIAN M. BURMASTER | CGM IRA CUSTODIAN | C/O MICHAEL BURMASTER | 14033 FOREST CREST DR | | CHESTERFIELD | MO | 63017 | 3249 |
| BRIAN M. FECKO | 4700 CANTER ROW | | | | PENSACOLA | FL | 32526 | 5078 |
| BRIAN M. SMALL ROTH IRA | FCC AS CUSTODIAN | 8350 SANTA MONICA BL#206 | | | LOS ANGELES | CA | 90069 | 6217 |
| BRIAN M. WALDRON | 60 BROOKWOOD ROAD | | | | HANOVER | MA | 02339 | 1154 |
| BRIAN MABE | 23250 BOLAM AVE | | | | WARREN | MI | 48089 | |
| BRIAN MAGHRAN | 28545 SOUTH POINTE DRIVE | | | | GROSSE ILE | MI | 48138 | 2047 |
| BRIAN MAILEY (ROTH IRA) | FCC AS CUSTODIAN | 4833 PADDOCK RD APT 5 | | | CINCINNATI | OH | 45237 | 5533 |
| BRIAN MALCOLM | 122 FRIENDLY LANE | | | | JACKSONVILLE | NC | 28540 | |
| BRIAN MARC DIEFENBACHER | 4639 E. SIERRA SUNSET TR | | | | CAVE CREEK | AZ | 85331 | 5497 |
| BRIAN MARCUS STEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 3341 | | GLEN ELLYN | IL | 60138 | |
| BRIAN MARK GELB | 240 E MONTGOMERY AVE UNIT 5 | | | | ARDMORE | PA | 19003 | |
| BRIAN MARK ROTTINGHAUS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10356 BOULDERCREST DR | | SOUTH LYON | MI | 48178 | |
| BRIAN MARQUES | 41 HOMESTEAD CROSSING | | | | TAUNTON | MA | 02780 | |
| BRIAN MARQUIS | 27 FLINT POND DR | | | | HOLLIS | NH | 03049 | |
| BRIAN MARTIN | 1044 CRYSTAL COURT | | | | GLENVIEW | IL | 60025 | 2682 |
| BRIAN MARTIN LOGAN | 319 SE 157TH AVE APT 2 | | | | VANCOUVER | WA | 98684 | |
| BRIAN MARTINI & | ANA MARTINI | 3 CANYON CT | | | NEWPORT BEACH | CA | 92660 | |
| BRIAN MARX | 45 ALBION ST | | | | SCOTIA | NY | 12302 | |
| BRIAN MARYANSKY | PO BOX 1193 | | | | COOPER STATION | NY | 10276 | 1193 |
| BRIAN MASSEY | 908 WILDCAT RUN | | | | GARDNER | KS | 66030 | |
| BRIAN MASTERSON | CUST ERIC MASTERSON | UTMA FL | 2328 ARRIVISTA WAY | | PENSACOLA | FL | 32504 | 5901 |
| BRIAN MASTERVICH | 1028 EAST FORT AVENUE | | | | BALTIMORE | MD | 21230 | |
| BRIAN MATHEW DIFFIN & | DYANA LEE DIFFIN | 820 N SAGEBRUSH | | | WICHITA | KS | 67230 | |
| BRIAN MATTA | 40 SUTTON ST | | | | BROCKTON | MA | 02301 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN MAULL | 107 PINE AVE | | | | RUNNEMEDE | NJ | 08078 | 1849 |
| BRIAN MAYNARD | 1822 PROVIDENCE WAY | | | | CORONA | CA | 92880 | 7320 |
| BRIAN MCAULIFF | 35 SUYDAM LANE | | | | BAYPORT | NY | 11705 |
| BRIAN MCBRIDE | 5 ELM ST | APT C | | | HATFIELD | MA | 01038 |
| BRIAN MCCAFFERTY TTEE | BRIAN MCCAFFERTY LIVING TRUST U/A | DTD 12/21/2006 | 1655 W. YELLOWSTONE | | CHANDLER | AZ | 85248 | 4869 |
| BRIAN MCCARTHY | 2615 W 154TH STREET | | | | GARDENA | CA | 90249 | 4139 |
| BRIAN MCCLELLAN | P.O BOX 151 | | | | ROBINSON | PA | 15949 |
| BRIAN MCCLOSKEY | 83 FLEETWOOD DR | | | | HAZLET | NJ | 07730 |
| BRIAN MCCLURE | 11808 LOUIS AVE. | | | | WHITTIER | CA | 90605 |
| BRIAN MCCLURE | 3202-204 SUGAR PINE TRAIL | | | | DURHAM | NC | 27713 |
| BRIAN MCCLURE | 5478 S FRUITHILL AVE | | | | BOISE | ID | 83709 |
| BRIAN MCCORD | 237 SAINT MARTINS DR SE | | | | MABLETON | GA | 30126 | 1966 |
| BRIAN MCCREA PAUTZKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1423 P ST | | ANCHORAGE | AK | 99501 |
| BRIAN MCCREEDY | 2913 AGATE | | | | BAKERSFIELD | CA | 93304 |
| BRIAN MCCUE | 11 NEWSTEAD ST | | | | LITCHFIELD | NH | 03052 |
| BRIAN MCDANIEL | 4901 SCENARIO DRIVE | | | | HUNTINGTON BEACH | CA | 92649 |
| BRIAN MCDERMOTT | 24 HORICON AVE | | | | WARRENSBURG | NY | 12885 |
| BRIAN MCDONALD | 4138 W. 170TH ST. | | | | LAWNDALE | CA | 90260 |
| BRIAN MCDONALD | CHARLES SCHWAB & CO INC CUST | 8581 WALNUT GROVE LN N | | | MAPLE GROVE | MN | 55311 |
| BRIAN MCDOUGAL & MARK ALAN | MCDOUGAL & MICHAEL J MYERS | MMB CO 401K PLAN U/A DTD | 7/1/2000 | 1918 WILLIAM ST | FREDERICKSBURG | VA | 22401 |
| BRIAN MCGINLEY | 16119 SOUTH SWAN RD | | | | GULFPORT | MS | 39503 |
| BRIAN MCGLYNN & | MEGAN MCGLYNN JT TEN | 1152 PHEASANT DR | | | PITTSBURG | CA | 94565 |
| BRIAN MCGRAW | 312 CENTRAL AVE | | | | NEW ROCKFORD | ND | 58356 | 1737 |
| BRIAN MCGUIRE | 106 MONIQUE CRESCENT | BARRIE ON  L4M 6Y5 | CANADA | | | | |
| BRIAN MCLAUGHLIN | 202 THISTLE DR | | | | HASLET | TX | 76052 |
| BRIAN MCMEEKAN | 1827 43RD STREET | | | | ROCK ISLAND | IL | 61201 |
| BRIAN MCMINN | 43 BAINBRIDGE AVE | | | | PORTSMOUTH | VA | 23702 |
| BRIAN MCMORROW | 104 SYCAMORE DR | | | | MAULDIN | SC | 29662 |
| BRIAN MCMULLEN | PO BOX 701 | | | | WILLIAMS | AZ | 86046 | 0701 |
| BRIAN MCMURPHY | CUST KRYSTAL ROSEMARIE MCMURPHY | UTMA FL | BOX 326 | | VENICE | FL | 34284 | 0326 |
| BRIAN MCNALLY | 3121 DELBURN AVE. | | | | DUBLIN | OH | 43017 |
| BRIAN MEEKER | 72 MOLIMO DRIVE | | | | SAN FRANCISCO | CA | 94127 |
| BRIAN MEHLMEN | 2410 FARMERS AVE | APT 15 | | | BELLMORE | NY | 11710 |
| BRIAN MEIER | 317 TILSON PL | | | | HILLSBORO | IL | 62049 | 1418 |
| BRIAN MELLOTT | 828 VALLEY VIEW RD | | | | RUCKERSVILLE | VA | 22968 |
| BRIAN MERCER | 6845 GORSTEN ST | | | | PHILADELPHIA | PA | 19119 |
| BRIAN MERRIMAN | 120 JERSEY AVE. | | | | WEBSTER GROVES | MO | 63119 |
| BRIAN MESSINA | 45 NOB HILL RD. | | | | NEW LONDON | CT | 06320 |
| BRIAN MIAZGA | 2378 EDWIN | | | | WARREN | MI | 48092 |
| BRIAN MICHAEL ARTT | 9967 MERCEDES | | | | REDFORD TOWNSHIP | MI | 48239 | 2341 |
| BRIAN MICHAEL BOSTON | 1029 N JACKSON ST | APT 207 | | | MILWAUKEE | WI | 53202 |
| BRIAN MICHAEL BROWN | CHARLES SCHWAB & CO INC.CUST | 1009 SEAL WAY | | | SEAL BEACH | CA | 90740 |
| BRIAN MICHAEL COVELLONE | 209 LARCHWOOD DRIVE | | | | WARWICK | RI | 02886 |
| BRIAN MICHAEL FOLEY & | ROSA GRACE FOLEY | 45 MAJESTIC AVE | | | NASHUA | NH | 03063 |
| BRIAN MICHAEL HICKMAN & | JULIE CAROL HICKMAN | 3203 SILVERBERRY TRL | | | KINGWOOD | TX | 77345 |
| BRIAN MICHAEL JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2930 N PINE GROVE AVE APT 405 | | CHICAGO | IL | 60657 |
| BRIAN MICHAEL LOPEZ | 4913 PHEASANT RIDGE RD | | | | FAIRFAX | VA | 22030 |
| BRIAN MICHAEL LOWER | 597 COUNTRY CLUB ESTATES DR SE | | | | CORYDON | IN | 47112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN MICHAEL WEISS | 4652 DEL MAR AVE | | | SAN DIEGO | CA | 92107 |
| BRIAN MICHAELS | 425 CEDAR RIDGE COURT | | | OLDSMAR | FL | 34677 |
| BRIAN MILLER | 151 CHARLOTTE CT | | | MARTINSBURG | WV | 25405 |
| BRIAN MILLER | 284 KLEINOW | | | RIVER ROUGE | MI | 48218 | 1131 |
| BRIAN MILLER | 8 DUNSMUIR ST. | | | SAN FRANCISCO | CA | 94134 |
| BRIAN MILLIKIN | 2988 ROSE CITY | | | WEST BRANCH | MI | 48661 |
| BRIAN MILTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 934 HILMAR ST | SANTA CLARA | CA | 95050 |
| BRIAN MINTON | 308 ELMWOOD RD | | | HURON | OH | 44839 | 1320 |
| BRIAN MIRIZZI | 28 FRANCIS STREET | | | AVON | CT | 06001 |
| BRIAN MITCHELL | 2717 CHRISTENSEN AVE | | | AKRON | OH | 44314 |
| BRIAN MITCHELL | 5370 E. CRAIG RD | APT 1309 | | LAS VEGAS | NV | 89115 |
| BRIAN MONCHINO | 1 FREDERICK ST. | | | MOONACHIE | NJ | 07074 |
| BRIAN MOODHART & | TINA MARIE MOODHART JT TEN | 19013 TWO MILE ROAD | | FRANKSVILLE | WI | 53126 | 9633 |
| BRIAN MOONEY | 125 PACIFIC AVE. APT. 13 | | | COLLINGSWOOD | NJ | 08108 |
| BRIAN MORRIS | 3718 PATUXENT MANOR ROAD | | | DAVIDSONVILLE | MD | 21035 |
| BRIAN MORRISON | 1833 FOLEYET CRES | PICKERING ON L1V 2X8 | CANADA | | | |
| BRIAN MORSE | 2013 AMESBURY DR | | | AUBURNDALE | FL | 33823 | 2035 |
| BRIAN MOSS | 3784 CRABTREE CRESCENT | MISSISSAUGA ON L4T 1S6 | CANADA | | | |
| BRIAN MUCCIO | 865 POLK STREET | | | ALLENTOWN | PA | 18109 |
| BRIAN MUIR | 7585 SEQUOIA RD | BURNABY BC V3M 4W9 | CANADA | | | |
| BRIAN MULLALLY | 4 WOODRIDGE ROAD | | | MAYNARD | MA | 01754 | 2128 |
| BRIAN MULLIN | 35 CASPAR ST | | | WEST ROXBURY | MA | 02132 |
| BRIAN MURPHY | 3144 TULIP ST | | | PHILADELPHIA | PA | 19134 |
| BRIAN MURRAY | 7993 HEADWATER DR | | | BLACKLICK | OH | 43004 |
| BRIAN N BLACKLAW | CHARLES SCHWAB & CO INC CUST | 617 W 58TH ST | | WESTMONT | IL | 60559 |
| BRIAN N DAVIS | 13317 SW 2ND ST | | | YUKON | OK | 73099 |
| BRIAN N DOWNING | 373 FENNER RD | | | LANSING | NY | 14882 | 8851 |
| BRIAN N GOUDIE & | DENISE A GOUDIE JT WROS | 213 CATTLE RIDGE RD | | WAXHAW | NC | 28173 | 6843 |
| BRIAN N HOGLUND | 20750 MAYBURY PARK DR | | | NORTHVILLE | MI | 48167 | 0139 |
| BRIAN N KIRAGU | 9692 BRASSIE WAY | | | MONTGOMRY VLG | MD | 20886 | 1910 |
| BRIAN N KUNDINGER | CUST BRIAN N KUNDINGER II UGMA MI | 625 FIRST ST | | ROCHESTER | MI | 48307 | 2609 |
| BRIAN N KUNDINGER | CUST HEATHER M KUNDINGER UGMA MI | 2822 EAGLE EYE CT | | KISSIMMEE | FL | 34746 | 4511 |
| BRIAN N KUSEL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3963 W BELMONT AVE UNIT 518 | CHICAGO | IL | 60618 |
| BRIAN N MCCARTHY | 49 ROUNDTREE CIR | | | BRANDON | MS | 39042 | 2619 |
| BRIAN N ROBERTS | 3220 ALLEN ROAD | | | ORTONVILLE | MI | 48462 | 8434 |
| BRIAN N RUDOLPH | 16 PLEASANT OAK CT | | | OREGON | WI | 53575 | 3225 |
| BRIAN N SMITH & | CHRISTINE A SMITH JT TEN | 4749 CENTURY DR | | SAGINAW | MI | 48603 | 5613 |
| BRIAN N TEED | 12363 BURT RD | | | BIRCH RUN | MI | 48415 | 9320 |
| BRIAN NALLS | 515 W32ND ST | | | RICHMOND | VA | 23225 |
| BRIAN NEESE | 7056 SORGHUM LANE | | | CHERRY VALLEY | IL | 61016 |
| BRIAN NELSEN | 5537 SAPUNOR WAY | | | CARMICHAEL | CA | 95608 |
| BRIAN NELSON | 11007 POWERS AVENUE | | | COCKEYSVILLE | MD | 21030 |
| BRIAN NESTOR | 6226 FAIRWAY BAY BLVD S | | | GULFPORT | FL | 33707 | 3974 |
| BRIAN NEVESTICH | 8600 KIOWA RD | | | APPLE VALLY | CA | 92308 |
| BRIAN NEWMAN | 11-03 MAXWELL PL | | | FAIR LAWN | NJ | 07410 | 4155 |
| BRIAN NICHOLAS PREZGAY | 621 DU FORT AVE | | | HENDERSON | NV | 89002 |
| BRIAN NICHOLAS PREZGAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 621 DU FORT AVE | HENDERWON | NV | 89002 | 9266 |
| BRIAN NICHOLS | BOX 2483 | | | FLORISSANT | MO | 63032 | 2479 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN NICHOLS | PO BOX 2483 | | | | FLORISSANT | MO | 63032 | 2479 |
| BRIAN NICHOLSON | 7222 FARLEY ROAD | | | | PINCKNEY | MI | 48169 | 8545 |
| BRIAN NICKELS | 410 FAIRVIEW AVE | | | | YORKTOWN | NY | 10598 | 1704 |
| BRIAN NIEPOKY | 7118 NE STONEWATER STREET | | | | HILLSBORO | OR | 97124 | |
| BRIAN O DAHMEN | 2104 S PEARL STREET | | | | JANESVILLE | WI | 53546 | 6148 |
| BRIAN O EARLE | 618 W DRYDEN RD | | | | FREEVILLE | NY | 13068 | 9746 |
| BRIAN O HARGENS & | KRISTIN J HARGENS JT TEN | PO BOX 693 | | | HUDSON | IA | 50643 | 0693 |
| BRIAN O NEAL & | NIKI O NEAL | SPECIAL ACCT | 2656 SW BEAR PAW TRAIL | | PALM CITY | FL | 34990 | 7941 |
| BRIAN O SMITH | 3876 S STATE RD | | | | OWOSSO | MI | 48867 | 9710 |
| BRIAN O SULLIVAN | 195 HIGH ST | | | | NEWBURYPORT | MA | 01950 | |
| BRIAN O'CONNELL | 1909 SPRUCE ST | | | | BOULDER | CO | 80302 | 4408 |
| BRIAN O'CONNOR | 1641 CEDAR STREET | | | | SAN CARLOS | CA | 94070 | 4760 |
| BRIAN O'HALLORAN | JULIE O'HALLORAN | 612 W 115TH ST | | | KANSAS CITY | MO | 64114 | 6502 |
| BRIAN O'HALLORAN | RILEY PATRICK O'HALLORAN | 612 W 115TH ST | | | KANSAS CITY | MO | 64114 | 6502 |
| BRIAN O'HEA    BRIAN O'HEA | MGR: STATE STREET GLOBAL | 20 PINE STREET #1902 | | | NEW YORK | NY | 10005 | |
| BRIAN OBRIEN | 16138 W LANE AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| BRIAN OCONNELL | 3621 PARKDALE AVENUE | | | | BALTIMORE | MD | 21211 | |
| BRIAN OCONNOR | WBNA CUSTODIAN TRAD IRA | 2 SIOUX CT | | | JUSTICE | IL | 60458 | 1070 |
| BRIAN ODONNELL | 9 BULLET HILL RD | | | | DANBURY | CT | 06811 | |
| BRIAN OHARA | 4141 N. HENDERSON ROAD., #528 | | | | ARLINGTON | VA | 22203 | |
| BRIAN OKABAYASHI | 31805 TEMECULA PKWY | STE D-7 | | | TEMECULA | CA | 92592 | |
| **BRIAN OLEARY** | 457 JEFFERSON AVE. | | | | **RAHWAY** | NJ | 07065 | |
| BRIAN OLSON | 11353 SWALLOW ST. NW | | | | COON RAPIDS | MN | 55433 | |
| BRIAN OPPEL | 125 ARTHUR AVENUE | | | | COLONIA | NJ | 07067 | |
| BRIAN ORLANDO | 8737 HENDRICKS RD. | | | | MENTOR | OH | 44060 | |
| BRIAN OWEN | 4307 LEADVILLE COURT | | | | AUGUSTA | GA | 30909 | |
| BRIAN OWENS | 4408 FURLEY AVE | | | | BALTIMORE | MD | 21206 | |
| BRIAN P A RICHARDS | 904 CHICAGO AVE | | | | DOWNERS GROVE | IL | 60515 | 3642 |
| BRIAN P ABURANO & | PATRICIA C ABURANO JT TEN | 58 AIKAHI LOOP | | | KAILUA | HI | 96734 | 1676 |
| BRIAN P ATKINSON | 9490 PARADISE PL | | | | RIVERSIDE | CA | 92508 | |
| BRIAN P BEACH | 38262 HENDEN DR | | | | PALMDALE | CA | 93550 | 4544 |
| BRIAN P BOUDA IRA | FCC AS CUSTODIAN | 426 SETTLERS VILLAGE CIR | | | CRANBERRY TWP | PA | 16066 | 2161 |
| BRIAN P BOYD | 2554 ESTRADA DR | | | | LEAGUE CITY | TX | 77573 | 2073 |
| BRIAN P BROOKS | 6300 MONTGOMERY BLVD NE | APT 301 | | | ALBUQUERQUE | NM | 87109 | 1431 |
| BRIAN P COGGINS | 605 SECOND AVENUE | | | | MARMORA | NJ | 08223 | 1710 |
| BRIAN P CONDRON | DIANN N CONDRON | JTWROS | 1328 SYLVAN ROAD | | LANCASTER | PA | 17601 | 7111 |
| BRIAN P COOK | 312 E FRANKLIN | | | | FISHER | IL | 61843 | 9440 |
| BRIAN P COOPER | PO BOX 55681 | | | | SHERMAN OAKS | CA | 91413 | 0681 |
| BRIAN P CORCORAN | 561 YORKTON LN | | | | BLOOMFIELD | MI | 48304 | 3673 |
| BRIAN P COSBY | 211 WASHINGTON ST | | | | BERLIN | MD | 21811 | 1442 |
| BRIAN P COUNTER | 1513 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825 | 4031 |
| BRIAN P CUNNINGHAM | 1580 HAMPSHIRE CRESCENT | MISSAUGA ON  L5G 4S9 | CANADA | | | | | |
| BRIAN P DELANEY | 2 COLEY DR | | | | WESTON | CT | 06883 | |
| BRIAN P DELANEY ACF | TIMOTHY J DELANEY U/CT/UGMA | 2 COLEY DRIVE | | | WESTON | CT | 06883 | 2929 |
| BRIAN P DOTSON | 3624 LAKESHORE DR | | | | NEWPORT | MI | 48166 | 9696 |
| BRIAN P DUNHAM | 317 BUCKSKIN RD | | | | SAGLE | ID | 83860 | |
| BRIAN P DWYER | 3 WINNECONNETT RD | | | | WORCESTER | MA | 01605 | 2340 |
| BRIAN P GARCIA | 4490 PEBBLE BEACH DR | | | | OCEANSIDE | CA | 92057 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN P HALVERSON | 297 SENATOR STREET | PICKERING ON  L1V 6J4 | CANADA | | | | |
| BRIAN P HARMSEN | 3220 28TH STREET | | | | SLAYTON | MN | 56172 | 1543 |
| BRIAN P HARRIS | 11955 AIRLINE HWY | | | | BATON ROUGE | LA | 70817 |
| BRIAN P HOGAN REV TR | B P HOGAN & L B HOGAN CO-TTEE | BRIAN P HOGAN U/A DTD 01-20-1992 | 535 70TH STREET | | HOLMES BEACH | FL | 34217 | 1207 |
| BRIAN P HOLT | CHARLES SCHWAB & CO INC CUST | 2414 FLORIMOND AVE | | | LONG BEACH | IN | 46360 |
| BRIAN P HUTCHENS & | MAUREEN M HUTCHENS | MIP | 27 RIVER ROAD | | NEWPORT NEWS | VA | 23601 | 3651 |
| BRIAN P JENACK | 28 SHERWOOD DR | | | | MASSENA | NY | 13662 | 1752 |
| BRIAN P JENACK | 28 SHERWOOD DR | | | | MASSENA | NY | 13662 | 1752 |
| BRIAN P LYNCH & | RONELLE HARPER-LYNCH | JTTEN | 18537 BIRCH DRIVE | | SAEGERTOWN | PA | 16433 | 4619 |
| BRIAN P MAC DONALD | 2153 HILTON HEAD | | | | ROUND ROCK | TX | 78664 | 6114 |
| BRIAN P MACDONALD | 2153 HILTON HEAD | | | | ROUND ROCK | TX | 78664 | 6114 |
| BRIAN P MANNING | CUST BRIAN P MANNING JR UTMA NJ | 1219 CANDLEWOOD LN | | | SEA GIRT | NJ | 08750 | 1718 |
| BRIAN P MARSHALL | 5232 49TH AVE SW | | | | SEATTLE | WA | 98136 |
| BRIAN P MCANDREWS | MGR: PARAMETRIC PORTFOLIO | 6651 NE WINDERMERE RD | | | SEATTLE | WA | 98115 |
| BRIAN P MCKAY | 212 VERANO DR | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| BRIAN P MCKEON | 32600 COLONYHILL | | | | FRANKLIN | MI | 48025 | 1016 |
| BRIAN P MCKEON & | LINDA U MCKEON TEN COM | 32600 COLONY HILL | | | FRANKLIN | MI | 48025 | 1016 |
| BRIAN P MINION | 100 CLINTON AVE APT 3A | | | | MINEOLA | NY | 11501 | 2840 |
| BRIAN P MURPHY | 109 STEPHEN CT | | | | MIDDLETOWN | DE | 19709 | 9466 |
| BRIAN P NAGY | 1601 KING AVE | | | | NAPA | CA | 94559 | 1563 |
| BRIAN P NORMOYLE | 47 EDGEWOOD ROAD | | | | RINGWOOD | NJ | 07456 | 1910 |
| BRIAN P O'KELLY CUSTODIAN | FBO BRIAN CHRISTOPHER O'KELLY | UTMA CA UNTIL AGE 18 | 1225 VIENNA DRIVE #152 | | SUNNYVALE | CA | 94089 | 1818 |
| BRIAN P O'KELLY CUSTODIAN | FBO HALLE MARIE TENNISON | UTMA CA UNTIL AGE 18 | 1225 VIENNA DRIVE #152 | | SUNNYVALE | CA | 94089 | 1818 |
| BRIAN P PICKERING | 8 CASTAGNARO WAY | | | | BLACKSTONE | MA | 01504 | 1354 |
| BRIAN P RADIGAN & | JULL A RADIGAN JT TEN | 12 TERRACE | | | IONIA | MI | 48846 | 1733 |
| BRIAN P RILEY | 10201 GROSVENOR PL APT 1520 | | | | ROCKVILLE | MD | 20852 | 4622 |
| BRIAN P RILEY | 8642 SUPERIOR | | | | CENTER LINE | MI | 48015 | 1716 |
| BRIAN P ROYCROFT | 11331 CHEVY CHASE DR | | | | HOUSTON | TX | 77077 | 6401 |
| BRIAN P SCHILLING | 145 PARMELEE AVE | | | | HAWTHORNE | NJ | 07506 |
| BRIAN P SIMS | 48 CAMINO EL ALTO NE | | | | ALBUQUERQUE | NM | 87123 |
| BRIAN P SOLON | 2800 BALDWIN | | | | LAPEER | MI | 48446 | 9769 |
| BRIAN P STUCK & | MARY M STUCK | 3305 LILAC DR | | | PORTSMOUTH | VA | 23703 |
| BRIAN P SULLIVAN | 2579 18TH AVENUE | | | | SAN FRANCISCO | CA | 94116 |
| BRIAN P SWEENEY IRA | FCC AS CUSTODIAN | 551 N LINCOLN ST | | | HINSDALE | IL | 60521 | 3460 |
| BRIAN P TABOR EX | UW JESSE W SIMMONS | 651 CRESCENT LK RD | | | WATERFORD | MI | 48327 | 2539 |
| BRIAN P WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050 | 6115 |
| BRIAN P WOEHLKE & | LAURA A WOEHLKE | TR UA 01/19/98 | 979 DEL SHER DR | | BRIGHTON | MI | 48114 |
| BRIAN P. DELANEY | CGM IRA ROLLOVER CUSTODIAN | 2 COLEY DRIVE | | | WESTON | CT | 06883 | 2929 |
| BRIAN P. DICK | TOD ACCOUNT | 10 TORTOSA DRIVE | | | RANCHO MIRAGE | CA | 92270 | 4751 |
| BRIAN P. NICHOLS | 9700 REDWING DRIVE | | | | PERRY HALL | MD | 21128 | 9395 |
| BRIAN PALATUCCI | 807 3RD ST | APT C | | | SANTA MONICA | CA | 90403 |
| BRIAN PAMPEL | 32 CHESTNUT DR | | | | ALLENSTOWN | NH | 03275 |
| BRIAN PARENT | 279 LINDEN ST | OSHAWA ON  L1H 6R3 | CANADA | | | | |
| BRIAN PARISH | 9510 WASSERBECK RD. | | | | PROSPECT | OH | 43342 |
| BRIAN PASS | 2801 OCEAN PARK BLVD # 167 | | | | SANTA MONICA | CA | 90405 |
| BRIAN PATENAUDE | 14807 BARTON GROVE LN | | | | HUMBLE | TX | 77396 |
| BRIAN PATRICK CLARKE | CUST CARY RYAN CLARKE UGMA CA | 4293 FAIR AVE | | | NORTH HOLLYWOOD | CA | 91602 | 3022 |
| BRIAN PATRICK CROZIER | 11714 STRASBURG RD | | | | ERIE | MI | 48133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN PATRICK CZYPINSKI | 3512 24TH AVE S | | | MINNEAPOLIS | MN | 55406 |
| BRIAN PATRICK DAVEY & | V BESSIE DAVEY | 205 JORDAN RD | | INDIANAPOLIS | IN | 46217 |
| BRIAN PATRICK FISHER | 4715 DEVONSHIRE BLVD | | | PALM HARBOR | FL | 34685 |
| BRIAN PATRICK PESTER | 11021 COUNTY ROAD 267 | | | LANETT | AL | 36863 | 5217 |
| BRIAN PATRICK VIER | PAUL H VIER | 69 HARVEY ROAD | | RIDGEFIELD | CT | 06877 |
| BRIAN PATRICK WITCHGER & | TARA O'BRIEN WITCHGER | 8131 SARGENT RDG | | INDIANAPOLIS | IN | 46256 |
| BRIAN PATTERSON | 1032 ABBEY CT | | | NORTHVILLE | MI | 48167 | 1057 |
| BRIAN PATTERSON | 12579 DRIFTWOOD LN | | | SAINT PAUL | MN | 55124 |
| BRIAN PATTON | 14697 LARKFIELD | | | BROOK PARK | OH | 44142 | 3002 |
| BRIAN PAUL FINNEY & | PATRICIA E FINNEY | 1665 SAFFRON DR | | MARYSVILLE | OH | 43040 |
| BRIAN PAUL KISH & | LAURA N KISH | 1054 N VIRGINIA AVE NE | | ATLANTA | GA | 30306 |
| BRIAN PAUL WESTCOTT | PO BOX 65 | | | CASTALIA | OH | 44824 | 0065 |
| BRIAN PEACOCK | 101 NIMITZ AVE | | | WALTERBORO | SC | 29488 |
| BRIAN PEARCY | 450 RIVER CHASE DR | | | ATHENS | GA | 30605 |
| BRIAN PEARSON | 586 HIGHWAY 133 | | | CARBONDALE | CO | 81623 |
| BRIAN PEARSON | 8709 12TH ST NE | | | LAKE STEVENS | WA | 98258 | 2413 |
| BRIAN PEIRCE | 16298 TOURAINE DR | | | CLINTON TOWNSHIP | MI | 48038 | 4515 |
| BRIAN PELAN | 7755 SHADOW CREEK DR UNIT 533 | | | HAMILTON | OH | 45011 | 5365 |
| BRIAN PENCE & | MERRY PENCE JT TEN | 7736 WATERFORD ST | | NEW PORT RICHEY | FL | 34653 | 1050 |
| BRIAN PENZ | 3241 COLLEGE PLACE #26 | | | LEMON GROVE | CA | 91945 |
| BRIAN PERKETT    (IRA) | FCC AS CUSTODIAN | 948 122ND LANE NW | | COON RAPIDS | MN | 55448 | 2143 |
| BRIAN PERKINS | 326 WHISPERING PINES DR. | | | LOVELAND | OH | 45140 |
| BRIAN PERRY | CHARLES SCHWAB & CO INC CUST | 1 TISBURY WAY | | LADERA RANCH | CA | 92694 |
| BRIAN PETER WOOLDRIDGE | 15 OSBORNE CLOSE | ST ALBERT AB  T8N 6T1 | CANADA | | | |
| BRIAN PETERSON | 5155 HERRINGTON RD. | | | WEBBERVILLE | MI | 48892 |
| BRIAN PETSCHAUER | 2355 PERSHING BLVD. | APT # 514 | | BALDWIN | NY | 11510 |
| BRIAN PETTENGILL | 6672 MORNING TIDE DR | | | HUNTINGTON BCH | CA | 92648 |
| BRIAN PFAFFINGER | 34 HUNT ST. | | | QUINCY | MA | 02171 |
| BRIAN PHILIP SHIRK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 165 PEACEABLE ST | RIDGEFIELD | CT | 06877 |
| BRIAN PIERCE | 443 OTTER RUN ROAD | | | HOLLY | MI | 48442 |
| BRIAN PINSON | PMB 1413 | | | CHARLES TOWN | WV | 25414 |
| BRIAN PINZON | 705 CERVANTES COURT | | | EL PASO | TX | 79922 |
| BRIAN PLUMMER | 2420 S 18TH ST | | | SAINT LOUIS | MO | 63104 | 4303 |
| BRIAN POHLI | 33 TAI TAM RD | 2F MANHATTAN | HONG KONG | | | |
| BRIAN POLON | 35 PUTNAM RD | | | E BRUNSWICK | NJ | 08816 | 2750 |
| BRIAN POOLE | 9420 CLARK PLACE | | | CROWN POINT | IN | 46307 |
| BRIAN POOR | 661 HOPE ST | | | PROVIDENCE | RI | 02906 | 2651 |
| BRIAN POORE | 606 RASPBERRY CT | | | HUBERT | NC | 28539 |
| BRIAN POPP | 818 CLOVER LEAF COURT | | | EDGEWOOD | MD | 21040 |
| BRIAN POULSEN | 3221 JERI DR NE | | | OLYMPIA | WA | 98516 |
| BRIAN PRETEKIN & | RONALD PRETEKIN | JT TEN | 6741 OAKFIELD DRIVE | DAYTON | OH | 45415 | 1526 |
| BRIAN PRICE & TRACY PRICE JT TEN | 26813 FAIRLAIN DRIVE | | | VALENCIA | CA | 91355 | 4961 |
| BRIAN PROBST | 3582 20TH STREET | | | SAN FRANCISCO | CA | 94110 |
| BRIAN PROM | 8525 E M36 | | | WHITMORE LAKE | MI | 48189 |
| BRIAN PRUEHS | 38500 SHEFFIELD | | | MT CLEMENS | MI | 48036 | 2862 |
| BRIAN PUZSAR | 30442 PENNINGTON LANE | | | NOVI | MI | 48377 |
| BRIAN QUENTIN BARD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 15907 E KEPNER DR | AURORA | CO | 80017 |
| BRIAN QUINLAN | 38 EDGEWATER DR | | | EARLEVILLE | MD | 21919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN QUINN | 13838 BUCKSKIN TRAIL DRIVE | | | | CORONA | CA | 92883 |
| BRIAN QUINN | 1752 2ND AVE | APT 2SE | | | NEW YORK | NY | 10128 |
| BRIAN QUINONES | 2400 SAN GABRIEL WAY #301 | | | | CORONA | CA | 92882 |
| BRIAN R ANSEL | 152 NEMOCOLIN WOODLANDS R | | | | FARMINGTON | PA | 15437 |
| BRIAN R BAIRD | CHARLES SCHWAB & CO INC CUST | BRIA SYSTEMS | 133 RODRIGUEZ CT | | SAN RAMON | CA | 94582 |
| BRIAN R BARKWELL | RR 1 598 LARMER 7TH LINE | FRASERVILLE ON  K0L 1V0 | CANADA | | | | |
| BRIAN R BATES | ADAM C BATES | UNTIL AGE 21 | 800 COX RD | | MOORESTOWN | NJ | 08057 |
| BRIAN R BATES | JULIA C BATES | UNTIL AGE 21 | 800 COX RD | | MOORESTOWN | NJ | 08057 |
| BRIAN R BAUER | 5174 BRONCO DR | | | | CLARKSTON | MI | 48346 | 2601 |
| BRIAN R BENNETT | 7656 MEADOW VIOLET DR | | | | AVON | IN | 46123 | 7632 |
| BRIAN R BLANK | 5310 N CALLE LA CIMA | | | | TUCSON | AZ | 85718 |
| BRIAN R BLOOM & | LORI A BLOOM JT TEN | 30842 MIRADERO DRIVE | | | REDLANDS | CA | 92373 | 7430 |
| BRIAN R BOSCH | TOD ACCOUNT | 301 NE 5TH | | | LINTON | ND | 58552 | 7503 |
| BRIAN R BOYLES | 43299 FIROE ST | | | | INDIO | CA | 92203 |
| BRIAN R BREWER | SQN 205-D-502 | 70 843-040 BRASILIA-DF | BRAZIL | | | | |
| BRIAN R BRITTON | 1182 LITTLETON RANCH RD | | | | CASTALIAN SPRINGS | TN | 37031 | 4832 |
| BRIAN R DEPIERRE | 16 HAYESTOWN RD UNIT 1103 | | | | DANBURY | CT | 06811 |
| BRIAN R DREWNIAK | 857 SUNNYSIDE AVE | | | | ORCUTT | CA | 93455 | 3361 |
| BRIAN R DUGGER | 315 W SIBLEY | | | | HOWELL | MI | 48843 | 2131 |
| BRIAN R DUNN | 14345 BROOKINGS COURT | | | | STERLING HTS | MI | 48313 |
| BRIAN R DURBROW | 1609 TURQUOISE DR | | | | CINCINNATI | OH | 45255 | 2520 |
| BRIAN R FRIZZLE | & VIRGINIA FRIZZLE JTTEN | 4706 LAKESIDE MEADOW CT | | | MISSOURI CITY | TX | 77459 |
| BRIAN R GETTIER  & | PHYLLIS C GETTIER JT WROS | 6544 MT VISTA RD | | | KINGSVILLE | MD | 21087 | 1341 |
| BRIAN R GLUCK | 3 CHARLES PT | | | | NEWARK | DE | 19702 |
| BRIAN R GOTTLIEB | 200 COLUMBIA HTS | | | | BROOKLYN | NY | 11201 |
| BRIAN R GRIFFIS | 3961 N COUNTY LINE RD | | | | SUNBURY | OH | 43074 | 9729 |
| BRIAN R HARDY | 522 48TH STREET | | | | BROOKLYN | NY | 11220 | 1303 |
| BRIAN R HARVEY | 935 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 |
| BRIAN R HAY | 8026 DUNFIELD AVE | | | | LOS ANGELES | CA | 90045 | 1424 |
| BRIAN R HELMS | 13501 LONE RIDER TRAIL | | | | AUSTIN | TX | 78738 | 6423 |
| BRIAN R HENRY | 5646 WALMORE RD | | | | LEWISTON | NY | 14092 | 9774 |
| BRIAN R HERVEY | 863 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 | 3448 |
| BRIAN R HOCHSTATTER & | JOYCE E HOCHSTATTER JT TEN | 18549 COACHLIGHT LANE | | | STERLING | IL | 61081 | 9566 |
| BRIAN R HOLLIS | 9133 CHATWELL CLUB DR 8 | | | | DAVISON | MI | 48423 | 2878 |
| BRIAN R ISAACS | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| BRIAN R ISAACS | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| BRIAN R JANSEN | 1032 RIVERVIEW FARM PL | | | | COVINGTON | KY | 41017 |
| BRIAN R JONES | PLEDGED ACCOUNT | 67 JUSTA LANE | | | INDIANA | PA | 15701 | 7155 |
| BRIAN R KEACH | 341 ELM ST | | | | TRENTON | MI | 48183 | 2843 |
| BRIAN R KEENER | 18060 OTTIEWAY CT | | | | HOLLY | MI | 48442 | 8684 |
| BRIAN R KENNEDY | 512 PORTAGE RD | | | | NIAGARA FALLS | NY | 14301 | 1936 |
| BRIAN R KLAMM | PO BOX 352 | | | | BELLFLOWER | CA | 90707 | 0352 |
| BRIAN R KNAPP | 4850 HARDING AVE | | | | CLARKSTON | MI | 48346 | 3425 |
| BRIAN R KOEPKE | 107 CENTER ST | | | | WEST HAVEN | CT | 06516 |
| BRIAN R LARIMER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9050 DUNDEE DR | | LAKE WORTH | FL | 33467 |
| BRIAN R LESLIE | 3128 WALTON BLVD | SUITE #118 | | | ROCHESTER HILLS | MI | 48309 | 1265 |
| BRIAN R MAC KAY & | RODERICK C MAC KAY JT TEN | PO BOX 3966 | | | CLEARWATER | FL | 33767 | 8966 |
| BRIAN R MISERLIAN & | LISA FARREHI MISERLIAN | 8386 OLD PLANK RD | | | GRAND BLANC | MI | 48439 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BRIAN R MYNOTT | GMHA | 241 SALMON PT MELBOURNE | 3207 VICTORIA | AUSTRALIA | | | | |
| BRIAN R MYNOTT | HOLDEN NEW ZEALAND LTD | 26 CUNNINGHAM DR | BELLBRAE | VICTORIA 3228 AUSTRALIA | | | | |
| BRIAN R NAKKULA | 15217 MARL DR | | | | LINDEN | MI | 48451 | 8916 |
| BRIAN R PETTITT | 755 LOUNSBURY | | | | ROCHESTER | MI | 48307 | 2216 |
| BRIAN R POTTS | 1818 GALAXY DR | | | | NEWPORT BEACH | CA | 92660 | 3825 |
| BRIAN R REXING | 8280 S 175 W | | | | FT BRANCH | IN | 47648 | |
| BRIAN R RIORDAN | 2615 NORMAN COURT | | | | BROOKFIELD | WI | 53045 | |
| BRIAN R RUGGLES TTEE | BRIAN RUGGLES TR U/T/A | DTD 04/13/2006 | 2877 HYPOINT AVENUE | | ESCONDIDO | CA | 92027 | 5322 |
| BRIAN R SHAFFER | KAREN M SHAFFER JT TEN | 274 BIG HILLS ROAD | | | LAKE ARIEL | PA | 18436 | 4448 |
| BRIAN R SIMONI | 4830 EAST 117TH DRIVE | | | | THORNTON | CO | 80233 | |
| BRIAN R SOCOLOW | 210 CROTON AVENUE | | | | MT KISCO | NY | 10549 | 4033 |
| BRIAN R URLAUB | 143 MARIE CT | | | | LAKE ORION | MI | 48360 | 2299 |
| BRIAN R VAN ATTA | 10706 CARDINGTON WAY APT T4 | | | | COCKEYSVILLE | MD | 21030 | |
| BRIAN R VAN ATTA | 1590 ROSSANNE PL | | | | ENGLEWOOD | FL | 34223 | |
| BRIAN R VIELE & | STEPHANIE N VIELE | 7010 JUSTIN CT. E. | | | REMINGTON | VA | 22734 | |
| BRIAN R WEBER | 3204 AMHERST AVE | | | | ORLANDO | FL | 32804 | |
| BRIAN R WHITE | 8443 SAILING LOOP | | | | BRADENTON | FL | 34202 | 2233 |
| BRIAN R WILLIAMS | 1478 EDEN GARDENS DR | | | | FENTON | MI | 48430 | |
| BRIAN R WRIGHT | 11172 FIELDCREST MEADOWS CT | | | | WHITE LAKE | MI | 48386 | 3666 |
| BRIAN R.E. LOCKE AND | BONNIE J. LOCKE JTWROS | CMR 489 BOX 728 | | | APO | AE | 09751 | 0008 |
| BRIAN RAINER | 5713 MURPHYWOOD CROSSING | | | | ANTIOCH | TN | 37013 | |
| BRIAN RANDALL INCIARDI | CHARLES SCHWAB & CO INC CUST | 132 WOODLAND AVE | | | SAN ANSELMO | CA | 94960 | |
| BRIAN RATH & | EMILIE RATH JTWROS | 650 49TH AVE S | | | GRAND FORKS | ND | 58201 | 8079 |
| BRIAN REA | 4220 HUBBARD STREET | | | | EMERYVILLE | CA | 94608 | 3516 |
| BRIAN REDFIELD | 515 ARGUELLO BLVD | | | | PACIFICA | CA | 94044 | |
| BRIAN REDMAN | 12418 ILLINOIS ROUTE 185 | | | | HILLSBORO | IL | 62049 | |
| BRIAN REED | 512 BRUCE RD | | | | TREVOSE | PA | 19053 | |
| BRIAN REESE | 5609 BERNARD PL | | | | EDINA | MN | 55436 | |
| BRIAN REISING | 2313 PARKS COURT | | | | HASLET | TX | 76052 | |
| BRIAN REMSCH | 11809 POND CREST CT. | | | | NEW MARKET | MD | 21774 | |
| BRIAN RESCH | 4345 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55409 | 1716 |
| BRIAN REYES | 74 WHYSALL LN | | | | BLOOMFIELD HILLS | MI | 48304 | 2761 |
| BRIAN RHODES | 16210 S. STAGECOACH DR | | | | OLATHE | KS | 66062 | |
| BRIAN RICCARDI CUST FOR | GABRIELA RICCARDI UGMA/NJ | UNTIL AGE 21 | 538 REDWOOD ROAD | | PARAMUS | NJ | 07652 | 4712 |
| BRIAN RICHARD FALB | BRIAN R. FALB DECLARATION OF T | 4651 N GREENVIEW AVE APT 202 | | | CHICAGO | IL | 60640 | |
| BRIAN RICHARD FOLTZ | CHARLES SCHWAB & CO INC CUST | 515 DODGE AVE | | | NEW ORLEANS | LA | 70121 | |
| BRIAN RICHARD HARRIS | 16638 CLYMER ST | | | | GRANADA HILLS | CA | 91344 | 6613 |
| BRIAN RICHARD JOHNSON | 13202 NELVA ROSE CT | | | | COOPERSVILLE | MI | 49404 | |
| BRIAN RICHARD LANGHORST | 3360 MERROW LN | | | | HOWELL | MI | 48843 | 8858 |
| BRIAN RICHMAN | 8892 KREWSTOWN RD. | | | | PHILADELPHIA | PA | 19115 | |
| BRIAN RICK AUKLAND | 3267 EAST PIKE | | | | ZANESVILLE | OH | 43701 | 8417 |
| BRIAN RICK LANGERAK | 6985 CHANTERELLE CT. NE | | | | BELMONT | MI | 49306 | |
| BRIAN RINGFIELD | 4416 BOSTON AVE | | | | SAN DIEGO | CA | 92113 | 3425 |
| BRIAN ROACHE | 10817 GOLF COURSE TERRACE | | | | MITCHELLVILLE | MD | 20721 | |
| BRIAN ROBBINS | 522 SWANK ST | | | | GALVA | IL | 61434 | |
| BRIAN ROBERT FAIRBANKS | CHARLES SCHWAB & CO INC CUST | 29 SONRISA | | | IRVINE | CA | 92620 | |
| BRIAN ROBERT GETTY | CHARLES SCHWAB & CO INC CUST | 8 TAPPAN ST | | | MELROSE | MA | 02176 | |
| BRIAN ROBERT HANSON | 1404 FOREST PARK CT | | | | SWEENY | TX | 77480 | 1008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN ROBERT ZINSER | BRIAN R ZINSER REVOCABLE TRUST | 1460 NESTING WAY | | | PLACERVILLE | CA | 95667 | |
| BRIAN ROBIE | 16 TEMPLE STREET | | | | MEDWAY | MA | 02053 | 2117 |
| BRIAN ROCCO JACK & | MELINDA KRISTINE JACK | 3990 CLARK SHAW ROAD | | | POWELL | OH | 43065 | |
| BRIAN ROCKWOOD | 1141 MITCHELL ST. | | | | WOODSTOCK | IL | 60098 | |
| BRIAN ROETTGER | P.O BOX 6828 | | | | MALIBU | CA | 90264 | |
| BRIAN ROGERS | 60 JEFFERSON AVE | | | | NORRISTOWN | PA | 19403 | 3010 |
| BRIAN ROPARS | 6213 COTTAGE STREET | | | | PHILADELPHIA | PA | 19135 | |
| BRIAN ROSATI | 8503-F FALLS RUN ROAD | | | | ELLICOTT CITY | MD | 21043 | |
| BRIAN ROSE | 35 WAIKALANI PL | | | | KIHEI | HI | 96753 | 7304 |
| BRIAN ROSS KATZ | 66 TARA DR | | | | ROSLYN | NY | 11576 | 2724 |
| BRIAN ROTH & | LOIS J ROTH | JTTEN | P O BOX 174 | | MT PLEASANT | IA | 52641 | 0174 |
| BRIAN ROUSE | 432 BURKHART ST NE | | | | ALBANY | OR | 97321 | |
| BRIAN RUEL & | LAURIE L RUEL JT TEN | 4981 SOUTH RIDGESIDE CIR | | | ANN ARBOR | MI | 48105 | 9447 |
| BRIAN RYMER | 3731 N CLIFTON AVE | APT 3 | | | CHICAGO | IL | 60613 | 5338 |
| BRIAN S BIESMAN | 303 BOWLING AVE | | | | NASHVILLE | TN | 37205 | 2519 |
| BRIAN S CAMPBELL & | JANE M CAMPBELL JT WROS | 228 E NORTH ST | | | WINCHESTER | IN | 47394 | 1611 |
| BRIAN S CLAUSS | 5011 RUSSELL ST APT 5 | | | | MIDLAND | MI | 48640 | 2873 |
| BRIAN S DE PUEY | 1427 GRISWOLD | | | | PORT HURON | MI | 48060 | 5749 |
| BRIAN S GASEK | 402 W FRANKLIN ST | | | | LIBERTY | MO | 64068 | 1534 |
| BRIAN S HAMMOCK | 5434 KEITH DR | | | | DAYTON | OH | 45449 | 2949 |
| BRIAN S HELSTROM | 1902 VILLAGE GREEN | BURLINGTON ON  L7P 2X9 | CANADA | | | | | |
| BRIAN S HOLDER | 15734 SUSSEX ST | | | | LIVONIA | MI | 48154 | 1836 |
| BRIAN S HOWARD | 5182 N CANYON RISE PL | | | | TUCSON | AZ | 85749 | 7156 |
| BRIAN S KAZINEC & | DEARLENE L KAZINEC JT TEN | 5716 BROOKSTONE DR NW | | | ACWORTH | GA | 30101 | 8026 |
| BRIAN S KELLER | 701 EAGLE COVE DR | | | | ORANGE PARK | FL | 32003 | 3239 |
| BRIAN S KNOTT | 646 RATON PASS | | | | MIAMISBURG | OH | 45342 | 2227 |
| BRIAN S MAC DONALD | 459 ALGENE ST | | | | LAKE ORION | MI | 48362 | 2701 |
| BRIAN S MAKARIC | 4525 BROOKSTONE DR | | | | SAGINAW | MI | 48603 | 8632 |
| BRIAN S MCGUANE | 20 MACDOUGALD DR | | | | WRENTHAM | MA | 02093 | |
| BRIAN S MCSWEEN | 7521 BERWICK COURT | | | | ALEXANDRIA | VA | 22315 | |
| BRIAN S MILLER | TOD | SUBJECT TO ACCESS TOD RULES | 221 EAST 49TH ST. | | NEW YORK | NY | 10017 | 1501 |
| BRIAN S MURRAY | JULIE K MURRAY | JT WROS | 332 E JOHN STREET | | MAUMEE | OH | 43537 | 3346 |
| BRIAN S NIEMI & | SUSANNE M NIEMI JT TEN | 340 PAINT RIVER RD | | | CRYSTAL FALLS | MI | 49920 | 9446 |
| BRIAN S PETERSON | 25734 18 1/2 AVE | | | | MADERA | CA | 93638 | 0185 |
| BRIAN S SHANNON | 841 RIVERCHASE DR | | | | BRANDON | MS | 39047 | 8705 |
| BRIAN S SHAPIRO | 2200 SILVER FOX LN NE | | | | WARREN | OH | 44484 | 1143 |
| BRIAN S SWANSON & | KATHERINE M SWANSON JT WROS | 414 W. LONGVIEW | | | STOCKTON | CA | 95207 | |
| BRIAN S WHITE | 146 3RD ST | | | | METAMORA | MI | 48455 | 9784 |
| BRIAN S WU | 2352 QUAKER RIDGE DR | | | | ANN ARBOR | MI | 48108 | 8665 |
| BRIAN S ZIMMERMAN | 2661 S KEARNEY ST | | | | DENVER | CO | 80222 | 6327 |
| BRIAN S ZUHLKE A MINOR | 1506 W SUTTON RD | | | | METAMORA | MI | 48455 | 9616 |
| BRIAN S. CUSSIMANIO | CGM ROTH IRA CUSTODIAN | 18 DEER CROSSING LANE | | | ESSEX | VT | 05452 | 3410 |
| BRIAN S. PUCKETT | CGM ROTH IRA CUSTODIAN | 13590 SWINDLER RD | | | MT. VICTORIA | MD | 20661 | |
| BRIAN S. STREETMAN | P.O. BOX 7 | | | | ARAGON | GA | 30104 | 0007 |
| BRIAN SALTZ | BOX 727 | | | | LOCUST VALLEY | NY | 11560 | 0727 |
| BRIAN SALVI | 1400 ROYAL FOREST DR | | | | MASCOUTAH | IL | 62258 | 2780 |
| BRIAN SARDESON | 2535 E 500 S | | | | LAPORTE | IN | 46350 | |
| BRIAN SARTINI | 111 WINDSOR ROAD | | | | PAWTUCKET | RI | 02861 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN SAULMAN | 606 TABB LAKES DR | | | | YORKTOWN | VA | 23693 | |
| BRIAN SAYRE | 144 DONLEY DRIVE | | | | MONROEVILLE | PA | 15146 | |
| BRIAN SCAVO | 5 BARCLAY ST | | | | ALBANY | NY | 12209 | |
| BRIAN SCHAFFER | 69 MELISSA RD | | | | KINGSTON | NY | 12401 | 7437 |
| BRIAN SCHAIBLE | 2250 DEAN LAKE NE | | | | GRAND RAPIDS | MI | 49505 | 4445 |
| BRIAN SCHAN | 507 FISHERS RD | | | | BRYN MAWR | PA | 19010 | 3623 |
| BRIAN SCHANKAT | CHARLES SCHWAB & CO INC CUST | 1200 GATESTONE CIRCLE | | | WEBSTER | NY | 14580 | |
| BRIAN SCHISLER | 226 TURNER CRESENT | AMHERSTBURG ON  N9V 3T3 | CANADA | | | | | |
| BRIAN SCHLIEGER | 4186 N CLARENDON AVE | APT 2S | | | CHICAGO | IL | 60613 | |
| BRIAN SCHLUETER | CHARLES SCHWAB & CO INC CUST | 1199 HAMPTON PARK DR | | | RICHMOND HEIGHTS | MO | 63117 | |
| BRIAN SCHMITZ | 623 RUGGLES ST | | | | FOND DU LAC | WI | 54935 | |
| BRIAN SCHMOCK | 2112 AMES STREET | | | | BILOXI | MS | 39531 | |
| BRIAN SCHOONMAKER | 4347 ALYSHEBA LN | | | | FRIENDSWOOD | TX | 77546 | |
| BRIAN SCHRAM AND | TERRY SCHRAM JTTEN | 12392 MARILYN CIR | | | GARDEN GROVE | CA | 92841 | 3818 |
| BRIAN SCHRAND | 212 HIDDEN HILLS DRIVE | | | | FAIRFIELD | OH | 45014 | |
| BRIAN SCOTT | 350 POWELL RD. | APT. 212 | | | COLUMBIA | SC | 29203 | |
| BRIAN SCOTT | 980 SAGE HILL DR. | | | | GILROY | CA | 95020 | |
| BRIAN SCOTT BEARD AND | MICHELLE L BEARD | JTTEN | 1100 N MAPLE RD | | CALUMET | OK | 73014 | 8475 |
| BRIAN SCOTT BOUGHTON | 27645 SR171 | | | | SUSQUEHANNA | PA | 18847 | |
| BRIAN SCOTT ENGEL & | CAROLYN A ENGEL JT TEN | 1301 DALLWOOD DR | | | ST LOUIS | MO | 63126 | |
| BRIAN SCOTT HAYES | 518 OPAL SKY COURT | | | | LEAGUE CITY | TX | 77573 | 2272 |
| BRIAN SCOTT HEALY | 1412 STONE CHAPEL RD | | | | NEW WINDSOR | MD | 21776 | |
| BRIAN SCOTT LAURENCE & | JENNIFER B LAURENCE | 4512 MADRONE DR | | | SCHERTZ | TX | 78154 | |
| BRIAN SCOTT MCLAUGHLIN & | CORRINE MARIE MCLAUGHLIN | 5060 GREENHAVEN STREET | | | YORBA LINDA | CA | 92887 | |
| BRIAN SCOTT NELSON | 2567 NIXON ST | | | | EUGENE | OR | 97403 | 1693 |
| BRIAN SCOTT NIELSEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 24475 CORTE JARAMILLO | | MURRIETA | CA | 92562 | |
| BRIAN SCOTT SHAFFER | CHARLES SCHWAB & CO INC CUST | 4167 W MOON LAKE DR | | | MERIDIAN | ID | 83646 | |
| BRIAN SCOTT SIEGEL | 438 SUNSET DRIVE | | | | WILMETTE | IL | 60091 | 3031 |
| BRIAN SCOTT TERRY | CUST KEMPER ARJUN TERRY UTMA WA | 825 SW 318TH PLACE | | | FEDERAL WAY | WA | 98023 | 4744 |
| BRIAN SCOTT WEISMAN | 1333 FORD RD | | | | LYNDHURST | OH | 44124 | |
| BRIAN SEARS | 268 MONROE BLVD | | | | HARSENS ISLAND | MI | 48028 | 9720 |
| BRIAN SEDLOCK IRA | FCC AS CUSTODIAN | 1061 SIERK ROAD | | | ATTICA | NY | 14011 | 9554 |
| BRIAN SEELINGER | 5457 CIDER MILL ROAD | | | | ERIE | PA | 16509 | 3949 |
| BRIAN SEWELL | 4701 TOPAZ LANE | | | | GRANBURY | TX | 76049 | |
| BRIAN SHARP | 9850 KIMS ARBOR LANE | | | | CINCINNATI | OH | 45249 | |
| BRIAN SHATTUCK | 2719 SHELBURNE RD. | | | | DOWNINGTOWN | PA | 19335 | |
| BRIAN SHAWN REMO | 2006 FORD CHAPEL RD. | | | | LUFKIN | TX | 75901 | |
| BRIAN SHEEHY | 400 EASTWOOD CIRCLE | | | | ARDMORE | OK | 73401 | |
| BRIAN SHEPPARD | 42 FOX HILL CREASENT | SAINT CATHERINES ON  L2S 3V1 | CANADA | | | | | |
| BRIAN SHIPMAN | 1933 CATLIN DR | | | | ROCHESTER | MI | 48306 | 4594 |
| BRIAN SHOEMAKER | 199 NEEDHAM ST | | | | DEDHAM | MA | 02026 | 7036 |
| BRIAN SHOFI | 12508 W. TORQUAY RD. | | | | OCEAN CITY | MD | 21842 | |
| BRIAN SHULER | 251 EAST STATE STREET | | | | QUARRYVILLE | PA | 17566 | |
| BRIAN SHUTAK | 21 COURTLAND CIR | | | | BEAR | DE | 19701 | |
| BRIAN SIEROTY | 638 SARTORI AVE | | | | TORRANCE | CA | 90501 | 1406 |
| BRIAN SIMARD | 3025 ELM ST | | | | BAKERSFIELD | CA | 93301 | 1504 |
| BRIAN SIMMONS | 1582 OLD JACKSON HWY. | | | | JACKSON | SC | 29831 | |
| BRIAN SIMMONS | 650 W. ALABAMA | | | | FOUNTAIN | CO | 80817 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| BRIAN SIMONIS | 6070 PRAIRIE HILLS VIEW | APARTMENT 305 | | | COLORADO SPGS | CO | 80923 | |
| BRIAN SIMONS | 104 BROOKFIELD DRIVE | | | | FRANKFORT | KY | 40601 | |
| BRIAN SIMPSON | THE PARK PLACE | 20721 123RD AVENUE | MAPLE RIDGE BC  V2X 4B1 | CANADA | | | | |
| BRIAN SITKO | 1819 CRANDON LN | | | | SCHAUMBURG | IL | 60193 | |
| BRIAN SKENE | 1403 DEVILS DIP | | | | TALLAHASSEE | FL | 32308 | |
| BRIAN SKIBITSKY | 5379 CULZEAN WAY | | | | SUWANEE | GA | 30024 | |
| BRIAN SKILLINGS | 5 CONEFLOWER CT | | | | MALTA | NY | 12020 | 6306 |
| BRIAN SLEDZ TTEE | BRIAN SLEDZ TRUST | DTD 05/03/07 | 85125 BRENWOOD DR | | NAPERVILLE | IL | 60540 | |
| BRIAN SLUSSER | 1241 S. PULASKI RD | | | | CHICAGO | IL | 60623 | |
| BRIAN SMIT | 3274 204TH STREET | | | | LYNWOOD | IL | 60411 | |
| BRIAN SMITH | 2749 ATLANTIC AVE | | | | HUDSON | NY | 12534 | |
| BRIAN SMITH | 321N.W. 78THTERR. BUILD32 APT.203 | | | | PEMBROKE PINES | FL | 33024 | |
| BRIAN SMITH | 34 TAMARA CIRCLE | | | | AVON | CT | 06001 | |
| BRIAN SMITH | 46 CENTER GROVE RD | APT U514 | | | RANDOLPH | NJ | 07869 | |
| BRIAN SMITH | 7832 EAST 160TH STREET | | | | NOBLESVILLE | IN | 46062 | |
| BRIAN SMITH | CUST LILA MARIE SMITH | UNDER THE OH TRAN MIN ACT | 370 BEECHER RD | | GAHANNA | OH | 43230 | |
| BRIAN SMITH | CUST LILA MARIE SMITH | UTMA OH | 370 BEECHER RD | | GAHANNA | OH | 43230 | 4537 |
| BRIAN SMITH | CUST OLIVIA LEE SMITH | UNDER THE OH TRAN MIN ACT | 370 BEECHER RD | | GAHANNA | OH | 43230 | |
| BRIAN SMITH | CUST OLIVIA LEE SMITH | UTMA OH | 370 BEECHER RD | | GAHANNA | OH | 43230 | 4537 |
| BRIAN SMITH | CUST TARA KATHLEEN SMITH | UNDER THE OH TRAN MIN ACT | 370 BEECHER RD | | GAHANNA | OH | 43230 | |
| BRIAN SMITH | CUST TARA KATHLEEN SMITH | UTMA OH | 370 BEECHER RD | | GAHANNA | OH | 43230 | 4537 |
| BRIAN SMITH ROTH IRA | FCC AS CUSTODIAN | 2071 GREENVIEW DR | | | ANN ARBOR | MI | 48103 | 6109 |
| BRIAN SMOTHERS | IRA DCG & T TTEE | 183 BAY SHORE DRIVE | | | PLYMOUTH | MA | 02360 | 2071 |
| BRIAN SNYDER | 1811 WESTOVER DR | | | | GOLDSBORO | NC | 27530 | |
| BRIAN SPARKS | 897 TYNE CIRCLE | | | | DANVILLE | IN | 46122 | |
| BRIAN STANEK | 2261 EL FELIZ WAY | | | | SACRAMENTO | CA | 95825 | 1053 |
| BRIAN STANLEY | 8016 E VENICE WAY | | | | ANAHEIM | CA | 92808 | 2422 |
| BRIAN STANLEY JOHNSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1229 VICTORIA XING | | FESTUS | MO | 63028 | |
| BRIAN STEIN | 817 BRUCE DR | | | | EAST MEADOW | NY | 11554 | |
| BRIAN STENKLYFT | 1141 SOUTHBRIDGE CIR | | | | LINCOLN | CA | 95648 | |
| BRIAN STEPHEN ANDREWS | 8540 FM 2757 | | | | FORNEY | TX | 75126 | |
| BRIAN STERLING | PO BOX 2203 | SAINT JOHN NB  E2L 3V1 | CANADA | | | | | |
| BRIAN STEWART | 1914 N GREGORY | | | | NIXA | MO | 65714 | |
| BRIAN STEWART | 383 MIDLE ROAD | | | | HAZLET | NJ | 07730 | |
| BRIAN STIPES | 51425 MIDLAND CIRCLE | | | | MACOMB | MI | 48042 | |
| BRIAN STUART DAWSON | & JANIS A DUDENHOEFFER JTTEN | 10210 BOWMAN AVE | | | SOUTH GATE | CA | 90280 | |
| BRIAN STUART LAYCOCK | CHARLES SCHWAB & CO INC CUST | 127 E. TURF LANE | | | CASTLE ROCK | CO | 80108 | |
| BRIAN STUCK | 2990 E LITCHFIELD RD | | | | JONESVILLE | MI | 49250 | 9632 |
| BRIAN SULLIVAN | 310 BOSTON POST ROAD #33 | | | | WATERFORD | CT | 06385 | |
| BRIAN SURETTE | 140 RAILROAD AVENUE, B303 | | | | NORWOOD | MA | 02062 | |
| BRIAN SURIANI | 129 HIGH VIEW LANE | | | | EFFORT | PA | 18330 | |
| BRIAN SWEET & | ELIZABETH MANWELL JT TEN | 6565 CARRIAGE LN | | | OTTAWA LAKE | MI | 49267 | |
| BRIAN SWIERK | 322 EARP ST. | | | | PHILADELPHIA | PA | 19147 | |
| BRIAN T ALLMAN | 1955 CAMPFIRE PL | | | | RENO | NV | 89511 | |
| BRIAN T AVILA | 25 ANTHONY DRIVE | | | | POUGHKEEPSIE | NY | 12601 | 5561 |
| BRIAN T BARTON | 3100 S DURANGO #106 | | | | LAS VEGAS | NV | 89117 | 4404 |
| BRIAN T BEIMLER | 107 SO PRINCE DRIVE | | | | DEPEW | NY | 14043 | 4735 |
| BRIAN T BIEDERER | 8217 HIGH MEADOW AVE | | | | LAS VEGAS | NV | 89131 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN T CANTY | 29 HICKORY DR | | | | DUDLEY | MA | 01571 6254 |
| BRIAN T COFFMAN | 2582 S EAGLE CIRCLE | | | | AURORA | CO | 80014 2428 |
| BRIAN T COLLINS | 7000 BEACH DR E | | | | PORT ORCHARD | WA | 98366 |
| BRIAN T COOPER | 840 BURROAK DR | | | | LAKE ZURICH | IL | 60047 2566 |
| BRIAN T DALY | 24078 LEQUINNE CT | | | | FARMINGTON | MI | 48024 |
| BRIAN T DALY & | MARY L DALY JT TEN | 24078 LE QUINNE CT | | | FARMINGTON | MI | 48336 2330 |
| BRIAN T DORSEY | P O BOX 84 | | | | SHENDOAH JCT | WV | 25442 |
| BRIAN T DOUGHTY | 859 S 700 E | | | | SALT LAKE CTY | UT | 84102 3505 |
| BRIAN T DUNKER | 138 10TH ST | | | | HICKSVILLE | NY | 11801 5508 |
| BRIAN T EDWARDS & | LORI A EDWARDS | JT TEN WROS | PO BOX 575 | | NEVERSINK | NY | 12765 0575 |
| BRIAN T FEHRMAN | 1635 VANCOUVER DR | | | | SAGINAW | MI | 48603 4772 |
| BRIAN T FISHER | CGM SAR-SEP IRA CUSTODIAN | 5695 E CALLE CANADA | | | ANAHEIM HILLS | CA | 92807 3720 |
| BRIAN T FRABEL | CUST JULIANNA M FRABEL | UTMA MN | 11802 99TH PL N | | MAPLE GROVE | MN | 55369 |
| BRIAN T FRABEL | CUST SAMUEL E FRABEL | UTMA MN | 11802 99TH PL N | | MAPLE GROVE | MN | 55369 |
| BRIAN T GROVES | 8514 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439 2018 |
| BRIAN T HANLEY | 7142 BRIDLE PATH | | | | MECHANICSVILLE | VA | 23111 1935 |
| BRIAN T HARMON C/F | BRADEN T HARMON | U/MO/UTMA | 12707 OAKBRIAR MEADOWS | | FESTUS | MO | 63028 4325 |
| BRIAN T HARMON C/F | WILLIAM A MORGAN | U/MO/UTMA | 12707 OAKBRIAR MEADOWS | | FESTUS | MO | 63028 4325 |
| BRIAN T HAYES | 3131 MEETINGHOUSE RD APT J4 | | | | BOOTHWYN | PA | 19061 2943 |
| BRIAN T HOUGH | 901 BOLTON CIR | | | | BENICIA | CA | 94510 |
| BRIAN T HUFFMAN | 22 OLD CHAPEL CLOSE KIDLINGTON | KIDLINGTON OX5 1DG | UNITED KINGDOM | | | | |
| BRIAN T KELLY | CGM IRA CUSTODIAN | 64 FOREST STREET | | | STONEHAM | MA | 02180 3054 |
| BRIAN T LOIK | 88 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626 1279 |
| BRIAN T MANNING CUST | ROWAN J MANNING UTMA CA | 18776 FAVRE RIDGE RD | | | LOS GATOS | CA | 95033 9405 |
| BRIAN T MC INTYRE | 61 NESTLING WOOD DRIVE | | | | LONG VALLEY | NJ | 07853 3528 |
| BRIAN T MC QUEENEY | 3 PARK LN | | | | HOOKSETT | NH | 03106 2140 |
| BRIAN T MCMAHON | CHARLES SCHWAB & CO INC CUST | 1793 PATTERSON RD | | | MARIETTA | NY | 13110 |
| BRIAN T MEDLICOTT | CHARLES SCHWAB & CO INC CUST | 9030 MERION DR | | | ORLAND PARK | IL | 60462 |
| BRIAN T MILAS | 160 WHITE ST | | | | BELMONT | MA | 02478 4721 |
| BRIAN T MULVEY | 10120 GLORIA AVE | | | | NORTH HILLS | CA | 91343 1408 |
| BRIAN T NELSON | 802 S FOREST AVE | | | | INDEPENDENCE | MO | 64052 4031 |
| BRIAN T PLEAS | 2827 ARLINGTON | APT 2 NORTH | | | ST LOUIS | MO | 63120 2000 |
| BRIAN T SCHNEIDER & | WILLIAM C SCHNEIDER | 8770 BUTTERFIELD LN | | | ORLAND PARK | IL | 60462 |
| BRIAN T SMITH | 1300 WILMINGTON WAY | | | | GRAYSON | GA | 30017 1900 |
| BRIAN T STEWART | 91 COLEWOOD LANE | | | | RISING SUN | MD | 21911 2723 |
| BRIAN T SUTHERLAND | KIM A KUBIK | 17 TERRILL ROAD | | | STRATFORD | CT | 06614 |
| BRIAN T WALKER | 3504 RIDGEFIELD RD | | | | LANSING | MI | 48906 3547 |
| BRIAN T WATERFALL & | JERILYN C WATERFALL | 11836 BROOKGLEN DRIVE | | | SANDY | UT | 84092 |
| BRIAN TABOR TABOR | 44 GREAT QUARTER RD | | | | SANDY HOOK | CT | 06482 |
| BRIAN TAGGART | 58 WHITE CLAY CRESENT | | | | NEWARK | DE | 19711 |
| BRIAN TALLEY | 4469 CLEVELAND STREET | | | | ELLOREE | SC | 29047 9787 |
| BRIAN TASHJIAN | 30 PARK STREET | | | | SALEM | MA | 01970 |
| BRIAN TASSET | 211 LAKE MEADOWS DRIVE | | | | ROCKWALL | TX | 75087 |
| BRIAN TAVENIER | 31461 MERRILY | | | | ROSEVILLE | MI | 48066 |
| BRIAN TAYLOR | 287 NW GINA WAY | APT 339 | | | BEAVERTON | OR | 97006 |
| BRIAN TAYLOR | 9835 CENTRE CIRCLE | | | | PARKER | CO | 80134 |
| BRIAN TEASDELL | 1914 ST. PETERS ROAD | | | | WALTERBORO | SC | 29488 |
| BRIAN THEYEL | 5459 S CORNELL AVE APT 3R | | | | CHICAGO | IL | 60615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRIAN THISE & | LARA THISE JT TEN | BOX #3 | 301 MC SHIRLEY DR | | SULPHUR SPGS | IN | 47388 | 0003 |
| BRIAN THOMAS | 12243 SOUTH RACINE | | | | CHICAGO | IL | 60643 | 5401 |
| BRIAN THOMAS | 1640 ANSON RD | | | | MELBOURNE | FL | 32934 | |
| BRIAN THOMAS GRAY IRA | FCC AS CUSTODIAN | 1515 S. PRAIRIE ST. #814 | | | CHICAGO | IL | 60605 | 3023 |
| BRIAN THOMAS HAFNER | 4436 FONDELL DRCE | | | | EDINA | MN | 55435 | 4152 |
| BRIAN THOMAS MELDAHL | 12007 SOVRAN LN | | | | AUSTIN | TX | 78750 | |
| BRIAN THOMPSON | 274 WILOWEN DR. | | | | NASHVILLE | TN | 37210 | |
| BRIAN THOMPSON | 472 AMERICAN WAY SOUTH | | | | CARMEL | IN | 46032 | |
| BRIAN TIESMAN | 12101 MALVERN RD | | | | MORRISON | IL | 61270 | |
| BRIAN TILLSON | 1072 HILDRETH ST | | | | DRACUT | MA | 01826 | 2512 |
| BRIAN TODD FRIEST | 510 NW NICKOLAS DR | | | | ANKENY | IA | 50023 | |
| BRIAN TODD WEAVER | 8200 WISCONSIN AVE | APT 1706 | | | BETHESDA | MD | 20814 | |
| BRIAN TOMASINO | 4 BROOKVIEW LANE | | | | GRANBY | CT | 06035 | |
| BRIAN TOMMASONE | 762 FAWN COURT | | | | STREETSBORO | OH | 44241 | |
| BRIAN TOWN | 1112 CLIFFDALE | | | | HASLETT | MI | 48840 | |
| BRIAN TRAUTSCH | 38440 VET LANE | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| BRIAN TRIVETTE | 217 HUNTINGDON DR. | | | | LEESBURG | GA | 31763 | |
| BRIAN TROST | 32016 RICE ROAD | | | | UNITY | OR | 97884 | |
| BRIAN TUCKER | 219 CEDARCROFT RD | | | | BALTIMORE | MD | 21212 | |
| BRIAN TYMINSKI | 18511 SAINT ANDREWS PL | | | | TORRANCE | CA | 90504 | 5445 |
| BRIAN UNG | 1677 BLUESTONE AVE | | | | SIMI VALLEY | CA | 93063 | |
| BRIAN UPAH | 18701 E. PINE BARRENS AVE. | | | | QUEEN CREEK | AZ | 85242 | |
| BRIAN URBAN | 1101 EDGEWOOD RD | | | | HAVERTOWN | PA | 19083 | |
| BRIAN V CALTEAUX | BROOKE ANNE CALTEAUX | UNTIL AGE 21 | 24796 STONE POINT RD | | WINONA | MN | 55987 | |
| BRIAN V CALTEAUX | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24796 STONE POINT RD | | WINONA | MN | 55987 | |
| BRIAN V CALTEAUX | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 24796 STONE POINT RD | | WINONA | MN | 55987 | |
| BRIAN V HEALY | 621 BROADACRE AVE | | | | CLAWSON | MI | 48017 | 2703 |
| BRIAN V MORONY | 32105 DENSMORE RD | | | | WILLOWICK | OH | 44095 | 3846 |
| BRIAN V PETRAUSKAS | LORRI M PETRAUSKAS | 22 ELOQUENCE WAY | | | THE WOODLANDS | TX | 77382 | 1568 |
| BRIAN V VLOCH | & CRISTINA L VLOCH JTTEN | 47845 JUSTICE CT | | | MACOMB | MI | 48044 | |
| BRIAN VAN EATON | 2022 N NEVADA ST | APT 1147 | | | CHANDLER | AZ | 85225 | 0965 |
| BRIAN VANDEMAN | PO BOX 918 | | | | GREENWOOD | IN | 46142 | 1980 |
| BRIAN VARCAK | 3300 WINDY RIDGE PKWY | UNIT 1320 | | | ATLANTA | GA | 30339 | |
| BRIAN VAUGHN BLY | CHARLES SCHWAB & CO INC CUST | 1404 ASPEN STREET | | | BROOMFIELD | CO | 80020 | |
| BRIAN VENERICK | 2038 WILLIAMSTOWN ROAD | | | | FRANKLINVILLE | NJ | 08322 | |
| BRIAN VERMETTE | 13029 MEADOWLARK CT | | | | HOMER GLEN | IL | 60491 | |
| BRIAN VICTOR JOHNSON | 35 VERNIER RD | | | | GROSSE POINTE SHORES | MI | 48236 | |
| BRIAN VICTOR ROLETTE | CHARLES SCHWAB & CO INC CUST | 536 2ND AVE S | | | KENT | WA | 98032 | |
| BRIAN VIKINGSTAD | 2023 HILLSIDE AVE N | | | | MINNEAPOLIS | MN | 55411 | 1836 |
| BRIAN VOLL | 3520 CREEKWOOD DR | APT 12 | | | LEXINGTON | KY | 40502 | |
| BRIAN W ARKELL & | ANITA ARKELL | NEWMONT MINING CO | 6363 S FIDDLERS GREEN CIR STE | | GREENWOOD VILLAGE | CO | 80111 | |
| BRIAN W ARNETT | 20799 HOGAN RD | | | | MANCHESTER | MI | 48158 | 8545 |
| BRIAN W BAKER | 1608 N KEY BLVD | | | | ARLINGTON | VA | 22209 | 1504 |
| BRIAN W BEATTY | 315 GADUSI LN | | | | LOUDON | TN | 37774 | 6821 |
| BRIAN W BELLHORN | 1091 BOLD FORBES CT | | | | UNION | KY | 41091 | 7931 |
| BRIAN W BLAKE | 3432 ROWLAND | | | | TROY | MI | 48083 | 5677 |
| BRIAN W BOYCHUK | 10 MAYFAIR COURT | ST CATHARINES ON  L2M 7K5 | CANADA | | | | | |
| BRIAN W CODD | 7017 RAPIDS ROAD | | | | LOCKPORT | NY | 14094 | 9522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN W DAVIS | 547 GENEVA ST | ST CATHARINES ON  L2N 2J1 | CANADA | | | | |
| BRIAN W DICKIE | 17 DES HETRES | STE-JULIE QC  J0L 2S0 | CANADA | | | | |
| BRIAN W DUNKER | TOD REGISTRATION | 2735 C ALDER CREEK DR N | | | NORTH TONAWANDA | NY | 14120 |
| BRIAN W DUNN | CHARLES SCHWAB & CO INC CUST | 8309 TRIPP | | | SKOKIE | IL | 60076 |
| BRIAN W ECARIUS | KAREN L ECARIUS JT TEN | 604 HOLLYGATE LN | | | CHESAPEAKE | VA | 23322 | 5878 |
| BRIAN W GEGEL IRA R/O | FCC AS CUSTODIAN | 918 WERNER RD | | | BELLEVILLE | IL | 62223 | 3630 |
| BRIAN W GEIB | 586 SHELLBOURNE DR | | | | ROCHESTER | MI | 48309 | 1027 |
| BRIAN W GEIB & | KATHRYN A GEIB JT TEN | 586 SHELLBOURNE DR | | | ROCHESTER | MI | 48309 | 1027 |
| BRIAN W GILCHRIST | 74 PARKWAY AVE | MARKHAM ON  L3P 2H2 | CANADA | | | | |
| BRIAN W HOERCHNER & | SUSAN K HOERCHNER | W153N9813 NEPTUNE DR | | | GERMANTOWN | WI | 53022 |
| BRIAN W HOFFACKER & | MRS JUDITH A HOFFACKER JT TEN | 1609 ARCADIA AVE | | | SOUTH BEND | IN | 46635 | 1913 |
| BRIAN W JOHNSON | 2732 PRESIDENT LANE | | | | KOKOMO | IN | 46902 | 3065 |
| BRIAN W JOHNSON | TR UA 12/26/84 JEFFREY CHAD | JOHNSON TRUST | 4757 CHERRYVALE AVE | | SOQUEL | CA | 95073 | 9553 |
| BRIAN W JOHNSON | TR UA 12/26/84 JENNIFER LEIGH | JOHNSON TRUST | 4757 CHERRYVALE AVE | | SOQUEL | CA | 95073 | 9553 |
| BRIAN W JONES | 409 GEDDES STREET | | | | WILMINGTON | DE | 19805 | 3716 |
| BRIAN W KASELL | 41 SUNSET AVE #301 | | | | VENICE | CA | 90291 |
| BRIAN W LEAMY (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 6751 ALTA VISTA DRIVE | | RCH PALOS VRD | CA | 90275 | 5601 |
| BRIAN W LEIGH | 6816 BERRY POINTE DRIVE | | | | CLARKSTON | MI | 48348 | 4574 |
| BRIAN W LINTHICUM | CHARLES SCHWAB & CO INC.CUST | 101 MARINE AVENUE #5C | | | BROOKLYN | NY | 11209 |
| BRIAN W MC LEAN | 104 BRYAN ST | | | | PRATTVILLE | AL | 36066 | 5339 |
| BRIAN W MCANDREW | 2 BERWICK RD | | | | KENDALL PARK | NJ | 08824 | 1114 |
| BRIAN W MCMONAGLE | 15 NETTLES COURT | WHITBY ON  L1P 1L5 | CANADA | | | | |
| BRIAN W PEABODY | 1108 LOCHMOOR | | | | GROSSE POINTE | MI | 48236 | 1759 |
| BRIAN W PETERSEN | 708 W 5TH ST | | | | PORT ANGELES | WA | 98363 | 2248 |
| BRIAN W PURDY | CHARLES SCHWAB & CO INC CUST | 1750 NORTHSHORE RD | | | LAKE OSWEGO | OR | 97034 | 3744 |
| BRIAN W RUDE  & | CATHY A WILLIAMSON RUDE | JT WROS | 3412 SKYCROFT CIRCLE | | ST ANTHONY | MN | 55418 | 1719 |
| BRIAN W SCHWENK | 3552 CHURCH RD | | | | ELLICOTT CITY | MD | 21043 | 4402 |
| BRIAN W SHAFER | 2717 TURTLECREEK DR | | | | HAZEL CREST | IL | 60429 |
| BRIAN W SHANKS | 416 LOTIS WAY | | | | LOUISVILLE | KY | 40207 | 1911 |
| BRIAN W SPANHEIMER | 21450 AMANDA LN | | | | PALO CEDRO | CA | 96073 |
| BRIAN W STEBBINS | 325 S CHIPPEWA ST | APT 203 | | | SHEPHERD | MI | 48883 | 9081 |
| BRIAN W STEINKE & | SHARON L STEINKE JT TEN | 23231 BRICK RD | | | SOUTH BEND | IN | 46628 | 9722 |
| BRIAN W STILES | 1413 1/2 SCOTT ST | | | | OTTAWA | IL | 61350 | 2417 |
| BRIAN W WARSH | 60 BASSWOOD LN | | | | CHAGRIN FALLS | OH | 44022 |
| BRIAN W ZIEGENFUSS (ROTH IRA) | FCC AS CUSTODIAN | 28 BUENA COURT | | | TURNERSVILLE | NJ | 08012 |
| BRIAN W. DUGRENIER | 79 DOUGLAS STREET | | | | MANCHESTER | NH | 03102 | 4037 |
| BRIAN W. STEWART | 56901 709TH RD | | | | FAIRBURY | NE | 68352 | 5545 |
| BRIAN WAGNER & | DENISE WAGNER | 11590 NORTHVIEW DRIVE | | | NEVADA CITY | CA | 95959 |
| BRIAN WAKEMAN | 3204 MONTEREY ROAD | | | | BLOOMINGTON | IL | 61704 |
| BRIAN WALKER | 2300 OLD SPANISH TRAIL | #2100 | | | HOUSTON | TX | 77054 |
| BRIAN WALTON | CUST ERIC MICHAEL WALTON UTMA OH | 1575 MCMILLEN RD | | | SHILOH | OH | 44878 | 9136 |
| BRIAN WALTON | CUST MARC DOUGLAS WALTON UTMA OH | 1575 MCMILLEN RD | | | SHILOH | OH | 44878 | 9136 |
| BRIAN WALZ | 9 GLACIAL CT | | | | MINOT | ND | 58703 |
| BRIAN WASSER (SEP IRA) | FCC AS CUSTODIAN | 7 WILTON CIR | | | NEW CITY | NY | 10956 | 5207 |
| BRIAN WATERWALL | 110 JOHN DR | | | | SLIDELL | LA | 70461 |
| BRIAN WAYNE | 13943 S W 42ND AVE | | | | ELLENDALE | MN | 56026 | 2004 |
| BRIAN WAYNE PETERS | 1570 EARL DRIVE | | | | DUBUQUE | IA | 52001 | 5302 |
| BRIAN WAYNE SPICER | CHARLES SCHWAB & CO INC CUST | 3225 NW 51ST TER | | | BLUE SPRINGS | MO | 64015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN WEEKS | 1787 W 1125 S | | | SYRACUSE | UT | 84075 | |
| BRIAN WEILAND | 101 BUTTERCUP WAY | | | BLOOMINGTON | IL | 61704 | 7264 |
| BRIAN WEINSHEIMER | 2282 CRISTON DR | | | NEWPORT NEWS | VA | 23602 | |
| BRIAN WELSBACHER | 145 ESSEX ST | | | CLAWSON | MI | 48017 | |
| BRIAN WENDORFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 358 N MAIN ST | LOMBARD | IL | 60148 | |
| BRIAN WERNER | 10946 WEST TEXAS AVE | | | LAKEWOOD | CO | 80232 | |
| BRIAN WEST | 8648 RENAA AVE | | | GALLOWAY | OH | 43119 | |
| BRIAN WESTBROOK | 1554 KINGSFORD DR | | | FLORISSANT | MO | 63031 | 2425 |
| BRIAN WHETSTONE | 813 ALPINE STREET, APT 309 | | | LOS ANGELES | CA | 90012 | 6409 |
| BRIAN WHITE | 402 N. HAMILTON AVE. | | | LINDENHURST | NY | 11757 | |
| BRIAN WHITEHOUSE & | WILHELMINA WHITEHOUSE JT TEN | 5333 SW 20TH PL | | CAPE CORAL | FL | 33914 | 6825 |
| BRIAN WILLIAM BLAESSER | 75 WESTLAND RD | | | WESTON | MA | 02493 | 1327 |
| BRIAN WILLIAM HAUSER | 9007 WOODLARK TER | | | BOYNTON BEACH | FL | 33437 | 1240 |
| BRIAN WILLIAM MCCORD | 42 N LANSDOWN WAY | | | ANDERSON | IN | 46012 | |
| BRIAN WILLIAMS | 18 WYNANTSKILL WAY | | | TROY | NY | 12180 | |
| BRIAN WILLIAMS | CGM IRA CUSTODIAN | 11424 DOERKSEN AVENU | | DENAIR | CA | 95316 | 9636 |
| BRIAN WILSON | 12832 S. MORGAN ST. | | | CHICAGO | IL | 60643 | |
| BRIAN WILSON | 1412 W WOOD | | | TAMPA | FL | 33604 | |
| BRIAN WINCH | 370 WILD TURKEY LANE | | | CHARLOTTESVILLE | VA | 22903 | |
| BRIAN WOLTERS | 17 BRETT CT. | | | CABOT | AR | 72023 | |
| BRIAN WOOD | 125 NAVAHO TRAIL | | | HUNTSVILLE | AL | 35806 | |
| BRIAN WOOD | 13231 FRENCH LN | | | DAVISBURG | MI | 48350 | |
| BRIAN WOODWARD | 87 RANDALL STREET | | | EASTON | MA | 02356 | |
| BRIAN WORBY | 3670 SUMMER BREEZE DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| BRIAN WOZNIAK | 5140 SHADOW CREEK DRIVE | UNIT 1 | | OAK FOREST | IL | 60452 | |
| BRIAN WRIGHT | 2953 REMINGTON OAKS LN | | | WEST BLOOMFIELD | MI | 48324 | 4787 |
| BRIAN Y H MAR & | WILLIAM T K MAR | 18002 SE 39TH ST | | VANCOUVER | WA | 98683 | |
| BRIAN Y SHIN & | LAUREN Y SHIN | 3140 SAN PASQUAL ST | | PASADENA | CA | 91107 | |
| BRIAN Y YUEN | 8 BIRD CT | | | ALAMEDA | CA | 94501 | |
| BRIAN YOUNG | 2624 LABARRE LANE | | | METAIRIE | LA | 70001 | 5461 |
| BRIAN ZABLOTNY | 7258 GREEN MEADOW LN | | | CANTON | MI | 48187 | 2484 |
| BRIAN ZACKEY | CUST ABIGAIL IRENE ZACKEY | UGMA NY | 357 GROVER CLEVELAND HIGHWAY | AMHERST | NY | 14226 | 3239 |
| BRIAN ZAHABA | 59 N. WELLINGTON ST. | | | NEW BRITAIN | CT | 06053 | |
| BRIAN ZALEWSKI | 1822 MCALLISTER #6 | | | SAN FRANCISCO | CA | 94115 | |
| BRIAN ZEIDMAN | 17 ROOSEVELT BLVD | | | MASSAPEQUA | NY | 11758 | |
| BRIAN ZIELINSKI | 3748 JUNGLE PLUM DR E | | | NAPLES | FL | 34114 | |
| BRIAN ZWEIG | 32 CLEARVIEW TERRACE | | | RENSSELAER | NY | 12144 | 9738 |
| BRIANA CHARMAINE DAHL | 841 FAIRVIEW AV | APT G | | ARCADIA | CA | 91007 | |
| BRIANA HALL-HARVEY | P O BOX 413 | | | WOODLAND | NC | 27897 | |
| BRIANA K SPENS | 2505 E FOUR CREEKS | | | VISALIA | CA | 93292 | |
| BRIANNA COLLEEN SEGERSON | 895 HUNTER RIDGE | | | FAIRLAWN | OH | 44333 | 3275 |
| BRIANNA TOUSANT | 21577 LINDEN COVE | | | ALEXANDRIA BAY | NY | 13607 | |
| BRIAR SYSTEMS INC | FRED STORIC PRES | 43 BRIAR LN | | JERICHO | NY | 11753 | 2211 |
| BRIAR TODD | ATTN BRIAR TODD YONG | 2961 FOOTHILL ROAD | | SANTA BARBARA | CA | 93105 | 2905 |
| BRIC INVESTMENT CLUB | 9273 N 1775TH ROAD | | | EFFINGHAM | IL | 62401 | 5833 |
| BRICE B HENDERSON | 1201 NORTH POWHATAN ST | | | ARLINGTON | VA | 22205 | 1733 |
| BRICE C BOILES | 1304 CASTLE RIDGE ROAD | | | FORT WORTH | TX | 76140 | 5749 |
| BRICE C JOHNSON | 26 ALTON ST | | | MANCHESTER | CT | 06040 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRICE D MCBRIDE | 1942 HOSLER ST | | | | FLINT | MI | 48503 | 4416 |
| BRICE EDWARD LOVE | 2390 BRANDON RD | | | | UPPER ARLINGTON | OH | 43221 | 3805 |
| BRICE G GAMBLE | 17731 ELK ESTATES RD | | | | ATHENS | AL | 35614 | |
| BRICE GORDON GAMBLE | CUST LEAH GAMBLE UGMA VA | 1612 SCOTTSDALE DR | | | PLANO | TX | 75023 | 7473 |
| BRICE H GLENDENING | 10543 FRESHLEY AVENUE N E | | | | ALLIANCE | OH | 44601 | 3601 |
| BRICE H GLENDENING | IRA DCG & T TTEE | 10543 FRESHLEY AVENUE N E | | | ALLIANCE | OH | 44601 | 3601 |
| BRICE HARRIS JR | CAROLYN P HARRIS | 5137 N MAYWOOD AVE | | | LOS ANGELES | CA | 90041 | 1211 |
| BRICE MCDONALD | 19732 449TH AVE. | | | | LAKE NORDEN | SD | 57248 | |
| BRICE MONSON | 14891 22ND ST NW | | | | ALEXANDER | ND | 58831 | |
| BRICE T NIGHSWANDER & | MILDRED E NIGHSWANDER JT TEN | 3861 NORTHWOODS CT | APT 1 | | WARREN | OH | 44483 | 4589 |
| BRICE T SEWELL | & MARTHA A SEWELL JTTEN | 890 VILLAGE RUN DR APT 622 | | | GALT | CA | 95632 | |
| BRICE W KARSH | 9644 SUNSET HILL CIR | | | | LITTLETON | CO | 80124 | 6796 |
| BRICE WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2845 RUTH EVANS DR | | | GRIMESLAND | NC | 27837 | |
| BRICK A MACLAREN | 6301 CONCORD ST | | | | SEBRING | FL | 33876 | 7625 |
| BRICKEY  FROMMELT  WEAR | ABELOE    'S INTEGRITY | APPLICATIONS INC 401(K) PSP | 5180 PARKSTONE DR STE 260 | | CHANTILLY | VA | 20151 | |
| BRICKEY FROMMELT WEAR ABELOE | 'S INTEGRITY APPLICATION | 401K PSP   GLENN EKANGER | 4 PINKERTON CT | | STAFFORD | VA | 22554 | |
| BRICKMAN FAMILY TRUST | U/A DTD 11/15/1988 | SIDNEY BRICKMAN & BARBARA | BRICKMAN TTEE | 29452 S BAYEND DR | RANCHO PALOS VERDES | CA | 90275 | |
| BRIDE OS FRASER | 117 BUENA VISTA AVE #3 | | | | YONKERS | NY | 10701 | 3528 |
| BRIDE'S WEDDING CENTRE, INC. | 150 SUNRISE HWY. | | | | ROCKVILLE CENTRE | NY | 11570 | 4702 |
| BRIDGESTREET DEVELOPMENT CORP. | 460 NOSTRAND AVENUE | | | | BROOKLYN | NY | 11216 | 1747 |
| BRIDGET A COUGHLIN | 8414 OLD PLANK RD | | | | GRAND BLANC | MI | 48439 | 2043 |
| BRIDGET A DRUMMOND | CHARLES SCHWAB & CO INC CUST | 8929 S JOPLIN AVE | | | TULSA | OK | 74137 | |
| BRIDGET A GRAHAM | 7100 LAURA LAKE LANE | | | | COMMERENEL | MI | 48390 | |
| BRIDGET A SCOTT | 2004 SPAULDING AVE | | | | SUITLAND | MD | 20746 | 1050 |
| BRIDGET A SLADE | PO BOX 1071 | | | | CLARKSTON | MI | 48347 | 1071 |
| BRIDGET AMBLE | 1916 LAKE CASITAS CT | | | | BAKERSFIELD | CA | 93312 | 8460 |
| BRIDGET ARNE | 912 N 15TH ST | | | | ROCHELLE | IL | 61068 | 1214 |
| BRIDGET BARBERA | 255 ELDERWOOD AVE | | | | PELHAM | NY | 10803 | 2307 |
| BRIDGET BARRINGER | 9080E TOWN AND COUNTRY BLVD | | | | ELLICOTT CITY | MD | 21043 | |
| BRIDGET BRENNAN HURLEY & | THOMAS W HURLEY JT TEN | 25682 DEBORAH | | | REDFORD | MI | 48239 | 1745 |
| BRIDGET BROGGY & | NOEL BROGGY JT TEN | DERRY MORE MEELICK CO | CLARE | IRELAND | | | | |
| BRIDGET BUFF | 301 PINE LANE | | | | STROUDSBURG | PA | 18360 | |
| BRIDGET BUTTINELLI IRA | FCC AS CUSTODIAN | 3516 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20007 | 1447 |
| BRIDGET C CHANG | PO BOX 273 | | | | PORT JEFFERSON | NY | 11777 | |
| BRIDGET CATHERINE SCIAMANNA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 186 MANOR CIRCLE | | ELKTON | MD | 21921 | |
| BRIDGET CHAMPAGNE | 64 ROLAND ST | | | | WOONSOCKET | RI | 02895 | 1251 |
| BRIDGET CLAIRE TEFT | BRIGET C METSCHER REVOCABLE TR | 15963 SW 13TH ST | | | PEMBROKE PINES | FL | 33027 | |
| BRIDGET CULLEN | 4234 BAYARD | | | | SOUTH EUCLID | OH | 44121 | 3120 |
| BRIDGET D KEOGH | 110 MEREDITH LN | | | | OAKDALE | NY | 11769 | 1008 |
| BRIDGET D PENDERGAST ADM | EST WILLIAM B BRENT | 5376 CLUB HEAD RD | | | VIRGINIA BCH | VA | 23455 | |
| BRIDGET EDWARDS CUST | KEVIN VALLELY UTMA NV | PO BOX 60874 | | | BOULDER CITY | NV | 89006 | |
| BRIDGET EDWARDS CUST | PATRICK VALLELY UTMA NV | PO BOX 60874 | | | BOULDER CITY | NV | 89006 | |
| BRIDGET FOLEY | 1240 PARK AVENUE APT. 6C | | | | NEW YORK | NY | 10128 | |
| BRIDGET G GALLAGHER | 3921 MC KINLEY | | | | DEARBORN HEIGHTS | MI | 48125 | 2504 |
| BRIDGET GABEL | 14926 ARDEN AVE. | | | | LAKEWOOD | OH | 44107 | |
| BRIDGET H HAWLEY | 13954 E 117TH ST | | | | FISHERS | IN | 46037 | 9724 |
| BRIDGET HARTNETT | 43 INGLEWOOD LANE | | | | MATAWAN | NJ | 07747 | |
| BRIDGET HENKLE | 1507 DENISON CIRCLE | | | | LONGMONT | CO | 80501 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIDGET HOLM | 5436 CAPROCK CANYON AVE | | | | LAS VEGAS | NV | 89139 |
| BRIDGET J LAVIGNE | PO BOX 442 | | | | MASSENA | NY | 13662 | 0442 |
| BRIDGET K TAYLOR | 1007 E KNOLLWOOD CIR | | | | BLOOMINGTON | IN | 47401 | 4560 |
| BRIDGET KRONNER CUSTODIAN | FBO DEAN M KRONNER | UTMA MI UNTIL AGE 18 | 9378 MARSHALL ROAD | | OLIVET | MI | 49076 | 9776 |
| BRIDGET L EDWARDS | PO BOX 60874 | | | | BOULDER CITY | NV | 89005 |
| BRIDGET L KRONNER | JOHN M KRONNER JT TEN | 9378 MARSHALL RD | | | OLIVET | MI | 49076 | 9776 |
| BRIDGET L LUTZ | 5616 BERGAMOT COURT | | | | NAPPERVILLE | IL | 60564 | 4989 |
| BRIDGET L TOON | CHARLES SCHWAB & CO INC CUST | 43 KINGS CROSS DR | | | LINCOLNSHIRE | IL | 60069 |
| BRIDGET LYNN TRELOAR | 924 DEAN WAY | | | | FT MYERS | FL | 33919 | 3208 |
| BRIDGET M BAYLOCK | 930 COURT HOUSE DENNIS RD | | | | CAPE MAY CRT HOUSE | NJ | 08210 |
| BRIDGET M BRINCKERHOFF | 761 HAMPTON PLACE | | | | MAREITA | GA | 30064 | 3325 |
| BRIDGET M CONVERY | 525 W DEMING PLACE #229 | | | | CHICAGO | IL | 60614 |
| BRIDGET M HALLIDEN | 405 PEACH ORCHARD AVENUE | | | | DAYTON | OH | 45419 | 2647 |
| BRIDGET M RENO & | GEORGE L RENO JT TEN | 26226 DUNDALK LANE | | | FARMINGTON HILLS | MI | 48334 | 4810 |
| BRIDGET M SMITH | 4378 CROW CREEK DR | | | | COLORADO SPRINGS | CO | 80922 | 2453 |
| BRIDGET MANSELL | 801 PORDON LN | | | | HEALDSBURG | CA | 95448 | 3730 |
| BRIDGET MARIE MCGEEAN & | JOAN SSCHWABA MCGEEAN | 615 N PROSPECT | | | PARK RIDGE | IL | 60068 |
| BRIDGET MICHELLE IVERY & | CHEIKH O BOUNAALY | 1480 FOREST ST | | | UPLAND | CA | 91784 |
| BRIDGET OPORTA & | ALVARO OPORTA | 10623 OTSEGO ST | | | NORTH HOLLYWOOD | CA | 91601 |
| BRIDGET P SWEENEY | 269 NASTO TERR BLDG 12 | | | | BRICK | NJ | 08724 | 7715 |
| BRIDGET PHILP | 749 E COLUMBIA | | | | PONTIAC | MI | 48340 | 2048 |
| BRIDGET ROSE MELLOY & | NEIL ANDREW MELLOY | 5938 RADFORD AVE | | | NORTH HOLLYWOOD | CA | 91607 |
| BRIDGET RUEHL | 143 FLUSHING AVE | | | | FAIRFIELD | CT | 06432 | 1416 |
| BRIDGET SKELLY | 22 FAIRFIELD LANE | | | | NEW HYDE PARK | NY | 11040 |
| BRIDGET STALEY | CGM IRA ROLLOVER CUSTODIAN | 549 BERNARD STREET | | | COSTA MESA | CA | 92627 | 2610 |
| BRIDGET T MONAGLE | 54 MAGNOLIA AVE 4 | | | | SAN ANSELMO | CA | 94960 | 2628 |
| BRIDGETT ANNE BUSH | 7851 GLENEAGLE DR | | | | KALAMAZOO | MI | 49001 | 8627 |
| BRIDGETT DEE BIOZ | 1305 JOY ST | | | | PAPILLION | NE | 68046 | 8214 |
| BRIDGETT L WARD | 6211 PECAN WOOD DR | | | | HOUSTON | TX | 77088 | 4019 |
| BRIDGETTE BERNARD | 12 HIGHLAND AVE | | | | HULL | MA | 02045 | 1106 |
| BRIDGETTE BREIER | 18612 111TH AVE E | | | | PUYALLUP | WA | 98374 |
| BRIDGETTE JETER | 8140 10TH AVE S | | | | BIRMINGHAM | AL | 35206 |
| BRIDGETTE TYUS | 23119 CHURCHES | | | | SOUTHFIELD | MI | 48034 |
| BRIDGETTE WILSON | 893 TIMBERVALE LANE | | | | LITHONIA | GA | 30058 |
| BRIDGID E DOWDAL | 71 FIR ST | | | | MAHTOMEDI | MN | 55115 | 1618 |
| BRIE ANDERSON | 2544 W WASHINGTON BLVD | UNIT 1W | | | CHICAGO | IL | 60612 |
| BRIE J GALLAGHER | PO BOX 191 | 42 MONTGOMERY STREET | | | TIVOLI | NY | 12583 | 5715 |
| BRIE K TENNIS & | KELSEY B TENNIS JT TEN | PO BOX 110709 | | | BIG BEAR LAKE | CA | 92315 | 8928 |
| BRIEANNE FRIEDMAN | 3920 W ALBION | | | | LINCOLNWOOD | IL | 60712 | 3908 |
| BRIEN J. STANTON | 280 126TH AVE EAST | UNIT 202 | | | TREAS ISLAND | FL | 33706 | 4442 |
| BRIEN MACKENDIRCK | 25404 ELM TER | | | | ALDIE | VA | 20105 |
| BRIEN MCMAHON | PO BOX 240701 | | | | MEMPHIS | TN | 38124 | 0701 |
| BRIEN OCONNOR DUNN | PO BOX 99 | | | | BAYSIDE | TX | 78340 | 0099 |
| BRIEN P JAMES | P O BOX 370272 | | | | DENVER | CO | 80237 | 0272 |
| BRIEN T MCNULTY & | MAUREEN A LANAHAN | TR UA 03/20/92 CATHERINE A MCNULTY | TRUST | 16 NEWCASTLE RD | CLIFTON PARK | NY | 12065 | 6120 |
| BRIENNE CLIADAKIS | 28-16 34TH ST | APT 5A | | | ASTORIA | NY | 11103 | 5016 |
| BRIERE DOUGE | 1916 S PRAIRIE AVE | | | | CHICAGO | IL | 60616 | 1321 |
| BRIGETTE L BAILEY | 1036 HANSOM DR | | | | ST LOUIS | MO | 63137 | 1814 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIGETTE P CARTER | 17930 BONSTELLE AVENUE | | | | SOUTHFIELD | MI | 48075 | 3478 |
| BRIGETTE ROSS | 1767 ALTAMONT DR | | | | FELTON | CA | 95018 | |
| BRIGETTE T MACKO | 15 GROVE AVE | | | | LOCKPORT | NY | 14094 | 2509 |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | |
| BRIGHT FUTURE CAPITAL LTD (2) | C/O HRW SERVICES LTD | CRAIGMUR CHAMBERS | PO BOX 71 | ROADTOWN TORTOLA BVI | | | | |
| BRIGHT M JUDSON | 149 WEST NORTHWESTERN AVE | | | | PHILADELPHIA | PA | 19118 | 4504 |
| BRIGHT Y ONODA | CHARLES SCHWAB & CO INC CUST | 5333 N SHERIDAN RD APT 21H | | | CHICAGO | IL | 60640 | |
| BRIGHTSIE W STROUD | 700 CARLISLE DR | ULMSTEAD EST | | | ARNOLD | MD | 21012 | 1609 |
| BRIGID DOOLEY DUTILE | 18517 SPRING MIST CT | | | | SOUTH BEND | IN | 46637 | 4637 |
| BRIGID FOWLER | 7967 GULFSTREAM BLVD | | | | MARATHON | FL | 33050 | 2819 |
| BRIGID P FLYNN | 6830 MIAMI HILLS DR | | | | CINCINNATI | OH | 45243 | 2011 |
| BRIGID P SHERIDAN | 1103 MONTEREY ROAD | | | | SOUTH PASADENA | CA | 91030 | 3148 |
| BRIGID R MCGLYNN | 16 TAFT LANE | | | | ARDSLEY | NY | 10502 | 2411 |
| BRIGID SMITH | 127 MEADOWLANDS | ANTRIM BT41 4E4 | UNITED KINGDOM | | | | | |
| BRIGID T JESELSON | 116 NORTH ISLAND AVE | | | | RAMSEY | NJ | 07446 | 1534 |
| BRIGIDO C RODRIGUEZ | 322 RAEBURN ST | | | | PONTIAC | MI | 48341 | 3050 |
| BRIGIDO M CAPILI JR & | ARACELI A CAPILI JT TEN | 2171 BOMBER AVE | | | YPSILANTI | MI | 48198 | 9232 |
| BRIGIT OGAMBA | 8830 PINEY BRANCH RD | APT 1202 | | | SILVER SPRING | MD | 20903 | |
| BRIGITA N CROOK | 3615 CRANE BLVD | | | | JACKSON | MS | 39216 | 3604 |
| BRIGITTA G GRUENTHER | 5859 GLEN FOREST DRIVE | | | | FALLS CHURCH | VA | 22041 | 2531 |
| BRIGITTA R ROMANOV | 28981 NEWTON CANYON RD | | | | MALIBU | CA | 90265 | |
| BRIGITTE A FRENZEL & | VERNON L FRENZEL | JT TEN | PO BOX 332 | | MESA | CO | 81643 | 0332 |
| BRIGITTE B MARTEL | 53 W 94TH ST APT 1F | | | | NEW YORK | NY | 10025 | |
| BRIGITTE D THOMAS | PO BOX 310765 | | | | FLINT | MI | 48531 | 0765 |
| BRIGITTE G BENTZIEN | THE BENTZIEN FAMILY TRUST | 4920 LAKERIDGE DR | | | RENO | NV | 89509 | |
| BRIGITTE HALE BRADFORD | 29926 SE SSAQUAH | | | | FALL CITY | WA | 98024 | |
| BRIGITTE JOHNSON | 64 FARM BROOK LANE | | | | DALLAS | GA | 30157 | |
| BRIGITTE MCLERNON TTEE | BRIGITTE MCLERNON TRUST | AGREEMENT FBO: BRIGITTE | MCLERNON U/A/D 10/20/2003 | 3510 SE CAMBRIDGE DR. | STUART | FL | 34997 | 5616 |
| BRIGITTE MUTHIG & | REIMUND MUTHIG JT TEN | 2008 SUFFOLK | | | ANN ARBOR | MI | 48103 | 5022 |
| BRIGITTE PETERS | 460 CALIFORNIA ST | | | | RIPON | CA | 95366 | 2112 |
| BRIGITTE T BRIER | 15 GROVE AV | | | | LOCKPORT | NY | 14094 | 2509 |
| BRIGITTE W WYATT & | ROBERT E WYATT JT TEN | PO BOX 608 | | | BERRYVILLE | VA | 22611 | 0608 |
| BRIGITTE ZABBATINO | 1654 COLEMAN ST | | | | BROOKLYN | NY | 11234 | 4311 |
| BRIJ LAL | 1043 FLORIDA LANE | | | | ELKGROVE VILLAGE | IL | 60007 | |
| BRIJ M LAL | 1043 FLORIDA LANE | | | | ELK GROVE VIL | IL | 60007 | 2927 |
| BRIJDEO SHIVNARAIN | 305 EASTERN BLVD | | | | BALTIMORE | MD | 21221 | 6921 |
| BRILL, FREDERICK W. | 133 CONESTOGA BLVD | | | | LANCASTER | PA | 17602 | 3811 |
| BRINBREY MINSK & MINSK SELF EMPLOYED | RETIREMENT PLAN U/A DTD 08/01/89 MALCOLM | N MINSK TTEE, FBO LISA L. CAREY | 1801 PEACHTREE STREET NE, SUITE 300 | | ATLANTA | GA | 30309 | |
| BRINCA S PETERS | 8 DOGWOOD DR | | | | CAPE MAY CH | NJ | 08210 | |
| BRINDA M SHAH & | MANISH ARVIND SHAH | DESIGNATED BENE PLAN/TOD | 430 E 63RD ST APT 4C | | NEW YORK | NY | 10021 | |
| BRINDA S IRVIN | PO BOX 14478 | | | | SAGINAW | MI | 48601 | 0478 |
| BRINDA S PRITCHETT | 125 CRISCOE RD | | | | UNION GROVE | AL | 35175 | 5101 |
| BRINDLY RUNK | 849 BRENTWOOD AVE | | | | VALLEJO | CA | 94591 | |
| BRINNIER FAMILY TRUST | JOHN V E BRINNIER TTEE | KATHERINE M BRINNIER TTEE | U/A DTD 04/02/2008 | PO BOX 252 | HURLEY | NY | 12443 | 0252 |
| BRINSER B HEISTAND | 156 HARRISBURG AVENUE | BOX 56 | | | RHEEMS | PA | 17570 | 0056 |
| BRION DE PIETRO | 261 N COLONIAL DRIVE | | | | CORTLAND | OH | 44410 | 1144 |
| BRION THOMAS KLECKER & | MAUREEN HELEN KLECKER | 6563 ASHBY GROVE LOOP | | | HAYMARKET | VA | 20169 | |
| BRION UHLINGER | CHARLES SCHWAB & CO INC CUST | 12 SPRING ST | | | BROADALBIN | NY | 12025 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRISCOE PEYTON FORBES | PO BOX 3870 | | | CHARLESTON | WV | 25338 |
| BRIT A REED | 13124 ROBINS DR | | | DENVER | CO | 80239 | 3720 |
| BRITA C MANN & | GARY M MANN JT TEN | 1017 SORA LN | | FORT MILL | SC | 29715 |
| BRITA KERWIN TTEE FOR THE | BRITA KERWIN TRUST DTD 11-19-91 | 400 W BUTTERFIELD RD #765 | | ELMHURST | IL | 60126 | 5907 |
| BRITAIN H CEARLEY | 3007 S SEMORAN BLVD 128 | | | ORLANDO | FL | 32822 |
| BRITAIN W PIERCE | 513 HICKORY GLN | | | WOODSTOCK | GA | 30188 | 1923 |
| BRITE FAMILY LLC | 3110 RIVERSIDE DR | | | WANTAGH | NY | 11793 | 4641 |
| BRITISH WHITE | 31 EASTERN AVE | UNIT 4 | | PASADENA | CA | 91107 |
| BRITNEY J SMELTZER | 99 W CHERRY ST 20 | | | NORMAL | IL | 61761 | 4590 |
| BRITNEY MURRAY | 828 SW COUNTRY HILL DR | | | GRAIN VALLEY | MO | 64029 |
| BRITNEY STIEBER & | EDWARD STIEBER JT WROS | 11475 CEDAR LN | | PLYMOUTH | MI | 48170 | 4535 |
| BRITNEY WARE | 18436 PENNINGTON | | | DETROIT | MI | 48221 | 2144 |
| BRITNI GORMAN | 85 WINTER RD. | | | WEARE | NH | 03281 |
| BRITON A ROCKAFELLOW | 1780 KETTNER BLVD | UNIT 304 | | SAN DIEGO | CA | 92101 | 2553 |
| BRITT A DURHAM | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 623 MONTEREY BLVD | HERMOSA BEACH | CA | 90254 |
| BRITT BLACKWELL & | DEBORAH BLACKWELL | 26546 STATE HIGHWAY 22 | | FULLERTON | NE | 68638 |
| BRITT BONNIE BENJAMIN | 9937 CEDAR ST | | | OVERLAND PARK | KS | 66207 | 3440 |
| BRITT E ROWE C/F | HARRISON P ROWE | UTTMA/SC | 2074 LYNCHBURG HIGHWAY | LYNCHBURG | SC | 29080 |
| BRITT FARNSWORTH | 9315 CHAPEL HILL BLVD #E5203 | | | PASCO | WA | 99301 |
| BRITT L HUNLEY | 2870 STANTON ROAD | | | OXFORD | MI | 48371 | 5826 |
| BRITT LAMBERT | 3800 SW BLVD | | | FORT WORTH | TX | 76116 |
| BRITT LAMBERT | 625 N. AVE D | | | SPRINGTOWN | TX | 76082 |
| BRITT M JOSEPH | 501 HARPWOOD DR | | | FRANKLIN | OH | 45005 |
| BRITT SMITH C/F | WALTER F SMITH | UTMA/MS | PO BOX 1001 | NEW ALBANY | MS | 38652 | 1001 |
| BRITT W SLOAN | 234 LAREDO 20 | | | EVANSTON | WY | 82930 |
| BRITTA ANDERSON | 1556 W 145 ST | | | GARDENA | CA | 90247 | 2307 |
| BRITTA D CAUCHI | PO BOX 50733 | | | KALAMAZOO | MI | 49005 | 0733 |
| BRITTA SCHESNACK | 7401 DALLAS DRIVE | | | LA PALMA | CA | 90623 | 1305 |
| BRITTA SINGER | 2090 DARTMOUTH AVE | | | BOULDER | CO | 80305 | 5204 |
| BRITTANY A WOOD | 222 NICHOLSON RD | | | ETHEL | WA | 98542 | 9707 |
| BRITTANY ALEXANDRA KOVACS | 718 GLENGROVE STREET | OSHAWA ON  L1J 5C4 | CANADA | | | |
| BRITTANY ALEXANDRA KOVACS | ATTN RONALD COX | 718 GLENGROVE ST | OSHAWA ON  L1J 5C4 | CANADA | | |
| BRITTANY AMANDA COULLAHAN | PO BOX 1850 | | | HAYFORK | CA | 96041 |
| BRITTANY D O'NEIL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1532 SWEET PLUM CIR | TALLAHASSEE | FL | 32312 |
| BRITTANY DAY | 842 CR 1782 | | | SUNSET | TX | 76270 |
| BRITTANY E SEKORA | 3880 WYNN ROAD | 411 | | LAS VEGAS | NV | 89103 |
| BRITTANY E VOGEL & | RODGER R VOGEL JT TEN | 100 GARDNER AVE | UNIT 234 | CLAWSON | MI | 48017 | 2091 |
| BRITTANY E VOGEL & | RODGER R VOGEL JT TEN | 21600 MAYFIELD | | FARMINGTON | MI | 48336 |
| BRITTANY GEE | 7430 S CORK | | | JUSTICE | IL | 60458 |
| BRITTANY HATCHER | 3416 WOODBRIDGE DR | | | FORT WORTH | TX | 76140 |
| BRITTANY HOGUE | 6617 LAVENDER LILLY LN #3 | | | NORTH LAS VEGAS | NV | 89084 |
| BRITTANY JOY LAUTZ & | BRENDA JOY LAUTZ JT TEN | 2236 E DEERFIELD DR | | MEDIA | PA | 19063 | 1834 |
| BRITTANY MOSLEY | 587 W COLLEGE AVE | | | YORK | PA | 17401 | 3868 |
| BRITTANY POND | 110 EAST WEATOGUE ST | | | SIMSBURY | CT | 06070 |
| BRITTANY ROCHELLE RAYMAN | 11642 MARIPOSA BAY LN | | | PORTER RANCH | CA | 91326 |
| BRITTANY SIPE | 426 SOUTH MILL ST. | | | MOUNT CARROLL | IL | 61053 |
| BRITTANY WALKER | 91-906 HOOMOHALU PLACE | | | EWA BEACH | HI | 96706 |
| BRITTEN MARIE GRAFFT | 3723 N EDGEWOOD DR | | | JANESVILLE | WI | 53545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRITTIN CEMETERY AN ILLINOIS | CORPORATION | C/O M MITTS | 6760 MITTS ROAD | | SPRINGFIELD | IL | 62707 | 4605 |
| BRITTNEY A DAVIS | 6004 GREENBRIAR FOREST CIR | | | | TEXARKANA | TX | 75503 | |
| BRITTNEY A. ROBERTS | 5656 CREGO RD. | | | | BROOKLYN | MI | 49230 | 9605 |
| BRITTNEY M BOMANN | 6934 BEVIS AVE | | | | VAN NUYS | CA | 91405 | 3844 |
| BRITTNEY MICHELE BROWN | 1142 JACKIE LANE | | | | MAYFIELD HTS | OH | 44124 | 1823 |
| BRITTNEY SKAGGS | 4906 W CABERNET CT | | | | VISALIA | CA | 93291 | |
| BRITTON KEITH WOODWARD | CHARLES SCHWAB & CO INC CUST | 3861 DELLWOOD DR | | | KNOXVILLE | TN | 37919 | |
| BRITTON L BURRELL | 145 WOODHAVEN LN | | | | LA FOLLETTE | TN | 37766 | 7071 |
| BRITTON W. PALMER JR. | 2014 BEAVER CREEK DRIVE | | | | PORT ORANGE | FL | 32128 | 6902 |
| BRITTON WHITSON WADSWORTH | 1443 MARION AVENUE | | | | TALLAHASSEE | FL | 32303 | |
| BRITZKE BYPASS TRUST | C/U BRITZKE FAM REV LIV TRUST | ROBERT W BRITZKE TTEE | U/A DTD 10/25/1993 | 620 CR 1071 | EUREKA SPGS | AR | 72632 | 9477 |
| BRK INDUSTRIES LTD. | PROFIT SHARING PLAN AND TRUST | SIDNEY COHEN TTEE | 09/01/98 | 512 SEVENTH AVENUE 37TH FL. | NEW YORK | NY | 10018 | 4603 |
| BRL INVESTMENTS LLC | ATTN BEN LEWIS | 21032 COG WHEEL WAY | | | GERMANTOWN | MD | 20876 | |
| BROADDUS HOSPITAL | PO BOX 930 | | | | PHILIPPI | WV | 26416 | 0930 |
| BROADGATE INC | 1 SHOUSON HILL ROAD EAST | HOUSE 11 SHOUSON HILL | | HONG KONG | | | | |
| BROADUS E HILL JR | PO BOX 3596 | | | | TOPSAIL BEACH | NC | 28445 | 9831 |
| BROADUS L THOMASSON | 2870 LAKE WYLIE DR | | | | ROCK HILL | SC | 29732 | 9673 |
| BROADWAY LANDMARKS INC | 31 KILBURN RD | | | | BELMONT | MA | 02478 | |
| BROADWAY TRUCKING CO INC | PO BOX 899 | | | | BRIDGETON | NC | 28519 | 0899 |
| BROC A YOCOM | 2510 BELLWOOD COURT | | | | WICHITA | KS | 67205 | 1462 |
| BROC ALLEN BARCHARD | CHARLES SCHWAB & CO INC CUST | 1980 GOLDEN OAK WAY | | | MANTECA | CA | 95336 | |
| BROC MICHAEL FINNEGAN | CHARLES SCHWAB & CO INC CUST | 11915 STONEHOLLOW DR APT 1218B | | | AUSTIN | TX | 78758 | |
| BROCK A CUMMINGS | 2969 E STATE RD 32 | | | | CRAWFORDSVL | IN | 47933 | 9612 |
| BROCK A NARUM | 10952 XYLON CT | | | | CHAMPLIN | MN | 55316 | |
| BROCK B WALKER | 6115 SHALIMAR PL | | | | FLORISSANT | MO | 63033 | 7839 |
| BROCK BAKER | ROUTE #2 | 549 N NEWELL RD | | | PEABODY | KS | 66866 | 9484 |
| BROCK CAHOON | 933 CREST WAY | | | | EMMAUS | PA | 18049 | |
| BROCK E BEHNKE | S B ADVISOR | 1665 AVE B | | | GENESEO | KS | 67444 | 9007 |
| BROCK ECKEL | 640 NW 10TH CT | | | | BOYNTON BEACH | FL | 33426 | |
| BROCK F RICHARDSON | 872 WOODRUFF WAY | | | | SALT LAKE CTY | UT | 84108 | 1460 |
| BROCK FREDERICK MERCK | 6832 N WILDWOOD AVE | | | | CHICAGO | IL | 60646 | 1309 |
| BROCK GORDON MC CAMAN & | CHANTAL ANDREE MC CAMAN | 3770 W DRISCOL LN | | | TUCSON | AZ | 85745 | |
| BROCK GUISEPPE CURRY | CHARLES SCHWAB & CO INC CUST | 81200 AVE 49 | | | INDIO | CA | 92201 | |
| BROCK KIRKHAM | 1457 W 2500 S | | | | WOODS CROSS | UT | 84087 | |
| BROCK O MARKS T.O.D. | TOD DTD 02-10-05 | JOYCE A MARKS | 3850 SPRING VALLEY RD APT 1113-1 | | FARMERS BRANCH | TX | 75244 | |
| BROCK POTVIN | 29591 QUINKERT ST | | | | ROSEVILLE | MI | 48066 | |
| BROCK RASMUSSEN | 2510 S. 6TH. ST. | APTARTMENT C-11 | | | MARSHALLTOWN | IA | 50158 | |
| BROCK RICHARDSON | 17 WAUGHBROOK LN | | | | UNDERHILL | VT | 05489 | 9740 |
| BROCK SONNENBERG | 423 STATE ROUTE 224 | | | | OTTAWA | OH | 45875 | |
| BROCK T JUMP | 307 S PLUM ST | | | | HAVANA | IL | 62644 | 1319 |
| BROCKMAN FAMILY LTD | PARTNERSHIP | P.O. BOX 331 | | | SONORA | TX | 76950 | 0331 |
| BROCKTON OWENS | 1727 ALTA VISTA AVE | | | | MEMPHIS | TN | 38127 | 1301 |
| BRODE T DUKE | 3924 LARKSTON DR | | | | CHARLOTTE | NC | 28226 | 7029 |
| BRODERICK DUBOSE | CHARLES SCHWAB & CO INC CUST | 2710 W 58TH PL | | | MERRILLVILLE | IN | 46410 | |
| BRODERICK W HUNTER | 6820 S OGLESBY ST | APT 402 | | | CHICAGO | IL | 60649 | 1390 |
| BRODIE MACK | 778 LEDFORD LANE | | | | SMITHFIELD | VA | 23430 | |
| BRODIE MARVIN WILLIAMS IV | PO BOX 151 | | | | EGEGIK | AK | 99579 | |
| BRODSKY 1999 LIMITED PARTNERSH | A PARTNERSHIP | 6925 SOUTH CANTON | | | TULSA | OK | 74136 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRODY JONES | 18884 HILT RD | | | | BOWLING GREEN | OH | 43402 |
| BRODY KILPATRICK | 16307 SUMMER WIND DR | | | | HOUSTON | TX | 77090 4737 |
| BROKER DEALER FINCL SVCS CORP | 401K RET PLAN DTD 1/1/94 | FBO DIANE K BROWER | 8800 NW 62ND AVE | P O BOX 6240 | JOHNSTON | IA | 50131 6240 |
| BROKER FAIL TO REC | | | | | JERSEY CITY | NJ | 07311 |
| BROMWELL A ESPY | 7745 OYSTER BAY LANE | | | | CINCINNATI | OH | 45244 |
| BRON M TAMULIS | 109 SPRING ST | | | | MARLBORO | MA | 01752 4530 |
| BRONE F KIMENSKY | 132 HUNTER DR | | | | WEST HARTFORD | CT | 06107 1017 |
| BRONE MIKLIUS & | AUKSE J VAICAITIS & | RUTA A PUZAUSKAS JT TEN | 10 FAIRWAY RD | | LONG BEACH | NY | 11561 4822 |
| BRONEK DROZDOWICZ | CUST RACHEL ANNA DROZDOWICZ UGMA | OH | 119 SPRINGWOOD DR | | ALLENTOWN | PA | 18104 |
| BRONEK SZYDLOWSKI | 413 OAK HAVEN DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701 6317 |
| BRONELL HENDRICKSON | 312 LONGMAN RD | | | | EATON | OH | 45320 9357 |
| BRONETTA M SHEEN | 1220 STAGECOACH RD | | | | HENDERSON | NC | 27537 7024 |
| BRONI STANLIS | 206 MAIN ST | | | | HAMPTON | NJ | 08827 4226 |
| BRONIK RONCHKA | 1240 MULMUR COURT | PICKERING ON  L1V 3L7 | CANADA | | | | |
| BRONISLAUS A WARAKSA TRUST | U/A/D 7 29 97 | BRONISLAUS A WARAKSA TTEE | 38441 5 MILE RD | | LIVONIA | MI | 48154 1323 |
| BRONISLAUS B TOMCZYK JR | 2942 WALCK DRIVE | | | | N TONAWANDA | NY | 14120 1128 |
| BRONISLAW BELECKI | 7328 SAINT JOHN ST 1 | | | | DETROIT | MI | 48210 2758 |
| BRONISLAW K BURZYNSKI | 51400 FORSTER | | | | SHELBY TOWNSHIP | MI | 48316 3879 |
| BRONISLAW KONOPKA | 52 PLEASANT PLACE | | | | KEARNY | NJ | 07032 1833 |
| BRONISLAW LENKIEWICZ | 8101 MARIAN AVE | | | | WARREN | MI | 48093 7120 |
| BRONISLAW RUDNY | 3406 OAK GARDENS DR | | | | KINGWOOD | TX | 77339 1826 |
| BRONISTA A HOLZER | 3173 BRYANT | | | | PALO ALTO | CA | 94306 2911 |
| BRONSON E ANDREWS | 18665 LAMONT | | | | DETROIT | MI | 48234 2230 |
| BRONSON FAMILY LTD PARTNERSHIP | 2251 DERBY WAY | CRYSTAL LAKE PARK | | | SAINT LOUIS | MO | 63131 3258 |
| BRONSON REV TR DTD 10/2/00 | UAD 12/27/00 | DONALD N BRONSON & BARBARA A BRO | TTEE | 1632 E 6TH ST | SUPERIOR | WI | 54880 3435 |
| BRONSTEIN FAMILY TRUST | NO 4   ELIZABETH B KOONTZ | 1802 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104 |
| BRONSTON THOMAS MAYES & | MARY E BARTON | 4300 THERESA ST | | | LONG BEACH | CA | 90814 |
| BRONWYN ANN SAUNDERS | 33920 SCHULTE | | | | FARMINGTON HILLS | MI | 48335 4159 |
| BRONWYN ANN SAUNDERS & | ELLEN T SAUNDERS JT TEN | 33920 SCHULTE | | | FARMINGTON HILLS | MI | 48335 4159 |
| BRONWYN G CAMPBELL | 701 OAK ST | | | | MERKEI | TX | 79536 6417 |
| BRONWYN NEFF | 2487 CARLISLE PIKE | | | | HANOVER | PA | 17331 |
| BRONX BOMBER, INC. | 565 PLANDOME ROAD | #182 | | | MANHASSET | NY | 11030 1945 |
| BROOK BOGGS | 4718 ARBOR LN | | | | PASADENA | TX | 77505 |
| BROOK D JENNINGS | 3280 SPRUCE DR | | | | DOYLESTOWN | PA | 18902 1469 |
| BROOK GONSOWSKI | 9561 POLLACK DRIVE | | | | HUNTINGTON BEACH | CA | 92646 |
| BROOK HILTON | 94-712 LUMIAUAU ST | # LL102 | | | WAIPAHU | HI | 96797 5081 |
| BROOK JOHNSON | 1435 SEDWICK RD | | | | DURHAM | NC | 27713 2644 |
| BROOK JOHNSON | 766 EAGLE DRIVE | | | | FENTON | MI | 48430 |
| BROOK LEE NOWAKOWSKI | CHARLES SCHWAB & CO INC CUST | 106 MUSTANG DR | | | HARVEST | AL | 35749 |
| BROOKE CAMPBELL | 2712 11TH ST SW | | | | ALTOONA | IA | 50009 3914 |
| BROOKE CEMETERY COMPANY | PO BOX 451 | | | | WELLSBURG | WV | 26070 0451 |
| BROOKE D ASPERGREN JR | 2502 N 5TH ST | | | | KALAMAZOO | MI | 49009 8510 |
| BROOKE E CASHMAN | CGM ROTH IRA CUSTODIAN | 4114 DAVIS PLACE NW #105 | | | WASHINGTON | DC | 20007 1201 |
| BROOKE E CUNNINGHAM | 1692 APACHE TRAIL | | | | XENIA | OH | 45385 9378 |
| BROOKE E PIERSON | 3719 TREMONTE CIR S | | | | ROCHESTER | MI | 48306 4788 |
| BROOKE ELIZABETH HENDERSON | 26 ROBESON ST #1 | | | | JAMAICA PLAIN | MA | 02130 |
| BROOKE F SCOTT | 330 F ST | | | | SALT LAKE CITY | UT | 84103 3056 |
| BROOKE FARRELL | 5530 MAIN ST | | | | TRUMBULL | CT | 06611 2932 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROOKE GLUCK | 1567 E 37TH ST | | | | BROOKLYN | NY | 11234 3417 |
| BROOKE GORHAM MOORE | 507 WILLOWOOD DR. | | | | SPRINGBORO | OH | 45066 8178 |
| BROOKE H FEISTER | AMA ACCOUNT | PO BOX 1013 | | | RED LODGE | MT | 59068 1013 |
| BROOKE K MULLERY | 273 CANAL DR | | | | TAPPAHANNOCK | VA | 22560 5014 |
| BROOKE MCKNIGHT | 3354 GENEVIEVE ST | | | | SAN BERNADINO | CA | 92405 2516 |
| BROOKE MICHELLE PETERSON | IRREVOCABLE TRUST | HEIDI J PETERSON TTEE | U/A DTD 08/05/1997 | 6596 AVENIDA WILFREDO | LA JOLLA | CA | 92037 6236 |
| BROOKE MURPHY | 18950 LAHSER RD | | | | DETROIT | MI | 48219 2376 |
| BROOKE MYERS | 4141 FLORA PL | | | | ST LOUIS | MO | 63110 3605 |
| BROOKE NICOLE SMITH | 1550 DERBY DR | | | | HENDERSON | NV | 89015 8753 |
| BROOKE P MAHLSTEDT TR | BROOKE P KOEHLER TTEE | UA DTD 03/23/98 | PIM | 12913 GUACAMAYO CT | SAN DIEGO | CA | 92128 1523 |
| BROOKE P PECK | 13001 SEAL BEACH BLVD STE 200 | | | | SEAL BEACH | CA | 90740 2757 |
| BROOKE PROSSER | 20 MALIBU COURT | | | | CLAYTON | CA | 94517 1710 |
| BROOKE SHEPPARD | 6790 GORDON BLVD | | | | BURLINGTON | KY | 41005 6599 |
| BROOKE SUZANNE HARI | 56724 M-40 | | | | MARCELLUS | MI | 49067 9416 |
| BROOKE T DOLD | 2715 FONTANA DR. | | | | HOUSTON | TX | 77043 1716 |
| BROOKE W FRAUTSCHI | 682 MISTLAND TRL | | | | RUCKERSVILLE | VA | 22968 |
| BROOKE W HERR | 5995 LEMON STREET | | | | E PETERSBURG | PA | 17520 1329 |
| BROOKHAVEN CARDIAC CENTER | DEFINED BEN PEN PL & TRUST | 15 BROWNS RIVER ROAD | | | BAYPORT | NY | 11705 |
| BROOKIE & FRANKIE FLOYD | P.O. BOX 490 | | | | RICHMOND HILL | GA | 31324 0490 |
| BROOKIE M MILLS | 878 GLENDOWER AVE | | | | COLUMBUS | OH | 43207 3142 |
| BROOKIE S REGISTER | BOX 533 | | | | FOUR OAKS | NC | 27524 0533 |
| BROOKINGS LANGE | 7560 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240 2855 |
| BROOKLYN MEMORIAL UNITED | METHODIST CHURCH | 2607 ARCHWOOD AVE | | | CLEVELAND | OH | 44109 2515 |
| BROOKOVER LAND ENTERPRISES LP | 50 GRANDVIEW DRIVE | | | | GARDEN CITY | KS | 67846 |
| BROOKS 2007 FAMILY PARTNERSHIP | A PARTNERSHIP | PO BOX 633 | | | JEFFERSON | TX | 75657 |
| BROOKS ALEXANDER IAN | HENDERSON & CHARLES MIDDLETON | III CO-TTEES PSC EMP MPP PLAN | DTD 02/10/99 FBO B ROGERS | 2500 BROWN WILLIAMSON TOWER | LOUISVILLE | KY | 40202 3429 |
| BROOKS B ESCHERICH | 22403 KEARNY STREET | | | | CALABASAS | CA | 91302 |
| BROOKS C GERMAINE | 7017 NORMANDY CT | | | | FLINT | MI | 48506 1757 |
| BROOKS C GETTY | 201 BROOKS AVENUE | | | | VESTAL | NY | 13850 2667 |
| BROOKS COPELAND | 1836 DELPHINE DR | | | | DECATURE | GA | 30032 |
| BROOKS D SIMPSON | 1258 E CLARK DR | | | | GILBERT | AZ | 85297 6880 |
| BROOKS E HALE | 23000 O HARA RD | | | | MERRILL | MI | 48637 9748 |
| BROOKS E LANHAM & | SANDRA K LANHAM JT TEN | 36740 VALLEY FORGE DRIVE | | | SOLON | OH | 44139 2635 |
| BROOKS G HULL TTEE | BAY CORPORATION PS PLAN MPP TF | DTD 1/1/1982 | 867 CANTERBURY RD | | WESTLAKE | OH | 44145 1479 |
| BROOKS H HAIRSTON | PO BOX 2132 | | | | E ST LOUISE | IL | 62201 |
| BROOKS KLINNERT | 17325 89TH ST SE | | | | WAHPETON | ND | 58075 |
| BROOKS L HURSEY | MARY HAYS HURSEY | LAKESHORE COMMONS | 1402 HOSPITAL PLAZA DR APT 237 | | WILMINGTON | NC | 28401 6654 |
| BROOKS LYON BROOKS DO'S | PC PSP FBO CHARLES R | LYON DTD 1/3/72 AMEND | 1/1/91 C R LYON TTEE | 1250 BARRISTER | ANN ARBOR | MI | 48105 2820 |
| BROOKS M ROY | 14 DOVER DR | | | | CRANBERRY TWP | PA | 16066 |
| BROOKS M TALTON MD | 340 TILSON RD | | | | LIMESTONE | TN | 37681 2217 |
| BROOKS PEEK | 12104 WHITE OAK ST. | | | | PECULIAR | MO | 64078 |
| BROOKS R ELLIOTT | PMB 251 | 5100 B-1 CLAYTON RD | | | CONCORD | CA | 94521 |
| BROOKS VANDEKEERE | 3145 ATTUCKS CT APT 1 | | | | FORT RILEY | KS | 66442 |
| BROOKS WATSON | 1341 W. FULLERTON AVE. | #128 | | | CHICAGO | IL | 60614 |
| BROOKS WHITE & | JOAN WHITE JT TEN | 12420 E SUMMER TRAIL | | | TUCSON | AZ | 85749 8827 |
| BROOKS WHITEHURST ASSOC INC | PROFIT SHARING PLAN | BROOKS M WHITEHURST TTEE | 1983 HOODS CREEK DR | | NEW BERN | NC | 28562 9103 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROOKSIE J WENZ | ATTN BROOKSIE JILL POLLACK | 1500 LOCKWOOD | | | ORTONVILLE | MI | 48462 9121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROOKSIE KING | 267 COOLWATER DR | | | | SAN DIEGO | CA | 92114 |
| BROOKSVIEW INVEST & TRADE LTD | PO BOX 02-5255 | PMB945 | | | MIAMI | FL | 33102 |
| BROR MARIJE ANDRINGA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1211 MIRAMAR ST | | LAGUNA BEACH | CA | 92651 |
| BROR W NORBERG | 19 OTIS ST | | | | AUBURN | MA | 01501 | 3419 |
| BROSSIE A GIARDINA & | ROSINA G GIARDINA JT TEN | 314 W PARK AVE | | | GREENWOOD | MS | 38930 | 2902 |
| BROUGHTON R KELLY SR IRA | FCC AS CUSTODIAN | 401 JACKSON WOODS BLVD | | | SAVANNAH | GA | 31405 | 5954 |
| BROWARD CO 4-H FOUNDATION | ATTN TOM DEVEREAUX | 3245 COLLEGE AVE | | | DAVIE | FL | 33314 | 7719 |
| BROWDER & ASSOCIATES | SMITH BARNEY PROTOTYPE | E O'NEAL BROWDER TRUSTEE | FBO E O BROWDER | ONE INDEPENDENCE PLAZA #820 | BIRMINGHAM | AL | 35209 | 2635 |
| BROWN & CONNERY, LLP | ATTY FOR SAP AMERICA, INC. | ATT: KENNETH J. SCHWEIKER, JR., ESQ. | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 |
| BROWN AND BROWN | ATT HENRY E BROWN | 145 E MAIN ST | | | MESA | AZ | 85201 | 7407 |
| BROWN BROTHERS HARRIMAN | F/A/O ARCTIC SECURITIES | PO BOX 1833 VIKA | | N-0123 OSLO | | | |
| BROWN D CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439 | 8535 |
| BROWN D CROSSNOE & | BARBARA JEAN CROSSNOE JT TEN | 2380 E REID ROAD | | | GRAND BLANC | MI | 48439 | 8535 |
| BROWN HALL SHORE& MCKINLEY LLP | 401(K) PROFIT SHARING PLAN | 1723 BURNSIDE WAY | | | STOCKTON | CA | 95207 | 2409 |
| BROWN L DOWNEY & | MRS BETTY T DOWNEY JT TEN | 4247 SHEPHERDSTOWN ROAD | | | MARTINSBURG | WV | 25401 | 0308 |
| BROWN LEE CALLOWAY | EARLENE SAMS CALLOWAY | 811 WESTBROOK AVE | | | BRANDON | FL | 33511 | 5417 |
| BROWN M ROE | PO BOX 16 | | | | GALENA | MD | 21635 | 0016 |
| BROWN M ROE | ROGER D BROWN | E THOMAS MERRYWEATHER TTEE | U/W/O BROWN M ROE JR | 870 HIGH STREET SUITE 1 | CHESTERTOWN | MD | 21620 | 3914 |
| BROWN MECHANICAL CNTR INC 401K | FBO LOUIS F PIERCE JR | 3212 6TH AVE S | | | BIRMINGHAM | AL | 35222 | 2315 |
| BROWN THORP INVESTMENTS | ATTN MICHELLE B KOPECKY | 404 S NYSSA AVE | | | BROKEN ARROW | OK | 74012 | 3225 |
| BROWN TRUST | U/A DTD 06/19/1986 | RICHARD C BROWN JR & ROSEMARIE | L BROWN TTEE | 16367 SUMMERSHADE DR | LA MIRADA | CA | 90638 |
| BROWNIE R JOHNSON JR | 174 CASA DEL LAGO WAY | | | | LENOIR CITY | TN | 37772 |
| BROWNLEE A BURRIS | 1435 N ALABAMA AVE | | | | DELAND | FL | 32724 | 2335 |
| BROWNSON G JECKER SR | 301 N SEAKIST LANE | | | | PORT LAVACA | TX | 77979 |
| BROXIE KNOX JR | 11252 S PEORIA ST | | | | CHICAGO | IL | 60643 | 4610 |
| BROZE WHITE | 23579 STATE ROAD 71 N. | | | | ALTHA | FL | 32421 |
| BROZIE REED | 528 NEVADA | | | | PONTIAC | MI | 48341 | 2553 |
| BROZOVICH TR | MARGARET F. BROZOVICH TTEE | U/A DTD 09/30/1988 | TRUST B | 449 EAST PINE STREET | ALTADENA | CA | 91001 | 4835 |
| BRS BANQUE SA | SUITE 4 MEZZANINE FLOOR | WOOD CENTRE FRIARS HILL ROAD | SAINT JOHN S | ANTIGUA AND BARBUDA | | | |
| BRUCE  PICKENS & | ELISE PICKENS,  : | THE PICKENS FAMILY TRUST | 1302 TRAVIS ST | | HEMET | CA | 92543 |
| BRUCE & BETTY LARSON LIVING TR | BRUCE LARSON & | BETTY LARSON TTEES | U/A DTD 09/24/2004 | 5951 E. 24TH ST. | TUCSON | AZ | 85711 | 6001 |
| BRUCE A ABEL CUSTODIAN FOR | GRACE M ABEL UTMA MD | 10305 PRINCETON CIRCLE | | | ELLICOTT CITY | MD | 21042 | 5877 |
| BRUCE A ABEL CUSTODIAN FOR | KEVIN A ABEL UTMA MD | 10305 PRINCETON CIRCLE | | | ELLICOTT CITY | MD | 21042 | 5877 |
| BRUCE A ACRE | 6355 ORIOLE DR | | | | FLINT | MI | 48506 | 1746 |
| BRUCE A ATKINS | 5707 LOOKOUT MTN DR | | | | HOUSTON | TX | 77069 |
| BRUCE A BAILEY | CUST KRISTOPHER A BAILEY UGMA TX | 8204 RED WILLOW DR | | | AUSTIN | TX | 78736 | 1779 |
| BRUCE A BAKER | 3250 WELCH RD | | | | WALLED LAKE | MI | 48390 | 1568 |
| BRUCE A BARTH | 8872 THORNAPPLE DR | | | | PICKNEY | MI | 48169 | 9268 |
| BRUCE A BELL | 1806 SHANNON DR | | | | JANESVILLE | WI | 53546 | 1498 |
| BRUCE A BENTER AND | ELIZABETH K BENTER TTEES | FBO BRUCE AND ELIZABETH BENTER | UAD 09/09/2004 | 8731 CORDWOOD TRAIL | CHEBOYGAN | MI | 49721 | 8620 |
| BRUCE A BILLER | 858 BURRITT RD | | | | HILTON | NY | 14468 | 9725 |
| BRUCE A BIRDWELL | P O BOX169 | | | | DEWEYVILLE | TX | 77614 | 0169 |
| BRUCE A BLACKWELL | 1520 SOUTH F ST | | | | ELWOOD | IN | 46036 | 2305 |
| BRUCE A BLINN | 199 GREENLAWN BLVD | | | | WEIRTON | WV | 26062 | 2949 |
| BRUCE A BOWER | 1845 PEARSON CROSSING | | | | KELLER | TX | 76248 | 3727 |
| BRUCE A BRAA & | JANET K BRAA | 609 SE 2ND STREET | | | LOVELAND | CO | 80537 |
| BRUCE A BROOKS | CUST AMY SUZANNE BROOKS | UTMA MI | PO BOX 782 | | ST CROIX FLS | WI | 54024 | 0782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRUCE A BROWN & | SUSAN K BROWN JT TEN | 408 DEER MEADOW CIRCLE | | | GEORGETOWN | TX | 78628 | 4691 |
| BRUCE A BRUYERE | 8002 KATHRYN DR | | | | AKRON | NY | 14001 | 9602 |
| BRUCE A BURGERMASTER | 28 PIERMONT RD | | | | ROCKLEIGH | NJ | 07647 | 2712 |
| BRUCE A BUTLER | 11565 GATES RD | | | | MULLIKEN | MI | 48861 | 9624 |
| BRUCE A CAMMETT | CHARLES SCHWAB & CO INC CUST | 87 VALLEY ROAD | | | ALTON | NH | 03809 | |
| BRUCE A CAMPBELL | 2105 BRIARHILL | | | | LANSING | MI | 48917 | 8641 |
| BRUCE A CANTER | 2791 52ND WAY N | | | | ST PETERSBURG | FL | 33710 | |
| BRUCE A CHAMBERLAIN | 492 W NORTH AVE | | | | E PALESTINE | OH | 44413 | 1650 |
| BRUCE A CHRISTENSON & | SUSAN Y CHRISTENSON JT TEN | 42153 WESTMEATH CT | | | NORTHVILLE | MI | 48167 | 2056 |
| BRUCE A COLBY & | TRACEY M COLBY | 10249 N 87TH ST | | | SCOTTSDALE | AZ | 85258 | |
| BRUCE A COLE | 3445 TAMARIND | | | | NORTHBROOK | IL | 60062 | 2232 |
| BRUCE A CONDER | 72 MARBLEHEAD HARBOR | | | | BRADFORDWOODS | PA | 15015 | 1307 |
| BRUCE A COTTON | 2604 COLLENDALE DR | | | | COMMERCETOWNSHIPS | MI | 48382 | 2022 |
| BRUCE A CRAIG | CUST TRAVIS C CRAIG UTMA WA | APT 3 | 1580 VIA SANTIAGO | | CORONA | CA | 92882 | 3879 |
| BRUCE A CRAMER | 32 SAN ANZIO WAY | | | | GOLETA | CA | 93117 | |
| BRUCE A DARROUGH | 474 PINE BEND DR | | | | WILDWOOD | MO | 63005 | |
| BRUCE A DAVIS | 3877 E STATE RD 236 | | | | ANDERSON | IN | 46017 | 9788 |
| BRUCE A DEMAREE & | JENNIFER S DEMAREE JT TEN | 83 PARK ST | | | PLEASANTVILLE | NY | 10570 | 3724 |
| BRUCE A DETTLOFF | 12639 SCHLEWEIS | | | | MANCHESTER | MI | 48158 | 9611 |
| BRUCE A DIDION | 9040 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239 | 1444 |
| BRUCE A DIXON | 66 CENTERWOOD RD | | | | NEWINGTON | CT | 06111 | 3107 |
| BRUCE A EMOND AND | DIANE B EMOND | JT TEN WROS | 1022 YELLOWBRICK RD | | PENDLETON | IN | 46064 | 9130 |
| BRUCE A EUGENE | 3203 PARKLANE DR | | | | PARMA | OH | 44134 | 3425 |
| BRUCE A EVOY | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446 | 3139 |
| BRUCE A FADER | 463 BLUERIDGE DR | | | | DAYTON | OH | 45415 | 3419 |
| BRUCE A FAERBER | 9907 BUSCH RD | | | | BIRCH RUN | MI | 48415 | 8473 |
| BRUCE A FEIERTAG | 3201 BROOKHOLLOW RD | | | | OKLAHOMA CITY | OK | 73120 | 5201 |
| BRUCE A FOLAND & | DEBRA FOLAND | JT TEN WROS | 516 S 850 E | | GREENTOWN | IN | 46936 | 1430 |
| BRUCE A FORDE & | CAMILLE L FORDE JT TEN | 506 PINE CREST DR | | | DECORAH | IA | 52101 | 1116 |
| BRUCE A FREDRICK | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477 | 6757 |
| BRUCE A FREESE & | BEVERLY A FREESE JT TEN | 33 EBBING CT | | | ESSEX | MD | 21221 | 2927 |
| BRUCE A GARDNER | 5725 OPALINE DR | | | | WATERFORD | MI | 48327 | 2642 |
| BRUCE A GENTRY | LAURIE S GENTRY JT TEN | 12933 MCLEAN RD | | | MOUNT VERNON | WA | 98273 | 4753 |
| BRUCE A GLASSFORD | 11169 JERRYSON | | | | GRAND LEDGE | MI | 48837 | 9181 |
| BRUCE A GOODWIN | 1371 WEST STEVENSON LAKE ROAD | | | | FARWELL | MI | 48622 | 9229 |
| BRUCE A GORDON | EILEEN A GORDON | 9832 COOK AVE | | | OAK LAWN | IL | 60453 | 3071 |
| BRUCE A GRAHAME & | KATHLEEN M GRAHAME JT TEN | 5128 WOODFERN AVE NE | | | CANTON | OH | 44705 | 3156 |
| BRUCE A GREENE | 1330 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | 9360 |
| BRUCE A GUEBERT | DEBORAH A GUEBERT JTTEN | TOD DTD 04/25/2008 | 802 WINDY WAY | | STEELEVILLE | IL | 62288 | 1132 |
| BRUCE A GULLIVER | 4107 BROCKWAY | | | | SAGINAW | MI | 48603 | 4776 |
| BRUCE A GWYN | CUST NICHOLAS J GWYN | UTMA LA | 220 HECTOR AVE | | METAIRIE | LA | 70005 | 4118 |
| BRUCE A HABERICHTER | 6421 OTTO STREET | | | | DOWNERS GROVE | IL | 60516 | 2454 |
| BRUCE A HAEUSSLER | 9351 WEBER RD | | | | MANCHESTER | MI | 48158 | 9737 |
| BRUCE A HAMLIN & | SHARON HAMLIN TEN COM | 5304 BATON ROUGE BLVD | | | FRISCO | TX | 75035 | |
| BRUCE A HAMMACK | PO BOX 697 | | | | LA PORTE | TX | 77572 | |
| BRUCE A HARRIS | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 | 1224 |
| BRUCE A HARTLEY | 9100 E 19TH AVE | | | | STILLWATER | OK | 74074 | 7060 |
| BRUCE A HAYNES | 5507 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE A HEDRICK | 7800 TAMRA DR | | | | RENO | NV | 89506 8641 |
| BRUCE A HEINRICH | 11005 MATHIS MOUNTAIN RD SE | | | | HUNTSVILLE | AL | 35803 |
| BRUCE A HERSEY | 269 EDINBURGH ROAD | | | | SAN ANGELO | TX | 76901 9505 |
| BRUCE A HERSHLINE & | DOLORES HERSHLINE JT TEN | 2780 BENEDICT LANE | | | SHELBY TWP | MI | 48316 2010 |
| BRUCE A HILES & | ROSA HILES | TR HILES JOINT LIV TRUST | UA 06/15/93 | 1308 WHITE OAK CIRCLE | EGG HARBOR CITY | NJ | 08215 4156 |
| BRUCE A HOAG ROTH IRA | FCC AS CUSTODIAN | 3559 JOHNSON COURT | | | FREMONT | CA | 94555 3159 |
| BRUCE A HOCKING | CGM IRA ROLLOVER CUSTODIAN | 530 LAKEWOOD DRIVE | | | LINCOLN | NE | 68510 2420 |
| BRUCE A HORN | 5242 N CANAL ROAD | | | | DIMONDALE | MI | 48821 8742 |
| BRUCE A HURST | 1099 E ROBERTSON RD | | | | CASTALIAN SPRINGS | TN | 37031 |
| BRUCE A HUTTON | 3450 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827 9608 |
| BRUCE A ICEMAN | CHARLES SCHWAB & CO INC CUST | 1614 ROCKFIELD DR | | | TROY | MI | 48085 |
| BRUCE A ICEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1614 ROCKFIELD DR | | TROY | MI | 48085 |
| BRUCE A KAHAN | 1331 DEERBOURNE DR | | | | WESLEY CHAPEL | FL | 33543 6754 |
| BRUCE A KATZ | 5216 COLD SPRING LANE | | | | WEST BLOOMFIELD | MI | 48322 4208 |
| BRUCE A KATZ | CUST CARLY I KATZ UGMA NY | 5216 COLD SPRING LANE | | | WEST BLOOMFIELD | MI | 48322 4208 |
| BRUCE A KATZ | CUST EMILY B KATZ UGMA NY | 5216 COLD SPRING LANE | | | WEST BLOOMFIELD | MI | 48322 4208 |
| BRUCE A KIRCHNER JR & | MARIANNE FRANCES COOK | 28069 QUAIL HOLLOW RD | | | FARMINGTON | MI | 48331 |
| BRUCE A KLEIN | 132 COLFAX ST | | | | COUNCIL BLUFFS | IA | 51503 3011 |
| BRUCE A KLIMIUK & | JACQUELINE KLEIN JT TEN | 4276 SO 150 AVE | | | OMAHA | NE | 68137 5148 |
| BRUCE A KLIMIUK & | 534 DUNMORELAND DR | | | | SHREVEPORT | LA | 71106 6104 |
| BRUCE A KLIMIUK & | BETH A KLIMIUK | JT TEN | 534 DUNMORELAND DR | | SHREVEPORT | LA | 71106 6104 |
| BRUCE A KNUTSON SR | CHARLES SCHWAB & CO INC CUST | 1067 S GUNLOCK LAKE LN | | | MINOCQUA | WI | 54548 |
| BRUCE A KOBASA | R/O IRA DCG & T TTEE | 171 EMMANS RD | | | LANSING | NY | 14882 8838 |
| BRUCE A KOIS | 1015 ST CHARLES PLACE | | | | THOUSAND OAKS | CA | 91360 4061 |
| BRUCE A KUTNEY & | DAWN T KUTNEY JT TEN | 531 RILEY AVE | | | LANSING | MI | 48910 3229 |
| BRUCE A LABNO | 12401 QUEENS WAY N | | | | STILLWATER | MN | 55082 9215 |
| BRUCE A LANGE | 1429 LONG LAKE DRIVE | | | | BRIGHTON | MI | 48114 9637 |
| BRUCE A LEE | TR UA 10/05/91 THE BRUCE A LEE | LIVING TRUST | 3083 EGLESTON AVE | | FLINT | MI | 48506 2149 |
| BRUCE A LEWANDOWSKI | 243 WESTMINISTER | | | | AUSTINTOWN | OH | 44515 2823 |
| BRUCE A LOUD & | ADELE LOUD JT TEN | 206 ELLIOTT DR | | | DOUGLASSVILLE | PA | 19518 1403 |
| BRUCE A LOUWAERT | 23737 EASTERLING AVE | | | | HAZEL PARK | MI | 48030 1434 |
| BRUCE A LUDEMANN | 91-05 WINCHESTER BLVD | | | | QUEENS VLG | NY | 11428 1364 |
| BRUCE A LUNG | MARINA B LUNG | 2229 GRECOURT DR | | | TOLEDO | OH | 43615 2917 |
| BRUCE A MACDONALD & | ANITA J MACDONALD JT TEN | 29 EBERLE RD | | | LATHAM | NY | 12110 4737 |
| BRUCE A MAJOR | 7 SPENCER CROSSING | | | | ST PETERS | MO | 63376 2625 |
| BRUCE A MC COY | PO BOX 394 | | | | NORMAN | OK | 73070 0394 |
| BRUCE A MCCRAY | 3786 MAPLE GROVE LANE | | | | BEAVERCREEK | OH | 45440 3571 |
| BRUCE A MCGRATH | 7444 WILSON ROAD | | | | MONTROSE | MI | 48457 9171 |
| BRUCE A MCMAHON | 320 HUNTINGTON COURT | | | | WEST CHESTER | PA | 19380 1778 |
| BRUCE A MEISTER AND | MARY E MEISTER JT TEN | 504 S 8TH ST | | | MOUNT HOREB | WI | 53572 2321 |
| BRUCE A MESSING & | JEANNE MARIE MESSING JT TEN | 297 LENTZ LANDING LN | | | NEBO | NC | 28761 |
| BRUCE A MICHELS | 308 SKY VIEW DR | | | | LOMPOC | CA | 93436 7449 |
| BRUCE A MICKELSON & | CHRISTINE S MICKELSON JT TEN | 2301 LONGMEADOW NW | | | GRAND RAPIDS | MI | 49504 2317 |
| BRUCE A MIDLER | 1700 CENTRAL PARK AVE | | | | YONKERS | NY | 10710 4908 |
| BRUCE A MILLER | 645 N FRANKLIN ST | APT 2 | | | VAN WERT | OH | 45891 1394 |
| BRUCE A MILLER | 700 SOUTH ST | | | | OWOSSO | MI | 48867 8908 |
| BRUCE A MILLER | BRUCE A MILLER REVOCABLE LIVIN | 23770 OVERLOOK CIRCLE | | | BINGHAM FARMS | MI | 48025 |
| BRUCE A MILLER | RTE 2 19-569 RD X | | | | ARCHBOLD | OH | 43502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE A MILLER & | KIMBERLY SUE MILLER | JT TEN | 9001 ILTIS DR | | URBANDALE | IA | 50322 | 7411 |
| BRUCE A MITNICK & | MICHELE MITNICK JT TEN | 17 STURGES COMMONS | | | WESTPORT | CT | 06880 | 2835 |
| BRUCE A MORGAN | PO BOX 181 | | | | POLLOCK PINES | CA | 95726 |
| BRUCE A MOSSNER | 9961 MARLYN | | | | REESE | MI | 48757 | 9548 |
| BRUCE A NETHING | TOD NANCY E HORVATH | 10220 PATHFINDER DR | | | RENO | NV | 89508 |
| BRUCE A NEWTON | 13983 BELL ROAD | | | | LAKE ODESSA | MI | 48849 |
| BRUCE A NICKERSON & | ELSA NICKERSON JT TEN | 9349 NAVAJO PL | | | SUNLAKES | AZ | 85248 | 7022 |
| BRUCE A NORKUS | 1181 N 8TH ST | | | | ROCHELLE | IL | 61068 |
| BRUCE A NORKUS | FRANK J NORKUS TRUST | 1181 N 8TH ST | | | ROCHELLE | IL | 61068 |
| BRUCE A NORRIS & | DIONE B NORRIS JT TEN | 173 BENNETT AVE | APT 3320 | | COUNCIL BLUFFS | IA | 51503 | 5166 |
| BRUCE A NUNZIATO  & | ERIKA NUNZIATO JT WROS | 1437 MORRIS | | | BERKELEY | IL | 60163 | 1321 |
| BRUCE A OLMSTEAD | CUST HILLARY A OLMSTEAD UTMA WA | 11804 5TH AVE S | | | SEATTLE | WA | 98168 | 2082 |
| BRUCE A OLMSTEAD | CUST JAMIN T OLMSTEAD UTMA WA | 11804 5TH AVE S | | | SEATTLE | WA | 98168 | 2082 |
| BRUCE A OLMSTEAD | CUST JOSHUA N OLMSTEAD UTMA WA | 11804 5TH AVE S | | | SEATTLE | WA | 98168 | 2082 |
| BRUCE A PEABODY & | ALFORD E PEABODY JT TEN | 7220 MOUNT HOPE HIGHWAY | BOX 138-A | | MULLIKEN | MI | 48861 | 0138 |
| BRUCE A PEARLMAN | 525 CENTRAL AVE APT 306 | | | | WESTFIELD | NJ | 07090 |
| BRUCE A PEARSON | 1675 W OAKWOOD | | | | OXFORD | MI | 48371 | 2119 |
| BRUCE A PHELPS | 1299 YROKLEIGH | | | | LANSING | MI | 48906 | 1381 |
| BRUCE A PHILLIPS | 9444 WHITTAKER RD | | | | YPSILANTI | MI | 48197 | 8917 |
| BRUCE A PHILLIPS & | KAREN K PHILLIPS JT TEN | 875 MIRCOS ST | | | ERIE | CO | 80516 | 5411 |
| BRUCE A PHILP | 10072 ORCHID RIDGE LN | | | | BONITA SPRINGS | FL | 34135 |
| BRUCE A PIERSON | 311 PARIS PLACE | | | | BOSSIER CITY | LA | 71111 |
| BRUCE A POTTER  & | PAULA J POTTER JT WROS | 418 LIBERTY STREET | | | GROVE CITY | PA | 16127 | 2207 |
| BRUCE A POTTS | 38 SPRING LAKE DR | | | | OXFORD | MI | 48371 | 5107 |
| BRUCE A PROVO | 8812 LINDEN DRIVE | | | | PRAIRIE VLG | KS | 66207 | 2222 |
| BRUCE A R EVERETT & | BRUCE H EVERETT JT TEN | 3416 CLAYTON | | | WATERFORD | MI | 48329 | 3206 |
| BRUCE A R EVERETT & | JOHN B EVERETT JT TEN | 3416 CLAYTON | | | WATERFORD | MI | 48329 | 3206 |
| BRUCE A RAFF | 5167 DEL MORENO DR | | | | WOODLAND HILLS | CA | 91364 | 2427 |
| BRUCE A RANNEY & | DANA C WILLIAMES JT WROS | 26 N. MAY STREET, UNIT 332 | | | CHICAGO | IL | 60607 | 2022 |
| BRUCE A REITZ | 714 MIDDLEBURY RD | | | | WEBSTER | NY | 14580 |
| BRUCE A REITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 714 MIDDLEBURY RD | | WEBSTER | NY | 14580 |
| BRUCE A RHOADS | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309 | 9337 |
| BRUCE A ROBERTS | DESIGNATED BENE PLAN/TOD | 1950 E 24TH STREET-SPACE 82 | | | YUMA | AZ | 85365 |
| BRUCE A ROLLAND | CHARLES SCHWAB & CO INC CUST | 2124 HAVEMEYER LN | | | REDONDO BEACH | CA | 90278 |
| BRUCE A ROSEMONT | 318 DEERING LANE | | | | BOLINGBROOK | IL | 60440 | 6166 |
| BRUCE A RUNDLE | 1075 WADSWORTH RD | | | | MEDINA | OH | 44256 | 3214 |
| BRUCE A SASSMANN AND | JANICE M SASSMANN | JT TEN | P O BOX 146 | | BLAND | MO | 65014 | 0146 |
| BRUCE A SCHRIEFER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8424 TIPPERARY ST | | WICHITA | KS | 67206 |
| BRUCE A SELIGMAN & | LINDA J. SELIGMAN, JTWROS | 3346 CLARA ROAD SW | | | ROANOKE | VA | 24018 |
| BRUCE A SERVISS | 15 ROSEBRIER ST | | | | MASSENA | NY | 13662 | 1762 |
| BRUCE A SHILLINGLAW & | LOREEN M SHILLINGLAW | 1816 BLAIR OAK DR | | | LEWISVILLE | TX | 75067 |
| BRUCE A SHIRHART | 20922 PARK LANE DRIVE | | | | FAIRVIEW PARK | OH | 44126 | 2013 |
| BRUCE A SMITH | 520 PARTRIDGE LANE | | | | ALBANY | GA | 31707 | 3040 |
| BRUCE A SMITH | 7512 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057 | 9420 |
| BRUCE A SMOLER & | GAIL JEAN SMOLER | 4358 STRATHDALE CT | | | WEST BLOOMFIELD | MI | 48323 |
| BRUCE A SOBIN TTEE | U/A DTD 06/16/1999 THE | BRUCE A SOBIN LIVING TRUST | 441 SOUTH MAIN ST UNIT #20 | | MANCHESTER | CT | 06040 | 7040 |
| BRUCE A STRICKER | 94 SOUTH HANOVER ST | | | | MINSTER | OH | 45865 |
| BRUCE A SULLIVAN | 14505 CENTRAL COURT | # P H 4 | | | OAK FOREST | IL | 60452 | 1064 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE A SWAIM | TR BRUCE A SWAIM TRUST | UA 10/30/02 | PO BOX 1026 | | DELTA | AK | 99737 | 1026 |
| BRUCE A TARTAGLIA | 40 VALLEYWOOD RD | | | | COS COB | CT | 06807 | 2329 |
| BRUCE A TERRY | 50 ALLEN PL | APT A9 | | | HARTFORD | CT | 06106 | 3249 |
| BRUCE A TICHENOR & | GAIL B MARTIN JT TEN | 33-27 MURRAY LN | | | FLUSHING | NY | 11354 | 3210 |
| BRUCE A TREADWAY | 7396 SOUTH MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 | 7624 |
| BRUCE A TRIM | 31 ELDA COURT P O BOX 311 | SHARON ON  L0G 1V0 | CANADA | | | | | |
| BRUCE A TURCO & | SHIRLEY C TURCO JT TEN | PO BOX 131 | | | MOUNT HOLLY | VT | 05758 | 0131 |
| BRUCE A VINCENT & | PATTI J VINCENT JTTEN | 34 PAUL BUNYAN LANE | | | LIBBY | MT | 59923 | 7990 |
| BRUCE A WALEWSKI | 3472 HADLEY RD | | | | ORIONVILLE | MI | 48462 | 9284 |
| BRUCE A WALKER | CUST BRAD A WALKER UGMA IN | 1108 N SCATTERFIELD RD | | | ANDERSON | IN | 46012 | 1843 |
| BRUCE A WALKER | CUST KEVIN L WALKER UGMA IN | 1108 N SCATTERFIELD RD | | | ANDERSON | IN | 46012 | 1843 |
| BRUCE A WARD | 321 E CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | 1905 |
| BRUCE A WARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 302 SUMMIT AVE | | MOUNT VERNON | NY | 10552 | |
| BRUCE A WARNER | 3442 HANFORD DR | | | | WATERFORD | MI | 48329 | 3020 |
| BRUCE A WEHMEYER & | KIMBERLI I WEHMEYER JTTEN | 2831 BALMORAL DRIVE | | | FORT COLLINS | CO | 80525 | 2205 |
| BRUCE A WEISSEND | 819 BELLE DR | | | | SPRING HILL | TN | 37174 | 2425 |
| BRUCE A WETLAUFER | TOD ACCOUNT | 10 NUDO LANE | | | HOT SPRGS VLG | AR | 71909 | 5029 |
| BRUCE A WHERRY | 1210 FAIRFAX HUNT | | | | LAWRENCEVILLE | GA | 30043 | |
| BRUCE A WHITE | PO BOX 344 | | | | ROSELLE | NJ | 07203 | 0344 |
| BRUCE A WILLIS & | LUCY K WILLIS JT TEN | 6165 NABLEY HILL | | | FENTON | MI | 48430 | |
| BRUCE A WILLSEY | 1033 IRON WOOD COURT APT 004 | | | | ROCHESTER | MI | 48307 | 1250 |
| BRUCE A WILSON | 5 EAGLE POINTE DR | | | | BARRINGTON | IL | 60010 | 9393 |
| BRUCE A WINTERS | 724 N SANDUSKY ST | | | | BELLEVUE | OH | 44811 | 1128 |
| BRUCE A WORLEY | 13691 GAVINA AVE #470 | | | | SYLMAR | CA | 91342 | 2663 |
| BRUCE A. STAUFFER SIMPLE IRA | FCC AS CUSTODIAN | 32368 MISSION TRAIL | | | LK ELSINORE | CA | 92530 | 4576 |
| BRUCE AIELLO & | RUTH AIELLO | 83 ISLAND ESTATES PKWY | | | PALM COAST | FL | 32137 | |
| BRUCE ALAIMO | 441 LAS PALOMAS DR | | | | PORT HUENEME | CA | 93041 | 1524 |
| BRUCE ALAN FREDRICK | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477 | 6757 |
| BRUCE ALAN HARTZELL | 3965 MICHAEL AVE | | | | LOS ANGELES | CA | 90066 | |
| BRUCE ALAN HAYHURST | 35 PEBBLE CREEK DRIVE | | | | NEWNAN | GA | 30265 | 2771 |
| BRUCE ALAN HEIMLICH | 26175 PIERCE RD | | | | LOS GATOS | CA | 95033 | 8528 |
| BRUCE ALAN NICOLAI & | V J NICOLAI | 3456 YORK | | | ROCHESTER HILLS | MI | 48309 | |
| BRUCE ALAN SILVER | CUST BETH ERICA S ILVER UNDER THE NJ | UNIFORM GISTS TRANSFERS TO | MINORS ACT | 18628 RIVER FALLS DR | DAVIDSON | NC | 28036 | |
| BRUCE ALBERT | CHARLES SCHWAB & CO INC CUST | 102 SALAZAR CT | | | CLAYTON | CA | 94517 | |
| BRUCE ALDEWERELD | 69 FORESTER ST | | | | LONG BEACH | NY | 11561 | 2436 |
| BRUCE ALLAN BOYKO | 143 ASHLEY ROAD | | | | BRISTOL | CT | 06010 | 2606 |
| BRUCE ALLAN GUEBARD & | DEBORAH ANN GUEBARD | 9330 TIMBER RIDGE COURT | | | FORT WAYNE | IN | 46804 | |
| BRUCE ALLEN | C/O ALLEN & CO | 711 FIFTH AVEUNE | | | NEW YORK | NY | 10022 | |
| BRUCE ALLEN COTTRELL JR & | JENNIFER LEIGH COTTRELL | 10 TOOMIN DRIVE | | | NEPTUNE | NJ | 07753 | |
| BRUCE ALLEN KIRCHEN | 702 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827 | 2007 |
| BRUCE ALLEN NETZ | 42808 PEARSON RANCH LOOP | | | | PARKER | CO | 80138 | |
| BRUCE ALLEN SIMMONS | 120 48TH AVENUE NE | | | | HICKORY | NC | 28601 | 9372 |
| BRUCE ALLRED | CHARLES SCHWAB & CO INC CUST | PO BOX 651 | | | SPIRIT LAKE | ID | 83869 | |
| BRUCE ALLRED & | NATALIE ANN ALLRED | PO BOX 651 | | | SPIRIT LAKE | ID | 83869 | |
| BRUCE ALVA WINGER | 4280 HIESTAND RD | | | | ROSSBURG | OH | 45362 | |
| BRUCE AND KATHRYN WILSON TRST | BRUCE AND KATHRYN WILLSON TTEE | UAD 2/25/98 | 5187 RIDGEVINE WAY | | FAIR OAKS | CA | 95628 | 3618 |
| BRUCE ANDREW THORNBURG | CHARLES SCHWAB & CO INC CUST | 4951 MOUNT LA PLATTA DR | | | SAN DIEGO | CA | 92117 | |
| BRUCE ANTHONY | 6436 ST RT 305 N E | | | | FOWLER | OH | 44418 | 9716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE ANTHONY BRYAN | LAST WILL & TESTAMENT OF | BERTYCE BRYAN | 413 DUNES DR | | MYRTLE BEACH | SC | 29572 |
| BRUCE ANTHONY FULLER | 4512 HUGHES | | | | FORT WORTH | TX | 76119 4028 |
| BRUCE ANTHONY PELLETIER & | C PELLETIER | 2 SEAPINE RD | | | NORTH CHATHAM | MA | 02650 |
| BRUCE ARNOLD | 201 EAST 12TH STREET | #102 | | | NEW YORK | NY | 10003 9131 |
| BRUCE ARTHUR COATS & | MARGARET PILLUS COATS | COATS FAMILY TRUST | 433 SYCAMORE AVENUE | | CLAREMONT | CA | 91711 |
| BRUCE ARTHUR ROWE | 2503 CUTTY SARK DR | | | | KALAMAZOO | MI | 49009 9152 |
| BRUCE ATKINSON | 3605 EVANS MILL RD | | | | PAGELAND | SC | 29728 8433 |
| BRUCE ATLAS | 157-33 22ND AVE | | | | WHITESTONE | NY | 11357 3910 |
| BRUCE AUSTEN COLGATE | CHARLES SCHWAB & CO INC CUST | 284 CHAMBERLAIN AVE | | | BRIDGEPORT | CT | 06606 |
| BRUCE AUSTIN | 15 MORA DR | | | | BELEN | NM | 87002 9586 |
| BRUCE AVERY FRENCH | 5708 MATILIJA AVE | | | | VAN NUYS | CA | 91401 4423 |
| BRUCE AW ROBERTS | 9055 LAKE SHORE BLVD | | | | MENTOR | OH | 44060 1510 |
| BRUCE B BELL | CHARLES SCHWAB & CO INC CUST | 9012 PINE ST | | | LENEXA | KS | 66220 |
| BRUCE B BISHOP SR & | TERRI D BISHOP JT TEN | 7050 EHRHARDT RD | | | EHRHARDT | SC | 29081 |
| BRUCE B CADIEU | 8904 ALBEMARLE RD | | | | CHARLOTTE | NC | 28227 2618 |
| BRUCE B CAMPBELL | 1707 CAMINO LA VISTA | | | | FULLERTON | CA | 92833 1918 |
| BRUCE B CLARY | 39 CHAMBERLAIN RD. | | | | SCARBOROUGH | ME | 04074 9388 |
| BRUCE B CROSS | CHARLES SCHWAB & CO INC CUST | 5805 N ECHO CANYON | | | PHOENIX | AZ | 85018 |
| BRUCE B EGGERS | 3535 S WISE RD | | | | MOUNT PLEASANT | MI | 48858 8100 |
| BRUCE B ENGLISH & | LAURIE ROBIN HAMMEL JT TIC | P.O BOX 1399 | | | LITCHFILED | CT | 06759 1655 |
| BRUCE B FADEN | 20505 E COUNTRY CLUB DR | APT 2139 | | | MIAMI | FL | 33180 3041 |
| BRUCE B FORBUSH | ATTN C ALLEN | 954 W PINE TREE ST | | | LAKE ORION | MI | 48362 2564 |
| BRUCE B GRIEVE | PIERSON B GRIEVE | UNTIL AGE 21 | 1301 KNOLLWOOD | | LAKE FOREST | IL | 60045 |
| BRUCE B JUNOR & | YVONNE L JUNOR JT TEN | 1342 APSLEY ROAD | | | SANTA ANA | CA | 92705 2330 |
| BRUCE B KEMP | 2450 W RIVER ROAD | | | | NEWTON FALLS | OH | 44444 9499 |
| BRUCE B KNIGHT | 161 EMBERGLOW LANE | | | | ROCHESTER | NY | 14612 1425 |
| BRUCE B LUDWIG | 674 PADEN DRIVE | | | | VESTAVIA HILLS | AL | 35226 2844 |
| BRUCE B PIERCE | PO BOX 4006 | | | | CHARLOTTESVILLE | VA | 22903 0841 |
| BRUCE B RAHMANI | 17238 BROOKDALE LN | | | | ROUND HILL | VA | 20141 2262 |
| BRUCE B ROBERTS | 82 BURBANK LANE | | | | YARMOUTH | ME | 04096 5926 |
| BRUCE B ROBERTS | C/O JOAN P ROBERTS | 457 BURLINGTON LN | | | CARMEL | IN | 46032 9162 |
| BRUCE B ROBERTS & | JOAN P ROBERTS JT TEN | 457 BURLINGTON LN | | | CARMEL | IN | 46032 9162 |
| BRUCE B ROBERTS AND | MARGARET P ROBERTS JT TEN | 30 SOUTH STREET | PO BOX 4 | | FOXBORO | MA | 02035 2327 |
| BRUCE B SHEAVES | 119 CAROLINE ST | | | | ELYRIA | OH | 44035 3905 |
| BRUCE B SMITH | PO BOX 14 | | | | LAGRANGE | GA | 30241 0001 |
| BRUCE B. HOWES | DESIGNATED BENE PLAN/TOD | 9 KATHLYN CT | | | WILMINGTON | DE | 19808 |
| BRUCE BALCHUS | 7513 CROSSTIMBERS LN. | | | | N. RICHLAND HILLS | TX | 76180 |
| BRUCE BARRIE | 5807 WEST 29TH STREET RD | | | | GREELEY | CO | 80634 8504 |
| BRUCE BARTOLOTTO | 20 PINE ST | | | | GLENS FALLS | NY | 12801 3444 |
| BRUCE BATTLES | 5007 N. RIPLEY RD. | | | | GLENCOE | OK | 74032 |
| BRUCE BAUMGARTNER | 112 21ST ST NW APT#16 | | | | OWATONNA | MN | 55060 |
| BRUCE BECKETT | 1363 JOHN W. BREEDLOVE ROAD | | | | MONROE | GA | 30656 |
| BRUCE BEHREN | 13745 SW 104 COURT | | | | MIAMI | FL | 33176 |
| BRUCE BENNETT | 40 STILLWATER LANE | | | | RICHMOND | ME | 04357 |
| BRUCE BERWALD & | LAURIE JO BERWALD | 347 BRANCHPORT DR | | | CHESTERFIELD | MO | 63017 |
| BRUCE BIGLEY | 250 PIONEER CIRCLE | | | | PICKERINGTON | OH | 43147 |
| BRUCE BLANK | 12955 SW KATHERINE ST | | | | TIGARD | OR | 97223 |
| BRUCE BLOCK | 3 BESSOM STREET | 231 | | | MARBLEHEAD | MA | 01945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE BLUMBERG | 3147 WALLER STREET | | | | JACKSONVILLE | FL | 32254 | 4213 |
| BRUCE BOCKUS AND | SUZANNE BOCKUS JTTEN | 3920 HARVEY PKWY | | | OKC | OK | 73118 | 8428 |
| BRUCE BODINGER | PO BOX 472 | | | | EAST BRUNSWICK | NJ | 08816 | 0472 |
| BRUCE BOLTUCH | 88 WILLOW DR | | | | OLD TAPPAN | NJ | 07675 | 6831 |
| BRUCE BRANDELL | 457 BIRCH CRESCENT | SASKATOON SK  S7N 2K2 | CANADA | | | | | |
| BRUCE BRANDON WINDISH & | JESSICA WALKER WINDISH | 2568 CANTWELL RD | | | VIRGINIA BEACH | VA | 23453 | |
| BRUCE BRODNAX | 30902 CLUB HOUSE DR | SUITE 7C | | | LAGUNA NIGUEL | CA | 92677 | 2373 |
| BRUCE BROMFELD | 8751 20TH AVE | | | | BROOKLYN | NY | 11214 | |
| BRUCE BROOKS | 44 MURRAY DRIVE | | | | OCEANSIDE | NY | 11572 | |
| BRUCE BROWN & | ANNE L BROWN | 2777 KINNEY ST | | | NORTH BEND | OR | 97459 | |
| BRUCE BROWNFIELD WARREN | C/O MARGRET WARREN | PO BOX 686 | | | RICHLAND | MO | 65556 | 0686 |
| BRUCE BRUNGARD & | DEBORAH BRUNGARD JT TEN | 2253 INWOOD DR | | | YOUNGSTOWN | OH | 44515 | 5149 |
| BRUCE BUDDE & | PAMELA J BUDDE | 1665 HILLWOOD DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRUCE BURGE | 1463 MARANATHA DRIVE | | | | N. FT MYERS | FL | 33903 | |
| BRUCE BURRY | 39045 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094 | 7909 |
| BRUCE BUTTERWEICH | 134 FRIENDS LANE | | | | WESTBURY | NY | 11590 | 6506 |
| BRUCE BYRAM | EVA BYRAM | 4314 CITRUS DR | | | FALLBROOK | CA | 92028 | 8630 |
| BRUCE C AMBLER | 304 E ELLEN | | | | FENTON | MI | 48430 | 2119 |
| BRUCE C ANDERSON | 322 LAKE ST 105 | | | | EXCELSIOR | MN | 55331 | 1831 |
| BRUCE C BADE | 1642 E-SR 26E | | | | HARTFORD CITY | IN | 47348 | 9084 |
| BRUCE C BROCKWAY | 7350 EAST Y AVE | | | | VICKSBURG | MI | 49097 | 9555 |
| BRUCE C BURKEY | 37 BERKSHIRE | | | | ROCHESTER | NY | 14626 | 3814 |
| BRUCE C CAMPBELL | 1512 CEDAR TER | | | | COLUMBIA | SC | 29209 | 1620 |
| BRUCE C CAMPBELL TTEE | U/W/O BRUCE A CAMPBELL | 4 DANBURY DRIVE | | | BALLSTON LAKE | NY | 12019 | 9240 |
| BRUCE C CLEMENT & | ELIZABETH M CLEMENT | 5064 N CALLE BUJIA | | | TUCSON | AZ | 85718 | |
| BRUCE C CRAFTS | 334 EAST SOUTH STREET | | | | DAVISON | MI | 48423 | 1620 |
| BRUCE C DAVIDSON | 2568 N 124TH #427 | | | | WAUWATOSA | WI | 53226 | 1052 |
| BRUCE C DAVIDSON | CHARLES SCHWAB & CO INC CUST | 3549 CASTLE GLEN DR #104 | | | SAN DIEGO | CA | 92123 | |
| BRUCE C DOLIN TRADING FOR | DOLIN INSURANCE | BOX 1730 | | | RUTHERFORD | NJ | 07070 | 0730 |
| BRUCE C DUDLEY | RFD 1 LAKE ST | | | | NORTH SALEM | NY | 10560 | 9801 |
| BRUCE C DUDLEY & | MRS MONICA F DUDLEY JT TEN | 305 TEXKNOLL DR | | | BRIGHTON | MI | 48116 | 2448 |
| BRUCE C DURST | 3160 BAZETTA RD | | | | CORTLAND | OH | 44410 | 9228 |
| BRUCE C EBERSOLE | 660 CRAGMOOR ROAD | | | | YORK HAVEN | PA | 17370 | 9617 |
| BRUCE C FOGG | 375 W CENTER ST | | | | SOUTHINGTON | CT | 06489 | |
| BRUCE C FRANCKOWIAK | 521 HAMPTON CT | | | | WIXOM | MI | 48393 | 4511 |
| BRUCE C HATHAWAY | 787 WILLIAMS HILL RD | | | | RICHMOND | VT | 05477 | 9466 |
| BRUCE C HOLEMAN | 792 NW 1621ST RD | | | | BATES CITY | MO | 64011 | 8395 |
| BRUCE C HUNT | 8123 PINEFIELD DR | | | | ANTELOPE | CA | 95843 | 4512 |
| BRUCE C KENNEDY | 18775 GREENWOODCOURT | | | | SPRING LAKE | MI | 49456 | |
| BRUCE C KNAPP & SHIRLEY E | KNAPP TTEES BRUCE C KNAPP & | SHIRLEY E KNAPP REV LIV TRUST | U/A DTD 03/31/04 | 30401 RAMBLEWOOD CLUB DR | FARMINGTN HLS | MI | 48331 | 1247 |
| BRUCE C LABUDDE | 4316 FAWN LANE S E | | | | SMYRNA | GA | 30082 | 3951 |
| BRUCE C MILLAR & | DANA L MILLAR JTTEN | 5767 FOX LAKE RD. | | | GOODRICH | MI | 48438 | 9623 |
| BRUCE C MILLER | 6189 DUBLIN ROAD | | | | DUBLIN | OH | 43017 | 1407 |
| BRUCE C MITCHELL | 3432 PAUL ANKA DRIVE | OTTAWA ON  K1V 9K6 | CANADA | | | | | |
| BRUCE C MOTHORPE | 86 PALM HARBOR DR | | | | NORTH PORT | FL | 34287 | 6534 |
| BRUCE C MOTHORPE & | EDITH E MOTHORPE JT TEN | 86 PALM HARBOR DR | | | NORTH PORT | FL | 34287 | 6534 |
| BRUCE C NELSON & | CATHERINE L NELSON JT TEN | 469 N 30TH RD | | | LA SALLE | IL | 61301 | 9758 |
| BRUCE C OSHE | 8976 STAGECOACH Q5 AVE | | | | GLADSTONE | MI | 49837 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE C PATTERSON & | PHYLLIS M PATTERSON | JT TEN | 42479 REDFERN STREET | | CANTON | MI | 48187 | 3451 |
| BRUCE C PAULUS | 3125 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359 | |
| BRUCE C PROPER | 1550 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 | 8544 |
| BRUCE C ROBERTS | 8360 ILENE DR | | | | CLIO | MI | 48420 | 8518 |
| BRUCE C SANFT | 845 HAWTHORNE DR | | | | CINCINNATI | OH | 45245 | 1829 |
| BRUCE C SCHRAUFNAGEL | CHARLES SCHWAB & CO INC CUST | 15414 BANFF ST | | | HOUSTON | TX | 77062 | |
| BRUCE C SDUNEK | 3558 JEWELL RD | | | | HOWELL | MI | 48843 | 8975 |
| BRUCE C TYRA | 98 MCNOMEE ST | | | | OAKLAND | NJ | 07436 | 2636 |
| BRUCE C VEIT | 649 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | 2226 |
| BRUCE C WALKER | 2065 CLEARWOOD CT | | | | SHELBY TWP | MI | 48316 | 1015 |
| BRUCE C WATSON | 542 STONEBROOK DR | | | | GRAND BLANC | MI | 48439 | 1108 |
| BRUCE C WELLS | PO BOX 304 | | | | BRASHER FALLS | NY | 13613 | 0304 |
| BRUCE C ZIMMER | DESIGNATED BENE PLAN/TOD | 4593 HUTCHINSON GLEN DR | | | CINCINNATI | OH | 45248 | |
| BRUCE CALABRESE | 792 WINTER COURT | | | | CARMEL | IN | 46032 | 5273 |
| BRUCE CALVERT AND | PAMELA CALVERT JTWROS | 405 SHILOH STATION RD | | | SHILOH | IL | 62269 | 4000 |
| BRUCE CAMPBELL | 42264 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313 | 2560 |
| BRUCE CAMPBELL | 7143 SHEA RD | | | | MARINE CITY | MI | 48039 | 2417 |
| BRUCE CARMAN | TOD ACCOUNT | 718 S CARMAN RD | | | GRADY | AR | 71644 | 7601 |
| BRUCE CARMAN ROTH IRA | FCC AS CUSTODIAN | 718 CARMAN RD | | | GRADY | AR | 71644 | 7601 |
| BRUCE CARMICHAEL | 7901 W CO RD 950 N | | | | GASTON | IN | 47342 | 9066 |
| BRUCE CARROLL TTEE | BRUCE CARROLL REVOCABLE | LIVING TRUST U/A/D 12/06/91 | 5210 LOS GRANDES WAY | | LOS ANGELES | CA | 90027 | 1028 |
| BRUCE CARSWELL | 16 HIGHLAND WAY | | | | SCARSDALE | NY | 10583 | 1610 |
| BRUCE CARTER | 17559 WOODCAMP RD | | | | MOUNT AIRY | MD | 21771 | 3227 |
| BRUCE CECIL CLYMER | 1808 WOODBINE PL | | | | OCEANSIDE | CA | 92054 | 5651 |
| BRUCE CHARLES DANSKIN | 5121 MELBOURNE RD | | | | RALEIGH | NC | 27606 | 1747 |
| BRUCE CHARLES MAC DOUGALL | 1571 SHARON CIRCLE | | | | LAFAYETTE | CA | 94549 | |
| BRUCE CHERKSEY | 59 WILLOW TER | | | | HOBOKEN | NJ | 07030 | 2812 |
| BRUCE CHRISTENSEN (IRA R/O) | FCC AS CUSTODIAN | 16 CEDARWOOD CIRCLE | | | PITTSFORD | NY | 14534 | 3253 |
| BRUCE CHRISTO | 38 AVENUE ROAD 512 | TORONTO ON  M5R 2G2 | CANADA | | | | | |
| BRUCE CHRISTO | 512 - 38 AVENUE RD | TORONTO ON  M5R 2G2 | CANADA | | | | | |
| BRUCE CLARK | 893 WOODBURY AVE | | | | PORTSMOUTH | NH | 03801 | |
| BRUCE CLARK | BOX 879 | | | | CRAIGSVILLE | VA | 24430 | 0879 |
| BRUCE CLARK HEPP | 1586 S WRIGHT CT | | | | LAKEWOOD | CO | 80228 | 3867 |
| BRUCE CLARKE | 821 DELVIEW DR | | | | FOLCROFT | PA | 19032 | |
| BRUCE CLAYBAUGH | 5795 W COUNTY RD 650 N | | | | WEST BADEN SPRINGS | IN | 47469 | 9614 |
| BRUCE COLE & | DOREEN L COLE JT TEN | 2209 WASHINGTON CIR NW APT 3 | | | WASHINGTON | DC | 20037 | 1860 |
| BRUCE COLE & ANN COLE | COLE REVOCABLE TRUST | 3130 QUIMBY STREET | | | SAN DIEGO | CA | 92106 | |
| BRUCE COLEMAN | C/O STACIA COBB COOPER | 35 SUMMIT ST | | | NYACK | NY | 10960 | 3723 |
| BRUCE COOPER GILL IRA | FCC AS CUSTODIAN | 515 OLD LANCASTER ROAD | | | HAVERFORD | PA | 19041 | 1410 |
| BRUCE CORNISH | 6315 MOCCASIN BEND | | | | SPRING | TX | 77379 | 4216 |
| BRUCE COWAN & | MERRY J COWAN | 46 FRANKLIN ST | | | NORTHPORT | NY | 11768 | |
| BRUCE CRANE | ANNA CRANE JT TEN | 1616 W BUSINESS 190 | | | NOLANVILLE | TX | 76559 | 4527 |
| BRUCE CRITTENDON | 7161 CUESTA WAY DR NE | | | | ROCKFORD | MI | 49341 | 8579 |
| BRUCE CURTIS BOWSER & | MARLIE  DE SWART | PO BOX 898 | | | BOLINAS | CA | 94924 | |
| BRUCE D ANDERSON | & TAMMY L ANDERSON JTTEN | 2270 269TH CT SE | | | SAMMAMISH | WA | 98075 | |
| BRUCE D BACON | ROSANNE E BACON JTWROS | 301 N 22ND AVENUE | | | YAKIMA | WA | 98902 | 2428 |
| BRUCE D BAKER | 241 BETHANY RD | | | | BEACON FALLS | CT | 06403 | 1401 |
| BRUCE D BALLERSTEDT | CHARLES SCHWAB & CO INC CUST | 4194 ANCIENT AMBER WAY | | | NORCROSS | GA | 30092 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE D BARBER | 7399 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120 9520 |
| BRUCE D BARNES | 245-777 TERRACE DR | OSHAWA ON  L1G 2Z3 | CANADA | | | | |
| BRUCE D BENTLEY | 318 GILBERT STREET | | | | OWOSSO | MI | 48867 2432 |
| BRUCE D BEST | 202 TONKIN ST | | | | BEAVERTON | MI | 48612 8142 |
| BRUCE D BISCHOFF | 9007 CORIANDER CIRCLE | | | | MANASSAS | VA | 20110 5966 |
| BRUCE D BROWN | SOUTHWEST SECURITIES INC | 110 GROVE ST | | | PLYMOUTH | WI | 53073 |
| BRUCE D BURGLASS JR | 530 HECTOR AVE | | | | METAIRIE | LA | 70005 |
| BRUCE D BURNS | CHARLES SCHWAB & CO INC CUST | 811 W PORT ROYALE LN | | | PHOENIX | AZ | 85023 |
| BRUCE D CARLSON | 18247 CENTRALIA | | | | REDFORD | MI | 48240 1818 |
| BRUCE D EDELMAN & KATHERINE | S EDELMAN CO-TTEES DAVID & | KATHERINE EDELMAN LIV TR 04/09/04 | 755 MISSION PARK DRIVE | | SANTA BARBARA | CA | 93105 2914 |
| BRUCE D FISKE | 4485 SW WINTERS RD | | | | CORNELIUS | OR | 97113 |
| BRUCE D GEAR | BOX 445 | | | | SAWYER | MI | 49125 0445 |
| BRUCE D GEISENDORFER | 1518 BELLE MEAD | | | | COPLEY | OH | 44321 1808 |
| BRUCE D GOODMAN | 4375 E COURT ST | | | | BURTON | MI | 48509 1815 |
| BRUCE D GOODWILLIE | 4616 MASSACHUSETTS ST | | | | SAN DIEGO | CA | 92116 1035 |
| BRUCE D GUITE | 142 WOODHAVEN CIRCLE EAST | | | | ORMOND BEACH | FL | 32174 8081 |
| BRUCE D HAGESTAD & | MRS JANICE HAGESTAD JT TEN | 814 S LEWIS ST | | | DENVER | CO | 80226 3926 |
| BRUCE D HAGMANN | PO BOX 220 | | | | BIG LAKE | TX | 76932 0220 |
| BRUCE D HERRICK | 103 COUNTRY CLUB RD 3 | | | | SANFORD | ME | 04073 |
| BRUCE D HOFFMAN | 5030 PIERCE RD NW | | | | WARREN | OH | 44481 9309 |
| BRUCE D HOUSEHOLDER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2818 SWEETBRIAR COURT | | ALLENTOWN | PA | 18103 |
| BRUCE D JACKSON | 38853 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331 1623 |
| BRUCE D KARSH | CHARLES SCHWAB & CO INC.CUST | 2905 CHAMPS ELYSEES BLVD | | | HALF MOON BAY | CA | 94019 |
| BRUCE D KENNEDY | 706 WALDER TRL | | | | SAN ANTONIO | TX | 78260 7742 |
| BRUCE D KERSHAW & | PAULA J KERSHAW JT TEN | 205 PARSONS RD | | | LANDENBERG | PA | 19350 9650 |
| BRUCE D KOLKMAN | 6489 CLOVER LANE | | | | JENISON | MI | 49428 9218 |
| BRUCE D LARKIN | 4075 E BURT RD | | | | MONTROSE | MI | 48457 9602 |
| BRUCE D LETSINGER | 9956 E WOODLAND VIEW PL | | | | TUCSON | AZ | 85749 |
| BRUCE D LONG | 13204 S BRANDON AVE | | | | CHICAGO | IL | 60633 1453 |
| BRUCE D LOWE | 2542 NW 27TH ST | | | | BOCA RATON | FL | 33434 |
| BRUCE D LOWE | CUST COURTNEY LOWE UGMA NJ | PO BOX 205 | | | FAIR HAVEN | NJ | 07704 0205 |
| BRUCE D LOWE | CUST DEREK LOWE UGMA NJ | PO BOX 205 | | | FAIR HAVEN | NJ | 07704 0205 |
| BRUCE D MACBRIDE | CGM IRA CUSTODIAN | 4242 GUILDFORD COURT | | | SACRAMENTO | CA | 95864 6053 |
| BRUCE D MACFARLANE | 402 HACIENDA CIRCLE | | | | HAUGHTON | LA | 71037 9529 |
| BRUCE D MELLENDORF | 5196 PARK DR | | | | FAIRGROVE | MI | 48733 9701 |
| BRUCE D MOSSER | 537 DUFFEY ST | | | | PLAINFIELD | IN | 46168 1619 |
| BRUCE D MUENSTERMANN | 310 CHESTNUT TER | | | | SPRING HILL | TN | 37174 2598 |
| BRUCE D NACHMAN | ATTN CHARLES P NACHMAN | 1510 FLOYD AVE | | | RICHMOND | VA | 23220 4620 |
| BRUCE D OGLETREE | 507 STRANGE ROAD | | | | TAYLORS | SC | 29687 3974 |
| BRUCE D PATTERSON | 3079 HAINES ROAD | | | | ATTICA | MI | 48412 9343 |
| BRUCE D PATTERSON & | VIRGINIA ANN PATTERSON JT TEN | 3079 HAINES RD | | | ATTICA | MI | 48412 9343 |
| BRUCE D PETERS | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090 9022 |
| BRUCE D PIERSON | 2101 STONE THROW DR | | | | LAPEER | MI | 48446 9026 |
| BRUCE D POTTER | 2460 OVERGLEN CT | | | | EAST LANDSING | MI | 48823 9475 |
| BRUCE D PROCTOR & | LATRICIA JEAN PROCTOR | JT TEN | 439 CANYON CIRCLE | | TOOELE | UT | 84074 3001 |
| BRUCE D RADLOFF | 8248 INTERLAKEN BEACH RD | | | | INTERLAKEN | NY | 14847 9616 |
| BRUCE D SEWELL | 4015 CUSTER | | | | ROYAL OAK | MI | 48073 2432 |
| BRUCE D SEXTON | 434 W 4TH ST | APT 717 | | | RED WING | MN | 55066 2549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRUCE D SMITH JR | 1051 FARM VIEW DRIVE | | | WEST CHESTER | PA | 19382 | 7470 |
| BRUCE D STEWART | 3207 CRESCENT BAY CT | | | LEAGUE CITY | TX | 77573 | 0773 |
| BRUCE D STROM | 2608 UNIVERSITY AVE | | | WATERLOO | IA | 50701 | 3332 |
| BRUCE D STUBBLEFIELD | 1168 HIGHWAY 3 N | | | HAMPTON | GA | 30228 | 2052 |
| BRUCE D TAUB | 1501 BEACON ST | APT 501 | | BROOKLINE | MA | 02446 | 4604 |
| BRUCE D TERLAND | PO BOX 75 | | | AVALON | WI | 53505 | 0075 |
| BRUCE D VAIR | 23 CANFIELD PL | | | ROCHESTER | NY | 14607 | 1807 |
| BRUCE D VOSS | 12314 ST ANDREWS WAY | | | FENTON | MI | 48430 | 8887 |
| BRUCE D WALLACE | 9455 SALEM CHURCH RD | | | CANL WINCHSTR | OH | 43110 | 8982 |
| BRUCE D WAYLAND | 584 WENDEMERE DR | | | HUBBARD | OH | 44425 | 2624 |
| BRUCE D WIMMER & | LUCILE I WIMMER JT TEN | 8288 MICHCON AVE | | BALDWIN | MI | 49304 | 8158 |
| BRUCE D WINANS | 4 MEADOWVIEW DRIVE | | | MINERAL WELLS | WV | 26150 | 9482 |
| BRUCE D WRIGHT & | SUSAN A WRIGHT | 21306 MAPLEWOOD AVE | | ROCKY RIVER | OH | 44116 | |
| BRUCE D ZELLER | 7118 TAILWINDS DR | | | HARRISON | TN | 37341 | 7684 |
| BRUCE D. RICHARDS | 2 CHARLESTON CIR | | | BRANDON | MS | 39047 | |
| BRUCE DAVID GLADDEN JR | 5119 SECRETARIAT LN | | | BAKERSFIELD | CA | 93312 | 4163 |
| BRUCE DAVID GRIBBEN | 348 W 7TH STREET | | | ANDERSON | IN | 46016 | |
| BRUCE DAVID VELISEK & | S VELISEK | 627 N ELLSWORTH ST | | NAPERVILLE | IL | 60563 | |
| BRUCE DAVIDSON  AND | DEBRA DAVIDSON | JT TEN WROS | 3737 BULAVILLE PIKE | GALLIPOLIS | OH | 45631 | |
| BRUCE DAVIS | 301 138 TH ST. | | | OCEAN CITY | MD | 21842 | |
| BRUCE DEARBORN MARSDEN | CHARLES SCHWAB & CO INC.CUST | 4025A FISHERS HOLLOW RD | | MYERSVILLE | MD | 21773 | |
| BRUCE DELLMUTH JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13618 WINTERBERRY RIDGE | MIDLOTHIAN | VA | 23112 | |
| BRUCE DELLMUTH JOHNSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13618 WINTERBERRY RIDGE | MIDLOTHIAN | VA | 23112 | |
| BRUCE DESROSIERS | 8 ACACIA COURT | | | COVENTRY | RI | 02816 | |
| BRUCE DICKSTEIN | CUST NICOLE DICKSEIN | UTMA IL | 744 OLDE OAK DR | BOUBONAIS | IL | 60914 | |
| BRUCE DONALD DIETRICH | 1 WOODS CHAPEL RD | | | ROLLING MEADOWS | IL | 60008 | |
| BRUCE DONALD ELLSWORTH III | 340 PROVINCETOWN RD | | | CHERRY HILL | NJ | 08034 | 3655 |
| BRUCE DOUGLAS NAUMANN | 11 QUAIL RIDGE DR | | | FLEMINGTON | NJ | 08822 | 5547 |
| BRUCE DRUCKER | PO BOX 20521 | | | NEW YORK | NY | 10011 | 0005 |
| BRUCE DUTHIE AND | JANE DUTHIE JTWROS | MISCELLANEOUS ACCOUNT | 1801 N BECKLEY STATION ROAD | LOUISVILLE | KY | 40245 | 4673 |
| BRUCE E ACKLEY | 8055 E 9TH AVE | | | DENVER | CO | 80230 | |
| BRUCE E ADAMS | 407 JACKSON | | | KANSAS CITY | MO | 64124 | 2003 |
| BRUCE E ANDACHTER | 405 VASSAR ST | | | INDEPENDENCE | MO | 64054 | 1551 |
| BRUCE E ARTERBRIDGE | 28 FORESTAL CIR | | | NEWARK | DE | 19711 | 2986 |
| BRUCE E BEAUCHAMP | 550 E SAGE BRUSH ST | | | GILBERT | AZ | 85296 | 2327 |
| BRUCE E BISHOP | TR BRUCE E BISHOP LIVING TRUST | UA 09/18/96 | 1256 N RACE AVE | ARLINGTON HTS | IL | 60004 | 4457 |
| BRUCE E BLACK | WBNA CUSTODIAN TRAD IRA | 1510 IMPALA PLACE | | THE VILLAGES | FL | 32159 | |
| BRUCE E BOWHAY | 7032 W 40TH STREET | | | STICKNEY | IL | 60402 | 4121 |
| BRUCE E BROWNSTEIN & | ANDREA F BROWNSTEIN TEN ENT | 132 RED RAMBLER DR | | LAFAYETTE HILL | PA | 19444 | 2109 |
| BRUCE E BUCKY | 60 POIPU DR | | | HONOLULU | HI | 96825 | |
| BRUCE E BUNN | HELEN P BUNN | 13618 N MCKINLEY RD | | MONTROSE | MI | 48457 | 9607 |
| BRUCE E BURZYNSKI | 1408 SOUTH MONROE | | | BAY CITY | MI | 48708 | 8074 |
| BRUCE E BUSFIELD | 17 CRAWFORD RD | | | MIDDLETOWN | NJ | 07748 | 3205 |
| BRUCE E CARPENTER | ROSE V CARPENTER JTWROS | 517 GLEN VALLEY RD | | ATHENS | PA | 18810 | 9203 |
| BRUCE E CLARK AND | BARBARA C CLARK JTWROS | 917 VAN SANT LANE | | AMBLER | PA | 19002 | 5054 |
| BRUCE E COE | 3012 ST BARTHOLOMEW DR | | | MANSFIELD | TX | 76036 | |
| BRUCE E COLLINS | #501 | 16100 VAN AKEN | | CLEVELAND | OH | 44120 | 5303 |
| BRUCE E DEAKYNE | 309 IRONBRIDGE RD | | | CICERO | IN | 46034 | 9437 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE E DUGUID | 809 N SHELDON ST | | | | CHARLOTTE | MI | 48813 1201 |
| BRUCE E DUNCAN | 30749 S 564 RD | | | | AFTON | OK | 74331 |
| BRUCE E DUNGEY | 27 HYLAND COURT | KINGSTON ON  K7N 1H1 | CANADA | | | | |
| BRUCE E EILER | PO BOX 1451 | | | | PILOT MTN | NC | 27041 1451 |
| BRUCE E FLEMING & | EDWIN M FLEMING JT TEN | PO BOX 616 | | | MILFORD | MI | 48381 0616 |
| BRUCE E FOLEY R/O IRA | FCC AS CUSTODIAN | 1344 WEST AVE | | | MEDINA | NY | 14103 1833 |
| BRUCE E FORNI | CUSTODIAN UNDER MI UGMA FOR | MILLS H FORNI | 291 MORAN RD | | GROSSE POINTE | MI | 48236 3432 |
| BRUCE E GILEWSKI | 770 GEER RD | | | | ARCADE | NY | 14009 9737 |
| BRUCE E GOETTMAN | 114 FOREST DR | | | | MARS | PA | 16046 7802 |
| BRUCE E GOSSELIN | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019 1572 |
| BRUCE E GOTTLIEB | 1808 JOLIET | | | | BOULDER | CO | 80303 7101 |
| BRUCE E GRUENEWALD & | LINDA J GRUENEWALD TTEE | B E & L J GRUENEWALD TR | UAD 8/30/89 | 6513 W ASTER DR | GLENDALE | AZ | 85304 1635 |
| BRUCE E HASELEY | 2495 STOELTING ST | | | | NIAGARA FALLS | NY | 14304 2043 |
| BRUCE E HAYNAM | TR BRUCE E HAYNAM REV TRUST OF | 1999 UA 11/19/99 | 10851 GULF SHORE DR APT 302 | | NAPLES | FL | 34108 3025 |
| BRUCE E HEISER | & MARGARET R HEISER JTTEN | 8457 BROWNE STREET | | | OMAHA | NE | 68134 |
| BRUCE E HORNING | 2839 DANBURY LANE | | | | TOMS RIVER | NJ | 08755 2574 |
| BRUCE E JOHNSON | SIMPLE IRA-PERSHING LLC CUST | 909 CANDICE ST | | | VALENTINE | NE | 69201 1771 |
| BRUCE E JONES | 12083 STONE POINT CT | | | | LOVELAND | OH | 45140 5420 |
| BRUCE E KAUFFMAN | 10475 126 B SHAYTOWN RD | | | | MULLIKEN | MI | 48861 9733 |
| BRUCE E KEHR | 1728 STENGEL AVE | | | | BALTIMORE | MD | 21222 1816 |
| BRUCE E KILE & | SHARALENE A KILE JT TEN | 2492 LORRIE DR | | | MARIETTA | GA | 30066 5720 |
| BRUCE E KINGSLEY | CHARLES SCHWAB & CO INC CUST | 21 WYNONA DR | | | LINDEN | VA | 22642 |
| BRUCE E KONECKY R/O IRA | FCC AS CUSTODIAN | GILFORD FINANCIAL CORP | 73 S. ASHBY AVENUE | | LIVINGSTON | NJ | 07039 2827 |
| BRUCE E LINCOLN | CGM IRA ROLLOVER CUSTODIAN | 5602 63RD AVE NE | | | OLYMPIA | WA | 98516 9354 |
| BRUCE E LIVINGSTON | TR BRUCE E LIVINGSTON | INTER-VIVOS TRUST | UA 01/28/00 | 5926 MACKINAW RD | SAGINAW | MI | 48604 9765 |
| BRUCE E MARSHALL | 1805 W 145TH ST | | | | COMPTON | CA | 90220 1434 |
| BRUCE E MASTNY | 56821 FEATHER COURT | | | | THREE RIVERS | MI | 49093 9653 |
| BRUCE E MCMASTER | 5165 CAMBRIA RD | | | | SANBORN | NY | 14132 9412 |
| BRUCE E MEYER | 7625 GILLCREST RD | | | | SYLVANIA | OH | 43560 3736 |
| BRUCE E MITCHELL & | EMILY M MITCHELL JT TEN | PO BOX 0118 | | | ARDSLEY-ON-HUDSON | NY | 10503 0118 |
| BRUCE E MOHAGEN | CUST TRISTAN K MOHAGEN | UTMA CA | 1070 JASMINE WAY | | EL SOBRANTE | CA | 94803 1347 |
| BRUCE E MOSBACHER | CHARLES SCHWAB & CO INC CUST | 6611 N WASHTENAW AVE | | | CHICAGO | IL | 60645 |
| BRUCE E NEVEAU | 640 W WHIDDEN ST | | | | ARCADIA | FL | 34266 3545 |
| BRUCE E NEWVINE | 4439 S FENMORE | | | | MERRILL | MI | 48637 9727 |
| BRUCE E NOBLE | 9695 SHAW CREEK CT NE | | | | ROCKFORD | MI | 49341 |
| BRUCE E OWEN | 9298 PARK COURT | | | | SWARTZ CREEK | MI | 48473 8537 |
| BRUCE E PERSIN | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410 9313 |
| BRUCE E PERSIN | 1223 EVERTT HALL ROAD | | | | CORTLAND | OH | 44410 9313 |
| BRUCE E PERSIN & | MARIE T PERSIN JT TEN | 1223 EVERETT HULL RD | | | CORTLAND | OH | 44410 9313 |
| BRUCE E PETERSON | GENERAL DELIVERY | | | | GRANT | NE | 69140 |
| BRUCE E PICCIRILLO & | LYNN ANN BOCCIO JT WROS | 2700 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056 5705 |
| BRUCE E PICCIRILLO IRA | FCC AS CUSTODIAN | 2700 POST OAK BLVD. SUITE 800 | | | HOUSTON | TX | 77056 5705 |
| BRUCE E PIEPIORA & | MRS SHARON ANN PIEPIORA JT TEN | 11060 W JANESVILLE RD APT 2 | | | HALES CORNERS | WI | 53130 2544 |
| BRUCE E PIKE | 881 STIRLING | | | | PONTIAC | MI | 48340 3166 |
| BRUCE E PRIOR AND | SUSAN G PRIOR JTWROS | 14 APPLE ORCHARD RD | | | ROCHESTER | NH | 03867 3702 |
| BRUCE E PRYOR | 1004 INDIAN RIDGE DR | | | | DENTON | TX | 76205 8041 |
| BRUCE E QUISENBERRY | 22532 LINDA DR | | | | TORRANCE | CA | 90505 3206 |
| BRUCE E RANDLE | 5919 IVY LEAGUE DR | | | | CATONSVILLE | MD | 21228 5395 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE E RAPCHAK R/O IRA | FCC AS CUSTODIAN | 1215 63RD ST. NW | | | BRADENTON | FL | 34209 | 1362 |
| BRUCE E ROFSKY & | BETH HOWARD | 38 PEAR TREE LN | | | LAFAYETTE HILL | PA | 19444 | |
| BRUCE E SAUNDERS | 1276 IVA | | | | BURTON | MI | 48509 | 1525 |
| BRUCE E SCHONDELMEYER | 30 WINDING STAIR WAY | | | | O'FALLON | MO | 63366 | 8223 |
| BRUCE E SCHROADER & | SARA J SCHROADER | JT TEN | 4131 RUDY MARTIN DRIVE | | OWENSBORO | KY | 42301 | 6648 |
| BRUCE E SHADRACH | 8 CARTWRIGHT PL | | | | KETTERING | OH | 45420 | 2909 |
| BRUCE E SING & | JANICE K HARRELL JT TEN | 1467 WOOD POND S ROUNDABOUT | | | CARMEL | IN | 46033 | 8679 |
| BRUCE E SMALTZ | CGM SEP IRA CUSTODIAN | 7012 S. WASHINGTON AVENUE | | | LANSING | MI | 48911 | 6514 |
| BRUCE E SMITH | & BEVERLY J SMITH JTTEN | TOD VICTORIA J SMITH | PO BOX 449 | | VERNON | AZ | 85940 | |
| BRUCE E SMITH | 3513 MILLIGAN RD | | | | MANSFIELD | OH | 44906 | 1020 |
| BRUCE E SMITH | 8945 MICHIGAMME | | | | CLARKSTON | MI | 48348 | 3439 |
| BRUCE E SMITH & | CLAUDETTE I SMITH JT TEN | 3513 MILLIGAN ROAD | | | MANSFIELD | OH | 44906 | 1020 |
| BRUCE E STEWART & | MRS WENDY L STEWART JT TEN | 18415 PARK GROVE LN | | | DALLAS | TX | 75287 | 5126 |
| BRUCE E TERHUNE | 3669 ANCIENT OAKS CIR | | | | GULF SHORES | AL | 36542 | 9089 |
| BRUCE E TERRY | 10342 PUA DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| BRUCE E THOMAS | 1062 N CORNELL | | | | FLINT | MI | 48505 | 1345 |
| BRUCE E THOMPSON | 273 HICKORY RIDGE DR | | | | QUEENSTOWN | MD | 21658 | 1392 |
| BRUCE E THORLEY | 8397 CARRIAGE LN | | | | PORTLAND | MI | 48875 | 9778 |
| BRUCE E TOMASZEWSKI & | SUSAN A TOMASZEWSKI JT TEN | 1933 SPRUCE CREEK LANDING | | | DAYTON BEACH | FL | 32124 | 6870 |
| BRUCE E TRUMBO | 27047 BELFAST LANE | | | | HAYWARD | CA | 94542 | 2432 |
| BRUCE E UNDERWOOD | 74 STATE HIGHWAY 180 | | | | HIAWASSEE | GA | 30546 | 5404 |
| BRUCE E VOLLMER (IRA) | FCC AS CUSTODIAN | 6720 DRAKE RD | | | CINCINNATI | OH | 45243 | 2740 |
| BRUCE E WARD | 4833 LANTERN DR | | | | GREENWOOD | IN | 46142 | 7457 |
| BRUCE E WARREN | 8490 TRINITY ST | | | | DETROIT | MI | 48228 | 2843 |
| BRUCE E WILLIAMS | 5980 HIBISCUS DR | | | | BRADENTON | FL | 34207 | 4455 |
| BRUCE E WILLIAMS | 8057 HIGHWAY 80 | | | | PRINCETON | LA | 71067 | 8506 |
| BRUCE E WINKLER & | NANCY J WINKLER JT TEN | 48055 BASSWOOD COURT | | | PLYMOUTH | MI | 48170 | 3301 |
| BRUCE E WOLCOTT | LINDA M WOLCOTT JTWROS | 329 CHEESE FACTORY RD | | | HONEOYE FALLS | NY | 14472 | 9733 |
| BRUCE E WRIGHT | CUST DOROTHY K WRIGHT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 16115 KNOBHILL | LINDEN | MI | 48451 | 8786 |
| BRUCE E ZEMKE | PO BOX 218 | | | | KNIERIM | IA | 50552 | 0218 |
| BRUCE E. TOMLINSON AND | CHRISTINE M. TOMLINSON JTWROS | P.O. BOX 1057 | | | MORRISVILLE | VT | 05661 | 1057 |
| BRUCE EARL NELSON | CUST MELISSA ELAINE NELSON UTMA CA | 8905 LA ENTRADA AVE | | | WHITTIER | CA | 90605 | 1711 |
| BRUCE EDGAR ALLEN | 38822 FARWELL DR APT 23D | | | | FREMONT | CA | 94536 | |
| BRUCE EDGER TR | UA 12/30/80 | PENSION SYSTEMS INC 401K PL | FBO BRUCE L EDGER | 4517 NORTHWIND DR | DELTON | MI | 49046 | |
| BRUCE EDWARD ANDRE | SOLE & SEPARATE PROPERTY | 1502 203RD AVENUE E. | | | LAKE TAPPS | WA | 98391 | 6209 |
| BRUCE EDWARD BUDLONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17078 LIMETREE LN # LM | | RIVERSIDE | CA | 92503 | |
| BRUCE EDWARD DIETZEL | 2199 FLAJOLE RD | | | | RHODES | MI | 48652 | 9504 |
| BRUCE EDWARD GAUTHIER & | ROSEMARY LOU GAUTHIER | 114 N E" ST | | | CHEBOYGAN | MI | 49721 | |
| BRUCE EDWARD GROSSMAN | PO BOX 791567 | | | | SAN ANTONIO | TX | 78279 | 1567 |
| BRUCE EDWARD QUANDT | 660 EAST K ST | | | | BENICIA | CA | 94510 | 3509 |
| BRUCE EDWARD WATKINS | 1306 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | 5748 |
| BRUCE EDWARDS | 1407 HARVARD N E | | | | ALBUQUERQUE | NM | 87106 | 3713 |
| BRUCE ELESHEWICH | CUST GEORGE ELESHEWICH | UTMA FL | 81 LOQUAT TREE DR | | LANTANA | FL | 33462 | 5115 |
| BRUCE ELMORE JR | 169 WINDSOR ROAD | | | | ASHEVILLE | NC | 28804 | 1610 |
| BRUCE EMERY MORTLAND | CHARLES SCHWAB & CO INC CUST | PO BOX 1600 | | | CARLSBAD | CA | 92018 | |
| BRUCE ENGL | 3114 N FRATNEY ST | | | | MILWAUKEE | WI | 53212 | 2223 |
| BRUCE EPSTEIN & | PAMELA EPSTEIN JT TEN | 4 HEARTHSTONE COURT | | | WAYNE | NJ | 07470 | 3734 |
| BRUCE ERIC MORRISH | 1106 S DUNSMUIR AVE | | | | LOS ANGELES | CA | 90019 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE ERIC MORRISH | ROTH CONVERSION IRA | 1106 S DUNSMUIR | | | LOS ANGELES | CA | 90019 |
| BRUCE ERLIN & | JANICE ERLIN JT TEN | 3 DAVID LANE | APT 7Q | | YONKERS | NY | 10701 | 1122 |
| BRUCE ESTES | 849 BEECH STREET | | | | LAKE ODESSA | MI | 48849 | 9431 |
| BRUCE ESTES | TOD DTD 12/15/2008 | 2821 NE BURTON RD | | | VANCOUVER | WA | 98662 | 7122 |
| BRUCE EVASHEVSKI | CUST KEITH EVASHEVSKI UGMA AZ | 204 ASHETON WAY | | | SIMPSONVILLE | SC | 29681 | 4902 |
| BRUCE F BECKER | 3160 DUKE DR | | | | PRESCOTT | AZ | 86301 | 4132 |
| BRUCE F BLACK | 7 KAREN PLACE | | | | BUDD LAKE | NJ | 07828 | 1013 |
| BRUCE F COX | 3986 E 188 ST | | | | CLEVELAND | OH | 44122 | 6761 |
| BRUCE F CUBBERLEY | PO BOX 893 | | | | JULIAN | CA | 92036 |
| BRUCE F CULLEN & | ELIZABETH A CULLEN JT TEN | 13532 SE HARRISON CT | | | PORTLAND | OR | 97233 | 2020 |
| BRUCE F DAVIS & | MARJEAN A DAVIS JT TEN | 5350 COLUMBIA | | | CLARKSTON | MI | 48346 | 3117 |
| BRUCE F FREATHY & | DONNA L FREATHY JT TEN | 9140 MC WAIN RD | | | GRAND BLANC | MI | 48439 | 8005 |
| BRUCE F HOOVER & | MARILYN M HOOVER JT WROS | 919 W CROSS ST | | | ANDERSON | IN | 46011 | 2111 |
| BRUCE F INGSTRUP | CHARLES SCHWAB & CO INC CUST | 201 N CARDINAL | | | ADDISON | IL | 60101 |
| BRUCE F KAWIN | 4393 13TH ST | | | | BOULDER | CO | 80304 | 0848 |
| BRUCE F KEENE | 23 AARON DRIVE | | | | DECATUR | AL | 35603 | 3912 |
| BRUCE F KEENE & | JANIS M KEENE | JTWROS | 23 AARON LANE | | DECATUR | AL | 35603 | 3912 |
| BRUCE F LANZL | 428 THIRD ST | | | | ENCINITAS | CA | 92024 | 3508 |
| BRUCE F LUNDAHL | 3282 N SQUIRREL | | | | AUBURN HILLS | MI | 48326 | 3931 |
| BRUCE F MEYER & | ILDIKO MEYER JT TEN | 1009 LAKEVIEW DR | | | WESTCHESTER | PA | 19382 | 8044 |
| BRUCE F OKUN | 13064 N 136TH PL | | | | SCOTTSDALE | AZ | 85259 | 2250 |
| BRUCE F PELACCIO | 30 KRISTY DR | | | | BETHEL | CT | 06801 | 3001 |
| BRUCE F PROVIN | PO BOX 2456 | | | | BERKELEY | CA | 94702 | 0456 |
| BRUCE F RANDALL & | MARGARET W RANDALL JT TEN | PO BOX 535 | | | NOVI | MI | 48376 | 0535 |
| BRUCE F SIEFKEN | 1804 EL RANCO TR | | | | KNOXVILLE | TN | 37932 | 2313 |
| BRUCE F TITUS | 1521 ARROW LANE | | | | FLINT | MI | 48507 | 1882 |
| BRUCE FAHNESTOCK | 20 NUTMEG LANE | | | | LEVITTOWN | PA | 19054 | 3412 |
| BRUCE FAIRCLOTH | 24 FOREST PINE DRIVE | | | | STATESBORO | GA | 30458 | 9147 |
| BRUCE FARMER | 8739 W ST JOHN | | | | PEORIA | AZ | 85382 |
| BRUCE FIFIELD | CO ROBERTA FIFIELD | 23 RAISIN TREE CIR | | | PIKESVILLE | MD | 21208 |
| BRUCE FIGURNIAK | P.O. BOX 559 | | | | CUTCHOGUE | NY | 11935 | 0559 |
| BRUCE FISCHBERG | CUST DANIEL J FISCHBERG U/THE MASS | U-G-M-A | 1224 MAPUANA STREET | | KAILUA | HI | 96734 | 3745 |
| BRUCE FISH | 5814 44TH AVE NW | | | | ROCHESTER | MN | 55901 |
| BRUCE FLEMING | 4537 MOHR EST. MIDDLE DR. | | | | NEW PALESTINE | IN | 46163 |
| BRUCE FLETCHER | SHORE RD BOX 1135 | | | | SAG HARBOR | NY | 11963 | 0035 |
| BRUCE FLETCHER GAMBLE | 229 WAY AVE | | | | KIRKWOOD | MO | 63122 | 3918 |
| BRUCE FLORA | 11694 RIVER CREST DR. | | | | GLOUCESTER | VA | 23061 | 2515 |
| BRUCE FLORA | 11694 RIVER CREST DRIVE | | | | GLOUCESTER | VA | 23061 |
| BRUCE FRAESNER | 5431 N 36TH COURT | | | | HOLLYWOOD | FL | 33021 | 2327 |
| BRUCE FRANKEL | CUST JAY AARON FRANKEL UTMA IL | 1106 GALWAY CT | | | NORTHBROOK | IL | 60062 | 4325 |
| BRUCE FRANKLIN (IRA) | FCC AS CUSTODIAN | 21 MARTIN LN | | | LAWRENCE | NY | 11559 | 1505 |
| BRUCE FRANKLIN SIANA | CHARLES SCHWAB & CO INC CUST | 177 CURTIS RD | | | BRIDGEWATER | CT | 06752 |
| BRUCE FREDERICK VANHORN | ADA JANE VANHORN JT TEN | 2432 PINEFIELD ROAD | | | WALDORF | MD | 20601 | 3239 |
| BRUCE FREEDMAN | BOX 1304 | | | | RICHLANDS | VA | 24641 |
| BRUCE FREEDMAN | CUST JENNIFER CALLIE FREEDMAN | UGMA VA | 303 E FINCASTLE ST | | TAZEWELL | VA | 24651 | 1327 |
| BRUCE FREEDMAN | CUST MATTHEW CHASE FREEDMAN UGMA | VA | 303 E FINCASTLE ST | | TAZEWELL | VA | 24651 | 1327 |
| BRUCE FREEDMAN | PO BOX 1304 | | | | RICHLANDS | VA | 24641 | 1304 |
| BRUCE FRIESNER & | RENEE FRIESNER JT TEN | 5431 N 36TH COURT | | | HOLLYWOOD | FL | 33021 | 2327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE G ANDREWS | 2805 GRAY CI | | | | COLUMBIA | TN | 38401 5196 |
| BRUCE G ATWOOD | 155 PLYMPTON ST | | | | MIDDLEBORO | MA | 02346 2611 |
| BRUCE G BARTH | 7 SAND SPRING RD | | | | MORRISTOWN | NJ | 07960 6702 |
| BRUCE G BARTON | LAKE CHARLEVOIX | 08715 SPINNAKER LANE | | | EAST JORDAN | MI | 49727 8605 |
| BRUCE G BERANT | PO BOX 846 | | | | GRAND HAVEN | MI | 49417 0846 |
| BRUCE G BRUNGARD | 2253 INNWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515 5149 |
| BRUCE G BURLEY | 709 MOSE WARE RD | | | | OZARK | AL | 36360 8454 |
| BRUCE G BURTON & | BARBARA A BURTON JT WROS | 3513 LADY ANNE CT | | | ALEXANDRIA | VA | 22310 |
| BRUCE G CALMAN | 3600 57TH AVE | | | | VERO BEACH | FL | 32966 |
| BRUCE G CAMPANELLA | 12869 E OREGON DR | | | | AURORA | CO | 80012 5363 |
| BRUCE G CAMPBELL | CHARLES SCHWAB & CO INC CUST | 7231 BOULDER AVE # 520 | | | HIGHLAND | CA | 92346 |
| BRUCE G CONN | 39174 DEVONSHIRE COURT | | | | HARRISON TOWNSHIP | MI | 48045 |
| BRUCE G DIFFIN | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457 9342 |
| BRUCE G DUFF | PO BOX 190 | | | | SUNFIELD | MI | 48890 0190 |
| BRUCE G ELLIS | 2386 MIDLOTHIAN DR | | | | ALTADENA | CA | 91001 2820 |
| BRUCE G ERDMANN & | CAROL D ERDMANN JT TEN | W 163 N 7787 TAMARACK TRAIL | | | MENOMONEE FALLS | WI | 53051 7420 |
| BRUCE G GILL | 12566 REEDER AVENUE NORTHEAST | | | | ALLIANCE | OH | 44601 9661 |
| BRUCE G HANSEN | 6475 BENTON RD | | | | CHARLOTTE | MI | 48813 8616 |
| BRUCE G HERSCHLEB | 3176 JEFFERSON ST | | | | GOBLES | MI | 49055 1118 |
| BRUCE G HOLDEN | 5514 JEROME LANE | | | | GRAND BLANC | MI | 48439 5114 |
| BRUCE G HOLDEN & | DIANE L HOLDEN JT TEN | 5514 JEROME LANE | | | GRAND BLANC | MI | 48439 5114 |
| BRUCE G ISAACSON & | MILLICENT E ISAACSON JT TEN | 1224 BLACKTHORN PL | | | DEERFIELD | IL | 60015 3104 |
| BRUCE G KAY TRUST | DTD 1/19/01 | SALLY A KAY TTEE | 750 KENSINGTON CT | | WESTBURY | NY | 11590 5813 |
| BRUCE G KOPLEN | 10915 GOODALL RD | APT 89 | | | DURAND | MI | 48429 9775 |
| BRUCE G MCCUTCHEON | 163 S MAIN ST | | | | SAINT GEORGE | UT | 84770 3417 |
| BRUCE G NURENBERG | 3338 DIVINE HIGHWAY | | | | PEWAMO | MI | 48873 9763 |
| BRUCE G PIERCE & | GAIL PIERCE JT TEN | 87 1ST ST | | | OXFORD | MI | 48371 4602 |
| BRUCE G POWELL | 124 5TH ST | | | | CRESSKILL | NJ | 07626 2002 |
| BRUCE G SORRENTINO  & | ANDREA R SORRENTINO JT WROS | 7055 DEERHILL DRIVE | | | CLARKSTON | MI | 48346 1227 |
| BRUCE G STEINER | 202 N RACE ST | PO BOX 325 | | | RICHLAND | PA | 17087 0325 |
| BRUCE G STONE | 119 JUNIPER ST | | | | BURLINGTON | NJ | 08016 1403 |
| BRUCE G TURNAGE | 2541 ATHENA DR | | | | TROY | MI | 48083 2410 |
| BRUCE G WALZER | 118 WELLINGTON DR | PO BOX 2231 | | | MIDDLESBORO | KY | 40965 4231 |
| BRUCE G WATERMAN AND | BARBARA A WATERMAN JTWROS | ROUTE 89 | | | SAVANNAH | NY | 13146 |
| BRUCE G WELCH | 431 VZ CR 4804 | | | | CHANDLER | TX | 75758 |
| BRUCE G. MERTEN TTEE | FBO BRUCE G MERTEN | REVOCABLE TRUST DTD 2/9/89 | 4105 FAIRVIEW VISTA PT 323 | | ORLANDO | FL | 32804 2754 |
| BRUCE G. TSUKASAKI | 2477 VIRGINIA ST #207 | | | | BERKELEY | CA | 94709 1216 |
| BRUCE GEERNAERT | 605 PALOS VERDES DR W | | | | PALOS VERDES ESTS | CA | 90274 1215 |
| BRUCE GEFFEN | 2636 GLOUCESTER WAY | | | | ANN ARBOR | MI | 48104 6608 |
| BRUCE GEORGE DEVINCENZO & | SONDRA MILLNER DEVINCENZO JT | TEN | 7912 RIVER RIDGE RD | | WAKE FOREST | NC | 27587 |
| BRUCE GERALD WOLDMAN | 2048 WATKINS WAY | | | | MOUNT AIRY | MD | 21771 3744 |
| BRUCE GEZON | 3309 HERMAR CT | | | | MURRYSVILLE | PA | 15668 1602 |
| BRUCE GIBSON | 3875 KEEHA DR | | PORT ALBERNI BC V9Y 8C8 | | | | |
| BRUCE GLYNN FODOR | CHARLES SCHWAB & CO INC CUST | 1060 CREEKSIDE CT | | | MORGAN HILL | CA | 95037 |
| BRUCE GOLDMAN | 1540 GRANT ROAD | | | | NORTHBROOK | IL | 60062 4719 |
| BRUCE GONRING | 4117 TALL OAK CT | | | | LAMBERTVILLE | MI | 48144 |
| BRUCE GONZALES | 677 EAST 49TH STREET | | | | BROOKLYN | NY | 11203 |
| BRUCE GORDON BAUN EX | 705 N ELM ST | | | | ZIONSVILLE | IN | 46077 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE GORDON EDSALL JR | 57 DAVIS RD | | | | FRANKLIN | NJ | 07416 | 1106 |
| BRUCE GORDON INGLE & | LORI CAREEN INGLE TTEE | INGLE 1990 LIVING | TRUST DTD MARCH 15 1990 | 156 NEWELL AVE | LOS GATOS | CA | 95032 | 1763 |
| BRUCE GORDON LEWIS JR | 117 FULLER ST | | | | WHITEVILLE | NC | 28472 | 2713 |
| BRUCE GORLICK CPA SUPER | SIMPLIFIED 401K PROTOTYPE | BRUCE GORLICK TRUSTEE | FBO BRUCE GORLICK | 474 PEBBLE BEACH LN | RIVERWOODS | IL | 60015 | 3884 |
| BRUCE GREENE & PEGGY | GREENE STRONG TTEE | JERRY W GREENE TRUST U/A | DTD 11/12/90 | 11005 PLEASANT LAKE | MANCHESTER | MI | 48158 | 8542 |
| BRUCE GRUNDY | 314 WILLOWBEND RD | | | | PEACHTREE CITY | GA | 30269 | 1600 |
| BRUCE GUYER | PO BOX 126 | | | | NEW SHARON | IA | 50207 | |
| BRUCE H ALDERINK | PO BOX 202 | | | | CLARKSVILLE | MI | 48815 | 0202 |
| BRUCE H AMSTUTZ & | JEANETTE E AMSTUTZ JT TEN | 4008 HAMLIN RD | | | MCHENRY | IL | 60050 | 1062 |
| BRUCE H BAILY | U/W HENRY HEATON BAILY | 6848 E 56TH ST | | | TULSA | OK | 74145 | |
| BRUCE H BERRET | FRANCES M BERRET JTTEN | 772 FIRETOWER ROAD | | | AIKEN | SC | 29803 | 6884 |
| BRUCE H BODEIS | 5749 LEIX RD | | | | MAYVILLE | MI | 48744 | 9639 |
| BRUCE H BOWDEN | 2302 SECOND STREET | | | | TUCKER | GA | 30084 | 4453 |
| BRUCE H BOYD | 1980 W LEONARD | | | | LEONARD | MI | 48367 | 1636 |
| BRUCE H BOYLE | 4026 SCHOOL CIRCLE | | | | LA BELLE | FL | 33935 | 5502 |
| BRUCE H BROWN & | ANITA L BROWN TR | UA 06/19/07 | BRUCE & ANITA BROWN REV TRUST | 1816 EAGLE GLEN DR | ROSEVILLE | CA | 95661 | |
| BRUCE H CARMICHAEL & GEORGIA | CONNON | TR BRUCE H & GEORGIANNA CARMICHAEL | REVOCABLE TRUST,UA 03/22/92 | 34795 CAMINO CAPISTRANO | CAPISTRANO BEACH | CA | 92624 | 1720 |
| BRUCE H CUMMINGS | 4012 LORD LYON DR | | | | GIBSONIA | PA | 15044 | 9722 |
| BRUCE H DAWSON | 6662 SCHOONER BAY CIRCLE | | | | SARASOTA | FL | 34231 | 8854 |
| BRUCE H EDLER | 8479 ATWOOD ST | PO BOX 199 | | | MILLINGTON | MI | 48746 | 0199 |
| BRUCE H EMERY | PO BOX 102 | | | | GRAY | ME | 04039 | 0102 |
| BRUCE H ENGLER | 16104 DARNELL RD | | | | LUTZ | FL | 33549 | 3701 |
| BRUCE H FAIRBANKS | TOD DTD 10/13/2008 | 615 W 10TH AVE | | | ELLENSBURG | WA | 98926 | 2304 |
| BRUCE H FLAGG IRA | FCC AS CUSTODIAN | 1338 STATE STREET | | | VEAZIE | ME | 04401 | 6906 |
| BRUCE H FOSTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16438 S MOUNTAIN STONE TRL | | PHOENIX | AZ | 85048 | |
| BRUCE H GOLDSTONE | CUST MANDY GOLDSTONE UGMA NY | 29 HUDSON WATCH | | | OSSINING | NY | 10562 | 2441 |
| BRUCE H GOLDSTONE | CUST TERRI GOLDSTONE UGMA NY | 29 HUDSON WATCH | | | OSSINING | NY | 10562 | 2441 |
| BRUCE H HILTZ | 6400 46TH AVE N | APT 36 | | | KENNETH CITY | FL | 33709 | 3153 |
| BRUCE H KEEL | 2047 AMSTERDAM RD | | | | LUDLOW | KY | 41017 | 5313 |
| BRUCE H KLEMESRUD & | LYNN H KLEMESRUD JT TEN | 1936 HYTHE ROAD | | | COLUMBUS | OH | 43220 | 4815 |
| BRUCE H KUSHNER | PO BX 15294 | | | | CHESAPEAKE | VA | 23328 | |
| BRUCE H MC CLOY | 1518 DORRELL TERRACE | | | | MIDLOTHIAN | VA | 23113 | 4558 |
| BRUCE H MC GINNIS & | MISS KRISTINE A MC GINNIS JT TEN | 6845 E CALLE CERCA | | | TUCSON | AZ | 85715 | 4803 |
| BRUCE H MC GINNIS & | MISS MARY K MC GINNIS JT TEN | 6845 EAST CALLE CERCA | TUCZON | | TUCSON | AZ | 85715 | |
| BRUCE H MC GINNIS & | MISS SUSAN M MC GINNIS JT TEN | 30826 RIVER BEND DR | | | WATERFORD | WI | 53185 | 3384 |
| BRUCE H MEDNICK | 198 HEYWOOD CT | | | | MATAWAN | NJ | 07747 | 3570 |
| BRUCE H METZGER | CUST JAMES D METZGER UTMA IN | 141 SYLVAN GLEN | | | SOUTH BEND | IN | 46615 | 3114 |
| BRUCE H METZGER (BENE IRA) | F DALE METZGER DEC'D | FCC AS CUSTODIAN | 141 SYLVAN GLN | | SOUTH BEND | IN | 46615 | 3114 |
| BRUCE H NEVEL | 9366 KIRK RD | | | | NORTH JACKSON | OH | 44451 | |
| BRUCE H RANK DO | 824 E SCHANTZ AVE | | | | DAYTON | OH | 45419 | 3819 |
| BRUCE H REED | BOX 34 | | | | OAKWOOD | GA | 30566 | 0001 |
| BRUCE H ROBERSON & | MARY A ROBERSON JT TEN | 10702 CARROLLAKE DR | | | TAMPA | FL | 33618 | 4004 |
| BRUCE H ROBERSON & | MARY A ROBERSON TEN ENT | 10702 CARROLLAKE DRIVE | | | TAMPA | FL | 33618 | 4004 |
| BRUCE H SNELL JR | 12 HIGH ST | | | | WHITINSVILLE | MA | 01588 | 2207 |
| BRUCE H SUPPELSA | 14859 INGRAM AVENUE | | | | LIVONIA | MI | 48154 | 3561 |
| BRUCE H SUPPELSA & | BLANDINE M SUPPELSA JT TEN | 14859 INGRAM | | | LIVONIA | MI | 48154 | 3561 |
| BRUCE H T LIU | 16505 WORTHLEY DRIVE | | | | SAN LORENZO | CA | 94580 | 1811 |
| BRUCE H THOMAS | 918 CUYAMA RD | | | | OJAI | CA | 93023 | 2420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE H THOMS | 24 DUFFIELD DR | | | | TRENTON | NJ | 08628 | 2008 |
| BRUCE H WILLIAMS | 6448 KELLY RD | | | | FLUSHING | MI | 48433 | 9056 |
| BRUCE H WILLSON | 66340 16TH AVE | | | | SOUTH HAVEN | MI | 49090 | 8705 |
| BRUCE H YOUNG & | JUDY M YOUNG | JT TEN | TOD ACCOUNT | 1880 WOODLAND BLVD | OWOSSO | MI | 48867 | 8902 |
| BRUCE H YOUNG & | JUDY M YOUNG JT TEN | 1880 WOODLAND BLVD | | | OWOSSO | MI | 48867 | 8902 |
| BRUCE H. WORK | 1301 E PINE LAKE RD. | | | | NEW SPRINGFIELD | OH | 44443 | |
| BRUCE HAGEN | MARY L HAGEN | 6845 LAKESHORE DR | | | RAYTOWN | MO | 64133 | 6152 |
| BRUCE HAKE | PO BOX 468 | 56 SOUTH MAIN STREET | | | BERLIN | NY | 12022 | 0468 |
| BRUCE HALL JENNINGS | 635 EUCLID AVE | | | | BERKELEY | CA | 94708 | 1331 |
| BRUCE HAMILTON | 47-489 PAKAI PL | | | | KANEOHE | HI | 96744 | |
| BRUCE HAMLIN & | PAT HAMLIN JT TEN | 2420 NANTUCKET FIELD WAY | | | SUN CITY CTR | FL | 33573 | 7116 |
| BRUCE HANY | CUST AMBER L HANY UTMA IL | 1 DORCHESTER CT | | | BLOOMINGTON | IL | 61704 | 8230 |
| BRUCE HANY | CUST BRITTANY C HANY UTMA IL | 1 DORCHESTER CT | | | BLOOMINGTON | IL | 61704 | 8230 |
| BRUCE HAROLD ROSSMAN | 00311 WINCHUCK RIVER RD | | | | BROOKINGS | OR | 97415 | 8311 |
| BRUCE HARPER MD | 24 FIFTH AVE #1701 | | | | NEW YORK | NY | 10011 | |
| BRUCE HART | 309 LAKESIDE DRIVE | | | | AIKEN | SC | 29803 | 7506 |
| BRUCE HECKMAN | 737 CHICKIES DRIVE | | | | COLUMBIA | PA | 17512 | |
| BRUCE HENDRIX | 984 LUDWIG DR | | | | BAYFIELD | CO | 81122 | 9322 |
| BRUCE HENNI | 1336 PAGEL | | | | LINCOLN PARK | MI | 48146 | |
| BRUCE HERBACH | 5 MANNING BLVD | | | | ALBANY | NY | 12203 | 1707 |
| BRUCE HERBERT BARNES & | IRENE JULIA BARNES | 40692 MANOR HOUSE RD | | | LEESBURG | VA | 20175 | |
| BRUCE HERSCHENSOHN & | VIOLET S LOGAN JT TEN | 7135 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90046 | 3212 |
| BRUCE HOFFMAN | 838 E BEDFORD AVE | | | | FRESNO | CA | 93720 | |
| BRUCE HOGGAN ROGERS | 856 HILLTOP RD | | | | SALT LAKE CITY | UT | 84103 | 3325 |
| BRUCE HOLZBERG | 52 KNAPP ST | | | | EASTON | CT | 06612 | |
| BRUCE HONSBERGER | 8405 BURDICK ROAD | | | | AKRON | NY | 14001 | 9731 |
| BRUCE HOWARD FRANKEL | 700 ARDMOOR | | | | BLOOMFIELD TWP | MI | 48301 | 2416 |
| BRUCE HOWELL | 2570 OCEAN AVE | | | | SEAFORD | NY | 11783 | 3417 |
| BRUCE HUNDLEY & | ROBERTA ATKINS JT TEN | 3425 S PLACITA DEL ACACOTE | | | GREEN VALLEY | AZ | 85622 | 4687 |
| BRUCE HYONAM KANG | 5150 CORAL RIDGE CIR. | | | | BUENA PARK | CA | 90621 | |
| BRUCE I FALLER & | WENDY A KLEIN-FALLER | 170 N MAIN ST RT 7 | | | BENNINGTON | VT | 05201 | |
| BRUCE I FORRESTER | TR HELEN B FORRESTER UA | 1/19/74 | 11174 SNIDER RD | | CINCINNATI | OH | 43249 | 2218 |
| BRUCE I SMITH | ATTN DOLORES D SMITH | 73 LEUTY AVE | TORONTO ON  M4E 2R2 | CANADA | | | | |
| BRUCE I SOBLE | 30300 W 12 MILE RD | APT 203 | | | FARMINGTN HLS | MI | 48334 | 3879 |
| BRUCE INGLE AND | LORI C INGLE TTEES | INGLE 1990 LIVING TRUST | U/A DATED 03/15/90 | 156 NEWELL AVE | LOS GATOS | CA | 95032 | 1763 |
| BRUCE J ATKINSON | PO BOX 431111 | | | | PONTIAC | MI | 48343 | 1111 |
| BRUCE J BARRISH | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091 | 1849 |
| BRUCE J BAUMGARDNER | 7657 PIN OAK COURT | | | | PLAINFIELD | IL | 60586 | 4163 |
| BRUCE J BRANCH | TR UA 09/24/93 BRUCE J BRANCH | TRUST | 150 FRONTENAC FOREST | | ST LOUIS | MO | 63131 | 3223 |
| BRUCE J CARNICK | 8150 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070 | 1627 |
| BRUCE J CARNICK | 8150 LINCOLN DR | HUNTINGTON WOODS MI 48070-1627 | | | HUNTINGTON WOODS | MI | 48070 | 1627 |
| BRUCE J CARNICK | QUESTAR CAPITAL CORP | 380 N OLD WOODWARD SUITE 175 | | | BIRMINGHAM | MI | 48009 | |
| BRUCE J CARPENTER | 2899 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | 9719 |
| BRUCE J CARUANA | 47 CEDAR LN | | | | BIRDSBORO | PA | 19508 | 7935 |
| BRUCE J CHURCH | CGM IRA CUSTODIAN | 12 SPRING ST | | | PERRY | NY | 14530 | 1504 |
| BRUCE J DANIEL | CGM IRA CUSTODIAN | 3334 MOWBRAY LANE | RESIDENCE 3 | | CINCINNATI | OH | 45226 | 1248 |
| BRUCE J DAVIDSON | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022 | 5785 |
| BRUCE J DOBBS | 39967 DULUTH | | | | HARRISON TOWNSHIP | MI | 48045 | 1513 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE J DONNELLY | 1203 GLENDORA RD N | | | | KISSIMMEE | FL | 34759 | 3641 |
| BRUCE J DUNLOP | 1274 CRYSTAL POINT CIR | | | | FENTON | MI | 48430 | 2054 |
| BRUCE J ECKEL | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1247 ROSEMONT LANE | | ABINGTON | PA | 19001 | |
| BRUCE J FELTON | 17190 HILTON STREET | | | | SOUTHFIELD | MI | 48075 | 7015 |
| BRUCE J FERNIE | AVERY WALSH FERNIE | UNTIL AGE 18 | PO BOX 4089 | | VINEYARD HAVEN | MA | 02568 | |
| BRUCE J FILL ACF | BRYAN FILL U/NJ/UTMA | 252 PASSAIC AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | 0170 |
| BRUCE J FIRKINS & | HELEN M FIRKINS TEN COM | 30 LYNWOOD RD | | | SCARSDALE | NY | 10583 | 3607 |
| BRUCE J FRIEDRICH & | SUSAN E FRIEDRICH JT TEN | 505 GARVER DRIVE | | | YOUNGSTOWN | OH | 44512 | 6515 |
| BRUCE J GARDNER | 3360 INEZ DR | | | | DURAND | MI | 48429 | 9742 |
| BRUCE J GERHARDT | 3370 ARDRETH | | | | WATERFORD | MI | 48329 | 3200 |
| BRUCE J GIELINSKI | 47150 DENTON RD | | | | BELLEVILLE | MI | 48111 | 2263 |
| BRUCE J GILEVICH | PAMELA D WARSTLER JTTEN | 6845 VIA VISTA DR | | | RIVERSIDE | CA | 92506 | |
| BRUCE J HAEUSSLER & | KIM HAEUSSLER JT TEN | 1014 HIGH HILL ROAD | | | EARLTON | NY | 12058 | 1921 |
| BRUCE J HALL | 457 BUENA VISTA | | | | GOLDEN | CO | 80401 | |
| BRUCE J HALL | CHARLES SCHWAB & CO INC CUST | 457 BUENA VISTA | | | GOLDEN | CO | 80401 | |
| BRUCE J HALL & | M VANOVERBEKE-HALL | 457 BUENA VISTA | | | GOLDEN | CO | 80401 | |
| BRUCE J HOEKSTRA | 359 MEADOW LN | | | | BROOKLYN | MI | 49230 | 8002 |
| BRUCE J JOHNSON | 460 AMBERIDGE TRAIL NW | | | | ATLANTA | GA | 30328 | 2861 |
| BRUCE J KEIDEL | 1529 WILDER RD | | | | AUBURN | MI | 48611 | 8525 |
| BRUCE J KLEIN | 1219 CENTRAL AVE | | | | SANDUSKY | OH | 44870 | 3239 |
| BRUCE J KRIEGEL | 30000 WILDBROOK DR APT 101 | | | | SOUTHFIELD | MI | 48034 | 1320 |
| BRUCE J LADEWSKI | CHARLES SCHWAB & CO INC CUST | 42601 COUNTY RD 673 | | | LAWRENCE | MI | 49064 | |
| BRUCE J LEBISH | SOUTHWEST SECURITIES, INC. | 1696 TWIN LAKES CIRCLE | | | GREEN BAY | WI | 54311 | |
| BRUCE J LUPCKE & | JASON B LUPCKE JT TEN | 991 S KNIGHT RD | | | BAY CITY | MI | 48708 | 9659 |
| BRUCE J MACLEOD | 3774 33RD STREET UNIT 3 | | | | SAN DIEGO | CA | 92104 | 3750 |
| BRUCE J MATUS SR | 356 SUNFLOWER DR | | | | EGG HBR TWP | NJ | 08234 | |
| BRUCE J MCGURK & | JANETTE R CUSHMAN | TR CUSHMAN & MCGURK REV TRUST | UA 04/01/00 | 143 MEADOW VIEW ROAD | ORINDA | CA | 94563 | 3250 |
| BRUCE J MCSURDY | 120 ANTONAZZO LN | | | | JOHNSTOWN | PA | 15902 | 1503 |
| BRUCE J MOODY | 1824 N PHILIDELPHIA AVE | | | | SHAWNEE | OK | 74804 | 3865 |
| BRUCE J NEWMAN | 8053 NEW WOODMAN | | | | PANORAMA CITY | CA | 91402 | |
| BRUCE J NORTH | 4350 BLACK RIVER RD | | | | CROSWELL | MI | 48422 | 9470 |
| BRUCE J PATTERSON | 11482 NORA DRIVE | | | | FENTON | MI | 48430 | 8702 |
| BRUCE J PENAS & | PATRICIA L PENAS | 2678 MEADOW CREEK CIRCLE | | | FARGO | ND | 58104 | |
| BRUCE J PETTINGER | TOD ACCOUNT | 1253 N MERIDIAN | | | MASON | MI | 48854 | 9446 |
| BRUCE J RENAUD & | JANE W RENAUD JT TEN | 1443 SEMINOLE AVE | | | DETROIT | MI | 48214 | 2708 |
| BRUCE J ROGERS | 2609 LIVERPOOL CT | | | | TOLEDO | OH | 43617 | 2327 |
| BRUCE J SCROXTON & | KAREN J SCROXTON JT TEN | 3990 N CLIFFORD AVE | | | BEMUS POINT | NY | 14712 | 9614 |
| BRUCE J SEGER | 6800 OMEGA CT | | | | FREDERICKSBURG | VA | 22407 | 2556 |
| BRUCE J SZCZEPANSKI | 16 ROCK CRK | | | | PITTSFORD | NY | 14534 | 2841 |
| BRUCE J THOMPSON | 6331 MCILWAINE ROAD | | | | HUNTERSVILLE | NC | 28078 | 7115 |
| BRUCE J VANDERKOOI IRA | FCC AS CUSTODIAN | P O BOX 742 | | | STORM LAKE | IA | 50588 | 0742 |
| BRUCE J WARGIN | 4903 N 72ND ST | | | | MILWAUKEE | WI | 53218 | 3843 |
| BRUCE J WEINBERG & | BONNIE WEINBERG JT TEN | 119 DOUGLAS DR | | | TWP WASHINTON | NJ | 07676 | 4503 |
| BRUCE J WENDELL | 12 HUNTINGTON PL | | | | DAYTON | OH | 45420 | 2923 |
| BRUCE J WILBERDING | 3762 BOULDER | | | | TROY | MI | 48084 | 1119 |
| BRUCE J. ITELD, MD | 1516 ROBERT STREET | | | | NEW ORLEANS | LA | 70115 | 4039 |
| BRUCE JACOBSON | CUST SCOTT MARTIN JACOBSON UGMA IN | PO BOX 40857 | | | INDIANAPOLIS | IN | 46240 | 0857 |
| BRUCE JAGIELSKI | 354 CASINO DR | | | | FARMINGDALE | NJ | 07727 | 3573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE JAGIELSKI & | CAROL JAGIELSKI | 354 CASINO DRIVE | | | FARMINGDALE | NJ | 07727 |
| BRUCE JAMES | 439 WEST 400 NORTH | | | | HYRUM | UT | 84319 |
| BRUCE JAMES BROWN | CHARLES SCHWAB & CO INC CUST | 1594  SUGAR HILL LN | | | CONGERVILLE | IL | 61729 |
| BRUCE JAMES MARTIN & | CAROL MARY MARTIN | N255 COUNTY ROAD EM UNIT 17B | | | WATERTOWN | WI | 53098 |
| BRUCE JAMES PARSONS | SECOND RESTATED INTER VIVOS TR | U/A/D 01/01/71 | 5634 HILLSIDE DR | | MURRAY | UT | 84107 | 6102 |
| BRUCE JAMES RHOTON | 4235 N BANK RD | | | | MILLERSPORT | OH | 43046 |
| BRUCE JAMES RICHARDSON | CHARLES SCHWAB & CO INC CUST | 14801 GOLF LINKS DR | | | LOS GATOS | CA | 95032 |
| BRUCE JAY LEVITIN | 6100 TURNBERRY CT | | | | DUBLIN | CA | 94568 | 7463 |
| BRUCE JOHN COLLIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 58 CORTE MARIA | | CHULA VISTA | CA | 91910 |
| BRUCE JOHN ROCHELLE & | JAQUELYN ANN ROCHELLE | 12445 HIGHWAY 1078 | | | FOLSOM | LA | 70437 |
| BRUCE JOHNSON | 1643 CORNELL DR | | | | DAYTON | OH | 45406 |
| BRUCE JOHNSON | TOD REGISTRATION | 1330 PLEASANT RIDGE ROAD | | | LAFOLLETTE | TN | 37766 |
| BRUCE JOHNSON SEP IRA | FCC AS CUSTODIAN | PORTFOLIO FACTS - DOW 10 | 3070 DOOLITTLE ROAD | | MONUMENT | CO | 80132 | 8192 |
| BRUCE JONES | 832 COVINGTON AVE. | | | | SAN MARCOS | CA | 92078 |
| BRUCE JONES JR | 4732 MALLOW ST | | | | HOUSTON | TX | 77033 | 4004 |
| BRUCE JOSEPH GIANNINI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1976 16TH AVE | | SAN FRANCISCO | CA | 94116 |
| BRUCE K BURTON MD PA | PROFIT SHARING PLAN | #001 DTD MAY 1 1982 | 1810 ROYAL OAKS DR | | MALVERN | AR | 72104 | 5753 |
| BRUCE K CONOVER III | 5400 DAVISON RD | | | | CLARENCE | NY | 14031 | 1349 |
| BRUCE K EDGECOMB | 569 CLOVERDALE | | | | SPRINGDALE | OH | 45246 | 2245 |
| BRUCE K EDWARDS | TOD DTD 01/30/01 | 251 CORDOVAN COMMONS PKWY | | | CHESTERFIELD | MO | 63017 | 2239 |
| BRUCE K GABLE | 24 TAFT AV | | | | LEXINGTON | MA | 02421 | 4130 |
| BRUCE K HAWKEY | BRENDA M HAWKEY | 5551 SILVERDALE RD | | | STURGEON BAY | WI | 54235 | 9385 |
| BRUCE K HOWELL | 109 GRAYLYN CT | | | | ANDERSON | SC | 29621 | 1986 |
| BRUCE K HOWELL & | JANET P HOWELL JT TEN | 109 GRAYLYN CT | | | ANDERSON | SC | 29621 | 1986 |
| BRUCE K JOHNSON | 5599 DORCHESTER DR | | | | ROCKFORD | IL | 61108 | 6716 |
| BRUCE K KANTNER | 2918 WOODBRIAR DR | | | | NORMAN | OK | 73071 | 7048 |
| BRUCE K LEIBEE | 2410 CANEY ROAD | | | | WILMINGTON | DE | 19810 | 3808 |
| BRUCE K LYON BENE IRA | GEORGE R LYON (DECD) | FCC AS CUSTODIAN | 13603 SAMPLE CT | | LOUISVILLE | KY | 40245 | 7452 |
| BRUCE K MURDOCK | PO BOX 8583 | | | | GOLETA | CA | 93118 |
| BRUCE K PUMMELL | 234 JUDD RD | | | | MILAN | MI | 48160 | 9585 |
| BRUCE K SCHROEDER | 7706 LINDEN AVE | | | | DARIEN | IL | 60561 | 4531 |
| BRUCE K SHIBUYA | 1029 CACTUS CT | | | | THOUSAND OAKS | CA | 91320 | 5907 |
| BRUCE K TOMLIN (IRA) | FCC AS CUSTODIAN | 5024 SOUTHRIDGE CT | | | CHARLOTTE | NC | 28226 | 7448 |
| BRUCE K WILLIAMS & | MICHELLE E WILLIAM JT TEN | 806 S SAMPSON ST | | | TREMONT | IL | 61568 | 8648 |
| BRUCE KANTER | CGM IRA CUSTODIAN | 20917 DUMETZ RD. | | | WOODLAND HILLS | CA | 91364 | 4528 |
| BRUCE KANTER | CGM ROTH IRA CUSTODIAN | 20917 DUMETZ RD. | | | WOODLAND HILLS | CA | 91364 | 4528 |
| BRUCE KARASH | 22453 LAKECREST | | | | ST CLAIR SHORES | MI | 48081 | 2457 |
| BRUCE KATHAN GERMAIN | 901 LODI STREET | | | | SYRACUSE | NY | 13203 |
| BRUCE KAUFER | 518 RIDGEWAY STREET | | | | GREENSBURG | PA | 15601 | 3417 |
| BRUCE KAUPPILA | FIAT/TURIN | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| BRUCE KENNETH BARR | 845 GREENTREE ARCH | | | | VIRGINIA BEACH | VA | 23451 |
| BRUCE KENNETH OLSETH | CUST BRETT KENNETH OLSETH | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 23790 LAWTONKA DRIVE | SHOREWOOD | MN | 55331 | 1767 |
| BRUCE KENNETH TRAUBEN & | SHARON H CANTOR | 10623 PRAIRIE LANDING TER | | | GAITHERSBURG | MD | 20878 |
| BRUCE KENT OSBORNE | P O BOX 168 | | | | LA JOLLA | CA | 92038 | 0168 |
| BRUCE KEVIN JONES & | REBECCA SUSAN JONES | 6935 LIMERICK | | | ONSTED | MI | 49265 |
| BRUCE KEVIN MARTINELLI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P .O. BOX 2283 | | LAKE ARROWHEAD | CA | 92352 |
| BRUCE KEVIN MARTINELLI | DESIGNATED BENE PLAN/TOD | P .O. BOX 2283 | | | LAKE ARROWHEAD | CA | 92352 |
| BRUCE KIBORT | 44 HOLDCRAFT RD | | | | PITTSGROVE | NJ | 08318 | 3410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE KIRKLAND | 9614 PRAIRIE DOG RUN | | | | SUGAR LAND | TX | 77478 |
| BRUCE KLANG | 66 HUNGRY HARBOR ROAD | | | | NORTH WOODMERE | NY | 11581 | 2513 |
| BRUCE KLINGER | 107 MABEL LANE | | | | MARTINSBURG | WV | 25404 |
| BRUCE KLIPPEL AND | CONSTANCE KLIPPEL JTWROS | 14725 WATERTOWN PLANK RD | | | ELM GROVE | WI | 53122 | 2328 |
| BRUCE KOCHER | 525 PEEPYTOWN RD | | | | EAST BERLIN | PA | 17316 |
| BRUCE KRAYNEK | 13461 FOUR SEASONS CT | | | | MT AINY | MD | 21771 |
| BRUCE KUHLMANN | CHARLES SCHWAB & CO INC CUST | 6802 43RD AVE SE | | | SAINT CLOUD | MN | 56304 |
| BRUCE L ADAMS | 70 "W" STREET NW | | | | WASHINGTON | DC | 20001 |
| BRUCE L ARNOLD & | NANCY A ARNOLD JT TEN | 4017 N 40TH ST | | | ARLINGTON | VA | 22207 | 4607 |
| BRUCE L BELL | 10617 CORA DR | | | | PORTAGE | MI | 49002 | 7320 |
| BRUCE L BERLAGE | 1035 GELSTON CIR | | | | MC LEAN | VA | 22102 |
| BRUCE L BOOTH | CUST ROBERT KLASS BOOTH UGMA DE | RD 4 WARPATH RD | | | WEST CHESTER | PA | 19382 | 9804 |
| BRUCE L BOURGET | PO BOX 443 | | | | CHEPACHET | RI | 02814 | 0443 |
| BRUCE L BOURGET | PO BOX 443 | | | | CHEPACHET | RI | 02814 | 0443 |
| BRUCE L BOWMAN | 3904 LOCKPORT-OLCOTT RD | LOT 55 | | | LOCKPORT | NY | 14094 | 1191 |
| BRUCE L BREEDLOVE | PO BOX 102 | | | | ROCKWOOD | TN | 37854 | 0102 |
| BRUCE L BURDGE | 18 CRICKET CT | | | | NORTH HAVEN | CT | 06473 | 2703 |
| BRUCE L CAUPP | 12171 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325 | 9217 |
| BRUCE L CLIFF | 1 MEADOWWOOD RD | | | | KINGSTON | NH | 03848 | 3149 |
| BRUCE L CLIFFORD REVOCABLE | TRUST UAD 03/21/08 | BRUCE L CLIFFORD & | ELIZABETH M CLIFFORD TTEES | 14 N MARVINE AVE | AUBURN | NY | 13021 | 2916 |
| BRUCE L COLLINS JR | 241 MONTCLAIR DR | | | | CORPUS CHRISTI | TX | 78412 | 2702 |
| BRUCE L CRAIG | 1751 TRAFALGAR SQUARE | | | | ROCHESTER HILLS | MI | 48309 | 2963 |
| BRUCE L CRAIG & | BARBARA A CRAIG JT TEN | 1751 TRAFALGAR SQAURE | | | ROCHESTER HILLS | MI | 48309 |
| BRUCE L DAUGHERTY | SUSANNE L DAUGHERTY JT TEN | 9497 VOLLMERHAUSEN DR | | | COLUMBIA | MD | 21046 | 2003 |
| BRUCE L DOKE | 4908 W 50 SOUTH | | | | KOKOMO | IN | 46901 | 9530 |
| BRUCE L DONLEY & | SOPHIE R DONLEY | TR BRUCE L & SOPHIE R DONLEY REV | LIV TRUST UA 12/20/00 | 5932 VIENNA WAY | LANSING | MI | 48917 |
| BRUCE L DUGAN | 143 EDGEWATER DR | | | | NOBLESVILLE | IN | 46060 | 9190 |
| BRUCE L DUNBAR | 451 PERALTA AVE | | | | LONG BEACH | CA | 90803 | 2219 |
| BRUCE L DURRETT & | KAREN L DURRETT JT TEN | 2320 SW 54TH LANE | | | CAPE CORAL | FL | 33914 | 6666 |
| BRUCE L EBELT | 7680 WHITE OAK RD | | | | KERRVILLE | TX | 78028 |
| BRUCE L EBELT | 7680 WHITE OAK RD | | | | KERRVILLE | TX | 78028 |
| BRUCE L FAGAN | 11500 FISHLAKE ROAD | | | | HOLLY | MI | 48442 | 8530 |
| BRUCE L FAUST | 21 SPRUCE LN | | | | WEST MONROE | NY | 13167 | 3215 |
| BRUCE L FISHER | 3432 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | 2101 |
| BRUCE L FRAPPIER & | MRS JANET M FRAPPIER JT TEN | 4143 WEASEL TRAIL | | | LINCOLN | MI | 48742 | 9653 |
| BRUCE L FRYMAN | 35 GAINES ST | | | | BROOKVILLE | OH | 45309 | 1756 |
| BRUCE L GREEN IRA | FCC AS CUSTODIAN | 10 NORTH 600 WEST | | | VALPARAISO | IN | 46385 | 9236 |
| BRUCE L GREGORY | 4763 HARVEST DR | | | | MYRTLE BEACH | SC | 29579 | 1765 |
| BRUCE L HAGGARD AND | JEANIE P HAGGARD TEN COM | 4103 KILKENNY | | | BATON ROUGE | LA | 70814 | 7528 |
| BRUCE L HUDDLESTON | 5781 FAIRVIEW DRIVE | | | | FRANKLIN | OH | 45005 | 3048 |
| BRUCE L HUNT | 1516 W. SPRING WATER PL | | | | HIGHLANDS RANCH | CO | 80129 |
| BRUCE L HUNT AND | MARIANNE HUNT TTEES FOR THE | BRUCE & MARIANNE HUNT FAMILY | TRUST DTD 3/28/2008 | 7974 OLD MISSION RD | SANDY | UT | 84093 | 6751 |
| BRUCE L JENKINS | 2515 ROCK SPRINGS RD | | | | BUFORD | GA | 30519 | 5144 |
| BRUCE L JENNINGS | 7044 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | 9727 |
| BRUCE L KIDDER | 178 CANYON VIEW DR | | | | LANSING | KS | 66043 | 6254 |
| BRUCE L KING | 3999 BALL | | | | CARO | MI | 48723 | 9672 |
| BRUCE L KIPLINGER | 5534 N AINGER RD | | | | CHARLOTTE | MI | 48813 | 8864 |
| BRUCE L LALONDE & | PAULINE J LALONDE JT TEN | 395 N GLEANER RD | | | SAGINAW | MI | 48609 | 9669 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE L LINK | CUST ROBERT O LINK UGMA MI | 3410 SPRINGBROOK AVE | | | KALAMAZOO | MI | 49004 9660 |
| BRUCE L LUFT | 8161 VAN VLEET RD | | | | GAINES | MI | 48436 9789 |
| BRUCE L MCCAMPBELL | C MCCAMPBELL ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 240 | | LOS GATOS | CA | 95031 |
| BRUCE L MCCAMPBELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 240 | | LOS GATOS | CA | 95031 |
| BRUCE L MEYER | 1245 5TH AVE E | | | | KALISPELL | MT | 59901 5824 |
| BRUCE L MORT | 46869 MARY ST | | | | E LIVERPOOL | OH | 43920 9765 |
| BRUCE L ODENBACH & | PATRICIA W ODENBACH JT TEN | 10019 MAPLE RIDGE RD | | | GARRISON | MN | 56450 9705 |
| BRUCE L OLIVER & | ROBERTA P OLIVER JT TEN | 4213 OAKRIDGE DR | | | MIDLAND | MI | 48640 2152 |
| BRUCE L ORR | 502 W 36TH STREET | | | | WILMINGTON | DE | 19802 2013 |
| BRUCE L OTIS & | ANNE W OTIS JT TEN | 17139 CANDLEWOOD PKWY | | | EDWN PRAIRIE | MN | 55347 5322 |
| BRUCE L RAYMOND | ATTN MARCIA K RAYMOND | 3570 HADDEN | | | ROCHESTER | MI | 48306 1139 |
| BRUCE L REAL & | MARJUANE REAL JT TEN | 1902 EKIN AVE | | | NEW ALBANY | IN | 47150 1750 |
| BRUCE L SHERMAN & | DEBBIE HARRIS SHERMAN JT TEN | 75385 PAINTED DESERT DRIVE | | | INDIAN WELLS | CA | 92210 8332 |
| BRUCE L SLADICK AND | KAREN A SLADICK JTWROS | 538 DURHAM DR | | | HOMEWOOD | AL | 35209 4410 |
| BRUCE L SOULE | 3341 GALE RD | | | | EATON RAPIDS | MI | 48827 9633 |
| BRUCE L STACHITAS | BRUCE STACHITAS REV TRUST | 4500 DUSTIN ROAD | | | BURTONSVILLE | MD | 20866 |
| BRUCE L STERN | 21 EAST LAKE AVENUE | | | | BLACKWOOD | NJ | 08012 2968 |
| BRUCE L THOMAS PRESIDENT TTEE | INTERNAL MEDICINE ASSOCIATES PC | EMPLOYEES PROFIT SHARING PLAN | 3228 COLD SPRING RD | | HUNTINGDON | PA | 16652 2721 |
| BRUCE L ULRICH | 210 W FAIRFIELD AVE | | | | LANSING | MI | 48906 3116 |
| BRUCE L VAN BUSKIRK | 1901 NORTH E ST | | | | ELWOOD | IN | 46036 1334 |
| BRUCE L WALKER | 1518 SAGO PALM DR | | | | HARLINGEN | TX | 78552 2063 |
| BRUCE L WANG & | NISSI S WANG | 1768 SWEETWOOD DR | | | DALY CITY | CA | 94015 |
| BRUCE L WEAVER | 11647 NORTH U S 27 | | | | DE WITT | MI | 48820 9730 |
| BRUCE L WEID & | DIANE WEID | JT TEN | 645 OLD MEDFORD AVE | | N PATCHOGUE | NY | 11772 1122 |
| BRUCE L WHITCOMB & | DEBORAH L WHITCOMB JT TEN | 21365 IVERSON AVE NORTH | | | FOREST LAKE | MN | 55025 9557 |
| BRUCE L WHITE | 7361 INAMA ROAD | | | | SAUK CITY | WI | 53583 9582 |
| BRUCE L WHITED | CHARLES SCHWAB & CO INC CUST | 3 BADGER CIR | | | ACTON | MA | 01720 |
| BRUCE L WITMEYER | CHARLES SCHWAB & CO INC CUST | 2405 SUE LYNN DR | | | HIGH RIDGE | MO | 63049 |
| BRUCE LAMB | 482 BOSPHOROUS AVE | | | | TAMPA | FL | 33606 |
| BRUCE LANDIS IRA | FCC AS CUSTODIAN | 151 WEST FIFTH STREET | | | CHILLICOTHE | OH | 45601 3228 |
| BRUCE LAWRENCE DALKIN AND | MONIKA DALKIN COMM PROP | 6812 27TH AVE NE | | | SEATTLE | WA | 98115 7141 |
| BRUCE LAWRENCE MARCUS & | DEBORAH ANN JOHNSTON TEN ENT | 1724 OVERLOOK DR | | | SILVER SPRING | MD | 20903 1409 |
| BRUCE LEAVITT & | ANNE S LEAVITT | 312 FOUR SISTERS RD | | | S BURL | VT | 05403 |
| BRUCE LEE | CUST MICHAEL HONAKER | UTMA CA | 6648 LOGAN AVE | | FONTANA | CA | 92336 4126 |
| BRUCE LEE STURM | TR BRUCE LEE STURM TRUST | UA 01/10/05 | 300 JUNIPER PKWY | | LIBERTYVILLE | IL | 60048 3527 |
| BRUCE LEE WILLIAMS | CHARLES SCHWAB & CO INC CUST | 15 ULLAKKO ROAD | | | NASELLE | WA | 98638 |
| BRUCE LEHMAN | CUST JAMES LEHMAN UGMA CT | 5 EASTLAND RD | | | HAMDEN | CT | 06517 1604 |
| BRUCE LEHMAN | CUST MICHAEL LEHMAN UGMA CT | 56 MAIN ST APT 302 | | | NORTHAMPTON | MA | 01060 3129 |
| BRUCE LELAND MAXWELL | CHARLES SCHWAB & CO INC CUST | BRUCE L.MAXWELL INSURANCE SERV | 3336 CANTON WAY | | STUDIO CITY | CA | 91604 |
| BRUCE LEVINE | 647 CHELTEN HILLS DR | | | | ELRINS PARK | PA | 19027 1319 |
| BRUCE LINCOLN BUSH | 105 LINCOLN AVENUE | | | | HIGHLAND PARK | NJ | 08904 |
| BRUCE LINHART | 89 BEATRICE AVE | | | | WEST ISLIP | NY | 11795 1504 |
| BRUCE LINN | 39460 N PARK AVE | | | | LAKE VILLA | IL | 60046 9767 |
| BRUCE LIPPART | 1059 HWY M | | | | ADAMS | WI | 53910 |
| BRUCE LUND | 6413 83RD PL NE | | | | MARYSVILLE | WA | 98270 |
| BRUCE LYONS | 175 WALLINGFORD CRESENT | WINNIPEG MB  R3P 1K9 | CANADA | | | | |
| BRUCE M ACKERMAN | 10383 W DODGE RD | | | | MONTROSE | MI | 48457 9121 |
| BRUCE M ALGER | 14340 SEYMOUR ROAD | | | | LINDEN | MI | 48451 9744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE M BARBER | APT 7-N | 345 E 81ST ST | | | | NEW YORK | NY | 10028 | 4012 |
| BRUCE M BARLOW & | GLENDA L BARLOW JT TEN | 7071 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473 | 9432 |
| BRUCE M BARNES & | MRS JOSEPHINE R BARNES JT TEN | 17 LATIUM DR | | | | PITTSFORD | NY | 14534 | 1649 |
| BRUCE M BARNES JR & | BARBARA J BARNES | 350 BROWNSDALE RD | | | | BUTLER | PA | 16002 | |
| BRUCE M BOTKA | 5130 25TH LN NW | | | | | OLYMPIA | WA | 98502 | |
| BRUCE M BROWN & | MARION P BROWN JT TEN | 113 INDIAN HILL RD | | | | WILTON | CT | 06897 | 1325 |
| BRUCE M BROWN (IRA) | FCC AS CUSTODIAN | 113 INDIAN HILL RD | | | | WILTON | CT | 06897 | 1325 |
| BRUCE M CAMERON | 11440 BAY OF FIRTH | | | | | FENTON | MI | 48430 | 8743 |
| BRUCE M CAPLAN | 409 N NARBERTH AVE | | | | | NARBERTH | PA | 19072 | 1916 |
| BRUCE M CARSWELL & | MARY ALICE CARSWELL | TR BRUCE & MARY ALICE CARSWELL | FAMILY TRUST UA 04/07/97 | 621 MARINA CIR | | DAVIS | CA | 95616 | 2728 |
| BRUCE M CHERNOFSKY | 92 AVALON CIR | | | | | SMITHTOWN | NY | 11787 | |
| BRUCE M CHOPLICK | 310 BIRMINGHAM AVE | | | | | WILMINGTON | DE | 19804 | 1904 |
| BRUCE M CORSTANGE | 9050 CROOKED CROW DR NE | | | | | ADA | MI | 49301 | 9719 |
| BRUCE M CRAWFORD | 2081 KANSAS AVE NE | | | | | ST PETERSBURG | FL | 33703 | 3431 |
| BRUCE M CREIGHTON & | MRS DEBORAH J CREIGHTON JT TEN | 7 COUNTRY DOWNS CIRCLE | | | | FAIRPORT | NY | 14450 | 9116 |
| BRUCE M CZAPLICKI | 1704 SNYDER ROAD | | | | | WILLARD | OH | 44890 | 9030 |
| BRUCE M DONATH | 184 RAMAPO AVE | | | | | STATEN ISLAND | NY | 10309 | |
| BRUCE M FISHER | CUST MICHAEL STEPHEN FISHER | UTMA CA | 1 BALTUSROL ST | | | MORAGA | CA | 94556 | 1048 |
| BRUCE M GALE | GUARANTEE & TRUST CO TTEE | 12659 ALBERS | | | | VALLEY VILLAGE | CA | 91607 | |
| BRUCE M HAAS | 18 ACKERTOWN RD | | | | | CHESTNUT RIDGE | NY | 10952 | |
| BRUCE M HAFFNER | 15527 LEXINGTON SALEM RD | | | | | WEST ALEXANDRIA | OH | 45381 | 9603 |
| BRUCE M HEFNER | 11856 MEADOWBROOK LN | | | | | HARTLAND | MI | 48353 | 2021 |
| BRUCE M HENDERSON | PAUL T HENDERSON | UNTIL AGE 21 | 2620 POWELL PL | | | FT COLLINS | CA | 80526 | |
| BRUCE M HERNANDEZ & | JOYCE A HERNANDEZ | 110 NORTH 24TH STREET | | | | SURF CITY | NJ | 08008 | |
| BRUCE M HERTZ | BRUCE M HERTZ LIVING TRUST | 3616 LAWSON RD | | | | GLENVIEW | IL | 60026 | |
| BRUCE M HOWE & | PATRICIA A HOWE | 1915 VERONA AVENUE | | | | LINDEN | NJ | 07036 | |
| BRUCE M ITO | TR UW HELEN K ITO | REVOCABLE TRUST | 350 PAHOA AVE | | | HONOLULU | HI | 96816 | |
| BRUCE M JAMES & | BEVERLY J JAMES TTEE | JAMES LIV TRUST | U/A DTD 03/02/04 | 9306 W 128TH AVE | | CEDAR LAKE | IN | 46303 | 8803 |
| BRUCE M KALLGREN & | MARGARET KALLGREN | BRUCE M KALLGREN TRUST | 3 EARLY DRIVE | | | PORTSMOUTH | VA | 23701 | |
| BRUCE M LAFORCE | 10 QUEEN ANNE CRESCENT | NEPEAN ON  K2C 3H1 | CANADA | | | | | | |
| BRUCE M LAFORCE | 10 QUEEN ANNE CRESCENT | NEPEAN ON  K2C 3H1 | CANADA | | | | | | |
| BRUCE M LONG | 2375 SUMMERFORD RD | | | | | SOUTH CHARLESTON | OH | 45368 | 9314 |
| BRUCE M MADREN | 2620 W 750 N | | | | | WEST LAFAYETTE | IN | 47906 | 9643 |
| BRUCE M MASSEY IRA | CGM SEP IRA CUSTODIAN | 2 BRIDGETOWN ROAD | | | | HILTON HEAD ISLAND | SC | 29928 | 0033 |
| BRUCE M MASTERSON | CHARLES SCHWAB & CO INC.CUST | 495 SOMERSET HILLS CT | | | | RIVERWOODS | IL | 60015 | |
| BRUCE M MISNER | CHARLES SCHWAB & CO INC CUST | 2718 E GRAND RESERVE CR #1225 | | | | CLEARWATER | FL | 33759 | |
| BRUCE M MORICAL & | MARY J MORICAL | TR BRUCE M & MARY J MORICAL TRUST | UA 4/29/04 | 5256 PURSELL LN | | CARMEL | IN | 46033 | 7225 |
| BRUCE M MURPHY | TR BRUCE M MURPHY TRUST | UA 02/14/95 | PO BOX 181 | 238 CHASE ST | | N DIGHTON | MA | 02764 | 1334 |
| BRUCE M NOVAK | 20 OLD FARM RD | | | | | NEEDHAM | MA | 02492 | |
| BRUCE M PELVAS | 15938 ROSE LANE | | | | | WOLVERINE | MI | 49799 | 9501 |
| BRUCE M PORTER & | CHRISTY DEE PORTER JT TEN | 6094 S KRAMERIA ST | | | | ENGLEWOOD | CO | 80111 | 4274 |
| BRUCE M RUPNOW | 5566 N SABLE DR | | | | | MILTON | WI | 53563 | 8812 |
| BRUCE M SCHAFER | 3433 E PASADENA AVE | | | | | PHOENIX | AZ | 85018 | 1531 |
| BRUCE M SCHMUL & | AVIS T SCHMUL | TR SCHMUL TRUST | UA 06/26/96 | 1420 SANTO DOMINGO AV | | DUARTE | CA | 91010 | 2632 |
| BRUCE M STEIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 104 S HAAS ST | | | TOPTON | PA | 19562 | |
| BRUCE M SUBLER | 256 E STAR RD | | | | | ROSSBURG | OH | 45362 | 9798 |
| BRUCE M THOMAS | 8871 LATHAM COURT | | | | | REYNOLDSBURG | OH | 43068 | 6704 |
| BRUCE M TOWNSLEY | CHARLES SCHWAB & CO INC CUST | 17760 FM 604 S | | | | CLYDE | TX | 79510 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE M WARMAN | 16 PARK RD | HAMPTON HILL | MIDDA TW12 1HB | UNITED KINGDOM | | | |
| BRUCE M WATANABE | 621 LAGUNA RD | | | | FULLERTON | CA | 92835 | 2433 |
| BRUCE M WHITE | 7525 S UTICA DR #126 | | | | LITTLETON | CO | 80128 |
| BRUCE M ZAUCHA | 7330 NORFOLK DRIVE | | | | ONSTED | MI | 49265 |
| BRUCE M ZAUCHA | CUST KRISTIN ZAUCHA UTMA MI | 7330 NORFOLK DRIVE | | | ONSTED | MI | 49265 |
| BRUCE M ZAUCHA | CUST SAMANTHA ZAUCHA UTMA MI | 7330 NORFOLK DRIVE | | | ONSTED | MI | 49265 |
| BRUCE M. KRIEGER JR. | CGM SEP IRA CUSTODIAN | 6920 NORTH AVERS | | | LINCOLNWOOD | IL | 60712 | 2512 |
| BRUCE MACARTHUR II | 1744 CLUB HEIGHTS LN | | | | VISTA | CA | 92081 | 8720 |
| BRUCE MACPHAIL | CGM IRA CUSTODIAN | 43 ASHTREE LANE | | | MALVERN | PA | 19355 | 2236 |
| BRUCE MANAS | 1908 MAIN AVE. | | | | PASADENA | MD | 21122 |
| BRUCE MANN | 1835 LOCKHILL SELMA APT 631 | | | | SAN ANTONIO | TX | 78213 |
| BRUCE MARK KAUPPILA  & | CYNTHIA STEIN KAUPPILA JT WROS | TOD REGISTRATION | 10141 KAY RAY RD. | | WILLIAMSBURG | MI | 49690 | 9545 |
| BRUCE MARSHALL | 3817 COLONGE CT | | | | INDIANAPOLIS | IN | 46228 | 6746 |
| BRUCE MARSHALL SCHMUL | 1420 SANTO DOMINGO AVE | 36B | | | DUARTE | CA | 91010 | 2632 |
| BRUCE MARTIN | 482 GRANGER DR | | | | BEAR | DE | 19701 | 2177 |
| BRUCE MARTIN SCOTT | 83 SUNKEN MEADOW RD | | | | FORT SALONGA | NY | 11768 | 2720 |
| BRUCE MASATO KANEHIRO | 5111 KILAUEA AVENUE | | | | HONOLULU | HI | 96816 |
| BRUCE MASON | PO BOX 766 | | | | NEW SMYRNA BEACH | FL | 32170 | 0766 |
| BRUCE MASON COHEN | 1072 CARRARA PL | | | | LOS ANGELES | CA | 90049 | 1300 |
| BRUCE MASTRON | 392 WESTERN AVE., #186 | | | | AUGUSTA | ME | 04330 |
| BRUCE MATHENY ADM | EST STEVE E MATHENY | 2918 BLANTON BRANCH RD | | | SYLVA | NC | 28779 | 9103 |
| BRUCE MC IVER | DESIGNATED BENE PLAN/TOD | 3018 PASEO DEL REFUGIO | | | SANTA BARBARA | CA | 93105 |
| BRUCE MCCLURE | 13202 SUNFIELD TR | | | | FORT WASHINGTON | MD | 20744 |
| BRUCE MCCRARY | 16585 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 | 5920 |
| BRUCE MCDONALD | 12040 EAGLEWOOD COURT | | | | SILVER SPRING | MD | 20902 |
| BRUCE MCELRATH | 8411 S WINCHESTER AVE | | | | CHICAGO | IL | 60620 |
| BRUCE MCGUIRE | 123 MOHAWK RD | | | | SANTA BARBARA | CA | 93109 | 1829 |
| BRUCE MCKEE ELLIOTT | BRUCE M ELLIOTT SEPERATE PROPE | 10103 POLO TRAIL AVE | | | BAKERSFIELD | CA | 93312 |
| BRUCE MCPHERSON | 4088 SANDY HILL ROAD | | | | BUFORD | GA | 30519 |
| BRUCE MENDELSON & | SUSAN MENDELSON CO-GUARDIANS | FOR VICTORIA MENDELSON | 2415 HALYARD DRIVE | | MERRICK | NY | 11566 | 5530 |
| BRUCE MEYER CARPMAN | 818 MAGNOLIA AVE | | | | ROYAL OAK | MI | 48073 | 5301 |
| BRUCE MICHAEL ECKARD & | MARILYN F ECKARD JT TEN | 17863 MIRASOL DR | | | SAN DIEGO | CA | 92128 | 1218 |
| BRUCE MICHAEL NELSON & | KAROLYN NELSON | 5031 BAILEY RD | | | DELAVAN | WI | 53115 |
| BRUCE MICHAEL ROBINSON | DESIGNATED BENE PLAN/TOD | 2832 N HARRIS RD | | | YPSILANTI | MI | 48198 |
| BRUCE MILAVEC | 165 CLOVER HILL RD | | | | ONEONTA | NY | 13820 | 3125 |
| BRUCE MILLER | 633 LAKEWAY DR | | | | PITTSFIELD | MA | 01201 |
| BRUCE MILLER KIRSHBAUM | CGM IRA CUSTODIAN | GUMBINER SAVETT, INC | ATTN: C. RESTON | 1723 CLOVERFIELD BLVD. | SANTA MONICA | CA | 90404 | 4007 |
| BRUCE MITCHELL & | SUE K MITCHELL | 6769 HIGHWAY 25 S | | | LOUISVILLE | MS | 39339 |
| BRUCE MITCHELL TAYLOR | 1600 SOUTHBROOKE ST | | | | PRYOR | OK | 74361 |
| BRUCE MOCK | 31 MANNING DR | | | | BEREA | OH | 44017 |
| BRUCE MORROW (IRA) | FCC AS CUSTODIAN | 200 MERCER ST APT 1A | | | NEW YORK | NY | 10012 | 1510 |
| BRUCE N BROWN | 311 E MAIN ST | | | | THORNTOWN | IN | 46071 | 1125 |
| BRUCE N COOK & | SANDRA K COOK | JT TEN | 2917 18TH FAIRWAY DRIVE | | BELLEVILLE | IL | 62220 | 4841 |
| BRUCE N EBERLIN & | CHARLES F KELLEY JT TEN | 707 SOUTH GULFSTREAM AVE | UNIT # 804 | | SARASOTA | FL | 34236 | 7702 |
| BRUCE N FLORENCE | TR UA 02/11/93 BRUCE N | FLORENCE FAMILY TRUST | 14629 N WINSTON LANE | | FOUNTAIN HILLS | AZ | 85268 | 2338 |
| BRUCE N KIRSTEN | 20850 22 MILE ROAD | | | | MT CLEMENS | MI | 48044 | 1801 |
| BRUCE N MAC CONNELL | 1022 ATTWOOD DR | | | | LANSING | MI | 48911 | 4825 |
| BRUCE N PFEIFFER | 15408 WEST 79TH ST | | | | LENEXA | KS | 66219 | 1578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE NEAL PHELPS | BOX 271 | | | | RUSSELL SPRINGS | KY | 42642 0271 |
| BRUCE NEWTON | DIANA A NEWTON JT TEN | 418 DANSWORTH ROAD | | | YOUNGSTOWN | NY | 14174 1319 |
| BRUCE NORMAN BARTH | 1101 8TH ST | | | | GLENWOOD SPRINGS | CO | 81601 3531 |
| BRUCE NORMENT GOLDSMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9551 NEW HOPE RD | | GALT | CA | 95632 |
| BRUCE O BALLARD | 1208 EVERGREEN AVE | | | | NAPERVILLE | IL | 60540 5110 |
| BRUCE O BOYD | 22742 SPRING HAVEN DR | | | | CENTREVILLE | MI | 49032 9799 |
| BRUCE O DELAND | 10564 SHAYTOWN RD | | | | MULLIKEN | MI | 48861 9733 |
| BRUCE O GWYN | 379 MARSH RD | | | | LAWRENCEVILLE | PA | 16929 8473 |
| BRUCE O SHORT | 6919 APPLETON CT | | | | MENTOR | OH | 44060 8404 |
| BRUCE OLSON | 2446 OAKWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 |
| BRUCE ORLANDO | 20790 OAK LN | | | | COLFAX | CA | 95713 |
| BRUCE OSENBERG | 5378 N BUCKHORN DR | | | | TUCSON | AZ | 85750 9600 |
| BRUCE OVIND | RT 1 BOX 17 | | | | EMERADO | ND | 58228 9603 |
| BRUCE OWEN BRADY | 1706 HARRISON ST | | | | SANTA CLARA | CA | 95050 4656 |
| BRUCE P ANDERMAN | 649 LELAND ST | | | | FLINT | MI | 48507 2429 |
| BRUCE P APEL | CGM IRA CUSTODIAN | 8190 MARQUIS DRIVE | | | PITTSBURGH | PA | 15237 4438 |
| BRUCE P ASMAN | 356 N BYRON RD | | | | LENNON | MI | 48449 9614 |
| BRUCE P BANNERMAN | PO BOX 257 | | | | CULLODEN | WV | 25510 0257 |
| BRUCE P BECK & | DEBRA L BECK | JT TEN | 1140 N MANOR | | TULARE | CA | 93274 2170 |
| BRUCE P BECK AND | ANNE M BECK JTWROS | 3126 TAMARRON DRIVE | | | ROCHESTER | MI | 48309 1247 |
| BRUCE P BESSKEN | TOD DTD 09/19/2002 | 12895 VICTORIA LAKE RD. | | | RAPID CITY | SD | 57702 6037 |
| BRUCE P BRISTOL | 1605 OAK OPENINGS RD | | | | AVON | NY | 14414 9515 |
| BRUCE P BRISTOL & | ANNE W BRISTOL JT TEN | 1605 OAK OPENINGS | | | AVON | NY | 14414 9515 |
| BRUCE P CHEVALIER & | ERIKA CHEVALIER JT TEN | 92 HIGHGATE RD | | | MARLBORO | MA | 01752 1659 |
| BRUCE P DAVIS & | DOROTHY E DAVIS | TR BRUCE P DAVIS & DOROTHY E DAVIS | TRUST UA 05/30/95 | 11945 74TH AVE N | SEMINOLE | FL | 33772 5032 |
| BRUCE P HASLEHURST | 26 POWERS LN | | | | ATTLEBORO | MA | 02703 1071 |
| BRUCE P KUBERNUK | 135 WINDNG WAY | | | | MORRISVILLE | PA | 19067 4852 |
| BRUCE P LANGFORD | 1710 BALTIMORE PIKE | | | | OXFORD | PA | 19363 |
| BRUCE P MILLER & | KATHERINE S MILLER JT TEN | 9695 RIVERSIDE DR | | | GRAND LEDGE | MI | 48837 9298 |
| BRUCE P MORRISON | 52 RIDGEVIEW AVE | | | | GREENWICH | CT | 06830 4749 |
| BRUCE P MORRISON TTEE | VIRGINIA F HAUCK TRUST | FBO/CHERYL H. KIMBALL | 52 RIDGEVIEW AVE | | GREENWICH | CT | 06830 4749 |
| BRUCE P PETRO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3824 PEGGY LN | | CHARLOTTE | NC | 28227 |
| BRUCE P PIROTTE | 1318 VALLEY OAK WAY | | | | BEL AIR | MD | 21014 1863 |
| BRUCE P SAUTKULIS | 20 ORCHARD ST | | | | PORT WASHINGTON | NY | 11050 2464 |
| BRUCE P SCHWAMBERGER (IRA) | FCC AS CUSTODIAN | 24383 W CURTICE E AND W RD | | | CURTICE | OH | 43412 9631 |
| BRUCE P SMITH & | KAY G SMITH | 2624 CORDELL RD | | | COLBERT | OK | 74733 |
| BRUCE P WADLIN | 601 32ND ST W | | | | BRADENTON | FL | 34205 3329 |
| BRUCE P WALKER | 35960 ANN ARBOR TRL | | | | LIVONIA | MI | 48150 3558 |
| BRUCE P WILHELM | 2141 SANTIAGO DRIVE | | | | ARNOLD | MO | 63010 6216 |
| BRUCE P WILKERSON | 5007 BENT CREEK CT | | | | EL DORADO HLS | CA | 95762 7641 |
| BRUCE P WYSE | 1 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960 4634 |
| BRUCE PASTERNAK | 24588 INDIAN HILL LANE | | | | WEST HILLS | CA | 91307 3841 |
| BRUCE PATE | 202 DRURY LANE | | | | MAULDIN | SC | 29662 |
| BRUCE PAUGH | HEATHER PAUGH JT TEN | 1525 LARK LANE | | | NAPERVILLE | IL | 60565 1342 |
| BRUCE PAULONE & | A BRUCE PAULONE JT TEN | 404 HENRY ST | | | JEANNETTE | PA | 15644 2532 |
| BRUCE PEATTIE & | JANE PEATTIE JT TEN | 5980 6TH AVENUE SOUTH | | | ST PETERSBURG | FL | 33707 1624 |
| BRUCE PERRY BENDA | PO BOX 205 | | | | ALLOY | WV | 25002 0205 |
| BRUCE PETERSON | 26799 EASTLAND RD. | | | | ANITA | IN | 50020 8954 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE PETERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1105 15TH ST NW | | BEMIDJI | MN | 56601 |
| BRUCE PIELET | 1980 BERTRAM | | | | HIGHLAND PARK | IL | 60035 | 4300 |
| BRUCE PIERCE HALSTED | 797 N ORANGE AVE | | | | ORLANDO | FL | 32801 | 1012 |
| BRUCE PINSOF | CUST JAKE PINSOF | UTMA IL | 290 LAUREL AVE | | HIGHLAND PARK | IL | 60035 | 2620 |
| BRUCE PONTI | 5292 FOGGY LANE | | | | PATRICK AFB | FL | 32925 |
| BRUCE PORTELA | 5056 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346 | 3864 |
| BRUCE PORTER | 710 2ND AVE | | | | BRUNSWICK | MD | 21716 | 1435 |
| BRUCE POSEY | 133 SUMMERFIELD DR. | | | | LEESBURG | GA | 31763 |
| BRUCE POTES & | BARBARA L POTES JT TEN | 6604 LAKEVIEW BLVD | | | SAINT HELEN | MI | 48656 | 9552 |
| BRUCE POWERS | 28 MACDONALD PL. | | | | BRIGANTINE | NJ | 08203 | 2933 |
| BRUCE PRINCE IRA | FCC AS CUSTODIAN | 532 WYNDHAM RD | | | TEANECK | NJ | 07666 | 2612 |
| BRUCE PUTTERMAN | 57 PIONEER DR | | | | WEST HARTFORD | CT | 06117 | 3031 |
| BRUCE R ALLARD | 217 N HAZELTON | | | | FLUSHING | MI | 48433 | 1632 |
| BRUCE R ARMSTRONG | 7200 KALKASKA DR | | | | DAVISON | MI | 48423 | 2386 |
| BRUCE R BATES | 17 OAK CANYON TRL | | | | COTO DE CAZA | CA | 92679 |
| BRUCE R BEHNCKE & | PATRICIA A BEHNCKE JT TEN | 5245 W BROWN PL | | | DENVER | CO | 80227 | 4137 |
| BRUCE R BERG & | RUTH M BERG JT WROS | 5437 MENDOZA ST | | | WEST PALM BEACH | FL | 33415 |
| BRUCE R BLUE | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111 | 6013 |
| BRUCE R BOGART | 452 W ALDINE AVE | APT 526 | | | CHICAGO | IL | 60657 | 3620 |
| BRUCE R BOYD | 18223 RIVER OAKS DR | | | | JUPITER | FL | 33458 | 3330 |
| BRUCE R BURROW | 21913 O'CONNELL ROAD | | | | MARENGO | IL | 60152 | 2926 |
| BRUCE R CARPENTER | 1500 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813 | 9702 |
| BRUCE R CHANNELL | 21 PARK AVE | | | | NATICK | MA | 01760 | 2704 |
| BRUCE R DE WOLF | 3509 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | 2705 |
| BRUCE R DELBECQ | 3841 OLD CREEK ROAD | | | | TROY | MI | 48084 | 1659 |
| BRUCE R DOUGLAS & | MARLENE F DOUGLAS JT TEN | 1717 MARTHA LN | | | MT PROSPECT | IL | 60056 | 3540 |
| BRUCE R DROSTE | 459 S MAIN ST | | | | FOWLER | MI | 48835 | 9780 |
| BRUCE R GAMIERE & | VIVIAN LEIGH GAMIERE JT TEN | 409 NICHOLAS STREET | | | DEFIANCE | OH | 43512 | 1543 |
| BRUCE R GEMPP | 104 GINGER ST | | | | WARWICK | RI | 02886 | 8505 |
| BRUCE R GOFF | 268 DUNCAN STREET | | | | MONTICELLO | KY | 42633 | 1927 |
| BRUCE R GREEN | 265 N 1ST ST | | | | SAINT HELENS | OR | 97051 |
| BRUCE R GRENDELL | 1981 VERMEL AVE | | | | ESCONDIDO | CA | 92029 |
| BRUCE R HARRIS | CHARLOTTE HARRIS | 19762 WATERFORD CT | | | SHOREWOOD | MN | 55331 | 7027 |
| BRUCE R HARTNEY & | DENISE M HARTNEY JT TEN | 635 N HARVEY AVENUE | | | OAK PARK | IL | 60302 | 1739 |
| BRUCE R HARVEY | 2 PAPER MILL RD | | | | KILLINGWORTH | CT | 06419 | 1349 |
| BRUCE R HEMINGWAY | 5490 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | 8700 |
| BRUCE R HENNI | 1336 PAGEL AVE | | | | LINCOLN PARK | MI | 48146 | 3361 |
| BRUCE R HENRY | 988 PRENTICE RD N W | | | | WARREN | OH | 44481 | 9414 |
| BRUCE R HERR | 785 COUNTY LINE RD | | | | MONUMENT | CO | 80132 | 8082 |
| BRUCE R HOGG JR & | CLAIRE F HOGG JT TEN | 30314 BLOSSOM RD | | | ROSEVILLE | MI | 48066 | 4042 |
| BRUCE R HOPKINS | CUST GRANT LESLIE HOPKINS II UGMA | TN | 4353 WEST CHERRY PLACE | | MEMPHIS | TN | 38117 | 3520 |
| BRUCE R KIME | 414 WESTLANE | | | | MARION | MI | 49665 | 9707 |
| BRUCE R KNIGHT | 9380 N LEWIS RD | | | | CLIO | MI | 48420 | 9780 |
| BRUCE R LEPPIEN | 1200 EARHART RD | # 253 | | | ANN ARBOR | MI | 48105 | 2768 |
| BRUCE R LIEBERMAN | BRUCE R LIEBERMAN FAMILY TR B | PO BOX 14166 | | | SCOTTSDALE | AZ | 85267 |
| BRUCE R LOWSTUTER | 3605 ALBION RD | | | | CONCORD | MI | 49237 | 9501 |
| BRUCE R MC HENRY | 1385 BRIDLEBROOK DRIVE | | | | CASSELBERRY | FL | 32707 | 5857 |
| BRUCE R MCLEAN | 1580 OAK ST | | | | NAPA | CA | 94559 | 2835 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE R MCQUEEN | 382 CENTRAL PARK W | APT 16U | | | | NEW YORK | NY | 10025 | 6035 |
| BRUCE R MENZEL | TOD ACCOUNT | 8300 HIVON RD | | | | CARLETON | MI | 48117 | 9148 |
| BRUCE R MEYER TTEE | BRUCE R MEYER TRUST | U/A DTD 2-4-93 | 627 N ADAMS ST | | | OWOSSO | MI | 48867 | 2243 |
| BRUCE R NIXON SEPARATE PROP TR | BRUCE ROBERT NIXON TTEE UA | DTD 05/02/97 | 1416 HAMILTON AVE | | | PALO ALTO | CA | 94301 | 3124 |
| BRUCE R PEACE | 50 BATTLE GREEN DRIVE | | | | | ROCHESTER | NY | 14624 | 4952 |
| BRUCE R PEASE | 2781 PARKER RD | | | | | PALMYRA | NY | 14522 | 9316 |
| BRUCE R PERRY & | CAMARIE S PERRY JT TEN | 502 SUSANA DR | | | | GEORGETOWN | TX | 78628 | 8816 |
| BRUCE R PFAFF | 5160 DELIVERANCE AVE | | | | | MARION | NY | 14505 | 9543 |
| BRUCE R POLKINGHORNE | 3704 SCENIC DR | | | | | CIBOLO | TX | 78108 | 2229 |
| BRUCE R PRATT | TR BRUCE R PRATT TRUST | UA 12/27/95 | 375 ELM | | | GLEN ELLYN | IL | 60137 | 3803 |
| BRUCE R PRICE | 836 HOOK ST | | | | | CLERMONT | FL | 34711 | 3504 |
| BRUCE R RALEY | 6515 S 250TH E AVE | | | | | BROKEN ARROW | OK | 74014 | 2242 |
| BRUCE R ROSATO | 238 MARLETTE DR | | | | | FARMINGTON | NY | 14425 | 9584 |
| BRUCE R SAMUEL | & ANTOINETTE V SAMUEL JTWROS | 311 FOREST AVE | | | | PHILLIPS | WI | 54555 | 1128 |
| BRUCE R SAVAGE & | RANZIE G SAVAGE JT TEN | 143 HARDY RD | | | | RINCON | GA | 31326 | 9736 |
| BRUCE R SCHERER & JANIS | D SCHERER TTEE BRUCE R | SCHERER & JANIS D | SCHERER LV TR UAD3-15-96 | 2545 ENCINA WAY | | LAGUNA BEACH | CA | 92651 | 4055 |
| BRUCE R SCHILLER | SUSAN B SCHILLER | 5508 BLACKHAWK DR | | | | PLANO | TX | 75093 | 2850 |
| BRUCE R SIMMONS | STAR RT 1 BOX 86 | | | | | GREENVILLE | MO | 63944 | 9509 |
| BRUCE R SIMPSON | 13129 WHITE LAKE RD | | | | | FENTON | MI | 48430 | 8421 |
| BRUCE R SIMPSON | 13129 WHITE LAKE RD | | | | | FENTON | MI | 48430 | 8421 |
| BRUCE R SLACK REVOCABLE TRUST | BRUCE R SLACK TTEE | U/A DTD 04/03/2002 | 708 VILLA CT | | | SOUTH BEND | IN | 46614 | 6843 |
| BRUCE R SPURWAY | 24-1845 LYSANDER CRES SE | CALGARY AB  T2C 1X9 | CANADA | | | | | |
| BRUCE R TALLEY | 2501 N WILDER ROAD | | | | | CHATTANOOGA | TN | 37406 | 1122 |
| BRUCE R TERRY JR & | LINDA J TERRY | 2 CUB COURT | | | | E. PATCHOGUE | NY | 11772 | |
| BRUCE R TREWARTHA | 11519 WILLOW RIDGE DR | | | | | ZIONSVILLE | IN | 46077 | 7824 |
| BRUCE R TRIPP JR CUST FOR | ELIZABETH ANNE TRIPP | UNDER NC UNIF TRANS TO MIN ACT | 5076 US HIGHWAY 264 E | | | GREENVILLE | NC | 27834 | 5804 |
| BRUCE R TRIPP JR TTEE | BRUCE R TRIPP JR PSP | FBO BRUCE R TRIPP JR | 5130 US HIGHWAY 264 E | | | GREENVILLE | NC | 27834 | 5805 |
| BRUCE R WAGNER | 20917 RIVERBEND DR SOUTH | | | | | CLINTON TWP | MI | 48038 | |
| BRUCE R WHARTON | 808 PAULSBORO RD | | | | | SWEDESBORO | NJ | 08085 | |
| BRUCE R WILSON | 412 DONNELLY ST | | | | | MOUNTAIN CITY | TN | 37683 | 1512 |
| BRUCE R WILSON | PO BOX 1622 | | | | | WARREN | OH | 44483 | 5041 |
| BRUCE R WOODRUFF | 7208 RICHARDSON RD | | | | | HOWELL | MI | 48843 | 9444 |
| BRUCE R YATES | 2862 GENES | | | | | AUBURN HILLS | MI | 48326 | 2106 |
| BRUCE R. KEPES | 7481 E NATIONAL RD | | | | | SOUTH CHARLESTON | OH | 45368 | 8770 |
| BRUCE R. NELSON REV. TRUST | DTD 6/11/98 | BRUCE R. NELSON TTEE | PREFERRED ADVISOR NON DISCRETIONARY | 1118 WATERFORD GREEN POINT | | MARIETTA | GA | 30068 | |
| BRUCE R. WRIGHT AND | PATRICIA S. WRIGHT JTWROS | 1S194 S. HYDE PARK LN. | | | | GENEVA | IL | 60134 | 4811 |
| BRUCE RABINOWITZ | TOD NAMED BENEFICIARY | SUBJ TO STA TOD RULES | 54 MARSHALL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3491 |
| BRUCE RAEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3022 CIELO CT STE A | | | SANTA FE | NM | 87507 | |
| BRUCE RALPH SIEVERS | BRUCE R SIEVERS TRUST | 79 CLAIRE WAY | | | | BELVEDERE-TIBURON | CA | 94920 | |
| BRUCE REARDON HOWARD | KURKAMP | 810 MANOR COURT | | | | JOLIET | IL | 60436 | 1508 |
| BRUCE RICHARD GOLDETSKY | BRUCE RICHARD GOLDETSKY LIV TR | 10960 NORTHSKY SQ | | | | CUPERTINO | CA | 95014 | |
| BRUCE RICHARD NOE | CHARLES SCHWAB & CO INC CUST | 206 FENIMORE LN | | | | DELANCO | NJ | 08075 | |
| BRUCE RIVER | CUST PEYTON CHRISTOPHER RIVER UTMA | IA | 6001 231ST AVE | | | MAQUOKETA | IA | 52060 | 8760 |
| BRUCE ROBERT COLLINS | 767 SOREL DR | | | | | CANTON | MI | 48188 | |
| BRUCE ROBERT COOLEY | CHARLES SCHWAB & CO INC CUST | 17320 RINGEL DR | | | | MORGAN HILL | CA | 95037 | |
| BRUCE ROBERT HEDLUND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 12924 NE 131ST ST | | | KIRKLAND | WA | 98034 | |
| BRUCE ROBERT TRAINA | 9340 CLOKTOWER PL | APT 467 | | | | FAIRFAX | VA | 22031 | 1230 |
| BRUCE RODNEY CARLSON | 12197 E POTTER ROAD | | | | | DAVISON | MI | 48423 | 8147 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BRUCE ROGER SALZER | 8333 SEMINOLE BLVD APT 241 | | | | SEMINOLE | FL | 33772 | |
| BRUCE ROGERS & | JUDITH ROGERS JT TEN | 14709 OSBORNE RD | | | BREMEN | IN | 46506 | 9431 |
| BRUCE RONALD BUCHNER | CHARLES SCHWAB & CO INC CUST | 6235 COUNTRY WALK CT | | | CLARENCE CENTER | NY | 14032 | |
| BRUCE RUMAGE | 6201 FREDERICA RD | | | | ST SIMONS IS | GA | 31522 | 9719 |
| BRUCE RUSSELL KURTH & | KAREN LYNN KURTH | DESIGNATED BENE PLAN/TOD | 3415 E COMMERCE RD | | COMMERCE TWP | MI | 48382 | |
| BRUCE S BATIE | 4800 CHOVIN ST | | | | DEARBORN | MI | 48126 | 4610 |
| BRUCE S BEAVER | 750 LIDO BLVD APT 42A | | | | LIDO BEACH | NY | 11561 | |
| BRUCE S BENSEN | 1547 HOLLY STREET | | | | WEST LINN | OR | 97068 | 3326 |
| BRUCE S BENTON | 106 NW F ST #259 | | | | GRANTS PASS | OR | 97526 | 2012 |
| BRUCE S BLUM CUST FBO COLBY E | GROSSMAN UNIF GIFTS TO MIN ACT | NY | 16370 VIA FONTANA | | DEL RAY BEACH | FL | 33484 | 6496 |
| BRUCE S COBBETT | 14 RUE DU FAUBOURG POISSONNIERE | 75010 PARIS | FRANCE | | | | | |
| BRUCE S DUNN | WENDY DUNN | 425 N GREENCRAIG RD | | | LOS ANGELES | CA | 90049 | 2839 |
| BRUCE S EGGLESTON | 315 SOUTH MAIN STREET | | | | NEW CARLISLE | OH | 45344 | 1929 |
| BRUCE S ELENBOGEN | 3950 KIPLING | | | | ANN ARBOR | MI | 48105 | 2834 |
| BRUCE S FENG & | MARTHA L FENG | 525 PALMERSTONE DR | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| BRUCE S HOWARD | 788 HERNANDO DR | | | | MARCO ISLAND | FL | 34145 | 1958 |
| BRUCE S KEEFER | DESIGNATED BENE PLAN/TOD | 506 HIDDEN CT | | | MC KEES ROCKS | PA | 15136 | |
| BRUCE S LEE | 4999 MONTAUK | | | | COMSTOCK PARK | MI | 49321 | 9350 |
| BRUCE S MANN | CHARLES SCHWAB & CO INC.CUST | 43 FAIRFIELD | | | FOOTHILL RANCH | CA | 92610 | |
| BRUCE S MARSH | PO BOX 265 | | | | VENETA | OR | 97487 | 0265 |
| BRUCE S POPEJOY | 3571 FAR WEST BLVD # 129 | | | | AUSTIN | TX | 78731 | |
| BRUCE S SCHAEFFER | 5308 FAIRWAY DRIVE W | | | | FAYETTEVILLE | PA | 17222 | 9230 |
| BRUCE S SOSEBEE JR | 1116 COFFEE RD | | | | WALHALLA | SC | 29691 | 4846 |
| BRUCE S TURBOW | SIMPLE IRA DTD 10/0197 | 777 WILWOOD RD | | | ROCHESTER HILLS | MI | 48309 | |
| BRUCE S YI | 3993 N. PARKSIDE DR. | | | | HOFFMAN ESTATES | IL | 60195 | |
| BRUCE SADLER | 2 HOLLY LANE | | | | RANDOLPH | MA | 02368 | |
| BRUCE SAKAE MORI & | FRANCES Y MORI | TR UA 10/05/87 MORI | FAMILY TRUST | 2386 CALLE BIENVENIDA | CHINO HILLS | CA | 91709 | 5091 |
| BRUCE SALERNO & | PAMELA WIEDENKELLER | 177 BEARFORT ROAD | | | WEST MILFORD | NJ | 07480 | |
| BRUCE SAMUELS & | MRS PATRICIA SAMUELS TEN ENT | 416 BLACKWATER RD | | | DOVER | NH | 03820 | 8704 |
| BRUCE SANDERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4907 BAY OAKS CT | | COLLEGE STATION | TX | 77845 | |
| BRUCE SCHERER | 5090 SMITHS CREEK RD | | | | KIMBALL | MI | 48074 | 3805 |
| BRUCE SCHINE | 2426 EASY ST | | | | SAN LEANDRO | CA | 94578 | 1107 |
| BRUCE SCHMITT | 3539 WESTERN AVE | | | | RICHFIELD | WI | 53076 | 9716 |
| BRUCE SCOTT GLASER & | JACQUELINE ROSE GLASER | 744 CALLE VALLARTA | | | SAN CLEMENTE | CA | 92673 | |
| BRUCE SEDBERRY | 114 SUNSET DR | | | | ANNAPOLIS | MD | 21403 | 4116 |
| BRUCE SEYBURN SUCC TTEE | FBO FLORENCE SEYBURN TRUST | U/A/D 06/23/93 | 2000 TOWN CENTER, STE 1500 | | SOUTHFIELD | MI | 48075 | 1148 |
| BRUCE SHAMBLIN | HC68 BOX 56A | | | | BIG SPRINGS | WV | 26137 | 9605 |
| BRUCE SHAPIRO | CUST JOSHUA S SHAPIRO UTMA IL | 103 PROSPECT AVENUE | | | HIGHLAND PARK | IL | 60035 | 3328 |
| BRUCE SHAPPART & | BEVERLY SHAPPART | JT TEN | 1508 TROY LANE | | POCATELLO | ID | 83201 | 5927 |
| BRUCE SHERLEY | PO BOX 10898 | | | | BAKERSFIELD | CA | 93389 | 0898 |
| BRUCE SIMPSON & | JEANNE SIMPSON JT TEN | 3911 KINGS POINTE | | | TROY | MI | 48083 | 5381 |
| BRUCE SKORNIA | 313 N BREAKER COVE DR | | | | BAY CITY | MI | 48708 | 8811 |
| BRUCE SKOVMAND & | RUTH SKOVMAND | SKOVMAND FAMILY TRUST | 615 VERDANT PLACE | | VISTA | CA | 92084 | |
| BRUCE SLATTON | AVONA HOUSE | 27A  KINGS WESTON ROAD | HENBURY | BRISTOL BS 10 7QT UNITED KINGDOM | | | | |
| BRUCE SMILEY | 11 GREENBRIAR DRIVE | | | | CHAPPAQUA | NY | 10514 | 3035 |
| BRUCE SMITH | 17917 FLEMING | | | | DETROIT | MI | 48212 | 1099 |
| BRUCE SMITH | 68 COVELL D | | | | POMFRET CENTER | CT | 06259 | 1710 |
| BRUCE SMITH | CGM SEP IRA CUSTODIAN | 154 GOOD HILL ROAD | | | ROXBURY | CT | 06783 | 1502 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| BRUCE SNELL | 2919 SW MCCLURE RD. | APT. 117 | | | TOPEKA | KS | 66614 | |
| BRUCE SOPPE | 716 OAKRIDGE DR | | | | ROCHESTER | NY | 14617 | 2003 |
| BRUCE SPARKS & | JANETTE SPARKS | 345 SCHOOL ST | | | FREMONT | CA | 94536 | |
| BRUCE STEPHEN & BARBARA | DIANE HARPER TTEE BRUCE | S HARPER & BARBARA DIANE | HARPER TR UAD 7/12/05 | 3140 GREEN RIVER DRIVE | RENO | NV | 89503 | 1878 |
| BRUCE STERKIN | 7914 TYSON OAKS CIRCLE | | | | VIENNA | VA | 22182 | 3952 |
| BRUCE STERLING MUCHMORE | 35 DECKER POND RD | | | | SUSSEX | NJ | 07461 | 4454 |
| BRUCE STEVEN MARGOLIN | MICHAEL LEWIS MARGOLIN | 1175 BROADWAY APT#4K | | | HEWLETT | NY | 11557 | |
| BRUCE STEVEN QUARTO | BRUCE S. QUARTO REV. LIVING TR | 25565 BRASSIE LN | | | LA VERNE | CA | 91750 | |
| BRUCE STINAR | 34 HIDDEN COVE WAY | | | | VALPARAISO | FL | 32580 | |
| BRUCE STROKLND | 11512 REGAL ROCK PL | | | | LAS VEGAS | NV | 89138 | |
| BRUCE STROUD | 203 28TH CT. | | | | RIFLE | CO | 81650 | |
| BRUCE STUART | 14902 BRIDGEPORT ROAD | | | | TUSTIN | CA | 92780 | |
| BRUCE STUART MC MILLAN | C/-NZ GURADIAN RUST CO LTD | BOX 1934 AUKLAND 1015 | NEW ZEALAND | | | | | |
| BRUCE SUTHERLAND | 124 GARMAN SUTHERLAND | | | | HAYSI | VA | 24256 | |
| BRUCE SUTHERLAND | 714 HOLLY HILL DR. | | | | CASSELBERRY | FL | 32707 | |
| BRUCE T ALLAN | 15224 SHIAWASSEE | | | | BRYON | MI | 48418 | 9025 |
| BRUCE T CALDWELL | SHU-LIN L CALDWELL | 18041 168TH WAY SE | | | RENTON | WA | 98058 | 8859 |
| BRUCE T CHAPMAN | 18 KESTREL CT | | | | CHICO | CA | 95928 | 7368 |
| BRUCE T CHAPMAN & | CONSTANCE A CHAPMAN JT TEN | 18 KESTRAL COURT | | | CHICO | CA | 95928 | 7368 |
| BRUCE T CROIX | 915 PHEASANT DR | | | | BRADLEY | IL | 60915 | 1328 |
| BRUCE T CUNARD | 335 OCEAN AVE | | | | NEW LONDON | CT | 06320 | 4719 |
| BRUCE T DEBRUHL | 1960 L GABRIELS CREEK RD | | | | MARS HILLS | NC | 28754 | 6197 |
| BRUCE T DIXON & | SALLY A DIXON JT TEN | 3658 WHEELER ROAD | | | BAY CITY | MI | 48706 | 1729 |
| BRUCE T GODFREY & | JOANNE GODFREY | JT TEN | AMA ACCOUNT | 1913 BONNIEVIEW | ROYAL OAK | MI | 48073 | 3811 |
| BRUCE T HANCOCK | MARCHETA J HANCOCK | BRUCE T | 528 OXFORD CT | | ROCHESTER HLS | MI | 48307 | 4527 |
| BRUCE T HERGET AND | GLORY D HERGET JTWROS | TOD REGISTRATION | 104 JENNIFER | | ROTONDA WEST | FL | 33947 | 3808 |
| BRUCE T HUAN | PO BOX 483 | | | | NEWTOWN | PA | 18940 | |
| BRUCE T JENSEN | CUST BRANDON REUBEN JENSEN UGMA MI | 2104 SCHEID ROAD | | | HURON | OH | 44839 | 9385 |
| BRUCE T LAWSON | 16823 STODOLA RD | | | | MINNETONKA | MN | 55345 | 5246 |
| BRUCE T LEVINE | 57 HOLLY MAR HILL | | | | NORTHFORD | CT | 06472 | 1120 |
| BRUCE T MADORE | CGM IRA ROLLOVER CUSTODIAN | 284 MAGUIRE RD. | | | KENNEBUNK | ME | 04043 | 6427 |
| BRUCE T MANTZ | 401 MIDLAND AVE | | | | METUCHEN | NJ | 08840 | 1329 |
| BRUCE T ROSEN | 27 EDGEWOOD DR | | | | OIL CITY | PA | 16301 | 2051 |
| BRUCE T SARGENT | DESIGNATED BENE PLAN/TOD | 1101 E CHELSEA ST | | | TAMPA | FL | 33603 | |
| BRUCE T WIEDER | 6454 N ROCHESTER ST | | | | FALLS CHURCH | VA | 22043 | 1938 |
| BRUCE T. WIEDER | 6454 NO. ROCHESTER ST. | | | | FALLS CHURCH | VA | 22043 | 1938 |
| BRUCE TAIT | 11283 WAYBURN | | | | DETROIT | MI | 48224 | 1633 |
| BRUCE TAYLOR | 173 COLERIDGE AVE | TORONTO ON  M4C 4H8 | CANADA | | | | | |
| BRUCE TAYLOR | 3805 RIDGE RD | | | | CORTLAND | OH | 44410 | 9703 |
| BRUCE TEE KOBARA | 2595 GRACIA WAY | | | | ARROYO GRANDE | CA | 93420 | |
| BRUCE TENENBAUM | DESIGNATED BENE PLAN/TOD | 8787 SHOREHAM DR | APT #1104 | | WEST HOLLYWOOD | CA | 90069 | |
| BRUCE TEVIS | | | | | HORNICK | IA | 51026 | |
| BRUCE THOMAS | 9981 BRISTOL PARK RD | | | | CANTONMENT | FL | 32533 | |
| BRUCE THOMAS | MILLIE M. THOMAS IRREVOCABLE T | 106 MOUNTAIN RD | | | CENTER SANDWICH | NH | 03227 | |
| BRUCE THOMAS HEWETT | CHARLES SCHWAB & CO INC CUST | 107 BLACKWOOD CT | | | VACAVILLE | CA | 95688 | |
| BRUCE TODD SPECTOR | 150 EAST 69TH STREET APT 4P | | | | NEW YORK CITY | NY | 10021 | 5704 |
| BRUCE TOMPKINS AND | SARAH TOMPKINS JTWROS | 74 LONG HILL ROAD | | | ROWLEY | MA | 01969 | 2204 |
| BRUCE TREFETHEN | 5 STADIG RD. | | | | BARRINGTON | NH | 03825 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE UMEDA & | KAREN UMEDA JT TEN | 98-695 AUPUNIMOI PL | | | AIEA | HI | 96701 | 2727 |
| BRUCE V ALDRIN ROTH IRA | FCC AS CUSTODIAN | 9096 KNICKERBOCKER ST | | | ST JOHN | IN | 46373 | 9725 |
| BRUCE V ANDERSEN | 38340 S ROLLING HILLS DR | | | | TUCSON | AZ | 85739 | 3010 |
| BRUCE V BRYDE & | VIVIAN E BRYDE | TR BRUCE V & VIVIAN E BRYDE TRUST | UA 08/26/97 | 5617 SCHAFER RD | LANSING | MI | 48911 | 4917 |
| BRUCE V CHAPPELL | CUST COLIN D CHAPPELL UTMA FL | PO BOX 204 | | | HILLSDALE | MI | 49242 | 0204 |
| BRUCE V KIEFER & | LINDA S KIEFER JT TEN | 17 TERRIE LN | | | HOLDEN | MA | 01520 | 1637 |
| BRUCE V PENWELL JR | 6712 LAURDANE RD | | | | RALEIGH | NC | 27613 | 5904 |
| BRUCE V WILK | 1204 GREENTREE RD | | | | WEST BEND | WI | 53090 | 1785 |
| BRUCE V YANCEY | 189 STONE CANYON CIR | | | | FORT WORTH | TX | 76108 | |
| BRUCE VANDE GARDE | & SHEREE VANDE GARDE JTTEN | 68609 LA MEDERA RD | | | CATHEDRAL CITY | CA | 92234 | |
| BRUCE VANKEUREN | 653 MT CARMEL RD | | | | PARIS | VA | 20130 | 3009 |
| BRUCE VERGATO | 300 LYNWOOD AVE | | | | E PITTSBURGH | PA | 15112 | |
| BRUCE W ALBERT | 17 W CEDAR PL | | | | RAMSEY | NJ | 07446 | 2203 |
| BRUCE W ALEXANDER | 225 1/2 AGATE AVE | | | | NEWPORT BEACH | CA | 92662 | 2001 |
| BRUCE W ANCA | 6536 TELLEA ST | | | | DAYTON | OH | 45424 | 3360 |
| BRUCE W ANGELBECK | 604 CHARLES ST | | | | RICHMOND | MO | 64085 | 2002 |
| BRUCE W BALDWIN | 1321 NORTH 178TH ST | | | | SEATTLE | WA | 98133 | 5005 |
| BRUCE W BARNETT | 1181 W WILLIAMSON | | | | FLINT | MI | 48507 | 3647 |
| BRUCE W BASTIEN | 833 LINCOLN AVE | | | | FLINT | MI | 48507 | 1753 |
| BRUCE W BEIERSDORF & | JEAN BEIERSDORF JT TEN | 2464 S SHORE RD | | | PELICAN LAKE | WI | 54463 | 9507 |
| BRUCE W BLANCHARD & | NANCY L BLANCHARD | JT TEN | 909 LAKEWOOD DRIVE | | MORRIS | IL | 60450 | 1227 |
| BRUCE W BLANCHARD AND | NANCY L BLANCHARD JTWROS | 909 LAKEWOOD DRIVE | | | MORRIS | IL | 60450 | 1227 |
| BRUCE W BLUMENTHAL CGM | PROFIT SHARING CUSTODIAN | DTD 01/01/1999 | BRUCE W BLUMENTHAL TTEE | 5434 FOREST COVE LN | AGOURA HILLS | CA | 91301 | |
| BRUCE W BLUMENTHAL CUST | JEFFERSON BLUMENTHAL UTMA/CA | 5434 FOREST COVE LANE | | | AGOURA HILLS | CA | 91301 | |
| BRUCE W BOTT | 45516 COLUMBIANA-WATERFORD | | | | NEW WATERFORD | OH | 44445 | |
| BRUCE W BRONSON | BRUCE W BRONSON LIVING TRUST | 2593 HILLSIDE AVE | | | NORCO | CA | 92860 | |
| BRUCE W BROWN | TR BRUCE & BARBARA BROWN LIVING | TRUST UA 9/29/90 | 2649 SW DAVENPORT CT | | PORTLAND | OR | 97201 | 2233 |
| BRUCE W BROWNE | 42 WOODGAITE DR | | | | WOLCOTT | CT | 06716 | |
| BRUCE W CASHMAN | CUST GRACE ELAINE CASHMAN UGMA MA | 19 NIXON AVE | | | PLYMOUTH | MA | 02360 | 2163 |
| BRUCE W CLOUGH & | JAN W CLOUGH JT TEN | 5875 SOUTH LONG LANE | | | GREENWOOD VLG | CO | 80121 | 1741 |
| BRUCE W CORDRAY | 6210 ALTER ROAD | | | | DAYTON | OH | 45424 | 3546 |
| BRUCE W CREED | 4379 S DYE RD | | | | SWARTZ CREEK | MI | 48473 | 8226 |
| BRUCE W CUMMINGS | 2439 39TH STREET | | | | BEDFORD | IN | 47421 | 5607 |
| BRUCE W DEBOSE | 3415 S BELSAY RD | | | | BURTON | MI | 48519 | 1630 |
| BRUCE W EPPERSON IRA | FCC AS CUSTODIAN | 7 RIDGE HAVEN DR NW | | | ROME | GA | 30165 | |
| BRUCE W FALKUM | SOUTHWEST SECURITIES, INC. | 13120 WALNUT DR | | | BURNSVILLE | MN | 55337 | |
| BRUCE W FAULKNER & | ANGELINE L FAULKNER JT TEN | 4180 BERKSHIRE | | | EL PASO | TX | 79902 | 1734 |
| BRUCE W FEATHERS | 139111 NE KLICKITAT CT | | | | PORTLAND | OR | 97230 | |
| BRUCE W FIELDS | 7 MARY ST | | | | CARTERSVILLE | GA | 30120 | 2723 |
| BRUCE W FOUND | BOX 84 | | | | HEBRON | ME | 04238 | 0084 |
| BRUCE W FRANKLIN TOD | NORMA JEAN FRANKLIN | SUBJECT TO TOD STA RULES | C/O NORMA JEAN FRANKLIN | 3357 KEYS LN | ANAHEIM | CA | 92804 | 3017 |
| BRUCE W GEMMILL | 204 MELLEN RD | | | | NEW BERN | NC | 28562 | 8772 |
| BRUCE W GENTZ | 8120 ROUGET | | | | PALMYRA | MI | 49268 | 9703 |
| BRUCE W GIBBY | 139 CARROLL AVE | | | | GLENSIDE | PA | 19038 | 2112 |
| BRUCE W GILLIES & | SHIRLEY J GILLIES | TR BRUCE W & SHIRLEY J GILLIES | TRUST UA 11/21/05 | 833 REFLETIONS LOOP E | WINTER HAVEN | FL | 33884 | |
| BRUCE W GOPIN | BRUCE GOPIN DDS MS CASH BAL | 1700 CURIE DR #4700 | | | EL PASO | TX | 79902 | |
| BRUCE W HALE | 15418 HOUNDMASTER TER | | | | MIDLOTHIAN | VA | 23112 | 6518 |
| BRUCE W HAMILTON | 127 WYNWARD POINTE DR | | | | SALEM | SC | 29676 | 4635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE W HARRISON | 4 BLAKE FARM ROAD | | | | | DERRY | NH | 03038 4864 |
| BRUCE W HARRISON | CUST STEPHEN D HARRISON UTMA CT | 4 BLAKE FARM RD | | | | DERRY | NH | 03038 4864 |
| BRUCE W HEFFELBOWER | 5025 DORIAN AVE | | | | | ORLANDO | FL | 32812 1116 |
| BRUCE W HEINLEIN AND | LYNETTE S HEINLEIN JTWROS | 7860 WATERMAN RD | | | | VASSAR | MI | 48768 9440 |
| BRUCE W HOSTLER & | VIOLA S HOSTLER TEN ENT | 853 PARK ROAD | | | | BLANOON | PA | 19510 |
| BRUCE W HULBERT & | MARGARET A HULBERT JT TEN | 20868 CHANNEL COURT | | | | POTOMAC FALLS | VA | 20165 7415 |
| BRUCE W HUTCHINSON & | ELIZABETH L HUTCHINSON | PO BOX 3707 | | | | OLYMPIC VALLEY | CA | 96146 |
| BRUCE W KENNEDY REVOCABLE | LIVING TRUST | BRUCE W KENNEDY TTEE | U/A DTD 03/18/1993 | 6778 OLD HUNT CLUB ROAD | | ZIONSVILLE | IN | 46077 8270 |
| BRUCE W KUBENA | CAROLYN E KUBENA | 30 RIVERCOACH LN | | | | SUGAR LAND | TX | 77479 5546 |
| BRUCE W LARGE | CHARLES SCHWAB & CO INC CUST | 931 APACHE PASS | | | | ANNISTON | AL | 36206 |
| BRUCE W LUKENS | BEVERLY F LUKENS | 1056 STUART DR | | | | POTTSTOWN | PA | 19464 3025 |
| BRUCE W MACH IRA | FCC AS CUSTODIAN | W4536 MARY HILL PARK DR | | | | FOND DU LAC | WI | 54937 8168 |
| BRUCE W MACKINNEY | CHRISTINE G MACKINNEY | 7654 PEBBLE CREEK CIR | UNIT 302 | | | NAPLES | FL | 34108 |
| BRUCE W MACLARY | 902 W 20TH ST | | | | | WILMINGTON | DE | 19802 3836 |
| BRUCE W MATSON | CHARLES SCHWAB & CO INC CUST | 1118 COLUMBIAN AVE | | | | OAK PARK | IL | 60302 |
| BRUCE W MC CRARY & | TERRI L MC CRARY | 12 SPOLETO CT | | | | GREENVILLE | SC | 29609 |
| BRUCE W NELSON | 916 N PINE AVE | | | | | MIDWEST CITY | OK | 73130 2920 |
| BRUCE W NELSON | CUST MARGARET A NELSON U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 36 UNIVERSITY CIRCLE | | CHARLOTTESVILLE | VA | 22903 1833 |
| BRUCE W OWEN IRA | FCC AS CUSTODIAN | 47 BAY DRIVE | | | | ANNAPOLIS | MD | 21403 4512 |
| BRUCE W PLATT | 2110 N BIGELOW ST | | | | | PEORIA | IL | 61604 3508 |
| BRUCE W RAB | 666 WESTRIDGE RD | | | | | AKRON | OH | 44333 1568 |
| BRUCE W REDMON | 3475 OLIVER AVE | | | | | INDIANAPOLIS | IN | 46241 1609 |
| BRUCE W REYNOLDS | RD #2 | | | | | PLEASANTVILLE | PA | 16341 9802 |
| BRUCE W RISHER TRUST | BRUCE W RISHER TTEE | DTD 10/13/95 | 8511 160TH AVENUE | | | WEST OLIVE | MI | 49460 9547 |
| BRUCE W RITCHIE | 318 FIRTH ST | | | | | S PLAINFIELD | NJ | 07080 3726 |
| BRUCE W SAINSBURY & | YVONNE STARR JT TEN | 8137 W 45TH ST | | | | LYONS | IL | 60534 1807 |
| BRUCE W SHAW | 13017 LANSDOWNE DR | | | | | FISHERS | IN | 46038 1065 |
| BRUCE W SIELAFF | 130 COTTAGE STREET | | | | | NEW HAVEN | CT | 06511 2406 |
| BRUCE W SIELAFF | CUST JONATHAN WHITNEY SIELAFF | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 130 COTTAGE ST | | NEW HAVEN | CT | 06511 2406 |
| BRUCE W SMITH | 26924 GREENBROOKE DRIVE | | | | | OLMSTED TOWNSHIP | OH | 44138 1105 |
| BRUCE W SMITH & | BONNIE B SMITH JT TEN | 26924 GREENBROOKE DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138 1105 |
| BRUCE W SPEIRS | 502 SOMERSET ST | | | | | NORTH PLAINFIELD | NJ | 07060 4059 |
| BRUCE W STEINKE | 316 OAKLAND AVE TC | | | | | MICHIGAN CITY | IN | 46360 6438 |
| BRUCE W SWAIN | 61 DRIFTWOOD DRIVE | | | | | GRAND ISLAND | NY | 14072 1812 |
| BRUCE W SWEET & | JOYCE A SWEET JT TEN | 4706 PINT ST | | | | COLUMBIAVILLE | MI | 48421 9301 |
| BRUCE W TANNER | 621 LAKEWAY | | | | | EL PASO | TX | 79932 3118 |
| BRUCE W THOMPSON | 5331 CHANDLEY FARM CIR | | | | | CENTREVILLE | VA | 20120 1238 |
| BRUCE W TIMM & | HELEN E TIMM JT TEN | N407 E 2ND AVE | | | | BRODHEAD | WI | 53520 1090 |
| BRUCE W TOUGAS | 732 BROOKS RD | | | | | W HENRIETTA | NY | 14586 9641 |
| BRUCE W VANCE | 2301 NW SUMMERFIELD | | | | | LEES SUMMIT | MO | 64081 1921 |
| BRUCE W WHITE | 1166 21ST | | | | | WYANDOTTE | MI | 48192 3038 |
| BRUCE WADE MC MEANS | 303 RIVER RD | | | | | LA VERNIA | TX | 78121 5868 |
| BRUCE WAKEFIELD JR | 9411 ROSE DALE | | | | | ALLEN PARK | MI | 48101 1649 |
| BRUCE WALKER BOYD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2267 PRISTINE VIEW RD | | | CHARLESTON | SC | 29414 |
| BRUCE WARDWELL | 13044 CHURCHILL | | | | | STERLING HEIGHTS | MI | 48313 1917 |
| BRUCE WARE | 577 W WATER GROVE DR | | | | | EAGLE | ID | 83616 5747 |
| BRUCE WASHINGTON | 2165 CAMP GROUND RD | | | | | ATLANTA | GA | 30331 5043 |
| BRUCE WAYNE BARNES | 147 CRESCENT DR | | | | | AKRON | OH | 44301 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUCE WAYNE CAVANAUGH | 137 FARRINGDON CIRCLE | | | | SAVANNAH | GA | 31410 | 3184 |
| BRUCE WAYNE COLE AND | ELIZABETH L KRCH-COLE JTWROS | 3027 S FARRELL | | | CHICAGO | IL | 60608 | 5801 |
| BRUCE WAYNE HALL | 12020 GLEN ARM RD | | | | GLEN ARM | MD | 21057 | 9453 |
| BRUCE WAYNE JENSEN | 3360 STOCKTON PL | | | | PALO ALTO | CA | 94303 | |
| BRUCE WELCH | 4225 NEUHAUS DRIVE | | | | MC ALLEN | TX | 78503 | 8218 |
| BRUCE WHITE | 2286 OCTAVIA CT | | | | TRACY | CA | 95377 | 7922 |
| BRUCE WHITE | SHEILA WHITE JT TEN | 3 WOODFERN AVE | | | EWING | NJ | 08628 | 1537 |
| BRUCE WILBER | 2821 SHAKESPEARE DRIVE | | | | ROSSMOOR | CA | 90720 | 3823 |
| BRUCE WILHELM | 414 19TH ST | | | | MENDOTA | IL | 61342 | 1240 |
| BRUCE WILLIAM JOHNSON | 59 MANHATTAN STREET | | | | ASHLEY | PA | 18706 | 2309 |
| BRUCE WILLIAM KOPP | 1182 S-ALBRIGHT-MCKAY RD SE | | | | HUBBARD | OH | 44425 | 2848 |
| BRUCE WILLIAM PIVIC | 321 JADE ST | | | | ROCK SPRINGS | WY | 82901 | 6758 |
| BRUCE WILLIAM PRIOR | CHARLES SCHWAB & CO INC CUST | INCLING INC. I401K PLAN | 3903 WOLFF ST | | DENVER | CO | 80212 | |
| BRUCE WILLIAM WOLFF | 314 BELMONT PLACE SOUTHWEST | | | | LEESBURG | VA | 20175 | 3511 |
| BRUCE WILLIAMS | N6307 17TH DRIVE | | | | WILD ROSE | WI | 54984 | |
| BRUCE WILLIAMSON | 6236 PARKMEADOW LN | | | | HILLIARD | OH | 43026 | 7023 |
| BRUCE WINGER & | EVELYN WINGER | 4280 HIESTAND RD | | | ROSSBURG | OH | 45362 | |
| BRUCE WOLK | 1214 E 37TH ST | | | | BROOKLYN | NY | 11210 | 4336 |
| BRUCE WOLK | 1214 EAST 37TH ST | | | | BROOKLYN | NY | 11210 | 4336 |
| BRUCE WOLTMAN | 625 WATERBURY BLVD | | | | GAHANNA | OH | 43230 | 3344 |
| BRUCE WORLEY | 1507 HUNTER CREEK | | | | COLLEGE STATION | TX | 77845 | |
| BRUCE WYNIA | 276 SNOWFIELDS RUN | | | | HEATHROW | FL | 32746 | |
| BRUCE Y HUI | 101 WILDIRIS DR # C101 | | | | MOORESVILLE | NC | 28117 | |
| BRUCE YUI LEE & | BELINDA MAE FONG | 22 BREHAUT CT | | | ALAMEDA | CA | 94502 | |
| BRUCE ZALMAN | CGM IRA CUSTODIAN | 1330 PARKSIDE CIRCLE SOUTH | | | BOCA RATON | FL | 33486 | 8555 |
| BRUCE ZATZ | 65 FORSHAY ROAD | | | | MONSEY | NY | 10952 | 1401 |
| BRUCE ZOBRISKY & | SHERRI ZOBRISKY JT TEN | 12409 LINGANORE RIDGE DR | | | MONROVIA | MD | 21770 | 9301 |
| BRUCK GIRMAY | 5616 PACIFIC GROVE WAY | | | | UNION CITY | CA | 94587 | |
| BRUCKMAN AND BRUCKMAN | CGM PROFIT SHARING CUSTODIAN | FBO SIDNEY BRUCKMAN | 27010 GRAND CENTRAL PKWY | APT 4V | FLORAL PARK | NY | 11005 | 1104 |
| BRUDGE JOSEPH | 21 WESTCHESTER AVENUE | | | | JERICHO | NY | 11753 | 1416 |
| BRUDGE JOSEPH | 333 E 69TH ST | | | | NEW YORK | NY | 10021 | |
| BRUEGGER TRUST | GEORGE D BRUEGGER SR TTEE | UA DTD 03/03/89 | 29455 LUZON DR | | SANTA CLARITA | CA | 91390 | 1174 |
| BRUMFIELD FAMILY HOLDINGS LLC | MGR: PARAMETRIC LARGE CAP | PAA | 19215 LASERENA DRIVE | | FT MYERS | FL | 33967 | |
| BRUNA A PANELLA | 5980 AIRPORT RD | | | | MT PLEASANT | MI | 48858 | 7931 |
| BRUNA L RONGONE | 5640 SHARON DR | | | | YOUNGSTOWN | OH | 44512 | 3722 |
| BRUNA WATTS | 4418 42ND ST N W | | | | WASHINGTON | DC | 20016 | 2104 |
| BRUNEL JOSEPH | 20421 NE 14 AVE | | | | MIAMI | FL | 33179 | |
| BRUNELLE FLOWERS | 272 TURKEY RUN DR | | | | BOWLING GREEN | KY | 42101 | |
| BRUNETTA JARA TTEE | BRUNETTA JARA REVOCABLE TRUST | DTD 3-28-00 | 687 SANFORD ST SW | | PALM BAY | FL | 32908 | 3363 |
| BRUNHILDE N KOLM | 1404 DOWNEY ST | | | | FLINT | MI | 48503 | 3550 |
| BRUNHILDE THOMAS | TR BRUNHILDE THOMAS REVOCABLE | TR UA 09/15/78 | 1577 PEPPERMILL RD | | LAPEER | MI | 48446 | 3243 |
| BRUNILDA L MERCADO | 8 MALLORY COURT | | | | NEW CASTLE | DE | 19720 | 8852 |
| BRUNILDE EVANGELISTA | 34 HILLTOP DRIVE | | | | PITTSFORD | NY | 14534 | 2246 |
| BRUNNER F ORR | 20200 WESTBROOK STREET | | | | DETROIT | MI | 48219 | 1321 |
| BRUNNY A GONSECKI | 213 LISTON AVE | KIAMENSI GARDENS | | | WILMINGTON | DE | 19804 | 3811 |
| BRUNNY A GONSECKI | CUST GERALD GONSECKI UGMA DE | 4 COHANSEY CIRCLE | | | NEWARK | DE | 19702 | 2701 |
| BRUNNY A GONSECKI & | JEFFERY G GONSECKI JT TEN | 213 LISTON AVE | | | WILM | DE | 19804 | 3811 |
| BRUNNY A GONSECKI & | MRS STELLA P GONSECKI JT TEN | 213 LISTON AVE KIAMENSI | GARDENS | | WILMINGTON | DE | 19804 | 3811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUNO & HELEN ZANNESE | TR ZANNESE FAMILY TRUST | UA 09/30/98 | 155 W BROWN RD | APT 252 | MESA | AZ | 85201 |
| BRUNO A DIMAMBRO | 32616 JUDY DRIVE | | | | WESTLAND | MI | 48185 9200 |
| BRUNO A LITWINSKI | 621 CHEROKEE CR | | | | AVON PARK | FL | 33825 4239 |
| BRUNO A NIWA | 15234 KINGSBURY ST | | | | MISSION HILLS | CA | 91345 2028 |
| BRUNO A PACITTO | 16306 HOWARD DR | | | | MACOMB | MI | 48042 5782 |
| BRUNO A SCRUFARI III | PO BOX 986 | | | | LEWISTON | NY | 14092 0986 |
| BRUNO A TALEVI & | VERA A TALEVI TTEE | BRUNO A TALEVI LVG TRUST | U/A DTD 1/16/96 | 5988 ST HWY 80 | COOPERSTOWN | NY | 13326 2505 |
| BRUNO ARENTOVWICZ | 465 DRAKESTOWN ROAD | | | | LONG VALLEY | NJ | 07853 3292 |
| BRUNO BARONI | TOD REGISTRATION | 185 PERSHING DRIVE | | | NEW BRITAIN | CT | 06053 3568 |
| BRUNO BERNAVA & | DINO BERNAVA JT TEN | 23241 WESTBURY | | | ST CLAIR SHORES | MI | 48080 2536 |
| BRUNO BORTESI | VLN 1043 | PO BOX 025685 | | | MIAMI | FL | 33102 5685 |
| BRUNO BUTZ & | CYNTHIA S BUTZ JT TEN | 8501 S TRIPP | | | CHICAGO | IL | 60652 3621 |
| BRUNO C KWASNY | 1120 CLARK AVE | | | | CLEVELAND | OH | 44109 1824 |
| BRUNO C WALTHER | 71 AVALON DR | | | | DALY CITY | CA | 94015 4552 |
| BRUNO CECCONI | BOX 805 | 158 FRONT ST | S PORCUPINE ON  P0N 1H0 | CANADA | | | |
| BRUNO CHERUBIN | 55 LAURIE SHEPWAY | WILLOWDALE ON  M2J 1X7 | CANADA | | | | |
| BRUNO CRISTINA & | CARMELA E CRISTINA JT TEN | 4578 ATLANTICO STREET | | | LAS VEGAS | NV | 89135 2540 |
| BRUNO D DECARO | PALMA DECARO JT TEN | 1338 E 32ND ST | | | BROOKLYN | NY | 11210 5418 |
| BRUNO D JONES & | CHRISTINA L JONES | JT TEN | 275 NELSON ROAD NW | | MILLEDGEVILLE | GA | 31061 9605 |
| BRUNO D'ANGELIS | 8 MABEL AVENUE | | | | DANBURY | CT | 06811 |
| BRUNO DAMIOLI & | MRS MADELYN G DAMIOLI JT TEN | 7247 ST AUBURN DR | | | BLOOMFIELD TWP | MI | 48301 3710 |
| BRUNO DEHLER | CGM IRA ROLLOVER CUSTODIAN | 2509 LAKE CHARNWOOD DRIVE | | | TROY | MI | 48098 2123 |
| BRUNO E BANDOLA | 124 FRANKS ROAD | | | | CRYSTAL FALLS | MI | 49920 8409 |
| BRUNO F ENGEBRETSEN & | LENORE A ENGEBRETSEN | TR BRUNO F & LENORE A ENGEBRETSEN | REV LIVING TRUST UA 08/16/01 | 691 WESTMERE RD | DES PLAINES | IL | 60016 2531 |
| BRUNO F ROBERT | 12162 BLACKHALL DR | | | | SAINT LOUIS | MO | 63128 1624 |
| BRUNO FERRETTI & | DAVIDICA FERRETTI JT TEN | 353 OLD COUNTRY ROAD | | | FAIRFIELD | NJ | 07004 1319 |
| BRUNO FRANCIS DOMZALSKI JR | 1009 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230 1406 |
| BRUNO G JAEGER | 3101 STOUT RD | | | | CINCINNATI | OH | 45251 1042 |
| BRUNO GEMSA | BARON DE HIRSCH ROAD | PO BOX 392 | | | CROMPOND | NY | 10517 0392 |
| BRUNO GORA | 2106 STONEHEATHER RD | | | | HENRICO | VA | 23238 5816 |
| BRUNO GORA | 2106 STONEHEATHER RD | | | | RICHMOND | VA | 23238 5816 |
| BRUNO GUIDO & | ALBA EMILIA GUIDO JT WROS | 43164 HILLCREST DR | | | STERLING HEIGHTS | MI | 48313 2359 |
| BRUNO H BLONKOWSKI & | JACQUELINE V BLONKOWSKI JT TEN | 2022 OLD TANEYTOWN RD | | | WESTMINSTER | MD | 21158 3511 |
| BRUNO HAHN | BRUNO & FREDA B HAHN REVOCABLE | 438 WOODLEY PLACE | | | SANTA ROSA | CA | 95409 |
| BRUNO HAHN | CHARLES SCHWAB & CO INC CUST | 438 WOODLEY PL | | | SANTA ROSA | CA | 95409 |
| BRUNO HEINZ MOLIN & | MARGIT MOLIN JT WROS | 1044 FOXWOOD CT | | | WHITE LAKE | MI | 48383 3050 |
| BRUNO HEINZ ZWERENZ | CHARLES SCHWAB & CO INC CUST | 501 NE LA COSTA DR | | | LEES SUMMIT | MO | 64064 |
| BRUNO HEMPEL & | CARL ALLEN HEMPEL JT TEN | 20933 MADA AVE | | | SOUTHFIELD | MI | 48075 3844 |
| BRUNO HEMPEL & | CONRAD P HEMPEL JT TEN | 20933 MADA AVE | | | SOUTHFIELD | MI | 48075 3844 |
| BRUNO J BOGDEWIC  TOD | JUDY VERNO | 60 FRANKLIN ST | | | COKEBURG | PA | 15324 |
| BRUNO J BOGDEWIC EXECUTOR | ESTATE OF MARGE B BOGDEWIC | 60 FRANKLIN ST  P O BOX 62 | | | COKEBURG | PA | 15324 |
| BRUNO J CHIESA & | PATRICIA S CHIESA JT TEN | 2 OAKWOOD CIRCLE | | | CAMP HILL | PA | 17011 4135 |
| BRUNO J DROZDOWICZ & | MERCEDES J DROZDOWICZ JT TEN | 38496 WESTCHESTER ROAD | | | STERLING HEIGHTS | MI | 48310 3478 |
| BRUNO J GAMBUCCI & | IRENE L GAMBUCCI TR | GAMBUCCI TRUST FBO BRUNO & | IRENE GAMBUCCI U/A DTD 8-6-91 | 1099 TERRA NOBLE WAY | SAN JOSE | CA | 95132 3150 |
| BRUNO J GUGA & | GLORIA R GUGA JT TEN | 102 N VALLEY HILL DR | | | ENTERPRISE | AL | 36330 1151 |
| BRUNO J PANOZZO | VIOLA A PANOZZO JT TEN | TOD DTD 08/19/2008 | 2580 FOSSIL STONE RD | | DYER | IN | 46311 1956 |
| BRUNO J. JARVIS & | FABIOLA C. JARVIS JTWROS | 6540 HAMPSHIRE PLACE N | | | GOLDEN VALLEY | MN | 55427 4225 |
| BRUNO JOHN HALLMANN | UAD 12/03/08 | BRUNO JOHN HALLMANN & | ELIZABETH C. HALLMANN TTEES | 2695 RIDGE ROAD | WHITE LAKE | MI | 48383 1752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRUNO KIELBASA | 864 FORBES AVE | | | | PERTH AMBOY | NJ | 08861 | 1614 |
| BRUNO KOTOWSKI | 112 W PRYOR ST | | | | ATHENS | AL | 35611 | 1850 |
| BRUNO KOWALCZYK SEP IRA | FCC AS CUSTODIAN | 375 ROUND TREE RD | | | GAFFNEY | SC | 29340 | 6109 |
| BRUNO L PRACHER & | YVETTE F PRACHER TTEES | PRACHER FAMILY TRUST | U/A DTD 5/6/2005 | P O BOX 301115 | ESCONDIDO | CA | 92030 | 1115 |
| BRUNO L SCOCCIA | 67 QUEENSLAND ST | | | | SPENCERPORT | NY | 14559 | 2065 |
| BRUNO LAMBRAIA | CGM IRA ROLLOVER CUSTODIAN | 134 BROOK STREET | | | GARDEN CITY | NY | 11530 | 6406 |
| BRUNO LAMOUNTAIN | CGM IRA CUSTODIAN | 2216 N SAYRE | | | CHICAGO | IL | 60707 | 3211 |
| BRUNO LORUSSO | KATHY R WRIGHT JT TEN | 130 E HAZELCROFT AVE | | | NEW CASTLE | PA | 16105 | 2133 |
| BRUNO LUPO | MARIA LUPO JT TEN | 252 FARMDALE RD | | | WATERTOWN | CT | 06795 | 2317 |
| BRUNO M OLESZKIEWICZ & | VICKI LYNN OLESZKIEWICZ | JT WROS | 18139 SAYRE AVE | | TINLEY PARK | IL | 60477 | 3957 |
| BRUNO MATURY | 8942 RICHARD ST | | | | HIGHLAND | IN | 46322 | 1945 |
| BRUNO MAZUR & | KAREN J KLESKO JT TEN | 2323 QUEENSBERRY LANE | | | SHELBY TWP | MI | 48316 | |
| BRUNO MEDIATI & | ROSE MARIE MEDIATI | 177 SPUR DR | | | ROSEBURG | OR | 97470 | |
| BRUNO METEYRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6905 PAUL DO MAR WAY | | ELK GROVE | CA | 95757 | |
| BRUNO MORELLI | TR BRUNO G MORELLI TRUST | UA 03/10/93 | 39164 WILTON CT | | FARM HILLS | MI | 48331 | 3904 |
| BRUNO MORUZZI | 83 ABBOTT | | | | RIVER ROUGE | MI | 48218 | 1556 |
| BRUNO MUSCALO | PO BOX 379 | | | | MOORE | SC | 29369 | 0379 |
| BRUNO N MUZZI (IRA) | FCC AS CUSTODIAN | 225 SOUTH ASHTON | | | MILLBRAE | CA | 94030 | 3032 |
| BRUNO O G SCHUELER | 1125 HEATHER LANE | | | | LONGVIEW | TX | 75604 | |
| BRUNO O SAM & | SAMIA B SAM | 8 CARDINAL COURT | | | WYANDANCH | NY | 11798 | |
| BRUNO PALMIERI | 1460 E MOMBASHA RD | | | | MONROE | NY | 10950 | 5620 |
| BRUNO PAVLOVSKI | 397 FERRELL RD | | | | MULLICA HILL | NJ | 08062 | 4515 |
| BRUNO PAVLOVSKI & | JENNY A PAVLOVSKI JT TEN | 397 FERRELL RD | | | MULLICA HILL | NJ | 08062 | 4515 |
| BRUNO ROMANZIN OR | PIA ROMANZIN JTWROS | 5577 BALDWIN AVE | | WINDSOR ON N8T 1L7 | | | | |
| BRUNO ROSATI | 4307 DOVER DR | | | | MORRISVILLE | PA | 19067 | 6117 |
| BRUNO ROTI TRUSTEE | U/A DTD 8-22-96 | BRUNO ROTI TRUST | 2653 NILES ROAD | | ST JOSEPH | MI | 49085 | |
| BRUNO S PALAZZO | 287 LEE AVENUE | | | | YONKERS | NY | 10705 | 2719 |
| BRUNO SECCHI PEREZ | MARTHA JOSEFINA SECCHI PEREZ | JT TEN | NAVEGANTES 162 FRACC VIRGINIA | BOCA DEL RIO, VER 94294 MEXICO | | | | |
| BRUNO SESSO | 663 STRAND POND CIRCLE | | | | WEBSTER | NY | 14580 | 1881 |
| BRUNO SFERRA | 3120 ELECTION HOUSE ROAD | | | | CARROLL | OH | 43112 | 9709 |
| BRUNO STANZIALE | CGM IRA CUSTODIAN | 53 TULIP LANE | | | COLTS NECK | NJ | 07722 | 1180 |
| BRUNO SUTLEY | APT GR125 | 1628 CLOWER CREEK DRIVE | | | SARASOTA | FL | 34231 | 8955 |
| BRUNO TOGNI | 2607 W AUGUSTA | | | | PHOENIX | AZ | 85051 | 6731 |
| BRUNO V GURAK | 11624 S KOLMAR AVE | | | | ALSIP | IL | 60803 | 2212 |
| BRUNO VALENTE | 520 PEACH TREE LANE | | | | MILFORD | MI | 48381 | 2578 |
| BRUNO VEGGIAN | 2155 TUCKER | | | | TROY | MI | 48098 | 4076 |
| BRUNO VINCENT GIOFFRE | 245 KING ST | APT 2D | | | PORT CHESTER | NY | 10573 | 4140 |
| BRUNO ZUCCONI & CANDIDA | ZUCCONI | BRUNO & CANDIDA ZUCCONI | 3101 MARINA DR | | ALAMEDA | CA | 94501 | |
| BRUNON R KEPCZYNSKI | 5420 HAVEN | | | | DRYDEN | MI | 48428 | 9326 |
| BRUNT-WARD CHEVROLET-OLDS INC | BOX 271 | | | | LOUISVILLE | MS | 39339 | 0271 |
| BRUSENHAN FAMILY PARTNERS LTD | 200 PATTERSON AVE 400 | | | | SAN ANTONIO | TX | 78209 | 6266 |
| BRUSH CO | C/O FARMERS STATE BANK OF | BRUSH CO | BOX 324 | | BRUSH | CO | 80723 | 0324 |
| BRUZELL S BROOK | ATTN GLORIA J WIGGINS | 28962 DOUG ROAD | | | ANDALUSIA | AL | 36421 | 5832 |
| BRUZZONE CHARITABLE REM TRUST | ANDREE M SCHACHT TTEE | UAD 12/29/95 | 540 INDIAN HOME RD | | DANVILLE | CA | 94526 | 4308 |
| BRYAN & KELIM STURM JTWROS | 7801 POINT MEADOWS DR UNIT 8101 | | | | JACKSONVILLE | FL | 32256 | 9172 |
| BRYAN A APT | 1017 BURNETT AVE | | | | AMES | IA | 50010 | 5763 |
| BRYAN A ATKINSON | 13115 JOBIN | | | | SOUTHGATE | MI | 48195 | 1157 |
| BRYAN A AYERS | 1396 UPPER PINE RIDGE RD | | | | RUSSELLVILLE | AR | 72802 | 1683 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRYAN A CARTER | 3737 ECHO TRL | | | | FORT WORTH | TX | 76109 | 3434 |
| BRYAN A HARTON | APT 113 | 307 BRIARWOOD DRIVE | | | CLARE | MI | 48617 | 1092 |
| BRYAN A ORR | 1692 WHITE ASH DR | | | | CARMEL | IN | 46033 | 9737 |
| BRYAN A PIANE | 703 W 22ND ST | | | | WILMINGTON | DE | 19802 | 3928 |
| BRYAN A PRIES | C/O RALPH'S HEATING & A/C | W174 58109 ADAM CT | | | MUSKEGO | WI | 53150 |
| BRYAN A ROBERTS & | KIMBERLY A ROBERTS JTWROS | 1835 KNIGHTS FERRY DRIVE | | | CHULA VISTA | CA | 91913 |
| BRYAN A SCHWARTZ | 18623 TWIGSWORTH LANE | | | | HUMBLE | TX | 77346 | 2656 |
| BRYAN ABABURKO | 11 DISCIPLE LANE | | | | INWOOD | WV | 25428 |
| BRYAN AHN | 3055 49TH AVE SW | | | | SEATTLE | WA | 98116 |
| BRYAN ALAN KING | 1809 LIGHTSEY RD | | | | AUSTIN | TX | 78704 |
| BRYAN ALBERT COLEMAN | CHARLES SCHWAB & CO INC.CUST | 6102 LARK VALLEY CT | | | HUMBLE | TX | 77345 |
| BRYAN ANDREW GRAHAM | 5 BUENA VISTA DEL RIO | | | | CARMEL VALLEY | CA | 93924 |
| BRYAN ANNA | PO BOX 4040 | | | | CHAPEL HILL | NC | 27515 | 4040 |
| BRYAN APPELL | 217 WENSLEY LANE | | | | EAST ISLIP | NY | 11730 |
| BRYAN BABB | 11053 LOCHGREEN DR | | | | LANSING | MI | 48917 |
| BRYAN BALDWIN | 3520 BRANCH MILL RD | | | | BIRMINGHAM | AL | 35223 | 1608 |
| BRYAN BALOY & | JENNIFER S BALOY JT TEN | 3105 VANDERPOOL CT | | | VIRGINIA BEACH | VA | 23456 | 5546 |
| BRYAN BANNING | 77 LAKESIDE DRIVE | | | | NEWPORT NEWS | VA | 23606 | 3748 |
| BRYAN BASTIAN | 123 WEST ESPLANADE APT#C301 | | | | KENNER | LA | 70065 |
| BRYAN BATTEN | 98 WEST GLENDALE | | | | BEDFORD | OH | 44146 |
| BRYAN BEDESSEM | 7101 COURTLY ROAD | | | | WOODBURY | MN | 55125 |
| BRYAN BERG | 9503 LAHRING RD | | | | GAINES | MI | 48436 |
| BRYAN BISHOP | 2253 AVALON VIEW DR NE | | | | CEDAR SPRINGS | MI | 49319 |
| BRYAN BLANKENSHIP | C/O BANK OF WESTERN INDIANA | PO BOX 208 | | | COVINGTON | IN | 47932 | 0208 |
| BRYAN BLOOM & | PAMELA BLOOM JTWROS | 2504 WATERBURY PL | | | CHAMPAIGN | IL | 61822 | 6252 |
| BRYAN BOND | 422 WINFIELD ST | | | | GREENFIELD | IN | 46140 |
| BRYAN BROWN | CHARLES SCHWAB & CO INC CUST | 155 NOTTINGHAM RD. | | | AUBURN | ME | 04210 |
| BRYAN BURNS | 122 MEADOW STREET | | | | FRAMINGHAM | MA | 01701 |
| BRYAN C CRAVEN | 4320 WOODBRIAR DR | | | | MARIANNA | FL | 32446 | 1605 |
| BRYAN C CUDD | 4337 US HWY 27 | | | | ELGIN | OK | 73538 |
| BRYAN C HEBBELER TTEE | U/A 07/07/1989 | FBO BRYAN C HEBBELER | REVOCABLE TRUST | 601 SUNSET LANE | NEW HAVEN | MO | 63068 |
| BRYAN C HONDRU | 620 GRANDVIEW AVE (1042 ACCT) | | | | PITTSBURGH | PA | 15211 | 1400 |
| BRYAN C KEATHLEY | 3204 SAN PAULO COURT | | | | ARLINGTON | TX | 76012 | 2751 |
| BRYAN C PADGETT | 1218 JAYHIL DRIVE | | | | MINNEOLA | FL | 34715 | 5200 |
| BRYAN C SHARP | 3607 W ACAPULCO LN | | | | PHOENIX | AZ | 85053 |
| BRYAN C TAYLOR & | CHRISTY A TAYLOR | 3454 JOHNSON RD | | | LOGANVILLE | GA | 30052 |
| BRYAN C WEST III | 22126 JOHNSON LN | | | | CARROLLTON | VA | 23314 | 3913 |
| BRYAN CARL SWILER | 305 NORTH MILL ST PO #147 | | | | MARION | MI | 49665 | 0147 |
| BRYAN CASTLEBERRY | 2982 SANTOS LN APT 214 | | | | WALNUT CREEK | CA | 94597 | 7912 |
| BRYAN CLEMENTS | 17301 SUNSET MAPLE LN | APT 1712 | | | WESTFIELD | IN | 46074 | 5068 |
| BRYAN CLINGER | 2805 CURACAO LN | | | | THOMPSONS STATION | TN | 37179 | 5015 |
| BRYAN CLUB 16-98 | 15717 US 127 EW | | | | BRYAN | OH | 43506 | 1653 |
| BRYAN COMBS | 17 S. RIDGE PLACE | | | | ARDEN | NC | 28704 |
| BRYAN CONSCHAFSKY | 500 EAST 3RD STREET | APT. 227 | | | DAYTON | OH | 45402 |
| BRYAN CUNNIGHAM | CHARLES SCHWAB & CO INC CUST | 834 MAIN ST | | | BUFFALO GAP | TX | 79508 |
| BRYAN D ALTMAN AND | MAXINE H ALTMAN JTTEN | 84 NICEWOOD DR | | | NEWPORT NEWS | VA | 23602 | 6824 |
| BRYAN D BABITZ | 12927 AMBOIS DR | | | | CREVE COEUR | MO | 63141 |
| BRYAN D BECKER | 80 W QUASSET RD | | | | WOODSTOCK | CT | 06281 | 3219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRYAN D BERTHOT | 4871 MT ALMAGOSA DR | | | | SAN DIEGO | CA | 92111 3829 |
| BRYAN D CASTLEBERRY | 2702 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073 4288 |
| BRYAN D CRICK | 12405 POPLAR VIEW DR | | | | BOWIE | MD | 20720 3304 |
| BRYAN D GOULD & | KAREN E SAUER JT TEN | 2310 LITTLELEAF LN | | | COLUMBUS | OH | 43235 4231 |
| BRYAN D KELLEY | CUST CASSIDY KELLEY UTMA TX | 1814 FOREST GATE CIRCLE | | | SUGAR LAND | TX | 77479 6182 |
| BRYAN D KENNEDY | 4019 PRIMAVERA RD UNIT B | | | | SANTA BARBARA | CA | 93110 1493 |
| BRYAN D RICH | E4740 ROLLING RIDGE RD | | | | SPRING GREEN | WI | 53588 9262 |
| BRYAN D RILEY | 3203 TURNBERRY | | | | JANESVILLE | WI | 53545 9233 |
| BRYAN D STENSVAD | IRA DCG & T TTEE | 6205 FARRINGTON RD APT H10 | | | CHAPEL HILL | NC | 27517 7854 |
| BRYAN D TROWBRIDGE | & JEAN A TROWBRIDGE JTTEN | 7018 BLACKWOOD DR | | | DALLAS | TX | 75231 |
| BRYAN D WEBER | 4143 FIRESTONE LANE | | | | VERMILION | OH | 44089 3625 |
| BRYAN DANGELO | 1017 JEFFERSON STREET, APT #105 | | | | HOBOKEN | NJ | 07030 |
| BRYAN DANNER | 25 DELTA PLACE | | | | INDIAN HEAD | MD | 20640 |
| BRYAN DAVID BRACAMONTE | 10506 CHERRY HOLLOW CROSSING | | | | LEANDER | TX | 78641 |
| BRYAN DAVID CASCIANO | 8 CROWN PLZ STE 106 | | | | HAZLET | NJ | 07730 |
| BRYAN DAVID SCOTT | CHARLES SCHWAB & CO INC CUST | 1551 RED TAIL RD | | | EATON | CO | 80615 |
| BRYAN DAVIDSON | 4301 N JENNINGS RD | | | | FLINT | MI | 48504 1311 |
| BRYAN DE ROSA | 9707 ROSSETTI CT | | | | BURKE | VA | 22015 4144 |
| BRYAN DEVANEY | 7681 WILLOCK RD SE | | | | OLALLA | WA | 98359 |
| BRYAN DIEM | 14030 KINGSTON | | | | OAK PARK | MI | 48237 1140 |
| BRYAN DUPUIS | 712 PARK PL | | | | RAYNHAM | MA | 02767 |
| **BRYAN DURANT** | 2803 KILKENNY DR | | | | RAEFORD | NC | 28376 |
| BRYAN DYER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 291 SWEEPSTAKES CT | | BOWLING GREEN | KY | 42104 |
| BRYAN E BABCOCK | CUST BRYAN C BABCOCK UGMA MA | 47 WASHINGTON ST | | | NEWPORT | RI | 02840 1526 |
| BRYAN E BISHOP | 11735 SCHAVEY RD | | | | DEWITT | MI | 48820 8721 |
| BRYAN E BRANDENBURG | 13624 CREEK VIEW DR | | | | HAGERSTOWN | MD | 21740 1196 |
| BRYAN E BROCK | 341 CAMINO SANTA CRUZ | | | | ESPANOLA | NM | 87532 |
| BRYAN E COMBS | 17 SOUTH RIDGE PLACE | | | | ARDEN | NC | 28704 |
| BRYAN E EWALD | 35961 PERTH | | | | LIVONIA | MI | 48154 5259 |
| BRYAN E FRANKEL | DESIGNATED BENE PLAN/TOD | 1116 GRASSY BROOK ROAD | | | BROOKLINE | VT | 05345 |
| BRYAN E HENCHIK INH IRA | BENE OF KENNETH HENCHIK | CHARLES SCHWAB & CO INC CUST | PO BOX 43151 | | LAS VEGAS | NV | 89116 |
| BRYAN E HOSTO | HAYDEN ELIZABETH HOSTO | UNTIL AGE 21 | 28 BRETAGNE CIR | | LITTLE ROCK | AR | 72223 |
| BRYAN E HURLBUTT | 640 BEEBE RD | | | | NILES | MI | 49120 9718 |
| BRYAN E MONROE | 2801 WASHINGTON ST | | | | MIDLAND | MI | 48642 4614 |
| BRYAN E NESBITT | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348 |
| BRYAN E QUALLS | 945 STARLING LANE | | | | KINGSPORT | TN | 37660 |
| BRYAN E STANTON | 2002 NW HICKORY LN APT 12 | | | | ANKENY | IA | 50023 |
| BRYAN E WOLLESEN | 511 W COMMERCIAL ST | | | | LYNDON | IL | 61261 9574 |
| BRYAN E ZIRMAN | CGM SEP IRA CUSTODIAN | U/P/O DATA PROCESSING RESOURCE | 174 PINE ROAD | | BRIARCLIFF MANOR | NY | 10510 2235 |
| BRYAN EATON | 913 ROCKY BROOK DR | #A | | | AKRON | OH | 44313 8632 |
| BRYAN EBBENGA | 48564 SHANASKA CREEK RD. | | | | KASOTA | MN | 56050 |
| BRYAN ECKERSLEY | 140 SOUTH MAIN ST | | | | CLEARFIELD | UT | 84015 |
| BRYAN EDE | 14163 LAKESIDE BLVD N | | | | SHELBY TWP | MI | 48315 |
| BRYAN EDWARD JOHNSON | 2205 BROWN ST | | | | FLINT | MI | 48503 3378 |
| BRYAN F ANDERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 64 WYCKOFF AVE | | WYCKOFF | NJ | 07481 |
| BRYAN F DAVIS | 715 S WASHINGTON ST | | | | KOKOMO | IN | 46901 5309 |
| BRYAN F HACKER & | SHERILL KAY LIM-HACKER JT TEN | 4359 RED BUD TRAIL | | | WILLIAMSTON | MI | 48895 9026 |
| BRYAN F MANSFIELD & | STEPHANIE M MANSFIELD JT TEN | 36 KATIE DRIVE | | | RAYNHAM | MA | 02767 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRYAN F OWENS | 5480 HAM RICHMOND RD | | | | HAMILTON | OH | 45013 |
| BRYAN F VAN DUBE | 7500 LONGACRE ST | | | | DETROIT | MI | 48228 | 3539 |
| BRYAN FAMILY REV TRUST | UAD 11/29/04 | EDWIN L BRYAN & MARY K BRYAN | TTEES | 2256 CABIN HILL RD | NASHVILLE | TN | 37214 | 1430 |
| BRYAN FEHRENBACH | 1570 ALAMEDA DR | | | | XENIA | OH | 45385 |
| BRYAN FLORES | 15865 MCQUEEN ST | | | | SYLMAR | CA | 91342 | 1151 |
| BRYAN FUNK & | JOSEPH M FUNK JT TEN | 2 GREENWOOD PL | | | INDIAN HEAD | MD | 20640 |
| BRYAN G JOHNS | 5975 VICTORIA ST | | | | BELLEVILLE | MI | 48111 | 5016 |
| BRYAN G MERRILL | TOD BARBARA MERRILL | SUBJECT TO STA TOD RULES | 2816 SW 19TH COURT | | OCALA | FL | 34471 | 7747 |
| BRYAN GARY BANSER | CHARLES SCHWAB & CO INC CUST | 916 S SEE GWUN AVE | | | MOUNT PROSPECT | IL | 60056 |
| BRYAN GARY FISCHER | 278 W FAIRVIEW CIR | | | | PALATINE | IL | 60067 |
| BRYAN GAUGER | 2104 DEL MAR COURT | | | | DENTON | TX | 76210 |
| BRYAN GENTZLER | 41 E HOWARD ST | | | | DALLASTOWN | PA | 17313 |
| BRYAN GIBSON | 420 E 56TH AVE # 7B | | | | ANCHORAGE | AK | 99518 |
| BRYAN GILBERTSON | 1432 JOSEPHINE ST. | | | | JANESVILLE | WI | 53545 |
| BRYAN GOOS | 820 JEMEZ CT | | | | SIERRA VISTA | AZ | 85635 |
| BRYAN GRADDY | 4588 HOLLYRIDGE COVE | | | | SHERWOOD | AR | 72120 |
| BRYAN H BAKER JR | 1725 LYNBROOK | | | | FLINT | MI | 48507 | 2229 |
| BRYAN H BURKE | 3261 TURQUOIS WAY | | | | NORMAL | IL | 61761 | 9385 |
| BRYAN H BUTLER | CHARLOTTE BUTLER | JOINT | 2038 SHADYSIDE AVE | | LAKEWOOD | NY | 14750 | 9660 |
| BRYAN H EMERY | CGM IRA CUSTODIAN | 13344 CLOVERDALE PL. | | | GERMANTOWN | MD | 20874 | 2854 |
| BRYAN H GRAN & | MARIE C GRAN JTTEN | 609 MAIN STREET | | | CROMWELL | CT | 06416 | 1432 |
| BRYAN H KIRKER | & BRIDGET K KIRKER JTTEN | PO BOX 1541 | | | RUNNING SPRINGS | CA | 92382 |
| BRYAN H SMITH | 29740 PINE TREE DR | | | | NEW HUDSON | MI | 48165 | 9796 |
| BRYAN HADDIX | 2607 ANTILLES DR | | | | WINTER PARK | FL | 32792 |
| BRYAN HARRISON | 4618 GENEVA DR | | | | HOUSTON | TX | 77066 |
| BRYAN HASKINS | 7034 WOODMAR AVE | | | | HAMMOND | IN | 46323 |
| BRYAN HEAP | SIMPLE IRA-PERSHING LLC CUST | RR 1 BOX 159 | | | STRONGHURST | IL | 61480 | 9609 |
| BRYAN HEATH LONG | 3803 GORDON | | | | TERRELL | NC | 28682 |
| BRYAN HEMMELGARN | 6417 MATCUMBE WAY | | | | PLAINFIELD | IN | 46168 |
| BRYAN HENRY NELSON IRA | FCC AS CUSTODIAN | 0254 PONDEROSA DR | | | GLENWOOD SPGS | CO | 81601 | 2637 |
| BRYAN HILEMAN | 1378 OLIVE BRANCH RD | | | | MOUNDS | IL | 62964 | 2415 |
| BRYAN HOANG PHAM | CHARLES SCHWAB & CO INC CUST | 6172 BARBADOS AVE | | | CYPRESS | CA | 90630 |
| BRYAN HOANG PHAM & | THU TRANG-THI PHAM | 6172 BARBADOS AVE | | | CYPRESS | CA | 90630 |
| BRYAN HODGES | 1912 GOODMAN DR | C | | | FORT GORDON | GA | 30905 |
| BRYAN HOWARD BAUGHMAN | 2630 SHADY ACRES CT | | | | HOUSTON | TX | 77008 | 1774 |
| BRYAN HUGH TOMSIC | 22608 W. YAVAPAI ST | | | | BUCKEYE | AZ | 85326 |
| BRYAN I PUKOFF | 1829 WILLOWICKE DR | | | | WIXOM | MI | 48393 | 1184 |
| BRYAN I-MING LIN | 455 NAVARO WAY UNIT 101 | | | | SAN JOSE | CA | 95134 |
| BRYAN ISAY | 5795 CLEARWATER DR | | | | MASON | OH | 45040 |
| BRYAN J & REBA E JOHNSON | REVOCABLE LIVING TR UAD 09/24/08 | BRYAN JOHNSON & REBA G JOHNSON | TTEES | 1031 N ALEXANDER AVE | ROYAL OAK | MI | 48067 | 3628 |
| BRYAN J BENCES & | RANDIE A. BENCES | 9037 SCHROEDER RD | | | RIGA | MI | 49276 |
| BRYAN J BOLDEN | 2424 N BRITT RD | | | | JANESVILLE | WI | 53548 |
| BRYAN J CASEBOLT | 14801 N 50TH PL | | | | SCOTTSDALE | AZ | 85254 | 2211 |
| BRYAN J DELOS | 1531 S 168TH ST | | | | NEW BERLIN | WI | 53151 |
| BRYAN J ENGLISH | 12035 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | 9651 |
| BRYAN J HARRIS | 48611 CHAURMONT COURT | | | | SHELBY TWP | MI | 48315 |
| BRYAN J HULL | 31946 HONEYSUCKLE CT | | | | LAKE ELSINORE | CA | 92532 |
| BRYAN J JUDGE | 3191 CRIMSON CT | | | | ANN ARBOR | MI | 48108 | 9123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRYAN J KANG INH IRA | BENE OF SUKDOO KANG | CHARLES SCHWAB & CO INC CUST | 307 OLD FARM ROAD | | VALHALLA | NY | 10595 | |
| BRYAN J KINDERMAN & | PATRICE G KINDERMAN | 885 S. PITKIN AVE | | | SUPERIOR | CO | 80027 | |
| BRYAN J KOOP | MGR: STATE STREET GLOBAL | 9 BRIANT DRIVE | | | SUDBURY | MA | 01776 | |
| BRYAN J SMITH | 89 NEPONSET ST | | | | NORWOOD | MA | 02062 | 1563 |
| BRYAN J TAYLOR | 18265 SHARON RD | | | | OAKLEY | MI | 48649 | 8708 |
| BRYAN J ULRICH | PO BOX 13 | | | | POST | TX | 79356 | |
| BRYAN JAMES BENES | CHARLES SCHWAB & CO INC CUST | 1707 PARKHILL DR | | | NORWALK | IA | 50211 | |
| BRYAN JAMES MAAT & | ALISON JOY MAAT JT TEN | 8766 SUNBURST LN | | | ZEELAND | MI | 49464 | 8305 |
| BRYAN JAY DOUGLASS | 13927 W MAIN ST | | | | DALEVILLE | IN | 47334 | 9757 |
| BRYAN JEFFRIES | 6415 E. EVERETT DR. | | | | SCOTTSDALE | AZ | 85254 | |
| BRYAN JEROME HARRISON SR | CGM IRA ROLLOVER CUSTODIAN | 2340 DENBIGH DR | | | MODESTO | CA | 95356 | 0473 |
| BRYAN JONES | 307 ERNST PL | | | | OFALLON | MO | 63366 | |
| BRYAN JOSEPH HITE & | MARGARET L HITE | 11233 MUIRFIELD TRCE | | | FISHERS | IN | 46038 | |
| BRYAN JOSEPH SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 195 | | PALO CEDRO | CA | 96073 | |
| BRYAN K BASTIN | 1598 FRONTAGE RD | | | | PITTSBORO | IN | 46167 | 9771 |
| BRYAN K BLOCK & | JANE E BLOCK JT TEN | S66W25230 SKYLINE AVE | | | WAUKESHA | WI | 53189 | |
| BRYAN K BOYD | 105 AUSTIN ST | | | | BRISTOL | TN | 37620 | 6201 |
| BRYAN K BURR & | DORIS J ANDERSON JT TEN | 14192 SW 112TH CR | | | DUNNELLON | FL | 34432 | 8777 |
| BRYAN K CANNAN IRA | FCC AS CUSTODIAN | 741 27TH ST SW | | | NAPLES | FL | 34117 | 3135 |
| BRYAN K HALL & | KIMBERLY D HALL | JT TEN | 7176 BARTON ROAD | | GRANITE BAY | CA | 95746 | 9429 |
| BRYAN K HARRIS | 82 AMHERST RD | | | | PLEASANT RDG | MI | 48069 | 1206 |
| BRYAN K HAUPT | 24300 E TRUMAN RD | | | | INDEPENDENCE | MO | 64056 | |
| BRYAN K HUNT & | JILL DIANE HUNT | 1981 ASHLEY CT | | | TURLOCK | CA | 95382 | |
| BRYAN K JOSE | TINA M JOSE JT WROS | TOD DTD 04/30/07 | 4316 POPLAR ST | | LAKE ISABELLA | CA | 93240 | 9536 |
| BRYAN K PENICK | 2021 STAYMAN DR | | | | DAYTON | OH | 45440 | 1632 |
| BRYAN K POLIHONKI | 5285 HOUSTON RD | | | | EATON RAPIDS | MI | 48827 | 8538 |
| BRYAN K SPURLIN | 2400 BLUFF CITY RD | | | | SUMMERVILLE | AL | 35670 | 3108 |
| BRYAN K TIERNEY | & JENNIFER L TIERNEY JTTEN | 3108 HIGH ST | | | LAS CRUCES | NM | 88011 | |
| BRYAN K TURNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4091 BALLARD LN | | ROBSTOWN | TX | 78380 | |
| BRYAN K TURNER & | REBECCA L TURNER | 4091 BALLARD LN | | | ROBSTOWN | TX | 78380 | |
| BRYAN K WALKER | 24565 LOIS LN | | | | SOUTHFIELD | MI | 48075 | 1044 |
| BRYAN K WIGGINS | 533 QUAKER RD | | | | SCOTTSVILLE | NY | 14546 | 9710 |
| BRYAN KAASA | 1819 4TH AVE. N | | | | GRAND FORKS | ND | 58203 | |
| BRYAN KARAZSIA | 551 WEST 11TH STREET | APT. 105 | | | KANSAS CITY | MO | 64105 | |
| BRYAN KARL MOELLER | CHARLES SCHWAB & CO INC CUST | 6111 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90048 | |
| BRYAN KAUFMAN | 4809 CLAIREMOMT DRIVE 204 | | | | SAN DIEGO | CA | 92117 | |
| BRYAN KEITH MOCNY | CHARLES SCHWAB & CO INC CUST | 22476 BAYVIEW DRIVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| BRYAN KEITH MOCNY & | SHERRYL ANN MOCNY | 2247 BAYVIEW DRIVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| BRYAN KEITH POSS | 220 CABRINI BLVD | 6B | | | NEW YORK | NY | 10033 | |
| BRYAN KELLY RAINES & | JUNE CAMILLE RAINES | 521 CANYON RD | | | EDMOND | OK | 73034 | |
| BRYAN KIMELMAN & | FELICIA STEIN JT TEN | 3411 PRESTON RD | SUITE C13-132 | | FRISCO | TX | 75034 | 9010 |
| BRYAN KJELLMAN | 10824 DEERPOINT DR | | | | ORLAND PARK | IL | 60467 | |
| BRYAN KNEPPER | 1207 EAST END ROAD | | | | MANCHESTER | TN | 37355 | |
| BRYAN KOLASA | 12182 PASEA BONITA | | | | LOS ALMITOS | CA | 90720 | |
| BRYAN KREIMENDAHL | 9871 NORTHSIDE DR | | | | PALMDALE | CA | 93551 | |
| BRYAN KYLE MCINTYRE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2756 CHADWICK CIR | | LOS ANGELES | CA | 90032 | |
| BRYAN L AUGUSTINE | 6444 VELENCIA DR NE | | | | ROCKFORD | MI | 49341 | 9570 |
| BRYAN L BARTLETT | 50755 MONTANA | | | | NOVI | MI | 48374 | 1461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRYAN L BAUGHMAN | 156 XIMENO #2 | | | | LONG BEACH | CA | 90803 | |
| BRYAN L BOSTICK | 1237 BRENTWOOD DR | | | | DAYTON | OH | 45406 | 5714 |
| BRYAN L BOWMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 321 FERNWOOD AVE | | JACKSON | MI | 49203 | |
| BRYAN L BRADFORD | 4242 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208 | 3714 |
| BRYAN L BRADFORD | 4242 N CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208 | 3714 |
| BRYAN L BROWN | PO BOX 781 | | | | PAYSON | AZ | 85547 | 0781 |
| BRYAN L COONEY | 147 PURGATORY RD APT 3 | | | | MIDDLETOWN | RI | 02842 | |
| BRYAN L CROWLEY SIMPLE IRA | FCC AS CUSTODIAN | 860 E BLACKWOLF AVE | | | OSHKOSH | WI | 54902 | 9138 |
| BRYAN L DEANE | 8281 TORREY RD | | | | GRAND BLANC | MI | 48439 | 9331 |
| BRYAN L FORBES | 902 EDGEWOOD DR | | | | MAHOMET | IL | 61853 | 8988 |
| BRYAN L GANNON | 8412 MCVICKER AVE | | | | MORTON GROVE | IL | 60053 | 3231 |
| BRYAN L MURRAY EX | UW NANCY M MURRAY | 1821 MIDDLEVALE TERRACE | | | SILVER SPRING | MD | 20906 | 3350 |
| BRYAN L OSBO | 3923 WILLOW RIDGE DR | | | | HOLT | MI | 48842 | 9711 |
| BRYAN L PATTERSON | 1230 WEST MARKET ST | | | | ATHENS | AL | 35611 | |
| BRYAN L SHANKS | 2079 CARRIER DR | | | | MT MORRIS | MI | 48458 | 1203 |
| BRYAN L SIERPINSKI | 141 SPRING BROOK DR | | | | MIDDLETOWN | CT | 06457 | 2176 |
| BRYAN L SPITZLEY | 13623 SUNFIELD HWY | | | | LAKE ODESSA | MI | 48849 | 9529 |
| BRYAN L SUOJA | 1213 ECHO SUMMIT ST | | | | LIVERMORE | CA | 94551 | |
| BRYAN L WELCH | 1124 CANARY DR | | | | DAVISON | MI | 48423 | 3610 |
| BRYAN L WHITE | TOD ET AL | 5700 E FLORA PLACE | | | DENVER | CO | 80222 | |
| BRYAN L. BURROWS | TOD DTD 02-02-05 | 301 MARY AVENUE | | | WAGONER | OK | 74467 | 4828 |
| BRYAN LAPINE | 1101 N MOUNTAIN VIEW AVE APT D21 | | | | TACOMA | WA | 98406 | |
| BRYAN LECOMPTE | CATHERINE M LECOMPTE JT TEN | 1314 WOODLAND RD | | | SALISBURY | MD | 21801 | 6735 |
| BRYAN LEININGER | 1426 PIKETOWN RD | | | | HARRISBURG | PA | 17112 | 9050 |
| BRYAN LEMASTER | 9167 S. WOODLAND DR. | | | | HIGHLANDS RANCH | CO | 80126 | |
| BRYAN LESHER | 5406 WILLOW FOREST CT | | | | CLIFTON | VA | 20124 | |
| BRYAN LINENBERG | 9538 SETTLEMENT DR. WEST | | | | INDIANAPOLIS | IN | 46250 | |
| BRYAN M GORNEY | 100 COLUMBIA BLVD | | | | KENMORE | NY | 14217 | 1730 |
| BRYAN M GORNEY | 100 COLUMBIA BLVD | | | | KENMORE | NY | 14217 | 1730 |
| BRYAN M GORNEY | CUST EMILY R GORNEY | UGMA NY | 100 COLUMBIA BLVD | | KENMORE | NY | 14217 | 1730 |
| BRYAN M HOBROW | 8674 WOODHAVEN DR SW | | | | BYRON CENTER | MI | 49315 | 8640 |
| BRYAN M HOOVER | 179 KIEHNERS ROAD | | | | SCHUYKL HAVN | PA | 17972 | |
| BRYAN M HOOVER | BOX 5 | | | | CRESSONA | PA | 17929 | 0005 |
| BRYAN M KELLY | 31 ELMARA DR | | | | BRIDGEWATER | NJ | 08807 | |
| BRYAN M LOCASCIO | 11184 NORTH LINDEN ROAD | | | | LINDEN | MI | 48451 | 9466 |
| BRYAN M MCCLOSKEY & | KAREN L MCCLOSKEY JT TEN | 12810 CHARTREUSE | | | DEWITT | MI | 48820 | |
| BRYAN M SWARTZ | 614 BUCKTHORN TERRACE | | | | BUFFALO GROVE | IL | 60089 | 1832 |
| BRYAN MAIN | CUST SABINA K MAIN | UTMA MD | 6 MIDLINE RD | | GAITHERSBURG | MD | 20878 | 1910 |
| BRYAN MANGES | 46 LERCZAK DR | | | | ANGOLA | NY | 14006 | |
| BRYAN MANY | 6 PICKENS ROAD | | | | STAMFORD | NY | 12167 | |
| BRYAN MATTHEW ANGELETTI & | HEATHER S ANGELETTI | 107 SUTTON AVE | | | SUGAR GROVE | IL | 60554 | |
| BRYAN MC GOWAN | 2606 ESSEX | | | | ANN ARBOR | MI | 48104 | 6554 |
| BRYAN MCCUTCHEON | 6389 W KANSAS CHURCH ROAD | | | | FREDERICKSBURG | IN | 47120 | |
| BRYAN MCGEHEE | 1944 SATURN AVE | | | | RACINE | WI | 53404 | 2257 |
| BRYAN MCGRATH | 11 NOD BROOK RD | | | | WALLINGFORD | CT | 06492 | |
| BRYAN MCLENDON | 10226 N HAMPTON LN | | | | FREDERICKSBURG | VA | 22408 | |
| BRYAN MEYER | 1021 RIVER RIDGE LANE | | | | SAINT THOMAS | MO | 65076 | |
| BRYAN MICHAEL CATANESI | 252 PINE ST | | | | MEMPHIS | TN | 38104 | 3612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRYAN MICHAEL LOUGHRAN | 30 DARE COURT | | | | BROOKLYN | NY | 11229 | 6381 |
| BRYAN N LAVENDER AND | SUSAN M LAVENDER TTEES | LAVENDER LIVING TRUST | DTD 10-11-05 | 121 RAINBOW DR # 2197 | LIVINGSTON | TX | 77399 | 1021 |
| BRYAN NEMY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25125 SANTA CLARA ST # 257 | | HAYWARD | CA | 94544 | |
| BRYAN NOBORU YAMAGUCHI | 1528 KALEILANI ST | | | | PEARL CITY | HI | 96782 | 2040 |
| BRYAN NORCOTT | 8383 WYNDHAM RD | | | | LOS ANGELES | CA | 90046 | 1535 |
| BRYAN NORTON | 605 S. VERDUGO RD. | APT 11 | | | GLENDALE | CA | 91205 | |
| BRYAN O ENARSON & | LINDA M ENARSON | 3378 AVENIDA MAGORIA | | | ESCONDIDO | CA | 92029 | |
| BRYAN P BAUGH | 963 CURTIS PL | | | | N BRUNSWICK | NJ | 08902 | 3204 |
| BRYAN P DEEP AND | TINA L DEEP JTWROS | 446 SANDERSON ROAD | | | MILTON | VT | 05468 | 4028 |
| BRYAN P GODIN & | RACHEL E GODIN JTTEN | 8403 TERRY ROAD | | | LOUISVILLE | KY | 40258 | 1749 |
| BRYAN P KING | CHRISTOPHER J KING | UNTIL AGE 18 | 34 GREER RD | | BURLINGTON | CT | 06013 | |
| BRYAN P KING | NATHAN P KING | UNTIL AGE 18 | 34 GREER RD | | BURLINGTON | CT | 06013 | |
| BRYAN P LAUZON | 202 D MP GROUP (CID) | UNIT 29201 | | | APO | AE | 09102 | |
| BRYAN P LILLIS | 2417 SINCLAIR NE | | | | GRAND RAPIDS | MI | 49505 | 3602 |
| BRYAN P MC GUAN | 951 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111 | 1022 |
| BRYAN P SULLIVAN | 3 KILKENNY COURT | | | | FAIRPORT | NY | 14450 | 9172 |
| BRYAN P VAN ITALLIE & | JENNIFER S VAN ITALLIE JT TEN | 2903 LORTON CT | | | DAVENPORT | IA | 52803 | 2141 |
| BRYAN P. HARWOOD & | NANCY HARWOOD | 394 GOLFVIEW WAY | | | MONROE | MI | 48162 | |
| BRYAN PAUL KELLEY | ATTN BRIAN PAUL KELLY | 348 CENTRE ISLAND ROAD | | | OYSTER BAY | NY | 11771 | 5009 |
| BRYAN PAUL NEGRINI | CHARLES SCHWAB & CO INC CUST | 1410 SCARLETT RIDGE DR | | | PITTSBURGH | PA | 15237 | |
| BRYAN PAUL NEGRINI & | BARBARA JUDITH NEGRINI | 1410 SCARLETT RIDGE DR | | | PITTSBURGH | PA | 15237 | |
| BRYAN PELKEY | 23 POND ST | | | | WESTERLY | RI | 02891 | |
| BRYAN PENNY | PO BOX 1794 | | | | MORIARTY | NM | 87035 | |
| BRYAN PETER DAVEY | 2906 BELKNAP BEACH RD | | | | PROSPECT | KY | 40059 | 8013 |
| BRYAN PIERCE | 10642 PLOUNBONO ST | | | | LAS VEGAS | NV | 89141 | |
| BRYAN PILKINGTON | TOD ACCOUNT | 2715 LACLEDE STATION RD | UNIT D | | ST. LOUIS | MO | 63143 | 2827 |
| BRYAN PRICE | 3201 WEST LOOP 289 #77 | | | | LUBBOCK | TX | 79407 | |
| BRYAN PUMPHREY | 323 HARVARD CT | | | | FALLING WATERS | WV | 25419 | |
| BRYAN R BOWSER | WILLIAM J BOWSER IRREVOCABLE T | 3705 VILLA ROSA DR | | | CANFIELD | OH | 44406 | |
| BRYAN R DERY | 9948 CEDAR KNOLL DR | | | | MASON | OH | 45040 | |
| BRYAN R DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386 | 1550 |
| BRYAN R DUNN | PETER DUNN | UNTIL AGE 21 | 342 CHESTNUT ST | | WINNETKA | IL | 60093 | |
| BRYAN R GALLAWAY | 590 STONEHAM ST | | | | SAGINAW | MI | 48603 | 6225 |
| BRYAN R HICKMAN | PO BOX 806 | | | | ZEPHYR COVE | NV | 89448 | |
| BRYAN R JESSUP & | KATHLEEN A JESSUP JT TEN | 61324 CANDLELIGHT DRIVE | | | STURGIS | MI | 49091 | 9394 |
| BRYAN R K GALLAWAY | CUST CHADDRICK D GALLAWAY | UTMA TN | 590 STONEHAM RD | | SAGINAW | MI | 48603 | 6225 |
| BRYAN R K GALLAWAY | CUST NATHAN K O GALLAWAY | UTMA TN | 590 STONEHAM RD | | SAGINAW | MI | 48603 | 6225 |
| BRYAN R KAYWOOD | 7007 LANSING AVE. | | | | JACKSON | MI | 49201 | 8246 |
| BRYAN R KIMBALL | 663 SOUTH 30 EAST | | | | EPHRAIM | UT | 84627 | 3028 |
| BRYAN R MCCARTHY & | BARBARA MCCARTHY | TR UA 06/10/93 MCCARTHY FAMILY | TRUST | 100 THORNDALE DR UNIT #226 | SAN RAFAEL | CA | 94903 | 4560 |
| BRYAN R RICHARDSON AND | LEE A RICHARDSON JTWROS | 9 EVERGREEN AVE | | | EGG HARBOR TWSHP | NJ | 08234 | 7244 |
| BRYAN R SWECKER | 4166 SHERMAN RD | | | | KENT | OH | 44240 | 6800 |
| BRYAN RAMSAY GHENT | 217 WATERSIDE TRAIL | | | | YORK | SC | 29745 | |
| BRYAN RAYMOND | 34940 CEDAR AVE. | | | | YUCAIPA | CA | 92399 | |
| BRYAN RILEY | 24089 WESTMONT DR | | | | NOVI | MI | 48374 | 3659 |
| BRYAN ROBERT BOYINGTON | CUST MATT BLAIR BOYINGTON UGMA MN | 18305 30TH PL N | | | PLYMOUTH | MN | 55447 | 1662 |
| BRYAN ROBERT FUNK | 503 WATERCOURSE ROW | | | | ROCKY HILL | CT | 06067 | 3268 |
| BRYAN ROGERSON | 1827 PACIFIC AVENUE | | | | ALAMEDA | CA | 94501 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRYAN ROSE | 306 E SUNSET DR | | | | SOUTH WHITLEY | IN | 46787 | |
| BRYAN RUSSEL KITTLESON | 8223 NEW HAVEN WAY | | | | CANTON | MI | 48187 | 8210 |
| BRYAN RUSSELL | 5072 STATE RT. 4 | | | | MECHANICSBURG | OH | 43044 | |
| BRYAN RUSSELL | 5480 COON CREEK RD | | | | SALYERSVILLE | KY | 41465 | |
| BRYAN S DANIELS | 536 DEVONSHIRE DR | | | | HOLLIDAYSBURG | PA | 16648 | 2928 |
| BRYAN S LAWVER | 407 EL CAPITAN | | | | DANVILLE | CA | 94526 | 4921 |
| BRYAN S MANLEY JR | 160 UNIVERSITY PARK DR | | | | BIRMINGHAM | AL | 35209 | 6766 |
| BRYAN S MCDONALD | TOD DTD 05/05/2009 | 3711 10TH AVE SW | | | ROCHESTER | MN | 55902 | 2816 |
| BRYAN S POORMAN | KAREN M POORMAN JT TEN | 225 PARK AVENUE | | | LOCK HAVEN | PA | 17745 | 8867 |
| BRYAN S SLUSHER | 8949 CHAFFEE-DODGEVILLE RD | | | | N BLOOMFIELD | OH | 44450 | 9752 |
| BRYAN SANDVIK | 245 WOOLLEY AVE | | | | STATEN ISLAND | NY | 10314 | |
| BRYAN SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246 | 2038 |
| BRYAN SCHNABEL | 15480 SW BELL ROAD | | | | SHERWOOD | OR | 97140 | |
| BRYAN SCISNEY | 514 N. HART ST | | | | PRINCETON | IN | 47670 | |
| BRYAN SCOTT BLANCHARD | 2138 S WESLEY GROVE AVE | | | | DUARTE | CA | 91010 | |
| BRYAN SCOTT CHAPMAN | CHARLES SCHWAB & CO INC CUST | 709 EXPRESS DR APT 837 | | | GILLETTE | WY | 82718 | |
| BRYAN SCOTT JUDGE | 1629 LOOKOUT FARM DRIVE | | | | ADA | MI | 49301 | 8124 |
| BRYAN SHAW | 3060 PORTER ST. | NO. 40 | | | SOQUEL | CA | 95073 | |
| BRYAN SIMS | 108 ELMVIEW LANE | | | | HAUGHTON | LA | 71037 | |
| BRYAN SMITH | 1519 CHURCH HILL PL | | | | RESTON | VA | 20194 | |
| BRYAN SMITH | 8961 UNDERWOOD LANE N. | | | | MAPLE GROVE | MN | 55369 | |
| **BRYAN SNAPP** | **5368 STATE ROUTE 718** | | | | **TROY** | **OH** | **45373** | **8798** |
| BRYAN STANSBURY | 712 NAVAL AVE | | | | BREMERTON | WA | 98312 | |
| BRYAN STAUB | 16979 SAINT ANDREWS CT | | | | POWAY | CA | 92064 | 1206 |
| BRYAN STILLWELL | 6 ANDREW STREET | | | | HOWELL | NJ | 07731 | |
| BRYAN STOJKOVSKI | 12345 MALBURG DR. | | | | STERLING HEIGHTS | MI | 48313 | |
| BRYAN STOKES | 903 S EUCLID AVENUE | APT 1 | | | OAK PARK | IL | 60304 | |
| BRYAN STREET | 11044 STONEFIELD CT | | | | MECHANICSVLLE | VA | 23116 | 5844 |
| BRYAN SWEARINGEN & | DIANE SWEARINGEN JT TEN | 6729 RIDGELAND ROAD SOUTH | | | MOBILE | AL | 36695 | 2716 |
| BRYAN T HENRY | 6087 E HILL ROAD | | | | GRAND BLANC | MI | 48439 | 9103 |
| BRYAN T TERVO | 6970 HIDDEN RIDGE DR | | | | WEST CHESTER | OH | 45069 | 1564 |
| BRYAN TAULBEE | 268 LIBERTY ST. | | | | DAYTON | OH | 45402 | |
| BRYAN TAUTE | 3540 EAST MEADOWBROOK AVENUE | | | | PHOENIX | AZ | 85018 | |
| BRYAN TEETS | 8024 E. HARVARD CIRCLE | | | | DENVER | CO | 80231 | |
| BRYAN THOMAS MOORE | 818 SIBLEY ST | | | | FOLSOM | CA | 95630 | |
| BRYAN THOMAS WEENER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8911 FROST RD | | SUMAS | WA | 98295 | |
| BRYAN THOMPSON | 804 6TH STREET | | | | CHENEY | WA | 99004 | |
| **BRYAN THURMOND** | **5311 ALGONQUIN TRAIL** | | | | **KOKOMO** | **IN** | **46901** | |
| BRYAN TIMMONS | 5305 APPALACHIAN WAY | | | | FORT WORTH | TX | 76123 | |
| BRYAN TIMOTHY GONZALES | 501 PARK AVENUE | | | | LONG BEACH | CA | 90814 | |
| BRYAN TSUI | APT 801 | 19 ROSEBANK DR | SCARBOROUGH ON  M1B 5Z2 | CANADA | | | | |
| BRYAN TURNER | 123 KEILMAN ST | | | | DYER | IN | 46311 | 1747 |
| BRYAN V KLOCKO | 10235 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 | 9725 |
| BRYAN V NELSON | 21631 BAYSIDE ST | | | | ST CLR SHORES | MI | 48081 | 2743 |
| BRYAN VAZQUEZ | 8814 ROBIN DR. APT C | | | | DES PLAINES | IL | 60016 | |
| BRYAN VIDMAR | 30026 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092 | |
| BRYAN W AMES | 25 FAIRFIELD ST APT #6 | | | | CAMBRIDGE | MA | 02140 | 1922 |
| BRYAN W CUNNINGHAM | 6880 POPLAR AVE | | | | GERMANTOWN | TN | 38138 | 3663 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRYAN W MURPHY | 6990 HUBBARD RD | | | | CLARKSTON | MI | 48348 | 2826 |
| BRYAN W RHEAVES | 6805 DARYLL DRIVE | | | | FLINT | MI | 48505 | 1967 |
| BRYAN W SWIFT | 203 BLUE HERON DRIVE | OSHAWA ON  L1G 6X7 | CANADA | | | | |
| BRYAN W TUTTLE | CHARLES SCHWAB & CO INC CUST | 7326 135TH PL SE | | | NEWCASTLE | WA | 98059 | |
| BRYAN W WAGNER | 8687 N LAKE RD | | | | MILLINGTON | MI | 48746 | |
| BRYAN W. BASS C/F | ISABELLE CARNES UGMATX | 14936 FM 1998 | | | WASKOM | TX | 75692 | 3216 |
| BRYAN WALKER | 7930 ST. IVES RD. APT 5I | | | | NORTH CHARLESTON | SC | 29406 | |
| BRYAN WALKER AND | JULIA R WALKER  JTWROS | 8045 KUGLER MILL ROAD | | | CINCINNATI | OH | 45243 | 1325 |
| BRYAN WALLING | 3648 N WHIPPLE | | | | CHICAGO | IL | 60618 | |
| BRYAN WALLING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3648 N WHIPPLE | | CHICAGO | IL | 60618 | |
| BRYAN WARD | 413 RUIDOSA CIR. | | | | PLANO | TX | 75023 | |
| BRYAN WEST | 3113 WOODBAUGH DR | | | | CHESAPEAKE | VA | 23321 | |
| BRYAN WHITE | 1701 PECAN AVE | | | | CHARLOTTE | NC | 28205 | 3419 |
| BRYAN WHITE | 24186 474TH LANE | | | | ELYSIAN | MN | 56028 | |
| BRYAN WILBUR | 2908 | YUKON | | | CORINTH | TX | 76210 | |
| BRYAN WILLIAMS | 1643A MERCURY DR | | | | VALDOSTA | GA | 31605 | |
| BRYAN WILLIAMS | 4417 4TH ROAD N | APT 6 | | | ARLINGTON | VA | 22203 | |
| BRYAN WITKOWSKI | 706 REED CT. | | | | FLEMINGTON | NJ | 08822 | |
| BRYAN WOOD | 6852 BEVIS AVE | | | | VAN NUYS | CA | 91405 | 3842 |
| BRYAN WROBEL | 24 PENSION ROAD | | | | ENGLISHTWON | NJ | 07726 | 5018 |
| BRYAN YANCEY | 1711 W. JUST A MERE | | | | MUNCIE | IN | 47304 | |
| BRYAN YOSHIMURA | 5325 NEWCASTLE AVE. | UNIT 229 | | | ENCINO | CA | 91316 | |
| BRYAN YOUNG WEIGHT | 22830 S ALTHEA CT | | | | MINOOKA | IL | 60447 | |
| BRYANA M NUGENT | 90 NORTHOAK CRT | | | | DANVILLE | CA | 94506 | 1328 |
| BRYANT BILAL | 147 26TH STREET #2203 | | | | ATLANTA | GA | 30309 | |
| BRYANT BRUNSON | TR BRYANT BRUNSON LIVING TRUST | UA 2/5/01 | 3300 FULLERTON STREET | | DETROIT | MI | 48238 | 3317 |
| BRYANT C WILLIAMS | 2425 NORTHGLEN DR | | | | FORT WORTH | TX | 76119 | 2747 |
| BRYANT CAPITAL CORPORATION | HALL BLAKE BRYANT JR | 406 HOLMES AVENUE WEST | | | HUNTSVILLE | AL | 35801 | 5553 |
| BRYANT D SEYMOUR & | WANDA M SEYMOUR | TR SEYMOUR FAMILY TRUST | UA 03/23/92 | 3071 WYNSTONE DR | SEBRING | FL | 33875 | 4745 |
| BRYANT DAVIS | 2155 PLUMERIA LANE | | | | MANTECA | CA | 95337 | |
| BRYANT E MUNSON | 107 CARRIAGE DR | | | | NORTH HAVEN | CT | 06473 | 1508 |
| BRYANT E TILLERY | 5327 MERCEDES | | | | DALLAS | TX | 75206 | |
| BRYANT F STEWART III & | JEAN F CHERRY JT TEN | R#2 BOX 641 | | | CAMPBELL | MO | 63933 | 9678 |
| BRYANT FLOYD & | MARY EMMA FLOYD JTWROS | 29 LAURIE CIRCLE | | | JACKSON | TN | 38305 | |
| BRYANT GRANT | 4669 SHANNON CT | | | | UNION CITY | GA | 30291 | |
| BRYANT H DAVIES & | ALLEN L DAVIES SR JT TEN | 1991 KANSAS AVE NE | | | ST PETERSBURG | FL | 33703 | 3429 |
| BRYANT H FUQUA | 1008 HORSEHOE DR | | | | NASHVILLE | TN | 37216 | 2424 |
| BRYANT K CLARY | 14626 FLAMINGO | | | | LIVONIA | MI | 48154 | 3608 |
| BRYANT L MADDEN | 101 VERNON | | | | PONTIAC | MI | 48342 | 2559 |
| BRYANT LE | 7995 SANTA ARMINTA AVE | | | | SAN DIEGO | CA | 92126 | 1176 |
| BRYANT MITCHELL | 133 BROOKLYN AVE. | | | | YOUNGSTOWN | OH | 44507 | |
| BRYANT MOK | CHARLES SCHWAB & CO INC CUST | 1318 S 8TH AVE | | | ARCADIA | CA | 91006 | |
| BRYANT NICHOLAS EZROJ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3507 DORY DR | | BONITA | CA | 91902 | |
| BRYANT P NATIVIDAD | 91-1053 KAIKO STREET | | | | EWA BEACH | HI | 96706 | |
| BRYANT R DUTCH | 217 WATERVILLE ROAD | | | | BELFAST | ME | 04915 | 7615 |
| BRYANT R HARPER (SEP-IRA) | FCC AS CUSTODIAN | 5975 ARTILLERY ROAD | | | PORT REPUBLIC | VA | 24471 | 2620 |
| BRYANT ROCK | 5550 WHITTY LANE | | | | BROOKLYN | NY | 11203 | |
| BRYANT SIMMONS | 3769 AMBERWOOD AVE | | | | RIALTO | CA | 92377 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRYANT SPENCER | 1320 ELGIN AVENUE | | | | FOREST PARK | IL | 60130 |
| BRYANT T GRANT JR | PO BOX 430291 | | | | PONTIAC | MI | 48343 | 0291 |
| BRYANT W THOMPSON | PO BOX 425 | | | | CROWELL | TX | 79227 | 0425 |
| BRYANT W. HARRIS | JOAN W. HARRIS TTEE | U/A/D 01-27-1986 | FBO HARRIS FAMILY TRUST | 3501 ELIZABETH WARREN ST. | BUTTE | MT | 59701 | 4349 |
| BRYANT WILLIAMS | 6519 WOODSHED CIR | | | | CHARLOTTE | NC | 28270 | 0811 |
| BRYANT WREZA SR | 3000 NW 43RD PL | | | | CAPE CORAL | FL | 33993 | 8052 |
| BRYCE A CANCIENNE | 44238 BANKSTON RD | | | | HAMMOND | LA | 70403 | 2626 |
| BRYCE A CLEAVER | 529 CURZON ST APT 304 | | | | HOWELL | MI | 48843 | 4113 |
| BRYCE ALLEN | 1954 LAKEMONT DR | | | | BIRMINGHAM | AL | 35244 | 6732 |
| BRYCE ALLEN ROBBINS | ATTN CAREN T ROBBINS | 8415 THORGESON AVE | | | CORDOVA | TN | 38018 | 7316 |
| BRYCE ARTHUR MILLEVILLE | 8 PHEASANT DRIVE | | | | NEW FAIRFIELD | CT | 06812 | 2212 |
| BRYCE C GEELE | 41 GREEN ST | | | | THOMASTON | ME | 04861 | 3732 |
| BRYCE C.JOHNSON | 35451 STERLING HWY | | | | ANCHOR POINT | AK | 99556 | 9507 |
| BRYCE C SHINER | 1100 E 15TH AVE | | | | BROOMFIELD | CO | 80020 | 1304 |
| BRYCE C STEGEN | 2615 N HADDOW AVE | | | | ARLINGTON HEIGHTS | IL | 60004 |
| BRYCE CRAIG NESBITT | 99 1/2 ARDMORE RD | | | | KENSINGTON | CA | 94707 |
| BRYCE D SHENEMAN | 543 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503 | 1759 |
| BRYCE DOSTER & | RHONDA R DOSTER JT TEN | 6025 MATZDORF ST | | | ANACORTES | WA | 98221 | 8488 |
| BRYCE FAMILY PARTNERSHIP | A PARTNERSHIP | 1038 KENTFIELD DR | | | SALINAS | CA | 93901 |
| BRYCE GEILER & | SHIRLEY GEILER | JT TEN | P.O. BOX 147 | | KINMUNDY | IL | 62854 | 0147 |
| BRYCE GREVEMEYER | 49815 ANN ARBOR RD | | | | PLYMOUTH TOWNSHIP | MI | 48170 | 3208 |
| BRYCE HUFFMAN | 12815 ALLISON FERRY RD | | | | HUNTERSVILLE | NC | 28078 | 6310 |
| BRYCE J SPINDLER | 2700 EATON RAPIDS RD | LOT 260 | | | LANSING | MI | 48911 | 6329 |
| BRYCE JA'NELL HURLEY | 767 2ND AVE | | | | HACKLEBURG | AL | 35564 |
| BRYCE JACOBSON | 1526 192ND ST SE | P-3 | | | BOTHELL | WA | 98012 |
| BRYCE K VOHWINKLE | 4254 CROSBY RD | | | | FLINT | MI | 48506 | 1463 |
| BRYCE KASPAR | 5115 N FRANKLINTOWN ROAD | | | | BALTIMORE | MD | 21207 | 6510 |
| BRYCE M HYATT | 2122 SANDALWOOD | | | | BURTON | MI | 48519 | 1113 |
| BRYCE M WHITAKER & | MARY M WHITAKER JT TEN | 117 GREENHILL DRIVE | | | WHITE LAKE | MI | 48386 | 1945 |
| BRYCE MOWER | 71 E HUNTERS HAVEN | | | | SARATOGA SPRINGS | UT | 84045 |
| BRYCE N GILLIAM | 17355 SAN QUENTIN DR | | | | SOUTHFIELD | MI | 48076 | 3593 |
| BRYCE R LARSON | 2693 W ST RD #58 | | | | SEYMOUR | IN | 47274 |
| BRYCE RIECK | 4503 W 15TH PL | | | | HOBART | IN | 46342 |
| BRYCE S KLIMOSKI | 138 MAINSAIL CT | | | | VALLEJO | CA | 94591 |
| BRYCE TEMPLE | PSC 561 BOX 1322 | | | | FPO | AP | 96310 |
| BRYCE THOMPSON | 903 N GEORGE ST | | | | ROME | NY | 13440 |
| BRYCE WILLIAM FLEMING | 5328 BRYANT AVE | | | | OAKLAND | CA | 94618 |
| BRYDON PAPENBERG | 1630 235TH ST. | | | | STATE CENTER | IA | 50247 |
| BRYN C FEDDERSON & | DANA L FEDDERSON | 9711 CAITHNESS DR | | | HUNTINGTON BEACH | CA | 92646 |
| BRYN DAVIS | 83 CASTLE ST APT 1 | | | | GREAT BARRINGTO | MA | 01230 | 1501 |
| BRYN WIDMARK | HJALMAR BRANTINGSGATAN 7-A | UPPSALA | SWEDEN | | | | |
| BRYNA COHEN & | YAHYA SARRAF | 10 FORT HILL LN | | | SCARSDALE | NY | 10583 |
| BRYNA S FISCHER TTEE | BRYNA S FISCHER TRUST U/A | DTD 06/20/2008 | 3015 THREE SPRINGS DRIVE | | WESTLAKE VLG | CA | 91361 | 5552 |
| BRYNEE HUDSON | 2416 MERRYWOOD | | | | POMONA | CA | 91767 | 2522 |
| BRYON C BRANDOW | 189 ELIOT STREET, | | | | NATICK | MA | 01760 |
| BRYON C MCKIE SR | 647 ROCK LAKE GLEN | | | | FORT MILL | SC | 29715 | 6454 |
| BRYON CHRISTOPHER YODER | 125 PENN ST | | | | CAMDEN | NJ | 08102 | 1636 |
| BRYON D HOTCHKISS | 93 W SCHERRY RD | | | | AU GRES | MI | 48703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRYON E ZUK | 441 INWOOD ROAD | | | | LINDEN | NJ | 07036 | 5323 |
| BRYON G ELLSWORTH | 286 OTTAWA DR | | | | PONTIAC | MI | 48341 | 2046 |
| BRYON G PADERA & | MARIE ELIZABETH PADERA JT TEN | 469 ELKHURST PLACE | | | HENDERSON | NV | 89012 | 4566 |
| BRYON GASTON | 1029 E 8TH AVE | 1402 | | | DENVER | CO | 80218 | |
| BRYON GRAGG | CUST EASTON CLAY GRAGG UTMA NC | 9 E MARION ST | | | SHELBY | NC | 28150 | |
| BRYON JOHNSTON | 611 SOUTH ST. | | | | EASTON | MD | 21601 | |
| BRYON K SMITH | 5455 SYLMAR AVE | APT 2301 | | | SHERMAN OAKS | CA | 91401 | 5156 |
| BRYON L SCHAEFER & | PAMELA G SCHAEFER JT TEN | N4715 CTH M | | | PLYMOUTH | WI | 53073 | |
| BRYON LIPPINCOTT | 1208 E 20TH AVE | | | | TAMPA | FL | 33605 | |
| BRYON MICHAEL DAVIS AGENT | DEAN C RITTE | UA 02/19/03 | 301 N MAIN ST | | SAINT ELMO | IL | 62458 | |
| BRYON SHANNON | 4744 CALGARY COVE | | | | MEMPHIS | TN | 38125 | |
| BRYON TOWLER | 130 FLOYD ST | UNIT 103 | | | WAHIAWA | HI | 96786 | |
| BRYON WINBORNE | 3004 INDIAN RIVER ROAD | | | | CHESAPEAKE | VA | 23325 | |
| BRYON WINNER | WEDBUSH MORGAN SEC CTDN | IRA ROLL 07/19/2007 | 46 BONITA RD | | CHULA VISTA | CA | 91910 | |
| BRYON YOUNG | 117 OAK MANOR CRES | | | | PITTSFORD | NY | 14534 | 1411 |
| BRYON ZUK | 441 INWOOD ROAD | | | | LINDEN | NJ | 07036 | |
| BRYONY H NANSON & | RICHARD NATHAN TONEY | 13618 PALMETTO CIR | | | GERMANTOWN | MD | 20874 | |
| BRYRON WALKER | 1629 NIKKI LYNN ST | | | | BOSSIER CITY | LA | 71112 | |
| BSI SA | PIAZZA MANZONI 5 | CH 6901 LUGANO | | SWITZERLAND | | | | |
| BTG SYSTEMS INC | 2850 PINE LAKE RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| BTL FOUNDATION FOR | INTERNATIONAL SVCS | 114 METTENET COURT | | | HOCKESSIN | DE | 19707 | 1921 |
| BTS 2000 AN INVESTMENT CLUB | 15 CLUBHOUSE DR | | | | HORSEHEADS | NY | 14845 | |
| BUBB THEODORE RADER | 1228 DELAWARE AVE | | | | SANTA CRUZ | CA | 95060 | |
| BUBBLE SMITH | 16845 LESURE | | | | DETROIT | MI | 48235 | 4012 |
| BUBE LIVING TRUST | DOUGLAS & KIRSTI BUBE TTEES | DTD 12/02/99 | 1710 NORMAN CT | | CLARKSTON | WA | 99403 | 1778 |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.: AND ORACLE CREDIT ( | ATT: SHAWN M. CHRISTIANSON, ESQ. | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105 | 2126 |
| BUCHTER FAMILY B TRUST | UAD 01/17/01 | THEODORE BUCHTER TTEE | 3550 LONE WOLF TRAIL | | ST AUGUSTINE | FL | 32086 | 5314 |
| BUCK BRINSON JR | 3131 BRATTON ST | | | | COLUMBIA | SC | 29205 | 1316 |
| BUCK CONSULTANTS SAVING PLAN | FBO ROBERT MCAULIFFE | 301 STOUGHTON AVENUE | | | CRANFORD | NJ | 07016 | 2856 |
| BUCK H MILLER | 13357 NORTH 26TH ST | | | | GOBLES | MI | 49055 | 9211 |
| BUCK H MILLER & | SANDRA J MILLER JT TEN | 13357 NORTH 26TH STREET | | | GOBLES | MI | 49055 | 9211 |
| BUCK LINDSEY | ATTN DIANA LINDSEY | RR 1 BOX 214 | | | MURRAYVILLE | IL | 62668 | 9801 |
| BUCK STOPPERS | ATTN JEFFREY SANDERS | 1014 MAQUAM SHORE RD | | | SWANTON | VT | 05488 | 8592 |
| BUCKINGHAM ANIMAL HOSPITAL PSP | THOMAS S. KUBE TTEE | U/A DTD 07/19/1988 | FBO THOMAS KUBE | 4527 MCNEIL ROAD | DOYLESTOWN | PA | 18901 | 9340 |
| BUCKLEY CORK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 814 BRUNSWICK RD APT 1A | | ESSEX | MD | 21221 | |
| BUCKLEY FAMILY TRUST | JEAN M BUCKLEY TTEE | U/A DTD 11/15/1991 | 930 KEYSTONE AVE | | RIVER FOREST | IL | 60305 | |
| BUCKNER G WEBB JR | 1815 MARENGO DR | | | | DEMOPOLIS | AL | 36732 | 3453 |
| BUCKY KING | 319 W 15TH ST | | | | TULSA | OK | 74119 | |
| BUD ALPER | CHARLES SCHWAB & CO INC CUST | 18124-3 KILLION ST | | | TARZANA | CA | 91356 | |
| BUD BOWEN | 4890 WOOD STREET | | | | WATERFORD | MI | 48329 | 3477 |
| BUD CORTEZ DUNN | 32401 LARKMOOR ST | | | | SAINT CLAIR SHORES | MI | 48082 | 1324 |
| BUD E SPENCER | 4933 EDMONTON ST | | | | FONTANA | CA | 92336 | |
| BUD H RILEY | 22357 RIVER VIEW DR | PO BOX 5524 | | | COTTONWOOD | CA | 96022 | 5524 |
| BUD HOLDER | 2501 CALVERT ST APT 603 | | | | WASHINGTON | DC | 20008 | 2654 |
| BUD J BARANEK & | JOAN A BARANEK JT TEN | 6233 WEXFORD CT | | | MAUMEE | OH | 43537 | 3909 |
| BUD N SHENKIN | BAYSIDE MEDICAL GRP INC PSP | 2207 TERRA BELLA LN | | | CAMARILLO | CA | 93012 | |
| BUD PERCHA PAINTING INC | 4820 E BROOMFIELD RD | | | | MT PLEASANT | MI | 48859 | 0001 |
| BUD R STARR | CHARLES SCHWAB & CO INC CUST | 872 STATE HIGHWAY 7 | | | HENNEPIN | OK | 73444 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUD T CAHOON & | MYRTLE G CAHOON | TR CAHOON FAMILY TRUST | UA 03/27/00 | 3722 S SENTILLY LANE | TEMPE | AZ | 85282 |
| BUD TUCHMAN | 3731 NE 28TH AVE | | | | LIGHTHOUSE PT | FL | 33064 | 8411 |
| BUD WACKEEN | 5615 SEASIDE HEIGHTS DR | | | | RANCHO PALOS VERDE | CA | 90275 | 4934 |
| BUDD BURDEN YOUNG | BOX 303 | | | | SOUTHOLD | NY | 11971 | 0303 |
| BUDD F DEYO | 105 E RICHMOND ROAD | | | | E SYRACUSE | NY | 13057 | 9579 |
| BUDD HANSEN | 13 WILD OLIVE CT | | | | HOMOSASSA | FL | 34446 | 4539 |
| BUDDHADEV ROYCHOUDHURY | 6658 ASHTON CIRCLE | | | | SHAKOPEE | MN | 55379 | 7009 |
| BUDDIE F TAYLOR | 4145 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | 2378 |
| BUDDIE F TAYLOR & | THELMA TAYLOR JT TEN | 4145 CLINTONVILLE ROAD | | | WATERFORD | MI | 48329 | 2378 |
| BUDDY A POPE | 142 CEDAR POINT DRIVE | | | | WALLACE | NC | 28466 | 2385 |
| BUDDY BENDER | 7644 COFFEE ROAD | | | | FALCON | CO | 80831 | |
| BUDDY BUIE & | GLORIA BUIE JT TEN | 729 DOCTORS POINT RD | | | ABBVILLE | AL | 36310 | 5772 |
| BUDDY C MANSELL | 14 CAROLINA LN | | | | BEAUFORT | SC | 29907 | 1776 |
| BUDDY C WEDDINGTON | TR TRUST AGREEMENT OF | BUDDY C WEDDINGTON UA 2/11/94 | 11 10 ALTON ROAD | | GALLOWAY | OH | 43119 | |
| BUDDY D MCCOMAS & | AILEEN MCCOMAS JT TEN | 903 SW 19TH | | | BLUE SPRINGS | MO | 64015 | 4021 |
| BUDDY D WRIGHT | 1006 S LAKEVIEW DR | | | | ROGERS | AR | 72756 | 3012 |
| BUDDY DORRIS | 5694 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382 | 3124 |
| BUDDY E COLEMAN | 6132 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | 9005 |
| BUDDY EUGENE DYER | 1514 MONTALBAN | | | | SAN JOSE | CA | 95120 | 4829 |
| BUDDY F BURTON | 2314 BUXTON AVE | | | | CINCINNATI | OH | 45212 | 2204 |
| BUDDY GENE BLAGG | 3006 W MEDOCINO | | | | STOCKTON | CA | 95204 | |
| BUDDY HULETT & | SANDRA A HULETT | 1300 HIGHWAY 226 | | | SWIFTON | AR | 72471 | |
| BUDDY J BUTLER & | SHARON L BUTLER | 1013 PALO DURO TRL | | | KELLER | TX | 76248 | |
| BUDDY J MANOS | 1595 KALE ADAMS | | | | WARREN | OH | 44481 | 9716 |
| BUDDY L DENISON | PHYLLIS A DENISON JT WROS | PO BOX 1078 | | | WESTFIELD | MA | 01086 | 1078 |
| BUDDY L MCLAUGHLIN & | PATTI L MCLAUGHLIN | JT TEN | 3759 SUMMERWIND CR | | BRADENTON | FL | 34209 | 5811 |
| BUDDY L SHEETS | 6837 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603 | 9695 |
| BUDDY M MURRAY DDS TTEE | BMM PSP | PS PLAN | 2521 SPRINGS RD | | VALLEJO | CA | 94591 | 5612 |
| BUDDY R ALLEN (IRA) | FCC AS CUSTODIAN | 2902 ROBINSON RD | | | MISSOURI CITY | TX | 77459 | 3228 |
| BUDDY R SADLER | 837 BEVERLY DR | | | | TERRELL | TX | 75160 | 1514 |
| BUDDY R STEWART | 2 ALVIS CT | | | | MARLTON | NJ | 08053 | 4500 |
| BUDDY SLAY | 1316NW FRONTIER DR | | | | LAKE CITY | FL | 32055 | |
| BUDDY STEVENS | 108 WILKSHIRE BLVD | | | | HOT SPRINGS | AR | 71913 | 5605 |
| BUDDY WAYNE REYES | CHARLES SCHWAB & CO INC CUST | 7960 W. ROBIN LANE | | | PEORIA | AZ | 85383 | |
| BUDGET TAX & ACCOUNT | GERALDINE L KLINGBEIL PRESIDENT | 1780 W FITCHBURG RD | | | LESLIE | MI | 49251 | |
| BUDHI WIDHAJANTO | 7363 SHIRLEY AVE | | | | RESEDA | CA | 91335 | 2472 |
| BUDI SANTOSO TARUNO SEMBODO | JL WUNGKAL 27 | SEMARANG 50232 | | INDONESIA | | | |
| BUDNE C REINKE & | DIANE C REINKE JT TEN | 2503 HENDERSON AVE | | | WHEATON | MD | 20902 | 2039 |
| BUDS INVESTMENT GROUP | THOMAS KIKER INVESTMENT CLUB | PO BOX 416 | | | RED RIVER | NM | 87558 | 0416 |
| BUEAL C BRYANT | 7400 CRYSTAL LAKE DR | APT 9 | | | SWARTZ CREEK | MI | 48473 | 8943 |
| BUEFORD A HUEY | 6642 BISON | | | | WESTLAND | MI | 48185 | 2804 |
| BUEFORD D REYNOLDS | RT 1 BOX 177 | | | | NEWBERRY | MI | 49868 | 9357 |
| BUEL D BROWN | 2162 KILDARE AVE | | | | INDIANAPOLIS | IN | 46218 | 3969 |
| BUEL M HELM | HIGHWAY 206 #BOX 269 | | | | LIBERTY | KY | 42539 | |
| BUEL T COSBY | 7444 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | 9409 |
| BUEL V BALES | 4946 HALSEY | | | | SHAWNEE | KS | 66216 | 2030 |
| BUEL WHITT | 3422 COZY CAMP RD | | | | DAYTON | OH | 45439 | 1126 |
| BUELTEMAN SURVIVORS TRUST | U/A DTD 02/23/1989 | ROBERT L BUELTEMAN TTEE | ROBERT L BUELTEMAN JR TTEE | PO BOX 370480 | MONTARA | CA | 94037 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BUENA H CHINN | 818 WALDSMITH WAY | | | | VANDALIA | OH | 45377 | 9670 |
| BUENA N PLANT | 19411 ARCHER | | | | DETROIT | MI | 48219 | 1710 |
| BUENA S BOUCHIER | 300 W MAIN ST | | | | POST | TX | 79356 | 3210 |
| BUEY RUET | 3518 LINCOLN BLVD | | | | OMAHA | NE | 68131 | |
| BUFF PALM | 11522 NIWOT RD | | | | LONGMONT | CO | 80501 | 8412 |
| BUFFALO PARTNERS-AN INVESTMENT | CLUB | 217 MASON TERRACE | | | BROOKLINE | MA | 02446 | |
| BUFFINGTON S MAYER JR. TRUST | DATED 9/28/93 | JANE S. ARDOIN, TTEE | 451 SOUTH 5TH ST. | | EUNICE | LA | 70535 | |
| BUFFORD D STRINGER | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446 | 1542 |
| BUFFORD JONES | 2520 HEMPLE STREET | | | | CHESAPEAKE | VA | 23324 | |
| BUFFORD L JONES | 2520 HEMPLE STREET | | | | CHESAPEAKE | VA | 23324 | |
| BUFFORD MERIDA | PO BOX 74 | | | | PINEVILLE | KY | 40977 | 0074 |
| BUFFY BRYANT | 321 KEYSTONE DR | | | | HOPKINS | SC | 29061 | 8378 |
| BUFFY DAWN ZYGMUNT | 2550 N HALSTED | | | | CHICAGO | IL | 60614 | |
| BUFFY LYNN DAY | CHARLES SCHWAB & CO INC CUST | 329 ASHMORE PL | | | HASLET | TX | 76052 | |
| BUFFY TURNER | 1700 LOWERY RD | | | | MORGANTON | GA | 30560 | |
| BUFORD A GIBSON | 636 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472 | 5060 |
| BUFORD A MILLER | 2055 E GIER RD | | | | ADRIAN | MI | 49221 | 9667 |
| BUFORD ALLEN SHORT JR | 3312 E 10TH ST | | | | OWENSBORO | KY | 42303 | 0659 |
| BUFORD BYRLE BRADLEY | CHARLES SCHWAB & CO INC CUST | P.O. BOX 116 | | | LOWLAND | TN | 37778 | |
| BUFORD C BROWN & | HELEN E BROWN | JT TEN | 1170 ELDERON DRIVE | | WILMINGTON | DE | 19808 | 1924 |
| BUFORD C ROBINSON | 1206 KINGSTON AVE | | | | FLINT | MI | 48507 | 4744 |
| BUFORD D DYE | CHARLES SCHWAB & CO INC CUST | 8110 DOZIER PL | | | BRENTWOOD | TN | 37027 | |
| BUFORD E MAUCK | 3273 W 300 N | | | | ANDERSON | IN | 46011 | 9256 |
| BUFORD F BASS | 17125 STRATHMOOR | | | | DETROIT | MI | 48235 | 3919 |
| BUFORD F KIDD | 30013 KIDD DR | | | | AMORY | MS | 38821 | |
| BUFORD F LANDS | 364 HOLLY GLEN | | | | MONROE | MI | 48161 | 5762 |
| BUFORD FULCHER | 5323 WEXFORD ROAD | | | | LANSING | MI | 48911 | 3315 |
| BUFORD GOLDSTEIN | CUST ROBERT MICHAEL GOLDSTEIN | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 4609 HARRYS LN | DALLAS | TX | 75229 | 5408 |
| BUFORD H BYERS AND | HARRIOTT E BYERS TTEES | THE BYERS TRUST U/A/D 5/18/98 | 1750 LINDBERG | UNIVERSITY PLACE APT 2219 | WEST LAFAYETTE | IN | 47906 | 4956 |
| BUFORD I CHAMPION | 1221 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46202 | 3756 |
| BUFORD J. HUCKLEBERRY | P O BOX 1344 | | | | MONROE | LA | 71210 | 1344 |
| BUFORD L BOST JR | 5314 MARILYN DR | | | | NORTH CHARLESTON | SC | 29418 | 5810 |
| BUFORD O HARRIS | 4709 ANDOVER | | | | LORAIN | OH | 44055 | 3522 |
| BUFORD S BURKS & | SUSIE E BURKS JT TEN | ATTN DENIS J MC CARTHY | ADMINISTRATOR | PO BOX 610 | BLACKSTONE | VA | 23824 | 0610 |
| BUFORD T ROSE | 29719 BIRCHWOOD | | | | INKSTER | MI | 48141 | 1087 |
| BUFORD V GAITER JR | 1610 ALLENDALE DR | | | | SAGINAW | MI | 48638 | 4400 |
| BUFORD WAYNE NASH | 2630 ALVARADO LANE N | | | | MINNEAPOLIS | MN | 55447 | |
| BUILDING FUND | PO BOX 98 | | | | OSSIAN | IA | 52161 | 0098 |
| BUIST MOORE SMYTHE & MCGEE | RETIREMENT PLAN | FBO C ALLEN GIBSON JR | 5 EXCHANGE ST | | CHARLESTON | SC | 29401 | 2530 |
| BUJA CHANG | 1450 GRISSOM PARK DR | | | | FULLERTON | CA | 92833 | |
| BULA F NEELEY | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712 | 9213 |
| BULAH LEE GRANT | 3702 KELLAR | | | | FLINT | MI | 48504 | 2150 |
| BULLS & BEARS INVESTMENT CLUB | 15 GARFIELD AVE | | | | EVANSVILLE | WI | 53536 | 1110 |
| BULLTICK LLC | --INSTITUTIONAL AVERAGE PRICE- | | | | MIAMI | FL | 33131 | 2830 |
| BULLY HILL VINEYARDS 401K P/S/P | GREGG LEARNED & LILLIAN TAYLOR TTEE | DTD 1/1/96 FBO LILLIAN R TAYLOR | 8843 G H T MEM DR PO BOX 458 | | HAMMONDSPORT | NY | 14840 | 0458 |
| BUM Y KIM | 22626 NE INGLEWOOD HILL RD | APT712 | | | SAMMAMISH | WA | 98074 | |
| BUN R MCKEE | 1802 WESLEYAN LANE | | | | LOGANVILLE | GA | 30052 | 4147 |
| BUNA JOE WILDER JR | 5929 NW 83RD TERR | | | | GAINESVILLE | FL | 32653 | 3810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUNDY ELWOOD CHAMBERLAIN & | MARY LINDA CHAMBERLAIN | 9432 WELLINGTON CIR | | | WINDSOR | CA | 95492 |
| BUNIA P HAWTHORNE | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503 | 4579 |
| BUNNEY LEWIS JR | 27450 SUTHERLAND | | | | SOUTHFIELD | MI | 48076 | 7433 |
| BUNNIE GRIFFITH | HC 60 BOX 41B | | | | SALTFLAT | TX | 78847 | 9029 |
| BUNNY C CLARK | 2051 HIGHLAND VIEW DR | | | | POWELL | OH | 43065 | 9307 |
| BUNNY M BEARD | 800 SKYLINE | | | | KINGSLAND | TX | 78639 | 4217 |
| BUNNY MADSEN ROTH IRA | FCC AS CUSTODIAN | 16335 1200 N AVE | | | WYANET | IL | 61379 | 9652 |
| BUNNY O'CONNELL | TOD CALVIN OZIER | PO BOX 52 | | | SOMERVILLE | TN | 38068 | |
| BURAK KABIL | 39 PEBBLE LANE | | | | LEVITTOWN | NY | 11756 | |
| BURBANK TEMPLE EMANU EL | ATTN BARRY S GLASS | 1302 N GLENOAKS BLVD | | | BURBANK | CA | 91504 | |
| BURCHARD ROARK | 9404 E ROCKCREST LN | | | | SPOKANE | WA | 99206 | 8205 |
| BURCHELL T OLENICK | 3387 RIPPLING LAKE CT | | | | HAMILTON | OH | 45011 | 8192 |
| BURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHARINES ON  L2M 7R3 | CANADA | | | | |
| BURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHERINES ON  L2M 7R3 | CANADA | | | | |
| BURDE A DUNCAN JR | 497 WALLACE STREET | | | | NORTHUMBERLAND | PA | 17857 | 1146 |
| BURDETTE C POLAND & | NANCY A POLAND | TR UA 08/03/90 THE BURDETTE C | POLAND & NANCY A | POLAND TR 6285 MELITA RD | SANTA ROSA | CA | 95409 | 5729 |
| BURDETTE D POMBIER SR | 127 GRAND ST BOX #211 | | | | SPRINGPORT | MI | 49284 | 0211 |
| BURDETTE L COOPER | 1645 MEADOWAY | | | | DEFIANCE | OH | 43512 | 3628 |
| BURDETTE M MOSS | 5303 NASSER | | | | FLINT | MI | 48505 | 1064 |
| BURDETTE W HELENIUS | 15990 ALGOMA AVE | | | | CEDAR SPRING | MI | 49319 | 8867 |
| BURDICK FAMILY LIVING TRUST | DTD 7/22/92 | HARRY BURDICK TTEE | 3535 SANTA FE | UNIT 10 | CRP CHRISTI | TX | 78411 | 1346 |
| BURDINE ALIDA BROGNIEZ | 3223 SINGLE PEAK | | | | SAN ANTONIO | TX | 78261 | 1818 |
| BURDINE D THORNBERRY | 7368 BLANCHARD DR | | | | N RIDGEVILLE | OH | 44039 | 4103 |
| BUREN SPAULDING | 3265 WEST 50 SOUTH | | | | LEBANON | IN | 46052 | 8961 |
| BUREN SPAULDING & | JANET I SPAULDING JT TEN | 3265 WEST 50 SOUTH | | | LEBANON | IN | 46052 | 8961 |
| BURGE CORPORATION | PROFIT SHARING PLAN | U/A DATED 6-29-94 | 981 CALLE NEGOCIO SUITE 200 | | SAN CLEMENTE | CA | 92673 | 6284 |
| BURGESS A YOUNG | 603 MIDLAND | | | | ROYAL OAK | MI | 48073 | 2884 |
| BURGESS G WILSON JR | 19735 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225 | 1829 |
| BURGESS PARR HUDSON & | CAROLYN S HUDSON | TR HUDSON FAM LIVING TRUST | UA 10/25/94 | PO BOX 163777 | AUSTIN | TX | 78716 | 3777 |
| BURGESS W LOAR | 1823 TEBO | | | | FLINT | MI | 48503 | 4433 |
| BURGETTE REV LIVING TRUST | CHESTER BURGETTE TTEE | CRYSTAL L BURGETTE TTEE | U/A DTD 04/09/1998 | 6703 OLD MAUMEE RD | FORT WAYNE | IN | 46803 | 3265 |
| BURGIN DOSSETT | 403 HARBOR APPROACH | | | | JOHNSON CITY | TN | 37601 | 3149 |
| BURGOYNE HARRIS | 7134 MANDRAKE DRIVE | | | | DAYTON | OH | 45424 | 3135 |
| BURHAN ALSHANTI | 1332 HEATHER LN | | | | DUARTE | CA | 91010 | |
| BURHMAN Q GATES JR & | NANCY THOMAS GATES | 412 GARDEN GROVE | | | VICKSBURG | MS | 39180 | 5455 |
| BURIEL D HIGGINS | 7737 NESTLE AVE | | | | RESEDA | CA | 91335 | 2053 |
| BURK W GREENWALD | 1413 N RICKEY RD | | | | SHAWNEE | OK | 74801 | 5415 |
| BURKE E ROBINSON | CHARLES SCHWAB & CO INC.CUST | 2361 COLUMBIA STREET | | | PALO ALTO | CA | 94306 | |
| BURKE MORRIS | 3589 TUMBLE WAY | | | | SAN JOSE | CA | 95132 | |
| BURKE S BROWN & | KAREN S BROWN | 151 LONE TREE RD | | | MILFORD | MI | 48380 | |
| BURKE TUBBS FUNERAL HOME | 306 W GALENA AVE | | | | FREEPORT | IL | 61032 | 3908 |
| BURKHARD BARTHOLOME | NEUE RHEINGAU STR 13 | D-55129 MAINZ | GERMANY | | | | |
| BURKHARD G J KAMMERER | V KETTELERSTR 40 | PADERBORN 33106 | GERMANY | | | | |
| BURKHART INVESTMENT GROUP, LLC | 9410 S ELWOOD AVE SUITE 106 | | | | JENKS | OK | 74037 | 2366 |
| BURKHART TRUST | JOSEPH BURKHART AND | MARGARET BURKHART COTTEES | UAD 07/27/05 | 234 SAND PIPER DR | POINCIANA | FL | 34759 | 3234 |
| BURKLEY I NEFF | 353 4TH STREET | | | | FILLMORE | CA | 93015 | 1421 |
| BURL A HILES & | SUE ASHLEY HILES JT TEN | 203 FLOWER LN DR | | | ESTILL SPRINGS | TN | 37330 | 3103 |
| BURL COLLINS JR | 14510 FREELAND | | | | DETROIT | MI | 48227 | 2802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURL E JOHNSON | 800 CABLE RD | | | | WALESKA | GA | 30183 3156 |
| BURL E LEMONDS & | MANUELINE LEMONDS TEN ENT | 42 KIMBERLY COURT SOUTHWEST | | | WINTER HAVEN | FL | 33880 1192 |
| BURL EUGENE STEPHENS | 1306 N 22ND ST | | | | PARAGOULD | AR | 72450 2272 |
| BURL F LANDERS | 3111 VICKSBURG DR SW | | | | DECATUR | AL | 35603 3174 |
| BURL G BURLESON | 329 MAE COURT | | | | ROMEO | MI | 48065 5034 |
| BURL G ELLIOTT | 18119 BONNIE LANE | | | | STRONGSVILLE | OH | 44136 4213 |
| BURL HEADLEY | 520 MCKINLEY | | | | STERLING | CO | 80751 |
| BURL HOLBERT KIZER | 14745 MERRILLTON DR #5914 | | | | AUSTIN | TX | 78728 5770 |
| BURL KEESEE | 37 MOUNTAIR DR | | | | VANDALIA | OH | 45377 2952 |
| BURL L GULLETT | 6057 SOUTHERN OAKS DRIVE SE | | | | WINTER HAVEN | FL | 33884 2749 |
| BURL L SMITH | 140 BENNETT VILLAGE TERRACE | | | | BUFFALO | NY | 14214 2204 |
| BURL LEWTER | ATTN NICKIE B ADAMSON | 110 BERKELEY COURT | | | FAIRBANKS | AK | 99709 3027 |
| BURL LUCIUS | 16555 INDIAN RIDGE DRIVE | | | | BULLARD | TX | 75757 8809 |
| BURL LUCIUS & | ERMA L LUCIUS JT TEN | 16555 INDIAN RIDGE DR | | | BULLARD | TX | 75757 8809 |
| BURL MCPHERSON | 10616 13TH AVE CT SO | | | | TACOMA | WA | 98444 |
| BURL OSBORN JR | 20001 STANSBURY | | | | DETROIT | MI | 48235 1564 |
| BURL PLUNKETT & | JUNEIUA PLUNKETT JT TEN | 18882 CR 1546 | | | ADA | OK | 74820 |
| BURL R WHITE | 5708 KEITH | | | | HIGH RIDGE | MO | 63049 1619 |
| BURL TRENTHAM | 4340 OAK STREET BOX 317 | | | | LUNA PIER | MI | 48157 0317 |
| BURLDINA E COTHRON & | WAYLAND K COTHRON JT TEN | 4500 POST RD C-35 | | | NASHVILLE | TN | 37205 1500 |
| BURLE HIGGINBOTHAM | 2105 WEST 11TH | | | | MONAHANS | TX | 79756 |
| BURLEAN SAMPSON | 1000 NORTH SWEET HOME RD | | | | PEARL | MS | 39208 9625 |
| BURLER MOORE | 1635 AUSEON AVE | | | | OAKLAND | CA | 94621 1527 |
| BURLESON E HUGHES | PO BOX 126 | | | | HENDERSON | AR | 72544 0126 |
| BURLEY BAILEY JR | 2240 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536 9344 |
| BURLEY C BYINGTON | RT 4 BOX 293 | | | | JONESVILLE | VA | 24263 9232 |
| BURLEY DAVIS | 280 JORDAN PLACE | | | | FAYETTEVILLE | GA | 30215 |
| BURLEY H GILLETTE | 266 W BARNS LAKE RD | | | | COLUMBIAVILLE | MI | 48421 9720 |
| BURLEY J RODGERS | 2205 ELM AVE | | | | GRANITE CITY | IL | 62040 6110 |
| BURLEY L BONNER & | JOYCE BONNER JT TEN | 8011 THRAILKILL | | | JONESBORO | GA | 30236 3390 |
| BURLEY MASSEY JR | 18436 MANSFIELD | | | | DETROIT | MI | 48235 2930 |
| BURLIA VERNON BRASHIER | 7051 KESSLING ST | | | | DAVISON | MI | 48423 2443 |
| BURLIN BARNETT | 14707 NANTUCKET RD | | | | N FT MYERS | FL | 33917 9039 |
| BURLINGHAM HOLDINGS LTD | 2D-4 SHIU FAI TERRACE | STUBBS ROAD | | HONG KONG | | | |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMP | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LEW MENK DRIVE | P.O. BOX 961039 | | FT. WORTH | TX | 76161 0039 |
| BURLON L RUSSELL | 1145 GOFORTH RD | | | | LITTLE ROCK | MS | 39337 9220 |
| BURMAN-HILL TRUST DTD 12/29/99 | FRANK F BURMAN TTEE | 4986 FOXWOOD LAKE DRIVE | | | LAKELAND | FL | 33810 3026 |
| BURNAL C BENNETT | 713 AVIATION | | | | SCHERTZ | TX | 78154 1605 |
| BURNARD M BARGER | 11510 CUTLER RD | | | | EAGLE | MI | 48822 9749 |
| BURNDINE A BRODERICK | 234 E OAK ST | | | | ANDERSON | IN | 46012 2511 |
| BURNEDINE HAYES | 8520 ELMORE AVE | | | | SAINT LOUIS | MO | 63132 2812 |
| BURNELL A MC ALLISTER & | MILDRED M MC ALLISTER TTEES | U/A/D 9/14/2000 | MC ALLISTER REV LIVING TRUST | 2497 ANDERS | WATERFORD | MI | 48329 |
| BURNELL B GILLESPIE | 108 WEST WASHINGTON STREET | | | | GRAFTON | WV | 26354 1308 |
| BURNELL COOK | CUST PHILLIP I COOK U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2079 3RD CT | COLOMA | WI | 54930 9451 |
| BURNELL H DE VOS JR | TR BURNELL H DE VOS 3RD UA | 12/30/64 | 373 WEST BELLEVUE DR | | PASADENA | CA | 91105 1833 |
| BURNELL H DE VOS JR | TR DOUGLAS E DE VOS UA | 12/30/64 | 373 WEST BELLEVUE DR | | PASADENA | CA | 91105 1833 |
| BURNELL LOUIS THACHER JR & | JUDY GAIL THACHER | 5736 LIVINGSTON CT | | | STOCKTON | CA | 95210 |
| BURNELL W BORTON | 11196 N ELMS RD | | | | CLIO | MI | 48420 9447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BURNELLE G REYNOLDS | 1505 W OAK | | | EL DORADO | AR | 71730 5345 |
| BURNESTEEN CONYERS | 130 BOYLSTON STREET | | | HEMPSTEAD | NY | 11550 |
| BURNET M ROURK | 696 DOBESTER RD | | | CHARLESTON | SC | 29412 9107 |
| BURNETT C BAUER | CUST MATTHEW J BAUER UGMA IN | 2510 MAYFLOWER ROAD | | NILES | MI | 49120 8783 |
| BURNETT ELKINS | 2039 MORAN | | | LINCOLN PK | MI | 48146 3733 |
| BURNETT HARRIS | 122 E 2ND ST #1 | | | MANSFIELD | OH | 44902 2008 |
| BURNETT M HERSEY II | CUST BURNETT M HERSEY III UGMA MI | 487 KENOWA RD | | CASNOVIA | MI | 49318 9705 |
| BURNETT N HULL | 215 N SPRINGS CT NW | | | ATLANTA | GA | 30328 2057 |
| BURNETT NEWSOME | 9540 PLANK RD | | | MAYBEE | MI | 48159 9790 |
| BURNETTA J LAWTON | 28 BROOKDALE AVE | | | ROCHESTER | NY | 14619 2208 |
| BURNETTA SMITH | CUST GARY R SMITH U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 1185 US ROUTE 42 | MASON | OH | 45040 9675 |
| BURNETTA WILLIAMS | 12234 FIELDING ST | | | DETROIT | MI | 48228 1017 |
| BURNETTE E DANIELS | 201 LYNN ST APT 1 | | | PEABODY | MA | 01960 6556 |
| BURNETTE I NOBLE JR | CUST JENNIFER LEIGH | NOBLE UGMA TX | 3716 COTTONWOOD SPRINGS DR | THE COLONY | TX | 75056 3683 |
| BURNEY D SUMMERS | 17932D ORANGE BELT DR | | | PORTERVILLE | CA | 93257 |
| BURNEY J LATIOLAIS SR | 637 WASHINGTON STREET | | | BREAUX BRIDGE | LA | 70517 5231 |
| BURNEY L DECAMP | 38455 FITZGERALD CIRCLE | | | FREMONT | CA | 94536 |
| BURNHART J LUNDIN | 1201 CLEMENCE AVE | | | SAN JOSE | CA | 95122 3100 |
| BURNICE C SLAUGHTER | 121 E MAIN STREET | | | MIDDLETOWN | DE | 19709 1446 |
| BURNICE C SLAUGHTER & | JEAN O SLAUGHTER JT TEN | 121 EAST MAIN STREET | | MIDDLETOWN | DE | 19709 1446 |
| BURNICE GRIGSBY | 458 W MAIN ST | | | MOUNT ORAB | OH | 45154 9452 |
| BURNICE ROBEY | 1203 W 550 SOUTH | | | ANDERSON | IN | 46013 9775 |
| BURNICE W HUGHES | 2202 SOUTH K ST | | | ELWOOD | IN | 46036 3031 |
| BURNIE HENRY | 10192 MONICA ST | | | DETROIT | MI | 48204 1299 |
| BURNIE HUNT | 25450 AUDREY | | | WARREN | MI | 48091 1543 |
| BURNIE SMITH | 3440 RIVER RD W | DELTA BC  V4K 3N2 | CANADA | | | |
| BURNIS TURNER | 3118 BRANDON ST | | | FLINT | MI | 48503 3455 |
| BURNON LYONS | 8363 BINGHAM | | | DETROIT | MI | 48228 2730 |
| BURNS E LOCKWOOD | BOX 38 | | | HOLBROOK | AZ | 86025 0038 |
| BURNS O SEVERSON III | 26 WHITE OAK DR | | | MARQUETTE | MI | 49855 9450 |
| BURNS, DOANE, PROFIT SHARING | ROBERT G. MUKAI | 8601 ARDFOUR LN | | ANNANDALE | VA | 22003 4510 |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASO | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBL | 420 NORTH 20TH STREET, SUITE 3400 | BIRMINGHAM | AL | 35203 |
| BURR CORLEY | 47 BREEZY DR | | | MORGANTOWN | WV | 26501 |
| BURR GOOD | 28412 FERNWOOD AVE | | | ANCKSTER | MI | 48141 1130 |
| BURR PRESTON | BURR PRESTON REVOCABLE TRUST | 3726 BRODERICK ST APT 8 | | SAN FRANCISCO | CA | 94123 |
| BURRARD TRUST | 1020 15TH STREET  #31J | | | DENVER | CO | 80202 |
| BURREL DEL MAGNUSSON | CHARLES SCHWAB & CO INC CUST | 313 POPPY AVE | | CORONA DEL MAR | CA | 92625 |
| BURREL H ELMORE | 1416 BROADWAY | | | JOLIET | IL | 60435 2600 |
| BURRELL G SPARKS | 3781 GROVE ST NE | | | CANTON | OH | 44721 3014 |
| BURRELL L WYLE TTEE | WYLE FAMILY TRUST | U/A DTD 5-18-98 | 3829 LITTLE ROCK AVE | SANTA ROSA | CA | 95405 8032 |
| BURRELL R HATCHER & | CAROLYN C HATCHER | JT TEN WROS | 174 RAINBOW DR PMB 7497 | LIVINGSTON | TX | 77399 1074 |
| BURRIS B VAN WEY | 108 WEST 12TH STREET | | | LYNDON | KS | 66451 9674 |
| BURRIS E HAMMONDS | PO BOX 123 | | | CHESTERFIELD | SC | 29709 0123 |
| BURROUGHS W TIMBERMAN | 200 SALEM ST | | | ELMER | NJ | 08318 2272 |
| BURT A COOK | 9181 WAGNER ROAD | | | BRISTOL | VA | 24202 2319 |
| BURT ARTHUR PARLIAMENT | BY BURT AUTHUR PARLIAMENT | 5126 DYE HILL CT | | FLINT | MI | 48532 2312 |
| BURT B BUNDGUS | 1819 FOOTHILL BLVD | | | CALISTOGA | CA | 94515 |
| BURT C. COHEN & | VIVIAN F. COHEN | 17709 LISA DRIVE | | DERWOOD | MD | 20855 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURT EDWIN MORITZ III | 802 LAKE ROAD | | | | LAKE JACKSON | TX | 77566 | 4921 |
| BURT F VERONESI | BOX 328 | | | | CANAAN | CT | 06018 | 0328 |
| BURT FREDERICK STONEX | 1432 SO 38TH COURT | | | | RIDGEFIELD | WA | 98642 | 8387 |
| BURT G LATIMER & | IRENE L LATIMER JT TEN | 14 E GIRARD BLVD | | | KENMORE | NY | 14217 | 2015 |
| BURT G LEWIS 3RD | CUST SUZANNE C LEWIS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 32 GARRISON ST APT 40-305 | BOSTON | MA | 02116 | 5734 |
| BURT GLADSTONE | 339 EDINBURGH DR | | | | RIDGE | NY | 11961 | |
| BURT H GARAVAGLIA & | PAULA M GARAVAGLIA | THE GARAVAGLIA TR | 3915 SKYCREST DR | | PASADENA | CA | 91107 | |
| BURT J MAYBORNE | N7682 PEEBLES LN | | | | FOND DU LAC | WI | 54935 | |
| BURT KLEIN | CUST STEVEN ALAN KLEIN UGMA NY | 29 CLARIDGE CIR | | | MANHASSET | NY | 11030 | 3928 |
| BURT NICHOLSON | 4 VAN DELFT DR. #18 | | | | SOUTH AMBOY | NJ | 08879 | |
| BURT RICHARD COHEN | 3372 SIERRA OAKS DRIVE | | | | SACRAMENTO | CA | 95864 | 5729 |
| BURT SCHERMAN | 85 SAWMILL ROAD | | | | SPARTA | NJ | 07871 | 3016 |
| BURT W MANN | 10708 E DOVER RD | | | | CLARE | MI | 48617 | 9633 |
| BURT WILLIAMS | 909 W RAY AVE | | | | HIGH POINT | NC | 27262 | |
| BURT YASZAY | 22872  KINGSLEY | | | | LAKE FOREST | CA | 92630 | |
| BURTIS R PRITCHETT | 330 SHEFFIELD DR | | | | ROSCOMMON | MI | 48653 | 8544 |
| BURTON A DEYOUNG JR | 10100 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655 | 9592 |
| BURTON A LYONS | 6031 SYLVARENA RD | | | | WESSON | MS | 39191 | 9702 |
| BURTON A RICE | TOD REGISTRATION | 3587 ROUTE 9 N # 102 | | | FREEHOLD | NJ | 07728 | 3288 |
| BURTON B ROBBINS & | MRS LOIS ROBBINS JT TEN | 62 JOSEPH ST | | | NEW HYDE PARK | NY | 11040 | 1703 |
| BURTON B SANDIFORD & | ELEANOR M SANDIFORD TTEES | B B & EM SANDIFORD TR DTD 3/31/87 | 322 AMETHYST AVE | | BALBOA ISLAND | CA | 92662 | 1230 |
| **BURTON C BARR &** | **LEONOR A BARR** | **2315 SAND RD** | | | **MALVERN** | **AR** | **72104** | |
| BURTON C COON & | ILLEEN J COON | TR UA 02/22/93 THE COON JOINT | LIVING TRUST | PO BOX 354 LANE | LINDEN | MI | 48451 | 0354 |
| BURTON C HODGES SR | 406 BURT RD | | | | FRENCH CAMP | MS | 39745 | 9510 |
| BURTON C MATHEWS & | DWIGHT J MATHEWS JT TEN | 2020 JOLIET ST | | | FLINT | MI | 48504 | 4893 |
| BURTON CAMPBELL | 4419 E KITRIDGE RD | | | | DAYTON | OH | 45424 | 1721 |
| BURTON COHEN & | MISS MINDY COHEN JT TEN | 166 25 POWELLS COVE BLVD | APT 20D | | BEECHHURST | NY | 11357 | 1527 |
| BURTON D BISHOP & | RUTH H BISHOP JT TEN | 20737 COVE RD | | | BIVALVE | MD | 21814 | 2004 |
| BURTON D JONES & | SHIRLEY A JONES JT TEN | 57588 GEARHART LANDING RD | | | THREE RIVERS | MI | 49093 | |
| BURTON D SCHECK | 2700 ORCHID VALLEY DR | | | | LAS VEGAS | NV | 89134 | |
| BURTON D TYLER | 3 LIGHTHOUSE POINTE | | | | FENTON | MI | 48430 | 3239 |
| BURTON D. SEYMOUR AND | DEBORAH SAHL JTWROS | PO BOX 223 | | | VERNON | NY | 13476 | 0223 |
| BURTON DEJONG | 2 OAKLEDGE DRIVE | | | | EAST NORTHPORT | NY | 11731 | 3718 |
| BURTON DIAMOND IRA | FCC AS CUSTODIAN | 55 SURREY LANE | | | ROCKVILLE CTR | NY | 11570 | 1853 |
| BURTON E BENRUD JR | CHARLES SCHWAB & CO INC CUST | 21 RUE ROYALE | | | METAIRIE | LA | 70002 | |
| BURTON E FINLEY & | BETTY I FINLEY JT WROS | 513 N STRIEFF LN | | | GLENWOOD | IL | 60425 | 1038 |
| BURTON E HARRIS & | KATHLEEN F HARRIS JT TEN | 2202 SEARLES RD | | | BALTIMORE | MD | 21222 | 3215 |
| BURTON E KLATT & | MARY KLATT JT TEN | 545 S VALLEYVIEW # 73 | | | ST GEORGE | UT | 84770 | 4492 |
| BURTON FAGAN CUST | BURTON FAGAN | IA UNF TRANSFER TO MINORS ACT | 2535 TECH DRIVE SUITE 206 | | BETTENDORF | IA | 52722 | 3278 |
| BURTON FARBMAN & | SUSAN FARBMAN JT TEN | 27272 W FOURTEEN MILE RD | | | FRANKLIN | MI | 48025 | 1773 |
| BURTON G DEKETT & | MRS ALICE RUTH DEKETT JT TEN | 9021 CR 622 | | | BUSHNELL | FL | 33513 | 7823 |
| BURTON G EHMKE & | JUDITH E EHMKE JT TEN | 4038 CHAPMAN RD | | | SHELBY TWP | MI | 48316 | 1408 |
| BURTON G GREENBLATT | 163 MERRISON ST | | | | TEANECK | NJ | 07666 | 4648 |
| BURTON GARSON | C/O HEMISPHERES BAY NORTH | 1965 SOUTH OCEAN DR | PENTHOUSE Q | | HALLANDALE BCH | FL | 33009 | 5988 |
| BURTON GERALD MCCRUMB | 1955 SCRIBNER RD | | | | WEST BRANCH | MI | 48661 | 9412 |
| BURTON GRENROCK | CGM IRA CUSTODIAN | 340 DIVERSEY, APT. #2420 | | | CHICAGO | IL | 60657 | 6245 |
| BURTON H BILBREY & | GERALDINE M BILBREY JT TEN | 1010 PARKVIEW STREET | | | FENTON | MI | 48430 | 4148 |
| BURTON H BOESSNECK | 1920 E DAWN DR | | | | TEMPE | AZ | 85284 | 3428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON H FORCE IRA | FCC AS CUSTODIAN | RR1 BOX 1115 | | | LAWTON | PA | 18828 | 9713 |
| BURTON H HARWOOD | 14 GOLDEN HILL ST | | | | SO NORWALK | CT | 06854 | 2033 |
| BURTON H JONES III | PO BOX 10324 | | | | AUSTIN | TX | 78766 | 1324 |
| BURTON H LENHART | 5270 IRISH RD | | | | LOCKPORT | NY | 14094 | 9211 |
| BURTON H PALMER | CUST JONATHAN M PALMER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 6319 HAMPTON PLACE | ELKRIDGE | MD | 21075 | 6184 |
| BURTON H POPPENGA | 5614 STANTON AVE | | | | HIGHLAND | CA | 92346 | 1641 |
| BURTON H REEVES AND SHIRLEY L | REEVES, TTEE'S BURTON H AND | SHIRLEY L REEVES LIVING TRUST | 1650 FETZNER ROAD APT# 2 | | ROCHESTER | NY | 14626 | 1863 |
| BURTON HAWLEY | 6731 ALHELI | | | | FT PIERCE | FL | 34951 | 4368 |
| BURTON I MANIS | 20084 BACK NINE DRIVE | | | | BOCA RATON | FL | 33498 | 4707 |
| BURTON I MINOV | CHARLES SCHWAB & CO INC CUST | 3 KENNETH ST | | | PLAINVIEW | NY | 11803 | |
| BURTON J FIELD | 2020 ROYAL RIDGE DR | | | | NORTHBROOK | IL | 60062 | 8604 |
| BURTON J LAVANA | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371 | 9352 |
| BURTON J MEGARGEL | AMANDA B MEGARGEL | 2155 DOGWOOD LANE | | | CHARLOTTESVLE | VA | 22901 | 5028 |
| BURTON J NEWMAN | 193 PRATER'S CREEK RD | | | | PICKENS | SC | 29671 | 9673 |
| BURTON J NEWMAN & | BARBARA A NEWMAN JT TEN | 193 PRATER'S CREEK RD | | | PICKENS | SC | 29671 | 9673 |
| BURTON J WESTVELD | 4035 PINEVIEW | | | | GRANDVILLE | MI | 49418 | 1750 |
| BURTON J ZUNG | 2109 CHISHOLM TRAIL | | | | GRAND PRAIRIE | TX | 75052 | 1724 |
| BURTON K HAIMES | CUST SPENCER W HAIMES UGMA NY | 33 HIGH POINT CIR | | | RYE BROOK | NY | 10573 | 1092 |
| BURTON K HARPER | 123 BONE CREEK RD | | | | MACON | GA | 31211 | 7101 |
| BURTON K RANDELL | 3450 LANDER ROAD | | | | PEPPER PIKE | OH | 44124 | 5728 |
| BURTON KAPLAN AND | ELISSA R KAPLAN JTWROS | 5300 DEER PATH LN | | | DAYTON | OH | 45415 | 2807 |
| BURTON KLIEN | CUST FREDERIC NEAL KLIEN UGMA NY | 29 CLARIDGE CIR | | | MANHASSET | NY | 11030 | 3928 |
| BURTON KROUNER | CUST RICHARD MICHAEL KROUNER UGMA | NY | 21923 ARRIBA REAL | | BOCA RATON | FL | 33433 | 3143 |
| BURTON L GROVES & | MRS RUTH A GROVES JT TEN | 114 LANCASTER LN | | | LANSING | MI | 48906 | 1631 |
| BURTON L HOPKINS | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423 | 8656 |
| BURTON L WATSON | 10025 KING RD | | | | DAVISBURG | MI | 48350 | 1901 |
| BURTON LAHN | 10114 HURLINGHAM DRIVE | | | | BAKERSFIELD | CA | 93312 | 5343 |
| BURTON LAMAR ELLIOTT & | BEVERLY CRUSE ELLIOTT | 2805 SHADYBROOK COVE | | | FAYETTEVILLE | AR | 72703 | |
| BURTON LUSTINE | 8520 CONNECTICUT AVE | SUITE 215 | | | CHEVY CHASE | MD | 20815 | |
| BURTON M MORGAN | 701 HOLLAND LANE | | | | ROMEOVILLE | IL | 60446 | 5215 |
| BURTON MCCARTHY | 2525 POT SPRING RD S 435 | | | | TIMONIUM | MD | 21093 | 2778 |
| BURTON MELIUS | 13067 ECHO LAKE WAY | | | | PACOIMA | CA | 91331 | |
| BURTON MILLER (IRA) | FCC AS CUSTODIAN | 2435 SUMMIT DRIVE | | | HILLSBOROUGH | CA | 94010 | |
| BURTON MORACHNICK | CUST TAMI LYNN MORACHNICK A MINOR U/ | P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 7 OVERLOOK RD | SCARSDALE | NY | 10583 | 3011 |
| BURTON MORGAN SICKELSMITH | 2355 WEDGEFIELD RD | | | | SUMTER | SC | 29154 | 4644 |
| BURTON O DILLARD JR | 901 SW SALLY CIRCLE | | | | LEES SUMMIT | MO | 64081 | 2374 |
| BURTON P ADAMS | CHARLES SCHWAB & CO INC CUST | 135 CYPRESS AVE | | | CAYUCOS | CA | 93430 | |
| BURTON PRUSKY | 11603 GOWRIE CT | | | | POTOMAC | MD | 20854 | 3623 |
| BURTON R JACKSON JR & | ELAINE R JACKSON JT TEN | 5460 FERN AVE | | | GRAND BLANC | MI | 48439 | 4320 |
| BURTON REYER & | STEPHANIE REYER JT TEN | 9 DEEP WOODS CT | | | GLEN COVE | NY | 11542 | 1223 |
| BURTON ROTHENBERGER R/O IRA | FCC AS CUSTODIAN | U/A DTD 09/29/98 | 461 BANESWOOD CIRCLE | | KENNET SQ | PA | 19348 | 2550 |
| BURTON ROTHMAN REV TR ACCT 1 | BURTON ROTHMAN | MARGIE ROTHMAN CO-TTEES UA | DTD 10/07/96 | 11611 PATHWAY LN | BOYNTON BEACH | FL | 33437 | 4933 |
| BURTON S AUGUST | 11 WOODBURY PLACE | | | | ROCHESTER | NY | 14618 | 3436 |
| BURTON S BOHNETT | 9978 W STOLL | | | | HASLETT | MI | 48840 | 9323 |
| BURTON S MIDDLEBROOKS & | JEANETTE A MIDDLEBROOKS | TR MIDDLEBROOKS FAMILY TRUST | UA 06/14/06 | 4540 ACREVIEW LN | KETTERING | OH | 45429 | 5264 |
| BURTON S PALMER & | MARY C PALMER | TR UA 10/21/91 BURTON S PALMER & | MARY C PALMER TRUST | PO BOX 537 | STANDISH | MI | 48658 | 0537 |
| BURTON SHLENSKY | CUST WENDY SHLENSKY UGMA WI | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804 | 2405 |
| BURTON SIMON TRUST | UAD 4/23/2003 | BURTON SIMON & HELYNN SIMON | TTEES | 7827 MANDARIN DRIVE | BOCA RATON | FL | 33433 | 7427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON SOLED | 6209 TEWKESBURY WAY | | | | WILLIAMSBURG | VA | 23188 | 1783 |
| BURTON TORGAN | 39-40 PATERSON ST | | | | FAIR LAWN | NJ | 07410 | |
| BURTON TUDOR & | MRS BARBARA TUDOR JT TEN | 281 GARTH RD | | | SCARSDALE | NY | 10583 | |
| BURTON W STAMM | 4749 RUSTIC RD | | | | FAIR OAKS | CA | 95628 | |
| BURTROM L STAMPFL | 18315 116TH ST | | | | BRISTOL | WI | 53104 | 9276 |
| BURVIN C ALREAD | 1335 S SALEM RD | | | | CONWAY | AR | 72034 | 8312 |
| BURWELL K MARSHALL III | 2307 CROSS HILL RD | | | | LOUISVILLE | KY | 40206 | 2809 |
| BURWELL K MARSHALL III | TR UA 1/20/71 | 2307 CROSS HILL RD | | | LOUISVILLE | KY | 40206 | 2809 |
| BURWELL S PALMER & | MRS JOAN S PALMER JT TEN | 2702 CANARY DR | | | COSTA MESA | CA | 92626 | 4748 |
| BURWIN L BRANSCOMB | 649 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750 | 2008 |
| BURYL L BURGESS | 1208 RIVERSIDE DR | | | | OWOSSO | MI | 48867 | 4942 |
| BUSCH EXEMPTION TRUST | UAD 01/28/99 | BERNICE BUSCH TTEE | 555 LAUREL AVE APT 310 | | SAN MATEO | CA | 94401 | 4158 |
| BUSCHMEYER FAMILY LIVING TRUST | U/A DTD 04/19/99 | STEPHEN V BUSCHMEYER TTEE | LINDA P BUSCHMEYER TTEE | PO BOX 593 | ALAMO | CA | 94507 | |
| BUSH FEYFERTH & PAIGE PLLC | ATTY FOR GUARDIAN INDUSTRIES CORP. | ATT: SCOTT A. WOLFSON, ESQ. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | |
| BUSH SEYFERTH & PAIGE PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | |
| BUSHEY TRUST TRUST | BRANSBY W. BUSHEY TTEE | U/A DTD 09/02/1994 | 14112 SHANNONDELL DRIVE | | AUDUBON | PA | 19403 | 5622 |
| BUSHRA S AHMAD | 4106 N TARA CIR | | | | WICHITA | KS | 67226 | 3301 |
| BUSHWOOD DOW ACCOUNT | ATTN: TIM RATHBUN | 319 HOWARD DRIVE | | | SANDUSKY | OH | 44870 | 8607 |
| BUSINESS MANAGERS INC | 314 OAKLAND AVE #202 | | | | ROYAL OAK | MI | 48067 | |
| BUSTER ADAMS | RT 6 BOX 1802 | | | | LOUISA | KY | 41230 | 9046 |
| BUSTER DEROSETT | 1857 WEST 50 ST | | | | CLEVELAND | OH | 44102 | 3309 |
| BUSTER HALE | 3926 TOMA HAWK DR | | | | MIDWAY | OH | 45341 | 9735 |
| BUSTER PLUNKETT | 373 VANNTOWN ROAD | | | | FLINTVILLE | TN | 37335 | 5240 |
| BUSTER RAY DAVIS | 612 FIFE ST | | | | CHESAPEAKE | VA | 23321 | 2314 |
| BUSTER RICHARDS | CHARLES SCHWAB & CO INC CUST | 615 GROUSE HILL RD. | | | BONNERS FERRY | ID | 83805 | |
| BUTCH POPE | BUTCH POPE FAMILY TRUST | PO BOX 1677 | | | NIPOMO | CA | 93444 | |
| BUTHUL QADRI | 1183 HEATHER LANE | | | | GLEN ELLYN | IL | 60137 | |
| BUTLER B DI GILIO | 8781 BIRCH PARK LN | | | | GERMANTOWN | TN | 38139 | 6555 |
| BUTLER COLEMAN JR | 21024 LOCKWOOD | | | | TAYLOR | MI | 48180 | 2909 |
| BUTLER H LUKE | PO BOX 575 | | | | WILLACOOCHEE | GA | 31650 | 0575 |
| BUTLER HALL JR | 4390 E Y AVENUE | | | | VICKSBURG | MI | 49097 | 9706 |
| BUTLER REVOCABLE TR | KEITH W BUTLER TTEE | GAYLE H BUTLER TTEE | U/A DTD 07/22/1997 | P. O. BOX 110 | CEDAREDGE | CO | 81413 | 0110 |
| BUTLER WICK & CO INC | WORTHLESS | CITY CENTER ONE SUITE 700 | | | YOUNGSTOWN | OH | 44503 | |
| BUTTS FAMILY TRUST | UAD 02/28/04 | EDMUND BUTTS JR TTEE | 19000 SHERMAN WAY #12 | | RESEDA | CA | 91335 | 2688 |
| BUTZEL LONG, PC | ATTORNEY FOR PIONEER AUTOMOTIVE TECHNOLOG | ATT: THOMAS B. RADOM & MAX J. NEWMAN, ESQ. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | |
| BUU G TRAN | 1273 LOUPE AVE | | | | SAN JOSE | CA | 95121 | |
| BUWA ANTHONY BALDEH | 121 METRO TER UNIT 105 | | | | MADISON | WI | 53718 | |
| BY  WE AND CJ HOUSE FAM TR | WILLIAM E HOUSE TTEE | CAROL J HOUSE TTEE | U/A DTD 01/12/2004 | 7220 E EDGEWOOD AVE | MESA | AZ | 85208 | 2721 |
| BY CARL W BORCZ REVOCABLE | TRUST U/A 12/23/96 B2 | DIANA M BORCZ TTEE | KAREN J ANASTASI TTEE | 9055 LEDGEMONT DRIVE | BROADVIEW HTS | OH | 44147 | 4023 |
| BY JAMES & CHRISTEL PENSTON TR | JAMES PENSTON | CHRISTEL PENSTON CO-TTEES | UA DTD 08/15/90 | 1320 ETHEL ST | GLENDALE | CA | 91207 | 1826 |
| BY RALPH G BIGGS LIVING TR | RALPH G BIGGS TTEE | U/A DTD 04/18/2000 | 31 ANTIBES | | LAGUNA NIGUEL | CA | 92677 | 2781 |
| BY ROBERT J MCCABE | CHILDREN TR UAD 12/28/93 | DANIEL P MCCABE TTEE | 1830 ST JAMES | | LINCOLN | NE | 68506 | 1654 |
| BY SUZANNE WEAVER TR | SUZANNE H. WEAVER TTEE | U/A DTD 04/24/1996 | 2532 MAYWOOD DRIVE | | SALT LAKE CTY | UT | 84109 | 1614 |
| BY-PASS TRUST OF | ERNEST J. COLLINS | BEVERLY D COLLINS TTEE | 26974 SHORE HIGHWAY | | DENTON | MD | 21629 | 2763 |
| BYANKA MARISSOL GAXIOLA | 2913 FLINT HILLS DR | | | | BAKERSFIELD | CA | 93313 | |
| BYCAP INC. | ATTN: KEN YAHIRO | 5505 N. WOLCOTT | | | CHICAGO | IL | 60640 | 1019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BYEONG KIM, DDS SEP IRA | FCC AS CUSTODIAN | 5600 HIGHLAND DRIVE | | | BELLEVUE | WA | 98006 | 4262 |
| BYERS M HOWELL | 3193 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8375 |
| BYERS M HOWELL & | PATRICIA A HOWELL JT TEN | 3193 E COOK RD | | | GRAND BLANC | MI | 48439 | 8375 |
| BYFORD K BORGMAN | 2698W 600N | | | | GREENFIELD | IN | 46140 | 8678 |
| BYON BROCK | 947 S RIDGE TR | | | | CLARKSVILLE | TN | 37043 | 8273 |
| BYONG S CHA | 3504 HEATHER GLEN DR | | | | FLOWER MOUND | TX | 75028 | |
| BYOUNG EUN KOH | 1855 CONSTITUTION AVE | APT 608 | | | WOODLYN | PA | 19094 | 1430 |
| BYPASS TRUST | F/U HARRIET H. CONNOLLY TRUST | U/A 1/26/2001 | GLADYS T CONNOLLY TTEE | 1445 S GRANT ST | DENVER | CO | 80210 | 2220 |
| BYRAM DARUWALA & | PEGGY ROSE DARUWALA | 12 PERRY DR | | | WEST WINDSOR | NJ | 08550 | |
| BYRCH E WILLIAMS | 1808 RITA DR NE | | | | ALBUQUERQUE | NM | 87106 | 1132 |
| BYRD ANN BURGER & | THOMAS E BURGER JT TEN | 600 N CLEAR LAKE RD | | | WEST BRANCH | MI | 48661 | 9470 |
| BYRD L MOUNT | 1601 HOLLY COURT N W | | | | LENOIR | NC | 28645 | 4831 |
| BYRD L MOUNT | 1601 HOLLY COURT NW | | | | LENOIR | NC | 28645 | 4831 |
| BYRD MACK SASSER III | 1420 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| BYRDEAN PRIDE | 22406 EASTER FERRY RD | | | | ELKMONT | AL | 35620 | 6504 |
| BYRDIE LEE BURRAS | CHARLES SCHWAB & CO INC CUST | 3833 PICTURELINE DR | | | DALLAS | TX | 75233 | |
| BYRL D NELSON | 460 STATION RD | | | | VALLEY CITY | OH | 44280 | 9578 |
| BYRLE M RANKIN | 261 E MAIN ST | | | | NEW LEBANON | OH | 45345 | 1226 |
| BYRNECE L MORAN & | MICHELE MORAN SPRINGER JT TEN | PO BOX 102 | | | BIG BAY | MI | 49808 | 0102 |
| BYRON A GRIFFIN | 488 SECOND AVE | | | | LONG BRANCH | NJ | 07740 | 5620 |
| BYRON A HARRIGER | VIRGINIA N HARRIGER | 717 HARBAUGH ST | | | SEWICKLEY | PA | 15143 | 1817 |
| BYRON A MORRIS | EVELYN K MORRIS | 2517 OAKRILL RD | | | MARIETTA | GA | 30062 | 2556 |
| BYRON A PERKINS III | 3312 MEADOW BROOK LANE | | | | CHESAPEAKE | VA | 23321 | |
| BYRON A PETERS | 1203 BROWN COURT | | | | TAYLORVILLE | IL | 62568 | 1201 |
| BYRON A TURNQUIST & | JUDITH M TURNQUIST JT TEN | 1579 E HARBOUR TOWNE CIR | | | MUSKEGON | MI | 49441 | 6408 |
| BYRON A WHITE | TR BYRON A WHITE REVOCABLE LIVING | TRUST UA 04/16/03 | 11401 FAIRFIELD | | LIVONIA | MI | 48150 | 2778 |
| BYRON A WRIGHT & | SHARON R WRIGHT | 2849 MEADOWBROOK DR. | | | PLANO | TX | 75075 | |
| BYRON A ZANTOW & | LUCY M ZANTOW, JT TEN | 11250 S DAKOTA HWY 10 | | | LEOLA | SD | 57456 | |
| BYRON ALFONSO ALMEIDA & PILAR | ROSERO CASTILLO JT TEN | PASAJE ESTEBAN DE LA POSA 20 | 6 Y AVENIDA MAROCO JOFREE | QUITO ECUADOR | | | | |
| BYRON ALLEN | 1240 GREENFEILD PLACE #304 | | | | O FALLON | IL | 62269 | |
| BYRON ANDREW BROWN & | MELINDA SUSAN BROWN | 6812 SILVER SADDLE RD | | | FORT WORTH | TX | 76126 | |
| BYRON ANTON MEO | 1031 PRIVATE EXCHANGE 401K PSP | 3452 E FOOTHILL BLVD STE 230 | | | PASADENA | CA | 91107 | |
| BYRON ASA HUFF | RR 1 BOX 194 | 4054 WEST COUNTY RD 950N | | | DALEVILLE | IN | 47334 | 9504 |
| BYRON ATKINSON | 15476 BYLER TRACE | | | | NORTHPORT | AL | 35475 | 2660 |
| BYRON B ASHBROOK III | CUST ANASTASIA M ASHBROOK UGMA PA | 106 MONTREUX LN | | | NEW BERN | NC | 28562 | 8979 |
| BYRON B BOWER III | BOX 996 | | | | FLORENCE | AL | 35631 | 0996 |
| BYRON B WEBB III | 2241 CALLE TIARA | | | | LA JOLLA | CA | 92037 | 6902 |
| BYRON B WEBB INC | DRAWER B | | | | LA JOLLA | CA | 92038 | 3484 |
| BYRON B WEBB JR | DRAWER B | | | | LA JOLLA | CA | 92038 | 3484 |
| BYRON BASKER | 14314 LARKHALL LANE | | | | HOUSTON | TX | 77014 | |
| BYRON BRAHOS | 530 MAPLE AVE | | | | WILMETTE | IL | 60091 | 3432 |
| BYRON BUETER | 4731 WEST 3145 SOUTH | | | | WEST VALLEY | UT | 84120 | 1518 |
| BYRON C GIBBS | 5748 TIPPERARY CIRCLE | | | | ANN ARBOR | MI | 48105 | 9540 |
| BYRON C GWINN 2ND & | JEAN ELLEN GWINN JT TEN | 1460 MORENCI ST | | | SAN DIEGO | CA | 92110 | 3640 |
| BYRON C LONEY | CHARLES SCHWAB & CO INC CUST | PO BOX 5584 | | | EL DORADO HILLS | CA | 95762 | |
| BYRON C MILLER | 1680 MARTINIQUE DR | | | | TROY | MI | 48084 | |
| BYRON C RUTLEDGE | 655 CIRCLE RD | | | | DAYTON | OH | 45417 | 1208 |
| BYRON C WATKINS & | MARTHA S WATKINS JT TEN | 400 SYCAMORE LANE | | | MADISONVILLE | KY | 42431 | 8752 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BYRON C. GEORGE | CHARLES SCHWAB & CO INC CUST | 1757 LAKEWOOD DR | | | GAYLORD | MI | 49735 | |
| BYRON CARTER | 2217 E 59TH ST | APT 604 | | | TULSA | OK | 74105 | |
| BYRON CHRISTOPHER SHUTZ JR | 3306 181ST PLACE NE | | | | REDMOND | WA | 98052 | 5933 |
| BYRON COOK  AND | VICKEY D COOK | JT TEN | 385 SOUTH FORK ROAD | | GLASGOW | KY | 42141 | |
| BYRON D CANINE & | BARBARA J CANINE | TR UA CANINE FAMILY TRUST 06/27/90 | 940 AND-FRANKTON RD | | ANDERSON | IN | 46011 | |
| BYRON D CHAMBERS | 121 BEARDEN DR SE | LOT 5 | | | MARIETTA | GA | 30060 | 8705 |
| BYRON D ELDER | CONSTANCE I ELDER TTEES | U/A/D 12/17/01 | BYRON D & CONSTANCE I ELDER TR | 5261 N GEORGETOWN RD | GRAND BLANC | MI | 48439 | 8774 |
| BYRON D HALL | 2439 SUNNYBREEZE AVE | | | | LARGO | FL | 33770 | 4351 |
| BYRON D HILL IRA | FCC AS CUSTODIAN | 307 LAVISTA ROAD | | | DALTON | GA | 30720 | 7538 |
| BYRON D JESSUP & | BEVERLY M JESSUP JT TEN | 1125 VICTORY LANE | | | CONCORD | CA | 94520 | 4330 |
| BYRON D MOLETTE SR | 2709 BUSH BLVD | | | | BIRMINGHAM | AL | 35208 | 2225 |
| BYRON D MUSSER | 2 SE ALFALFA DR | | | | SAINT JOSEPH | MO | 64507 | 8485 |
| BYRON D QUANDT | CUST TIMOTHY O QUANDT | UTMA IA | 2934 AVATAR CT | | TOLEDO | OH | 43615 | 2162 |
| BYRON DALE LOUDERMILK | 23716 OLD FOLEY RD | | | | EL BERTA | AL | 36530 | 2516 |
| BYRON DAVIS | 45667 LARCHMONT DR | | | | CANTON | MI | 48187 | 4722 |
| BYRON DAVISON | 11181 S HERMOSA AV | | | | CHICAGO | IL | 60643 | |
| BYRON DONALD MC CARTER | 1310 S SHORE DR | | | | MARTINSVILLE | IN | 46151 | 8875 |
| BYRON DUNLAP | 120 HICKORY RIDGE CIRCLE | | | | YORK | PA | 17404 | 9719 |
| BYRON E BISHOP | 8 912 2 AVE | COLD LAKE AB  T9M 1K4 | CANADA | | | | | |
| BYRON E BLACKLOCK | 7844 N HALL RD | | | | MONROVIA | IN | 46157 | 9251 |
| BYRON E BLANKINSHIP & | MARY L BLANKINSHIP | TR BLANKINSHIP FAM TRUST | UA 01/04/00 | 105 TEMELEC CIR | SONOMA | CA | 95476 | 8021 |
| BYRON E BYARS | 4289 SWEET | | | | HOWELL | MI | 48843 | 8817 |
| BYRON E BYARS & | MARY A BYARS JT TEN | 4289 SWEET | | | HOWELL | MI | 48843 | 8817 |
| BYRON E CLARK | 8068 ANDREW FRANKLIN DR | | | | DENVER | NC | 28037 | |
| BYRON E ELLIOTT | 1309 S CHERRY ST | | | | MARTINSVILLE | IN | 46151 | 2704 |
| BYRON E FORBES | 18 RED SABLE PT | | | | SPRING | TX | 77380 | 2671 |
| BYRON E GARRETSON | CHARLES SCHWAB & CO INC.CUST | 8502 FAIRWAY TRACE DR | | | FAIR OAKS RANCH | TX | 78015 | |
| BYRON E KABOT | 109 EVERGREEN RD | | | | NEW CANAAN | CT | 06840 | |
| BYRON E LIVINGSTON | 109 HUGHES SHORE RD | | | | BALTIMORE | MD | 21220 | 2814 |
| BYRON E MILLER & | MARCIA E MILLER JT TEN | 79 S CHENANGO ST | | | GREENE | NY | 13778 | 1233 |
| BYRON E PEARCE | 3179 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | 2620 |
| BYRON EDWARD ALEXANDER | 2696 W 1300N | | | | ALEXANDRIA | IN | 46001 | 8506 |
| BYRON F ARNDT | 110 ABERCROMBIE AVE | | | | ENGLEWOOD | FL | 34223 | 3974 |
| BYRON F CARTER | 3270 RAMADA DR | | | | HIGHLAND | MI | 48356 | 1866 |
| BYRON FARMER & | JEANETTE FARMER EADY | TTEE FARMER CHILDRENS | TRUST U/A DTD 12-5-96 | 259 COUNTY LINE CHRCH RD | MILLEDGEVILLE | GA | 31061 | 9669 |
| BYRON FRIGA | CUST BRIANNE K P FRIGA UTMA CA | 21015 TIMBER RIDGE RD | | | YORBA LINDA | CA | 92886 | 6939 |
| BYRON FRIGA | CUST TIFFANY Y D FRIGA UTMA CA | 21015 TIMBER RIDGE RD | | | YORBA LINDA | CA | 92886 | 6939 |
| BYRON G MAHER & | ELIZABETH REMER JTTEN | 1101 S PINE ST, APT 106 | | | BURLINGTON | WI | 53105 | 2334 |
| BYRON G PAYNE AND | CECILIA A PAYNE JTWROS | 5224 KOERNER ROAD | | | PEORIA | IL | 61615 | 9585 |
| BYRON G REED | 8235 MONCLOVA RD | | | | MONCLOVA | OH | 43542 | 9411 |
| BYRON GENE KALIA | 25235 ANCHORAGE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| BYRON GO | 969G EDGEWATER BLVD #136 | | | | FOSTER CITY | CA | 94404 | |
| BYRON H BARCLAY | 56 OGLE RD | | | | OLD TAPPAN | NJ | 07675 | 7022 |
| BYRON H BASHAM | 1101 GULF BREEZE PKWY | SUITE 15 | | | GULF BREEZE | FL | 32563 | |
| BYRON H HOWELL | & JOAN M HOWELL JTTEN | 6015 SW STONY BROOK CT | | | TOPEKA | KS | 66614 | |
| BYRON H MITCHELL | 2615 SKIPPERS RD | | | | EMPORIA | VA | 23847 | 6143 |
| BYRON H ROMIG | 814 N 16TH ST | | | | ELWOOD | IN | 46036 | 1315 |
| BYRON HANEY | 444 RISING DR | | | | FAIRBORN | OH | 45324 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BYRON HICKS AND | JUDITH A HICKS | JT TEN | 801 CEDAR LAKE | | MARSHALL | MI | 49068 | 9278 |
| BYRON HILL | 3018 MOODYVILLE RD | | | | BYRDSTOWN | TN | 38549 | 4226 |
| BYRON HILLS | 1849 LITECREST ST. | | | | BOISE | ID | 83712 | |
| BYRON HOLLIS | 2124 PEPPERIDGE DRIVE | | | | AUGUSTA | GA | 30906 | |
| BYRON J COTTON | 1501 MULBERRY LN | | | | FLINT | MI | 48507 | 5360 |
| BYRON J GALL | 111 S MAUMEE | | | | TECUMSEH | MI | 49286 | 2003 |
| BYRON J GOULD | 2932 E LAKE DR | | | | LUPTON | MI | 48635 | 9753 |
| BYRON J MCBRIDE & | CAROLE A MCBRIDE JT TEN | 3130 FORSYTHIA BLVD | | | BILLINGS | MT | 59102 | 0411 |
| BYRON J SLADE & | RUTH L SLADE JT TEN | 2217 TAYLOR RD | | | INDEPENDENCE | KS | 67301 | 5407 |
| BYRON J WOODS | 2217 ANNETTE ST | | | | NEW ORLEANS | LA | 70119 | 1525 |
| BYRON JAMES DAVENPORT | 4739 BUCKHEAD CT | | | | TALLAHASSEE | FL | 32309 | 8983 |
| BYRON JAMES HINDERLONG | 34 ORCHARD PL | | | | WAYNE | NJ | 07470 | 4020 |
| BYRON JOHNSON III | 45 NORTH VIRGINIA AVE | | | | BELLEVILLE | IL | 62220 | |
| BYRON K ABNER  IRA | FCC AS CUSTODIAN | P O  BOX 4953 | | | OAK RIDGE | TN | 37831 | 4953 |
| BYRON K KINCAID JR | 10674 E GRAND RIVER | | | | PORTLAND | MI | 48875 | 9449 |
| BYRON K WILLIAMS TRUSTEE | U/A DTD 3/13/98 | FBO THE GERALD WILLIAMS | GRANDCHILDREN IRREV TRUST | 10946 SAUER LANE | OWENSBORO | KY | 42301 | |
| BYRON K WOODY | 8253 TAUROMEE | | | | KANSAS CITY | KS | 66112 | 1950 |
| BYRON K. KELLY | 1060172 SOUTH RD | | | | WOODSTOCK | VT | 05091 | |
| BYRON KEITH COKER | CGM IRA ROLLOVER CUSTODIAN | 1151 POPOLEE ROAD | | | JACKSONVILLE | FL | 32259 | 3816 |
| BYRON KEVER | 459 SUNNY SLOPE RD | | | | EDGEMONT | AR | 72044 | |
| BYRON L & LEOTA M KELLERMAN | U/A/D 09/19/1997 | BYRON L & LEOTA M KELLERMAN | REV LIVING TRUST | 320 WEST JEFFERSON | STERLING | KS | 67579 | |
| BYRON L ARNOLD | 1659 HOPPE ROAD | | | | UNIONVILLE | MI | 48767 | |
| BYRON L BEAVER | 155 BROODSIDE AVE | | | | HERSEHEY | PA | 17033 | 1802 |
| BYRON L BRADFORD | 5345 CLINTON RIVER DR | | | | WATERFORD | MI | 48327 | 2516 |
| BYRON L DALKERT SR | 22310 AUDREY | | | | WARREN | MI | 48091 | 2502 |
| BYRON L DOEPKER | 2444 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | 4501 |
| BYRON L GETTLE | 9816 N 107TH AVE | | | | SUN CITY | AZ | 85351 | 4602 |
| BYRON L HUNSINGER & | ALEENE HUNSINGER | TR HUNSINGER FAMILY LIVING TRUST | UA 03/20/06 | 27 NORTHGREN PARKWAY PO BOX 375 | BROWNSBURG | IN | 46112 | 0375 |
| BYRON L JACKSON | IRA DCG & T TTEE | 7546 RUGBY ST | | | PHILADELPHIA | PA | 19150 | 2608 |
| BYRON L LEWISON | TOD DTD 03/23/2009 | 1701 22ND AVE SW APT 114 | | | AUSTIN | MN | 55912 | 1799 |
| BYRON L MAYS | 7000 TRENTON-FRANKLIN | | | | MIDDLETOWN | OH | 45042 | 1338 |
| BYRON L MEAD | 8420 PHOENIX AVE | APT 327 | | | FORT SMITH | AR | 72903 | 6246 |
| BYRON L NEWELL | 19314 CHIWAWA LOOP | | | | LEAVENWORTH | WA | 98826 | 9550 |
| BYRON L PATTERSON | GLORIA J PATTERSON JT TEN | 1135 MARSHALL ST | | | MILTON | PA | 17847 | 7648 |
| BYRON L WARNER | TR BYRON L WARNER TRUST | UA 10/15/87 | 745 OVERHILL | | BLOOMFIELD VLG | MI | 48301 | 2571 |
| BYRON L WHITE | 12470 9TH ST NORTH | | | | LAKE ELMO | MN | 55042 | 7605 |
| BYRON L WILLIAMS JR | 10004 DESOTO COURT | | | | GAITHERSBURG | MD | 20886 | 1346 |
| BYRON LAFAYETTE THAYER | 1475 HUNTLEY DR | | | | GRAND BLANC | MI | 48439 | 5153 |
| BYRON LEE BURNS | 1050 CHOKECHERRY DRIVE | | | | WINTER SPRINGS | FL | 32708 | |
| BYRON LEE REINSCH | 7370 S DECATUR BLVD | | | | LAS VEGAS | NV | 89139 | 5601 |
| BYRON M ANTMAN | 303 W 105TH ST APT 1B | | | | NEW YORK | NY | 10025 | |
| BYRON M CHONG | 22 LOS LAURELES | | | | SALINAS | CA | 93901 | 4128 |
| BYRON M GREEN | PO BOX 214257 | | | | AUBURN HILLS | MI | 48321 | |
| BYRON M HARRISON & | SUSAN T HARRISON JT TEN | 1627 E 8TH ST | | | ANDERSON | IN | 46012 | 4135 |
| BYRON MACMILLAN | PO BOX 46050 | | | | LAS VEGAS | NV | 89114 | 6050 |
| BYRON MARKS | CHARLES SCHWAB & CO INC CUST | PO BOX 893 | | | PORT ORFORD | OR | 97465 | |
| BYRON MARKS | P.O. BOX 893 | | | | PORT ORFORD | OR | 97465 | |
| BYRON MARKS & | CAROL J MARKS | PO BOX 893 | | | PORT ORFORD | OR | 97465 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BYRON MARVIN RICHARD & | ERIN DAWN THOMPSON | 4609 LYNDALE AVE S | | | MINNEAPOLIS | MN | 55419 | |
| BYRON MCCORD JR | PO BOX 158 | | | | DALEVILLE | IN | 47334 | 0158 |
| BYRON MOSS | 13536 COUNTY ROAD 27 | | | | BLAIR | NE | 68008 | |
| BYRON N LIVENGOOD | BOX 205 | | | | RIDGE FARM | IL | 61870 | 0205 |
| BYRON N LORD & | RONNA K LORD JT TEN | 1713 GLASTONBERRY RD | | | POTOMAC | MD | 20854 | 2642 |
| BYRON NEWSON | 3344 WADSWORTH | | | | SAGINAW | MI | 48601 | 6249 |
| BYRON NILES | 146 CRANE BROOK RD. | | | | LANGDON | NH | 03602 | |
| BYRON NYE | 213 S BROOK FOREST | | | | DERBY | KS | 67037 | 2011 |
| BYRON O JONES  & | BARBARA J JONES JT WROS | 77076 LAUPPE LN | | | CITRUS HEIGHTS | CA | 95621 | |
| BYRON OLAV HESTEVOLD & | MARGUERITE JANE HESTEVOLD JT TEN | PO BOX 2382 | | | ANN ARBOR | MI | 48106 | 2382 |
| BYRON OLSON & | PATRICIA OLSON JTWROS | 16 LAKE FRONT DR | | | AKRON | OH | 44319 | 3616 |
| BYRON P GALLAGHER | ETHEL J GALLAGHER | 902 WATSON RD | | | MT PLEASANT | MI | 48858 | 3347 |
| BYRON P HARRISON & | RICHARD C HARRISON JT TEN | 435 4TH ST | | | DONORA | PA | 15033 | 1823 |
| BYRON P RUTLEDGE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 17 PEACEFUL DR | | EDGEWOOD | NM | 87015 | |
| BYRON PARKER COLGROVE II | 3923 DEMERY DRIVE EAST | | | | JACKSONVILLE | FL | 32250 | 1927 |
| BYRON PATE | 220 MIRROWOOD DRIVE | | | | ALPHARETTA | GA | 30005 | |
| BYRON PATRICK GALLAGHER JR & | M GALLAGHER | 951 WALBRIDGE DR | | | E LANSING | MI | 48823 | |
| BYRON PAUL DEFENBACH & | PAMELA JEAN DEFENBACH | JT TEN | 2901 GEM ST | | BOISE | ID | 83705 | 1734 |
| BYRON R KOSTE | 2222 WILLOW CREEK DR | | | | BOULDER | CO | 80301 | |
| BYRON R LAVAN | 531 EVERGREEN LANE | | | | LAFAYETTE HILL | PA | 19444 | 2307 |
| BYRON R LEMAY | 17762 REMINGTON DR | | | | ATHENS | AL | 35611 | 4641 |
| BYRON R NELLIS | 28110 E 24 HWY | | | | BUCKNER | MO | 64016 | |
| BYRON R OSTROM (IRA) | FCC AS CUSTODIAN | 3847 ALTA VISTA LN | | | DALLAS | TX | 75229 | 2729 |
| BYRON R THOMAS | 720 HAWTHORNE | | | | ST CHARLES | MO | 63301 | 1410 |
| BYRON R THOMAS | 720 HAWTHORNE AVE | | | | ST CHARLES | MO | 63301 | 1410 |
| BYRON R WALTER | 308 EAST 3RD STREET | | | | HARTFORD CITY | IN | 47348 | 2813 |
| BYRON REDMOND | 309 N PIERCE AVE. | | | | METAIRIE | LA | 70003 | |
| BYRON REED | 56 CABOT AVE | | | | ELMSFORD | NY | 10523 | 2108 |
| BYRON REGINALD SPEARS JR & | GWENDOLYN V SPEARS | BYRON & GWENDOLYN SPEARS | 800 S FAIRMONT AVE #203 | | PASADENA | CA | 91105 | |
| BYRON ROBERTS & | SARAH T ROBERTS JT TEN | 454 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212 | 4114 |
| BYRON ROSE | 2895 BOOTH CREEK DR | VAIL CO 81657 | | | VAIL | CO | 81657 | |
| BYRON ROSS | 3619 CASA DEL SOL LN | | | | DALLAS | TX | 75228 | |
| BYRON S DAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 59 GRAPEVINE DR | | AUBURN | NH | 03032 | |
| BYRON S DAY | DESIGNATED BENE PLAN/TOD | 59 GRAPEVINE DR | | | AUBURN | NH | 03032 | |
| BYRON S MOORE & | ELEANOR R MOORE JTTEN | 462 JOHNSON ROAD | | | KIRKWOOD | NY | 13795 | 1211 |
| BYRON S TROTTER | P O BOX 2799 | | | | ORANGE BEACH | AL | 36561 | 2799 |
| BYRON SCOTT DERRINGER | CHARLES SCHWAB & CO INC CUST | 11006 AMHERST AVE | | | SILVER SPRING | MD | 20902 | |
| BYRON SHIH WONG & | MARTHA SHIH WONG JT TEN | 127 BREWSTER RD | | | SCARSDALE | NY | 10583 | 2003 |
| BYRON SNIDER & | HELEN SNIDER | TR BYRON SNIDER & HELEN | SNIDER TRUST UA 09/29/92 | 224 EVERSOLE ST | HAZARD | KY | 41701 | 1328 |
| BYRON T ANDREWS TTEE | U/A DTD 05/21/2003 | BYRON T ANDREWS REV LIV TRUST | 971 CAPITAL AVE SW | | BATTLE CREEK | MI | 49015 | |
| BYRON T FOX | 5354 WEST 62ND STREET | | | | INDIANAPOLIS | IN | 46268 | |
| BYRON T. FRANZEN (IRA) | FCC AS CUSTODIAN | 908 MASSACHUSETTS AVE NE | | | WASHINGTON | DC | 20002 | 6266 |
| BYRON TAYLOR & | JOANNE TAYLOR | TR UA 04/22/94 THE TAYLOR FAMILY | REVOCABLE | TRUST BOX 577 | WOODLAKE | CA | 93286 | 0577 |
| BYRON THOMAS GARIBALDI CUST | FOR | KOREY FAE GARIBALDI | UNTIL AGE 21 | 3807 VALLEY VIEW DRIVE | SPRINGDALE | AR | 72762 | |
| BYRON TIMOTHY BALZ & | SANDRA LOU BALZ JT TEN | 9675 KELLER RD | | | CLARENCE CENTER | NY | 14032 | 9742 |
| BYRON V PARSHALL | 836 LINCOLNWAY EAST | | | | MISHAWAKA | IN | 46544 | |
| BYRON W BURDITT | 3733 STATE STREET | | | | SAGINAW | MI | 48602 | 3264 |
| BYRON W CATRETT | 678 S 4TH ST | | | | ORLEANS | IN | 47452 | 1907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BYRON W COTTON | 1501 MULBERRY LN | | | | FLINT | MI | 48507 5360 |
| BYRON W HOURTIENNE | 13451 TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| BYRON W KNOX | 14030 POWDER DR | | | | CARMEL | IN | 46033 8553 |
| BYRON W STEELE | 319 THE WOODS | | | | BEDFORD | IN | 47421 9379 |
| BYRON W TAULTON | 3762 TREAT HWY | | | | ADRIAN | MI | 49221 8749 |
| BYRON W TRERICE III | 2771 AMBERLYN LN | | | | TROY | MI | 48084 |
| BYRON W. BUTLER | CGM IRA CUSTODIAN | 106 BIRCH PARK LANE | | | BROOKELAND | TX | 75931 9411 |
| BYUNG C KIM | 8937 HIGHGROVE CT | | | | LORTON | VA | 22079 3445 |
| BYUNG CHOE AND | JUNE CHOE JTWROS | 3510 LARIAT DR | | | CAMERON PARK | CA | 95682 9637 |
| BYUNG M CHO | 31519 W 13 MILE RD | | | | FARMINGTN HLS | MI | 48334 2103 |
| BYUNG M. LEE | 230 PATERSON AVENUE | | | | EAST RUTHERFORD | NJ | 07073 1880 |
| BYUNG YONG HAN | SSTS AMERICA | 400 KELBY STREET 10FL | | | FORT LEE | NJ | 07024 2938 |
| BYUNG YU | 241 MERMAID DR. | | | | MANAHAWKIN | NJ | 08050 |
| C & C CAPITAL PARTNERS LLC | 2711 N SEPULVEDA BLVD | 339 | | | MANHATTAN BCH | CA | 90266 |
| C & F DARNELL FAMILY LTD PART | 7144 SCOTTSVILLE RD | | | | LAFAYETTE | TN | 37083 |
| C & F STARK REVOC LIV TRUST | U/A DTD 11/24/04 | FBO HALEIGH K STARK | MARK A MONTEMAYOR TTEE | 911 KENSINGTON DRIVE | DUNCANVILLE | TX | 75137 |
| C & L KRAJICEK LIVING TRUST | U/A DTD 04/21/98 | CHARLES & LORA KRAJICEK TTEES | 14827 UNDERWOOD AVE | | OMAHA | NE | 68154 |
| C & M AJALAT LIVING TRUST | CHARLES R AJALAT | MARILEE N AJALAT CO-TTEES UA | DTD 08/05/86 | 500 N BRAND BLVD STE 1670 | GLENDALE | CA | 91203 1923 |
| C & S KOSTIALIK | GEORGE O NEILSON FAMILY TRUST | 8 BROADWAY | | | GREENLAWN | NY | 11740 1002 |
| C & V CONSULTING, LLC PSP | A CONSTANTINOPLE, TTEE ET AL | U/A DTD 01-01-2007 | FBO ANTHONY J CONSTANTINOPLE | 233 BROADWAY, STE. 830 | NEW YORK | NY | 10279 0815 |
| C A ABRANTES | 9 CHESTNUT STREET | | | | N TARRYTOWN | NY | 10591 2612 |
| C A ANDERSON | 300 SOUTH RATH AVE | UNIT #5 | | | LUDINGTON | MI | 49431 2077 |
| C A BALLANCE | PO BOX 11 | | | | DECATUR | IL | 62525 0011 |
| C A CARLESON | 116 KEY HOLE DR | | | | JEROME | ID | 83338 5201 |
| C A COVERT | 215 SADONIA | | | | ST LOUIS | MO | 63135 1038 |
| C A CRUZ | BOX 210 | FAJARDO | PUERTO RICO | | | | |
| C A DOUGLAS & A P DOUGLAS CO-TTEE | RICHARD & MARJORY DOUGLAS TRUST U/A | DTD 02/25/1987 | 4892 1/2 OLD CLIFFS RD | | SAN DIEGO | CA | 92120 1140 |
| C A FELICIANO | 503 PARKRIDGE DR | | | | CHOWCHILLA | CA | 93610 |
| C A FLOWERS JR | PO BOX #970887 | | | | YPSILANTI | MI | 48197 0815 |
| C A GOGOLA | 202 COOK AVENUE | | | | YONKERS | NY | 10701 5214 |
| C A LATIMER & | MARGIREE C LATIMER JT TEN | 1413 CHERRY ST EX | | | PENDLETON | SC | 29670 9347 |
| C A MALCOM & | MARTHA MALCOM JT TEN | PO BOX 37 | | | GOOD HOPE | GA | 30641 0037 |
| C A MOSES | 1601 N TRUTT RD | | | | MUNCIE | IN | 47303 9223 |
| C A PERCH | 207 OAK MANOR PARKWAY | | | | SOUTH PLAINFI | NJ | 07080 4924 |
| C A PULIDO | 5051 FREEMAN RD | | | | EATON RAPIDS | MI | 48827 9051 |
| C A ROBINSON | 9651 S WINCHESTER | | | | CHICAGO | IL | 60643 1613 |
| C A SHAW | 616 HIGHLAND ST | | | | HOUSTON | TX | 77009 |
| C A SHORT & J R SHORT CO-TTEE | CLAIR A SHORT JR. CREDIT TRUST U/A | DTD 11/11/1997 | 3210 BRECKINRIDGE DR | | INDIANAPOLIS | IN | 46228 2832 |
| C A TEESDALE | 14379 ROSEMONT | | | | DETROIT | MI | 48223 3555 |
| C A WILDER & | NETTI L WILDER JT TEN | 1837 NUECES DRIVE | | | ALLEN | TX | 75013 4747 |
| C ACRES & S ACRES | STANLEY AND CAROLSUE ACRES LIV | 9117 PURDY LN | | | GRANITE BAY | CA | 95746 |
| C ADAMS & A ADAMS | ADAMS FAMILY TRUST | 1155 CAMINO VALLECITO | | | LAFAYETTE | CA | 94549 |
| C AGNES MITCHELL | 330 DIAMOND HILL RD | | | | WARWICK | RI | 02886 6810 |
| C AJALAT & T POLLEY | AJALAT&POLLEY A PTSHP OF PC EM | 500 N BRAND BLVD STE 1670 | | | GLENDALE | CA | 91203 |
| C ALAN CARL | 120 ENSWORTH AVE | | | | NASHVILLE | TN | 37205 2002 |
| C ALBERT NASH JR | 203 ANNA GOODE WAY | | | | SUFFOLK | VA | 23434 4945 |
| C ALEJO & D ALEJO | STE.9B, 9TH FLOOR | ON HING BLDG. | NO. 1-9, ON HING TERRACE | CENTRAL HONG KONG | | | |
| C ALEXANDER & K ALEXANDER | 22370 RIVER RIDGE TRL | | | | FARMINGTON | MI | 48335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C ALLEN FAVROT | 2600 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 |
| C ALLEN WALLACE | PO BOX 10744 | | | | GOLDSBORO | NC | 27532 | 0744 |
| C ALLEN WALLACE & | LOUISE W WALLACE JT TEN | PO BOX 10744 | | | GOLDSBORO | NC | 27532 | 0744 |
| C ALLISON GLOYD JR | CUST CHARLES A GLOYD 3RD | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 11389 URIEVILLE LN | WORTON | MD | 21678 | 1716 |
| C ALLISON GLOYD JR | CUST CHRISTINE A GLOYD U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 506 GLENNSIDE AVE CARRCROFT | WILMINGTON | DE | 19803 | 4328 |
| C ALMA PAULOSKY AND | PETER P SIDORIAK JT TEN | 121 SOUTH 24TH ST | | | POTTSVILLE | PA | 17901 | 3116 |
| C ALVAREZ & V ALVAREZ CO-TTEES | THE CARLOS & VICKY ALVAREZ TRUST | U/D DTD 4/03/07 #2 ADV | 5843 WEST PATRICK LANE | | LAS VEGAS | NV | 89118 | 2742 |
| C AMENDOLA & R AMENDOLA | RICHARD AMENDOLA DDS PSP | 3406 RICHLAND AVE W | | | AIKEN | SC | 29801 |
| C ANDERSON & A ALDRIDGE | BRAIN CARE SPECIALISTS PC RET | 29 ASHLAND ST | | | MEDFORD | MA | 02155 |
| C ANDERSON & A ALDRIDGE | BRAIN CARE SPECIALISTS PC RET | PO BOX 35 | | | MEDFORD | MA | 02155 |
| C ANDREW NOFTSGER & | NANCY L NOFTSGER JT TEN | 627 6TH AVE | | | SIDNEY | OH | 45365 | 1046 |
| C ANN MCDANIEL | 2200 ROSSER TER | | | | TUCKER | GA | 30084 |
| C ARENSCHIELDT | 1419 MONTROSE BLVD UNIT 401 | | | | HOUSTON | TX | 77019 | 4275 |
| C ARNOLD & C ARNOLD | CRAIG BENJAMIN ARNOLD REVOCABL | 21343 ROYAL ST GEORGES LN | | | LEESBURG | FL | 34748 |
| C ARTHUR SULLIVAN & | CARMEL S SULLIVAN | TR C AND A SULLIVAN FAMILY TRUST | 2/10/00 | 41 BRADLEY RD | UTICA | NY | 13501 | 6618 |
| C ARTMAN-HODGE & J MAYER | MXENERGY INC 401(K) SAV PLAN | 595 SUMMER ST STE 300 | | | STAMFORD | CT | 06901 |
| C ARTMAN-HODGE & J MAYER | MXENERGY INC 401(K) SAV PLAN | 6 WELLINGTON COURT DR | | | DANBURY | CT | 06811 |
| C ASHBY | 45 RANDAL HEIGHTS | | | | MIDDLETOWN | NY | 10940 |
| C ATTARD & S ATTARD | THE ATTARD TRUST | 9121 CRAVEN AVE | | | LAS VEGAS | NV | 89134 |
| C B BOYD & J L BOYD CO-TTEE | CLAIRE B BOYD LIVING TR U/A | DTD 01/14/1991 | 3 LEVANTINO PLACE | | HOT SPRINGS VILLAGE | AR | 71909 | 6733 |
| C B NOEL | PO BOX 51252 | | | | CHICAGO | IL | 60651 | 0252 |
| C BAJKO & J BAJKO | CAROL JEAN BAJKO LIVING TRUST | 35 S BAYBROOK DR UNIT 409 | | | PALATINE | IL | 60074 |
| C BARBARA HOFFMAN & | NELSON D HOFFMAN JR | 663 MINOR ST | | | EMMAUS | PA | 18049 |
| C BARGMANN | C BARGMANN | UNTIL AGE 21 | 1712 MASON KNOLL RD | | SAINT LOUIS | MO | 63131 |
| C BARRACK EVANS | 687 W 204TH ST | #3D | | | NEW YORK | NY | 10034 | 3009 |
| C BARROW SWENSON | TR GREEN VALLEY CORP PROF SHAR | TR UA 6/15/77 | 777 N FIRST STREET 5TH FL | | SAN JOSE | CA | 95112 | 6350 |
| C BARRY BARNHORN | 351 CIRCLEWOOD LANE | | | | CINCINNATI | OH | 45215 | 4108 |
| C BARRY BARNHORN | DEANNE R BARNHORN | 351 CIRCLEWOOD LN | | | CINCINNATI | OH | 45215 | 4108 |
| C BARTON THOMPSON JR | CUST ELIZABETH A THOMPSON | UGMA TX | 1803-B W PARK ROW DR | | ARLINGTON | TX | 76013 | 3505 |
| C BASSI & M BASSI | CAROL A BASSI & MARTE J BASSI | 60 CRESTLAKE DR | | | SAN FRANCISCO | CA | 94132 |
| C BATSON,J ASAY,C BURSON,R DICKSON | & M SCHIERHORN TTEES ROBERT E AND | MARGARET E LYLE TR UTA DTD 1-15-96 | PO BOX 100686 | | ANCHORAGE | AK | 99510 | 0686 |
| C BEISE & L BEISE | BEISE FAMILY TRUST | PO BOX 1005 | | | WILSON | WY | 83014 |
| C BENJAMIN MYERS JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3733 GERHARDT DR | | PENSACOLA | FL | 32503 |
| C BERNERD GRISSINGER | 204 PARK AVE | | | | MOUNT JOY | PA | 17552 | 1526 |
| C BERNSTEIN | JORDAN BOONE BERNSTEIN | UNTIL AGE 21 | 444 OAK CT | | MENLO PARK | CA | 94025 |
| C BERRINI & S BERRINI | THE CHARLES P & SUSAN J BERRIN | 907 CLIPPER LN | | | FOSTER CITY | CA | 94404 |
| C BERT ANDREN & | CAROLYN R ANDREN TR | UA 04/17/2009 | ANDREN LIVING TRUST | 235 ELEVEN O'CLOCK RD | FAIRFIELD | CT | 06824 |
| C BISH & J HAFFEY | BISH & HAFFEY 401(K) PLAN | 8027 LEESBURG PIKE STE 302 | | | VIENNA | VA | 22182 |
| C BLAIR IVES JR | 601 N ITHAN AVE | APT 160 | | | BRYN MAWR | PA | 19010 |
| C BLAIR MILLER & | PATRICIA G MILLER HIS WIFE TEN ENT | 95 E OAK ST | | | INDIANA | PA | 15701 | 2281 |
| C BLAU & R BLAU | OTTO BLAU IRREVOCABLE TRUST | 457 MADISON AVE | | | NEW YORK | NY | 10022 |
| C BOCH & A BOCH | THE CHARLES A & AMY Y BOCH FAM | PO BOX 1355 | | | SAN JUAN BAUTISTA | CA | 95045 |
| C BOL & J BOL | BOL FAMILY TRUST | 2035 KNOWLES RD | | | MEDFORD | OR | 97501 |
| C BONNIE PITTMAN | 10 HELMAN DR | | | | LAVALE | MD | 21502 | 7417 |
| C BRADLEY HUFF JR & | STEPHANIE G HUFF JT TEN | 527 LOWER TOWER RD | | | NEWLAND | NC | 28657 |
| C BRASHEARS TRUST C BRASHEARS | TTEE UA 08/03/1994 T BRASHEARS | TR T BRASHEARS TTEE  UA | 08/03/1994 JT TIC | 901 BURGESS HILL ROAD | NAPERVILLE | IL | 60565 | 6106 |
| C BREEN-NASKY | JACK BREEN NASKY | UNTIL AGE 21 | 317 PTARMIGAN ST | | GOLDEN | CO | 80403 |
| C BREWSTER PRENTISS III | PO BOX 218 | | | | MAGGIE VALLEY | NC | 28751 | 0218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C BRITT MILLER | C BRITT MILLER TRUST | PO BOX 47209 | | | TAMPA | FL | 33646 | |
| C BRONSON DOYLE | 1820 JENNA ST | | | | NEW ORLEANS | LA | 70115 | 5536 |
| C BRUCE ALLISON | 322 HUFFER RD | | | | HILTON | NY | 14468 | 9574 |
| C BRUCE FULK REVOCABLE TR TR | C BRUCE FULK TTEE | MARY H FULK TTEE | U/A DTD 08/16/1994 | 711 SUNSET DRIVE | PILOT MOUNTAIN | NC | 27041 | |
| C BRUCE MARTIN | 8217 SPRINGDALE DRIVE | | | | WHITE LAKE | MI | 48386 | 4544 |
| C BRUCE PARKER | 16 FOUNTAIN ST | | | | CLINTON | NY | 13323 | 1704 |
| C BRUNN & G BRUNN | BRUNN & FLYNN INC PSP & TR | PO BOX 3366 | | | MODESTO | CA | 95353 | |
| C BUBROWSKI-RICARD & | ROBERT V RICARD SR CO- | TTEES C  BUBROWSKI-RICA | RD LVG TR UAD 10-14-06 | 17351 COLLINSON | EASTPOINTE | MI | 48021 | 3105 |
| C BURKES | 2216 S 23RD ST | | | | SAGINAW | MI | 48601 | 4152 |
| C C BOSWELL | 4348 FORREST TERRACE | | | | ANDERSON | IN | 46013 | 2438 |
| C C COY | 492 KREIDER DR | | | | FAIRBORN | OH | 45324 | 2149 |
| C C CURTIS REVOCABLE TRUST | CLARENCE C CURTIS TRUSTEE | UAD 06/24/2004 | 106 WATEREDGE LN | | FREDERICKSBRG | VA | 22406 | 4337 |
| C C FOUNTAIN & | MARTHA D FOUNTAIN JT TEN | 803 WATTS DR SE | | | HUNTSVILLE | AL | 35801 | 2057 |
| C C TYLER | 4208 OTIS ST | | | | LANSING | MI | 48917 | 3530 |
| C C YOUNG | 18509 HEYDEN | | | | DETROIT | MI | 48219 | 3487 |
| C C YOUNG & P W YOUNG CO-TTEE | CRAIG C YOUNG REVOCABLE  TRUST | PATRICIA W YOUNG TTEE ET AL | U/A DTD 06/27/2003 | 1093 CEDARVIEW LANE | FRANKLIN | TN | 37067 | 4074 |
| C CALLAHAN & B MCDEVITT | R M SHAFER CREDIT SHELTER TRUS | 325 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| C CANNIZZARO | BRITTNEY D CANNIZZARO | UNTIL AGE 25 | 34675 COTTA LN | | TEMECULA | CA | 92592 | |
| C CAVE & L CAVE | CHARLES & LYNDA CAVE TRUST | 674 MOUNT BONA WAY | | | BOULDER CITY | NV | 89005 | |
| C CHANG & C CHANG | CHANG FAMILY TRUST | 4504 LANCELOT DR | | | PLANO | TX | 75024 | |
| C CHE & J CHE | CHE FAMILY TRUST | 1304 MOUNTAIN VIEW AVE | | | SOUTH PASADENA | CA | 91030 | |
| C CHEN & C CHEN | CHIA-PAO CHEN REVOCABLE  TRUST | 1988 SCHOONER LN | | | WESTON | FL | 33327 | |
| C CHEN & P CHEN | THE CHEN FAMILY TRUST | (HOLDING ACCOUNT) | 1725 BELLA LAGUNA CT | | ENCINITAS | CA | 92024 | |
| C CHIDESTER & S CHIDESTER | CHIDESTER FAMILY LIVING TRUST | 1590 STAR WAY | | | RENO | NV | 89511 | |
| C CHIU & J CHIU | CHIU LIVING TRUST | 19163 VIA TESORO CT | | | SARATOGA | CA | 95070 | |
| C CHOW & M CHOW | THE CHOW FAMILY TRUST | 16690 BONANZA DR | | | RIVERSIDE | CA | 92504 | |
| C CHRISTINE MAYNARD | CLARA C MAYNARD TTEE | C CHRISTINE MAYNARD TR | U/A 6/20/91 | 10 APPLETREE LANE | ANDOVER | MA | 01810 | 4102 |
| C CHRISTOPHER LUECK | 6009 SHEPPARD CT | | | | CHARLOTTE | NC | 28211 | 4356 |
| C CHRISTOPHER STAFFORD TRUST | UAD 01/18/97 | C CHRISTOPHER STAFFORD TTEE | FBO C CHRISTOPHER STAFFORD | 2 CROWNINSHIELD RD | MARBLEHEAD | MA | 01945 | 2629 |
| C CLAIR GARRISON & | SARABEL W GARRSION TR | UA 12/13/1996 | C CLAIR GARRISON REV TRUST | 1919 CANTERBURY ROAD | EMPORIA | KS | 66801 | |
| C CLAIRE CAMPBELL | T OD  ACCOUNT | 8335 MOSS HILL ROAD | | | BRYAN | TX | 77808 | 4085 |
| C CLAYTON CARDWELL | 4299 FM 624 | | | | ROBSTOWN | TX | 78380 | 6044 |
| C CLEVELAND ASHCRAFT | 710 MCCAULEY RD | | | | KINGSTON | ID | 83839 | 9742 |
| C CLEVELAND GAMBILL & | EDWARD L GAMBILL JR EXEC | U/W MARGARET CLEVELAND GAMBILL | 808 RUBEL AVENUE | | LOUISVILLE | KY | 40204 | 1727 |
| C CLIFTON & C KOKENES | DEKALB ANESTHESIA ASSOC PA  PS | 2171 W PARK CT STE A | | | STONE MOUNTAIN | GA | 30087 | |
| C CLINEFF-THORNTON | 5686 UPPER RIDGE WAY | | | | AUBURN | CA | 95602 | |
| C CLINTON RILA & | WILLANNA S RILA JT TEN | 506 VINE | | | MT PLEASANT | IA | 52641 | 2845 |
| C COHEN & K COHEN | CLAIRE M. COHEN TRUST | 4 SHERWOOD RIDGE RD | | | SUFFERN | NY | 10901 | |
| C COLELLA BENEFICIARY IRA | ANDREW LOW (DECD) | FCC AS CUSTODIAN | 680 CHURCH STREET | | ORADELL | NJ | 07649 | 2006 |
| C CONNOR & J CONNOR | CARTHAGE VETERINARY SERVICE LT | PO BOX 220 | | | CARTHAGE | IL | 62321 | |
| C COULTER | 815 WESTBRICK DRIVE | | | | NEWTON | NC | 28658 | |
| C COXE & M HENSLEY | U/W CAROLYN A BOYER | 341 BUNCOMBE ST | | | RALEIGH | NC | 27609 | |
| C CRAIG OLIVER & | BERNICE K OLIVER JT TEN | 210 WEST 7TH | | | FULTON | MO | 65251 | 2606 |
| C CRAIG OTTO | 45 N HARRISON AVE | | | | BELLEVUE | PA | 15202 | 3311 |
| C CRAMER | KATHERINE DIANE CRAMER | UNTIL AGE 19 | 19255 BEARDSLEY RD | | LOS GATOS | CA | 95033 | |
| C CRAMER & N CRAMER | CHARLES STANLEY CRAMER & NANCY | 140 TURTLE CREEK DR | | | TEQUESTA | FL | 33469 | |
| C CURTIS PARKER | TR KENNETH T ELLIS SUPPLEMENTAL | TRUST UA 08/31/96 | 26 JENKINS PLACE | | SCITUATE | MA | 02066 | |
| C D CAMPBELL | PO BOX 2739 | | | | EDWARDS | CO | 81632 | 2739 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C D DART IRA | FCC AS CUSTODIAN | 1219 N GENESEE DR | | | LANSING | MI | 48915 | 1911 |
| C D DIXON JR | 387 WALDEN AVE | | | | BUFFALO | NY | 14211 | 2332 |
| C D HOFFMAN | 9914 LEWIS & CLARK BLVD | | | | ST LOUIS | MO | 63136 | 5323 |
| C D HOLDEN | 34820 MUNGER DRIVE | | | | LIVONIA | MI | 48154 | 2457 |
| C D HOLDEN | CUST ELIZABETH HOLDEN GLASER UGMA | MI | 34820 MUNGER DRIVE | | LIVONIA | MI | 48154 | 2457 |
| C D HOLDEN | CUST TIMOTHY HOLDEN GLASER UGMA MI | 34820 MUNGER DRIVE | | | LIVONIA | MI | 48154 | 2457 |
| C D MCKENZIE | PO BOX 352 | | | | FRANKLIN | GA | 30217 | 0352 |
| C D MICHALOPOULOS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11534 MEADOW LAKE DR | | HOUSTON | TX | 77077 | |
| C D NGUYEN & N T NGUYEN CO-TTEE | THE NGUYEN FAMILY TRUST U/A | DTD 08/07/1997 | 9451 POWER DR | | HUNTINGTON BEACH | CA | 92646 | 7237 |
| C D PRUITT | 12383 SANTIAGO DR | | | | VICTORVILLE | CA | 92392 | 7445 |
| C DABNEY GUMP-JUNGERMAN | CHARLES SCHWAB & CO INC CUST | 7146 WESTBROOK LN | | | DALLAS | TX | 75214 | |
| C DACALES & D MILLER | DACALES LIVING TRUST | 14386 NEWBERN LOOP | | | GAINESVILLE | VA | 20155 | |
| C DAITCH & H DAITCH | CYNTHIA L DAITCH REV TRUST | 4154 NEARBROOK RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| C DALE MURPHY & | MRS EMMA C MURPHY JT TEN | 1193 DEAN MURPHY RD | | | BOURBON | MO | 65441 | 7126 |
| C DALEY & D LUTCHANSKY | DALEY'S DRYWALL 401K PSP | 960 CAMDEN AVE | | | CAMPBELL | CA | 95008 | |
| C DANIEL MULLINS | 801 KEY HWY APT 452 | | | | BALTIMORE | MD | 21230 | 3921 |
| C DAVID BITNER | 413 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 | 2529 |
| C DAVID GEORGE | 2515 BLAISDELL AVENUE 500 | | | | MINNEAPOLIS | MN | 55404 | 4231 |
| C DAVID HOFFRITZ | FLORENCE R HOFFRITZ | 59 SAGEWOOD DR | | | MALVERN | PA | 19355 | 2234 |
| C DAVID HOFFRITZ & | FLORENCE R HOFFRITZ JT TEN | 59 SAGEWOOD DRIVE | CHARLESTOWN MEADOWS | | MALVERN | PA | 19355 | 2234 |
| C DAVID HOTTELL | 15323 TIMBER RIDGE DR | | | | LOXLEY | AL | 36551 | |
| C DAVID KILMER | DESIGNATED BENE PLAN/TOD | 854 S BEACH ST | | | ORMOND BEACH | FL | 32174 | |
| C DAVID SIGMON JR | 9433 HATHWYCK COURT | | | | MATTHEWS | NC | 28105 | 6597 |
| C DAVID THOMPSON | 570 GROVE STREET | | | | NORWELL | MA | 02061 | 1102 |
| C DAVIS | 810 KENSINGTON AVENUE | | | | PLAINFIELD | NJ | 07060 | 2602 |
| C DAVIS & L DAVIS | CRAIG DAVIS DEFINED BENEFIT PL | 11251 E CIMARRON DR | | | SCOTTSDALE | AZ | 85262 | |
| C DAVIS & W DAVIS | WALTER G. DAVIS LIVING TRUST | PO BOX 178 | | | WATERFORD | VA | 20197 | |
| C DEAL MOORE | PO BOX 52878 | | | | HOUSTON | TX | 77052 | 2878 |
| C DEAN CARLSON (IRA) | FCC AS CUSTODIAN | 401K ROLLOVER ACCOUNT | 3811 127TH ST | | URBANDALE | IA | 50323 | |
| C DEAN CARLSON MONEY PUR PL | FCC AS CUSTODIAN | 3811 127TH ST | | | URBANDALE | IA | 50323 | |
| C DEAN LEE & | JEANNINE A LEE JT TEN | 1750 BIRCHWOOD LOOP | | | LAKELAND | FL | 33811 | 2921 |
| C DEAN MC CORMICK & | ELAINE MC CORMICK JT TEN | 306 BURNS ST | | | IDA GROVE | IA | 51445 | 1316 |
| C DEAN WILMOTH & | HARRIETT O WILMOTH | TR UA 01/30/92 C DEAN WILMOTH & | HARRIETT O WILMOTH TRUST | 8217 BROWNSVILLE LANE | BETHANY | OK | 73008 | 3038 |
| C DEAN, P MERRITT, K KEOUGH EX | EST OF CHARLOTTE M DEAN | C/O BERNHARDT KARP | 46 GREEN STREET | | HUDSON | NY | 12534 | 2328 |
| C DEANE JR & D DEANE    S | CLARENCE E DEANE JR AND DIANA | A DEANE LIVING TR DTD 10/20/97 | 12010 EDEN GLEN DRIVE | | CARMEL | IN | 46033 | |
| C DEL SAVIO | C DELSAVIO | UNTIL AGE 21 | 4418-20 BRONX BLVD | | BRONX | NY | 10470 | |
| C DENIS O'SHAUGHNESSY | 9401 STAPLES MILL DR | | | | JACKSONVILLE | FL | 32244 | |
| C DENISE BAER | 3109 E 48 STREET | | | | TULSA | OK | 74105 | 5312 |
| C DENNIS HITCH | CHARLES SCHWAB & CO INC CUST | PO BOX 1380 | | | ROGUE RIVER | OR | 97537 | |
| C DEPAUL & G WEINER TT JOSHUA | J STONE 20 YEAR CHARITABLE | LEAD UNITRUST  DTD 01/02/2001 | 1432 NORWOOD | | CHICAGO | IL | 60660 | |
| C DEVOE & J DEVOE CO-TTEE | THE HOWARD G & NORA DEVOE IRR TR | U/A DTD 03/08/1991 | 6242 STEINWAY DRIVE E | | JAMESVILLE | NY | 13078 | 3403 |
| C DIANE BARTH | 6083 FAWNWOOD DR | | | | GREENWOOD | IN | 46143 | 9143 |
| C DIANE BARTH & | PHILIP W BARTH JT TEN | 6083 FAWNWOOD DR | | | GREENWOOD | IN | 46143 | 9143 |
| C DIANE RAY | 19085 SYCAMORE GLEN DR | | | | TRABUCO CANYON | CA | 92679 | 1082 |
| C DIANNE RUSS | 8601 ALMAHURST TRL | APT C | | | FLORENCE | KY | 41042 | 7330 |
| C DOMBROWSKY INH ROTH | BENE OF ROBERT R DOMBROWSKY | CHARLES SCHWAB & CO INC CUST | 224 WARWICK LN | | ALABASTER | AL | 35007 | |
| C DON MCFERRIN | CGM IRA CUSTODIAN | 2001 N ATLANTA COURT | | | OWASSO | OK | 74055 | 4433 |
| C DONALD BROHAWN & | SARA LEE BROHAWN JT TEN | PO BOX 42 | | | TYASKIN | MD | 21865 | 0042 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C DONEGAN & J DONEGAN | THE DONEGAN FAMILY TRUST | 501 26TH AVE | | | | SAN MATEO | CA | 94403 |
| C DORIS GONCH | 41 JONES AVE | | | | | NEW BRUNSWICK | NJ | 08901 2850 |
| C DORRANCE & T DORRANCE | CHARLES ALFRED DORRANCE REV LI | PORTFOLIO | 1110 BRUTON SPRINGS ROAD | | | AUSTIN | TX | 78733 |
| C DORSEY BOHLMAN | NORMA JEAN BOHLMAN | 3122 ECHO DR | | | | GRAND PRAIRIE | TX | 75052 5821 |
| C DOUGLAS ACORD | CUST ANGELO CHARLES ACORD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 48746 LORENZO DR | | MACOMB | MI | 48044 5603 |
| C DOUGLAS ACORD & | ROSE MARIE ACORD JT TEN | 50126 SCOTT COURT | | | | SHELBY TWP | MI | 48317 6344 |
| C DOUGLAS CROUCH | PO BOX 13855 | | | | | DENVER | CO | 80201 3855 |
| C DOUGLAS DUNLAP | 3848 N ALBERTA LN | | | | | STONE LAKE | WI | 54876 8006 |
| C DOUGLAS EAVENSON & | SHIRLEY C EAVENSON | JT TEN | 700 ALLISON PARK | | | MACON | GA | 31210 1518 |
| C DOUGLAS SANDERS | PO BOX 763 | | | | | MORGANTON | NC | 28680 0763 |
| C DOWD RITTER | 2949 SOUTHWOOD RD. | | | | | BIRMINGHAM | AL | 35223 |
| C DRIEBE & J DRIEBE | JOHN AND CHRISTINA DRIEBE REVO | 10375 SADDLE CREEK DR | | | | SACRAMENTO | CA | 95829 |
| C DUANE & W DUANE   S | CAROLYN B DUANE REVOCABLE | 121 LOWELL ROAD | | | | WELLESLEY HILLS | MA | 02481 |
| C DUANE ROUSE | 1396 N US HIGHWAY 23 | | | | | EAST TAWAS | MI | 48730 9441 |
| C DUDLEY PRATT JR TTEE FOR THE | C DUDLEY PRATT JR REVOC LIV TRUST | DTD 3/18/85 | 276 N KALAHEO AVE | | | KAILUA | HI | 96734 2318 |
| C DWIGHT DARBY & WAYNE BOND | SUCC CO TTEES J O STONE | GRANDCHILDRENS TR UA DTD | 12/29/76 FBO MAX FORESTER III | PO BOX 1993 | | LARGO | FL | 33779 1993 |
| C E CARSON | 18551 CAPITOL | | | | | SOUTHFIELD | MI | 48075 2608 |
| C E DOBBINS | 17642 WRIGHTWOOD | | | | | HUNTINGTON BE | CA | 92649 4954 |
| C E ECK | 11001 EDGEBROOK LN | | | | | IND HEAD PARK | IL | 60525 |
| C E FREAS JR | 1990 AMETHYST DR | | | | | LONGMONT | CO | 80504 7782 |
| C E FREEMAN | 512 W 2ND ST | | | | | FAIRMOUNT | IN | 46928 1612 |
| C E GILMORE | 10331 VARNUM DR | | | | | ST LOUIS | MO | 63136 2340 |
| C E GRANTHAM SR & E K | GRANTHAM | THE GRANTHAM 1998 FAMILY TRUST | PO BOX 68 | | | PRESCOTT | AZ | 86302 |
| C E MATAYA | 9800 DEBBIE DR | | | | | DITTMER | MO | 63023 1932 |
| C E MC DANIEL MOORE M D | W4504 MARY HILL PARK | | | | | FOND DU LAC | WI | 54935 8968 |
| C E MC NEILL | 1016 EAST BLANCKE STREET | | | | | LINDEN | NJ | 07036 2254 |
| C E MILLS | 575 SCRABBLE RD | | | | | MARTINSBURG | WV | 25401 8972 |
| C E STEFANOU FAMILY LLC | 401 S FREDERICK AVENUE | | | | | GAITHERSBURG | MD | 20877 2326 |
| C E THOMAS HOUSER | 5046 E CALLE DEL SOL | | | | | CAVE CREEK | AZ | 85331 5505 |
| C E TRICK | 7 N FRONT ST | | | | | YAKIMA | WA | 98901 2609 |
| C E WARE | MARTHA ANN WARE | 1817 S LAKESHORE DR | | | | BIRMINGHAM | AL | 35216 1623 |
| C E WELMERS & G R WELMERS CO-TTEE | WELMERS LIVING TRUST U/A | DTD 12/13/2007 | 1835 HUTCHINSON SE | | | GRAND RAPIDS | MI | 49506 4612 |
| C E WILLIAMSON TRUST | C E WILLIAMSON III TRUSTEE | UAD 06212001 | 7565 STUDLEY RD | | | MECHANICSVLLE | VA | 23116 4173 |
| C EAMES & M EAMES | CATHERINE J EAMES FAMILY TRUST | 1321 PINE AVE | | | | SAN JOSE | CA | 95125 |
| C EANNI & R WATTERS & W SEILER | MILES SEARS & EANNI PSP | VDH # 34128 | PO BOX 1432 | | | FRESNO | CA | 93716 |
| C EARL COLOMB III | 3802 RUIDOSA | | | | | DALLAS | TX | 75228 1724 |
| C EDMUNDS RHOAD & | RUTH M RHOAD JT TEN | 285 67TH ST | | | | AVALON | NJ | 08202 1110 |
| C EDWARD JOHNSON & | RUTH JOHNSON JT TEN | 18 BOGLE AVE | | | | N ARLINGTON | NJ | 07031 4726 |
| C EDWARD JONES | 806 KENT RD | | | | | WAYNESBORO | VA | 22980 3418 |
| C EDWARD RANKIN IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | THE LAFAYETTE | 690 MASON HEADLEY RD APT 415 | | LEXINGTON | KY | 40504 2407 |
| C EDWARD REMLINGER | 890 S CASSINGHAM RD | | | | | BEXLEY | OH | 43209 |
| C EDWARD ROY REVOCABLE | TRUST | GRACE MUNRO ROY TTEE | U/A DTD 08/20/2007 | 24 S COLLEGE ROW | | BREVARD | NC | 28712 4665 |
| C EDWARD ST PIERRE III | PATRICIA A ST PIERRE JTWROS | 1112 TIBER AVE | | | | JACKSONVILLE | FL | 32207 8949 |
| C EDWARD WATTS | 4916 FORGE RD | | | | | PERRY HALL | MD | 21128 9577 |
| C EDWARD WATTS & | JACQUELINE L WATTS JT TEN | 4916 FORGE ROAD | | | | PERRY HALL | MD | 21128 9577 |
| C EDWARDS & G EDWARDS | EDWARDS FAMILY TRUST | 7435 ALAMO SUMMIT DR | | | | LAS VEGAS | NV | 89129 |
| C EDWIN POWL | 131 WATERCRESS LANE | | | | | ELIZABETHTOWN | PA | 17022 1666 |
| C EDWIN READ | 111 GRANVILLE DR | | | | | CHERRY HILL | NJ | 08034 2810 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C ELIOPULOS & G ELIOPULOS | CHRIS J ELIOPULOS TRUST | 3359 SKYLINE BLVD | | | | RENO | NV | 89509 |
| C ELIZABETH YOUNG & | JILL S HAMMOND JT TEN | 390 HERITAGE DR | | | | MILFORD | MI | 48381 | 2815 |
| C ELWOOD JOHNSON & | GAYLEN R JOHNSON JT TEN | 303 N ORLANDO AVE | MURRAY ESTATES 15-B | | | OCEAN VIEW | DE | 19970 | 9760 |
| C ENLOE & D ENLOE | ENLOE LIVING TRUST | 12545 SW 29TH ST | | | | YUKON | OK | 73099 |
| C ERIC MASTERS | 4135 GROVE ST | | | | | DENVER | CO | 80211 | 1617 |
| C ERIK NIELSEN | 22391 BALD MOUNTAIN | | | | | SONORA | CA | 95370 | 8561 |
| C ERNEST & J TANNER | CHARLES ERNEST/JOANNE TANNER F | 3071 DOVER DR | | | | SANTA CRUZ | CA | 95065 |
| C ERNEST CRAIG | PO BOX 2565 | | | | | ACTON | MA | 01720 | 6565 |
| C ESTER THOMPSON | 2721 BROWN ST | | | | | FLINT | MI | 48503 | 3338 |
| C ETHEL LERNER | ELI LERNER | TOVA M RHEIN | 16 ALHARIZI STREET | JERUSALEM ISRAEL | | | | |
| C EUGENE DE GROFF | TR UA 05/27/92 C EUGENE DE | GROFF REVOCABLE INTERVIVOS | TRUST | 113 ROCKLAND RD | | WASHINGTON | ME | 04574 | 3039 |
| C EUGENE RIFFLE & | MRS NANCY J RIFFLE JT TEN | 1878 YORK ROAD | | | | GETTYSBURG | PA | 17325 | 8287 |
| C EUGENE SUTTON | 6097 STOKESTOWN-ST JOHNS RD | | | | | AYDEN | NC | 28513 | 8541 |
| C EWING MC DOWELL & | DEBORAH J MC DOWELL JT TEN | 186 MC GRADY RD | | | | RISING SUN | MD | 21911 | 2538 |
| C F LINDSAY HEWITT | CUST C F LINDSAY HEWITT JR | U/THE N Y UNIFORM GIFTS TO MINORS ACT | 17 RIDGE RD | | | COLD SPRING HARBOR | NY | 11724 | 1809 |
| C F MODISETT | TR MODISETT LIVING TRUST | UA 09/10/01 | 1309 N EVERGREEN RD #5 | | | SPOKANE VALLEY | WA | 99216 | 3714 |
| C F PIRO & P A PIRO CO-TTEE | CAROLYN F PIRO REVOCABLE TRUST | U/T/A DTD 03/08/2003 | 712 MAPLE LEAF LANE | | | MOORESTOWN | NJ | 08057 | 1842 |
| C F QUALIA | TR UA QUALIA LIVING TRUST 12/17/90 | PO BOX 7221 | | | | MIDLAND | TX | 79708 | 7221 |
| C F SCHREIBER JR & | I SCHREIBER | TR CHARLES F SCHREIBER JR CPA | PROFIT SHARING TR UA 01/01/86 | PO BOX 31402 | | WALNUT CREEK | CA | 94598 | 8402 |
| C F STERLING | PO BOX 90258 | | | | | BURTON | MI | 48509 | 0258 |
| C FALLAS & P FALLAS | FALLAS 1989 REVOCABLE TRUST | PO BOX 1140 | | | | PINEHURST | TX | 77362 |
| C FAULKNER & M FAULKNER | FAULKNER FAMILY TRUST | PO BOX 1487 | | | | RANCHO SANTA FE | CA | 92067 |
| C FELGUERES DE LOMBARDO & | GUIDO LOMBARDO | CEDROS 76-10 | DELEGAC CUAJIMALPA | MEXICO,DF 05500 MEXICO | | | | |
| C FILIPPI | JOSHUA CLARKE FILIPPI | UNTIL AGE 21 | 1324 THUNDERBIRD DR | | | MODESTO | CA | 95356 |
| C FILIPPI | MADELINE J FILIPPI | UNTIL AGE 25 | 1324 THUNDERBIRD DR | | | MODESTO | CA | 95356 |
| C FISCHER & H SHILDMYER | EMILY SCHWARZ IRREVOCABLE LIVI | 14012 WETHERSFIELD TERRACE CT | | | | CHESTERFIELD | MO | 63017 |
| C FONG & M FONG | FONG TRUST | 436 HANOVER AVE | | | | OAKLAND | CA | 94606 |
| C FONTAINE CARTER | 600 S CHERRY ST | | | | | KERNERSVILLE | NC | 27284 | 2718 |
| C FOSTER II & A FOSTER | FOSTER FAMILY TRUST | 4752 SUN VALLEY RD | | | | DEL MAR | CA | 92014 |
| C FOSTER JENNINGS JR. | 333 OAK LANE | | | | | RICHMOND | VA | 23226 |
| C FOX & E FOX | CHARLES AND ENID FOX LIVING TR | 2163 THREE WOOD LN | | | | RENO | NV | 89523 |
| C FRANK KERN & | DARLENE L KERN JT TEN | 1114 DILLION CIR | | | | LANSING | MI | 48917 | 4059 |
| C FRANK OOMEN | PO BOX 719 | | | | | TRENTON | FL | 32693 | 0719 |
| C FRANK TUCKER | 1600 MORGANTON ROAD W-4 | | | | | PINEHURST | NC | 28374 | 6890 |
| C FRANKLIN JORDAN & | ANNE L JORDAN | TR UA 10/22/98 THE C FRANKLIN JORDAN REV | TRUST | 2828 MEADOWGREEN CT | | CHESAPEAKE | VA | 23321 |
| C FRED LIMING & | CONSTANCE L LIMING JTTEN | 243 PARK RIDGE DRIVE | | | | EASTON | PA | 18040 | 7966 |
| C FREDERICK HINSON | 3012 WOODWALK DR SE | | | | | ATLANTA | GA | 30339 | 8477 |
| C FREDERICK KRAYBILL | 30 TICEHURST LANE | | | | | MARBLEHEAD | MA | 01945 | 2837 |
| C FREDERICK VAN DUSEN | 12481 S. RIDGE RD | | | | | CONIFER | CO | 80433 | 5804 |
| C FREDERICK WEISEND & | JEI O WEISEND JT TEN | 2006 SHARI LN | | | | GARLAND | TX | 75043 | 1457 |
| C FREWEN-WUELLNER & G WUELLNER | PAUL GENE WUELLNER TRUST | 4104 W 129TH ST | | | | LEAWOOD | KS | 66209 |
| C FRONDIZI & I FRONDIZI | RUA IGARAPAVA 32 | LEBLON RIO DE JANEIRO | RJ BRAZIL 22450-200 | BRAZIL | | | | |
| C FUNG & W HACKETT | MATTHEWS INTL CAP MGT 401K | 3090 GLASCOCK ST APT 206 | | | | OAKLAND | CA | 94601 |
| C FUNG & W HACKETT | MATTHEWS INTL CAP MGT 401K | 4 EMBARCADERO CTR STE 550 | | | | SAN FRANCISCO | CA | 94111 |
| C G BUCHMAN & M A BUCHMAN CO-TTEE | BUCHMAN FAMILY REVOCABLE TRUST U/A | DTD 11/10/2008 | 5554 RANDY DR | | | FAIRFIELD | OH | 45014 | 3953 |
| C G CARTER & | DOROTHY CARTER | THE CARTER LOVING TRUST | UA 09/06/96 | 7640 RIDGEWOOD DR | | GLADSTONE | OR | 97027 | 1440 |
| C G WALDROP | MARY JOANNE WALDROP JT TEN | 1970 WESTRIDGE DRIVE | | | | BIRMINGHAM | AL | 35235 | 1980 |
| C G WRIGHT TTEE F/T | C G WRIGHT & ASSOC, INC DEF BENE PL | U/T DTD 11-01-1981 FBO C G WRIGHT | P.O. BOX 1359 | | | ISLAMORADA | FL | 33036 | 1359 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C GABRIEL & L IVANOVICH | WEST LAKE BROKERS INC | PO BOX 27 | | | WATSONVILLE | CA | 95077 | |
| C GARASCIA & C GARASCIA | CHRISTIAN AND CHRISTINE GARASC | 517 RIVER RIDGE DR | | | WATERFORD | MI | 48327 | |
| C GARONE & M GARONE | FRED AND SANDRA GARONE TRUST | 17500 WIBLE RD | | | BAKERSFIELD | CA | 93313 | |
| C GARY BLOUGH & | SUSAN L BLOUGH JT TEN | 6201 HAGAR SHORE RD | | | COLONA | MI | 49038 | 9302 |
| C GARY MITCHELL | 509 MILAM ST | | | | SHREVEPORT | LA | 71101 | 3523 |
| C GEAN GRIFFIN IRA | FCC AS CUSTODIAN | 4805 TERRACE LANE | | | GODFREY | IL | 62035 | 1116 |
| C GILBERT ADAMS JR & | ANN ADAMS JT TEN | TYRONE RD | BOX 6440 | | VERSAILLES | KY | 40383 | |
| C GLEN HUFF | 2593 LAKEVIEW ROAD | | | | AMERICAN FALLS | ID | 83211 | 5241 |
| C GLIELMI & J V GLIELMI CO-TTEE | CARMINE GLIELMI TRUST U/A | DTD 11/26/2003 | 560 LYNN STREET | | HARRINGTON PARK | NJ | 07640 | 1022 |
| C GONYER & W GONYER | GONYER LIVING TRUST | 15616 W HIDDEN CREEK LN | | | SURPRISE | AZ | 85374 | |
| C GOODCHILD & J GOODCHILD | GOODCHILD FAMILY 1986 TRUST | 15484 LONGBOW DR | | | SHERMAN OAKS | CA | 91403 | |
| C GOODE JR | 327 FREEMAN FOREST DR | | | | NEWNEN | GA | 30265 | 3397 |
| C GORDON HAMMANN JR | 13713 HARCUM RD | | | | PHOENIX | MD | 21131 | 1607 |
| C GORDON MARVIK | 9120 E MESQUITE CT | | | | TUCSON | AZ | 85749 | 9791 |
| C GRAHAM COTTRELL AND | GLORIA B COTTRELL TTEE | COTTRELL 1993 REV LV TR | ACCT #2 U/A DTD 6/8/93 | P. O. BOX 399 | FORTUNA | CA | 95540 | 0399 |
| C GREG MC CARTNEY | 838 STRATFORD DR | | | | LAKELAND | FL | 33813 | 4701 |
| C GREY PASH JR | 5421 EASTON DR | | | | SPRINGFIELD | VA | 22151 | |
| C GRISE MCCABE | PO BOX 880 | | | | SELBYVILLE | DE | 19975 | 0880 |
| C GROS & S J GROS JT TEN TOD | R CARSON, D SARMA, S GROS | SUBJECT TO STA RULES | S3518 OLD HWY 14 | | VIROQUA | WI | 54665 | 7096 |
| C GROVE & E GROVE | GROVE FAMILY TRUST | 1502 CHERRYWOOD DR | | | SAN MATEO | CA | 94403 | |
| C GUERRA & C GUERRA | C & C GUERRA TRUST | 4743 FRIEDA DRIVE | | | LOS ANGELES | CA | 90065 | |
| C GUS FANTINE & | ELIZABETH FANTINE JT TEN | 136 CAMBON AVE | | | ST JAMES | NY | 11780 | 3042 |
| C GUS GLASSCOCK JR | PO BOX 519 | | | | COLUMBUS | TX | 78934 | 0519 |
| C GUY WILT | 590 NEWRY LN APT 223 | | | | DUNCANSVILLE | PA | 16635 | |
| C H & B S LEWIS TTEE | CHARLES H LEWIS LVG TR | UAD 9/7/99 & B S & C H | LEWIS LVG TR UAD 9/7/99 | 303 POINT ROAD | HANCOCK | ME | 04640 | 3706 |
| C H BUSH & | S R BUSH JT TEN | PO BOX 137 | | | GRAIN VALLEY | MO | 64029 | 0137 |
| C H CHO | CHARLES SCHWAB & CO INC CUST | 1680 DAILY CT | | | SAN LEANDRO | CA | 94577 | |
| C H CUTTING & N C CUTTING CO-TTEE | CHARLES H. CUTTING LIVING TRUST U/A | DTD 01/11/2001 | 3261 WITHERBEE | | TROY | MI | 48084 | 2716 |
| C H HUGHLEY | 6995 BEAVER TRAIL | | | | RIVERDALE | GA | 30296 | 1929 |
| C H LOHMEIER & M M LOHMEIER CO-TTEE | THE CHARLES H LOHMEIER LIVING TRUST | U/A DTD 08/21/2001 | 3310 N LEISURE WORLD BLVD APT 608 | | SILVER SPRING | MD | 20906 | 5664 |
| C H MECHAM | 9800 YANK GULCH ROAD | | | | TALENT | OR | 97540 | 7780 |
| C H NANCE & P W NANCE CO-TTEE | THE NANCE REVOCABLE LIVING TRUST | U/A DTD 12/20/2002 | 279 S AVENIDA MARGARITA | | ANAHEIM | CA | 92807 | 3707 |
| C HAGEDORN & E HAGEDORN TR | CHRISTINE KNIGGE TTEE | U/A DTD 01/03/1990 | 5857 E FARM RD 142 | | SPRINGFIELD | MO | 65809 | 3349 |
| C HAMILTON & D HAMILTON | HAMILTON FAMILY TRUST | 732 COLUMBIA DR | | | SAN MATEO | CA | 94402 | |
| C HARDIN & J HARDIN & B COMAR | HARDIN COMAR INC PS 401K | PO BOX 588 | | | RICHLAND | MI | 49083 | |
| C HARLAN HURLOCK III | 9 DUBLIN DR | | | | LUTHERVILLE | MD | 21093 | 5405 |
| C HARNESS | 521 WEST HOLBROOK ST | | | | FLINT | MI | 48505 | 5908 |
| C HARR & H HARR | CLAIRE HARR TRUST | 2261 ROYAL LN | | | NAPLES | FL | 34112 | |
| C HASSEL OSBORNE | 1101 DORSET ROAD | | | | POWHATAN | VA | 23139 | 7810 |
| C HAYS & D STROHM EX | 9511 W 117TH ST | | | | OVERLAND PARK | KS | 66210 | |
| C HAYWARD REVOCABLE TRUST | U/A DTD 12/4/85 | CHARLES HAYWARD | & JUDITH A HAYWARD TTEE | 3258 SANDY PTE | UTICA | MI | 48316 | |
| C HEIM & D HEIM | THE HEIM FAMILY TRUST | 210 ROYAL SAINT COURT | | | DANVILLE | CA | 94526 | |
| C HEINZMANN & N HEINZMANN | UWE HEINZMANN FAMILY TRUST | PODERE BACUCCO | ROCCASTRADA | 58036 ITALY | | | | |
| C HELD & R HELD | ROBERT RAY HELD AND CAROL JEAN | 1749 BENTLEY ST | | | CLEARWATER | FL | 33755 | |
| C HENRY | 5426 KENWOOD DR | | | | NORTH PORT | FL | 34287 | 3009 |
| C HENRY JONES | TR C HENRY JONES REVOCABLE LIVING | TRUST UA 12/10/91 | 7320 COLONY POINT RD | | NORFOLK | VA | 23505 | 3300 |
| C HENRY JONES JR | 24 FALKIRK AVENUE | PO BOX 453 | | | CENTRAL VALLEY | NY | 10917 | 0453 |
| C HENRY VEIT | J AND J TRUST | 911 HILLCROFT CIR | | | OAKLAND | CA | 94610 | |

| Name | Second Name | Address | Field 4 | Field 5 | Field 6 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|---|
| C HERKAL & W HERKAL | THE WALTER H. HERKAL & CECELIA | 14000 HUSTON ST | | | | SHERMAN OAKS | CA | 91423 | |
| C HEUSER BARR | C HEUSER BARR TRUST#1 | 48 LONGFELLOW DR | | | | FLORENCE | MA | 01062 | |
| C HICKERSON & J HICKERSON | CLARK S. HICKERSON AND JOAN M. | 353 MORGAN HILL ST | | | | SIMI VALLEY | CA | 93065 | |
| C HINRICHS & R GOODMAN | CHERYL M HINRICHS TRUST | 5725 N ROGERS AVE | | | | CHICAGO | IL | 60646 | |
| C HIRAM UPSON | 141 SHEARER RD | | | | | WASHINGTON | CT | 06793 | 1012 |
| C HOLMES & A HOLMES | THE CHARLES AND ALMA HOLMES LI | 340 E LANCASTER DR | | | | STOCKTON | CA | 95207 | |
| C HOLVERSON & M BEAUCHAMP | JEAN M BEAUCHAMP 2001 TR | ELIZABETH U/A DTD 08/11/2002 | 145 SHALE LN | | | KNEELAND | CA | 95549 | |
| C HOPKINS | CAIN ALLAN HOPKINS | UNTIL AGE 21 | 628 LAWRENCE AVE | | | BOISE | ID | 83709 | |
| C HORVITZ & A HORVITZ | HORVITZ LIVING TRUST | SLFP LOANED SECURITY A/C | PO BOX 1161 | | | PALO ALTO | CA | 94302 | |
| C HOWARD JOHNSON | COVENANT VILLAGE OF CRONWELL | 52 MISSIONARY RD 4214 | | | | CRONWELL | CT | 06416 | 2134 |
| C HOWARD JONES | 134 TRAVELLERS LANE | | | | | AIKEN | SC | 29803 | 7922 |
| C HU & H HU | FAMILY TR OF CHENG HU & HANG C | 1519 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122 | |
| C HUNT THOMAS | TR UA 04/17/92 C HUNT THOMAS | REVOCABLE TRUST | 431 E COURT AVE | | | JEFFERSONVILLE | IN | 47131 | 0148 |
| C HUNTER & C BAHR CO-TTEE | ALLAN C BAHR TR U/T/A | DTD 12/01/1998 | 825 NORTH FREDERIC STREET | | | BURBANK | CA | 91505 | 2618 |
| C HURLEY & E DOERING | CONSTANCE B. HURLEY REVOCABLE | 1295 PLEASANT GROVE RD | | | | LYNCHBURG | SC | 29080 | |
| C I DAVIS & S J BLOOMFIELD TT | CRAIG DAVIS AND SUSAN | BLOOMFIELD TRUST UAD 11/11/98 | 1119 ELMSFORD DRIVE | | | CUPERTINO | CA | 95014 | |
| C I PHILLIPS & E J PHILLIPS CO-TTEE | PHILLIPS FAMILY TRUST U/A | DTD 04/23/1996 | 5201 E BAKER | | | TUCSON | AZ | 85711 | 2306 |
| C I THOMAS | 4433 MAPLE CREEK DR | | | | | GRAND BLANC | MI | 48439 | 9054 |
| C IUZZOLINO & M IUZZOLINO | CAROL IUZZOLINO TRUST | 87 BRANCHVILLE RD | | | | VALLEY COTTAGE | NY | 10989 | |
| C J ANASIS | CUST STEVEN ANASIS UTMA CA | 18462 SERRANO AVE | | | | VILLA PARK | CA | 92861 | 2712 |
| C J BAXTER | 6024 F M 3136 | | | | | ALVARADO | TX | 76009 | 9638 |
| C J DE LAURIER TTEE | CYRIL J DE LAURIER TRUST | UAD 4/11/07 | 4805 16TH STREET NO. | | | ST PETERSBURG | FL | 33703 | 3511 |
| C J GIDEON JR | CECILE P GIDEON JTWROS | 624 WESTVIEW AVE | | | | NASHVILLE | TN | 37205 | 3826 |
| C J GIRARDI | 2125 SW 43RD LANE | | | | | CAPE CORAL | FL | 33914 | |
| C J GREEN | 2720 HEDGEWOOD DRIVE NW | | | | | ATLANTA | GA | 30311 | 1204 |
| C J HANSROTE JR | 305 PAULETTE CIR | | | | | LYNCHBURG | VA | 24502 | |
| C J HARRIS | 0610 E SECOND ST | | | | | FLINT | MI | 48503 | 1933 |
| C J HUBBARD & G HUBBARD JT TEN TOD | B C HUBBARD, T H OTTESON | SUBJECT TO STA RULES | 7025 W 145ST | | | APPLE VALLEY | MN | 55124 | 8515 |
| C J JACOB | 119 PATERSON RD | | | | | FANWOOD | NJ | 07023 | 1040 |
| C J LAWSON & E M LAWSON CO-TTEE | LAWSON FAMILY TRUST U/A | DTD 05/08/1990 | 6282 MELITA RD | | | SANTA ROSA | CA | 95409 | 5700 |
| C J MURPHY III | CUST COLLEEN JOHN MURPHY UTMA LA | 517 WYCLIFF WAY | | | | ALEX | LA | | |
| C J MURPHY III | CUST COLLEEN J MURPHY A MINOR | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 517 WYCLIFF WAY | | ALEX | LA | 71303 | 2943 |
| C J MURPHY III | CUST COLLEEN JON MURPHY | UTMA LA | 517 WYCLIFFE WY | | | ALEXANDRIA | LA | 71303 | 2943 |
| C J MURPHY III | CUST ERIN ELIZABETH MURPHY | UTMA LA | 517 WYCLIFFE WY | | | ALEXANDRIA | LA | 71303 | 2943 |
| C J MURPHY III | CUST ERIN ELIZABETH MURPHY UTMA LA | 517 WYCLIFF WAY | | | | ALEX | LA | 71303 | 2943 |
| C J PELLECCHIA | 505 NEW JERSEY AVENUE | | | | | BRICK | NJ | 08724 | 1413 |
| C J SOLIK | 3607 GLOSGOW | | | | | LANSING | MI | 48911 | 1325 |
| C J THOMAS | G7183 N CENTER RD | | | | | MT MORRIS | MI | 48458 | |
| C J TURNER | HOLDEN LTD LOCKED BAG 2008 | NORTH RYDE NSW 1670 | AUSTRALIA | | | | | | |
| C J VANDERWILT | 1208 UPPER RIDGEWAY ROAD | | | | | CHARLESTON | WV | 25314 | 1428 |
| C JACK SAVAGE | 1766 NATIONAL ROAD | | | | | WHEELING | WV | 26003 | 5519 |
| C JACKSON DARNALL | 136 S CUYLER | | | | | OAK PARK | IL | 60302 | 2916 |
| C JAYNE ROONEY TRUST | C JAYNE ROONEY | NANCY PANASITI CO-TTEES UA | DTD 06/05/01 | 489 HATHERLY RD | | SCITUATE | MA | 02066 | 1524 |
| C JEFFREY MISSONELLIE | DOROTHY MISSONELLIE | 404 LAFAYETTE AVE | | | | HAWTHORNE | NJ | 07506 | 2520 |
| C JENKINS & J JENKINS CO-TTEE | JENKINS LIVING TRUST U/A | DTD 12/18/1996 | 4840 THUNDERBIRD DRIVE APT 183 | | | BOULDER | CO | 80303 | 3829 |
| C JEROME MANGAS & | PATRICIA J MANGAS JT TEN | 4428 PINEVIEW DR | | | | MOHNTON | PA | 19540 | |
| C JEROME MANGAS & | PATRICIA MANGAS JT TEN | 5044 PINE VIEW DR | | | | MOHNTON | PA | 19540 | 8734 |
| C JIMENEZ & S JIMENEZ | CELESTINA JIMENEZ | 110 BLANKEN AV | | | | SAN FRANCISCO | CA | 94134 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C JOAN JANNEY LEAF & | JOHN M LEAF JT TEN | 732 N W 6 STREET | | | | BOCA RATON | FL | 33486 |
| C JOHN BRANNON | 6572 SENECA RD | | | | | SHARPSVILLE | PA | 16150 | 8414 |
| C JOHN BRANNON & | MRS GLADYS E BRANNON JT TEN | 6572 SENECA RD | | | | SHARPSVILLE | PA | 16150 | 8414 |
| C JOHN MURPHY III | CUST NICOLE MARIE SCROGGS | UTMA LA | 517 WYCLIFFE WY | | | ALEXANDRIA | LA | 71303 | 2943 |
| C JOHN MURPHY III & | NECHA O MURPHY TEN COM | PO BOX 8503 | | | | ALEXANDRIA | LA | 71306 | 1503 |
| C JOHN RUMBALL | STE 7 | 821 COXWELL AVE | TORONTO ON  M4C 3E5 | CANADA | | | |
| C JOHNSON & D KIENHOLZ | CSA ENGINEERING 401K SAV & PSP | 240 DOLORES ST APT 310 | | | | SAN FRANCISCO | CA | 94103 |
| C JOHNSON & D KIENHOLZ | CSA ENGINEERING 401K SAV & PSP | 2565 LEGHORN ST | | | | MOUNTAIN VIEW | CA | 94043 |
| C JOHNSON & M JOHNSON | MARGARET SCOTT JOHNSON REVOCAB | 1308 STILLSON ROAD | | | | FAIRFIELD | CT | 06824 |
| C JOHNSON & R JOHNSON EX | 1000 CLIFTON AVE | | | | | CLIFTON | NJ | 07013 |
| C JOHNSTON | M JOHNSTON | UNTIL AGE 21 | 45255 SANCROFT AVE | | | LANCASTER | CA | 93535 |
| C JOLENE PERRIN | PERRIN REVOCABLE TRUST | 7819 WINTERGREEN DR | | | | CITRUS HEIGHTS | CA | 95610 |
| C JONES | 1191 GOD FILY LANE | | | | | SCHANECTADY | NY | 12309 |
| C JONES & M JONES    S | JONES FAMILY TRUST | 4264 26TH STREET | | | | SAN FRANCISCO | CA | 94131 |
| C JONES & R HANNON | TICONDEROGA CAPITAL 401K PL | 230 THIRD AVENUE | | | | WALTHAM | MA | 02451 |
| C JONES & R HANNON | TICONDEROGA CAPITAL 401K PL | 32 ANDERSON ST APT 3 | | | | BOSTON | MA | 02114 |
| C JOSEPH BENDY & | S CELINE BENDY TTEES | CJ BENDY CHARITABLE | UNITRUST U/A/D 7/8/04 | P.O. BOX 140 | WINNETKA | IL | 60093 | 0140 |
| C JOSEPH RANIERI | 20 MARKIE DRIVE WEST | | | | | ROCHESTER | NY | 14606 | 4555 |
| C JOSEPH TRACY TTEE | C JOSEPH TRACY TRUST | U/A DTD 3-22-2000 | 35 LOCHALSH LANE | | | RIO GRANDE | NJ | 08242 | 1060 |
| C JOSEPH YUNCKER & | CATHERINE A YUNCKER | TR UA 09/23/90 C JOSEPH YUNCKER & | CATHERINE | YUNCKER FAM TR 5543 PEMBROKE | SANTA BARBARA | CA | 93111 | 1441 |
| C JOSEPHINE MANN | 812 BOULDER RD | | | | | INDIANAPOLIS | IN | 46217 | 3912 |
| C JUDGE & L JUDGE | THE CHARLES A AND LOU ANN JUDG | 1207 BRENTWOOD LN | | | | BRENTWOOD | TN | 37027 |
| C JUNE DROZ & KATHY DROZ | AMSTOCK | TR DROZ FAMILY TRUST UA 03/31/86 | 12053 CREST COURT | | | BEVERLY HILLS | CA | 90210 | 1349 |
| C K LAM | PO BOX 9022 | | | | | WARREN | MI | 48090 | 9022 |
| C K VENKATESWARAN | 6419 HICKORY HOLLOW CT | | | | | FLINT | MI | 48532 | 2055 |
| C K VENKATESWARAN & | LAKSHMI VENKATESWARAN JT TEN | 6419 HICKORY HOLLOW CT | | | | FLINT | MI | 48532 | 2055 |
| C KARL AMBROZ | 11807 OAKRIDGE RD | | | | | CALEDONIA | IL | 61011 | 9311 |
| C KARLIN & D NELSON | ALLIANCE RADIOLOGY PA PROFIT S | 9212 NIEMAN | | | | OVERLAND PARK | KS | 66214 |
| C KEATING BOWIE JR | 6898 EDGE CREEK RD | | | | | EASTON | MD | 21601 |
| C KENNEDY & T KROHE & R KROHE | KROHE FAMILY TRUST | 2300 W COLLEGE ST | | | | BROKEN ARROW | OK | 74012 |
| C KENNETH DIVERS | 161 IDLEWOOD BLVD | | | | | BALDWINSVILLE | NY | 13027 | 3259 |
| C KENNETH HOWELL & | JEANNE I HOWELL | TR C KENNETH HOWELL LIVING TRUST | UA 11/12/92 | 38 FAIRWAY DRIVE | ALEXANDRIA | IN | 46001 | 2812 |
| C KENNETH LOSEY IRA | FCC AS CUSTODIAN | 1602 S 2ND ST | | | | MARSHALLTOWN | IA | 50158 | 3933 |
| C KENT HARRINGTON | 2321 MEDFORD CT E | | | | | FORT WORTH | TX | 76109 | 1132 |
| C KENT PETERSON IRA | FCC AS CUSTODIAN | 16393 GUNFLINT TRAIL | | | | LAKEVILLE | MN | 55044 | 5238 |
| C KEVIN YIP | 1102 CREED ST | | | | | MILPITAS | CA | 95035 |
| C KEVING JACKSON | TR PSHIDE TRUST | UA 12/23/94 | 410 W JAMESTOWN ST | | | ANDOVER | KS | 67002 | 8810 |
| C KING | 22335 HEATHERBRAE WAY S | | | | | NOVI | MI | 48375 | 4931 |
| C KISHORE & C LOPEZ | KISHORE LIVING TRUST | 1345 BREWSTER DRIVE | | | | EL CERRITO | CA | 94530 |
| C KRAJCI & J JUDWIN | BERTHA KRAJCI TRUST | 9 FORBES PL APT 405 | | | | DUNEDIN | FL | 34698 |
| C KREID & M METGE & B SPITZER | METGE & SPITZER & KREID 401K & | 30 W MONROE ST STE 630 | | | | CHICAGO | IL | 60603 |
| C L BROWN III | PO BOX 1001 | | | | | CORSICANA | TX | 75151 |
| C L C FARMS | A PARTNERSHIP | PO BOX 764 | | | | LINDEN | CA | 95236 |
| C L DAVIDSON III | 3455 PEACHTREE RD #700 | | | | | ATLANTA | GA | 30326 | 4203 |
| C L DEADWYLER JR | 1911 ALDERBROOK RD NE | | | | | ATLANTA | GA | 30345 | 4113 |
| C L GAUNT | PO BOX 405 | | | | | GIBSON | NC | 28343 | 0405 |
| C L GILSTRAP | 148 DOE MOUNTAIN DR | | | | | DAHLONEGA | GA | 30533 | 5379 |
| C L MYERS MD | 3628 SAHARA SPRINGS BLVD | | | | | POMPANO BEACH | FL | 33069 | 6103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C L NEUNER | 1840 TICE CREEK DR APT 2443 | | | | WALNUT CREEK | CA | 94595 | 4908 |
| C L ODE JR | 133 LOCK DR | | | | BALLWIN | MO | 63011 | 3710 |
| C L PONCHAK & R A PONCHAK CO-TTEE | CAROLYN L. PONCHAK REVOCABLE TRUST | U/T/A DTD 04/16/1999 | BOX 364 CUPS HOLLOW ROAD | | AUGUSTA | WV | 26704 | |
| C L RANDOLPH & J T RANDOLPH CO-TTEE | RANDOLPH LIVING TST U/A | DTD 11/20/1986 | 1300 O STREET APT 228 | | ANACORTES | WA | 98221 | 2193 |
| C L SMITH | 1407 STAGE RD | | | | HARTSELLE | AL | 35640 | 3508 |
| C L WALTERS | 391 E CATALINA DR | | | | PHOENIX | AZ | 85012 | 3003 |
| C L WESTBROOK | 10660 DE HAVEN | | | | PACOIMA | CA | 91331 | 2055 |
| C LADENBERGER & M LADENBERGER | THE LADENBERGER FAMILY TRUST | 9747 VAN DYKE | | | DALLAS | TX | 75218 | |
| C LAI & H LAI | HUNG CHI LAI & CHOK KIOW LAI T | 10270 BONNY DR | | | CUPERTINO | CA | 95014 | |
| C LANCE MARSHALL III | 8750 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| C LASLEY & R LASLEY | CAREY V LASLEY DDS PSP | 4328 FIRE WILLOW WAY NW | | | OLYMPIA | WA | 98502 | |
| C LAUCH & L LAUCH | CLOTILDA M LAUCH REVOCABLE TRU | 1013 HERITAGE LAKE DR | | | CINCINNATI | OH | 45242 | |
| C LAVERNE LANDT | PO BOX 253 | | | | MONONA | IA | 52159 | 0253 |
| C LAWRENCE INH IRA | BENE OF FORD A LAWRENCE | CHARLES SCHWAB & CO INC CUST | 24709 JAMESTOWNE | | NOVI | MI | 48375 | |
| C LEIF JOHNSTON C/F | BRANNER LEIGH JOHNSTON, UGMA VA | 1100 DOWNMAN PLACE | | | FREDERICKSBRG | VA | 22401 | 4675 |
| C LEIF JOHNSTON C/F | CHARLES L JOHNSTON III, UGMA VA | 1100 DOWNMAN PLACE | | | FREDERICKSBRG | VA | 22401 | 4675 |
| C LEIF JOHNSTON C/F | VIRGINIA SMITH JOHNSTON, UGMA VA | 1100 DOWNMAN PLACE | | | FREDERICKSBRG | VA | 22401 | 4675 |
| C LEO ROBERTSON | 37-04 PARSONS BLVD | | | | FLUSHING | NY | 11354 | 5836 |
| C LEWANDOWSKI & G LEWANDOWSKI | GEORGE & CHRISTINE LEWANDOWSKI | 7446 W 153RD ST UNIT 1 | | | ORLAND PARK | IL | 60462 | |
| C LEWIS | 129 CABOT ST | | | | ELMSFORD | NY | 10523 | 2130 |
| C LEWIS | 52 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523 | 2723 |
| C LO & W LAM | LO-LAM FAMILY TRUST | 9 NORTHWOOD DR. | | | ORINDA | CA | 94563 | |
| C LORRAINE HOFFINGER TTEE FBO | C LORRAINE HOFFINGER TST AND | MARTIN HOFFINGER TTEE FBO | MARTIN HOFFINGER TST 8/14/89 | 2239 EMBASSY DRIVE | WEST PALM BEACH | FL | 33401 | 1008 |
| C LOUGHLIN & F LOUGHLIN | LOUGHLIN FAMILY LIVING TRUST | 25188 MARION AVE APT F109 | | | PUNTA GORDA | FL | 33950 | |
| C LUCKEY HEATH | 4115 SKYLINE DR | | | | OGDEN | UT | 84403 | 3231 |
| C LUKACHINSKY (ROTH IRA) | FCC AS CUSTODIAN | 397340 W 400 RD | | | COPAN | OK | 74022 | 4816 |
| C LUKRICH & H LUKRICH | THE 1996 LUKRICH REVOCABLE TRU | 83 DOUD DR | | | LOS ALTOS | CA | 94022 | |
| C LUTHER RABUN | 3290 NORMANDY CIR | | | | MARIETTA | GA | 30062 | 5325 |
| C LYNN SMITH | 22 DANBURY RD | | | | SWEDESBORO | NJ | 08085 | 2512 |
| C LYNN STEINHAUS | PO BOX 1303 | | | | COLUMBIA | MO | 65205 | 1303 |
| C LYNNE DAILEY | 13914 FRENCH PARK | | | | HELOTES | TX | 78023 | 4522 |
| C M BLANCH | 105 OAK DRIVE | | | | CATONSVILLE | MD | 21228 | 5137 |
| C M BYE | 335 SOO LINE RD | | | | HUDSON | WI | 54016 | 8143 |
| C M CARLIN (ROTH IRA) | FCC AS CUSTODIAN | 2276 MARINERS WAY | | | OAK HARBOR | WA | 98277 | 8610 |
| C M CLARKE | 218 CHUMA MONKA AVE | TRINIDAD WI | | | | | | |
| C M HUDSON & J M MALKMUS TTEES | U/W JOHN C MALKMUS | DTD 1/20/88 | 6018 OLD LAWYERS HILL RD | | ELKRIDGE | MD | 21075 | 6923 |
| C M KOPF | 14431 BLUE SKY CT | | | | CARMEL | IN | 46032 | 1198 |
| C M NEWMAN & K T NEWMAN CO-TTEE | THE JKJ IRREV TRUST U/T/A | DTD 10/09/1999 | 4711 GAMBLE GULCH | | ROLLINSVILLE | CO | 80403 | 9389 |
| C M RUSSELL & H A RUSSELL CO-TTEE | CORRINNE M RUSSELL DONOR U/A | DTD 04/04/1996 | 13820 HEMLOCK STREET | | OVERLAND PARK | KS | 66223 | 1326 |
| C M SWANSON | 81 MORTIS CT | UNIT 9134 | | | ELLIJAY | GA | 30540 | 5368 |
| C M TAYLOR | 11808 BEACON HILL DR | | | | PLYMOUTH | MI | 48170 | 3604 |
| C M YOUNG | PO BOX 45350 | | | | SAINT LOUIS | MO | 63145 | 5350 |
| C MACIEL & D MACIEL | DANIEL AND CAROL MACIEL LIVING | 22772 ROUNDUP WAY | | | APPLE VALLEY | CA | 92308 | |
| C MALOUF & J MALOUF | THE JCM FAMILY TRUST | 389 VIA CRESTA | | | NEWBURY PARK | CA | 91320 | |
| C MANNING & J MANNING | MANNING FAMILY TRUST | 1345 COWPER ST | | | PALO ALTO | CA | 94301 | |
| C MARCUS & W MARCUS EX | 33 NARBROOK PARK | | | | NARBERTH | PA | 19072 | |
| C MARGARET SMITH & | STANLEY A SMITH JT TEN | 1848 MIRABEAU | | | OKEMIS | MI | 48864 | 2944 |
| C MARIE WINBURN | 1373 MULBERRY PIKE | | | | EMINENCE | KY | 40019 | 1457 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C MARK STOPPELS & | MARTHA S STOPPELS JT TEN | 2019 BRETON SE | | | GRAND RAPIDS | MI | 49546 | 5555 |
| C MARKS & M MARKS | MARKS FAMILY REV TRUST | 4886 AMERICAN RIVER DR | | | CARMICHAEL | CA | 95608 | |
| C MARLIN HESS | 736 WOODFIELD DRIVE | | | | LITITZ | PA | 17543 | |
| C MARTIN STRYKER & | CAROLYN A STRYKER JT TEN | 50403 FELLOWS HILL DR | | | PLYMOUTH | MI | 48170 | 6351 |
| C MARTINEZ & J MARTINEZ | JOSE & CLARA MARTINEZ 2005 TRU | 109 N ORANGE DR | | | LOS ANGELES | CA | 90036 | |
| C MATTHEW HUNTER AND | SANDY P HUNTER JTWROS | 8906 284TH ST NE | | | ARLINGTON | WA | 98223 | 8628 |
| C MAXWELL SCRIMGEOUR | CUST KEVIN SCRIMGEOUR U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 4218 MATTHEWS LN | KENSINGTON | MD | 20895 | 4036 |
| C MAYNARD NEAL | 816 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | 2213 |
| C MAZZOCHETTI | 5 A CHURCH LANE | | | | VALLEY COTTAG | NY | 10989 | 1944 |
| C MC NEILL & J MC NEILL | EDWARD A MCNEILL REVOCABLE TRU | PO BOX 383 | | | LAFAYETTE | CO | 80026 | |
| C MCCARTHY & A BREWER | SAN JOSE CREDIT UNION 401K PLA | 140 ASBURY STREET | | | SAN JOSE | CA | 95110 | |
| C MCCARTHY & A BREWER | SAN JOSE CREDIT UNION 401K PLA | 2665 CASCO CT | | | SAN JOSE | CA | 95121 | |
| C MCGHEE SR | 684 27TH ST | | | | OAKLAND | CA | 94612 | 1108 |
| C MCKOY & W MCKOY | CIA & MARK MCKOY TRUST | 34711 FAIRVIEW RD STE 1000 | | | OCONOMOWOC | WI | 53066 | |
| C MCLEAN | J MCLEAN CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 58 MARINERS CT | | CENTERPORT | NY | 11721 | |
| C MCLEAN | M MCLEAN CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 58 MARINERS CT | | CENTERPORT | NY | 11721 | |
| C MELLINGER & M MELLINGER | MARGARET G MELLINGER REV TRUST | 85 HALF MILE LN | | | SOUTHPORT | CT | 06890 | |
| C MELVIN WILLIAMS & | BEVERLY B WILLIAMS | 2976 WEST WIND DR | | | HARRISONBURG | VA | 22801 | 9156 |
| C MICHAEL BUONO | 3139 GULLANE CT | | | | POWHATAN | VA | 23139 | 4341 |
| C MICHAEL BUONO | CUST ZACHARY HUNTER BUONO | UTMA MD | 3139 GULLANE CT | | POWHATAN | VA | 23139 | |
| C MICHAEL BUTTS & | LYNN M BUTTS JT TEN | 5204 ANGLER LN | | | GREENSBORO | NC | 27455 | |
| C MICHAEL CHOU | 16263 8TH AVE NE | | | | SHORELINE | WA | 98155 | |
| C MICHAEL HODGES | 3131 MEADOWOOD TRL | | | | MARTINSVILLE | VA | 24112 | 6832 |
| C MICHAEL JACKSON | 237 GOODMAN TRCE | | | | MANCHESTER | TN | 37355 | 3749 |
| C MICHAEL KIMBER & | DONNA C KIMBER JT TEN | 34216 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48082 | 1164 |
| C MICHAEL ROSE | CUST JESSE ROSE | UTMA CA | 15207 CLYDELLE AVE | | SAN JOSE | CA | 95124 | 5304 |
| C MICHAEL TAYLOR | 11808 BEACON HILL DR | | | | PLYMOUTH | MI | 48170 | 3604 |
| C MILFORD HUNTER JR | 1825 ST JULIAN PL 6-L | | | | COLUMBIA | SC | 29204 | 2421 |
| C MILLAR & W MILLAR | THE WILLIAM WYVILLE AND CAROL | 1840 PRUNE ST | | | HOLLISTER | CA | 95023 | |
| C MILLER & L MILLER | CLYDE W AND LOUISE K MILLER LI | 210 ECHOTA LN | | | BREVARD | NC | 28712 | |
| C MILTON JACKSON | 404 BROAD ST | | | | STARKVILLE | MS | 39759 | 2614 |
| C MOCKBEE & J MOCKBEE | CAM CONSULTANTS INC PSP | PO BOX 3515 | | | AKRON | OH | 44309 | |
| C MOLIGNONI & J MOLIGNONI CO-TTEE | CHARLENE M MOLIGNONI TRUST U/A | DTD 07/17/2003 | 2080 N CHARTER PT DR | | ARLINGTON HTS | IL | 60004 | 7255 |
| C MONSON & V MONSON & P MONSON | CARL ERIC MONSON TRUST | 6600 FREEPORT BLVD | | | SACRAMENTO | CA | 95822 | |
| C MOORE & E CARROLL | DIAMOND DIESEL SERVICE 401(K) | 2637 SUMMERFIELD DRIVE | | | WEST SACRAMENTO | CA | 95691 | |
| C MOORE & E CARROLL | DIAMOND DIESEL SERVICE 401(K) | K4 MASTER | 2550 EAST 12TH ST | | OAKLAND | CA | 94601 | |
| C MOREROD & K MOREROD | C WAGGONER & KAREN R MOREROD | LIVING TR U/A DTD 10/21/2004 | 4847 N 93RD ST | | KANSAS CITY | KS | 66109 | |
| C MORRIS & M MORRIS | MICHAEL AND CAROL MORRIS TRUST | 946 BANGOR ST | | | SAN DIEGO | CA | 92106 | |
| C MORRIS DAVIS | 3607 PINNACLE ROAD 1 | | | | AUSTIN | TX | 78746 | 7416 |
| C MORTON THOMPSON & | CYNTHIA C THOMPSON TR | UA 07/02/08 | THOMPSOM FAMILY TRUST | 1920 SHORE OAK DR | DECATUR | IL | 62521 | |
| C MUELLER & R MUELLER | CAROLYN B MUELLER REVOCABLE LI | 952 POTTSVILLE ST | | | POTTSVILLE | PA | 17901 | 3837 |
| C MULLIGAN | JAMES RICHARD WARD | UNTIL AGE 21 | 11325 GOLDENROD | | FOUNTAIN VALLEY | CA | 92708 | |
| C MUNCH-TAYLOR & D MUNCH | DORIS A MUNCH TRUST | 1125 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| C N MACFADDEN | 1401 SHADY LANE DR | | | | OWOSSO | MI | 48867 | 1431 |
| C NEIBY & L NEIBY | NEIBY FAMILY TRUST | 205 W ORANGE GROVE AVE | | | SIERRA MADRE | CA | 91024 | |
| C NEIDIG & D NEIDIG & P LEWIS | PETERSEN CONSULTANTS LTD DEFIN | PO BOX 129 | | | HAVERFORD | PA | 19041 | |
| C NEIL CRANE TTEE | FBO GERALDINE G CRANE TR | U/A/D 09/06/96 | 8865 E. BASELINE RD. | UNIT PO1150 | MESA | AZ | 85209 | 5300 |
| C NELSON | 1460 VIENNA RD | | | | NILES | OH | 44446 | 3531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C NELSON BUCKLES | PO BOX 384 | | | | INDEPENDENCE | KS | 67301 0384 |
| C NEUHAUSER & E NEUHAUSER | 1998 NEUHAUSER FAMILY TRUST | 1018 CELILO DRIVE | | | SUNNYVALE | CA | 94087 |
| C NEVIN BETTS | 5206 EXUM DR | | | | WEST COLUMBIA | SC | 29169 7178 |
| C NEVIN BETTS | TR UW DOROTHY D BETTS | ITEM XIX | 5206 EXUM DR | | WEST COLUMBIA | SC | 29169 7178 |
| C NICKRAND & C NICKRAND CO-TTEE | THE NICKRAND DECLARATION OF TRUST | U/T/A DTD 10/25/1912 | 12685 ROCK ISLAND TRAIL | | HUNTLEY | IL | 60142 7898 |
| C O'BRIEN & F O'BRIEN | CAROL T. O'BRIEN REV INTERVIVO | 19255 CEDARHURST ST | | | DEEPHAVEN | MN | 55391 |
| C O'BRIEN & T OBRIEN | OBRIEN MURPHY EDUCATIONAL TRUS | 11 N WOODSTOCK DRIVE | | | CHERRY HILL | NJ | 08034 |
| C O'HARE & V O'HARE | VINCENT P AND CAROLE A O'HARE | 2455 SOUTHVIEW DR | | | ALAMO | CA | 94507 |
| C OLEN GUNNIN | 185 CREEK VIEW TRL | | | | FAYETTEVILLE | GA | 30214 7229 |
| C OLIVER & M OLIVER | OLIVER LIVING TRUST | 708 E HURON DR | | | SPOKANE | WA | 99208 |
| C OLSON & D OLSON | CORINNE J. OLSON LIVING TRUST | SLFP LOANED SECURITY A/C | 23 WILLAMSBURG DRIVE | | NORTHPORT | NY | 11768 |
| C ORVAL & | ALICE I SELDERS T | TR UA 09/02/81 C ORVAL & ALICE I SELDERS | TRUST | 261 MICHELLE RD | PALM SPRINGS | CA | 92262 6814 |
| C OTT & S OTT | OTT TRUST | 1705 PTARMIGAN DR. #1B | | | WALNUT CREEK | CA | 94595 |
| C OWEN MCQUADE | TR CATHERINE F MCQUADE LIVING TRUST | UA 08/10/98 | 41203 SOUTHWIND | | CANTON | MI | 48188 1346 |
| C P DEVIDOSS | 5 FAIRWAY OAKS DR | | | | NEW ORLEANS | LA | 70131 |
| C PADGETT & T DOWNEY | PROJECT SUCCESS INC 401K PSP | 2300 W WABANSIA AVE APT 117 | | | CHICAGO | IL | 60647 |
| C PAIGE & B PAIGE | B C PAIGE TRUST | 48 STONE BRIDGE RD | | | WOODSTOCK | CT | 06281 |
| C PARADELA | 1208 FAIRMOUNT AVENUE | | | | ELIZABETH | NJ | 07208 3305 |
| C PATRICIA ROLEY IRA | FCC AS CUSTODIAN | 2241 SOUCHAK DR | | | LAKE HAVASU | AZ | 86406 8330 |
| C PATRICK ALLEN | 335 SKYLINE PKWY | | | | ATHENS | GA | 30606 3852 |
| C PATTILLO & C GARRETT | PGA DESIGN INC RET TR | 1425 HARRISON ST APT 321 | | | OAKLAND | CA | 94612 |
| C PAUL LITTLEFIELD | EAST SHORE DRIVE | PO BOX 4 | | | SILVER LAKE | NH | 03875 0004 |
| C PAUL P MCLAUGHLIN | 705 SIMCOE ST N | OSHAWA ON L1G 4V6 | CANADA | | | | |
| C PAYNE LUCAS JR | 299 LAKE ROYALE | | | | LOUISBURG | NC | 27549 9517 |
| C PERRY LACEY | 5601 N A1A UNIT 109 SO | | | | VERO BEACH | FL | 32963 1043 |
| C PETER REA | C. PETER REA TRUST | 3074 HEATHER RD | | | ANN ARBOR | MI | 48108 |
| C PETERSEN & C PETERSEN | CARL J. PETERSEN & CYNTHIA L. | 15156 CHAUMONT ST | | | LAKE ELSINORE | CA | 92530 |
| C PHILLIPS & H PHILLIPS | CALVIN E PHILLIPS & HELEN J PH | 5900 64TH ST NE #48 | | | MARYSVILLE | WA | 98270 |
| C PLASSMEYER | C&J FAMILY TR | 296 W STAFFORD RD | | | W LAKE VILLAGE | CA | 91361 |
| C PLEASANT MITCHELL JR & | HELEN MITCHELL JT TEN | 108 MARSHALL, DR | | | LLANO | TX | 78643 3030 |
| C POTTER & J POTTER CO-TTEE | POTTER FAMILY LIVING TRUST U/A | DTD 04/23/2001 | 39333 TWENLOW DRIVE | | CLINTON TWP | MI | 48038 5705 |
| C POTTER & P POTTER CO-TTEE | CARROLL AND PATRICIA POTTER TRUST | U/A DTD 10/26/1999 | 7609 DRIFTWOOD WAY | | PLEASANTON | CA | 94588 4331 |
| C PRENTICE & M PRENTICE | THE CAMERON AND MARGARET PRENT | 21041 LANARK ST | | | CANOGA PARK | CA | 91304 |
| C QUINCY COBB | PO BOX 630634 | | | | HOUSTON | TX | 77263 |
| C R & K I HERBERT TTEE | CHARLES R HERBERT & | KATHERINE I HERBERT REV | TRUST U/A DTD 03/30/2005 | 5253 PUENTE CT. | YUCCA VALLEY | CA | 92284 2028 |
| C R BANKS | BOX 82 | | | | ST MATTHEWS | SC | 29135 0082 |
| C R BERREMAN | 28 OCEAN VISTA | | | | NEWPORT BEACH | CA | 92660 |
| C R BROWN CUST | DALTON L PLANT UTMA/CO | 102 NORTH AVE | | | GRAND JUNCTION | CO | 81501 |
| C R BROWN CUST | WALKER J PLANT UTMA/CO | 102 NORTH AVE | | | GRAND JUNCTION | CO | 81501 |
| C R BURGESS JR | 409 N EUCLID ST | | | | MARISSA | IL | 62257 1339 |
| C R ELLIOTT & V ELLIOTT CO-TTEE | ELLIOTT LIVING TRUST U/A | DTD 07/30/2007 | 2770 LAKE MEADOW DRIVE | | MONUMENT | CO | 80132 7919 |
| C R FOX | DESIGNATED BENE PLAN/TOD | 700 BEACH DR NE #504 | | | SAINT PETERSBURG | FL | 33701 |
| C R GREENFIELD, JR | 2 MARLOWE WAY | | | | CONROE | TX | 77384 |
| C R HAMES JR | 214 BEE HIVE DRIVE | | | | RUTHERFORDTON | NC | 28139 8003 |
| C R KUYKENDALL & B E | KUYKENDALL | KUYKENDALL FAMILY LIVING TRUST | 3 LINDA CT | | MIDLAND | TX | 79705 |
| C R MC DONALD JR & | 5700 WILLIAMSBURG LANDING DR | APT 34 | | | WILLIAMSBURG | VA | 23185 3779 |
| C R MCDONALD JR & | CLAUDIA MCDONALD | JT TEN | 339 LITTLETOWN QUARTER | | WILLIAMSBURG | VA | 23185 5596 |
| C R WILSON | PO BOX 261 | | | | WINDER | GA | 30680 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C RALPH SCHWAB & | LINDA M SCHWAB JT TEN | 4301 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013 9703 |
| C RALSTON & J RALSTON | JOE H. RALSTON + CAROLYN J. RA | 7 AUTUMN ST | | | | ROCHESTER | NH | 03868 |
| C RATHS & C MCIVER    PROTEK | PROTEK DEVICES LP SALARIED PSP | 4835 W CHICAGO ST | | | | CHANDLER | AZ | 85226 |
| C RAUTIOLA DECL OF TR BENE IRA | CLIFTON A RAUTIOLA (DECD) | FCC AS CUSTODIAN | 906 WINDWARD CT | | | NEENAH | WI | 54956 4276 |
| C REYNOLDS & J REYNOLDS | REYNOLDS FAMILY TRUST | 7 ROCKLEDGE RD | | | | LAGUNA BEACH | CA | 92651 |
| C RICHARD BOBEAR | 1 ROLLING BROOK CT | | | | | CLIFTON PARK | NY | 12065 2201 |
| C RICHARD CHASE | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/14/2000 | PO BOX 701607 | | | SALT LAKE CITY | UT | 84170 |
| C RICHARD FRIEDRICH | TR C RICHARD FRIEDRICH TRUST | UA 07/27/87 | 65 WOODBRIDGE TERRACE | | | S HADLEY | MA | 01075 1135 |
| C RICHARD MAISE | 2317 SAGAMORE HILLS DRIVE | | | | | DECATUR | GA | 30033 |
| C RICHARD MCDANIEL (IRA) | FCC AS CUSTODIAN | 6 HARBOR POINT DRIVE | | | | NORTHPORT | NY | 11768 |
| C RICHARD MORSE JR | 12420 WOODPECKER LN | | | | | LAURINBURG | NC | 28352 |
| C RICHARD NYE | CUST DERICK E NYE | UTMA PA | 1201 MOUNTAIN RD | | | NEWBURG | PA | 17240 9139 |
| C RICHARD NYE | CUST KATHERINE E NYE | UTMA PA | 1201 MOUNTAIN RD | | | NEWBURG | PA | 17240 9139 |
| C RICHARD SCHNEIDER (SEP IRA) | FCC AS CUSTODIAN | 26 LA ROCHELLE CT. | | | | LAKE ST LOUIS | MO | 63367 |
| C RICHARD SILVERMAN & | LEE SILVERMAN JT TEN | 47 E 88TH STREET #80 | | | | NEW YORK | NY | 10128 1152 |
| C RICHARD STASNEY | 6550 FANNIN, STE 2001 | | | | | HOUSTON | TX | 77030 |
| C RICHARDSON | 2610 S 27TH | | | | | SAGINAW | MI | 48601 6755 |
| C RICKER & Y RICKER | RICKER FAMILY TRUST | P O BOX 14 | | | | WALLACE | CA | 95254 |
| C RIEGER & W RIEGER | THE RIEGER JR REVOCABLE LIVING | 353 CALLE BURRO | | | | SAN CLEMENTE | CA | 92673 |
| C RITA DEVILBISS | CUST ETHAN L DEVILBISS UTMA TX | PO BOX 733 | | | | CARRIZO SPRINGS | TX | 78834 6733 |
| C ROBERT BINGAMAN & | JUNE M BINGAMAN TTEE'S | BINGAMAN LVG TRUST U/A | DTD 1/19/95 | 25103 GIBRALTAR | | FLAT ROCK | MI | 48134 1332 |
| C ROBERT BRUCKMANN & | ELEANOR F BRUCKMANN | 648 MULBURRY PT RD | | | | GUILFORD | CT | 06437 |
| C ROBERT CHRISTIAN & | GERTRUDE CHRISTIAN JT TEN | 1041 SEVEN SPRINGS CIRCLE | | | | MARIETTA | GA | 30068 2660 |
| C ROBERT CLOUSER & | BETTY L CLOUSER | 22 LAKE SHETEK DR | | | | SLAYTON | MN | 56172 |
| C ROBERT DEAN LOWREY | 6429 CREEKSIDE TRL | | | | | SOLON | OH | 44139 3103 |
| C ROBERT FRANCIS | PO BOX 449 | | | | | PLYMOUTH | NH | 03264 0449 |
| C ROBERT FRANCIS | SALLY M FRANCIS | P O BOX 449 | | | | PLYMOUTH | NH | 03264 |
| C ROBERT LESSIG | 50 MEADOWCREST DR | | | | | PARKERSBURG | WV | 26101 9394 |
| C ROBERT MACPEEK | PO BOX 13 | | | | | BOWMANSVILLE | NY | 14026 0013 |
| C ROBERT MAGEE & | ROSEMOND J MAGEE | 733 BRITTON RD | | | | ROCHESTER | NY | 14616 |
| C ROBERT MAXFIELD JR & | SARA ANN MAXFIELD JT TEN | 26530 DUNDEE ROAD | | | | HUNTINGTON WOODS | MI | 48070 1321 |
| C ROBERT MERCER | 3 DANIEL FINN CIR. | | | | | BILLERICA | MA | 01821 6426 |
| C ROBERT SHINGLETON & | PEARL M SHINGLETON JT TEN | 23 ALLMAN AVE | | | | BUCKHANNON | WV | 26201 2003 |
| C ROBERT SOLENBERGER TRUST | C ROBERT SOLENBERGER TTEE | UAD 12/20/93 | P O BOX 2368 | | | WINCHESTER | VA | 22604 1568 |
| C ROBERT YELLIN | BOX 158 | | | | | CHICAGO | IL | 60690 0158 |
| C ROBERTS & S ROBERTS | CAROLINE & STEPHEN ROBERTS TRU | 4360 WINDING WOODS WAY | | | | FAIR OAKS | CA | 95628 |
| C ROBERTS MULLOY III | 200 N BAYVIEW AVE | | | | | SEASIDE PARK | NJ | 08752 1633 |
| C RODGER BUCKINGHAM & | DAWN BUCKINGHAM TTEE | BUCKINGHAM FAM TR | U/A/D 9/8/00 | 153 WESTFIELD CIRCLE | | DANVILLE | CA | 94526 4832 |
| C ROMAYNE YOUNG | 315 LOUISA ST | | | | | WILLIAMSPORT | PA | 17701 3220 |
| C RONALD BAKER & | MARY E BAKER JT TEN | 1452 ABERS CREEK RD | | | | PITTSBURGH | PA | 15239 |
| C ROSS COOK JR | 32 PILGRIM DR | | | | | WINCHESTER | MA | 01890 3371 |
| C ROSS KELL & | REBA L KELL JT TEN | 10 KENGREY DRIVE | | | | CARLISLE | PA | 17013 7442 |
| C ROSSI & G ROSSI | CARL ROSSI TRUST | 3505 REGENT DRIVE | | | | PALATINE | IL | 60067 |
| C ROUSE & L ROUSE | ROUSE FAMILY TRUST #1 | 4 BETH PAGE DR | | | | SKILLMAN | NJ | 08558 |
| C ROYCE & W SWARTZ | ROYCE ROLLS RINGER CO PSP | 16 RIVERVIEW TER NE | | | | GRAND RAPIDS | MI | 49505 |
| C RUSSELL BELCHER | 10048 LYNBROOK DR | | | | | HOUSTON | TX | 77042 1558 |
| C RUSSELL JOHNSON & | ANITA D JOHNSON | JT TEN | 704 E MAIN ST | | | SMETHPORT | PA | 16749 1332 |
| C RUSSELL MILLER | 270 DINNERBELL RD | | | | | BUTLER | PA | 16002 8862 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C S FERREN & M S LOPEZ CO-TTEE | THE FERREN FAMILY TRUST U/A | DTD 07/26/1988 | 842 EAST VILLA STREET APT 442 | | PASADENA | CA | 91101 | 1288 |
| C S LOCK | 492 KOPP RD | | | | WATERLOO | IL | 62298 | 1908 |
| C S WALLISCH & | RICHARD J WALLISCH | 42 CHASTITY CT | | | LAKE SAINT LOUIS | MO | 63367 | |
| C S WHITMAN & J R WHITMAN CO-TTEE | TRUST U/W/O | JANET R WHITMAN DTD 04/01/2003 | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | 3911 |
| C SACO & B SACO & J KOSSL EX | A | 142 KILMER RD | | | MAHWAH | NJ | 07430 | |
| C SACO & B SACO & J KOSSL EX | B | 142 KILMER RD | | | MAHWAH | NJ | 07430 | |
| C SALISBURY & L SALISBURY | THE SALISBURY FAMILY TRUST | 4720 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |
| C SALVESEN VON ESSEN | CONDESA DEL MAR APT 1109 | | | | CAROLINA | PR | 00979 | |
| C SAMUEL STEINMETZ | CUST SCOTT M STEINMETZ | UTMA MI | 8500 DALTON RD | | ONSTED | MI | 49265 | 9633 |
| C SARANDOS & P SARANDOS | CAROL & PETER SARANDOS TRUST | 3076 CYPRESS CREEK DR N | | | PONTE VEDRA | FL | 32082 | |
| C SCHERER & C SCHERER | CLAUS D SCHERER LIVING TRUST | 1440 N WELLS ST APT 4 | | | CHICAGO | IL | 60610 | |
| C SCHNEDLER & | ALEXIS KAY SCHNEDLER | 511 WILLOW AVE APT 1 | | | HOBOKEN | NJ | 07030 | |
| C SCHNIEDERS & M SCHNIEDERS TT | CLIFFORD & MARY SCHNIEDERS TRU | 1020 BOONVILLE RD | | | JEFFERSON CITY | MO | 65109 | |
| C SCHREIBER & I SCHREIBER | CHARLES F SCHREIBER JR, CPA PR | PO BOX 31402 | | | WALNUT CREEK | CA | 94598 | |
| C SCHULTE-BRUEGEL | ETHEL B SCHULTE LIVING TRUST | 3577 NYLAND WAY | | | LAFAYETTE | CO | 80026 | |
| C SCOTT LANGLEY | 44933 MIDDLEBURY CT | | | | CANTON | MI | 48188 | 3208 |
| C SCOTT ROSE DDS PC | PO BOX 587 | | | | LUDINGTON | MI | 49443 | 0587 |
| C SCOTT SIPHERD | 6149 S 81ST ST | | | | LINCOLN | NE | 68516 | 3871 |
| C SEAN HEGGEM | CHARLES SCHWAB & CO INC CUST | 15783 CONCORD RIDGE TER | | | SAN DIEGO | CA | 92127 | |
| C SHAFFNER & B SHAFFNER    S | CURTIS R & BARBARA J SHAFFNER | 4400 E BROOKS RD | | | MIDLAND | MI | 48640 | |
| C SHAMIEH & N SHAMIEH | JAMAL'S ENT.,INC. PROFIT SHARI | PO BOX 4443 | | | BURLINGAME | CA | 94011 | |
| C SHAMIYEH & A SHAMIYEH | AC SHAMIYEH TRUST | 1145 UPPER HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549 | |
| C SHARP & D SHARP | CHARLES H & DORIS P SHARP TRUS | 12401 N 22ND ST APT E503 | | | TAMPA | FL | 33612 | |
| C SHIELDS & J SHIELDS | SHIELDS REVOCABLE TRUST | 9250 FLORENCE AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| C SILANO & E SILANO | SILANO LIVING TRUST | 2 SUNFLOWER CT | | | DIX HILLS | NY | 11746 | |
| C SIMMONS & E SIMMONS | CARL & ELAINE SIMMONS LIVING T | 1073 LARCH AVE | | | MORAGA | CA | 94556 | |
| C SMITH & J SMITH | JAMES W & CHARLOTTE F SMITH LI | 5909 E ROAD 100 N | | | AVON | IN | 46123 | |
| C SOMERVILLE & M SOMERVILLE | HECTOR SOMERVILLE TRUST #1 | 15540 MEADOWBROOK | | | REDFORD | MI | 48239 | |
| C SPARRE & J SPARRE | CORTLAND J & JUDITH M SPARRE | 4 CORTE RIVERA | | | SAN CLEMENTE | CA | 92673 | |
| C SPERRY & R SPERRY | SPERRY FAMILY TRUST | 18874 WALNUT RD | | | CASTRO VALLEY | CA | 94546 | |
| C SPIELMAN & C SPIELMAN | SCOTT & CHARIS SPIELMAN TRUST | 507 SAN FELICIA WAY | | | LOS ALTOS | CA | 94022 | |
| C STANLEY FETTER | CUST MISS SHARON R FETTER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 424 S COLUMBIA AVE | COLUMBUS | OH | 43209 | 1629 |
| C STEVEN CROSBY & | TINA P CROSBY JT TEN | 2 WHEELER GATE | | | WESTPORT | CT | 06880 | 5072 |
| C STEVEN YERRID | 101 E KENNEDY STE 3910 | | | | TAMPA | FL | 33602 | 5192 |
| C STIEBER & C STIEBER CO-TTEE | STIEBER FAMILY TRUST U/A | DTD 01/16/2008 | 16838 COUNTRY RIDGE LANE | | MACOMB | MI | 48044 | 5209 |
| C STOUGH & M STOUGH | REV LVG TRUST OF CLARKE P & MA | 38890 LANSE CREUSE | | | HARRISON TWP | MI | 48045 | |
| C STROTZ & J DEBENHAM | BERKELEY ORTHOPEDIC MED GRP PR | 3010  COLBY ST #118 | | | BERKELEY | CA | 94705 | |
| C SUE RAINEY | 308 STATE ROAD 58 E | | | | BEDFORD | IN | 47421 | 7671 |
| C SUE ROSE-HAITZ | TOD NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 33775 VISTA DRIVE | | FARMINGTON HLS | MI | 48331 | 2270 |
| C SUE VANBLARICUM | 904 FORREST CIRCLE | | | | LAFAYETTE | TN | 37083 | 2108 |
| C SUE VANBLARICUM & | RICHARD A VANBLARICUM JT TEN | 412 COLLEGE ST | | | LAFAYETTE | TN | 37083 | 1705 |
| C SUNDERMAN & S STANFIELD | VERTIGO SOFTWARE INC 401K PSP | 1985 PLEASANT VALLEY AVE APT 3 | | | OAKLAND | CA | 94611 | |
| C SUNDERMAN & S STANFIELD | VERTIGO SOFTWARE INC 401K PSP | 503 CANAL BLVD STE A | | | POINT RICHMOND | CA | 94804 | |
| C SUZANNE BUECHNER | 96 LONGVIEW LN | | | | NEWTOWN SQ | PA | 19073 | 1068 |
| C T FOWLER | 6257 N SHERIDAN RD | | | | CHICAGO | IL | 60660 | 5731 |
| C T SULLIVAN | 2113 RUDY LN | | | | LOUISVILLE | KY | 40207 | 1280 |
| C T THOMAS & | ELIZABETH THOMAS JT TEN | 8976 RUTH AVE | | | ALLEN PARK | MI | 48101 | 1551 |
| C TAYLOR NICHOLS | 853 N OGDEN DR | | | | LOS ANGELES | CA | 90046 | 7307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C TAYLOR SCHWARTZ & | TIFFANY D SCHWARTZ | 1727 HOLCOMB LAKE RD | | | MARIETTA | GA | 30062 | |
| C TETZELI | MAUDE LILI TETZELI | UNTIL AGE 21 | 4949 S BIRCH ST | | LITTLETON | CO | 80121 | |
| C TETZELI | VIOLET NELLE TETZELI | UNTIL AGE 21 | 4949 S BIRCH ST | | LITTLETON | CO | 80121 | |
| C THEODORE AKERS CUST | DANIELA A AKERS | 849 DEBORAH LANE | | | ELK GROVE | IL | 60007 | 3041 |
| C THOMAS & B JAMES | H2GEN INNOVATIONS, INC 401K PS | 2941 VIEWPOINT RD | | | ALEXANDRIA | VA | 22314 | |
| C THOMAS & B JAMES | H2GEN INNOVATIONS, INC 401K PS | 4740 EISENHOWER AVE | | | ALEXANDRIA | VA | 22304 | |
| C THOMAS BARNES | 1937 RIVERSOUND DR | | | | KNOXVILLE | TN | 37922 | 5660 |
| C THOMAS GALLAGHER 3RD | PO BOX 10550 | | | | TALLAHASSEE | FL | 32302 | 2550 |
| C THOMAS MCHUGH - IRA | FCC AS CUSTODIAN | U/A DTD 11/20/98 | 200 BAYSHORE DRIVE | | EASTLAKE | OH | 44095 | 1334 |
| C THOMAS MILLS | ATTN JAMES E MILLS SR | 5103 BOULDER DR | | | OXON HILL | MD | 20745 | 3714 |
| C THOMAS PHILIPPART & | DOLORES E PHILIPPART JT TEN | 9400 MARY TUCKER COVE | | | BARTLETT | TN | 38133 | 0942 |
| C THOMAS TERRY | PO BOX 301 | | | | BOYNE CITY | MI | 49712 | 0301 |
| C THOMAS TERRY | PO BOX 301 | | | | BOYNE CITY | MI | 49712 | 0301 |
| C THOMAS WRIGHT | LINDA S WRIGHT JTWROS | 1601 POWDER MILL LANE | | | WYNNEWOOD | PA | 19096 | 2616 |
| C THOMPSON & | STELLA THOMPSON JT TEN | C/O CKE | 1175 JACKLING DR | | HILLSBOROUGH | CA | 94010 | 6131 |
| C THORNTON & J THORNTON | CHARLES H & JOAN M THORNTON | 905 HIDDEN LANE | | | GROSSE POINTE | MI | 48236 | |
| C THORSNESS & C THORSNESS | THORSNESS LIVING TRUST | 2160 ORION CT | | | LIVERMORE | CA | 94550 | |
| C THRESA BOWIE | 20188 LITTLEFIELD | | | | DETROIT | MI | 48235 | 1163 |
| C TIM WARDNER | PO BOX 426602 | | | | SAN FRANCISCO | CA | 94142 | |
| C TOLLIVER & H TOLLIVER | HARRY & CAROLYN TOLLIVER TRUST | RT 1 BOX 309-N | 4611 W EUCLID | | LAVEEN | AZ | 85339 | |
| C TOWNLEY | DYLAN WARREN TOWNLEY | UNTIL AGE 25 | 740 CIENEGUITAS RD APT C | | SANTA BARBARA | CA | 93110 | |
| C TRAN & N CAO | THE CAO FAMILY TRUST | 4633 E BOND AVE | | | ORANGE | CA | 92869 | |
| C TREICHEL & D TREICHEL | TREICHEL JOINT REVOCABLE TRUST | 5356 LACY RD | | | MADISON | WI | 53711 | |
| C TRESLAR & M KELLER | HELEN V LEONI IRR TRUST | 338 S FRANKLIN ST | | | WILKES BARRE | PA | 18702 | |
| C TREVOR WHETSEL | TR C TREVOR WHETSEL TRUST | UA 12/09/92 | 442 EAST STATE STREET | | PENLDETON | IN | 46064 | 1033 |
| C TURNER & M TURNER | TURNER TRUST | 3703 SUNVIEW WAY | | | CONCORD | CA | 94520 | |
| C TYLER VICKERS | 8811 STONECREEK DR | | | | TYLER | TX | 75703 | 8550 |
| C UDOLPH & H UDOLPH | CHARLES H UDOLPH HELENE UDOLPH | 18159 CHARDON CIRCLE | | | ENCINO | CA | 91316 | |
| C V HARDIMAN & CO | PO BOX 832062 | | | | DELRAY BEACH | FL | 33483 | 0262 |
| C VALENTE | 111 BLACKFORD AVENUE | | | | STATEN ISLAND | NY | 10302 | 1618 |
| C VALLE & H MICHEL | NATIONAL MINORITY SUPPLIER DC | 1040 AVENUE OF THE AMERICAS | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| C VALLE & H MICHEL | NATIONAL MINORITY SUPPLIER DC | 1040 AVENUE OF THE AMERICAS FL | | | NEW YORK | NY | 10018 | |
| C VAN DYKE REID | 6943 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | 9680 |
| C VERBEKE & T VERBEKE | COLLEEN B VERBEKE LIVING TRUST | 557 ROBERT JOHN RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| C VICTOR ARMSTRONG | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621 | 1372 |
| C VICTOR HANSON JR TTEE | THE HANSON FAMILY LIVING | TRUST U/A DTD 10/21/02 | 235 E CALLE TURQUESA | | TUCSON | AZ | 85704 | 6612 |
| C VICTORIA LANDIS | 41925 SOUTH DR | | | | CANTON TOWNSHIP | MI | 48188 | 2620 |
| C VICTORIA RASE SHINN | 4610 SAN GABRIEL DR | | | | DALLAS | TX | 75229 | |
| C VINER & S WYLER & W MCCAULEY | AVM L.P. PS PLAN | 777 YAMATO RD STE 300 | | | BOCA RATON | FL | 33431 | |
| C W BIDDY | 3801 PACIFIC DR | | | | AUSTELL | GA | 30106 | 1422 |
| C W CLEATON | 411 CHAPTICO RD | | | | SOUTH HILL | VA | 23970 | 1609 |
| C W COLLINS & G M COLLINS JT TEN | TOD S LORD, W E LORD, W B LORD | SUBJECT TO STA RULES | 3850 WHITE ROAD | | FEDERALSBURG | MD | 21632 | 2738 |
| C W EARP & | MARTHA F EARP | 5112 DANA DR | | | HALTOM CITY | TX | 76117 | |
| C W FLEMING | CLYDE WARREN FLEMING II | #80 DUNETOP TERRACE | | | SANTA RSA BCH | FL | 32459 | 5144 |
| C W GOODIN | IRA | 17559 SEWELL RD | | | ATHENS | AL | 35614 | |
| C W HODGE | PO BOX 452 | | | | PERRY | MI | 48872 | 0452 |
| C W LONG & R S LEWIS CO-TTEE | T J LONG TESTAMENTARY CR SHELTER TR | U/W DTD 06/05/1984 FBO C WALTER LON | 178 PESHEKEE TRAIL | | MEDFORD LAKES | NJ | 08055 | 1723 |
| C W MARTIN | 122 AVERY PLACE | | | | CHEEKTOWAGA | NY | 14225 | 3965 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C W MOELLER | 1322 EDGEWOOD ROAD | | | | BIRMINGHAM | MI | 48009 | |
| C W OAKLEY & | RUTH F OAKLEY | JT TEN | 959 MURDOCKSVILLE RD | | W END | NC | 27376 | 8808 |
| C W OWENS | 119 CATALINA CR | | | | PORTLAND | TX | 78374 | 2627 |
| C W PAGE JR | CGM IRA ROLLOVER CUSTODIAN | 124 HIDDEN COVE LN | | | PONTE VEDRA BEACH | FL | 32082 | 0215 |
| C W PRICE & | MRS DIANE LAI-SIN CHUNG PRICE JT | TEN | 35 PERRY ST | | LAMBERTVILLE | NJ | 08530 | 1641 |
| C W SCHMINKE | 32557 DILLARD ROAD | | | | EUGENE | OR | 97405 | 9544 |
| C W SEITZINGER | 105 WELLINGTON COVE | | | | DANVILLE | KY | 40422 | 2700 |
| C W SHELTON | 2228 WAKITA DRIVE | | | | MARIETTA | GA | 30060 | 5522 |
| C W SUMPTER | 5505 LAURENE | | | | FLINT | MI | 48505 | 2558 |
| C W TAYLOR | 226 BLYMYER AVENUE | | | | MANSFIELD | OH | 44903 | 2306 |
| C WALLENS & B WALLENS | WALLENS REVOCABLE TRUST | 611 E GLENCOE PL | | | MILWAUKEE | WI | 53217 | |
| C WALLER-BINNS & J BINNS | THE WALLER-BINNS LIVING TRUST | 4214 SENECA DR | | | BAYTOWN | TX | 77520 | |
| C WALTER LINGERFELT & | MRS DORIS G LINGERFELT TEN COM | SATIRO DE OLIVEIRA 6/1201 | CHAME-CHAME | 40 140-510 SALVADOR BA BRAZIL | | | | |
| C WANG & J WANG | JERRY AND CHRIS FAMILY REV TRU | 27827 SADDLE CT | | | LOS ALTOS HILLS | CA | 94022 | |
| C WARD & C WARD | CLIFFORD J WARD AND CAROL C WA | 5351 WESTKNOLL LN | | | SAN DIEGO | CA | 92109 | |
| C WARD SKINNER & | JAMES E SKINNER JT TEN | 4444 W COURT ST | | | FLINT | MI | 48532 | 4329 |
| C WARE MADDEN & | MAZIE ANDERSON MADDEN JT TEN | 1798 HUNTINGTON DR | | | CHARLESTON | SC | 29407 | 3119 |
| C WARNER JACKSON | CHARLES SCHWAB & CO INC CUST | 2800 FOREST DR | | | DES MOINES | IA | 50312 | |
| C WARREN & D WARREN | WARREN FAMILY TRUST | 1 VICTORY LN | | | STERRETT | AL | 35147 | |
| C WARREN KIRBY | PEGGY A KIRBY JT TEN | 616 S E 8TH STREET | | | TRENTON | MO | 64683 | 8201 |
| C WAYNE DUNNING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5430 NEOLA DR | | DALLAS | TX | 75209 | |
| C WAYNE FRY | 6340 RED ROCK DR | | | | IDAHO FALLS | ID | 83401 | |
| C WAYNE FRY & | VIRGINIA E FRY JT TEN | 6340 RED ROCK DR | | | IDAHO FALLS | ID | 83401 | |
| C WAYNE LAPP | 1067 CLOVERLEAF CI | | | | BROOKSVILLE | FL | 34601 | 8304 |
| C WAYNE LAWRENCE & | PATSY LAWRENCE JT TEN | 201 SONTERRA DRIVE | | | LUFKIN | TX | 75901 | 7760 |
| C WERLING & B WERLING | CALVIN & BEVERLY WERLING LIVIN | 325 PIER A | | | NAPLES | FL | 34112 | |
| C WESLEY LOGAN JR & | SHERRI J LOGAN JT TEN | 435 BARLEY DRIVE | | | NEWARK | DE | 19702 | 3725 |
| C WEST & F WEST | WEST REVOCABLE FAMILY TRUST | 8850 FRAGUERO RD | | | SONORA | CA | 95370 | |
| C WESTON SANDIFER JR | 240 LINDEN DRIVE | | | | BOULDER | CO | 80304 | 0471 |
| C WHEATON | AMANDA MARIE WHEATON | UNTIL AGE 21 | 95-447 KAAWELA PL | | MILILANI | HI | 96789 | |
| C WHEATON | WHEATON | UNTIL AGE 21 | 95-447 KAAWELA PL | | MILILANI | HI | 96789 | |
| C WHEELER BEGGS & | MRS THERESA G BEGGS JT TEN | 3 SPAULDING ROAD | | | GEORGETOWN | MA | 01833 | 2215 |
| C WILLIAM COUNTESS | 360 COHAWKIN RD | | | | SEWELL | NJ | 08080 | 4328 |
| C WILLIAM FISHER | 19563 TOWNLINE RD | | | | TREMONT | IL | 61568 | 8883 |
| C WILLIAM GEISSEL & | JEAN CAROL GEISSEL JT TEN | 1646 ROCKCRESS DR | | | JAMESON | PA | 18929 | 1645 |
| C WILLIAM HALL | 16 STANNARD DR | | | | ESSEX JUNCTION | VT | 05452 | 3420 |
| C WILLIAM KOCHER | 771 PADDLECREEK DR | | | | WESTERVILLE | OH | 43082 | 6430 |
| C WILLIAM KOCHER | 771 PADDLECREEK DR | | | | WESTERVILLE | OH | 43082 | 6430 |
| C WILLIAM LOVELL III | 12 CURRY LANE | | | | FINLEYVILLE | PA | 15332 | 4222 |
| C WILLIAM NEUHAUSER | 7 SUMAC LANE | | | | GLOUCESTER | MA | 01930 | 4114 |
| C WILLIAM NEUHAUSER - ACCT 2 | 7 SUMAC LANE | | | | GLOUCESTER | MA | 01930 | 4114 |
| C WILLIAM PHILLIPS | CUST DAVID W | PHILLIPS UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6 MONTEREY CIR | ORMOND BEACH | FL | 32176 | 2318 |
| C WILLIAM PRINK BENE IRA | SAMUEL C GARTLEY DECD | FCC AS CUSTODIAN | 225 CASE ST | | NORWICH | CT | 06360 | 1607 |
| C WILLIAM SARVER JR | LINDA W SARVER JT TEN | 67 TAHOE LN | | | ROANOKE | VA | 24019 | 8659 |
| C WILLIAM SCHLUCKEBIER | 13010 N 3RD AVE | | | | DONNELLSON | IL | 62019 | 2130 |
| C WILLIAM USAS | 15 VAN TASSELL LN | | | | BALLSTON SPA | NY | 12020 | 3063 |
| C WILLIAM WINKLER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 300 E HIDDEN QUAIL DR | | TUCSON | AZ | 85704 | |
| C WILLIAMS & J WILLIAMS | CAREY C AND JULIANNE G WILLIAM | 620 RIVERVIEW DR | | | CAPITOLA | CA | 95010 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C WILLSON & S WILLSON | WILLSON FAMILY TRUST | 18412 W CARIBBEAN LN | | | | SURPRISE | AZ | 85388 | |
| C WILSON & S WILSON | THE CALVIN AND SUSAN WILSON FA | 2055 HEATHERIDGE LN | | | | RENO | NV | 89509 | |
| C WING & M WING | THE MALCOLM C & CINDY K WING F | 14 POMPEII | | | | IRVINE | CA | 92606 | |
| C WINSOR & J WINSOR | WINSOR FAMILY TRUST | 2929 DENVER ST | | | | SAN DIEGO | CA | 92117 | |
| C WONG & B WONG | CLIFFORD & BERNICE WONG FAMILY | 899 KANSAS ST | | | | SAN FRANCISCO | CA | 94107 | |
| C WORTHINGTON & | MELIA WORTHINGTON | PO BOX 13383 | | | | EDWARDSVILLE | KS | 66113 | |
| C WU & M WU | CHIEN-KO WU M.D.& MEEI-LING T. | 991 N TUSTIN ST STE #101 | | | | ORANGE | CA | 92867 | |
| C Y WOO CHEN | TR JIA JIUN CHEN UA 10/25/61 | 9 EAST LAS FLORES AVENUE | | | | ARCADIA | CA | 91006 | 4633 |
| C YORK & T YORK | KATHERINE ALICE HUFF REV TRUST | 2709 CARTERTON WAY | | | | FLOWER MOUND | TX | 75022 | |
| C YOUNG & S YOUNG | YOUNG FAMILY TRUST | 2904 ALA PUAWA PL | | | | HONOLULU | HI | 96818 | |
| C ZARAFONITIS | PO BOX 102 | | | | | BORREGO SPRINGS | CA | 92004 | 0102 |
| C ZIMMERMANN & K ZIMMERMANN TT | ZIMMERMANN REVOCABLE TRUST | 6803 HAWKS NEST COURT | | | | DALLAS | TX | 75227 | |
| C&C INVESTMENT GROUP | A PARTNERSHIP | 678 S OGDEN ST. | | | | DENVER | CO | 80209 | |
| C&C JOINER FAMILY PARTNERSHIP | LTD | 1225 KIPP AVE | | | | KEMAH | TX | 77565 | 3032 |
| C&D NGUYEN FAMILY LTD PRTNRSHP | 67 CORTEZ AVE | | | | | RANCHO VIEJO | TX | 78575 | 9629 |
| C-BIG | AN INVESTMENT CLUB | 6608 WHITSETT DR | | | | NORTH HIGHLANDS | CA | 95660 | |
| C-U AT THE MARKET | INVESTMENT CLUB | C/O LINDA LANGSTON | PO BOX 3972 | | | CHAMPAIGN | IL | 61826 | 3972 |
| C-WAY INC. | ATTN GERALD SAULINO JOHN | SAULINO & CHRISTOPHER SAULINO | C-WAY CORP | 433 GERMANTOWN PIKE | | LAFAYETTE HILLS | PA | 19444 | |
| C. BRIDGET BECKER JENSEN | 4340 SPRING DRIVE | BOX 167 | | | | RENO | NV | 89504 | 0167 |
| C. C. GARRIS | 101 LAMAR ST | | | | | FARMERVILLE | LA | 71241 | 3735 |
| C. C. HILL | PO BOX 802752 | | | | | SANTA CLARITA | CA | 91380 | |
| C. CLAY HUNDLEY AND | SALLY LOU HUNDLEY | JT TEN. | 3109-B STONEY POINT ROAD | | | RICHMOND | VA | 23235 | 2358 |
| C. DEAN MCMANUS | 2164 FOREST PARK DRIVE | | | | | JACKSON | MI | 49201 | 8113 |
| C. FELIX HARVEY | REVOCABLE TRUST | C. FELIX HARVEY TTEE | U/A DTD 06/25/2007 | PO BOX 189 | | KINSTON | NC | 28502 | 0189 |
| C. FRANKLIN TODARO TTEE | C. FRANKLIN TODARO TRUST | U/A DTD 4/14/1988 | 12408 E 89TH STREET, N. | | | OWASSO | OK | 74055 | 2054 |
| C. FRANKLIN TODARO TTEE | LINDA MARIE LA ROCHE | TRUST, U/A DTD 4/14/1988 | 12408 E 89TH STREET, N | | | OWASSO | OK | 74055 | 2054 |
| C. GAY CUSTER REV. TRUST TR | C. GAY CUSTER TTEE | U/A DTD 10/18/1999 | 312 STANDISH DRIVE | | | SYRACUSE | NY | 13224 | 1916 |
| C. GORMAN CO. LP | LIMITED PARTNERSHIP | 3404 WALBERT AVE | ATTN: CAROLINE PRICE | | | ALLENTOWN | PA | 18104 | 1732 |
| C. GRACE NEWMAN | ALFRED H. NEWMAN | MARK S. NEWMAN | 7 CRANE AVE | | | PEABODY | MA | 01960 | 1203 |
| C. JEANETTE CHAPPELL | CHARLES SCHWAB & CO INC CUST | 804 ASHTON PL | | | | GRIFFIN | GA | 30224 | |
| C. JUNE LIESE | C. JUNE LIESE | 7332 CORNELL AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| C. LEE DEBRISH & | MARLINE E RIEHLE | JT TEN | PO BOX 539 | | | NOKESVILLE | VA | 20182 | 0539 |
| C. LEE DEBRISH IRA | FCC AS CUSTODIAN | PO BOX 539 | | | | NOKESVILLE | VA | 20182 | 0539 |
| C. MATTHEW HUDSON | 2794 GOLDWOOD DR. | | | | | ROCKY RIVER | OH | 44116 | |
| C. MERRILL FRANKLIN JR | CHARLES SCHWAB & CO INC CUST | 1952 GREEN MEADOW LN | | | | ORLANDO | FL | 32825 | |
| C. RICHARD SCHMITT | 148 POINT HILL RD | | | | | WEST BARNSTABLE | MA | 02668 | |
| C. STARNES PLUNKETT TTEE | FBO CATHERINE STARNES PLUNKETT | U/A/D 05/01/97 | 194 COUNTY ROAD 4481 | | | POPLAR BLUFF | MO | 63901 | 9159 |
| C. WILLIAM YAGER | 3420 OAK TREE LN. | | | | | RACINE | WI | 53405 | 4719 |
| C. YANG ASSOCIATES | A PARTNERSHIP | 40 W 72ND ST APT 116A | | | | NEW YORK | NY | 10023 | |
| C.A.S.H SOCIETY | 2691 MICKANIN RD | | | | | N HUNTINGDON | PA | 15642 | 9178 |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | | CONWAY | AR | 72033 | 2000 |
| C.C. GOODWIN, LP | A PARTNERSHIP | PO BOX 758 | | | | SUMTER | SC | 29151 | |
| C.E. SMITH & | CORNELIA SMITH JT TEN | 18 E. CROGAN ST. | | | | LAWRENCEVILLE | GA | 30045 | 4948 |
| C.E. TANDY | 1323 S 21ST ST | | | | | QUINCY | IL | 62301 | 6654 |
| C.J.B. TRUST N TR | 20 BAYSIDE TERR | | | | | RIVERSIDE | CT | 06878 | |
| C.L. HUDSON TTEE | PETER M. HART JR. | PETER M. HART TRUST | UAD 06/27/1996 | 1506 ETOWAH | | ROYAL OAK | MI | 48067 | 3421 |
| C.M.S.I. INC | P.O. BOX 704 | | | | | PELL CITY | AL | 35125 | 0704 |
| C.P. INVESTMENT CLUB, INC. | 1311 S ARDMORE | | | | | VILLA PARK | IL | 60181 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C.R. PHILLIBER FAMILY TR | COLLEEN ROSE PHILLIBER TTEE | U/A DTD 08/27/1992 | 950 STARBOARD WAY | | SEQUIM | WA | 98382 3071 |
| C.T. PAT POWELL | PO BOX 50205 | | | | DENTON | TX | 76206 |
| C.U.B.E. | C/O CARL H BLACKWELL | 1000 MAIN ST ROOM 410 | HAMILTON COUNTY COURT | | CINCINNATI | OH | 45202 1217 |
| C.VIVIAN STRINGER M/P PENSION | PLAN FBO C.VIVIAN STRINGER | 6 LAVENDER DR | | | PRINCETON | NJ | 08540 |
| C/F HOSNY S ELGAMAL IRA | FCC AS CUSTODIAN | 85 SUZAN MOUBARK ST | EL-SAWAH | CAIRO EGYPT 11281 | | | |
| C/F ROBERT H CHIPMAN IRA | FCC AS CUSTODIAN | 13 CATE ROAD | | | DEERFIELD | NH | 03037 |
| C/F ROSE M STOEBLING IRA | FCC AS CUSTODIAN | 1 N 432 LYTHAM CT | | | WINFIELD | IL | 60190 2300 |
| CA DEVELOPMENT COMPANY | P.O. BOX 838 | | | | BENTON HARBOR | MI | 49023 0838 |
| CABELL S BROWN | SEPARATE PROPERTY | 522 E 85TH ST #3U | | | NEW YORK | NY | 10028 |
| CABLETEX INC | 1858 OLD ANNETTA RD | | | | ALEDO | TX | 76008 |
| CABOT WESLEY LORD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 813 SE WEIR ST | | STUART | FL | 34994 |
| CACHE BANK & TRUST - STOCK | P O BOX 336727 | | | | GREELEY | CO | 80633 |
| CACHUA M RANDALL | 8110 VALLEY VIEW CIR | APT 80 | | | WESTLAND | MI | 48185 |
| CACIANO PIRES | 27 UNION ST | | | | MILFORD | MA | 01757 2309 |
| CACTUS ROSE HOLDINGS LLC | PO BOX 1948 | | | | MONUMENT | CO | 80132 |
| CADAR B HELMS | 148 SUN VALLEY LN | | | | WEATHERFORD | TX | 76087 5318 |
| CADCO ARCHITECTS-ENGINEERS INC | 401(K) PLAN FBO RICHARD ROGERS | 1933 RIVER OAKS RD | | | ABILENE | TX | 79605 4848 |
| CADIJAH PATTERSON | ATTN R E PATTERSON | PO BOX 52610 | | | TULSA | OK | 74152 0610 |
| CADILLAC FERNDALE CORPORATION | ATTN ROBERT WILLIAMS JR | 5800 CROOKS RD | | | TROY | MI | 48098 2830 |
| CADLE BURRELL JR | PO BOX 447 | | | | GRAYLING | MI | 49738 0447 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| CADY RACE | 1004 WOODWIND HILLS DR | | | | DALTON | PA | 18414 9126 |
| CAEDRON E FROST | PSC 812 | PSC 812 BOX 3210 | | | FPO | AE | 09627 3210 |
| CAESAR A FIOCCHI TTEE | U/A/D 10/28/1998 | CAESAR A FIOCCHI TRUST | 1375 KENILWOOD LANE | | DEERFIELD | IL | 60015 1937 |
| CAESAR D CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907 1901 |
| CAESAR GREENE | 1105 W.90TH | | | | CHICAGO | IL | 60620 |
| CAESAR M. VALDES AND | KATHARINE M. GREGORY JTWROS | 843 PAVILION PLACE | | | ASHLAND | OR | 97520 9130 |
| CAESAR S BENIPAYO | 10600 TATTERSALL DR | | | | MANASSAS | VA | 20112 |
| CAESAR S BIANCO & | LORETTA M BIANCO CO-TTEES | CAESAR S BIANCO & LORETTA M | BIANCO TRUST DTD 08-14-2000 | 15542 LOURDES DR | HOMER GLEN | IL | 60491 6249 |
| CAESAR VELEZ | 2378 TRAIL RIDGE COURT | | | | PALM BAY | FL | 32909 |
| CAETANO FALCONE-FILHO | RUA DUARTE LERTE 251 | 04720 O70 SAO PAULO SP | BRASIL | BRAZIL | | | |
| CAETANO RODRIGUES | PO BOX 1413 | | | | NORTH WESTPORT | MA | 02790 0693 |
| CAFER E USTA | 363 N SAM HOUSTON PARKWAY E | STE 125 | | | HOUSTON | TX | 77060 2412 |
| CAHAN INVESTMENT CLUB | NORMAN CAHAN | 2323 MERIDIAN BLVD | | | WARRINGTON | PA | 18976 2922 |
| CAHTERINE M KASEL | TR CATHERINE M KASEL REVOCABLE | TRUST UA 02/02/04 | 5911 MIDNIGHT PASS ROAD #308 | | SARASOTA | FL | 34242 8768 |
| CAIAPHAS D. NUNNALLY | CGM IRA CUSTODIAN | P.O. BOX 926 | | | SHOWLOW | AZ | 85902 0926 |
| CAILEAN GEE | 271 N FISKE RD | | | | COLDWATER | MI | 49036 |
| CAILEN JEAN SCHMIEDER & | JEAN MARIE SCHMIEDER JT TEN | 3313 S STATE RD | | | DAVISON | MI | 48423 8751 |
| CAILIN F KENNEDY | 11366 E WILSON RD | | | | OTISVILLE | MI | 48463 9733 |
| CAILLE M GASH | PO BOX 321 | | | | SHASTA | CA | 96087 |
| CAIMEN ROBERT PAVLIK | 1665 CHAPLENE CT | | | | DUNEDIN | FL | 34698 |
| CAITLIN A. GALSTER | 178 HALEY ST. | | | | WATERTOWN | NY | 13601 4030 |
| CAITLIN ELWOOD | 37 ALICE DRIVE APT 50 | | | | CONCORD | NH | 03303 |
| CAITLIN FITZGERALD MCKEE | 521 INDIANA AVE | | | | ANDERSON | IN | 46012 |
| CAITLIN G KIMSEY | 2181 BAYHILL CT | | | | HALF MOON BAY | CA | 94019 2202 |
| CAITLIN J GOODRICH | 3337 AINSLIE ST | | | | PHILADELPHIA | PA | 19129 1423 |
| CAITLIN LANG AND | RICHARD LANG JTWROS | (COMPANION ACCOUNT) | 167 RT. 21B | | VALATIE | NY | 12184 2910 |
| CAITLIN M ODONNELL | 5 ANCIENT RUBBLY WAY | | | | BEVERLY | MA | 01915 1566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAITLIN N STORINGE | 6377 E SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078 | |
| CAITLIN SMITH | 32 RONAELE ROAD | | | | MEDFORD | MA | 02155 | |
| CAITLIN WADLER | 100 BELLE MARSH RD | | | | BERWICK | ME | 03908 | 2171 |
| CAIXIAN MAI | DESIGNATED BENE PLAN/TOD | 637 WILDER ST | | | PHILADELPHIA | PA | 19147 | |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA A | PASEO DE LA CASTELLANA 51 | | | 28046 MADRID | | | | |
| CAJA LABORAL POPULAR | CLIENTES | ATN D ROBERTO ETXEBARRIA LOPEZ | APARTADO 34 | 20500 MONDRAGON GUIPUZCOA, SPAIN | | | | |
| CAL APPLEGATE | 2301 EASTWOOD AVE | | | | STREATER | IL | 61364 | 9499 |
| CAL COPP | 4 GREEN HAVEN COURT | | | | REHOBOTH BEACH | DE | 19971 | |
| CAL D FERGUSON | 5847 EDGAR HILL DR | | | | FLINT | MI | 48505 | 2992 |
| CAL JOHNSON | 2824 JAMUL HIGHLANDS RD | | | | JAMUL | CA | 91935 | 3331 |
| CAL L DAVIDSON | TR CAL L DAVIDSON REVOCABLE TRUST | UA 11/13/04 | 220 N 22ND PLACE UNIT 1098 | | MESA | AZ | 85213 | 8375 |
| CAL MOSHER | 4434 SE LAND SUMMIT CT. | | | | PORT ORCHARD | WA | 98366 | 8648 |
| CAL TURNER FAMILY FOUNDATION INC | ATTN JUDY MILLER | 138 2ND AVE N STE 200 | | | NASHVILLE | TN | 37201 | 1927 |
| CAL-PRO INC EMPLOYEE | 401(K) PROFIT SHARING PLAN | P O BOX 3246 | | | OGDEN | UT | 84409 | 1246 |
| CALAN TEEL | 8600 SANTA ROSA | | | | FRISCO | TX | 75034 | |
| CALANDRA RODWELL | 702 KESSLER COURT | | | | GARDEN CITY | GA | 31408 | 2636 |
| CALBERT E WELLIVER & | BETTE JANE WELLIVER JT TEN | 293 HAMILTON AVE | | | PENNSVILLE | NJ | 08070 | 1303 |
| CALCEDONIO NICOLOSI | 534 LINDEN AVE | | | | ELIZABETH | NJ | 07202 | 1711 |
| CALCULATORS INVESTMENT | CLUB A PARTNERSHIP | C/O VERONICA FORD | 3375 EWALD CIRCLE | | DETROIT | MI | 48238 | 3167 |
| CALDER P SINCLAIR AND | DEBORAH K SINCLAIR   JTWROS | 580 GLEN EAGLES CIRCLE SE | | | MARIETTA | GA | 30067 | 4816 |
| CALDONIA PORTER | PO BOX 23182 | | | | BELLEVILLE | IL | 62223 | 0182 |
| CALDWELL FERGUSON | 876 ONTARIO STREET NW | | | | PALM BAY | FL | 32907 | |
| CALDWELL P JOY & | PATRICIA JOY | JT TEN | 207 GOLDLEAF LANE | | CANTON | GA | 30114 | 9718 |
| CALDWELL SECURITIES LTD. | --OMNIBUS ACCOUNT-- | 150 KING STEET WEST STE 1710 | | TORONTO ONTARIO M5H 1J9 | | | | |
| CALE CRANNEY | 2411 LONGMEADOW DRIVE | | | | WEST JORDAN | UT | 84084 | |
| CALE D ISAACS | 13224 ZION ST NW | | | | COON RAPIDS | MN | 55448 | |
| CALE E GILBERT | 1175 WINDSOR CROSSING LANE | | | | TIPP CITY | OH | 45371 | 1576 |
| CALE ENGLE JR | 60 COACH DR | | | | TIPP CITY | OH | 45371 | 2210 |
| CALE GILLETT & | MELVIN GILLETT JT TEN | 7461 TALONNA TRAIL | | | FOWLERVILLE | MI | 48836 | 8228 |
| CALE N YOUNG | 5490 W OUTER DR | | | | DETROIT | MI | 48235 | 1459 |
| CALEASIA HART | 1147 IMPERIAL LAKE ROAD | | | | WEST PALM BEACH | FL | 33413 | |
| CALEB ADLER | 3438 MIDDLETON AVE | # 2 | | | CINCINNATI | OH | 45220 | 1627 |
| CALEB ANDREW KNOX | SOUTHWEST SECURITIES, INC. | 7010 COURTNEY COURT | | | MIDLAND | TX | 79707 | |
| CALEB BEASLEY | 8659 WHITEHORN | | | | ROMULUS | MI | 48174 | |
| CALEB BUSCH | 11 SALINE RIDGE RD | | | | ELDON | MO | 65026 | 4935 |
| CALEB BYRLEY | 1369 MICHAEL AVE. | | | | CELINA | OH | 45822 | |
| CALEB C CHOU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1087 S TAYLOR AVE | | SAINT LOUIS | MO | 63110 | |
| CALEB C CLEEK & | HEATHER CLEEK JT TEN | 7109 ROAD 15 | | | ORLAND | CA | 95963 | 9755 |
| CALEB C MURPHY | 735 RINGGOLD RD | | | | CLARKSVILLE | TN | 37042 | |
| CALEB CARRUTH | 33 TRANQUIL POND DR. | | | | FRISCO | TX | 75034 | |
| CALEB CURTISS | 201 W STANAGE AVE | | | | CHAMPAIGN | IL | 61820 | |
| CALEB D LONGENBERGER | 16737 COLFAX LN | | | | WESTFIELD | IN | 46074 | 8211 |
| CALEB D RATCLIFF JR | 631 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326 | 3528 |
| CALEB D SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 284 | | | SILVER LAKE | KS | 66539 | |
| CALEB D SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 284 | | SILVER LAKE | KS | 66539 | |
| CALEB DROW | 529 CROMWELL DR | | | | TRAVERSE CITY | MI | 49686 | 3541 |
| CALEB F REESE | CALEB  REESE LIVING TR SCV 600 | 7748 NORTH 54TH STREET | | | PARADISE VALLEY | AZ | 85253 | |
| CALEB HARPER OMENS | 1900 AVE OF THE STARS | SUITE 400 | | | LOS ANGELES | CA | 90067 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CALEB HOPKINS | 3077 W HOOVER RD | | | HAYWOOD | VA | 22722 |
| CALEB J MELAMED | 3324 ASHLEY LANE | | | SPRINGFIELD | IL | 62707 | 8257 |
| CALEB JAMES BITZER | 3 WOLF CRES | REDWOOD MEADOWS AB B  T3Z 1A3 | CANADA | | | |
| CALEB KEITH HUNTER | 0474 S 700 E | | | MILL CREEK | IN | 46365 |
| CALEB MICHAEL LA FOUNTAIN | CHARLES SCHWAB & CO INC CUST | 6014 BONNER DR | | VANCOUVER | WA | 98665 |
| CALEB MITCHELL | 9 NORTHWOOD DR | | | NASHUA | NH | 03063 | 2215 |
| CALEB R PEMBERTON | 1100 KENNESAW RIDGE #1001 | | | COLUMBIA | MO | 65202 | 4866 |
| CALEB R QUINOY | 44 DEPEYSTER ST | | | SLEEPY HOLLOW | NY | 10591 | 2704 |
| CALEB S HENDERSON | 1799 HIMROD RD | | | PENN YAN | NY | 14527 | 8740 |
| CALEB SCHROEDER | 2231 COUNTRY CLUB DR | | | GLENDORA | CA | 91741 |
| CALEB SEARS | 1670 TURKEY CREEK LOOP | | | TULLAHOMA | TN | 37388 | 7096 |
| CALEB SLEMONS | 19914 CRABTREE ST. | PO BOX 671806 | | CHUGIAK | AK | 99567 |
| CALEB STOKES | 5812 LAKEVIEW DRIVE | | | HANAHAN | SC | 29406 | 2428 |
| CALEB TAYLOR & | KAREN TAYLOR JT WROS | 4966 PARK DRIVE | | CARLSBAD | CA | 92008 | 3812 |
| CALEB THURMAN | 630 WHITNEY AVE | | | AKRON | OH | 44306 | 2037 |
| CALEB TOWNSEND | 7048 SEA OATS LN | | | INDIANAPOLIS | IN | 46250 |
| CALEB V KOEPPEN | CUST NOEL KOEPPEN | UTMA (IA) | 4680 MISSION AVE | MARION | IA | 52302 | 6022 |
| CALEB WILLIAMS | 1509 S. 33RD | | | TEMPLE | TX | 76504 |
| CALEB Y WINSHIP | 384 STATE ST | | | BROOKLYN | NY | 11217 | 1707 |
| CALEB YODER | 11410 WONDERLY ROAD | | | MARK CENTER | OH | 43536 |
| CALEB Z TAYLOR & | AMBER J TAYLOR JTTEN | 137 WAINWRIGHT MANOR | | SUMMERVILLE | SC | 29485 | 5214 |
| CALENTHE E GIBSON | 4022 CURTIS LANE | | | SHREVEPORT | LA | 71109 | 5016 |
| CALGRAIN CORPORATION | P O BOX 2501 | | | SAN FRANCISCO | CA | 94126 |
| CALHOUN COUNTY | ATTN TRENT BARNETT | PO BOX 118 | | PITTSBORO | MS | 38951 | 0118 |
| CALI FAMILY PARTNERSHIP LP | 133 OAK DR | | | U SADDLE RIV | NJ | 07458 | 2214 |
| CALIFORNIA ANIMAL DEFENSE & | ANTI VIVISECTION LEAGUE INC | 23406 ORCHARD AVE | | CARSON | CA | 90745 | 5142 |
| CALIFORNIA JESUIT | MISSIONARIES | 284 STANYAN ST | | SAN FRANCISCO | CA | 94118 | 4230 |
| CALIFORNIA LIONS CAMP FOUNDATION | PO BOX 8540 | | | STOCKTON | CA | 95208 | 0540 |
| CALIFORNIA PLUS | ENGINEERING INC | 1560 W HACIENDA AVE | | CAMPBELL | CA | 95008 |
| CALIFORNIA TEACHERS ASSOC | PO BOX 5508 | | | DENVER | CO | 80217 | 5508 |
| CALIN CHRISTOPHER SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 1085 | | PINECREST | CA | 95364 |
| CALIN EFTIME | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1639 CANNA LN | SAN JOSE | CA | 95124 |
| CALINE BRUYN | 1053 SEHOME AVE. | | | BELLINGHAM | WA | 98229 | 8866 |
| CALINE GOTTWALD | 4173 E WALNUT RD | | | GILBERT | AZ | 85297 | 8616 |
| CALISTA JANE COOK | 2241 W JEFFERSON STREET APT 142D | | | KOKOMO | IN | 46901 | 4148 |
| CALISTRO G PEREZ | 33412 14TH STREET | | | UNION CITY | CA | 94587 | 2221 |
| CALL IT JACK | INVESTMENT CLUB | 515 RIDGEVIEW DR | | ROCKWALL | TX | 75087 | 3525 |
| CALLE 50 EDIF PLAZA 2000 P 19 | | | CIUDAD DE PANAMA PANAMA | | | |
| CALLEN C VICKERS & | STEPHANIE R VICKERS JTTEN | 8118 HOLLY ROAD | | BRENTWOOD | TN | 37027 | 7114 |
| CALLEN CONSTRUCTION CO., INC. | P.O. BOX 498 | | | CUSTER | WA | 98240 |
| CALLERI 2007 TR | MARK CALLERI TTEE | U/A DTD 09/04/2007 | 30356 RIVER RD | CLOVERDALE | CA | 95425 | 3538 |
| CALLEY M LAWSON | 20410 GARDENDALE | | | DETROIT | MI | 48221 | 1306 |
| CALLEY R DOBECK | 5731 E OWENS AVE | | | LAS VEGAS | NV | 89110 | 1716 |
| CALLIE AIMEE CHANG | CHARLES SCHWAB & CO INC CUST | 2400 SAN GABRIEL WAY UNIT 306 | | CORONA | CA | 92882 |
| CALLIE B LANGFORD | 11419 TUSCORA AVE | | | CLEVELAND | OH | 44108 | 3151 |
| CALLIE D MOORE | 1815 19TH AVE SW | | | DECATUR | AL | 35601 | 4605 |
| CALLIE I ROBERTSON | 5002 JACKWOOD ST | | | HOUSTON | TX | 77096 | 1507 |
| CALLIE K GANTT | 216 JOHNSON CIRCLE | | | DEFIANCE | OH | 43512 | 1766 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CALLIE M BOND | 1011 BEAL RD | | | | MANSFIELD | OH | 44905 | 1609 |
| CALLIE M BROWN | 420 WYNDHAM CT | | | | WILLIAMSPORT | PA | 17701 | 3932 |
| CALLIE M POPLAR | 1917 MARLOWE DR | | | | FLINT | MI | 48504 | 7000 |
| CALLIE M POPLAR & | BRENDA J POPLAR JT TEN | 1917 MARLOWE DRIVE | | | FLINT | MI | 48504 | 7000 |
| CALLIE M POPLAR & | TWANIA RENEE POPLAR JT TEN | 1917 MARLOWE DR | | | FLINT | MI | 48504 | 7000 |
| CALLIE M SECHMAN | 5300 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | 4925 |
| CALLIE P WILLIAMS | PO BOX 28416 | | | | JACKSONVILLE | FL | 32226 | 8416 |
| CALLIE PETTIT | 57 CHADWICK DRIVE | | | | GREENCASTLE | PA | 17225 | 1462 |
| CALLINE EWERT | 918 3RD AVE EAST | | | | COLUMBIA FALLS | MT | 59912 | |
| CALLIOPE SCUMAS | 7320 KING ARTHUR DR | | | | PORT RICHEY | FL | 34668 | 7409 |
| CALLISTA GEAR | 3610 6TH AVE | | | | PORT ARTHUR | TX | 77642 | 4513 |
| CALLISTER INVESTMENT CO | 1415 PENROSE DR | | | | SALT LAKE CTY | UT | 84103 | 4465 |
| CALLOWAY LIVESAY | 2502 WARRENDALE AVE | | | | DAYTON | OH | 45404 | 2661 |
| CALLS GEN'L MOTORS CORP JUN 1 | EXPIRE JUN 20 2009 | KATHARINE PLOURDE SIMMONS | 120 EAST END AVENUE - APT 15C | | NEW YORK | NY | 10028 | |
| CALLS GEN'L MOTORS CORP JUN 1 | EXPIRE JUN 20 2009 | WILLIAM REED SIMMONS | C/O INGALLS & SNYDER LLC | 61 BROADWAY | NEW YORK | NY | 10006 | 2802 |
| CALLS GENERAL MOTORS DEC 1 | EXPIRE DEC 19 2009 | NEWGRANGE STRATEGIC VALUE FUND, L.P. | C/O INGALLS & SNYDER, LLC | 61 BROADWAY | NEW YORK | NY | 10006 | |
| CALLS GENERAL MOTORS DEC 1 | EXPIRE DEC 19 2009 | SUSAN SHAW | 103 TRUMAN DRIVE | | CRESSKILL | NJ | 07626 | |
| CALLS GENERAL MOTORS DEC 2 | EXPIRE DEC 19 2009 | NEWGRANGE STRATEGIC VALUE FUND, L.P. | C/O INGALLS & SNYDER, LLC | 61 BROADWAY | NEW YORK | NY | 10006 | |
| CALLS GENERAL MOTORS DEC 2 | EXPIRE DEC 19 2009 | SUSAN SHAW | 103 TRUMAN DRIVE | | CRESSKILL | NJ | 07626 | |
| CALLS GENERAL MOTORS JAN 2 1/2 | EXPIRE JAN 16 2010 | SUSAN SHAW | 103 TRUMAN DRIVE | | CRESSKILL | NJ | 07626 | |
| CALLS GENERAL MOTORS JAN 2 1/2 | EXPIRE JAN 22 2011 | NEWGRANGE STRATEGIC VALUE FUND, L.P. | C/O INGALLS & SNYDER, LLC | 61 BROADWAY | NEW YORK | NY | 10006 | |
| CALLS GENERAL MOTORS JAN 2 1/2 | EXPIRE JAN 22 2011 | SUSAN SHAW | 103 TRUMAN DRIVE | | CRESSKILL | NJ | 07626 | |
| CALLS GENERAL MOTORS JUN 4 | EXPIRE JUN 20 2009 | KATHARINE PLOURDE SIMMONS | 120 EAST END AVENUE - APT 15C | | NEW YORK | NY | 10028 | |
| CALLS GENERAL MOTORS JUN 4 | EXPIRE JUN 20 2009 | WILLIAM REED SIMMONS | C/O INGALLS & SNYDER LLC | 61 BROADWAY | NEW YORK | NY | 10006 | 2802 |
| CALLY HENDRICK & | JUDY HENDRICK JT TEN | 129 W CLOVERBROOK DR | | | OWOSSO | MI | 48867 | 1078 |
| CALMP F BAILEY & | KITA S BAILEY JT TEN | 3531 WILLOW RUN DR | | | TOLEDO | OH | 43607 | 2644 |
| CALMUS D LEAGUE | 331 CO RD 1290 | | | | CULLMAN | AL | 35058 | 0341 |
| CALOGERO FIRETTO | 171 SOUTHWOOD DR | | | | OLD BRIDGE | NJ | 08857 | |
| CALOGERO MENDOLA & | MARYANN MENDOLA | 11 WOODHOLLOW RD | | | SMITHTOWN | NY | 11787 | |
| CALOGERO MINACAPELLI | 61-61 WOODHAVEN BLVD | APT 2H | | | REGO PARK | NY | 11374 | 2711 |
| CALOGERO RUSSO | 388 S MAIN ST | | | | JAMESTOWN | NY | 14701 | 8132 |
| CALOGERO RUSSO | 52 EMERALD POINT | | | | ROCHESTER | NY | 14624 | 3702 |
| CALTON B SPIVEY | 2038 BRIARGROVE DR | | | | TROY | MI | 48098 | 4235 |
| CALTRICK SIMONE | 5717 NEVADA AVE NW | | | | WASHINGTON | DC | 20015 | 2545 |
| CALUS L CHANG | CHARLES SCHWAB & CO INC CUST | 4383 BANCROFT ST APT 2 | | | SAN DIEGO | CA | 92104 | |
| CALVARY EPISCOPAL CHURCH OF | WILKES BARRE PA | 371-373 N MAIN ST | | | WILKES-BARRE | PA | 18702 | 4409 |
| CALVARY MEMORIAL EPISCOPAL | CHURCH | C/O SALLY HUEBLER | 2002 N MORSON | | SAGINAW | MI | 48602 | 3447 |
| CALVARY STREET INVESTMENT CLUB | REBECCA A OATS AGENT | 1311 MOREHEAD AVE | | | DURHAM | NC | 27707 | |
| CALVERT F RUTH | 3890 FALLING WATER DR | | | | RENO | NV | 89509 | 2100 |
| CALVERT T HASLER | 20192 LINDEN RD NW | | | | SOAP LAKE | WA | 98851 | 9600 |
| CALVERT W SMITH | 13332 N NORFORK | | | | DETROIT | MI | 48235 | 1039 |
| CALVERY METHODIST CHURCH | ATTN REV JARQUELIN R SMOTHERS | 1471 RALPH DAVID ABERNATHY | BLVD S W | | ATLANTA | GA | 30310 | 1645 |
| CALVIN A BOLLWINKEL & | JULIA K BOLLWINKEL | 7040 ELLSWORTH CIRCLE | | | FAIR OAKS | CA | 95628 | |
| CALVIN A CORVIN | 3811 WOODROW AVE | | | | PARMA | OH | 44134 | 3829 |
| CALVIN A GILMER | 2712 APPLEBROOK LN | | | | CHATTANOOGA | TN | 37421 | 1150 |
| CALVIN A HILL JR | PO BOX 769 | | | | RYE | NH | 03870 | 0769 |
| CALVIN A MAAS | 11622 LANCER DR | | | | STERLING HEIGHTS | MI | 48313 | 5145 |
| CALVIN A MC CULLOUGH | CHARLES SCHWAB & CO INC CUST | 39 BROOKSIDE DR | | | RINGGOLD | GA | 30736 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALVIN A SEAL | 4650 SHAW RD | | | | GLADWIN | MI | 48624 8910 |
| CALVIN A STARKS | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 5340 |
| CALVIN ADAMS | 4 OCEANS WEST BLVD APT 307D | | | | DAYTONA BEACH | FL | 32118 5973 |
| CALVIN ADAMS | 9581 APPOLINE ST | | | | DETROIT | MI | 48227 3713 |
| CALVIN AKERS | 2113 DR ROBINSON RD | | | | SPRING HILL | TN | 37174 |
| CALVIN AND ROBERTA HUNT LLC | 9585 WADES MILL ROAD | | | | MOUNT STERLING | KY | 40353 9645 |
| CALVIN ANDERSON | BOX 450 | | | | DECORAH | IA | 52101 0450 |
| CALVIN ARMSTEAD | 807 GLENDALE AVE | | | | MUSCLE SHOALS | AL | 35661 |
| CALVIN B CHAMPION & | JETONNE CHAMPION JT TEN | 1748 GRANT STREET | | | GARY | IN | 46404 2734 |
| CALVIN B DUNWOODY | 22 WIGGINS POND LANE | | | | KENNEBUNK | ME | 04043 6701 |
| CALVIN B HOFFELD JR | CHARLES SCHWAB & CO INC CUST | 11529 GARRISON FOREST RD | | | OWINGS MILLS | MD | 21117 |
| CALVIN B ORR JR | CUST CAROLINE ELISE ORR | UGMA SC | 1911 BRIGADOONE LN | | FLORENCE | SC | 29505 3241 |
| CALVIN BAISLEY | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 317 UNION AVENUE | | PEEKSKILL | NY | 10566 4702 |
| CALVIN BAKER | 1816 SAFFRON COURT | | | | COLUMBUS | GA | 31909 |
| CALVIN BAKER | 6311 SHEARWATER DR | | | | FAIRFIELD | OH | 45014 4925 |
| CALVIN BAMFORD JR | SEPERATE PROPERTY | FEE PER ABP AGREEMENT | PO BOX 2274 | | TACOMA | WA | 98401 |
| CALVIN BARRINGTON | CGM IRA CUSTODIAN | 3503 CR 160 | | | ALVIN | TX | 77511 6165 |
| CALVIN BATTS | 22810 STEERS RD | | | | PETERSBURG | VA | 23803 |
| CALVIN BEAMES & | MEGAN BEAMES | 513 7TH AVE NW | | | ARDMORE | OK | 73401 |
| CALVIN BELL | E. TROOP 1-6 CAV | | | | FORT CARSON | CO | 80913 |
| CALVIN BERRY | 6017 SILKWATER COURT | | | | RALEIGH | NC | 27610 4084 |
| CALVIN BIRDIETT | 1460 STOCKPORT DR | | | | ROCHESTER HILLS | MI | 48309 2252 |
| CALVIN BOTLEY | JEAN CAROL BOTLEY | 2426 WAGON RUN | | | SUGAR LAND | TX | 77479 1315 |
| CALVIN BRADFORD | 3011 N BETTY JEAN LN | # 127 | | | NEW CASTLE | IN | 47362 9042 |
| CALVIN BRAGG | 121 RIVERSIDE DR. | | | | PALMYRA | VA | 22963 |
| CALVIN BREGGER JR & | CATHY ARLENE BREGGER JT TEN | 20 PERRYDALE | | | ROCHESTER HILLS | MI | 48306 3443 |
| CALVIN BROWN | 10743 HELLMAN ST | | | | OAKLAND | CA | 94605 5313 |
| CALVIN BROWN | 1912 W GRAND BLVD | | | | DETROIT | MI | 48208 1008 |
| CALVIN BUMPHUS | 4516 WILLOW CROFT DR | | | | VIRGINIA BCH | VA | 23462 7770 |
| CALVIN BYINGTON & | JENNIFER FOX BYINGTON | 1035 CHAUTAUQUA BLVD | | | PACIFIC PALISADES | CA | 90272 |
| CALVIN C & ELAINE A GESCHKE | REV TR CALVIN C GESCHKE | ELAINE A GESCHKE CO-TTEES | UA DTD 08/12/92 | 11848 CHATFIELD CROSSING | HUNTLEY | IL | 60142 6220 |
| CALVIN C ADKINS | 205 W 15TH | | | | GEORGETOWN | IL | 61846 1030 |
| CALVIN C BANKS | BOX 85 | | | | SETH | WV | 25181 0085 |
| CALVIN C BANKS & | SERREDA M BANKS JT TEN | BOX 85 | | | SETH | WV | 25181 0085 |
| CALVIN C CAMPBELL TOD | CATHLEEN C CAMPBELL | SUBJECT TO STA RULES | 5201 SOUTH CORNELL AVE APT 15D | | CHICAGO | IL | 60615 4201 |
| CALVIN C CANBY JR & | IMOGENE B CANBY JT TEN | 4681 POORHOUSE ROAD | | | MARTINSBURG | WV | 25401 1243 |
| CALVIN C CLAWSON | 27106 SE 146TH STREET | | | | ISSAQUAH | WA | 98027 8387 |
| CALVIN C CLOUGH | HANNAH K CLOUGH | 10010 E LINCOLN | | | WICHITA | KS | 67207 |
| CALVIN C CLOUGH | KARA ANN CLOUGH | UNTIL AGE 21 | 10010 E LINCOLN | | WICHITA | KS | 67207 |
| CALVIN C CLOUGH | MATTHEW A CLOUGH | 10010 E LINCOLN | | | WICHITA | KS | 67207 |
| CALVIN C COLLINS | 5335 HICKORY VALLEY ROAD | | | | HEISKELL | TN | 37754 3315 |
| CALVIN C CONTE | 731 ROEBLING AVENUE | | | | TRENTON | NJ | 08611 1021 |
| CALVIN C ELLER | CUST ANDREA N ELLER | UTMA OH | 2703 WATERS LAKE LANE | | MISSOURI CITY | TX | 77459 7074 |
| CALVIN C FUJITA & | ARLEEN A FUJITA JT TEN | 196 LULO RD | | | KAPAA | HI | 96746 1243 |
| CALVIN C HAUSMAN & | ROXANA R HAUSMAN JT TEN | 807 EAST 2200 RD | | | EUDORA | KS | 66025 8107 |
| CALVIN C JOHNSON | 10341 E CREEK RD | | | | CLINTON | WI | 53525 8735 |
| CALVIN C MADDOX | TOD ACCOUNT | 135 MADDOX DRIVE | | | WEWAHITCHKA | FL | 32465 4078 |
| CALVIN C PAULSON & | BARB A PAULSON JT TEN | 5705 KOEMER RD | | | FORT WAYNE | IN | 46818 9328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALVIN C PILKAY | SEP IRA DCG & T TTEE | 1601 S AIRPORT DR #258 | | | WESLACO | TX | 78596 |
| CALVIN C RODEHEFFER | MARGERY W RODEHEFFER | 2655 GILBERT AVE | | | PORTSMOUTH | OH | 45662 |
| CALVIN C RODEHEFFER & | MARGERY W RODEHEFFER | JT TEN | 2655 GILBERT AVENUE | | PORTSMOUTH | OH | 45662 | 6916 |
| CALVIN C SKINNER | 2715 OVERLAND | | | | BALTIMORE | MD | 21214 | 2850 |
| CALVIN C WILCOX | 108 COFFEE ST | | | | FITZGERALD | GA | 31750 | 7162 |
| CALVIN C WILSON & | BERTIE M WILSON | 5573 RUDY DR | | | SAN JOSE | CA | 95124 |
| CALVIN C WOEHLKE & | SANDRA A NUBER JT TEN | 4775 DEXTER PINCKNEY RD | | | DEXTER | MI | 48130 | 8536 |
| CALVIN C WOEHLKE & | SUSAN C ENGLISH JT TEN | 4775 DEXTER PINKNEY ROAD | | | DEXTER | MI | 48130 | 8536 |
| CALVIN C WU | 1464 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127 |
| CALVIN C. WILHIDE AND | FRANCES J. WILHIDE JTWROS | 2421 SOUTHWEST ROAD | | | BALTIMORE | MD | 21234 | 1026 |
| CALVIN CAFRITZ & | JANE LIPTON CAFRITZ | JT TEN | 1825 K STREET NW  14TH | | WASHINGTON | DC | 20006 | 1202 |
| CALVIN CARR BURNES | CALVIN CARR BURNES REVOCABLE T | 191 THROCKMORTON AVE APT 9A | | | MILL VALLEY | CA | 94941 |
| CALVIN CARROLL | 3327 S MADISON ST | | | | MUNCIE | IN | 47302 | 5749 |
| CALVIN CHAN | 1384 28TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| CALVIN CHILDERS | 3883 CASTANO DRIVE | | | | DAYTON | OH | 45416 | 1109 |
| CALVIN CHITTY | 420 S 21ST AVE | | | | MAYWOOD | IL | 60153 | 1474 |
| CALVIN CLARK | 406 RIDGETOP DRIVE | | | | SMYRNA | TN | 37167 | 5109 |
| CALVIN CLARK | 505 HOKE DR | | | | PETERSBURG | VA | 23805 |
| CALVIN COLLINS JR MD | WBNA CUSTODIAN TRAD IRA | P O BOX 150249 | | | ALTAMONTE SPRING | FL | 32715 | 0249 |
| CALVIN CRAIN | 6131 TITAN RD | | | | MOUNT MORRIS | MI | 48458 | 2615 |
| CALVIN D ARNETT | STEVEN E ARNETT | 3119 STRIPED MAPLE CT | | | SOUTH BEND | IN | 46628 | 3724 |
| CALVIN D BADGLEY | 6667 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876 | 8729 |
| CALVIN D BIGELOW | 3878 S 7 MILE RD | | | | WHEELER | MI | 48662 | 9612 |
| CALVIN D BROWN | 517 LAKEHURST RD GL | | | | WAUKEGAN | IL | 60085 | 6662 |
| CALVIN D CROSS | 2216 7TH AVENUE, APT A305 | | | | PUEBLO | CO | 81003 | 1894 |
| CALVIN D DALRYMPLE | 1 GASPER CRT | | | | DURHAM | NC | 27713 | 8665 |
| CALVIN D EARL | 2527 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102 | 2511 |
| CALVIN D GROSS | 5017 E ELSINORE AVE | | | | ORANGE | CA | 92869 | 1223 |
| CALVIN D HEADRICK | 711 MAGRUDER LANDING | | | | EVANS | GA | 30809 | 4061 |
| CALVIN D HEARD | 5360 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | 1104 |
| CALVIN D KUNNEN | 1683 BROADVIEW DRIVE | | | | JENISON | MI | 49428 | 8507 |
| CALVIN D MC ALISTER | 804 S 2 | | | | ODESSA | MO | 64076 | 1368 |
| CALVIN D REDMAN | C/O WILMA P REDMAN | 1508 FOLLIS AVE | | | JOHNSTON CITY | IL | 62951 | 1940 |
| CALVIN D SEAL | 7332 OAK RD | | | | VASSAR | MI | 48768 | 9292 |
| CALVIN D STINE & | CAROLYN N STINE JT TEN | 5403 WHISPERING WOODS DR | | | GODFREY | IL | 62035 | 5700 |
| CALVIN D WOELKE | BOX 626 | | | | ST CLAIR SHORES | MI | 48080 | 0626 |
| CALVIN DAVIS FERGUSON III | 6177 SPUNKY HOLLOW RD | | | | LO K | AL | 35097 |
| CALVIN DAVIS JACKSON | CALVIN D & ETHEL S JACKSON CRT | IRREVOCABLE LVNG TRST 7/16/02 | 5108 FALLON AVE | | RICHMOND | CA | 94804 |
| CALVIN DAVIS JACKSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5108 FALLON AVE | | RICHMOND | CA | 94804 |
| CALVIN DEWEY MCCLELLAN | 2309 COUNTY ROAD 267 | | | | LAFAYETTE | AL | 36862 |
| CALVIN DONHAM | 4443 DUNN RD. | | | | MODESTO | CA | 95358 |
| CALVIN E COLBERT | 13566 PENROD | | | | DETROIT | MI | 48223 | 3516 |
| CALVIN E CRIM | BOX 72 | | | | SPRINGFIELD | SC | 29146 | 0072 |
| CALVIN E DOMENGET & | ELIZABETH J DOMENGET JT TEN | 2305 E CAPRI DR | | | PEARLAND | TX | 77581 | 5276 |
| CALVIN E DUNCAN | TR CALVIN E DUNCAN REVOCABLE | LIVING TRUST | UA 5/08/00 | 1090 TEE CEE DR | WATERFORD | MI | 48328 | 2045 |
| CALVIN E EVANS | 6504 MELINDA DR | | | | FOREST HILL | TX | 76119 | 7669 |
| CALVIN E FOLAND | 16116 GARDNER AV | | | | RIVERSIDE | CA | 92504 | 5904 |
| CALVIN E FOLAND | 16116 GARDNER AVE | | | | RIVERSIDE | CA | 92504 | 5904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CALVIN E GILLISPIE | 14435 LEMONT ROAD | | | LOCKPORT | IL | 60441 | 7562 |
| CALVIN E MITCHELL | 351 SAM RIDLEY PKWY E | APT L6 | | SMYRNA | TN | 37167 | 4300 |
| CALVIN E PERSON | 6116 N CENTRAL EXPWY | SUITE 511 | | DALLAS | TX | 75206 | 5131 |
| CALVIN E PINNIX | C/O I A KHATEEB | 1429 ZEB ROAD | | GIBSONVILLE | NC | 27249 | 9336 |
| CALVIN E PORCHER | 4844 OVERTON AVE | | | FORT WORTH | TX | 76133 | 1326 |
| CALVIN E ROLLYSON | 4101 PAXTON WOOD RD | | | CINCINNATI | OH | 45209 | |
| CALVIN E ROUILLARD & | MRS PHYLLIS V ROUILLARD JT TEN | 19542 WALLACE ST | | ROSEVILLE | MI | 48066 | 1717 |
| CALVIN E SCHMIER | PO BOX 394 | | | BISHOPVILLE | MD | 21813 | 0394 |
| CALVIN E SCOTT | 6470N GLENWAY AVE UNIT C | | | CINCINNATI | OH | 45211 | |
| CALVIN E SHANE | 1649 HILLTOP PLACE APT 4 | | | FREEPORT | IL | 61032 | |
| CALVIN E STARLIN | 1101 STUDEBAKER | | | YPSILANTI | MI | 48198 | 6265 |
| CALVIN E STURDIVANT | 1919 TAMARISK DR | | | EAST LANSING | MI | 48823 | 1453 |
| CALVIN E. VIBBARD | 801 LAKECREST DRIVE | | | POTTSBORO | TX | 75076 | 4665 |
| CALVIN EDWARD COATES | 975 E HILLSDALE RD | | | EVANSVILLE | IN | 47711 | 1214 |
| CALVIN ERNEST NELSON | 76 LECLERC AVE | | | RIVERVALE | NJ | 07675 | 6617 |
| CALVIN EUGENE CAESAR | 6618 BARBADOS DR | | | HOUSTON | TX | 77088 | |
| CALVIN EVANS | 749 E AUSTIN ST | | | FLINT | MI | 48505 | 2213 |
| CALVIN F ELAM | 654 BAGLEY | | | PONTIAC | MI | 48341 | 2611 |
| CALVIN F PAGE & | MARCIA S PAGE JTTEN | 15 KODIAK RD | | BROOKLINE | NH | 03033 | 2469 |
| CALVIN F PERMUT & | RENEE A PERMUT JT TEN | 17188 89TH PLACE N | | MAPLE GROVE | MN | 55311 | 1259 |
| CALVIN F STAFFORD | 1070 SW 20TH TER APT 124 | | | DELRAY BEACH | FL | 33445 | 6033 |
| CALVIN F ZUEHKLE | 1021 MARINE AVE | | | WORTHINGTON | MN | 56187 | 1609 |
| CALVIN FREDERICK GREEN | 18309 SORRENTO | | | DETROIT | MI | 48235 | 1441 |
| CALVIN G BARR | 861 N LONG LAKE BLVD | | | LAKE ORION | MI | 48362 | 1867 |
| CALVIN G DONLY | 131 PERRY ST 7A | | | NEW YORK | NY | 10014 | 6209 |
| CALVIN G SMITH | 15660 TERRY RD | | | BERLIN | MI | 48002 | 1107 |
| CALVIN G SMITH | 723 BYRD PARK CT | | | RICHMOND | VA | 23220 | 6305 |
| CALVIN G ZARA TTEE | CALVIN G ZARA TRUST | UA DTD 05/24/94 | 426 SMITHWOOD DRIVE | BEVERLY HILLS | CA | 90212 | 4214 |
| CALVIN H ASOO | P.O. BOX 38 | | | EL DORADO | CA | 95623 | 0038 |
| CALVIN H BARNES SR | & AUDREY A BARNES JTTEN | 3026 WEST 10755 SOUTH | | SOUTH JORDAN | UT | 84095 | |
| CALVIN H BURKES | 13142 MIAMI DRIVE | | | HUDSON | FL | 34667 | 1838 |
| CALVIN H COMPE & | JEANNE E COMPE | TR UA 06/02/97 | 9336 COUNTY ROAD Z | POUND | WI | 54161 | 8647 |
| CALVIN H GLOVER | 725 LUCERNE DR | | | SPARTANBURG | SC | 29302 | 4006 |
| CALVIN H GREENHILL | 120 CROTON AVE | | | OSSINING | NY | 10562 | 4204 |
| CALVIN H JACKSON | 210 PINEHURST DR | | | COLUMBIA | TN | 38401 | 6126 |
| CALVIN H KAUFFMAN | 3103 MARICOTTE DRIVE | | | PALMDALE | CA | 93550 | 2438 |
| CALVIN H LAYLAND | CUST COBI CHRISTOPHER LAYLAND UTMA | CA | 99 VENETO CIRCLE | CHICO | CA | 95926 | |
| CALVIN H MACK | 3359 CROISSANT | | | DEARBORN | MI | 48124 | 4383 |
| CALVIN H MARCEY | 1610 N ABINGDON STREET | | | ARLINGTON | VA | 22207 | 2146 |
| CALVIN H MARTIN | 10701 OAKVILLE ROAD | | | GLADSTONE | VA | 24553 | 3334 |
| CALVIN H SCHLISNER | 900 S WILLIAMS AVE | | | SIOUX FALLS | SD | 57104 | 4427 |
| CALVIN H SCHULTZ | PO BOX 77 | | | SILVERWOOD | MI | 48760 | 0077 |
| CALVIN H SPENCE | 9100 WALKER RD | | | SHEWEPOA | LA | 71118 | 2902 |
| CALVIN H THOMAS | 15018 KINGSFORD AVE | | | CLEVELAND | OH | 44128 | 1146 |
| CALVIN H VESTAL | CHARLES SCHWAB & CO INC.CUST | 4841 BENT RIDGE LN | | CLEMMONS | NC | 27012 | |
| CALVIN H WILLIAMS JR | 1401 BROUGHAM CT | | | SOUTH LYON | MI | 48178 | 8711 |
| CALVIN HAYES | 3633 CARPENTER RD | | | MT ORAB | OH | 45154 | 9491 |
| CALVIN HAYES & | KAREN L STEWART | PO BOX 696 | | DOLORES | CO | 81323 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALVIN HEARD | 6105 N MAIN ST APT 232 | | | | DAYTON | OH | 45415 |
| CALVIN HEINSOHN | 1560 FM109 | | | | NEW ULM | TX | 78950 | 5122 |
| CALVIN HENRY | 9872 ASHBURN LAKE DR | | | | TAMPA | FL | 33610 |
| CALVIN HICKS | 833 JOANNA DR | | | | SAN DIEGO | CA | 92114 |
| CALVIN HILL | 2404 LOSANTIVILLE AVE | APT 2 | | | CINCINNATI | OH | 45237 | 4549 |
| CALVIN HOLBROOK & | CHARLOTTE S HOLBROOK | 108 FREEPORT DRIVE | | | GREENVILLE | SC | 29615 |
| CALVIN J ASMA AND | DAWN M ASMA JTWROS | 6650 SUNBURST | | | PORTAGE | MI | 49024 | 1077 |
| CALVIN J BADER | 1532 N SAGINAW RD | | | | LAPEER | MI | 48446 | 1534 |
| CALVIN J BOWERS | 302 SOUTH CONKLING ST | | | | BALTIMORE | MD | 21224 | 2401 |
| CALVIN J CASTLE | 7800 E C RD 100N | | | | HAGERSTOWN | IN | 47346 |
| CALVIN J DARBEE | 1963 MILL POND DR | | | | OXFORD | MI | 48371 |
| CALVIN J HALLER | 235 WESTFALL DR | | | | TONAWANDA | NY | 14150 | 7136 |
| CALVIN J HOLT | 645 BYLAND DR | | | | BEECH GROVE | IN | 46107 | 2042 |
| CALVIN J JARRETT | 1764 LITTRELL LN | | | | MCKINNEY | TX | 75071 | 7982 |
| CALVIN J KAHL & | BEVERLY I KAHL | TR KAHL FAM LIVING TRUST | UA 02/28/95 | 7267 COLOSSEUM DR | ROCKFORD | IL | 61107 | 5231 |
| CALVIN J KALINA & | JOY J KALINA JT TEN | 260 CHERRY LANE | | | NORTH HUNTINGDON | PA | 15642 | 1388 |
| CALVIN J KEEN JR | 8114 MADISON | | | | KANSAS CITY | MO | 64114 | 2232 |
| CALVIN J MYERS | & EILEEN C MYERS JTTEN | 7036 25TH ST NW | | | PARSHALL | ND | 58770 |
| CALVIN J PETERSON | 12949 GRATIOT | | | | SAGINAW | MI | 48609 | 9657 |
| CALVIN J PETERSON & | MRS CARLETTA F PETERSON JT TEN | 808 DULLOS DRIVE | | | LAFAYETTE | LA | 70506 | 3908 |
| CALVIN J REYNOLDS | 5122 HERSCHEL SPEARS CIR | | | | BRENTWOOD | TN | 37027 |
| CALVIN J SERPAS | CGM IRA ROLLOVER CUSTODIAN | 4101 SPRINGFIELD CT | | | MIDLAND | TX | 79707 | 4640 |
| CALVIN J SHRUM | 3494 LACON ROAD | | | | HILLIARD | OH | 43026 | 1842 |
| CALVIN J SMITH | 4041 NW 199TH ST | | | | MIAMI GARDENS | FL | 33055 | 1339 |
| CALVIN J WESSON | 46848 BRIARMOOR CT | | | | CHESTERFIELD | MI | 48051 | 2882 |
| CALVIN J WOODS | PO BOX 1131 | | | | RUSSELLVILLE | AL | 35653 | 1131 |
| CALVIN J WORREL | CECILIA I WORREL | 351 FOLKSTONE CT | | | TROY | MI | 48085 | 3225 |
| CALVIN J. ZIEGLER | 6334 MORNINGSUN ROAD | | | | OXFORD | OH | 45056 | 9728 |
| CALVIN JACKSON | 15323 NATION RD | | | | KEARNEY | MO | 64060 | 7107 |
| CALVIN JAMES VAN HULZEN | LINDA VAN HULZEN | 4617 S DULUTH AVE | | | SIOUX FALLS | SD | 57105 | 6736 |
| CALVIN JASON GARRETT & | SHANA WOOG GARRETT | 607 PINE TER | | | CANTON | GA | 30114 |
| CALVIN JAY SCOTT  & | RHONDA SUE SCOTT JT WROS | PO BOX 595 | | | JAY | OK | 74346 | 0595 |
| CALVIN JOHNSON | 1210 E ARCTIC AVE | | | | FOLLY BEACH | SC | 29439 |
| CALVIN JOHNSON | 2459 CANNON ROAD | | | | WINTERVILLE | NC | 28590 |
| CALVIN JOHNSON & | SEEMA JOHNSON | 943 E NEW YORK ST | | | AURORA | IL | 60505 |
| CALVIN K CUSHMAN | 1951 FLORA LN | | | | VERO BEACH | FL | 32966 | 1033 |
| CALVIN K FURNISS | 1100 SPRINGLAWN AVE | | | | HARRISBURG | OH | 43126 |
| CALVIN K ROBINSON | 22022 42ND AVE S | UNIT 104 | | | KENT | WA | 98032 | 2383 |
| CALVIN K ROBINSON & | JUDITH A ROBINSON JT TEN | 22022 42ND AVE SOUTH #104 | | | KENT | WA | 98032 | 2383 |
| CALVIN KEARNEY | 8206 SHOREWAY DR. | | | | FAYETTEVILLE | NC | 28304 |
| CALVIN KOOISTRA | 13431 HILLTOP TERRACE | | | | VALLEY CENTER | CA | 92082 |
| CALVIN KOOISTRA | 2345 ROSEWOOD S.E. | | | | GRAND RAPIDS | MI | 49506 |
| CALVIN KROGMAN | 1327 OVERDRIVE | | | | VERMILLION | SD | 57069 |
| CALVIN L BARTELS | 4676 BEECH | | | | HOLLAND | MI | 49423 | 8924 |
| CALVIN L BARTLEY & | OLGA Z BARTLEY JT TEN | 4851 ESPLANADE | | | BONITA SPRINGS | FL | 34134 | 3920 |
| CALVIN L BELKOV DDS LTD RET | TRUST U-A DTD 03-21-72 | SUITE 113 | 1020 INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23455 | 5541 |
| CALVIN L BELL | 1945 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311 | 4409 |
| CALVIN L BENJAMIN | 2264 WOLF CREEK | | | | ADRIAN | MI | 49221 | 9284 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CALVIN L BURNS | 5056 BLISS LN | | | | NEWAYGO | MI | 49337 | 9776 |
| CALVIN L BURT | CHARLES SCHWAB & CO INC CUST | 27071 LOST COLT DR | | | LAGUNA HILLS | CA | 92653 | |
| CALVIN L DESHIELDS | 70 COURT DR APT | | | | WILMINGTON | DE | 19805 | 5525 |
| CALVIN L DEWEESE | 1525 W SHORE DRIVE | | | | MARTINSVILLE | IN | 46151 | 6383 |
| CALVIN L DODGE | 6096 N ESSEX CENTER RD | | | | ST JOHNS | MI | 48879 | 9735 |
| CALVIN L GRANT | 3840 KING JAMES DR | | | | ATLANTA | GA | 30331 | 4926 |
| CALVIN L GRESS & | JOAN M GRESS | TR CALVIN L & JOAN M GRESS | LIVING TRUST UA 04/25/96 | 12144 SW EGRET CIRCLE #1104 | LAKE SUZY | FL | 34269 | 8795 |
| CALVIN L HILL | 1405 S 7TH ST | | | | CLINTON | MO | 64735 | 3022 |
| CALVIN L JESSOME | 35 NEPTUNE DRIVE | ST CATHERINES ON  L2M 2S4 | CANADA | | | | | |
| CALVIN L JOHNSON | 1717 DOVER CT | | | | YPSILANTI | MI | 48198 | 3214 |
| CALVIN L MARKS JR | 406 PRINCE CIR | | | | BELLE VERNON | PA | 15012 | |
| CALVIN L MC GEE | CHARLES SCHWAB & CO INC CUST | 5052 S AUCKLAND CT | | | AURORA | CO | 80015 | |
| CALVIN L MURRY | 322 SOUTH 4TH ST | | | | ODESSA | MO | 64076 | 1420 |
| CALVIN L OETJEN | 18 B AND B LN | | | | MC MINNVILLE | TN | 37110 | 5254 |
| CALVIN L PEPPER | 1917 FREMONT DR | | | | TROY | MI | 48098 | 2520 |
| CALVIN L SMITH | 1449 DEN HERTOG ST SW | | | | WYOMING | MI | 49509 | |
| CALVIN L SMITH & | INEZ I SMITH | TR SMITH FAMILY REVOCABLE LIVING | TRUST UA 10/22/96 | 40 SUN VALLEY DR | FREMONT | OH | 43420 | 8421 |
| CALVIN L TAPERT | 633 W LINCOLN AVENUE | | | | MADISON HTS | MI | 48071 | 3911 |
| CALVIN L THOMAS | 2294 WHITE ROCK RD | | | | FLOYD | VA | 24091 | |
| CALVIN L THOMAS | CUST AMIE LEIGH THOMAS UTMA VA | 2294 WHITE ROCK ROAD | | | FLOYD | VA | 24091 | |
| CALVIN L THOMPSON | 9200 WHITCOMB | | | | DETROIT | MI | 48228 | 2274 |
| **CALVIN L WADSWORTH** | **BOX 94** | | | | **NEW HAVEN** | **OH** | **44850** | **0094** |
| CALVIN L WALTON | 2013 N PAGE AVE | | | | OKLAHOMA CITY | OK | 73111 | 1851 |
| CALVIN LANUS | 6775 MERRYDALE AVE | | | | BATON ROUGE | LA | 70812 | |
| CALVIN LEE | PO BOX 28 | | | | HOLLYWOOD | CA | 90078 | |
| CALVIN LEE BURTON | CHARLES SCHWAB & CO INC CUST | 14450 W OLD HWY 70 | | | MANNSVILLE | OK | 73447 | |
| CALVIN LICKFELT | 7203 WEST BLOOMFIELD RD | | | | PEORIA | AZ | 85381 | |
| CALVIN LOCKLEAR | 485 HAYES LOCKLEAR ROAD | | | | PEMBROKE | NC | 28372 | |
| CALVIN M CONWAY | 1040 S KRAMERIA ST | | | | DENVER | CO | 80224 | 1432 |
| CALVIN M JOHNSON | 211 SLADE ST | | | | BELMONT | MA | 02478 | 2321 |
| CALVIN M MATSON RLT | CALVIN M MATSON TTEE | UAD 01/27/1997 | 15920 SE KELLER RD | | DAMASCUS | OR | 97089 | 8835 |
| CALVIN M STEVENS & | JOYCE E STEVENS | JT TEN | 17071 S MOSIERTOWN RD | | SAEGERTOWN | PA | 16433 | 3731 |
| CALVIN M WHITESELL JR & | BEVERLY R WHITESELL JT TEN | 1249 WOODS CIRCLE | | | ATLANTA | GA | 30324 | 2725 |
| CALVIN M. SCHMEICHEL AND | CHRISTINA SCHMEICHEL JTWROS | 25 BRANCH FARM ROAD | | | SARANAC LAKE | NY | 12983 | 2349 |
| CALVIN MABERRY SR & | EUNICE MABERRY JT TEN | 4407 WEST CARPENTER RD | | | FLINT | MI | 48504 | |
| CALVIN MARSHALL & | MARDELE MARSHALL | DESIGNATED BENE PLAN/TOD | 2810 OLEANDER | | PASADENA | TX | 77503 | |
| CALVIN MASANOBU OTA & | DEBRA VENTURA OTA | 737 BISHOP ST STE 1740 | PACIFIC GUARDIAN CENTER MAUKA | | HONOLULU | HI | 96813 | |
| **CALVIN MC QUEEN** | **PO BOX 13091** | | | | **FLINT** | **MI** | **48501** | **3091** |
| CALVIN MICHAEL ABLES | 3422 MALIBU CT. | | | | ARLINGTON | TX | 76017 | |
| CALVIN MOSER & | VIRGINIA G MOSER JT WROS | CHECKING ACCOUNT | 8320 NW 206TH | | EDMOND | OK | 73012 | 9516 |
| CALVIN MULHOLLAND & | ROBERTA L MULHOLLAND | MULHOLLAND FAMILY TRUST | 304 RIVER MEADOWS DR | | WOODBRIDGE | CA | 95258 | |
| CALVIN MUNERLYN | PO BOX 42 | | | | DODDRIDGE | AR | 71834 | 0042 |
| CALVIN NEWBY (IRA) | FCC AS CUSTODIAN | 274 RED MILL DR | | | INKSTER | MI | 48141 | |
| CALVIN NIEHAUS | 117 CALVERTON ROAD | | | | ST LOUIS | MO | 63135 | 1216 |
| CALVIN NORMAN | PO BOX 3706 | | | | WINTER HAVEN | FL | 33885 | 3706 |
| CALVIN O CRAIG | 9711 HADLEY RD | | | | CLARKSTON | MI | 48348 | 1909 |
| CALVIN OLIVER | 4939 HONEYWOOD CT | | | | RIVERSIDE | OH | 45424 | |
| CALVIN OUTEN JR | 29 LEWIS ST | | | | PONTIAC | MI | 48342 | 1447 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CALVIN P DIENES | 6783 MINOCK | | | | DETROIT | MI | 48228 | 3922 |
| CALVIN P FANUS TTEE | FBO CALVIN P FANUS | U/A/D 12/23/93 | JO-ANNE FANUS MARITAL TRUST | PO BOX 548 | WINSTON | OR | 97496 | 0548 |
| CALVIN P GILLIAM | 10286 PREMIA PLACE | | | | LAS VEGAS | NV | 89135 | 3235 |
| CALVIN PIRTLE | 12680 TALLOW HILL LN | | | | SAINT LOUIS | MO | 63146 | 4566 |
| CALVIN POLK | CHARLES SCHWAB & CO INC CUST | 87 VIA MIRABELLA | | | NEWBURY PARK | CA | 91320 | |
| CALVIN POLK & | DAWN M MILLER | 87 VIA MIRABELLA | | | NEWBURY PARK | CA | 91320 | |
| CALVIN POOLE, III | C/F CALVIN C. POOLE | UNDER THE AL UNIF TRSF | TO MINORS ACT | 504 FORT DALE RD. | GREENVILLE | AL | 36037 | 1406 |
| CALVIN POOLE, III | C/F JAMES CONYERS POOLE | UNDER THE AL UNIF TRSF | TO MINORS ACT | 504 FORT DALE RD. | GREENVILLE | AL | 36037 | 1406 |
| CALVIN POOLE, III | C/F JOHN COLEMAN POOLE | UNDER THE AL UNIF TRSF | TO MINORS ACT | 504 FORT DALE RD. | GREENVILLE | AL | 36037 | 1406 |
| CALVIN POON & | MAGGIE POON JT TEN | 415 E 80TH ST | APT 1R | | NEW YORK | NY | 10021 | 0624 |
| CALVIN R DAY | 6720 HOGBACK LAKE RD | | | | DAVISBURG | MI | 48350 | 3109 |
| CALVIN R DEITZ | PO BOX 5387 | | | | PRINCETON | WV | 24740 | 5387 |
| CALVIN R EVANS & | CATHERINE B EVANS JT TEN | 11775 SW 11TH ST | | | BEAVERTON | OR | 97005 | 4097 |
| CALVIN R FAIRBOURN | 13036 HAWKINS CIR | | | | HAGERSTOWN | MD | 21742 | 2557 |
| CALVIN R GRIM | 8313 W GREENVEIW DR | | | | MUNCIE | IN | 47304 | |
| CALVIN R HOOPER | 54 SAND CREEK RD | | | | TIFTON | GA | 31794 | 6935 |
| CALVIN R MC NUTT | 6681 N CALLE LOMITA | | | | TUCSON | AZ | 85704 | 6927 |
| CALVIN R MEHURON | CHARLES SCHWAB & CO INC CUST | 11363 ORANGEWOOD CT | | | SPRING HILL | FL | 34609 | |
| CALVIN R MULLEN | 192 LUTHER ST | | | | PONTIAC | MI | 48053 | |
| CALVIN R WILHOIT | 577 PEACEFUL CT | | | | ANDERSON | IN | 46013 | 1175 |
| CALVIN RICHARDSON | 8004 MEMPHIS AVE | PO BOX 879 | | | NILAND | CA | 92257 | |
| CALVIN ROBERTS | 676 KINGS GATE RIDGE | | | | STONE MNT | GA | 30088 | 1822 |
| CALVIN ROBINSON | HARMONY LAKES DR. | 8059 | | | LITHONIA | GA | 30058 | |
| CALVIN RUSSELL | 4100 WALTNUT STREET. | LOT 24 | | | OPELIKA | AL | 36804 | |
| CALVIN S CLONINGER | 4229 HAULOVER DRIVE | | | | JOHN ISLAND | SC | 29455 | 4116 |
| CALVIN S HARRIS | 555 MARY ST | | | | FLINT | MI | 48503 | 1564 |
| CALVIN S HUNT | 18216 LEBANON ROAD | | | | SPRING GROVE | WA | 23881 | |
| CALVIN S MARTIN & | MARY K MARTIN JT TEN | 2726 CANADA HILL RD | | | MYERSVILLE | MD | 21773 | 8608 |
| CALVIN S MCLAUGHLIN III & | CHIN HELEN MCLAUGHLIN JT TEN | 544 SEAWARD ROAD | | | CORONA DEL MAR | CA | 92625 | 2620 |
| CALVIN SANGSTER JR | PO BOX 376 | | | | FLORISSANT | MO | 63032 | 0376 |
| CALVIN SCHOLTEN | 8530 PEACH RIDGE AVE | | | | SPARTA | MI | 49345 | 8710 |
| CALVIN SHRADER | 1084 HILLCREST RD | | | | CINCINNATI | OH | 45224 | 3228 |
| CALVIN SIMS | 4630 WARRINGSTON | | | | FLINT | MI | 48504 | 2035 |
| CALVIN SMITH | 15465 FORRER | | | | DETROIT | MI | 48227 | 2330 |
| CALVIN T FOSTER | 605 SE SHERMAN DR | | | | ANKENY | IA | 50021 | 3436 |
| CALVIN T GARDNER | 400 WHITTEMORE LOOP | | | | JASPER | AL | 35503 | 5333 |
| CALVIN T ODOM | 731 CHICKAMAUGA DRIVE | | | | HARPERS FERRY | WV | 25425 | 3633 |
| CALVIN T PATTERSON | 5925 N UTTER DRIVE | | | | IRONS | MI | 49644 | 8843 |
| CALVIN T VALENTINE | 104 HOLT AVE | | | | BARBOURVILLE | KY | 40906 | 1826 |
| CALVIN TESKA & | STEVEN TESKA | JT TEN | 10826 SEAMAN ROAD | | HEBRON | IL | 60034 | 9673 |
| CALVIN TESKA & | STEVEN TESKA | JT TEN WROS | 10826 SEAMAN RD | | HEBRON | IL | 60034 | 9673 |
| CALVIN THOMAS RICHTER | 1052 SADDLE RIDGE | | | | PORTAGE | WI | 53901 | 9781 |
| CALVIN TILLEY | 3155 ST RT #133 | | | | BETHEL | OH | 45106 | 9309 |
| CALVIN TURNER | PO BOX 622 | | | | MAUMEE | OH | 43537 | 0622 |
| CALVIN UNDERWOOD | 4221 NEWPORT | | | | DETROIT | MI | 48215 | 2342 |
| CALVIN V FLAUGHER | 3436 GREER DR | | | | DAYTON | OH | 45410 | 1416 |
| CALVIN W COOK | 1462 NW CHERRY DR | | | | ROSEBURG | OR | 97470 | 1822 |
| CALVIN W EMERSON & | DIANA M EMERSON JT TEN | 200 MAC ARTHUR RD | | | ROCHESTER | NY | 14615 | 2020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALVIN W KALTE TOD | LYLE A KALTE | SUBJECT TO STA TOD RULES | 30198 VIEWCREST DRIVE | | NOVI | MI | 48377 |
| CALVIN W LANE | 2119 N WOODBRIDGE ST | APT 2 | | | SAGINAW | MI | 48602 | 5200 |
| CALVIN W LARKIN | 23 PARK BOULEVARD | WANAMASSA | | | ASBURY PARK | NJ | 07712 | 4273 |
| CALVIN W LARKIN JR | 23 PARK BLVD | WANAMASSA | | | WANAMASSA | NJ | 07712 | 4273 |
| CALVIN W LEE | CHARLES SCHWAB & CO INC CUST | 4302 AUTUMN DR | | | TINTON FALLS | NJ | 07753 |
| CALVIN W LITTLETON | NORTH SUNSET DRIVE | PO BOX 11 | | | TYASKIN | MD | 21865 | 0011 |
| CALVIN W MORANG AND | MRS CINDY E MORANG JTWROS | 3 CLAY ST | | | HUNTINGTON STATION | NY | 11746 |
| CALVIN W ROGLER & | DONNA ROGLER JT TEN | 237 DEAN ROAD | | | TEMPERANCE | MI | 48182 |
| CALVIN W SHERWOOD | 8239 WARREN BLVD | | | | CENTER LINE | MI | 48015 | 1464 |
| CALVIN W WOHLFORD SR | 2604 WILDWOOD LN | | | | NEW RICHMOND | OH | 45157 | 9649 |
| CALVIN W. BAILEY | SHIRLEY A. BAILEY JT TEN | 654 WASHINGTON DR. | | | ARNOLD | MO | 63010 | 1626 |
| CALVIN WADE | 7126 SELKIRK DR | | | | FT WAYNE | IN | 46816 | 2206 |
| CALVIN WEST | 30339 JULIUS BLVD | | | | WESTLAND | MI | 48186 |
| CALVIN WILLIAMS | 1901 STEVENSON | | | | FLINT | MI | 48504 | 4003 |
| CALVIN WILLIAMSON & | DENISE WILLIAMSON JT TEN | PO BOX 29704 | | | CHICAGO | IL | 60629 | 0704 |
| CALVIN WOHLFORD | 3335 SUMMITRUN DR. | | | | INDEPENDENCE | KY | 41051 |
| CALVIN WOODWARD | CHARLES SCHWAB & CO INC CUST | 7656 JEWELL GREENVILLE RD | | | KINSMAN | OH | 44428 |
| CALVIN WORTH | SOUTHWEST SECURITIES INC | 3434 W RENO | | | OKLAHOMA CITY | OK | 73107 |
| CALVIN YELTON | 207 BRENTWOOD CIR | | | | MORGANTON | NC | 28655 | 8467 |
| CAM VAN BURKE | CHARLES SCHWAB & CO INC CUST | 7504 W DEWEY DR | | | LAS VEGAS | NV | 89113 |
| CAM VUONG | & XIN QIONG VUONG JT-TEN | 1140 S MCDOWELL BLVD | | | PETALUMA | CA | 94954 | 5436 |
| CAMACARO INTERNATIONAL INC | P O BOX 491195 | | | | KEY BISCAYNE | FL | 33149 | 7195 |
| CAMANN FAMILY LIV TST 3/9/04 | RICHARD J & SUE M CAMANN TTEES | 1767 LEXINGTON | | | PLYMOUTH | MI | 48170 |
| CAMBAY INVESTMENTS, INC #1 | 6150 INSPIRATION WAY | | | | LA JOLLA | CA | 92037 | 6814 |
| CAMBRIDGE F GLENN II | 4032 NOTTAWAY ROAD | | | | DURHAM | NC | 27707 | 5425 |
| CAMBRIDGE REAL ESTATE HOLDINGS | 1717 MAIN ST FL 59 | | | | DALLAS | TX | 75201 |
| CAMDEN DAVID HUGHES | 156 W. WHITE SANDS | | | | MERIDIAN | ID | 83646 |
| CAMDEN E HUMBLE | 720 NORTON DR | | | | TALLMADGE | OH | 44278 | 2936 |
| CAMELA RENEE ESSICK | PO BOX 792 | | | | CLEMENTS | CA | 95227 |
| CAMELIA D BUFFUM | 1137 ISLINGTON #4 | | | | PORTSMOUTH | NH | 03801 | 4260 |
| CAMELLA P CHRISTENSEN | DESIGNATED BENE PLAN/TOD | 2434 HERITAGE WAY | | | MEDFORD | OR | 97504 |
| CAMELLIA BROOKS | 8273 ROBERTSON DRIVE | | | | FRISCO | TX | 75034 |
| CAMERAN OBRIEN HAIRE | 4138 LETHRAM COURT | | | | PLEASANTON | CA | 94588 | 2607 |
| CAMERIN BRITTANY-LEE COLLINS & | PATRICK EDWARD COLLINS | 245 EADON LN N | | | SAINT PETERSBURG | FL | 33710 |
| CAMERON & BARKLEY CO INC | C/O HAGEMEYER NORTH AMERICA | 11680 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 | 2457 |
| CAMERON A MACDONALD & SARA | LINDA DOMINGUEZ MACDONALD | TR THE CAMERON & LINDA TRUST UA | 03/11/03 | 22342 HOMESTEAD PL | SANTA CLARITA | CA | 91350 | 3673 |
| CAMERON A WILLIAMS | 333 COMMISSIONERS RD W APT 204 | LONDON ON  N6J 4X7 | CANADA | | | | |
| CAMERON B BARR | MARCIA C BARR TIC | 8 BRETTON WAY | | | MANDEVILLE | LA | 70471 |
| CAMERON B BARR & | MARCIA C BARR TEN COM | 8 BRETTON WAY | | | MANDEVILLE | LA | 70471 | 3337 |
| CAMERON B PALMER | MARGARET W PALMER JT TEN | 1423 AUDMAR DRIVE | | | MCLEAN | VA | 22101 | 5624 |
| CAMERON BECKHAM | 1313 S. 1260 W. | | | | OREM | UT | 84058 |
| CAMERON C CHUTE | PO BOX 22283 | | | | SAINT PAUL | MN | 55122 | 0283 |
| CAMERON C COLLINS | 106 LEIGH LN | | | | MARSHALL | TX | 75672 | 3164 |
| CAMERON C GAMBLE | TR LOUISE MEYER TR | 212 VETERANS MEMORIAL BLVD STE 201 | | | METAIRIE | LA | 70005 | 3047 |
| CAMERON C LUCAS & | ANITA D LUCAS JTTEN | 144 LYNN LANE | | | HARPSTER | ID | 83552 | 5090 |
| CAMERON C TRENOR JR | 1123 DECATUR ST | | | | NEW ORLEANS | LA | 70116 |
| CAMERON CURTIS | 3396 THORNBERRY TRAIL | | | | HIGHLAND VILL | TX | 75077 |
| CAMERON D BOOTHE | SEP-IRA DTD 09/26/97 | 1004 BEE POND ROAD | | | PALM HARBOR | FL | 34683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAMERON D MYHRVOLD | PARAMETRIC RAFI 1000 MGD ACCT | 425 SHORELAND DR SE | | | BELLEVUE | WA | 98004 | 6522 |
| CAMERON DENNIS REED & | DEANNA M REED | 5624 SW CORBETT AVE | | | PORTLAND | OR | 97239 | |
| CAMERON E DRUM | CONSTANCE L NAGY JTWROS | PO BOX 251 | | | CAMP HILL | PA | 17001 | 0251 |
| CAMERON E MARTIN | 5915 BEAUDRY | | | | HOUSTON | TX | 77035 | 2305 |
| CAMERON F PRIEBE | 9707 KATHRINE | | | | TAYLOR | MI | 48180 | 3609 |
| CAMERON FRANKLIN MORRIS | 319 EXPOSITION BLVD | | | | NEW ORLEANS | LA | 70118 | 5718 |
| CAMERON HINZ | 428 9TH AVE SW | | | | LONSDALE | MN | 55046 | |
| CAMERON HURD | 2953 STONEY CREEK CT | | | | HUDSONVILLE | MI | 49426 | |
| CAMERON JACKSON | 1 GUELISTEN PL | | | | RYE | NY | 10580 | 3932 |
| CAMERON JAMES ELVIN | 14 MARRIETTA AVE | | | | MT. JOY | PA | 17552 | |
| CAMERON JOHN MORTON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3675 ABBOTT ROAD | | ORCHARD PARK | NY | 14127 | |
| CAMERON KEHM | 3013 SUGARWOOD DRIVE | | | | LEAGUE CITY | TX | 77573 | |
| CAMERON KENDRICK | 1680 S 200 E | | | | WELLSVILLE | UT | 84339 | |
| CAMERON KHAVARIAN | 17 SUNRISE CIR | | | | HOLMDEL | NJ | 07733 | 1114 |
| CAMERON KOKINES | 3119 DIDIER RD | | | | VALLEY SPRINGS | CA | 95252 | |
| CAMERON L DAVI | TOD REGISTRATION | AS A MARRIED WOMAN | PO BOX 2350 | | MONTEREY | CA | 93942 | 2350 |
| CAMERON L SINCLAIR | 117 MEADOWGATE COURT | | | | SAINT PETERS | MO | 63376 | |
| CAMERON LOCKARE | 47140 S HWY 3 | | | | SAINT MARIES | ID | 83861 | |
| CAMERON M DEAN | 2612 W LIBBIE DR | | | | LANSING | MI | 48917 | 4419 |
| CAMERON M LUDWIG | 3988 W QUAIL HILL CT | | | | BOISE | ID | 83703 | 3856 |
| CAMERON MATTHEWS | 112 BARRINGTON CT | | | | ROCKY MOUNT | NC | 27803 | 2244 |
| CAMERON MOLL | 189 STONEPARK CIR. | | | | DRAPER | UT | 84020 | |
| CAMERON MUMTAZI & | SHIVA JEAN MUMTAZI | 500 COMSTOCK LN | | | SANTA CRUZ | CA | 95060 | |
| CAMERON OWENS BENNETT AND | STEPHEN M. BENNETT JTWROS | 1206 RUF ROAD | | | COLFAX | CA | 95713 | 9517 |
| CAMERON PLANT | 10518 VALLEY RD | | | | SHREVE | OH | 44676 | |
| CAMERON R MULLINS | CUST JONATHAN R MULLINS | UTMA NC | 3112 GONEAWAY RD | | CHARLOTTE | NC | 28210 | 6122 |
| CAMERON R STEWART & | MYRNA E STEWART | 3505 BURTS DR | | | KELLER | TX | 76248 | |
| CAMERON S HUFF | CHARLES SCHWAB & CO INC CUST | 8098 E COUNTRY CLUB BLVD | | | BOCA RATON | FL | 33487 | |
| CAMERON SCHMIDT | CGM IRA CUSTODIAN | 130 MASSOL AVE | | | LOS GATOS | CA | 95030 | 5915 |
| CAMERON SCOTT SETZEPFANDT & | SCOTT A SETZEPFANDT | 10330 UPPER 196TH WAY WEST | | | LAKEVILLE | MN | 55044 | |
| CAMERON SMITH | 704 FRANKLIN DR. | | | | ALLEN | TX | 75013 | |
| CAMERON STOCKBROKERS LIMITED | LEVEL 5 ABN AMRO HOUSE | 10 SPRING ST | SYDNEY NSW 2000 | AUSTRALIA | | | | |
| CAMERON TATE ARTHER | CHARLES SCHWAB & CO INC CUST | 3108 RIVERWOOD DR. | | | FORT WORTH | TX | 76116 | |
| CAMERON V DOSTIE | CHARLES SCHWAB & CO INC.CUST | 11792 AMHERST CT | | | PLYMOUTH | MI | 48170 | |
| CAMERON WEEMS | 24250 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48336 | 1708 |
| CAMERON WELLS PRENTICE CUST | FOR | KELSEY LAUREN PRENTICE | UNTIL AGE 21 | 21041 LANARK ST | CANOGA PARK | CA | 91304 | |
| CAMERON WHEELESS | 6735-A WILLETT RD | | | | COLUMBIA | SC | 29206 | |
| CAMERON ZETTEL | 920 11 AVE EAST | | | | SEATTLE | WA | 98102 | |
| CAMHONG T LY | & KHOA H HUYNH JTTEN | 5011 OLIVER AVE N | | | MINNEAPOLIS | MN | 55430 | |
| CAMI BOGGS | 419 STUMBO SUBDIVISION | | | | PRESTONSBURG | KY | 41653 | |
| CAMI I ROSINE | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439 | 4210 |
| CAMI MOORE | 736 VALIANT CIRCLE | | | | GALAND | TX | 75043 | |
| CAMI SHOULDIS | 513 S MADISON | PO BOX 311 | | | PIERRE | SD | 57501 | |
| CAMIELLE L BRADLEY | 1 MYRTLEWOOD DR | APT C | | | HENRIETTA | NY | 14467 | 8801 |
| CAMIELLE L CWIKLINSKI | 5186 CORTLAND | | | | FLINT | MI | 48507 | 4507 |
| CAMILA B GILSENAN | CUST DANIEL CONNOR GILSENAN | UGMA SC | BOX 707 | | MT PLEASANT | SC | 29465 | 0707 |
| CAMILA B GILSENAN | CUST DANIEL CONNOR GILSENAN | UGMA SC | PO BOX 707 | | MT PLEASANT | SC | 29465 | 0707 |
| CAMILA COLLEEN FERNANDEZ & | A JOHNSTONE | 1949 OFARRELL ST | | | SAN FRANCISCO | CA | 94115 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAMILE A DANGELO | CUST DANIEL ANTHONY DANGELO UNDER | IL | TRANSFERS TO MINORS ACT | 23 HIDDEN GLEN DR | SPARTA | NJ | 07871 | 3843 |
| CAMILLA A NIELSEN | 13 GLENHURON DRIVE | BARRIE ON  L4M 6T4 | CANADA | | | | |
| CAMILLA B HEROD | 1081 JULIE DRIVE | | | | DAVISON | MI | 48423 | 2830 |
| CAMILLA C CONFORTI | 9 RONNA DR | | | | WILMINGTON | DE | 19808 | 4724 |
| CAMILLA DANIEL SIMRALL | GUSTAVSON | 7206 CAMELBACK DR | | | SHREVEPORT | LA | 71105 | 5006 |
| CAMILLA DIEC TRAN | CHARLES SCHWAB & CO INC CUST | 145 BADEN ST | | | SAN FRANCISCO | CA | 94131 | |
| CAMILLA DOBBS | 138 WILLOW ST | | | | CANONSBURG | PA | 15317 | 2205 |
| CAMILLA F BINELL | BY CAMILLA F BINELL | 9 DUXBURY LN | | | DEARBORN | MI | 48120 | 1040 |
| CAMILLA PARHAM | 840 CATALPA DRIVE | | | | DAYTON | OH | 45407 | |
| CAMILLA R PONCE DE LEON | 330 CONNOR AV | | | | LOCKPORT | IL | 60441 | 4709 |
| CAMILLA S COMANICH | 8026 TERRACE DR | | | | EL CERRITO | CA | 94530 | 3055 |
| CAMILLA SCIAMANNA | 646 COLLINDALE NW | | | | GRAND RAPIDS | MI | 49504 | |
| CAMILLA SMITH TOD D SMITH,S CENTENO | T DEBNAR,C TEIGLER,M SMITH, R SMITH | SUBJECT TO STA RULES | 721 RIDGEWOOD AVE | | LANSING | MI | 48910 | 4653 |
| CAMILLA V MADDOX | 7012 WATER OAK RD | | | | ELKRIDGE | MD | 21075 | 6525 |
| CAMILLE A KOSTNER | PO BOX 51 | | | | WITTER | AR | 72776 | |
| CAMILLE A PIEBIAK | 21121 HOFFMAN | | | | ST CLAIR SHORES | MI | 48082 | 1516 |
| CAMILLE A WALEK & | RONALD P WALEK JT TEN | 8346 BASALISK CRT | | | NEW PORT RICHEY | FL | 34653 | 6758 |
| CAMILLE AGRO | APT 9-D | 100 BEEKMAN ST | | | N Y | NY | 10038 | 1813 |
| CAMILLE ANN LEVY | 24520 BORDER HILL | | | | NOVI | MI | 48375 | 2940 |
| CAMILLE BAILEY | 1210 COUNTRY CLUB DR | | | | UNION POINT | GA | 30669 | 1421 |
| CAMILLE BLUME | 6685 KEYSTONE | | | | OSAGE BEACH | MO | 65065 | 4908 |
| CAMILLE CARDWELL | 21357 REIMANVILLE AVE | | | | FERNDALE | MI | 48220 | 2231 |
| CAMILLE D'ANGELO CUST FOR | DANIEL A D'ANGELO UTMA/NJ | UNTIL AGE 21 | 23 HIDDEN GLEN DRIVE | | SPARTA | NJ | 07871 | 3843 |
| CAMILLE DELMAS & | LOUIS DELMAS JT TEN | 4 HAMPTON COURT | | | MOUT LAUREL | NJ | 08054 | 3364 |
| CAMILLE DINICOLA | 28 SUNBURY STREET | | | | MINERSVILLE | PA | 17954 | |
| CAMILLE DOLENCE IRA | FCC AS CUSTODIAN | 13333 LEROY | | | SOUTHGATE | MI | 48195 | |
| CAMILLE E THOMPSON | 46 HARDING RD | | | | RED BANK | NJ | 07701 | 2007 |
| CAMILLE EYVAZZADEH & | GERMAINE EYVAZZADEH | 3150 APOLLO DR | | | BETHLEHEM | PA | 18017 | |
| CAMILLE FALLS BENNETT TRUSTEE | CAMILLE FALLS BENNETT LIVING TRUST | DTD 12-15-95 | 540 MELODY LANE | | MEMPHIS | TN | 38120 | 2457 |
| CAMILLE FERDINANDO | 11 JAMES DR | | | | WARETOWN | NJ | 08758 | |
| CAMILLE GAGNON | 628 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | 1456 |
| CAMILLE GEIB | 23 SOUTH PHILLIPS AVE-145 | | | | SPEONK | NY | 11972 | |
| CAMILLE GEORGE HARMOUCH | P.O. BOX 11414 | JEDDAH 21453 | | SAUDI ARABIA | | | |
| CAMILLE GUDINO | 2058 PAKEBERRY CT | | | | VALPARAISO | IN | 46385 | 6127 |
| CAMILLE J LALIBERTE | 8062 CATALPA DR | | | | NINEVEH | IN | 46164 | 9558 |
| CAMILLE JEFFREY OSSENKOP | 3808 DANBURY DR | | | | ARLINGTON | TX | 76016 | 3020 |
| CAMILLE LELONG | PO BOX 1366 | | | | COUSHATTA | LA | 71019 | 1366 |
| CAMILLE LELONG EXECUTOR | ESTATE OF RUTH CLARK LELONG | PO BOX 1366 | | | COUSHATTA | LA | 71019 | 1366 |
| CAMILLE LEVI LUSCHER | 8 HOLLAND PARK | | | | MOBILE | AL | 36608 | 1840 |
| CAMILLE LITTLE | CUST TODD LITTLE UTMA IN | 820 FOREST DR | | | ANDERSON | IN | 46011 | 1234 |
| CAMILLE M CASTLEBERRY | HC 1 BOX 6099X1 | | | | PALMER | AK | 99645 | 9694 |
| CAMILLE M GARISON | 315 PEARSALL AVENUE | | | | JERSEY CITY | NJ | 07305 | 1814 |
| CAMILLE M RAE, ROTH IRA | 247 BLAIR DRIVE | | | | CLARKSVILLE | TN | 37043 | |
| CAMILLE M SWASEY | 28468 HALECREEK ST | | | | ROMULUS | MI | 48174 | 3042 |
| CAMILLE M TOMCZAK | 385 S CROWN CT | | | | PALATINE | IL | 60067 | 1530 |
| CAMILLE M. DANIELS TTEE | THE CAMILLE M. DANIELS | REVOCABLE LIVING TRUST | DTD 1/31/06 | 1291 KENWOOD #162A | SEAL BEACH | CA | 90740 | 3321 |
| CAMILLE MARIA REED | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6243 ROCKWELL ST | | OAKLAND | CA | 94618 | |
| CAMILLE MELONI | 251 TURN OF RIVER ROAD | | | | STAMFORD | CT | 06905 | 1320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAMILLE N'DIA | 330 W DIVERSEY PKWY APT 2002 | | | | CHICAGO | IL | 60657 |
| CAMILLE NOWAK ROSIER | 3107 W SPUR DR | | | | PHOENIX | AZ | 85083 | 5800 |
| CAMILLE P BURCHAM & | BRIAN D BURCHAM | 633 SW 120TH ST | | | SEATTLE | WA | 98146 |
| CAMILLE PADULA | DESIGNATED BENE PLAN/TOD | 12492 CYRANO AVE | | | BROOKSVILLE | FL | 34601 |
| CAMILLE PORTER | 8867 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 |
| CAMILLE R PIPITONE AND | IGNAZIO PIPITONE JT TEN | 15 HENEARLY DRIVE | | | MILLER PLACE | NY | 11764 | 3306 |
| CAMILLE R PIPITONE CUST | JENNIFER L PIPITONE UGMA NY | 15 HENEARLY DR | | | MILLER PL | NY | 11764 | 3306 |
| CAMILLE R PIPITONE CUST | LAWRENCE J PIPITONE UGMA NY | 15 HENEARLY DR | | | MILLER PL | NY | 11764 | 3306 |
| CAMILLE R ROY | 5758 N CALDWELL AV | | | | CHICAGO | IL | 60646 | 6648 |
| CAMILLE REDDICK | 12875 CLIMBING IVY DRIVE | | | | GERMANTOWN | MD | 20874 |
| CAMILLE REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037 | 3053 |
| CAMILLE STONE GEORGE | PO BOX 226 | | | | ARTESIA | NM | 88211 |
| CAMILLE V FERNICOLA | DESIGNATED BENE PLAN/TOD | 237 WESTFIELD AVE | | | PISCATAWAY | NJ | 08854 |
| CAMILLE V MILLER | 2112 CENTURY PARK LANE #106 | | | | LOS ANGELES | CA | 90067 | 3308 |
| CAMILLE VITALE | C/O FERNICOLA | 237 WESTFIELD AVE | | | PISCATAWAY | NJ | 08854 | 5539 |
| CAMILLE W ELLIS REV TRUST | DTD 9/9/1999 | CAMILLE W ELLIS TRUSTEE | 2124 N TYLER STREET | | LITTLE ROCK | AR | 72207 |
| CAMILLE WASIK | TR UA 06/06/06 | CAMILLE WASIK LIVING TRUST | 32402 LANCASTER | | WARREN | MI | 48093 | 1371 |
| CAMILLE Y HILL | 1153 VININGS PLACE WAY | | | | MABLETON | GA | 30126 | 5671 |
| CAMILLO J NARDELLI | 110 EAST END AVE APT 6K | | | | NEW YORK | NY | 10028 | 7414 |
| CAMILLO J TODARO | 4875 ARBOUR GREEN DR. | | | | AKRON | OH | 44333 | 1611 |
| CAMILLO MILIDEO | RES Y CALLE SAN LUIS P.3 | APTO 21 EL CAFETAL | CARACAS ESTADO MIRANDA 1061 | VENEZUELA | | | |
| CAMILLO T HILLMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 827 MILLPOND DR | | SUGAR LAND | TX | 77498 |
| CAMILLUS A BRUNTON TTEE | FBO BRUNTON REVOCABLE TRUST | U/A/D 10-07-1994 | 755 KNOLLWOOD | | SAN DIMAS | CA | 91773 | 3618 |
| CAMILLUS K POSANI & | THERESA ANN POSANI | 1909 MARQUETTE DR | | | RICHARDSON | TX | 75081 |
| CAMILO BALLESTY | CALLE 1425 N 9378 | ROSARIO SANTA FE 2000 | | ARGENTINA | | | |
| CAMILO FERNANDEZ & | MARIA JULIA FERNANDEZ JT TEN | 885 REVERE DRIVE | | | HILLSIDE | NJ | 07205 | 2911 |
| CAMILO GONZALEZ & | RUBEN LLINAS, TIC/TENCOM | 10720 NW 66TH STREET #512 | | | MIAMI | FL | 33178 |
| CAMILO J. VALENCIA AND | MARIA CECILIA ZUNIGA JTWROS | 2 RED SABLE CT. | | | THE WOODLANDS | TX | 77380 | 2696 |
| CAMISHA TRAN | 10866 WESTMINSTER AVE. #44 | | | | GARDEN GROVE | CA | 92683 |
| CAMMI MISNER CUST | CARSON MISNER UTMA OK | 1320 COLLEEN DR | | | SAPULPA | OK | 74066 |
| CAMMIE C MANGRUM & | CHERYL D MANGRUM | JT TEN | 1065 OLD BRIDGE RD | | AMISSVILLE | VA | 20106 | 2141 |
| CAMMIE EDWARD CHILDRESS | 1205 E 6TH ST | | | | MUNCIE | IN | 47302 | 3512 |
| CAMMIE WYNN JR | 1818 OWEN ST | | | | FLINT | MI | 48503 | 4359 |
| CAMMILA COSTICH BARNES | 23 SOUTHWOOD DR | | | | BALLSTON LAKE | NY | 12019 | 1303 |
| CAMMY HART-ANDERSON | 13720 MANOR WAY | | | | LYNNWOOD | WA | 98087 |
| CAMOLETA FOLEY | 4199 ROLSTON ROAD | | | | LINDEN | MI | 48451 |
| CAMPANILE FAMILY LIMITED | PARTNERSHIP | 197 ARDSLEY ST | | | STATEN ISLAND | NY | 10306 | 1608 |
| CAMPBELL C BUCHANAN | 6013 UNITY PASS | | | | GROVELAND | FL | 34736 | 9641 |
| CAMPBELL CEMETERY | ASSOCIATION | ATTN JOHN ROGERS | 10339 DEVEREAUX RD | | PARMA | MI | 49269 | 9647 |
| CAMPBELL GODFREY | TR UA 09/23/93 CAMPBELL | GODFREY LIVING TRUST | 111 CHERRY ST | | GARDNER | MA | 01440 | 2360 |
| CAMPBELL K BARRETT | 28 PINCKNEY LANDING DR | | | | SHELDON | SC | 29941 |
| CAMPBELL LEE | CHARLOTTE L QUON JTWROS | 3318 KEANU ST | | | HONOLULU | HI | 96816 |
| CAMPBELL M ANDERSON & | MARY ANN E AMBROSINI-ANDERSON | TR CAMPBELL & MARY ANN ANDERSON | REV LIVING TRUST UA 04/26/99 | 44 REPOSA WAY | SAN FRANCISCO | CA | 94127 | 1824 |
| CAMPBELL MURDIE | CUST KATHRYN AILEEN MURDIE UGMA CO | 21805L TARTAN ST | | | LEESBURG | FL | 34748 | 7968 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) | ATTN: ROBERT J. FIGA, ESQ. | 100 W. BIG BEAVER ROAD, SUITE 385 | | TROY | MI | 48084 |
| CAMPELL L HUNTER | PO BOX 24 | | | | QUITMAN | MS | 39355 | 0024 |
| CAMPENNI SOLO 401(K) | WILLIAM M CAMPENNI TTEE | KATHLEEN A CAMPENNI TTEE | U/A DTD 12-20-02 | 1104 IRON RIDGE CT | HERNDON | VA | 20170 | 3142 |
| CAMPFIRE CLUB OF AMERICA | MR ROBERT SERRANO | MR JOSEPH V CACCAMO | 230 CAMPFIRE ROAD | | CHAPPAQUA | NY | 10514 | 2419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAMPI FAMILY TRUST | EVELYN E CAMPI TTEE UA DTD | 08/01/88 | 429 OAK PARK DR | | SAN FRANCISCO | CA | 94131 | 1027 |
| CAMPISI FAMILY TRUST | JOHN J CAMPISI & | HELEN F CAMPISI TTEES | DTD 08/11/2005 | 922 JENIFER ROAD | HORSHAM | PA | 19044 | 1022 |
| CAMPS BERGAY | CAMPS BERGAY LIVING TRUST | UA 11/25/98 | 9054 E AUTUMN SAGE ST | | TUCSON | AZ | 85747 | 5335 |
| CAMPSA J DOTSON | 643 KILLARNEY DR | | | | MORGANTOWN | WV | 26505 | 2427 |
| CAN D NGUYEN | 1035 CORAL ISLE CV | | | | FORT WAYNE | IN | 46845 | |
| CAN M MC FALL | 19942 INKSTER RD | | | | REDFORD | MI | 48240 | 1615 |
| CANADICE CONSTRUCTION CORP. | SMITH BARNEY 401K PLAN | RICHARD A GAMMELL TTEE | 9138 CANADICE TOWNLINE RD. | | SPRINGWATER | NY | 14560 | 9649 |
| CANAL WALK LOFTS II LP | A PARTNERSHIP | ATTN: MONICA SCRIPTURE | 1553 E MAIN ST | | RICHMOND | VA | 23219 | 3633 |
| CANAL WALK LOFTS LP | A PARTNERSHIP CANAL WALK LOFT | LP ATTN: MONICA SCRIPTURE | MASTER LEASE | 1553 E MAIN STREET | RICHMOND | VA | 23219 | 3633 |
| CANARY ISLANDS SA | ESTRADA 2787 | OLIVOS, BUENOS AIRES, 1636 | | ARGENTINA | | | | |
| CANBY ALLEN RIGSBY JR | 7563 N 600 W | | | | FRANKTON | IN | 46044 | 9566 |
| CANCER RESEARCH FUND OF THE | DAMON RUNYON-WALTER | WINCHELL FOUNDATION | 675 THIRD AVE 25TH FLOOR | | NEW YORK | NY | 10017 | 5704 |
| CANDACE A BERTMEYER | 103 VICTOR AVE | | | | NILES | OH | 44446 | 1636 |
| CANDACE A HUTTON AND | JAMES W HUTTON JT TEN | PO BOX 902217 | | | SANDY | UT | 84090 | 2217 |
| CANDACE A KUBCZAK | 5436 W MIDLAND DRIVE | | | | MILWAUKEE | WI | 53220 | 1421 |
| CANDACE A LILLIE | 309 CHURCH STREET | | | | LAKEHURST | NJ | 08733 | 2909 |
| CANDACE A TAYLOR | 187 TEMI ROAD | | | | BELLINGHAM | MA | 02019 | 1393 |
| CANDACE A ULRICH | 22601 OREGON CITY LOOP | | | | WEST LINN | OR | 97068 | 3404 |
| CANDACE ANN CLARK | 39 EAST MEADOW ROAD | | | | SOUTHBURY | CT | 06488 | |
| CANDACE ANN NOVAK | CUST PAUL S NOVAK UGMA WI | N 52 W 21834 VIRGINIA LANE | | | MENOMONEE FALLS | WI | 53051 | 6225 |
| CANDACE ANN P FARRELL | 5217 NE 56TH AVE | | | | VANCOUVER | WA | 98661 | 2121 |
| CANDACE ANNE ZANGOEI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3608 BENTLEY CT | | DENTON | TX | 76210 | |
| CANDACE ARRITT & | ALICIA J BALL JT WROS | 6712 EAST MT HOPE HWY | | | GRAND LEDGE | MI | 48837 | 9470 |
| CANDACE ARRITT & | DREW L ARRITT JT WROS | 6712 EAST MT HOPE HWY | | | GRAND LEDGE | MI | 48837 | 9470 |
| CANDACE ARRITT & | JOSHUA T ARRITT JT WROS | 6712 EAST MT HOPE HWY | | | GRAND LEDGE | MI | 48837 | 9470 |
| CANDACE ARRITT & | LEVI M ARRITT JT WROS | 6712 EAST MT HOPE HWY | | | GRAND LEDGE | MI | 48837 | 9470 |
| CANDACE ARRITT C/F | ISAAC J ARRITT UGMA MI | 6712 EAST MT HOPE HWY | | | GRAND LEDGE | MI | 48837 | 9470 |
| CANDACE B FRALIX & | DEAN H FRALIX JT TEN | 8166 EHRHARDT RD | | | EHRHARDT | SC | 29081 | |
| CANDACE BAILEY | 110 HICKORY RIDGE | | | | CUMMING | GA | 30040 | |
| CANDACE BRADFORD | 824 TRUMAN STREET | | | | HAMMOND | IN | 46320 | |
| CANDACE C HAZAMA | 1114 WILDER AVE APT 805 | | | | HONOLULU | HI | 96822 | 2744 |
| CANDACE C. AIKEN - ROLLOVER IRA | 2645 BRASWELL MTN. ROAD | | | | DALLAS | GA | 30132 | |
| CANDACE C. ZARLENGO | 12184 HILL ROAD | | | | RILEY | MI | 48041 | 1810 |
| CANDACE CAVE | TR GUCHES & CAVE LIVING TRUST | UA 09/14/99 | 1314B CENTER DR # 206 | | MEDFORD | OR | 97501 | 7941 |
| CANDACE COHEN | 250 CHESTNUT DRIVE | | | | ROSLYN | NY | 11576 | 2311 |
| CANDACE COHEN | 250 CHESTNUT DRIVE | | | | ROSLYN | NY | 11576 | 2311 |
| CANDACE CRONAN MCGOVERN | 782 OCEAN AVE | | | | WEST HAVEN | CT | 06516 | 6842 |
| CANDACE E MARKS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 257 BRYN MAWR CIR | | HOUSTON | TX | 77024 | |
| CANDACE E STRACHAN | 626 RIVERSIDE DR | APT 9J | | | NEW YORK | NY | 10031 | 7212 |
| CANDACE E WAGNER & | JAMES L WAGNER SR JT TEN | 4745 HARRIS HILL RD | | | WILLIAMSVILLE | NY | 14221 | 6227 |
| CANDACE FAIRBANKS | ATTN CANDACE MC VITTIE | 2031 ISLAND HIGHWAY | | | CHARLOTTE | MI | 48813 | 9304 |
| CANDACE G MOORE | 1934 TAWNEY LN | | | | AVON | IN | 46123 | 9595 |
| CANDACE H CARRIER TTEE | GEORGE & MARY CARRIER FAMILY TRUST | U/A DTD 05/17/1990 | 23652 NE 135TH WAY | | REDMOND | WA | 98053 | 5695 |
| CANDACE H YASHIRO | 245 NANILOA DR | WAILUKU | | | MAUI | HI | 96793 | 2415 |
| CANDACE HANESWORTH | 1764 STUART AVE. | | | | BATON ROUGE | LA | 70808 | |
| CANDACE HASAN | 4924 TOMAHAWK STREET | | | | HONOLULU | HI | 96818 | |
| CANDACE HAYDOCK | 59 RESERVOIR AVE | | | | CHESTNUT HILL | MA | 02467 | 1329 |
| CANDACE J ARTHUR | TOD ACCOUNT | 2909 COVENTRY | | | BLOOMINGTON | IL | 61704 | 6267 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANDACE J TERMER | 3539 MAIN STREET | | | | COLLINS CENTER | NY | 14035 |
| CANDACE J THOMAS | CUST SHANNON K THOMAS UGMA MI | 30599 WASHINGTON | | | WARREN | MI | 48093 2199 |
| CANDACE J. TERMER | 3539 MAIN ST. | | | | COLLINS CENTER | NY | 14035 |
| CANDACE JEAN MESO | 207 SOUTH SHIAWASSEE STREET | | | | BANCROFT | MI | 48414 9502 |
| CANDACE JO THOMAS | CUST CARA MEAGHAN THOMAS UGMA MI | 30599 WASHINGTON BLVD | | | WARREN | MI | 48093 2199 |
| CANDACE K BUNDY | 131 AVENIDA COTA | | | | SAN CLEMENTE | CA | 92672 3329 |
| CANDACE KAISER FRUCHTER & | MICHAEL FRUCHTER JT TEN | 6903 NW 73RD ST | | | TAMARAC | FL | 33321 5461 |
| CANDACE KAY YOUNG TOD | JAMES EDWARD YOUNG | 3070 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421 |
| CANDACE KAYE ROBINETT | 2100 DEER TRAIL | | | | JEFFERSON CITY | MO | 65101 5504 |
| CANDACE KEANE | 27 CUSTER ST | | | | ROCKLAND | MA | 02370 |
| CANDACE L BARTOK AND | ERIN E BARTOK JTWROS | 18531 CLYDE AVENUE | | | LANSING | IL | 60438 2512 |
| CANDACE L FETTES | 4774 WALTON ROAD | | | | KINGSLEY | MI | 49649 9302 |
| CANDACE L HANLEY | 7734 W 173RD PL | | | | TINLEY PARK | IL | 60477 3210 |
| CANDACE L HENDRICHS | 2814 SOUTHEAST DRIVE | | | | SOUTH BEND | IN | 46614 1533 |
| CANDACE L HOLMES | 1818 CRIMSON DR | | | | TROY | MI | 48083 5509 |
| CANDACE L SABEL | 24 W JENNINGS ST | | | | NEWBURGH | IN | 47630 1212 |
| CANDACE L SCHULTZ | 790 FRANKLIN LAKE RD | | | | FRANKLIN LAKES | NJ | 07417 2227 |
| CANDACE LUDWIG | 1436 MCANDREWS RD W | | | | BURNSVILLE | MN | 55337 4470 |
| CANDACE M CUNNINGHAM PERS REP | EST LUCY J MCENROE | 2044 MEADOW VIEW LANE | | | COSTA MESA | CA | 92627 4052 |
| CANDACE M NORDER | 901 SHAWMUT CT NW | | | | GRAND RAPIDS | MI | 49504 3789 |
| CANDACE M ROBBINS | 246 LAKEVIEW ST | | | | LAKE ORION | MI | 48362 2777 |
| CANDACE MCCONNELL | 433 OLIVER DRIVE | | | | ELIZABETH | PA | 15037 |
| CANDACE MCFARLAND | 8353 OAKWOOD HILLS CIR | | | | CITRUS HEIGHTS | CA | 95610 |
| CANDACE MCVEY | 338 NUEVO CT | | | | HENDERSON | NV | 89014 |
| CANDACE MITCHELL | CUST MARTIN THOMAS MITCHELL UTMA | AL | 1980 CANOE CREEK RD | | SPRINGDALE | AL | 35146 6701 |
| CANDACE MOODY | 131 ARDEN PARK BLVD | | | | DETROIT | MI | 48202 |
| CANDACE MOORE | 1650 SCENIC HOLW | | | | ROCHESTER HLS | MI | 48306 3248 |
| CANDACE N HARRINGTON | 506 N 160 E | | | | MENDON | UT | 84325 9773 |
| CANDACE PARHAM | 7701 MARIANNA ROAD | | | | RICHMOND | VA | 23231 |
| CANDACE R SURIANO | 295 CHERRYLAND | | | | AUBURN HILLS | MI | 48326 3350 |
| CANDACE RIEMER HUBER | 460 E STARK RD | | | | MILTON | WI | 53563 9440 |
| CANDACE SCHMIDT | 735 WHIPPLE AVE SW | | | | CANTON | OH | 44710 |
| CANDACE SIMON | 2650 VERO DR | | | | HIGHLAND | MI | 48356 2254 |
| CANDACE SOMERS | 812 SAN GABRIEL AVENUE | | | | HENDERSON | NV | 89002 |
| CANDACE STIGER | 2609 ARGONNE DRIVE | | | | NORTH CHICAGO | IL | 60064 |
| CANDACE SUE KENNEDY | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302 5590 |
| CANDACE SUSAN WEINBERG TTEE | CANDACE SUSAN WEINBERG TRUST | DATED 06/25/97 | 974 MARION | | HIGHLAND PARK | IL | 60035 5128 |
| CANDACE TILLER | 547 E WASHINGTON ST | | | | BURNS | OR | 97720 |
| CANDACE TWINGSTROM | 6210 STARK RD | | | | HARRIS | MN | 55032 3340 |
| CANDACE WINDER | 267 WYCKOFF AVE | | | | WALDWICK | NJ | 07463 |
| CANDANCE A GRASS | 285 BEECHWOOD LANE | | | | ZIONSVILLE | IN | 46077 1213 |
| CANDEDIA ALTMAN | 42 MANSION BLVD. | APT E | | | DELMAR | NY | 12054 |
| CANDEE SUE ALLEN | 5238 WEST COLDWATER RD | | | | FLINT | MI | 48504 1003 |
| CANDELA FAMILY TRUST AGREEMENT | DTD 4/16/08 JAMES J CANDELA & | SYLVIA T CANDELA TTEES | 1245 POPLAR | | WYANDOTTE | MI | 48192 4409 |
| CANDELARIA KEENEY | APDO 0843-03598 | | | PANAMA REPUBLICA DE PANAMA | FRANKFORT | IL | 60423 1182 |
| CANDELARIA PARTNERS L P | A DELAWARE LIMITED PARTNERSHIP | 844 STONEBRIDGE ROAD | | | FRANKFORT | IL | 60423 1182 |
| CANDELARIAC DIAZ | 102 MANGROVE AVE | | | | KEY LARGO | FL | 33037 2032 |
| CANDELARIAC DIAZ & | ORLANDO DIAZ JT TEN | 102 MANGROVE AVE | | | KEY LARGO | FL | 33037 2032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANDELARIO C LOPEZ | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401 | 7378 |
| CANDELARIO G RAMON | 9311 DOWNING RD | | | | BIRCH RUN | MI | 48415 | 9734 |
| CANDELARIO L ESTRADA | 1580 WEST 23RD | | | | LONG BEACH | CA | 90810 | 3501 |
| CANDELORO DONATO & | FRANCES DONATO JT TEN | 8407 12TH AVE | | | BROOKLYN | NY | 11228 | 3314 |
| CANDESS BRAUN | 89 COMSTOCK AVE. | | | | STATEN ISLAND | NY | 10314 | 1404 |
| CANDIA FAISON | 12820 BLUET LANE | | | | SILVER SPRING | MD | 20906 | |
| CANDICE A CARABELLI | 925 INLET CIR | | | | VENICE | FL | 34285 | 1008 |
| CANDICE A COOPER | ATTN CANDICE A COOPER-GREINKE | 10166 64TH AVE | | | ALLENDALE | MI | 49401 | 8357 |
| CANDICE ATWOOD | 176 ELM DRIVE | | | | LIBERTY | KY | 42539 | |
| CANDICE BARRETT | 1037 PORT MANSFIELD DR. | | | | LITTLE ELM | TX | 75068 | |
| CANDICE BREWER | 4443 WINDERGATE DR. | | | | JACKSONVILLE | FL | 32257 | |
| CANDICE CHURCH MARX | 5095 MURPHY CANYON ROAD #240 | | | | SAN DIEGO | CA | 92123 | 4348 |
| CANDICE CHURCH MARX TTEE | BERNICE M. CHURCH TRUST | U/A/D 05/05/80 | 5095 MURPHY CANYON ROAD #240 | | SAN DIEGO | CA | 92123 | 4348 |
| CANDICE COLANDO BROWN | DAVID J BROWN | 8513 2ND AVE | | | SILVER SPRING | MD | 20910 | 3465 |
| CANDICE CRAWFORD | 7913 FOREST POINT COURT | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| CANDICE DAVIS | 19920 N 23RD AVE | APT 3073 | | | PHOENIX | AZ | 85027 | |
| CANDICE DONALDSON | 24441 FILMORE ST. | APT. 191 | | | TAYLOR | MI | 48180 | |
| CANDICE GERARD C/F | KAYLEE FLYNN | U CA UTMA | UNTIL AGE 21 | 1645 POPPY CIRCLE | ROCKLIN | CA | 95765 | 5430 |
| CANDICE GERARD C/F | MICHELE GERARD | U CA UTMA UNITL AGE 21 | 1645 POPPY CIRCLE | | ROCKLIN | CA | 95765 | 5430 |
| CANDICE GLEITSMANN | 33 HARRISON AVENUE | | | | WEST CALDWELL | NJ | 07006 | |
| CANDICE JOANN SIEFKEN | PO BOX 1054 | | | | KREMMLING | CO | 80459 | 1054 |
| CANDICE KEENE | 5456 ZEBULON HWY | | | | PIKEVILLE | KY | 41501 | |
| CANDICE L MCREE | 107 POINT OF ROCKS RD | | | | FALLS VILLAGE | CT | 06031 | |
| CANDICE LEE KOROPP | 7305 RESPETO CT | | | | RANCHO MURIETA | CA | 95683 | |
| CANDICE LEWANDOSKI | STANLEY LEWANDOSKI | 60 HILLSIDE AVE | | | SOUTH RIVER | NJ | 08882 | 2129 |
| CANDICE LILLEY FERGUSON | 8833 MARINER DR | | | | RALEIGH | NC | 27615 | 2618 |
| CANDICE M WALTER | 890 E SCRIBNER RD | | | | ROSE CITY | MI | 48651 | |
| CANDICE MCDONALD | 13283 HIGHWAY 185 | | | | RADIUM SPRINGS | NM | 88054 | |
| CANDICE MCDONALD | 13289 HWY 185 | | | | RADIUM SPRINGS | NM | 88054 | |
| CANDICE MCDONALD | 200 S BELVEDERE | APT 138 | | | EL PASO | TX | 79912 | |
| CANDICE MOTLEY | 2736 LONG RD | | | | ST. AUGUSTINE | FL | 32084 | |
| CANDICE R ERMER | 186A HERITAGE HILLS DR | | | | SOMERS | NY | 10589 | 1014 |
| CANDICE ROBINSON | 1067 BALTIC WAY | | | | LITHONIA | GA | 30058 | |
| CANDICE ROBINSON | 8430 PARK WAY ST. | | | | PITTSBURGH | PA | 15235 | |
| CANDICE S ROBINSON | 103 NICKERSON PARKWAY | | | | LAFAYETTE | LA | 70501 | 6509 |
| CANDICE SMITH & | TERRY LEE SMITH JT TEN | 1706 BARLOW LN | | | SEBASTOPOL | CA | 95472 | 2513 |
| CANDICE SPERKO | 18982 PROSPECT | | | | STRONGSVILLE | OH | 44136 | 6738 |
| CANDICE TARR & DAVID TARR JT TEN | 42 BROOK ROAD | | | | VALLEY STREAM | NY | 11581 | 2416 |
| CANDICE VESPER GOODALE | 4720 ASHWELL LANE | | | | SUWANEE | GA | 30024 | 3308 |
| CANDICE WILLIAMS | 4850 ATWOOD BLVD | | | | MURRAY | UT | 84107 | |
| CANDICE WIMBERLY | 2010 W BROAD AVE | APT 140 | | | ALBANY | GA | 31707 | |
| CANDIDA A MATZ | 16040 E STATE FAIR ST | | | | DETROIT | MI | 48205 | 2035 |
| CANDIDA C LOW | C/O BLAIR ACADEMY | BLAIR ACADEMY | P O BOX 600 | | BLAIRSTOWN | NJ | 07825 | 0600 |
| CANDIDA C SALMON | 423 GREENWOOD DR | | | | SANTA CLARA | CA | 95054 | 2134 |
| CANDIDA IMPARATO | 1001 ADAMS STREET | | | | BALDWIN | NY | 11510 | 4727 |
| CANDIDA JOHNSON TTEE | ANNA MAE ALZIEBLER REV TRUST U/A | DTD 03/20/1992 | 10953 ETIWANDA AVE | | NORTHRIDGE | CA | 91326 | 2829 |
| CANDIDE PAYEUR BOOTH | TR CANDIDE PAYEUR BOOTH LIVING | TRUST UA 08/01/97 | 100 SUNRISE AVE #605 | | PALM BEACH | FL | 33480 | 3967 |
| CANDIDO PEREZ | 212 PROSPECT AVE | | | | AVENEL | NJ | 07001 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CANDIDO SANTOS | 5235 BRIGHT OAK CT. | | | SPRING | TX | 77373 |
| CANDIDO VAZQUEZ JR | 654 NORTH EAST 56TH ST | | | MIAMI | FL | 33137 2318 |
| CANDIDO ZAMUDIO | 939 ONTARIO DR | | | ROMEOVILLE | IL | 60446 3964 |
| CANDIE G SWEETSER | & TAMARA G HURT JTTEN | 10520 HERMANAS RD SW | | DEMING | NM | 88030 |
| CANDIE LEE FULLER | 861 HIGH POINTE CIR | | | LANGHORNE | PA | 19047 |
| CANDIE LEE FULLER | AMBER L FULLER | UNTIL AGE 21 | 861 HIGH POINTE CIR | LANGHORNE | PA | 19047 |
| CANDIE LEE FULLER | KELSEY L FULLER | UNTIL AGE 21 | 861 HIGH POINTE CIR | LANGHORNE | PA | 19047 |
| CANDIE LEE FULLER | MELINDA L FULLER | UNTIL AGE 21 | 861 HIGH POINTE CIR | LANGHORNE | PA | 19047 |
| CANDIS L MCGOUGH | 6376 W FRANCES RD | | | CLIO | MI | 48420 8549 |
| CANDIS L SMART | 648 7TH AVE SE | | | HICKORY | NC | 28602 3925 |
| CANDIS TOMLINSON | 401 EAST PALMER | | | MOUNT PLEASANT | MI | 48858 |
| CANDIS TRIVETTE | ROUTE 1 BOX 188 | | | EAST LYNN | WV | 25512 9710 |
| CANDISE L MULLEN | 712 ROCK HARBOUR CT | | | NASHVILLE | TN | 37221 3335 |
| CANDISE L ZAKE | 1030 N STATE ST SUITE 13-H | | | CHICAGO | IL | 60610 |
| CANDLER H BARNETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 417 NW 39TH ST | OKLAHOMA CITY | OK | 73118 |
| CANDLER H BARNETT & | KRIS A BARNETT | 417 NW 39TH ST | | OKLAHOMA CITY | OK | 73118 |
| CANDRA L SWANSON | 527 GREENWICH LANE | | | GRAND BLANC | MI | 48439 |
| CANDY AGLIOTTA | CUST CHRISTOPHER AGLIOTTA UGMA CT | 41 BALDWIN TERR | | FAIRFIELD | CT | 06430 6901 |
| CANDY AGNOS | 3636 EDISON AVE APT 6 | | | SACRAMENTO | CA | 95821 |
| CANDY C WALL | 7020 PINCH HWY RT #3 | | | CHARLOTTE | MI | 48813 9344 |
| CANDY CARRIZALES | 36941 FRANCISCA ST | | | SAN BENITO | TX | 78586 |
| CANDY EATMON FRANKLIN AND | DWAYNE T FRANKLIN SR JTWROS | 7328 BLACK OAK DR | | WALLS | MS | 38680 9549 |
| CANDY J TODD | 934 EAST DRIVE | | | OKLAHOMA CITY | OK | 73105 8419 |
| CANDY JONES JR | 6160 PENWOOD DR | | | MT MORRIS | MI | 48458 2732 |
| CANDY MARCH | CUST PETER LINDSEY MARCH UGMA CA | 4505 DENSMORE AVENUE | | ENCINO | CA | 91436 2907 |
| CANDY P JONES | BOX 76 | | | OAKFORD | IN | 46965 0076 |
| CANDY PARKER | 309 EAST FERRELL STREET | | | SOUTH HILL | VA | 23970 |
| CANDY SCHNEIDER | 3377 KATMAI DR | | | LAS VEGAS | NV | 89122 4033 |
| CANDY YOUNG | PO BOX 324 | | | LITTLE MTN | SC | 29075 0324 |
| CANDYCE FLUEHR CHIMERA | 117 BAILEY DRIVE | | | NORTH WALES | PA | 19454 4527 |
| CANER ASMA | PO BOX 236 | | | CROMPOND | NY | 10517 |
| CANEY GLOBAL INC | 1045 5TH AVE APT 11-B | C/O R KRAIEM | | NEW YORK | NY | 10028 0138 |
| CANKA RAPESOVSKI | CHARLES SCHWAB & CO INC.CUST | 114 RED HICKORY DR | | ROCHESTER | NY | 14626 |
| CANNIE S LEACH | 15361 WOODSTONE CIR | | | BRISTOL | VA | 24202 4023 |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042 |
| CANTEC INVESTMENTS S A | C/O BASIL C FISK | LIM 2168 | PO BOX 25645 | MIAMI | FL | 33102 5645 |
| CANTON FOOD COMPANY # 1 | 750 SOUTH ALAMEDA ST. | | | LOS ANGELES | CA | 90021 |
| CANTOR FITZGERALD SECURITIES | --DOT FLIP ACCOUNT-- | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 1336 |
| CANTOR FITZGERALD SECURITIES | --FLIP ACCOUNT-- | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 1336 |
| CANUTO SANCHEZ JR & | BEVERLY A SANCHEZ | TR CANUTO & BEVERLY SANCHEZ | UA 09/22/98 | BOX 373 | SANTA ROSA | NM | 88435 0373 |
| CAO KANG | 921 MAIN STREET | | | WORCESTER | MA | 01610 |
| CAPATHIA JENKINS | 54 SIXTH AVENUE | | | BROOKLYN | NY | 11217 |
| CAPCO ENERGY SUPPLY | 10 INDUSTRIAL PKWY | | | WOBURN | MA | 01801 2465 |
| CAPE GIRARDEAU COUNTY 4-H | COUNCIL | C/O ROGER WILCOXSON | BOX 408 | JACKSON | MO | 63755 0408 |
| CAPERS BUXTON SIMMONS | 588 HENDERSONVILLE HWY | | | WALTERBORO | SC | 29488 |
| CAPERS C FUNNYE JR | 10519 S CHURCH ST | | | CHICAGO | IL | 60643 2907 |
| CAPITAL 2000 INVESTMENT CLUB | C/O SUSAN LONGO | PO BOX 272 | | BRANDON | FL | 33509 0272 |
| CAPITAL ALLIANCE GROUP LTD | NO 98 PO BOX YANGMEI | | TAOYUAN TAIWAN | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAPITAL ASSET MANAGEMENT | PO BOX 5 | | | | NEWTONVILLE | NY | 12128 | 0005 |
| CAPITAL BANK AND TRUST CUST | FBO DARLENE DUVERNOIS IRA | 13073 N BRAY RD | | | CLIO | MI | 48420 | |
| CAPITAL INVEST | OBERE DONAUSTRASSE 19 | 1020 VIENNA | | AUSTRIA | | | | |
| CAPITAL INVESTMENT | SERVICES SAL | ARISS BUILDING | AUTOSTRADE ZALKA | BEIRUT 1109,LEBANON | | | | |
| CAPITAL INVESTMENT AND BROKERA | ISSAM AJLOUNI ST | PO BOX 941283 | AMMAN 11194 | JORDAN | | | | |
| CAPITAL INVESTMENT LLC. | ABU DHABI MALL | EAST TOWER, 4TH FLOOR | P.O. BOX 35666 | ABU DHABI,DUBAI UAE | | | | |
| CAPITAL INVESTORS INVESTMENT | CLUB | 1220 SOMERSET FIELD DR | | | CHESTERFIELD | MO | 63005 | |
| CAPITAL MANAGEMENT INC | C/O GEORGE SZERETVAI | 12184 THE BLUFFS | | | STRONGSVILLE | OH | 44136 | 3519 |
| CAPITAL MARKETS ARGENTINA | SOCIEDAD DE BOLSA S.A. | ESMERALDA 130 PISO 10 | CIUDAD AUTONOMA BUENOS AIRES | ARGENTINA C1035 ABD | | | | |
| CAPITAL PRODUCE DIST INC PSP | ROBERT WILLIAMS TRUSTEE | U/A DTD 01/18/02 | FBO JOHNNY HOLIFIELD | 129 FORTY LOVE POINT | CHAPIN | SC | 29036 | 8869 |
| CAPITAL RESEARCH & MANAGEMENT CO. | 333 SOUTH HOPE ST | 55TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| CAPITOL ASSOCIATES, INC. | EMPLOYER 401(K) PLAN | DEBRA HARDY HAVENS TTEE | FBO ZHANETA MANSAKU | 426 C STREET, NE | WASHINGTON | DC | 20002 | 5839 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONA | MARK BUTTITA | ATT: ELIHU INSELBUCH & RITA TOBIN | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152 | 3500 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONA | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TR | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | |
| CAPPAERT HOLDINGS LPC | C/O TODD BOOLOS CPA | 1007 MISSION PARK DRIVE | | | VICKSBURG | MS | 39180 | |
| CAPRICE BOYLES | 528 RUBEN KEHRER ROAD | LOT 149 | | | MUNCY | PA | 17756 | |
| CAPRICE WITT IRA | FCC AS CUSTODIAN | 9100 TREASURE LANE NE | | | ST PETERSBURG | FL | 33702 | 2661 |
| CAPRIULO FAMILY LIVING TRUST | PAUL M CAPRIULO TRUSTEE | LORENE C CAPRIULO TRUSTEE | U/A DTD 12/14/2006 | 1133 AVON ST | AKRON | OH | 44310 | 1022 |
| CAPT ANDRIS VINAKMENS RET | 5229 EMSTAN HILLS RD | | | | RACINE | WI | 53406 | 5329 |
| CAPT MASON T SOUTH | ANNE M SOUTH | PO BOX 183 | | | MATHEWS | VA | 23109 | 0183 |
| CAPT MICHAEL SCOTT MASSMANN | 1801 RIMROCK RD APT Q14 | APT Q14 | | | BARSTOW | CA | 92311 | 5745 |
| CAPT WILLIAM W LASLEY | MRS NANCY H LASLEY | 205 YOAKUM PKWY UNIT 1714 | | | ALEXANDRIA | VA | 22304 | 3844 |
| CAPTAIN GILLIAM | MARY GILLIAM JT TEN | 828 TAYLOR FORK | | | TURKEY CREEK | KY | 41514 | 7825 |
| CAPTAIN NANCY HOPE LOWENS | 3977 SEDGWICK AVE # 19A | | | | BRONX | NY | 10463 | 3125 |
| CARA A MEYERS | 1746 N BILLY THE KID LN | | | | PUEBLO WEST | CO | 81007 | |
| CARA ANN MCNEELY & | THEODORE GERHARDT MADDEN | 16 9TH STREET IS | | | LIVINGSTON | MT | 59047 | |
| CARA CHRISTINE SION | 825 GRANDVIEW DR | | | | ELM GROVE | WI | 53122 | |
| CARA G OLDANI & | MICHAEL OLDANI JT TEN | 28569 WALES DR | | | CHESTERFIELD | MI | 48047 | 1786 |
| CARA GILMORE | 5305 SUMMIT KNOLL TRAIL | | | | SACHSE | TX | 75048 | |
| CARA GREGORY | 560 CRUSHED APPLE DRIVE | | | | MARTINSBURG | WV | 25403 | |
| CARA HAMACHER | CHARLES SCHWAB & CO INC CUST | 8001 64TH DR NE | | | MARYSVILLE | WA | 98270 | |
| CARA J KOPEC | ATTN CARA PROCTOR | 3461 GREENS MILL RD | | | SPRINGHILL | TN | 37174 | 2125 |
| CARA JAMIE MONTAGUE | 533 WASHINGTON AVE | | | | BROOKLYN | NY | 11238 | |
| CARA JM MONTAGUE | 533 WASHINGTON AVE | | | | BROOKLYN | NY | 11238 | 2755 |
| CARA L BAILEY | 589 CRESTHILL AVENUE NE | | | | ATLANTA | GA | 30306 | 3637 |
| CARA L DUERKOP | 129 WISNER STREET | | | | PARK RIDGE | IL | 60068 | 3547 |
| CARA L DUERKOP & | SCOTT S DUERKOP JT TEN | 129 N WISNER ST | | | PARK RIDGE | IL | 60068 | 3547 |
| CARA L JEFFRIES | 2600 FLINTWOOD DR | | | | COLUMBUS | IN | 47203 | 3252 |
| CARA L WARD | 13544 BERWYN | | | | REDFORD | MI | 48239 | |
| CARA LABRIE | 1750 E. OCOTILLO RD. #21 | | | | PHOENIX | AZ | 85016 | |
| CARA M FLAHERTY | PO BOX 542502 | | | | MERRITT IS | FL | 32954 | |
| CARA M LARY | 10422 GLOWING COVE AVE | | | | LAS VEGAS | NV | 89129 | 3243 |
| CARA M MOORE | 14322 WESTMAN DRIVE | | | | FENTON | MI | 48430 | 1482 |
| CARA M VUCCI | 30 SPRINGFIELD CIR | | | | MIDDLETOWN | DE | 19709 | |
| CARA MEEKHOF | 9039 56TH AVE | | | | HUDSONVILLE | MI | 49426 | 9715 |
| CARA POWERS | 93 KANSAS ST. #804 | | | | REDLANDS | CA | 92373 | |
| CARA S WILSON | 39753 EAGLE TRACE DR | | | | NORTHVILLE | MI | 48168 | |
| CARA SCHEIBNER | CHARLES SCHWAB & CO INC CUST | 315 S WASHINGTON AVE | | | ROYAL OAK | MI | 48067 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARA TANYA LASHEA LOWRY CUST | SAYLOR JOHN FREEMAN LOWRY UTMA TX | 110 RAINTREE LANE | | | LAKE JACKSON | TX | 77566 |
| CARA TRAYNOR | 2369 KRONPRINDSENS GADE PMB 200 | STE 8 | | | ST THOMAS | VI | 00802 |
| CARA W TULLY | 20 AMBLER LN | | | | WILTON | CT | 06897 | 2701 |
| CARABEE INVESTMENTS INC | 11 HOLTHAM RD | MONTREAL QC  H3X 3N2 | CANADA | | | | |
| CARADO A BAILEY | 26132 BUSTER DR | | | | WARREN | MI | 48091 | 1041 |
| CARAFE INVESTMENT CO LTD | ALPENSTRASSE 1 | ATTN WARNER MERZBACHER | CH-6304 ZUG | SWITZERLAND 00000 | | | |
| CARALYCE M LASSNER | 708 LAWNVIEW CT | | | | ROCHESTER HLS | MI | 48307 | 3013 |
| CARALYN A BROWN | 10 FRANCES HILL ROAD | | | | WESTFORD | MA | 01886 |
| CARASUE B MOODY | 1345 THOMAS OAKS DRIVE | | | | POTTSTOWN | PA | 19465 | 7275 |
| CARCENE WRIGHT | 44109 WILLOW RD | | | | BELLEVILLE | MI | 48111 | 9143 |
| CARCRAFT, INC. | 1070 OLD ALLENSVILLE RD | | | | ROXBORO | NC | 27574 | 9562 |
| CARDELL BOUIE | 30 BEDFORD ST | | | | ROCHESTER | NY | 14609 | 4124 |
| CARDELL E BUNCH | 525 SOUTH BELTINE BLVD | | | | COLUMBIA | SC | 29205 |
| CARDELL J JONES | 424 ST. MARGARET DR | | | | CAPITOL HEIGHTS | MD | 20743 |
| CARDELL ROBINSON | 3017 VALENTINE ST | | | | DALLAS | TX | 75215 | 5335 |
| CARDELL STEVENSON | 5322 YOCUM ST | | | | PHILADELPHIA | PA | 19143 |
| CARDELL TAYLOR | 25494 ANDREW | | | | WARREN | MI | 48091 | 1543 |
| CARDELLA RANCH | 7420 ROAD 6 | | | | FIREBAUGH | CA | 93622 | 2000 |
| CARDINAL CAPITAL CO | A PARTNERSHIP | PO BOX 16166 | | | PHOENIX | AZ | 85011 | 6166 |
| CARDINALS MANITOWISH LODGE | AV 3730 TROUT LAKE ROAD | | | | WOODRUFF | WI | 54568 |
| CARDIOLOGY ASSOC. OF FAIRFIELD CO | PC PENSION ACCOUNT DTD 6-5-2003 | FBO ROBERT L LABARRE | 1177 SUMMER STREET, 5TH FLOOR | | STAMFORD | CT | 06905 | 5522 |
| CARDIOLOGY ASSOCIATES OF | JOHNSTOWN PENSION PLAN B | C/O M S MITAL | 909 PARKVIEW DR | | JOHNSTOWN | PA | 15905 | 1741 |
| CARDIOTHORACIC & VASCULAR | SURGICAL ASSOC, S.C. MPP | 607 MARIAN SQ | | | OAK BROOK | IL | 60523 | 2572 |
| CARDIOVASCULAR ASSOCIATES PSP | RENEE TRAVELSTEAD | 301 OAK TREE WAY | | | TAYLORSVILLE | KY | 40071 | 7183 |
| CARDWELL F HANNABASS | 11201 ROXBURY ROAD | | | | CHARLES CITY | VA | 23030 |
| CAREL S SHIVELEY | 55 BROOKWOOD DR | | | | BELLBROOK | OH | 45305 | 1924 |
| CAREL SCOTT SHIVELEY | 55 BROOKWOOD DR | | | | BELLBROOK | OH | 45305 | 1924 |
| CARELENE M MORRIS | 5781 PAT RD | | | | HIAWASSEE | GA | 30546 | 5045 |
| CARELTON R BUTCHART | 6357 HORATIO ST | | | | DETROIT | MI | 48210 | 2368 |
| CAREN A. FREDERICK | 165 PULASKI AVENUE | | | | SAYREVILLE | NJ | 08872 | 1252 |
| CAREN ASHER | 200 EAST 57TH ST | APT 9 J | | | NEW YORK | NY | 10022 | 2866 |
| CAREN BLACK DEARDORF AND | DANIEL DEARDORF JTWROS | 65 HARDING ROAD | | | LEXINGTON | MA | 02420 | 3339 |
| CAREN C SANDERS | P. O. BOX 4466 | | | | MACON | GA | 31208 | 4466 |
| CAREN CARSON PELTIER | 344 BRACKEN CT | | | | TROY | MI | 48040 | 4691 |
| CAREN CRAMER | TOD ELYSE PAMELA CRAMER | 245 WILMOT DRIVE | | | HEWLETT | NY | 11557 | 1853 |
| CAREN E PARKER | C/O CAREN E CHOPP | 7903 NORTH KIMLOUGH DR | | | INDIANAPOLIS | IN | 46240 | 2622 |
| CAREN J WALKUP | 1127 COLUMBUS ST | | | | HARRISBURG | OH | 43126 |
| CAREN K MASINO | 316 NORWOOD AV | | | | BEACH HAVEN | NJ | 08008 | 1558 |
| CAREN K WEAVER | 4205 OVERLOOK CT | | | | KOKOMO | IN | 46902 |
| CAREN KHACHIKIAN | 268 E SANTA ANITA APT 4 | | | | BURBANK | CA | 91502 | 1451 |
| CAREN L FICKBOHM | ATTN CAREN F BRISCOE | 65 COUNTY RD 327 | | | OXFORD | MS | 38655 | 5919 |
| CAREN L VANZANT | 1894 UNION LAKE RD | | | | COMMERCE TWP | MI | 48382 | 2245 |
| CAREN LEVINE C/F | PARKER BENNETT LEVINE | UGMA/NY | 157 CORNELL DRIVE | | COMMACK | NY | 11725 | 2526 |
| CAREN LORI EXELBERT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 503 OAK KNOLL TER | | ROCKVILLE | MD | 20850 |
| CAREN M HALL | CUST AURELIA LOUISE TRIGUEROS-HALL | UTMA OH | 174 NORTH ST | | CLIFTON | OH | 45316 |
| CAREN M HALL | CUST EMMA MARIE SUMMER CLARK UTMA | OH | 174 NORTH ST | | CLIFTON | OH | 45316 |
| CAREN M HALL | CUST GABRIELA ELIZABETH RENEE | HALL-GALLEGOS UTMA OH | 174 NORTH ST | | CLIFTON | OH | 45316 |
| CAREN M HALL | CUST JACOB CHARLES LUIS | HALL-GALLEGOS | UTMA OH | 174 NORTH ST | CLIFTON | OH | 45316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAREN M HALL | CUST JUAN CONRADO JESUS HALL UTMA | OH | | 174 NORTH ST | | CLIFTON | OH | 45316 |
| CAREN M HALL | CUST LILIA ADELA HALL-SANTIZO UTMA | OH | | 174 NORTH ST | | CLIFTON | OH | 45316 |
| CAREN M HALL | CUST MAYELI FLORECITA | TRIGUEROS-HALL | UTMA OH | 174 NORTH ST | | CLIFTON | OH | 45316 |
| CAREN M HALL | CUST YAHIR ALBERTO | VENTURA-VELAZQUEZ | UTMA OH | 174 NORTH ST | | CLIFTON | OH | 45316 |
| CAREN M HALL CUST | ALEJANDRA NADIA MARIE | HALL-GALLEGOS UTMA OH | 174 NORTH ST | | | CLIFTON | OH | 45316 |
| CAREN N RASMUSSEN | 18632 CLOVERCREST CIR | | | | | OLNEY | MD | 20832 | 3057 |
| CAREN S GOLDMAN | 5382 CYPRESS LINKS BLVD | | | | | ELKTON | FL | 32033 | 4013 |
| CAREN SANDLER | CUST JOSEPH W SANDLER UTMA MA | 44 RIDGEWOOD TERRACE | | | | NORTHAMPTON | MA | 01060 | 1632 |
| CAREN SHALEK | 1350 CASCADE AVE | | | | | BOULDER | CO | 80302 |
| CAREN SOULE MORTON | CUST ANA MORTON UTMA TX | 3302 ALDWYCHE DR | | | | AUSTIN | TX | 78704 | 5924 |
| CAREN STRULOWITZ EISENSTAER | 5-14 LORI LANE | | | | | FAIRLAWN | NJ | 07410 | 1624 |
| CAREN SUE ZWEIFLER | 2665 HOMECREST AVE | | | | | BROOKLYN | NY | 11235 | 4560 |
| CARENE RUFUS | 48 RICHLAND COURT | APT. C | | | | CLIFTON | NJ | 07012 |
| CARESSA LIGGINS | 3422 SCHEIBLER RD. | | | | | MEMPHIS | TN | 38128 |
| CARETHA E JACKSON | 270 CHEROKEE | | | | | PONTIAC | MI | 48341 | 2004 |
| CARETTA L COMBS | 6166 ROOT RD | | | | | SPENCER | OH | 44275 | 9773 |
| CAREY A BARRESE & | FRANK BARRESE JT TEN | 30170 CORTE COELHO | | | | TEMECULA | CA | 92591 | 1688 |
| CAREY BRADLEY HARRISON | 4583 COTTAGEVILLE HWY | | | | | ROUND O | SC | 29474 |
| CAREY BROWN | 16023 132ND PL SE | | | | | RENTON | WA | 98058 |
| CAREY C GUPTON & | PAULA H GUPTON JT TEN | 611 COUNTRY CLUB DRIVE | | | | STATE ROAD | NC | 28676 | 8910 |
| CAREY DUNKER | 3 DELLA COURT | | | | | SAVOY | IL | 61874 |
| CAREY E HOBART | 3756 OAKHILL ROAD | | | | | MARIETTA | NY | 13110 | 9731 |
| CAREY FITZGERALD | 3700 E. DEERFIELD RD. | APT. Q-12 | | | | MOUNT PLEASANT | MI | 48858 |
| CAREY G HOLMAN AND | WILLIAM R HOLMAN JTWROS | 17380 HENRETTY DR | | | | CULPEPER | VA | 22701 | 8076 |
| CAREY H BANKSTON JR TR | UA 03/19/2007 | CAREY H BANKSTON JR REV TRUST | 2967 BEAUMONT COVE | | | PEARL | MS | 39208 |
| CAREY J HARDAWAY | 908 TILLMAN ST | | | | | WESTLAKE | LA | 70669 | 4622 |
| CAREY J MOORE | 185SO 9TH ST | | | | | NEWARK | NJ | 07107 | 1403 |
| CAREY J SASSER TTEE | U/A DTD 03/26/1998 | BY CAREY J SASSER TRUST | 346 MAYO LANE | | | BLOOMINGDALE | IL | 60108 |
| CAREY JONES | 23 GREENFIELD DR | | | | | MONROE | LA | 71202 | 5914 |
| CAREY K GREENE | 203 BUMPHEAD RD | | | | | AMERICUS | GA | 31719 | 8148 |
| CAREY L MURPHY | 3966 LAWLEY | | | | | WATERFORD | MI | 48328 |
| CAREY L SOMMERDYKE | 1011 GRANDVILLE AVE S W | | | | | GRAND RAPIDS | MI | 49503 | 5025 |
| CAREY L VANOUS | W4610 COUNTY E | | | | | CHILTON | WI | 53014 | 9799 |
| CAREY M KOKOT | 2220 AVALON AVE | | | | | KETTERING | OH | 45409 | 1925 |
| CAREY M NEE | PO BOX 3942 | | | | | WILMINGTON | DE | 19807 | 0942 |
| CAREY M WHITFIELD JR | 838 SPRING VALLEY DR | | | | | FREDERICKSBURG | VA | 22405 | 1909 |
| CAREY N GORDON | CHARLES SCHWAB & CO INC CUST | UNIT 6120 BOX 1000 DHAKA | | | | APO | AP | 96562 |
| CAREY N LANE | 1300 ELI LN | | | | | LAWRENCEVILLE | GA | 30045 | 5410 |
| CAREY O'KELLEY HAMMETT | 35 PELHAM DRIVE | | | | | METAIRIE | LA | 70005 | 4453 |
| CAREY ONG | 18 CADELL PL # 2 | | | | | SAN FRANCISCO | CA | 94133 |
| CAREY ONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18 CADELL PL # 2 | | | SAN FRANCISCO | CA | 94133 |
| CAREY R MILLER 3RD | 901 S WILLOW AVE | | | | | TAMPA | FL | 33606 | 2944 |
| CAREY R SNOW | 2307 20TH ST | | | | | NORTHPORT | AL | 35476 | 4205 |
| CAREY R TOKIRIO & | KAZUE VICKI TOKIRIO JT TEN | 11711 LAGRANGE AVE | | | | LOS ANGELES | CA | 90025 | 1807 |
| CAREY RANDY STONE | 3919 BARNETT ROAD APT# 327 | | | | | WICHITA FALLS | TX | 76310 | 1728 |
| CAREY SUHAN | 43532 POND VIEW | | | | | STERLING HEIGHTS | MI | 48314 |
| CAREY THOMPSON | 12931 BLUE STACK CT | | | | | CHESTERFIELD | VA | 23832 |
| CAREY TUNE | 2204 BEVERLY HEIGHTS | | | | | ALTAVISTA | VA | 24517 | 2004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAREY TURNER | 7505 LOST CREEK | | | | FLOWER MOUND | TX | 75022 | 6038 |
| CAREY W PAHEL & | NANCY H PAHEL JT WROS | 1207 HEATHROW DRIVE | | | GREENSBORO | NC | 27410 | 3721 |
| CARGYLE G KISER | 2049 ELIZABETH PIKE | | | | MINERAL WELLS | WV | 26150 | |
| CARI & DALE FOWLER | 380 PRIVATE ROAD 3381 | | | | GONZALES | TX | 78629 | |
| CARI A WARDER & | TERESA C WARDER JT TEN | 24838 AEROPOLIS DR | | | MISSION VIEJO | CA | 92691 | |
| CARI BRYANT ARNOLD | 2084 N. OAK LANE | | | | STATE COLLEGE | PA | 16803 | |
| CARI L VANOOYEN & | JASON C VANOOYEN | 2801 SUSSEX RD | | | GREEN BAY | WI | 54311 | |
| CARI LARAINE FURTADO | CHARLES SCHWAB & CO INC CUST | 741 S MONROE AVE | | | FRESNO | CA | 93706 | |
| CARI MATSUURA | 99 744 MEAALA STREET | | | | AIEA | HI | 96701 | |
| CARI ZALESIAK & | RICHARD M ZALESIAK | 2168 OLEANDER CT | | | AURORA | IL | 60502 | |
| CARIBBEAN COMMERCIAL BANK | ANGUILLA LTD | 23 THE VALLEY | WEST INDIES | ANGUILLA | | | | |
| CARIBBEAN COMMERCIAL BANK | ANGUILLA LTD. | INVESTMENT BANK | 23 THE VALLEY | WEST INDIES,ANGUILLA | | | | |
| CARIBE SKINNER | 1737 WEBSTER ST NW | | | | WASHINGTON | DC | 20011 | |
| CARIDAD E RODRIGUEZ | CUST TRAVIS PAUL RODRIGUEZ UTMA CA | 2733 CARLMONT PL | | | SIMI VALLEY | CA | 93065 | 1421 |
| CARIDAD G REYNES AND | ENRIQUE G REYNES AND | DANIEL N. REYNES JTWROS | 7710 SHELBURNE DR. | | MIDDLEBURG HTS | OH | 44130 | 7047 |
| CARIDAD ZAMBRANO | CUST NATASHA N MENENDEZ | UTMA FL | 8627 GLENCARIN TER | | MIAMI LAKES | FL | 33016 | |
| CARIE BRESCIA | CHARLES SCHWAB & CO INC CUST | 333 E COUNTY LINE RD | | | ARDMORE | PA | 19003 | |
| CARIE LYNN C RIGGENBACH | TOD DTD 10/01/2001 | 614 COUNTRYVIEW DR | | | PAULDING | OH | 45879 | 2004 |
| CARIG NAZARIAN | 34236 NEWTON PL | | | | FREMONT | CA | 94555 | |
| CARILLI CHILDRENS TRUST | UAD 01/01/09 | DEBRA L POLOMOSCANIK TTEE | 36 HERITAGE DR | | NEGAUNEE | MI | 49866 | 9667 |
| CARIN A LAWING | 1025 ELMSMERE DR | | | | NORTHVILLE | MI | 48167 | 1067 |
| CARIN FOULKS | 671 WEST LUPIN STREET | | | | PAHRUMP | NV | 89048 | 3533 |
| CARIN GREEN | 2019 NW 86 WAY | | | | CORAL SPRINGS | FL | 33071 | |
| CARIN HOCHMAN | ANDREW HOCHMAN TTEE | U/A/D 11-12-1996 | FBO CARIN HOCHMAN LIVING TRUST | 240 WILEY BOTTOM RD | SAVANNAH | GA | 31411 | 1537 |
| CARIN L TOLAND | 3788 CANOSIA RD | | | | CLOQUET | MN | 55720 | 9264 |
| CARIN LYNN BOOKE | 5004 BENEDICT CT | | | | AGOURA HILLS | CA | 91377 | 4773 |
| CARIN SHAPIRO HARKNESS | 839 MIRAMAR AVENUE | | | | BERKLEY | CA | 94707 | 1812 |
| CARIN SHAUGHNESSY | 9002 CHARNWOOD CT | | | | AUSTIN | TX | 78729 | 4615 |
| CARINA J CAMPOBASSO | 795 SHIRLEY ST | | | | WINTHROP | MA | 02152 | |
| CARINA M BAUCHIERO | 340 LOFTS DRIVE | | | | MELBOURNE | FL | 32940 | |
| CARISA ARBOGASH | 4207 SWAN AVE | | | | WAUSAU | WI | 54401 | |
| CARISA HOGAN | 304 N FANNIN | | | | ROCKWALL | TX | 75087 | |
| CARISSA A ZENORINI | 3187 CHIVAS PLACE | | | | SAN JOSE | CA | 95117 | |
| CARISSA BERCHER | 627 EDWARDS AVENUE | | | | POTTSVILLE | PA | 17901 | |
| CARISSA RUFF | 7179 STREAMWOOD DR | | | | YPSILANTI | MI | 48197 | 9523 |
| CARL & ALICE G LUNDGREN REV | LIVING TRUST U/A/D 6 11 02 | CARL & ALICE G LUNDGREN TTEES | 16716 SHALE COURT | | MACOMB | MI | 48042 | |
| CARL & ELEANORE PERRY LIVING | TRUST U/A DTD 12/26/2002 | CARL PERRY TTEE | 7408 CARDIGAN BAY ST | | LAS VEGAS | NV | 89131 | |
| CARL & ELLYN M HOFMEISTER TTEES | CARL & ELLYN M HOFMEISTER TRUST | DTD 03/20/00 | 236 TREYBURN DRIVE | | KNOXVILLE | TN | 37934 | 0890 |
| CARL & NORMA MCLEOD | LIVING TRUST U/A 10/01/1992 | CARL T MCLEOD TTEE | NORMA V MCLEOD TTEE | PO BOX 649 | RIVERDALE | CA | 93656 | 0649 |
| CARL A ANDERSON | 300 SOUTH RATH AVE | UNIT #5 | | | LUDINGTON | MI | 49431 | 2077 |
| CARL A BLOOMBERG | 1450 NEW SCOTLAND ROAD | | | | SLINGERLANDS | NY | 12159 | 9224 |
| CARL A BOLAN | 906 VENETIAN WAY | | | | KOKOMO | IN | 46901 | 3780 |
| CARL A BOWEN & | TRENA K BOWEN JT TEN | 1008 E 600 N | | | ALEXANDRIA | IN | 46001 | 8791 |
| CARL A BRANDENBURG | CHARLES SCHWAB & CO INC CUST | 41 HERMAN THAU RD | | | ANNANDALE | NJ | 08801 | |
| CARL A BRANDENBURG & | CONSTANCE F BRANDENBURG JT TEN | 41 HERMAN THAU RD | | | ANNANDALE | NJ | 08801 | 3004 |
| CARL A BROWN | 7721 W CR 500 NORTH | | | | MUNCIE | IN | 47304 | 9195 |
| CARL A BUTLER | 1777 S BUCHANAN ST | | | | GILBERT | AZ | 85233 | 8617 |
| CARL A CASSIOL | 413 NORTH-CREEK DR | | | | DEPEW | NY | 14043 | 1950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL A CECILIA | 45 HARPER RD | | | | SNYDER | NY | 14226 | 4047 |
| CARL A CLAXTON | 19520 SHREWSBURY | | | | DETROIT | MI | 48221 | 1844 |
| CARL A CLAXTON & | LEONA C CLAXTON JT TEN | 19520 SHREWSBURY | | | DETROIT | MI | 48221 | 1844 |
| CARL A COPP JR | 4261 NIGHTINGALE CT | | | | LEBANON | OH | 45036 | 8173 |
| CARL A CROWSON | 55-77 TALLENT RD | | | | OOLTEWAH | TN | 37363 | 8117 |
| CARL A D AMBROSIA | 872 DEBORAH DR | | | | WILLOWICK | OH | 44095 | 4317 |
| CARL A DI UBALDO | CARL A DI UBALDO 2007 LIVING T | 1535 LA VISTA DEL OCEANO DR | | | SANTA BARBARA | CA | 93109 | |
| CARL A DOMINGOS (IRA) | FCC AS CUSTODIAN | 5085 MARTINGALE CIRCLE | | | SAN MIGUEL | CA | 93451 | 9060 |
| CARL A ECK AND | JANE A ECK JTWROS | 775 PINETREE ROAD | | | PITTSBURGH | PA | 15243 | 1043 |
| CARL A FERCH | 1055 N ZEEB RD | | | | ANN ARBOR | MI | 48106 | |
| CARL A FLATHMANN JR | 550 ORAN WAY | | | | JESUP | GA | 31545 | 0115 |
| CARL A GAROFALO JR | 134 SIMPSON ROAD | | | | BROWNSVILLE | PA | 15417 | 9625 |
| CARL A GENTILE JR | 2467 AMBERLY DR | | | | YOUNGSTOWN | OH | 44511 | 1901 |
| CARL A GRADEL | 3298 HILARY DR | | | | SAN JOSE | CA | 95124 | 2215 |
| CARL A GRAU JR & | ELIZABETH J GRAU JT TEN | 29237 SCHWARTZ RD | | | WESTLAKE | OH | 44145 | 3816 |
| CARL A HABERSTROH & | MRS ARVILLA D HABERSTROH JT TEN | 3834 STERLING WAY | | | COLUMBIA | PA | 17512 | 9029 |
| CARL A HALL | 1715 BUCKHANNON PIKE | | | | NUTTER FORT | WV | 26301 | |
| CARL A HAMMACK | TR THE CARL ARTHUR HAMMACK | TRUST UA 06/01/95 | 11182 CHARLES DR | | WARREN | MI | 48093 | 1663 |
| CARL A HANSEN JR | 2318 TURNER LANE | | | | BEL AIR | MD | 21015 | 6113 |
| CARL A HIGHTOWER | 706 MORNINGSIDE CIRCLE | | | | CONYERS | GA | 30094 | |
| CARL A HIGHTOWER & | JACQUELYN S HIGHTOWER JT TEN | 706 MORNINGSIDE CIRCLE | | | CONYERS | GA | 30094 | 4480 |
| CARL A HOMSHER | 6233 W RIDGE DR | | | | FREMONT | MI | 49412 | 9234 |
| CARL A HORTON | 10073 E COLE RD | | | | DURAND | MI | 48429 | 9417 |
| CARL A HUETHER | CAROL H HUETHER TEN COM | 114 CLIFF RD | | | NORTH BEND | OH | 45052 | 9717 |
| CARL A JAGGER & | ALBERT E JAGGER & | DOROTHY M JAGGER JT TEN | 4691 W MONTGOMERY RD | | CAMDEN | MI | 49232 | 9606 |
| CARL A JENSEN & | JOANNE A JENSEN JT TEN | 2496 LEISURE WORLD | | | MESA | AZ | 85206 | 5415 |
| CARL A JOHNSON & | MRS MARGARET A JOHNSON JT TEN | PO BOX 53 | | | CHESTERFIELD | NH | 03443 | 0053 |
| CARL A JOHNSON & | ROSALIE R JOHNSON | TR UA 03/01/90 CARL A & ROSALIE R | JOHNSON TRUST | 3020 CANNON CT | DIAMOND SPRINGS | CA | 95619 | 9672 |
| CARL A KUESPERT & | LOIS M KUESPERT & WILLIAM C KUESPERT | TR CARL A KUESPERT & LOIS M | KUESPERT TR UA 05/27/87 | 2005 DORWOOD DR | SOUTH BEND | IN | 46617 | 1820 |
| CARL A KUHN | CHARLES SCHWAB & CO INC CUST | 70 PALO ALTO AVE | | | SAN FRANCISCO | CA | 94114 | |
| CARL A LE VANDER & | GRACE M LE VANDER JT TEN | 150 BUTTERNUT LANE | | | STAMFORD | CT | 06903 | 3833 |
| CARL A LENZ & | MRS MARY LENZ JT TEN | 136 CONDA LN | | | OXFORD | MI | 48371 | 4622 |
| CARL A LEPERA & | BARBARA A LEPERA JT TEN | 3095 ORCHARD RIDGE CIR | | | DULUTH | GA | 30096 | 7422 |
| CARL A MC COMB & | MRS ALICE L MC COMB JT TEN | 2444 CARPENTER RD | | | LAPEER | MI | 48446 | 9106 |
| CARL A MERRIWETHER | 2030 MCAVOY | | | | FLINT | MI | 48503 | 4248 |
| CARL A MIGALLO AND | JOSEPHINE D MIGALLO JTWROS | 208 BAY 32ND ST | | | BROOKLYN | NY | 11214 | |
| CARL A MILLER | 1684 WEST MAIN ST | | | | NEWARK | OH | 43055 | |
| CARL A MILLER & | MRS SUSAN E MILLER JT TEN | 168 RIVER RIDGE WAY | | | FOLSOM | CA | 95630 | 1840 |
| CARL A MOSES & CO | A PARTNERSHIP | 213 BENTLEY DRIVE | | | NAPLES | FL | 34110 | |
| CARL A NELSON & | CHARLOTTE E NELSON | JT TEN | PO BOX 265 | | BRISTOL | VT | 05443 | 0265 |
| CARL A O SHENSKY | 30 PORTER HILL RD | | | | ITHACA | NY | 14850 | 9342 |
| CARL A OLSON | 2213 S OAKHILL | | | | JANESVILLE | WI | 53546 | 9050 |
| CARL A PALCHEFF | 1008 ELDORADO DR | | | | AKRON | OH | 44319 | |
| CARL A PETERS & MARY A | PETERS TTEES FBO THE CARL | AND MARY PETERS TRUST | DTD 07/21/98 | 9117 FRANCES ST | OMAHA | NE | 68124 | 2042 |
| CARL A PETERSON | 15 POTTER DR | | | | BELLINGHAM | MA | 02019 | 1645 |
| CARL A PETRELLO | PO BOX 15046 | | | | LAS VEGAS | NV | 89114 | 5046 |
| CARL A PROUTY | PO BOX 31 | | | | WEST BLOOMFIELD | NY | 14585 | 0031 |
| CARL A QUATTROCCHI & | ANTOINETTE QUATTROCCHI JT TEN | 156 BUFFALO ST | | | STATEN ISLAND | NY | 10306 | 3854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL A REAL | 76 POLARIS COURT | | | | MILPITAS | CA | 95035 | 6230 |
| CARL A REAL | THE CARL A REAL REVOCABLE | 76 POLARIS CT | | | MILPITAS | CA | 95035 | |
| CARL A RICHARDSON | 3306 E HANNA AVE | | | | INDIANAPOLIS | IN | 46237 | 1225 |
| CARL A ROEDELL | 39 SMOKE STREET | | | | NOTTINGHAM | NH | 03290 | 5637 |
| CARL A RYAN | 332 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150 | 6436 |
| CARL A S COAN III & | DEBORA K COAN JT TEN | 13067 AUTUMN WILLOW DR | | | FAIRFAX | VA | 22030 | 8201 |
| CARL A SACHS JR | CUST KRISTIN V SACHS UTMA IL | 388 DU PAHZE ST | | | NAPERVILLE | IL | 60565 | 3048 |
| CARL A SCHIELE | CARL A SCHIELE LIVING TRUST | 4035 AUBURN DR | | | ROYAL OAK | MI | 48073 | |
| CARL A SCHILLING | 4915 BRANCH RD | | | | FLINT | MI | 48506 | 2087 |
| CARL A SCOTT | CHARLES SCHWAB & CO INC.CUST | 10124 HALSEY | | | LENEXA | KS | 66215 | |
| CARL A SHEM & | JUDITH C SHEM JT TEN | 15575 W ROCKLAND RD | | | LIBERTYVILLE | IL | 60048 | 9674 |
| CARL A SMITH | 12642 87TH PL NE | | | | KIRKLAND | WA | 98034 | |
| CARL A SMITH | 6052 TAHITI DR | | | | CINCINNATI | OH | 45224 | 2746 |
| CARL A SPINNLER JR | 261 SE 5TH AVENUE | | | | POMPANO BEACH | FL | 33060 | 8023 |
| CARL A STAUB | CUST CHRISTINE D STAUB UGMA PA | 137 BRYN MAWR AVE | | | NEWTOWN SQ | PA | 19073 | 4224 |
| CARL A STIENECKER & | SHERRY L STIENECKER JT WROS | 3327 N MARSHALL ROAD | | | KETTERING | OH | 45429 | |
| CARL A SURIANO & | CYNTHIA SURIANO JTWROS | 1122 EDGEWOOD | | | ROYAL OAK | MI | 48067 | 1290 |
| CARL A SZWARC | 9981 OYSTER PEARL ST | | | | LAS VEGAS | NV | 89183 | 6263 |
| CARL A TADDONIO | CGM IRA ROLLOVER CUSTODIAN | 503 FIRST STREET | | | BLAKELY | PA | 18447 | 1209 |
| CARL A TEDFORD | PO BOX 1162 | | | | FLINT | MI | 48501 | 1162 |
| CARL A THOMAS | 4610 BAILEY DR | | | | WILMINGTON | DE | 19808 | 4129 |
| CARL A TORCASIO & | LILLIAN R TORCASIO JT TEN | 2483 SHEFFIELD NW | | | N CANTON | OH | 44720 | 7835 |
| CARL A USHER | 42 ABBE RD | | | | ENFIELD | CT | 06082 | 5205 |
| CARL A VEREEN | 4809 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348 | 5044 |
| CARL A VOS | 14315 ELINOR CT | | | | CYPRESS | TX | 77429 | 4820 |
| CARL A WEAVER | 2223 CANFIELD | | | | DETROIT | MI | 48207 | 1158 |
| CARL A WEBB | 4280 TEMPLETON ROAD N W | | | | WARREN | OH | 44481 | 9180 |
| CARL A WEBER | 727 CANYON GARDEN DR | | | | KATY | TX | 77450 | 3207 |
| CARL A WEINMAN & | DOLORES C WEINMAN JT TEN | 1590 CHAMPLIN | | | DELLWOOD | MO | 63136 | 2111 |
| CARL A WELLENKOTTER | CUST KURT ALFRED WELLENKOTTER | UGMA MI | 184 SHAGBARK DR | | ROCHESTER | MI | 48309 | 1815 |
| CARL A WELLENKOTTER & | ARVA L WELLENKOTTER JT TEN | 184 SHAGBARK DR | | | ROCHESTER HILLS | MI | 48309 | 1815 |
| CARL A WERBLOOD | CARL A WERBLOOD REVOCABLE TRUS | 3005 PORTOFINO ISLE APT M3 | | | COCONUT CREEK | FL | 33066 | |
| CARL A WEST 2ND | 306 KIRKWOOD LN | | | | CAMDEN | SC | 29020 | 2439 |
| CARL A WHITTINGHAM | 124 SARGEANT AVE | | | | CLIFTON | NJ | 07013 | 1922 |
| CARL A WILK JR | 502 LINN ST | | | | LEAVENWORTH | KS | 66048 | 3333 |
| CARL A WRIGHT | 6254 BENNETT LAKE RD | | | | FENTON | MI | 48430 | 9079 |
| CARL A. MAILLET | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1027 SCORPION PL | | FREMONT | CA | 94539 | |
| CARL A. SALVATI | CGM IRA CUSTODIAN | 872 NORTHEAST 78TH STREET | | | BOCA RATON | FL | 33487 | 1752 |
| CARL A. SZLACZKY AND | URSULA C. SZLACZKY, TTEE FBO | CARL A. SZLACZKY REV TRST | U/A 5/15/2000 | 20924 THIELE | ST CLAIR SHORES | MI | 48081 | 1130 |
| CARL ABBOTT | 4739 RIDGE AVE | | | | TREVOSE | PA | 19053 | |
| CARL ALAN PICK | CHARLES SCHWAB & CO INC CUST | CARL A PICK          P | 5465 GERMAN VILLAGE RD | | WEST BEND | WI | 53095 | |
| CARL ALEXANDER DITMORE | 2489 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| CARL ALEXANDER JR | 1432 BUCHANON DRIVE | | | | CLARKSVILLE | TN | 37042 | 3345 |
| CARL ALMODOVAR | 1223 CHEROKEE ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| CARL ALTHEIM | 1455 9TH STREET #12 | | | | SANTA MONICA | CA | 90401 | 2701 |
| CARL ALVIN PLACE & | EDREY ELMERNA PLACE JT TEN | 10072 ODESSA CEMETARY ROAD | | | ODESSA | MO | 64076 | 6211 |
| CARL AND ELIZABETH LUND TTEES | LUND REVOCABLE TRUST | U/A DTD 1/28/00 | 2178 MACARTHUR RD | | MUSKEGON | MI | 49442 | 1456 |
| CARL ANDERSON | JEAN ANDERSON | 368 BOSTOCK RD | | | SHOKAN | NY | 12481 | 5403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL ANDLER | 9078 N IRISH RD | | | | MOUNT MORRIS | MI | 48458 | 9743 |
| CARL ANDREW AUGSBERGER SR | 165 BLISS ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| CARL ANDREW GRATZ | PO BOX 29 | | | | DENNISVILLE | NJ | 08214 | |
| CARL ANDREW PLONSKY & | KATHRYN R PLONSKY | 1712 S FERNSIDE DR | | | TACOMA | WA | 98465 | |
| CARL ANGELO BIFANO & | SANDRA LEE BIFANO | 83 CYPRESS BREEZE DR | | | SANTA ROSA BEACH | FL | 32459 | |
| CARL ANTHONY ALLAMBY SR | 3490 TULLAMORE RD | | | | UNIVERSITY HTS | OH | 44118 | |
| CARL ANTHONY WILGANOWSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5302 DUNLEITH LN | | SPRING | TX | 77379 | |
| CARL ANTHONY YOUNG | 212 WALKER BUNGALOW RD | | | | PORTSMOUTH | NH | 03801 | 5564 |
| CARL APFEL | 274 WILLIAM ST | | | | TONAWANDA | NY | 14150 | 3504 |
| CARL ARENA | CARLIE ARENA | UNTIL AGE 21 | 692 ADMIRALITY WAY | | WEBSTER | NY | 14580 | |
| CARL ARENA JR | CHARLES SCHWAB & CO INC CUST | 692 ADMIRALITY WAY | | | WEBSTER | NY | 14580 | |
| CARL ARIETTA | 1191 MANCHESTER DRIVE | | | | EL DORADO HLS | CA | 95762 | |
| CARL ARTHUR BENDIX | RD 1 4749 FRENCH RD | | | | CLINTON | NY | 13323 | 3714 |
| CARL AUSTIN | 810 SOUNDVIEW AVENUE | APT 8H | | | BRONX | NY | 10473 | |
| CARL B BANNER | 34 JOPHPURS RD | | | | KEARNEYSVILLE | WV | 25430 | 4738 |
| CARL B BEAN & | IDA J BEAN JT TEN | 160 MARWOOD RD APT 3104 | | | CABOT | PA | 16023 | 9721 |
| CARL B BULLOCK | 5446 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143 | 8820 |
| CARL B CORNETT | 2545 WILLIAMS AVE | | | | CAMDEN | AR | 71701 | 6542 |
| CARL B CRISTY & | GORDON L CRISTY JT TEN | 81 LAKESIDE DR | | | SHREWSBURY | MA | 01545 | 4546 |
| CARL B DAVIS | CUST LAURA B DAVIS UGMA NY | 1345 AVE OF AMERICAS | INSTL SALES 46TH FL | | NEW YORK | NY | 10105 | 0302 |
| CARL B ECKSTROM | 5413-38TH AVE | | | | KENOSHA | WI | 53144 | 2719 |
| CARL B EVERS | CHARLES SCHWAB & CO INC CUST | 2681 W PAUL AVE | | | FRESNO | CA | 93711 | |
| CARL B GAGNE | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433 | 9048 |
| CARL B GOLDBERG 2008 SEPARATE | PROPERTY TRUST UAD 10/13/08 | ADELE P GARLAND TTEE | 8736 LAKE MURRAY BLVD | #110 | SAN DIEGO | CA | 92119 | 2723 |
| CARL B HORTON | 217 WOFFORD WAY | | | | SAGINAW | TX | 76179 | 1562 |
| CARL B KRASKA | 2796 TUPPER DR | | | | BAY CITY | MI | 48706 | 1534 |
| CARL B KRISTOFF | 40504 BOYER COURT | | | | STERLING HEIGHTS | MI | 48310 | 6996 |
| CARL B LINDSEY | PO BOX 23851 | | | | BALTIMORE | MD | 21203 | 5851 |
| CARL B MILLS | 199 FLORAL DR | | | | BATTLE CREEK | MI | 49015 | 4944 |
| CARL B NELSON | 988 MEMORIAL DRIVE U386 | | | | CAMBRIDGE | MA | 02138 | 5784 |
| CARL B NISBETT | 308 W 93RD ST. | APT 57 | | | NEW YORK | NY | 10025 | |
| CARL B RAMSAY | 4743 JASPER DR | APT 107 | | | NEW PRT RCHY | FL | 34652 | 3641 |
| CARL B RUDD | 2462 GRACES RUN RD | | | | WINCHESTER | OH | 45697 | 9404 |
| CARL B SECHAN | 10565 RUNYAN LK PT | | | | FENTON | MI | 48430 | 2441 |
| CARL B SHIVELEY | 5701 MALLARD DR | | | | HUBER HEIGHTS | OH | 45424 | 4147 |
| CARL B SMITH | 2647 W GRAND | | | | DETROIT | MI | 48238 | 2709 |
| CARL B VARONE | 4525 RITA AVE | | | | YOUNGSTOWN | OH | 44515 | 3829 |
| CARL B WEBB II | 200 CRESCENT COURT SUITE 1350 | | | | DALLAS | TX | 75201 | 6988 |
| CARL B WILSON | 8322 S BUTTER ST | | | | GERMANTOWN | OH | 45327 | 8716 |
| CARL B. NORBERG | 889 HIGHLAND RD. | | | | ITHACA | NY | 14850 | 1475 |
| CARL BAER & | ANNE BAER JT TEN | 361 BLAUVELT ROAD | | | BLAUVELT | NY | 10913 | 1530 |
| CARL BAHOR | CUST CHARLES BAHOR UTMA IN | 7514 MAISONS CT | | | INDIANAPOLIS | IN | 46278 | 1582 |
| CARL BALZER JR | 8996 BAUMHART ROAD | RD #1 | | | AMHERST | OH | 44001 | 9750 |
| CARL BARNETT | CUST CARL BARNETT JR UGMA MI | 19200 SPACE CENTER BLVD | APT 426 | | HOUSTON | TX | 77058 | 3840 |
| CARL BARNINGHAM | 5119 PONDER ST. | | | | BOISE | ID | 83705 | |
| CARL BATZINGER U/GDNSHIP OF | JOSEPH BATZINGER | 419 SARATOGA RD | | | SCOTIA | NY | 12302 | 5216 |
| CARL BAUER JR & | TROY S HILL & | CRYSTAL L HILL JT TEN | 70750 WELDING RD | | RICHMOND | MI | 48062 | 5219 |
| CARL BEDFORD | 5136 MELVIN DR | | | | CARMICHAEL | CA | 95608 | 5031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL BEECHER BALDWIN | 1264 CRESTWOOD ROAD | | | | TOLEDO | OH | 43612 | 2712 |
| CARL BELZ TTEE | FBO CARL BELZ LVG TRUST | U/A/D 12-03-2005 | 49026 RAINBOW LANE SOUTH | | NORTHVILLE | MI | 48168 | 8514 |
| CARL BENFIELD | 3404 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | 9208 |
| CARL BENJAMIN EVERS | 2681 W PAUL AVE | | | | FRESNO | CA | 93711 | |
| CARL BENNETT DICKSON | PO BOX 365 | | | | WESTON | MA | 02493 | 0002 |
| CARL BENNICE | 15 STEPHENS AVE | | | | MIDDLETOWN | NY | 10941 | 1137 |
| CARL BERND TIMMER | CARL-SONNENSCHEIN-STR 77 | 41466 NEUSS | REPL OF | GERMANY | | | | |
| CARL BERNSTEIN | 14 EAST 60TH STREET | SUITE 705 | | | NEW YORK | NY | 10022 | 7167 |
| CARL BERQUIST | CUST KRISTEN BERQUIST | UTMA VA | 956 LAKESHORE DR | | GROSSE POINTE SH | MI | 48236 | 1174 |
| CARL BERQUIST | CUST SEAN BERQUIST | UTMA VA | 956 LAKESHORE DR | | GROSSE POINTE SH | MI | 48236 | 1174 |
| CARL BLACK AUTOMOTIVE GRP LLC | 110 ROBERTS BLVD. | | | | KENNESAW | GA | 30144 | |
| CARL BLAKE BARTON | RAMONA L BARTON | 1518 SENDERA RANCH DR | | | MAGNOLIA | TX | 77354 | 1476 |
| CARL BLANDING | PO BOX 1783 | | | | SUN CITY | AZ | 85372 | 1783 |
| CARL BOAL | 4170 N IRONWOOD DR | | | | APACHE JCT | AZ | 85220 | |
| CARL BOONE | 375 BUNKER HILL RD | | | | COLUMBIA | MS | 39429 | 7829 |
| CARL BOOS | 70 BISCAY DR | | | | FLANDERS | NJ | 07836 | 9523 |
| CARL BOOTH | 2440 GRAHAM CEMETERY RD. | | | | CLARKSVILLE | TN | 37043 | |
| CARL BOUNDS JR | 626 LASALLE AVE | | | | BUFFALO | NY | 14215 | 1248 |
| CARL BREWER | 1123 ROSS AVE | | | | HAMILTON | OH | 45013 | 2542 |
| CARL BRINDISI & | CRAIG S CHARIE JT TEN | 108 FIFTH AVENUE | APT. 17A | | NEW YORK | NY | 10011 | 6906 |
| CARL BRITTAIN CAWOOD | 12075 SW 70 COURT | | | | MIAMI | FL | 33156 | 5437 |
| CARL BRONSTEIN | 19 SUNSET WAY | | | | SAN RAFAEL | CA | 94901 | |
| CARL BRUNT | 931 GUY HART ROAD | | | | REAGAN | TN | 38368 | |
| CARL BRYAMT | 5444 ARNETTE RD | | | | HOPE MILLS | NC | 28348 | |
| CARL BUTLER | 932 HUNTER RUN ROAD | | | | HINESVILLE | GA | 31313 | 4950 |
| CARL C BRIM & | PHYLLIS BRIM JT TEN | 17 MERRIWEATHER DR 11 | | | ELWOOD | NE | 68937 | 2230 |
| CARL C BULAK | 38255 WINKLER ST | | | | HARRISON TWP | MI | 48045 | 5365 |
| CARL C GREENE III | 120C PLANTATION DR | | | | KING | NC | 27021 | 8556 |
| CARL C HENKE | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473 | 9408 |
| CARL C JOHNSTON JR | 910 CEDAR DR | | | | PURCELL | OK | 73080 | 2101 |
| CARL C LANCE | 504 WOODLAND CIRCLE | | | | DAWSONVILLE | GA | 30534 | 7242 |
| CARL C MC CLELLAN | 822 PARKERSBURG TURNPIKE | | | | STAUNTON | VA | 24401 | 6120 |
| CARL C MCMILLAN | 2312 CHATFIELD DR | | | | LAS VEGAS | NV | 89128 | 6865 |
| CARL C MINOR | 608 FAIRFIELD RD | | | | MOUNT VERNON | IL | 62864 | 5046 |
| CARL C MOH | INTERLINK 2102 | P O BOX 02-5635 | | | MIAMI | FL | 33102 | 5635 |
| CARL C MULLINS | 611 LAPERALL RD | | | | CHEBOYGAN | MI | 49721 | 8854 |
| CARL C MUNIR | 40101 KOPPERNICK RD | | | | CANTON | MI | 48187 | 4278 |
| CARL C PATRICK | 4501 WASHINGTON AVE S E | | | | CHARLESTON | WV | 25304 | 1827 |
| CARL C PEDERSEN | RR1 BOX 1763 EL DO LAKE | | | | KUNKLETOWN | PA | 18058 | |
| CARL C PETTY | CUST GREG M COLEMAN | UGMA MO | 2354 CHARTERWOOD CRT | | MARYLAND HGTS | MO | 63043 | 1405 |
| CARL C QUALMANN AMENDED TRUST | 05/17/2000 CARL C QUALMANN | TTEE UA DTD 06/30/72 FBO CARL | C QUALMANN | 2914 LENOX RD | TROY | MI | 48098 | 2349 |
| CARL C RUBINO & | LUISA N RUBINO JT TEN | 3596 TIMBERBROOKE TRL | | | POLAND | OH | 44514 | 5321 |
| CARL C RYTLEWSKI | 4321 11 MI RD | | | | AUBURN | MI | 48611 | 9532 |
| CARL C SCHINDLER & | MRS DIANA A SCHINDLER JT TEN | 35 WEST MAIN AVE | | | MORGAN HILL | CA | 95037 | 4525 |
| CARL C SCHREINER | 5145 WHEELOCK ROAD | | | | TROY | OH | 45373 | 9545 |
| CARL C SMITH | 17476 PARK | | | | MELVINDALE | MI | 48122 | 1263 |
| CARL C SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098 | 0464 |
| CARL C SPINELLA | CHARLES SCHWAB & CO INC CUST | 6367 CATSPAW TER | | | CICERO | NY | 13039 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL C TINSTMAN JR | 6898 HAMILTON MIDDLETOWN RD | APT 320 | | | MIDDLETOWN | OH | 45044 |
| CARL C TRITTIPO | 616 CHAPEL HILL ROAD | | | | INDIANAPOLIS | IN | 46214 | 3736 |
| CARL C UPTEGRAFT | 8386 W NATIONAL ROAD | | | | NEW CARLISLE | OH | 45344 | 9285 |
| CARL CALKINS CARVER | 9692 DELAFIELD CIR | | | | HUNTINGTN BCH | CA | 92646 | 3610 |
| CARL CAMPBELL | 40 E CHURCH ST | | | | BERGENFIELD | NJ | 07621 |
| CARL CARINGELLA | 1003 TIMBERLANE CIR | | | | GREENACRES | FL | 33463 | 8412 |
| CARL CARLSON | 5415 S LACHANCE RD | | | | LAKE CITY | MI | 49651 | 8906 |
| CARL CAYNE | 885 CHANNEL RD | | | | WOODMERE | NY | 11598 | 1842 |
| CARL CHAMBERLAIN | HELEN V MCLOGAN-CHAMBERLAIN | JT TEN | 1218 WINES DR | | ANN ARBOR | MI | 48103 | 2542 |
| CARL CHAMBERS | HANNAH L CHAMBERS | UNDER THE AR UNIF TRSF | TO MINORS ACT | 7801 C W POST RD | JONESBORO | AR | 72401 | 9638 |
| CARL CHERRIE | 19156 NORWOOD DR | | | | PRINCETON | IL | 61356 | 8351 |
| CARL CHESTER | PO BOX 206 | 549 EAST SIDE ROAD | | | ADDISON | ME | 04606 | 3205 |
| CARL CHRISTENSEN | 82 PENNY LANE | NEWNAN GA 30263 | | | NEWNAN | GA | 30263 |
| CARL CIRINELLI & | ALFRED A CIRINELLI | TR ANGELO & LAURETTA CIRINELLI | TRUST UA 03/01/94 | 47 LENOX RD | ROCKAWAY | NJ | 07866 | 2255 |
| CARL CLARENCE STOEHR III | 26462 AVENIDA DESEO | | | | MISSION VIEJO | CA | 92691 | 3302 |
| CARL CLORE JR | | | | | CRESTWOOD | KY | 40014 |
| CARL COBB | 4035 SINGLETREE DR | | | | HENDERSON | KY | 42420 |
| CARL COLEMAN | 1647 NEOME DRIVE | | | | FLINT | MI | 48503 | 1126 |
| CARL COPPOLA | 3140 NORTHEAST 23RD AVE | | | | LIGHTHOUSE POINT | FL | 33064 |
| CARL CREIGH SCHINDLER | CUST LISA ANN SCHINDLER UGMA CA | 1896 SWINTON DR | | | FOLSOM | CA | 95630 | 6126 |
| CARL CULOTTA | 116 STATE ST | | | | MEDINA | NY | 14103 | 1336 |
| CARL CURTIS DIETRICH | 26 ROBINSON RD | | | | WOBURN | MA | 01801 | 6141 |
| CARL D ALEXANDER | 243 ARROWHGAD TRAIL | | | | KINGSTON | TN | 37763 |
| CARL D ASMUS | 742 CAMPBELL ST | | | | FLINT | MI | 48507 | 2423 |
| CARL D BAKER | P.O. BOX 1007 | | | | PROSPECT | KY | 40059 | 1007 |
| CARL D BALCH | 119 HEDGESTONE DR | | | | HUNTSVILLE | AL | 35806 |
| CARL D BERMAN | CHARLES SCHWAB & CO INC CUST | 282 WEST HILL ROAD A | | | ELMIRA | NY | 14903 |
| CARL D BOGGS | PO BOX 28 | | | | WAYNESVILLE | OH | 45068 | 0028 |
| CARL D BREWER & | ARLENE D BREWER JT TEN | 105 HILLSIDE RD | | | OAK RIDGE | TN | 37830 | 6318 |
| CARL D BROWNLEE JR | 745 POPLAR ST NE | | | | MONROE | GA | 30655 | 6167 |
| CARL D CERNIGLIA | DOROTHY E CERNIGLIA | 117 CAVERSHAM WOODS | | | PITTSFORD | NY | 14534 | 2842 |
| CARL D CLARK | 1137 DUTCH RIDGE RD | | | | PARKERSBURG | WV | 26104 | 7033 |
| CARL D COOK | 2016 W SUNSET RD STE 120 | | | | HENDERSON | NV | 89014 |
| CARL D DANTZER | G1154 W KURTZ AVE | | | | FLINT | MI | 48505 |
| CARL D DELAMAR | 720 MARTHA'S CHAPEL RD | | | | APEX | NC | 27502 | 5651 |
| CARL D DELONG | 5875 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224 | 5358 |
| CARL D DUNN | 1225 BROADERICK BLVD | | | | MARYVILLE | TN | 37801 |
| CARL D FANNING | 703 SE 100TH LN | | | | GOLDEN CITY | MO | 64748 | 8121 |
| CARL D FIFIELD | 3170 NIGHT HERON LN | | | | VENICE | FL | 34293 | 1483 |
| CARL D FISCHER | 7887 N 16TH ST UNIT 110 | | | | PHOENIX | AZ | 85020 |
| CARL D FORTON AND | EVANGELINE FORTON JTWROS | 5171 GALAXY | | | SHELBY TWP | MI | 48316 | 2317 |
| CARL D FRANKLIN | 35474 ORANGELAWN | | | | LIVONIA | MI | 48150 | 2539 |
| CARL D FRECH | 757 SONORA ST | | | | SAN BERNARDINO | CA | 92404 |
| CARL D GIUFFRE & | ANN C GIUFFRE JT TEN | 1500 CHESAPEAKE CT | | | MELBOURNE | FL | 32940 | 6845 |
| CARL D GLADDEN & | 11501 SILVERLEAF LN | | | | FREDERICKSBURG | VA | 22407 | 7427 |
| CARL D GLADDEN & | MRS DEBORAH A GLADDEN JT TEN | 11501 SILVERLEAF LN | | | FREDERICKSBURG | VA | 22407 | 7427 |
| CARL D HALL | RR 11 BOX 944 | | | | BEDFORD | IN | 47421 | 9710 |
| CARL D HART (SEP IRA) | FCC AS CUSTODIAN | 4409 ZACHARY COURT | | | DUBLIN | OH | 43017 | 5049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL D HARTEL | & MINNIE L HARTEL JTTEN | 227 E 53RD ST | | | SAN BERNARDINO | CA | 92404 |
| CARL D HERMAN & | DIANNE H HERMAN JT TEN | 3116 LUPINE DR | | | ARNOLD | MO | 63010 | 5802 |
| CARL D HINKSON REV TRUST | U/A DTD 03-14-2003 | CARL D HINKSON TRUSTEE | 350 N DARBY RD | | HERMITAGE | PA | 16148 | 9311 |
| CARL D HOKE | 511 N 600 E | | | | MARION | IN | 46952 | 9142 |
| CARL D HOLBORN | C HOLBORN CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 1155 63RD AVE. | | KENOSHA | WI | 53144 |
| CARL D HULSE | R R 1 | | | | PALESTINE | IL | 62451 | 9801 |
| CARL D JERMEAY | 11495 W CARLETON RD | | | | CLAYTON | MI | 49235 | 9731 |
| CARL D KAMPE | 607 S 3RD ST | | | | CLINTON | MO | 64735 | 2811 |
| CARL D KERN | 2484 NE RAINTREE DR | | | | NEW CASTLE | IN | 47362 | 5030 |
| CARL D KING | 10318 W COUNTY LINE RD | | | | BARRYTON | MI | 49305 | 9627 |
| CARL D KIRTS & | ARLENE C KIRTS | TR CARL D & ARLENE C KIRTS FAM | TRUST UA 01/14/98 | 130 GOLANVYI TRL | VONORE | TN | 37885 | 2688 |
| CARL D KISSINGER | 6035 W 223 ST | | | | BUEYRUR | KS | 66013 | 9050 |
| CARL D KNEPPER | MARGARET E KNEPPER TTEE | U/A/D 12/06/01 | FBO THE KNEPPER FAMILY TRUST | P. O. BOX 450 | STATE LINE | PA | 17263 | 0450 |
| CARL D KRUEGER | 561 10TH ST | | | | HERON LAKE | MN | 56137 | 1420 |
| CARL D KUHN | 5057 CAPE SEVILLE DR | | | | ANCHORAGE | AK | 99516 |
| CARL D KUTSKO | 11105 PALMYRA RD | | | | NORTH JACKSON | OH | 44451 | 9725 |
| CARL D LADE | 206 BUCHANAN DR | | | | MIDLAND | MI | 48642 | 3316 |
| CARL D LANDON | CHARLES SCHWAB & CO INC CUST | 5 W GATE DR | | | BOW | NH | 03304 |
| CARL D LYONS & | CAROLYN A LYONS JT TEN | 2620 W CEDAR LAKE RD | | | GREENBUSH | MI | 48738 | 9661 |
| CARL D MATNEY | 1014 STEVENSON RD | | | | XENIA | OH | 45385 | 7001 |
| CARL D MAYES | 626 DROWDER CHURCH RD | | | | MADISONVILLE | KY | 42431 |
| CARL D MILLER & | ELEANOR M MILLER JT TEN | 15540 CRESCENTWOOD | | | EASTPOINTE | MI | 48021 | 2330 |
| CARL D MINER | 1494 DEERFORD CIRCLE | | | | LAS VEGAS | NV | 89110 | 1984 |
| CARL D MOSBAUGH  IRA | FCC AS CUSTODIAN | U/A DTD 3/1/99 | 3719 5TH AVE. NE | | BRADENTON | FL | 34208 | 5083 |
| CARL D PROPST | 11450 CAPISTRANO CT | | | | FORT MYERS | FL | 33908 | 4034 |
| CARL D PURNELL & | JEANNETTE W PURNELL, JT TEN | 901 W 37TH | | | PINE BLUFF | AR | 71603 | 6439 |
| CARL D ROLL | 124 E BRITTON RD | | | | MORRICE | MI | 48857 | 9708 |
| CARL D ROSENBLUM | 245 LARCH AVE | | | | BOGOTA | NJ | 07603 |
| CARL D SHANKWEILER AND | CYNTHIA L SHANKWEILER JTWROS | PO BOX 744 | | | VALLEY VIEW | PA | 17983 | 0744 |
| CARL D SHIELDS & | SUSANNE W SHIELDS JT TEN | 4600 LANCELOT PLACE | | | BROOKHAVEN | PA | 19015 | 1524 |
| CARL D SNYDER | 8544 NATHAN HALE | | | | CENTER LINE | MI | 48015 | 1791 |
| CARL D SOLIDAY | 940 S 21ST ST | | | | NEW CASTLE | IN | 47362 | 2517 |
| CARL D SPARKMAN | 802 UPPER CANE CREEK | | | | STANTON | KY | 40380 | 9757 |
| CARL D STEPHENS | 240 FAIRBROOK | | | | NORTHVILLE | MI | 48167 | 1504 |
| CARL D STONE | TR LE ROY C STONE TRUST | UA 10/07/94 | 16 NO NAME RD | | STOW | MA | 01775 | 1618 |
| CARL D TYLER UIGDNSHP OF | CARL D ARNOLD | 335 POPLAR AVE | | | MILLBRAE | CA | 94030 | 2450 |
| CARL D VARNEY & | GENEVIEVE VARNEY JT TEN | 33462 STONEWOOD DRIVE | | | STERLING HTS | MI | 48312 |
| CARL D WENTLER | 1716 TAMARACK LANE | | | | JANESVILLE | WI | 53545 | 0952 |
| CARL D YOUNG | 408 N WHEELING | | | | KANSAS CITY | MO | 64123 | 1548 |
| CARL D'ANCONA & | PHILIP D'ANCONA JT TEN | PO BOX 547 | | | LARCHMONT | NY | 10538 |
| CARL D. KNEPPER | CGM ROTH CONVERSION IRA CUST | 1197 REDWOOD DR | BOX 450 | | ST LINE | PA | 17263 | 0450 |
| CARL DAHLSTEDT | 476 - BENTLEY DRIVE | | | | INWOOD | WV | 25428 |
| CARL DALTON | & TAMMY DALTON CONSERVATORS | CARA LEADALTON | 1347 ACACIA DRIVE | | SIERRA VISTA | AZ | 85635 |
| CARL DAN JUBAR | 814 E KEARSLEY ST | APT 121 | | | FLINT | MI | 48503 | 1957 |
| CARL DAVID BROWN | 8600 HAMPTON WAY | | | | FARIFAX STATION | VA | 22039 |
| CARL DAVID EIGENAUER | 3940 HARBOR POINT DR | | | | MUSKEGON | MI | 49441 | 4682 |
| CARL DAVID ENGLE & | MRS HERMINE PADEN TEN COM | 835 MILFORD MILL RD | | | BALT | MD | 21208 | 4634 |
| CARL DAVID HOBSON & | CARL R L HOBSON JT TEN | 2465 CEDAR KEY DRIVE | | | LAKE ORION | MI | 48360 | 1823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL DAVID SIMANCIK & | CHRISTINE M SIMANCIK | CARL D SIMANCIK LIVING TRUST | P O BOX 515 | | TROY | MI | 48099 | |
| CARL DAVID SVENDSEN | 4303 OTSEGO ST | | | | DULUTH | MN | 55804 | |
| CARL DAVID WARREN | PO BOX 1451 | | | | DALTOPN | GA | 30722 | 1451 |
| CARL DAVIS TR | JOEL DAVIS TTEE | JANICE S DAVIS TTEE ET AL | U/A DTD 07/16/1996 | 4572 RENAISSANCE PKWY | CLEVELAND | OH | 44128 | 5702 |
| CARL DEAN KRETZLER & | ESTHER M KRETZLER JT TEN | 4806 W 1525 S | | | CEDAR CITY | UT | 84720 | 4660 |
| CARL DEAN KRETZLER & | ESTHER M KRETZLER JT TEN | 5455 KIRN RD | | | FALLEN | NV | 89406 | 7134 |
| CARL DEITHLOFF | 13007 FOURTH STREET | | | | FORT MYERS- | FL | 33905 | |
| CARL DELBERT EVANS | 4689 66TH LN N #2 | | | | SAINT PETERSBURG | FL | 33709 | 2921 |
| CARL DELVITTO TR | CARL J DELVITTO REV TRUST | U A DTD 04/29/1998 | 1301 50TH ST E | | INVER GROVE HEIGHTS | MN | 55077 | 1250 |
| CARL DENONNO | 27 GLENDALE RD | | | | PARK RIDGE | NJ | 07656 | 2010 |
| CARL DERRY | 63 BRUCE PK DR | | | | TRENTON | NJ | 08618 | 5109 |
| CARL DI LALLO & | FLORENCE DI LALLO JT TEN | 3916 DEER TRAIL AVE | | | MINERAL RIDGE | OH | 44440 | 9046 |
| CARL DICESARE | 1038 TOMAHAWAK TRAIL | | | | SCOTIA | NY | 12302 | 3300 |
| CARL DICKERSON | PO BOX 9554 | | | | COLUMBUS | GA | 31908 | 9554 |
| CARL DILLARD CLOUSE | 405 LITTLE AVE | | | | MARINE CITY | MI | 48039 | |
| CARL DILLARD CLOUSE | CHARLES SCHWAB & CO INC.CUST | 405 LITTLE AVE | | | MARINE CITY | MI | 48039 | |
| CARL DOGGETT | CHARLES SCHWAB & CO INC CUST | 607 BELVUE RD | | | TRAVELERS REST | SC | 29690 | |
| CARL DOHN JR | 5111 OLD PLUM GROVE RD | | | | PALATINE | IL | 60067 | 7319 |
| CARL DOMINIK | 11746 CHISHOLM TRAIL | | | | VICTORVILLE | CA | 92392 | |
| CARL DON BOWERS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | PO BOX 43 | | HANCOCK | ME | 04640 | |
| CARL DONALD POTTER | CHARLES SCHWAB & CO INC.CUST | POTTER TRANSPORTATION I401K PL | PO BOX 531 | | FREDONIA | AZ | 86022 | |
| CARL DONATO JR | TR CAROL DONATO JR TRUST | UA 07/02/98 | 5730 KINGFISHER | | CLARKSTON | MI | 48346 | 2939 |
| CARL DORRANCE | 575 WILMARTH ST | | | | ATTLEBORO | MA | 02703 | 5419 |
| CARL DOUGLAS WILCOX | CHARLES SCHWAB & CO INC.CUST | 23439 THRUSH RD | | | WAPAKONETA | OH | 45895 | |
| CARL DU BOIS & | HELENE DU BOIS HOFFMAN JT TEN | ATT HELENE MEIDL | 286 BEACHVIEW # 32 | | PACIFICA | CA | 94044 | 1555 |
| CARL DUANE ALDERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3215 GLEN CREEK RD NW | | SALEM | OR | 97304 | |
| CARL DZAPO | 7490 MCGUIRE RD | | | | FENTON | MI | 48430 | 8974 |
| CARL E ANDERSON | 3648 LAUDERDALE DRIVE | | | | TOLEDO | OH | 43615 | 1152 |
| CARL E ANDERSON | CATHERINE P ANDERSON JTWROS | 3627 18 MILE RD | | | BARRYTON | MI | 49305 | 9758 |
| CARL E ANDREASON | CGM IRA CUSTODIAN | 502 HALYARD CIRCLE | | | EDGEWATER | FL | 32141 | 5954 |
| CARL E BAKER & | BARBARA A BAKER TEN COM | 174 DUNLEITH DR | | | DESTREHAN | LA | 70047 | 2118 |
| CARL E BAKER & | MRS BARBARA A BAKER JT TEN | 174 DUNLEITH DRIVE | | | DESTRAHAN | LA | 70047 | 2118 |
| CARL E BALDWIN | 583 EASTWOOD RD | | | | HINCKLEY | OH | 44233 | 9496 |
| CARL E BAREFOOT & | SHIRLEY BAREFOOT TEN ENT | APT 502 | 3 ALTA VITA DRIVE | | GREENSBURG | PA | 15601 | 9726 |
| CARL E BARTLETT | 427 SCHOOLCRAFT | | | | GRAND LEDGE | MI | 48837 | 1348 |
| CARL E BAUER & | BARBARA L BAUER TEN ENT | 117 GOODRICH | | | VASSAR | MI | 48768 | 1729 |
| CARL E BEAUVAIS & | HILDA M BEAUVAIS JT TEN | 6715 CHURCH RD | | | IRA | MI | 48023 | 1905 |
| CARL E BENZING AND | MAXINE I BENZING CO-TTEES | FBO: BENZING FAMILY TRUST | U/A/D 7-07-07 | 18100 LAKE SHORE DRIVE | ORLAND PARK | IL | 60467 | 5225 |
| CARL E BERG | BERG & BERG ENTERPRISES INC 40 | 10050 BRANDLEY DR | | | CUPERTINO | CA | 95014 | |
| CARL E BERGKVIST | 1391 FIRETHORN AVE | | | | RIVERSIDE | CA | 92504 | 5603 |
| CARL E BIGELOW & | JUDY RETTKOWSKI JT TEN | CARL E BIGELOW | 7769 OSPREY RIDGE | | WATERFORD | MI | 48327 | 1479 |
| CARL E BLAIZE | 9763 MARINA VILLAGE DRIVE | | | | INDIANAPOLIS | IN | 46256 | 8619 |
| CARL E BLEIL | 132 CHALMERS DR | | | | ROCHESTER | MI | 48309 | 1844 |
| CARL E BOWLING | 6943 EVANGELINE | | | | DEARBORN HTS | MI | 48127 | 2031 |
| CARL E BRINKLEY | 18547 THE COMMONS BLVD | | | | CORNELIUS | NC | 28031 | 8089 |
| CARL E BROWN | 15340 KENTUCKY ST | | | | DETROIT | MI | 48238 | 1713 |
| CARL E BROWN | 3360 WEAVER RD | | | | BATAVIA | OH | 45103 | 6201 |
| CARL E BUSCH & | TAMMY J BUSCH JT TEN | 5157 CORDOY LN | | | SAN JOSE | CA | 95124 | 5604 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL E CAMPBELL SR IRA | FCC AS CUSTODIAN | 61635 HIGH HILL RD | | | CAMBRIDGE | OH | 43725 | 8958 |
| CARL E CARLBERT | 38 EAST STREET | | | | SOUTHINGTON | CT | 06489 | 3910 |
| CARL E CARLSON AND | MARGARET L CARLSON JTWROS | 108 CROSS RD | | | GENEVA | NY | 14456 | 9322 |
| CARL E CARPENTER | 163 S GRANT CITY RD | | | | SHIRLEY | IN | 47384 | 9639 |
| CARL E CASSEL | 4762 CUMMINGS RD | | | | RHODES | MI | 48652 | 9702 |
| CARL E CHRISTMAN | 128 DOUBLE EAGLE DR | | | | DAYTONA BEACH | FL | 32119 | |
| CARL E COBB TR | UA 04/18/2007 | THE CARL ELBERT COBB | REVOCABLE TRUST | 3982 TROUGH SPRINGS COURT | ADAMS | TN | 37010 | |
| CARL E CRAWFORD | P.O. BOX 399 | | | | HOULTON | ME | 04730 | 0399 |
| CARL E CRIPPEN | 12736 DUCHESS ST | | | | DETROIT | MI | 48224 | 1087 |
| CARL E CURRENT | 7445 DAYTON RD | | | | ENON | OH | 45323 | 1464 |
| CARL E DEETER | 3614 LAUREL RD | | | | BRUNSWICK | OH | 44212 | 3683 |
| CARL E DICKERSON & | ASONDRA J DICKERSON JT TEN | 9764 S 525 E | | | JONESBORO | IN | 46938 | 9742 |
| CARL E DUNLAP | 11900 WEST 143 TERR | | | | OLATHE | KS | 66062 | 9413 |
| CARL E ENGLEHARDT | 1063 W RIDGE RD | | | | ESSEXVILLE | MI | 48732 | 9694 |
| CARL E FARRIS | 19249 GREENFIELD RD | | | | HARRISBURG | AR | 72432 | 9398 |
| CARL E FEULNER TTEE | CARL E FEULNER TRUST | U/A DTD 1-8-99 | 34 W 220 SUNSET DRIVE | | BATAVIA | IL | 60510 | 3355 |
| CARL E FLETCHER & | MRS LILA R FLETCHER JT TEN | 7 WILMAR CIR | | | JOHNSON CITY | TN | 37604 | 1909 |
| CARL E FLORA | 6045 N MAIN ST | APT 220 | | | DAYTON | OH | 45415 | 3197 |
| CARL E FRANCY | 20905 E 220TH STREET | | | | HARRISONVILLE | MO | 64701 | 4222 |
| CARL E FRAZIER | 149 BURNHAM E ST 10 | | | | BATTLE CREEK | MI | 49015 | 2597 |
| CARL E GIBSON JR | 25 HAGOOD CT | | | | SPARTANBURG | SC | 29307 | 2626 |
| CARL E GIERMAN | 5661 IMLAY CITY RD | | | | ATTICA | MI | 48412 | 9790 |
| CARL E GLASSCOCK | 4315 SOUTH ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46237 | 3504 |
| CARL E GOOCH | TOD DTD 03/31/2008 | 703 NELSON PL N | | | E WENATCHEE | WA | 98802 | 8406 |
| CARL E GRANFORS & | VERA L GRANFORS TEN COM | 6901 WILDWOOD LANE NE | | | ALBUQUERQUE | NM | 87111 | 1081 |
| CARL E GROSE | 5757 ELLSWORTH COURT | | | | MERRILLVILLE | IN | 46410 | 2162 |
| CARL E GROSE & | MARY K GROSE JT TEN | 5757 ELLSWORTH CT | | | MERRILLVILLE | IN | 46410 | 2162 |
| CARL E HAGGSTROM | PAULA S HAGGSTROM | 42 TURKEY ROOST RD | | | MONROE | CT | 06468 | |
| CARL E HANCE & | PATRICIA M HANCE | 21001 N TATUM STE 1630-269 | | | PHOENIX | AZ | 85050 | |
| CARL E HART | 1227 W ARCH | | | | PORTLAND | IN | 47371 | 3001 |
| CARL E HASENBECK | CHARLES SCHWAB & CO INC CUST | 3791 Z ST | | | WASHOUGAL | WA | 98671 | |
| CARL E HAZELWOOD | 719 MERCER RD | | | | RICH CREEK | VA | 24147 | 9734 |
| CARL E HEINZ | 8268 TUCKER RD R 2 | | | | EATON RAPIDS | MI | 48827 | 9512 |
| CARL E HENKE | CHARLES SCHWAB & CO INC CUST | 1120 RIDGE RD | | | BALLWIN | MO | 63021 | |
| CARL E HENNING | 11910 COUNTRY VALLEY CV | | | | ARLINGTON | TN | 38002 | 4390 |
| CARL E HENNING & | SHEILA G ADKINS-HENNING JT TEN | 11910 COUNTRY VALLEY CV | | | ARLINGTON | TN | 38002 | 4390 |
| CARL E HERMISON | 2809 NORTH ROAD N E | | | | WARREN | OH | 44483 | 3046 |
| CARL E HICKS | 12256 KNAPP HWY | | | | BROOKLYN | MI | 49230 | 9251 |
| CARL E HILEMAN | 510 STATE HWY 127 | | | | TAMMS | IL | 62988 | 3359 |
| CARL E HINKLE | TOD DTD 12/10/2008 | 997 MCLEAN RD | | | CORTLAND | NY | 13045 | 3553 |
| CARL E HOLIDAY | 2102 WALNUT | | | | SAGINAW | MI | 48601 | 2033 |
| CARL E JAYNE & | ELIZABETH W JAYNE JT TEN | 16 RUSS SIM HEIGHTS | | | GROTON | CT | 06340 | 3327 |
| CARL E JOHNSON | 6510 COVINGTON RD | APT 111 | FT WAYNE | | FORT WAYNE | IN | 46804 | 7332 |
| CARL E JOHNSON | 9880 OAK HILL RD | | | | HOLLY | MI | 48442 | 8786 |
| CARL E JONES | 29455 E TRANCAS DR | | | | CATHEDRAL CITY | CA | 92234 | 7400 |
| CARL E JONES | 7205 INDEPENDENCE LN | | | | FORT WORTH | TX | 76140 | 1907 |
| CARL E JUERGENS | 1504 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503 | 3332 |
| CARL E JURRUS JR | 8375 EAGLE ROAD | | | | KIRTLAND | OH | 44094 | 9354 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL E KIGER | R R 1 | | | | KINGMAN | IN | 47952 9801 |
| CARL E KIMBLE JR & | FRANKIE BARBARA KIMBLE JT TEN | 4587 ALPINE DR | | | LILBURN | GA | 30047 4601 |
| CARL E KOEPPEN | 430 BROAD | | | | OMER | MI | 48749 9605 |
| CARL E KORTE & | SUSAN K REGETZ JT TEN | 19 CRYSTAL CT | | | BLOOMINGTON | IL | 61704 4594 |
| CARL E LAYNE | 111 HILLSIDE DR | | | | ELKINS | WV | 26241 9583 |
| CARL E LEE | 2218 HILLSDALE DRIVE | | | | AIKEN | SC | 29803 5234 |
| CARL E LENARD | 259 OREGON TRAIL | | | | MONROE | LA | 71202 3721 |
| CARL E LIBBY | 5702 ROSSMORE DRIVE | | | | BETHESDA | MD | 20814 2228 |
| CARL E LINDENMAYER JR | 1189 SCOTLAND LANDING ROAD | | | | WEST POINT | VA | 23181 3921 |
| CARL E LINDSEY | 405 S HIGH ST | | | | MT ORAB | OH | 45154 9042 |
| CARL E LINK & | HELEN L LINK JT TEN | 30 WATERFORD CIR | | | ROCHESTER | NY | 14618 5421 |
| CARL E LITTLE | 210 HOLLYHOCK DR | | | | FRANKLIN | OH | 45005 2119 |
| CARL E LYKINS | PO BOX 7 | | | | SELMA | IN | 47383 0007 |
| CARL E MASON & | IDA M MASON JT TEN | 1738 WALNUT CREEK DRIVE | | | FLINT | MI | 48507 2287 |
| CARL E MAYFIELD | PO BOX 596 | | | | ARIZONA CITY | AZ | 85223 0596 |
| CARL E MC LAUGHLIN JR | 2207 FITZHUGH ST | | | | BAY CITY | MI | 48708 8666 |
| CARL E MCEWEN | TOD DTD 12/1/08 | 37981 US HWY 36 | | | ANABEL | MO | 63431 2424 |
| CARL E MCKONE | 8003 N BYRON RD | | | | NEW LOTHROP | MI | 48460 9712 |
| CARL E MEADWELL JR | 246 RATTEDGE RD | | | | TOWNSEND | DE | 19734 |
| CARL E MILLS | 801 BRYANT RIDGE RD | | | | BAXTER | TN | 38544 3902 |
| CARL E MOBLEY | 4440 HUPPEL AVE | | | | ORLANDO | FL | 32811 3876 |
| CARL E MORRIS | TOD DTD 12/10/2008 | 525 TIDECREST DR | | | SAN ANTONIO | TX | 78239 2520 |
| CARL E MORRISON | TOD ACCOUNT | 4749 HOWLETT HILL RD | | | MARCELLUS | NY | 13108 9701 |
| CARL E MORRISON JR | 1113 MAIN ST | | | | EARLE | AR | 72331 1618 |
| CARL E MORTON | 515 REBECCA STREET | | | | LAWRENCEVILLE | GA | 30045 4765 |
| CARL E MYERS | 374 DEVON PL | | | | LAKE MARY | FL | 32746 5038 |
| CARL E NICKEL & | JEAN H NICKEL JT TEN | 110 HIGHLANDER HEIGHTS DR | | | GLENSHAW | PA | 15116 2534 |
| CARL E NICOL | 4272 SOUTH 550 WEST | | | | NEW PALESTINE | IN | 46163 9512 |
| CARL E NOMANN & | MRS FREDA NOMANN JT TEN | 313 N 7TH ST | | | MONTEBELLO | CA | 90640 4209 |
| CARL E OLSON & | CAROL LYNNE USHER JTTEN | 800 TEN BOOM | | | XENIA | OH | 45385 7266 |
| CARL E OSLUND JR & | MRS CYNTHIA A OSLUND JT TEN | 405 W BROAD ST | | | GREENSBORO | GA | 30642 1049 |
| CARL E OVERTON & | RUTHANNA V OVERTON JT TEN | 3920 TODD RD | | | INDIANAPOLIS | IN | 46237 9371 |
| CARL E PANNELL | 102 GRAY BOX LN | | | | ROCKY HILL | CT | 06067 |
| CARL E PARTAIN | 3801 CRAIG DR | | | | FLINT | MI | 48506 2681 |
| CARL E PAYNE & | CATHY J PAYNE | JT TEN | PO BOX 616 | | DESOTO | IL | 62924 0616 |
| CARL E PILGRIM | 30 CHURCHILL AVE | APT 510 | | | CAMBRIDGE | MA | 02140 1134 |
| CARL E PROVINS & | ELLA LOUISE PROVINS JT TEN | 198 KONA CIRCLE | | | PITTSBURG | CA | 94565 |
| CARL E RAGUSE & | JANICE RAGUSE JT TEN | 114 NORTH BEN | | | PLANO | IL | 60545 1415 |
| CARL E RICHMOND | 10123 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309 9626 |
| CARL E RIDDLE | 5114 4TH STREET | | | | BALTIMORE | MD | 21225 3102 |
| CARL E ROBINSON | 3714 COMANCHE ST | | | | FLINT | MI | 48507 4305 |
| CARL E ROSS | 3171 HURON PLACE | | | | LIMA | OH | 45806 |
| CARL E RUSH | RR#2 POST OFFICE BOX 383 | | | | ORLEANS | IN | 47452 9802 |
| CARL E RUTH | 4901 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827 9623 |
| CARL E RYNKOWSKI | 3692 PROUTY RD | | | | TRAVERSE CITY | MI | 49686 9110 |
| CARL E RYNKOWSKI & | MARY J RYNKOWSKI JT TEN | 3692 PROUTY RD | | | TRAVERSE CITY | MI | 49686 9110 |
| CARL E SABO JR | 11166 NICHOLS RD | | | | MONTROSE | MI | 48457 9113 |
| CARL E SALLEY | BOX 488 | | | | SPRINGFIELD | SC | 29146 0488 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL E SANDSTROM | CHARLES SCHWAB & CO INC CUST | 1780 PIPER LN APT 205 | | | DAYTON | OH | 45440 |
| CARL E SCHLEH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 41700 PONMEADOW CT | | NORTHVILLE | MI | 48167 |
| CARL E SCHLEH | CHARLES SCHWAB & CO INC.CUST | 41700 PONMEADOW CT | | | NORTHVILLE | MI | 48167 |
| CARL E SCHROEDER | 5397 LAKE DR | | | | CELINA | OH | 45822 | 8133 |
| CARL E SCHULZ | TR CARL E SCHULZ TRUST | UA 12/22/97 | 4419 WEST 71ST TERR | | PRAIRIE VILLAGE | KS | 66208 | 2809 |
| CARL E SCHUNKE | 8836 EAST COUNTY RD 100 N | | | | AVON | IN | 46123 |
| CARL E SCHUNKE & | VIRGINIA A SCHUNKE JT TEN | 8836 EAST COUNTY RD 100 N | | | AVON | IN | 46123 |
| CARL E SHAFFER | DEBORAH S SHAFFER | JT WROS | 3620 RED BANK ROAD | | MT. PLEASANT MILLS | PA | 17853 | 0087 |
| CARL E SHEPARD & | MRS JOAN B SHEPARD JT TEN | 105 PERRY ST | | | MOUNT CARMEL | IL | 62863 | 2579 |
| CARL E SIMMS JR & | JANICE M SIMMS JT TEN | 6767 PINE | | | TAYLOR | MI | 48180 | 1730 |
| CARL E SMITH | CHARLES SCHWAB & CO INC CUST | 9100 PARK BLVD APT 6 | | | SEMINOLE | FL | 33777 |
| CARL E SMITH | RR 2 BOX # 1501-3 | | | | SILEX | MO | 63377 | 9802 |
| CARL E STANEK | 72650 FAYE CT | | | | SOUTH HAVEN | MI | 49090 | 6711 |
| CARL E STUMP | 314 HICKORY LANE | | | | SEAFORD | DE | 19973 | 2020 |
| CARL E SWAIM | 611 EVERGREEN | | | | WATERLOO | IA | 50701 | 5823 |
| CARL E SWANSON | CUST MARIAH J MIKLUSAK UTMA MI | 15494 EASTWOOD DR | | | MONROE | MI | 48161 | 3906 |
| CARL E SYKES JR | 720 SHIRLEY AVE | | | | NORFOLK | VA | 23517 | 2006 |
| CARL E TALASKI | 555 TRACY LANE | | | | MILFORD | MI | 48381 | 1575 |
| CARL E THOMAS | 14867 HUBBELL | | | | DETROIT | MI | 48227 | 2927 |
| CARL E TIMEUS SR | 2729 ENOCH AVE | | | | ZION | IL | 60099 |
| CARL E TINKHAM JR | 900 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903 | 8651 |
| CARL E TOUCHSTONE | PO BOX 962 | | | | SALEM | NJ | 08079 | 0962 |
| CARL E TUFFORD JR | 7272 YOUNESS DR | | | | GRAND BLANC | MI | 48439 | 9658 |
| CARL E VAN LAAN | 7150 CLYDE PARK S W | | | | BYRON CENTER | MI | 49315 |
| CARL E VANALSTINE | 7636 DELMONT | | | | ST LOUIS | MO | 63123 | 3824 |
| CARL E VANNATTA | 6535 N 350 E | | | | ALEXANDRIA | IN | 46001 | 8873 |
| CARL E VONTHRON | 424 SHAWNEE PLACE | | | | HURON | OH | 44839 | 1848 |
| CARL E WAMPOLE & | MARGENE B WAMPOLE JT TEN | 1343 S RIDGE LAKE CIR | | | LONGWOOD | FL | 32750 | 2877 |
| CARL E WARNER | 805 BELLOWS DR | | | | NEW CARLISLE | OH | 45344 | 2404 |
| CARL E WEBER & MARYBELLE | WEBER | THE WEBER LIVING TRUST | 5589 WOODSIDE DR | | INDIANAPOLIS | IN | 46228 |
| CARL E WELSH & | MARY A WELSH JT TEN | 832 ARIZONA S E | | | ALBUQUERQUE | NM | 87108 | 4824 |
| CARL E WEST JR | 519 E CHURCH-PO BOX 204 | | | | SPARTA | IL | 62286 | 0204 |
| CARL E WILFONG | RR2 BOX 230 | | | | PATTON | MO | 63662 | 9753 |
| CARL E WILL | 417 ANCHORAGE CIR | | | | HURON | OH | 44839 | 1902 |
| CARL E WILLIS | 6966 EDGEWATER CIR | | | | FORT MYERS | FL | 33919 | 6771 |
| CARL E WILLIS & | VIRGINIA WILLIS JT TEN | 6966 EDGEWATER CIR | | | FORT MEYERS | FL | 33919 | 6771 |
| CARL E WINSKY | 3777 TRYELL RD | | | | OWOSSO | MI | 48867 | 9281 |
| CARL E YOUNG | 635 S KENSINGTON AVE | | | | LA GRANGE | IL | 60525 | 2706 |
| CARL E. BALLI IRA ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | MANAGED ACCT #2 | 20 HEMLOCK LANE | | HIGHLANDS | NC | 28741 | 7345 |
| CARL E. JOHNSON JR | CHARLES SCHWAB & CO INC CUST | 479 STIRLING DR | | | CLEVELAND | OH | 44143 |
| CARL ED GILLIAM | CHARLES SCHWAB & CO INC CUST | 1939 E OLIVE AVE | | | FRESNO | CA | 93701 |
| CARL EDMOND SHORT | 48070 ASHWOOD DRIVE | | | | PLYMOUTH | MI | 48170 | 5246 |
| CARL EDWARD BUMEN | 40 QUAIL RD | | | | CHILLICOTHE | OH | 45601 | 9524 |
| CARL EDWARD GRAY | 8187 RENEE CIR | | | | BENTON | AR | 72015 |
| CARL EDWARD GRAY | CHARLES SCHWAB & CO INC.CUST | 8187 RENEE CIRCLE | | | BENTON | AR | 72015 |
| CARL EDWARD KIZER JR | 1423 SOUTH EBRIGHT ST | | | | MUNCIE | IN | 47302 | 3545 |
| CARL ELLABARGER | 703 MENDOTA COURT | | | | KOKOMO | IN | 46902 | 5529 |
| CARL ELWOOD LAINE & | VIRGINIA E LAINE | TR UA 02/26/90 CARL ELWOOD LAINE & | VIRGINIA E LAINE | REV LIV TR 600 GLORIA ROAD | ARCADIA | CA | 91006 | 2123 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| CARL EMANUEL | 25 DAVENPORT AVE | | | NEW ROCHELLE | NY | 10805 | 3446 |
| CARL EMS TR | UA 10/08/1992 | CARL F EMS TRUST | 3102 SMITH ROAD | BORDEN | IN | 47106 | |
| CARL ERIC ANDERSON & | ELLEEN HJARTANE ANDERSON | DESIGNATED BENE PLAN/TOD | 2751 CURTICEWOOD DR NE | GRAND RAPIDS | MI | 49525 | |
| CARL ERWIN DREW TTEE | CARL ERWIN DREW FAM | TRUST U/A DTD 4-10-02 | 2575 ABERDEEN RD. | MADISON TOWNSHIP | PA | 18444 | |
| CARL EUGENE TAYLOR | PO BOX 444 | | | BURLINGTON | IN | 46915 | 0444 |
| CARL EVANS | 11370 AZALEA LN | | | FT MYER BEACH | FL | 33931 | 3199 |
| CARL EVANS | C/O LUCILLE EVANS | 11034 COUNTRY ROAD 624 | | DUDLEY | MO | 63936 | |
| CARL EXUM | 1409 DOGWOOD ST #3 | | | FT. WAINWRIGHT | AK | 99703 | |
| CARL F ANDERSON | 1000 S 61ST ST | | | WEST ALLIS | WI | 53214 | 3203 |
| CARL F BAYER TTEE | CARL F BAYER REV TRUST | U/A DTD 11/30/94 | N80W13278 FAIRWAY CT | MENOMONEE FLS | WI | 53051 | 7230 |
| CARL F BECKER JR AND | GORDON P BECKER TTEES | U/W CARL F BECKER | PO BOX 11 | DELHI | NY | 13757 | |
| CARL F BRAKMAN & | CYNTHIA D BRAKMAN JT TEN | 208 SELDEN ROAD | | NEWPORT NEWS | VA | 23606 | 3656 |
| CARL F BROWN & | BETTY J BROWN JT TEN | 1128 PROSPECT ST | | WESTFIELD | NJ | 07090 | 4242 |
| CARL F BURCK | 3475 PATCON WAY | | | HILLIARD | OH | 43026 | 3863 |
| CARL F CRONEBERGER | 42 HAMILTON TERRACE | | | BERKELEY HEIGHTS | NJ | 07922 | 2055 |
| CARL F DENNER | 8028 LANSDALE RD | | | BALTIMORE | MD | 21224 | 2130 |
| CARL F DIETZ | 8360 W 81ST DR | | | ARVADA | CO | 80005 | 2401 |
| CARL F DORCAS | CARL F. DORCAS REV TRUST | 6709 GAINES MILL DR | | SYLVANIA | OH | 43560 | |
| CARL F DORCAS | CHARLES SCHWAB & CO INC CUST | 6709 GAINES MILL DR | | SYLVANIA | OH | 43560 | |
| CARL F DORSETT | 510 N HOWARD | | | NEWMAN | IL | 61942 | 9742 |
| CARL F EIBERGER | JAMES L EIBERGER | F/B/O MLCC AND/OR ASSIGNS | 14330 FAIRVIEW LN | GOLDEN | CO | 80401 | 2050 |
| CARL F ELBERGER II TOD | JAMES L ELBERGER | SUBJECT TO STA TOD RULES | 14330 FAIRVIEW LN | GOLDEN | CO | 80401 | |
| CARL F ELIASON | 11842 COASTAL LANE W | | | JACKSONVILLE | FL | 32258 | 5336 |
| CARL F FUNKE | 2754 W FRANKLIN ST | | | EVANSVILLE | IN | 47712 | 5627 |
| CARL F GANS | JANICE E GANS JT TEN | 3701 GUN CLUB RD #139 | | YAKIMA | WA | 98901 | 9569 |
| CARL F GEERTZ TR | UA 08/17/2007 | CARL F GEERTZ REVOCABLE TRUST | 1726 HWY 6 | WEST LIBERTY | IA | 52776 | |
| CARL F GEIBEL JR | 65 MAIN ST | | | LANDISVILLE | PA | 17538 | 1124 |
| CARL F GORAN | 24147 CHICAGO | | | DEARBORN | MI | 48124 | 3263 |
| CARL F GRAFTON | 128 EDWARDS N W | | | WARREN | OH | 44483 | 1118 |
| CARL F HAKEWESSELL | CHRISTINE C HAKEWESSELL | 1988 BREEZE DR | | HOLLAND | MI | 49424 | 7624 |
| CARL F HAUSMANN | 30 DEER CREEK WOODS | | | LADUE | MO | 63124 | 1411 |
| CARL F HENDERSON JR | 1001 CAMPBELL DRIVE | | | MT JULIET | TN | 37122 | |
| CARL F HENDRY & | SHIRLIE A HENDRY JT TEN | 7177 EVENTRAIL DR | | POWELL | OH | 43065 | 7342 |
| CARL F HENSLEY | PO BOX 103 | | | SNELLVILLE | GA | 30078 | 0103 |
| CARL F HOLZINGER | 422 VALLEYCREST DR | | | DAYTON | OH | 45404 | 2223 |
| CARL F HUFF | 8708 CHAMBLEE CT | | | CHARLESTON | SC | 29420 | 6862 |
| CARL F HYSOM | 313 CLEARVIEW DRIVE | | | PLEASANT HILL | MO | 64080 | 1801 |
| CARL F JARBOE & | ELIZABETH B JARBOE JT TEN | 1134 BUCKINGHAM | | GROSSE PTE CITY | MI | 48230 | 1463 |
| CARL F JELICHEK & | MARK J JELICHEK JT TEN | 2119 32ND ST NW | | CANTON | OH | 44709 | 2711 |
| CARL F KEHR | 7202 MIRAMIST CIR | | | MIDLAND | MI | 48642 | 8285 |
| CARL F KELLHOFER IRA | FCC AS CUSTODIAN | 934 SKINNER AVENUE | | PAINESVILLE | OH | 44077 | 4255 |
| CARL F KIEHLER | 19456 FREELAND AVE | | | DETROIT | MI | 48235 | |
| CARL F KOZLOWSKI | 24906 S SYLBERT | | | REDFORD | MI | 48239 | 1642 |
| CARL F LAUBE & | KAREN LAUBE TEN COM | 18242 CIDER MILL ST | | MACOMB | MI | 48044 | 4137 |
| CARL F LAUBE & | KAREN M LAUBE JT TEN | 18242 CIDER MILL ST | | MACOMB TWP | MI | 48044 | 4137 |
| CARL F LUCKY | 177 WHITE OAK LN | | | MONTICELLO | AR | 71655 | 4365 |
| CARL F LUCKY IV | 177 WHITE OAK LN | | | MONTICELLO | AR | 71655 | 4365 |
| CARL F MARTIN | 3501 S STATE RT 4 | | | ATTICA | OH | 44807 | 9597 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL F MEYER & OLIVE MEYER | UNBORN DESCENDANTS TRUST | U/A DTD 12/22/03 | S. WHITAKER MEYER TTEE | 401 CONWAY AIRE LANE | SAINT LOUIS | MO | 63141 | 8638 |
| CARL F NELSON | 15402 E ARIZONA AVE | UNIT 306 | | | AURORA | CO | 80017 | 4095 |
| CARL F NELSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 601 REAGAN ST | | MARCUS | IA | 51035 | |
| CARL F OLSON & | HELEN K OLSON JT TEN | #1746 WILLIAM HARRISON DRIVE | | | BILOXI | MS | 39531 | |
| CARL F PACHE & | MARGARET L PACHE | JT TEN WROS | 1509 N KANSAS AVE | | TOPEKA | KS | 66608 | 9801 |
| CARL F PULSE | 1020 ORLEANS AVE | | | | NEW ORLEANS | LA | 70116 | |
| CARL F RITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4535 CORDOBA WAY | | OCEANSIDE | CA | 92056 | |
| CARL F ROGHAN | 112 1/2 W BROADWAY | | | | SCOTTVILLE | MI | 49454 | 1017 |
| CARL F SCHAENING & | ALICE M QUICK JT TEN | 24484 MEADOW BRIDGE DR | | | CLINTON TWP | MI | 48035 | 3013 |
| CARL F SCHAENING & | NANCY JO RYSZTAK JT TEN | 24484 MEADOW BRIDGE DR | | | CLINTON TWP | MI | 48035 | 3013 |
| CARL F SCHILLING SR | 48 TEDDIE BLVD | | | | CASTLETON | NY | 12033 | 3324 |
| CARL F SCHNEIDER | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344 | 9122 |
| CARL F SCHRADER | 5710 S 108TH ST | APT 232 | | | OMAHA | NE | 68137 | 3984 |
| CARL F SCHUNKE | 3462 W 10TH ST | | | | INDIANAPOLIS | IN | 46222 | 3486 |
| CARL F SEAVER | 2038 MEADOW RIDGE DRIVE | | | | WALLED LAKE | MI | 48390 | 2657 |
| CARL F SEPMEYER JR | PO BOX 523 | | | | MOREHEAD CITY | NC | 28557 | 0523 |
| CARL F SHEFFERD | 361 CHARLES ST | | | | BELLEVILLE | MI | 48111 | 2623 |
| CARL F SIMPSON | 500 SCHOOL LANE | | | | NEW CASTLE | DE | 19720 | 4210 |
| CARL F SKORA | 35 BAY SHORE DR | | | | TOMS RIVER | NJ | 08753 | 6243 |
| CARL F SMITH & | MARY R SMITH | TR UA 06/10/91 CARL F SMITH TRUST | 11532 W 31ST PLACE | | DENVER | CO | 80215 | 7020 |
| CARL F STERNING & | MARY CATHERINE STERNING JT WROS | 243 WALNUT ST | | | GLENWOOD | IL | 60425 | 1880 |
| CARL F STIEFEL ELIZABETH C | STIEFEL & | CARL FREDERICK STIEFEL II JT TEN | PO BOX148 | 807 3RD ST | VICTOR | IA | 52347 | 0148 |
| CARL F THUDIUM | ORAL BERNIECE HILL REV TRUST | 409 TIMBER WILD | | | NEW BRAUNFELS | TX | 78132 | |
| CARL F WAGHORN & | KATHLEEN A WAGHORN JTTEN | TOD ACCOUNT | 1416 TIMBER RIDGE TR | | BOYNE CITY | MI | 49712 | 9400 |
| CARL F WAGHORN & | MRS KATHLEEN A WAGHORN JT TEN | 1416 TIMBER RIDGE TRAIL | | | BOYNE CITY | MI | 49712 | 9400 |
| CARL F WILLIAMS | 1330 WILLIAMSON RD | LOT 432 | | | GOODLETTSVILLE | TN | 37072 | 8946 |
| CARL F WOLK | 64 HILL TERRACE DR | | | | POTTSVILLE | PA | 17901 | 9039 |
| CARL F. JELICHEK | MARK J JELICHEK JT TEN | 2119 32ND STREET N.W. | | | CANTON | OH | 44709 | 2711 |
| CARL F. ROEDDER | 230 EAST FIFTH STREET | | | | BERNVILLE | PA | 19506 | 9506 |
| CARL FIGGE | 15795 SAGE BRUSH CT | | | | CONROE | TX | 77302 | |
| CARL FINGER & | MRS MARGARET FINGER JT TEN | 660 PRESTWICK LN UNIT 408 | | | WHEELING | IL | 60090 | 6252 |
| CARL FINNESGAARD OR | DOREEN FINNESGAARD JTTEN | 1495 HIGHWAY 60 BLVD | | | KENYON | MN | 55946 | 3904 |
| CARL FIRA | 9720 CAPILANO DR | | | | PLANO | TX | 75025 | 6496 |
| CARL FISHER | 1901 PINE TREE ST | | | | SAINT PETERS | MO | 63376 | 6625 |
| CARL FLAMHOLTZ | 17538 DOVE WILLOW ST | | | | CANYON COUNTRY | CA | 91387 | |
| CARL FOLLO & | PAMELA VERNA FOLLO | 61 WILLIAMS RD | | | CHESTER | VT | 05143 | |
| CARL FRANCIS DUCOTE & | BRENDA B DUCOTE | 185 VIRGINIA PKWY | | | RIVER RIDGE | LA | 70123 | |
| CARL FREEMAN | 1505 CELINDA LN | | | | BIRMINGHAM | AL | 35235 | |
| CARL FREEMAN | ALICE FREEMAN JTWROS | 1031 PARKERS FORT | | | GREENSBORO | GA | 30642 | 4959 |
| CARL FREEMAN JR | 308 HARRISON AVE | | | | LANCASTER | OH | 43130 | 2903 |
| CARL G A OLSEN & | FLORENCE I OLSEN JT TEN | 3354 S 114TH ST | | | OMAHA | NE | 68144 | 4654 |
| CARL G ALBRIGHT | 1318 BAYVIEW RD | | | | BATH | NC | 27808 | 9464 |
| CARL G BAILEY | 309 BRISBANE AVE | | | | WESTERVILLE | OH | 43081 | 3427 |
| CARL G BARKER | 801 S SQUIRREL | | | | AUBURN HEIGHTS | MI | 48057 | |
| CARL G BARNETT | 5701 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226 | 3313 |
| CARL G BOGGS | 3333 SPRUCE APT 3201 | | | | ORION | MI | 48359 | 1048 |
| CARL G BROWN & | ROBERT G BROWN JR JT TEN | 804 MINEBANK RD | | | MIDDLETOWN | VA | 22645 | 2143 |
| CARL G BUBOLZ | 3706 LIDO DR | | | | HIGHLAND | MI | 48356 | 1743 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL G COOPER & | KAREN D ROGOWSKI JT WROS | 33445 PARDO ST | | | | GARDEN CITY | MI | 48135 | 1169 |
| CARL G DAHLGREN | 4160 N NATCHEZ #507 | | | | | CHICAGO | IL | 60634 | 1436 |
| CARL G FAHLSTROM | CUST ERIC A NASH UTMA MA | 53 HUNNEWELL ST | | | | NEEDHAM | MA | 02494 | 1809 |
| CARL G FARINA & | DIANE C FARINA JT TEN | 321 DALLAS DRIVE | | | | TOMS RIVER | NJ | 08753 | 4216 |
| CARL G GOODMAN & | SYLVIA K GOODMAN | 409 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71106 | |
| CARL G HABERBOSCH | 9518 SCOTTSDALE DR | | | | | BROADVIEW HTS | OH | 44147 | 2364 |
| CARL G HEINS | 766 ELLIS ST | | | | | ASHLAND | OH | 44805 | 1519 |
| CARL G HEINZ | 1530 WATERFORD CT | | | | | MARIETTA | GA | 30068 | 1745 |
| CARL G HOLSTEIN & | SHARON L HOLSTEIN JT TEN | 518 CLAIR HILL | | | | ROCHESTER HILLS | MI | 48309 | 2115 |
| CARL G HUBENSCHMIDT | CGM IRA CUSTODIAN | 136 ST. GEORGE | | | | WEBSTER GROVES | MO | 63119 | 4746 |
| CARL G HURST & | ELLA J HURST JT TEN | 5173 FRANKWILL | | | | CLARKSTON | MI | 48346 | 3719 |
| CARL G HYDREN & | BETTY SUE HYDREN | PO BOX 983 | | | | INTERVALE | NH | 03845 | |
| CARL G JOHNSON | PO BOX 392 | | | | | FOOTVILLE | WI | 53537 | 0392 |
| CARL G JOHNSON JR | TR CARL G JOHNSON JR TRUST | UA 6/10/02 | 4 LOMOND LN | | | BELLA VISTA | AR | 72715 | 4321 |
| CARL G KARLSTROM | 9990 SASHABAW | | | | | CLARKSTON | MI | 48348 | 2035 |
| CARL G KNAPE | 12102 HISPANIA COURT | | | | | AUSTIN | TX | 78727 | 6700 |
| CARL G LEININGER | 610 PHILADELPHIA RD | | | | | JOPPA | MD | 21085 | 3121 |
| CARL G MCVICKER III & | GAYLE T MCVICKER JT TEN | 9004 BLUFFWOOD CT | | | | BURKE | VA | 22015 | 3606 |
| CARL G MOORE | 1913 OAK LANE RD | | | | | WILMINGTON | DE | 19803 | 5237 |
| CARL G NEAL | 3551 15TH STREET | | | | | DETROIT | MI | 48208 | 2643 |
| CARL G NIMZ & MARY B NIMZ TTEES | CARL G NIMZ & MARY B NIMZ JT REV | TR DTD 2/13/97 | 2661 VALPARAISO BLVD | | | NORTH FORT MEYERS | FL | 33917 | 7701 |
| CARL G PALAZZOLO & | SUSAN A PALAZZOLO JT TEN | 18 JEFFERSON AVENUE | | | | EAST ISLIP | NY | 11730 | 1138 |
| CARL G RASMUSSEN & | BEATRICE L RASMUSSEN JT TEN | 8089 STANLEY | | | | WARREN | MI | 48093 | 2733 |
| CARL G RAUSCH | CUST JOHN T RAUSCH | UTMA CA | 347 GLENGARRY DR | | | AURORA | OH | 44202 | 8585 |
| CARL G SILVERNAIL & | PHYLLIS M SILVERNAIL | TR CARL G & PHYLLIS M SILVERNAIL | TRUST UA 12/14/00 | 6910 EAST SANILAC RD | | KINGSTON | MI | 48741 | 9308 |
| CARL G SPEAKS JR | 43340 ALVA | | | | | BELLEVILLE | MI | 48111 | 2802 |
| CARL G STANSBERRY & | FRANCINE STANSBERRY | JT TEN | 1207 HICKS | | | GOLDEN CITY | MO | 64748 | 8102 |
| CARL G STARCHER | 6872 LOVE WARNER RD | | | | | CORTLAND | OH | 44410 | 9661 |
| CARL G STEIBER | 19316 LISADELL DR | | | | | TINLEY PARK | IL | 60477 | 4489 |
| CARL G STRAND | 1565 DOUGLAS DR | | | | | TAWAS CITY | MI | 48763 | 9440 |
| CARL G STRONG | 3100 EWALD CIRCLE | | | | | DETROIT | MI | 48238 | 3119 |
| CARL G TELBAN | 1632 SWEET ROAD | | | | | EAST AURORA | NY | 14052 | 3015 |
| CARL G TELBAN | CUST CARL TELBAN JR UGMA NY | 28 ROSEMERE RD | | | | BALLSTON LAKE | NY | 12019 | |
| CARL G TELBAN | CUST MICHAEL J TELBAN UGMA NY | 1632 SWEET RD | | | | EAST AURORA | NY | 14052 | 3015 |
| CARL G TELBAN | CUST PATRICK A TELBAN UGMA NY | 1438 SWEET ROAD | | | | EAST AURORA | NY | 14052 | 3051 |
| CARL G TELBAN IRA | FCC AS CUSTODIAN | 1632 SWEET ROAD | | | | EAST AURORA | NY | 14052 | 3015 |
| CARL G THURSTON SR | 102 S SHERWOOD VILLAGE DR 2122 | | | | | TUCSON | AZ | 85710 | |
| CARL G UCHTMANN | CARL G UCHTMANN DECLARATION OF | 240 ELM ST | | | | PERRYVILLE | MO | 63775 | |
| CARL G YATES | 33 MOSS ST | | | | | HIGHLAND PARK | MI | 48203 | 3750 |
| CARL GAMBELLO | 341 W. DUDLEY AVE. | | | | | WESTFIELD | NJ | 07090 | |
| CARL GAMBURD | TR CARL GAMBURD LIVING TRUST | UA 09/04/95 | 9825 FAIRFIELD | | | LIVONIA | MI | 48150 | 2774 |
| CARL GANGEMI & | ROSEMARY GANGEMI | JT TEN | 449 COURTHOUSE DR | | | GULFPORT | MS | 39507 | 4256 |
| CARL GARLAND | 627 COUNTRY SQUIRE CIRCLE | | | | | ST. PETERS | MO | 63376 | |
| CARL GENTRY | MARY A GENTRY JT TEN | 1163 LINCOLN PARK WEST DRIVE | | | | GREENWOOD | IN | 46142 | 8829 |
| CARL GEORGE OLA JR | 7 RIVER PARKE DR | | | | | ROCKY RIVER | OH | 44116 | 2000 |
| CARL GERALD | 9501 RADNER LANE | | | | | CHARLOTTE | NC | 28277 | |
| CARL GERROS | CUST CARLA C GERROS UGMA | PO BOX 74 | | | | HOUSATONIC | MA | 01236 | 0074 |
| CARL GISONNI | 200 WINSTON DRIVE | CONDOR#2118 | | | | CLIFFSIDE PARK | NJ | 07010 | 3235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL GISONNI JR | 640 SHERMAN AVE | | | | THORNWOOD | NY | 10594 | 1431 |
| CARL GLEBA | 7446 CEMETERY ROAD | | | | ROME | NY | 13440 | |
| CARL GLYN MATHEWS | 1801 LOEHR ROAD | | | | LA GRANGE | TX | 78945 | 6043 |
| CARL GRAF | 139 SMALLEY AVE | | | | MIDDLESEX | NJ | 08846 | 2230 |
| CARL GRAF & | HILDA GRAF JT TEN | 10917 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406 | 1127 |
| CARL GRAY | 274 OLD CAVE CHURCH RD | | | | NEWPORT | TN | 37821 | |
| CARL GREESON | 1708 RAINWOOD PL | | | | COLUMBIA | MO | 65203 | |
| CARL GRUNO PERS REP | EST BEATRICE E JOHNSON | C/O ARTHUR DECAMP | 680 BUCK BLVD | | CALHOUN | GA | 30701 | 4353 |
| CARL GUERRERI & | ELIZABETH GUERRERI JT WROS | 10102 HOLLAND COURT | | | MANASSAS | VA | 20110 | 6059 |
| CARL GUSSIE | 5738 LOGAN ARMS DR | | | | GIRARD | OH | 44420 | 1642 |
| CARL GUTTERMAN | CARL GUTTERMAN REV TRUST | 35 MARCUS RD | | | SHARON | MA | 02067 | |
| CARL H & RUBY J DOLLHOPF | TTEE CARL H & RUBY J | J DOLLHOPF JT RV LV TR | UAD 3/15/ 94 | 35859 JOY RD | WESTLAND | MI | 48185 | 1105 |
| CARL H AUERSCH | 6410 S LACROSSE AVE | | | | CHICAGO | IL | 60638 | 5820 |
| CARL H BALSBAUGH | 3 FIELDCREST CIR | | | | MYERSTOWN | PA | 17067 | 1708 |
| CARL H BASS | SUSAN M BASS JT TEN | 34201 SAHALEE LOOP | | | DADE CITY | FL | 33525 | 6237 |
| CARL H BRICKNER | 188 PAGO PAGO LN | | | | ENGLEWOOD | FL | 34223 | 6226 |
| CARL H BROWN | 1416 SOUTHWOOD DR | | | | MYRTLE BEACH | SC | 29575 | 5364 |
| CARL H BUCHWALD | 194 STOBE AVE. | | | | STATEN ISLAND | NY | 10306 | |
| CARL H BUCKNER & IDA S BUCKNER | JTTEN TOD R BUCKNER, K KOSELANSKY, | & L HALEY SUB TO STA RULES | 380 N LAKE PLEASANT RD | | ATTICA | MI | 48412 | 9313 |
| CARL H BURNS | 1404 CHERRY STREET | | | | JACKSON | MI | 49202 | 2524 |
| CARL H CARTER | 2239 E PRESTON ST | | | | BALTIMORE | MD | 21213 | 3417 |
| CARL H CHORMAN & | JOYCE A CHORMAN | TR CHORMAN FAMILY REVOCABLE TRUST | UA 11/02/00 | 3235 ELIZABETH DR UNIT 22 | PERRY | OH | 44081 | 9102 |
| CARL H CHRISTOPHER | 12815 PROVIDENCE RD | | | | ALPHARETTA | GA | 30004 | 1239 |
| CARL H COULTER | 6681 TRANSPARENT DR | | | | CLARKSTON | MI | 48346 | 2169 |
| CARL H DE WITT & | RUTH CAROLYN DE WITT JT TEN | 139 OLDBURY DR | | | WILMINGTON | DE | 19808 | 1432 |
| CARL H DEISTER | 3117 KISTER | | | | ST CHARLES | MO | 63301 | 0018 |
| CARL H DIETERLE | 7205 N BARNETT LANE | | | | MILWAUKEE | WI | 53217 | 3610 |
| CARL H DOBOZIN & | ALICE L DOBOZIN JT TEN | 150 OLD ORCHARD | | | AMHERST | NY | 14221 | 2160 |
| CARL H DODERER | 83 WINTERGREEN AVE | | | | NEWBURGH | NY | 12550 | 3028 |
| CARL H ENDO | CGM IRA ROLLOVER CUSTODIAN | 3328 PAWAINA STREET | | | HONOLULU | HI | 96822 | 1348 |
| CARL H FAUST | BOX 2141 | | | | SETAUKET | NY | 11733 | 0715 |
| CARL H GAERTNER | 3886 KERRI CT | | | | HOLLAND | MI | 49424 | 9491 |
| CARL H GAERTNER & | RITA M GAERTNER JT TEN | 3886 KERRI CT | | | HOLLAND | MI | 49424 | 9491 |
| CARL H GREEN & | JEAN K GREEN JT TEN | 225 SCENIC VIEW DRIVE | | | FORT THOMAS | KY | 41075 | 1245 |
| CARL H GRIEVE & | SARA J GRIEVE | TR UA 05/30/90 THE GRIEVE TRUST | 689 GILBERT PL | | CHULA VISTA | CA | 91910 | 6411 |
| CARL H HANSELMAN | 4931 SKYLARK AVE | | | | WEST MIFFLYN | PA | 15122 | 1357 |
| CARL H HARTLIEB | R D #2 BOX 178 | | | | VALLEY GROVE | WV | 26060 | 8932 |
| CARL H HENDERSON | 11031 S JENNINGS RD | | | | FENTON | MI | 48430 | 9784 |
| CARL H KEVWITCH | 6770 FORREST RD | | | | KINGSLEY | MI | 49649 | 9358 |
| CARL H KIRCHHOFF | LILLY KIRCHHOFF | 23 HONEYSUCKLE CT | | | GLEN MILLS | PA | 19342 | 1763 |
| CARL H KOLB & | JACQUELINE S KOLB | TR RICHARD E KOLB REV TRUST | UA 06/20/05 | 530 WING PT | COLDWATER | MI | 49036 | 8020 |
| CARL H KUJAWA | 10056 MCCARTNEY LANE | | | | ST LOUIS | MO | 63137 | 3428 |
| CARL H LANG | 2433 JESSICA CR | | | | ESCALON | CA | 95320 | 2077 |
| CARL H LUNG | 4047 GREENBRAIR RD | | | | BATAVIA | OH | 45103 | 8408 |
| CARL H MAY JR | 7119 W SAGINAW | | | | GRAND LEDGE | MI | 48837 | 9107 |
| CARL H MIKOLOWSKI | 3137 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326 | 2301 |
| CARL H MILLER JR | P O BOX 1411 | | | | LITTLE ROCK | AR | 72203 | 1411 |
| CARL H MILLER JR | PO BOX 1411 | | | | LITTLE ROCK | AR | 72203 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL H MOORE | 6024 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9441 |
| CARL H OECHSNER JR | 108 OLD POST RD S | | | | CROTON-ON-HUDSON | NY | 10520 | 2429 |
| CARL H OLSEN | 3352 BLOSSOM LANE | | | | N TONAWANDA | NY | 14120 | 1272 |
| CARL H PEDERSEN | 42701 TURNBERRY CT | | | | BELLEVILLE | MI | 48111 | 4373 |
| CARL H PETERSEN | 178 DANIELS DRIVE | | | | NAPIER FIELD | AL | 36303 | 7055 |
| CARL H REUTER | 14608 KILDARE LN | | | | CEMENT CITY | MI | 49233 | 9061 |
| CARL H ROSS | 1742 W 500 N | | | | LINDON | UT | 84042 | 2084 |
| CARL H SANDEFUR | 147 SANDEFUR LANE | | | | TAZEWELL | TN | 37879 | 6705 |
| CARL H SCHMIDT & | SHIRLEY M SCHMIDT JT TEN | 1059 N SYCAMORE | | | WHITE CLOUD | MI | 49349 | 9408 |
| CARL H SELLARS | 6180 KLINES DR | | | | GIRARD | OH | 44420 | 1228 |
| CARL H SELLERS | 6712 MILL STREAM LN | | | | LANSING | MI | 48911 | 7062 |
| CARL H SHAW | 1275 BRIDLESPUR DR | | | | WENTZVILLE | MO | 63385 | 2731 |
| CARL H SPECHT & | ANN E SPECHT JT TEN | 3 PATRICK HENRY DR | | | MARLTON | NJ | 08053 | |
| CARL H STAHL AND | GEORGIA LOU STAHL JTWROS | 28 JOHN STREET | P.O. BOX 741 | | PIGEON | MI | 48755 | 0741 |
| CARL H STEFFEN | 3075 BIRCH ROW DR | | | | E LANSING | MI | 48823 | 2249 |
| CARL H STEILING JR | 68 MOORE ST | | | | CHELMSFORD | MA | 01824 | 3247 |
| CARL H STEINBOCK | 2321 STONEFIELD DR | | | | FLUSHING | MI | 48433 | 2664 |
| CARL H STEINWENDER | 9529 COLTON RD | | | | WINDHAM | OH | 44288 | 9715 |
| CARL H THOMSEN  & | JUDITH M THOMSEN | JTTEN | 11533 HOMESTEAD VILLAGE CT | | ST JOHN | IN | 46373 | 9141 |
| CARL H TURBIN & | L MABEL TURBIN | TR REV TR 01/19/90 U-A CARL H & L | MABEL TURBIN | PO BOX 263 | HARRISVILLE | MI | 48740 | 0263 |
| CARL H WALKER | 252 W STRATHMORE ST | | | | PONTIAC | MI | 48340 | 2778 |
| CARL H WALTER | 4411 HARRISON RD | | | | KENOSHA | WI | 53142 | 3861 |
| CARL H WHISMAN | 321 MAGIE | | | | FAIRFIELD | OH | 45014 | 1627 |
| CARL H WITTEN & | SHEILA M WITTEN JT TEN | C/O ADM OF ESTATES | 250 DECLARATION LANE | | FLINT | MI | 48507 | 5918 |
| CARL H ZAHN & | SUSAN ZAHN JT TEN | 45803 TURTLEHEAD DR | | | PLYMOUTH | MI | 48170 | 3655 |
| CARL H ZIRKLE | C/O ETHELEEN V ZIRKLE | 61058 US HIGHWAY 231 | | | ONEONTA | AL | 35121 | 4353 |
| CARL H. STEUBER | 37 BRIARWOOD TERRACE | | | | CEDAR GROVE | NJ | 07009 | 1530 |
| CARL HALE | 5206 PACKARD DR | | | | DAYTON | OH | 45424 | 6039 |
| CARL HALE | 6895 COUNTY ROAD 44 | | | | BUTLER | IN | 46721 | |
| CARL HAMMARSTROM | 201 SUE LN | | | | AUBURN | GA | 30011 | 3000 |
| CARL HARDENBROOK | 242 HOOKSTOWN GRADE RD | | | | CLINTON | PA | 15026 | |
| CARL HARGROVE | 1218 MCCULLOUGH | | | | LANSING | MI | 48912 | |
| CARL HARRIS | 207 SOUTH 8TH | | | | MITCHELL | IN | 47446 | 1718 |
| CARL HARRY EICKENBERG & | WENDY E EICKENBERG | 5931 SNAKE MOUNTAIN ROAD | | | WEYBRIDGE | VT | 05753 | |
| CARL HARTMAN & | HARRIET HARTMAN | 600 STREAMSIDE LN | | | BOULDER | CO | 80302 | |
| CARL HASELTINE TTEE | CARL & CAROLYN HASELTINE TRUST | U/A DTD 05/28/1992 | 5463 SE MILES GRANT RD UNIT B216 | | STUART | FL | 34997 | 1863 |
| CARL HAYS | 1819 EBBTIDE LANE | | | | DALLAS | TX | 75224 | 4113 |
| CARL HEARTFIELD SR | & CLINTON C | HEARTFIELD JR JTTEN | SEPARATE PROPERTY | 3420 CALDER AVE | BEAUMONT | TX | 77706 | |
| CARL HEBREW CEPHAS | C/O GEORGE CEPHAS EXEC | 1608 W 4TH ST | | | WILMINGTON | DE | 19805 | 3546 |
| CARL HEDLUND | 357 NORA AVE. | | | | WEST COVINA | CA | 91790 | |
| CARL HEINRICH | 9 DRAPER STREET | | | | CANTON | MA | 02021 | 2104 |
| CARL HEINS | 2855 COMMERCIAL CENTER BLVD APT 1113 | | | | KATY | TX | 77494 | 6384 |
| CARL HEMESATH & | JEAN HEMESATH TTEES | UTD 09/05/07 | FBO HEMESATHS 2007 REV TR | 5765 PRAY ST | BONITA | CA | 91902 | |
| CARL HENDRICKSON JR | 412 26TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | 2911 |
| CARL HENRY UNTERWEISER | 1805 MIDDLEHURST ROAD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| CARL HEREFORD | 1604 WILSHIRE BLVD | | | | AUSTIN | TX | 78722 | |
| CARL HETZNER | 7132 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | |
| CARL HEUER | 436 BEACH AVE | | | | ROCHESTER | NY | 14612 | 2054 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL HOFFMAN | 57 REDWOOD DR | | | | EATONTOWN | NJ | 07724 |
| CARL HOGLUND | 3595 KAWEONUI RD | | | | PRINCEVILLE | HI | 96722 |
| CARL HORAK | TR IRREVOCABLE FAMILY TRUST | 06/05/92 U-A ALFRED HORAK | 5326 RESERVE WAY | | SHEFFIELD LAKE | OH | 44054 | 2964 |
| CARL HUDSON & | JESSIE J HUDSON JT TEN | 8407 SOUTH MUSKEGON | | | CHICAGO | IL | 60617 | 2508 |
| CARL HUGH COOK JR | 1211 GRAIN ELEVATOR RD | | | | LUCEDALE | MS | 39452 |
| CARL HUMENIK & | DELBERT M HUMENIK | 717 DAYLILY DR | | | LANGHORNE | PA | 19047 |
| CARL I BERRY & | LOIS M BERRY JT TEN | 12425 N SAGINAW | | | CLIO | MI | 48420 | 2200 |
| CARL I CIERLAK | CHARLES SCHWAB & CO INC CUST | 794 FLORENCIA CIR | | | TITUSVILLE | FL | 32780 |
| CARL I MUROAKA | 361 OOMANO PL | | | | HONOLULU | HI | 96825 | 1842 |
| CARL IGNATOWSKI | 21438 N CAPE ST | | | | UNION GROVE | WI | 53182 | 9690 |
| CARL IVANELLI JR & | CARL IVANELLI III | 5000 S CENTRAL AVE | | | CHICAGO | IL | 60638 |
| CARL IVENS | CUST DAVID M IVENS UGMA TN | 6334 CLEARVIEW DR | | | MURFREESBORO | TN | 37129 | 8110 |
| CARL IVENS | CUST STEPHEN IVENS UGMA TN | 106 ELBERTA ST | | | NASHVILLE | TN | 37210 |
| CARL J AARNS | BX 7 | | | | BECKEMEYER | IL | 62219 | 0007 |
| CARL J ALESSANDRO TRUST U-A | DTD 01-21-91 CARL J | ALESSANDRO TRUST | 15852 INGLEWOOD COURT | | STRONGSVILLE | OH | 44136 | 2567 |
| CARL J ARNOLD | 544 EASTERN AV | | | | INDIANAPOLIS | IN | 46201 | 2112 |
| CARL J ARNOLD & | MRS PAULINE I ARNOLD JT TEN | 3116 BROOKSIDE PARKWAY N DR | | | INDIANAPOLIS | IN | 46218 | 4452 |
| CARL J BELLAVIA | 55 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612 | 3329 |
| CARL J BENNETT | 8722 LITZINGER | | | | BRENTWOOD | MO | 63144 | 2306 |
| CARL J BERGER | 250 2ND ST | | | | MORROW | OH | 45152 |
| CARL J BICKNELL | 8495 PIPER PL | | | | RENO | NV | 89506 | 2167 |
| CARL J BLUMENSTEIN & | A WILMA BLUMENSTEIN JT TEN | 468 N 19TH | | | CANON CITY | CO | 81212 | 2427 |
| CARL J BOBISH & | HELEN BOBISH JTWROS | 1035 HEMLOCK | | | ROCHESTER | MI | 48307 | 1038 |
| CARL J BRUETSCH & | EILEEN P BRUETSCH | JT TEN | 40 LUX RD | | COCHECTON | NY | 12726 | 5112 |
| CARL J BURNS & | SUSAN W BURNS JTWROS | 9 NAVEGAR TRACE | | | HOT SPRINGS VIL | AR | 71909 | 8132 |
| CARL J CHAMBERLAIN | 13903 SABLE CI | | | | WARSAW | MO | 65355 | 3652 |
| CARL J CLEMENCICH JR | CHARLES SCHWAB & CO INC CUST | 1424 SHETLAND DR. | | | ALLEN | TX | 75013 |
| CARL J COOK | 9 WESTCHESTER DR | | | | BRISTOL | CT | 06010 | 4574 |
| CARL J DALLIGAN | 624 COOK ROAD | | | | GROSSE POINTE WOOD | MI | 48236 | 2710 |
| CARL J DALLIGAN & | ALICE DALLIGAN JT TEN | 624 COOK ROAD | | | GROSSE POINTE WOOD | MI | 48236 | 2710 |
| CARL J DELLASANTINA | 229 ARTHUR ST | | | | SANDUSKY | OH | 44870 | 4105 |
| CARL J ECKENRODE | CHARLES SCHWAB & CO INC CUST | 820 N BERGESON DR | | | IDAHO FALLS | ID | 83401 |
| CARL J EIGENAUER | 435 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895 | 1136 |
| CARL J EIGENAUER & | BETTY J EIGENAUER JT TEN | 435 N PUTNAM ST | | | WILLIAMSON | MI | 48895 | 1136 |
| CARL J ELLIS | #5 LAKE MERAMEC DRIVE | | | | ST PETERS | MO | 63376 | 3244 |
| CARL J ESPOSITO & | SALLY R ESPOSITO | TR ESPOSITO FAMILY REVOCABLE LIVING | TRUST UA 12/30/92 | 357 YVONNE DRIVE | YOUNGSTOWN | OH | 44505 | 1968 |
| CARL J FARNO | 863 CAMDEN RD | | | | EATON | OH | 45320 | 9587 |
| CARL J FRYE | 21679 COHOON RD | | | | HILLMAN | MI | 49746 | 9168 |
| CARL J GIACALONE | 4068 W DODGE | | | | CLIO | MI | 48420 | 8525 |
| CARL J GIMBRONE TTEE | CHARLES J GIMBRONE TRUST | UAD 5/30/95 | FBO CHARLES J GIMBRONE | 36 CASE HILL CIR | SOUTH WINDSOR | CT | 06074 | 3533 |
| CARL J GLESNER | PO BOX 2026 | | | | NATICK | MA | 01760 | 0015 |
| CARL J GOHM & | ROSEMARY GOHM | TR CARL J GOHM JR | UA 12/07/94 | 4112 MACKINAW ST | SAGINAW | MI | 48602 | 3320 |
| CARL J GOLAB | SOUTHWEST SECURITIES INC | 3817 CANOT LANE | | | ADDISON | TX | 75001 |
| CARL J GOLDMAN | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872 | 9119 |
| CARL J GORDULIC | 4082 SAINT ANDREWS CT | UNIT 3 | | | CANFIELD | OH | 44406 |
| CARL J GRANDO & | DIANA J GRANDO | TR GRANDO LIVING TRUST | UA 04/17/02 | 43503 E ANACONDA CT | WEST RICHLAND | WA | 99353 | 9270 |
| CARL J HANES | 19 JACKSON ST | | | | HOLLEY | NY | 14470 | 1105 |
| CARL J HANSEN & | EILEEN J HANSEN | 25 E HARBOR DR | | | LAKE ZURICH | IL | 60047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL J HARTZ | THE WOODS | 34464 CARPENTERS CIRCLE | | | LEWES | DE | 19958 | 3300 |
| CARL J HOBLIT | 19 ROCKLEIGH | | | | WEST MILTON | OH | 45383 | 1421 |
| CARL J HOLMIK | 320 WESTGATE RD | | | | KENMORE | NY | 14217 | 2212 |
| CARL J HOPKINS & | FLORENCE E HOPKINS TTEE | CARL & FLORENCE HOPKINS | RV LV JT TR UAD 10-3-00 | 11089 FOREST HAVEN | FESTUS | MO | 63028 | 3107 |
| CARL J HULSHOFF | 836 GASSAWAY SCHOOL RD | | | | LIBERTY | TN | 37095 | 9655 |
| CARL J HULSHOFF & | MARJORIE M HULSHOFF JT TEN | 836 GASSAWAY SCHOOL RD | | | LIBERTY | TN | 37095 | 9655 |
| CARL J HULTQUIST | 602 S FRANKLIN AVE | | | | FLINT | MI | 48503 | 5385 |
| CARL J INSINGA  AND | CARLA M MINSER | JT TEN | 60 WELSH TRACT RD  UNIT 106 | | NEWARK | DE | 19713 | |
| CARL J JAHNES & | MARION FAIRCHILD JAHNES JT TEN | 732 CASTLE ROCK FARM RD | | | PITTSBORO | NC | 27312 | 8259 |
| CARL J JANES | 907 CHARLESTON PIKE | | | | CHILLICOTHE | OH | 45601 | 9312 |
| CARL J JARRETT | 818 MITWEEDE ST | | | | HARTSELLE | AL | 35640 | 3504 |
| CARL J JORDAN JR | 6235 WILLOWDALE COURT | | | | BURTON | MI | 48509 | 2602 |
| CARL J KLEIN & | MARGARET A KLEIN JT TEN | 40020 VIA OPORTA | | | MURRIETA | CA | 92562 | 5584 |
| CARL J KONIAR | JOANN M KONIAR JT TEN | 10647 STAFFORD RD | | | CHAGRIN FALLS | OH | 44023 | 5297 |
| CARL J KOPP TOD | SHIRLEY KOPP | SUBJECT TO STA RULES | 5334 CASMERE | | WARREN | MI | 48092 | |
| CARL J KUBIS | 26 W 13TH STREET | | | | BAYONNE | NJ | 07002 | 1436 |
| CARL J KUNZ & | VIVIAN J KUNZ JT TEN | 324 HAND DRIVE | | | GODFREY | IL | 62035 | 1915 |
| CARL J KUZMICH | 5975 E PACIFIC COAST HWY | | | | LOGN BEACH | CA | 90803 | 4989 |
| CARL J LAVIE | 6211 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124 | 1304 |
| CARL J LAYER | 71 SAXTON STREET | | | | LOCKPORT | NY | 14094 | 4345 |
| CARL J LINTNER | 2125 ABERDEEN DR | | | | KALAMAZOO | MI | 49008 | 1759 |
| CARL J LOCK & | SALLY A LOCK JT TEN | 7076 VERDE VISTA DRIVE NE | | | ROCKFORD | MI | 49341 | 9622 |
| CARL J MARSHALL | CUST C STEPHEN MARSHALL UGMA TX | BOX 418 | | | HALE CENTER | TX | 79041 | 0418 |
| CARL J MCKALIP | 3454 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020 | |
| CARL J MCNEILL | 860 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040 | 1335 |
| CARL J MINZENBERGER & | MARLENE J MINZENBERGER JTWROS | 720 MINEO DR | | | ERIE | PA | 16509 | |
| CARL J MONACO & | ROSETTA M MONACO | TR UA 04/17/91 CARL J MONACO & | ROSSETTA M MONACO REV | TR 11 ROYAL PALM WAY UNIT 204 | BOCA RATON | FL | 33432 | 8714 |
| CARL J NADEN TRUSTEE | OF THE CARL J NADEN MD TRUST | DATED 08/20/1999 | 2300 MAPLE AVE # 111 | | TORRANCE | CA | 90503 | 9107 |
| CARL J NIEDENTHAL | 2210 REDFERN DR | | | | INDIANAPOLIS | IN | 46227 | 4342 |
| CARL J NISBET & | MARJORIE LEE NISBET | 115 CENTER RD | | | WOODSTOCK | CT | 06281 | |
| CARL J OLSON | 40914 GROVELAND | | | | CLINTON TOWNSHIP | MI | 48038 | 2914 |
| CARL J PALERMO | 827 ANGELTERRE | | | | SAINT LOUIS | MO | 63141 | |
| CARL J PALLAS & | BERNADINE C PALLAS JT TEN | 692 BRIDGESTONE DR | | | ROCHESTER HILLS | MI | 48309 | 1614 |
| CARL J PANZARELLA | 22429 KIDD CEMETERY RD | | | | NEW CANEY | TX | 77357 | 4119 |
| CARL J PAYNE | 569 #20 MINE RD | | | | MC CAYSVILLE | GA | 30555 | 9998 |
| CARL J PERROUD | PO BOX 21 | | | | FOWLERVILLE | MI | 48836 | |
| CARL J PETITT | 5770 FALKENBURG ROAD | | | | NORTH BRANCH | MI | 48461 | 9734 |
| CARL J PINKLEY | 3929 WEST 5TH ST 118 | | | | SANTA ANA | CA | 92703 | |
| CARL J POPOUR | 730 BISHOP RD | | | | LEAVITTSBURG | OH | 44430 | |
| CARL J PRONLEY | 4585 NORTH 145TH ST | | | | BROOKFIELD | WI | 53005 | 1605 |
| CARL J RAUEN | 4334 FLORAL AVE | | | | NORWOOD | OH | 45212 | 3254 |
| CARL J REYES & | MARGARET B REYES JT TEN | 85-52 215 STREET | | | HOLLIS HILLS | NY | 11427 | 1426 |
| CARL J ROBERT JR | 6312 GROVENBERG RD | | | | LANSING | MI | 48911 | 5410 |
| CARL J ROMANO | APT 1905 | 1225 NW 21ST ST | | | STUART | FL | 34994 | 9336 |
| CARL J SCARINGELLI & | JANE P SCARINGELLI JT TEN | 2304 WINDSONG CT | | | FORT WAYNE | IN | 46804 | 7754 |
| CARL J SCHILLEMAN | TR UA 09/20/02 | CARL J SCHILLEMAN TRUST | 18940 N FRUITPORT RD | | SPRING LAKE | MI | 49456 | 1161 |
| CARL J SCHNAUTZ | R R 1 | 135 HICKORY AVE | | | LEMONT | IL | 60439 | 9801 |
| CARL J SCHNICK | 1110 SIX MILE CREEK ROAD | | | | OWOSSO | MI | 48867 | 9653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL J SERPE REVOCABLE TRUST | DTD 7/17/01 | CARL J SERPE TRUSTEE | 4277 PERRY PL | | NEW PORT RICHEY | FL | 34652 |
| CARL J SHURTLEFF & | ELIZABETH A WOODHEAD JT TEN | 4735 MEDALLION WAY | | | MASON | OH | 45040 3833 |
| CARL J SINKULE | 2618 GREEN | | | | CHICAGO | IL | 60608 5903 |
| CARL J SMEENK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 245 ASHBOURNE RD | | ROCHESTER | NY | 14618 |
| CARL J STEINMETZ | DESIGNATED BENE PLAN/TOD | 3181 SWIGERT RD | | | KETTERING | OH | 45440 |
| CARL J STIELER | 1885 ROSEDALE | | | | WEST BLOOMFIELD | MI | 48324 1281 |
| CARL J STUDER | 8 TANYARD LANE | | | | HUNTINGTON | NY | 11743 2553 |
| CARL J SWEDINE | 630 CURWOOD ROAD | | | | OWOSSO | MI | 48867 2172 |
| CARL J TACKETT | BOX 56 | | | | SCHOOLCRAFT | MI | 49087 0056 |
| CARL J TALLMADGE | 8575 EAGLE RIDGE DRIVE | | | | WEST CHESTER | OH | 45069 4506 |
| CARL J THAME | 1191 GALE DRIVE | | | | NORCROSS | GA | 30093 1609 |
| CARL J THOMPSON | 124 CAMPBELL ST | | | | CLIO | MI | 48420 1124 |
| CARL J THOMPSON & | BONNIE J THOMPSON TEN COM | 506 VINE ST | | | EULESS | TX | 76040 4575 |
| CARL J TOMASZEWSKI | 30482 DOVER | | | | FLAT ROCK | MI | 48134 1473 |
| CARL J VANNATTER | 9740 N PLATT RD | | | | MILAN | MI | 48160 9571 |
| CARL J VANNATTER | 9740 N PLATT RD | | | | MILAN | MI | 48160 9571 |
| CARL J VELTE IRA | FCC AS CUSTODIAN | 870 CLEARVIEW DRIVE | | | PORT CHARLOTT | FL | 33953 1947 |
| CARL J WEIERMAN & | JUNE C WEIERMAN JT TEN | 5832 HARVEY CIR | | | CINCINNATI | OH | 45233 1675 |
| CARL J WEIS JR | 721 TWIN FAWNS | ST LOUIS | | | SAINT LOUIS | MO | 63131 |
| CARL J WEISENBURG JR | PO BOX 96 | | | | SOUTH WALES | NY | 14139 0096 |
| CARL J WEST | WEDBUSH MORGAN SEC INC CTDN | IRA CONTRIB 5/8/98 | 32186 ATOSANA DR | | PAUMA VALLEY | CA | 92061 |
| CARL J WINKLER III TTEE | DENA K WINKLER IRTT TRUST | DTD MAY 6 1993 | 15551 PORTLAND DRIVE | | WESTFIELD | IN | 46074 8380 |
| CARL J WURMLINGER TTEE | CARL J & BARBARA J | WURMLINGER REV TRUST | U/A DTD 10/30/99 | 5221 LAKESHORE RD  APT #111 | FORT GRATIOT | MI | 48059 3149 |
| CARL J YOUNG | 709 E STATE ST | | | | EAST TAWAS | MI | 48730 1518 |
| CARL J ZAJICEK | 1320 CRAIG ST | | | | MC KEESPORT | PA | 15132 5407 |
| CARL J ZKIAB | 6508 RIDGEWOOD LAKES DRIVE | | | | PARMA | OH | 44129 5011 |
| CARL J. CHRISTIANSEN | CGM SEP IRA CUSTODIAN | 41 W 765 TAMARA DR | | | ELGIN | IL | 60123 8335 |
| CARL JACKSON | 17259 NEW JERSEY | | | | SOUTHFIELD | MI | 48075 |
| CARL JACKSON SCOTT | 1471 EAST JEFFERSON ST | | | | FRANKLIN | IN | 46131 |
| CARL JAMES YEE | STEVEN J YEE | UNTIL AGE 21 | PO BOX 22232 | | HONOLULU | HI | 96823 |
| CARL JENKINS | 158-40 73RD AVENUE | | | | FRESH MEADOWS | NY | 11366 1024 |
| CARL JENKINS | 5295 S 900 W | | | | SOUTH WHITLEY | IN | 46787 9695 |
| CARL JOE KING | 175 SCRANTON CT | | | | ZIONSVILLE | IN | 46077 1059 |
| CARL JOHN SHURTLEFF | CUST BAILEY ELIZABETH SHURTLEFF | UTMA NY | 4735 MEDALLION WAY | | MASON | OH | 45040 3833 |
| CARL JOHN SHURTLEFF | CUST GRANT PARKER SHURTLEFF | UTMA NJ | 4735 MEDALLION WAY | | MASON | OH | 45040 3833 |
| CARL JOHN YORK | CHARLES SCHWAB & CO INC CUST | 2400 DEERBOURNE DR | | | BRENTWOOD | TN | 37027 |
| CARL JOHNSON | 1480 PICARD ROAD | | | | COLUMBUS | OH | 43227 3236 |
| CARL JOHNSON | 9 CROSS STREET #2 | | | | NORTH CHELMSFORD | MA | 01863 |
| CARL JOHNSON | AUDRA JOHNSON | JERRY LYNN DOWNING JR | 300 N PINE ST | PO BOX 900 | RICHLAND | MO | 65556 |
| CARL JOHNSON JTWROS | DELORAS JOHNSON | 393680 W 900 RD | | | COPAN | OK | 74022 5802 |
| CARL JOSEF SCHIELE & | KIM RACHELLE SCHIELE | P O BOX 486 | | | PORT ARANSAS | TX | 78373 |
| CARL JOSEPH BARBEAU | 3406 CLANDARA AVE | | | | LAS VEGAS | NV | 89121 |
| CARL JOSEPH MASON & | DOLORES Y MASON JT TEN | 8832 PECKINS ROAD | | | LYONS | MI | 48851 9745 |
| CARL JOSEPH RUSSELL | 3508 E CARMEL DR | | | | CARMEL | IN | 46033 4331 |
| CARL JUNCTION CEMETERY ASSN | | | | | CARL JUNCTION | MO | 64834 |
| CARL JW MUNDELL | 4073 ELIZABETH STREET | | | | RICHMOND | IN | 47374 4576 |
| CARL K DELL & | THERESA V DELL JT TEN | 64 BUTTLES RD | | | GRANBY | CT | 06035 2811 |
| CARL K EYNATIAN | PO BOX 3341 | | | | TUCSON | AZ | 85722 3341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL K FETTIG & | ELEANA FETTIG JT TEN | 215 BENJAMIN | | | ROMEO | MI | 48065 5103 |
| CARL K GANO | 1073 LAKE PARK CIRCLE | | | | GRAND BLANC | MI | 48439 8039 |
| CARL K GREENE | 6080 FORDHAM DRIVE | | | | SHELBY | MI | 48316 2529 |
| CARL K LAPHAM | PO BOX 420461 | | | | PONTIAC | MI | 48342 0461 |
| CARL K TABBERT IRA | FCC AS CUSTODIAN | 15291 GLEASON ROAD | | | THREE RIVERS | MI | 49093 9252 |
| CARL K WALRATH & | NANCY J WALRATH | 103 MADISON AVE | | | OSWEGO | NY | 13126 |
| CARL K WHITE & | JUDY A HETHERINGTON JT TEN | 3303 W FARRAND ROAD | | | CLIO | MI | 48420 8827 |
| CARL KAHRS TOWLEY III & | MELINDA DENISE BORUM | 911 S DARLING DR NW | | | ALEXANDRIA | MN | 56308 |
| CARL KAISERMAN | CUST SAUL KAISERMAN UGMA NY | 514 12TH ST | | | BROOKLYN | NY | 11215 5205 |
| CARL KANTOR | 2852 GRETCHEN DRIVE N E | | | | WARREN | OH | 44483 2926 |
| CARL KARMILOWICZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1189 VON STEUBEN DR | | WAYNE | PA | 19087 |
| CARL KARP | 40 PINE PARK DR | | | | NEW ROCHELLE | NY | 10804 |
| CARL KEITH HORNE (SIM IRA) | FCC AS CUSTODIAN | 2100 GASTON VILLAGE LANE | | | FAYETTEVILLE | NC | 28312 7192 |
| CARL KERN | 411 N ELM GROVE RD | | | | LAPEER | MI | 48446 3546 |
| CARL KING | 100 RUSSELL ROAD | | | | BLOOMFIELD | KY | 40008 |
| CARL KING | SAMMIE E MOONEY JT TEN | 504 CEDAR BRANCH DR | | | LEAGUE CITY | TX | 77573 0896 |
| CARL KOENIG | CGM IRA ROLLOVER CUSTODIAN | 1308 IDAHO | | | BAYTOWN | TX | 77520 6606 |
| CARL KOPCZYK & | REBECCA KOPCZYK TR | UA 11/28/2006 | CARL & REBECCA KOPCZYK LIV TRUST | 37397 BRETT DRIVE | NEW BALTIMORE | MI | 48047 |
| CARL KRUGER & | RONELLE WEIRICK KRUGER JT TEN | 654 NW 39TH AVENUE | | | DEERFIELD BCH | FL | 33442 7343 |
| CARL KUERBITZ JR | 751 MELROSE ST | | | | PONTIAC | MI | 48340 3122 |
| CARL L ADLER & | MARGARET M ADLER TEN COM | 1003 N WATER ST | | | BAY CITY | MI | 48708 |
| CARL L AMMERMAN | 7182 BURNING BUSH LN | | | | FLUSHING | MI | 48433 2292 |
| CARL L ARMENT | 1057 HEATHERFIELD AVE | | | | ROSAMOND | CA | 93560 6636 |
| CARL L BAILEY | 2129 SEDALIA CT | | | | MARIETTA | GA | 30067 7349 |
| CARL L BIXBY JR | RIVER GLEN HOUSE | 55 RIVER GLEN LANE | | | LITTLETON | NH | 03561 5735 |
| CARL L BRANDON | G 3413 HAMMERBURG | | | | FLINT | MI | 48507 |
| CARL L BREITINGER & | ELFREDA E BREITINGER | TR UA 12/04/85 BREITINGER | FAMILY TRUST | 25815 MCBEAN PK 171 | VALENCIA | CA | 91355 |
| CARL L BROWN | 425 1/2 SUMMIT ST | | | | DEFIANCE | OH | 43512 2238 |
| CARL L CRENNO | 10338 LOVERS LANE | | | | GRAND RAPIDS | MI | 49544 9600 |
| CARL L DANNER | 11521 PENINSULA PARK DR | | | | BAKERSFIELD | CA | 93311 9201 |
| CARL L DARBY | 1625 EDGEMERE WAY | | | | DAYTON | OH | 45414 |
| CARL L DAVIS & | WILMA E DAVIS | TR DAVIS JOINT TRUST | UA 2/20/01 | 10307 SW LETTUCE LK AVE M240 | ARCADIA | FL | 34269 9502 |
| CARL L DECKER SR | 3106 NORTH COLUMBIA CIR | | | | SPOKANE | WA | 99205 |
| CARL L DURHAM | 129 WILLOW DRIVE | LA SALLE ON  N9J 1W7 | CANADA | | | | |
| CARL L FALLOW | 7932 RUSSELLHURST DRIVE | | | | WILLOUGHBY | OH | 44094 8505 |
| CARL L FEENAUGHTY & | LISA R BRIDGES JT TEN | PO BOX 171 | | | SCOTTS HILL | TN | 38374 0171 |
| CARL L FERDENSI JR | 1327 HUNTER MILL RD | | | | VIENNA | VA | 22182 |
| CARL L FLIPPO | 7879 BEACH RD | | | | WADSWORTH | OH | 44281 9291 |
| CARL L FREDRICKSEN JR | 11313 NORTH 79TH AVE | | | | PEORIA | AZ | 85345 1020 |
| CARL L GARIETY | 115 VERSAILLES RD | | | | RUSSIA | OH | 45363 9616 |
| CARL L GEHLHAUSEN JR | 74 FOREST HOLLOW DRIVE | | | | CICERO | IN | 46034 9665 |
| CARL L GERHARDT | 4503 S DIXIE DR | | | | DAYTON | OH | 45439 2111 |
| CARL L GETTMANN & | SIMONE S GETTMANN JT TEN | 15 HONEYFLOWER LANE | | | WEST WINDSOR | NJ | 08550 2418 |
| CARL L GOBER | 1117 WISCONSIN BLVD | | | | DAYTON | OH | 45408 1944 |
| CARL L GOTTSCHALK | 16030 SQUIRREL HOLLOW LN | | | | STRONGSVILLE | OH | 44136 6254 |
| CARL L HAMPTON | PO BOX 808 | | | | MERIDIAN | MS | 39302 0808 |
| CARL L HARCHICK | 5709 SUBURBAN CT | | | | FLINT | MI | 48505 2645 |
| CARL L HAWN | 100 SILVER BEACH AVE | APT 814 | | | DAYTONA BEACH | FL | 32118 4877 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL L HAZLETT | 402 W ROLLING HILLS | | | | CONROE | TX | 77304 | 1209 |
| CARL L HAZLETT | 402 W ROLLING HILLS | | | | CONROE | TX | 77304 | 1209 |
| CARL L HUDSON | 8157 BEECHER ROAD | | | | CLAYTON | MI | 49235 | 9650 |
| CARL L HUNTINGTON | 9715 RIDGE ROAD | | | | MIDDLEPORT | NY | 14105 | 9709 |
| CARL L JOHNSON | 210 N HAMILTON ST | | | | LOCKPORT | IL | 60441 | 2610 |
| CARL L KING | 3403 E 600 N | | | | ANDERSON | IN | 46012 | 9529 |
| CARL L KINNEY | RT 6 BOX 560 | | | | CLARKSBURG | WV | 26301 | 9583 |
| CARL L LINZA | 511 E WHEEL RD | | | | BEL AIR | MD | 21015 | 6118 |
| CARL L LIVINGSTON | 4801 E COUNTY RD 67 | LOT 265 | | | ANDERSON | IN | 46017 | 9112 |
| CARL L LO PRESTI | CHARLES SCHWAB & CO INC CUST | 225 W OWSLEY ST | | | CHENOA | IL | 61726 | |
| CARL L LONGWORTH JR  AND | JEAN K LONGWORTH CO-TRUSTEES | U/A DATED 4-20-93 | FOR LONGWORTH FAMILY LIV TR | 13 AMESBURY CT | FAIRFIELD GLADE | TN | 38558 | |
| CARL L LONGWORTH JR & | JEAN K LONGWORTH | TR LONGWORTH FAMILY LIVING TRUST | UA 04/20/93 | 13 AMESBURY CT | CROSSVILLE | TN | 38558 | 4404 |
| CARL L LUCISANO | 17 BOBBIE DR | | | | ROCHESTER | NY | 14606 | 3647 |
| CARL L MABRY | 559 ARNOLD ST | | | | MANSFIELD | OH | 44906 | |
| CARL L MITCHELL | 3546 STONEFIELD COURT | | | | REX | GA | 30273 | 1187 |
| CARL L NEWCOMER JR | 9104 REID ROAD | | | | SWARTZ CREEK | MI | 48473 | 7618 |
| CARL L PAVEY & BETTY M PAVEY | LIVING TRUST | BETTY M PAVEY TTEE | U/A DTD 03/03/03 | 127 N ELMA ST | ANDERSON | IN | 46012 | 3137 |
| CARL L PAYNE | 1409 WESTPORT | | | | LANSING | MI | 48917 | 1417 |
| CARL L PROPER & | SALLY S PROPER TTEES | FBO CARL L PROPER REV TRUST | U/A/D 06/09/95 | BOX 185 | SHEFFIELD | MA | 01257 | 0185 |
| CARL L REINER | ANN M REINER JT TEN | 27 ROCK CREEK RD | | | BUFFALO | WY | 82834 | 9329 |
| CARL L SCHWEIKERT JR | 836 CLARKSVILLE RD | | | | MERCER | PA | 16137 | |
| CARL L SILVEY | P O BOX 27 | | | | SUMMITVILLE | IN | 46070 | |
| CARL L SMITH | 2058 BARON | | | | ROCHESTER HILLS | MI | 48307 | 4322 |
| CARL L SMITH | 2812 MOSSBERG COURT | | | | ST CHARLES | MO | 63303 | 1114 |
| CARL L SMITH | 5724 CLINTON RIVER DRIVE | | | | WATERFORD | MI | 48327 | 2527 |
| CARL L STEVENS | 1306 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421 | 9741 |
| CARL L STRNAD | R#1 WILSON ROAD | | | | BANNISTER | MI | 48807 | 9801 |
| CARL L SZCZYGIEL | 9678 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169 | 8132 |
| CARL L THOMPSON | 9814 SUNNYWOOD DR | | | | KALAMAZOO | MI | 49009 | 7967 |
| CARL L TOBIAS | 260 FULLER ST RT 1 | | | | NASHVILLE | MI | 49073 | 9769 |
| CARL L VACKETTA | C/O DLA PIPER US LLP | 500 8TH ST NW | | | WASHINGTON | DC | 20004 | 2131 |
| CARL L WALKER | 3208 PADDINGTON LANE | | | | WINSTON SALEM | NC | 27106 | 5432 |
| CARL L WATSON | 915 HIGHFALL DR | | | | DALLAS | TX | 75232 | 3513 |
| CARL L WHITE | PO BOX 278 | | | | HOGANSBURG | NY | 13655 | 0278 |
| CARL L WIANT | 1135 NE 17TH WAY | | | | FORT LAUDERDALE | FL | 33304 | 2431 |
| CARL L WINNINGHAM | 12760 INDIAN ROCK RD | APT 552 | | | LARGO | FL | 33774 | |
| CARL L WISE | 333 DINNERBELL RD | | | | BUTLER | PA | 16002 | |
| CARL L WISEMAN  AND | JANICE WISEMAN | JT TEN WROS | 905 KESWICK BLVD | | LOUISVILLE | KY | 40217 | |
| CARL L WOODARD & | JUDITH G WOODARD JT TEN | 125 HILLFIELD | | | AUBURN HILLS | MI | 48326 | 2936 |
| CARL L. LOTTO ACF | CARL JUDE LOTTO U/MD/UTMA | 6415 LYBROOK DRIVE | | | BETHESDA | MD | 20817 | 6815 |
| CARL L. LOTTO ACF | JOSEPHINE D. SWAGART U/MD/UTMA | 6415 LYBROOK DRIVE | | | BETHESDA | MD | 20817 | 6815 |
| CARL L. LOTTO ACF | MICHAEL L. LAMIMAN U/MD/UTMA | 6415 LYBROOK DRIVE | | | BETHESDA | MD | 20817 | 6815 |
| CARL L. LOTTO ACF | SEAN P. LAMIMAN U/MD/UTMA | 6415 LYBROOK DRIVE | | | BETHESDA | MD | 20817 | 6815 |
| CARL LARRABEE & | DIANE LARRABEE | JT TEN WROS | 9600 RAYNE RD #1 | | STURTEVANT | WI | 53177 | 1864 |
| CARL LASHBROOK | 1237 E 24TH AVE | | | | NKC | MO | 64116 | |
| CARL LAUTH | BUTTGENER STR 37 | 4044 KAARST 1 | GERMANY | | | | | |
| CARL LEE WOODARD & | JUDITH G WOODARD TEN COM | 125 HILLFIELD | | | AUBURN HILLS | MI | 48326 | 2936 |
| CARL LEMUEL LOWE | 5359 TEFT | | | | ST CHARLES | MI | 48655 | 8542 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL LENNART PEARSON | CHARLES SCHWAB & CO INC CUST | 248 NEPONSET VALLEY PARKWAY | | | | BOSTON | MA | 02136 |
| CARL LEO MIZE JR | CHARLES SCHWAB & CO INC CUST | P O BOX 850 | | | | MULDROW | OK | 74948 |
| CARL LEON ROBINSON & | KATHRYN STOVER ROBINSON | TR ROBINSON FAMILY TRUST | UA 08/06/87 | 5951 SADDLE HORSE AVE | | LAS VEGAS | NV | 89122 | 3412 |
| CARL LEROY KLEIN | 344 GROVE STREET | | | | | TONAWANDA | NY | 14150 | 3952 |
| CARL LESTER BOYANTON & | HEIDI U BOYANTON | 425 S WOODLAKE WAY | | | | PEARL RIVER | LA | 70452 |
| CARL LEWIS | 111 NATHAN PLACE | | | | | YORKTOWN | VA | 23692 |
| CARL LEWIS WILSON | 724 ARCADIA CT #B | | | | | KENDALLVILLE | IN | 46755 | 1265 |
| CARL LIPOMI | 6 WILL CURL WHY | | | | | EAST HAMPTON | NY | 11937 | 4501 |
| CARL LOSCHIAVO | 19 HAWKINS ST | | | | | STRATFORD | CT | 06614 |
| CARL LOTTO ACF | MATTHEW SWAGART U/MD/UTMA | 6415 LYBROOK DRIVE | | | | BETHESDA | MD | 20817 | 6815 |
| CARL LOUIS HOLM & | LOU ANN M HOLM JT TEN | 721 OAKLEY AVENUE | | | | JOLIET | IL | 60436 | 2638 |
| CARL M ALEXANDER & | JUNE E ALEXANDER JT TEN | 17036 PARKER RD | | | | ATHENS | AL | 35611 | 8504 |
| CARL M ANDERSEN & | MARJORIE E ANDERSEN | TR CARL M & MARJORIE E ANDERSEN | REVOCABLE | LIVING TRUST UA 07/21/97 116 CARAN ROAD | | WILLIAMSBURG | VA | 23185 | 2950 |
| CARL M BANCINO | 3943 BRUCE DR SW | | | | | GRANDVILLE | MI | 49418 | 2433 |
| CARL M BEASON & | ELIZABETH BEASON JT TEN | 605 CASSEL HILLS CT | | | | VANDALIA | OH | 45377 | 3158 |
| CARL M BERGQUIST & | THELMA C BERGQUIST JT TEN | 63 NETTLECREEK RD | | | | FAIRPORT | NY | 14450 | 3043 |
| CARL M BOYER | 17562 RUTHERFORD | | | | | DETROIT | MI | 48235 | 3154 |
| CARL M BRUCHER CUSTODIAN | FBO CARL SCOTT BRUCHER | UTMA PA UNTIL AGE 21 | 148 WASHINGTON ST | | | CARBONDALE | PA | 18407 | 2409 |
| CARL M BURDE | 443 MEADOWBROOK LANE | | | | | WATERLOO | IA | 50701 | 3856 |
| CARL M BURGESS | 8005 MANNING ROAD | | | | | GERMANTOWN | OH | 45327 | 9338 |
| CARL M CAMPBELL | 5286 STATE RD | | | | | HILLSDALE | MI | 49242 | 8726 |
| CARL M CHODYNIECKI | 4146 WOODSTOCK RD | | | | | WATERFORD | MI | 48328 | 2155 |
| CARL M CONNERS  & | CANDACE L CONNERS JT WROS | 118 CALAIS DRIVE | | | | MAUMELLE | AR | 72113 | 6588 |
| CARL M ELLIOTT | 2932 WEST LAKESIDE DRIVE | | | | | WEST BRANCH | MI | 48661 | 9681 |
| CARL M ERMAN | CUST NEAL ERMAN UGMA NJ | 362 W BROADWAY APT 2 | | | | NEW YORK | NY | 10013 | 5305 |
| CARL M ERWIN | CUST KEVIN MAC ERWIN | UTMA CA | 1163 OAKMONT | APT 1 | | WALNUT CREEK | CA | 94595 | 2430 |
| CARL M ERWIN | CUST LINDSEY KAY ERWIN | UTMA CA | 1163 OAKMONT | APT 1 | | WALNUT CREEK | CA | 94595 | 2430 |
| CARL M ERWIN | CUST MEGAN CYNTHIA ERWIN | UTMA CA | 1163 OAKMONT | APT 1 | | WALNUT CREEK | CA | 94595 | 2430 |
| CARL M GINDER | 5915 HEATHMORE DR | | | | | INDIANAPOLIS | IN | 46237 | 2187 |
| CARL M GOLD & | ANDREA GOLD | 14 VAN BUREN CT | | | | HIGHLAND MILLS | NY | 10930 |
| CARL M GOLDEN | 401 PROSPECT AVE | CONCORD MANOR | | | | WILMINGTON | DE | 19803 | 1828 |
| CARL M GRUBBS - IRA | 601 EDWARDS MILL ROAD | | | | | TAYLORS | SC | 29687 |
| CARL M HARRIS | 8566 OSMO SOUTH | | | | | KALEVA | MI | 49645 | 9760 |
| CARL M HERRERA (IRA) | FCC AS CUSTODIAN | 267 BRINKBY AVE. | | | | RENO | NV | 89509 | 4354 |
| CARL M KLEIN | NEWPORT SALES, INC. | PROFIT SHARING PLAN | NEWPORT SALES/M&H COSMETICS | P.O. BOX 58 | | FREEPORT | NY | 11520 | 0058 |
| CARL M KOREEN | 273 CUMMINGS AVE | | | | | ELBERON | NJ | 07740 | 4854 |
| CARL M LARSEN | CHARLES SCHWAB & CO INC CUST | CARL M LARSEN | 2368 ZYLSTRA RD | | | OAK HARBOR | WA | 98277 |
| CARL M LENCA TTEE | CARL M LENCA TRUST | U/A DTD 04/08/97 | 457 SE VERADA AVE | | | PORT ST LUCIE | FL | 34983 | 2242 |
| CARL M LETSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 16869 AL. HWY 20 | | | HILLSBORO | AL | 35643 |
| CARL M LEWIS SURVIVORS TRUST | UAD 04/28/06 | CARL M LEWIS & LAURIE RINEHARDT | TTEES | 2627 KEYSTONE DR | | EVERGREEN | CO | 80439 | 9431 |
| CARL M LUNDIN | 2165 ARCADE ST | | | | | ST PAUL | MN | 55109 | 2571 |
| CARL M MARTEL | 221 N GOLDEN BEACH DR | | | | | KEWADIN | MI | 49648 | 9217 |
| CARL M MC CLEARN JR | 80 CHAPEL ST | | | | | KINGSTON | NY | 12401 | 6746 |
| CARL M MCCLEARN | 80 CHAPEL ST | | | | | KINGSTON | NY | 12401 | 6746 |
| CARL M MERCHANT AND | KAY B MERCHANT JTWROS | 148 LEGEND OAKS WAY | | | | SUMMERVILLE | SC | 29485 | 6202 |
| CARL M MESKANICK | 304 HENRY DR | | | | | NORTH HUNTINGDON | PA | 15642 | 1220 |
| CARL M MILLER | 797 WESTDALE ST | OSHAWA ON  L1J 5C1 | CANADA | | | | |
| CARL M MILLER | 797 WESTDALE ST | OSHAWA ON  L1J 5C1 | CANADA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL M NAGATA | CUST BRIAN K NAGATA UTMA CA | 4440 PINEWOOD CT | | | | UNION CITY | CA | 94587 | 4825 |
| CARL M NAGATA | CUST KENNETH K NAGATA UTMA CA | 4440 PINEWOOD CT | | | | UNION CITY | CA | 94587 | 4825 |
| CARL M NAGATA | CUST MATTHEW K NAGATA UTMA CA | 4440 PINEWOOD CT | | | | UNION CITY | CA | 94587 | 4825 |
| CARL M NAGATA | PO BOX 1784 | | | | | UNION CITY | CA | 94587 | 6784 |
| CARL M NELSON & | MARY PALMER NELSON | 200 S WACKER DR STE 3550 | | | | CHICAGO | IL | 60606 | |
| CARL M PACINO | 26128 PETTIBONE RD | | | | | OAKWOOD VILLAGE | OH | 44146 | 6451 |
| CARL M PEREZ | 14436 E WILLIS RD | | | | | GILBERT | AZ | 85296 | 7204 |
| CARL M PHILPOTT | 21105 BROOKLAWN DR | | | | | DEARBORN HTS | MI | 48127 | 2637 |
| CARL M REDDIX MD | 5903 RIDGEWOOD RD. | SUITE 310 | | | | JACKSON | MS | 39211 | 3702 |
| CARL M REED | 8772 Q AVE | | | | | MATTAWAN | MI | 49071 | 9417 |
| CARL M RICE | 3605 CLARENCE | | | | | MELVINDALE | MI | 48122 | 1175 |
| CARL M RODAK & | ELISA RODAK JT TEN | 6 MOORE AVE | | | | SARATOGA SPRING | NY | 12866 | 9235 |
| CARL M ROSS | 13628 MATILDA | | | | | WARREN | MI | 48093 | 3729 |
| CARL M RYLANDER JR | 35 PAYSON HEIGHTS | | | | | QUINCY | IL | 62301 | |
| CARL M SAURBER | 1958 BELTWAY SO | | | | | ABILENE | TX | 79606 | 5830 |
| CARL M SAVAGE JR | 2477 DAVIS ST | | | | | FENTON | MI | 48430 | 8852 |
| CARL M STEPPS | 1763 VANCOUVER | | | | | DAYTON | OH | 45406 | 4622 |
| CARL M STREET | 11225 RIDGEHAVEN DR | | | | | KEITHVILLE | LA | 71047 | |
| CARL M TIDD  AND | RUTH E TIDD CO-TTEE | U/A/D 3/17/08 | CARL M AND RUTH E TIDD TR | 3589 BROOK POINT DR | | HAMILTON | MI | 49419 | |
| CARL M TRIPLETT | 6918 HENDRICKS ST | | | | | ANDERSON | IN | 46013 | 3608 |
| CARL M VIGLIANCO | 4211 BRIARCLIFFE RD | | | | | WINSTON-SALEM | NC | 27106 | 2908 |
| **CARL M WIGET III** | **4225 ELMDORF** | | | | | **FLINT** | **MI** | 48504 | 1330 |
| CARL M WILEY | 334 OLD CARROLLTON RD | | | | | ROOPVILLE | GA | 30170 | 2131 |
| CARL M WILLIAMS | 2346 PEALE DR | | | | | SAGINAW | MI | 48602 | |
| CARL M WRIGHT | 882 BRIDGE AVE | | | | | FOREST PARK | GA | 30297 | 2369 |
| CARL M YAGER AND | SANDRA L YAGER JTWROS | 108 MILL RD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| CARL M YERRINGTON | 9133 ARUNDEL WAY | | | | | JACKSONVILLE | FL | 32257 | 5080 |
| CARL M YOST | CGM SEP IRA CUSTODIAN | RD #3 BOX 642 A | | | | KUNKLETOWN | PA | 18058 | 9462 |
| CARL M ZEMLA | 2146 W WILKINSON | | | | | OWOSSO | MI | 48867 | 9408 |
| CARL M. MATORIN AND | HELENE R. MATORIN JTWROS | 87 STAVOLA RD | | | | MIDDLETOWN | NJ | 07748 | 3758 |
| CARL MAGNANO | CUST JAMES MAGNANO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | RD 2 2333 FARM TO MARKET RD | | | JOHNSON CITY | NY | 13790 | 4511 |
| CARL MALLORY HUNGERFORD JR | CHARLES SCHWAB & CO INC CUST | 100 VALLEY VIEW TER | | | | MISSION VIEJO | CA | 92692 | |
| CARL MARCHESE | CGM ROTH IRA CUSTODIAN | 301 HEMPSTEAD AVE | | | | ROCKVILLE CENTER | NY | 11570 | 2446 |
| CARL MARKS & | ANNA IRENE MARKS | TR CARL & ANNA MARKS TRUST | UA 08/01/00 | 1018 WEATHERBOARD | | HENDERSON | NV | 89015 | 3121 |
| CARL MARTUCCI | 4115 ROYAL PALM DR | | | | | BRADENTON | FL | 34210 | |
| CARL MASON | 2115 ROBERTSTOWN RD | | | | | KINGS MTN | KY | 40442 | |
| CARL MASON | 7250 BRADFORD DR | | | | | FORT WAYNE | IN | 46835 | 1524 |
| **CARL MASON** | **7250 BRADFORD DRIVE** | | | | | **FORT WAYNE** | **IN** | 46835 | 1524 |
| CARL MATTHEW HENDERSON | 4445 N BANNER DR #3 | | | | | LONG BEACH | CA | 90807 | |
| CARL MATTHEW LAWRENCE | 1 DARTMOUTH CT | | | | | EAST NORTHPORT | NY | 11731 | 1403 |
| CARL MAZZELLA | 20 FARMERS AV | | | | | BETHPAGE | NY | 11714 | |
| CARL MC CRAY | 246 JEFFERSON TERR | | | | | ROCHESTER | NY | 14611 | 3338 |
| CARL MC MAHAN | TR CARL MC MAHAN & | FLORENCE IRENE MC MAHAN TRUST | UA 10/18/95 | 6114 STOP61A | | ZAPATA | TX | 78076 | 2908 |
| CARL MCDERMIT & | REBA MCDERMIT | JT TEN | 7262 ADMIRAL PEARY HWY | | | LORETTO | PA | 15940 | 6201 |
| CARL MCGOWAN | 4688 WASHINGTON RD | | | | | EVANS | GA | 30809 | |
| CARL MCGOWAN | SOUTHWEST SECURITIES INC | PO BOX 253 | | | | EVANS | GA | 30809 | |
| CARL MEADOWS | 360 E CLINTON ST. | | | | | DOYLESTOWN | OH | 44230 | |
| CARL MELTON DUNLAP AND | LOU GOFF JTWROS | 924 OAK | | | | GRAHAM | TX | 76450 | 3442 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL MICHAEL D'ACQUISTO | 1117 S FAIRVIEW | | | | LOMBARD | IL | 60148 |
| CARL MICHAEL HOWARD | 1021 OAK HILLS DR | | | | COLORADO SPGS | CO | 80919 | 1433 |
| CARL MICHAUD | 2194 VANCE RD | | | | DELTONA | FL | 32738 | 5036 |
| CARL MIENTKIEWICZ | 23015 LAFFERTY CT | | | | ROMULUS | MI | 48174 | 9768 |
| CARL MILLER | 1614 MEADOWBROOK RD | | | | MERRICK | NY | 11566 | 1919 |
| CARL MILLER | 2965 WOODLAWN | | | | WALLED LAKE | MI | 48390 | 1489 |
| CARL MILLER | 7030 DRUMMINE RD | | | | NEW MARKET | MD | 21774 | 7848 |
| CARL MOHOWITSCH PER REP | EST HAROLD MOHOWITSCH | 509 S ELM ST | | | SAGINAW | MI | 48602 | 1759 |
| CARL MONROE BARTON | 335 YOUNGS CHAPEL ROAD | | | | CORBIN | KY | 40701 | 7817 |
| CARL MOORE | 1030 RAPID AVE APT 3 | | | | CINCINNATI | OH | 45205 | 1701 |
| CARL MOORE | 3257 VIRGINIA LOOP COURT | | | | MONTGOMERY | AL | 36116 | |
| CARL MOORE | 6201 LEO DRIVE | | | | BELLEVILLE | IL | 62223 | 4518 |
| CARL MORRIS | 12473 HEATHERTON CT | APT. 330 | | | SAN DIEGO | CA | 92128 | |
| CARL MORTON | 1070 CREEK LOCKS ROAD | | | | ROSENDALE | NY | 12472 | 9750 |
| CARL MOSHER | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | 6117 |
| CARL MOYER JR & | ELEANOR D MOYER JT TEN | 432 BOREALIS LANE | | | EL PASO | TX | 79912 | 3302 |
| CARL MUHLIG | 2020 E. MAIN ST. | | | | MILLVILLE | NJ | 08332 | |
| CARL MULLINS | 1915 RADCLAY DR | | | | WALNUT | CA | 91789 | |
| CARL MURRAY | 542 GREENWELL AVE. | | | | CINCINNATI | OH | 45238 | |
| CARL MUSICK | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303 | 9292 |
| CARL MYERS | CUST CATHY MEYERS U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | BOX 722 | SEARCHLIGHT | NV | 89046 | 0722 |
| CARL N CHAFFEE | 14696 ROBSON RD | | | | BATH | MI | 48808 | 9711 |
| CARL N CIMINO | 1817 CLOVERFIELD LN | | | | MANAKIN SABOT | VA | 23103 | 2435 |
| CARL N CIMINO JR PER REP | EST MARJORIE E IMLAY | 3904 MADISON ST | | | HYATTSVILLE | MD | 20781 | |
| CARL N CROWDER AND | ALETHA A CROWDER JTWROS | 3330 WARRIOR RIVER ROAD | | | HUEYTOWN | AL | 35023 | 1325 |
| CARL N DANITSCHEK & | LA VONNE M DANITSCHEK | JT TEN | 684 WOODFIELD DR | | WAYNESVILLE | NC | 28786 | |
| CARL N FLEMING | 1272 BOLD SPRINGS RD | | | | CAIRO | GA | 39827 | |
| CARL N FULTZ | 4001 FOX AVE NE | | | | MINERVA | OH | 44657 | 8646 |
| CARL N HENSON | 1414 HAYES AVENUE | | | | SANDUSKY | OH | 44870 | 3304 |
| CARL N JOHNSON JR | 17 BOLTON RD | | | | WAYNE | NJ | 07470 | 5942 |
| CARL N MAZZOCCA & | BETHANY LYNN MAZZOCCA | DESIGNATED BENE PLAN/TOD | 2594 PINE LAKE TRL | | UNIONTOWN | OH | 44685 | |
| CARL N MOLNER | 29394 MILTON ST | | | | MADISON HEIGHTS | MI | 48071 | 2515 |
| CARL N MYTHEN | CGM IRA CUSTODIAN | 513 LOPES COURT | | | PINOLE | CA | 94564 | 1972 |
| CARL N ROSENBAUM | & JOANNE R ROSENBAUM JTTEN | 9760 N 113TH WAY | | | SCOTTSDALE | AZ | 85259 | |
| CARL N SHADIX | 2928 SADDLEBACK DR | | | | CINCINNATI | OH | 45244 | 3819 |
| CARL N SHEPHERD | PO BOX 9063 | | | | MIDLAND | TX | 79708 | |
| CARL NAGLE | 4257 HIGHLAND PKWY | | | | BLASDELL | NY | 14219 | |
| CARL NAPIER | 25 EAVES RD | | | | LAKE PLACID | FL | 33852 | 5462 |
| CARL NEVIN HOCKENBERRY | CHARLES SCHWAB & CO INC CUST | 9235 HIGHLAND RD | | | PITTSBURGH | PA | 15237 | |
| CARL NEWBERRY | 249 ALPERN AVE | | | | LONG BRANCH | NJ | 07740 | |
| CARL NICHOLS | 1004 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434 | 5906 |
| CARL NILES JR | 5251 E CARPENTER RD | | | | FLINT | MI | 48506 | 4517 |
| CARL NIXON | 104 HOLLYWOOD DRIVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| CARL NOSANCHUK | CUST DANIEL S NOSANCHUK UGMA MI | 2125 MOOREVILLE RD | | | MILAN | MI | 48160 | 9519 |
| CARL O BARTLETT | 1701 O'BRIG AVE | | | | GUNTERSVILLE | AL | 35976 | 1829 |
| CARL O BENSON | 2791 BEAL N W | | | | WARREN | OH | 44485 | 1207 |
| CARL O BERGSTROM JR | N8260 DEADWOOD POINT BEACH RD | | | | FOND DU LAC | WI | 54935 | 9598 |
| CARL O BERGSTROM JR & | PETRANELLA C BERGSTROM JT TEN | N8260 DEADWOOD POINT BEACH RD | | | FON DU LAC | WI | 54935 | 9598 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL O BLACKMAN | 3667 S 90TH ST | | | | MILWAUKEE | WI | 53228 | 1535 |
| CARL O BRUDIN JR | 6571 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | 9761 |
| CARL O HERZIG | 8016 MANN RD | | | | INDIANAPOLIS | IN | 46221 | 9640 |
| CARL O KITZMILLER & | LINDA A KITZMILLER | 3234 ROBERTS RD | | | STOCKTON | CA | 95206 | |
| CARL O LARSEN | 11 ROBERT ST | | | | VIENNA | OH | 44473 | 9744 |
| CARL O RADTKE & | VIRGINIA D RADTKE JT TEN | 1365 ABERCROMBIE WAY | | | THE VILLAGES | FL | 32162 | 7700 |
| CARL O THOMPSON & | JANET A THOMPSON JT TEN | 1521 N BROADWAY | | | COUNCIL BLFS | IA | 51503 | 1552 |
| CARL O WASSMANN & | ELIZABETH A WASSMANN JT TEN | 36533 ACTON DR | | | CLINTON TWP | MI | 48035 | 1410 |
| CARL O. SWANSON, III | P.O. BOX 26392 | | | | LOS ANGELES | CA | 90026 | 0392 |
| CARL OBERDIEK | 2550 STATE ROAD 580 | LOT 169 | | | CLEARWATER | FL | 33761 | 4920 |
| CARL OLEN LEWIS | 1301 MC CORD DR | | | | MANCHESTER | TN | 37355 | 2447 |
| CARL OLIVER PEAVEY | PO BOX 236 | | | | WELLS | NV | 89835 | 0236 |
| CARL OLLIVIER & | INGRID OLLIVIER JT TEN | 290 W MAIN ST APT 224 | | | HYANNIS | MA | 02601 | |
| CARL OWEN BLACK | 4112 BRIGADE TRL | | | | KENNESAW | GA | 30152 | 5489 |
| CARL P BERLINGER | 803 EDGEHILL RD | | | | GLENSIDE | PA | 19038 | 3821 |
| CARL P BOTZ | WEDBUSH MORGAN SEC CTDN | IRA CONT 02/24/99 | 8219 LONE WOLF DR NE | | PENNINGTON | MN | 56663 | |
| CARL P BRODHUN 2ND | 136 WINDING RIVER DR | | | | MURRELLS INLET | SC | 29576 | 9786 |
| CARL P CACACE JR & | TAMI CACACE JT TEN | 2 RIDGEWOOD TERR | | | POUGHKEEPSIE | NY | 12603 | 5832 |
| CARL P DECURTIS | PO BOX 92 | | | | VOORHEES | NJ | 08043 | 0092 |
| CARL P EBERHARD | 30 INLET HARBOR | APT 402 | | | PONCE INLET | FL | 32127 | 7234 |
| CARL P ECKSTINE | 6292 LITTLE COVE RD | | | | MERCERSBURG | PA | 17236 | 9435 |
| CARL P EGNATOWSKI | 329 SHAMROCK BLVD | | | | VENICE | FL | 34293 | 1718 |
| CARL P ELSON | 334 MACKEY RD | | | | VIENNA | OH | 44473 | 9641 |
| CARL P ENGINEER & | DINA C ENGINEER | 245 BAYVIEW DR | | | SAN CARLOS | CA | 94070 | |
| CARL P FLORIAN | PO BOX 59 | | | | NEWPORT | MI | 48166 | 0059 |
| CARL P GROSS EXECUTOR | EST OF EVELYN GROSS | 63 WEST MAIN STREET | BOX 5008 | | FREEHOLD | NJ | 07728 | 2140 |
| CARL P HILLMER | CUST NAOMI ANNE HILLMER | UTMA CO | 2016 N TEJON ST | | COLORADO SPGS | CO | 80907 | 6936 |
| CARL P JACOBS & | BEVERLY R JACOBS COMMUNITY | PROPERTY | 420 N LAS PALMAS | | LOS ANGELES | CA | 90004 | 1016 |
| CARL P MC CLURE | 579 LILY CREEK RESOURT RD | | | | JAMESTOWN | KY | 42629 | 7911 |
| CARL P NEUVIRTH | 122 BERNARD AVE | | | | EDISON | NJ | 08837 | 3063 |
| CARL P OBERLEE | 69 PLUM CREEK RD | | | | LAPEER | MI | 48446 | 7740 |
| CARL P PALMA | 861 LONE CREEK RD | | | | DEPERE | WI | 54115 | |
| CARL P SATTLER | 1974 NEWMAN DRIVE | | | | TRENTON | MI | 48183 | 1733 |
| CARL P SATTLER & | NORMA LEE SATTLER JT TEN | 1974 NEWMAN DR | | | TRENTON | MI | 48183 | 1733 |
| CARL P SMALL | 568 GEORGETON AVE | | | | ELYRIA | OH | 44052 | |
| CARL P TISON | 3040 STARRAT RD | | | | JACKSONVILLE | FL | 32226 | 1313 |
| CARL P WELCHNER | 10311 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386 | 2915 |
| CARL PADILLA BENEFICIARY IRA | ALVIN PADILLA JR. DECEASED | FCC AS CUSTODIAN | 1311 HIGGINS POINT | | SAN ANTONIO | TX | 78216 | 7708 |
| CARL PADILLA EXEMPT | CHILD'S TRUST | CARL PADILLA TTEE | U/A DTD 11/17/2004 | 1311 HIGGINS POINT | SAN ANTONIO | TX | 78216 | 7708 |
| CARL PALAZZOLO (IRA) | FCC AS CUSTODIAN | 16449 LAZARE LN | | | HUNTINGTN BCH | CA | 92649 | 1862 |
| CARL PARDI | 165 LOS ROBLES ST | | | | WILLIAMSVILLE | NY | 14221 | 6720 |
| CARL PATTERSON | PO BOX 84 | | | | FAYETTEVILLE | PA | 17222 | 0084 |
| CARL PELIKAN | 1438 S MORRISH RD | | | | FLINT | MI | 48532 | 3038 |
| CARL PERALES | 3906 GALVAN STREET | | | | CORPUS CHRISTI | TX | 78405 | 3222 |
| CARL PERRY | 7408 CARDIGAN BAY ST | | | | LAS VEGAS | NV | 89131 | 2324 |
| CARL PERSAUD | CHARLES SCHWAB & CO INC CUST | 229 LOCUST DR | | | BAY SHORE | NY | 11706 | |
| CARL PETERS | CUST KAREN M SORNSON | UTMA IA | 618 REDWOOD RD | | HARLAN | IA | 51537 | 6404 |
| CARL PETERSEN & | OLGA E PETERSEN JT TEN | 20535 CEDAR ST | | | ST CLAIR SHORES | MI | 48081 | 1793 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL PETERSON | 15623 KUTZTOWN RD | | | | KUTZTOWN | PA | 19530 |
| CARL PFRANGER | 1535 CONKLING AVE | | | | UTICA | NY | 13501 |
| CARL PICAZIO | 70 LOWER NOTCH RD | | | | LITTLE FALLS | NJ | 07424 | 1806 |
| CARL POPP | 1213 VISTA DR | | | | SOCORRO | NM | 87801 | 4445 |
| CARL POTOK | CARL POTOK REVOCABLE TRUST | 21230 23RD AVE | | | BAYSIDE | NY | 11360 |
| CARL POTTER | 48 CREST VIEW DRIVE | | | | HINDMAN | KY | 41822 | 9100 |
| CARL PRESCOTT | 1 ASHGROVE ST | GARSON ON  P3L 1W4 | CANADA | | | |
| CARL PRICE IRWIN | U/W MARY E IRWIN | 10 WHITE OAK DR APT 218 | | | EXETER | NH | 03833 |
| CARL PURNELL | 901 W 37TH | | | | PINE BLUFF | AR | 71603 | 6439 |
| CARL PURNELL | CUST GARY PURNELL U/THE ARKANSAS | UNIFORM GIFTS TO MINORS ACT | 3219 IMPERIAL VALLEY | | LITTLE ROCK | AR | 72212 | 3111 |
| CARL PURNELL | CUST JEFF PURNELL U/THE ARKANSAS | UNIFORM GIFTS TO MINORS ACT | 140 RAVENWOOD PL | | HOT SPRINGS | AR | 71901 | 7335 |
| CARL Q MILLARD | BOX 5881 GSW STA | | | | ARLINGTON | TX | 76005 | 5881 |
| CARL R ADRIGNOLA | 4219 COSIRA ST | | | | SAN DIEGO | CA | 92124 |
| CARL R BAILEY | CHARLES SCHWAB & CO INC CUST | 326 N MARION STREET | | | OAK PARK | IL | 60302 |
| CARL R BEAVER | 2604 PATRICK AVE | | | | MARYVILLE | TN | 37804 | 2840 |
| CARL R BISIGNANO & | NORA T BISIGNANO JT TEN | STAR RIDGE RD | | | NORTH SALEM | NY | 10560 |
| CARL R BREHM & | JERELYN BREHM JT TEN | 13150 LA LIQUE CT | | | PALM BEACH GARDENS | FL | 33410 | 1417 |
| CARL R BRYANT | 7204 SOUTH BROOK DR | | | | AUSTIN | TX | 78736 | 1947 |
| CARL R BRYANT & | TESSIE D BRYANT JT TEN | 7204 S BROOK DR | | | AUSTIN | TX | 78736 | 1947 |
| CARL R CARLSON & | MRS JUNE S CARLSON JT TEN | 184 PROVIDENCE ROAD | | | MENDON | MA | 01756 | 1321 |
| CARL R CARLSON TTEE | CAROL CARLSON-CUNNINGHAM TTEE | CARL CARLSON REVOCABLE TRUST | PO BOX 350 | | TWIN MOUNTAIN | NH | 03595 | 0350 |
| CARL R CLEMENT | 8550 COUNTY ROAD 214 | | | | TRINITY | AL | 35673 | 4507 |
| CARL R CORP JR & | MARILYN G CORP JT TEN | 322 AUSTRALIAN DRIVE | | | ROTONDA WEST | FL | 33947 |
| CARL R COX JR | 423 LAUREL RD | | | | FITZGERALD | GA | 31750 | 6416 |
| CARL R CURRY | 5189 N 500 W | | | | FAIRLAND | IN | 46126 | 9711 |
| CARL R DENLINGER & | NANCY E DENLINGER TEN ENT | 2001 HARRISBURG PIKE | | | LANCASTER | PA | 17601 | 2641 |
| CARL R DICKENS | 9 WAYS LANE | | | | KENNETT SQ | PA | 19348 | 3344 |
| CARL R DIEZMAN | 7869 SEASONS RD | | | | STREETSBORO | OH | 44241 | 6001 |
| CARL R DILLON | 2937 U S 35 EAST | | | | W ALEXANDRIA | OH | 45381 | 9305 |
| CARL R DUNCAN | THE DUNCAN TRUST | 565 COUNTRY CLUB DR | | | INCLINE VILLAGE | NV | 89451 |
| CARL R DYSINGER | ATT LORRAINE DYSINGER | 7368 E CREER RD | | | LOCKPORT | NY | 14094 |
| CARL R ELEY | PO BOX 404 | | | | SELMA | IN | 47383 | 0404 |
| CARL R ENGELBERGER | 10 E BLACKWELL ST APT 3C | | | | DOVER | NJ | 07801 | 4644 |
| CARL R ESPEY | CHARLES SCHWAB & CO INC CUST | PO BOX 26140 | | | CLEVELAND | OH | 44126 |
| CARL R FAULMAN | 632 HOWARD | | | | ALGONAC | MI | 48001 | 1512 |
| CARL R FRITZ | 242 BARNES RD | | | | FOSTORIA | MI | 48435 |
| CARL R GRAF | 10917 VALLEY FORGE CR | | | | KING OF PRUSSIA | PA | 19406 | 1127 |
| CARL R HALLGREN & | CHERYLL A HALLGREN | 129 S MARKET ST | | | MOUNT JOY | PA | 17552 |
| CARL R HARRINGTON | 17912 3RD CALLYON | | | | BARRYTON | MI | 49305 | 9575 |
| CARL R HAYES | 16630 SW 80TH AVE | | | | MIAMI | FL | 33157 | 3755 |
| CARL R HECHT & | MARILYN M HECHT JTTEN | 15642 E YELLOWBROOK LN | | | LA MIRADA | CA | 90638 | 2531 |
| CARL R HERTER JR | 9028 PINE HILL TRAIL | | | | FENTON | MI | 48430 | 9217 |
| CARL R HERTER JR & | JEANETTE D HERTER JT TEN | 9028 PINE HILL TRAIL | | | FENTON | MI | 48430 | 9217 |
| CARL R HINKLE | 133 MOREY HARDER RD | | | | JOHNSON CITY | TN | 37601 | 6251 |
| CARL R HOGAN | 1058 STONEHENGE RD | | | | FLINT | MI | 48532 | 3221 |
| CARL R HOGAN & | DOROTHY A HOGAN JT TEN | 1058 STONEHENGE RD | | | FLINT | MI | 48532 | 3221 |
| CARL R HOLBROOK | 180 ROSE WOOD DR | | | | COCOA | FL | 32926 | 3151 |
| CARL R HUBER & | NANCY J HUBER | TR UA 04/11/91 CARL R HUBER & NANCY | J HUBER | TRUST 5125 WOODHAVEN CT | FLINT | MI | 48532 | 4195 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL R HUGHES | 3954 YOUNGSTOWN-KINGSVILLE | | | | CORTLAND | OH | 44410 | 8711 |
| CARL R INMAN | PO BOX 167 | | | | SALEM | MO | 65560 | 0167 |
| CARL R JACOBSON | TR CARL R JACOBSON REVOCABLE | LIVING TRUST UA 2/20/95 | 522 N M37 HWY | | HASTINGS | MI | 49058 | 9744 |
| CARL R JACOBSON & | JEAN E JACOBSON JT TEN | 522 NORTH M-37 HIGHWAY | | | HASTINGS | MI | 49058 | 9778 |
| CARL R JOHNSON AND | DEBORAH J JOHNSON TTEES | FBO CARL & DEBORAH JOHNSON TR | DTD 2/15/91 | 12465 N 69TH DRIVE | PEORIA | AZ | 85381 | 9554 |
| CARL R KEENAN | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208 | 4227 |
| CARL R KELLGREN | 7669 E PARKSIDE DR | | | | BOARDMAN | OH | 44512 | 5309 |
| CARL R KUCHTA | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444 | 9413 |
| CARL R LEACH | PO BOX 748 | 8511 ADAMS ST | | | PORT AUSTIN | MI | 48467 | 9392 |
| CARL R LIVINGSTON | 1351 SHOAL CREEK RD | | | | DECATUR | AL | 35603 | 6511 |
| CARL R MAIO | 2244 NOTTINGHAM ROAD | | | | ALLENTOWN | PA | 18103 | |
| CARL R MARCH | 50 STEEPLECHASE DRIVE | | | | SPRINGBORO | OH | 45066 | 9120 |
| CARL R MCCOY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1118 N OAKLAND | | MESA | AZ | 85205 | |
| CARL R MCEVERS | 2773 ARMSTRONG DR | | | | LAKE ORION | MI | 48360 | 1705 |
| CARL R MCMILLIN | 6099 WARBLERS ROOST | | | | BRECKSVILLE | OH | 44141 | 1751 |
| CARL R MESSING TTEE | CARL R MESSING LIV TRUST | U/A DTD 3/13/96 | AS AMENDED | 5687 STONEHAVEN | OAKLAND TWP | MI | 48306 | 4940 |
| CARL R MOORE | 6501 RED HOOK PLAZA #15 | | | | ST THOMAS | VI | 00802 | |
| CARL R MURPHY | #164 | 11300 124TH AVE N | | | LARGO | FL | 33778 | 2752 |
| CARL R NEFF | 2612 JACKSON | | | | ANDERSON | IN | 46016 | 5234 |
| CARL R NELSON | ATTN HELEN A NELSON | 10896 SUTTER CIR | | | SUTTER CREEK | CA | 95685 | 9644 |
| CARL R NELSON & | JOANNE K NELSON TTEE | CARL R NELSON | TRUST U/A/D 11-26-80 | 2500 CANARY ISLES DR | MELBOURNE | FL | 32901 | 6800 |
| CARL R NELSON & | PHILENDA A NELSON JT TEN | C/O THOMAS BERGER | 168 CORYELL DR | | OXFORD | MI | 48371 | 4255 |
| CARL R NIEMIEC | 3851 E VALLEY RD | | | | LOGANTON | PA | 17747 | |
| CARL R NILES JR | G5251 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| CARL R NISSEN & | JENNIE NISSEN JT TEN | 661 CLARA VISTA AVE | | | SANTA CLARA | CA | 95050 | 5150 |
| CARL R OLSON | 30 POPLAR CIRCLE | | | | PEEKSKILL | NY | 10566 | 4124 |
| CARL R OLSON AND | ANGEL M OLSON JTWROS | 1093 ROAD 6 | | | POWELL | WY | 82435 | 8525 |
| CARL R PAGELLA | PO BOX 1280 | | | | JUPITER | FL | 33468 | 1280 |
| CARL R PARRISH | 14075 WEST 141ST TERRACE | | | | OLATHE | KS | 66062 | 5869 |
| CARL R PINKSTON | 2739 EDGEFIELD | | | | WATERFORD | MI | 48328 | 3205 |
| CARL R PINKSTON | CUST SCOTT D PINKSTON UGMA MI | 2739 EDGEFIELD | | | WATERFORD | MI | 48328 | 3205 |
| CARL R PORTER | 5860 RED LION 5 PTS RD | | | | SPRINGBORO | OH | 45066 | 7418 |
| CARL R PRICE | PO BOX 13 | | | | LOUDON | TN | 37774 | 0013 |
| CARL R PULVER JR | 1264 PADDOCK LOOP | WASHINGTON CRTHOUSE | | | WSHNGTN CT HS | OH | 43160 | |
| CARL R RACHAL | 20061 BILTMORE | | | | DETROIT | MI | 48235 | 2430 |
| CARL R REID | 2744 NW 32ND AVE | | | | CAMAS | WA | 98607 | 7355 |
| CARL R ROBINSON | 19804 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | 6618 |
| CARL R ROHR | PO BOX 71 | | | | EMIGSVILLE | PA | 17318 | 0071 |
| CARL R ROZATTI | 9952 DEL MAR | | | | MONTCLAIR | CA | 91763 | 3442 |
| CARL R SAYLOR | 5001 EASTWOOD WAY | | | | ANDERSON | IN | 46017 | 9634 |
| CARL R SCHECKELHOFF & | KAREN S SCHECKELHOFF JT TEN | D-555 RD 16C | | | NEW BAVARIA | OH | 43548 | |
| CARL R SCHULTZ & | SHARON A SCHULTZ JT TEN | 406 TIMBERWOOD COURT | | | ST CHARLES | MO | 63303 | 6517 |
| CARL R SCRUGGS DDS | SMITH BARNEY PROTOTYPE MP PLAN | CARL R SCRUGGS TTEE | 37 NO. MAIN ST | | MASSENA | NY | 13662 | 1162 |
| CARL R SHEFFIELD | 38788 DERBY | | | | STERLING HEIGHTS | MI | 48312 | 1231 |
| CARL R SHEMWELL | 7282 CLINTON/MACON RD | | | | CLINTON | MI | 49236 | 9526 |
| CARL R SJOBERG & | MARSHA L SJOBERG | 6645 SYLVAN WOODS DR | | | SANFORD | FL | 32771 | |
| CARL R SOMRAK | 12852 KINLOCH | | | | REDFORD | MI | 48239 | 2764 |
| CARL R STEMPLE | 6463 BLUEJAY DR | | | | FLINT | MI | 48506 | 1766 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL R STEMPLE JR | 1422 IUA ST | | | | BURTON | MI | 48509 | 1529 |
| CARL R STERE | 369 STEWART ST | | | | HUBBARD | OH | 44425 | 1514 |
| CARL R STRICKLAND | 900 NIPP AVE | | | | LANSING | MI | 48915 | 1024 |
| CARL R STROTE & | MARY ANN STROTE JT TEN | 1711 NOTRE DAME RD | | | ROCKFORD | IL | 61103 | 1647 |
| CARL R SWON | CHARLES SCHWAB & CO INC CUST | RR  # 1 | BOX   168AA | | GLADSTONE | IL | 61437 | |
| CARL R THOMPSON | PO BOX 2454 | | | | ABINGDON | VA | 24212 | 2454 |
| CARL R THOMPSON & | DORIS J THOMPSON JT TEN | 1159 COUNTY RT 47 | | | WINTHROP | NY | 13697 | 3121 |
| CARL R TUCHALSKI & | GLADYS E TUCHALSKI & | DENNIS C TUCHALSKI JT TEN | 2205 MORNING STAR DR | | ALTON | IL | 62002 | 5622 |
| CARL R VORHEASE | DEBBIE F VORHEASE JT TEN | PO BOX 263 | | | CROSSETT | AR | 71635 | 0263 |
| CARL R WEAVER | 5252 S CLARENDON | | | | DETROIT | MI | 48204 | 2921 |
| CARL R WEIRAUCH | 8864 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314 | 2501 |
| CARL R WEIRAUCH & | TINCY L WEIRAUCH JT TEN | 8864 BIRKHILL DR | | | STERLING HEIGHTS | MI | 48314 | 2501 |
| CARL R WHALEN | CUST CARL R WHALEN JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 153 LYNCH ROAD | | ST MARYS | PA | 15857 | 3536 |
| CARL R WHEELER | 1055 MARGO ST | | | | TAWAS CITY | MI | 48763 | 9307 |
| CARL R WHITE & | KENNETH R WHITE | 409 MC BRIDE LANE | | | SEVERNA PARK | MD | 21146 | |
| CARL R WILSON | 9203 KESSLER ST | | | | OVERLAND PARK | KS | 66212 | 3946 |
| CARL R YATES | 11424 CRAIG ROAD | | | | COEBURN | VA | 24230 | |
| CARL R YORKS JR | 4189 SWALLOW DR | | | | FLINT | MI | 48506 | 1604 |
| CARL R YUDELL KEOGH P.S.P. | CARL R YUDELL TTEE | 400 CENTRAL AVE #110 | | | NORTHFIELD | IL | 60093 | 3024 |
| CARL R ZAPFFE | CGM IRA CUSTODIAN | 130 S. DODSON ROAD | | | TYGH VALLEY | OR | 97063 | 9737 |
| CARL R. KERTTU  & | NANCY CAROL KERTTU JT WROS | 4660 CIMARRON DR | | | BLOOMFIELD | MI | 48302 | 2216 |
| CARL R. SCHONS | JAN M. SCHONS TTEE | U/A/D 04/09/02 | FBO CARL R. SCHONS TRUST | 109 E WOODLAND RD. | LAKE BLUFF | IL | 60044 | 2164 |
| CARL RALPH MOORE | 25020 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045 | |
| CARL RALPH RIEGE & | BEULAH HILMA RIEGE JT TEN | 28275 WINDSOR DR | | | SUN CITY | CA | 92586 | |
| CARL RAMSEY | 89-819 MAMALAHOA HWY. | HOOPULOA FARMS | | | CAPTAIN COOK | HI | 96704 | |
| CARL RANDALL BOLLING | WBNA CUSTODIAN TRAD IRA | 208 SANDY LN | | | RICHLANDS | VA | 24641 | 3611 |
| CARL RANDOLPH | 1755 PARKER | | | | DETROIT | MI | 48214 | 2601 |
| CARL RANIERI | 4367 S.W.130 AVE. | | | | DAVIE | FL | 33330 | |
| CARL RASHID JR | GRACE A RASHID | 520 RENAUD RD | | | GROSSE POINTE | MI | 48236 | 1779 |
| CARL RAY IVENS | 4741 CRYSTAL BROOK DR | | | | ANTIOCH | TN | 37013 | 5382 |
| CARL RAY ROBISON | 511 WILLOW ST | | | | COMANCHE | OK | 73529 | |
| CARL REGIER | TOD ACCOUNT | 404 TIMBERLANE PT ROAD | | | BRANSON | MO | 65616 | 7951 |
| CARL REGIER SEP IRA | FCC AS CUSTODIAN | 404 TIMBERLANE POINT RD | | | BRANSON | MO | 65616 | 7951 |
| CARL REINDL | 95 WICKS RD | | | | COMMACK | NY | 11725 | 4415 |
| CARL REINKE | CUST JENNIFER JEAN REINKE UGMA NY | 11 CEDAR LANE | | | SETAUKET | NY | 11733 | 3101 |
| CARL REYNOLDS | 940 | S.OAK MEADOWS WAY | | | ANAHEIM | CA | 92808 | |
| CARL RHODES & | DEBORAH A RHODES JT TEN | 3605 ABERNATHY DR | | | FAYETTEVILLE | NC | 28311 | 7659 |
| CARL RIANHARD | 4620 FOXHALL CRES NW | | | | WASHINGTON | DC | 20007 | |
| CARL RICE | 2911 RAYCRAFT ROAD | | | | WOODSTOCK | IL | 60098 | |
| CARL RICHARD CHRISTENSON | 46 ARROWWOOD DR | | | | SCITUATE | MA | 02066 | |
| CARL RICHARD COLEMAN | 8568 GOLD LEAF LANE | | | | DUBLIN | OH | 43016 | 8895 |
| CARL RICHARD LAVELLE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 5375 N 28TH DR | | PHOENIX | AZ | 85017 | |
| CARL RICHARD RITTER | TR CARL RICHARD RITTER TRUST | UA 05/29/97 | 4308 CRYSTAL RIDGE DRIVE WEST | | MAUMEE | OH | 43537 | 9274 |
| CARL ROBERT HAAS | 10966 W TEXAS AVE | | | | LAKEWOOD | CO | 80232 | 4950 |
| CARL ROBERT YOUNG | PO BOX 12463 | | | | GRAND FORKS | ND | 58208 | 2463 |
| CARL ROCCASECCA & | PERRY ROCCASECCA & | CARL ROCCASECCA JR JT TEN | 15 BROOKFIELD RD | | MONTCLAIR | NJ | 07043 | 1301 |
| CARL ROE | 410 ARINOSA | BOX 292 | | | VANDERBILT | TX | 77991 | |
| CARL ROHWETTER | 511 W NORTH ST | | | | SAINT CHARLES | MI | 48655 | 1130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL ROLOFF & DEBBY ROLOFF | TR ROLOFF FAMILY TRUST | UA 06/25/03 | 1438 GRACE AVE | | LAKEWOOD | OH | 44107 | 4913 |
| CARL ROSS | 3485 HILLMONT CIRCLE | | | | ORLANDO | FL | 32817 | |
| CARL ROTH | 29 RICHLAWN AVE | | | | BUFFALO | NY | 14215 | 2127 |
| CARL ROTH | 567 GROVE AVE | | | | ERMA | NJ | 08204 | |
| CARL ROTH, IRA | 13000 OSAGE RD. | | | | ANCHORAGE | KY | 40223 | |
| CARL RUSSELL BRITTON | 322 DRY HILL ROAD | | | | BECKLEY | WV | 25801 | 2602 |
| CARL RYAN | SFC RYAN, CARL | TF 1-161, C CO HIGHLANDER | | | JOINT BASE BALAD APO AE | WA | 09391 | |
| CARL S BRAYN & | VERA L BRAYN JT TEN | 11841 CURWOOD DRIVE | | | GRAND BLANC | MI | 48439 | 1104 |
| CARL S BROADSTOCK | 6 WETZ LN | | | | GERMANTOWN | OH | 45327 | 1047 |
| CARL S BROCK & | LINDA L BROCK JT TEN | ATTN LINDA L BROCK | 6230 N HELTON RD | | VILLA RICA | GA | 30180 | 3901 |
| CARL S CHRISTENSON | 1350 BEVERLEY RD #602 | | | | MACLEAN | VA | 22101 | 3921 |
| CARL S COEN & | JEAN LEE JT TEN | 610 MADISON AVE | | | GLENDALE | WV | 26038 | 1329 |
| CARL S GOOD & | VITA M GOOD JT TEN | 47643 MANORWOOD DR | | | NORTHVILLE | MI | 48168 | |
| CARL S GOTTLIEB & | SHIRLEY GOTTLIEB JT TEN | 1797 CYNTHIA LANE | | | MERRICK | NY | 11566 | 5107 |
| CARL S GRANFORS | 128 SUNSET DR | | | | GALLUP | NM | 87301 | 4936 |
| CARL S GRANFORS & | CARL E GRANFORS | JT TEN | 128 SUNSET DR | | GALLUP | NM | 87301 | 4936 |
| CARL S HOFFMAN LIVING TRUST | JEAN S HOFFMAN MARK & | HOFFMAN CO-TTEES | U/A DTD 06/23/95 | 20159 COBBLESTONE CT | BEVERLY HILLS | MI | 48025 | 2828 |
| CARL S HUTMAN | 3265 NW 62ND LANE | | | | BOCA RATON | FL | 33496 | 3395 |
| CARL S HUTTO & | CAROL HUTTO JT TEN | 2005 SABER LN | | | WEATHERFORD | OK | 73096 | 2747 |
| CARL S KELLEY & | MARY M KELLEY | TR UA 02/16/93 CARL AND LINDA | KELLEY TRUST | 1011 12 STREET | HUNTINGTON BEACH | CA | 92648 | 3414 |
| CARL S KIEFER & | JAIMIE L KIEFER | 8 FENNWOOD DR | | | CROMWELL | CT | 06416 | |
| CARL S KRAHLING | 4106 MAIN ST | | | | BUFFALO | NY | 14226 | 3408 |
| CARL S LUE-CHUNG | 3410 94TH STREET APT 1G | | | | JACKSON HTS | NY | 11372 | 3808 |
| CARL S MABSON | 352 BROOX LEA CV | | | | LAWRENCEVILLE | GA | 30044 | 3451 |
| CARL S MCGINTY & | CONNIE J GOGGINS JT TEN | 1250 STONEHENGE RD | | | FLINT | MI | 48532 | 3224 |
| CARL S MEHALICK | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817 | 5208 |
| CARL S MOSHER | PSC 80 BOX 16386 | | | | APO | AP | 96367 | 0064 |
| CARL S SALIBA | DESIGNATED BENE PLAN/TOD | 11 KILBURN AVE | | | LINCOLN | RI | 02865 | |
| CARL S SAPHOS JR | 9012 LAKE CHARITY DR | | | | MAITLAND | FL | 32751 | |
| CARL S SCARANTINO & | CATHERINE M SCARANTINO JT TEN | 47 JOHNSON ST | | | PITTSTON | PA | 18640 | 1109 |
| CARL S SCHANZENBACH | 8036 BROWNING | VILLE LASALLE QC  H8N 2G1 | CANADA | | | | | |
| CARL S STEIN & | MELISSA M STEIN | 10 MELOON ROAD | | | GREENLAND | NH | 03840 | |
| CARL S STEPHENS | CARL S STEPHENS TRUST | 3947 HIGHWAY H | | | SALEM | MO | 65560 | |
| CARL S TREADWAY | 236 KINTYRE DRIVE | | | | OXFORD | MI | 48371 | 6024 |
| CARL S VEIHL | 5926 SINROLL | | | | ORTONVILLE | MI | 48462 | 9509 |
| CARL S. KOERNER AND | CANDICE B. KOENER JTWROS | 229 GREENWAY SOUTH | | | FOREST HILLS GARDEN | NY | 11375 | |
| CARL S. STATON | CGM IRA CUSTODIAN | 1770 FARMBROOK | | | TROY | MI | 48098 | 2505 |
| CARL SALERNO | 3036 OXFORD LN | | | | NORTHBROOK | IL | 60062 | 6423 |
| CARL SANDERS | 518 NORTH FRANKLIN ST | | | | RUSSELL | KS | 67665 | |
| CARL SANDERS & | COREEN SANDERS JTWROS | 109 GREEN WAY DR | | | COMBINED LOCKS | WI | 54113 | 1271 |
| CARL SCARBROUGH | MELISSA SCARBROUGH JT TEN | 7926 MONCUR DR. | | | HOUSTON | TX | 77095 | 3984 |
| CARL SCARNIAC | 4606 FENN RD | | | | MEDINA | OH | 44256 | 7605 |
| CARL SCHARWATH | 3440 MARY LANE | | | | MOUNT DORA | FL | 32757 | 2322 |
| CARL SCHLESINGER TTEE | CARL SCHLESINGER AND | EVA SCHLESINGER U/A/D 06/15/90 | 2030 SOUTH OCEAN DR. #315 | | HALLANDALE | FL | 33009 | 6601 |
| CARL SCHREIBER | JUNE SCHREIBER JT TEN | 350 4TH AVE NW | | | PLAINVIEW | MN | 55964 | |
| CARL SCHULTZ TR | CARL SCHULTZ TTEE | U/A DTD 02/28/1995 | U/A DTD 02/28/95 | 41 WYCKHAM ROAD | SPRING LAKE | NJ | 07762 | 2255 |
| CARL SCHUSTERMAN | MARILYN SCHUSTERMAN | 11835 STORYBOOK LN | | | CHESTERLAND | OH | 44026 | 1839 |
| CARL SCOTT BURDEN | PO BOX 1331 | | | | MOUNT LAUREL | NJ | 08054 | 7331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL SEAVERS AND | DOROTHY SEAVERS JTWROS | 5008 PATRIOT PARK DRIVE | | | OWENS CROSS ROADS | AL | 35763 |
| CARL SELLS | CGM IRA CUSTODIAN | 25818 GOLD BEACH DRIVE SW | | | VASHON | WA | 98070 | 8528 |
| CARL SEMBLE | 1140 FERGUSON | | | | LAKE ORION | MI | 48362 |
| CARL SENNETT | 17252 GARCIA WAY | | | | DUMFRIES | VA | 22026 |
| CARL SHAFER | SHIRLEY SHAFER | JTWROS | 2827 ELMHURST | | ROYAL OAK | MI | 48073 | 3014 |
| CARL SHAPIRO | DRONNINGEMARKEN 3 | DK-2820 GENTOFTE | | DENMARK | | | |
| CARL SHAWN | 9128 ADDISON DR. | | | | KELLER | TX | 76248 |
| CARL SHROYER | 1028 E. CHERRY ST. | | | | RENSSELAER | IN | 47978 |
| CARL SILSBEE | 543 WASHINGTON ST | | | | BILLINGS | MT | 59101 | 5336 |
| CARL SLETTEN | 230 THOMSON - APT 4 | | | | OREGON | WI | 53575 |
| CARL SMALL | 821 S POLK ST #214 | | | | DESOTO | TX | 75115 |
| CARL SMITH | 198 DUKE STREET | | | | COOLEEMEE | NC | 27014 |
| CARL SMITH | 3872 CHARFIELD LN | | | | HAMILTON | OH | 45011 | 6522 |
| CARL SMITH | 5 WESTMINSTER DR. | | | | ASHEVILLE | NC | 28804 |
| CARL SPYRES | 801 QUAIL RUN CIRCLE | | | | WEST TAWAKONI | TX | 75474 | 2638 |
| CARL SROUFE | 1375 GLENBROOK DR | | | | HAMILTON | OH | 45013 | 2330 |
| CARL STEINHILBER | 158 CHARLES STREET | | | | TOLLAND | CT | 06084 |
| CARL STEPHENSON | 2820 EAST 15TH AVE | | | | SPOKANE | WA | 99223 |
| CARL STEWART | 17812 LINCOLN | | | | EASTPOINTE | MI | 48021 |
| CARL STIER | CUST BARBARA L STIER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 3060 GRAND BAY BLVD UNIT 175 | LONGBOAT KEY | FL | 34228 | 4179 |
| CARL STOKES | 724 DENNIS AVENUE | | | | CHULA VISTA | CA | 91910 |
| CARL STONE | DEIRDRE STONE | 56 ALBIN RD | | | CARMEL | NY | 10512 | 4053 |
| CARL STURGILL | 5120 OLD CHEROKEE DR | | | | BEECH ISLAND | SC | 29822 |
| CARL SZCZYGIEL | CUST DUSTIN SZCZYGIEL | UTMA MI | 9678 ROLLING GREEN DR | | PINCKNEY | MI | 48169 | 8132 |
| CARL SZCZYGIEL | CUST LINDSEY SZCZYGIEL | UTMA MI | 9678 ROLLING GREEN DR | | PINCKNEY | MI | 48169 | 8132 |
| CARL SZCZYGIEL | CUST TAYLOR SZCZYGIEL | UTMA MI | 9678 ROLLING GREEN DR | | PINCKNEY | MI | 48169 | 8132 |
| CARL T BISHOP | 2171 GLENSIDE AVE | | | | CINCINNATI | OH | 45212 | 1141 |
| CARL T BRUNO | CHERYL L BRUNO JT TEN | 2110 HOWENSTINE DR | | | EAST SPARTA | OH | 44626 | 9536 |
| CARL T CONTI JR & | JULIE ANN CONTI | 103 HIDDEN CV | | | HERCULES | CA | 94547 |
| CARL T COOK & | BETSY H COOK JT TEN | 111 SOUTHPOINT CT | | | MOORE | SC | 29369 | 9708 |
| CARL T COPLEY & | MARILYN C COPLEY | 2538 156TH AVE SE | | | BELLEVUE | WA | 98007 |
| CARL T FRASHER & | MRS JUANITA J FRASHER JT TEN | 10295 S STATE RD | | | GOODRICH | MI | 48438 | 9472 |
| CARL T HETZEL | PO BOX 132 | | | | IBERIA | OH | 43325 | 0132 |
| CARL T JACKSON | 3611 AUGER AVE | | | | WHITE BEAR LAKE | MN | 55110 | 4685 |
| CARL T KELLY | 2994 PRATT RD | | | | METAMORA | MI | 48455 | 8921 |
| CARL T KIRK | 4100 CHERRY RIDGE WALK | | | | SUWANEE | GA | 30024 | 2378 |
| CARL T KYLEN JR | MAUREEN E KYLEN | 2209 CHARWOOD DR | | | WILMINGTON | DE | 19810 | 2801 |
| CARL T LINDER | 1977 STRONG ROAD | | | | VICTOR | NY | 14564 | 9111 |
| CARL T SIMPSON | PO BOX 166 | | | | BURKBURNETT | TX | 76354 | 0166 |
| CARL T SMELLEY & | RACHEL G SMELLEY JT/WROS | 3857 CHAMBLEE DUNWOODY RD | | | CHAMBLEE | GA | 30341 | 1701 |
| CARL T WIDEMAN JR | & LEEDA L WIDEMAN JTTEN | 5900 LEXINGTON CIR | | | LUMBERTON | TX | 77657 |
| CARL T WILLIAMS SR | 2905 HAMSTEAD COVE | | | | MEMPHIS | TN | 38128 |
| CARL T WIMBERLEY | 5306 INDIGO ST | | | | HOUSTON | TX | 77096 | 1208 |
| CARL T YAMADA FAMILY, L.P. | 15372 TRACY BLVD | | | | STOCKTON | CA | 95206 | 9672 |
| CARL T YORK | 3201 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036 | 8649 |
| CARL T.J. AHLERS,TTEE | FOR THE FLORENCE LANE AHLERS | TRUST U/A/D 06/15/89 | P.O. BOX 277 | | ST. MICHAELS | MD | 21663 | 0277 |
| CARL TAYLOR | 165 SUNRISE DR | | | | ELIZABETHTON | TN | 37643 | 6472 |
| CARL TELBAN | CUST ERIC S TELBAN UGMA NY | 1632 SWEET RD | | | EAST AURORA | NY | 14052 | 3015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL THATER | R/O IRA DCG & T TTEE | 330 NW MILLPOND LANE | | | PORT ST LUCIE | FL | 34986 | 2651 |
| CARL THILL | MARY ANN THILL | 4507 198TH ST | | | DORRANCE | KS | 67634 | 9436 |
| CARL THOMAS & | NORMA J WOLF JT TEN | 954 MILL ST | | | LINCOLN PARK | MI | 48146 | 2740 |
| CARL THOMAS BREININGER & | LORRAINE CHARLOTTE | BREININGER JT TEN | 715 RIVERSIDE DR | | TOMS RIVER | NJ | 08753 | 7234 |
| CARL THOMAS BUSH | #2 | 542 S UNIVERSITY BLVD | | | NORMAN | OK | 73069 | 5743 |
| CARL THOMAS GRAHAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2226 OAK GLEN PLACE | | LOS ANGELES | CA | 90039 | |
| CARL THOMAS HOLMES | 142 STARFISH DR | | | | HOLDEN BEACH | NC | 28462 | 1973 |
| CARL THOMAS MAU | 4030 REDWING LANE | | | | AUDUBON | PA | 19403 | |
| CARL THOMPSON | PSC 80 BOX 20525 | | | | APO | AP | 96367 | |
| CARL TIPTON JR | 4418 SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322 | 3740 |
| CARL TOCHTENHAGEN | 987 WOODLAWN AVE | | | | GIRARD | OH | 44420 | |
| CARL TRIMBLE | 110 W SUMMIT | | | | DURAND | MI | 48429 | |
| CARL TUCKER TISKA | 201 CRESCENT AVE | | | | FAYETTEVILLE | NC | 28305 | |
| CARL USER TTEE | FBO CARL USER | U/A/D 06/10/02 | 4975 COUNTRYSIDE DRIVE | | WEST BLOOMFIELD | MI | 48323 | 2791 |
| CARL V ANDERSON DECLARATION | OF TRUST | CARL V ANDERSON TTEE | U/A DTD 11/21/2006 | 876 CHERRY LANE | WATERVILLE | OH | 43566 | 1112 |
| CARL V BLOCHBERGER REVOCABLE | TRUST DTD 2/28/07 UAD 02/28/07 | CARL V BLOCHBERGER & | MINNIE L BLOCHBERGER TTEES | P O BOX K | TIPTON | MO | 65081 | 0616 |
| CARL V BOOTS | 2653 PORCUPINE TRAIL | | | | LAPEER | MI | 48446 | 8324 |
| CARL V CARGILL JR | TR DECLARATION OF TRUST CARL VERL | CARGILL JR | UA 7/6/99 | 1167 EMERALD ST | SAN DIEGO | CA | 92109 | 2921 |
| CARL V CARLSON JR | 577 JOHNS PASS AVE | | | | MADEIRA BEACH | FL | 33708 | 2368 |
| CARL V FITTANTE | 7246 SOUTHFORK DRIVE | | | | SWARTZ CREEK | MI | 48473 | 9759 |
| CARL V FRANDSEN | PO BOX 186 | | | | DRIFTWOOD | TX | 78619 | 0186 |
| CARL V HOSKINS | BOX 35 | | | | ADVANCE | IN | 46102 | 0035 |
| CARL V KELK | 8800 DU BOIS RD | | | | CHARLOTTE HALL | MD | 20622 | 3655 |
| CARL V KLING & | MRS MAE L KLING JT TEN | 3720 DAUPHIN ST #221 | | | MOBILE | AL | 36608 | |
| CARL V MILLER | 3619 RIDGEDALE AVE | | | | SAINT LOUIS | MO | 63121 | 5338 |
| CARL V SEIBERT & | LINDA M SEIBERT JTTEN | 136 DEVONSHIRE DR | | | WILLIAMSBURG | VA | 23188 | 1861 |
| CARL V STRUKELY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4196 BONA VILLA DR | | OGDEN | UT | 84403 | |
| CARL V WILLIAMS | 3643 OHIO AVE | | | | KANSAS CITY | KS | 66102 | 4598 |
| CARL V WURSTER II & | VIRGINIA B WURSTER | TR CARL & VIRGINIA WURSTER TRUST | UA 07/27/04 | 548 GALEN CIRCLE | ANN ARBOR | MI | 48103 | 6612 |
| CARL VANDERMEER | ADAM VANDERMEER | UNTIL AGE 21 | 62 FALCON RD | | HILLSBOROUGH | NJ | 08844 | |
| CARL VANDERMEER | ERIC VANDERMEER | UNTIL AGE 21 | 62 FALCON RD | | HILLSBOROUGH | NJ | 08844 | |
| CARL VANDERMEER | RYAN VANDERMEER | UNTIL AGE 21 | 62 FALCON RD | | HILLSBOROUGH | NJ | 08844 | |
| CARL VASIL | 21077 W. PARK MEADOWS DR. | | | | BUCKEYE | AZ | 85396 | |
| CARL VELLA & | FRANCES VELLA | DESIGNATED BENE PLAN/TOD | 15 LEGION DR | | SMITHTOWN | NY | 11787 | |
| CARL VELOFF | 3451 CORNWALL DR NW | | | | CANTON | OH | 44708 | 1155 |
| CARL VIERS & | BETTY R VIERS JT TEN | 44856 HARRIS RD | | | BELLEVILLE | MI | 48111 | 8938 |
| CARL VINCIGUERRA & | MARY VINCIGUERRA JT TEN | 87-80 98TH ST | | | WOODHAVEN | NY | 11421 | 2206 |
| CARL VITANZA | 209 YOSEMITE DRIVE | | | | BEAR | DE | 19701 | |
| CARL VON HOFGAARDEN | 3111 BLUME DR | | | | LOS ALAMITOS | CA | 90720 | 4810 |
| CARL VOSSBERG | PO BOX 2246 | | | | UMATILLA | FL | 32784 | 2246 |
| CARL VULTAGGIO | 60 MAPLEWOOD LANE | | | | RIVERHEAD | NY | 11901 | |
| CARL W ALLEN | 3455 LAKESHORE DR | | | | GLADWIN | MI | 48624 | 8364 |
| CARL W ANDERSON | 10992 MAIDENS RD | | | | BEAR LAKE | MI | 49614 | 9734 |
| CARL W ANDERSON & | MARY THORN ANDERSON & | A KATHLEEN ANDERSON JT TEN | 603-37TH STREET | | VIENNA | WV | 26105 | 2523 |
| CARL W ANDERSON & | MARY THORN ANDERSON & | ROBERT C ANDERSON JT TEN | 603-37TH ST | | VIENNA | WV | 26105 | 2523 |
| CARL W ATHERTON & | JEAN E ATHERTON TR | UA 06/11/2002 | ATHERTON FAMILY REVOCABLE TRUST | 2565 ALLEN ST | EAST TAWAS | MI | 48730 | |
| CARL W BARBEE REVOCABLE TRUST | UAD 02/02/00 | CARL W BARBEE TTEE | 100 SYCAMORE DR UNIT 124 | | WEST GROVE | PA | 19390 | 9480 |
| CARL W BARKER JR | 13441 MOREHEAD ROAD | | | | WALLENINGFORD | KY | 41093 | 8745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL W BARNETT | 254 BLUFF DRIVE | | | | ROGERSVILLE | AL | 35652 | |
| CARL W BAUMAN | 225 W CHEROKEE CIR | | | | FOX POINT | WI | 53217 | 2719 |
| CARL W BAXTER | 8084 STONEBRANCH EAST DR | | | | INDIANAPOLIS | IN | 46256 | 4607 |
| CARL W BEUTHIN TRUSTEE | 38245 LAURENWOOD ST | WAYNE MI | | | ROYAL OAK | MI | 48184 | 2818 |
| CARL W BLANKSTROM | 7013 CRESTWOOD DR | | | | DEARBORN HTS | MI | 48127 | 4600 |
| CARL W BORCZ | 9055 LEDGEMONT DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147 | 4023 |
| CARL W BORCZ REVOCABLE | TRUST #B-1 UAD 12/23/96 | DIANA M BORCZ & KAREN J ANASTASI | TTEES | 9055 LEDGEMONT DRIVE | BROADVIEW HTS | OH | 44147 | 4023 |
| CARL W BOWMAN | 427 WALNUT ST | | | | MOUND CITY | KS | 66056 | 5271 |
| CARL W BROWN | 1410 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303 | 3148 |
| CARL W BROWN | 396 E LIBBY | | | | SPRINGFIELD | MO | 65803 | 4561 |
| CARL W BROWN & | JACQUELINE M BROWN JT TEN | 1285 NEVINS RD | | | SIDNEY | MI | 48885 | |
| CARL W CASE | 179 SYLVIA DR | | | | CORUNNA | MI | 48817 | 1156 |
| CARL W CHANDLER | 605 CAMPBELL MILL RD | | | | MASON | NH | 03048 | 4903 |
| CARL W CHRISTENSEN | 82 PENNY LANE | | | | NEWNAN | GA | 30263 | |
| CARL W CHURCHMAN | MADELINE CHURCHMAN | MLUA ACCOUNT | 3425 LOUISIANA AVE | | LAKE CHARLES | LA | 70607 | 1851 |
| CARL W DAHMER | C/O HOLDEN | MAIL POINT H102B | PO BOX 9022 | | WARREN | MI | 48090 | 9022 |
| CARL W DETTMER JR | 1925 ASH AVE | | | | LAS CRUCES | NM | 88001 | 2063 |
| CARL W ERICKSON | 370 MARSH ROAD | | | | BRISTOL | CT | 06010 | 2214 |
| CARL W ERICKSON | CUST DANA C ERICKSON UGMA CT | 370 MARSH RD | | | BRISTOL | CT | 06010 | 2214 |
| CARL W ERICKSON & | LOIS L ERICKSON TR | CARL W ERICKSON & LOIS L | ERICKSON TRUST U/A DTD 6-5-95 | 6624 MARTIN FRANCE CIRCLE | TINLEY PARK | IL | 60477 | 6449 |
| CARL W FASTZKIE JR | 442 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449 | 1553 |
| CARL W FELTS | 686 COUNTRY ROAD 355 | | | | HARVIELL | MO | 63945 | 9113 |
| CARL W FERRIS | 22738 COLONEL LEONARD RD | | | | ROCK HALL | MD | 21661 | 2029 |
| CARL W FIELDER AND ALMA M | FIELDER TTEE CARL W AND ALMA M | FIELDER FAMILY REVOC TRUST | DTD 07/29/1998 | 2445 WEST SHORE DRIVE | UNION | NE | 68455 | 2609 |
| CARL W FOX | 1300 TWIN LAKES ROAD | | | | ATHEN | GA | 30606 | 6221 |
| CARL W FRENCH | 3655 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040 | 1119 |
| CARL W FREY | 7910 PIERCE RD | | | | MANCHESTER | MI | 48158 | |
| CARL W GAMBLE | 3378 KINGSWAY DRIVE | | | | HIGHLAND | MI | 48356 | |
| CARL W GIEROW | 2824 HARDIN ST | | | | SAGINAW | MI | 48602 | 3711 |
| CARL W HAFER | 5889 SQUIRRELS NEST LANE | | | | CINCINNATI | OH | 45252 | 1049 |
| CARL W HAGMANN | 760 S 27TH ST | | | | RENTON | WA | 98055 | 5045 |
| CARL W HAMILTON | 7255 CONFEDERATE LANE | | | | VILLA RICA | GA | 30180 | 3911 |
| CARL W HEYN | PO BOX 5394 | | | | FAIRLAWN | OH | 44334 | 0394 |
| CARL W HOILSTEIN | 504 OXFORD DR | | | | HARRISON | AR | 72601 | 4625 |
| CARL W HOPKINS | 547 CAT TRACK ROAD | | | | WEATHERFORD | TX | 76085 | 8117 |
| CARL W HOPPER | 5505 S 850 W | | | | LEXINGTON | IN | 47138 | |
| CARL W HURLEY | 3285 SOMERVILLE RD | | | | SOMERVILLE | OH | 45064 | 9706 |
| CARL W JENKINS | 227 TRAMMEL LANE | | | | FALLING WATERS | WV | 25419 | 6916 |
| CARL W JOHNSON | RR 1 BOX 200 | | | | REELSVILLE | IN | 46171 | 9755 |
| CARL W JOHNSON & | VIRGINIA B JOHNSON JT TEN | 54188 STONE WAY | | | ELKHART | IN | 46514 | 4884 |
| CARL W JONES | 5274 FREESTONE CIR | | | | DALLAS | TX | 75227 | 1807 |
| CARL W KIMMEL  AND | JUDITH M KIMMEL | JT TEN WROS | P O BOX 1731 | | BOCA GRANDE | FL | 33921 | |
| CARL W KOEHSER TRUST | CARL W KOEHSER  TTEE | U/A DTD 01/05/2005 | BOX 282 | | AUGUSTA | IL | 62311 | 0282 |
| CARL W KOORS | 9987 BAUGHMAN ROAD | | | | HARRISON | OH | 45030 | 1792 |
| CARL W LEWIN | 141 W RIVER RD APT 219 | | | | WATERVILLE | ME | 04901 | 5186 |
| CARL W LOVEALL | 9791 MAPLEGROVE RD | | | | NASHVILLE | MI | 49073 | 9510 |
| CARL W MCLEMORE | 180 HOPEWELL SPRINGS RD | | | | MADISONVILLE | TN | 37354 | 6556 |
| CARL W MCLEMORE & | REBA J MCLEMORE JT TEN | 180 HOPEWELL SPRINGS RD | | | MADISONVILLE | TN | 37354 | 6556 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL W MCLEMORE & | REBA J MCLEMORE JT WROS | 180 HOPEWELL SPRINGS RD | | | MADISONVILLE | TN | 37354 | 3861 |
| CARL W MEDINA | 20613 MISSION BLVD | | | | HAYWARD | CA | 94541 | 1816 |
| CARL W MERKLIN JR | PO BOX 197 | | | | MARYSVILLE | OH | 43040 | 0197 |
| CARL W MEYERS & | JOSEPHINE ANNE MEYERS JT TEN | 3419 G AVE | | | ANACORTES | WA | 98221 | |
| CARL W MEYERS JR | 1004 MILL ST | | | | QUAKERTOWN | PA | 18951 | |
| CARL W NICHOL | 4044 SAGINAW TRAIL | | | | WATERFORD | MI | 48329 | 4249 |
| CARL W NORRIS & | CHARLOTTE L NORRIS JT TEN | 325 MICHIGAN AVE | | | ELYRIA | OH | 44035 | 7137 |
| CARL W NORTON | 1807 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603 | 1010 |
| CARL W ORECKLIN | 310 S SALTAIR AVE | | | | LOS ANGELES | CA | 90049 | 4129 |
| CARL W ORECKLIN & | JAMES R ORECKLIN JT TEN | 310 S SALTAIR AVE | | | LOS ANGELES | CA | 90049 | 4129 |
| CARL W PACKARD | 708 NORTH CENTRAL AVENUE | | | | CRANDON | WI | 54520 | 1134 |
| CARL W PARRISH JR | 3745 FENNER RD | | | | MUSKEGON | MI | 49445 | 1831 |
| CARL W PENTICOFF JR | 43708 RATLIFF RD | | | | CALLAHAN | FL | 32011 | 7250 |
| CARL W RICHIE & | SONJA K RICHIE JT TEN | 4 SCENIC DRIVE | | | HAMBURG | PA | 19526 | 9510 |
| CARL W ROBBINS JR | 3515 COUNTY ROAD 40 | | | | CENTRE | AL | 35960 | 5338 |
| CARL W ROWLAND | 5706 HAVERHILL DRIVE | | | | PARMA | OH | 44129 | 4222 |
| CARL W ROWLAND & | MARYANN ROWLAND JT TEN | 5706 HAVERHILL DRIVE | | | PARMA | OH | 44129 | 4222 |
| CARL W SCHELL | 717 ASTOR AVE | | | | MORGANTOWN | WV | 26501 | 6844 |
| CARL W SCHULTE | 27815 LAUREN ST SOUTH | | | | HARRISON TWP | MI | 48045 | |
| CARL W SCHULTE & | MARY L SCHULTE JT TEN | 27815 LAUREN ST S | | | HARRISON TOWNSHIP | MI | 48045 | |
| CARL W SHIELDS & | ELFRIEDA M SHIELDS JT TEN | 177 MATTHEWS ST | | | BRISTOL | CT | 06010 | 2954 |
| CARL W SHOOK | 83 GOLDWATER LN | | | | REED SPRINGS | MO | 65737 | 8581 |
| CARL W SIGLER | 78 MILLBROOK RD | | | | WASHINGTON | NJ | 07882 | 3550 |
| CARL W SIMCOX & | MARTHA J SIMCOX | TR UA 03/17/94 CARL W SIMCOX & | MARTHA J SIMCOX REV TR | 7237 BISON | WESTLAND | MI | 48185 | 4114 |
| CARL W SNARSKY | 11922 TUCSON DRIVE | | | | PARMA | OH | 44130 | 1843 |
| CARL W SODERSTROM JR | TR VIRGINIA M SODERSTROM TRUST | UA 11/27/93 | 1 SOUTH STREAM | | MORTON | IL | 61550 | 1170 |
| CARL W SODERSTROM MD | CARL W SODERSTROM JR DECLARATI | 4909 N. GLEN PARK PLACE | GLEN AVE CORP PARK | | PEORIA | IL | 61614 | |
| CARL W SOINE | 4937 OLD HANOVER RD | | | | WESTMINSTER | MD | 21158 | 1338 |
| CARL W SPRINGER | 5909 ROBERT ROAD | | | | MUNCIE | IN | 47303 | 4444 |
| CARL W STAMPER & | ALENE STAMPER JT TEN | 775 SUNSET | | | PLYMOUTH | MI | 48170 | 1076 |
| CARL W SWENSON | 36 ASH TERRACE | | | | PARLIN | NJ | 08859 | 1102 |
| CARL W TARRANT | 1428 SIOUX TRL | | | | NILES | MI | 49120 | |
| CARL W TESTERMAN | 5180 KAREN ISLE | | | | WILLOUGHBY | OH | 44094 | 4350 |
| CARL W VAN HORN | 213 PARSHALL ST | | | | OAKLEY | MI | 48649 | 8782 |
| CARL W VANDEBOGART | 5385 WILLIS RD | | | | YPSILANTI | MI | 48197 | 8922 |
| CARL W VANDIVER | 7610 VAN ROTH CROSSING | | | | BLOOMSDALE | MO | 63627 | 9046 |
| CARL W VINSON | 904 CLEARVIEW ST S W | | | | DECATUR | AL | 35601 | 6210 |
| CARL W WEBER & | CLAIRE E WEBER JT TEN | 1770 N CENTER RD | | | SAGINAW | MI | 48603 | 5579 |
| CARL W WELLBORN | 1720 STRATHCONA DRIVE | | | | DETROIT | MI | 48203 | 1423 |
| CARL W WERNER JR | PO BOX 1174 | | | | LA GRANGE PARK | IL | 60526 | 9274 |
| CARL W WHITEHEAD | 7 CROSBY AVE | | | | LOCKPORT | NY | 14094 | 4105 |
| CARL W WILLIAMSON | 1009 CRAWFORD DR | | | | ROCKVILLE | MD | 20851 | 1606 |
| CARL W WOLFE | 1005 RIVER ST | | | | ALPENA | MI | 49707 | 1733 |
| CARL W WOLFE JR | 6906 W TOWER RD | | | | CURRAN | MI | 48728 | 9733 |
| CARL W YEARY | 22367 CLARK RD | | | | BELLEVILLE | MI | 48111 | 9646 |
| CARL W ZEH | 615 STANTON DRIVE | | | | NORTH AUGUSTA | SC | 29841 | 3262 |
| CARL W ZOBEL JR | 5120 PLEASANT DRIVE | | | | BEAVERTON | MI | 48612 | 8543 |
| CARL W. GOULDEN AND | SAMUEL E. AMELL JTWROS | 2535 S.W. 21ST. TERRACE | | | MIAMI | FL | 33145 | 3411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARL W. LANDIS & | SANDRA J. LANDIS JT WROS | 1425 N DUCK CREEK RD | | | NORTH JACKSON | OH | 44451 | 9691 |
| CARL W. ORRICK & | LINDA LEWIS ORRICK JTWROS | 3014 HERITAGE CREEK OAKS | | | HOUSTON | TX | 77008 | 6156 |
| CARL WALDMAN | SALLY WALDMAN | 1000 UPTOWN PARK BLVD UNIT 13 | | | HOUSTON | TX | 77056 | 3251 |
| CARL WALTERS | CUST ANDREW WHITFIELD WALTERS UNDER | THE | MI UNIF GIFTS TO MINROS ACT | 1423 MAYFIELD | ROYAL OAK | MI | 48067 | 1150 |
| CARL WARREN | 606 PLEASANT LN | | | | MIDDLETOWN | DE | 19709 | |
| CARL WASHINGTON | 5602 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | |
| CARL WATERS | CUST LISA A WATERS UGMA MA | 5853 SUNSWEPT LN | | | BOYNTON BEACH | FL | 33437 | 3446 |
| CARL WATERS | CUST VICKI L WATERS UGMA MA | 5853 SUNSWEPT LN | | | BOYNTON BEACH | FL | 33437 | 3446 |
| CARL WAYNE JAMES | CHARLES SCHWAB & CO INC CUST | 1835 S TOMMY CT | | | VISALIA | CA | 93277 | |
| CARL WAYNE MYERS | CHARLES SCHWAB & CO INC CUST | 130 PINE ISLAND DR | | | SCOTTSBORO | AL | 35769 | |
| CARL WEBER TTEE | CARL WEBER REV LIVING TRUST U/A | DTD 06/01/2001 | 247 SUNWAY | | SAINT LOUIS | MO | 63141 | 8043 |
| CARL WEINER | CHARLES SCHWAB & CO INC CUST | 92 HARDWOOD DR | | | TAPPAN | NY | 10983 | |
| CARL WELLINGTON KOINER & | HELEN ELIZABETH KOINER | TR CARL WELLINGTON & HELEN ELIZABETH | KOINER LIVING TRUST UA 03/11/88 | 1320 VINEYARD DR | TEMPLETON | CA | 93465 | 9403 |
| CARL WHITE | PO BOX 791 | | | | CORSICANA | TX | 75151 | 0791 |
| CARL WICKLUND & | LOIS DORR-WICKLUND JT TEN | 456 BOND STREET | | | LEICESTER | MA | 01524 | 1810 |
| CARL WILLIAM DROEMER | 1266 CO. RD. 208 | | | | GIDDINGS | TX | 78942 | |
| CARL WILLIAM FILIPPELLI | 3318 S MICHIGAN ST | | | | SOUTH BEND | IN | 46614 | |
| CARL WILLIAM LANGE IV | PO BOX 88 | | | | CUBA | MO | 65453 | 0088 |
| CARL WILLIAM PETERSON | PETERSON FAMILY TRUST | 6822 W GROVERS AVE | | | GLENDALE | AZ | 85308 | |
| CARL WILLS | 7531 LATHERS STREET | | | | WESTLAND | MI | 48185 | 2633 |
| CARL WILSON | 1087 RANKIN ST APT 5 | | | | STONE MOUNTAIN | GA | 30083 | |
| CARL WINTER & | MRS SOPHIA E WINTER JT TEN | 910 N TAWAS LAKE RD #C28 | | | EAST TAWAS | MI | 48730 | 9772 |
| CARL WOLFSTON III | 1316 PIEMONTE DR | | | | PLEASANTON | CA | 94566 | |
| CARL WOLKEN AND | LIBBY WOLKEN JTWROS | STRATEGIC 10 PORTFOLIO | 14 WOODEDGE DRIVE | | DIX HILLS | NY | 11746 | 4914 |
| CARL WOODWARD | 1707 CLEARWATER AVE | | | | BLOOMINGTON | IL | 61704 | |
| CARL WORKMAN | 6304 CARDINAL HILL PL. | | | | SPRINGFIELD | VA | 22152 | |
| CARL WUNSCHEL | 170 HOPKINS HILL RD. | | | | COVENTRY | RI | 02816 | |
| CARL WYAND | 223 KEMPERWOOD DRIVE | | | | PATASKALA | OH | 43062 | |
| CARL YOST | RD #3 BOX 642 A | | | | KUNKLETOWN | PA | 18058 | 9462 |
| CARL YOUNG | 3314 BRAMPTON DR | | | | CORINTH | TX | 76210 | |
| CARL YOUNG | 900 SHADY GROVE ROAD | | | | NEW FLORENCE | PA | 15944 | |
| CARL YOUNGKEN & | AURELIA PERALEJO YOUNGKEN JT | TEN | 204 PATRICIA LN | | TRENTON | NJ | 08691 | |
| CARL ZAMON | C/O RITA D ZAMON | 30739 MARROCCO DR | | | WARREN | MI | 48088 | 5939 |
| CARL ZOCCOLA | BOX 66 | | | | ROUND TOP | NY | 12473 | 0066 |
| CARL ZUIDEMA | 2108 JEFFERSON ST | | | | HOLT | MI | 48842 | 1345 |
| CARL-AXEL BLOM | LUNDAGATAN 18 C 33 | 06100 BORGA 10 | FINLAND | | | | | |
| CARL-FREDRIK SCHULERUD | 362/1-10 SOI TAPIA | SOI WAD DAN SAMRONG NUA | SAMRONG NUA A MUANG | SAMUTPRAKAN 10270 THAILAND | | | | |
| CARL-PETER FORSTER | KARL-THEODOR-STRASSE 25 | 80803 MUENICH | GERMANY | | | | | |
| CARLA A BACHAND AND | PAUL E BACHAND JTWROS | 1805 SUNRISE DRIVE | | | PIERRE | SD | 57501 | 5750 |
| CARLA A BROWN | 5512 SHIREWICK LANE | | | | LITHONIA | GA | 30058 | 3874 |
| CARLA A CAMPOLIETO | CUST ALEXA M CAMPOLIETO | UTMA PA | 3 DOMIANO DR | | EYNON | PA | 18403 | 1002 |
| CARLA A CAMPOLIETO | CUST JOSEPH M CAMPOLIETO | UTMA PA | 3 DOMIANO DRIVE | | EYNON | PA | 18403 | 1002 |
| CARLA A COE | 2346 HOLLIDAY DR SW | | | | WYOMING | MI | 49519 | 4241 |
| CARLA A KELLEY | 2195 BEECHNUT TRAIL | | | | HOLT | MI | 48842 | 8761 |
| CARLA ANGELA MORESI | CHARLES SCHWAB & CO INC CUST | 2619 BROOKS AVE | | | EL CERRITO | CA | 94530 | |
| CARLA ANN BROWN | 538 THERESA LANE | | | | MOODY | TX | 76557 | 4013 |
| CARLA ANN GERSHBEIN SOLAR | TR CARLA ANN GERSHBEIN SOLAR | TRUST UA 04/19/97 | 606 BORDEAUX COURT | | BUFFALO GROVE | IL | 60089 | 1047 |
| CARLA ANN GREGORY | 208 E 35TH ST | | | | ANDERSON | IN | 46013 | 4622 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARLA ANN MANNEY & | JAMES M MANNEY | 73 W GREENBUSH RD | | | TUCKERTON | NJ | 08087 | |
| CARLA ANN MARESTEIN & | TYRONE P MARESTEIN | PO BOX 9511 | | | SANTA ROSA | CA | 95405 | |
| CARLA ANN MARTINUCCI | 5440 NORTH PARIS | | | | CHICAGO | IL | 60656 | 1548 |
| CARLA ANN SLOAN & | PATRICK M MULROY JT TEN | 1416 BRAIDED MANE CIRCLE | | | HENDERSON | NV | 89014 | |
| CARLA ARNOLD | 529 N. PRICE AVE | | | | PRICHARD | AL | 36610 | |
| CARLA B HIND | CARLA BARKER HIND 1998 TRUST | PO BOX 808 | | | JULIAN | CA | 92036 | |
| CARLA B ZOLTOWSKI | 154 GIBSON CT | | | | WEST LAFAYETTE | IN | 47906 | 1198 |
| CARLA B. LANDRETH | 980 S AMBRIDGE ST | | | | ANAHEIM | CA | 92806 | 4926 |
| CARLA BABCOCK | 1088 WEST PINE | | | | MOUNT MORRIS | MI | 48458 | |
| CARLA BELL | 4301 WINTERBROOK ROAD | | | | NASHVILLE | TN | 37207 | |
| CARLA BRANNAN | 235 GROVE PARK LANE | | | | LEXINGTON | NC | 27295 | |
| CARLA BROWN | 1510 HEMINGWAY STREET | | | | MYRTLE BEACH | SC | 29577 | |
| CARLA C MORITA | 16458 CANELONES DR | | | | HACIENDA HEIGHTS | CA | 91745 | 4956 |
| CARLA CALARCO | PO BOX 16507 | | | | SEATTLE | WA | 98116 | 0507 |
| CARLA CAMPOLIETO C/F | ALEXA CAMPOLIETO | UNDER THE PA UNIF TRSF | TO MINORS ACT | 3 DOMIANO DR | EYNON | PA | 18403 | 1002 |
| CARLA CARBONI | 4011 KENLEY WAY | | | | BIRMINGHAM | AL | 35242 | 8022 |
| CARLA CHEESMAN | 25 MONTGOMERY ROAD | | | | LIVINGSTON | NJ | 07039 | |
| CARLA COLETTE BRADSHAW | TR TWELVE WILD HORSES TRUST | UA 10/29/97 | PO BOX 9228 | | SAN DIEGO | CA | 92169 | 0228 |
| CARLA CRISWELL | 26 ARECA DRIVE | | | | ORLANDO | FL | 32807 | |
| CARLA D DUNCAN | 2200 GAYWOOD PL | | | | DAYTON | OH | 45414 | 2814 |
| CARLA D EDWARDS | 4918 WATER FOWL LN | | | | MEMPHIS | TN | 38141 | 8435 |
| CARLA D FULLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1202 LAKE GROVE LOOP | | MIDLOTHIAN | TX | 76065 | |
| CARLA D MARTIN & | JASON W MARTIN JT TEN | 8921 GARDEN STONE LANE | | | FAIRFAX | VA | 22031 | 1457 |
| CARLA D MCGUIRE | 4545 W CONTINENTAL DRIVE | | | | GLENDALE | AZ | 85308 | 3443 |
| CARLA D MYERS | 11200 BOX RD | | | | LEXINGTON | OK | 73051 | 6705 |
| CARLA D RENARD | CARLA D RENARD MPP AND PROF SH | 1499 REFUGIO ROAD | | | SANTA YNEZ | CA | 93460 | |
| CARLA DEAN GALLIPOLI | TR CARLA DEAN GALLIPOLI TRUST | UA 6/24/97 | 10901 CORONA AVE NE | | ALBUQUERQUE | NM | 87122 | 3119 |
| CARLA F JOHNSON | BOX 2600 | | | | CHESTERTOWN | MD | 21620 | 2600 |
| CARLA F KANDEL | CHARLES SCHWAB & CO INC.CUST | 4 SHADY RIDGE LN | | | SPRING VALLEY | NY | 10977 | |
| CARLA F MOLLICA | 3115 ELLIOTT CT NW | | | | ALBUQUERQUE | NM | 87120 | 5630 |
| CARLA FISCHER | CARLA FISCHER TOD | 1113 BAY ST APT C | | | SANTA MONICA | CA | 90405 | |
| CARLA FRANCES FALKENBERG | 2730 EDINBURG DR | | | | WINSTON SALEM | NC | 27103 | 5743 |
| CARLA FRATES MEYER | 7552 PARKDALE AVENUE | UNIT 1S | | | CLAYTON | MO | 63105 | 2822 |
| CARLA G DEWENT | 3170 LOCKE S W | | | | GRANDVILLE | MI | 49418 | 1421 |
| CARLA G SCHOENBORN | 5072 HIGHWAY C | | | | PALMYRA | MO | 63461 | 2908 |
| CARLA GENEROSE | 1103 W AUTUMN CRT | | | | COLLEGEVILLE | PA | 19426 | 3369 |
| CARLA GWEN KOTOWSKY & | MICHAEL A KOTOWSKY | 1418 PARK RIDGE BLVD | | | PARK RIDGE | IL | 60068 | |
| CARLA H LUZIO | 8847 VINEYARD HAVEN DR | | | | DUBLIN | OH | 43016 | 7368 |
| CARLA H MORRISON | 6 BASKIN RD | | | | LEXINGTON | MA | 02421 | 6902 |
| CARLA H SHINN | 3057 OLD NC HIGHWAY 49 | | | | ASHEBORO | NC | 27205 | 1953 |
| CARLA H VALDEZ | 2 FELLOWSHIP CIRCLE | | | | SANTA BARBARA | CA | 93109 | 1209 |
| CARLA HALEE | RUDOLF MARINUS JTTEN | 200 DOUBLE EAGLE DR | P O BOX 16339 | | SURFSIDE BEACH | SC | 29587 | 6339 |
| CARLA HALEE | WBNA CUSTODIAN ROTH IRA | PO BOX 16339 | | | SURFSIDE BEACH | SC | 29587 | 6339 |
| CARLA HARPER | 155 DRURY LANE | | | | KENNESAW | GA | 30144 | |
| CARLA HERR | 9304 S CLAREMONT | | | | CHICAGO | IL | 60643 | 6710 |
| CARLA HOLMES | 2402 GATES STREET | | | | ANDERSON | SC | 29625 | |
| CARLA I DENISON | CHARLES SCHWAB & CO INC CUST | 10413 E SNYDER CREEK PL | | | TUCSON | AZ | 85749 | |
| CARLA IACOBONI | CUST DANIELA IACOBONI UGMA MI | 8403 WESLEY DR | | | FLUSHING | MI | 48433 | 1164 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLA IACOBONI | CUST MICHAEL ANTHONY IACOBONI UGMA | MI | | 8403 WESLEY DR | | FLUSHING | MI | 48433 | 1164 |
| CARLA J BROWNING | 1400 SUNNYSIDE DRIVE | | | | COLUMBIA | TN | 38401 | 5231 |
| CARLA J CARTER & | BARRY R CARTER JT TEN | PO BOX 42 | | | ALDER | MT | 59710 | 0042 |
| CARLA J DEKKER & | TYCE JOSEPH DEKKER | 4015 NEWCASTLE CT | | | CONCORD | CA | 94519 | |
| CARLA J DINKINS | 50255 HEDGEWAY DR | | | | SHELBY TWP | MI | 48317 | |
| CARLA J DOMBROSKI | 4436 BLACKBERRY LN | | | | LANSING | MI | 48917 | 1633 |
| CARLA J HARRIS | 3535 DEAN LK NE | | | | GRAND RAPIDS | MI | 49525 | 2846 |
| CARLA J HEFLIN | 100 TAHOE CT | | | | DAYTONA BEACH | FL | 32114 | 6727 |
| CARLA J JAHNS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | N2250 HWYB | | MARKESAN | WI | 53946 | |
| CARLA J KALINOFF FISHER | 8523 MEADOW BLUFF CT | | | | CINCINNATI | OH | 45249 | 1755 |
| CARLA J KIRKWOOD | RT 2 BOX 637 | | | | MULDROW | OK | 74948 | 9646 |
| CARLA J LAKE TTEE | ROBERT W & CARLA J LAKE JOINT | REV TR U/A 7/31/97 | 11708 CORNELL | | TAYLOR | MI | 48180 | 4094 |
| CARLA J PRATT | 1699 ROSEMIST LN | | | | CHINO HILLS | CA | 91709 | 4875 |
| CARLA J RICE | 1135 EAGLE CREEK DRIVE | | | | FLORESVILLE | TX | 78114 | 9214 |
| CARLA J RUSSELL | C/O CARLA J FREDERICK | 11754 WILLOW CREEK WAY | | | GREENTOP | MO | 63546 | 2224 |
| CARLA J STEWART | 314 GREENWOOD DRIVE | | | | PETERSBURG | VA | 23805 | 2048 |
| CARLA J SWARTZ | 2473 CREW CIR | | | | DAYTON | OH | 45439 | 3265 |
| CARLA J TOMASO | 194 SEQUOIA DRIVE | | | | PASADENA | CA | 91105 | 1356 |
| CARLA J VAN LANDINGHAM | 331 KENTUCKY LN | | | | FAIRVIEW | TX | 75069 | 1269 |
| CARLA J ZODY | 351 ABBEYFEALE ROAD | | | | MANSFIELD | OH | 44907 | 1012 |
| CARLA JAMES | 136 VERSAILLES | | | | CINCINNATI | OH | 45240 | |
| CARLA JANE SPEAR | 316 PLEASANT DR | | | | WARREN | PA | 16365 | 3352 |
| CARLA JEAN KITCHEN | PO BOX 1835 | | | | FALLING WATERS | WV | 25419 | 1835 |
| CARLA JEAN STEWART | 10382 SHADYBROOK DRIVE | | | | BOISE | ID | 83704 | 3942 |
| CARLA JEANELLE WILKINSON | 2118 NORTH SEVENTH AVE | | | | LAUREL | MS | 39440 | 2282 |
| CARLA JO EIGENAUER | 1840 LAWRENCE RD | | | | ELLENSBURG | WA | 98926 | 8684 |
| CARLA K BERARDI IRA | FCC AS CUSTODIAN | 5555 BLACKHAWK DRIVE | | | CHEYENNE | WY | 82007 | 9198 |
| CARLA K ELEY | 8111 TALLIHO DR | | | | INDIANAPOLIS | IN | 46256 | 4816 |
| CARLA K SINGERT & | RODELL L SINGERT JT WROS | W254S7890 HI LO DR | | | MUKWONAGO | WI | 53149 | 8557 |
| CARLA L AUSTIN | 1000 W WILSHIRE BLVD SUITE 205 | | | | OKLAHOMA CITY | OK | 73116 | |
| CARLA L FINE | 1000 W WILSHIRE BLVD SUITE 205 | | | | OKLAHOMA CITY | OK | 73116 | |
| CARLA L GRABITS | 1013 THIRD ST | | | | BRILLIANT | OH | 43913 | 1051 |
| CARLA L JACKSON | 10000 SPRING LANE NW APT E | | | | NORCROSS | GA | 30092 | 4116 |
| CARLA L KING | 7856 POPLAR DR | | | | DEXTER | MI | 48130 | 9000 |
| CARLA L POWELL | 18804 34TH AVENUE SE | | | | BOTHELL | WA | 98012 | 8836 |
| CARLA L POWERS | PO BOX 27 | | | | BETHEL | VT | 05032 | 0027 |
| CARLA LA POINTE | T.O.D DENISE CHRISTINE BARNETT | DONALD A. LA POINTE | SUBJECT TO STA TOD RULES | P.O. BOX 192 | HOVLAND | MN | 55606 | 0192 |
| CARLA LAUREL FIREY | 1804 NE 68TH ST | | | | SEATTLE | WA | 98115 | 6852 |
| CARLA LEE GODFREY | 250 WORKMAN DR | | | | WOODRUFF | SC | 29388 | 8286 |
| CARLA LUCERO KOLOMITZ | 901 DETROIT STREET | | | | DENVER | CO | 80206 | 3837 |
| CARLA LYNN LEVINGSTON | 5250 VILLA VERDE DR #U3 | | | | RENO | NV | 89523 | |
| CARLA M BARANAUCKAS & | MOLLY A BARANAUCKAS | PO BOX 5145 | | | WEEHAWKEN | NJ | 07087 | |
| CARLA M BARANAUCKAS & | MOLLY A BARANAUCKAS JT TEN | PO BOX 5145 | | | WEEHAWKEN | NJ | 07087 | 7803 |
| CARLA M CHAPMAN | 1653 WINCHESTER ST | | | | LINCOLN PARK | MI | 48146 | 3844 |
| CARLA M CRANE-BUDDE | 5490 STONE RD | | | | LOCKPORT | NY | 14094 | 9466 |
| CARLA M FARLEY | 2708 CHERRY HILL SQUARE | | | | WACO | TX | 76708 | 1539 |
| CARLA M HOPKINS | C/O CARLA M MCINTOSH | 2241 TALL OAKS LANE | | | YORK | PA | 17402 | 8905 |
| CARLA M KESSLER | 115 E 87TH ST | APT 25F | | | NEW YORK | NY | 10128 | 1171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLA M LOCHNER | 14546 MULLEN | | | | OLATHE | KS | 66062 | 6563 |
| CARLA M LOCKARD | 3355 NOTTINGHILL DR W | | | | PLAINFIELD | IN | 46168 | 8306 |
| CARLA M MCINTOSH | CUST QUINN M MCINTOSH UTMA PA | 2241 TALL OAKS LN | | | YORK | PA | 17402 | 8905 |
| CARLA M MCINTOSH | CUST THOMAS H MCINTOSH UTMA PA | 2241 TALL OAKS LN | | | YORK | PA | 17402 | 8905 |
| CARLA M NELSON | 18 WALDRON AVE APT 3A | | | | NYACK | NY | 10960 | 2955 |
| CARLA M REDDICK | 1351 SHEPHERDSTOWN ROAD | | | | MARTINSBURG | WV | 25401 | 0732 |
| CARLA M THISSE | 2390 VENEZIA DR | | | | DAVISON | MI | 48423 | 8774 |
| CARLA M TRIVINO | 739B N NICHOLSON AVE | | | | LONG BEACH | MS | 39560 | 4723 |
| CARLA M VOUKOVITCH | 1811 SOUTH HARLAN CIRCLE, #330 | | | | LAKEWOOD | CO | 80232 | 7501 |
| CARLA MARCHIONI | 1637 HILLSIDE LN | | | | ROCHESTER | MI | 48307 | 3438 |
| CARLA MARTE | 73 DOVER STREET | | | | PROVIDENCE | RI | 02908 | |
| CARLA MCDOW | 112 UNIVERSITY AVENUE | | | | BUFFALO | NY | 14214 | |
| CARLA MILLER DAVIS MD | 4913 TYNE VALLEY BLVD | | | | NASHVILLE | TN | 37220 | 1500 |
| CARLA MOORE | DESIGNATED BENE PLAN/TOD | 6040 FIREFLY DR | | | PENSACOLA | FL | 32507 | |
| CARLA POLK PITA PERS REP | EST HILDRA POLK SR | 1022 TARFORD PL | | | KNIGHTDALE | NC | 27545 | 9249 |
| CARLA POLK-PITA | 1022 TARFORD PL | | | | KNIGHTDALE | NC | 27545 | 9249 |
| CARLA PUCKETT | 7605 GREENWOOD ROAD | | | | LOUISVILLE | KY | 40258 | |
| CARLA R ALLEN | 4010 N GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205 | 2723 |
| CARLA R BOST | 1530 QUEENS RD | APT 502 | | | CHARLOTTE | NC | 28207 | 2575 |
| CARLA R HAMILTON | 3925 KIOWA COURT | | | | GRANDVILLE | MI | 49418 | 1841 |
| CARLA R WOODRUFF | CUST JACE P WOODRUFF | UTMA MI | 5034 WAKEFIELD RD | | GRAND BLANC | MI | 48439 | 9111 |
| **CARLA REINHART &** | **DENIS REINHART  JTWROS/TOD** | **1180 DAWN VALLEY DR** | | | **MARYLAND HTS** | **MO** | **63043** | **3606** |
| CARLA RUSNICA | CUST DEBORAH RUSNICA UGMA PA | 26 DEERFIELD DR | | | GREENSBURG | PA | 15601 | 1010 |
| CARLA RUSNICA | CUST EDWARD RUSNICA UGMA PA | 26 DEERFIELD DR | | | GREENSBURG | PA | 15601 | 1010 |
| CARLA S CONRADT | 18191 536TH AVE | | | | AUSTIN | MN | 55912 | 5889 |
| CARLA S JONES & | JERRY F JONES | DESIGNATED BENE PLAN/TOD | 54 ALEXANDRIA WAY | | DALLAS | GA | 30132 | |
| CARLA S SANDERS | 37 LAWRENCE PL | | | | ASHEVILLE | NC | 28801 | 1428 |
| CARLA S SCHEIN | 141 E 88TH ST | | | | NEW YORK | NY | 10028 | 1323 |
| CARLA SCOTT | 1556 W 122ND PL | | | | CHICAGO | IL | 60643 | |
| CARLA SUE ERKE | 516 NE 94TH CT | | | | KANSAS CITY | MO | 64155 | 3394 |
| CARLA T KRASINSKAS ROTH IRA | FCC AS CUSTODIAN | 53 WORCESTER STREET | | | GRAFTON | MA | 01519 | 1177 |
| CARLA T RICHARDSON | 451 W 500S | | | | ANDERSON | IN | 46013 | 5409 |
| CARLA THAMES | 103 N OAKLAND DRIVE | | | | MEBANE | NC | 27302 | |
| CARLA THORPE | 6724 WATEROAK DRIVE | | | | WILLOW SPRING | NC | 27592 | |
| CARLA TROIDL | 3 OLD MINERAL RD | | | | STAFFORD | VA | 22554 | |
| CARLA VANDERPLOEG | 9054 FOUR WINDS LANE EAST | | | | WEST OLIVE | MI | 49460 | |
| CARLA WAGNER | 118 HANNAHSTORM RD | | | | BUTLER | PA | 16002 | |
| **CARLA WARGO** | **9147 W 132 N** | | | | **DELPHI** | **IN** | **46923** | |
| CARLA WILLIAMS | 446 COOLIDGE LN | | | | LAVON | TX | 75166 | |
| CARLA WOHL BENEFICIARY IRA | BERNARD WOHL (DECD) | FCC AS CUSTODIAN | 11661 EL CERRO LANE | | STUDIO CITY | CA | 91604 | 4108 |
| CARLA WOODS | LINDA MANN | CARLA MANN FAMILY | 13947 DURHAM RD | | BEVERLY HILLS | CA | 90210 | 1070 |
| CARLAN D RIKER & | WILLIAM L JOHNSON & | THOMAS A JOHNSON JT TEN | PO BOX 461 | | UNION LAKE | MI | 48387 | 0461 |
| CARLAN J RAY | 1122 PINEHURST ST | | | | FLINT | MI | 48507 | 2338 |
| CARLAN WALTHALL | 139 ELAM LANE | | | | TEXARKANA | AR | 71854 | |
| CARLAND K LAU | CGM IRA CUSTODIAN | 1802 SIRRINE DR | | | SANTA ANA | CA | 92705 | 7511 |
| CARLAS R QUINNEY | 819 BRITTEN AVE | | | | LANSING | MI | 48910 | 1323 |
| CARLAUS D ADDO | BOX 30182 | | | | MIDWEST CITY | OK | 73140 | 3182 |
| CARLE C CONWAY III | 1305 E VIA ENTRADA | | | | TUCSON | AZ | 85718 | 4804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARLE C ZIMMERMAN | 2539 W. RIDGE COURT | | | | LITTLETON | CO | 80120 | 3029 |
| CARLE COBB TR | UA 04/18/2007 | THE CARL ELBERT COBB | REVOCABLE TRUST | 3982 TROUGH SPRINGS COURT | ADAMS | TN | 37010 | |
| CARLE J ENELOW | 401 CARNEGIE DR | | | | PITTSBURGH | PA | 15243 | 2041 |
| CARLE L SIMMONS | CARMEN D SIMMONS JTWROS | 115-104 220TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | 1161 |
| CARLEAN BOYD | C /O MRS MARBLEY | 919 CHESLEY DR | | | LANSING | MI | 48917 | |
| CARLEE FISHBURN | 101 HOPI ST | | | | HOT SPRINGS | AR | 71913 | 9533 |
| CARLEE H DIAZ | 2504 CHUCHURA DRIVE | | | | BIRMINGHAM | AL | 35244 | 2270 |
| CARLEE H DIAZ USUFRUCTUARY DAVID | D DIAZ & STEPHEN H DIAZ NAKED | OWNERS SUBJECT TO THE | USUFRUCTUARY OF CARLEE H DIAZ | 2504 CHUCHURA DR | BIRMINGHAM | AL | 35244 | 2270 |
| CARLEE M LOFTIS & | JAMES D LOFTIS JT WROS | 12440 FOLEY RD | | | EMMETT | MI | 48022 | |
| CARLEEN A CHRISTNER | 130 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | 1600 |
| CARLEEN A CHRISTNER & | DAVID W CHRISTNER JT TEN | 130 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410 | 1600 |
| CARLEEN E BRIGHT | C/O M A TAYLOR | 2824 N. 42ND ST | | | WACO | TX | 76710 | 2108 |
| CARLEEN GEHLING IRA | FCC AS CUSTODIAN | 7837 DANIEL STREET | | | CAMP DENNISON | OH | 45111 | 9700 |
| CARLEEN LEVY | 61 GROVE ST | | | | PORT CHESTER | NY | 10573 | |
| CARLEEN M KEMMERLING | CUST CHRISTIAN M KEMMERLING UTMA | IL | 33310 TULE OAK DR | | SPRINGVILLE | CA | 93265 | 9687 |
| CARLEEN M TOOLE IRA | FCC AS CUSTODIAN | 592 HEYWARD CIRCLE | | | MARIETTA | GA | 30064 | 1406 |
| CARLEEN M VACHOWSKI | 123 HIGHLAND ROAD | | | | BRIDGTON | ME | 04009 | 4301 |
| CARLEEN MILLWOOD | 2345 BARNES AVENUE | | | | BRONX | NY | 10467 | |
| CARLEEN R HESS | CARLEEN R HESS TRUST | 1247 GRANGER ST | | | IMPERIAL BEACH | CA | 91932 | |
| CARLEEN RYAN HAYES | J J RYAN IRREVOCABLE TRUST B | 679 9TH AVE | | | SALT LAKE CITY | UT | 84103 | |
| CARLEEN W CALDWELL | 2202 MISSION DR | | | | SOLVANG | CA | 93463 | 2224 |
| CARLEEN Y JOHNSON TR & | WALTER W JOHNSON UA 09/14/06 | WALTER W JOHNSON & CARLEEN Y | JOHNSON TRUST | 12368 PARKIN LN | FENTON | MI | 48430 | |
| CARLEN P HARLOW | 7811 CALVARY STAGE | | | | SAN ANTONIO | TX | 78255 | 2189 |
| CARLENE B RYAN & | WILLIAM P RYAN | TR CARLENE B RYAN LIVING TRUST | UA 06/05/01 | 9207 LOVEJOY ROAD | LINDEN | MI | 48451 | 9636 |
| CARLENE C BOLLINGER | 2290 FISHER TRAIL | | | | ATLANTA | GA | 30345 | 3433 |
| CARLENE CARLBERT GALLIGAN | 2 ALLAN WAY | | | | BETHEL | CT | 06801 | 1611 |
| CARLENE D CAGE | 1354 CENTER ST W | | | | WARREN | OH | 44481 | 9456 |
| CARLENE DUFFEY | 321 MARTIN ST | | | | WEST MONROE | LA | 71292 | 6835 |
| CARLENE E HESS | 36 N FOURTH STREET | | | | HUGHESVILLE | PA | 17737 | 1906 |
| CARLENE HALL | 5501 RHONE DR | | | | WICHITA FALLS | TX | 76306 | 1005 |
| CARLENE HATCHER | 2905 LA QUINTA DRIVE | | | | PLANO | TX | 75023 | 5419 |
| CARLENE HATCHER & | RICHARD HATCHER JT TEN | 2905 LA QUINTA DRIVE | | | PLANO | TX | 75023 | 5419 |
| CARLENE K WALDRON IRA | FCC AS CUSTODIAN | 2408 BRADFIELD DR | | | LINCOLN | NE | 68502 | 4113 |
| CARLENE L DOANE | 1955 COUNTY ROUTE 14 | | | | CANTON | NY | 13617 | 3831 |
| CARLENE M MUNRO | 3700 TOWSLEY CT | | | | GLADWIN | MI | 48624 | 9791 |
| CARLENE M WELSH | 6503 SURFSIDE CV | LIGHTHOUSE POINT | | | GULF BREEZE | FL | 32563 | 9097 |
| CARLENE MARJORIE IRELAND | TR IRELAND TRUST | UA 12/16/92 | 2221 SW 1ST AVE #1422 | | PORTLAND | OR | 97201 | 5019 |
| CARLENE R HENRY | 5229 RIDGETOP DRIVE | | | | WATERFORD | MI | 48327 | 1349 |
| CARLENE R ZOLLNER | 83 N MINGES RD | | | | BATTLE CREEK | MI | 49015 | 7909 |
| CARLENE RULEY & | ROXANNE MOORE JT WROS | 13326 GRAND HAVEN DR | | | STERLING HEIGHTS | MI | 48312 | 3233 |
| CARLENE TACKETT | 807 S BONHAM | | | | MEXIA | TX | 76667 | 3720 |
| CARLENE TOM & | DENISE T TOM JT TEN | 2632 LA HONDA AVE | | | EL CERRITO | CA | 94530 | 1533 |
| CARLENE TROELL | 184 FOSTER AVENUE | | | | FREELAND | PA | 18224 | |
| CARLENE WONG | 203 DEL SOL CT | | | | LOS ANGELES | CA | 90033 | |
| CARLENER F DAVIS | 135 SAWYER | | | | LA GRANGE | IL | 60525 | 2539 |
| CARLENER T PARRISH | 7833 RIVERWOOD OAKS DR | | | | RIVERVIEW | FL | 33578 | 8633 |
| CARLESTLENE JOHNSON | 4004 WOODFORD DRIVE | | | | COLUMBUS | GA | 31907 | |
| CARLETA S WILSON | 2218 FOSGATE DRIVE | | | | WINTER PARK | FL | 32789 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CARLETON & MARJORIE TOGSTAD | REVOCABLE TRUST UAD 12/10/03 | M TOGSTAD & K FRANCOUR & K BALE | TTEES AMD 10/08/07 | 5161 N KENT AVE | WHITEFISH BAY | WI | 53217 | 5523 |
| CARLETON A SPERATI | 23 MUSTANG ACRES | | | | PARKERSBURG | WV | 26101 | 8040 |
| CARLETON C CONRAD | 1519 ROCKLAND RD APT 325 | | | | WILMINGTON | DE | 19803 | 3697 |
| CARLETON E MARTIN | PO BOX 96 | | | | CHARLESTON | ME | 04422 | 0096 |
| CARLETON L GARRETT & | MRS MARTHA M GARRETT JT TEN | 925 CRESTWOOD AVE | | | EL DORADO | AR | 71730 | 3637 |
| CARLETON L THOMAS | 16545 GREENLAWN | | | | DETROIT | MI | 48221 | 2936 |
| CARLETON LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204 | 2034 |
| CARLETON M RINEHART JR | 360 ROSELAKE DRIVE | | | | CENTERVILLE | OH | 45458 | 4013 |
| CARLETON R DEPEW | 11150 BENJAMIN | | | | ROMEO | MI | 48065 | 5006 |
| CARLETON S JONES | CGM IRA CUSTODIAN | 6604 KENNEDY DRIVE | | | CHEVY CHASE | MD | 20815 | 6504 |
| CARLETON THOMPSON & | LINDA C THOMPSON | 1608 CROWN AVE | | | MEDFORD | OR | 97504 | |
| CARLETON V MATZELLE | 5345 IROQUOIS COURT | | | | CLARKSTON | MI | 48348 | 3015 |
| CARLETTA A WOODWARD | 1905 EAST SOUTHWAY BOULEVARD | | | | KOKOMO | IN | 46902 | 4535 |
| CARLETTA FALETTI | 4400 NE 72ND PLACE | | | | VANCOUVER | WA | 98662 | |
| CARLETTA L RIGHTLER & | DAVID E RIGHTLER JT TEN | 17 CHELTEHAM LANE | | | FAIRFIELD BLADE | TN | 38558 | 2643 |
| CARLETTA M NORTH | 7820 CALVIN LEE RD | | | | GROVELAND | FL | 34736 | 9496 |
| CARLETTA R GARLINGTON | PO BOX 171794 | | | | KANSAS CITY | KS | 66117 | 0794 |
| CARLETTA U WILEY | 7630 ALCOMITA DRIVE | | | | HOUSTON | TX | 77083 | |
| CARLETTA WILLIAMS | 522 MAXWELL AVE | | | | STEUBENVILLE | OH | 43952 | |
| CARLETTE B PICKARD | 632 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 | 1526 |
| CARLETTE MARIE ANDERSON | 2451 NIGHT STAR COURT | | | | ALPINE | CA | 91901 | |
| CARLETTE WIGGINS-GRANT | 809 CLEVELAND ST. | | | | DURHAM | NC | 27701 | |
| CARLEY S MAY & JUDY M MAY JT TEN | 2030 CLEARY ROAD | | | | FLORENCE | MS | 39073 | 9224 |
| CARLEY VAN DER KLOET TOD | MARK VAN DER KLOET | SUBJECT TO STA RULES | 1006 ADDINGTON COURT | | MURRELLS INLET | SC | 29576 | 8902 |
| CARLIA KENNIEL & | DARNELL BRIGGS & | DWAYNE KENNIEL | JT TEN | 2928 HILLSIDE LANE | DARIEN | IL | 60561 | 1681 |
| CARLIE BURNETT | 2 EDDYSTONE PL | APT M | | | ESSEX | MD | 21221 | 6077 |
| CARLIE CHRISTENSEN | 2870 OAKHURST DR | | | | SALT LAKE CITY | UT | 84108 | 2030 |
| CARLIE E WILLETT | 5424 HOLOPAW ST | | | | ST CLOUD | FL | 34773 | 9460 |
| CARLIE EARL SMITH | 2430 HWY 1545 | | | | RUSSELL SPGS | KY | 42642 | 9536 |
| CARLIE FINK | 602 GRAHAM COURT | | | | LAURENBERG | NC | 28352 | |
| CARLIE H WHITE | 530 SPRING ST | | | | NEW KENSINGTON | PA | 15068 | 5832 |
| CARLIE K HURSH (IRA) | FCC AS CUSTODIAN | 6059 RENIE RD | | | BELLVILLE | OH | 44813 | 9032 |
| CARLIE LEE TOMPKINS | PO BOX 174 | | | | KENNARD | IN | 47351 | 0174 |
| CARLIE M KAHN | 242 VINCENT AVE | | | | METAIRIE | LA | 70005 | 4418 |
| CARLIE M KAHN | 242 VINCENT AVE | | | | METAIRIE | LA | 70005 | 4418 |
| CARLIE M KAHN & JANE F KAHN & | HEATHER KAHN TEN COM | 242 VINCENT AVE | | | METAIRIE | LA | 70005 | 4418 |
| CARLIE R ROGERS & | VERNELL V ROGERS JT TEN | 552 COUNTY ROAD 4925 | | | QUITMAN | TX | 75783 | |
| CARLIE ZAROFF & | JOSEPH W ZAROFF JT TEN | 1235 EAGLE RD | | | NEW HOPE | PA | 18938 | 9221 |
| CARLILE B MARSHALL | 155 MAPLE ST | | | | SUMMIT | NJ | 07901 | 3485 |
| CARLIN DALE JACKSON | 1102 MARION DR | | | | HOLLY | MI | 48442 | 1040 |
| CARLIN J PATTON | 11310 MENDEN | | | | DETROIT | MI | 48205 | 4719 |
| CARLIN J WALKER & | CONSTANCE WALKER COMPRO | 21219 TRAMP HARBOR ROAD SW | | | VASHON ISLAND | WA | 98070 | 6702 |
| CARLIN S CANADY | 413 DUGGINS DRIVE | | | | KINGSTON | NC | 28501 | 8211 |
| CARLIN S LONG | CUST Z EVAN DAVID CONOR LONG | UTMA CO | 1745 LOCUST | | DENVER | CO | 80220 | 1631 |
| CARLINE G SCHWARTZ | 8427 JACLYN PARK | | | | SAN ANTONIO | TX | 78250 | 2747 |
| CARLINE P CLARKE & | GEORGE B CLARKE | 412 PALISADE AVENUE | | | YONKERS | NY | 10703 | |
| CARLIS D HERRINGTON | 25072 PAMELA ST | | | | TAYLOR | MI | 48180 | 4522 |
| CARLIS E WILLIAMS | 4465 WOOD DUCK CT | | | | LINDEN | MI | 48451 | 8410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CARLIS F BROWN | 18076 KEYSTONE | | | | DETROIT | MI | 48234 | 2327 |
| CARLIS N RAGLAND | 1 SUSAN CT APT D4 | | | | W ORANGE | NJ | 07052 | 6244 |
| CARLIS R COMER | 734 SPRING LAKE BLVD NW | | | | PT CHARLOTTE | FL | 33952 | 6435 |
| CARLISA BROADWAY | 6204 SAYBROOKE | | | | RALEIGH | NC | 27604 | |
| CARLISE J COBB | 172 WALLACE | | | | GRIFFIN | GA | 30223 | 6016 |
| CARLISLE E PERKINS & | LINDA KACMARYNSKI | 3098 SAVOY DR | | | FAIRFAX | VA | 22031 | |
| CARLISLE MOORE | 270 ROCKLICK RD | | | | BEATTYVILLE | KY | 41311 | 9409 |
| CARLISLE R DAVIS JR | CARLISLE R DAVIS, JR. TRUST | 512 ANDOVER CT | | | LAKE FOREST | IL | 60045 | |
| CARLISSA HOOKFIN | 1701 PARK CENTRAL #608 | | | | MCKINNEY | TX | 75069 | |
| CARLISTE T SCOTT | 4815 SHADYTREE LANE | | | | SUMMERVILLE | SC | 29485 | 8891 |
| CARLITA SUE FRATES | CHARLES SCHWAB & CO INC CUST | 3327 ROLLING MEADOW CT | | | CONCORD | CA | 94518 | |
| CARLITO DIAZ & | YING K DIAZ JT TEN | 24421 ST JAMES DR | | | MORENO VALLEY | CA | 92553 | 3571 |
| CARLITO M KONG | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414 | 2075 |
| CARLITO M KONG & | MARIA L KONG JT TEN | 7208 MEEKER CREEK DR | | | DAYTON | OH | 45414 | 2075 |
| CARLITO M. KONG C/F | ELISA M. KONG UGTMA/OH | 7208 MEEKER CREEK DRIVE | | | DAYTON | OH | 45414 | 2075 |
| CARLO A BENGIVENGA & | EILEEN V BENGIVENGA & | CARLA ANN MANNEY | 73 W GREENBUSH RD | | TUCKERTON | NJ | 08087 | |
| CARLO A ROSSI | 8529 MAIN AVE | | | | PASADENA | MD | 21122 | 3149 |
| CARLO AIELLO AND | JEAN L. AIELLO TEN IN COM | 15 REMINGTON TRAIL | | | KATY | TX | 77493 | 4939 |
| CARLO ARINI | 16955 DRIFTWOOD DR | | | | MACOMB | MI | 48042 | 3604 |
| CARLO ARPINO & | TINA ARPINO | 1137 W FARMWOOD DR | | | ADDISON | IL | 60101 | |
| CARLO B CANNIZZO | GABRIELA S CENTELLAS | MOLIERE #39-11 | POLANCO CHAPULTEPEC | MEXICO ZC 11560 | | | | |
| CARLO CIFARELLI R/O IRA | FCC AS CUSTODIAN | 37 GLEN EAGLES ROAD | | | LIMERICK | PA | 19468 | 4305 |
| CARLO CURCURATO TTEE | CURCURATO LIVING TRUST | DTD 7/26/2000 | RR 2 BOX 770 | | DINGMANS FRY | PA | 18328 | 9634 |
| CARLO D ALESIO | 282 PENN-WASH CR RD | | | | TITUSVILLE | NJ | 08560 | |
| CARLO D MAZZA | TOD DTD 04/25/06 | 303 E HENRY CLAY ST UNIT 107 | | | WHITEFISH BAY | WI | 53217 | 5552 |
| CARLO DE SANTIS | 53700 ROMEO PLANK | | | | MACOMB | MI | 48042 | 2922 |
| CARLO DEGAUDENZI | 3520 OLE JULE LANE | | | | MATTITUCK | NY | 11952 | 2119 |
| CARLO FINAZZO | 703 N SHORE DR | | | | MILFORD | DE | 19963 | 1089 |
| CARLO G TRIPI & | GIOVANNINA TRIPI JT TEN | 123 LISA ANN DR | | | ROCHESTER | NY | 14606 | 5619 |
| CARLO GARZA LEE | FRANCISCO GARZA LEE | FUENTE DEL EMPERADOR 5 | LOMAS DE TECAMACHALCO | HUIXQUILUCAN ESTADO DE MEXICO, 52780 MEXICO | | | | |
| CARLO GIANNINI | GEORGETTE GIANNINI | 150 THUNDER RD | | | VONORE | TN | 37885 | 2861 |
| CARLO GILBERT | 85 SHORT LANE | | | | CORBIN | KY | 40701 | 5068 |
| CARLO GIORGI | MARIE C GIORGI JTWROS | 99-05 63RD DR | APT 3L | | REGO PARK | NY | 11374 | 2450 |
| CARLO GIURDANELLA | 4 BOND STREET | | | | NEW YORK | NY | 10012 | 2312 |
| CARLO GOFFI & | DEBBIE GOFFI JT TEN | 78 ST GEORGES BLVD | TORONTO ON  M9R 1X4 | CANADA | | | | |
| CARLO HAMMONS | 4199 FENTON RD | | | | HAMILTON | OH | 45013 | 9223 |
| CARLO INGLESE | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609 | 1957 |
| CARLO ISABELLI | 1408 PHOENIX LN | | | | JOLIET | IL | 60431 | 8415 |
| CARLO J DA CAMPO | 3905 DARLEIGH RD | UNIT 3B | | | BALTIMORE | MD | 21236 | 5809 |
| CARLO J DIMASI | 91 N OHIOVILLE RD | | | | NEW PALTZ | NY | 12561 | 3401 |
| CARLO JOHNSON | 2280 WREN ST | | | | FAIRFIELD | OH | 45014 | 5772 |
| CARLO L ADAMO & | ANTOINETTE J ADAMO JT TEN | 5127 ELPINE WAY | | | PALM BEACH GARDENS | FL | 33418 | 7850 |
| CARLO LOPICCOLO | 38452 AMMERST DR | | | | CLINTON TOWNSHIP | MI | 48038 | 3201 |
| CARLO M CIMINO & | DOROTHY A CIMINO JT TEN | 10 FAIRWIND LANE EXT | | | CUMBERLAND FORESID | ME | 04110 | 1130 |
| CARLO M FALCHINI JR & FRANCINE | FALCHINI REVOC LIVING TRUST | CARLO & FRANCINE FALCHINI | TTEES U/A/D 8/20/02 | PO BOX 24 1301 SHOEMAKER ST | NANTY GLO | PA | 15943 | 0024 |
| CARLO MARCHIOLI & | FILOMENA MARCHIOLI JT TEN | 11 FRANK ST | | | FAIRPORT | NY | 14450 | 1411 |
| CARLO MICOZZI | 530 NEW SALEM ROAD | | | | UNIONTOWN | PA | 15401 | 9014 |
| CARLO NARVASA | 6519 MINT JULEP TRAIL | | | | PENSACOLA | FL | 32526 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLO NUOVO & | MICHAEL C NUOVO | 13 FOX COURT | | | NOVATO | CA | 94945 | |
| CARLO P POLIDORI JR & | JOANN L POLIDORI JT TEN | 2032 CARLTON COURT | | | WHITE LAKE TWNSHP | MI | 48383 | 3362 |
| CARLO PACILEO | 824 UTTERBACK STORE RD | | | | GREAT FALLS | VA | 22066 | |
| CARLO PETER BOSCO | 291 OHIO ST | | | | UNION | NJ | 07083 | 4231 |
| CARLO PETRINI | 558 WARREN STREET | | | | HUDSON | NY | 12534 | 2802 |
| CARLO PICCININO | 2643 RUTH AVE | | | | BRENTWOOD | MO | 63144 | 2416 |
| CARLO PIRAS | 2436 WALDEMERE STREET | | | | SARASOTA | FL | 34239 | 3025 |
| CARLO RICOTTILLI | RT 2 BOX 90 | | | | MONTROSE | WV | 26283 | |
| CARLO SAN GIOVANNI JR. AND | BARBARA SAN GIOVANNI JTWROS | 8 SARINA DRIVE | | | COMMACK | NY | 11725 | 1806 |
| CARLO SANTIA | CHARLES SCHWAB & CO INC CUST | 35890 MONTEREY | | | CLINTON TOWNSHIP | MI | 48035 | |
| CARLO SANTIA | CHARLES SCHWAB & CO INC CUST | 35890 MONTEREY DR | | | CLINTON TOWNSHIP | MI | 48035 | |
| CARLO SANTIA & | MARY BETH SANTIA | DESIGNATED BENE PLAN/TOD | 35890 MONTEREY | | CLINTON TOWNSHIP | MI | 48035 | |
| CARLO SORANNO MD PC | PROFIT SHARING PLAN AND TRUST | 185 BAYVIEW AVE | | | AMITYVILLE | NY | 11701 | 3207 |
| CARLO VOLPI & | PAOLA C VOLPI JTTEN | 615 OSCEOLA DRIVE | | | SANFORD | FL | 32773 | 5022 |
| CARLON A STAPPER | CUST LANNA JOY STAPPER | UTMA TX | PO BOX 1647 | | OZONA | TX | 76943 | 1647 |
| CARLON A STAPPER | CUST LINDA LEE STAPPER | UGMA TX | PO BOX 1647 | | OZONA | TX | 76943 | 1647 |
| CARLON HOWARD | 2479 KELLY ST. | | | | HAYWARD | CA | 94541 | 3346 |
| CARLOS & DELIA GARCIA | 1721 MITCHELL JONES DR | | | | EL PASO | TX | 79936 | |
| CARLOS A ARABITG | CHARLES SCHWAB & CO INC CUST | 8920 SW 159 TH TERR | | | MIAMI | FL | 33157 | |
| CARLOS A ARABITG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8920 SW 159 TH TERR | | MIAMI | FL | 33157 | |
| CARLOS A BURGOS | 4902 INDIAN WELLS CT | | | | ARLINGTON | TX | 76017 | 2431 |
| CARLOS A CERVANTES | CHARLES SCHWAB & CO INC CUST | 4935 BAL HARBOR DR | | | CHATTANOOGA | TN | 37416 | |
| CARLOS A CERVANTES & | SANDRA S CERVANTES JT TEN | 4935 BAL HARBOR DRIVE | | | CHATTANOOGA | TN | 37416 | 1714 |
| CARLOS A CRAWFORD | 62 HAMILTON | | | | BUFFALO | NY | 14207 | 2744 |
| CARLOS A GARCIA | 6540 W 91ST ST | APT 100 | | | OVERLAND PARK | KS | 66212 | 6019 |
| CARLOS A GOCHEZ | 345 BAPTIST RD. | | | | CANTERBURY | NH | 03224 | |
| CARLOS A GRANDA | & MELISSA A GRANDA JTTEN | 2961 BRIMHALL DR | | | LOS ALAMITOS | CA | 90720 | |
| CARLOS A HARRIS | 646 CHITWOOD DRIVE | | | | LAFAYETTE | TN | 37083 | 2304 |
| CARLOS A JURY JR | CHARLES SCHWAB & CO INC CUST | 306 N ASPEN LAKES WAY | | | STAR | ID | 83669 | |
| CARLOS A LATOUR | 2339 NEWBURY DRIVE | | | | WELLINGTON | FL | 33414 | |
| CARLOS A LIBIRAN IRA | FCC AS CUSTODIAN | 1300 N. COLLEGE RD | | | MASON | MI | 48854 | 9359 |
| CARLOS A MARTORELLI | GM DO BRASIL AV GM 1959 | SAO JOSE DOS CAMPOS | SAO PAULO BRAZIL12 | BRAZIL | | | | |
| CARLOS A MAURICIO | 6001 SW 70TH ST. STE. 223 | | | | SOUTH MIAMI | FL | 33143 | |
| CARLOS A MOLINA MANZANO | MARIA I POLANCO CORUJO JT TEN | AV RIO CAURA C EMPRESARIAL | HUMBOLT P6 of 06-01 URB PDOS DEL | ESTE 1080 CCAS EDO MIRANDA VZLA | | | | |
| CARLOS A MONTEIRO | 2674 MOUNTAIN AVE | | | | SCOTCH PLAINS | NJ | 07076 | 1507 |
| CARLOS A PAZOS & | CAROL J PAZOS JTWROS | 13615 DIAMOND HEAD DR | | | TAMPA | FL | 33624 | 2528 |
| CARLOS A PENA | 9566 BABAUTA RD | | | | SAN DIEGO | CA | 92129 | |
| CARLOS A PEREZ | 710 E SAN YSIDRO BLV | SUITE 4 PMB 749 | | | SAN ISIDRO | CA | 92173 | 3123 |
| CARLOS A PEREZ | 7955 S KALROV ST | | | | CHICAGO | IL | 60652 | 2307 |
| CARLOS A QUINCE | 373 TROY DEL WAY | | | | BUFFALO | NY | 14221 | 3333 |
| CARLOS A RAMIREZ | 2506 QUINCY | | | | KANSAS CITY | MO | 64127 | 4755 |
| CARLOS A RECIO & | FRANCISCA M RECIO JT TEN | 11612 PARKEDGE DRIVE | | | ROCKVILLE | MD | 20852 | 3731 |
| CARLOS A RICHTER | CUST CARLOS A RICHTER U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 206 RIVERHILL BLVD | | KERRVILLE | TX | 78028 | 6531 |
| CARLOS A RODRIGUEZ | 2448 SE 12TH STREET | | | | POMPANO BEACH | FL | 33062 | 7040 |
| CARLOS A ROSSI PAZ | C/O G M ARGENTINA SA | ARENALES 1391 9TH FLOOR | BUENOS AIRES | ARGENTINA | | | | |
| CARLOS A RUIZ AND | FELICIA RUIZ JTWROS | 6241 SW 157TH PL | | | MIAMI | FL | 33193 | 3685 |
| CARLOS A SAHAGUN & | ALICE R SAHAGUN | 1220 STICHMAN AVE | | | LA PUENTE | CA | 91746 | |
| CARLOS A SALAZAR | 3006 CALIFORNIA ST | | | | HUNTINGTON PARK | CA | 90255 | 5912 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CARLOS A SCHWANTES | 620 SPRING MEADOWS DRIVE | | | | BALLWIN | MO | 63011 | 3451 |
| CARLOS A SEUC C/F JOHN | CHARLES SEUC-ROCHER | UNDER THE MO UNIF TRSF | TO MINORS ACT | 3 COUNTRY LIFE ACRES | ST LOUIS | MO | 63131 | 1403 |
| CARLOS A SHANNON | 1955 UNION PL APT D75 | | | | COLUMBIA | TN | 38401 | 5907 |
| CARLOS A SULZER | AV GOIAS #1805 G M BRASIL | SAO CAELANO DO SUL | SAO PAULO 09550-900 | BRAZIL | | | | |
| CARLOS A SULZER | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | BRAZIL | | | | |
| CARLOS A VALOTTA | NORA GABRIELA VALOTTA | RAWSON 2685 - PISO 16 | (1636) OLIVOS | PROVENCIA DE BUENOS AIRES, ARGENTINA | | | | |
| CARLOS A VIEGAS | 639 AMBOY AVENUE | | | | PERTH AMBOY | NJ | 08861 | 2536 |
| CARLOS ACEVEDO | 1878 STARR ST | | | | RIDGEWOOD | NY | 11385 | 1117 |
| CARLOS ACOSTA | CHARLES SCHWAB & CO INC CUST | 811 INTERSTATE 20 W STE 132 | | | ARLINGTON | TX | 76017 | |
| CARLOS AGUILERA | 4224 MADISON ST | | | | HOLLYWOOD | FL | 33021 | 7341 |
| CARLOS AGUIRRE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4244 22ND PL SW | | NAPLES | FL | 34116 | |
| CARLOS ALBERTO CAMPOS | TERESA ISABEL ALEJOS JT TEN | PO BOX 3134 WITKOPPEN 2068 | JOHANNESBURG | SOUTH AFRICA | | | | |
| CARLOS ALBERTO CHANU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5042 THATCHER DR | | MARTINEZ | CA | 94553 | |
| CARLOS ALBERTO GOMEZ PINZON | TOD DTD 10/24/2007 | CRA 48B #10SUR-26 | | MEDELLIN ANTIOQUIA | | | | |
| CARLOS ALBERTO GUERRERO | PROLONCACIAN JUAN PABLO II | C COMERCIAL JUAN PABLO II #297 | SAN SALVADOR | EL SALVADOR | | | | |
| CARLOS ALBERTO HERNANDEZ CRUZ | CARRERA 12 # 70 - 31 | | | BOGOTA, CUNDINAMARCA | | | | |
| CARLOS ALBERTO MARCATO | SANDRA MARIA POVOLO JT TEN | 523 NR. 1141 (1900) | TOLOZA | LA PLATA, ARGENTINA | | | | |
| CARLOS ALBERTO MARTORELLI | R. RUI BARBOSA, 225 | APT 18 BELA VISTA SANTO ANDRE | SAO PAOLO 09190-370 | BRAZIL | | | | |
| CARLOS ALBERTO STEA & | MARIA LEONA QUINTANA TEN COM | ARREGUI 4857 | CP 1417 - BUENOS AIRES | ARGENTINA | | | | |
| CARLOS ALBERTO ZAFFARONI & | GUILLERMO JOSE COSTAS JT TEN | CABRERA 4359 PISO 6A | | BUENOS AIRES 1414 ARGENTINA | | | | |
| CARLOS ALEJANDRO DAVALOS | 406 W AZEELE ST APT 502 | | | | TAMPA | FL | 33606 | |
| CARLOS ALEJANDRO DAVALOS | CHARLES SCHWAB & CO INC CUST | 406 W AZEELE ST APT 502 | | | TAMPA | FL | 33606 | |
| CARLOS ALEXANDER ALVIAREZ D & | KENNY L ROSALES SANCHEZ, JNTN | COLINAS LA TAHONA,SECT LOMAS DEL | CAMPO,APTO 144,LA TAHONA | CARACAS VENEZUELA | | | | |
| CARLOS ALVARADO | 7001 WEST 35TH AVE UNIT 127 | | | | HIALEAH | FL | 33018 | |
| CARLOS ALVAREZ | 3950 JOHNSON AVE | | | | HAMMOND | IN | 46327 | 1138 |
| CARLOS AMAYA JR | 784 PENITENCIA ST | | | | MILPITAS | CA | 95035 | |
| CARLOS AMAYA JR | CHARLES SCHWAB & CO INC.CUST | 784 PENITENCIA ST | | | MILPITAS | CA | 95035 | |
| CARLOS ANDRES SANCHEZ MARTINEZ | ATTN CARLOS SANCHEZ MARTIN | CARRERA 46 # 15 SUR 73 APT 201 | | JARDINES DE SANTAMARIA | | | | |
| CARLOS ANTONIO GARCIA | 173 4 MILE EXTENSION | | | | ANNISTON | AL | 36206 | |
| CARLOS ANTUNES | CASA DA LOMBA CALCADA S ROQUE | S ROQUE | SANTO ANTAO TOJAL | LOURES PORTUGAL | | | | |
| CARLOS ANTUNES | OPEL PORTUGAL LDA | APARTADO 25 | 2050 AZAMBUJA POR | PORTUGAL | | | | |
| CARLOS APONTE | 604 HOOD BLVD | | | | FAIRLESS HILLS | PA | 19030 | |
| CARLOS APONTE | CHARLES SCHWAB & CO INC CUST | 604 HOOD BLVD | | | FAIRLESS HILLS | PA | 19030 | |
| CARLOS ARIEL HALPERIN & | MIRTA NADLER | LUIS MARIA DRAGO 353 | CAPITAL FEDERAL | BUENOS AIRES 1414 ARGENTINA | | | | |
| CARLOS ARISTIDES SOSA ACOSTA & | A TRIGO DE SOSA JT TEN | VENEZUELA 2080 CASI | ARTIGAS. MERCURIO SA | ASUNCION, PARAGUAY | | | | |
| CARLOS ARNOLD & | ALBERTA C ARNOLD JT TEN | 145 MICHAEL LN | | | JACKSBORO | TN | 37757 | 2332 |
| CARLOS AVILA | 80 MAHER RD | | | | STAMFORD | CT | 06902 | |
| CARLOS AYALA | 3332 STONYBROOK CT | | | | OKLAHOMA CITY | OK | 73120 | 5324 |
| CARLOS AYALA AND | YOLINDA VELARDITA JTWROS | RETIREMENT ACCOUNT | 21055 YACHT CLUB DR | APT #2601 | AVENTURA | FL | 33180 | 4092 |
| CARLOS B BUECHLER | AV ATANTICA 3120 APT 2102 | B CAMBORIU SANTA CATARINA | 88330 000 | BRAZIL | | | | |
| CARLOS B GUERRERO | 1511 HIGATE DR | | | | SAN JOSE | CA | 95122 | 1155 |
| CARLOS B HART | CUST DANIEL L HART UGMA VA | 645 BOON ST | | | SALEM | VA | 24153 | 3436 |
| CARLOS BARBA | GM DO BRASIL AVE GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL09 | BRAZIL | | | | |
| CARLOS BERNAL | 1009 GROVEMONT ST. | | | | SANTA ANA | CA | 92706 | |
| CARLOS BOURNE | 1204 STILLWOOD DR | | | | CLARKSVILLE | TN | 37042 | |
| CARLOS C ESTRADA | 2221 WEST 19TH STREET | | | | YUMA | AZ | 85364 | 5106 |
| CARLOS C LEVITT | 1101 S ELLSWORTH #69 | | | | MEASE | AZ | 85208 | 2927 |
| CARLOS CALVO AND | JESSICA C CALVO JTWROS | 13861 SW 74TH TERR | | | MIAMI | FL | 33183 | 3001 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CARLOS CAMACHO | 2578 CEDAR LAKE ROAD | | | | HOWELL | MI | 48843 | 9673 |
| CARLOS CAMERON | 1145 BRIARWOOD DR | | | | MEBANE | NC | 27302 | |
| CARLOS CARDENAS | 131 GRANVILLE RD. | | | | NORTH GRANBY | CT | 06060 | |
| CARLOS CARRILLO | 2237 2ND AVENUE APT. 9B | | | | NEW YORK | NY | 10029 | |
| CARLOS CHANG & | NORMA R CHANG | 7320 MOON ROCK RD | | | AUSTIN | TX | 78739 | |
| CARLOS CHANG KOO | CUST CHI CHI SHANE KOO | UTMA CA | 359 AUSTIN AVE | | ATHERTON | CA | 94027 | 4007 |
| CARLOS CHANG KOO | CUST LYN LYN CHRISTINA KOO UGMA CA | 359 AUSTIN AVENUE | | | ATHERTON | CA | 94027 | 4007 |
| CARLOS CHAVEZ | 3101 MUSTANG DR | APT # 601 | | | GRAPEVINE | TX | 76051 | |
| CARLOS CONDE | 1725 WINDING OAKS DR | | | | ORLANDO | FL | 32825 | |
| CARLOS CORRALES | IRA DCG & T TTEE | 21331 NE 23RD AVE | | | MIAMI | FL | 33180 | 1007 |
| CARLOS D CHAVEZ | 216 M-100 | | | | POTTERVILLE | MI | 48876 | |
| CARLOS D DESOUSA | 724 JACKSON AVENUE | | | | ELIZABETH | NJ | 07201 | 1619 |
| CARLOS D DOEBLER | 228 SPRUCE ST | | | | SUNBURY | PA | 17801 | 3142 |
| CARLOS D FERRER | 10861 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827 | 9325 |
| CARLOS D MEANS | 303 MARKET ST | | | | HERMANN | MO | 65041 | 1057 |
| CARLOS D WARD | 10280 EATON PIKE R 1 | | | | NEW LEBANON | OH | 45345 | 9630 |
| CARLOS DANIEL BAYLAC & | TOMAS A BAYLAC JT TEN | BARCELONA 865 | BANFIELD | PROV DE BUENOS AIRES 1828 ARGENTINA | | | | |
| CARLOS DE LA VEGA | GASTON DE LA VEGA & | MARIA FLORENCIA DE LA VEGA | JT TEN | LA HABANA 2015 DON TORCUATO ,BS AS, CP 1611, AI | | | | |
| CARLOS DELACRUZ | 4213 PLUMERIA CT | | | | SANTA MARIA | CA | 93455 | |
| CARLOS DIAZ | 5153 CANYON OAKS DR | | | | BRIGHTON | MI | 48114 | 7506 |
| CARLOS DIAZ | DEBORAH J DIAZ JT TEN | TOD DTD 03/16/2009 | 15357 LOVERS LANE | | EXCELSIOR SPG | MO | 64024 | 8517 |
| CARLOS DIAZ-VIVO | MARIANELA MARTINEZ | JILGUERO 270 | MONTEHIEDRA | | RIO PIEDRAS | PR | 00926 | |
| CARLOS DONNER & | LEOPOLDO DONNER STADLER JT TEN | AV 18 JULIO 2321 1505 | MONTEVIDEO, | URUGUAY | | | | |
| CARLOS E AHUMADA ARRUTI | SBCSC LTD SECURED PARTY | P.O. BOX 431076 | | | SAN YSIDRO | CA | 92143 | 1076 |
| CARLOS E ALMEIDA JR | 45 W 67 ST | APT 22E | | | NEW YORK | NY | 10023 | 6265 |
| CARLOS E ANDERSON | PO BOX 244 | | | | MEREDITH | NH | 03253 | |
| CARLOS E ARMENGOL JR | 941 GRAYSON LN | | | | CHARLOTTESVLE | VA | 22903 | 9774 |
| CARLOS E CORDOVA | 2808 WILLING | | | | FORT WORTH | TX | 76110 | 3036 |
| CARLOS E G. DE QUEVEDO ET AL | LOMA LARGA 363 | | | GUADALAJARA MEXICO 45110 | | | | |
| CARLOS E GAMEZ S | 1210-760 MOHAWK RD W | HAMILTON ON  L9C 6P6 | CANADA | | | | | |
| CARLOS E HETHERLY JR & | SALLY R HETHERLY JT TEN | 7690 54TH ST | | | PINELLAS PARK | FL | 33781 | 3320 |
| CARLOS E MORAVEK | 7806 OLYMPIC VIEW DR NW | | | | GIG HARBOR | WA | 98335 | |
| CARLOS E PUGA | 12224 HOBDAY RD | | | | WILTON | CA | 95693 | 8522 |
| CARLOS E SANTOS | 83 TAMAQUES WAY | | | | WESTFIELD | NJ | 07090 | 3623 |
| CARLOS E SMITH | 2680 WEST STATE ROAD 124 | | | | WABASH | IN | 46992 | 7772 |
| CARLOS EDUARDO DE SEIXAS | RBLA. REP DEL PERU 757 | APTO 201 | MONTEVIDEO, | URUGUAY | | | | |
| CARLOS EDUARDO RIZEK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 415 WOODBINE CIR | | NORMAN | OK | 73072 | |
| CARLOS EDUARDO TORREALBA LOBO | RES AMERICANA TORRE A APTO 61A | 1RA ENTRE 2DA Y 3RA | TRANS LOS PALOS GRANDES | CARACAS VENEZUELA | | | | |
| CARLOS EDUARDO TORREALBA LOBO | TOD DTD 09/04/2006 | EDF EASO PISO 4 OFIC G | AV FCO DE MIRANDA CON AV TAM | CARACAS VENEZUELA 1060 | | | | |
| CARLOS EDWARDS | 619 ROCKAWAY AVE APT 4D | | | | BROOKLYN | NY | 11212 | 5531 |
| CARLOS EMILIO UNGO | 51 ROYCE WAY | | | | DALY CITY | CA | 94014 | |
| CARLOS EURIEL SALDINI AND | DIRCE PERILLO SALDINI JTWROS | RUA PROF. ARTHUR RAMOS | 350-APT 2201 | SAO PAULO S.P 01454-010,BRAZIL | | | | |
| CARLOS F ARAZOZA | MARIA ARAZOZA | 9600 SW 93RD AVE | | | MIAMI | FL | 33176 | 2925 |
| CARLOS F ARISS | 30651 DESERT PALM DRIVE | | | | THOUSAND PALMS | CA | 92276 | 4307 |
| CARLOS F AVILA | CHARLES SCHWAB & CO INC CUST | 10020 NEW AVE | | | GILROY | CA | 95020 | |
| CARLOS F BLANCO & | CLARA URRUTIA | BORINQUEN GARDENS | 358 ALFREDO GALVEZ ST. | | SAN JUAN | PR | 00926 | |
| CARLOS F BORJAL | 9200 S PULASKI RD APT 3W | | | | OAK LAWN | IL | 60453 | |
| CARLOS F BROWNING | 7221 LAFAYETTE RD | | | | MEDINA | OH | 44256 | 8518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLOS F LECUMBERRI PANDO | GM DE MEXICO SA DE | AV EJERCITO NACL 843 | PISO 3 GRANADA MEX | MEXICO | | | |
| CARLOS F NOA | 1715 HIDDEN OAKS CT | | | | PLAINFIELD | IL | 60544 | 1651 |
| CARLOS F RIDDLE | 6959 U S 35 SOUTH | | | | LOS ANTVILLE | IN | 47354 |
| CARLOS F B. MARTINEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1015 AOLOA PL APT 303 | | KAILUA | HI | 96734 |
| CARLOS FALLA | 1108 JACK LONDON DR | | | | VALLEJO | CA | 94589 | 1556 |
| CARLOS FELIPE BETANCUR MONTES | PUNTA PACIFICA PACIFIC BLUE | APTO 18B | | PANAMA | | | |
| CARLOS FERNANDO ALVAREZ | FERNANDA ARROUZET JT TEN | CALLE ANTONIO | BERUTTI 3587 3RO DTO D | BUENOS AIRES (1425) ARGENTINA | | | |
| CARLOS FERNANDO REY | CALLE 49 # 50-01 CASA 1 | BUCARMANGA | SANTANDER | COLOMBIA | | | |
| CARLOS FLORES & | SANDRA LY-FLORES JTTEN | 255 73RD STREET SOUTH | | | ST PETERSBURG | FL | 33707 | 1117 |
| CARLOS FOURNIER | 2529 N RIDGEWAY AVE #2F | | | | CHICAGO | IL | 60647 |
| CARLOS FRANCISCO GONZALEZ & | LOURDES INES GONZALEZ | PO BOX 29675 | | | SAN ANTONIO | TX | 78229 |
| CARLOS G ANDERSON & ANNA D | ANDERSON    CARLOS AND ANNA | ANDERSON REVOCABLE TRUST U/A | 6691 BUNKER HILL CIRCLE | | CHARLOTTE | NC | 28210 |
| CARLOS G BADILLO | HC-57 | BOX 9651 | AGUADA 00602-9710 | PUERTO RICO | | | |
| CARLOS G QUINTEROS | 18234 CHATSWORTH ST | | | | NORTHRIDGE | CA | 91326 | 3208 |
| CARLOS G RODON | 6270 WINDCHIME PL | | | | BOYNTON BEACH | FL | 33437 | 5115 |
| CARLOS G TELLEZ | 13213 WOODCOCK AVE | | | | SYLMAR | CA | 91342 | 2763 |
| CARLOS GABRIEL JAYAG | CHARLES SCHWAB & CO INC CUST | 9341 E TARO LN | | | SCOTTSDALE | AZ | 85255 |
| CARLOS GALINDO-ELVIRA | POST OFFICE BOX 94 | | | | HAYDEN | AZ | 85235 | 0094 |
| CARLOS GARAY | 354 WALNUT LANE | | | | GILROY | CA | 95020 |
| CARLOS GARCIA | 24 NEW BROADWAY #1 | | | | SLEEPY HOLLOW | NY | 10591 | 1725 |
| CARLOS GARCIA CASTILLO | AV. EL PAUJI, RES. DON DANIEL | PISO 13, APTO. 13B, LOS NARANJOS | EL CAFETAL | CARACAS, VENEZUELA | | | |
| CARLOS GARCIA HERNANDEZ | GM DE MEXICO COMP MANUF TOLUCA | AV INDUSTRIA AUTOMTRZ SN | TOLUCA MEXICOCP | MEXICO | | | |
| CARLOS GARCIA-BARBON | 222 W 44TH STREET | | | | HIALEAH | FL | 33012 | 3921 |
| CARLOS GARCIA-SALGADO & | SYLVIA O GARCIA-SALGADO | 2855 RUFINA ST | | | SANTA FE | NM | 87507 |
| CARLOS GELISTA | 61 ESCARCHA | JARD PEDREGAL A OBREGON | DF 01900 | MEXICO CITY MEXICO | | | |
| CARLOS GELISTA | 61 ESCARCHA | JARD PEDREGAL A OBREGON MEXICO CITY | DF 01900 | MEXICO | | | |
| CARLOS GIL VALLE | PAULA DE PADUA SALLES | CARLOS MARIA RAMIREZ 1445 | BUENOS AIRES 1437 | ARGENTINA | | | |
| CARLOS GOMEZ | 201 MAPLEWOOD DRIVE | | | | MADISON | MS | 39110 |
| CARLOS GOMEZ AND | ILDA DE FARIAS JTWROS | BLVD. ARTIGAS 34-201 | MONTEVIDEO | URUGUAY | | | |
| CARLOS GONZALEZ | 1400 COTTON GIN DR. | | | | SAVANNAH | TX | 76227 |
| CARLOS GORDILLO | 8740 CHERRY LANE | SUITE 16 | | | LAUREL | MD | 20707 |
| CARLOS GOTAY | 123 STELLING AVE | | | | MAYWOOD | NJ | 07607 | 2134 |
| CARLOS GRACA | 330 MADISON GARDENS | | | | OLD BRIDGE | NJ | 08857 |
| CARLOS GRANDE & | ANDRE A. GRANDE JT TEN | S.B. | 1900 N.W. 97TH AVE. | | MIAMI | FL | 33172 |
| CARLOS GUAJARDO | 4831 GILBO | | | | WATERFORD | MI | 48328 | 2848 |
| CARLOS GUNN | 20168 WOODBURN DR. | | | | SOUTHFIELD | MI | 48075 |
| CARLOS GUTIERREZ | 150 GESSNER RD # 7D | | | | HOUSTON | TX | 77024 | 6138 |
| CARLOS GUTIERREZ-LOPEZ | 7001 JAPONICA ST | | | | HOUSTON | TX | 77087 |
| CARLOS H PYLE | 309 S CLINTON | | | | SUMMITVILLE | IN | 46070 | 9701 |
| CARLOS H. SALAZAR & | SANDRA O. SALAZAR | 1330 KNIGHTS CROSS DR | | | SAN ANTONIO | TX | 78258 |
| CARLOS HARRIS | 272 W STROOP RD | | | | DAYTON | OH | 45429 | 1614 |
| CARLOS HATCH    CARLOS | HATCH REV TR DTD 12/19/2002 | MGR: STATE STREET GLOBAL | 20 PINE STREET # 1902 | | NEW YORK | NY | 10005 |
| CARLOS HENRIQUEZ | 2103 E MAYFIELD RD | UNIT A | | | ARLINGTON | TX | 76014 |
| CARLOS HERNAN BUENFIL GARCIA/ | RAFAEL ANGEL BUENFIL GARCIA/ | TOD DTD 07/02/03 | CALLE LL MANZANA X #29 | COL EDUCACION COYOACAN ,MEXICO DF 04400 MEX | | | |
| CARLOS HERNANDEZ | 1407 E ROMNEYA DR | | | | ANAHEIM | CA | 92805 | 1212 |
| CARLOS HERNANDEZ BACA | 3913 OLD HIGHWAY SOUTH | | | | MARIPOSA | CA | 95338 |
| CARLOS HERRERO | CALLE CHACAO RES. EL BOSQUE | EDF.EL ROBLE PISO 8 PH B | MACARACUAY | MACARACUAY CARAC, VENEZUELA | | | |
| CARLOS HOSKINS | 115 F HUBBARD RD | | | | LONDON | KY | 40741 | 7681 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARLOS I GAITAN | 3001 N TROY ST | | | | CHICAGO | IL | 60618 | 6908 |
| CARLOS I MARISCAL | 132 BAY SHORE RD | | | | HYANNIS | MA | 02601 | 4704 |
| CARLOS I MOLINA MANZANO | MARIA E AMARE CAMOU JT TEN | AV RIO CAURA C EMPRESARIAL | HUMBOLT P6 OF 0601 PRADOS DEL | ESTE CCS DTTO CAPITAL 1080 VZLA | | | | |
| CARLOS IGLESIAS | GENERAL MOTORS ESPANA SL | PERSONNEL DEPARTMENT | APARTADO 375 | 50080 ZARAGOZA SPAIN | | | | |
| CARLOS IGLESIAS YURREB | GENERAL MOTORS ESPANA SL | PERSONNEL DEPARTMENT | APARTADO 375 | 50080 ZARAGOZA SPAIN | | | | |
| CARLOS J ALONSO | 2718 LINWOOD AVENUE | | | | PARKVILLE | MD | 21234 | 5629 |
| CARLOS J DOMINGUEZ | 2811 EXTERIOR ST | APT 9 | | | BRONX | NY | 10463 | 7121 |
| CARLOS J GUTIERREZ & | DAISY GUTIERREZ JT TEN | 119B OAK AVENUE | | | SHELTON | CT | 06484 | 3034 |
| CARLOS J LEIROS | 663 LIVE OAK LANE | | | | WESTON | FL | 33327 | 2463 |
| CARLOS J MATHIS | 2381 WYMORE PL | | | | DAYTON | OH | 45459 | 3658 |
| CARLOS J NEWMAN | 15116 W DAYBREAK DR | | | | SUPRISE | AZ | 85374 | 2046 |
| CARLOS J ROBLES | 11420 CEDAR RIDGE DR | | | | POTOMAC | MD | 20854 | 3762 |
| CARLOS J SALVATIERRA | & VALENTINA | SALVATIERRA COMPROP | 2976 SUNNY WOOD CIR | | SANTA ROSA | CA | 95407 | |
| CARLOS J TAYLOR | 5321 ST LOUIS | | | | ST LOUIS | MO | 63120 | 2015 |
| CARLOS JARAMILLO | 12738 W SOLEDAD ST | | | | EL MIRAGE | AZ | 85335 | 8230 |
| CARLOS JASSIR | CGM IRA CUSTODIAN | 8150 VIA BELLA NOTTE | | | ORLANDO | FL | 32836 | 7704 |
| CARLOS JIMENEZ PRADO | CARR CUOTA SILAO-GTO KM 3 8 | SILAO GTO 36100 | MEXICO | | | | | |
| CARLOS JORGE | 214 ROBERTS AVE | | | | YONKERS | NY | 10703 | 1511 |
| CARLOS JOSE SIMANCA FLORES | MARIA C R VELASQUEZ JT TEN | TOD DTD 04/25/2008 | AV. ARAGUA OESTE NO. 15, SECTOR | SAN IGNACIO EDIF. CHEMSEAL,MARACAY, ,EDO. ARA | | | | |
| CARLOS K BARTON & | MARIETTA L BARTON | TR BARTON LIVING TRUST | UA 10/30/00 | 555 SELLENSCHUETTER ROAD | MARTHASVILLE | MO | 63357 | 3121 |
| CARLOS KAPLAN | 408 E PIASANO DR | | | | EL PASO | TX | 79901 | 2820 |
| CARLOS L ANTON | 313 MAIN ST | | | | AUGUSTA | WI | 54722 | 9094 |
| CARLOS L CASTILLO | 2706 DOUBLE TREE WAY | | | | SPRING HILL | TN | 37174 | 8219 |
| CARLOS L FLORES | 1100 S MAIN ST | LOT 145 | | | ADRIAN | MI | 49221 | 4358 |
| CARLOS L GARCIA | 29950 TRUMAN AVE | | | | WICKLIFFE | OH | 44092 | 1722 |
| CARLOS L GONZALEZ | 3032 BOUCK AVENUE | | | | NEW YORK | NY | 10469 | 5101 |
| CARLOS L PAUTZ & | MAURICE E PAUTZ JT TEN | 3068 S PITKIN WAY | | | AURORA | CO | 80013 | 2249 |
| CARLOS LEAL | 124 LAKESHORE DRIVE N. | | | | EASTCHESTER | NY | 10709 | 5217 |
| CARLOS LEE GRIDER | 2521A MCALLISTER ST | | | | SAN FRANCISCO | CA | 94118 | |
| CARLOS LIARD | 171 REDFERN DR. | | | | LONGMEADOW | MA | 01106 | |
| CARLOS LOBO SILVA | MARIA TERESA DE LOBO | BOSQUE DE ALMENDROS NO. 363 | BOSQUES DE LAS LOMAS | MEXICO D.F. 11700 MEXICO | | | | |
| CARLOS LOPEZ | 2210 HAGERTY RD | | | | LAS CRUCES | NM | 88001 | |
| CARLOS LOPEZ | 2427 W AVENUE 136TH | | | | SAN LEANDRO | CA | 94577 | 4150 |
| CARLOS LORENZANA | 2808 SW 126 AVE | | | | MIAMI | FL | 33175 | 2131 |
| CARLOS LOZANO | 7101 MESA DR. | | | | AUSTIN | TX | 78731 | |
| CARLOS LUNA | 2442 RIO GRANDE DR | | | | GRAND PRAIRIE | TX | 75052 | |
| CARLOS M ACEDO & INGRID T ACEDO & | ENRIQUE ACEDO JT TEN | PO BOX S-1255 | | | HALLANDALE | FL | 33009 | |
| CARLOS M AMAYA & | MYRNA AMAYA | 784 PENITENCIA | | | MILPITAS | CA | 95035 | |
| CARLOS M COLON | 248 GLADYS DR | | | | BRUNSWICK | OH | 44212 | 1433 |
| CARLOS M DASILVA | 985 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052 | 2502 |
| CARLOS M FLORES | 22 TRENTO ST | | | | ROCHESTER | NY | 14606 | 2024 |
| CARLOS M FLOREZ | 2331 NW 96 TR APT 17E | | | | PEMBROKE PNES | FL | 33024 | 3043 |
| CARLOS M GARCIA | 27 YORK DR | | | | FORT WORTH | TX | 76134 | 2546 |
| CARLOS M PENABAD | 84 AVE B | | | | LODI | NJ | 07644 | 1814 |
| CARLOS M RIVERA | 192 BEACH ST | | | | PONTIAC | MI | 48342 | 1400 |
| CARLOS M VEGA | 820 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509 | 2827 |
| CARLOS M VELEZ | PO BOX 2451 | | | | ARLINGTON | TX | 76004 | 2451 |
| CARLOS M VERAZA URTUSUASTEGUI | TOD DTD 11/06/2007 | YOSEMITE NO. 25 | COL NAPOLES | MEXICO DF 03810 ,MEXICO | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLOS M VIDAL | 32 HARVARD ST | | | | MONTCLAIR | NJ | 07042 |
| CARLOS MACKLIN | APT 1B | 7487 TROUTWOOD DRIVE | | | GRAND BLANC | MI | 48439 7504 |
| CARLOS MAITIN | 1401 81ST STREET | | | | NORTH BERGEN | NJ | 07047 |
| CARLOS MAMILLE HALABE & | ABRAHAM J MAMILLE | FUENTE DE BACO #7 | TECAMACHALCO - NAUCALPAN | EDO DE MEX,53950 MEXICO | | | |
| CARLOS MANUEL M. AZEVEDO | RUA SOUSA LIMA 400/401 COPACAB | RIO DE JANEIRO 22081-010 | | BRAZIL | | | |
| CARLOS MARCHENA | CHARLES SCHWAB & CO INC CUST | 2464 WEXFORD | | | TROY | MI | 48084 |
| CARLOS MARIANO SANCHEZ POSADA | MARGARITA EUGENIA SANCHEZ POSADA | JT TEN | CIRCULAR 74 N 76E 39 | MEDELLIN ANTIOQUIA | | | |
| CARLOS MARRERO | 6055 W 19TH AVE | APT 419 | | | HIALEAH | FL | 33012 6067 |
| CARLOS MARTINS | 40 WATSON AVENUE | | | | OSSINING | NY | 10562 5114 |
| CARLOS MATTA (IRA) | FCC AS CUSTODIAN | 5511 WESTBARD AVE | | | BETHESDA | MD | 20816 3345 |
| CARLOS MAUNEL RIVERA | PO BOX 644 | | | | SPRING VALLEY | NY | 10977 |
| CARLOS MEDRANO | LAFAYETTE 13-403 | ANZURES C P 11590 | MEXICO CITY MEXICO | MEXICO | | | |
| CARLOS MIRANDA | 210 BRAKEFIELD DRIVE | | | | JAMESVILLE | WI | 53546 2241 |
| CARLOS MORAZZANI B. | EVELIN R. DAZA DE MORAZZANI | 11465 NW 78 TERRACE | | | DORAL | FL | 33178 |
| CARLOS N EDGERTON | 7753 MCGROARTY ST | | | | TUJUNGA | CA | 91042 2611 |
| CARLOS N GRAHAM IRA | FCC AS CUSTODIAN | U/A DTD 12/27/91 | 306 LAWTON RD | | MARIETTA | OH | 45750 1117 |
| CARLOS NAVAS | CHARLES SCHWAB & CO INC CUST | 8612 PAPER BIRCH LN | | | FORT WORTH | TX | 76123 |
| CARLOS NIEVES | 3165 KRAMER LN | | | | MALABAR | FL | 32950 3811 |
| CARLOS NOVELO | 3030 PL | APT 137 | | | SAN DIEGO | CA | 92154 |
| CARLOS NOVOA | CHARLES SCHWAB & CO INC CUST | 1257 W 130TH STREET | | | GARDENA | CA | 90247 |
| CARLOS NUNEZ | TOD DTD 06/20/2008 | 1551 BIRD ROAD | | | CORAL GABLES | FL | 33146 1058 |
| CARLOS O BONDS | 3144 BARKSIDE CT NE | | | | ATLANTA | GA | 30341 4202 |
| CARLOS O BONDS & | DORIS P BONDS JT TEN | 3144 BARKSIDE CT NE | | | ATLANTA | GA | 30341 4202 |
| CARLOS O BONDS & | DORIS P BONDS TEN COM | 3144 BARKSIDE CT NE | | | ATLANTA | GA | 30341 4202 |
| CARLOS O SALVADOR | 1741 COOLIDGE ST | | | | CORONA | CA | 92879 |
| CARLOS OLIVEIRA | 71 APPLE D'OR RD | | | | FRAMINGHAM | MA | 01701 3154 |
| CARLOS ORTEGA | 8141 N WASHINGTON ST | | | | NILES | IL | 60714 |
| CARLOS ORTIZ | 3690 JACKSON LANE | | | | ELLENWOOD | GA | 30294 |
| CARLOS ORTIZ | 9466 WOODALE AVE | | | | ARLETA | CA | 91331 5545 |
| CARLOS OSSANDON DEL SAGRADO | MIRAFLORES 178 PISO 16 | SANTIAGO | | CHILE | | | |
| CARLOS P GALLEGOS | PO BOX 2278 | | | | EDGEWOOD | NM | 87015 2278 |
| CARLOS P MARTINEZ & | ALICIA I MARTINEZ JT TEN | 200 WEBER DR BOX 411 | | | EUREKA | MO | 63025 2011 |
| CARLOS PENNY | 2507 DOW DR. | | | | BIG SPRING | TX | 79720 |
| CARLOS PEREZ | 1786 WEST ADAMS SPACE 2 | | | | EL CENTRO | CA | 92243 |
| CARLOS PEREZ | 207 N AUSTIN ST | | | | MISSION | TX | 78574 3822 |
| CARLOS PEREZ CORDOVA | LAURA ELENA PEREZ ALFARO & | MAGDALENA S PEREZ A JT TEN | 1474 W PRICE ROAD #404 | | BROWNSVILLE | TX | 78520 8687 |
| CARLOS PEROZO | 10900 S PENNSYLVANIA AVE APT 1821 | | | | OKLAHOMA CITY | OK | 73170 |
| CARLOS PISTELLI | PASAJE HUARA 919 VILLA | NELSON PEREIRA RANCAGUA | | CHILE | | | |
| CARLOS PULIDO | 4401 VICO WAY | | | | SACRAMENTO | CA | 95864 |
| CARLOS Q EMERSON | 3372 COUNTY RD 426 | | | | POPLAR BLUFFS | MO | 63901 1756 |
| CARLOS QUEVEDO | 165 CYPRESS ST | | | | MASASPEQUA | NY | 11762 |
| CARLOS R ALVARADO ENCARNACION | ALICE NET CARLO TEN COM | PO BOX 1364 | | | DORADO | PR | 00646 1364 |
| CARLOS R BALLARD JR | 3070 MCCOY ROAD | | | | HUNTINGTON | WV | 25701 9382 |
| CARLOS R CODNER | 3231 SHAWNEE TRAIL | | | | RAVENNA | OH | 44266 9041 |
| CARLOS R FOSTER | P O BOX 50325 | | | | FORT WORTH | TX | 76105 0325 |
| CARLOS R GOBER | 6015 OLD BURNT HICKORY R | | | | POWDER SPRING | GA | 30073 |
| CARLOS R GOMEZ | 1802 S MAPLE AVE | | | | BERWYN | IL | 60402 1548 |
| CARLOS R HAYES | PO BOX 1092 | | | | WAXAHACHIE | TX | 75168 1092 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLOS R P HARTMANN & | SONIA HARTMANN JT TEN | 5109 MUIRFIELD DR | | | FAYETTEVILLE | NY | 13066 | 2563 |
| CARLOS R RASH | 3590 KIVETT LN | | | | MARTINSVILLE | IN | 46151 | 8937 |
| CARLOS R ROJAS & | YUMAIRA TERESA DE ROJAS | AVE.PPAL.DE SAN LUIS | RES.JENNY,PH,EL CAFETAL | CARACAS, EDO MIRADA 1060 VENEZUELA | | | |
| CARLOS R THOMPSON | 707 PRESTON CT | | | | ROCHESTER HILLS | MI | 48307 | 4596 |
| CARLOS RAMIREZ JR | 3455 WOODLEIGH LN | | | | CAMERON PARK | CA | 95682 | 9033 |
| CARLOS RAMOS | 255 45ST | | | | BROOKLYN | NY | 11220 | |
| CARLOS RAMOS | 7030 HAZEN | | | | HOUSTON | TX | 77074 | |
| CARLOS RAUL JIMENEZ | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | PO BOX 53169 | | SAN JOSE | CA | 95153 | |
| CARLOS RESTREPO | 801 BIRMINGHAM ROAD | | | | BURBANK | CA | 91504 | |
| CARLOS RIOS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 182 ASH STREET | | VALLEY STREAM | NY | 11580 | |
| CARLOS RIVERA | 226B RICHMAR AVENUE | | | | SAN MARCOS | CA | 92069 | |
| CARLOS RODRIGUES | 1404 LOWER ROAD | | | | ELIZABETH | NJ | 07208 | |
| CARLOS RODRIGUEZ | 1211 SAN DARIO #243 | | | | LAREDO | TX | 78040 | |
| CARLOS RODRIGUEZ | 394 FERNBARRY ST | | | | WATERFORD | MI | 48328 | 2506 |
| CARLOS ROSA | PO BOX 1044 | LUQUILLO PR | PUERTO RICO | | | | |
| CARLOS ROSERO | 933 HONEY LOCUST LN | | | | CROWLEY | TX | 76036 | 4314 |
| CARLOS S BUFORD | 108 PARK AVE #2 | | | | ROCKLEDGE | PA | 19046 | 4241 |
| CARLOS S GUEVARA AND | CARMEN E SOTO GUEVARA  JTWROS | TLAPEXCO #7 | LOMAS DE PALOS ALTO DF 05110 | MEXICO | | | |
| CARLOS S MARTINEZ | 431 CLAY ST | | | | FILLMORE | CA | 93015 | 1517 |
| CARLOS S RIOS | 1607 ANNIE LN | | | | COLUMBIA | TN | 38401 | 5423 |
| CARLOS SAAVEDRA | 808 PALM STREET | | | | SAN JOSE | CA | 95110 | 3030 |
| CARLOS SANTIAGO | 14367 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253 | 9778 |
| CARLOS SCIARAFFIA MERINO | TOD DTD 02/08/2008 | SERAFIN ZAMORA 94 | LA FLORIDA | SANTIAGO | | | |
| CARLOS SESTO JR & | DIANNE E SESTO JTTEN | 3648 DELANCY DRIVE | | | BENSALEM | PA | 19020 | 1315 |
| CARLOS SILVA | 1882 CHIQUITA RD | | | | HEALDSBURG | CA | 95448 | |
| CARLOS SOLIS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4189 STAGHORN LANE | | WESTON | FL | 33331 | |
| CARLOS SOTO | 12503 HILLSIDE AVENUE | 1ST FLOOR | | | RICHMOND HILL | NY | 11418 | |
| CARLOS STOCKWELL - IRA | P.O. BOX 8699 | | | | BENTON HARBOR | MI | 49023 | |
| CARLOS SUMNER SR | 702 SOUTH SPRING ST | | | | GREENSBORO | GA | 30642 | 1232 |
| CARLOS T TEJEDA | 13646 PAXTON ST | | | | PACOIMA | CA | 91331 | 2858 |
| CARLOS TAPIA | 15680 SPRIG ST | | | | CHINO HILLS | CA | 91709 | 2854 |
| CARLOS TOCORNAL IZQUIERDO | PLAZA LOS QUILLAYES 10141 | SANTIAGO | | CHILE | | | |
| CARLOS TORRES | CHARLES SCHWAB & CO INC CUST | 1608 FIELDING LEWIS WAY | | | MC LEAN | VA | 22101 | |
| CARLOS VALDEZ | 33976 ORO FINO CT | | | | YUCAIPA | CA | 92399 | |
| CARLOS VALLE | 201 DIVISION AVE UNIT A | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| CARLOS VALLECILLA | 1820 N CORPORATE LAKES BLVD STE 303 | | | | WESTON | FL | 33326 | 3269 |
| CARLOS VARAS | 359 DEPUTY LN | UNIT C | | | NEWPORT NEWS | VA | 23608 | |
| CARLOS VERDEJO | 51 JAMES ST | | | | OSSINING | NY | 10562 | 5514 |
| CARLOS WALLACE | 2115 MEDWAY DRIVE | | | | THE WOODLANDS | TX | 77386 | |
| CARLOS WATTS | 108 HARVEST GREEN CT. | | | | STAFFORD | VA | 22556 | |
| CARLOS WISNER | 4413 PITT ST | | | | ANDERSON | IN | 46013 | 2445 |
| CARLOS WYSLING | 2825 EAST LAKE SAMM PARKWAY NE | | | | SAMMAMISH | WA | 98074 | |
| CARLOS ZAMUDIO | 15415 BLEDSOE ST | | | | SYLMAR | CA | 91342 | |
| CARLOS ZAMUDIO JIMENEZ & | M FERNANDEZ | CDA. PARQUE LA CORUNA 3-3 | HUIXQUILUCAN | EDO.DE MEXICO C.P.52786 MEXICO | | | |
| CARLOSB NASSY | 40 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | 5004 |
| CARLOT VERTULE | 187 IVY ST | | | | NEWARK | NJ | 07106 | |
| CARLOTTA C CAMACHO | DESIGNATED BENE PLAN/TOD | 5503 VICKERY BLVD | | | DALLAS | TX | 75206 | |
| CARLOTTA CALTON | 3349 S FISHMARKET RD | | | | MCLOUD | OK | 74851 | 8093 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLOTTA EDMONDS | 4038 WOODROW ST | | | | BURTON | MI | 48509 |
| CARLOTTA G FERCANA | 4575 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515 | 5250 |
| CARLOTTA K SWEET | 1726 E PALMYRA AVE | | | | ORANGE | CA | 92866 | 2506 |
| CARLOTTA PIRANEO | 2301 STEINWAY ST | | | | LONG ISLAND CITY | NY | 11105 | 1911 |
| CARLOTTA R BUBEN | CUST JULIET R BUBEN U/THE NEW YORK | U-G-M-A | 489 NE SPANISH CT | | BOCA RATON | FL | 33432 | 4129 |
| CARLOTTA R GARCIA | 11157 MAIDSTONE AVE | | | | NORWALK | CA | 90650 | 1633 |
| CARLOTTA S CROSBY | 139 WALLACE MANOR ROAD | | | | EDGEWATER | MD | 21037 | 1205 |
| CARLOTTA WASHINGTON | 9332 MOSS CIRCLE DR | | | | DALLAS | TX | 75243 | 7427 |
| CARLOTTA WEEKS | 21535 PEMBROKE | | | | DETROIT | MI | 48219 | 1332 |
| CARLOYN L MCGETTIGAN | 1160 HILLVIEW DRIVE | | | | WASHINGTON | MO | 63090 | 1744 |
| CARLSON F SIELERT | 10065 SHADYBROOK LANE | | | | GRAND BLANC | MI | 48439 | 8358 |
| CARLSON FAMILY REVOCABLE TRUST | UAD 06/26/97 | BEVERLY A CARLSON & | JOHN E CARLSON TTEES | 1311 N ABREGO DR | GREEN VALLEY | AZ | 85614 | 3638 |
| CARLSON G K CHUN | 1025 ALA LILIKOI ST #E206 | | | | HONOLULU | HI | 96818 | 2321 |
| CARLTON A HUGHES | 1006 WALKER ST | | | | JANESVILLE | WI | 53545 | 2563 |
| CARLTON A PENN | PATRICIA Y PENN | 35 LYLE AVE | | | MANAHAWKIN | NJ | 08050 | 3144 |
| CARLTON A RASMUSSEN | CUST SARA KIRSTEN | RASMUSSEN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3272 VALLEY DRIVE | ALEXANDRIA | VA | 22302 | 2108 |
| CARLTON B FERGUSON | 745 BENDING BROOK DR | | | | FLUSHING | MI | 48433 | 3018 |
| CARLTON B WILLIAMSON | 146 BELKNAP AVE | | | | YONKERS | NY | 10710 | 5433 |
| CARLTON BALL | 13715 OGAKOR DR | | | | RIVERVIEW | FL | 33579 | 2303 |
| CARLTON BLAND | 12807 WOODSIDE AVE | | | | CLEVELAND | OH | 44108 | 2532 |
| CARLTON BRANNOCK | CGM IRA CUSTODIAN | 2415 FOSTER AVENUE | | | BALTIMORE | MD | 21224 | 3634 |
| **CARLTON BROWN** | **226 PARKS RD.** | **226 PARKS RD.** | | | **JACKSON** | **MS** | **39212** |
| CARLTON BROWN | 411 LYNHURST DR. SW | | | | ATLANTA | GA | 30311 |
| CARLTON C GIBSON | 13791 KATHLEEN DR | | | | BROOK PARK | OH | 44142 | 4031 |
| CARLTON C KAMMERER & | MRS PATRICIA M KAMMERER JT TEN | 6941 BROOKS RD | | | HIGHLAND | MD | 20777 | 9540 |
| CARLTON C ROBINSON | 1372 MARION AVE | | | | LINCOLN PARK | MI | 48146 | 2029 |
| CARLTON CIRCLE REALTY LLC | ATTENTION: STEPHEN GERVAIS | 2 LITTLETON ROAD | | | AYER | MA | 01432 | 1786 |
| CARLTON CLYBURN | 59 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203 |
| CARLTON CRENSHAW JR | 203 TAYLOR ST | | | | WARNER ROBINS | GA | 31093 | 2932 |
| CARLTON D WHITNELL | 141 GOLDEN HILL PL | | | | WALNUT CREEK | CA | 94596 | 5827 |
| CARLTON DALE WALDEN & | STEPHANIE COLVARD WALDEN JWROS | TOD BENEFICIARIES ON FILE | 6151 WILLERS WAY | | HOUSTON | TX | 77057 |
| CARLTON DAVIS | CGM SEP IRA CUSTODIAN | C/O TLJ FINANCIAL MANAGEMENT | PO BOX 491580 | | LOS ANGELES | CA | 90049 | 9580 |
| CARLTON DEAN | 705 W SOUTH ST | | | | OREANA | IL | 62554 |
| CARLTON DUDLEY & | LOIS A DUDLEY JT WROS | TOD ACCOUNT | 96 BOUNDARY AVE | UNIT 126 | ROTONDA WEST | FL | 33947 | 2545 |
| CARLTON E BENJAMIN & | EVELYN M BENJAMIN | TR BENJAMIN LIVING TRUST | UA 08/25/97 | 26 LOUISA CT | NORTHPORT | NY | 11768 | 3017 |
| CARLTON E BRIMMER | KEIR REISHON BRIMMER | UNTIL AGE 21 | 1412 E 54TH ST | | CHICAGO | IL | 60615 |
| CARLTON E MILLER | 230 COLGATE AVE | | | | DAYTON | OH | 45427 | 2847 |
| CARLTON E PREISCH | PO BOX 131 | | | | BARKER | NY | 14012 | 0131 |
| CARLTON E TURNER | MARY ANN TURNER TTEE | U/A/D 03/05/02 | FBO TURNER FAMILY LIVING TRUST | 1508 NELSON DRIVE | IRVING | TX | 75038 | 5958 |
| CARLTON EDEN JR | 29060 WELLINGTON RD W | | | | SOUTHFIELD | MI | 48034 | 4502 |
| CARLTON F BECKSTEAD | 5754 N 18TH PL | | | | PHOENIX | AZ | 85016 | 2602 |
| CARLTON FINDLEY | 13712 CORLISS AVENUE NORTH | | | | SEATTLE | WA | 98133 |
| CARLTON G EAVES  & | BETSY C EAVES JT WROS | 8543 NC 39 HWY S | | | HENDERSON | NC | 27531 |
| CARLTON G HAMILTON | 923 WOOLSEY CT | | | | SEQUIM | WA | 98382 | 5058 |
| CARLTON G JOHNSON | 1309 LAKE WHEELER RD | | | | RALEIGH | NC | 27603 | 2231 |
| CARLTON GILL | 20325 AMBLESIDE DR. | | | | SOUTH BEND | IN | 46637 |
| CARLTON H COOPER | 38 SUN VALLEY CRT | | | | NO TONAWANDO | NY | 14120 | 1928 |
| CARLTON H HANTA (IRA) | FCC AS CUSTODIAN | 360 HALELOA PL APT F | | | HONOLULU | HI | 96821 | 2272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARLTON H JONES JR | 40 PICKETT HILL ST | | | | CLAYTON | GA | 30525 | 4153 |
| CARLTON H WELLS | 5429 ROSEWALL CIR | | | | LEESBURG | FL | 34748 | 8020 |
| CARLTON H WOOD & | MRS LUCILLE M WOOD JT TEN | 16735 SOUTHEAST KNOLL COURT | | | PORTLAND | OR | 97267 | 6372 |
| CARLTON HARMON HARMON | 489 MOONEY BLVD. | POB 134 | | | JEMEZ SPRINGS | NM | 87025 | |
| CARLTON INGRAM | 3083 CAMDEN COURT SW | | | | ATLANTA | GA | 30331 | |
| CARLTON J BALLIETT III | PO BOX 654 | | | | ROCKPORT | TX | 78381 | 0654 |
| CARLTON J CHADWICK | 7293 EDGEWORTH RD | | | | MECHANICSVLLE | VA | 23111 | 1226 |
| CARLTON J COOK | 3338 GLENBROOK DR | | | | BAY CITY | MI | 48706 | 2425 |
| CARLTON J ERTEL & | JOANN ERTEL JT TEN | 1495 COMO PARK BLVD | | | DEPEW | NY | 14043 | 4463 |
| CARLTON J KUCZKOWSKI | 372 CRESCENT AVE | | | | BUFFALO | NY | 14214 | 1909 |
| CARLTON J TOBIAS & | JOAN TOBIAS JT TEN | 303 WOODS RD | | | ORLEANS | MI | 48865 | 9614 |
| CARLTON J WITKOWSKI | 47358 JUNIPER | | | | MACOMB | MI | 48044 | 2433 |
| CARLTON J WITKOWSKI & | JOYCE A WITKOWSKI JT TEN | 47358 JUNIPER | | | MACOMB | MI | 48044 | 2433 |
| CARLTON J WITKOWSKI & | JOYCE A WITKOWSKI TEN COM | 47358 JUNIPER RD | | | MACOMB | MI | 48044 | 2433 |
| CARLTON JONES JR | 805 LIBERTY PIKE | | | | FRANKLIN | TN | 37064 | 2375 |
| CARLTON K DETTMAN & | GLORIA M DETTMAN JT TEN | PO BOX 38 | | | MONTROSE | MI | 48457 | 0038 |
| CARLTON K MILLER | PO BOX 763 | | | | WABASSO | FL | 32970 | |
| CARLTON KASDORF & | PATRICIA KASDORF TTEES OF THE | KASDORF FAM TRST DTD 5/18/04 | DTD 05/18/04 | 675 MELROSE | PLAINWELL | MI | 49080 | 2206 |
| CARLTON KELLEY | 30417 64TH AVE | | | | LAWTON | MI | 49065 | 9407 |
| CARLTON KING ASKEW | 9 OAKMONT DR SW | | | | ROME | GA | 30161 | 9595 |
| CARLTON L ADAM & | DENISE C ADAM | 351 HOTTENSTEIN ROAD | | | KUTZTOWN | PA | 19530 | |
| CARLTON L BURFORD | 121 WALTERS | | | | FRANKLIN | TN | 37067 | |
| CARLTON L RAGLAND | 9464 MACOMBER LANE | | | | COLUMBIA | MD | 21045 | 3912 |
| CARLTON L SMITH | 54 GERARD RD | | | | TRENTON | NJ | 08620 | 1552 |
| CARLTON L. SCHELHORN JR | 19574 TRAILS END TERRACE | | | | JUPITER | FL | 33458 | 2437 |
| CARLTON LEE SCHNEIDER | 4613 OAKWOOD DR | | | | GARLAND | TX | 75043 | 3341 |
| CARLTON M SYDNOR | 302 CANNERY LANE | | | | FOREST HILL | MD | 21050 | |
| CARLTON MAHONE | PO BOX 874 | | | | FITZGERALD | GA | 31750 | 0874 |
| CARLTON MARTIN | 23174 MCBURNEY AVE | | | | PORT CHARLOTTE | FL | 33980 | 5871 |
| CARLTON MENDELL | CLARA B MENDELL | 3073 SHAGWOOD CT | | | WOODBRIDGE | VA | 22192 | 1411 |
| CARLTON MORRIS JR | 1948 W VILLAGE DR | | | | PHOENIX | AZ | 85023 | |
| CARLTON NEIL QUENNEVILLE | 125 BITTERSWEET HILL | | | | HINESBURG | VT | 05461 | 9056 |
| CARLTON NORRIS MC KENNEY JR | 2436 SPRING LAKE DRIVE | | | | MARIETTA | GA | 30062 | 2536 |
| CARLTON P DETTLOFF | 35225 BEACONHILL DR | | | | MT CLEMENS | MI | 48043 | |
| CARLTON P OSTDIEK | 5120 DORSETFIELD CT | | | | CLARKSTON | MI | 48348 | 5038 |
| CARLTON PADGETT | 2273 STACEY ROAD | | | | CANTONMENT | FL | 32533 | 8074 |
| CARLTON PENN | 24 W 2ND STREET | | | | MOORESTOWN | NJ | 08057 | |
| CARLTON R COTNOIR AND | CAROL R COTNOIR JTWROS | 2363 HANCOCK DR | | | LANCASTER | PA | 17601 | 2833 |
| CARLTON R DUSINA | PO BOX 623 | | | | BARLOWVILLE | KY | 40906 | 0623 |
| CARLTON R JOERIN & | EFFIE J JOERIN JT TEN | 3680 HICKORY RIDGE RD | | | HIGHLAND | MI | 48357 | 2509 |
| CARLTON R KLEIN | 82-17 211TH ST | | | | QUEENS VILLAGE | NY | 11427 | 1313 |
| CARLTON R PAYTON JR | CHARLES SCHWAB & CO INC CUST | 6855 BUCKINGHAM CIR | | | CUMMING | GA | 30040 | |
| CARLTON R RESNICK | CUST MICHAEL L | RESNICK U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 164 RIVERSIDE DR | DEERFIELD | IL | 60015 | 4869 |
| CARLTON R TAFT | 2381 MOUNTAIN RUN RD | | | | BERKELEY SPRINGS | WV | 25411 | 6047 |
| CARLTON RAY HARRISON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2136 WALBASH DR | | MONTGOMERY | AL | 36116 | |
| CARLTON ROBERT GREGORY & | JOYCE F GREGORY JT TEN | 11483 BARNUM LAKE RD | | | FENTON | MI | 48430 | 9720 |
| CARLTON S ASHBY | CUST CAROLYN S ASHBY UGMA NC | 7711 FIESTA WAY | | | RALEIGH | NC | 27615 | 3319 |
| CARLTON S FROST | 4611 DORIS DR | | | | NEW SMYRNA BEACH | FL | 32169 | 4301 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CARLTON S INGRAM | 1529 IVY LN | | | | MOULTRIE | GA | 31768 | 5802 |
| CARLTON SMALL | 1160 NW 65TH STREET | | | | MIAMI | FL | 33150 | |
| CARLTON SPENCER | 420 E OLIVE | | | | MCPHERSON | KS | 67460 | 3534 |
| CARLTON STEPHEN ASHBY JR | 6912 PENNY RD | | | | RALEIGH | NC | 27606 | |
| CARLTON T RINK | 5250 S 29TH STREET | | | | KALAMAZOO | MI | 49001 | 9737 |
| CARLTON THOMAS WROLSON | CHARLES SCHWAB & CO INC CUST | 14555 360TH AVE | | | FARWELL | MN | 56327 | |
| CARLTON W MC CRINDLE & | MARY LYNN MC CRINDLE JT TEN | 729 WILCOX | | | ROCHESTER | MI | 48307 | 1445 |
| CARLTON W REEVES & | LORA M REEVES JT TEN | 600 S SPRINGLAKE CIRCLE | | | TERRY | MS | 39170 | 9724 |
| CARLTON W SAGE | 5059 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 | 8914 |
| CARLTON W WASHINGTON | 321 KERBY RD | | | | GROSSE POINTE | MI | 48236 | 3145 |
| CARLTONIA JANE MOORE IRA | FCC AS CUSTODIAN | 5637 CRAINDALE DR | | | ORLANDO | FL | 32819 | 3914 |
| CARLUS W RUTLEDGE | 273 HOLLY DR | | | | WINDER | GA | 30680 | 1750 |
| CARLWYN C HOWELL | 487 EARLY RD | | | | YOUNGSTOWN | OH | 44505 | 3950 |
| CARLY A KELLY | CUST THOMAS J KELLY | UTMA (NE) | 5805 SOUTH 174TH AVE | | OMAHA | NE | 68135 | 2878 |
| CARLY A PEELER IRRVOC TRUST | JOHN THOMAS PEELER TRUSTEE | F/B/O CARLY ANNE PEELER | U/A DTD 12/27/96 | 6096 NC HWY 801 SOUTH | MOCKSVILLE | NC | 27028 | 5407 |
| CARLY CAO | 3035 OAKLAND HILL COVE | | | | MEMPHIS | TN | 38115 | |
| CARLY E MARTIN | SOUTHWEST SECURITIES INC | 1899 DOROUGH RD | | | KARNACK | TX | 75661 | 1784 |
| CARLY GIFFEN HAVYER | 120 DOVER DRIVE | | | | CORAOPOLIS | PA | 15108 | |
| CARLY J PAZZ | 655 MAPLE ST | | | | MT MORRIS | MI | 48458 | 1926 |
| CARLY MAKIE | 1038 PHEASANT COURT | | | | SAN MARCOS | CA | 92069 | 4934 |
| CARLY MCCONNELL | 40 DAVIS AVE | | | | HAMMONDSPORT | NY | 14840 | |
| CARLYLE A GELINAS JR | 301 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101 | 3990 |
| CARLYLE B WATSON | 105 MCWHORTER COURT | | | | RICHMOND | KY | 40475 | 1248 |
| CARLYLE BUTLER | 403 MCCOY RD | | | | REIDSVILLE | NC | 27320 | 6735 |
| CARLYLE CRESWELL WHITE | 5247 NEWTON OAK CIR S | | | | MEMPHIS | TN | 38117 | |
| CARLYLE D HAMMOND | 3634 MARINER ST | | | | WATERFORD | MI | 48329 | 2268 |
| CARLYLE D STEEDE | 13295 HARBOR VIEW DRIVE | BOX 74 | | | LINDEN | MI | 48451 | 0074 |
| CARLYLE E BARNES | 6545 S US 27 | | | | ST JOHNS | MI | 48879 | 9125 |
| CARLYLE E BRAGEN | 3062 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326 | 3215 |
| CARLYLE E BRAGEN & | ELAINE M BRAGEN JT TEN | 3062 AUBURN ROAD | | | AUBURN HILLS | MI | 48326 | 3215 |
| CARLYLE G ABEL FAMILY TRUST | MARGARET ABEL TTEE | U/A DTD 1/18/1992 | 10426 EAGLE POINT CIRCLE | | WOODBURY | MN | 55129 | 4270 |
| CARLYLE G GAULIN | 41408 HARVARD | | | | STERLING HGTS | MI | 48313 | 3634 |
| CARLYLE H STONE & | CAROL E STONE CO | TR UA 10/25/89 LEE H STONE | 526 CHERRYWOOD DR | | FLUSHING | MI | 48433 | 3300 |
| CARLYLE K HOFFMAN | 710 N 1ST ST | | | | FAIRFIELD | IL | 62837 | 2448 |
| CARLYLE MASEY | 3847 18TH ST | | | | WYANDOTTE | MI | 48192 | 6327 |
| CARLYLE N COFFMAN & | MARTHA M COFFMAN JT TEN | 1 JOHN ANDERSON DR | UNIT 615 | | ORMOND BEACH | FL | 32176 | 5790 |
| CARLYLE P BINNS | CHARLES SCHWAB & CO INC CUST | 7604 BLAND DR | | | MANASSAS | VA | 20109 | |
| CARLYLE R WIMBISH JR | PO BOX 4 | | | | SOUTH BOSTON | VA | 24592 | 0004 |
| CARLYLE T BURNS | 510 BELLEVUE | | | | MILFORD | MI | 48381 | 2203 |
| CARLYLE T BURNS & | BETTY J BURNS JT TEN | 510 BELLEVUE | | | MILFORD | MI | 48381 | 2203 |
| CARLYLE VAN OUTTEN & | GEMMA OUTTEN JT WROS | 920 TRINITY AVE | APT: 15G | | BRONX | NY | 10456 | 7426 |
| CARLYLE W MC CORMICK | 48471 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315 | 4273 |
| CARLYN D REEVE | 3062 LENOX NEW LYME RD | | | | JEFFERSON | OH | 44047 | 8593 |
| CARLYN F OBENDORFER | 19885 DETROIT RD PMB 293 | | | | ROCKY RIVER | OH | 44116 | 1815 |
| CARLYN FLEMING | 2021 WESTCREEK LANE | APT. B89 | | | HOUSTON | TX | 77027 | |
| CARLYN MAKINSON | 1589 N ENDICOTT PT | | | | CRYSTAL RIVER | FL | 34429 | 2676 |
| CARLYN VOSS IUZZOLINO | 2920 TAHITI ST NE | | | | ALBUQUERQUE | NM | 87112 | 1878 |
| CARLYN WILLIAM RICE | 1070 FELTIS RD | | | | TEMPERANCE | MI | 48182 | 9209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARLYON PETERS | 246-12 N. CONDUIT AVE. | | | ROSEDALE | NY | 11422 |
| CARM C LASALLE | 1990 BENGALS BLVD | | | BEAUFORT | SC | 29906 | 4501 |
| CARMA J KAPPE | CGM IRA CUSTODIAN | 250 VISTA ROAD | | LAKE ZURICH | IL | 60047 | 1245 |
| CARMA J KAPPE TTEE | FBO KAPPE LIVING TRUST | U/A/D 6/11/2002 | 250 VISTA ROAD | LAKE ZURICH | IL | 60047 | 1245 |
| CARMA J MOODY | 3284 COUNTY ROAD 17 | | | BRYAN | OH | 43506 | 9786 |
| CARMA KATHLEEN WALLACE | 1335 LA PALMA ST UNIT G4 | | | SAN DIEGO | CA | 92109 |
| CARMA NETA MORRIS & | LESLIE GENE MORRIS JT TEN | 910 S WILSON AVE | | EL RENO | OK | 73036 | 5261 |
| CARMA P EDWARDS | 315 SOUTH MAPLE ST | | | HOHENWALD | TN | 38462 | 1817 |
| CARMALIA WYMAN | 95-351 MAHAPILI CT. #140 | | | MILILANI | HI | 96789 |
| CARMAN BUSCEMI | 1327 LARBOARD CT | | | UNIONDALE | NY | 11553 | 1317 |
| CARMAN E MOTT | 109 FRANCIS ST | INGERSOLL ON  N5C 2H2 | CANADA | | | |
| CARMAN R CARTER | 2609 STONY SPRINGS TRL | | | BUFORD | GA | 30519 | 6474 |
| CARMAN TABLADA & | MELISSA M TABLADA JTTEN | 2932 LIBERTY LANE | | MEADOW VISTA | CA | 95722 |
| CARMEL AMANDA BENSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 117 PLATEAU AVE | SANTA CRUZ | CA | 95060 |
| CARMEL ANERINO | 15 CLAYTON AVENUE | | | WILMINGTON | DE | 19809 |
| CARMEL BORG | 4875 MAPLE | | | DEARBORN | MI | 48126 | 3211 |
| CARMEL C KIBLER | 6042 HEMINGWAY RD | | | HUBER HEIGHTS | OH | 45424 | 3525 |
| CARMEL C MACKIN | PO BOX 241 | | | OLYMPIA | WA | 98507 | 0241 |
| CARMEL COUCH | 836 CLOVER DR | | | NORTH WALES | PA | 19454 | 2748 |
| CARMEL F CASILIO | 47 ROSECROFT DR | | | ROCHESTER | NY | 14616 | 4803 |
| CARMEL FALLARINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 42 E WILLISTON AVE | EAST WILLISTON | NY | 11596 |
| CARMEL GIUDICE | 104 E 27TH ST | | | BAYONNE | NJ | 07002 | 4907 |
| CARMEL M NAPLES | 4408 ELVENA AVE | | | PENNSAUKEN | NJ | 08109 | 1607 |
| CARMEL M NAPLES & | MARY M NAPLES JT TEN | 4408 ELVENA AVE | | PENNSAUKEN | NJ | 08109 | 1607 |
| CARMEL N BROWN | 2385 DOLLY RIDGE RD 311W | | | BIRMINGHAM | AL | 35243 |
| CARMEL N BROWN | 2385 DOLLY RIDGE RD APT 311W | | | BIRMINGHAM | AL | 35243 | 2841 |
| CARMEL P KOOROS | 6796 S DETROIT CT | | | LITTLETON | CO | 80122 |
| CARMEL P RUHLING & | XAVIER C RUHLING JT TEN | P O BOX 540459 | | MERRITT ISLAND | FL | 32954 | 0459 |
| CARMEL R SACO | 358 GARDENSIDE AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 |
| CARMEL ROCCO | 217 FOUNTAIN AVE | | | ELLWOOD CITY | PA | 16117 | 2123 |
| CARMEL TERRACE INC | DAVID F HINES JR | 933 CENTRAL STREET | | FRAMINGHAM | MA | 01701 | 4813 |
| CARMELA A GARFOLE | PO BOX 55444 | | | VIRGINIA BCH | VA | 23471 | 9444 |
| CARMELA A GUILIANO | 21 CUMMINGS AVENUE | | | TRENTON | NJ | 08611 | 1329 |
| CARMELA B SCHELL | 2017 BROOKLINE AVE | | | DAYTON | OH | 45420 | 2442 |
| CARMELA BARONE | 3250 S TOWN CENTER DR | | | LAS VEGAS | NV | 89135 |
| CARMELA BERNARDI | TR PETER BERNARDI TRUST NO 1 | UA 02/08/96 | 36733 MARLER ST | LIVONIA | MI | 48154 | 1926 |
| CARMELA BERRY | PO BOX 271250 | | | LAS VEGAS | NV | 89127 | 1250 |
| CARMELA C BOWMAN CUSTODIAN | FBO CHRISTINA M BOWMAN | UTMA MI UNTIL AGE 18 | 1165 NOTTINGHAM RD. | GROSSE POINTE | MI | 48230 | 1339 |
| CARMELA C BOWMAN CUSTODIAN | FBO DEREK E BOWMAN | UTMA MI UNTIL AGE 18 | 1165 NOTTINGHAM RD. | GROSSE POINTE | MI | 48230 | 1339 |
| CARMELA C HAFTL | CHARLES SCHWAB & CO INC CUST | 1610 RIVERBEND RD | | ALLENTOWN | PA | 18103 |
| CARMELA C IOPPOLO | APT 1 | 5844 AUBURN BLVD | | UTICA | MI | 48317 | 4202 |
| CARMELA C IOPPOLO & | ANN P CROWE JT TEN | 5844 AUBURN RD | | UTICA | MI | 48317 | 4202 |
| CARMELA C LAWRENCE | RD 1 | 72 NOBLE ROAD | | SHILOH | OH | 44878 |
| CARMELA C MARTIN | 1194 SHANGRILA DRIVE | | | CINCINNATI | OH | 45230 | 4107 |
| CARMELA C NICKELS | 13 DOREEN RD | | | TRENTON | NJ | 08690 | 2007 |
| CARMELA C ZOLTOSKI TOD | MAMIE S NOVAKOVICH SUBJ TO STA | TOD RULES | 3898 SALISBURY RD | SOUTH EUCLID | OH | 44121 | 1951 |
| CARMELA CANNAVO TTEE | CARMELA CANNAVO REV TRUST | U/A DTD 07/30/02 | 1251 COPLON AVENUE | SCHENECTADY | NY | 12309 | 3601 |
| CARMELA CAPONI | CHARLES SCHWAB & CO INC CUST | 120 BROADWAY ST | | HAMMONTON | NJ | 08037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARMELA CAPOZZO | 1230 SHELL AVE | | | | MARTINEZ | CA | 94553 | |
| CARMELA CASTELLANO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 207 CONNECTICUT ST | | STATEN ISLAND | NY | 10307 | |
| CARMELA CHAU | 60 - 11 BROADWAY APT 6B | | | | WOODSIDE | NY | 11377 | |
| CARMELA CIANFRANI | C/O TIMOTHY J GORBEY ESQUIRE | 8 WEST SECOND STREET | PO BOX 199 | | MEDIA | PA | 19063 | 0199 |
| CARMELA CINQUEGRANI | CHARLES SCHWAB & CO INC.CUST | 9362 N CLANCY DRIVE | | | DES PLAINES | IL | 60016 | |
| CARMELA JANESE R/O IRA | FCC AS CUSTODIAN | 427 SAINT LAWRENCE AVE | | | BUFFALO | NY | 14216 | 1418 |
| CARMELA LA MANTIA & | ANGELO LA MANTIA JT TEN | 165 FOXWOOD ROAD | | | WEST NYACK | NY | 10994 | 2516 |
| CARMELA LIVOLSI & | PATRICIA LIVOLSI & | MICHELE JAEGER JT TEN | 1144 LANGDON ST | | FRANKLIN SQUARE | NY | 11010 | 1424 |
| CARMELA LOMBARDO & | FRANK C LOMBARDO & | JOHN LOMBARDO JT TEN | 767 LAKE ST | | ANGOLA | NY | 14006 | 9630 |
| CARMELA M GABRIEL | 16 VALLEYWOOD DRIVE | | | | HUNTINGTON | NY | 11746 | 1327 |
| CARMELA M GULLETT | 518 MAIN STREET | | | | CROYDON | PA | 19021 | 6037 |
| CARMELA M KENEY | PO BOX 315 | | | | NEWTON FALLS | OH | 44444 | |
| CARMELA OLIVERI | 170 JUDY ANN DR | | | | ROCHESTER | NY | 14616 | 1942 |
| CARMELA PALAZZOLO | 288 GILLETTE AVE | | | | BAYPORT | NY | 11705 | |
| CARMELA PULEO | 6 CHANDA COURT | | | | CLIFTON | NJ | 07012 | 1936 |
| CARMELA ROTS & | GEORGE ROTS JT TEN | 40310 LEXINGTON PARK DR | | | STERLING HEIGHTS | MI | 48313 | 3837 |
| CARMELA SPANO | 656 HAZELWOOD RD | | | | ARDMORE | PA | 19003 | 1828 |
| CARMELA T RAMOS | 186 OAK WOOD DR | | | | MANDEVILLE | LA | 70448 | 3572 |
| CARMELA T SLEVA | TR UA 10/17/06 | CARMELA T SLEVA TRUST | 2516 NOLEN DR | | FLINT | MI | 48504 | |
| CARMELA VIVIANN HAWKINS | 22552 PONTCHARTRAIN | | | | SOUTHFIELD | MI | 48034 | 6203 |
| CARMELA WILSON-STYLES | 5 GRZYB TERRACE | | | | PARLIN | NJ | 08859 | |
| CARMELETA V DEISINGER | 51672 COUNTY ROAD 109 | | | | ELKHART | IN | 46514 | 5915 |
| CARMELINA A CONWAY | 2101 FLAMINGO CT | | | | PINOLE | CA | 94564 | |
| CARMELITA A BADIA | 39426 LADRONE CT | | | | STERLING HTS | MI | 48313 | 5576 |
| CARMELITA A YERO | 25982 MATILDA AVE | | | | FLAT ROCK | MI | 48134 | 1070 |
| CARMELITA BUCHANAN | 683 WETHERBY LANE | | | | DEVON | PA | 19333 | 1856 |
| CARMELITA BULRISS | 1720 ALA MOANA BLVD | APT PH1B | | | HONOLULU | HI | 96815 | 1302 |
| CARMELITA E PENIX | 39348 NOTTINGHAM DR | | | | ROMULUS | MI | 48174 | 6316 |
| CARMELITA GRANIERO & | RICHARD GRANIERO JT WROS | 150 GENESEE STREET APT# 16D | | | NEW HARTFORD | NY | 13413 | 2225 |
| CARMELITA M MURPHY | 247 LAKESIDE DR NE | | | | GRAND RAPIDS | MI | 49503 | 3813 |
| CARMELITA MORA | 44001 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1366 |
| CARMELITA R SLACK | 30 CLOVER STRIP LN | BOX 85 | | | BOWERS | PA | 19511 | |
| CARMELITA RISO & | ANTHONY RISO JT TEN | 972 WALL ACE AVE | | | BALDWIN | NY | 11510 | 2147 |
| CARMELITA SAN PEDRO ACF | JUSTINE D SAN PEDRO U/NY/UTMA | 135-4 ALPINE DRIVE | | | SYRACUSE | NY | 13214 | 1135 |
| CARMELITA SAN PEDRO ACF | SAVANNAH SAN PEDRO U/NY/UTMA | UNTIL AGE 21 | 135-4 ALPINE DRIVE | | SYRACUSE | NY | 13214 | 1135 |
| CARMELITA V SAN PEDRO ACF | CALEB D SAN PEDRO U/CA/UTMA | 135-4 ALPINE DRIVE | | | SYRACUSE | NY | 13214 | 1135 |
| CARMELLA A C PANKOWSKI REV TRUST DT | 12/11/00 FBO CARMELLA PANKOWSKI TTE | 119 FLORENCE AVE | | | WILMINGTON | DE | 19803 | 2337 |
| CARMELLA A PRICE | 177 HIGH POINT DRIVE | CEDERVILLE | | | CEDARVILLE | WV | 26611 | 7419 |
| CARMELLA A SCHNEIDER | 1829 STONEY HILL DR | | | | HUDSON | OH | 44236 | 3843 |
| CARMELLA A VANCE | 22976 MAPLERIDGE | | | | N OLM | OH | 44070 | 1473 |
| CARMELLA A VELLELA | 90 BEECHCROFT STREET | | | | BRIGHTON | MA | 02135 | 2519 |
| CARMELLA AUFIERO | 111 FAIRVIEW AVE | | | | OAKVILLE | CT | 06779 | 1602 |
| CARMELLA C PANKOWSKI | 119 FLORENCE AVE | | | | WILM | DE | 19803 | 2337 |
| CARMELLA D SICKLER | 16 STATE ST | | | | PENNS GROVE | NJ | 08069 | 1620 |
| CARMELLA DELUCIA | 46 POTOMAC ST | | | | ROCHESTER | NY | 14611 | 1638 |
| CARMELLA FALZONE | 20420 FOX | | | | REDFORD TOWNSHIP | MI | 48240 | 1206 |
| CARMELLA FARINA | 193 JACKSON RD | | | | ENFIELD | CT | 06082 | 4139 |
| CARMELLA H BEATTIE | 636 MONTGOMERY WOODS DR | | | | HOCKESSIN | DE | 19707 | 9654 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARMELLA HARRISON | ATTN CARMELLA HARRISON ANTHONY | PO BOX 110 | | | DAYTON | OH | 45405 | 0110 |
| CARMELLA J MERCURIO | 62 ROCKLEDGE DR | | | | LIVINGSTON | NJ | 07039 | 1124 |
| CARMELLA L SCIRROTTA | 13053 STEVENS RD | | | | PHILADELPHIA | PA | 19116 | 1334 |
| CARMELLA M AGNELLO | PO BOX 4454 | | | | PANORAMA | CA | 91412 | 4454 |
| CARMELLA M GESCHWENDER & | RAYMOND L GESCHWENDER & | RICHARD W GESCHWENDER JT TEN | 17 BRADWOOD RD | | WEST SENECA | NY | 14224 | 4221 |
| CARMELLA M GIANNELLI & | FRANK R GIANNELLI JT TEN | 69 BUCKINGHAM DR N | | | MANCHESTER TW | NJ | 08759 | |
| CARMELLA M INFANDE | 1187 DOLORES ST | | | | SAN FRANCISCO | CA | 94110 | 3612 |
| CARMELLA M WYCCKLENDT | TR CARMELLA M WYCKLENDT REVOCABLE | LIVING TRUST UA 11/9/04 | 18918 TWIN BAY LANE | | KIEL | WI | 53042 | 3759 |
| CARMELLA MATTHEWS | 2549 SKIF DR | | | | ORLANDO | FL | 32812 | 7813 |
| CARMELLA MINNELLA | 179 MARIETTA AVE | | | | HAWTHORNE | NY | 10532 | 2342 |
| CARMELLA PERRINO | 1108 E HIGHLAND AVE | APT 201 | | | PHOENIX | AZ | 85014 | 6106 |
| CARMELLA R GRESKO | 5187 KARNE ISLE DR | | | | WILLOUGHBY | OH | 44094 | 4349 |
| CARMELLA T BOWDEN | 401 BOXWOOD LN | EVERGREEN ACRES | | | MIDDLETOWN | DE | 19709 | |
| CARMELLA T WYNNE | 1009 SHERMAN | | | | ROME | NY | 13440 | |
| CARMELLO SARDELLI | 422 FRANKLIN AVE | | | | HARTFORD | CT | 06114 | 2518 |
| CARMELO A OLIVERI & | ROBIN L OLIVERI JT TEN | 202 LEGIONAIRE DR | | | ROCHESTER | NY | 14617 | 2464 |
| CARMELO ABATE | MADALENA ABATE JTWROS | 46 COUNTRY CLUB RD | | | EASTCHESTER | NY | 10709 | 5202 |
| CARMELO BRUNO | 7284 WEST MERCADA WAY | | | | DELRAY BEACH | FL | 33446 | 3795 |
| CARMELO CARONE JR | CARMELO A CARONE & | MRS MARY CATHERINE NICHOLSON | JT TEN | PO BOX 2804 | MARTINEZ | CA | 94553 | 7804 |
| CARMELO CARROZZA | CGM IRA ROLLOVER CUSTODIAN | 127 MUSTATO RD | | | KATONAH | NY | 10536 | 3727 |
| CARMELO D SAMPIERI | 149 ROUND HILL RD | | | | MIDDLETOWN | CT | 06457 | 6135 |
| CARMELO ISAIA & | NINA P ISAIA & | NINA ISAIA | 4707 W 133RD ST | | HAWTHORNE | CA | 90250 | |
| CARMELO ITALO CAMINITI & | GRAZIA CAMINITI | 302 DOLPHIN ST | | | OCEAN CITY | MD | 21842 | |
| CARMELO J MINESSALE & | MRS ROBERTA A MINESSALE JT TEN | 21105 HIGHLAND PASS | | | BROOKFIELD | WI | 53045 | 4547 |
| CARMELO J RUSSO & | JOSEPHINE M RUSSO TTEE | CARMELO J RUSSO FAMILY | TRUST U/A DTD 6/3/94 | 8 LAKEVIEW DRIVE | FARMINGTON | CT | 06032 | 2509 |
| CARMELO J TICINO AND | CLAIRE G TICINO JTWROS | 20 COE ST | | | MERIDEN | CT | 06451 | 2032 |
| CARMELO LATTUCA | 3301 RILL CT | | | | ROCKLIN | CA | 95765 | 4100 |
| CARMELO M GORDIAN CUST FOR | RAQUEL GORDIAN UNDER TX | UNIF GIFTS TO MINORS ACT | 3203 FLEECE FLOWER COVE | | AUSTIN | TX | 78735 | 1502 |
| CARMELO MARABELLA | 55 PRESTON ROAD | | | | COLONIA | NJ | 07067 | 2420 |
| CARMELO MIRANDA | 4151 WESTERN ST | | | | DETROIT | MI | 48210 | 3509 |
| CARMELO MORALES | 10344 AVE F | | | | CHICAGO | IL | 60617 | |
| CARMELO NICITA | 25 PLUM RIDGE DR | | | | NEW EGYPT | NJ | 08533 | 2759 |
| CARMELO P MILIA TTEE | FBO CARMELO P. MILIA | UAD 3/6/96 | 3911 BOULDER DRIVE | | TROY | MI | 48084 | 1120 |
| CARMELO ROLDAN | 76 KOHLMAN ST | | | | ROCHESTER | NY | 14621 | 3326 |
| CARMELO SALVO | 5862 WEST 130 ST | | | | BROOKPARK | OH | 44142 | 2601 |
| CARMELO SANCHEZ III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P O BOX 30526 | | STATEN ISLAND | NY | 10303 | |
| CARMELO SCORDO | 46 JACOB ROAD | | | | WASHINGTON TW | NJ | 07676 | 3842 |
| CARMELO TERRANOVA & | MRS MARIE E TERRANOVA JT TEN | 306 HIGH VISTA DRIVE | | | DAVENPORT | FL | 33837 | 5585 |
| CARMELO ULERIO-HERNANDEZ | 24 HOLDEN ST APT 2 | | | | CLIFTON | NJ | 07011 | |
| CARMELO XUEREB USUFRUCTUARY | U-W LORETO XUEREB | 25 CONCEPTION STREET | QALA GOZO | MALTA | | | | |
| CARMEN A ARDINO | ANTHONY JOSEPH ARDINO | UNTIL AGE 21 | 26 STOCKTON ST | | BLOOMFIELD | NJ | 07003 | |
| CARMEN A ARDINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 26 STOCKTON ST | | BLOOMFIELD | NJ | 07003 | |
| CARMEN A BROWN | 3239 W 190TH ST APT D | | | | TORRANCE | CA | 90504 | |
| CARMEN A FRATTO MD | 407 WESTSIDE BLVD | | | | BALTIMORE | MD | 21228 | 4062 |
| CARMEN A MARTINEZ | 201 E 79TH ST | APT 16D | | | N Y | NY | 10021 | 0839 |
| CARMEN A MENTA AND | RICHARD LOUIS MARGETON | JTTEN | 77 POPLAN STREET | | BRIDGEWATER | NJ | 08807 | 2720 |
| CARMEN A MISALE | 185 MELBA ST APT 301 | | | | MILFORD | CT | 06460 | 7672 |
| CARMEN A OSBORNE | 606 LA FONDA DR | | | | ROSWELL | NM | 88201 | 6656 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARMEN A PRIOLA | SIMPLE IRA-PERSHING LLC CUST | P O BOX 12728 | | | LAKE CHARLES | LA | 70612 | 2728 |
| CARMEN A PUOPOLO | 59 APPLETON STREET | | | | BOSTON | MA | 02116 | 6213 |
| CARMEN A SMITH | 595 N EL CAMINO REAL #58 | | | | SALINAS | CA | 93907 | |
| CARMEN A STRACHAN | 7309 ARVERNE MEWS | UNIT 34B | BOX #7 | | ARVERNE | NY | 11692 | 0007 |
| CARMEN ADAMS | 826 LOVINGHAM DR | | | | ARLINGTON | TX | 76017 | |
| CARMEN ANTHONY JACOBS | CHARLES SCHWAB & CO INC CUST | 7032 DEVEREUX CIRCLE DR | | | ALEXANDRIA | VA | 22315 | |
| CARMEN APONTE | 2060 ISLAND DRIVE | | | | MIRAMAR | FL | 33023 | 2406 |
| CARMEN B FILLETTI | LISA R FILLETTI JT TEN | 6338 HIDDEN MEADOW DR | | | MARCY | NY | 13403 | 2543 |
| CARMEN B LIPSCHUTZ | 2440 NAPOLEON BLVD | | | | LOUISVILLE | KY | 40205 | 2011 |
| CARMEN B PERONI & | BEATRICE FUSI JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | CHARLES ROSSIO JT TEN | 33215 WARREN RD APT 511 | WESTLAND MI 48185 | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | DANIEL PERONI JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | FRANK SINACOLA JT TEN | 33215 WARREN RD | APT 511 | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | JAMES ROSSIO JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | KEVIN HARDICK JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | RICHARD ROSSIO JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | RICHARD SINACOLA JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | RONALD SINACOLA JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | SCOTT HARDICK JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185 | 2929 |
| CARMEN B PERONI & | TODD HARDICK JT TEN | APT 511 | 33215 WARREN ROAD | | WESTLAND | MI | 48185 | 2929 |
| CARMEN BARBOZA | 16037 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580 | |
| CARMEN BLANDINO | 1150 DEL ROSA RD | | | | PINON HILLS | CA | 92372 | |
| CARMEN BROOKSHAW & JAMES N | MCNAUGHTON TTEES WINECA REV | LIV TR FBO CARMEN BROOKSHAW & | JAMES MCNAUGHTON UAD 05/23/94 | 202 SOUTH BEACH DR | MARCO ISLAND | FL | 34145 | 1833 |
| CARMEN C ESPOSITO | 332 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515 | 3936 |
| CARMEN C GUIDO | 9006 ROCKBROOK DRIVE | | | | DALLAS | TX | 75220 | 6638 |
| CARMEN C KINSEY | PO BOX 2357 | | | | PINEHURST | NC | 28370 | 2357 |
| CARMEN C LOPEZ | 614 ALICE ST | | | | SAGINAW | MI | 48602 | 2708 |
| CARMEN C. BERRIZ & | ARMANDO A. BERRIZ | 620 GLENMORE BLVD. | | | GLENDALE | CA | 91206 | |
| CARMEN C. RUIZ TTEE | FBO THE RUIZ EXEMPTION TRUST | U/A/D 10/09/95 | 6924 CORTE MONTEREY | | PLEASANTON | CA | 94566 | 5784 |
| CARMEN C. RUIZ TTEE | FBO THE RUIZ SURVIVOR'S TRUST | U/A/D 10/09/95 | 6924 CORTE MONTEREY | | PLEASANTON | CA | 94566 | 5784 |
| CARMEN CARRASCO CONCHA | AV ANDALAUE 1440 DEPTO 804 T-2 | SAN PEDRO DE LA PAZ | CONCEPCION | CHILE | | | | |
| CARMEN CELINO (IRA) | FCC AS CUSTODIAN | 13 MARIGOLD CT | | | MOUNT LAUREL | NJ | 08054 | 2538 |
| CARMEN CHAPMAN | 520 N. GREECE RD | | | | HILTON | NY | 14468 | |
| CARMEN CIRRINCIONE | 208 HAYWOOD KNOLLS DRIVE | | | | HENDERSONVILLE | NC | 28791 | 8717 |
| CARMEN CLAES | 2111 LANCASTER | | | | GROSSE POINTE WDS | MI | 48236 | 1652 |
| CARMEN COLQUITT | 1057 KINGWAY DR | | | | LITHONIA | GA | 30058 | |
| CARMEN COMAS | 3231 LORIMAR LANE | | | | ST CLOUD | FL | 34772 | 6505 |
| CARMEN CRUZ AND | DAVID CRUZ JTWROS | 31 EDGEWOOD PLACE | | | GREAT NECK | NY | 11024 | 1805 |
| CARMEN D ALGUIRE | 683 HOBBS HWY S | | | | TRAVERSE CITY | MI | 49686 | 8912 |
| CARMEN D HILL | 3021 LINGER LN | | | | SAGINAW | MI | 48601 | 5617 |
| CARMEN D MARRANCO | 28 COLUMBIA AVE | | | | TRENTON | NJ | 08618 | 5815 |
| CARMEN DESIREE HAMPTON | 3316 WINWOOD DR | | | | FLINT | MI | 48504 | 1251 |
| CARMEN DI VITA & | RITA T DI VITA | 3560 IDLE HOUR DR | | | ORLANDO | FL | 32822 | |
| CARMEN DIDOMENICO | 117 WEST 21ST STREET | | | | BAYONNE | NJ | 07002 | 1621 |
| CARMEN E HARDENBURG | REV LIV TR UAD 08/27/85 | CARMEN E. HARDENBURG TTEE | 875 W. AVON ROAD, APT 309 | | ROCHESTER HLS | MI | 48307 | 2758 |
| CARMEN E SOTO | 208 ROMEO DR | | | | NEW CASTLE | DE | 19720 | 7630 |
| CARMEN ELENA DINGEANU | DESIGNATED BENE PLAN/TOD | 7551 RINGTAIL CT. | | | LAS VEGAS | NV | 89113 | |
| CARMEN ELENA DOCAL | CARLOS DOCAL | 15301 PINE ORCHARD DR APT 1A | | | SILVER SPRING | MD | 20906 | 1325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARMEN ELIZABETH M SAMPOGNARO | 427 HECTOR AVE | | | | METAIRIE | LA | 70005 | 4411 |
| CARMEN ESTUDILLO | AVENIDA ENSENADA #933 | COL CACHO | TIJUANA B C | MEXICO | | | |
| CARMEN ESTUDILLO EXECUTRIX | U-W ROBERTO ESTUDILLO | C/O CARMEN ESTUDILLO | PO BOX 430205 | | SAN YSIDRO | CA | 92143 | 0205 |
| CARMEN F ESPOSITO | 1740 KLOCKNER RD APT 8 | | | | TRENTON | NJ | 08619 | 2728 |
| CARMEN F HAWK | 2651 LIMERICK LN | | | | TROY | MI | 48098 | 2193 |
| CARMEN F ZEOLLA | 5077 STAGECOACH RD | | | | CAMILLUS | NY | 13031 | 9794 |
| CARMEN FALCONERO | 2428 N 88TH ST | | | | MILWAUKEE | WI | 53226 | 1956 |
| CARMEN FATICA | 915 KING GEORGE | | | | SO EUCLID | OH | 44121 | 3407 |
| CARMEN FATICA & | MRS DAWN FATICA JT TEN | 915 KING GEORGE BLVD | | | SOUTH EUCLID | OH | 44121 | 3407 |
| CARMEN FELICIANO | 3401 BRISTOL OXF VLLY RD D16 | | | | LEVITTOWN | PA | 19057 | |
| CARMEN FRATTAROLLI | CUST JAIME E FRATTAROLLI UTMA MA | 14 BEAVER POND | | | BEVERLY | MA | 01915 | 1203 |
| CARMEN G CRUZ BURGOS & | EDWIN LOPEZ | 224-17 CALLE 603 | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| CARMEN G FIUMEFREDDO | 41 BERNICE RD | | | | BELLEVILLE | NJ | 07009 | |
| CARMEN G HUGHES TOD | RICHARD RYALS | SUBJECT TO STA TOD RULES | 62050 E ZUMWALT RD | | HARTSBURG | MO | 65039 | |
| CARMEN GALDINI & | ANNA BELLE GALDINI JT TEN | 687 COLES STREET | | | MAYWOOD | NJ | 07607 | 2001 |
| CARMEN GALNARES | 354 MERICK STREET | | | | ADRIAN | MI | 49221 | 3217 |
| CARMEN H GUERRA | 86 HOLLY ST | | | | CARTERET | NJ | 07008 | 2452 |
| CARMEN H NAANEP | 4347 PARTRIDGE DR | | | | SAN JOSE | CA | 95121 | |
| CARMEN H SNYDER | TR CARMEN H SNYDER TRUST | UA 10/11/04 | 181 PARNASSUS CIRCLE | | OCEANSIDE | CA | 92054 | 4566 |
| CARMEN HENDRICKSON | 2803 JORWOODS DRIVE | | | | AUSTIN | TX | 78745 | 5927 |
| CARMEN HERNANDEZ | 68359 SANTIAGO RD | | | | CATHEDRAL CTY | CA | 92234 | 4819 |
| CARMEN HILL | 12 JON DRIVE | | | | BARNEGAT | NJ | 08005 | |
| CARMEN I BUTTACCIO | 5611 UPPER MT RD | | | | LOCKPORT | NY | 14094 | |
| CARMEN I POULSEN & | MARK D ROBERTSON JT TEN | 6401 FOX FARM RD | | | GREAT FALLS | MT | 59404 | 6474 |
| CARMEN INES HUSTON | CHARLES SCHWAB & CO INC CUST | 15 PEREGO TER APT 2 | | | SAN FRANCISCO | CA | 94131 | |
| CARMEN ISOLA & | MABEL W ISOLA JT TEN | BOX 124 | | | PETERSTOWN | WV | 24963 | 0124 |
| CARMEN J AMADIO | 568 W GLEN DR | | | | YOUNGSTOWN | OH | 44512 | 1942 |
| CARMEN J BRUNO III | 4 HEMLOCK DR | | | | BUDD LAKE | NJ | 07828 | 1032 |
| CARMEN J DANESE | 41 HAWTHORNE RD | | | | ASHLAND | MA | 01721 | 1760 |
| CARMEN J DEESE | 1096 S WILDWOOD AVE | | | | KANKAKEE | IL | 60901 | 5374 |
| CARMEN J FINOCCHI JR | 325 HARTFORD AVE | | | | KENMORE | NY | 14223 | 2314 |
| CARMEN J LACKEY CUST | AIDAN G BEST UTMA MI | 2795 RAVEN GLASS RD | | | WATERFORD | MI | 48329 | |
| CARMEN J MANDATO | 2645 EAST 112 STREET | | | | CLEVELAND | OH | 44104 | 2665 |
| CARMEN J MARQUIS | 5925 GILMAN | | | | GARDEN CITY | MI | 48135 | 2512 |
| CARMEN J MONTONE | 29689 ASPEN DR | | | | FLAT ROCK | MI | 48134 | 1330 |
| CARMEN J ROCCHIO JR & | PENNY C ROCCHIO JT TEN | 44 ROBIN DR | | | MIDDLE ISLAND | NY | 11953 | 2666 |
| CARMEN J SEVERINO | 42 LONGWOOD DR | | | | GROVEVILLE | NJ | 08620 | 2415 |
| CARMEN J ZANGHI | 31 DANIELS ROAD | | | | BRAINTREE | MA | 02184 | 7321 |
| CARMEN JOHN BARBATO TRUST | STEPHEN LAPORTA AND | MARY M. BARBATO CO TRUSTEES | 342 WASHINGTON STREET | | JOHNSTOWN | PA | 15901 | 1613 |
| CARMEN JOSEPH CORRARO | 900 N BUTTERNUT AVE | | | | BROKEN ARROW | OK | 74012 | |
| CARMEN K MCKINLEY | 2234 OVERVIEW DRIVE | | | | NEW PORT RICHEY | FL | 34655 | 3807 |
| CARMEN K TRUJILLO | 32271 ITHACA PL | | | | HAYWARD | CA | 94544 | 8147 |
| CARMEN K WILLIAMS | 87-10 204TH STREET APT A62 | | | | HOLLIS | NY | 11423 | 1508 |
| CARMEN KING | 145-07 106 AVE | | | | JAMAICA | NY | 11435 | |
| CARMEN L BRINKER | 4844 DOYLESTOWN RD | | | | CRESTON | OH | 44217 | 9615 |
| CARMEN L DETTORE | 8500 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | 9140 |
| CARMEN L HENRY | 17536 GREENLAWN | | | | DETROIT | MI | 48221 | 2539 |
| CARMEN L RUIZ | PO BOX 1239 | HATILLO | PUERTO RICO | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CARMEN L RUNYON | ATTN CARMEN BEARD | 24 SILVER ELM | | | WOODLANDS | TX | 77381 | 4038 |
| CARMEN L STINSON AND | JOE A STINSON CO-TTEES | CARMEN L & JOE A STINSON REV | TRUST DTD 12/21/1990 | 3300 EMBUDITO NE | ALBUQUERQUE | NM | 87111 | 5543 |
| CARMEN L WALTROUS & | LEONE L WALTROUS & CLARENCE L | WALTROUS JR & DOLORES L WALTROUS & | EVEYLN FLEURETTA WALTROUS JT TEN | 3046 BRIGHTON 3 RD ST | BROOKLYN | NY | 11235 | 7409 |
| CARMEN LOVE | 8720 CASTLE CLIFF DRIVE | | | | MATTHEWS | NC | 28105 | |
| CARMEN LOZADA | 3990 RANDOLPH DR | | | | LORAIN | OH | 44053 | 4426 |
| CARMEN LUEDKE | 1019 MAPLE STREET | | | | MANISTEE | MI | 49660 | |
| CARMEN LUZ REYNOLDS & | JOHN A REYNOLDS | 16359 SLEEPY HOLLOW DR | | | FENTON | MI | 48430 | |
| CARMEN M ADKINS | 15600 CURTIS | | | | DETROIT | MI | 48235 | 3132 |
| CARMEN M BENAVIDES | 15619 KIRKSHIRE | | | | BIRMINGHAM | MI | 48009 | |
| CARMEN M BENAVIDES & | MARIA JOVITA BENAVIDES JT TEN | 15619 KIRKSHIRE | | | FRANKLIN | MI | 48025 | |
| CARMEN M BOONE | 2009 NEWBURY | | | | ARLINGTON | TX | 76014 | 3616 |
| CARMEN M BRESLIN & | CLAUDETTE M ZARRA & | JEANNINE M RYAN JT TEN | 501 SCHUYLKILL AVE | | TAMAQUA | PA | 18252 | 1523 |
| CARMEN M BROWN | 1221 CADMUS DR | | | | TROY | MI | 48085 | 1216 |
| CARMEN M BUEHLER | 1104 SE 45TH AVE | | | | PORTLAND | OR | 97215 | 2424 |
| CARMEN M CORBIN | 30 N WOODLANE DR | | | | FREEPORT | IL | 61032 | |
| CARMEN M DOWLING | 14448 VIA ROCA | | | | VICTORVILLE | CA | 92392 | 7616 |
| CARMEN M LASAR & | WALTER G LASAR & | TR DANIEL H & CARMEN M LASAR | LIVING TRUST UA 04/21/00 | 612 WATERVIEW ISLE | ALAMEDA | CA | 94501 | 5650 |
| CARMEN M MARTINEZ | 10515 BLUCHER AVENUE | | | | GRANADA HILLS | CA | 91344 | 7210 |
| CARMEN M MARTINEZ | 345 PLANET STREET | | | | ROCHESTER | NY | 14606 | 3044 |
| CARMEN M MINK | TR CARMEN M MINK TRUST | UA 3/9/01 | 7252 RIVERSIDE DR | | ALGANAC | MI | 48001 | 4248 |
| CARMEN M NORMAN | CHARLES SCHWAB & CO INC CUST | 3001 LITTLE NORMAN DR | | | EVANSVILLE | IN | 47720 | |
| CARMEN M URRABAZO | 6399 BISHOP RD | | | | LANSING | MI | 48911 | 6212 |
| CARMEN M VALDES | BOX 202 | | | | WESTON | VT | 05161 | 0202 |
| CARMEN MAGANA | 19133 S E JUPITER RIVER DR | | | | JUPITER | FL | 33458 | 1023 |
| CARMEN MARANO | CHARLES SCHWAB & CO INC CUST | 109 THORNDYKE RD | | | ROCHESTER | NY | 14617 | |
| CARMEN MARIA SALCEDO | 14478 HERRON ST | | | | SYLMAR | CA | 91342 | 5145 |
| CARMEN MARY NAVARRO | PO BOX 1863 | | | | MONTEREY PARK | CA | 91754 | |
| CARMEN MAYER | 181 ROOSEVELT AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| CARMEN MENDIOLA | 1437 DUNN PKWY | | | | MOUNTAINSIDE | NJ | 07092 | |
| CARMEN MILBUTA AND | ARTHUR J MILBUTA JTWROS | 11255 WESTERLY DR | | | SPRING HILL | FL | 34609 | 9642 |
| CARMEN MILLAN | 2086 GENOA CT | | | | LOS BANOS | CA | 93635 | |
| CARMEN MILLER | 11800 PEMBRIDGE LANE | | | | RALEIGH | NC | 27613 | |
| CARMEN MOSES | 631 SW 99 AVE | | | | PEMBROKE PINES | FL | 33025 | |
| CARMEN N CELPA | URB ESTANCIAS DE GRAN VISTAS | 45 CALLE SAN PEDRO | | | GURABO | PR | 00778 | 5089 |
| CARMEN N CONEY | 2027 LANGDON ROAD | | | | RANSOMVILLE | NY | 14131 | 9704 |
| CARMEN N MILLER | 4818 SO 70TH EAST AVE | | | | TULSA | OK | 74145 | 5927 |
| CARMEN NORMAN TTEE | CLYDE A. NORMAN CREDIT SHELTER | DTD 06/10/99 | 2132 SANSORES STREET | | LADY LAKE | FL | 32159 | 9456 |
| CARMEN NOUHAN | TOD DTD 11/08/2007 | 33763 LIGHTHOUSE POINT | | | CHESTERFIELD | MI | 48047 | 4335 |
| CARMEN O IRIZARRY ORTIZ | MARICELIS IRIZARRY ORTIZ TEN COM | PO BOX 188 | | | CABO ROJO | PR | 00623 | 0188 |
| CARMEN OLVERA | 4188 BARNEY DR | | | | FAIRGROVE | MI | 48733 | 9748 |
| CARMEN ORYALL TTEE | FBO CARMEN ORYALL REV LIV TRUS | U/A/D 12-18-2008 | 1478 31ST AVE | | SAN FRANCISCO | CA | 94122 | 3102 |
| CARMEN P CASTRO | 3952 JAMES AVE | | | | FREMONT | CA | 94538 | 3414 |
| CARMEN P DAVIS & | DEMARCO M DAVIS JTTEN | 10070 WILLARD PARKWAY APT 119 | | | ELK GROVE | CA | 95757 | 8714 |
| CARMEN P JACKSON | 10034 KINGSTON | | | | HUNTINGWOODS | MI | 48070 | 1112 |
| CARMEN P STEWART FAMILY TRUST | CARMEN P STEWART TTEE | U/A DTD 7/3/08 | 4050 E RANCHO DR | | PHOENIX | AZ | 85018 | 1130 |
| CARMEN PEDRAZA-SILVA | 2819 ANACUA DRIVE | | | | EDINBURG | TX | 78541 | |
| CARMEN PETRELLA | 3547 OLD SOUTH RD | | | | MARFREESBORO | TN | 37128 | 4728 |
| CARMEN PRICE | 7991 ASHBROOK DR | | | | HASLETT | MI | 48840 | 8853 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARMEN PROBANSKI | 52 NANCY CT | | | | STATEN ISLAND | NY | 10306 6126 |
| CARMEN R DESANTIS AND | MARY F DESANTIS    JTWROS | 6 ELRAY RD | | | MORRIS PLAINS | NJ | 07950 3115 |
| CARMEN R DILL,JR | TOD REGISTRATION | 7 PENNSYLVANIA AVE | | | BEVERLY HILLS | FL | 34465 4374 |
| CARMEN R MARTINO & | PATRICIA A MARTINO JT TEN | 4044 SANDVIEW DRIVE | | | MEDINA | OH | 44256 7229 |
| CARMEN R SABLAN & | A P SABLAN JR JT TEN | 12887 PINE MEADOW COURT | | | SAN DIEGO | CA | 92130 2438 |
| CARMEN R WEBER | TR UA 06/16/94 CARMEN R WEBER | REVOCABLE TRUST | 169 BRAEWOOD CIR | | ST CHARLES | MO | 63301 4059 |
| CARMEN RAGLAND | 415 MISSISSIPPI STREET | | | | MCCOMB | MS | 39648 |
| CARMEN RAY MYATT & | SUE A MYATT JT TEN | 447 RIVER ROAD | | | ELIOT | ME | 03903 1363 |
| CARMEN REDD | CHARLES SCHWAB & CO INC CUST | 2117 BONFOY AVE | | | COLORADO SPRINGS | CO | 80909 |
| CARMEN RODRIQUEZ | 2733 MILES AVE | | | | BRONX | NY | 10465 3007 |
| CARMEN RYAN & PHYLLIS RYAN JT TEN | 23 NAVAJO AVENUE | | | | LAKE HIAWATHA | NJ | 07034 2742 |
| CARMEN S CORDARO | 96 OLD ENGLISH DRIVE | | | | ROCHESTER | NY | 14616 1950 |
| CARMEN S LEONE SR & | URSULA M LEONE JT TEN | 11 BARCHAN DUNE RISE | | | VICTOR | NY | 14564 8998 |
| CARMEN S MANDUJANO | 3260 SW 31ST STREET | | | | GRESHAM | OR | 97080 |
| CARMEN SAUVE | CUST MARC RAUL SAUVE UGMA NY | 552 POTTER BLVD | | | BRIGHTWATERS | NY | 11718 1616 |
| CARMEN SEH | 165 E 72ND ST | | | | NEW YORK | NY | 10021 4335 |
| CARMEN SIEIRA | 17351 ROUGEWAY DRIVE | | | | LIVONIA | MI | 48152 3830 |
| CARMEN SMIROLDO AND | ARLENE SMIROLDO JT TEN | 87 MAPLE CENTER ROAD | | | HILTON | NY | 14468 9013 |
| CARMEN SONIA SANTOS | 641 CAREY WAY | | | | ORLANDO | FL | 32825 |
| CARMEN SPINGOLA | RICARDO SPINGOLA GONZALEZ | FERNANDO SPINGOLA G | AV S FELIPE,PARTE ALTA MANSION | DEL SAGRADO CORAZON,AP 50.LA, CASTELLANA CAI | | | |
| CARMEN STEPHEN DEBELLA | 10 TUNKHANNOCK AVE | | | | EXETER | PA | 18643 |
| CARMEN T MARCHESE & | JOANNE R MARCHESE JT TEN | 108 CARMOLITE DR | | | WEST SENCECA | NY | 14224 3613 |
| CARMEN TENTILUCCI | 312 ORCHARD CREEK LANE | | | | ROCHESTER | NY | 14612 3516 |
| CARMEN V CROOKS | CARMEN V KOHLE-CROOKS LIVING | 722 DISTEL DR | | | LOS ALTOS | CA | 94022 |
| CARMEN V CURTIS | 812 UPSON DR | | | | EL PASO | TX | 79902 3733 |
| CARMEN V GREEN | 271 FOSTER DR | | | | OSWEGO | IL | 60543 |
| CARMEN V MARCHIOLE | 48 LEVAN AVE | # 1 | | | LOCKPORT | NY | 14094 3114 |
| CARMEN V ORTIZ | JAMES A ORTIZ JTWROS | 155 OCEAN LANE DR., #W204 | | | KEY BISCAYNE | FL | 33149 1459 |
| CARMEN V TIJERINA | 1621 GODFREY AVE SW | | | | GRAND RAPIDS | MI | 49509 1303 |
| CARMEN VELLANOWETH | TR VELLANOWETH FAMILY TRUST | UA 07/20/98 | 11229 E LIGGETT ST | | NORWALK | CA | 90650 4767 |
| CARMEN VENIERO JR | 3611 CREAMERY ROAD | | | | BENSALEM | PA | 19020 4705 |
| CARMEN Y SPRADLIN | 816 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 1814 |
| CARMEN YVONNE SCAGLIONE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6300 SAGEWOOD DR # H-117 | | PARK CITY | UT | 84098 |
| CARMENCIT V GALSIM | PO BOX 75 | | | | KENSINGTON | MD | 20895 0075 |
| CARMET N YOUNG | 550 BISHOP ST #D | | | | AKRON | OH | 44307 2107 |
| CARMETA G BROWN | 10249 COACHELLA CANAL RD 313 | | | | NILAND | CA | 92257 9700 |
| CARMI BRANDIS | 754 FAIRLANDS AVE | | | | CAMPBELL | CA | 95008 |
| CARMI JAY NEIGER | 1033 HEATHERFIELD LN | | | | GLENVIEW | IL | 60025 3330 |
| CARMI V JONES JR | CLARK JONES | JANICE WOLFE | 1235 SCHRADER RD | | CHILLICOTHE | OH | 45601 9114 |
| CARMIE LYNNE ROUMBANIS | CHARLES SCHWAB & CO INC CUST | 858 MOSSY RIDGE LN | | | LINCOLN | CA | 95648 |
| CARMILLA DAVIS | BILLIE J DAVIS JTWROS | TOD DTD 11/20/2005 | 814 E. 2640 S. | | PRICE | UT | 84501 4536 |
| CARMIN J MOUTINHO | CUST CARMIN J MOUTINHO JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 432 EAST ST | LUDLOW | MA | 01056 3011 |
| CARMINA V VITULLO | IRA DCG & T TTE | 158 SMITH ST #101 | | | CANONSBURG | PA | 15317 1781 |
| CARMINE A MANNO & | JOAN R MANNO JT TEN | 290 JESSAMINE AVE | | | YONKERS | NY | 10701 5620 |
| CARMINE A VACCARO | 19 CAMBRIDGE WAY | | | | OCEAN | NJ | 07712 3231 |
| CARMINE A ZINGARO | 4221 HIBISCUS DRIVE APT 104 | | | | LITTLE RIVER | SC | 29566 8369 |
| CARMINE ALBANESE JR | 503 FOREST STREET | | | | KEARNY | NJ | 07032 |
| CARMINE ANTHONY BATTISTA | 135 ELMWOOD DR | | | | ELMWOOD PARK | NJ | 07407 1713 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| CARMINE CANNARELLA | 70 LORRAINE DRIVE | | | | CLIFTON | NJ | 07012 | 1255 |
| CARMINE CANTWELL & | CHERYL A CANTWELL JT TEN | 4726 D GRANT AVE | | | PHILADELPHIA | PA | 19114 | 2925 |
| CARMINE CICALESE | 908 SPRING ST | | | | ELIZABETH | NJ | 07201 | 2112 |
| CARMINE CORRAL | 9025 EMSDALE WAY | | | | SACRAMENTO | CA | 95829 | 1238 |
| CARMINE CRINCOLI | 15 CARDINAL DRIVE | | | | TOMS RIVER | NJ | 08755 | 8030 |
| CARMINE D MC HALE | 58 PRINCETON CT | | | | CHEEKTOWAGA | NY | 14225 | 1919 |
| CARMINE D TRULLI | 9367 SE 176TH SAFFOLD ST | | | | THE VILLAGES | FL | 32162 | 3816 |
| CARMINE DELIBERO | CGM IRA CUSTODIAN | 18712 STAMFORD | | | LIVONIA | MI | 48152 | 3034 |
| CARMINE DILEO | 733 VOORHEES AVE. | | | | MIDDLESEX | NJ | 08846 | |
| CARMINE DIMATTEO & | MRS ELIZABETH DIMATTEO JT TEN | 17 HANOVER ST | | | PEMBERTON | NJ | 08068 | 1105 |
| CARMINE FAVETTA | 128 RANDOLPH LANE | | | | WEST ORANGE | NJ | 07052 | 4853 |
| CARMINE FILICE | 265 JUDITH DR | | | | BRUNSWICK | OH | 44212 | 1626 |
| CARMINE G DEMAIO | 3302 CHURCHILL DR | | | | TOMS RIVER | NJ | 08753 | 4814 |
| CARMINE GIACOMINI & | DEBRA REILLY | 54 ELLIOTT RD | | | HARRINGTON PARK | NJ | 07640 | |
| CARMINE IANNACE | 15 STANDISH RD | | | | WAYLAND | MA | 01778 | 2135 |
| CARMINE J BEVILACQUA & | AUDREY J BEVILACQUA JT TEN | 23 CHELSEA COURT | | | GLEN MILLS | PA | 19342 | 1786 |
| CARMINE J MOTTOLA & | MRS NANCY MOTTOLA JT TEN | 9260 SW 210 CIR | | | DUNNELLON | FL | 34431 | 5737 |
| CARMINE J VITO | CUST BRYAN VITO RAMIREZ UTMA CA | 24112 LAPWING LANE | | | LAGUNA NIGUEL | CA | 92677 | 1381 |
| CARMINE J VITO | CUST GREGORY JOHN VITO U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 24112 LAPWING LANE | LAGUNA NIGUEL | CA | 92677 | 1381 |
| CARMINE JOSEPH PAULICANO JR | 522 SHARON RD | | | | ARCADIA | CA | 91007 | |
| CARMINE MARCHIOLI & | JANE DELANCE MARCHIOLI | 420 TREASURE LK | | | DU BOIS | PA | 15801 | |
| CARMINE MINDAUGAS IANNACE | 15 STANDISH RD | | | | WAYLAND | MA | 01778 | 2135 |
| CARMINE NADDEO JR & | NANCY NADDEO | 23 DELAFIELD AVE | | | LYNDHURST | NJ | 07071 | |
| CARMINE P GALLO | 140 DANIEL ST | | | | SOUTH PLAINFI | NJ | 07080 | 4615 |
| CARMINE PICCIANO | 1 MAGNOLIA DR N | | | | ORMOND BEACH | FL | 32174 | 9249 |
| CARMINE PRIZZI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 22 WENDY DR | | NEWBURY PARK | CA | 91320 | |
| CARMINE RANDAZZO | 182 MEADOW RD | | | | RUTTERFORD | NJ | 07070 | 2527 |
| CARMINE ROBERTO | 355 PELHAM ROAD APT 409 | | | | NEW ROCHELLE | NY | 10805 | |
| CARMINE RUSSO | 3 EDGEHILL ROAD | | | | WEST ORANGE | NJ | 07052 | 4939 |
| CARMINE SAVASTANO | 333 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623 | 4150 |
| CARMINE SIRICO | CHARLES SCHWAB & CO INC CUST | 4381 S PONY RIDER TRL | | | APACHE JUNCTION | AZ | 85218 | |
| CARMINE T SANTORO | 6801 RHINEVIEW COURT | | | | DAYTON | OH | 45459 | 1228 |
| CARMINE VALVANO | CHARLES SCHWAB & CO INC CUST | 195 GOLDENS BRIDGE RD | | | KATONAH | NY | 10536 | |
| CARMINE VALVANO & | LEIGH ANN VALVANO | 195 GOLDENS BRIDGE RD | | | KATONAH | NY | 10536 | |
| CARMINE VITTORIA | ANNMARIE VITTORIA | 73 CHELSEA ST APT 201 | | | CHARLESTOWN | MA | 02129 | 2051 |
| CARMINO CARL DE PASQUALE & | MRS CARMELA DE PASQUALE JT TEN | 700 SMITH ST APT 210A | | | PROVIDENCE | RI | 02908 | 3548 |
| CARMITA J MARKS TTEE | CARMITA J MARKS TR | UAD 6/5/00 | RR #2, BOX 330 | | BLUFORD | IL | 62814 | 9673 |
| CARMON C TATAREK & | SONYA S TATAREK | JTWROS | 1846 BLAKEWOOD DRIVE | | CHAMBERSBURG | PA | 17201 | 8355 |
| CARMON J OXENRIDER & | NETA OXENRIDER JT TEN | 12636 WARD DR | | | CHESTERLAND | OH | 44026 | 2529 |
| CARMON W FLATT | 7642 MINOCK | | | | DETROIT | MI | 48228 | 3326 |
| CARMONA, RAPHAEL C | WBNA CUSTODIAN TRAD IRA | PO BOX 232 | | | ELMWOOD | NJ | 08217 | 0232 |
| CARNAVAL KINGSTON CORPORATION | VALLEJAS 4167 | BUENOS AIRES, | ARGENTINA | | | | | |
| CARNEGIE G GRIFFITH | 4059 FRANKFORT HIGHWAY | PO BOX 642 | | | FRANKFORT | MI | 49635 | 0642 |
| CARNEL D BROWN | 6139 STEM LANE | | | | MT MORRIS | MI | 48458 | 2653 |
| CARNELIOUS NICHOLS | 1611 CROMWELL AVE | | | | FLINT | MI | 48503 | 2058 |
| CARNELL J KIKKERT | 820 MAYHEW WOOD DRIVE S E | | | | GRAND RAPIDS | MI | 49507 | 3608 |
| CARNELL JENKINS | 538 WESTMINITER LANE | | | | JONESBORO | GA | 30238 | |
| CARNELL SMITH | 1254 RIVER FOREST | | | | FLINT | MI | 48532 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARNELL SMITH | 4606 BEECHER RD. | APT. K8 | | | FLINT | MI | 48532 |
| CARNELLA RUSS | 310 JESSES RUN RD | | | | FAIRVIEW | WV | 26570 | 9306 |
| CARNETHA J LOCKETT | C/O VENABLE-BRYANT | 3735 RENWICK LN | | | COLUMBUS | OH | 43230 | 8385 |
| CARNEY C WATTS | 11567 CORE LN | | | | BAKER | LA | 70714 | 6630 |
| CARNEY REYNOLDS | ATTN GERALD R WALTON | SUITE 500 | 2800 EUCLID AVENUE | | CLEVELAND | OH | 44115 | 2418 |
| CARNIE LYNN | 313 DESERT WILLOW WAY | | | | AUSTIN | TX | 78737 |
| CARNIE R COLLIVER | 2 CORPORATE DR STE 100 | | | | SOUTHFIELD | MI | 48076 |
| CARNOT C LECKINGTON | 22413 SE 36TH LN | | | | ISSAQUAH | WA | 98029 | 6252 |
| CARO J MINAS | 2537 SAINT ANDREWS DR | | | | GLENDALE | CA | 91206 |
| CAROL A ABBEY | 7240 WILSON ROAD | | | | MONTROSE | MI | 48457 | 9196 |
| CAROL A ADAMS | 956 ORCHID ST | | | | LADY LAKE | FL | 32159 | 2148 |
| CAROL A ADAMS TTEE | UAD 07/08/1993 | BY LYLE & CAROL ADAMS TRUST | 1021 E. LINCOLN #3 | | EAST TAWAS | MI | 48730 | 1674 |
| CAROL A ALBERS | APT 111 | 215 VALENCIA BLVD | | | BELLEAIR BLUFFS | FL | 33770 | 2751 |
| CAROL A ALDEN | TR JOHN L & | CAROL ANN ALDEN TR UA 09/16/99 | 4101 S SHERIDAN RD | LOT 66 | LENNON | MI | 48449 | 9413 |
| CAROL A ALPIN | 11739 SW PINE AVE | | | | ARCADIA | FL | 34269 | 7099 |
| CAROL A AMATO | 13753 FOREST HILL ROAD | | | | GRAND LEDGE | MI | 48837 |
| CAROL A AMOS | 5829 SPOKANE | | | | KANSAS CITY | MO | 64119 | 3030 |
| CAROL A ANDERSON | 859 KEYSTONE WAY | | | | LIVERMORE | CA | 94550 | 5830 |
| CAROL A ANDRESKI | 12 PENN DR | | | | DIX HILLS | NY | 11746 | 8529 |
| CAROL A ANDRESKI | CUST KEITH WARREN ANDRESKI UGMA NY | 12 PENN DR | | | DIX HILLS | NY | 11746 | 8529 |
| CAROL A ANDRESKI & | WARREN P ANDRESKI JT TEN | 12 PENN DR | | | DIX HILLS | NY | 11746 | 8529 |
| CAROL A ANGELL & | TIFFANY E ANGELL JT TEN | PO BOX 103 | | | CONWAY | MA | 01341 | 0103 |
| CAROL A ANTICH | 2165 SPYGLASS HL | | | | CENTER VALLEY | PA | 18034 |
| CAROL A APPLEGATE | 11 MIDDLE RD | | | | LEVITTOWN | PA | 19056 | 3612 |
| CAROL A ARCOUETTE | 7736 RIDGE RD W | | | | BROCKPORT | NY | 14420 | 1725 |
| CAROL A AREND TR | UA 09/05/90 | AREND REVOCABLE TRUST | 300 ENTERPRISE DRIVE APT 427 | | ROHNERT PARK | CA | 94928 |
| CAROL A ATTILIO | ATTN CAROL A LAWRENCE | 22106 CHERRYWOOD RD | | | WOODHAVEN | MI | 48183 | 1146 |
| CAROL A ATWOOD | 925 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767 | 9682 |
| CAROL A ATWOOD & | COLEMAN ATWOOD JT TEN | 3415 DELTA RIVER DRIVE | | | LANSING | MI | 48906 | 3459 |
| CAROL A AUSTELL & | RICHARD M AUSTELL | 1739 EAGLE WATCH DR | | | ORANGE PARK | FL | 32003 |
| CAROL A BAIN | DESIGNATED BENE PLAN/TOD | 1607 ROSS AVE | | | CINCINNATI | OH | 45205 |
| CAROL A BALITEWICZ & | THOMAS BALIT | 3459 N PAGE | | | CHICAGO | IL | 60634 |
| CAROL A BALL | 16043 BELLA WOODS DRIVE | | | | TAMPA | FL | 33647 | 5133 |
| CAROL A BALL | 2127 SOUTH CHATHAM | | | | JANESVILLE | WI | 53546 | 6114 |
| CAROL A BARON | 62 RICHARD PL | | | | MASSAPEQUA PARK | NY | 11762 | 3527 |
| CAROL A BARON | DESIGNATED BENE PLAN/TOD | 62 RICHARD PL | | | MASSAPEQUA PARK | NY | 11762 |
| CAROL A BARONE | 154 RAMUNNO CIR | | | | HOCKESSIN | DE | 19707 | 2065 |
| CAROL A BARRETT | 1150 NOBLE RD | | | | LEONARD | MI | 48367 | 1645 |
| CAROL A BARRETT | 3016 DOVECOTE DR | | | | QUAKERTOWN | PA | 18951 |
| CAROL A BARTZ | 1274 BATEMAN PONDS WAY | | | | W JORDAN | UT | 84084 | 2571 |
| CAROL A BARTZ AND | JOHN W BARTZ JT TEN | 1274 BATEMAN PONDS WAY | | | WEST JORDAN | UT | 84084 | 2571 |
| CAROL A BASHISTA | 307 DAVIS DRIVE | | | | COLUMBIA | TN | 38401 | 9351 |
| CAROL A BATCHELDER | 3159 IVY HILL CIR | UNIT C | | | CORTLAND | OH | 44410 | 9370 |
| CAROL A BATCHELDER | TED L BATCHELDER TTEE'S | CAROL & TED BATCHELDER LIV. TRST | DTD 01/12/2000 | 3159 IVY HILL CIRCLE UNIT C | CORTLAND | OH | 44410 | 9370 |
| CAROL A BATISTICH & | ANDREW F BATISTICH JT TEN | 9 MOLLY LN | | | BRICK | NJ | 08723 | 7956 |
| CAROL A BAUGHMAN | 18 JUNIPER ST | | | | BROOKLINE | MA | 02445 | 7150 |
| CAROL A BEBER | 1261 STANTON STREET | | | | SHARON | PA | 16146 | 3637 |
| CAROL A BECK | 4142 DRY LAKE RD | | | | ALGER | MI | 48610 | 9377 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL A BENNER | 711 MAPLE LEAF LN | | | | MOORESTOWN | NJ | 08057 | |
| CAROL A BERLIN | 9313 MAYPARK DR | | | | OKLAHOMA CITY | OK | 73159 | 6545 |
| CAROL A BEST | 9312 NW FINZER CT | | | | PORTLAND | OR | 97229 | 8035 |
| CAROL A BEVEROTH (IRA) | FCC AS CUSTODIAN | 11089 MOUNT CURVE RD | | | EDEN PRAIRIE | MN | 55347 | 2913 |
| CAROL A BIEHL | 5180 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094 | 4350 |
| CAROL A BILACIC | 350 BRYANT AVENUE | | | | WORTHINGTON | OH | 43085 | 3081 |
| CAROL A BIRX | 7057 STATE ROUTE 5 AND 20 | | | | BLOOMFIELD | NY | 14469 | 9322 |
| CAROL A BISHOP | CHARLES SCHWAB & CO INC CUST | 3704 SW SPRING GARDEN ST | | | PORTLAND | OR | 97219 | |
| CAROL A BLEDSOE | 4956 VIA DIEGO | | | | YORBA LINDA | CA | 92887 | 2445 |
| CAROL A BLUM | 312 HAZLETT AVE | | | | WHEELING | WV | 26003 | 6923 |
| CAROL A BOGDANSKI | 14718 PECK | | | | WARREN | MI | 48093 | 1529 |
| CAROL A BONDURANT & | BRANDI L BONDURANT JT TEN | 12200 W CAMEO MARY LANE | | | TUCSON | AZ | 85743 | 7729 |
| CAROL A BOWLING & | GARY E BOWLING JT TEN | 117 DOGWOOD LANE | | | LITTLE MTN | SC | 29075 | 9637 |
| CAROL A BRADLEY & | CHRISTY L KESSLER | 2113 W FAIRVIEW AVE | | | MCHENRY | IL | 60050 | |
| CAROL A BRADSHER | 7050 BLUE LK RD NE | | | | KALKASKA | MI | 49646 | 8548 |
| CAROL A BRANTLEY | 4200 EDMORE | | | | WATERFORD | MI | 48329 | 3816 |
| CAROL A BRANTLEY | CGM IRA CUSTODIAN | SBAM DIVIDEND STRATEGY | 4200 EDMORE ROAD | | WATERFORD | MI | 48329 | 3816 |
| CAROL A BROCKETT & | TERRY E BROCKETT JT TEN | PO BOX 195 | | | CURTICE | OH | 43412 | 0195 |
| CAROL A BROOKS | C/O NICKOLE NESBY | 513 COCHRAN ST | | | DUQUESNE | PA | 15110 | 1300 |
| CAROL A BROWN | 15430 TRACEY ST | | | | DETROIT | MI | 48227 | 3262 |
| CAROL A BROWN | 750 PARKER RD | | | | AURORA | OH | 44202 | 9738 |
| CAROL A BUERKERT | 13750 ONEIDA DR #109 A-1 | | | | DELRAY BEACH | FL | 33446 | 3306 |
| CAROL A BUERKERT & | ROSE T BUERKERT JT TEN | 13750 ONEIDA WAY #109 A-1 | | | DELRAY BEACH | FL | 33446 | 3306 |
| CAROL A BURGER | TR UA 03/30/93 CAROL A BURGER | LIVING TRUST | 11496 APPLEWOOD | | WARREN | MI | 48093 | 2663 |
| CAROL A BURNS | 118 CAROL VILLA DR | | | | MONTGOMERY | AL | 36109 | 4204 |
| CAROL A BUSBY | 2988 OLD RANCH CIRCLE | | | | STOCKTON | CA | 95209 | |
| CAROL A CALDWELL | 7216 WELLAND DR | | | | MENTOR | OH | 44060 | |
| CAROL A CANAVAN | TR UA 06/06/90 CAROL A | CANAVAN TRUST | 41130 FOX RUN | APT 505 | NOVI | MI | 48377 | 4812 |
| CAROL A CANCRO | 219 HILLSIDE AVE | | | | WHITE PLAINS | NY | 10603 | 2803 |
| CAROL A CARLIN | 244 CHAPEL ST | | | | LINCOLNLAND | RI | 02885 | 2152 |
| CAROL A CARLISLE & | C ROBERT CARLISLE JT TEN | 100 SARAH LANE APT 209 | | | SIMSBURY | CT | 06070 | 1981 |
| CAROL A CARPENTER | 27614 238TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | 5103 |
| CAROL A CARR | PO BOX 5493 | | | | SCOTTSDALE | AZ | 85261 | 5493 |
| CAROL A CASSIE | PO BOX 1236 | | | | FOWLERVILLE | MI | 48836 | 1236 |
| CAROL A CATAURO | 132 PICADILLY ST | | | | CAMPBELL | OH | 44405 | 1917 |
| CAROL A CAVANAUGH | DAVID S CAVANAUGH | 13561 LINCOLN RD | | | MONTROSE | MI | 48457 | 9319 |
| CAROL A CHATHAM | 1004 HARDING ST | | | | DEFIANCE | OH | 43512 | 1852 |
| CAROL A CHELI | CUST RONALD L CHELI JR | UTMA MA | 107 E MOUNTAIN ST | | WORCESTER | MA | 01606 | 1401 |
| CAROL A CHILDERS | 540 JACKSON HILL RD | | | | URBANA | OH | 43078 | 9792 |
| CAROL A CLAY | 10502 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248 | 8804 |
| CAROL A CLAYTON | 5612 LIZ LN | | | | ANDERSON | IN | 46017 | 9742 |
| CAROL A CLEMENT | 1166 RISECLIFF DR | | | | GRAND BLANC | MI | 48439 | 8940 |
| CAROL A COCHRAN | ROUTE 2 5875 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895 | 9644 |
| CAROL A CODDINGTON & | ERNEST A CODDINGTON JT TEN | 1604 ELLIOTT | | | MADISON HEIGHTS | MI | 48071 | 4816 |
| CAROL A COFFEY | 713 CRESCENT AVE | | | | AU GRES | MI | 48703 | 9302 |
| CAROL A COLEMAN | 320 WINRY DRIVE | | | | ROCHESTER | MI | 48307 | 1157 |
| CAROL A CONNER | 420 S KIRKWOOD RD | APT 406 | | | SAINT LOUIS | MO | 63122 | |
| CAROL A COOPER | CHARLES SCHWAB & CO INC.CUST | 1944 E REDFIELD RD | | | TEMPE | AZ | 85283 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL A CORBETT | CAROL HAWLEY | 428 CIRCLEWOOD DR | | | VENICE | FL | 34293 7015 |
| CAROL A CORNELL & | R JAMES CORNELL JT TEN | 7424 ELK CREEK DR | | | LINCOLN | NE | 68516 7014 |
| CAROL A CORVINO & | NICHOLAS A CORVINO SR. | 35 BROADWAY | | | FLORHAM PARK | NJ | 07932 |
| CAROL A CRUCE & | ROBERT L CRUCE JT TEN | ACCOUNT # 2 | TOD ACCOUNT | 187 OSAGE TRAILS | CLIMAX SPRGS | MO | 65324 2452 |
| CAROL A CRUCE & | ROBERT L CRUCE JTTEN | ACCT # 3 | TOD ACCOUNT | 187 OSAGE TRAILS | CLIMAX SPRGS | MO | 65324 2452 |
| CAROL A CUROTZ | 427 LANHAM LN | | | | FAIRMONT | WV | 26554 8935 |
| CAROL A DAGGETT | 310 KENILWORTH LANE | | | | GALVESTON | IN | 46932 9489 |
| CAROL A DASS | 41 PARK AVE | | | | MAYWOOD | NJ | 07607 2015 |
| CAROL A DEAL | 4 KNIGHTS CRESCENT | | | | RANDOLPH | MA | 02368 3116 |
| CAROL A DELLATTE & | DAVID A DELLATTE JT TEN | 106 HAMPTON PLACE | | | STATEN ISLAND | NY | 10309 1643 |
| CAROL A DERSCHUG | 4170 THORNWOOD LANE | | | | WILLIAMSVILLE | NY | 14221 7362 |
| CAROL A DEVILBISS ACF | BRIAN DECANT UIL/UTMA | 450 EAST PARK STREET | | | ARLINGTON HEIGHTS | IL | 60005 0207 |
| CAROL A DEVLIN | PO BOX 944 | | | | BILLERICA | MA | 01821 0944 |
| CAROL A DIDZBALIS | 122 MICHAEL STREET | | | | ISELIN | NJ | 08830 |
| CAROL A DINGWALL | 5946 GARLOW ROAD | | | | NIAGARA FALLS | NY | 14304 1052 |
| CAROL A DONALDSON | 308 BALDWIN RD | | | | HEMPSTEAD | NY | 11550 7425 |
| CAROL A DOUGLAS TTEE F/T | CAROL A DOUGLAS TRUST | DATED 8/5/97 | 4892 1/2 OLD CLIFFS RD | | SAN DIEGO | CA | 92120 1140 |
| CAROL A DRAKE | 1016 NELSON | | | | FLINT | MI | 48503 1841 |
| CAROL A DUFFY & | JEAN C DUFFY | TR UA 10/02/89 CAROL A DUFFY & JEAN | C DUFFY | TRUST 4870 90TH PLACE S E | MERCER ISLAND | WA | 98040 4702 |
| CAROL A DZIUDA | 302 W PARK | | | | GREENVILLE | OH | 45331 2373 |
| CAROL A EASTER | 10644 S WENTWORTH | | | | CHICAGO | IL | 60628 2545 |
| CAROL A EDWARDS & | MILDRED A HERRON JT TEN | 10644 S WENTWORTH | | | CHICAGO | IL | 60628 2545 |
| CAROL A ESQUINA | 3913 TRAILWOOD | | | | OKEMOS | MI | 48864 3742 |
| CAROL A FAORO | 531 W ROAD 25 | | | | CHINO VALLEY | AZ | 86323 |
| CAROL A FARMER | 1625 BRAEBURN RD | | | | ALTADENA | CA | 91001 2705 |
| CAROL A FARQUHAR | 1731 LADERA TRAIL | | | | CENTERVILLE | OH | 45459 |
| CAROL A FAWCETT | 302 15TH AVE SE | | | | DEVILS LAKE | ND | 58301 7000 |
| CAROL A FIELDS & | EUGENE W FIELDS JT TEN | 5564 ECHO RD | | | GAHANNA | OH | 43230 1105 |
| CAROL A FINCH | 4303 CHRIS GREENE LAKE RD | | | | CHARLOTTESVILLE | VA | 22911 5813 |
| CAROL A FINLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2507 CHESTNUT HILL DR | | RIVERTON | NJ | 08077 |
| CAROL A FISHER | 107 GORDON RD | | | | ESSEX FELLS | NJ | 07021 1619 |
| CAROL A FISHER | 324 GATHERING HOUSE DR | | | | BENTON | AR | 72015 9628 |
| CAROL A FITCHETTE-ASPREY & | THOMAS A ASPREY JT TEN | 1441 BLUEBELL AVE | | | BOULDER | CO | 80302 7833 |
| CAROL A FOLLETT | APT 3905 | 1130 S MICHIGAN AVE | | | CHICAGO | IL | 60605 2324 |
| CAROL A FORTUNE & | JAMES FORTUNE JT TEN | 3974 TAHOE DR | | | WARREN | MI | 48091 6115 |
| CAROL A FOSTER | 4835 FISHBURG | | | | HUBER HEIGHTS | OH | 45424 5304 |
| CAROL A FOWLER | 8300 ELM PARK DR #728 | | | | ORLANDO | FL | 32821 |
| CAROL A FRANTZ | 1747 ADAMS AVE | | | | TYRONE | PA | 16686 2151 |
| CAROL A FREED | 23463 SYLVAN ST | | | | WOODLAND HILLS | CA | 91367 1355 |
| CAROL A FUNKHOUSER (IRA) | FCC AS CUSTODIAN | 3008 WINDSOR TRAIL | | | VALPARAISO | IN | 46385 2968 |
| CAROL A FURMAN & | KELLY LYNN FURMAN JT TEN | 3852 COOK RD | | | ROOTSTOWN | OH | 44272 9655 |
| CAROL A FURMAN & | KENNETH LEE FURMAN JT TEN | 9543 SUSAN LANE | | | CLARKSTON | MI | 48348 2447 |
| CAROL A GAHM | 5994 CHURCH RD | | | | FERNDALE | WA | 98248 9677 |
| CAROL A GALLAGHER TTEE | THE GALLAGHER FAMILY TRUST | U/A DTD 08/16/2000 | 6613 W BROOKHART WAY | | PHOENIX | AZ | 85083 7403 |
| CAROL A GAMBINO & | BRIAN A GAMBINO JT TEN | 4836 FOREST LN | | | TRENTON | MI | 48183 |
| CAROL A GAMMICCHIA | 11380 GREENWOOD | | | | SHELBY TWP | MI | 48316 3754 |
| CAROL A GAMMICCHIA & | GASPER J GAMMICCHIA JT TEN | 11380 GREENWOOD | | | SHELBY TOWNSHIP | MI | 48316 3754 |
| CAROL A GARRETT | 410 PORT DRIVE | | | | MADISON | TN | 37115 3427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL A GIEHLER | 38 GARDEN AVE | | | | MILLER PLACE | NY | 11764 |
| CAROL A GOECKEL | 1024 LAKE DRIVE CLEAR LK | | | | FREMONT | IN | 46737 | 9566 |
| CAROL A GOODMAN | 206 TUNBRIDGE RD | | | | BALTIMORE | MD | 21212 | 3422 |
| CAROL A GORNEAULT | 715 SUNNY PINE WAY | APT E2 | | | GREENACRES | FL | 33415 | 8973 |
| CAROL A GRAU | 130 POKANOKET LN | | | | MARSHFIELD | MA | 02050 |
| CAROL A GRIGSBY | 2101 COURTLAND AVE | | | | DAYTON | OH | 45420 | 2150 |
| CAROL A GRIPPO | PO BOX 295 | | | | HAINES FALLS | NY | 12436 | 0295 |
| CAROL A GROH | 257 MARBROOK DR | | | | DAYTON | OH | 45429 | 5438 |
| CAROL A GROSHEK | 26220 HARBOUR POINTE DR S | | | | HARRISON TWP | MI | 48045 | 3215 |
| CAROL A HALL | PO BOX 262 | | | | GIRARD | OH | 44420 |
| CAROL A HANNON & | LANE W HANNON JT TEN | 824 N W COUNTY LINE RD | | | BENTO | KS | 67017 | 9282 |
| CAROL A HANRAHAN | TR CAROL A HANRAHAN LIVING TRUST | UA 10/22/97 | 6768 DESMOND | | WATERFORD | MI | 48329 | 2804 |
| CAROL A HARP | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976 | 7320 |
| CAROL A HARPER | CUST CHRISTOPHER SEAN HARPER | UGMA IN | 109 REBA DRIVE | | WEST LAFAYETTE | IN | 47906 | 1615 |
| CAROL A HARPER | CUST MICHAEL LEE HARPER UGMA IN | 109 REBA DRIVE | | | WEST LAFAYETTE | IN | 47906 | 1615 |
| CAROL A HARRIS | 15910 WALDEN AVE | | | | CLEVELAND | OH | 44128 | 1253 |
| CAROL A HATMAKER | 502 E MASON ST | | | | OWOSSO | MI | 48867 | 3036 |
| CAROL A HAVEMANN LYNCH & | JOSEPH G LYNCH JT TEN | 14102 LAKE SCENE TRAIL | | | HOUSTON | TX | 77059 | 4409 |
| CAROL A HAWLEY | 428 CIRCLEWOOD DR | | | | VENICE | FL | 34293 | 7015 |
| CAROL A HEBEN & | LYNN W HEBEN JT TEN | 2097 PIERCE BLUFFS DR | | | HERMITAGE | PA | 16148 | 7347 |
| CAROL A HECKMAN | 855 ATHENS RD | | | | OREGON | OH | 43616 | 3423 |
| CAROL A HELLER | 916 DRIVER AVENUE | | | | LANDISVILLE | PA | 17538 | 1602 |
| CAROL A HELLER CUST FOR | BRENT WILLIAM HELLER UTMA/PA | 916 DRIVER AVENUE | | | LANDISVILLE | PA | 17538 | 1602 |
| CAROL A HENSLEY | 1520 SAINT ANTHONY STREET | | | | FLORISSANT | MO | 63033 | 6232 |
| CAROL A HERMANN  TTEE | U/A DTD 02/20/03 | CAROL A HERMANN TRUST | 51 TIMBERLANE TURN | | TERRE HAUTE | IN | 47803 |
| CAROL A HERRMANN | 5992 ROYAL CT | | | | LOCKPORT | NY | 14094 | 9530 |
| CAROL A HETZEL | RIDDLE VILLAGE | 307 WILLIAMSBURG | | | MEDIA | PA | 19063 | 6034 |
| CAROL A HIMES | 505 WOODHAVEN DRIVE | | | | LANSING | MI | 48917 | 3546 |
| CAROL A HOLM | 322 PRAIRIEWOOD CIRCLE | | | | FARGO | ND | 58103 | 4607 |
| CAROL A HOLM | LOWELL V HOLM JT TEN | 322 PRAIRIEWOOD CIRCLE | | | FARGO | ND | 58103 | 4607 |
| CAROL A HORNER | 810 WEYBRIDGE DR | | | | SPRINGFIELD | OH | 45503 | 1919 |
| CAROL A HOUSEHOLDER | 455 PELICAN COVE | | | | WINDSOR | CO | 80550 | 6125 |
| CAROL A HUBBS | 18359 WAGON WHEEL LN | | | | STERLING | IL | 61081 | 9564 |
| CAROL A HUCKS | PO BOX 249 | | | | BENTON | PA | 17814 | 0249 |
| CAROL A HULSEMANN | 609 HAMPTON RIDGE | | | | AKRON | OH | 44313 | 5044 |
| CAROL A HURD | 2673 PASADENA | | | | BAY CITY | MI | 48706 | 2631 |
| CAROL A HYVONEN | 247 TEGGERDINE | | | | WHITE LAKE | MI | 48386 | 2168 |
| CAROL A IDEMA | 6299 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197 | 9723 |
| CAROL A IVES | 1786 E OAK STREET | | | | FLORA | IN | 46929 | 1447 |
| CAROL A IVES & | ROBERT T IVES JT TEN | 1786 E OAK STREET | | | FLORA | IN | 46929 | 1447 |
| CAROL A JACKSON | 577 N OXFORD LANE | | | | CHANDLER | AZ | 85225 | 4808 |
| CAROL A JAMIESON & | CHRISTOPHER J REXIN | TR CAROL A JAMIESON TRUST | UA 9/03/03 | 1309 SHOEMAKER | WESTLAND | MI | 48185 | 7700 |
| CAROL A JENSEN | HOWARD A JENSEN TTEES | U/A/D 05/19/00 STR 10/A | FBO THE JENSEN FAMILY TREST | 10651 OVERMAN AVE | CHATSWORTH | CA | 91311 | 2550 |
| CAROL A JOHNSON | 16807 QUAIL CREST COURT | | | | MISSOURI CITY | TX | 77489 | 5383 |
| CAROL A JONES T O D | 4119 RALEIGH RD | | | | BALTIMORE | MD | 21208 | 5835 |
| CAROL A JOYCE | 6715 DARTBROOK DRIVE | | | | DALLAS | TX | 75254 | 7921 |
| CAROL A KEATING | DESIGNATED BENE PLAN/TOD | 356 BRIDLE PATH | | | WORCESTER | MA | 01604 |
| CAROL A KEAVENY | 21 TUPELO ROAD | | | | MARSHFIELD | MA | 02050 | 1739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL A KEHRER | 2535 YELLOWSTONE | | | | SAGINAW | MI | 48603 3354 |
| CAROL A KELLY | 2 FERN ROAD | | | | TURNERSVILLE | NJ | 08012 1811 |
| CAROL A KIM | 12410 FERDEN | | | | OAKLEY | MI | 48649 8720 |
| CAROL A KING | 1440 WILLIAMSBURG RD | | | | ROCKFORD | IL | 61107 2440 |
| CAROL A KINGSLEY | 9450 N TWIN LAKE RD | | | | MANCELONA | MI | 49659 9233 |
| CAROL A KINSEY & | RONALD G KINSEY JT TEN | 8815 IRMA CT | | | BOONSBORO | MD | 21713 1723 |
| CAROL A KIRCHBERGER | TR CAROL A KIRCHBERGER LIVING TRUST | UA 6/19/01 | 6134 STRAUSS RD | | LOCKPORT | NY | 14094 5808 |
| CAROL A KISSEL | 41 CHRISTINE DR | | | | GROSSE POINT FARMS | MI | 48236 3722 |
| CAROL A KMETZ | 811 WYNFIELD TRACE | | | | NORCROSS | GA | 30092 4557 |
| CAROL A KNOTTS | 9925 ULMERTON RD | LOT 224 | | | LARGO | FL | 33771 4232 |
| CAROL A KOHLMAN | CGM IRA CUSTODIAN | 85-33 67TH ROAD | | | REGO PARK | NY | 11374 5215 |
| CAROL A KOSHY | 44211 VILLAGE CT | | | | CANTON | MI | 48187 2130 |
| CAROL A KOUTSANDREAS CUST FOR | IOANNA ANDREA KOUTSANDREAS UGMA/NY | UNTIL AGE 21 | 3010 LAKEVIEW ROAD | | HAMBURG | NY | 14075 6010 |
| CAROL A KRASICKY | 3103 BROOKSIDE | | | | WATERFORD | MI | 48328 2596 |
| CAROL A KROKSTROM | 11925 E 45TH TERR | | | | KANSAS CITY | MO | 64133 2014 |
| CAROL A KROLL | 28863 IRONWOOD | | | | WARREN | MI | 48093 |
| CAROL A KROSKA | 5135 N SEYMOUR ROAD | PO BOX 207 | | | FLUSHING | MI | 48433 0207 |
| CAROL A KRUSH TTEE FOR THE | CAROL ANNE KRUSH REV TRUST | DTD 7/20/98 | 4127 WENTWORTH AVE S | | MINNEAPOLIS | MN | 55409 1523 |
| CAROL A KULINA | 24919 BOVINGTON DR | | | | SPRING | TX | 77389 3327 |
| CAROL A KUSKY | 5272 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 8895 |
| CAROL A LAKE | 2541 PALMETTO HALL BLVD | | | | MT PLEASANT | SC | 29466 8073 |
| CAROL A LANE & | KENNETH S LANE JT TEN | 7797 GLACIER CLUB DRIVE | | | WASHINGTON | MI | 48094 2230 |
| CAROL A LAWSON | ATTN CAROL A TOMASELLI | 186 BERKELY ST | | | METHUEN | MA | 01844 4944 |
| CAROL A LEBARRON | 112 DREXHALL LANE | | | | ROCHESTER | NY | 14612 3108 |
| CAROL A LEHMAN | 1043 AUDUBON DRIVE | | | | WATERFORD | MI | 48328 4705 |
| CAROL A LEMIERE | TR CAROL A LEMIERE REVOCABLE TRUST | UA 06/03/04 | 19531 DARTMOUTH | | NORTHVILLE | MI | 48167 2512 |
| CAROL A LEROUE | TR CAROL A LEROUE TRUST | UA 04/26/05 | 9254 BALL ST | | PLYMOUTH | MI | 48170 4006 |
| CAROL A LEWIS | 17659 IDA EAST | | | | CLINTON TOWNSHIP | MI | 48038 1745 |
| CAROL A LEWIS | 4501 ROUTE 176 | 2ND FLOOR | | | CRYSTAL LAKE | IL | 60014 |
| CAROL A LINDEMAN & | CLAYTON F LINDEMAN JR | TR LINDEMAN FAMILY REVOCABLE | LIVING TRUST UA 10/04/05 | 9898 EAST IDLEWOOD DR | TWINSBURG | OH | 44087 1260 |
| CAROL A LINDISH | 5000 W 122ND STREET | | | | ALSIP | IL | 60803 3154 |
| CAROL A LITTLE | 13022 S MORROW CIR | | | | DEARBORN | MI | 48126 1543 |
| CAROL A LLOYD | 6 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734 1222 |
| CAROL A LOCEY | 53 ELAINE DR | | | | ROCHESTER | NY | 14623 5343 |
| CAROL A LUCAS | 6737 PINE | | | | TAYLOR | MI | 48180 1730 |
| CAROL A LYNCH | 301 LOWELL AVE | | | | MERCERVILLE | NJ | 08619 2529 |
| CAROL A MAGUIRE | 47616 NORTH SHORE DRIVE | | | | BELLEVILLE | MI | 48111 2250 |
| CAROL A MAISONNEUVE ACF | DANIEL MAISONNEUVE U/MI/UGMA | 46743 LANDINGS DR | | | MACOMB | MI | 48044 4047 |
| CAROL A MAISONNEUVE ACF | MATTHEW MAISONNEUVE U/MI/UGMA | 46743 LANDINGS DR | | | MACOMB | MI | 48044 4047 |
| CAROL A MANCINE | 57 ELMONT RD | | | | TRENTON | NJ | 08610 1214 |
| CAROL A MANSTOF | CORINNE MARIE MANSTOF | UNTIL AGE 21 | 3321 GLENWOOD PL | | IJAMSVILLE | MD | 21754 |
| CAROL A MASON | 100 WEST BROWN ST | | | | NORRISTOWN | PA | 19401 |
| CAROL A MASON | 1035 NEWPARK DR | | | | ENGLEWOOD | OH | 45322 2222 |
| CAROL A MASON | 621 BEAR TAVERN ROAD | | | | TRENTON | NJ | 08628 |
| CAROL A MAYASICH | 801 MCKINLEY AVE APT #108 | | | | EVELETH | MN | 55734 |
| CAROL A MAYNARD & | DANIEL L MAYNARD | JT TEN WROS | 4715 N CHESTNUT LN | | TUCSON | AZ | 85749 9687 |
| CAROL A MAYO | CLARK B BRISCOE FAMILY TRUST | 1105 ROCKWOOD LN | | | SCHENECTADY | NY | 12303 |
| CAROL A MC EVILLY | 210 MORTIMER AVE | | | | RUTHERFORD | NJ | 07070 1918 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL A MC KEE | 1410 WALTERBORO LN | | | | THE VILLAGES | FL | 32162 |
| CAROL A MC NEIL | 86 W GENESEE ST | | | | SKANEATELES | NY | 13152 | 1023 |
| CAROL A MCCANN | SOLE AND SEPARATE | 7108 VAN BUREN WAY | | | BUENA PARK | CA | 90620 | 3834 |
| CAROL A MCDOLE | 16488 OAKDALE RD | | | | ATHENS | AL | 35613 | 7054 |
| CAROL A MCDONELL & | MICHAEL S MCDONELL JT TEN | 47276 MALBURG WAY DR | | | MACOMB | MI | 48044 | 3028 |
| CAROL A MCNALLY | ATTN CAROL MCNALLY QUICK | 802 SOUTH WASHINGTON STREET | | | HINSDALE | IL | 60521 | 4531 |
| CAROL A MCPHEETERS | 13765 W NATIONAL AVE | APT 132 | | | NEW BERLIN | WI | 53151 | 4543 |
| CAROL A MEANS | 344 E 5TH AVENUE | | | | WARREN | PA | 16365 | 4375 |
| CAROL A MIKOLIN | 559 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225 | 1051 |
| CAROL A MILLER | 119 BERWYCK DRIVE | | | | AKRON | OH | 44312 | 1146 |
| CAROL A MILLER | 24826 APPLE CREST | | | | NOVI | MI | 48375 | 2602 |
| CAROL A MILLER | 54590 LAKELAND DR | | | | SENECAVILLE | OH | 43780 | 9418 |
| CAROL A MILLER | CHARLES SCHWAB & CO INC CUST | 233 BIDDLE DRIVE | | | EXTON | PA | 19341 |
| CAROL A MILLS | PO BOX 892989 | | | | OKLAHOMA CITY | OK | 73189 | 2989 |
| CAROL A MILONE & | FRANK MILONE JTTEN | 1155 SUMMERWIND COTTAGES | | | JOHNS ISLAND | SC | 29455 | 6126 |
| CAROL A MINCH | RD #2 BOX 179 | | | | VALLEY GROVE | WV | 26060 | 8932 |
| CAROL A MISIASZEK & | DONNA J MISIASZEK JT TEN | 245 OXFORD RD | APT 24D | | NEW HARTFORD | NY | 13413 | 4317 |
| CAROL A MONTFORT | 2509 MELODY WAY | | | | LOUISVILLE | KY | 40299 | 2721 |
| CAROL A MOORE & | CHARLES L MOORE JT TEN | 10210 ANTHONY DR | | | JACKSON | MI | 49201 | 8574 |
| CAROL A MORELAND | 3831 POTTSBORO RD | | | | DENISON | TX | 75020 | 9319 |
| CAROL A MORISON & | CHARLES T MORISON JR JT TEN | 3534 MADONNA LN | | | BOWIE | MD | 20715 | 2907 |
| CAROL A MOROCCO | 3231 WILDWOOD DR | | | | MCDONALD | OH | 44437 | 1356 |
| CAROL A MORRIS TTEE | THE CAROL A MORRIS TRUST | DATED OCT 19 1978 | 1122 SLEEPY HOLLOW | | EAST JORDAN | MI | 49727 | 8621 |
| CAROL A MOSCHELL TTEE | CAROL A MOSCHELL BYPASS TRUST U/A | DTD 04/05/2001 | PO BOX 421948 | | KISSIMMEE | FL | 34742 | 1948 |
| CAROL A MOSCHETTO | 2472 SANDY CAY | | | | WEST PALM BCH | FL | 33411 | 5565 |
| CAROL A MOSSOR | TOD DTD 02/22/2008 | 31 HAMLET CIRCLE | | | MECHANICSBURG | PA | 17050 | 5262 |
| CAROL A MOTT TTEE | MOTT FAMILY TRUST U/A | DTD 07/18/1991 | 2500 NORTH RIVERSIDE DR | | POMPANO BEACH | FL | 33062 | 1233 |
| CAROL A MOTTA AND | RICHARD A MOTTA JR JTWROS | 546 PIERMONT RD | | | DEMAREST | NJ | 07627 | 1616 |
| CAROL A MOYLES & | JOHN C MOYLES | 27 BETTS RD | | | BELMONT | MA | 02478 |
| CAROL A MURRAY | CHARLES SCHWAB & CO INC CUST | 325 S BANANA RIVER BLVD #304 | | | COCOA BEACH | FL | 32931 |
| CAROL A MUSZYNSKI | 6639 BRYNWOOD WAY | | | | SAN DIEGO | CA | 92120 | 3809 |
| CAROL A NASH | 40 ALDER BUSH LN | | | | HAMLIN | NY | 14464 | 9326 |
| CAROL A NEAL-SHANDS | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 | 9426 |
| CAROL A NEELEY | DESIGNATED BENE PLAN/TOD | 11112 NE 157TH PL | | | BOTHELL | WA | 98011 |
| CAROL A NEVIN TR | UA 03/26/07 | PAUL D NEVIN & | CAROL A NEVIN LIV TRUST | 319 CINDY LN | WHEELING | IL | 60090 |
| CAROL A NEWHOUSE | 101 DOVE ST | | | | ELSMERE | KY | 41018 | 1901 |
| CAROL A NICELY | CUST ELIZABETH J NICELY UTMA PA | 126 B SHULTZ LANE | | | LATROBE | PA | 15650 | 9058 |
| CAROL A NICELY | CUST MEGAN C NICELY UTMA PA | 126 B SHULTZ LANE | | | LATROBE | PA | 15650 | 9058 |
| CAROL A NICELY | CUST MICHAEL D NICELY UTMA PA | 126 B SHULTZ LANE | | | LATROBE | PA | 15650 | 9058 |
| CAROL A NORBERG | 5912 CLOUSE | | | | GLENNIE | MI | 48737 | 9587 |
| CAROL A NULTON | 6013 PANTHERWOOD DR | | | | MYRTLE BEACH | SC | 29579 |
| CAROL A OLDENBURG TTEE OF THE | CAROL A OLDENBURG REV LIVING | TRUST DTD 03/04/96 | 14214 GARFIELD | | REDFORD | MI | 48239 | 2888 |
| CAROL A OLEARY | 37 WACHUSETT RD | | | | N WEYMOUTH | MA | 02191 | 1121 |
| CAROL A ORIANS JR | 15 LAURA CIR | | | | LAURA | OH | 45337 | 8815 |
| CAROL A OSMAN & | JOHN H OSMAN JT TEN ENT | 110 PERRY ST | | | SAYRE | PA | 18840 | 1319 |
| CAROL A OSTERMAN | 152 RHODES DR | | | | BEAVER FALLS | PA | 15010 |
| CAROL A PAGNOTTO & | LOUIS A PAGNOTTO JT TEN | 11 SPARKS PL | | | PENNSVILLE | NJ | 08070 | 1214 |
| CAROL A PAHL | 128 BOISEDARK CIRCLE | | | | GILBERTSVILLE | KY | 42044 | 9321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL A PAUKSTIS | 6035 LANCASTER DR | | | | FLINT | MI | 48532 | 3214 |
| CAROL A PEARSALL | CUST CHASE L PEARSALL UTMA MI | 3094 BEACH LK E | | | MILFORD | MI | 48380 | 2863 |
| CAROL A PEARSON | 5715 PRIORY LN | | | | BLOOMFIELD HILLS | MI | 48301 | 1101 |
| CAROL A PELZNER | JACK D ELIZONDO | UNTIL AGE 25 | 6075 FOOTHILL GLEN DR | | SAN JOSE | CA | 95123 | |
| CAROL A PENCE & | JERRY P PENCE JT TEN | 302 W PARK | | | GREENVILLE | OH | 45331 | 2373 |
| CAROL A PENCE CUST | ERIC J PENCE | 302 WEST APRK | | | GREENVILLE | OH | 45331 | |
| CAROL A PENCE CUST | MITCHELL L PENCE | 302 WEST PARK | | | GREENVILLE | OH | 45331 | 2373 |
| CAROL A PETERS | 1083 OSHAWA BLVD N | OSHAWA ON  L1G 5V7 | CANADA | | | | | |
| CAROL A PETERS | 1083 OSHAWA BLVD N | OSHAWA ON  L1G 5V7 | CANADA | | | | | |
| CAROL A PETZOLD | PAUL W PETZOLD | 34 CLARA ST | | | SEEKONK | MA | 02771 | 3905 |
| CAROL A PHILLIPS | 95 MAYNARD AVE | | | | MANCHESTER | NH | 03103 | 3092 |
| CAROL A PIERCE & | RUSSELL W PIERCE JT TEN | 2135 GANNON ROAD | | | HOWELL | MI | 48843 | 9354 |
| CAROL A PIETZ | 4280 EASTLAWN | | | | WAYNE | MI | 48184 | 1817 |
| CAROL A POSNER | 4951 E ROY ROGERS RD | | | | CAVE CREEK | AZ | 85331 | 3305 |
| CAROL A PRZYBYLA | 450 W ONTARIO AVENUE | | | | ROGERS CITY | MI | 49779 | 2038 |
| CAROL A PUZZITIELLO TRUST | DTD 10/6/93 | CAROL A PUZZITIELLO & | RICHARD A PUZZITIELLO CO TTEES | 2727 SADDLEWOOD LANE | PALM HARBOR | FL | 34685 | 2511 |
| CAROL A QUIRK | CHARLES SCHWAB & CO INC CUST | 365 N MAIN ST UNIT 3-213 | | | WEST LEBANON | NH | 03784 | |
| CAROL A RACE EX | UW BONNA L RACE | 151 STAWBERRY LANE | | | AUGUSTA | WV | 26704 | 3501 |
| CAROL A RACEY | 40 ALEXANDER PKWY | | | | N TONAWANDA | NY | 14120 | 9588 |
| CAROL A RAHE | 18112 ADAMS DRIVE | | | | STRONGSVILLE | OH | 44136 | 1606 |
| CAROL A RASKIN | CGM IRA CUSTODIAN | 200 CENTRAL PARK SOUTH | APT 31B | | NEW YORK | NY | 10019 | 1448 |
| CAROL A REBA | 6383 ROBT E LEE DR | | | | FAIRFIELD | OH | 45014 | 4629 |
| CAROL A REBECCA & | DENNIS W. REBECCA | JT TEN TOD ACCOUNT | 7675 BENTLEY LAKE RD | | PINCKNEY | MI | 48169 | 8804 |
| CAROL A REDD | 500 CAMBRIDGE STATION ROAD | | | | LOUISVILLE | KY | 40223 | 3375 |
| CAROL A REYNOLDS | 1170 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459 | 2316 |
| CAROL A REYNOLDS & | WILLIAM C REYNOLDS TTEE | CAROL A REYNOLDS REV | TRUST U/A DTD 8/30/95 | 209 HURON ROAD | FINDLAY | OH | 45840 | 6305 |
| CAROL A RICHARDS | 601 LORCA TER | | | | PORT CHARLOTTE | FL | 33952 | 3917 |
| CAROL A RICHARDS SEPARATE | PROPERTY TRUST | CAROL A RICHARDS TTEE | U/A DTD 06/10/1988 | 109 ESPARTA WAY | SANTA MONICA | CA | 90402 | |
| CAROL A RICHARDSON | 12504 CAMBERWELL CT | | | | SAN DIEGO | CA | 92128 | 1037 |
| CAROL A RIGGS | 1407 S WINDING WAY | | | | ANDERSON | IN | 46011 | 3062 |
| CAROL A RINES | 1840 S WINN RD | | | | MT PLEASANT | MI | 48858 | 9648 |
| CAROL A RITTENHOUSE | CHARLES SCHWAB & CO INC CUST | 2742 RESNIK CIR W | | | PALM HARBOR | FL | 34683 | |
| CAROL A RIVAS | 101 DALE CT | | | | COLUMBIA | TN | 38401 | 5568 |
| CAROL A RONOLER | 5481 ROUTE 305 | | | | CUBA | NY | 14727 | 9208 |
| CAROL A ROSEN AND | WARREN A ROSEN JTWROS | 1523 NOBLE ROAD | | | RYDAL | PA | 19046 | 2316 |
| CAROL A RZEMPALA | 22637 E ELEVEN MILE RD | | | | ST CLAIR SHORES | MI | 48081 | 2536 |
| CAROL A SAMORAJ & | FRANCIS S SAMORAJ JT TEN | 11139 PROSPECT PL | | | ORLAND PARK | IL | 60467 | 9345 |
| CAROL A SANTANDER & | JUDITH O SANTANDER JT TEN | 316 N MATANZAS AVE | | | TAMPA | FL | 33609 | 1537 |
| CAROL A SAUER | C/O CAROL ANN BURTON | RR 1 BOX 108 T | | | CLIFTON | TX | 76634 | 9711 |
| CAROL A SCHNEIDER | PO BOX 83 | | | | ARCADIA | MI | 49613 | 0083 |
| CAROL A SCHOOLFIELD | TOD ACCT | 312 GLASGOW DR | | | SAINT CHARLES | MO | 63301 | 4465 |
| CAROL A SHAMLEY | 40441 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313 | 3840 |
| CAROL A SHANNON | 7517 HIGHLAND DRIVE | | | | BALDWINSVILLE | NY | 13027 | 9426 |
| CAROL A SHAVER & | LARRY R SHAVER | TR CAROL A SHAVER LIVING TRUST | UA 07/14/05 | 274 E LIVINGSTON RD | HIGHLAND | MI | 48356 | 3100 |
| CAROL A SHAW | 238 N INDEPENDENCEST APT 9 | | | | TIPTON | IN | 46072 | 1747 |
| CAROL A SHORTELL | 3 RANDOLPH CT | | | | WEST WINDSOR | NJ | 08550 | 2927 |
| CAROL A SHUSTER | BY CAROL A SHUSTER | 3029 WARNER DR | | | W BLOOMFIELD | MI | 48324 | 2451 |
| CAROL A SIEGERT | 3005 STONEHENGE LANE | | | | CARROLLTON | TX | 75006 | 5211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL A SIERZAN & | HARRY F SIERZAN JT TEN | 40432 COLONY | | | STERLING HGTS | MI | 48313 | 3806 |
| CAROL A SILVERS | 9151 S COUNTY RD 461 E | | | | MUNCIE | IN | 47302 | 8458 |
| CAROL A SKOG | 1115 DEGROFF | | | | GRAND LEDGE | MI | 48837 | 2150 |
| CAROL A SMALL & DELL J SMALL | TR DELL J & CAROL A SMALL LIVING | TRUST UA 11/17/00 | 2356 ALLARD AVE | | GROSSE POINTE WOOD | MI | 48236 | 1914 |
| CAROL A SMITH | 10311 MC KINLEY AVE | | | | LOS ANGELES | CA | 90002 | |
| CAROL A SMITH | 324 SASSAFRAS RD | | | | ESSEX | MD | 21221 | 3023 |
| CAROL A SCHOCKI | PO BOX 680982 | | | | FRANKLIN | TN | 37068 | 0982 |
| CAROL A SPITZ | 8 BLACKFOOT RD | | | | PENNINGTON | NJ | 08534 | 5104 |
| CAROL A SPRAGA | 47016 LAUREN CT | | | | BELLEVILLE | MI | 48111 | 4295 |
| CAROL A STASZUK | 5840 DALTON STREET | LASALLE ON  N9H 1N1 | CANADA | | | | | |
| CAROL A STEEVES | ROGER J STEEVES | 2267 N 1000 E | | | WHITESTOWN | IN | 46075 | 9324 |
| CAROL A STRUNK | 2543 12TH SQ SW | | | | VERO BEACH | FL | 32968 | 5065 |
| CAROL A STUTZMAN IRA | FCC AS CUSTODIAN | U/A DTD 1/31/86 | 6057 LOST COVE DR | | MINERAL | VA | 23117 | 9645 |
| CAROL A SUDZIAK | 5 E SHERIDAN AVE | | | | NEW CASTLE | PA | 16105 | 2556 |
| CAROL A SUITS | 236 SKYCREST DR | | | | LANDENBERG | PA | 19350 | 9662 |
| CAROL A SULLIVAN | CAROL A SULLIVAN LIVING TRUST | 7800 HINDRY AVE | | | LOS ANGELES | CA | 90045 | |
| CAROL A SULLIVAN | CGM IRA CUSTODIAN | 7874 SANDY PINE DRIVE | | | SEVERN | MD | 21144 | 1927 |
| CAROL A SWAIN | 34328 BARTON | | | | WESTLAND | MI | 48185 | 3573 |
| CAROL A SYMONS TTEE | FBO CAROL A SYMONS TRUST | U/A/D 05/18/83 | 740 CANTERBURY DRIVE | | SAGINAW | MI | 48638 | 5813 |
| CAROL A TECKMEYER | PO BOX 50851 | | | | IDAHO FALLS | ID | 83405 | 0851 |
| CAROL A THORBAHN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 126 | | | SOUTH ORLEANS | MA | 02662 | 0126 |
| CAROL A TONNOS | 1590 HILLSIDE DR | | | | OKEMOS | MI | 48864 | 2346 |
| CAROL A TOSKEY | 20 HUNDLEY DRIVE | | | | DAVENPORT | FL | 33837 | 2700 |
| CAROL A TRACY | 660 CRESENT AVE | | | | BUFFALO | NY | 14216 | 3403 |
| CAROL A TROY | 177 GREENMEADOW DR | | | | ROCHESTER | NY | 14617 | 5132 |
| CAROL A TURNER | 10862 W WIKIEUP LN | | | | SUN CITY | AZ | 85373 | 3369 |
| CAROL A UPPGAARD | TR CAROL A UPPGAARD REVOCABLE TRUST | UA 07/02/97 | 5601 DEWEY HILL RD | APT 213 | EDINA | MN | 55439 | 1925 |
| CAROL A URIDIL & | JOSEPH F URIDIL JT TEN | 10818 E PLACITA MERENGUE | | | TUCSON | AZ | 85730 | 5828 |
| CAROL A URNESS | 455 GRANDVIEW CIRCLE | | | | ADELL | WI | 53001 | 1164 |
| CAROL A VAN KIRK | 259 COOPER RD | | | | RED BANK | NJ | 07701 | 6007 |
| CAROL A VAN SICKLE | 270 HAWTHORNE RANCH RD | | | | PRUDENVILLE | MI | 48651 | 9442 |
| CAROL A VARNAU | 32822 HOMESTEAD | | | | WICKENBURG | AZ | 85390 | 3108 |
| CAROL A VENARDOS | 1831 CELESTE CIRCLE | | | | AUSTINTOWN | OH | 44511 | 1007 |
| CAROL A VYVERBERG | 117 CENTERWOOD DRIVE | | | | ROCHESTER | NY | 14616 | 2409 |
| CAROL A WAER | 408 RUSHINGWATER DR | | | | CARY | NC | 27513 | 2852 |
| CAROL A WEBER | 1943 KISKER | | | | ST CHARLES | MO | 63301 | 6331 |
| CAROL A WELCH | 48 BOUTELLE AVENUE | | | | WATERVILLE | ME | 04901 | 4808 |
| CAROL A WERLING | 11175 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270 | 9406 |
| CAROL A WEST | 17 GATES AVE | | | | GILLETTE | NJ | 07933 | 1403 |
| CAROL A WEST & | DONALD E WEST | 7413 SOUTH CHERRY COURT | | | CENTENNIAL | CO | 80122 | |
| CAROL A WETTERLING | DESIGNATED BENE PLAN/TOD | 1007 W LINCOLN ST | | | MOUNT PROSPECT | IL | 60056 | |
| CAROL A WHIPP | 3905 GATEWAY DR | | | | CLAYTON | OH | 45315 | 8715 |
| CAROL A WIGHTMAN | 119 DUNLOP DRIVE | | | | ROSCOMMON | MI | 48653 | 8156 |
| CAROL A WIGNER TR | UA 08/25/1999 | CAROL A WIGNER REVOCABLE LIVING | TRUST | 6819 WILLIAMS LK RD | WATERFORD | MI | 48329 | |
| CAROL A WILDAUER | 238 CHATHAM WAY | | | | WEST CHESTER | PA | 19380 | 6813 |
| CAROL A WILLIAMS & | THOMAS H WILLIAMS JT WROS | 110 WEST CAVALIER DR. | | | CHEEKTOWAGA | NY | 14227 | |
| CAROL A WINSLOW | 614 DOGWOOD AV | | | | MYRTLE BEACH | SC | 29577 | 2418 |
| CAROL A WISE | 2675 S SUNFLOWER DRIVE | | | | BLOOMINGTON | IN | 47403 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL A WITTE & | GERALD O WITTE JT TEN | 320 HONORS DR | | | SHOREWOOD | IL | 60431 9567 |
| CAROL A WOOD-DRISCOLL ACF | CAELYN D. DRISCOLL U/NY/UTMA | 14 PHEASANT LANE | | | BAITING HOLLOW | NY | 11933 1327 |
| CAROL A WRIGHT | 14508 KILDARE LN | | | | CEMENT CITY | MI | 49233 9747 |
| CAROL A WRIGHT | 261 SELDON ST | THAMESFORD ON  N0M 2M0 | CANADA | | | | |
| CAROL A WRIGHT | 261 SELDON STREET | THAMESFORD ON  N0M 2M0 | CANADA | | | | |
| CAROL A YARNES TTEE | CAROL A YARNES LIVING TRUST | U/A DTD 04/22/97 | 615 HARTLESS RD | | AMHERST | VA | 24521 4059 |
| CAROL A ZELTMAN | 61 BRISCOE TER | | | | HAZLET | NJ | 07730 |
| CAROL A ZELTNER | 8311 HERON COURT | | | | INDIANAPOLIS | IN | 46256 1707 |
| CAROL A ZIEGLER | CAROL A ZIEGLER FBO | MIRIAM C ZIEGLER | P O BOX 1045 | | CONWAY | AR | 72033 1045 |
| CAROL A ZIEGLER | PO BOX 2120 | | | | BARSTOW | CA | 92312 2120 |
| CAROL A. BAJOROS | CGM IRA ROLLOVER CUSTODIAN | 3311 HUNTINGTON ROAD | | | TRUMBULL | CT | 06611 5409 |
| CAROL A. COSTELLO IRA | FCC AS CUSTODIAN | 105 52ND STREET | | | CHARLESTON | WV | 25304 2105 |
| CAROL A. COX | TOD REGISTRATION | 1828 SYCAMORE STREET | | | MCKINLEYVILLE | CA | 95519 3968 |
| CAROL A. DIMARTINI IRA | FCC AS CUSTODIAN | 1261 TABOR COURT | | | BROOKLYN | NY | 11219 5345 |
| CAROL A. DIPONIO TTEE | FBO CAROL A. DIPONIO | U/A/D 11/06/01 | 3200 DASKE | | WASHINGTON | MI | 48095 1031 |
| CAROL A. EATON | 717 CANAL STREET | | | | METAIRIE | LA | 70005 3430 |
| CAROL A. LEROUE LIVING TRUST | CAROL A. LEROUE TTEE | U/A/D 4/26/05 | 9254 BALL STREET | | PLYMOUTH | MI | 48170 4006 |
| CAROL A. ROBERTS  & | JAMES T. ROBERTS JT WROS | P. O. BOX 26 | | | NASHVILLE | IN | 47448 |
| CAROL A. SMITH | 13137 APPLEGROVE LANE | | | | HERNDON | VA | 20171 3944 |
| CAROL ALPERS | CUST ROBIN LOUISE ALPERS | UGMA MA | 1945 NE 119TH RD | | N MIAMI | FL | 33181 3305 |
| CAROL ANDERSON THORNHILL | 2632 TATTON DRIVE | | | | RALEIGH | NC | 27608 2053 |
| **CAROL ANN ALCOCK** | **812 RAMONA WAY** | | | | GILROY | CA | 95020 4013 |
| CAROL ANN ALDEN IRA | FCC AS CUSTODIAN | 4101 S SHERIDAN RD LOT 66 | | | LENNON | MI | 48449 9413 |
| CAROL ANN ALLEE | TR 2006 CAROL ANN ALLEE REVOCABLE | TRUST UA 4/17/06 | 318 15TH ST | | SEAL BEACH | CA | 90740 6513 |
| CAROL ANN ARNOLD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21343 ROYAL ST GEORGES LN | | LEESBURG | FL | 34748 7534 |
| CAROL ANN AYCOCK | CHARLES SCHWAB & CO INC.CUST | 280 EDGEWOOD DR | | | MONTGOMERY | TX | 77356 |
| CAROL ANN BAEHREN | 1134 SE 7TH ST | | | | STUART | FL | 34996 3637 |
| CAROL ANN BAKER | 618 LORIMOR CT | | | | SAN ANTONIO | TX | 78258 |
| CAROL ANN BARDEN | | | | | OTISVILLE | MI | 48463 |
| CAROL ANN BENNER | 69 JOHN E BUSCH AVENUE | | | | SOMERSET | NJ | 08873 |
| CAROL ANN BLAINE | 4 HEATHER LANE RR2 | | | | HACKETTSTOWN | NJ | 07840 4801 |
| CAROL ANN BLEEZARDE | C/O CAROL DZIURA | 187 PROSPECT ST | | | NUTLEY | NJ | 07110 2625 |
| CAROL ANN BOROTA | 1609 GETTYSBURG PLACE | | | | ATLANTA | GA | 30350 3043 |
| CAROL ANN BOYLAN | 621 CROTON FALLS RD | | | | CARMEL | NY | 10512 3907 |
| CAROL ANN BRESNAHAN | CHARLES SCHWAB & CO INC CUST | PRE TAX | 10107 E LAKE PL | | ENGLEWOOD | CO | 80111 |
| CAROL ANN BRIGGS RICHARDI | 916 BROADWAY | | | | HANOVER | MA | 02339 2749 |
| CAROL ANN BRITT | 90 ROSELAWN AVE | | | | FAIRPORT | NY | 14450 1341 |
| CAROL ANN BROWNGARDT | 48 WASHINGTON ST | | | | ROCKY HILL | CT | 06067 1527 |
| CAROL ANN BUCKINGHAM | 529 DAVENTRY LANE | | | | GAHANNA | OH | 43230 2367 |
| CAROL ANN BURNS | TR CAROL ANN BURNS TRUST | UA 10/12/01 | 88 DAKOTA ROAD | | CARBONDALE | IL | 62902 7759 |
| CAROL ANN C SMELA | 2231 TIMBERWOOD CT | | | | DAVISON | MI | 48423 9532 |
| CAROL ANN CARBONARO | 8D MILLHOLLAND DRIVE | | | | FISHKILL | NY | 12524 1557 |
| CAROL ANN CARMICHAEL | 4463 JANINE COURT | | | | HUBER HEIGHTS | OH | 45424 6826 |
| CAROL ANN CARUSO & | K MCHOWELL | 16 BRADFORD RD | | | WOBURN | MA | 01801 |
| CAROL ANN CHASE | 25005 LEWIS & CLARK RD | | | | HIDDEN HILLS | CA | 91302 1137 |
| CAROL ANN CHRISTOFORATOS | TOD DTD 12/10/2008 | 8001 OX ROAD | | | FX STATION | VA | 22039 2518 |
| CAROL ANN CLASE | 6426 POTTER RD | | | | BURTON | MI | 48509 1394 |
| CAROL ANN COLEMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 224 | | AROCK | OR | 97902 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CAROL ANN CORRIERE | 1550 E RADERS LN | | | | BETHLEHEM | PA | 18015 | 5533 |
| CAROL ANN CORY | 3605 S SUNDERLAND DR | | | | SPOKANE | WA | 99206 | |
| CAROL ANN COUSINO TOD | ROBERT ALLAN COUSINO | SUBJECT TO STA TOD RULES | 2958 BALDWIN HWY | | ADRIAN | MI | 49221 | |
| CAROL ANN CRAWFORD & | GEORGE R CRAWFORD | 26022 DESTINY RDG | | | SAN ANTONIO | TX | 78260 | |
| CAROL ANN CSAPO | 9363 ISABELLA LN | | | | DAVISON | MI | 48423 | 2850 |
| CAROL ANN CUSMANO | P.O. BOX 1273 | | | | ENGLEWD CLFS | NJ | 07632 | 0273 |
| CAROL ANN DANEFF & | ROSE MARIE DANEFF JT TEN | 3435 S 14TH ST | | | OMAHA | NE | 68108 | 2002 |
| CAROL ANN DAVIS | 16665 CAPRI | | | | ROSEVILLE | MI | 48066 | 3766 |
| CAROL ANN DAVIS | 7087 S GEECK RD | | | | DURAND | MI | 48429 | |
| CAROL ANN DAYTON & | ROBERT ALLAN FOLDESH | 8572 W IRMA LN | | | PEORIA | AZ | 85382 | |
| CAROL ANN DELBRIDGE | 5315 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473 | 8911 |
| CAROL ANN DEW & | DAVID EDWARD DEW | DESIGNATED BENE PLAN/TOD | 21 ARTHUR AVE | | PATCHOGUE | NY | 11772 | |
| CAROL ANN DIMARE | 124 ADAMS ST | | | | MALDEN | MA | 02148 | 6334 |
| CAROL ANN DOSSEY & | RICHARD E DOSSEY | TR REVOCABLE TRUST UA 02/19/82 CAROL ANN | DOSSEY | 3739 BRIDGER DR N | CARMEL | IN | 46033 | 4169 |
| CAROL ANN DROGOSZ | 10010 HARNEW ROAD WEST | | | | OAK LAWN | IL | 60453 | 3967 |
| CAROL ANN DUNCAN & | ALAN JOSEPH DUNCAN JT TEN | 284 PENNYVALLE CEMETARY RD | | | PARSONS | TN | 38363 | |
| CAROL ANN FISHER | 408 GREENBRIAR DR | | | | AVON LAKE | OH | 44012 | 2185 |
| CAROL ANN FITZSIMONS | 22911 VALLEY VIEW | | | | SOUTHFIELD | MI | 48033 | |
| CAROL ANN FONS | 4650 EDINBURGH | | | | HOWELL | MI | 48843 | 8635 |
| CAROL ANN GALBERT | TR CAROL ANN GALBERT LIVING TRUST | UA 11/10/95 | 13820 TAMARACK LN | | ORLAND PARK | IL | 60462 | 1657 |
| CAROL ANN GARGARO | TR MARENDA TRUST | UA 07/30/86 | 33625 YORK RIDGE | | FARMINGTON HILLS | MI | 48331 | 1548 |
| CAROL ANN GOETZ | 9107 STONE PORCH | | | | HOUSTON | TX | 77064 | |
| CAROL ANN GOODWIN | 200 GOODWIN LN | | | | ALBANY | NY | 12203 | |
| CAROL ANN HANNER | 246 ARCHER RD | | | | MAHOPAC RIDGE | NY | 10541 | 2018 |
| CAROL ANN HARDY & | SANDY ANN HARDY JT TEN | 5811 N SWEDE ROAD | | | MIDLAND | MI | 48642 | 8439 |
| CAROL ANN HARMS | PO BOX 1707 | | | | WINNEMUCCA | NV | 89446 | |
| CAROL ANN HECKER | 10057 CASANES AVE | | | | DOWNEY | CA | 90240 | 3502 |
| CAROL ANN HECKMAN KELLEY | 915 MILLER ST | | | | ALLENTOWN | PA | 18103 | 4627 |
| CAROL ANN HERB | 306 WEST MAIN RD | | | | CONNEAUT | OH | 44030 | 2043 |
| CAROL ANN HUNDLEY | ATTN CAROLE A CATLETT | 20935 ISLAND FOREST DR | | | CORNELIUS | NC | 28031 | 7101 |
| CAROL ANN JACOBS | 614 NW 8TH AVE | | | | DELRAY BEACH | FL | 33444 | 1704 |
| CAROL ANN JACOBS PERSONAL | REP E-O FRIEDA J MCALLISTER | 614 NW 8TH AVE | | | DELRAY BEACH | FL | 33444 | 1704 |
| CAROL ANN JENKS | 12977 RT 31 | | | | ALBION | NY | 14411 | 9132 |
| CAROL ANN JOHNSON | 6644 NEWLAND ST | | | | ARVADA | CO | 80003 | 4032 |
| CAROL ANN KAHLER | 1637 SOUTH PACIFIC STREET | | | | OCEANSIDE | CA | 92054 | 5848 |
| CAROL ANN KELLEY | 3804 GLOVER DR | | | | PLANO | TX | 75074 | 4023 |
| CAROL ANN KELLY | 6300 NE 181ST ST APT 4 | | | | KENMORE | WA | 98028 | 9420 |
| CAROL ANN KENNEDY | 103 00 SHORE FRONT PKWY | | | | ROCKAWAY BEACH | NY | 11693 | |
| CAROL ANN KESSLER | PO BOX 321 | | | | SHELBYVILLE | IL | 62565 | 0321 |
| CAROL ANN KILBY | 3061 E ANDERSON DR | | | | LITHIA SPRINGS | GA | 30122 | 2502 |
| CAROL ANN LABERGE | 2060 CRYSTALWOOD TRAIL | | | | FLUSHING | MI | 48433 | 3512 |
| CAROL ANN LAMPMAN | 2625 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228 | 2164 |
| CAROL ANN LEWIS | 34 CENTRE AVE | | | | BELMONT | MA | 02478 | 1512 |
| CAROL ANN LEWIS & | DEAN S LEWIS JT TEN | PO BOX 1395 | | | JACKSON | WY | 83001 | 1395 |
| CAROL ANN LINEHAN | CGM IRA ROLLOVER CUSTODIAN | 4729 REY | | | HUNTINGTON BEACH | CA | 92649 | 3260 |
| CAROL ANN LIPOSKY & | JAYNE E NIZZA JT WROS | 24704 JOHNSTON AVE | | | EASTPOINTE | MI | 48021 | 1475 |
| CAROL ANN LOMBARDO | ATTN CAROL L DOWNING | 685 TANNERS LANE | | | EARLYSVILLE | VA | 22936 | 9679 |
| CAROL ANN LORD | 107 RICHARD DRIVE | | | | HACKETTSTOWN | NJ | 07840 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL ANN LOZITO | PO BOX 670674 | | | | MARIETTA | GA | 30066 |
| CAROL ANN LUEDEKE | C/O GEORGE LUEDEKE JR | 1501 VALLEDA LANE | | | ENCINITAS | CA | 92024 2413 |
| CAROL ANN MAGRETA | 14482 HIX | | | | LIVONIA | MI | 48154 4907 |
| CAROL ANN MAJKA | CUST JEFFREY PAUL MAJKA UGMA NY | 175 ARGUS DR | | | DEPEW | NY | 14043 |
| CAROL ANN MALEITZKE | 19789 HOLIDAY RD | | | | GROSSE POINTE | MI | 48236 2515 |
| CAROL ANN MALONEY | 606 S ESSINGTON DR | | | | ROUND LAKE | IL | 60073 |
| CAROL ANN MARKESINO & | TERRENCE BRUCE MARKESINO JT TEN | 4148 CASS ELIZABETH | | | WATERFORD | MI | 48328 |
| CAROL ANN MARRS | 7564 N MILLBROOK AVE | | | | FRESNO | CA | 93720 2500 |
| CAROL ANN MARTIN | 105 LARKSPUR CT | | | | HOT SPRINGS | AR | 71901 8281 |
| CAROL ANN MAYASICH | PO BOX 605 | | | | GILBERT | MN | 55741 0605 |
| CAROL ANN MAZALEWSKI | BOX 1225 | | | | MANOMET | MA | 02345 1225 |
| CAROL ANN MC BURNEY | C/O CAROL M BOGGS | 65 BETHEL RD | | | CENTERVILLE | OH | 45458 2464 |
| CAROL ANN MCGILLEY | DESIGNATED BENE PLAN/TOD | 88778 MALLARD CT | | | GEARHART | OR | 97138 |
| CAROL ANN MCINNIS & | JOHN ROBERT MCINNIS JT TEN | 1731 DUNWOODIE ST | | | ORTONVILLE | MI | 48462 |
| CAROL ANN MCMANUS | 3276 W. VIRGO ROAD | | | | SAN DIEGO | CA | 92105 |
| CAROL ANN MELL | 419 MIRAMAR DR | | | | REDONDO BEACH | CA | 90277 3833 |
| CAROL ANN MIDILI | 53219 SKYLARK COURT | | | | SOUTH BEND | IN | 46635 1375 |
| CAROL ANN MOORE | 20 BUGBEE RD | | | | ONEONTO | NY | 13820 4629 |
| CAROL ANN MOULTRUP & | JAMES T MOULTRUP JT TEN | 117 THE MASTERS CIR | | | COSTA MESA | CA | 92627 4640 |
| CAROL ANN MUDRA | 5505 N MELVINA AVE | | | | CHICAGO | IL | 60630 1007 |
| CAROL ANN MURRAY DORSEY | 1495 NEWPORT ST | UNIT #6 | | | TRAVERSE CITY | MI | 49686 2318 |
| CAROL ANN NOLAN | 500 HARRISON DR | | | | CENTERPORT | NY | 11721 1217 |
| CAROL ANN NOVAK | 5790 WHETHERSFIELD LN APT 8A | | | | BLOOMFIELD HILLS | MI | 48301 1827 |
| CAROL ANN NULK | PO BOX 20515 | | | | SAN JOSE | CA | 95160 0515 |
| CAROL ANN PALMER | 2201 W CARPENTER RD APT 321A | | | | FLINT | MI | 48505 |
| CAROL ANN PAULUS & | LOIS L PAULUS JT TEN | PO BOX 159 RR2 BOX 159 | | | FLORA | IL | 62839 9438 |
| CAROL ANN POCHOP REV LIV TRUST | UAD 08/13/99 | CAROL A. POCHOP & | ROLLIN J. POCHOP ET AL TTEES | 334 CROWN POINT DRIVE | LAKE OZARK | MO | 65049 4725 |
| CAROL ANN PRENDERGAST | 502 CARRIAGE DRIVE | | | | SOUTHINGTON | CT | 06489 3431 |
| CAROL ANN RADER | C/O KLEMKO | 4727 WEEPING WILLOW WAY | | | TRAVERSE CITY | MI | 49684 6880 |
| CAROL ANN RATERMANN | CUST MICHAEL R RATERMANN | UTMA MA | 6495 | BETHELVILLE ROAD | NEW CARLISLE | OH | 45344 8831 |
| CAROL ANN RICH | CHARLES SCHWAB & CO INC CUST | 8708 SNOW FALL WAY | | | EL DORADO HILLS | CA | 95762 |
| CAROL ANN RILEY | 166 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108 1540 |
| CAROL ANN RITTER | TOD DTD 04/30/2005 | 20789 214TH ST | | | LONG PRAIRIE | MN | 56347 5035 |
| CAROL ANN ROBERTS | CHARLES SCHWAB & CO INC CUST | 727 S SAVAGE ST | | | INDEPENDENCE | MO | 64050 |
| CAROL ANN ROBINSON | 120 S DEWEY | | | | VICTOR | CO | 80860 |
| CAROL ANN SAYLOR | 835 HAWKS CREST LANE | | | | BLACKLICK | OH | 43004 8310 |
| CAROL ANN SCHILLER & | JAMES R SCHILLER | 16 HILARY CT | | | STOCKHOLM | NJ | 07460 |
| CAROL ANN SIEMENS | 104 SCENERY DR | | | | MORGANTOWN | WV | 26505 2523 |
| CAROL ANN SLENZAK | 28649 LOS OLAS | | | | WARREN | MI | 48093 2704 |
| CAROL ANN SMITH | CAROL ANN SMITH 2001 REVOC TRU | 20917 E MESARICA RD | | | COVINA | CA | 91724 |
| CAROL ANN STEPHANITSES | 234 UNION AVE | | | | HARRISON | NY | 10528 1605 |
| CAROL ANN STIGLER | 4211 REDTAIL PASS | | | | MIDDLETON | WI | 53562 5203 |
| CAROL ANN STONE | 217 HOOD AVE | | | | WINCHESTER | KY | 40391 2347 |
| CAROL ANN STRADER | 3718 DOVER RD | | | | CHEYENNE | WY | 82001 |
| CAROL ANN T NAGEL | TR CAROL ANN T NAGEL LIVING TRUST | UA 04/03/97 | 49700 NORTH AVE | | MACOMB | MI | 48042 4607 |
| CAROL ANN VAN SCOIK | 4400 GRAND CENTRAL AVE APT 24 | | | | VIENNA | WV | 26105 |
| CAROL ANN VASILE (IRA) | FCC AS CUSTODIAN | 101 CAROUSEL LANE | | | CANANDAIGUA | NY | 14424 2354 |
| CAROL ANN VAYNE | 4105 ALACHUA AVE | | | | TITUSVILLE | FL | 32796 1806 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CAROL ANN VOYDANOFF | 4070 OAKRIDGE DR | | | | HARRISON | MI | 48625 | 9017 |
| CAROL ANN WAHLSTROM | 325 3RD AVE S #303 | | | | EDMONDS | WA | 98020 | 8428 |
| CAROL ANN WALKER & | DAVID J WALKER | 38160 WESTCHESTER | | | STERLING HEIGHTS | MI | 48310 | |
| CAROL ANN WATSON | PO BOX 442384 | | | | DETROIT | MI | 48244 | 2384 |
| CAROL ANN WESTFORT | 543 ALLEN AVE | | | | MERIDEN | CT | 06451 | 3607 |
| CAROL ANN WESTFORT | CUST SUSAN LYNN WESTFORT | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 543 ALLEN AVE | MERIDIAN | CT | 06451 | 3607 |
| CAROL ANN WIGINTON | MCCLURE TTEE CAROL ANN | WIGINTON MCCLURE REV LVG | TRUST U/A DTD 9-6-95 | 13802 EAST 89TH PL. N. | OWASSO | OK | 74055 | 2614 |
| CAROL ANN WILKS | 40 SOUTH SEA AVE | BURNABY BC  V5B 3W6 | CANADA | | | | | |
| CAROL ANN WOODING | 1025 ADRIENNE DR | | | | ALAMO | CA | 94507 | 2404 |
| CAROL ANN YUKE | CGM IRA ROLLOVER CUSTODIAN | 3183 WAYSIDE PLAZA #108 | | | WALNUT CREEK | CA | 94597 | 2062 |
| CAROL ANN ZIMA | 22784 GORDON SWITCH ST | | | | ST CLAIR SHORES | MI | 48081 | 1308 |
| CAROL ANN ZUCKERMAN | 2311 MORNING BREEZE DR | | | | FINKSBURG | MD | 21048 | 3001 |
| CAROL ANNA KROGER | 785 ZYCH RD | | | | BLOOMVILLE | NY | 13739 | 1211 |
| CAROL ANNE BICHER | 7509 PALOMAS PARK | NE | | | ALBUQUERQUE | NM | 87109 | 5358 |
| CAROL ANNE BRUDNAK | 3611 W HAVEN COURT | | | | MEQUON | WI | 53092 | 4905 |
| CAROL ANNE CALDWELL & | JAMES HUGH CALDWELL | 7216 WELLAND DR | | | MENTOR | OH | 44060 | |
| CAROL ANNE CUSTER & | DONALD M CUSTER JR JT TEN | 1552 SANTA MONICA DR | | | DUNEDIN | FL | 34698 | 4437 |
| CAROL ANNE DALTON | 1118 ASHGROVE RD | | | | NICHOLASVILLE | KY | 40356 | 9202 |
| CAROL ANNE FITZSIMONS TTEE FOR | ROBERT S GYORY TESTAMENTARY TRUST | FBO E J GYORY U/W DTD 11/12/2004 | 151 HAWTHORNE AVE | | GLEN RIDGE | NJ | 07028 | 2126 |
| CAROL ANNE KLEINSCHMIDT | 3470 BANYAN ST NW | | | | MASSILLON | OH | 44646 | |
| CAROL ANNE MILLER | 20800 TRUAX LN | | | | CLINTON TWP | MI | 48038 | |
| CAROL ANNE NICKELSON | 10325 DURHAM RD | | | | CLARKSTON | MI | 48348 | 2195 |
| CAROL ANNE PEARSON  (IRA) | FCC AS CUSTODIAN | 3464 LATTA ROAD | | | ROCHESTER | NY | 14612 | 2824 |
| CAROL ANNE RICHARDSON-PELCIS | CUST | JAMES RUSSELL PELCIS | UGMA SC | 1319 KENNEDY ROAD | LUGOFF | SC | 29078 | 8753 |
| CAROL ANNE ROSSI | P O BOX 26 | | | | GREENWOOD | VA | 22943 | 0026 |
| CAROL ANNE RYAN | 9031 FORT HAMILTON PKWY | APT 1C | | | BROOKLYN | NY | 11209 | 6425 |
| CAROL ANNE SCHMAEDEKE | PO BOX 770756 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CAROL ANNE SCHMAEDEKE | PO BOX 770756 | 2565 APRE SKI WAY | | | STEAMBOAT SPRINGS | CO | 80477 | 0756 |
| CAROL ANTHONY DAVIDSON | CHARLES SCHWAB & CO INC CUST | 292 RUSSELL RD | | | PRINCETON | NJ | 08540 | |
| CAROL ARDEN UPTON | 4180 KILT CIRCLE | | | | EL DORADO HILLS | CA | 95762 | 5632 |
| CAROL ASENATH BROKAMP | 7803 SWAILS STREET | | | | INDIANAPOLIS | IN | 46259 | 1541 |
| CAROL AUDREY HIGHT | 3263 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825 | 6039 |
| CAROL AXEL | 205 E 10TH ST #4B | | | | NEW YORK | NY | 10003 | 7651 |
| CAROL AXEL | CUST JEFFREY L AXEL UGMA NY | 55 DAVIS LANE | | | ROSLYN | NY | 11576 | 2158 |
| CAROL AYRES SUMMERS | 26 MC CURDY RD | | | | NEW BOSTON | NH | 03070 | 4303 |
| CAROL B ACOSTA TRUST | CAROL B ACOSTA TTEE | U/A DTD 12/06/05 | 15 CONGLETON LANE | | BELLA VISTA | AR | 72714 | 4504 |
| CAROL B ADKINS, TRUSTEE | CAROL B ADKINS TRUST | DTD 05-03-1984 | 4230 SOUTHEAST 20TH PLACE | | CAPE CORAL | FL | 33904 | 5404 |
| CAROL B ALEXANDER | PMB 202 | 3152 PARKWAY STE # 13 | | | PIGEON FORGE | TN | 37863 | 3325 |
| CAROL B BEHM | TR UA 03/03/92 CAROL B BEHM | TRUST | 2601 ARBOR GLEN DR APT 305 | | TWINSBURG | OH | 44087 | 3058 |
| CAROL B BOARDMAN & | LAWRENCE J BOARDMAN JT TEN | 22 ADAMS ROAD | | | WEATOGUE | CT | 06089 | 9775 |
| CAROL B BRECKENFELD | 1333 TOMIKE | | | | LAKE GENEVA | WI | 53147 | 1142 |
| CAROL B BUSICK TTEE | U/A/D 3/2/06 | CAROL B BUSICK TRUST | 647 E PINE RIVER RD | | MIDLAND | MI | 48640 | 8389 |
| CAROL B CHACOSKY | 528 FOX DEN CT | | | | GLEN MILLS | PA | 19342 | 2225 |
| CAROL B CHANDLER | 1918 MANGO TREE DRIVE | | | | EDGEWATER | FL | 32141 | 3928 |
| CAROL B COLEN | 53 SHADY BROOKE LANE | | | | SWEDEBORO | NJ | 08085 | 1582 |
| CAROL B DAUGHERTY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320 | 5563 |
| CAROL B ETHRIDGE TTEE | CAROL B ETHRIDGE FAMILY TRUST U/A | DTD 02/25/1999 | 3611 HIGH RIDGE RD | | CHARLOTTE | NC | 28270 | 0649 |
| CAROL B GAGE TR | UA 01-09-07 | CAROL B GAGE TRUST NO 1 | 640 WAVERLY DRIVE | | ELGIN | IL | 60120 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL B GROSSMAN & | ROBERT J GROSSMAN JT TEN | 937 STREAM VIEW LANE | | | YORK | PA | 17403 9013 |
| CAROL B HAUGEN | 9600 PORTLAND AVENUE #116 | | | | BLOOMINGTON | MN | 55420 4555 |
| CAROL B HOFSTRA TTEE | CHARLOTTE A CHRISTENSEN U/A | DTD 11/09/1994 | 5141 CENTRAL | | WESTERN SPRINGS | IL | 60558 1804 |
| CAROL B HUGHES TTEE | THE CAROL B HUGHES TRUST | U/A DTD 10/6/97 | C/O PILGRIM HAVEN RETIRE. HOME | 373 PINE LANE, THE LODGE #15 | LOS ALTOS HILLS | CA | 94022 1941 |
| CAROL B HUMRICKHOUSE | 1300 CLIPPER RD | | | | N MYRTLE BCH | SC | 29582 6873 |
| CAROL B JOSEPH | 1300 BRIANNA COURT | | | | CEDAR PARK | TX | 78613 3224 |
| CAROL B KILLE | 43 EAST PITMAN ST | | | | PENNS GROVE | NJ | 08069 1440 |
| CAROL B KLEIN | 2306 HAYWARD DRIVE | | | | LOUISVILLE | KY | 40242 6426 |
| CAROL B KOHL | E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786 |
| CAROL B KOLESNIKOFF | PO BOX 609 | | | | INDIAN HILLS | CO | 80454 0609 |
| CAROL B LAVIOLA | CGM IRA CUSTODIAN | 81 HONEYSUCKLE LANE | | | RED BANK | NJ | 07701 6740 |
| CAROL B MASTERS | 5723 ARCTURUS DRIVE | | | | ROANOKE | VA | 24018 4801 |
| CAROL B MILNER REVOCABLE | LIVING TR | CAROL B MILNER TTEE | U/A DTD 01/29/1992 | 23520 SHAGWOOD | BINGHAM FARMS | MI | 48025 3449 |
| CAROL B MOODY | 1330 INDIA HOOK RD | # 221 | | | ROCK HILL | SC | 29732 2412 |
| CAROL B MOON & | BARBARA B GORDON TTEE | U/W GARST G BISHOP | UNIFIED CREDIT TRUST | 3434 WESTRIDGE ROAD | ROANOKE | VA | 24014 4224 |
| CAROL B NIELSEN | EDWIN E NIELSEN JT TEN | 508 ROAD 437 | | | LINDSAY | MT | 59339 9633 |
| CAROL B REEVES | 2144 BRAMPTON CT | | | | WALNUT CREEK | CA | 94598 2316 |
| CAROL B SHARON | TR UA 12/06/89 UNDER THE CAROL | B SHARON TRUST | 710 IRONWOOD RD | | ALAMEDA | CA | 94502 6616 |
| CAROL B SIEBE | 1016 STATE ST | | | | NEWBURGH | IN | 47630 1263 |
| CAROL B STEVENS | 819 ALLEGHENY STREET | | | | HOLLIDAYSBURG | PA | 16648 2401 |
| CAROL B STRAUSS CUST | FBO EMMA ROSE MELAMED UTMA NY | 435 SAMSONVILLE RD | | | KERHONKSON | NY | 12446 |
| CAROL B STROUGH | 3621 E LYNN | | | | ANDERSON | IN | 46013 5377 |
| CAROL B STUBBS TRUST | DTD 10/31/2007 | CAROL B STUBBS AND | JOHN T STUBBS CO-TRUSTEES | 1565 SW LAKESIDE DR. | TOPEKA | KS | 66604 2529 |
| CAROL B TAYLOR | & KENNETH D TAYLOR JTTEN | 4415 MAUREEN CT SE | | | CEDAR RAPIDS | IA | 52403 |
| CAROL B TIPPETT | 61284 SPENCER RD | | | | CASSOPOLIS | MI | 49031 9739 |
| CAROL B. MIDDLETON | 413 OVERLAND TRAIL | | | | STONEVILLE | NC | 27048 7621 |
| CAROL BARKANN | 442 SAYRE DRIVE | | | | PRINCETON | NJ | 08540 5845 |
| CAROL BARLABAS | 6633 E GREENWAY PARKWAY | APT 1115 | | | SCOTTDALE | AZ | 85254 2033 |
| CAROL BARNES TRAVER | 10 HEDGE LN | | | | AUSTIN | TX | 78746 3207 |
| CAROL BARNETT R/O IRA | FCC AS CUSTODIAN | 3437 BAY FRONT DR | | | BALDWIN | NY | 11510 5106 |
| CAROL BARRETT | CUST MAYA BARRETT | UGMA TX | 429 HIGHLAND | | HOUSTON | TX | 77009 |
| CAROL BAUER | 1528 THACKERAY DR | | | | LOUISVILLE | KY | 40205 2410 |
| CAROL BEACH | 37 JOHNSON ROAD | | | | LITCHFIELD | CT | 06759 |
| CAROL BEAM | 5918 REIGER AVENUE | | | | DALLAS | TX | 75214 4723 |
| CAROL BEAUVAIS & | JACK CORBETT JT TEN | 1121 S GENEVA AVENUE | | | MARION | IN | 46952 |
| CAROL BEDDOW BEENICK | 848 DEERWOOD CT | | | | ANNAPOLIS | MD | 21401 6903 |
| CAROL BEDELL | NEIL G BEDELL JT TEN | 38 CULPEPPER ROAD | | | WILLIAMSVILLE | NY | 14221 3644 |
| CAROL BEECHER | CUST CARLYLE ROGER BEECHER UGMA WI | 2798 RICHARDSON STREET | | | MADISON | WI | 53711 5292 |
| CAROL BEECHER | CUST JENNIE MARIE BEECHER UGMA WI | 2798 RICHARDSON ST | | | MADISON | WI | 53711 5292 |
| CAROL BELL | 1000 TURK HILL ROAD | STUDIO #195 | | | FAIRPORT | NY | 14450 |
| CAROL BELZYT TOD VERONICA CARRIVEAU | SHANNON CLINTON | SUBJECT TO STA RULES | 35855 LANA LANE | | STERLING HTS | MI | 48312 3753 |
| CAROL BENNETT | 3160 SHED RD | APT 306 | | | BOSSIER CITY | LA | 71111 |
| CAROL BERG | 2764 HIGHWAY 45 | | | | ANTIGO | WI | 54409 |
| CAROL BETH BLAGG CROSSLEY | 303 STOREYWOOD | | | | SAN ANTONIO | TX | 78213 2917 |
| CAROL BETH DAPPERT | CAROL B DAPPERT REVOCABLE LIVI | 129 CLAY ST | | | GLEN CARBON | IL | 62034 |
| CAROL BIEHL | 7002 9TH AVE SE | | | | LACEY | WA | 98503 1463 |
| CAROL BIRDZELL | 2051 RUSSELL DRIVE | | | | ELKO | NV | 89801 |
| CAROL BLACHE | 120 GALLOWAY COURT | | | | LAPLACE | LA | 70068 6751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL BLANKENBURG | 8 TURTLE POINTE RD | | | | MONTICELLO | IL | 61856 | |
| CAROL BLISS | & ALFRED NELSON BLISS JTTEN | 1480 ASHWOOD DR | | | MARTINEZ | CA | 94553 | |
| CAROL BLUE-GARCIA | 809 E FLYNN AVE | | | | HARLINGEN | TX | 78550 | 4359 |
| CAROL BOGARD MC MORROW | 2 POWDER HORN HILL RD | | | | WILTON | CT | 06897 | 3119 |
| CAROL BOGOSIAN TTEE FOR THE | BOGOSIAN REVOCABLE FAMILY | TRUST U/A/D 08-07-2007 | 64-33 79TH STREET | | MIDDLE VILLAGE | NY | 11379 | 2307 |
| CAROL BOLEY | 4663 MARIETTA ROAD | | | | NEW LEXINGTON | OH | 43764 | |
| CAROL BOULWARE | 1525 AVIATION BLVD #200 | | | | REDONDO BEACH | CA | 90278 | 2800 |
| CAROL BRANDT WILSON | 284 WEST G ST | | | | BRAWLEY | CA | 92227 | 2226 |
| CAROL BRESHGOLD | 3727 WABEEK LAKE DR. W. | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CAROL BRICKER | 321 PARKVIEW RD. | | | | READING | PA | 19606 | 2845 |
| CAROL BRITTON-GRANT | 131 GREEN STREET | | | | SOMERSET | NJ | 08873 | |
| CAROL BROCK | 41221 TIFFANY LANE | | | | HEMET | CA | 92544 | 6330 |
| CAROL BRODSKY & | CHARLEE MAE BRODSKY JT TEN | 150 E 61ST ST #11K | | | NEW YORK | NY | 10021 | 8527 |
| CAROL BROWN | 411 16TH AVE | | | | LAKE COMO | NJ | 07719 | 3003 |
| CAROL BROWNING | 445 S TIAGO DR | | | | GILBERT | AZ | 85233 | 6737 |
| CAROL BUCK | 11 DRAKE KNOLL | | | | LEWES | DE | 19958 | 1782 |
| CAROL BURGESS | 54 ALBERTA ST | | | | ROCHESTER | NY | 14619 | 1002 |
| CAROL BURKE | 603 SHASTA CT | | | | LEWISVILLE | TX | 75077 | 7056 |
| CAROL BUSHMAN | 1955 RIVER RD | | | | JUNCTION CITY | WI | 54443 | 9601 |
| CAROL C BIGIONI & | BRADFORD R BIGIONI & | DONALD A BIGIONI JT TEN | 218 THORNWOOD DRIVE | | MOUNT LAUREL | NJ | 08054 | 1812 |
| CAROL C BONNECAZE | 3321 RIDGEFIELD ST | | | | IRVING | TX | 75062 | |
| CAROL C BOVE | 20792 RAINSBORO DR | | | | ASHBURN | VA | 20147 | 2832 |
| CAROL C BURNHAM | 1923 WILLOW ST | | | | PORT HURON | MI | 48060 | 3150 |
| CAROL C CAMPBELL | 10067 ROMAINE | | | | ROMULUS | MI | 48174 | 3965 |
| CAROL C CHARLES-MORRISON | 1097 LESLIE LN | | | | GIRARD | OH | 44420 | 1441 |
| CAROL C COOPER REV LIVING TRST | UAD 03/20/90 | CAROL C COOPER TTEE | PO BOX 2218 | | PAWLEYS IS | SC | 29585 | 2218 |
| CAROL C DAVIS | TR REVOCABLE TRUST 07/12/91 | U-A CAROL C DAVIS | 4879 ST AUGUSTINE | | ELK GROVE | CA | 95758 | 9524 |
| CAROL C ELLIOTT | 4102 EDGEMONT ROAD | | | | BOISE | ID | 83706 | 2404 |
| CAROL C ETHERTON | 6350 E CADILLAC ROAD | | | | FALMOUTH | MI | 49632 | 9735 |
| CAROL C GORDON | 6659 N PARK EXT | | | | CORTLAND | OH | 44410 | 9509 |
| CAROL C HAROWSKI | 215 DEEDS AVE | | | | DAYTON | OH | 45404 | |
| CAROL C HENDRIX | 1319 LAKEFIELD DR | | | | HUDDLESTON | VA | 24104 | 3570 |
| CAROL C HOOD | 24 WESTOVER DRIVE | | | | ROME | GA | 30165 | |
| CAROL C HUNLEY IRA | FCC AS CUSTODIAN | 6117 CARNATION RD | | | DAYTON | OH | 45449 | 3061 |
| CAROL C HUTCHINSON | 3319 PLANTATION DRIVE | | | | VALDOSTA | GA | 31605 | 1071 |
| CAROL C HYDE | 123 ST LAWRENCE STREET | | | | REHOBOTH BEACH | DE | 19971 | 2267 |
| CAROL C KAPLAN REV TR | CAROL C KAPLAN TRUSTEE | U/A DTD 8-20-96 | 6 DUKES CT | | LINCOLNSHIRE | IL | 60069 | 3309 |
| CAROL C LORD | 3458 MOSS BROOK LANE | | | | BIRMINGHAM | AL | 35243 | 4950 |
| CAROL C MATTES | CUST STEPHEN C MATTES UTMA PA | 108 LINE DR | | | TELFORD | PA | 18969 | 2254 |
| CAROL C MILES | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001 | 8605 |
| CAROL C MORRIS | 803 MASSEY CHURCH RD | | | | SMYMA | DE | 19977 | 9451 |
| CAROL C MYERS | 5384 DRAYTON RD | | | | CLARKSTON | MI | 48346 | 3710 |
| CAROL C ODRISCOLL | 8317 E WILSHIRE DR | | | | SCOTTSDALE | AZ | 85257 | 2352 |
| CAROL C PAISTE | FRED J PAISTE | FLEXIBLE CREDIT ACCOUNT | BOX 413 2455 MILL RD | | JAMISON | PA | 18929 | 1707 |
| CAROL C PEYSER | 114 OAK TREE PASS | | | | WESTFIELD | NJ | 07090 | |
| CAROL C PREAU SR | 3112 FABLE DRIVE | | | | MERAUX | LA | 70075 | 2365 |
| CAROL C RAKOWSKI | 20 CLINTON AVENUE | | | | RIDGEWOOD | NJ | 07450 | 3603 |
| CAROL C ROMANOWSKI | 1700 LITTLESTONE | | | | GROSSE POINTE WOOD | MI | 48236 | 1955 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL C ROYER | 8206 AINSWORTH DR | | | | KNOXVILLE | TN | 37909 | 2203 |
| CAROL C SEMENUK | 10411 W BUNZEL AVE | | | | HALES CORNERS | WI | 53130 | 2121 |
| CAROL C SHEFFIELD | 885 S. YATES #5 | | | | MEMPHIS | TN | 38120 | 2843 |
| CAROL C TAYLOR | 1302 WRIGHT AVE | | | | LAPORTE | IN | 46350 | 6033 |
| CAROL C VEHRS & | HENRY T VEHRS | VEHRS LIVING TRUST | PO BOX 6148 | | VISALIA | CA | 93290 |
| CAROL C WEINBERG & | YVONNE S ALLISON JT TEN | 4181 CR 5800 | | | INDEPENDENCE | KS | 67301 | 7962 |
| CAROL C WHEATON | 523 W HICKORY ST | | | | EAST ROCHESTER | NY | 14445 | 2111 |
| CAROL C WOOD | 3100 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876 | 9718 |
| CAROL C YOUNGBLOOD  & | RUSSELL E YOUNGBLOOD JT WROS | 30442 RIDGE COURT | | | NEW HUDSON | MI | 48165 | 8531 |
| CAROL C. KAMERER | CGM IRA CUSTODIAN | 1004 PAGE DRIVE | | | CHAMPAIGN | IL | 61821 | 6601 |
| CAROL CAMBRIDGE WEST | PO BOX 949 | | | | WARREN | OH | 44482 | 0949 |
| CAROL CAMPODONICA | 506 W DONNA DR | | | | MERCED | CA | 95348 | 2816 |
| CAROL CAPUTO | 24 THOMPSON PL | | | | STATEN ISLAND | NY | 10305 | 2913 |
| CAROL CARDOZO | 2808 THRUSHWOOD DRIVE | #B | | | AUSTIN | TX | 78757 | 6948 |
| CAROL CARDOZO TTEE | FBO GEORGE HART CARDOZO | U/W/O MARION B CARDOZO | 2808 THRUSHWOOD DR #B | | AUSTIN | TX | 78757 | 6948 |
| CAROL CARLTON | 5244 W OUTER DR | | | | DETROIT | MI | 48235 | 1355 |
| CAROL CARSON MUSSO | 138 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580 | 8588 |
| CAROL CECIL OLESON INH IRA | BENE OF GEORGE HENRY OLESON | CHARLES SCHWAB & CO INC CUST | 4004 LONDON RD # 1327 | | DULUTH | MN | 55804 |
| CAROL CENTANNI & | JOHN CENTANNI JT TEN | 19 GOLF CLUB DRIVE | | | LANG HORNE | PA | 19047 | 2162 |
| CAROL CHADWELL PERSONAL REP & | ASSIGNEE OF THE ESTATE OF | CRYSTAL V HOUSE DECEASED | 1277 LUNDY LANE | | BURTON | MI | 48509 | 2387 |
| CAROL CHARETTE | 1029 SLATER ROAD | | | | NEW BRITAIN | CT | 06053 | 1651 |
| CAROL CHENOWETH RENICK | 7720 SW 180TH TER | | | | PALMETTO BAY | FL | 33157 | 6219 |
| CAROL CHRISTENSEN PERROTTA | 83 OLD SMALLEYTOWN RD | | | | WARREN | NJ | 07059 | 5414 |
| CAROL CIDNEY HATCH | 245 EAST 93RD STREET | APARTMENT 23F | | | NEW YORK | NY | 10128 | 3960 |
| CAROL CLAASSEN | CGM SAR-SEP IRA CUSTODIAN | SHRADER ELECTRIC | 14 COUNCILMAN AVE | | BALTIMORE | MD | 21206 | 1320 |
| CAROL CLARK | 4400 IRVING CT | | | | RALEIGH | NC | 27609 | 6029 |
| CAROL CLEMENTS | 1081 TUSCANY BLVD | | | | VENICE | FL | 34292 | 6631 |
| CAROL COADY | 1036 CHOKECHERRY DRIVE | | | | WINTER SPRINGS | FL | 32708 |
| CAROL COHEN REVOC TRUST | DTD 12/4/2002 JEFFREY COHEN & | CAROL COHEN TTEES | 2984 LAKE POINT PLACE | | DAVIE | FL | 33328 | 1134 |
| CAROL CONNOR & | LOUIS CONNOR JT TEN | 4508 DEMBY DR | | | FAIRFAX | VA | 22032 | 1706 |
| CAROL CONTI & | GEORGE CONTI JT TEN | 2293 S CHANTICLEER CT | | | TOMS RIVER | NJ | 08755 | 1820 |
| CAROL CONTI & | GEORGE CONTI JT TEN | 2293 SOUTH CHANTICLEER COURT | | | TOMS RIVER | NJ | 08755 | 1820 |
| CAROL COOPER | 895 BLAINE ST | | | | DETROIT | MI | 48202 | 1937 |
| CAROL COOPER | ATTN CAROL COOPER AIGNER | 26038 SOUTH CHESTNUT RD | | | MONEE | IL | 60449 | 8088 |
| CAROL COWAN CULP | 949 BUTLER RD | | | | KITTANNING | PA | 16201 |
| CAROL COX KIRCHNER | 3956 LILAC RD | | | | ALLENTOWN | PA | 18103 | 9750 |
| CAROL CRAFTON | 1869 CHIPPING WAY | | | | BLOOMFIELD HILLS | MI | 48302 | 1711 |
| CAROL CRAIG FALK | 13 MOULTON RD | | | | WEST PEABODY | MA | 01960 | 3752 |
| CAROL CRAMER SHELTON | 3501 SODOM-HUTCHINS RD | | | | CORTLAND | OH | 44410 | 8708 |
| CAROL CRAMER SHELTON & | SHANNON SHELTON ADKINS JT TEN | 3501 SODOM HOTCHINS RD | | | CORTLAND | OH | 44410 | 8708 |
| CAROL CRATIN ZIDEK | 27W625 BEECHER AVE | | | | WINFIELD | IL | 60190 | 1251 |
| CAROL CRAVATTA & | DAVID M CRAVATTA TTEE | CAROL CRAVATTA LIV TR | UAD 11/9/04 | 3609 HUDSON LANE | TAMPA | FL | 33618 | 3815 |
| CAROL CRAYTON EDWARDS | 1290 GRANGER RD | | | | ORTONVILLE | MI | 48462 | 9223 |
| CAROL CRYSTLE | 1122 NORTH CLARK #910 | | | | CHICAGO | IL | 60610 | 2860 |
| CAROL CUFF | C/F MADISON AUMANN UTMANY | 81 SOUTHFIELD STREET | | | KINGSTON | NY | 12401 | 1913 |
| CAROL CUFF | CUST MICHELLE L CUFF UGMA NY | 81 SOUTHFIELD ST | | | KINGSTON | NY | 12401 | 1913 |
| CAROL CUSUMANO (IRA) | FCC AS CUSTODIAN | 1625 78TH STREET | | | BROOKLYN | NY | 11214 | 1011 |
| CAROL D ALEXANDER & | ERIC W ALEXANDER & | JUDITH M ALEXANDER & | ANDREA E BINION JT TEN | 1008 ARISTA BL | VALRICO | FL | 33594 | 6729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL D BARNES | 213 WILLOW GLEN CI | | | | BLYTHEWOOD | SC | 29016 | 8322 |
| CAROL D BARRETT | 320 AFTON DR | | | | BRANDON | MS | 39042 | 3651 |
| CAROL D BARRETT | 320 AFTON DRIVE | | | | BRANDON | MS | 39042 | |
| CAROL D BECK | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730 | 9660 |
| CAROL D BIRCH | ATTN CAROL D GYORGY | 7 PRIMROSE DRIVE | KINGSVILLE ON  N9Y 0A4 | CANADA | | | | |
| CAROL D BURWELL | ATTN CAROL D BELLAVER | 3341 WYMMS MILL | | | METAMORA | MI | 48455 | |
| CAROL D CONNERY | TOD REGISTRATION | 7619 14TH AVENUE | | | KENOSHA | WI | 53143 | |
| CAROL D DEC | 4475 SASHABAW RD | | | | WATERFORD | MI | 48329 | 1961 |
| CAROL D DUFF | CUST CHRISTOFER HAMILTON DUFF A | MINOR UNDER | THE LAWS OF GEORGIA | 3031 NORTON COURT S E | SMYRNA | GA | 30082 | 2127 |
| CAROL D DUFF | CUST JENNIFER LAUREN DUFF A MINOR | UNDER | THE LAWS OF GEORGIA | 3031 NORTON COURT S E | SMYRNA | GA | 30082 | 2127 |
| CAROL D FISCHER | 4508 SALDANA DR | | | | FORT WORTH | TX | 76133 | 6237 |
| CAROL D HEAGNEY | 3916 MASON RD | | | | MONROEVILLE | OH | 44847 | 9302 |
| CAROL D JORDAN | 12739 RED DOG ROAD | | | | NEVADA CITY | CA | 95959 | 9512 |
| CAROL D KELLY TTEE | THE CAROL D KELLY LIVING TRUST | U/A 3/12/98 | 2441 CHARNWOOD DR | | TROY | MI | 48098 | 2207 |
| CAROL D KISER | 10041 LUDWIG ST | | | | VILLA PARK | CA | 92861 | |
| CAROL D KNOTT | 1001 BOYCE AVENUE | | | | BALTIMORE | MD | 21204 | 3602 |
| CAROL D LENTZ | 13333 WEST RD | APT 817 | | | HOUSTON | TX | 77041 | 6089 |
| CAROL D LOISELLE | 180 WEDGEWOOD DR | | | | GIBSONIA | PA | 15044 | 9794 |
| CAROL D LOMONACO | ATTN CAROL D MASON | 2 ARBOR COURT | | | HAMPTON BAYS | NY | 11946 | 1862 |
| CAROL D MINES | TR CAROL D MINES TRUST | UA 07/29/97 | 5304 HANCOCK ST | | MONTAGUE | MI | 49437 | 2502 |
| CAROL D O'FARRELL | 3504 HORSEMAN WAY | | | | DAVIDSONVILLE | MD | 21035 | |
| CAROL D PEARLMAN | 78 BORDER ST | | | | DEDHAM | MA | 02026 | |
| CAROL D PETERS | 1130 COUNTRY CLUB DR | | | | FINDLAY | OH | 45840 | 6342 |
| CAROL D ROGERSON | 12802 CADDINGTON MEWS | | | | MIDLOTHIAN | VA | 23113 | |
| CAROL D ROOT | 1521 GLEN EAGLES DR | | | | KOKOMO | IN | 46902 | 3192 |
| CAROL D SIMONEAU | PO BOX 1291 | | | | STOWE | VT | 05672 | 1291 |
| CAROL D STEPHENS | 5 RIVER ROAD | | | | NEWFANE | VT | 05345 | |
| CAROL D TANKSLEY | 732 BLUE FATHOM DR | | | | RUNAWAY BAY | TX | 76426 | 4532 |
| CAROL D WAPLE | 16 CALDER COURT | | | | MARLBORO | NJ | 07746 | 2232 |
| CAROL D WELCH | 2423 GALAHAD WAY | | | | JANESVILLE | WI | 53545 | 1408 |
| CAROL D WHITE & | ROBERT A WHITE | TR ROBERT A & CAROL D WHITE | REVOCABLE TRUST UA 07/22/99 | 509 ELM ST | HENDERSON | NV | 89012 | 4583 |
| CAROL D'ANDREA | 363 GREENMONT AVE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| CAROL DALEUSKI AND | PHIL DALEUSKI JTWROS | PO BOX 395 | | | ROCKLIN | CA | 95677 | 0395 |
| CAROL DAMPIER | 214 W BURBANK AVE | | | | JANESVILLE | WI | 53546 | 3247 |
| CAROL DANGELO | 821 RIDGE ST | | | | PEEKSKILL | NY | 10566 | 5524 |
| CAROL DANNA MOORE | 109 CYNTHIA LN | | | | SUMMERVILLE | SC | 29485 | |
| CAROL DAVIS PARKER | 7336 GOLD RING TERRACE | | | | DERWOOD | MD | 20855 | |
| CAROL DE LELLIS | C/O CAROL DE LELLIS KUREY | 2130 LA ROCHELLE COURT | | | BROOKFIELD | WI | 53045 | 4919 |
| CAROL DEAN MC READY | 4 PRIMROSE ST | | | | CHEVY CHASE | MD | 20815 | 4229 |
| CAROL DEFEO | 24 CARIBBEAN ST | | | | TOMS RIVER | NJ | 08757 | 4143 |
| CAROL DEGUSIPE & | ERIC DEGUSIPE JT TEN | 107 WEIR DR | | | PITTSBURGH | PA | 15215 | 1445 |
| CAROL DEGUSIPE & | JASON DEGUSIPE JT TEN | 107 WEIR DR | | | PITTSBURGH | PA | 15215 | 1445 |
| CAROL DEMOSS | 280 N. FISH HATCHERY | | | | BROWNSVILLE | TX | 78520 | 9417 |
| CAROL DIANE EHMANN | CUST CAMDEN H RAINWATER | UTMA VT | 77 POWERHOUSE RD | | CHITTENDEN | VT | 05737 | 9869 |
| CAROL DIANE GOETZ | 12140 REGENCY RUN CT | APT 6 | CINCINATTI | | CINCINNATI | OH | 45240 | |
| CAROL DIANE HOLDEN | CHARLES SCHWAB & CO INC CUST | 34820 MUNGER ST | | | LIVONIA | MI | 48154 | |
| CAROL DIANE RICHMOND | CHARLES SCHWAB & CO INC CUST | 14109 NE 202ND AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| CAROL DICERTO | 5336 DEL REY AVE | | | | LAS VEGAS | NV | 89146 | 1306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL DICKEY NOEL | CHARLES SCHWAB & CO INC CUST | 3852 S HILLS CIR | | | FORT WORTH | TX | 76109 | |
| CAROL DILL POE | 222 VIA GRAZIANA | | | | NEWPORT BEACH | CA | 92663 | 4904 |
| CAROL DIMMITT LAURSEN | CAROL DIMMITT LAURSEN LIVING | 4 YORK HILLS | | | ST LOUIS | MO | 63144 | |
| CAROL DINORCIA | TOD A SKEEN & E SKEEN | DANIEL SKEEN & CHLOE GANSER | TOD DTD 08/10/04 | 605 WHISPERING PINES ROAD | BOYNTON BEACH | FL | 33435 | 8136 |
| CAROL DOBBERSTEIN | 20811 SUNSET AVE | | | | WARREN | MI | 48091 | 4672 |
| CAROL DORSEY | 2318 GLENDALE TER | APT B1 | | | ALEXANDRIA | VA | 22303 | 1919 |
| CAROL DOUBERT | 2611 WEST 2ND STREET APT 4H | | | | BROOKLYN | NY | 11223 | 6335 |
| CAROL DOUCETTE | 306-700 WILSON RD N | OSHAWA ON  L1G 7T5 | CANADA | | | | | |
| CAROL DRAKE | 7582 HEDGE OAK | | | | FORT WORTH | TX | 76112 | |
| CAROL DRUMHELLER | 105 N COLONIAL HEIGHTS DRIVE | | | | GEORGETOWN | KY | 40324 | |
| CAROL DUDECK | 1163 CORDOBA WAY | | | | VISTA | CA | 92081 | 9089 |
| CAROL E ARELLANO | 243 LAKESIDE DR | | | | LIBERTY | MO | 64068 | 3445 |
| CAROL E ARELLANO & | LUZ R ARELLANO JT TEN | 243 LAKESIDE DR | | | LIBERTY | MO | 64068 | 3445 |
| CAROL E ARMSTRONG | CAROL ARMSTRONG REVOCABLE | PO BOX 254 | | | VIAN | OK | 74962 | |
| CAROL E ARMSTRONG | CHARLES SCHWAB & CO INC CUST | P.O. BOX 254 | | | VIAN | OK | 74962 | |
| CAROL E BADGER | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197 | 6725 |
| CAROL E BAMERT | 4826 N CONNOR RD | | | | JANESVILLE | WI | 53548 | |
| CAROL E BARBUTO | 10452 NW 48TH MNR | | | | CORAL SPRINGS | FL | 33076 | 1730 |
| CAROL E BOBB & | ROGER T BOBB JT TEN | 7440 ROGER THOMAS DR | | | GENESEE | MI | 48437 | |
| CAROL E BRACEY | 3051 EWINGS ROAD | | | | NEWFANE | NY | 14108 | 9672 |
| CAROL E BROWN | 50 ASHLAND AVE | | | | WEST ORANGE | NJ | 07052 | 5513 |
| CAROL E CALSO & JOHN R CALSO | TR CAROL ELLEN CALSO TRUST NO 1 | UA 5/25/00 | 53352 CHESIRE | | SHELBY TWP | MI | 48316 | 2713 |
| CAROL E CARLSON | 2570 PANGBORN CIRCLE | | | | DECATUR | GA | 30033 | 1343 |
| CAROL E CHAMBERLAIN | 5191 SANDLEWOOD CIR | | | | GRAND BLANC | MI | 48439 | 4267 |
| CAROL E CHRISTENSEN | ERGENBRIGHT | 2715 RAMBLING ROAD | | | MARYVILLE | TN | 37801 | 9512 |
| CAROL E COWDRICK EX | EST G ELWOOD POWERS | 303 FAIRFIELD STATION RD | | | FAIRFIELD | PA | 17320 | |
| CAROL E EICHE | 68-15 64TH ST | | | | GLENDALE | NY | 11385 | 5245 |
| CAROL E FAGGELLO | 380 WOODS RD | | | | TEANECK | NJ | 07666 | 2631 |
| CAROL E FAZIO | 83 04 PARISONS BLVD | | | | JAMAICA | NY | 11432 | |
| CAROL E FORD | 2 DUNSTER PATH | | | | WEST YARMOUTH | MA | 02673 | 1513 |
| CAROL E FORKER | CUST DAVID HENRY FORKER | UTMA AZ | 4810 E WHITTON AVE | | PHOENIX | AZ | 85018 | 5546 |
| CAROL E FOWLER & | DOUGLAS W FOWLER & | RODNEY A FOWLER JT TEN | 33642 PIERCE ST | | GARDEN CITY | MI | 48135 | 1179 |
| CAROL E GARRETT DONOHUE | 16401 OLD MARSHALL HALL RD | | | | ACCOKEEK | MD | 20607 | 9692 |
| CAROL E GOLD | 7 SHADY HILL SQ | | | | CAMBRIDGE | MA | 02138 | 2035 |
| CAROL E GRIMMETTE | CUST MARY JO GRIMMETTE UGMA MI | 8415 LAWRENCE | | | YPSILANTI | MI | 48197 | 9396 |
| CAROL E HAMMER | TR CAROL E HAMMER LIVING TRUST | UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | POLO | IL | 61064 | 9202 |
| CAROL E HARRY | 2738 LINDALE AVE | | | | DAYTON | OH | 45414 | |
| CAROL E HAWKINS | PO BOX 163 | | | | GALVESTON | IN | 46932 | 0163 |
| CAROL E HAYES | PO BOX 13674 | | | | COLUMBUS | OH | 43213 | 0674 |
| CAROL E HEARN IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 1214 GIRALDA CIR NW | | PALM BAY | FL | 32907 | 5148 |
| CAROL E JANUSZEWSKI | 92 HERON BAY DR | | | | FENTON | MI | 48430 | 8753 |
| CAROL E KAYYALI | 6710 AIRFIELD COURT | | | | BYRON CENTER | MI | 49315 | 9495 |
| CAROL E KOHUT | TR CAROL E KOHUT LIV TRUST | UA 10/24/96 | 6940 CHILSON RD | | HOWELL | MI | 48843 | 7423 |
| CAROL E KRUMHOLZ TTEE | CAROL E KRUMHOLZ TRUST | U/A DTD 1/31/95 | PO BOX 1537 | | LA MESA | CA | 91944 | 1537 |
| CAROL E LEE & | EVERETT L LEE | 20 RED CEDAR LN | | | CADIZ | KY | 42211 | |
| CAROL E LONGAN | 40 POIRIER ST | | | | BELLINGHAM | MA | 02019 | |
| CAROL E LORD | 1406 MARGARETTE AVE | | | | TOWSON | MD | 21286 | 1549 |
| CAROL E LUDWIG | 906 RENWOOD DR | | | | DAYTON | OH | 45429 | 4630 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL E MATTEY & | JAMES E MATTEY JT TEN | 5904 DEVONSHIRE DRIVE | | | | BETHESDA | MD | 20816 | 3416 |
| CAROL E MC MAHAN | 383 STEWART ST N W | | | | | WARREN | OH | 44483 | 2135 |
| CAROL E MCDONALD | 31770 IVY LANE | | | | | WARREN | MI | 48093 | 5599 |
| CAROL E MEAGHER | 1615 SCHEFFER | | | | | ST PAUL | MN | 55116 | 1427 |
| CAROL E MILTON | 1172 MAURER | | | | | PONTIAC | MI | 48342 | 1959 |
| CAROL E MORRIS | 5559 CLOVER LANE | | | | | TOLEDO | OH | 43623 | 1666 |
| CAROL E OWENS | 5414 KEESPORT DR APT 5 | | | | | PITTSBURGH | PA | 15236 | 3040 |
| CAROL E PEELE | 2536 THORNTON RD | | | | | TALLAHASSEE | FL | 32308 | 6026 |
| CAROL E PETREDEAN-DISALVIO | SUCC TTEE U/A DTD 1-27-1975 | MARGARET E PETREDEAN TRUST | P O BOX 181 | | | HOMER | MI | 49245 | |
| CAROL E PIPER | 34 WEST MAIN ST | | | | | MARCELLUS | NY | 13108 | 1132 |
| CAROL E RAIRIE | 3856 ROOT ROAD | | | | | GASPORT | NY | 14067 | 9402 |
| CAROL E SCHAUER | CHARLES SCHWAB & CO INC CUST | 1324 MALLARD DRIVE | | | | RICHMOND | CA | 94801 | |
| CAROL E SCHWARTZ & | JERRY K SCHWARTZ JT TEN | 816 W BAYSHORE DRIVE | | | | PALACIOS | TX | 77465 | 1426 |
| CAROL E SCIANNA | 3212 N HAWTHORNE STREET | | | | | FRANKLIN OARK | IL | 60131 | 1917 |
| CAROL E SMITH | 4619 E 10TH | | | | | KANSAS CITY | MO | 64127 | 1709 |
| CAROL E SOBEL IRA | FCC AS CUSTODIAN | 8029 EAST 5TH AVE. | | | | DENVER | CO | 80230 | 6491 |
| CAROL E STOKER | 977 WEST 1000 SOUTH | | | | | WOODS CROSS | UT | 84087 | 2069 |
| CAROL E THOMPSON | 2701 BLACK LOCUST CT | | | | | NORMAN | OK | 73071 | 1740 |
| CAROL E TUFVESON REVOCABLE | TRUST OF 2004 | U/A DTD 01-13-04 | CAROL E TUFVESON TTEE | PO BOX 518 | | CLEARLAKE | CA | 95422 | |
| CAROL E VAN STEE | WILLIAM M VAN STEE JT TEN | 12108 GRAND RIVER SE | | | | LOWELL | MI | 49331 | 9515 |
| CAROL E VERSLUYS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3711 E NEW GATE WAY | | | ORANGE | CA | 92867 | |
| CAROL E WALLEN & | DEWEY WALLEN JT TEN | 5563 GREENSBORO WAY | | | | GLADWIN | MI | 48624 | 8115 |
| CAROL E WEBSTER | ATTN CAROL CADWELL | 6056 SOUTHBROOK AVE | | | | LANSING | MI | 48911 | 4844 |
| CAROL E WINFIELD & | SUSAN W PRICE JT TEN | PO BOX 290 | | | | STARKVILLE | MS | 39760 | 0290 |
| CAROL E WYNCOTT IRA | FCC AS CUSTODIAN | 17272 W BRIDLE TRAIL RD | | | | GURNEE | IL | 60031 | 1605 |
| CAROL E ZIPAY | 2280 YO-CONNEAUT RD | | | | | FOWLER | OH | 44418 | |
| CAROL E. DIANIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF PAULINE DIANIS | 16 PILGRIM DRIVE | | | GREENWICH | CT | 06831 | 4926 |
| CAROL E. TAYLOR TTEE | UAD 08/17/89 FBO | THE CAROL E. TAYLOR FAMILY | LIVING TRUST | 19528 VENTURA BLVD. #609 | | TARZANA | CA | 91356 | 2917 |
| CAROL EAGLE WITENBERG BENE | CGM IRA BENEFICIARY CUSTODIAN | EARL G WITENBERG MD DECD | 524 E 72ND ST APT 39D | | | NEW YORK | NY | 10021 | 9806 |
| CAROL EHLERS STANDISH | 1306 W BYRON | | | | | CHICAGO | IL | 60613 | 2819 |
| CAROL ELIZABETH ALM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8025 MISSISSIPPI LN | | | BROOKLYN PARK | MN | 55444 | |
| CAROL ELIZABETH BOAGEY | 409 SALT WIND CT W | | | | | PONTE VEDRA BEACH | FL | 32082 | 4556 |
| CAROL ELIZABETH HARE | ATTN CAROL BEEHLER | 6421 BROAD STREET | | | | BETHESDA | MD | 20816 | 2607 |
| CAROL ELIZABETH HELPER | 3704 6TH STREET WEST | | | | | LEHIGH ACRES | FL | 33971 | |
| CAROL ELIZABETH SMITH | ATTN CAROL ELIZABETH S BEASLEY | 1830 SAGAMORE DR | | | | EUCLID | OH | 44117 | 2366 |
| CAROL ELIZABETH SYKES | 43 FITZHARDING ROAD HAM GREEN | BRISTOL BS20 0EH | UNITED KINGDOM | | | | | | |
| CAROL ELLIS | 13656 AVE 224 | | | | | TULARE | CA | 93274 | 9304 |
| CAROL ESKINA | 983 COUNTY STREET 2976 | | | | | BLANCHARD | OK | 73010 | |
| CAROL F ARMSTRONG | 988 CAMPBELLTON DR | | | | | NORTH AUGUSTA | SC | 29841 | 3203 |
| CAROL F BELL | 149 BRIDGEWATER CIRCLE | | | | | MIDLAND | TX | 79707 | 6109 |
| CAROL F BETKE | CAROL F BETKE LIVING TRUST | 4185 MEADOWLANE DRIVE | | | | BLOOMFIELD | MI | 48304 | |
| CAROL F BURRIS & | JOHN D BURRIS JT TEN | 105 COROT DR | | | | NOKOMIS | FL | 34275 | 4226 |
| CAROL F CHAPEN | 6816 DIANN ST NE | | | | | OLYMPIA | WA | 98516 | 9324 |
| CAROL F CLARK | 2026 FLORAL DR | | | | | WILMINGTON | DE | 19810 | 3878 |
| CAROL F CONKLIN | 583 SPRING AVENUE | | | | | RIDGEWOOD | NJ | 07450 | 4610 |
| CAROL F DEWALL & | DALE A DEWALL JT TEN | 4322 N WEST BRANCH ROAD | | | | FORRESTON | IL | 61030 | 9666 |
| CAROL F DUNN | 987 WEST SHORE RD | | | | | BRISTOL | NH | 03222 | 6329 |
| CAROL F GAULT | RR 1 BOX 212D | | | | | LAMONI | IA | 50140 | 9531 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CAROL F GAULT & | HOLLY M GAULT JT TEN | C/O MARGARET GAULT KOLESIK | RR1 BOX 212 D | | LAMONI | IA | 50140 | 9531 |
| CAROL F GENTZ | RICHARD C GENTZ | 4508 JENSEN PL | | | FAIRFAX | VA | 22032 | 1721 |
| CAROL F GOLDY | C/O CAROL G JONES | 324 W JUNIPER AVE | | | STERLING | VA | 20164 | 3723 |
| CAROL F GROVES | 3428 KUSHOG LAKE RD RR2 | MINDEN ON  K0M 2K0 | CANADA | | | | | |
| CAROL F HARRIS | 3486 AUSTIN STREET | | | | SARASOTA | FL | 34231 | |
| CAROL F HOUCHEN | 719 SOUTH ROBBINS AVE | | | | FALMOUTH | KY | 41040 | 1517 |
| CAROL F KENDRICK | 3708 MILLBRAE RD | | | | CAMERON PARK | CA | 95682 | 7728 |
| CAROL F LEWIS | 24593 HOLT RD | | | | ELKMONT | AL | 35620 | 3851 |
| CAROL F LULL | 15340 VIVIAN ST | | | | TAYLOR | MI | 48180 | 5022 |
| CAROL F MC CORMACK CUST | BENJAMIN A NIEMIERA UTMA MA | 7 JENSEN RD | | | SAYREVILLE | NJ | 08872 | |
| CAROL F MC CORMACK CUST | HEATHER D OLIVERIA UTMA MA | 7 JENSEN RD | | | SAYREVILLE | NJ | 08872 | |
| CAROL F MC CORMACK CUST | LEON M NIEMIERA UTMA MA | 7 JENSEN RD | | | SAYREVILLE | NJ | 08872 | |
| CAROL F MCNEIL & | ROBERT W MCNEIL | 56B CAMBRIDGE CIR | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| CAROL F NEUPERT | C/O CAROL D CLAYMAN | 3372 MARCELLA AVE | | | STOW | OH | 44224 | 4639 |
| CAROL F PETTYS | 17 W MOUNT PLEASANT RD | | | | EVANSVILLE | IN | 47711 | 1017 |
| CAROL F PORTO | 322 RIDGEWOOD DR | | | | SNYDER | NY | 14226 | 4942 |
| CAROL F REYNOLDS TTEE | HENRY D REYNOLDS IRR LIFE INS | U/A DTTD 2/26/80 | 9425 BLIND PASS RD. | #1201 | ST. PETERSBURG | FL | 33706 | 1301 |
| CAROL F ROSENBERG TTEE | CAROL F ROSENBERG LIVING | TRUST UAD 8/29/06 | 4510 MERIDALE AVE | | LOUISVILLE | KY | 40214 | 1904 |
| CAROL F RUSSELL | 4412 MILLARD | | | | FREMONT | CA | 94538 | 2831 |
| CAROL F SMITH | 6741 N MAGRUDER ROAD | | | | COLEMAN | MI | 48618 | 9569 |
| CAROL F SOLLITTO & | FRANCIS A SOLLITTO JT TEN | 1100 EL PORTICO LANE | | | SPRING HILL | FL | 34608 | 8444 |
| CAROL F WHITE | 1670 SHANNON DRIVE | | | | LEWISVILLE | TX | 75077 | 2430 |
| CAROL F WILLETT | 26 MAGNIFICO WAY | | | | HOT SPRINGS VILL | AR | 71909 | 7907 |
| CAROL F. SHUBERT | REVOCABLE TRUST | CAROL F SHUBERT TTEE | U/A DTD 01/23/2007 | 154 INDIAN TREE DRIVE | HIGHLAND PARK | IL | 60035 | 5244 |
| CAROL FAIRLEY & | MARY FAIRLEY JT TEN | 1309 W 3RD ST | | | NORTH PLATTE | NE | 69101 | 3662 |
| CAROL FAUST & | KELLY P FAUST JT TEN | 2715 MERIWETHER DR | | | CHARLOTTESVILLE | VA | 22901 | 9506 |
| CAROL FAUST & | MARK B FAUST JT TEN | 2715 MERIWETHER DR | | | CHARLOTTESVILLE | VA | 22901 | 9506 |
| CAROL FELTES & | JAMES FELTES TTEE | CAROL FELTES LVG TR | U/A DTD 3/10/97 | 39W086 RIDGE LINE RD | ST CHARLES | IL | 60175 | 6829 |
| CAROL FITE (IRA) | FCC AS CUSTODIAN | 201 PITTMAN DRIVE | | | WILSON | NC | 27896 | 1345 |
| CAROL FITTS | 3872 W. GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861 | |
| CAROL FOORD HAZLEHURST | 2104 GOLF CLUB LN | | | | NASHVILLE | TN | 37215 | 1224 |
| CAROL FRANCIS KRUSOE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 626 LYONSWOOD DR | | HINCKLEY | OH | 44233 | |
| CAROL FRANTZ | 740 HEATHERIDGE CT | | | | BRIGHTON | MI | 48116 | 6715 |
| CAROL FREDERICK HARLAN | KENNETH T HARLAN TRS | KENNETH T & CAROL F HARLAN | REV LIV TRUST U/D/T DTD 02/13/99 | 61210 QUEEN ANNE | LACOMBE | LA | 70445 | 2834 |
| CAROL FREITAG | 2618 WILLIAMSBURG CIRCLE | | | | AUBURN HILLS | MI | 48326 | 3545 |
| CAROL FRONTIER & | JOHN FRONTIER JT TEN | 305 S WELLESLEY LANE | | | SCHAUMBURG | IL | 60193 | 1146 |
| CAROL FROWNFELTER JENSEN | 340 LONG RD | | | | PITTSBURGH | PA | 15235 | 3147 |
| CAROL FRYE STANLEY TTEE | FBO CAROL FRYE STANLEY | U/A/D 11/17/98 | 2550 HARBOURSIDE DR, #312 | | LONGBOAT KEY | FL | 34228 | 4162 |
| CAROL FUGERE FRENCH | USUFRUCTUARY CHRISTIAN | DMYTRO FRENCH & STEPHEN | DMYTRO FRENCH NAKED OWNERS | 1670 SHANNON DR | LEWISVILLE | TX | 75077 | 2430 |
| CAROL G ADGIE | 7216 URSULA AVE | | | | BROOKSVILLE | FL | 34601 | 3811 |
| CAROL G BELK REV TRUST | CAROL G BELK TTEE | UAD 03/25/99 | 6100 FAIRVIEW ROAD  SUITE 640 | | CHARLOTTE | NC | 28210 | 4258 |
| CAROL G BLOCK & | ROBIN C BLOCK SHULTZ JT TEN | 2431 ROUNDUP RD | | | NORCO | CA | 91760 | |
| CAROL G DIKEMAN LIVING TR | CAROL DIKEMAN TTEE | WILLIAM DIKEMAN TTEE | U/A DTD 06/13/1996 | 1015 E. BAILEY RD. | NAPERVILLE | IL | 60565 | 1650 |
| CAROL G ELKINS | TR UA 09/08/92 CAROL G ELKINS | REVOCABLE TRUST | 6721 N GARFIELD | | GLADSTONE | MO | 64118 | 3749 |
| CAROL G EPSTEIN | 2213 YORKSHIRE DRIVE | | | | EDMOND | OK | 73013 | |
| CAROL G FINNEY | 8160 ENGLEWOOD N E | | | | WARREN | OH | 44484 | 1967 |
| CAROL G HAHL | 24 MONROE DR | | | | MARLBORO | NJ | 07746 | 1126 |
| CAROL G HOLLEY | 14830 OXFORD RD | | | | GERMANTOWN | OH | 45327 | 9738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL G HOLLEY & | THOMAS W HOLLEY JT TEN | 14830 OXFORD RAOD | | | | GERMANTOWN | OH | 45327 | 9738 |
| CAROL G HOPKINS | 509 SHEALY RD | | | | | LEESVILLE | SC | 29070 | |
| CAROL G HOWENSTINE | SEPARATE PROPERTY | 8811 SANDRINGHAM | | | | HOUSTON | TX | 77024 | 5818 |
| CAROL G IMPERI | PO BOX 248 | | | | | BELMONT | MI | 49306 | |
| CAROL G KIRTLEY | 4331 SATINWOOD DR | | | | | LAS VEGAS | NV | 89117 | |
| CAROL G LOHRMANN | 765 OAK DR | | | | | DOVER | DE | 19904 | |
| CAROL G MOORE | PO BOX 37 | | | | | PERKINSTON | MS | 39573 | 0001 |
| CAROL G MORRIS | CHARLES SCHWAB & CO INC CUST | 946 BANGOR ST. | | | | SAN DIEGO | CA | 92106 | |
| CAROL G PAGE | 114 QUEEN MARY RD | KINGSTON ON  K7M 2A5 | CANADA | | | | | | |
| CAROL G SACKETT & | CHARLES E SACKETT JT TEN | 1481 MAGELLAN CIR | | | | ORLANDO | FL | 32818 | 6738 |
| CAROL G STERN | BY CAROL G STERN | 521 DOMMERICH DR | | | | MAITLAND | FL | 32751 | 4502 |
| CAROL G THELEN | TOD KURT D THELEN | 7870 TALLMAN RD | | | | WESTPHALIA | MI | 48894 | |
| CAROL G TOLOMEO | 3318 GERRYVILLE PIKE | | | | | PENNSBURG | PA | 18073 | 2613 |
| CAROL G WAGUESPACK | 1118 ST JAMES ST | | | | | VACHERIE | LA | 70090 | 5320 |
| CAROL G. WAYLAND-SMITH | 942 COBBLERS RUN | | | | | WEBSTER | NY | 14580 | 4814 |
| CAROL GALLO | CUST DEBRA ANNE GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453 | 6640 |
| CAROL GALLO | CUST LAURA ANNE GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453 | 6640 |
| CAROL GALLO | CUST LAURA GALLO UGMA NY | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453 | 6640 |
| CAROL GALLO | CUST LISA GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453 | 6640 |
| CAROL GALLO | CUST LISA GALLO UGMA NY | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453 | 6640 |
| CAROL GARCIA | WBNA CUSTODIAN TRAD IRA | 2912 TARPON DR | | | | MIRAMAR | FL | 33023 | 5856 |
| CAROL GARCZYNSKI | 129 FARRAGUT AVENUE | | | | | SEASIDE PARK | NJ | 08752 | 1151 |
| CAROL GAY OLSON | 1037 LOS ARABIS LANE | | | | | LAFAYETTE | CA | 94549 | 2817 |
| CAROL GENSE | 1644 WEXFORD CT | | | | | WOODBURY | MN | 55125 | 3347 |
| CAROL GENTRY | 4244 WHITE OAK DRIVE | | | | | DAYTON | OH | 45432 | 1850 |
| CAROL GEORGE HAVERKAMP | CHARLES SCHWAB & CO INC CUST | 14702 NORWOOD ST | | | | LEAWOOD | KS | 66224 | |
| CAROL GERALYN MCMILLAN | 326 EDISON BLVD | | | | | PORT HURON | MI | 48060 | 2229 |
| CAROL GERSHMAN | BY CAROL GERSHMAN | 10 VENETIAN WAY # 305 | | | | MIAMI BEACH | FL | 33139 | 8831 |
| CAROL GIBBONS | 13221 MEADOW LARK | | | | | ORLAND PARK | IL | 60462 | 1850 |
| CAROL GILBERT | 345 EAST 80TH ST APT 7C | | | | | NEW YORK | NY | 10021 | 0663 |
| CAROL GILLEN | CUST STEPHANIE GILLEN UGMA PA | 3561 INDIAN SPRINGS RD | | | | DOYLESTOWN | PA | 18902 | 1407 |
| CAROL GILLEN & | JAMES GILLEN JT TEN | 3561 INDIAN SPRINGS RD | | | | DOYLESTOWN | PA | 18902 | 1407 |
| CAROL GLASSER | 48794 KINGS DR | | | | | SHELBY TOWNSHIP | MI | 48315 | 4038 |
| CAROL GODDARD TRUST | CAROL GODDARD TTEE | U/A DTD 12/15/2001 | CAMBRIDGE | 5412 ADVENTURE DRIVE | | DUBLIN | OH | 43017 | 1004 |
| CAROL GODFREY | 5878 WILLOW RIDGE DRIVE | | | | | YPSILANTI | MI | 48197 | |
| CAROL GODWIN TRUST | UAD 07/18/07 | CAROL GODWIN TTEE | 14002 DOMINION CT | | | TAMPA | FL | 33613 | 3125 |
| CAROL GOLDBERG | 6702D 186TH LN APT 1A | | | | | FRESH MEADOWS | NY | 11365 | 3615 |
| CAROL GOLDENBLANK AND | SUSAN ASHBEL JTWROS | 8975 S.W. 86TH STREET | | | | MIAMI | FL | 33173 | 4540 |
| CAROL GOLDENTHAL TRUSTEE | CAROL GOLDENTHAL TRUST | DTD 6-27-90 | 4430 EXETER DRIVE | | | LONGBOAT KEY | FL | 34228 | 2247 |
| CAROL GONSOLIN EDELMANN | PO BOX 123 | | | | | LOOMIS | CA | 95650 | 0123 |
| CAROL GORDON | 209 WIND HOLLOW CT | | | | | MAHWAH | NJ | 07430 | 2314 |
| CAROL GOREN (IRA) | FCC AS CUSTODIAN | 201 CENTER POINT LANE | | | | LANSDALE | PA | 19446 | 5935 |
| CAROL GOREY | STEPHEN R GOREY JT TEN | P.O. BOX 540 | | | | CASTLE POINT | NY | 12511 | 0540 |
| CAROL GOWER | 111 RIDGE AV | | | | | DAYTON | OH | 45405 | 3846 |
| CAROL GRAHAM | 78 BOUNDARY BLVD. UNIT 186 | | | | | ROTONDA WEST | FL | 33947 | |
| CAROL GRAVELLE | CGM ROTH IRA CUSTODIAN | 6639 OATKA RD. | | | | PERRY | NY | 14530 | 9550 |
| CAROL GRAY CURRY WARTENBERG | 35 CONRAD HILLS ROAD | | | | | HAVANA | FL | 32333 | 3838 |
| CAROL GREEN | 439 WADE HAMPTON DR | | | | | CHARLESTON | SC | 29412 | 9147 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL GRIBBLE | 1754 REDWOOD DR | | | | VINELAND | NJ | 08361 | 6749 |
| CAROL GROFF | 34720 RINGBOLT AVE | | | | MILLSBORO | DE | 19966 | |
| CAROL GROSS | 1 BAY CLUB DR APT 9M | | | | FLUSHING | NY | 11360 | |
| CAROL GURLIACCI | 155 MIDDLESEX RD | | | | DARIEN | CT | 06820 | 3912 |
| CAROL H BEAM | 267 IVY DRIVE | | | | BRISTOL | CT | 06010 | 3308 |
| CAROL H BEAM & | DONALD W BEAM JT TEN | 267 IVY DRIVE | | | BRISTOL | CT | 06010 | 3308 |
| CAROL H BEHRMAN | TR CAROL H BEHRMAN REVOCABLE TRUST | UA 01/24/97 | 422 HARBORLIGHTS | | TINTON FALLS | NJ | 07753 | |
| CAROL H BJANKINI | 1615 EAST CENTRAL RD # 315B | | | | ARLINGTON HEIGHTS | IL | 60005 | 3350 |
| CAROL H BUSS | 319 RAVINE PARK DR | | | | LAKE FOREST | IL | 60045 | |
| CAROL H CATANZARO & | ANDREW C CATANZARO JT TEN | 157 GOLDEN SHADOW CIR | | | THE WOODLANDS | TX | 77381 | 4161 |
| CAROL H CURTIN | TOD REGISTRATION | 10906 WEST THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | 2524 |
| CAROL H DAVIS | 54 MALLARD DR | | | | GREENWICH | CT | 06830 | 6710 |
| CAROL H DE CUZZI & | PETER C DE CUZZI | 112 KIPLING ROAD | | | CHERRY HILL | NJ | 08003 | |
| CAROL H FARINA TTEE | WILLIAM FARINA FAM | TRUST U/A/D 12/23/92 | 19 WEST 014 AVE | NORMANDY EAST | OAKBROOK | IL | 60523 | |
| CAROL H FICK | 19 WILSHIRE TER | | | | SAINT LOUIS | MO | 63119 | 4603 |
| CAROL H FLOOD | PETER M FLOOD | 9250 NC HIGHWAY 42 | | | HOLLY SPRINGS | NC | 27540 | 8002 |
| CAROL H GIBBS | 7304 HARDING RD | | | | ELGIN | IA | 52141 | 9680 |
| CAROL H HANSON | 150 KELTON RD | | | | WEST GROVE | PA | 19390 | 9439 |
| CAROL H HAWKINS | LYMAN G HORTON TRUST | 2200 LOS VIBORAS RD | | | HOLLISTER | CA | 95023 | |
| CAROL H HERRMANN | 205 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057 | 1633 |
| CAROL H HORN | ATTN JEROLD I HORN | STE 515 | 124 SW ADAMS | | PEORIA | IL | 61602 | 1320 |
| CAROL H HUNTER | 1857 LAS FLORES DR | | | | GLENDALE | CA | 91207 | |
| CAROL H JEWETT | 2324 SHANNON | | | | HOUSTON | TX | 77027 | 3921 |
| CAROL H LESNEK-COOPER | 12922 SUTHERLAND | | | | BRIGHTON | MI | 48116 | 8515 |
| CAROL H LYNCH | 1277 FRUIT COVE DR | | | | JACKSONVILLE | FL | 32259 | |
| CAROL H MADDOX | 1821 ALBANS RD | | | | HOUSTON | TX | 77005 | 1705 |
| CAROL H MALEYKO | 2253 HOLMES CRESCENT | TECUMSEH ON  N8N 4R1 | CANADA | | | | | |
| CAROL H MCLAUGHLIN | TR LIVING TRUST 11/07/89 | U-A CAROL H MCLAUGHLIN | 39718 DUN ROVIN DR | | NORTHVILLE | MI | 48168 | 3478 |
| CAROL H ORLUCK | 5300 ZEBULON RD | UNIT 64 | | | MACON | GA | 31210 | 9150 |
| CAROL H POARCH | CHARLES SCHWAB & CO INC CUST | 3177 SOUTH ROCKFORD DRIVE | | | TULSA | OK | 74105 | |
| CAROL H RETZKY TTEE | CAROL H RETZKY TRUST | U/A/D 11/17/2000 | 1310 FRANKLIN | | RIVER FOREST | IL | 60305 | 1039 |
| CAROL H ROGERS | TR COTTRELL J ROGERS U-W | FRANCES R ROBINSON | 75 W TUSKEENA ST | | HAYNEVILLE | AL | 36040 | 2072 |
| CAROL H ROWSEY | 715 EAST VALENCIA AVE | | | | BURBANK | CA | 91501 | |
| CAROL H RUSSELL | 573 S TURNER RD | | | | YOUNGSTOWN | OH | 44515 | 4325 |
| CAROL H SELLA | 156 EVERETT RD | PO BOX #190 | | | HARRISVILLE | MI | 48740 | 0190 |
| CAROL H SELMEYER | PO BOX 21 | | | | MARKLEVILLE | IN | 46056 | 0021 |
| CAROL H WOLOSKY | 73 FAIRMONT RD | | | | PARSIPPANY | NJ | 07054 | 3914 |
| CAROL HAHN | 1108 E CARTER DR | | | | TEMPE | AZ | 85282 | 7108 |
| CAROL HALLAHAN | 1179 RED BANK AVE | | | | WEST DEPTFORD | NJ | 08086 | |
| CAROL HAMILTON | CUST YASSAMIN DAVOODI UTMA MD | 4618 BURLINGTON RD | | | HYATTSVILLE | MD | 20781 | 2242 |
| CAROL HAMILTON ZEHNACKER | 7918 RIVER RUN CT | | | | FREDERICK | MD | 21701 | 3252 |
| CAROL HAMMOND | 71 SMITH STREET | | | | GLEN COVE | NY | 11542 | 3905 |
| CAROL HANNA BARNARD & | JOHN Q BARNARD JR JT TEN | 645 NEIL AVE | APT 711 | | COLUMBUS | OH | 43215 | 1648 |
| CAROL HARRIS KANN | 64 BISHOPSGATE RD | | | | NEWTON | MA | 02459 | 2031 |
| CAROL HARUE YAMAMURA | 1556 PIIKOI ST #1002 | | | | HONOLULU | HI | 96822 | 4011 |
| CAROL HEALY IRA | FCC AS CUSTODIAN | 685 EDENWOOD | | | ROSELLE | IL | 60172 | 2876 |
| CAROL HEIKKINEN TTEE | OCOTILLO RD PRODS RET TRUST | DTD 6/11/99 | PMB 902 12930 VENTURA BLVD STE 114 | | STUDIO CITY | CA | 91604 | 2200 |
| CAROL HELEN BEHLING & | RICHARD ANTHONY BEHLING TR | UA 11/19/1996 | THE BEHLING FAMILY TRUST | 2543 CITRUS LN | LK HAVASU CTY | AZ | 86403 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL HELEN PASTOR | 3613 HAWAII CT | | | | PLEASANTON | CA | 94588 | 4915 |
| CAROL HELEN PERTA | 1195 HALLINAN ST | | | | LAKE OSWEGO | OR | 97034 | 4933 |
| CAROL HERRON & | BOBBY J HERRON JT TEN | 5544 HAUSERMAN RD | | | PARMA | OH | 44130 | 1270 |
| CAROL HEUERMAN & | BOB HEUERMAN JT TEN | 3275 PARKHILL DR | | | CINCINNATI | OH | 45248 | 2839 |
| CAROL HEUERMAN & | BOB HEUERMAN JT TEN | 3275 PARKHILL DR | | | CINCINNATI | OH | 45248 | 2839 |
| CAROL HICKS | 3621 W. 21ST AVE. | | | | GARY | IN | 46404 | 2902 |
| CAROL HILBERT ELLIS | 1103 LORE AVE | | | | WILM | DE | 19809 | 2718 |
| CAROL HILL | 720 MARTIN STREET | | | | MARYVILLE | TN | 37804 | |
| CAROL HIRST ACF | TREVOR HIRST U/NY/UTMA | DOW 10 ACCOUNT | 31 TIDEWATER AVENUE | | MASSAPEQUA | NY | 11758 | 8425 |
| CAROL HODGMAN | 1223 PINSONFORK DR | | | | SPRING | TX | 77379 | |
| CAROL HODNETT & | STEPHANIE L KIMBALL & | ROBERT H KIMBALL TEN COM | 8024 ARCHER AVE | | FAIR OAKS | CA | 95628 | 5907 |
| CAROL HOLSTER | 8875 KREWSTOWN ROAD APT H6 | | | | PHILADELPHIA | PA | 19115 | 4844 |
| CAROL HOLZMAN | CUST ERIC HOLZMAN UGMA NY | 5 TULANE COURT | | | FORT SALONGA | NY | 11768 | 2556 |
| CAROL HOOPER MC KELVIE | 1744 SEVERN FOREST DRIVE | | | | ANNAPOLIS | MD | 21401 | 2946 |
| CAROL HOPKINS | 929 KING DRIVE | | | | EL CERRITO | CA | 94530 | |
| CAROL HOPKINS RECHNER | TOD CHARLES RECHNER III | SUBJECT TO STA TOD RULES | 214 WINTER GULL LANE | | ANNAPOLIS | MD | 21409 | 5759 |
| CAROL HULETT | PO BOX 3407 | | | | SIERRA VISTA | AZ | 85636 | 3407 |
| CAROL HYDEL | 261 REDWING CT | | | | BLOOMINGDALE | IL | 60108 | 1366 |
| CAROL I BAKER | 117 W BAY SHORE RD | | | | BAY SHORE | NY | 11706 | 3617 |
| CAROL I BUTLER TR | CAROL I BUTLER TTEE | DONALD L BUTLER TTEE | U/A DTD 05/10/2002 | 909 S. BUCHANAN | WILMINGTON | IL | 60481 | 1511 |
| CAROL I ELLIOTT | 1 LORRAINE COURT | BOWMANVILLE ON  L1C 3L5 | CANADA | | | | | |
| CAROL I ELMORE & | CARY M ELMORE JT TEN | 10617 S KOLIN | | | OAK LAWN | IL | 60453 | 5307 |
| CAROL I HAWKINS | 5110 EXETER | | | | SHREWSBURY | MO | 63119 | 4340 |
| CAROL I NELSON | 8643 FRAN DOR LANE | | | | NORTHVILLE | MI | 48168 | |
| CAROL I POLLOCK | 580 E MOUNT HOPE AVE | | | | LANSING | MI | 48910 | 9146 |
| CAROL I WILLIAMS | 315 ST CLAIR STREET #206 | | | | FRANKFORT | KY | 40514 | |
| CAROL INNES DILORENZO | CHARLES SCHWAB & CO INC CUST | 1057 VISTA DR | | | MC LEAN | VA | 22102 | |
| CAROL IRENE NEUHOFF TRUST | CHARLES JOHN NEUHOFF TTEE | U/A DTD 07/22/2005 | 860 DOUBLOON LANE | | FT. PIERCE | FL | 34949 | |
| CAROL IRMA CHAPMAN | CUST DAVID CHARLES CHAPMAN UGMA IL | 8630 FERRIS AVENUE | UNIT 401 | | MORTON GROVE | IL | 60053 | 2835 |
| CAROL J & STEVEN A COHEN TRS | CAROL J COHEN FAMILY REV TR | U/A DTD 8/11/00 | 31513 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | 2528 |
| CAROL J ADAMS | 49 KEATING DR | | | | ROCHESTER | NY | 14622 | 1521 |
| CAROL J ALLEN | 4151 BYRUM RD | | | | ONONDAGA | MI | 49264 | 9767 |
| CAROL J ALTORFER | 157 BROOKSIDE AVE | | | | RIVER VALE | NJ | 07675 | 6209 |
| CAROL J ANDERSON | ATTN CAROL ANDERSON LESCH | 238 MERION RD | | | MERION STATION | PA | 19066 | 1751 |
| CAROL J ANDERSON IRA | FCC AS CUSTODIAN | 7142 CLINE AVE | | | HAMMOND | IN | 46323 | 2501 |
| CAROL J ANDREWS | 405 DAWNVIEW AVE | | | | DAYTON | OH | 45431 | 1806 |
| CAROL J BACKMAN | 100 N FRANKLIN ST | APT 308 | | | JANESVILLE | WI | 53548 | 2966 |
| CAROL J BALL & | SUSAN E BALL JT TEN | 14 ROSEHILL AVE | | | SMETHPORT | PA | 16749 | 1512 |
| CAROL J BARTLEY | 950W 2611S | | | | RUSSIAVILLE | IN | 46979 | |
| CAROL J BEGLEY | 6522 N NEWGARD AVE | | | | CHICAGO | IL | 60626 | 5010 |
| CAROL J BELL | CUST MATTHEW W BELL | UTMA WI | 637 N 23RD STREET | | LACROSSE | WI | 54601 | 3853 |
| CAROL J BENAGLIO & | ANTHONY J BENAGLIO | 16501 EL MIRAGE RD #958 | | | SURPRISE | AZ | 85374 | |
| CAROL J BENNETT | 12286 GIRDLED RD | | | | PAINESVILLE | OH | 44077 | 8809 |
| CAROL J BENTLEY | 5747 GARNET CIRCLE | | | | CLARKSTON | MI | 48348 | 3061 |
| CAROL J BLACK & | MARTI L STEINER & | KERI J LEONARD | JT TEN | 6301 LONSDALE | KALAMAZOO | MI | 49009 | 6335 |
| CAROL J BOND | 1570 ST ANTHONY DR | | | | FT WRIGHT | KY | 41011 | 3753 |
| CAROL J BONGEN | 61 SOUTH MYRON AVE | | | | INDIANAPLIS | IN | 46241 | 1323 |
| CAROL J BOTMA | 3253 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49525 | 2526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL J BOULRIS | 203 COUNTRY WAY | | | NEEDHAM | MA | 02492 | 1419 |
| CAROL J BOWMAN | 4994 DEQUINCEY DR | | | FAIRFAX | VA | 22032 | 2508 |
| CAROL J BOWMAN & | SUSAN L B HICKS JT TEN | 4334 WOODROW | | BURTON | MI | 48509 | 1126 |
| CAROL J BRENNAN C/F | KELLY BRENNAN | UNDER THE OH UNIF | TRSF TO MINORS ACT | 3342 EAST TONTO DRIVE | PHOENIX | AZ | 85044 | 3517 |
| CAROL J BRENNAN C/F | KEVIN A BRENNAN | UNDER THE OH UNIF | TRSF TO MINORS ACT | 3342 EAST TONTO DRIVE | PHOENIX | AZ | 85044 | 3517 |
| CAROL J BRENNAN C/F | RILEY BRENNAN | UNDER THE OH UNIF | TRSF TO MINORS ACT | 3342 EAST TONTO DRIVE | PHOENIX | AZ | 85044 | 3517 |
| CAROL J BRUCE | 2712 HALLMARK LANE | | | CENTERVILLE | OH | 45440 | 2213 |
| CAROL J BUNCH | 1000 N LAKE SHORE DR # 22C | | | CHICAGO | IL | 60611 | 1308 |
| CAROL J BURNS | 510 CHURCH ST | | | ST JOHNS | MI | 48879 | 2114 |
| CAROL J CAVERLY & | CHARLES W CAVERLY | JT TEN | 87 DEER RIDGE DRIVE | HOWELL | MI | 48843 | 8963 |
| CAROL J CAZEE | PO BOX 113 | | | ALLISON | TX | 79003 | 0113 |
| CAROL J CLECKNER | 2847 LILLEY COVE DRIVE | | | CHESAPEAKE | VA | 23321 | 4136 |
| CAROL J CLONTS (IRA) | FCC AS CUSTODIAN | 307 SOUTH WOOD AVE | | FREDRICKTOWN | MO | 63645 | |
| CAROL J COLWELL | 1666 SANDPOINTE RD | | | MUNISING | MI | 49862 | 1411 |
| CAROL J CONWAY | 3825 NE 140TH TERRACE CIRCLE | | | EDMOND | OK | 73013 | 7219 |
| CAROL J COUNCELLER | 101 NORTH 8TH AVE | | | BEACH GROVE | IN | 46107 | 1207 |
| CAROL J CRAVEIRO | 2E | 1030 DUNLOP | | FOREST PARK | IL | 60130 | 2200 |
| CAROL J CRISMON | 6900 N AMES AVE APT E | | | KANSAS CITY | MO | 64151 | |
| CAROL J CRONIN TTEE | CAROL J CRONIN REVOCABLE TR | DTD 6/15/00 | 3337 HEAVENLY DRIVE | TRENTON | IL | 62293 | |
| CAROL J DAVEY & | DONALD E DAVEY JT TEN | 13115 W 55TH ST | | SHAWNEE | KS | 66216 | |
| CAROL J DE POINTE | 305 MYAKKA LOOP | | | RIVERVIEW | FL | 33569 | 5908 |
| CAROL J DEBLASIO | 112 BELMONT DRIVE | | | EGG HBR TWP | NJ | 08234 | 6739 |
| CAROL J DEVAULT | 3966 DONLEY RD | | | ROCHESTER HILLS | MI | 48309 | 4106 |
| CAROL J DEZELL | 1510 WOODLAND DR | | | PITTSBURG | CA | 94565 | 5634 |
| CAROL J DICE | 3330 E CO RD 100 SO | | | KOKOMO | IN | 46902 | |
| CAROL J DOYLE TTEE | FBO CAROL J DOYLE LIVING TRUST | UAD 11/26/91 | PO BOX 684 | PACIFIC CITY | OR | 97135 | 0684 |
| CAROL J DUGGER | 147 NICOLE CIRCLE | | | ROCKMART | GA | 30153 | |
| CAROL J DURHAM | MELVIN A DURHAM | 3576 W 700 S | | JAMESTOWN | IN | 46147 | 9457 |
| CAROL J EBERT | 5007 FLOWER CT | | | PRESCOTT | AZ | 86301 | 5857 |
| CAROL J EISENBEIS & | THEODORE C EISENBEIS JTWROS | 7059 IRIS CT | | GRAND BLANC | MI | 48439 | |
| CAROL J EISENMANN | 6980 29TH CT | | | VERO BEACH | FL | 32967 | |
| CAROL J ERTEL | 1717 YORKTOWN PL | | | PITTSBURGH | PA | 15235 | 4927 |
| CAROL J FERGUSON & | H THOMAS FERGUSON JTWROS | 544 WIBLE RUN RD | | PITTSBURGH | PA | 15209 | |
| CAROL J FLOEN | 1107 W SOUTH ST | | | BLUFFTON | IN | 46714 | 2229 |
| CAROL J FOBES & | PAUL G FOBES JT TEN | 3123 HARTS RUN ROAD | | ALLISON PARK | PA | 15101 | 1507 |
| CAROL J FOKINE | 1715 NE 60TH AV | | | PORTLAND | OR | 97213 | 4125 |
| CAROL J FRIAR | 661 DURHAM ROAD | | | WRIGHTSTOWN | PA | 18940 | 9679 |
| CAROL J GARDNER | 4411 PLANTERS DR | | | CHARLESTON | WV | 25306 | 6449 |
| CAROL J GAREY | 10231 E SADDLE HORN TRL | | | SCOTTSDALE | AZ | 85255 | 2353 |
| CAROL J GARNONS | 394 E 308TH ST | | | WILLOWICK | OH | 44095 | 3718 |
| CAROL J GAST & | BRADLEY S GAST & | LANCE R GAST JT TEN | 5702 ISAIAH ST | WESTON | WI | 54476 | 1692 |
| CAROL J GATES | 1626 MASON ST | | | FLINT | MI | 48503 | 1111 |
| CAROL J GEIER | 6679 MAPLE TREE RD | | | RHINELANDER | WI | 54501 | 8137 |
| CAROL J GIBBS | 27283 TERRYTOWN RD | | | SUN CITY | CA | 92586 | 3210 |
| CAROL J GOGA | 3380 CARDINAL DR | | | SHARPSVILLE | PA | 16150 | 9235 |
| CAROL J GORDON | 95 TAW JEFCOAT RD | | | SOSO | MS | 39480 | 5023 |
| CAROL J GRAF | 410 HYMAN AVE | | | W ISLIP | NY | 11795 | 4107 |
| CAROL J GREGORY | 1421 STATE ST | | | WASHINGTON | IN | 47501 | 3754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL J GRIFFIN | 600 NE 44TH ST | | | | KANSAS CITY | MO | 64116 |
| CAROL J HAIG | C/O CAROL J SWANSON | 1908 PIPE ST | | | SANDUSKY | OH | 44870 | 5043 |
| CAROL J HARRIS | 698 RADAR ST | | | | XENIA | OH | 45385 | 2034 |
| CAROL J HENDRICKSON & | GERALD L HENDRICKSON | 8839 LISCARNEY WAY | | | SACRAMENTO | CA | 95828 |
| CAROL J HEPTING | 1770 HEPTING TRAIL | | | | BARTON CITY | MI | 48705 | 9797 |
| CAROL J HOFFMAN | 22 VANDER VEER DRIVE | | | | LAWRENCEVILLE | NJ | 08648 | 3151 |
| CAROL J HOFFMEYER | ATTN CAROL J HOFFMEYER POWERS | 1060 HOMEWOOD BLVD J202 | | | DELRAY BEACH | FL | 33445 | 5508 |
| CAROL J HOFNER | & KERRY J HOFNER JTTEN | 8715 RIVER HEIGHTS WAY | | | INVER GROVE | MN | 55076 |
| CAROL J HOLLAND | WBNA CUSTODIAN TRAD IRA | 1225 N HALIFAX AVE | | | DAYTONA BCH | FL | 32118 | 3665 |
| CAROL J HUGHES | 16 FARM RIDGE COURT | | | | BALDWIN | MD | 21013 | 9781 |
| CAROL J HUNTLEY | 11420 WEST CENTRAL | | | | SWANTON | OH | 43558 | 8521 |
| CAROL J JENKINS | 6721 E HIGH STREET | | | | LOCKPORT | NY | 14094 | 5306 |
| CAROL J JOBERT | 1570 ST ANTHONY DR | | | | FORT WRIGHT | KY | 41011 | 3753 |
| CAROL J KANTANY | ATTN CAROL K CASARTELLO | 118 DUXBURY LANE | | | LONGMEADOW | MA | 01106 | 2008 |
| CAROL J KEITH & | DAVID P KEITH JT TEN | 9080 PICKEREL LAKE ROAD | | | PETOSKEY | MI | 49770 | 9643 |
| CAROL J KEITH & | KRISTIN J KEITH JT TEN | 9080 PICKEREL LAKE ROAD | | | PETOSICEY | MI | 49770 | 9643 |
| CAROL J KINCAID | PO BOX 175 | | | | GENESEE | MI | 48437 |
| CAROL J KING | 35 FIELDSTONE DR | | | | BASKING RIDGE | NJ | 07920 | 1605 |
| CAROL J KINSELLA | 725 LORETTA DR | | | | O'FALLON | MO | 63366 | 2162 |
| CAROL J KIRBY | 19 MENLO PARK DR | | | | BELLEVILLE | MI | 48111 | 2918 |
| CAROL J KLENOW & | WADE L KLENOW & | MICHELLE J WILLIAMS JT TEN | 10500 COOLIDGE RD | | GOODRICH | MI | 48438 | 9026 |
| CAROL J KOZLOWSKI | 19001 STATE RD | | | | N ROVALTON | OH | 44133 | 6434 |
| CAROL J KRAFT | 1 TOMS POINT LN APT 15C | | | | PORT WASHINGTON | NY | 11050 |
| CAROL J KRAFT | 100 SERENCE CT | | | | CARY | NC | 27518 | 9184 |
| CAROL J LAMBERT & | KENNETH E LAMBERT JT TEN | 593 SEA SHELL LANE | | | LAS VEGAS | NV | 89110 | 3040 |
| CAROL J LAPPIN | 6419 E REYNOLDS | | | | HASLETT | MI | 48840 | 8933 |
| CAROL J LAURENCE & | ROBERT J LAURENCE | 55476 THEO RD | | | SHELBY TOWNSHIP | MI | 48315 |
| CAROL J LENHART | CHARLES SCHWAB & CO INC CUST | 1290 RILEY RD | | | EAGLE POINT | OR | 97524 |
| CAROL J LEWIS | 4245 W REDDIE LOOP | | | | PHOENIX | AZ | 85083 |
| CAROL J LIGUORI | 24 PEACHTREE LANE | | | | HUNTINGTON STATION | NY | 11746 | 7426 |
| CAROL J LUCAS | 55 HARBOR HILL DRIVE | | | | ROCHESTER | NY | 14617 | 1467 |
| CAROL J LYTLE | 3129 E GOLDFINCH WAY | | | | CHANDLER | AZ | 85286 | 5731 |
| CAROL J MACEY | 12329 MAIR DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 2573 |
| CAROL J MAPSON | CAROL J MAPSON LIVING TRUST | 1326 GARMAN DR | | | CHESTER SPRINGS | PA | 19425 |
| CAROL J MARKS | CHARLES SCHWAB & CO INC CUST | PO BOX 893 | | | PORT ORFORD | OR | 97465 |
| CAROL J MARTALOCK | 7016 E RYAN RD | | | | MILTON | WI | 53563 | 9705 |
| CAROL J MASON | 8022 N OVERHILL AVE | | | | NILES | IL | 60714 | 2820 |
| CAROL J MATTINGLY | 209 N HUBBARDS LN | | | | LOUISVILLE | KY | 40207 |
| CAROL J MAYWOOD MD | 5478 E PLACITA DEL MESQUITE | | | | TUCSON | AZ | 85712 | 5261 |
| CAROL J MC KEON | 13491 WINDY HOLW | | | | MILFORD | MI | 48380 | 3077 |
| CAROL J MCCORMICK TOD | JOE BOVACONTI & DON BOVACONTI | 1384 JUSTERINI DR | | | BALLWIN | MO | 63011 | 4243 |
| CAROL J MCLENNAN | TOD ACCOUNT | 4714 MIELING CIRCLE | | | LAWTON | OK | 73501 | 6660 |
| CAROL J MCNUTT | 124 GARLAND ST | | | | DAVISON | MI | 48423 | 1357 |
| CAROL J MELLOTT | 48 BITTERSWEET DRIVE | | | | COLUMBIANA | OH | 44408 | 1618 |
| CAROL J MILLER | 5416 CRESTED BUTTE CIR | | | | ARLINGTON | TX | 76017 | 1955 |
| CAROL J MORTON | 2356 GREENVIEW DR | | | | UNIONTOWN | OH | 44685 | 7884 |
| CAROL J MOSES | 1472 CANAL | | | | KALAMAZOO | MI | 49002 | 7504 |
| CAROL J MYHRE | CHARLES SCHWAB & CO INC CUST | 520 MARGARET CT | | | SUN PRAIRIE | WI | 53590 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL J NANCE | 3137 INDEPENDENCE DR SO | LOT #76 | | | ELWOOD | IN | 46036 | 8999 |
| CAROL J NELDEN | CHARLES SCHWAB & CO INC CUST | 4954 BENWAY LANE | | | CENTRAL LAKE | MI | 49622 | |
| CAROL J NEWTON | 196 LAURA LN | | | | LINDEN | MI | 48451 | 8446 |
| CAROL J NICHOLS & | GEORGE C NICHOLS JR JT TEN | 1727 E 35 AVE | | | SPOKANE | WA | 99203 | 4023 |
| CAROL J O'BRIEN | 411 E MONTERAY AVE | | | | DAYTON | OH | 45419 | 2654 |
| CAROL J ORTO | 29 BERRY LA | | | | N CHILI | NY | 14514 | 1101 |
| CAROL J PAGE | 1901 W 16TH ST | | | | SAULT STE MARIE | MI | 49783 | 1396 |
| CAROL J PALMER | 4115 TAMBOR RD | | | | SAN DIEGO | CA | 92124 | 2716 |
| CAROL J PARKER | 1753 SADDLECREEK RD | | | | MORGANTON | NC | 28655 | |
| CAROL J PATT | 2141 VALPARAISO BLVD | | | | NO FORT MEYERS | FL | 33917 | 6789 |
| CAROL J PAUL | CARL J OSTERMAN TRUST | 905 86TH ST | | | DOWNERS GROVE | IL | 60516 | |
| CAROL J PELKEY | 2010 CRESCENT LK RD | | | | WATERFORD | MI | 48329 | 3729 |
| CAROL J PETERMAN | 530 EATON STREET | | | | LONDON | OH | 43140 | |
| CAROL J POLANCIC | 76-08 269TH ST | | | | NEW HYDE PARK | NY | 11040 | 1414 |
| CAROL J POLATAS & | STEPHEN MICHAEL POLATAS | 2337 BRUMBAUGH STREET NW | | | NORTH CANTON | OH | 44720 | |
| CAROL J RILEY TRUSTEE | RILEY FAMILY TRUST | U/A/D 06/19/2003 | 6905 GLENWOOD AVE | | GOLDEN VALLEY | MN | 55427 | 4920 |
| CAROL J RILEY TRUSTEE | RILEY SURVIVORS TRUST | U/A/D 06/19/2003 | 6905 GLENWOOD AVE | | GOLDEN VALLEY | MN | 55427 | 4920 |
| CAROL J ROBERTS | 2275 N MILFORD RD | | | | HIGHLAND | MI | 48357 | 3863 |
| CAROL J ROBERTS | 58 BIRCH ST | | | | PARK FOREST | IL | 60466 | 1810 |
| CAROL J RUNKLE | CUST MEGHAN ASHLEY RUNKLE UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1165 IVYGLEEN CIRCLE | | BLOOMFIELD HILLS | MI | 48304 | |
| CAROL J RUSSELL | 9311 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420 | 3403 |
| CAROL J SAMANEN | 400 BROOKS POND RD | APT 302 | | | LEOMINSTER | MA | 01453 | 4896 |
| CAROL J SANTINI | 603 GLENDALE | | | | CLARE | MI | 48617 | 1609 |
| CAROL J SCHANK | 4408 CROSBY ROAD | | | | FLINT | MI | 48506 | 1418 |
| CAROL J SCHWARTZ | 80 GALANTE CIRCLE | | | | WEBSTER | NY | 14580 | 4711 |
| CAROL J SCHWICHTENBERG | 400 OLSON DRIVE | | | | ORFORDVILLE | WI | 53576 | 9426 |
| CAROL J SHUTTLEWORTH | APT 1722 | 6405 CONSULATE COURT | | | SPEEDWAY | IN | 46224 | 2975 |
| CAROL J SIMMONS | 613 FRANK ST | | | | ADRIAN | MI | 49221 | 3016 |
| CAROL J SKAROSI | PO BOX 214 | | | | MIMS | FL | 32754 | 0214 |
| CAROL J SKUSE | 6437 AMETHYST ST | | | | RCH CUCAMONGA | CA | 91737 | 3511 |
| CAROL J SLOANE | 9067 BROADLEDGE | | | | MACEDONIA | OH | 44056 | 1303 |
| CAROL J SMITH | 6840 TOWN VIEW LN | | | | SAN DIEGO | CA | 92120 | |
| CAROL J SNIDER | 5460 STREEFKERK DR | | | | WARREN | MI | 48092 | 3120 |
| CAROL J SPRANZ & | WILLIAM S SPRANZ JT TEN | 273 GARDEN PL | | | ORADELL | NJ | 07649 | 2217 |
| CAROL J STANDING | 5878 JAMIAH DRIVE | | | | SALT LAKE CITY | UT | 84123 | 5101 |
| CAROL J STEINER | 261 RIVERGATE DRIVE | | | | WILTON | CT | 06897 | 3614 |
| CAROL J STEPHAN AND | ALBERT STEPHAN JTWROS | TOD EMORY A STEPHAN & JEAN S | CHARNESS & MARY S MCDOWELL | 270 PENDLETON AVE | PALM BEACH | FL | 33480 | 6117 |
| CAROL J STEVEN | PO BOX 477 | | | | CHESTER | MT | 59522 | 0477 |
| CAROL J STRUNK & | FRANCIS P STRUNK JT WROS | 102 CYPRESS DRIVE | | | GOOSE CREEK | SC | 29445 | 3711 |
| CAROL J SULLIVAN | ATTN CAROL J FEIS | 250 MCGUIRE RD | | | ROCHESTER | NY | 14616 | 2139 |
| CAROL J SWEENEY | CHARLES SCHWAB & CO INC CUST | 23300 W ARROW DR | | | BUCKEYE | AZ | 85326 | |
| CAROL J SWENSON | 1332 SIENNA CROSSING | | | | JANESVILLE | WI | 53546 | 3746 |
| CAROL J TARADOINA | C/O CAROL J COSTA | 36 MARGARET ST | | | TIVERTON | RI | 02878 | 3823 |
| CAROL J TAYLOR | 3196 MAPLE RD | | | | WIXOM | MI | 48393 | 1817 |
| CAROL J TEMPLE | 95 TAW JEFCOAT RD | | | | SOSO | MS | 39480 | |
| CAROL J THOMAS | 5125 COUNTY ROAD 2 | | | | EDGERTON | OH | 43517 | 9774 |
| CAROL J THOMAS | 790 BOYLSTON ST APT 16G | | | | BOSTON | MA | 02199 | 7915 |
| CAROL J THOMAS | 790 BOYLSTON STREET APT 15G | | | | BOSTON | MA | 02199 | 7915 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL J TRACEY | 8409 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 | 1448 |
| CAROL J VERACOECHEA & | JOHN F VERACOECHEA JT TEN | 82-31 61ST DR | | | MIDDLE VILLAGE | NY | 11379 | 1418 |
| CAROL J VONDERLACK | CAROL J. VONDERLACK REVOCABLE | 3454 W 125TH POINT | | | BROOMFIELD | CO | 80020 | |
| CAROL J WALKER | 813 LAKE SHORE DR | | | | MITCHELLVILLE | MD | 20721 | 2911 |
| CAROL J WALKER & | WINFRED E WALKER JT TEN | 508 RODNEY AVE | | | FLUSHING | MI | 48433 | 1325 |
| CAROL J WALLACE | CHARLES SCHWAB & CO INC CUST | PO BOX 426 | | | HICKORY | PA | 15340 | |
| CAROL J WALLACE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 426 | | HICKORY | PA | 15340 | |
| CAROL J WATSON | 18535 MAPLE AVE | | | | COUNTRY CLUB HILLS | IL | 60478 | 5694 |
| CAROL J WEBB IRA | FCC AS CUSTODIAN | 2 FOWLER LANE | | | GANSEVOORT | NY | 12831 | 1719 |
| CAROL J WESSON REYNOLDS | 67 SCOTT ST | WHITBY ON  L1N 3L2 | CANADA | | | | | |
| CAROL J WHELEN | 42004 UTAH DR | | | | STERLING HEIGHT | MI | 48313 | 2964 |
| CAROL J WHITAKER | 7069 LAVENDER LN | | | | WATERFORD | MI | 48327 | 4416 |
| CAROL J WHITMAN IRA | FCC AS CUSTODIAN | P O BOX 1975 | | | APPLETON | WI | 54912 | 1975 |
| CAROL J WILCOX | 20 FAIRMONT ST | | | | WETHERSFIELD | CT | 06109 | 2211 |
| CAROL J WILLIAMS | PO BOX 43 | | | | ASHER | OK | 74826 | 0043 |
| CAROL J WINKLER | 5555 SE KING ROAD #121 | | | | MILWAUKIE | OR | 97222 | 4391 |
| CAROL J WISNIEWSKI | ATTN CAROL JEAN JOHNSON | 950 N LAKE DR | | | WATERTOWN | SD | 57201 | 5522 |
| CAROL J WISZ IRA | FCC AS CUSTODIAN | 20550 RIDGEVIEW LANE | | | MARENGO | IL | 60152 | 9272 |
| CAROL J WISZ ROTH IRA | FCC AS CUSTODIAN | 20550 RIDGEVIEW LANE | | | MARENGO | IL | 60152 | 9272 |
| CAROL J YOUNTS | 2006 VINEWOOD | | | | BRYAN | TX | 77802 | 1845 |
| CAROL J ZALEWSKI | 1521 N PLEASANT | | | | ROYAL OAK | MI | 48067 | 1235 |
| CAROL J ZARZECK | 898 SUSCON ROAD | | | | PITTSTON | PA | 18640 | 9539 |
| CAROL J ZEEK | 13077 GOLFSIDE CT | | | | CLIO | MI | 48420 | 8281 |
| CAROL J ZINK | 8685 EDGEWOOD | | | | COMMERCE TWP | MI | 48382 | 4442 |
| CAROL J ZINK | CHARLES SCHWAB & CO INC CUST | 8685 EDGEWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| CAROL J. MAY | 1177 POPLAR LOG PLACE | | | | AUSTELL | GA | 30168 | 5903 |
| CAROL J. SULANKE | FRANCIS THOM SULANKE | JT TEN | 6940 E. STATE ROAD 45 | | BLOOMINGTON | IN | 47408 | 9553 |
| CAROL J. THIEME | JEFFREY R. THIEME, JTWROS | 2755 CLAIREN DRIVE | | | FORISTELL | MO | 63348 | 1056 |
| CAROL JACEK GEIGER | 2680 DRENNON ROAD | | | | NEW CASTLE | KY | 40050 | 7726 |
| CAROL JAEGER | CUST ERIN MICHELLE JAEGER UGMA MI | 3143 CRANSTON DRIVE | | | DUBLIN | OH | 43017 | 1717 |
| CAROL JAEGER | CUST ZACHARY JAEGER UGMA MI | 3143 CRANSTON DRIVE | | | DUBLIN | OH | 43017 | 1717 |
| CAROL JAHANGER | 778 CARTER CT | | | | PAULSBORO | NJ | 08066 | 1901 |
| CAROL JAHANGER (BENE IRA) | DR MOHAMMED JAHANGER DEC'D | FCC AS CUSTODIAN | 778 CARTER CT | | WEST DEPTFORD | NJ | 08066 | 1901 |
| CAROL JAMIESON BROWN | 107 WESTWOOD DRIVE | | | | PARK FOREST | IL | 60466 | |
| CAROL JANE AMANO | 1829 ORIOLE DRIVE | | | | COSTA MESA | CA | 92626 | 4749 |
| CAROL JANE AMANO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 16229 S MANHATTAN PL | | GARDENA | CA | 90247 | |
| CAROL JANE BATMAN | 5318 OCHS AVE | | | | INDIANAPOLIS | IN | 46254 | 3568 |
| CAROL JANE KING | 419 W DAVIS ST | | | | BURLINGTON | NC | 27215 | 3758 |
| CAROL JANE REA | P O BOX 1744 | | | | SEWARD | AK | 99664 | |
| CAROL JANUSZ | 14807 N 23RD PLACE | | | | PHOENIX | AZ | 85022 | |
| CAROL JEAN BALOGH & | FRANK F BALOGH JT TEN | 14821 SASSANDRA DRIVE | | | ODESSA | FL | 33556 | 3812 |
| CAROL JEAN BEVERLY | 504 SOUTH 6TH AVE | | | | WEST BEND | WI | 53095 | 3912 |
| CAROL JEAN CLARK & | GARY DONALD CLARK JT TEN | 6748 CROSS CREEK DR | | | WASHINGTON TWP | MI | 48094 | 2813 |
| CAROL JEAN CRESS | 214 BUDD FAIRMONT | | | | FAIRMONT | MN | 56031 | |
| CAROL JEAN FUELLING | 160 COVENTRY AVE | | | | ALBERTSON | NY | 11507 | 2036 |
| CAROL JEAN GOODMAN | 1143 WASHINGTON ST | | | | BATH | ME | 04530 | 2836 |
| CAROL JEAN KEALEY | 1001 CATALPA RD | | | | ARCADIA | CA | 91007 | |
| CAROL JEAN KISSANE | 70 QUEEN ANNE DR | | | | BASKING RIDGE | NJ | 07920 | |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CAROL JEAN MARTIN | TR CAROL JEAN MARTIN TRUST | UA 12/21/62 | 1824 W OCEANFRONT | | NEWPORT BCH | CA | 92663 | 4520 |
| CAROL JEAN MC INNIS | 1032 POST RD | | | | BOWDOINHAM | ME | 04008 | 6020 |
| CAROL JEAN MCARTHUR | 433 GROVE ST | | | | FOND DU LAC | WI | 54935 | 4723 |
| CAROL JEAN RUSSELL | 20 NEAR WATER LANE | | | | RIVERSIDE | CT | 06878 | 1105 |
| CAROL JEAN W THOMPSON | 5037 N BELSAY RD | | | | FLINT | MI | 48506 | 1669 |
| CAROL JEAN WEATHERHEAD | 2571 MEADOW WOODS DRIVE | | | | EAST LANSING | MI | 48823 | 9727 |
| CAROL JEAN WERBACHOWSKI & | EDWARD MARTIN WERBACHOWSKI SR JT | TEN | 3224-83RD AVE N | | BROOKLYN PARK | MN | 55443 | 2731 |
| CAROL JEAN WINER | 6092 W MYRTLE | | | | FLUSHING | MI | 48433 | 2326 |
| CAROL JEAN WORDEN | 12495 CHURCH ST | | | | BIRCH RUN | MI | 48415 | |
| CAROL JEANNE TESTA | 35 SKY RIDGE DR | | | | ROCHESTER | NY | 14625 | |
| CAROL JEFFAY | CUST KEITH JEFFAY UGMA IL | 5810 DENA DR | | | HILLIARD | OH | 43026 | |
| CAROL JENKINS | PO BOX 186 | | | | AQUEBOGUE | NY | 11931 | 0186 |
| CAROL JENYK | 510 GLENMOOR DR. | | | | FORT WAYNE | IN | 46804 | |
| CAROL JO BREWER | STEPHEN BREWER JTTEN | 3365 MONTVALE DR | | | GAINESVILLE | GA | 30506 | 1032 |
| CAROL JO CAWLEY | 3235 DIXIE HWY | | | | WATERFORD | MI | 48328 | |
| CAROL JOAN FREEDMAN | 804 SOUTH 2ND AVENUE | | | | HIGHLAND PARK | NJ | 08904 | 2237 |
| CAROL JOANN BACON IRA | FCC AS CUSTODIAN | 1387 231ST RD | | | BOONE | IA | 50036 | 7539 |
| CAROL JOHNSON | RICHARD JOHNSON JT TEN | 58 CORNING BLVD | | | CORNING | NY | 14830 | 2024 |
| CAROL JOHNSON BALD | 240 BEDFORD RD | | | | RIDGEWOOD | NJ | 07450 | 1326 |
| CAROL JOHNSON BRODERSON | 3919 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348 | 4808 |
| CAROL JOHNSTON | 15650 INKSTER RD | | | | ROMULUS | MI | 48174 | 2919 |
| CAROL JONES | 311 N 4TH ST | | | | W BRACH | IA | 52358 | 9658 |
| CAROL JONES | 5959 SOUTH THROOP | | | | CHICAGO | IL | 60636 | 1813 |
| CAROL JONES | 673 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 | |
| CAROL JONES | 673 BLOOMFIELD AVE | | | | BLOOMFIELS | CT | 06002 | |
| CAROL JONES COLLINS | 92 GREENWOOD DR | | | | MILLBURN | NJ | 07041 | 1428 |
| CAROL JOYCE | CHARLES SCHWAB & CO INC CUST | 50 BRIGHTON 1ST RD APT 17H | | | BROOKLYN | NY | 11235 | |
| CAROL JOYCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 50 BRIGHTON 1ST RD APT 17H | | BROOKLYN | NY | 11235 | |
| CAROL JUDITH NOYE | 12234 MACINTOSH DR | | | | FENTON | MI | 48430 | 3531 |
| CAROL K BRADDOCK | 1704 RIDGE RD | | | | IOWA CITY | IA | 52245 | 1630 |
| CAROL K BROCKMAN | 2805 STATE RD TT | | | | NEW BLOOMFIELD | MO | 65063 | 1643 |
| CAROL K CARTER | 15 BOARDMAN ROAD | | | | BRISTOL | CT | 06010 | |
| CAROL K DAYTON R/O IRA | FCC AS CUSTODIAN | 27000 SW 189TH AVE | | | HOMESTEAD | FL | 33031 | 3715 |
| CAROL K DEHAMER | PO BOX 175 | | | | BELMONT | MI | 49306 | 0175 |
| CAROL K GAYLE | 2283 COUNTY RD 457 | | | | LA WARD | TX | 77970 | |
| CAROL K GREENHALGH & | SHARON L GREENHALGH JT TEN | 3233 CIRCLE DRIVE | | | PGH | PA | 15227 | 4201 |
| CAROL K HOERTIG TTEE | U/W RAYMOND P KELLOGG | 11599 HARVARD WAY | | | YUCAIPA | CA | 92399 | 6878 |
| CAROL K MCCARTHY | 60 LINCOLN AVE | | | | BINGHAMTON | NY | 13905 | 4243 |
| CAROL K NECKEL & | ROBERT K NECKEL JT TEN | 4479 NAMBE ARC | | | LAS CRUCES | NM | 88011 | |
| CAROL K NOGA | 4740 PARKMAN RD N W | | | | WARREN | OH | 44481 | 9138 |
| CAROL K PEDONE & | CLIFTON J PEDONE | 228 ARUNDEL BEACH RD | | | SEVERNA PARK | MD | 21146 | |
| CAROL K PROFFITT | ANITA E KING | JOYCE K SURFACE | 2021 CHERRY ST | | HURRICANE | WV | 25526 | 9121 |
| CAROL K RAZEM | SUBJ TO STA RULES | TOD ANNE M. CHENEY | 7929 ACADEMY TRAIL, N.E. | | ALBUQUERQUE | NM | 87109 | 3120 |
| CAROL K SABOL | 1983 OLD FORGE ROAD | | | | KENT | OH | 44240 | 6780 |
| CAROL K SHACKLETON TTEE FBO | CAROL K SHACKLETON TRUST | DTD 2/21/97 | 1980 SUPERFINE LN APT 506 | | WILMINGTON | DE | 19802 | 4916 |
| CAROL K SOVERN | CUST WILLIAM SCHANGBORN GAUS UGMA | IA | 2409 HAWTHORNE LN | | FLOSSMOOR | IL | 60422 | 1505 |
| CAROL K SZALACH | 6903 LAURA ST | | | | LYONS FALLS | NY | 13368 | 1802 |
| CAROL K VOGELMAN & | BERNARD VOGELMAN JT TEN | 894 IRIS DR | | | NORTH BELLMORE | NY | 11710 | 1031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL K WALRADT | CHARLES SCHWAB & CO INC CUST | PO BOX 112286 | | | TACOMA | WA | 98411 | |
| CAROL K WALRADT | PO BOX 112286 | | | | TACOMA | WA | 98411 | |
| CAROL K WISE | PO BOX 908 | | | | GEORGETOWN | CO | 80444 | |
| CAROL KAHLER CUNNINGHAM | 87-1062 OHEOHE ST | | | | WAIANAE | HI | 96792 | |
| CAROL KAMADA | 5364 HIDDEN GLEN DR | | | | ROCKLIN | CA | 95677 | 3227 |
| CAROL KAMINSKI | 340 ROAT DR | | | | ANGOLA | NY | 14006 | 9755 |
| CAROL KAMINSKI | 43225 STATE ROAD 64 EAST | | | | MYAKKA CITY | FL | 34251 | |
| CAROL KASUDA | 427 EVERETT DRIVE | | | | LANSING | MI | 48915 | 1105 |
| CAROL KASUDA & | TERESA KASUDA JT TEN | 427 EVERETT DRIVE | | | LANSING | MI | 48915 | 1105 |
| CAROL KAUFMAN | 6700 150TH AVE N LOT 219 | | | | CLEARWATER | FL | 33764 | 7181 |
| CAROL KAYE | 365 WEST END AVENUE | | | | NEW YORK | NY | 10024 | 6511 |
| CAROL KELESKE | 6221 LINCOLNSHIRE DR | | | | RACINE | WI | 53403 | 9734 |
| CAROL KELLEY | 120 S AVENA | | | | LODI | CA | 95240 | 3307 |
| CAROL KELLEY | CUST ROBERT KELLEY UGMA MA | 8 LEXINGTON ST | | | CANTON | MA | 02021 | 3641 |
| CAROL KELLEY | CUST STEPHEN KELLEY UGMA MA | 2154 CANYON CT | | | HEBRON | KY | 41048 | 8499 |
| CAROL KELLEY | CUST SUSAN KELLEY UGMA MA | 2154 CANYON CT | | | HEBRON | KY | 41048 | 8499 |
| CAROL KELLEY & | JEFFERY KELLEY JTWROS | 110 YOUKERS RD | | | BUTLER | PA | 16001 | |
| CAROL KELLY | PO BOX 6748 | | | | SAGINAW | MI | 48608 | 6748 |
| CAROL KENNEDY | 451 N SHORE DR | | | | SPRINGPORT | MI | 49284 | 9460 |
| CAROL KENNEY | P.O. BOX 605 | | | | WOODLAND PARK | CO | 80866 | 0605 |
| CAROL KNIGHT BARKIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 47 VILLARD AVE | | HASTINGS ON HUD | NY | 10706 | |
| CAROL KOHLMANN | 7647 LANDAU LANE | | | | INDIANAPOLIS | IN | 46227 | 2516 |
| CAROL KOHN | 49 ROBODA BLVD | | | | ROYERSFORD | PA | 19468 | |
| CAROL KOLP | 47 LEXTON DR | | | | FARMINGTON | CT | 06032 | 2411 |
| CAROL KOWALCZYK ADM | UW SYLVIA KOWALCZYK | 2306 W 18 PL | | | CHICAGO | IL | 60608 | 2509 |
| CAROL KRAMER | 36-43 219TH STREET | | | | BAYSIDE | NY | 11361 | 2224 |
| CAROL KRAMER | 506 WICKHAM WAY | | | | GAHANNA | OH | 43230 | 2233 |
| CAROL KRAMER | 9 JAY ST | | | | OLD TAPPAN | NJ | 07675 | 6910 |
| CAROL KUMBERAA | 580 LAKESIDE DRIVE | | | | CUBA | MO | 65453 | |
| CAROL KURZWEIL | 650 SOUTH RANCHO SANTE FE RD 329 | | | | SAN MARCOS | CA | 92078 | |
| CAROL L ACORACI | 4 HIDDENBROOK COURT | | | | PHOENIX | MD | 21131 | |
| CAROL L AVERY | 1456 S VAUGHN CIRCLE | | | | AURORA | CO | 80012 | 4362 |
| CAROL L BALSIZER | 1036 RAWSON PL | | | | FREMONT | OH | 43420 | 2137 |
| CAROL L BARENDT | 10798 WEST 68TH WAY | | | | ARVADA | CO | 80004 | 1412 |
| CAROL L BARNES | 13580 DONNYBROOK DR | | | | HAGERSTOWN | MD | 21742 | 2503 |
| CAROL L BAUM | 430 SALT SPRINGS RD | | | | SYRACUSE | NY | 13224 | 1527 |
| CAROL L BAUMGARDNER | 627 WAYNE ST | | | | JACKSON | MI | 49202 | 3066 |
| CAROL L BAYMAN | 16981 BIRWOOD | | | | BIRMINGHAM | MI | 48025 | 3239 |
| CAROL L BECK | 5805 HARPER RD | | | | HOLT | MI | 48842 | 8617 |
| CAROL L BOHL | CUST AMANDA BOHL | UGMA MI | 25430 FOURTH ST | | GROSSE ILE | MI | 48138 | 1802 |
| CAROL L BOOTH | 6N 111 KEENEY ROAD | | | | KEENEVILLE | IL | 60172 | 3202 |
| CAROL L BORLAND | 11095 BEECHWOOD DR | | | | KEWADIN | MI | 49648 | 8945 |
| CAROL L BOWER | 4726 GOLF VIEW CT | | | | SANTA ROSA | CA | 95405 | 8742 |
| CAROL L BRADY TTEE | CAROL L BRADY REV LIV TRUST | DTD 11/4/03 | 2326 GROSSPOINT LANE | | BALLWIN | MO | 63011 | 1809 |
| CAROL L BRAY | 3335 WEIGL RD | | | | SAGINAW | MI | 48609 | 9792 |
| CAROL L BRESLIN EX | EST MARY L BRESLIN | 327 OAK GLEN COURT | | | MARTINEZ | CA | 94553 | |
| CAROL L BROWN | 10195 HOLT HWY | | | | DIMONDALE | MI | 48821 | 9667 |
| CAROL L BROWN | 8050 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439 | 1879 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL L BURKE | 3320 MADELON CT | | | | FLINT | MI | 48506 | 2125 |
| CAROL L BURKE & | DAVID A BURKE JT TEN | 18691 GLENMORE | | | REDFORD | MI | 48240 | 1740 |
| CAROL L BURKE & | RICHARD E BURKE JT TEN | 3320 MADELON CT | | | FLINT | MI | 48506 | 2125 |
| CAROL L CALA | CHARLES SCHWAB & CO INC CUST | CAROL L. CALA, PSP PART QRP | 167 FLYING MIST ISLE | | FOSTER CITY | CA | 94404 |
| CAROL L CARSON | TOD ACCOUNT | PO BOX 544 | | | DIXON | MO | 65459 | 0544 |
| CAROL L CASEY | PO BOX 2061 | | | | WARREN | OH | 44484 | 0061 |
| CAROL L CHESTER | 2553 FARLEIGH RD | | | | UPPER ARLINGTON | OH | 43221 |
| CAROL L CLEVE | 5376 KENRICK PARKE DR # 201 | | | | SAINT LOUIS | MO | 63119 | 5088 |
| CAROL L COGGIN | 1908 HOLLY OAKS RAVINE DRIVE | | | | JACKSONVILLE | FL | 32225 | 2214 |
| CAROL L COOPER | 1686 N COLLEGE RD | | | | MASON | MI | 48854 | 9319 |
| CAROL L CORNWELL | 54 EAST ROAD | | | | CHESTERTON | IN | 46304 | 1035 |
| CAROL L CORNWELL | CUST MICHAEL ANDREW CORNWELL | UTMA IN | 54 EAST RD | | CHESTERTON | IN | 46304 | 1035 |
| CAROL L CROSS | 16532 MILLWOOD PL | | | | TYLER | TX | 75703 |
| CAROL L CROSSNOE | 5381 GENESEE RD | | | | FLINT | MI | 48506 | 4528 |
| CAROL L DARLING | CHARLES SCHWAB & CO INC CUST | 11 MILLWOOD DR | | | MICKLETON | NJ | 08056 |
| CAROL L DAVENPORT | 5 OVAL AVENUE | | | | RIVERSIDE | CT | 06878 |
| CAROL L DAVIDSON | 470 WINFIELD SCOTT DRIVE | | | | WINFIELD | IL | 60190 |
| CAROL L DEL CARLO | 874 OPHIR PEAK | | | | INCLINE VILLAGE | NV | 89451 | 9520 |
| CAROL L DEW | 12380 COOLIDGE RD | | | | GOODRICH | MI | 48438 | 9748 |
| CAROL L DIMOND | 39 STATION RD | | | | MADISON | NJ | 07940 | 2259 |
| CAROL L DISALVO | 2901 COUNTY LINE RD | APT I | | | DAYTON | OH | 45431 |
| CAROL L DREHER | 2548 | LAKERIDGE DR | | | COLUMBIA | TN | 38401 | 7426 |
| CAROL L DUDLEY | 2415 FERNDOWN DR | | | | MIAMISBURG | OH | 45342 | 7419 |
| CAROL L DULL | 325 N DIVISION | | | | SPRING LAKE | MI | 49456 | 1677 |
| CAROL L EIFERT | 715 N PUTMAN | | | | WILLIAMSTON | MI | 48895 | 1062 |
| CAROL L ESTES & | JEROME R ESTES | 361 S RAY RD | | | PORTLAND | TN | 37148 |
| CAROL L EVANS | 5 FISHERMANS CREEK | | | | BALDWINSVILLE | NY | 13027 | 2106 |
| CAROL L FOSSUM | 625 CLARK AVE | | | | SO MILWAUKEE | WI | 53172 | 4033 |
| CAROL L FOSTER | 2559 PETERBORO ROAD | | | | WEST BLOOMFIELD | MI | 48323 | 3119 |
| CAROL L FREEMAN | 1408 VILLAGE CT | | | | BUFFALO GROVE | IL | 60089 | 6852 |
| CAROL L GAINES & | BRADFORD GAINES JTWROS | 5217 GARDEN BROOK BLVD. | | | MILTON | FL | 32570 |
| CAROL L GAINES - IRA | 5217 GARDEN BROOK BLVD. | | | | MILTON | FL | 32570 |
| CAROL L GAYDOS | BY CAROL L GAYDOS | 17350 LONG MEADOW TRL | | | CHAGRIN FALLS | OH | 44023 | 5618 |
| CAROL L GERLACH | E9070 KANAMANN RD | | | | NEW LONDON | WI | 54961 | 8717 |
| CAROL L GIBSON | 4141 E 200 S | | | | KOKOMO | IN | 46902 | 4276 |
| CAROL L GORICKI | 5969 KENNEDY RD | | | | LOWELLVILLE | OH | 44436 | 9528 |
| CAROL L GREENE | 48 STANTON CIRCLE | | | | NEW ROCHELLE | NY | 10804 | 1217 |
| CAROL L GRODY & | RONALD L GRODY JT TEN | 5906 ASHLEY AVE | | | BELDING | MI | 48809 |
| CAROL L GUEST | 10015 GROH #3 | | | | GROSSE ILE | MI | 48138 | 1640 |
| CAROL L HAMILL | 121 OCTOBER HILL ROAD | | | | HAMDEN | CT | 06518 | 1161 |
| CAROL L HARDENBERGH TTEE | CAROL L HARDENBERGH REV TRUST | U/A DTD 10/19/95 | 15 EVANS LANE | | BELLA VISTA | AR | 72715 | 5514 |
| CAROL L HEHL | 6935 LANGLE CT | | | | CLARKSTON | MI | 48346 | 1440 |
| CAROL L HOBERTY | 1804 FRIENDSHIP DR | | | | IDIANAPOLIS | IN | 46217 | 4434 |
| CAROL L HOPKINS | RT 98 | 1995 CREEK RD | | | ATTICA | NY | 14011 | 9617 |
| CAROL L HORNER | 1417 48TH ST | | | | DES MOINES | IA | 50311 |
| CAROL L HOWARD | 5260 N ROAD 625 W | | | | BARGERSVILLE | IN | 46106 | 9179 |
| CAROL L IDE & | MARTIN F IDE JT TEN | 655 VANCE DR | | | LOWER BURRELL | PA | 15068 | 3329 |
| CAROL L JANCE | 13300 VILLAGE PARK DRIVE | APT 1092 | | | SOUTHGATE | MI | 48195 | 2739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL L JOHNSON | 1224 CHAFFER DR | | | | ROCHESTER | MI | 48064 |
| CAROL L JOHNSON | 2235 PARLIAMENT DR | | | | COLORADO SPGS | CO | 80920 | 5303 |
| CAROL L KENNING | 1403 EAGLE LN | | | | PLUMAS LAKE | CA | 95961 |
| CAROL L KILLIAN | PO BOX 735 | | | | PITTSFIELD | MA | 01202 | 0735 |
| CAROL L KIRK (IRA) | FCC AS CUSTODIAN | 1801 NASH ST | | | PARKERSBURG | WV | 26101 | 9309 |
| CAROL L KOMAN | WBNA CUSTODIAN ROTH IRA | 5060 HARMONY CIRCLE #106 | | | VERO BEACH | FL | 32967 |
| CAROL L KONOLD | SOUTHWEST SECURITIES INC | 2701 ST MICHAEL CIRCLE | | | MANHATTAN | KS | 66502 |
| CAROL L KOROGI REEVES | 7273 GORDON DR | | | | EDEN PRAIRIE | MN | 55346 | 3137 |
| CAROL L KRAFT | PO BOX 8251 | | | | SOUTH CHARLESTON | WV | 25303 | 0251 |
| CAROL L KREMERSKOTTER | 1430 FALLEN LEAF DR | | | | MILPITAS | CA | 95035 |
| CAROL L LANGE | 29332 GREENFIELD AVENUE | | | | TRAPPE | MD | 21673 | 1972 |
| CAROL L LANOUX | 2312 EMILY'S WAY | | | | GREEN COVE SPRINGS | FL | 32043 | 5004 |
| CAROL L LE GANT | 987 PORTSMITH LN | | | | BOLINGBROOK | IL | 60440 | 5212 |
| CAROL L LOCKARD | 209 HIGH ST | | | | EAST HARTFORD | CT | 06118 | 3610 |
| CAROL L LOMONACO | 2231 BANNER DR | | | | WYOMING | MI | 49509 | 1925 |
| CAROL L MACLEOD | 306-700 WILSON RD N | OSHAWA ON L1G 7T5 | CANADA | | | | |
| CAROL L MANDRA & | SALVATORE A MANDRA | 15 FIELDSTONE DR | | | NEW FAIRFIELD | CT | 06812 |
| CAROL L MARTOF | PO BOX 92 | | | | BROOKFIELD | OH | 44403 | 0092 |
| CAROL L MATUSZAK | 6 N 111 KEENEY RD | | | | KEENEYVILLE | IL | 60172 |
| CAROL L MAZZAGLIA | 78 BELMONT AVE | | | | HAVERHILL | MA | 01830 | 6602 |
| CAROL L MC GEE | 62 BEACHWOOD TERRACE | | | | WELLS | ME | 04090 | 4003 |
| CAROL L MC KAY | 6204 S CRESTLINE | | | | SPOKANE | WA | 99223 | 6827 |
| CAROL L MELLON | 855 WHISPER HOLLOW DR | | | | CHESAPEAKE | VA | 23322 | 9517 |
| CAROL L MENGELT | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546 | 2445 |
| CAROL L MEREDITH | 3591 SPENCER RD | | | | ROCKY RIVER | OH | 44116 | 3857 |
| CAROL L MESCHTER | 625 GIRALDA DR | | | | LOS ALTOS | CA | 94024 | 3826 |
| CAROL L METIVA | DARWIN METIVA | 1290 HIGHWAY 114 | | | CLIFTON | TN | 38425 | 9142 |
| CAROL L MITCHELL-SPRINGER | CHARLES SCHWAB & CO INC CUST | PO BOX 230490 | | | ANCHORAGE | AK | 99523 |
| CAROL L MOHLER | 3605 WINTER LAUREL TERRACE | | | | OLNEY | MD | 20832 | 2243 |
| CAROL L MULLIN & | FRANCIS I MULLIN TTEE | ELIZABETH L COMPTON | REV TRUST U/A/D 6-10-96 | 1379 CANYON ROAD | SANTE FE | NM | 87501 | 6129 |
| CAROL L MURRAY | 6450 SCOTT ST | | | | HOLLYWOOD | FL | 33024 | 4127 |
| CAROL L NELSON-BURNS & | CHARLES D BURNS JT TEN | PO BOX 936 | | | KELLEYS ISLAND | OH | 43438 | 0936 |
| CAROL L NORTH | 172 MITCHELL ST | | | | ROCHESTER | NY | 14621 | 3956 |
| CAROL L NUNN & | LISA A NUNN JT TEN | 3670 NE OLD HIGHWAY 13 | | | OSCEOLA | MO | 64776 | 2422 |
| CAROL L OUTTEN | TR CAROL L OUTTEN REVOCABLE | LIVING TRUST | UA 02/22/05 | 17935 SE 89TH NATCHEZ AVE | THE VILLAGES | FL | 32162 | 4829 |
| CAROL L PAUL | & RICHARD W PAUL JTTEN | 1017 ALMARIDA DR | | | SAN JOSE | CA | 95128 |
| CAROL L PENNINGTON | 7137 MOHAWK TRL RD | | | | DAYTON | OH | 45459 | 1376 |
| CAROL L PERKINS | 1580 MELROSE AVE | | | | COLUMBUS | OH | 43224 | 4335 |
| CAROL L PETERS IRA | FCC AS CUSTODIAN | 44 E 155TH ST | | | HARVEY | IL | 60426 | 3636 |
| CAROL L POHL | 65 DUNCAN | | | | TROY | MI | 48098 | 4612 |
| CAROL L RADTKE | 45 PEMBROKE DR | | | | LAKE FOREST | IL | 60045 | 2147 |
| CAROL L RAYLEAN | 4902 KNAPP | | | | DIMONDALE | MI | 48821 | 9740 |
| CAROL L REDMAN | 2723 M 99 S | | | | HOMER | MI | 49245 | 9711 |
| CAROL L REED | 209 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506 | 1138 |
| CAROL L REIMLER | TR CAROL L REIMLER TRUST | UA 06/29/83 | 6557 DELOR | | ST LOUIS | MO | 63109 | 2627 |
| CAROL L REIMLER | TR U-D TR OF CAROL L REIMLER | 06/29/83 | 6557 DELOR ST | | SAINT LOUIS | MO | 63109 | 2627 |
| CAROL L REIMLER | TR UA 06/29/83 CAROL L REIMLER | TRUST | 6557 DELOR | | ST LOUIS | MO | 63109 | 2627 |
| CAROL L RENO TTEE | CAROL LEE RENO REVOCABLE TRUST U/A | DTD 05/22/1990 | 88 MEADOW LANE | | GROSSE PTE FARM | MI | 48236 | 3803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL L RICHARD | 14409 22ND AVE SW | | | | SEATTLE | WA | 98166 | 1005 |
| CAROL L RICHARDS | HAYLEY M RICHARDS | UNTIL AGE 18 | 865 OAKWAY RD | | EUGENE | OR | 97401 | |
| CAROL L RICHARDS | MACKENZIE D RICHARDS | UNTIL AGE 18 | 865 OAKWAY RD | | EUGENE | OR | 97401 | |
| CAROL L RICHARDS & | STEVEN J MERMEY | 40 OXFORD DRIVE | | | NEW ROCHELLE | NY | 10804 | |
| CAROL L RIZZO | CUST DEREK C RIZZO | UGMA MI | 48344 REMER RD | | UTICA | MI | 48317 | 2641 |
| CAROL L RIZZO | CUST RYAN A RIZZO | UGMA MI | 48344 REMER RD | | UTICA | MI | 48317 | 2641 |
| CAROL L ROBERTS CUST | SARAH ROBERTS | AL UNF TRANSFER TO MINORS ACT | PO BOX 986 | | FAIRHOPE | AL | 36533 | 0986 |
| CAROL L ROBINSON | C/O CAROL L GAYHEART | 1330 SENTRY LN | | | FAIRBORN | OH | 45324 | 8519 |
| CAROL L ROMINE | 5760 LUM RD | | | | ATTICA | MI | 48412 | 9384 |
| CAROL L ROSEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 27 TOTH LANE | | ROCKY HILL | NJ | 08553 | |
| CAROL L RUDMAN | 49 CHESTER ST | | | | NASHUA | NH | 03060 | 1945 |
| CAROL L RYAN C/F | SHAWN THOMAS RYAN | UNDER THE OH UNIF TRSF | TO MINORS ACT | 3854 GRAFTON ROAD | LEETONIA | OH | 44431 | 9723 |
| CAROL L SANFORD & | DARRYL R SANFORD | JTTEN | 13608 MILLER ROAD | | ALBION | NY | 14411 | 9517 |
| CAROL L SCHMIDT | 5911 TROWBRIDGE DR | | | | CINCINNATI | OH | 45241 | 1715 |
| CAROL L SHERIDAN | 2715 CENTRE AVE | | | | BELLMORE | NY | 11710 | 3449 |
| CAROL L SHOOLTZ | 5637 SLEIGHT RD | | | | BATH | MI | 48808 | 9457 |
| CAROL L SMITH | 17 PEPPERTREE LN | | | | TOPEKA | KS | 66611 | 2056 |
| CAROL L SMITH | 4360 GLENN HIGH ROAD | | | | WINSTON-SALEM | NC | 27107 | 7623 |
| CAROL L SMITH | 4517 VENICE RD | | | | SANDUSKY | OH | 44870 | 1547 |
| CAROL L SPODNEY & | STEVENSON J SPODNEY & | GREGORY W SPODNEY JT TEN | 4288 MT VERNON PASS | | SWARTZ CREEK | MI | 48473 | 8240 |
| CAROL L SPODNEY & | STEVENSON J SPODNEY JR & | MATTHEW T SPODNEY JT TEN | 4288 MT VERNON PASS | | SWARTZ CREEK | MI | 48473 | 8240 |
| CAROL L SPRINGER | PO BOX 265 | | | | OTISVILLE | MI | 48463 | 0265 |
| CAROL L SWENSON | 1928 ALSUP | | | | COMMERCE TWP | MI | 48382 | 3710 |
| CAROL L THIEDA | 43151 W KIRKWOOD | | | | CLINTON TWP | MI | 48038 | 1225 |
| CAROL L THOMAS | DESIGNATED BENE PLAN/TOD | PO BOX 364 | | | ROGERS | MN | 55374 | |
| CAROL L TUPPER | 211 N 5TH ST | | | | KINGFISHER | OK | 73750 | 2708 |
| CAROL L VANDERSLUIJS | 1916 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | 2513 |
| CAROL L VOGT | PO BOX 812514 | | | | WELLESLEY | MA | 02482 | 0020 |
| CAROL L WALTERS | 1420 HIGH POINT RD | | | | HARTSVILLE | SC | 29550 | 6601 |
| CAROL L WATKINS TRUST | CAROL L WATKINS & JOHN R | CATTONI CO-TTEES U/A 11/21/97 | 23 GRISWOLD COURT COUNTRYSIDE | | STERLING | VA | 20165 | 6212 |
| CAROL L WATTS | 1580 SEA PALMS CRESCENT | | | | MOUNT PLEASANT | SC | 29464 | |
| CAROL L WESLEY | 11030 CLARA BARTON DR | | | | FAIRFAX STA | VA | 22039 | 1410 |
| CAROL L WESTBAY | 1440 MILLERS LANDING | | | | CORTLAND | OH | 44410 | 9220 |
| CAROL L WILDER & | NELSON S WILDER | 8 LITTLE HERRING POND RD | | | PLYMOUTH | MA | 02360 | |
| CAROL L WILKEN | 8659 ASHCROFT AVE | | | | DALLAS | TX | 75243 | 7103 |
| CAROL L WILLETT-HOBBS | 205 AUSTELL DR | | | | COLOMBIA | TN | 38401 | 5531 |
| CAROL L WILLIAMS | #124 1859 WOODWAY PL | BURNABY BC  V5B 4T6 | CANADA | | | | | |
| CAROL L WILSON | BOX 235 | | | | TURNER | OR | 97392 | |
| CAROL L WINTON | TR WINTON TRUST | UA 04/24/97 | 13397 FOREST PARK DRIVE | | GRAND HAVEN | MI | 49417 | 8841 |
| CAROL L WOODCOCK | PO BOX 1576 | | | | LEXINGTON | VA | 24450 | 1576 |
| CAROL L. BECK | 516 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067 | 4219 |
| CAROL L. GAY - IRA | 200 HILLWOOD AVENUE | | | | RICHMOND | VA | 23226 | |
| CAROL L. MARUSAK IRA | FCC AS CUSTODIAN | 1351 KINGSBURY | | | DEARBORN | MI | 48128 | 1133 |
| CAROL L. NAUGHTON | 1 CANVASBACK WAY | | | | WALPOLE | MA | 02081 | 4346 |
| CAROL L. PHILPOT-JENSEN | CGM IRA CUSTODIAN | 93 DELANNOY AVE. | #504 | | COCOA | FL | 32922 | 8005 |
| CAROL L. PHIPPS, TTEE | FBO CAROL L PHIPPS REV LIV TR | U/A/D 10/12/99 | 3560 WEDGEWOOD DRIVE | | LAPEER | MI | 48446 | 2989 |
| CAROL LANE | CHARLES SCHWAB & CO INC CUST | 5305 HESPERUS DR | | | COLUMBIA | MD | 21044 | |
| CAROL LANG O'NEILL TR | LANG FAMILY TRUST | U/A DATED 3/23/93 | 38869 CASUAL DR | | TUCSON | AZ | 85739 | 2127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL LARAJA | CHARLES SCHWAB & CO INC CUST | 6 BAILIWICK WOODS CIR | | | GREENWICH | CT | 06831 |
| CAROL LAUMAN | 1630 FONORA DR | | | | HEMET | CA | 92543 |
| CAROL LAUSCHER | 211 OLD MEADOW LANE | | | | ROCKTON | IL | 61072 | 3203 |
| CAROL LAVERN GAINES | 2425 LOVEJOY ST. | | | | POMONA | CA | 91767 |
| CAROL LAWS SLONAKER | TOD ALLEN SLONAKER | TOD SARAH HARPER | 1842 BANTRY DRIVE | | MIDLOTHIAN | VA | 23114 | 6238 |
| CAROL LEA BALLIETT | PO BOX 654 | | | | ROCKPORT | TX | 78381 | 0654 |
| CAROL LEBRECHT | 5850 207 ST ST | | | | BAYSIDE | NY | 11364 | 1731 |
| CAROL LEE CALKINS | 9514 W 121ST TERR | | | | OVERLAND PARK | KS | 66213 | 4237 |
| CAROL LEE CHALLENGER | 10128 BEECHWOOD | | | | PINCKNEY | MI | 48169 | 8943 |
| CAROL LEE CHAPMAN | 15582 YOKEKO DR | | | | ANACORTES | WA | 98221 | 8754 |
| CAROL LEE COSTIGAN TRUST | UAD 06/18/08 | CAROL L COSTIGAN TTEE | 500 MELROSE COURT | | THE VILLAGES | FL | 32162 | 4355 |
| CAROL LEE FRASCA | C/O C L BOUDROT | 31220 LA BAYA DR ATE 110 | | | WESTLAKE VILLAGE | CA | 91362 | 6366 |
| CAROL LEE HEVENER | 5573 MOUNTAIN TURNPIKE | | | | HIGHTOWN | VA | 24465 |
| CAROL LEE R TILGHMAN | 957 COULSON LANE | | | | BLUEMONT | VA | 20135 | 2054 |
| CAROL LEE ROGERS | CHARLES SCHWAB & CO INC CUST | 12305 INDIAN MOUND DR | | | AUSTIN | TX | 78758 |
| CAROL LEE STEFFEY | 206 N 18TH AVE | | | | BEECH GROVE | IN | 46107 | 1002 |
| CAROL LEE STEIN | 10427 TIFFANY VILLAGE CT | | | | ST LOUIS | MO | 63123 | 8000 |
| CAROL LEE UNGERLEIDER | 3186 66TH TER S APT B | | | | ST PETERSBURG | FL | 33712 | 5446 |
| CAROL LEE WHYNOTT & | EDWARD SEAN WHYNOTT | 2150 TENWAY DR SE | | | GRAND RAPIDS | MI | 49506 |
| CAROL LEHMAN | CUST RANDALL THORDEN LEHMAN UTMA | CA | 3757 TRENERY DR | | PLEASANTON | CA | 94588 | 4115 |
| CAROL LEITAO | 6500 NW 2ND AVE APT 310 | | | | BOCA RATON | FL | 33487 | 3034 |
| CAROL LENHART | 5270 IRISH RD | | | | LOCKPORT | NY | 14094 | 9211 |
| CAROL LENZ & | BERNARD LENZ | JT TEN | 75 VAN WYK RD | | LAKE HIAWATHA | NJ | 07034 | 1208 |
| CAROL LENZ & | JARED LENZ | JT TEN | 75 VAN WYK RD | | LAKE HIAWATHA | NJ | 07034 | 1208 |
| CAROL LESNEK-COOPER & | RAYMOND H COOPER JR JT TEN | 12922 SUTHERLAND | | | BRIGHTON | MI | 48116 | 8515 |
| CAROL LESSER MOSS | CUST ISAAC MOSS | UTMA MA | 93 EVANS RD | | BROOKLINE | MA | 02445 |
| CAROL LESSER MOSS | CUST MAX MOSS | UTMA MA | 93 EVANS RD | | BROOKLINE | MA | 02445 |
| CAROL LESSER MOSS | CUST SAMUEL MOSS | UTMA MA | 93 EVANS RD | | BROOKLINE | MA | 02445 |
| CAROL LEVINE | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE | NY | 11545 | 2638 |
| CAROL LEWIS BUFFUM | P O BOX 643836 | | | | VERO BEACH | FL | 32964 | 3836 |
| CAROL LEWIS EDELMAN | ANNABEL YVES EDELMAN | UNTIL AGE 21 | PO BOX 11 | | MONTEREY | MA | 01245 |
| CAROL LEWIS EDELMAN | JACOB VINCENT EDELMAN | UNTIL AGE 21 | PO BOX 11 | | MONTEREY | MA | 01245 |
| CAROL LEWTON | CUST JASON W LEWTON | UGMA MI | 23144 CUSHING | | E POINT | MI | 48021 | 4118 |
| CAROL LIGUORI | CUST COLE F LIGUORI UTMA NJ | 22 CAPTAINS DR | | | TOMS RIVER | NJ | 08753 | 4715 |
| CAROL LINDSEY | 2926 WHITE OAK LANE | | | | GLENARDEN | MD | 20706 |
| CAROL LOEB | 1 LAKEVIEW ROAD | | | | SARATOGASPRGS | NY | 12866 | 8754 |
| CAROL LOGAN TTEE | FBO ETHEL M ANDERSON LIV TRUST | U/A/D 03-20-2009 | 1307 LAKEFRONT ROAD | | LAKE OSWEGO | OR | 97034 | 4609 |
| CAROL LOHR | 116 THUNDERBIRD DR. | | | | SEBASTIAN | FL | 32958 | 6278 |
| CAROL LONGDEN & | BILL LONGDEN JT TEN | PO BOX 148 | | | MERIDIAN | ID | 83680 | 0148 |
| CAROL LORENE MOSHIER | 1121 ROSELAND AVE | | | | KALAMAZOO | MI | 49001 | 4385 |
| CAROL LORRAINE SOMMER | ATTN CAROL L LEIDER | 800 MAYBERRY CT | | | LAKE IN THE HILLS | IL | 60102 | 4604 |
| CAROL LOUISE LAPORTE | 596 OLIVER ST | # 1 | | | N TONAWANDA | NY | 14120 | 4347 |
| CAROL LOUISE PROCTOR | 701 OCEAN AVE #303 | | | | SANTA MONICA | CA | 90402 | 2656 |
| CAROL LOUISE SCHWEICKHARDT | 1231 CHARLES AVE | | | | ST PAUL | MN | 55104 | 2517 |
| CAROL LOUISE SCOTT | 6825 STEMEN RD | | | | PICKERINGTON | OH | 43147 | 9424 |
| CAROL LOUISE THOMAS | CUST CHARLES JOSEPH THOMAS | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1615 | NAPLES | FL | 34106 | 1615 |
| CAROL LOW | CUST JAMES RICHARD LOW U/THE | CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 19543 PARSONS AVE | CASTRO VALLEY | CA | 94546 | 3418 |
| CAROL LU ZISCHKE | 976 HAWTHORNE DRIVE | | | | LAFAYETTE | CA | 94549 | 4640 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL LYN STADLBERGER | ATTN CAROL LYN KNEESHAW | 6319 MC KINLEY RD | | | FLUSHING | MI | 48433 | 2900 |
| CAROL LYNCH | 124 FRANK CT. | | | | MAHWAH | NJ | 07430 | |
| CAROL LYNN ABRAMS | CHARLES SCHWAB & CO INC CUST | 4621 LEIR DR | | | LA CANADA | CA | 91011 | |
| CAROL LYNN BARRANCE | 74 BURNETT ROAD | | | | SAUGERTIES | NY | 12477 | 3604 |
| CAROL LYNN CROWLEY | 2811 CATHEDRAL AVENUE N W | | | | WASHINGTON | DC | 20008 | 4121 |
| CAROL LYNN DAKIN HASTINGS | 14 SOMERSET CT | | | | WILLIAMSBURG | VA | 23188 | 1539 |
| CAROL LYNN FRAME | 9415 STATE RTE 202 | | | | TIPP CITY | OH | 45371 | |
| CAROL LYNN HANKE | CHARLES SCHWAB & CO INC CUST | 4972 E LA COSTA DR | | | CHANDLER | AZ | 85249 | |
| CAROL LYNN HEMMYE | 4326 MONTAGE DRIVE | | | | PENSACOLA | FL | 32504 | 8580 |
| CAROL LYNN KAYE | ATTN KAROL PICKER | 5030 SPRUCE BLUFF DRIVE | | | ATLANTA | GA | 30350 | 1091 |
| CAROL LYNN MCLAUGHLIN | CHARLES SCHWAB & CO INC CUST | 2533 DENNIS AVE | | | CLOVIS | CA | 93611 | |
| CAROL LYNN MORAN | 549 S SCHUYLKILL AVE | | | | JEFFERSONVILLE | PA | 19403 | |
| CAROL LYNN MORAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 549 S SCHUYLKILL AVE | | JEFFERSONVILLE | PA | 19403 | |
| CAROL LYNN NELSON | 1528 MARTINEZ DR | | | | THE VILLAGES | FL | 32159 | |
| CAROL LYNN PAGNI & | COLETTE M PAGNI JT TEN | 4148 SUNNYSIDE AVE | | | BROOKFIELD | IL | 60513 | 2011 |
| CAROL LYNN SEXTON | 3275 HARDWOOD HOLLOW RD | | | | MEDINA | OH | 44256 | 9696 |
| CAROL LYNN SIEMERS | 205 WHITE CT | | | | NASHVILLE | TN | 37211 | |
| CAROL LYNN THOMASON | CAROL L THOMASON LIVING TRUST | 7291 GLENFLORA AVENUE | | | SAN DIEGO | CA | 92119 | |
| CAROL LYNN VALLELY | 3637 SIERRA VISTA AVE | | | | GLENDALE | CA | 91208 | |
| CAROL LYNN WALLWORK | 3323 GRANGE HALL RD APT 201 | | | | HOLLY | MI | 48442 | |
| CAROL LYNN WIDMAN | 1179 LONE PINE LANE | | | | SAN JOSE | CA | 95120 | 5521 |
| CAROL LYNNE AUTMAN ERBACH | 2 WINDING LANE PENNY ACRES | | | | WILMINGTON | DE | 19809 | |
| CAROL LYNNE HAYWOOD | 29921 SYCAMOR RIDGE ROAD | | | | MURRIETA | CA | 92563 | 4710 |
| CAROL LYNNE HULL | 5518 SPEARMINT DR | | | | CHARLOTTE | NC | 28227 | 9248 |
| CAROL LYNNE JOHNSON | 151 BURLINGTON BEACH RD | | | | VALPARAISO | IN | 46383 | 1316 |
| CAROL M ALBRO | 47518 COLD SPRING PL | | | | STERLING | VA | 20165 | 7411 |
| CAROL M AUER | 2194 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309 | 2131 |
| CAROL M BAK-COLAMONICO & | ANTHONY F COLAMONICO JT TEN | 7210 W SEMINOLE ST | | | CHICAGO | IL | 60631 | |
| CAROL M BATES | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436 | 9753 |
| CAROL M BECKMAN | 14 STRATFORD DRIVE | | | | OLD BRIDGE | NJ | 08857 | 2718 |
| CAROL M BEDELL | 2140 N YASIMIN COURT | | | | MIDLAND | MI | 48642 | 8897 |
| CAROL M BENKO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7 SCOTT DR | | MORGANVILLE | NJ | 07751 | |
| CAROL M BODIYA | 2300 34 MILE RD | | | | ROMEO | MI | 48065 | 2804 |
| CAROL M BRENNAN | 1330 MAPLE RD #7 | | | | WILLIAMSVILLE | NY | 14221 | 3536 |
| CAROL M BURKE | CUST ANN MARGARET BURKE UGMA MI | 7555 DORWICK DR | | | NORTHFIELD | OH | 44067 | 2632 |
| CAROL M CAHALANE | PO BOX 793 | | | | FRASEIR | CO | 80442 | 0793 |
| CAROL M CIBELLA | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | 9768 |
| CAROL M CISLAK DESMUL | 25 CRESCENT PL | | | | WILMETTE | IL | 60091 | 3337 |
| CAROL M COLE TTEE | CAROL M COLE REV DECL TR | DATED 8/9/96 | 7711 GRIFFIN POND CT | | SPRINGFIELD | VA | 22153 | 3916 |
| CAROL M CONKLIN | CGM IRA CUSTODIAN | 70 CHURCH ST | | | PHELPS | NY | 14532 | 1139 |
| CAROL M CONLAN | 3977 W BANCROFT ST | | | | TOLEDO | OH | 43606 | 2575 |
| CAROL M COTE & | LUCIEN R COTE JT TEN | 7 FIRST ST | | | STURBRIDGE | MA | 01566 | 1428 |
| CAROL M DEBAIROS | 8 SYLVAN AVENUE | | | | WEST NEWTON | MA | 02465 | |
| CAROL M DRISCOLL | 5703 CATHERINE | | | | COUNTRYSIDE | IL | 60525 | 3517 |
| CAROL M DYER | 3784 VILLAGE CT | | | | TROY | MI | 48084 | |
| CAROL M EMMONS | 1801 STONEY POINT DRIVE | | | | LANSING | MI | 48917 | 1413 |
| CAROL M ENDICOTT & | THEODORE F ENDICOTT JT TEN | 1009 S 14TH ST | | | AU GRES | MI | 48703 | |
| CAROL M EVERETT | 7436 FARRALONE | | | | CANOGA PARK | CA | 91303 | 1053 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL M FABRIZIO & | JAMES A DAVIS JT TEN | 5256 JAIME LANE | | | FLUSHING | MI | 48433 | 2907 |
| CAROL M FOSTER | 547 WILD FLOWER COURT | | | | ANDERSON | IN | 46013 | 1167 |
| CAROL M GALLMANN | 37 SOUTH ST | PO BOX 263 | | | ANGELICA | NY | 14709 | 0263 |
| CAROL M GARNER | ATTN: JOHN CHRISTOPHER GARNER | 1143 WILLARD SE | | | WARREN | OH | 44484 | |
| CAROL M GILBERT | 270 LAKE DESTINY TRL | | | | ALTAMONTE SPRINGS | FL | 32714 | 3403 |
| CAROL M GOLDEN 401K | FBO CAROL M GOLDEN | 4911 KENLAKE GROVE DR | | | KINGWOOD | TX | 77345 | 1643 |
| CAROL M GREGG | 915 SW BENNINGTON PL | | | | LEE'S SUMMIT | MO | 64081 | 3700 |
| CAROL M GRUSZCYNSKI | 305 HEMLOCK COURT | | | | SOUTH MILWAUKEE | WI | 53172 | 1009 |
| CAROL M HAYES & | OSCAR E PETERSON JT TEN | BOX 241 | | | SOUTH LYON | MI | 48178 | 0241 |
| CAROL M HEMMETER & | JENNIFER L STADLER & | RUTH E HEMMETER JT TEN | 231 BLOSSOM COURT | | BUFFALO GROVE | IL | 60089 | 2404 |
| CAROL M HENDERSON | 12943 16TH AVE APT 4 | SURREY BC  V4A 1N8 | CANADA | | | | | |
| CAROL M HENNESSY | 715 HILL AVE NW | | | | GRAND RAPIDS | MI | 49504 | 4847 |
| CAROL M HENRY & | STEPHEN HENRY | JT WROS | 195 WEST LAKE RD | | PENN YAN | NY | 14527 | |
| CAROL M HIRONAKA | CAROL M HIRONAKA 1998 | 2031 STOVER WAY | | | SACRAMENTO | CA | 95822 | |
| CAROL M HOFF | 2104 N HUGHSON ST | | | | OKLAHOMA CITY | OK | 73141 | 1046 |
| CAROL M HOLUB | 34505 W SHARONDALE DR | | | | SOLON | OH | 44139 | 3046 |
| CAROL M HOLUB | 34505 W. SHARONDALE DRIVE | | | | SOLON | OH | 44139 | 3046 |
| CAROL M HUFF | 151 BRICKMILL RD | | | | ATGLEN | PA | 19310 | 9307 |
| CAROL M JOHN | 4207 PRESERVE PLACE | | | | PALM HARBOR | FL | 34685 | 4033 |
| CAROL M JOHNSON & | DWAIN O JOHNSON JT TEN | 1016 COURT MERRILL | | | MITCHELL | SD | 57301 | 4323 |
| CAROL M JUNG | 1205 EASTHILL DR | | | | WAUSAU | WI | 54403 | 9218 |
| CAROL M KEGANS | 1909 HOLLYGLEN DRIVE | | | | TYLER | TX | 75703 | 3395 |
| CAROL M KNAPP | 7 RIVER WOODS DRIVE F205 | | | | EXETER | NH | 03833 | 5304 |
| CAROL M KOPKA | 4538 N ELEVATOR RD RT 1 | | | | PINCONNING | MI | 48650 | |
| CAROL M KOSFELNIK | 94 EAGLES ST | | | | BUFFALO | NY | 14207 | |
| CAROL M KRAULAND | 122 PINEHILL BOULEVARD | | | | PLYMOUTH | CT | 06782 | |
| CAROL M KRUMSIEK | 27 CARLETON ROAD | | | | MILLBURY | MA | 01527 | 1410 |
| CAROL M LADD | 631 ANN AVENUE | | | | NILES | OH | 44446 | 2965 |
| CAROL M LOGAN | 9530 W DEBBIE LN | | | | MILWAUKEE | WI | 53224 | 4616 |
| CAROL M LOKKEN | 6311 MAYWICK DRIVE | | | | MADISON | WI | 53718 | 3502 |
| CAROL M LORANCE AND | BROOKE ARNOLD AND | TYLER LORANCE JTWROS | 350 JOHN Q HAMMONS PKWY #15A | | SPRINGFIELD | MO | 65806 | 2503 |
| CAROL M LOSEE | 302 DELAWARE DRIVE | | | | MATAMORAS | PA | 18336 | 1233 |
| CAROL M LUSE TOD | JOHN H LUSE | SUBJECT TO STA TOD RULES | 4440 MISTY LANE | | MYRTLE BEACH | SC | 29588 | |
| CAROL M MILLER | 12434 FULLMER ROAD | | | | DEFIANCE | OH | 43512 | 8846 |
| CAROL M MUHL | CUST MARY E MUHL UGMA MI | 4290 BOB WHITE | | | FLINT | MI | 48506 | 1705 |
| CAROL M MUNSON | C/O CAROL M BOYD | 8593 HENRY HARRIS RD | | | FORT MILL | SC | 29715 | 7619 |
| CAROL M NORFLEET & | RONALD J C NORFLEET | TR CAROL MARIE NORFLEET | REVOCABLE TRUST UA 05/17/99 | PO BOX 204 | WILLISTON | FL | 32696 | 0204 |
| CAROL M NYMAN | 1234 8TH AVE | | | | SACRAMENTO | CA | 95818 | 4005 |
| CAROL M PERNICIARO ROTH IRA | FCC AS CUSTODIAN | 11 GLEN DR | | | YARDLEY | PA | 19067 | 1911 |
| CAROL M PLASKET | 793 TORY HOLLOW ROAD | | | | BERWYN | PA | 19312 | 1153 |
| CAROL M RILEY | 2849 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 | 9426 |
| CAROL M RIZZUTO & | CANDANCE L RIZZUTO JT TEN | 6080 SCHOFIELD DR | | | PENSACOLA | FL | 32506 | 5292 |
| CAROL M ROSSIGNOL | 497 NE JEFFERSON #A | | | | CHEHALIS | WA | 98532 | 2718 |
| CAROL M SANDROCK | 5756 ST RT 88 N E R D 1 | | | | KINSMAN | OH | 44428 | 9742 |
| CAROL M SCHLIEPP | W4819 COUNTY ROAD W | | | | REDGRANITE | WI | 54970 | 7095 |
| CAROL M SCHMIEDICKER | 62 CLINTON ST | | | | ALDEN | NY | 14004 | 8901 |
| CAROL M SCHWARTZ | 12950 WADSWORTH RD | | | | REESE | MI | 48757 | |
| CAROL M SCRANTON AND | DONNA G MONRO JTWROS | 667 HIGH RIDGE ROAD | | | ORANGE | CT | 06477 | 1530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL M SKINNER | 2608 182ND PL. | | | | REDONDO BEACH | CA | 90278 | 4504 |
| CAROL M SMITH | 8318 DAISY LN | | | | RIVERSIDE | CA | 92508 | 7101 |
| CAROL M SMITH | CHARLES SCHWAB & CO INC CUST | 16810 SE86TH BERWICK TERRACE | | | THE VILLAGES | FL | 32162 | |
| CAROL M SMITH & | JOHN R SMITH JT TEN | BOX 303 | | | NEWTOWN | CT | 06470 | 0303 |
| CAROL M STEENSEN | 514 CATALINA ISLES CIR | | | | VENICE | FL | 34292 | 3977 |
| CAROL M THOMPSON | 241 CARPENTER AVE | APT 1B | | | MOUNT KISCO | NY | 10549 | 1645 |
| CAROL M THOMPSON | 6243 DENTON RD | | | | BELLEVILLE | MI | 48111 | 1012 |
| CAROL M TIRRELL | 6 WICKLOW COURT | | | | CHERRY HILL | NJ | 08003 | 2116 |
| CAROL M TIRRELL | 6 WICKLOW CT | | | | CHERRY HILL | NJ | 08003 | 2116 |
| CAROL M TIRRELL & | THOMAS E TIRRELL JT TEN | 6 WICKLOW COURT | | | CHERRY HILL | NJ | 08003 | 2116 |
| CAROL M TITCOMB | CUST JOSHUA H TITCOMB | UGMA FL | 9761 NICKELS BLVD | APT 304 | BOYNTON BEACH | FL | 33436 | 3950 |
| CAROL M TROTTER | 7966 FALL MEADOW LANE | | | | DALLAS | TX | 75248 | 5330 |
| CAROL M VAN VLECK | 3265 FLORENCE RD | | | | WOODBINE | MD | 21797 | 7830 |
| CAROL M VANGURA | 3748 DAWES AVE | | | | CLINTON | NY | 13323 | 4021 |
| CAROL M VANOVER & | THOMAS L VANOVER JT TEN | 28478 STOUT RD | | | WEST HARRISON | IN | 47060 | 9721 |
| CAROL M VAUGHAN | 23397 ADAMS RD | | | | COPEMISH | MI | 49625 | |
| CAROL M WADE | 4400 LORRAINE | | | | SAGINAW | MI | 48604 | 1642 |
| CAROL M WEATHERSPOON | 15275 COLLIER BLVD | # 20 | | | NAPLES | FL | 34119 | 6750 |
| CAROL M WEINSTOCK & | YAIR WEINSTOCK | 2112 ACACIA PARK DR | STE 617 | | CLEVELAND | OH | 44124 | |
| CAROL M WILCOX | 7651 VAMOCO DR | | | | WATERFORD | MI | 48327 | 3699 |
| CAROL M WILLIAMS & | FRED A WILLIAMS JT TEN | 3816 TIFFANY DRIVE | | | EASTON | PA | 18045 | 3047 |
| CAROL M WILLIS | 11081 15 MILE RD | | | | STERLING HTS | MI | 48312 | 3613 |
| CAROL M WILSON TRUST  GERALD | B WILSON PAMELA A MATTHEWS & | STEVEN M WILSON TTEES | U/A DTD 08/15/2007 | 1721 ARBOR VIEW ROAD | SILVER SPRING | MD | 20902 | 1410 |
| CAROL M WINKLER | 406-A S CROSKEY ST | | | | PHILADELPHIA | PA | 19146 | 1104 |
| CAROL M WINPENNY | PO BOX 234 | | | | PINE FORGE | PA | 19548 | 0234 |
| CAROL M ZOBITZ | 50 EVANS ST | | | | NILES | OH | 44446 | 2632 |
| CAROL MACANNAN | 83 PRINCESS ST. | | | | SAUSALITO | CA | 94965 | 2209 |
| CAROL MACGAMWELL YANNUZZI | 8955 HARMONY DR | | | | PITTSBURGH | PA | 15237 | 4523 |
| CAROL MACGOWAN TTEE | CAROL MACGOWAN TRUST U/A | DTD 01/20/2000 | 69 OAK CREEK DR | | FAIR GROVE | MO | 65648 | 9559 |
| CAROL MAE GERHARD | PO BOX 335 | | | | PIQUA | OH | 45356 | 0335 |
| CAROL MAE KLIM | 1714 DORMONT LN | | | | ORLANDO | FL | 32804 | |
| CAROL MAGLOFF | 3764 POWDER HORN DR | | | | FURLONG | PA | 18925 | 1196 |
| CAROL MAHONEY | 234 DEER DR | | | | RUCKERSVILLE | VA | 22968 | 3161 |
| CAROL MAIER | 5307 DUNLEIGH CT | | | | BURKE | VA | 22015 | 1616 |
| CAROL MALECKY | DESIGNATED BENE PLAN/TOD | 630 HAWTHORNE DR | | | FRANKFORT | IL | 60423 | |
| CAROL MANGINO, V. BEAUMAN | J BEAUMAN, & C BEAUMAN JTRWOS | STRUCTURED 10 PORTFOLIO | 16 BEAUMONT DRIVE | | MELVILLE | NY | 11747 | 3402 |
| CAROL MARCUS | 69-14 170TH ST | | | | FLUSHING | NY | 11365 | |
| CAROL MARCUS | CUST ACF SARAH C MARCUS UTMA MD | 5408 PARKVALE TER | | | ROCKVILLE | MD | 20853 | 2532 |
| CAROL MARGARET FERRIER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 56 SPRING ISLAND DR | | OKATIE | SC | 29909 | |
| CAROL MARGARET OLSEN | 3011 SUNRIDGE DR | | | | SANTA ROSA | CA | 95409 | |
| CAROL MARIAN FINGER | #312 | 25912 HAYWARD BLVD | | | HAYWARD | CA | 94542 | 1649 |
| CAROL MARIE BOESPFLUG | 25720 136TH AVE SE | | | | KENT | WA | 98042 | 3522 |
| CAROL MARIE COLLINS | ATTN CAROL MARIE COLLINS HOGAN | 4950 SOUTH CHICAGO BEACH DR | | | CHICAGO | IL | 60015 | |
| CAROL MARIE HENNESSY | 715 HILL AVE NW | | | | GRAND RAPIDS | MI | 49504 | 4847 |
| CAROL MARIE HOWARD TRUSTEE | CAROL MARIE HOWARD TRUST | U/A/D 07/10/1997 | 23 W 030 ELMWOOD  CRT | | GLEN ELLYN | IL | 60137 | |
| CAROL MARIE LISZEWSKI | 22147 HARSDALE DR | | | | FARMINGTON HILLS | MI | 48335 | 5439 |
| CAROL MARIE MARTIN | C/O SCOTT MARTIN | 3103 FOXBORO DRIVE | | | RICHARDSON | TX | 75082 | 3061 |
| CAROL MARIE MCGRATH | PETER J MCGRATH JT TEN | 14 MOULTON ROAD | | | SOUTHBOROUGH | MA | 01772 | 1951 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL MARRERO | 1749 ETHAN LANE | | | | BRENTWOOD | TN | 37027 | 2618 |
| CAROL MARRION | 10770 JUDY LN | | | | COLUMBIA | MD | 21044 | 4231 |
| CAROL MARTIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 226 W RITTENHOUSE SQ | APT 1910 | PHILADELPHIA | PA | 19103 | |
| CAROL MARTIN | CUST CARRIE MARTIN | UTMA IL | 1044 CRYSTAL COURT | | GLENVIEW | IL | 60025 | 2682 |
| CAROL MARTIN (IRA SPOUSAL R/O) | FCC AS CUSTODIAN | 7309 TOWNLINE RD | | | VICTOR | NY | 14564 | 9140 |
| CAROL MARTIN IRA | FCC AS CUSTODIAN | 5613 LAMPLIGHTER LANE | | | MIDLAND | MI | 48642 | 3121 |
| CAROL MARUNDE | 269 PLYMOUTH LANE | | | | CRYSTAL LAKE | IL | 60014 | |
| CAROL MASTRIAN | C/O C MASTROIANNI | 1106 COLUMBUS AVE | | | WESTFIELD | NJ | 07090 | 1660 |
| CAROL MAY DOWNEY | 6209 CLAUSSEN WAY | | | | N HIGHLANDS | CA | 95660 | 4105 |
| CAROL MC COY | 2303 GEORGETOWN RD | | | | BRADENTON | FL | 34207 | 5138 |
| CAROL MC KANNA MITCHELL | BRUCE WILLIAM & CAROL M MITCHE | 784 PARK AVE APT 3A | | | NEW YORK | NY | 10021 | |
| CAROL MC NICHOLOS | 9433 LAWNDALE AV | | | | EVANSTON | IL | 60203 | 1306 |
| CAROL MC TAGGART SEP IRA | FCC AS CUSTODIAN | 7801 COUNTY RD 1228 | | | GODLEY | TX | 76044 | 4259 |
| CAROL MC TAMNEY | 330 OXFORD ROAD | | | | PLYMOUTH MEETING | PA | 19462 | 7169 |
| CAROL MCDANIEL | 706 EUCLID ST | | | | WILLARD | OH | 44890 | |
| CAROL MCINNIS | 2040 PINTAIL COVE | | | | LITHONIA | GA | 30058 | |
| CAROL MCMAHAN | 1811 TUXWORTH AVE. | UNIT 1 | | | CINCINNATI | OH | 45238 | |
| CAROL MCMAHAN | CUST MATTHEW D MCMAHAN | UTMA IN | 1679 PENNS CHAPEL RD | | BOWLING GREEN | KY | 42101 | 8619 |
| CAROL MEEHAN | 2205 MANOR LANE | | | | MASSAPEQUA | NY | 11758 | 6574 |
| CAROL MERKOUSKO | 108 PEBBLE ROCK DRIVE | | | | VENICE | FL | 34293 | 6032 |
| CAROL MERZ SIM | CUST HEATHER NICOLE SIM UGMA MI | 1202 NORTH STREAMWOOD LANE | | | VERNON HILLS | IL | 60061 | 1223 |
| CAROL MERZ SIM-CAMPBELL | 1202 N STREAMWOOD LN | | | | VERNON HILLS | IL | 60061 | 1223 |
| CAROL METCALFE | 416 RUSHMORE AVE | | | | MAMARONECK | NY | 10543 | 3944 |
| CAROL MILLER | 10175 COLLINS AVE | APT #503 | | | BAL HARBOUR | FL | 33154 | 1660 |
| CAROL MILLER | 10678 VILLA BONITA | | | | SPRING VALLEY | CA | 91978 | |
| CAROL MILLER | 5747 BLACKHAWK AVE SW | | | | WELLMAN | IA | 52356 | |
| CAROL MITCHELL | 70 LEE RD | | | | STOCKBRIDGE | GA | 30281 | 2516 |
| CAROL MITZEL & | DENNIS M MITZEL | CAROL MITZEL TRUST | 906 ROBIN | | ANN ARBOR | MI | 48103 | |
| CAROL MONICA NOSBISCH | 3108 NE 40 CT | | | | FORT LAUDERDALE | FL | 33308 | 6414 |
| CAROL MOORE SKINNER | 2608 182ND PL | | | | REDONDO BCH | CA | 90278 | 4504 |
| CAROL MOSER | 145 W 71ST ST | | | | NEW YORK | NY | 10023 | 3802 |
| CAROL MOSKOWITZ | TOD ACCOUNT | 880 GROVER RD | | | EAST AURORA | NY | 14052 | 9714 |
| CAROL MOSSOR | CUST AMANDA GRACE MOSSOR | UTMA PA | 79 HONEYSUCKLE DR | | MECHANICSBURG | PA | 17050 | |
| CAROL MOYER SHEARON | WBNA CUSTODIAN TRAD IRA | 540 MONTGOMERY RD | | | AMBLER | PA | 19002 | |
| CAROL MULLANE | 14926 NW 128TH ST | | | | MADRID | IA | 50156 | 7442 |
| CAROL MUMMA STANTON | CHARLES SCHWAB & CO INC CUST | 1250 INDIAN HILL RD | | | TOMS RIVER | NJ | 08753 | |
| CAROL MUNASQUE | 95 POCONO MOUNTAIN LAKE ESTATES | | | | BUSHKILL | PA | 18324 | |
| CAROL MURFF OATES | 4111 GWYNNE ROAD | | | | MEMPHIS | TN | 38117 | |
| CAROL MURPHY PATTON | 19210 HOLLOW LN | | | | REDDING | CA | 96003 | |
| CAROL MURRAY-CRUZEN | C/O CAROL MURRAY | 1495 NEWPORT #6 | | | TRAVERSE CITY | MI | 49686 | 2318 |
| CAROL MURZYNSKI | 2 YALE RD | | | | WILMINGTON | DE | 19805 | 4624 |
| CAROL MYERS | TROY MYERS JR. | 373 BRADEN AVE STE 202 | | | SARASOTA | FL | 34243 | 2053 |
| CAROL N BOUCHER | 41 COUNTRY SIDE DR | | | | ESSEX JCT | VT | 05452 | 4352 |
| CAROL N LEAHY | 230 EAST GREEN STREET | | | | ENGLEWOOD | FL | 34223 | 3451 |
| CAROL N SOPER | TR REVOCABLE LIVING TRUST | 05/19/92 U-A CAROL N SOPER | 5001 E MAIN ST #1666 | | MESA | AZ | 85205 | 8051 |
| CAROL N TRIPP IRA | FCC AS CUSTODIAN | 1800 E 2700 S | | | SALT LAKE CITY | UT | 84106 | 4018 |
| CAROL N VINCENT | CUST CALVIN O WADDELL UTMA MN | 16608 EAST 54TH ST SOUTH | | | INDEPENDENCE | MO | 64055 | |
| CAROL N VINCENT | CUST J MARITA VAN DYKE UTMA IN | 16608 EAST 54TH ST SOUTH | | | INDEPENDENCE | MO | 64055 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL N VINCENT | CUST JENNA M VAN DYKE UTMA IN | 16608 EAST 54TH ST SOUTH | | | INDEPENDENCE | MO | 64055 |
| CAROL N VINCENT | CUST MADELINE E WADDELL UTMA IN | 16608 EAST 54TH ST SOUTH | | | INDEPENDENCE | MO | 64055 |
| CAROL N VINCENT | CUST MORGAN B VAN DYKE UTMA IN | 16608 EAST 54TH ST SOUTH | | | INDEPENDENCE | MO | 64055 |
| CAROL N ZIMMERMAN | 7209 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 6242 |
| CAROL N. SOPER TTEE | CAROL N. SOPER REV | LIVING TRUST | U/A DTD 5-19-1992 | 5001 E . MAIN ST #1666 | MESA | AZ | 85205 8051 |
| CAROL NATALIE | 687 W BROADWAY | | | | CEDARHURST | NY | 11516 1713 |
| CAROL NEEDLEMAN REV TRST | D/T/D 6/22/99 | CAROL NEEDLEMAN TTEE | 100 MAIN ST STE 172 | | NEWPORT | VT | 05855 4918 |
| CAROL NEEDLEMAN REV TRST | D/T/D 6/22/99 | CAROL NEEDLEMAN TTEE | 100 MAIN ST STE 172 | | NEWPORT | VT | 05855 4918 |
| CAROL NEEL | 25 WEST TEMPLE ROAD | | | | PETAL | MS | 39465 8162 |
| CAROL NELSON CONNOLLY | 2751 HALLMARK DR | | | | BELMONT | CA | 94002 2913 |
| CAROL NELSON WAXBERG | 81 SKYVIEW LANE | | | | NEW CANAAN | CT | 06840 |
| CAROL NICHOFF | TR CAROL NICHOFF TRUST | UA 3/16/00 | 7750 ADMIRALTY DRIVE | | CANTON | MI | 48187 1514 |
| CAROL NICKERSON | 1223 BROOKLINE DRIVE | | | | CANTON | MI | 48188 |
| CAROL NIER BARGAR | 200 CASE ROAD | | | | JUDSONIA | AR | 72081 9745 |
| CAROL NISTA | 29 MOUNTAIN RD | | | | WEST HARTFRD | CT | 06107 2917 |
| CAROL NORDQUEST | C/O CAROL HUMMEL | 11304 STATE | ROUTE #44 | | MANTUA | OH | 44255 |
| CAROL NORMENT THOMPSON | 13410 SW 115 PLACE | | | | MIAMI | FL | 33176 |
| CAROL NORR | 8 TORY LANE | | | | SCARSDALE | NY | 10583 2315 |
| CAROL NORRIS | 9200 N PARK RD | | | | ROGERS | AR | 72756 8607 |
| CAROL NYSTROM | 3812 DUTCH CREEK LANE | | | | JOHNSBURG | IL | 60050 1024 |
| CAROL O DAVIS | 3184 BROAD ST | | | | PORT HENRY | NY | 12974 1030 |
| CAROL O EVERSON TTEE | MAX OPPENHEIMER TRUST | DTD 01/20/93 | 21 PINE RIDGE CIR | | READING | MA | 01867 3732 |
| CAROL O JENNINGS | CUST CONLEY D SHAVER A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS ACT | ATTN CAROL O MCELROY | 3000 GARDEN LN | MURRELLS INLET | SC | 29576 8212 |
| CAROL O'DONNELL | 5 WARWICK DR | | | | FAIRPORT | NY | 14450 3230 |
| CAROL ODENHEIMER CAPLAN | 2319 CALHOUN ST | | | | NEW ORLEANS | LA | 70118 6351 |
| CAROL ORIANS | BOX 13315 | LAURA CIRCLE | | | LAURA | OH | 45337 |
| CAROL P BAUGH & | EDDIE R BAUGH JT TEN | 1389 TOWN HALL RD | | | BEAVERCREEK | OH | 45432 2646 |
| CAROL P BOMBERGER | 219 SUGARTOWN RD APT D203 | | | | WAYNE | PA | 19087 |
| CAROL P BRAVERMAN | 3 WEST VIRGINIA AVE | | | | MILTON | DE | 19968 9527 |
| CAROL P BROWN | 3448 EUGENE JAMES ROAD | | | | TARBORO | NC | 27886 9475 |
| CAROL P BURDON | 7880 BROOKWOOD NE | | | | WARREN | OH | 44484 1543 |
| CAROL P CORBIN & | STEPHEN P PETERSON JT TEN | 809 SEABROOKE PT | | | CHESAPEAKE | VA | 23322 7040 |
| CAROL P CURRO A/C/F | CHRISTOPHER CURRO UTMA NY | 130 CHERRY STREET | | | KATONAH | NY | 10536 1004 |
| CAROL P DOOLITTLE | 11 PEARL ST | | | | FARMINGTON | CT | 06032 |
| CAROL P DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012 1401 |
| CAROL P FISHER | 1236 APPLE RIDGE COURT | | | | SOUTH BEND | IN | 46614 6153 |
| CAROL P GARDNER | BOX 431 | | | | BLACK MOUNTAIN | NC | 28711 0431 |
| CAROL P GOLDSMITH | TOD BENEFICIARY ACCOUNT | 19260 GREYDALE | | | DETROIT | MI | 48219 1839 |
| CAROL P GUMTO | 1036 MERIDIAN RD | | | | RENFREW | PA | 16053 9712 |
| CAROL P HOWELL | 455 W 21ST | | | | NEW YORK | NY | 10011 |
| CAROL P JONES & | ELMER W JONES | TR CAROL P JONES LIVING TRUST | UA 02/09/99 | 2006 HALYARD LANE | RESTON | VA | 20191 3610 |
| CAROL P LIOYD | 1306 PAMPAS DRIVE | | | | MONTGOMERY | AL | 36117 2308 |
| CAROL P MAKARA | 89 MATHEWSON MILL RD | | | | LEDYARD | CT | 06339 1114 |
| CAROL P MC MURTRY | 618 WARDELL AVE | | | | NORTH TONAWANDA | NY | 14120 1709 |
| CAROL P RICHMAN | APT 5 E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024 2143 |
| CAROL P STAFFANSON | 8488 S TERRACE DR | | | | SALT LAKE CITY | UT | 84093 6955 |
| CAROL P TAYLOR | 3638 HIGHTREE SE | | | | WARREN | OH | 44484 3730 |
| CAROL P THATCHER | 4710 ECHO VALLEY NW | | | | NORTH CANTON | OH | 44720 7504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL P WILLIAMS AND | ERNEST W WILLIAMS JTWROS | 199 RAINBOW DR | | | GALAX | VA | 24333 6559 |
| CAROL PARINA | 32134 DICKERSON | | | | WILLOWICK | OH | 44095 3832 |
| CAROL PARKER | 460 CEDAR STREET | | | | WEST BARNSTABLE | MA | 02668 1328 |
| CAROL PARKIN & | ROBERT L PARKIN | 1091 HAWKINS RD | | | FENTON | MO | 63026 |
| CAROL PARKS CLANCY & | PATRICK R CLANCY JT TEN | 17 HERIATGE LANE | | | SCOTCH PLAINS | NJ | 07076 2413 |
| CAROL PASQUA | 1234 KEARNEY AVE | | | | BRONX | NY | 10465 1427 |
| CAROL PASSENO REV TRUST | CAROL PASSENO TTEE | U/A DTD 05/05/2004 | 3841 CHRISTIE LN | | SHELBYTWP | MI | 48317 |
| CAROL PATE STARK & | WILLIAM G STARK JTWROS | 5105 OLD DAWSON ROAD | | | ALBANY | GA | 31721 |
| CAROL PATTERSON | 2609 CARSON DR | | | | KATY | TX | 77493 |
| CAROL PATTERSON RUITER | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045 1912 |
| CAROL PAUL MILLER | 4410 FOREST HILL AVE | | | | RICHMOND | VA | 23225 3242 |
| CAROL PECHA | 17735 LANDMARK COURT | | | | LAKEVILLE | MN | 55044 5229 |
| CAROL PELZNER | 6075 FOOTHILL GLEN DR | | | | SAN JOSE | CA | 95123 |
| CAROL PEPPER & | ALBERT PEPPER JT TEN | 3420 HANOVER RD | | | COLUMBIA | IL | 62236 |
| CAROL PER LEE PLUMB | 6836 AMBOY RD | | | | STATEN ISLAND | NY | 10309 3127 |
| CAROL PETERS | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064 8850 |
| CAROL PETERSON | 5379 E M 36 | | | | STOCKBRIDGE | MI | 49285 |
| CAROL PFEIFER PARHAM | 33 SHANNON DRIVE | | | | LITTLE ROCK | AR | 72207 |
| CAROL PLANCE | 4800 WALDEN LANE | | | | KETTERING | OH | 45429 5527 |
| CAROL POOLE | 526 LUSTER AVE. | | | | MADISON | WI | 53704 |
| CAROL POWERS | 3545 N GALESTON AVE | | | | INDIANAPOLIS | IN | 46235 |
| CAROL PRICE HUSTEN | 230 BALTIC ST | | | | BROOKLYN | NY | 11201 6516 |
| CAROL PRICE HUSTEN | 230 BALTIC STREET | | | | BROOKLYN | NY | 11201 |
| CAROL PRICE QUINN | 264 BERMUDA RUN DR | | | | ADVANCE | NC | 27006 9585 |
| CAROL PRIETO | 727 SOUTH BLVD | | | | EVANSTON | IL | 60202 2907 |
| CAROL PRINCE | PO BOX 211040 | | | | DETROIT | MI | 48221 5040 |
| CAROL PRIOR | CGM IRA CUSTODIAN | 95 LEONARD RD | | | HAMDEN | CT | 06514 2618 |
| CAROL PUCIK | HENRY PUCIK JT TEN | 25549 MCCORKLE | | | MONEE | IL | 60449 8529 |
| CAROL PULLEY MILLER & | STEVEN E MILLER | 1465 N 4TH ST STE 110 | | | LARAMIE | WY | 82072 |
| CAROL PURDY | 36989 FOX GLEN | | | | FARMINGTN HLS | MI | 48331 1803 |
| CAROL PUTMAN | 3156 HUDNALL, APT. 163G | | | | DALLAS | TX | 75235 |
| CAROL QUAST | 3824 SE 31ST ST | | | | TOPEKA | KS | 66605 2110 |
| CAROL R ANDERSON | BOX 1060 | | | | FORNEY | TX | 75126 1060 |
| CAROL R ANDERSON | PO BOX 1060 | | | | FORNEY | TX | 75126 1060 |
| CAROL R BATOFF | CUST JUSTIN A BATOFF UTMA MD | 11 WESTCROFT CT | | | COCKEYSVILLE | MD | 21030 1100 |
| CAROL R BEARDEN | 44409 SAVERY DR | | | | CANTON | MI | 48187 2929 |
| CAROL R BRANAND | CHARLES SCHWAB & CO INC CUST | 4100 N HIGHWAY A1A APT 211 | | | FORT PIERCE | FL | 34949 |
| CAROL R BRANDON | PO BOX 334 | | | | ARLINGTON | VT | 05250 0334 |
| CAROL R CHEEVER | 187 W 500 N | | | | ANDERSON | IN | 46012 9500 |
| CAROL R COOK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 112 S HOME AVE | | TOPTON | PA | 19562 |
| CAROL R EVANS & | DANIEL J. EVANS JT WROS | 170 WOODSTOWN DARETOWN ROAD | | | PILESGROVE | NJ | 08098 3340 |
| CAROL R GAMBA | TR GAMBA FAMILY REV TRUST | UA 2/24/93 | 244 VERANO DR | | DALY CITY | CA | 94015 2168 |
| CAROL R GILBERT | 44 KNOLLWOOD DR | | | | MORRISTOWN | NJ | 07960 3616 |
| CAROL R GOLDSTEIN | 17 LUSITANO RD | | | | MANALAPAN | NJ | 07726 9572 |
| CAROL R HOCHRADEL | TR UA 12/06/93 CAROL R | HOCHRADEL TRUST | BOX 128 | | MAYBEE | MI | 48159 0128 |
| CAROL R HOELTER | 333 EAST UNION | | | | WHEATON | IL | 60187 4229 |
| CAROL R HOLLINGER | CHARLES SCHWAB & CO INC CUST | 11719 SEA STAR CIR | | | FISHERS | IN | 46037 |
| CAROL R HUSLEY  AND | THOMAS W HUSLEY | JT TEN WROS | 1123 SCHERM RD | | OWENSBORO | KY | 42301 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| CAROL R LARSON | 5232 E GLENEAGLES DR | | | | TUCSON | AZ | 85718 | 1802 |
| CAROL R LEVINE | CUST DEBRA K LEVINE A MINOR | U/ARTICLE 8-A | OF THE PERS PROPERTY LAW OF NEW | YORK 4 EQUESTRIAN COURT | UPPER BROOKVILLE | NY | 11545 | 2638 |
| CAROL R MARRA | CUST PETER S MARRA UGMA NY | 4121 VIA ARAGON | | | N FT MYERS | FL | 33903 | 1307 |
| CAROL R MEEK | 213 SIMPSON RD | | | | ROCHESTER | NY | 14617 | 4647 |
| CAROL R MOORE | 201 BASSWOOD CT | | | | BELLEVUE | NE | 68005 | 2001 |
| CAROL R MURRAY | 8 JOSEPH COURT | | | | NEW EGYPT | NJ | 08533 | 1816 |
| CAROL R ORTH | 736 MEMORIAL DR | | | | SEBRING | FL | 33870 | 1495 |
| CAROL R PETIT | 51 SPERRY LN | | | | MERIDEN | CT | 06451 | 2750 |
| CAROL R PRIMDAHL AND | JOHN B PRIMDAHL TENCOM | 10641 STONE CANYON RD | | | DALLAS | TX | 75230 | 4462 |
| CAROL R REINKE | 2555 ANDEN PLACE | | | | SAGINAW | MI | 48604 | 9740 |
| CAROL R REINKE & | NORMAN R REINKE JT TEN | 2555 ANDEN PLACE | | | SAGINAW | MI | 48604 | 9740 |
| CAROL R SEIDLER | PO BOX 200 | | | | DANNER | WY | 82832 | 0200 |
| CAROL R SERRINE | 301 OPPER ST | | | | GRANVILLE | IL | 61326 | |
| CAROL R THOMAS | 08217 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512 | 9032 |
| CAROL R THOMAS | 3717 N. ST RD 227 | | | | LIBERTY | IN | 47353 | 8843 |
| CAROL R THOMPKINS | 3320 ST CHARLES ROAD | | | | BELLWOOD | IL | 60104 | 1470 |
| CAROL R WEITZNER | 510 PARK AVE | | | | NEW YORK | NY | 10022 | 1105 |
| CAROL R WEITZNER | 510 PARK AVE | | | | NEW YORK | NY | 10022 | 1105 |
| CAROL R YELLIN | BOX 158 | | | | CHICAGO | IL | 60690 | 0158 |
| CAROL RAE ANDERSON | 865 CLIFFS DR APT 101B | | | | YPSILANTI | MI | 48198 | 7335 |
| CAROL RAIFSNIDER | 931 GRANDVIEW AVE | | | | MARTINEZ | CA | 94553 | 1313 |
| **CAROL RATH** | **596 DALEVIEW DRIVE** | | | | **AURORA** | **OH** | **44202** | **7304** |
| CAROL REA SMITH | 266 MELROSE AVE | | | | ENCINITAS | CA | 92024 | 2514 |
| CAROL REDWINE | 4103 SPRUCE VALLEY DRIVE | | | | KINGWOOD | TX | 77345 | |
| CAROL REED | 1107 WESTFIELD CT | | | | LIGONIER | IN | 46767 | 9000 |
| CAROL REGER | 170 WINDSOR RD | | | | PARAMUS | NJ | 07652 | 1615 |
| CAROL REID JACOT | 6939 RINK DRIVE | | | | BRIGHTON | MI | 48114 | 9440 |
| CAROL RERICK | PO BOX 807 | | | | LITCHFIELD | AZ | 85340 | 0807 |
| CAROL RIFFLE | 2303 BODETTE STREET | | | | TOLEDO | OH | 43613 | 2144 |
| CAROL RIZZO & | ROBERT MARCHWINSKI JT TEN | 48344 REMER | | | UTICA | MI | 48317 | 2641 |
| CAROL ROBB | 508 S. CAN-DOTA AVE. | | | | MT. PROSPECT | IL | 60056 | |
| CAROL ROBINSON | CUST ANDREW ROBINSON | UGMA IL | 1908 BEVERLY LANE | | BUFFALO GROVE | IL | 60089 | 8002 |
| CAROL ROBINSON | CUST JORDAN DANIEL ROBINSON UTMA | IL | 1908 BEVERLY LANE | | BUFF GROVE | IL | 60089 | 8002 |
| CAROL ROGERS HILLIARD | 6104 STONE RIDGE CIRCLE | | | | BEREA | OH | 44017 | 3116 |
| CAROL RONDEAU AND | ALEX RONDEAU JTWROS | 3850 GALT OCEAN DRIVE APT 1202 | | | FT LAUDERDALE | FL | 33308 | 7648 |
| CAROL ROSENBERRY | 222 HARBEL DRIVE | | | | ST CLAIRSVILLE | OH | 43950 | 1008 |
| CAROL ROSENFELT | 40 BAID HILL RD | | | | HOLLISTON | MA | 01746 | 1101 |
| CAROL ROSENFELT | 40 BALDHILL ROAD | | | | HOLLISTON | MA | 01746 | 1101 |
| CAROL ROSENTHAL | T O D ACCOUNT | 414 LENOX STREET | | | OAK PARK | IL | 60302 | |
| CAROL ROTH BEDIGIE & | JEAN-CLAUDE BEDIGIE & | MICHELLE J CHIRPICH & | DANIELLE N BEDIGIE JT TEN | 2212 BUSHNELL DR | COLUMBIA | MO | 65201 | 6112 |
| CAROL ROUXEL | 635 BARRON AVE | | | | WOODBRIDGE | NJ | 07095 | |
| CAROL RUCHALSKI | 28 BULSON RD | | | | ROCKVILLE CTR | NY | 11570 | 1205 |
| CAROL RUDNICK IRA | FCC AS CUSTODIAN | 45 CROYDEN AVE | | | GREAT NECK | NY | 11023 | 1531 |
| CAROL RUNKLE | CUST ELIZABETH RUNKLE UGMA MI | 1165 IVYGLEEN CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | |
| CAROL RUTH BLOW AND | RICHARD W BLOW JTWROS | PO BOX 71 | | | SOUTH BOARDMAN | MI | 49680 | 0071 |
| CAROL S ALGRA | 335 E RICHLAND AVE | | | | ORANGE | CA | 92865 | 1157 |
| CAROL S BARHOOVER | 2107 TIMBER CREEK DR NE | | | | CORTLAND | OH | 44410 | 1766 |
| CAROL S BEDFORD | 6628 MIMOSA LN | | | | DALLAS | TX | 75230 | 5212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL S BOWERS | 2066 DUTTON MILL RD | | | | | NEWTOWN SQUARE | PA | 19073 | 1003 |
| CAROL S BOWLING | 1174 NW 11TH ST | | | | | BOYNTON BEACH | FL | 33426 | 2956 |
| CAROL S BROWN | 6337 BROOKVIEW LN | | | | | WEST BLOOMFIELD | MI | 48322 | 1053 |
| CAROL S BROZEK & | JOHN S BROZEK JT TEN | 1262 ERIC LANE | | | | LAKE ZURICH | IL | 60047 | 2780 |
| CAROL S BURCHFIELD | ROGER E BURCHFIELD TEN COM | PO BOX 1567 | | | | BASTROP | LA | 71221 | 1567 |
| CAROL S BURT | BOX 177 | | | | | ONALASKA | TX | 77360 | 0177 |
| CAROL S BUTTS | 1835 W WARDLOW | | | | | HIGHLAND | MI | 48357 | 4324 |
| CAROL S CASSISA | 5916 SOUTH SHORE DRIVE | | | | | BATON ROUGE | LA | 70817 | |
| CAROL S CHILES & | WEBB CHILES | 525 HINMAN AVE # 3S | | | | EVANSTON | IL | 60202 | |
| CAROL S CLARK & | PETER D CLARK JT TEN | 1071 OLD LYNCHBURG ROAD | | | | CHARLOTTESVLE | VA | 22903 | |
| CAROL S CPREK | 5081 PRENTIS | | | | | TROY | MI | 48098 | 3455 |
| CAROL S DAVIDSON | ATTN CAROL S GRECO | 171 LINCOLN ROAD | | | | WESTFIELD | NJ | 07090 | 3930 |
| CAROL S DOCTOR | 8704 W TULIP TREE | | | | | MUNCIE | IN | 47304 | 8933 |
| CAROL S ESKRIDGE | 4006 WOODLAND | | | | | INDEPENDENCE | MO | 64052 | 2457 |
| CAROL S FAMILO | 45 MULLEN ROAD | | | | | FULTON | NY | 13069 | |
| CAROL S FIALKOSKY | 47 RANDLETT PARK | | | | | WEST NEWTON | MA | 02465 | 1718 |
| CAROL S FIER | CUST LINDA BETH SHEIN FIER UGMA NY | 330 LINDEN LN | | | | MERION | PA | 19066 | 4211 |
| CAROL S FLEMING | 8150 SAN JOSE BLVD | | | | | JACKSONVILLE | FL | 32217 | 3518 |
| CAROL S FORTENER | CGM IRA ROLLOVER CUSTODIAN | 218 HERMITAGE CT | | | | CENTERVILLE | OH | 45459 | 4234 |
| CAROL S FRANKLIN | ATTN CAROL F JOULLIAN | 1713 PENNINGTON WAY | | | | OKLAHOMA CITY | OK | 73116 | 5117 |
| CAROL S GAUVIN & | ELMER M GAUVIN JT TEN | 4234 8TH ST | | | | ECORSE | MI | 48229 | 1204 |
| CAROL S GIBSON | 3 MILKY WAY COURT | | | | | FAIRFIELD | OH | 45014 | |
| CAROL S GIBSON | 7354 GERALDINE CIR | | | | | SWARTZ CREEK | MI | 48473 | 7647 |
| CAROL S GILES & | FREDERICK C GILES JT TEN | 4398 TRAPANI LANE | | | | SWARTZ CREEK | MI | 48473 | 8862 |
| CAROL S GOODALE | TR CAROL S GOODALE TRUST | UA 03/06/90 | 1400 N DRAKE RD | APT 264 | | KALAMAZOO | MI | 49006 | 3019 |
| CAROL S HAMELINE | BOX 243 | | | | | BARNEVELD | NY | 13304 | 0243 |
| CAROL S HAZELWOOD | 14673 BELL COURT | | | | | CONROE | TX | 77302 | 5325 |
| CAROL S HECKMANN | 18930 ALSTEAD | | | | | DETROIT | MI | 48236 | |
| CAROL S HENDRICKSON TR | CAROL S HENDRICKSON TTEE | U/A DTD 04/05/2004 | P O  BOX 735 | | | HOLDREGE | NE | 68949 | 0735 |
| CAROL S HERIAN | 234 BEACHWOOD DRIVE | | | | | YOUNGSTOWN | OH | 44505 | 4282 |
| CAROL S HOLLAMON & | VASSIE T HOLLAMON | CAROL S HOLLAMON REV LVG TRUST | 20 DUNGARRIE RD | | | CATONSVILLE | MD | 21228 | |
| CAROL S HOMMELL | 835 W SMITH VALLEY RD | | | | | GREENWOOD | IN | 46142 | 2058 |
| CAROL S HOWARD | BOX 550 | | | | | LAKE HARMONY | PA | 18624 | 0550 |
| CAROL S IACONA & | JOHN A IACONA JT TEN | 35292 RHOADES DR | | | | CLINTON TOWNSHIP | MI | 48035 | 2257 |
| CAROL S JOHNSON DYE TR | UA 05/30/2001 | CAROL JOHNSON DYE FAMILY TRUST | 35495 SEVERN DRIVE | | | NEWARK | CA | 94560 | |
| CAROL S KEATING, TRUSTEE | CGM IRA BENEFICIARY CUSTODIAN | U/ARTICLE V TR DTD 8/28/01 | GLOBAL GROWTH | 171 CANOE BROOK PKWY | | SUMMIT | NJ | 07901 | 1629 |
| CAROL S LA FRANCE | 68 LAMSON ST | | | | | WEST HAVEN | CT | 06516 | 2823 |
| CAROL S MAIER | CHARLES SCHWAB & CO INC CUST | 261 ELY ROAD | | | | PETALUMA | CA | 94954 | |
| CAROL S MCCOLL & | S MARK WEEKS JT TEN | APT 701 | 650 SOUTH 300 EAST | | | SALT LAKE CTY | UT | 84111 | 3757 |
| CAROL S MCLAUGHLIN | C/O CAROL S FRYMARK | 12553 MARGARET DR | | | | FENTON | MI | 48430 | 8857 |
| CAROL S MISSETT | CAROL S MISSETT DTD 09/02/2004 | 41140 FOX RUN ROAD # 502 | | | | NOVI | MI | 48377 | |
| CAROL S MORALES | 950 W LAUREL ST | | | | | COLTON | CA | 92324 | 1528 |
| CAROL S MOUNTFORD | 1524 E 36TH ST | | | | | TULSA | OK | 74105 | 3230 |
| CAROL S MUNN | 220 TYNEBRAE PL | | | | | ROSWELL | GA | 30075 | 3261 |
| CAROL S NEPOLELLO | 1603 W GRANDRIDGE DR | | | | | DUNLAP | IL | 61525 | 9374 |
| CAROL S NOBLE | 119 DRAPER | | | | | WATERFORD | MI | 48328 | 3803 |
| CAROL S ORMON | 102 GILTSPUR WOOD | BRAY COUNTY WICKLOW | | IRELAND | | | | | |
| CAROL S POLLOCK | 19568 E LONG LN | | | | | AURORA | CO | 80016 | 1912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL S REGAN | 1384 ORANGE HILL LANE | | | | PENRYN | CA | 95663 | 9630 |
| CAROL S REID | 8410 OLD HBR | | | | GRAND BLANC | MI | 48439 | 8061 |
| CAROL S ROACH | 4560 N LAKE SHORE DR | | | | HARBOR SPGS | MI | 49740 | 9123 |
| CAROL S RODRIQUEZ | 134 W SEA AVE | | | | INDEPENDENCE | MO | 64050 | 4442 |
| CAROL S ROSENFELT & | DAVID M ROSENFELT JT TEN | 40 BALD HILL RD | | | HOLLISTON | MA | 01746 | 1101 |
| CAROL S SCHILTZ | DESIGNATED BENE PLAN/TOD | 5166 HILLTOP RD | | | SYRACUSE | NY | 13215 | |
| CAROL S SCHULZ | 407 BRIDGIT DRIVE | | | | CONVERSE | TX | 78109 | |
| CAROL S SCHUMACHER | 2220 LYTHAM RD | | | | COLUMBUS | OH | 43220 | 4636 |
| CAROL S SHORT | 3144 HARROW ROAD | | | | SPRING HILL | FL | 34606 | 3025 |
| CAROL S TAYLOR | 28150 GRIX RD | | | | NEW BOSTON | MI | 48164 | 9719 |
| CAROL S TAYLOR | 4038 S MEADOW LANE | | | | MT MORRIS | MI | 48458 | 9310 |
| CAROL S VERGOUVEN | 27500 S BILL SCHOOL RD | | | | HARRISONVILLE | MO | 64701 | 8346 |
| CAROL S WEAVER | 4918 PARK RD | | | | ANDERSON | IN | 46011 | 9428 |
| CAROL S WILKINS | SOUTH MAIN STREET BOX 282 | | | | SALEM | NY | 12865 | 0282 |
| CAROL S WISNER | 8250 E HERBISON RD | | | | BATH | MI | 48808 | 9473 |
| CAROL S WONG | 1021 S GOLDENWEST UNIT A | | | | ARCADIA | CA | 91007 | |
| CAROL S. BELLEI | CHARLES SCHWAB & CO INC.CUST | 1244 W FORK DR | | | LAKE FOREST | IL | 60045 | |
| CAROL S. GILBERT | ANDREW BENGLE GILBERT, | U/CA/UGMA | 501 BONIFANT STREET | | SILVER SPRING | MD | 20910 | 5531 |
| CAROL S. WHITE | DALE A WHITE TTEE | U/A/D 08/06/04 | FBO CLW TRUST | 4674 STONEY BROOK RD | ONEIDA | NY | 13421 | 3718 |
| CAROL SACCO MANHEIMER | CUST JEFFREY DAVID MANHEIMER UGMA | NY | 95 FAR MILL DRIVE | | STRATFORD | CT | 06614 | 1420 |
| CAROL SAIA | PETER J SAIA | 6 SAINT ANTHONY LN | | | CHESTER SPRGS | PA | 19425 | 3126 |
| CAROL SALOMON | CUST PATTI SALOMON UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 265 12 POINT BUCK TRL | DURANGO | CO | 81301 | 8943 |
| CAROL SALOMON | CUST SID SALOMON UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 265 12 POINT BUCK TRL | | DURANGO | CO | 81301 | 8943 |
| CAROL SANER MIHALY | 20 W 86TH ST | | | | NEW YORK | NY | 10024 | 3604 |
| CAROL SARACENI | 593 WOOLF RD | | | | MILFORD | NJ | 08848 | 2150 |
| CAROL SCHAENGOLD | #1 EVERGREEN CIRCLE | | | | WYOMING | OH | 45215 | 1368 |
| CAROL SCHERER | 5090 SMITHS CREEK RD | | | | KIMBALL | MI | 48074 | |
| CAROL SCHIERL | 1815 RAINBOW DR | | | | DE PERE | WI | 54115 | 1721 |
| CAROL SCHLEGALMICH & | ROY SCHLEGALMICH JT TEN | 337 BROMPTON RD | | | SOUTH GARDEN CITY | NY | 11530 | 5416 |
| CAROL SCHONBERGER TTEE FBO | CAROL SCHONBERGER REV TRUST | U/A/D 09/17/02 | 10026 S.W 126 ST | | MIAMI | FL | 33176 | 4849 |
| CAROL SCHRAMER IRA | FCC AS CUSTODIAN | 10751 WENTWORTH | | | NAPERVILLE | IL | 60564 | 8133 |
| CAROL SCHREIBER HANOVER | 18 WOODLAND DRIVE | | | | SANDS POINT | NY | 11050 | 1140 |
| CAROL SCHULER | 70 EAST 10TH ST #4K | | | | NEW YORK | NY | 10003 | 5107 |
| CAROL SCHWARTZ IRA | FCC AS CUSTODIAN | 59 HAMPTON PL # 20E | | | FREEPORT | NY | 11520 | 5838 |
| CAROL SEIDLER MAVRAKIS TR | CAROL SEIDLER MAVRAKIS TTEE | U/A DTD 02/15/1993 | 3852 HWY 87 | PO BOX 200 | BANNER | WY | 82832 | 0200 |
| CAROL SHARP | 1411 N WALTERS AVE | | | | DIERKS | AR | 71833 | 8836 |
| CAROL SHAW | 206 STAR DRIVE | | | | GILBERTSVILLE | PA | 19525 | 9189 |
| CAROL SHEEHAN | 111 WINNEBAGO TRAIL | | | | EDENTON | NC | 27932 | 9025 |
| CAROL SHEPARD & | PEGGY SHEPARD JT TEN | 164 WALKER WAY APT B | | | VISTA | CA | 92083 | 5841 |
| CAROL SHINKLE | PO BOX 834 | | | | FELICITY | OH | 45120 | 0834 |
| CAROL SHULTIS | 190 RIDGE ROAD | PO BOX 372 | | | ROXBURY | NY | 12474 | 0372 |
| CAROL SICKO REVOCABLE LIVING | TRUST U/A/D 5 24 96 | CAROL SICKO TTEE | 1925 CLIFFORD ST APT 603 | | FORT MYERS | FL | 33901 | 3256 |
| CAROL SIMONEAU | PO BOX 1291 | | | | STOWE | VT | 05672 | 1291 |
| CAROL SIMONETTI | 277 ABBEY RD | | | | MANHASSET | NY | 11030 | 2701 |
| CAROL SIREFMAN | 7 WALNUT ST | | | | GLEN HEAD | NY | 11545 | 1625 |
| CAROL SLOCOMB STRUKELT | PO BOX 11570 | | | | WILMINGTON | DE | 19850 | 1570 |
| CAROL SMITH | 162 DOVE HILL DR | | | | MANHASSET | NY | 11030 | 4029 |
| CAROL SMITH | 6290 BEAR RD SE | | | | AMSTERDAM | OH | 43903 | 9767 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROL SMITH LIVING TRUST | CAROL SMITH TTEE | U/A/3 10/31/97 | 10134 CAOBA ST | | PALM BEACH GRDNS | FL | 33410 | 5123 |
| CAROL SMITH TTEE | FBO CAROL SMITH REVOCABLE TR | U/A/D 05-09-2006 | 6390 NW 23RD TERRACE | | BOCA RATON | FL | 33496 | 3615 |
| CAROL SOBER | 50 BROADVIEW AVE | | | | NEW ROCHELLE | NY | 10804 | 4143 |
| CAROL SPRINGMEYER | 5 HARD HILL N. | P O BOX 73 | | | BETHLEHEM | CT | 06751 | |
| CAROL STAAR | 12706 BOXWOOD CT | | | | POWAY | CA | 92064 | 2643 |
| CAROL STABILE | 80 WILLOWBROOK CT | | | | PARAMUS | NJ | 07652 | 1833 |
| CAROL STAGGERS TAYLOR | 835 E MAIN | | | | WEST POINT | MS | 39773 | 3136 |
| CAROL STAMPER | 6597 WELDON CIRCLE | | | | CONCORD | NC | 28027 | |
| CAROL STARNES MC CANLESS | PO BOX 1146 | | | | HENDERSONVLLE | NC | 28793 | 1146 |
| CAROL STASZAK | ATTN CAROL S HLADYCZ | 597 THOMAS RD | | | EIGHTY FOUR | PA | 15330 | 2581 |
| CAROL STEJANKO | 12370 EVERARD DR | | | | SPRING HILL | FL | 34609 | 9063 |
| CAROL STIMSON (IRA) | FCC AS CUSTODIAN | 1591 BRYSON LANE | | | MIDLOTHIAN | TX | 76065 | 6129 |
| CAROL STOCKSLAGER | 1748 LAKESHORE DR | | | | TROY | OH | 45373 | 8716 |
| CAROL STREEP | 4 IVES CT | | | | FAR ROCKAWAY | NY | 11691 | 2414 |
| CAROL STRICKLAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 890 W END AVE APT 9E | | NEW YORK | NY | 10025 | |
| CAROL STROM | 4421 BAY BEACH LANE | UNIT 654 | | | FORT MYERS BEACH | FL | 33931 | |
| CAROL SUE ARENS | 2810 FOLKSTONE RD | | | | COLUMBUS | OH | 43220 | 4293 |
| CAROL SUE BOWERS | 40706 NOBLETON DR | | | | STERLING HEIGHTS | MI | 48310 | 6926 |
| CAROL SUE DAVIS | TR CAROL SUE DAVIS TRUST | UA 01/28/98 | 987 AZALEA | | COSTA MESA | CA | 92626 | 1796 |
| CAROL SUE EGAN | ATTN CAROL S EGAN-THORN | 6621 MERRINGER AVE | | | REYNOLDSBURG | OH | 43068 | 1028 |
| CAROL SUE HARBERT & | BRIAN D HARBERT JT TEN | 2867 UPPER MOUNTAIN ROAD | | | SANBORN | NY | 14132 | |
| CAROL SUE HICKS TOD | MELYNDA HICKS | UNDER STA GUIDELINES | 1537 MILL DAM RD | APT 307 | VIRGINIA BCH | VA | 23454 | 1358 |
| CAROL SUE HILTON | 41923 HILTON LANE | | | | ASTORIA | OR | 97103 | 8683 |
| CAROL SUE JOHNSON | 18431 N 3RD AVE | | | | PHOENIX | AZ | 85023 | 6433 |
| CAROL SUE MCKENZIE TR | UA 06/22/1990 | DOROTHY L VAN BROCKLIN IRREV TRUST | 701 SHERRI ST | | RIDGECREST | CA | 93555 | |
| CAROL SUE PIGGUSH & | DONALD A PIGGUSH JT TEN | 13853 CONNER KNOLL PKWY | | | FISHER | IN | 46038 | 3492 |
| CAROL SUE THELEN | REGENCY SQUARE | 7222 BELLERIVE APT 1616 | | | HOUSTON | TX | 77036 | 3131 |
| CAROL SUSAN DENEVE | 1122 PARMA HILTON ROAD | | | | HILTON | NY | 14468 | |
| CAROL SUSAN KING | 124 CRAZY HORSE CANYON ROAD | | | | SALINAS | CA | 93907 | 8404 |
| CAROL SWENSEN | 157 EAT 7660 SOUTH | | | | MIDVALE | UT | 84047 | |
| CAROL SYLVESTER AND | DEBRA SYLVESTER JTWROS | 36271 N. GOLDSPRING CT. | | | GURNEE | IL | 60031 | 4508 |
| CAROL T & MICHAEL A COLOTTI | TR CAROL T & MICHAEL A COLOTTI | REVOCABLE TRUST UA 09/22/98 | 38 CARRIAGE HOUSE LN | | BOXFORD | MA | 01921 | 1608 |
| CAROL T COUNCILOR | TR CAROL T COUNCILOR LIV TR | UA 01/31/00 | 16293 COUNTY RD 1113 | | FLINT | TX | 75762 | |
| CAROL T GARNER TTEE | ROBERTA TOWNER REV TST U/A | DTD 10/26/2000 | 19605 COTTAGEWOOD RD | | DEEPHAVEN | MN | 55331 | 9317 |
| CAROL T HAND | 3411 ABINGDON RD | | | | COLUMBIA | SC | 29203 | 5504 |
| CAROL T JABRO | 2715 LOVINGTON | | | | TROY | MI | 48093 | 4479 |
| CAROL T O'BRIEN INH IRA | BENE OF LEONARD ALBERT TITRUD | CHARLES SCHWAB & CO INC CUST | 19255 CEDARHURST ST | | WAYZATA | MN | 55391 | |
| CAROL T PERRY | 54882 PENZIEN DRIVE | | | | MACOMB | MI | 48042 | 2368 |
| CAROL T YUREK | 54882 PENZIEN DRIVE | | | | MACOMB | MI | 48042 | 2368 |
| CAROL TABIT | TOD REGISTRATION | 212 HILL TOP DR | | | WEST WY | PA | 18644 | 1222 |
| CAROL TARANTINO NOVELLI | CUST JOSEPH TARANTINO NOVELLI | UGMA CA | PO BOX 1304 | | ALAMO | CA | 94507 | 7304 |
| CAROL TAYLOR | 718 CONVERS | | | | ZANESVILLE | OH | 43701 | 3007 |
| CAROL TERVEN CROWELL | 128 PINE ST | | | | SALINAS | CA | 93901 | 3223 |
| CAROL THIELE | 5535 SPRINGBROOK ROAD | | | | PLEASANT PR | WI | 53158 | 3511 |
| CAROL THIELE | 5635 SPRINGBROOK ROAD | | | | KENOSHA | WI | 53158 | |
| CAROL THOMPSON KINSLEY | 10599 WILKINSON DR | | | | SEAFORD | DE | 19973 | 7927 |
| CAROL TOCKER BENE IRA | PATRICIA REDHEAD DECD | FCC AS CUSTODIAN | 5400 CHARCOAL KILN | | PRESCOTT | AZ | 86303 | 7656 |
| CAROL TREZZI | 150 N. WASHINGTON AVENUE | | | | SCRANTON | PA | 18503 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL TRINH YOU | CHARLES SCHWAB & CO INC.CUST | 245 S ASHTON AVE | | | MILLBRAE | CA | 94030 |
| CAROL TROTTER | 9890 ELMAR AVE | | | | OAKLAND | CA | 94603 | 2840 |
| CAROL TURNER ROBERTS | CGM IRA CUSTODIAN | 1514 CLUB DR | | | LYNCHBURG | VA | 24503 | 2557 |
| CAROL TURNER ROBERTS TTEE | U/W/O WILLIAM H TURNER SR | FBO WILLIAM H TURNER JR RESID | TR U/W DTD 3/11/1994 | 1514 CLUB DR | LYNCHBURG | VA | 24503 | 2557 |
| CAROL TYRANCE-GAUFF | 4452 JORDEN LANE | | | | WALDORF | MD | 20601 |
| CAROL U PATTERSON | 935 10TH | | | | BERTHOUD | CO | 80513 | 1107 |
| CAROL U YARWICK | 1459 SPRINGWOOD TRACE | | | | WARREN | OH | 44484 | 3145 |
| CAROL ULLRICH | 336 ACKERMAN PLACE | | | | POMPTON LAKES | NJ | 07442 |
| CAROL V BATEMAN | 401 ROCKCREEK BLVD | | | | GREENWOOD | SC | 29649 | 8918 |
| CAROL V CHURCH | 12949 MELODY LANE | | | | GRAND LEDGE | MI | 48837 |
| CAROL V COOK | RD#2 BOX 422 | | | | ROME | PA | 18837 | 9565 |
| CAROL V DECAMP & | GERALD L DECAMP JT TEN | 7376 HERBERT RD | | | CANFIELD | OH | 44406 | 9781 |
| CAROL V DECKER | CHARLES SCHWAB & CO INC CUST | 129 OAK SHADOW DR | | | SANTA ROSA | CA | 95409 |
| CAROL V MOSCHANDREAS (IRA) | FCC AS CUSTODIAN | 2720 SIMPSON STREET | | | EVANSTON | IL | 60201 | 2030 |
| CAROL V PHILBIN | 27905 WHITE RD | | | | PERRYSBURG | OH | 43551 | 2945 |
| CAROL V STRAND & | HAZEL M STRAND | 8221 E GARFIELD N L-15 | | | SCOTTSDALE | AZ | 85257 |
| CAROL VALDEZ | 736 ROSEWOOD DR | | | | DOUGLASSVILLE | PA | 19518 |
| CAROL VAN DYKE | 757 PENINSULA COURT | | | | ANN ARBOR | MI | 48105 | 2507 |
| CAROL VAUGHAN | 10026 MASTIN | | | | OVERLAND PARK | KS | 66212 | 5414 |
| CAROL VIGNONE | 2487 PASEO CISNE | | | | BULLHEAD CITY | AZ | 86442 | 7450 |
| CAROL VITULLO | 5981 ELLA CT | | | | COLUMBUS | OH | 43231 | 2320 |
| **CAROL W BACON** | 317 GALWAY RD | | | | LUTHVLE TIMON | MD | 21093 | 2908 |
| CAROL W BIRCH | 229 WATERTOWN ST | UNIT 3 | | | WATERTOWN | MA | 02472 |
| CAROL W BLECHMAN | 5777 GEMSTONE COURT | #102 | | | BOYTON BEACH | FL | 33437 | 7246 |
| CAROL W CARRAWAY | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1548 ANSLEY PL | | JACKSONVILLE | FL | 32259 |
| CAROL W CONRAD | 2680 BEAUMONT CT | | | | CLEARWATER | FL | 33761 | 1201 |
| CAROL W CROSS & | LOIS CAMPF CROSS JT TEN | 12 LAKEWOOD DRIVE | | | PARIS | IL | 61944 | 2407 |
| CAROL W DORSTEN | 5033 ROLLING WOOD TRAIL | | | | KETTERING | OH | 45429 | 1110 |
| CAROL W HAUF | 8619 VIRGINIA CIRCLE S | | | | ST LOUIS PARK | MN | 55426 | 2465 |
| CAROL W HELMS | 66 EAST 80TH STREET APT 6A | | | | NEW YORK | NY | 10075 | 0242 |
| CAROL W PARKER (DECD) IRA | FCC AS CUSTODIAN | 1371 BLACKBERRY DR | | | FAIRBANKS | AK | 99712 | 1809 |
| CAROL W RANDLES | 1125 MILLINGTON ROAD | | | | SCHENECTADY | NY | 12309 | 5415 |
| CAROL W RAPOSA | CAROL W RAPOSA REV TR | 71 HEBRON AVE | | | ATTLEBORO | MA | 02703 |
| CAROL W RIBET AND | F RICHARD RIBET JTWROS | 1211 MALCOLM BLVD | P O BOX 189 | | RUTHERFORD COLLEGE | N | 28671 | 0189 |
| CAROL W SONNICHSEN TTEE | CAROL W SONNICHSEN REV | TRUST UA DTD OCT 28 1991 | 2705 GREENE AVE | | FORT WORTH | TX | 76109 | 1112 |
| CAROL W SULLIVAN | 8653 ROBINSON RIDGE DR | | | | LAS VEGAS | NV | 89117 | 5807 |
| CAROL W TAYLOR | 533A VILLAGE GREEN DR | | | | MOREHEAD CITY | NC | 28557 | 9635 |
| CAROL W WAINWRIGHT | 104 E THOMPSON AVENUE | | | | STANTONSBURG | NC | 27883 |
| CAROL W WAINWRIGHT | BOX 87 | | | | STANTONSBURG | NC | 27883 | 0087 |
| CAROL W WITHERINGTON TTEE | VIRGINIA DARE WALLER TRUST U/W | DTD 10/26/2000 FBO MARY WALLER | 3040 PRYTANIA ROAD | | WINSTON SALEM | NC | 27106 | 5019 |
| CAROL W. HERNET & | STEVEN M HERNET JT WROS | 3310 N.E. 26 AVE. | | | LIGHTHOUSE POINT | FL | 33064 |
| CAROL WADE | JAMES WADE TEN COM | 103 WATERLY AV | | | WATERFORD | MI | 48328 | 3951 |
| CAROL WAGNER KORTEKAMP | 6997 QUEENSWAY LANE | | | | CINCINNATI | OH | 45230 | 2133 |
| CAROL WALKER | 1141 DEADWOOD | | | | STURGIS | SD | 57785 | 2309 |
| CAROL WALTER | 304 EUCLID AVE | | | | SOMERS POINT | NJ | 08244 | 2206 |
| CAROL WALTZ | 34 HOBBS RD | | | | MERCERVILLE | NJ | 08619 | 3638 |
| CAROL WARD | 605 DANIELS LANE | | | | OWENSBORO | KY | 42303 |
| CAROL WARDACH | 504 RIDGEVIEW CIR | | | | CLARKS SUMMIT | PA | 18411 | 9375 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL WARNOCK | 5036 S. 26TH W. AVE. | | | | TULSA | OK | 74107 |
| CAROL WASSERMAN | 2166 BROADWAY APT 11F | | | | NEW YORK | NY | 10024 6671 |
| CAROL WATKISS | 1435 JOHNSTOWN LANE | APT. D | | | WHEATON | IL | 60187 |
| CAROL WATSON PER REP | EST CAROLINE R WATSON | 27777 FRANKLIN ROAD | APT 2500 | | SOUTHFIELD | MI | 48034 |
| CAROL WEINBERG | 520 MANSION DR | | | | BRENTWOOD | TN | 37027 5903 |
| CAROL WEINMAN | 80 NORTH MOORE ST APT 23G | | | | NEW YORK | NY | 10013 2733 |
| CAROL WEISS | 301 MILLRIDGE DR | | | | INDIANAPOLIS | IN | 46290 1117 |
| CAROL WELLINGTON | TR CAROL WELLINGTON TRUST | UA 5/19/99 | 1912 INGLESIA STREET | | LADY LAKE | FL | 32159 |
| CAROL WENK BELLISIO | CUST CARLA J BELLISIO | UTMA NJ | 5224 MEGILL RD RD 2 | | FARMINGDALE | NJ | 07727 3685 |
| CAROL WESSLER | 2525 W BARKER | | | | WEST PEORIA | IL | 61604 5017 |
| CAROL WHITE | 382 EAST 48 STREET | | | | BROOKLYN | NY | 11203 |
| CAROL WHITTAKER | 65 PEACH WAY | | | | WAYNE | NJ | 07470 |
| CAROL WILDA WINGARD | GREGORY CYRUS | PO BOX 984 | | | GREENVILLE | ME | 04441 0984 |
| CAROL WILKING REV TRUST | DTD 2/24/05 | CAROL WILKING TTEE | 4830 HUBBLE RD | | CINCINNATI | OH | 45247 3620 |
| CAROL WILKINS | 63 WEEQUAHIC AVENUE | | | | NEWARK | NJ | 07112 2401 |
| CAROL WILLIAMS TENER | 619 TREMONT AVE | | | | WESTFIELD | NJ | 07090 1357 |
| CAROL WILLIS | 8653 C SW 96TH ST | | | | OCALA | FL | 34481 6625 |
| CAROL WINANT | PO BOX 351242 | | | | PALM COAST | FL | 32135 |
| CAROL WOOD | CHARLES SCHWAB & CO INC CUST | 70 QUINAULT LOOP | | | PORT TOWNSEND | WA | 98368 |
| CAROL WORTH CUST | SCOTT WORTH UTMA NY | PO BOX 1129 | | | CUTCHOGUE | NY | 11935 0871 |
| CAROL Y STRYKER | 106 ROCKAWAY RD | | | | LEBANON | NJ | 08833 4408 |
| CAROL Y SUN TTEE | FBO THE SUN REVOCABLE TRUST | DATED 01/23/97 | 3337 EASTERN AVE | | SACRAMENTO | CA | 95821 4009 |
| CAROL YORK & | STEPHEN YORK | PO BOX 602 | | | CANTON | CT | 06019 |
| CAROL YOUNG | 7684 NORMAL AVENUE | | | | LA MESA | CA | 91941 |
| CAROL ZATZ | 57-28 260 STREET | | | | LITTLE NECK | NY | 11362 2238 |
| CAROL ZATZ & BRUCE ZATZ JT TEN | 57-28 260TH STREET | | | | LITTLE NECK | NY | 11362 2238 |
| CAROL ZATZ & DAVID ZATZ JT TEN | 57-28 260TH STREET | | | | LITTLE NECK | NY | 11362 2238 |
| CAROL-ANN BOLLINGER TTEE | WILLIAM C SILVERMAN TTEE | U/W U/A DTD 5/06/00 DOROTHY E | SILVERMAN REVOC TR | 22823 PAPAGO ROAD | APPLE VALLEY | CA | 92307 1124 |
| CAROL-LYNN MANNO | P O BOX 1803 | | | | SOUTHOLD | NY | 11971 0950 |
| CAROLA HAMANN | 119 SHAWNEE AVE | | | | SAN FRANCISCO | CA | 94112 3306 |
| CAROLA HAWKS | 9 REFLECTION RD | APT 302 | HUDSON N | | HUDSON | NH | 03051 |
| CAROLA KENUJA LOEHR SMITH | CGM ROTH CONVERSION IRA CUST | 21671 BALERMA | | | MISSION VIEJO | CA | 92692 1046 |
| CAROLA ROMOTZKI BOISSELLE | MICHELLE ROMOTZKI | 359 RIDGE RD | | | FLUSHING | NY | 11363 1323 |
| CAROLA ROMOTZKI BOISSELLE | MICHELLE ROMOTZKI | 359 RIDGE RD | | | LITTLE NECK | NY | 11363 1323 |
| CAROLAN E MAGNOLI | 880 RIVER VAL RD | | | | RIVER VAL | NJ | 07675 6123 |
| CAROLAND HAGAN | 5112 PHILLIP CT | | | | MIDDLETOWN | OH | 45044 5404 |
| CAROLANN B FOLEY | CUST COLIN JOSEPH FOLEY UTMA MA | PO BOX 115 | | | PAXTON | MA | 01612 0115 |
| CAROLANN CAMPBELL | 20823 VALERA | | | | SAINT CLAIR SHORES | MI | 48080 1126 |
| CAROLANN MOORE | 331 DAVIS LAKE DRIVE | | | | OXFORD | MI | 48371 |
| CAROLANN OLIVEIRA EX | EST MARIETA G HOWARD | 162 MINEARL SPRING AVE | | | PAWTUCKET | RI | 02860 |
| CAROLANN PALUMBO | 15 LEXINGTON HILLS | UNIT 11 | | | HARRIMAN | NY | 10926 3400 |
| CAROLANNE BIANCHI & | MARIE ANNE BIANCHI EX | EST ANGELO J BIANCHI | 1935 CLINTON AVE N | | ROCHESTER | NY | 14621 |
| CAROLD A DEAN | 2302 16TH AVE N | | | | CLEAR LAKE | IA | 50428 2003 |
| CAROLE A BENDER & | JAMES E BENDER JT TEN | 46721 LARCHMONT | | | CANTON | MI | 48187 4726 |
| CAROLE A BRAMBLE & | TIMOTHY W BRAMBLE JT TEN | 220 COYOTE RUN | | | HOLLY | MI | 48442 |
| CAROLE A CAMPBELL & | MICHAEL J CAMPBELL JT TEN | 4117 SHERWOOD RD | | | ORTENVILLE | MI | 48462 9207 |
| CAROLE A CHANDLER | 2179 WRENS WAY | | | | CLEARWATER | FL | 33764 6432 |
| CAROLE A CHIESA | 12473 WILKES ROAD | | | | YALE | MI | 48097 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLE A CORSO | 1582 ULSTER TER | | | | WEST CHESTER | PA | 19380 6842 |
| CAROLE A COURTICE TTEE | CAROLE A SOTOS TRUST | U/A 9/11/97 | 7030 GRAND VIEW WAY | | SUWANEE | GA | 30024 3426 |
| CAROLE A DAVIS | 201 S HYATT | | | | TIPP CITY | OH | 45371 1251 |
| CAROLE A DECARLO | 1146 LYNETTE DRIVE | | | | LAKE FOREST | IL | 60045 4601 |
| CAROLE A DELIE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 37289 S STONEY CLIFF DR | | TUCSON | AZ | 85739 |
| CAROLE A DOBSON | 3000 FAIRHOPE RD | | | | WILMINGTON | DE | 19810 1626 |
| CAROLE A DORSCH MD | 2021 GARNET RD | | | | YORK | PA | 17403 4205 |
| CAROLE A DOWDY | 41 BARKER AVENUE | APT 8K | | | WHITE PLAINS | NY | 10601 1609 |
| CAROLE A DREXLER & MORTON D DREXLER | TTEES MORTON D DREXLER REV TRUST | U/T/A 7-24-01 | 4116 BRISTOL CT | | NORTHBROOK | IL | 60062 2119 |
| CAROLE A DUKE | 10417 WEMBERLEY HILL BLVD | | | | LOUISVILLE | KY | 40241 3417 |
| CAROLE A FALOTICO | 18 FIVE BRIDGES CT | | | | BARNEGAT | NJ | 08005 5579 |
| CAROLE A FEDOROVICH | 909 BARNES AVE | | | | CUYAHOGA FLS | OH | 44221 5051 |
| CAROLE A FLINT | 16 CRESCENT LANE | | | | COLORADO SPRINGS | CO | 80904 1809 |
| CAROLE A GLOWACKI | 11210 OLD CARRIAGE ROAD | | | | GLEN ARM | MD | 21057 9415 |
| CAROLE A GOLDBLATT | CGM IRA CUSTODIAN | 59 MATLACK DRIVE | | | VOORHEES | NJ | 08043 4773 |
| CAROLE A HALE | 34 NORMANDY DR | | | | LK ST LOUIS | MO | 63367 1502 |
| CAROLE A HAMILTON | 7300 AKRON RD | | | | LOCKPORT | NY | 14094 6263 |
| CAROLE A HOWARD TOD | JEFFREY B HOWARD | SUBJECT TO STA TOD RULES | 5188 OAKVIEW DR | | SWARTZ CREEK | MI | 48473 |
| CAROLE A HUNT | 1018 CARMEN DR | | | | WEIDMAN | MI | 48893 8828 |
| CAROLE A JONES (IRA) | FCC AS CUSTODIAN | 31521 ST HIGHWAY 27 | | | GUYS MILLS | PA | 16327 3047 |
| CAROLE A KANE | 14819 RIVERCREST | | | | STERLING HEIGHTS | MI | 48312 4456 |
| CAROLE A KIRCHER | TR CAROLE A KIRCHER TRUST UA | 01/06/03 | 110 HAWTHORNE AVE | | NEPTUNE CITY | NJ | 07753 6353 |
| CAROLE A KRALICEK | 2395 BENSON AVE CONDO 302 | | | | SAINT PAUL | MN | 55116 |
| CAROLE A MANIMBO | CUST DANIEL THOMAS MANIMBO UGMA CT | 719 PONUS RIDGE | | | NEW CANAAN | CT | 06840 3411 |
| CAROLE A MARCROFT | 6030 IRONSIDE DR | | | | DAYTON | OH | 45459 2223 |
| CAROLE A MARCROFT & | KENNETH M MARCROFT JT TEN | 6030 IRONSIDE DR | | | DAYTON | OH | 45459 2223 |
| CAROLE A MARSHALEK | TR CAROLE A MARSHALEK TRUST | UA 03/12/99 | 10377 CHAMPIONS CIRCLE | | GRAND BLANC | MI | 48439 9442 |
| CAROLE A MCCONVILLE | C/O CAROLE A SPATARO | 400 SIMON PL | | | BRICK TOWN | NJ | 08724 1592 |
| CAROLE A MCDOWELL | P.O. BOX 711430 | | | | SALT LAKE CTY | UT | 84171 |
| CAROLE A MULLER | CGM IRA CUSTODIAN | 122 TREGARONE RD | | | TIMONIUM | MD | 21093 2522 |
| CAROLE A MUNGER | 1140 EMERALD FOREST LN | | | | DAVISON | MI | 48423 9022 |
| CAROLE A NELSON | 539 BYLAND DR | | | | BEECH GROVE | IN | 46107 2040 |
| CAROLE A NEWRONES & | RAYMOND NEWRONES JT TEN | 1415 RICHMOND RD | | | LYNDHURST | OH | 44124 2449 |
| CAROLE A PERRY | 3201 WISCONSIN AVE NW 304 | | | | WASHINGTON | DC | 20016 3801 |
| CAROLE A PIFER | 313 SILVERTHORN DR | | | | MARIETTA | GA | 30064 1061 |
| CAROLE A RISTOFF | C/O C A R HOLTJE | 229 PARK AVE | | | HAUPPAUGE | NY | 11788 2963 |
| CAROLE A SALUS | 12850 VALE BLVD | | | | FLORIS | IA | 52560 |
| CAROLE A SANSON-FUREY | CHARLES SCHWAB & CO INC CUST | 20 DOWNEY RD | | | MILLERTON | NY | 12546 |
| CAROLE A SERGOTT | 4698 WOLFF DRIVE | | | | BRUNSWICK | OH | 44212 2549 |
| CAROLE A SHIELDS | 2333 SE MOHAWK DR | | | | LATHROP | MO | 64465 8425 |
| CAROLE A SHINE | 69 BONHAM ROAD | | | | DEDHAM | MA | 02026 5323 |
| CAROLE A SHINE & | GERTRUDE E COTTER JT TEN | 69 BONHAM ROAD | | | DEDHAM | MA | 02026 5323 |
| CAROLE A SLIWA | POB 723 | | | | HOUGHTON LAKE | MI | 48629 |
| CAROLE A SPENCER | 8354 CHAMBERSBURG ROAD | | | | DAYTON | OH | 45424 3940 |
| CAROLE A STOCKTON | 247 GLEN KAREN DRIVE | | | | DILLARD | GA | 30537 |
| CAROLE A SWAJANEN IRA | FCC AS CUSTODIAN | 14883 W. POINSETTIA DR | | | SURPRISE | AZ | 85379 5273 |
| CAROLE A TRZOS | C/O CAROLE BOOK | 2335 N COMMONWEALTH #5H | | | CHICAGO | IL | 60614 3445 |
| CAROLE A VASELANEY | 4773 EDENWOOD ROAD | | | | SOUTH EUCLID | OH | 44121 3843 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLE A VIZZO | 167A THAYER ST | | | | MILLVILLE | MA | 01529 1623 |
| CAROLE A WACHTEL | 6612 ENGLISH OAK CT | | | | MONTGOMERY | AL | 36117 6831 |
| CAROLE A WALDINGER | 4799 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470 9503 |
| CAROLE A WENDLING IRA | FCC AS CUSTODIAN | 4618 FERNDEN RD | | | NEW LOTHROP | MI | 48460 9644 |
| CAROLE A WILLIAMS | BY CAROLE A WILLIAMS TRUST | 2 HICKORY LN | | | KENSINGTON | NH | 03833 6801 |
| CAROLE A WRUBEL | 1323 BROADWAY ST | # 3A | | | DETROIT | MI | 48226 2201 |
| CAROLE A YOUNG | 1365 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151 7250 |
| CAROLE A ZELNA | DESIGNATED BENE PLAN/TOD | 4544 COLUMBUS ST APT 834 | APT 834 | | VIRGINIA BEACH | VA | 23462 |
| CAROLE A. BLOMBERG | 20672 CANDLEWOOD HOLW | | | | ESTERO | FL | 33928 4252 |
| CAROLE A. WILLIAMS ACF | RICHARD CAUGHEY U/MA/UTMA | 216 BRIGHTON ST | | | BELMONT | MA | 02478 4117 |
| CAROLE ABRAMS | 301 174TH ST | L01 | | | SUNNY ISL BCH | FL | 33160 3228 |
| CAROLE ALEXANDER | 2515 LOCKHEED DR | | | | MIDLAND | TX | 79701 |
| CAROLE AMENDOLARA | 106-32 95TH STREET | | | | OZONE PARK | NY | 11417 1542 |
| CAROLE ANN ALSTER AND | RONALD WAYNE ALSTER JTWROS | 4502 MERIDALE AVENUE | | | LOUISVILLE | KY | 40214 1904 |
| CAROLE ANN BROWN & | WILLIAM C BROWN JT TEN | 4195 SW 185TH | | | ALOHA | OR | 97007 1565 |
| CAROLE ANN BUSICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 804 W MAIN ST | | HOUSTON | TX | 77006 |
| CAROLE ANN COLEMAN | 18908 E CRESTWOOD LN | | | | OTIS ORCHARDS | WA | 99027 |
| CAROLE ANN CROWLEY & | THOMAS MICHAEL CROWLEY | DESIGNATED BENE PLAN/TOD | 300 E 68TH ST | | KANSAS CITY | MO | 64113 |
| CAROLE ANN GUTTERIDGE & | PHILLIP J GUTTERIDGE JT TEN | 11039 HALSEY ROAD | | | GRAND BLANC | MI | 48439 8201 |
| CAROLE ANN H BARTH | 10602 LOCKRIDGE DR | | | | SILVER SPRING | MD | 20901 1605 |
| CAROLE ANN HILTON | 4702 SOUTH 31 STREET | | | | ARLINGTON | VA | 22206 1608 |
| CAROLE ANN LA FAVE & | ROBERT W LA FAVE | 2410 PASEO MONTE | | | FALLBROOK | CA | 92028 |
| CAROLE ANN LATHEM | 247 GLENKAREN DR | | | | DILLARD | GA | 30537 9727 |
| CAROLE ANN LUNDERS | CHARLES SCHWAB & CO INC CUST | 6204 S VENITA CIR | | | SIOUX FALLS | SD | 57108 |
| CAROLE ANN NEELEY | 7295 LATHAM CT | | | | HUGHESVILLE | MD | 20637 2508 |
| CAROLE ANN ROSS & | ARTHUR E ROSS JT TEN | 2405 LOFTON CT | | | LAWRENCEVILLE | GA | 30044 |
| CAROLE ANN SCHOENEICH | DESIGNATED BENE PLAN/TOD | 41 DOROTHY DR | | | NORTH HALEDON | NJ | 07508 |
| CAROLE ANN SHACKELFORD | 4115 BURKE STATION ROAD | | | | FAIRFAX | VA | 22032 1006 |
| CAROLE ANN SIMPSON | 1250 GRAHAM HILL RD | | | | SANTA CRUZ | CA | 95060 |
| CAROLE ANN STODDARD & | KAREN LYNNE STODDARD JT TEN | 130 LITTONDALE CT | | | MIDDLETOWN | DE | 19709 1396 |
| CAROLE ANN TAGGART | 6230 JOYCE WAY | | | | DALLAS | TX | 75225 2113 |
| CAROLE ANN VALDEZ | 949 E ALAMEDA ST | | | | MANTECA | CA | 95336 4035 |
| CAROLE ANNE ASHCRAFT | CHARLES SCHWAB & CO INC CUST | 1754 E 30TH STREET | | | TULSA | OK | 74114 |
| CAROLE ANNE FUSILLI | 28 FOXSHIRE LANE | | | | ROCHESTER | NY | 14606 |
| CAROLE ANNE STEPPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8928 AMESTOY AVE | | NORTHRIDGE | CA | 91325 |
| CAROLE ARONOWITZ | 540 WEST LODGE TRAIL | UNIT G | | | WHEELING | IL | 60090 |
| CAROLE AUBIN | CGM IRA CUSTODIAN | 17 GINGER TRAIL | | | COVENTRY | RI | 02816 8282 |
| CAROLE AUBIN | CGM ROTH IRA CUSTODIAN | 17 GINGER TRAIL | | | COVENTRY | RI | 02816 8282 |
| CAROLE B AIKENS | 101 QUEENS CT | | | | AIKEN | SC | 29803 6576 |
| CAROLE B FISHMAN | 160 BOYLSTON ST | APT 1310 | | | CHESTNUT HILL | MA | 02467 2013 |
| CAROLE B LAKOTISH REV TRUST | CAROLE B LAKOTISH TTEE | DTD 01/17/2001 | 3803 COMMON RD | | WARREN | MI | 48092 3360 |
| CAROLE B MARTIN  & | KEVIN B MARTIN & | STEPHAN J MARTIN & | STACEY O'SULLIVAN JT WROS | 485 SIERRA VISTA LN | VLY COTTAGE | NY | 10989 2732 |
| CAROLE B MC CURRY | 1660 PLAINS PORT HUDSON | | | | ZACHARY | LA | 70791 6108 |
| CAROLE B ROUTMAN | CUST KEVIN JON ROUTMAN UTMA GA | 1320 WILLEO CREEK DR | | | ROSWELL | GA | 30075 3243 |
| CAROLE B VALENTINE | P O BOX 1094 | | | | ONLEY | VA | 23418 1094 |
| CAROLE B VAUGHAN | 791 STALLION RD SE | | | | RIO RANCHO | NM | 87124 |
| CAROLE BAIR | CUST MICHELLE SUZANNE BAIR UGMA IL | 885 SOUTHFIELD LN | | | ALPHARETTA | GA | 30004 4260 |
| CAROLE BANKS | 139 D RIDGEROAD | | | | CEDAR GROVE | NJ | 07009 2062 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLE BARATH | 39490 CLEARVIEW ST | | | | HARRISON TOWNSHI | MI | 48045 |
| CAROLE BERMAN | 812 GRANDVIEW AVE APT 1-A | | | | PITTSBURGH | PA | 15211 | 1466 |
| CAROLE BLECHSCHMIDT | CGM IRA CUSTODIAN | 235 LYNN DR | | | FRANKLIN LAKES | NJ | 07417 | 2328 |
| CAROLE BLLUHM & | C JAMES BLUHM | TR CAROLE BLUHM LVG TRUST | UA 5/1/00 | 31954 LAKE RD | AVON LAKE | OH | 44012 | 2021 |
| CAROLE BOLSTAD | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | AMANDA BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | ANNABELLE BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | ANNE BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91351 | 4625 |
| CAROLE BOLSTAD & | BETTY BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91351 | 4625 |
| CAROLE BOLSTAD & | DAKOTA BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | DON BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | FRANK BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | JANE BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | JENNY BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | JOHN BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | JOSEPH C BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | |
| CAROLE BOLSTAD & | JOSHUA BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | KATELIN BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | LAUREN BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | PAT BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | PAUL BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | PETER BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | ROBERT BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BOLSTAD & | TOM BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | WESTLAKE VLG | CA | 91361 | 4625 |
| CAROLE BROZO AND | ROBERT BROZO JTWROS | 39354 CANTERBURY DR | | | HARRISON TWP | MI | 48045 | 6019 |
| CAROLE BURROWS | 1120 OXFORD | | | | DOWNERS GROVE | IL | 60516 | 2807 |
| CAROLE C ANSTEAD & | JOHN ANSTEAD JT TEN | 1925 HOLDEN'S ARBOR CIRCLE | | | WESTLAKE | OH | 44145 | 2076 |
| CAROLE C COOPER | CUST KATHLEEN COOPER U/THE CAL | UNIFORM GIFTS TO MINORS ACT | C/O KATHLEEN COOPER | 4680 SW DOGWOOD DRIVE | LAKE OSWEGO | OR | 97035 | 8412 |
| CAROLE C DORMAN | ATTN CAROLE C UNIATOWSKI | 207 LENA DRIVE | | | WILMINGTON | DE | 19711 | 3784 |
| CAROLE C P GELORMINO | CHARLES SCHWAB & CO INC.CUST | 16 RICHMOND HILL | | | IRVINGTON | NY | 10533 | |
| CAROLE C. REMICK | 16 NEPTUNE RD | | | | MARBLEHEAD | MA | 01945 | 1312 |
| CAROLE C. REMICK | CGM IRA CUSTODIAN | 16 NEPTUNE RD | | | MARBLEHEAD | MA | 01945 | 1312 |
| CAROLE CARTER ANDERSON | CUST SETH WILLIAM ANDERSON UTMA VA | 1025 WILLIAM BROWN LANE | | | KERNERSVILLE | NC | 27284 | 2387 |
| CAROLE CARTER ANDERSON | CUST TARA KRISTINE ANDERSON UTMA | VA | 1025 WILLIAM BROWN LANE | | KERNERSVILLE | NC | 27284 | 2387 |
| CAROLE CARTER ANDERSON & | JOSEPH CARL ANDERSON JT TEN | 1025 WILLIAM BROWN LANE | | | KERNERSVILLE | NC | 27284 | 2387 |
| CAROLE CHRISTOPHERSON | 6038 PATRICK HENRY | | | | SAN ANTONIO | TX | 78233 | 5221 |
| CAROLE COE-HAUSKINS | PO BOX 2322 | | | | SEQUIM | WA | 98382 | 2322 |
| CAROLE COHEN REV TRUST | CAROLE COHEN TTEE | U/A DTD 05/05/1999 | 05/05/99 | 1725 NW 126TH DR | CORAL SPRINGS | FL | 33071 | 5413 |
| CAROLE CRITTENDON | 1369 W. SHAWTOWN RD | | | | TROY | TN | 38260 | |
| CAROLE CROSBY | 6 N MICHIGAN AVE # 603 | | | | CHICAGO | IL | 60602 | 4814 |
| CAROLE CROSBY | 6 N MICHIGAN AVE UNIT 603 | | | | CHICAGO | IL | 60602 | 4883 |
| CAROLE D BRANDT & | GLENN A BRANDT JT TEN | 1907 BENTWOOD COURT | | | CHESTERFIELD | MO | 63005 | 4752 |
| CAROLE D FRAZZINI TR | UA 07/14/2005 | CAROLE D FRAZZINI LIVING TRUST | 136 MONTE VILLA COURT | | CAMPBELL | CA | 95008 | |
| CAROLE D KELLER | TR REVOCABLE TRUST 08/19/92 | U-A CAROLE D KELLER | 1824 CRAGIN DRIVE | | BLOOMFIELD HILLS | MI | 48302 | 2229 |
| CAROLE D KELLER REVOCABLE TR | U/A/D 8/19/92 | CAROLE D KELLER TRUSTEE | 1824 CRAGIN DR | | BLOOMFIELD | MI | 48302 | 2229 |
| CAROLE D PUGH & | ROY C PUGH JT TEN | 17130 PUGH LN | | | CONROE | TX | 77306 | 7568 |
| CAROLE D STIELER | 1189 BELLE RIVER RD | | | | EAST CHINA | MI | 48054 | 4708 |
| CAROLE D STOVER | 9097 76TH AVE N | | | | SEMINOLE | FL | 33777 | 4151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLE D TAORMINA REV TRUST | CAROLE D TAORMINA TTEE | JOHN F TAORMINA TTEE | U/A DTD 05/02/2006 | 7907 GRAND BAY DRIVE | NAPLES | FL | 34108 | 7556 |
| CAROLE D VINCENT & | R THOMAS VINCENT SR JT TEN | 12487 SALT BARN RD | | | LAUREL | DE | 19956 | 3337 |
| CAROLE D WALTON | 343 PAUL STREET | | | | ENDICOTT | NY | 13760 | 1221 |
| CAROLE DEL VECCHIO | 183 BROAD BROOK ROAD | | | | ENFIELD | CT | 06082 | 5301 |
| CAROLE DEMOLFETTO& | JOSEPH DEMOLFETTO JT WROS | 1650-84TH ST APT.1B | | | BROOKLYN | NY | 11214 | |
| CAROLE DONOVAN | TOD DTD 09/04/2008 | 10637 NORTHBRIDGE | | | ORLAND PARK | IL | 60462 | 1399 |
| CAROLE DRZEWIECKI | S70W15281 HONEYSUCKLE LN | | | | MUSKEGO | WI | 53150 | 7944 |
| CAROLE DUBOIS | 1216 HOWARD ST | | | | HILLSIDE | NJ | 07205 | 2416 |
| CAROLE DYE DE CANTO | C/O JOHN T DYE | 509 N BROAD STREET | | | LANCASTER | OH | 43130 | 3032 |
| CAROLE E BRADY & | JAMES R BRADY | 12406 KEMMERTON LANE | | | BOWIE | MD | 20715 | 2725 |
| CAROLE E CROWL & | WENDY G CROWL JT TEN | 412 WILDWOOD ROAD | | | NORTHVALE | NJ | 07647 | 1215 |
| CAROLE E HANCOCK | 16 ADELPHI DR | | | | GREENLAWN | NY | 11740 | 1802 |
| CAROLE E KEITH | CHARLES SCHWAB & CO INC CUST | 1441 LAKESHORE DR. | | | HIDEAWAY | TX | 75771 | |
| CAROLE E ROTHERMEL | 204 JACKSON | | | | PERU | IN | 46970 | 1128 |
| CAROLE E STOKEM | BY STOKEM FAMILY TRUST | 15 WALKABOUT LN | | | NAPA | CA | 94558 | 7012 |
| CAROLE E STROBEL | 627 FRANKLIN AVE | | | | UNION | OH | 45322 | 3214 |
| CAROLE F GREENE & | THOMAS H GREENE JT TEN | 1801 SHADYBROOK RD | | | CHARLESTON | WV | 25314 | 2267 |
| CAROLE F MOORE | 56-47 196TH ST | | | | FLUSHING | NY | 11365 | 2330 |
| CAROLE F SWEET | CAROLE F SWEET REVOCABLE | 42245 HAMMILL LANE | | | PLYMOUTH | MI | 48170 | |
| CAROLE F ZOOK | 85 PLEASANT HILL DRIVE | | | | ELKTON | MD | 21921 | 2427 |
| CAROLE FALVO | 252 WALNUT STREET NW | | | | WASHINGTON | DC | 20012 | 2157 |
| CAROLE FELDMAN | 1500 BAY BLVD | | | | ATLANTIC BCH | NY | 11509 | |
| CAROLE G BURR | PO BOX 1883 | | | | ELLICOTT CITY | MD | 21041 | 1883 |
| CAROLE G COHN | 20 EVERGREEN PLACE | | | | MAPLEWOOD | NJ | 07040 | 1023 |
| CAROLE G EVERETT & | TONY D EVERETT JT TEN | 8850 MORRISON | | | PLYMOUTH | MI | 48170 | |
| CAROLE G HUTZLER | 1485 TRIPODI CIR | | | | NILES | OH | 44446 | 3564 |
| CAROLE GAIL HOPPER | KIRBY HOPPER | UNTIL AGE 21 | 11363 NORTHVIEW DRIVE | | NEVADA CITY | CA | 95959 | |
| CAROLE GEORGE | 1218 BRADBURY | | | | TROY | MI | 48098 | 6311 |
| CAROLE GOLDBLATT | 59 MATLACK DRIVE | | | | VOORHEES | NJ | 08043 | 4773 |
| CAROLE GORSKI(IRA) | FCC AS CUSTODIAN | 7600 EMBERS LANE | | | CANAL WINCHESTER | OH | 43110 | |
| CAROLE GUERTIN | 48620 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317 | 2614 |
| CAROLE H BRUNHUBER | 140 GREYSTONE LANE #1 | | | | ROCHESTER | NY | 14618 | 4946 |
| CAROLE HALE MCCLURE | TR CAROLE HALE MCCLURE TRUST | UA 10/31/94 | 7421 S W 11TH ST | | PLANTATION | FL | 33317 | 4119 |
| CAROLE HARAZIM & | SUSAN KEAT & | GLENN MILKO JT TEN | 14 OXBOW DR | | NEW PROVIDENCE | NJ | 07974 | 1343 |
| CAROLE HARMEL | 4728 N VIRGINIA AVE | | | | CHICAGO | IL | 60625 | 3708 |
| CAROLE HARRIS | 15 EAST KIRBY | APT 611 | | | DETROIT | MI | 48202 | |
| CAROLE HELSTROM | 4775 DEL MONTE AVE | | | | SAN DIEGO | CA | 92107 | 3501 |
| CAROLE HERMAN-ARMSTRONG | 2815 GLENWOOD-LANSING RD | | | | LYNWOOD | IL | 60411 | |
| CAROLE HUTCHINGS | 210 S CHURCH | | | | THOMASBORO | IL | 61878 | |
| CAROLE I WILDE | 230 MCKINLEY AVE | | | | KENMORE | NY | 14217 | 2438 |
| CAROLE J ADAMS | 2012 RIVER BASIN TER | | | | PUNTA GORDA | FL | 33982 | 1105 |
| CAROLE J BARANOWSKI | 1890 WENTWORTH DR | | | | CANTON | MI | 48188 | 3093 |
| CAROLE J BAUDINO | 2500 SYCAMORE DR | | | | MORRIS | IL | 60450 | 3306 |
| CAROLE J BRAYTON | 848 OLD MILL DR | | | | LOVELAND | OH | 45140 | 8077 |
| CAROLE J BRYAN | 819 11TH ST | | | | SNIDER | OK | 73566 | 2414 |
| CAROLE J COOK | PO BOX 278 | | | | LIBERTY HILL | SC | 29074 | 0278 |
| CAROLE J COURSON | MYRON A KOMARYNSKY JT TEN | 790 GABRIEL COURT | | | KIRKWOOD | MO | 63122 | 3613 |
| CAROLE J CUSA | 260 EAST 72ND STREET APT#4A | | | | NEW YORK | NY | 10021 | 4518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLE J DE CLARK & | RAYMOND C DE CLARK JT TEN | 321 INDIANWOOD RD | | | LAKE ORION | MI | 48362 | 1514 |
| CAROLE J DELONG | 1668 LILLIAN COURT | | | | COLUMBIA | TN | 38401 | 5419 |
| CAROLE J DILLON | 139 NORTHGATE DR NE | | | | WARREN | OH | 44484 | 5535 |
| CAROLE J FLETCHER | 6512 NW MELODY LANE | | | | KANSAS CITY | MO | 64152 | 2783 |
| CAROLE J FORTENBACH | PO BOX 624 | | | | HIGHLAND LAKES | NJ | 07422 | 0624 |
| CAROLE J FOX | CUST KERRY E FOX UGMA NY | 66-03 73RD PL. | | | MIDDLE VILLAGE | NY | 11379 | 2227 |
| CAROLE J HENNING | 210 S DORCHESTER | | | | WHEATON | IL | 60187 | 4712 |
| CAROLE J HUSAR | CHARLES SCHWAB & CO INC CUST | 12151 E SAND HILLS RD | | | SCOTTSDALE | AZ | 85255 | |
| CAROLE J HUTCHINSON | 1203 HOLLENBECK AVE | | | | SUNNYVALE | CA | 94087 | 2409 |
| CAROLE J LEE | 6391 MONROVIA DR | | | | WATERFORD | MI | 48329 | 3160 |
| CAROLE J LEQUIER | 3120 KILBURN ROAD WEST | | | | ROCHESTER HILLS | MI | 48306 | 2916 |
| CAROLE J MCGUIRE | 5955 N 32ND ST | | | | RICHLAND | MI | 49083 | 9424 |
| CAROLE J MCPHEARSON | 10600 N 600 W | | | | ELWOOD | IN | 46036 | 8924 |
| CAROLE J MENELLE | 1806 ARTHUR N W | | | | WARREN | OH | 44485 | 1807 |
| CAROLE J MILLER | 1015 1ST STREET N | | | | SARTELL | MN | 56377 | 2076 |
| CAROLE J MILLER | 4352 HERITAGE DR APT A8 | | | | LIVERPOOL | NY | 13090 | |
| CAROLE J MUNSON | TOD ACCOUNT | 2229 PINE STREET | | | MURPHYSBORO | IL | 62966 | 1946 |
| CAROLE J NELSON | CAROLE JEAN NELSON TRUST | 777 WOODCHUCK DR | | | APPOMATTOX | VA | 24522 | |
| CAROLE J PARISI | 16 JONES CT | | | | GIRARD | OH | 44420 | 2808 |
| CAROLE J PHILLIPS | BOX 127 76 FOCH CIRCLE | | | | NEMACOLIN | PA | 15351 | 0127 |
| CAROLE J PLANTAMURO | 4 BIRCHWOOD TER | # 41 | | | BRISTOL | CT | 06010 | 9125 |
| CAROLE J ROBERTS | PO BOX 361 | | | | PATTON | CA | 92369 | |
| CAROLE J SANDSTROM | 7401 PALOMINO CIRCLE | | | | FLOWER MOUND | TX | 75022 | 6085 |
| CAROLE J SCHOETTLE | 8610 MILLMAN PL | | | | PHILADELPHIA | PA | 19118 | 3717 |
| CAROLE J SCHWABE | 440 MERWINS LANE | | | | FAIRFIELD | CT | 06430 | 1974 |
| CAROLE J SHUTT | 4580 SOUTH 200 WEST | | | | KOKOMO | IN | 46902 | 9105 |
| CAROLE J SIMON | 114 SOUTH BERLIN RD | | | | LINDENWOLD | NJ | 08021 | 1704 |
| CAROLE J SZABO | TR UA 09/01/95 | CAROLE J SZABO | 7072 SPANISH MOSS LN | | BROOKSVILLE | FL | 34601 | 6801 |
| CAROLE J VOGUE | 825 RIDGEVIEW DRIVE | | | | PITTSBURGH | PA | 15228 | 1707 |
| CAROLE J WEATHERFORD | 26309 HOLLY HILL | | | | FARMINGTON HILLS | MI | 48334 | 4518 |
| CAROLE J. SIMS | S 4521 WOODRUFF ROAD | | | | SPOKANE | WA | 99206 | 9284 |
| CAROLE JACOBSON | 2455 SW BROOKWOOD LN | | | | PALM CITY | FL | 34990 | 4752 |
| CAROLE JANE COLE & | LISA JANE COLE | 501 E. WINGED FOOT RD. | | | PHOENIX | AZ | 85022 | |
| CAROLE JANE SUTCH (IRA) | FCC AS CUSTODIAN | 75 LEE ANN CT | | | ENOLA | PA | 17025 | 1937 |
| CAROLE JEAN BRYAN | 819 11TH ST | | | | SNIDER | OK | 73566 | 2414 |
| CAROLE JEAN HALSEY | 9671 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284 | 9323 |
| CAROLE JEAN SHANBERG | APT 315 | 3600 LAKE SHORE DRIVE | | | CHICAGO | IL | 60613 | 4655 |
| CAROLE JOAN HOFFMAN | 25 MCCANN DR | | | | OTTSVILLE | PA | 18942 | 1767 |
| CAROLE JONES | CUST STEVEN M JONES UGMA MI | 175 DEVON RD | | | BLOOMFIELD HILLS | MI | 48302 | 1125 |
| CAROLE K BRIESACHER | 4307 LEMONWOOD CIR | | | | BRADENTON | FL | 34208 | 8046 |
| CAROLE K EDELSTEIN | CHARLES SCHWAB & CO INC CUST | CAROLE K EDELSTEIN PROFIT | 12305 4TH HELENA DR | | LOS ANGELES | CA | 90049 | |
| CAROLE K KUHNS | MICHAEL K KUHNS TTEE | U/A/D 12-27-2001 | FBO CAROLE K KUHNS REV TR | 10617 CANTERBERRY RD | FAIRFAX STATION | VA | 22039 | 1921 |
| CAROLE K LUNG | 15792 TULLOW LANE | | | | HUNGTINTON BEACH | CA | 92647 | 3145 |
| CAROLE K PHILLIPS | 14322 CLEAR CREEK ST. | | | | SAN ANTONIO | TX | 78232 | 4409 |
| CAROLE KANDOTH | 308 ROUTE 513 | | | | CALIFON | NJ | 07830 | |
| CAROLE KELLER & | EILEEN FLAHERTY JT TEN | 515 BEACH 124TH STREET | | | ROCKAWAY PARK | NY | 11694 | 1845 |
| CAROLE KELLY | CUST RICK KELLY UTMA CA | 444 YALE AVE | | | REXBURG | ID | 83440 | |
| CAROLE KENDALL | 1347 S PASEO DE MARCIA | | | | PALM SPRINGS | CA | 92264 | 8535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLE KRELLWITZ | 5374 PINE NEEDLE DRIVE | | | | GRAND BLANC | MI | 48439 9629 |
| CAROLE L AMAURIC | 5236 AMELIA DR | | | | SAN JOSE | CA | 95118 2103 |
| CAROLE L BRINKERT | 1412 TAMARACK NW | | | | GRAND RAPIDS | MI | 49504 3039 |
| CAROLE L COHEN | 847 MAXWELL DR | | | | SCHENECTADY | NY | 12309 3007 |
| CAROLE L CRAIG & | NEAL A CRAIG JT TEN | 11371 SW TORCH LAKE DR | | | RAPID CITY | MI | 49676 9610 |
| CAROLE L DEMARCO | 6667 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324 3754 |
| CAROLE L GARAVAGLIA | 1800 GREENWAY | | | | PLANO | TX | 75075 6651 |
| CAROLE L HYSELL | 8725 ELDORADO | | | | WHITE LAKE | MI | 48386 3407 |
| CAROLE L LANGLEY IRA | FCC AS CUSTODIAN | 397 W. 550 S. | | | VALPARAISO | IN | 46385 9619 |
| CAROLE L LAPHAM | 1540 MIDDLE RD | | | | HIGHLAND | MI | 48357 3408 |
| CAROLE L LAPHAM | 1540 MIDDLE ROAD | | | | HIGHLAND | MI | 48357 |
| CAROLE L LOUDAT | 730 GRANGE CT | | | | WHEATON | IL | 60187 8051 |
| CAROLE L MOUZON | 5216 CADE RD | | | | CADES | SC | 29518 3052 |
| CAROLE L NEGULICI | 1367 ELMWOOD AVE SW | | | | N CANTON | OH | 44720 |
| CAROLE L PASSIGLIA | 400 18TH ST | APT V5 | | | VERO BEACH | FL | 32960 0857 |
| CAROLE L SCHROEDER | 12465 BURTLEY | | | | STELINGHIGHTS | MI | 48313 1809 |
| CAROLE L SHELDRON | LEIGH G SHELDRON JT TEN | TOD DTD 10/17/2008 | PO BOX 16 | | WYCOMBE | PA | 18980 0016 |
| CAROLE L SLACK | 236 BAUCOM PARK DR | | | | GREER | SC | 29650 2972 |
| CAROLE L STACY | 825 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 |
| CAROLE L STANLEY | 7517 W WOODLAWN DRIVE | | | | FRANKFORT | IL | 60423 8921 |
| CAROLE L WAGNER | 110 OAKWOOD DR | | | | CINNAMINSON | NJ | 08077 |
| CAROLE L WEAVER | 190 MULBERRY DR | | | | FARMINGTON | NY | 14425 7055 |
| CAROLE L WOOLSEY | 3793 N ADAMS | | | | BLOOMFIELD HILLS | MI | 48304 3710 |
| CAROLE L. ARCHANGELI IRA | FCC AS CUSTODIAN | 5431 TWO-MILE RD | | | BAY CITY | MI | 48706 3039 |
| CAROLE L. GUANCI IRA | FCC AS CUSTODIAN | 6120 SANTOLINA DR. NW | | | ALBUQUERQUE | NM | 87120 2585 |
| CAROLE LEACH | 5274 CHAPMAN ROAD # 1 | | | | CORTLAND | NY | 13045 |
| CAROLE LEE DART & RUSSELL | ALLAN DART | THE DART REVOCABLE TRUST | 41 GILL RD | | GROVE CITY | PA | 16127 |
| CAROLE LEE WALCHER | 311 YONDER HILL LANE | | | | WEXFORD | PA | 15090 9440 |
| CAROLE LEFTON | R/O IRA DCG & T TTEE | 10114 DIAMOND LAKE ROAD | | | BOYNTON BEACH | FL | 33437 |
| CAROLE LONG REV TRUST | CAROLE B LONG TTEE | GERALD LONG TTEE | U/A DTD 07/15/2005 | 10 WEST ST APT 28Q | NEW YORK | NY | 10004 3407 |
| CAROLE LUTZ | 53 ALEXANDER AVE | | | | HICKSVILLE | NY | 11801 6357 |
| CAROLE M ANDREW | TOD DTD 6/21/2005 | 410 LIGHTHOUSE TRAIL | | | CENTERVILLE | OH | 45458 3641 |
| CAROLE M ARMENANTE | 35 ELIZABETH AVE | | | | HAMILTON | NJ | 08610 6519 |
| CAROLE M CARTER | 4934D S CORNELL AVE | | | | CHICAGO | IL | 60615 3014 |
| CAROLE M CHARLES | 3948 TIMBERCREST CIRCLE | | | | HOLT | MI | 48842 9761 |
| CAROLE M CONWAY | 6006 W DORSET DR | | | | CRYSTAL RIVER | FL | 34429 7542 |
| CAROLE M CORSTANGE | 166 CENTER ST | | | | ASHBURNHAM | MA | 01430 1613 |
| CAROLE M DUFFY | 29 E CROSS ST | | | | NORWOOD | MA | 02062 4803 |
| CAROLE M GEMUENDEN | 5311 SITKA ST | | | | BURTON | MI | 48519 1521 |
| CAROLE M GLENN & | JAMES H MCCUSKER JT TEN | 8322 WHITAKER #18 | | | BUENA PARK | CA | 90621 3143 |
| CAROLE M HUFFMAN & | WILLIAM C HUFFMAN | 90-19 178TH STREET | | | JAMAICA | NY | 11432 |
| CAROLE M ROBINSON | 8995 EDGAR RD NE | | | | BREMERTON | WA | 98311 |
| CAROLE M ROSE | 1810 SUNRISE DRIVE | | | | BIG PINE KEY | FL | 33043 |
| CAROLE M SCATES | 308 E ROCKNE CT | | | | SMYRNA | TN | 37167 |
| CAROLE M SCHNEIDER | 7 AVENUE DE LA MER | UNIT 606 | | | PALM COAST | FL | 32137 2257 |
| CAROLE M SUNDQUIST | 1023 HAMPSTEAD | | | | ESSEXVILLE | MI | 48732 1907 |
| CAROLE M VETOVITZ | 6461 AYLESWORTH DRIVE | | | | PARMA HEIGHTS | OH | 44130 3104 |
| CAROLE MC KINNEY | 426 OVERLOOK DR | | | | WATERVILLE | OH | 43566 1519 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CAROLE MOLINE RECORD | 809 S PURDUM | | | | KOKOMO | IN | 46901 | 5545 |
| CAROLE MOONEY | 2314 EASY ST | | | | ANN ARBOR | MI | 48104 | |
| CAROLE MURPHY | 1100 FIFTH ST. | | | | KERRVILLE | TX | 78028 | |
| CAROLE N LARBERG | 12425 HARRIET ROAD | | | | SWANTON | OH | 43558 | 9102 |
| CAROLE N RADELAT | 101 WESTCOTT APT 403 | | | | HOUSTON | TX | 77007 | 7030 |
| CAROLE N SCHAAB | 7476 CASE AVE | | | | MENTOR | OH | 44060 | 5721 |
| CAROLE O'BLENES | 131 EAST 93RD STREET APT#4C | | | | NEW YORK | NY | 10128 | 1633 |
| CAROLE P BUCKLES TTEE | BUCKLES TRUST DTD 11-2-99 | 2408 8TH AVENUE | | | ARCADIA | CA | 91006 | 5437 |
| CAROLE P DIETZ | 36 OLIVE ST | | | | CLOSTER | NJ | 07624 | 1029 |
| CAROLE P WEBSTER | 1 BEN FRANKLIN DR PH4 | | | | SARASOTA | FL | 34236 | 1200 |
| CAROLE PAYNE | 4 SHERIDAN LANE | | | | BOONTON TOWNSHIP | NJ | 07005 | |
| CAROLE PHILLIPS | 9485 FREEMONT WAY | | | | RENO | NV | 89506 | |
| CAROLE PREBLICK | PO BOX 506 | | | | SOUTH ORANGE | NJ | 07079 | 0506 |
| CAROLE R HICKMAN | BOX 221 | | | | ROSE CITY | MI | 48654 | 0221 |
| CAROLE R JASON | CAROLE RUTH JASON REVOCABLE TR | 3330 N LEISURE WORLD BLVD #417 | | | SILVER SPRING | MD | 20906 | |
| CAROLE R MOORE | 280 PROSPECT AVE | APT 2B | | | HACKENSACK | NJ | 07601 | 2537 |
| CAROLE R ROSEN | 75 HENRY ST | | | | BROOKLYN | NY | 11201 | 1752 |
| CAROLE R SMALL | 2121 LEWTON PLACE | | | | LANSING | MI | 48911 | 1654 |
| CAROLE RADER | CUST MICHAEL RADER UGMA PA | 702 BEVERLY HILLS CT | | | RED LION | PA | 17356 | 9186 |
| CAROLE RENEE LERMAN | ATTN CAROLE RENEE PROFFITT | 2105 S BRINK AVE | | | SARASOTA | FL | 34239 | 4204 |
| CAROLE RESSLER TOD | 1950 S OCEAN DRIVE APT 11F | | | | HALNDLE BCH | FL | 33009 | 5943 |
| CAROLE RIDENOUR | 10611 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230 | 8521 |
| CAROLE ROGERS RAYHONS | 806 E OHIO | | | | LENOX | IA | 50851 | 1614 |
| CAROLE ROSE STORY | 23347 GILMORE STREET | | | | WEST HILLS | CA | 91307 | 3312 |
| CAROLE ROTH AND | EVAN ROTH JTWROS | 232 STEVEN PLACE | | | WOODMERE | NY | 11598 | 2533 |
| CAROLE ROTH SULLIVAN | 24 PARK LANE | | | | ESSEX FELLS | NJ | 07021 | |
| CAROLE RUDY | PO BOX 88213 | | | | CLORADO SPRINGS | CO | 80908 | 8213 |
| CAROLE S JENNINGS | 525 WINNEPOGE DR | | | | FAIRFIELD | CT | 06432 | 2562 |
| CAROLE S KINNEY & CHARLES T W | STEADMAN TR U/A 2/19/85 | CAROLE S. KINNEY TRUST | FBO CAROLE S. KINNEY | 8020 THORNLEY COURT | BETHESDA | MD | 20817 | 4558 |
| CAROLE S MARINO | 2525 BROKEN HILL CT | | | | WAUKESHA | WI | 53188 | 1559 |
| CAROLE S MARINO & | JOHN A MARINO JT TEN | 2525 BROKEN HILL CT | | | WAUKESHA | WI | 53188 | 1559 |
| CAROLE S MENCIN | 4466 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070 | 2915 |
| CAROLE S ROGERS AND | LOUIS B ROGERS  JT/WROS | 110 FOX RUN CIRCLE | | | GREER | SC | 29651 | |
| CAROLE S SCHACHTER | JUDAH SCHACHTER | 8856 SHOAL CREEK LN | | | BOYNTON BEACH | FL | 33472 | 2505 |
| CAROLE S SUTTON | 407 KAELIN DR | | | | LOUISVILLE | KY | 40207 | |
| CAROLE S VANSACH | 405 COLLAR PRICE RD | | | | BROOKFIELD | OH | 44403 | 9708 |
| CAROLE S VILARDO | 983 CENTENNIAL DR | | | | W CHESTER | PA | 19382 | 2352 |
| CAROLE S WACHOWSKI | 6745 S EUCLID | | | | BAY CITY | MI | 48706 | 9373 |
| CAROLE S WESSEL | STEVEN C WESSEL | 519 HOSPITAL RD | | | BRUSH | CO | 80723 | 1715 |
| CAROLE S YOUNG TTEE | BETTY C PFEIFER 2003 TRUST U/A | DTD 03/14/2003 | 309 SILVIO LANE | | NOVATO | CA | 94947 | 5124 |
| CAROLE S. KOCH | 2524 KEENEY DRIVE | | | | YORK | PA | 17403 | 5210 |
| CAROLE SCHNEIDERMAN | CGM IRA CUSTODIAN | 50 MERRICK AVENUE | APT 107 | | EAST MEADOW | NY | 11554 | 1559 |
| CAROLE SEBASTIAN | 1441 BURLEIGH AVE. | | | | GREEN CREEK | NJ | 08219 | |
| CAROLE SHADONIX FEY | DESIGNATED BENE PLAN/TOD | 2102 S CALLE CORDOVA | | | TUCSON | AZ | 85710 | |
| CAROLE SHAULL | TR CAROLE SHAULL TRUST | UA 01/09/98 | 5117 STEVENSON ST | | RICHMOND HEIGHTS | OH | 44143 | 2761 |
| CAROLE SHAW, TTEE | THE SHAW BYPASS TRUST | U/A/D 11/25/03 | 6666 BROOKMONT TERRACE #412 | | NASHVILLE | TN | 37205 | 4622 |
| CAROLE SHAW,TTEE | SHAW FAMILY TRUST DTD 01/24/95 | 6666 BROOKMONT TERRACE #412 | | | NASHVILLE | TN | 37205 | 4622 |
| CAROLE SHILLITO | 601 PANORAMA DRIVE | | | | MOHEGAN LAKE | NY | 10523 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLE SMITH | 1432 MOULTRIE DR | | | | AIKEN | SC | 29803 | 7512 |
| CAROLE SONDIKE | 202 HALSEY AVE | | | | JERICHO | NY | 11753 | |
| CAROLE SPRINGER | 8610 MILLMAN PL | | | | PHILADELPHIA | PA | 19118 | 3717 |
| CAROLE STEVENSON | 4336 SOUTH BEECH COURT | | | | CEDAR | MI | 49621 | |
| CAROLE SUSAN GOLDMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 1881 | | | JACKSONVILLE | OR | 97530 | |
| CAROLE SUSAN INGRATTA | 9117 MIDNIGHT PASS RD #C | | | | SARASOTA | FL | 34242 | 2990 |
| CAROLE SWEENEY | CAROLE A SWEENEY TRUST AGRMT | 34 SCHOOL ST | | | EAST GRANBY | CT | 06026 | |
| CAROLE T ELMORE | 2422 DOVER ST | | | | ANDERSON | IN | 46013 | 3128 |
| CAROLE T. EPSTEIN | REVOCABLE TRUST ACCOUNT B | CAROLE T EPSTEIN TTEE | U/A DTD 03/12/2007 | 3700 ISLAND BLVD. #205 | AVENTURA | FL | 33160 | 4930 |
| CAROLE TECCHIA | 220 EAST 65TH STREET | | | | NEW YORK | NY | 10065 | 6620 |
| CAROLE TRAVIS | 5300 SOUTH SHORE DRIVE | APT 121 | | | CHICAGO | IL | 60615 | 5727 |
| CAROLE TRIPP | TOD KIRK MILLER | 1329 BROOKE WAY | | | GARDNERVILLE | NV | 89410 | |
| CAROLE URYASE | C/O KEVIN URYASE | 2 MCMULLEN AVENUE | | | WETHERSFIELD | CT | 06109 | |
| CAROLE V DEGEN | 214 CLEVELAND AVE | | | | NORWOOD | PA | 19074 | 1103 |
| CAROLE V LAGOTTA | CAROLE V LAGOTTA TRUST | 5127 AVENIDA PLAYA CANCUN | | | SAN DIEGO | CA | 92124 | |
| CAROLE V SNYDER | 1012 RIVERWAY LANE | | | | KNIGHTDALE | NC | 27545 | 8874 |
| CAROLE VILLENEUVE TTEE | FBO CAROLE VILLENEUVE TRUST | U/A/D 11/12/02 | PASSIVE LARGE CAP - PM | 5220 WATERBURY ROAD | DES MOINES | IA | 50312 | 1922 |
| CAROLE W CALLIHAN | 577 CENTER ST WEST | | | | WARREN | OH | 44481 | 9384 |
| CAROLE W KILLALEA | 17 DEERCREST SQUARE | | | | INDIAN HEAD PARK | IL | 60525 | 4433 |
| CAROLE W LANKFORD | DANIEL A LANKFORD | 1914 N VICTORIA DR | | | SANTA ANA | CA | 92706 | 2512 |
| CAROLE W MODLIN IRA | FCC AS CUSTODIAN | 22 VFW RD | | | LAWRENCEBURG | TN | 38464 | 6755 |
| CAROLE W WALKER | 809 BERQUIST DRIVE | | | | BALLWIN | MO | 63011 | |
| CAROLE WAGNER | 208 SOUTH DIVISION ST | | | | LELIENAPLE | PA | 16063 | 1209 |
| CAROLE WLODYKA & | JOHN H WLODYKA JR JT TEN | 2302 GRING DR | | | READING | PA | 19609 | 1143 |
| CAROLE WLODYKA & | JUDIE LAROSA JT TEN | 2302 GRING DR | | | READING | PA | 19609 | 1143 |
| CAROLE ZELNER | 221 WEST 82ND STREET APT 3-D | | | | NEW YORK | NY | 10024 | |
| CAROLE ZEUSCHEL GROVER | 9 BROADVIEW FARM RD | ST LOUIS | | | SAINT LOUIS | MO | 63141 | |
| CAROLE ZIDLICKY | 3738 E2603RD RD | | | | SHERIDAN | IL | 60551 | |
| CAROLE-MARLA CAPLAN TTEE | MARLA CAPLAN TRUST U/T/A | DTD 05/03/1997 | 51 TOPAZ WAY | | SAN FRANCISCO | CA | 94131 | 2533 |
| CAROLEAN J PARSONS & | CLARENCE E PARSONS JT TEN | RTE 28 BOX 69 | | | SPRINGFIELD | WV | 26763 | |
| CAROLEAN ROBERSON | 3635 SEAWAY DR | | | | LANSING | MI | 48911 | 1912 |
| CAROLEE A PRESLEY | 2820 PLAYERS DRIVE | | | | JONESBORO | GA | 30236 | 4165 |
| CAROLEE A SMITH | 538 STANTON | | | | NILES | OH | 44446 | 1462 |
| CAROLEE CHRISMAN | CUST DARYL ROBERT CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3428 ADAMS SHORE DR | WATERFORD | MI | 48329 | 4202 |
| CAROLEE CHRISMAN | CUST SHARON RENEE CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3428 ADAMS SHORE DR | WATERFORD | MI | 48329 | 4202 |
| CAROLEE CHRISMAN | CUST VICKI LYNN CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3428 ADAMS SHORE DR | WATERFORD | MI | 48329 | 4202 |
| CAROLEE KUM HOW LEE | CHARLES SCHWAB & CO INC CUST | 325 CHANNING AVE APT 213 | | | PALO ALTO | CA | 94301 | |
| CAROLEE MCGILL-BARKER | 210 WEST STADIUM AVENUE | | | | WEST LAFAYETTE | IN | 47906 | |
| CAROLEE OWENS | 1513 BEXHILL ROAD | | | | RICHMOND | VA | 23229 | 4704 |
| CAROLEE SMITH TOD | LANA SUE SMITH | SUBJECT TO STA TOD RULES | 6704 ASHBROOK DR | | FORT WORTH | TX | 76132 | |
| CAROLEE WARREN | 1108 EASTSIDE DR D | | | | KILLEEN | TX | 76543 | 4222 |
| CAROLENE B WETZEL | CUST MARCIA LYNN WETZEL UGMA NC | 4857 OAKWOOD COURT | | | LOGANVILLE | GA | 30052 | 5212 |
| CAROLENE B WETZEL | CUST PATRICIA ANN WETZEL UGMA NC | 4609 HUNTINGTON CT | | | RALEIGH | NC | 27609 | 5215 |
| CAROLENE MARTIN | 13151 ELMDALE ST | | | | DETROIT | MI | 48213 | 1900 |
| CAROLETTE F MALONE | 5829 ROWLEY | | | | DETROIT | MI | 48212 | 2408 |
| CAROLIE J HOFFMAN TTEE | CAROLIE J HOFFMAN TRUST | DTD 9-22-00 | BOX 236 | | ENTERPRISE | KS | 67441 | 0236 |
| CAROLIN M GAZARATO | 1159 LAKEPOINTE | | | | GROSSE POINTE | MI | 48230 | 1319 |
| CAROLINA ACHURRA | EL TORDILLO 10757 LO BARNECHEA | | SANTIAGO CHILE | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CAROLINA ALVAREZ ROBLES | 27860 MOUNT HOOD WAY | | | | YORBA LINDA | CA | 92887 | 4243 |
| CAROLINA D BOGUE | 231 WOOD RUN | | | | ROCHESTER | NY | 14612 | 2264 |
| CAROLINA FIRST BANK AS SECURED | PARTY FOR JOHN B LAWSON & | NANCY G LAWSON JT TEN | 20 BRIARCREEK CT | | SPARTANBURG | SC | 29301 | 3720 |
| CAROLINA HOSIERY MILLS INC | PO BOX 850 | | | | BURLINGTON | NC | 27216 | 0850 |
| CAROLINA K WHITFIELD SMITH | 2349 WILD VALLEY DR | | | | JACKSON | MS | 39211 | 6222 |
| CAROLINA MUNOZ | 436 E 36 STREET APT# B5 | | | | PATERSON | NJ | 07504 | |
| CAROLINA RODRIGUEZ-RAD | 7404 RIVER FALLS DR | | | | POTOMAC | MD | 20854 | |
| CAROLINAGABRIEL LTD | RUA TOSCANO 111 | COTIA | SAO PAULO 06706-9901 | BRAZIL | | | | |
| CAROLINE A ADAMS | 106 W 1ST NORTH ST | | | | LAINGSBURG | MI | 48848 | |
| CAROLINE A BAILEY | 845 ALLENTOWN RD | | | | SELLERSVILLE | PA | 18960 | |
| CAROLINE A BEACH | 6632 ALBION RD | | | | OAKFIELD | NY | 14125 | 9764 |
| CAROLINE A BUCK | 204 CHESWOLD LN | | | | HAVERFORD | PA | 19041 | 1804 |
| CAROLINE A CRESCENTE | 249 TWIST RUN ROAD | | | | ENDICOTT | NY | 13760 | 6646 |
| CAROLINE A DIETZ | 3899 NOBLIN CREEK DR | | | | DULUTH | GA | 30097 | 7900 |
| CAROLINE A DUDLEY | 1402 W MOORE ST | | | | FLINT | MI | 48504 | 3548 |
| CAROLINE A EDMONDS | 387 WALNUT ST | | | | MT MORRIS | MI | 48458 | 1948 |
| CAROLINE A ELLIS | PO BOX 368 | | | | SIASCONSET | MA | 02564 | 0368 |
| CAROLINE A HALL | 3350 MEADOW CREEK PL | | | | LITTLETON | CO | 80126 | 2934 |
| CAROLINE A KUZMA | 108 EVERGREEN TRAIL | | | | LAKE ORION | MI | 48362 | 3378 |
| CAROLINE A PAPROCKI | 5429 S 20TH ST | | | | MILWAUKEE | WI | 53221 | 4369 |
| CAROLINE A PHILLIPS | 5194 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473 | 1223 |
| CAROLINE A PIERCE TR | UA 02/01/01 | CAROLINE A PIERCE LIV TRUST | 26040 OAKLAND | | ROSEVILLE | MI | 48066 | |
| CAROLINE A PLIZGA | 26070 SHELL CT | | | | WARREN | MI | 48091 | 1136 |
| CAROLINE A TITSWORTH | 8190 KENSINGTON BLVD | APT 746 | | | DAVISON | MI | 48423 | 3160 |
| CAROLINE A ZELENIAK | 931 PATRICIA AVE | | | | DUNEDIN | FL | 34698 | 6024 |
| CAROLINE A. GOODALL | TOD CAROLYN A. TUCKER | SUBJECT TO STA TOD RULES | 510 2ND STREET N, APT. 201S | | BRIGHTON | MI | 48116 | 1272 |
| CAROLINE ALI | JEROME J ALI JT TEN | 2443 SE HWY 31 | | | ARCADIA | FL | 34266 | 7974 |
| CAROLINE ALLRUTZ | 177 BEACON HILL BLVD | | | | NORTHFIELD | OH | 44067 | 2625 |
| CAROLINE ANN O'CONNELL | 12 MUIRFIELD BLVD | | | | MONROE TWP | NJ | 08831 | |
| CAROLINE ANNE JANIK WONG | CHARLES SCHWAB & CO INC.CUST | 11 MCCLINTOCK CT | | | IRVINE | CA | 92612 | |
| CAROLINE AUGUSTUS | TUNDE TAJU AMUSA | 4 PINEWOOD AVENUE | | | CENTRAIL ISLIP | NY | 11722 | 3214 |
| CAROLINE AVERSANO | 259 HIGHLAND AVE | | | | HAMILTON | NJ | 08620 | 2946 |
| CAROLINE B BUCCIERO REV LIV | TRUST U/A/D 9 13 87 | JOSEPH J BUCCIERO & MICHAEL D | GUZICK &BARBARA BUCCIERO TTEES | 45511 DOVER DR | MACOMB | MI | 48044 | 3833 |
| CAROLINE B GROTZ | 2 YEGER ROAD | | | | PRINCETON JUNCTION | NJ | 08550 | 2809 |
| CAROLINE B HASLAM | 2 DAKOTA AVE | | | | WILMINGTON | DE | 19803 | 3214 |
| CAROLINE B JACOB | 62170 MT VERNON | | | | WASHINGTON | MI | 48094 | 1024 |
| CAROLINE B MACK & | ROBERTA K PETER JT TEN | 2702 SUNNER AVE APT 3A | | | SPIRIT LAKE | IA | 51360 | |
| CAROLINE B PATRICK | 3645 W HILLS OF GOLD | | | | TUCSON | AZ | 85745 | 9754 |
| CAROLINE B POICHE | CUSTODIAN FOR | ANGELO J POICHE | UNIFORM TRANSFER TO MINOR PA | 17 WABASH AVE | MORGAN | PA | 15064 | |
| CAROLINE B SCHAFFER | 2419 BROTHERS DRIVE | | | | TUSKEGEE | AL | 36083 | 2945 |
| CAROLINE BABYLON | CGM ROTH IRA CUSTODIAN | P.O. BOX 1245 | | | WESTMINSTER | MD | 21158 | 1245 |
| CAROLINE BARRETT | TR CAROLINE BARRETT DECL OF | TRUST 11/18/91 | 3939 N NORDICA AVE | | CHICAGO | IL | 60634 | 2381 |
| CAROLINE BEAN | 6100 W 3725 S | | | | SALT LAKE CITY | UT | 84128 | 2549 |
| CAROLINE BEATTIE | 27222 KAREN MARIE | | | | CHESTERFIELD | MI | 48051 | 2533 |
| CAROLINE BEREND | 8412 FRANCINE AVE | | | | WARREN | MI | 48093 | 4955 |
| CAROLINE BERGER | 400 N CLINTON ST APT 205 | | | | CHICAGO | IL | 60610 | 8874 |
| CAROLINE BIJAN | 12 EDGEHILL RD. | | | | SAUGUS | MA | 01906 | |
| CAROLINE BORGERS | 31 THIRD STREET | | | | N. ARLINGTON | NJ | 07031 | 4817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLINE BRODY | TR ROSLYN BRODY A MINOR U/DECL | OF TRUST 12/9/55 | 7700 LISTER ST LEXINGTON PARK | | PHILADELPHIA | PA | 19152 | 3915 |
| CAROLINE BUFFALOE HILL | 258 PROSPECT #A | | | | LONG BEACH | CA | 90803 | |
| CAROLINE BUNKER | 8625 N 27 AVE | | | | PHOENIX | AZ | 85051 | 4014 |
| CAROLINE BURNETT COOK | 4933 BUCKHORN DR | | | | ROANOKE | VA | 24014 | 5705 |
| CAROLINE BUZZARD | 1461 PEN ARGYL ROAD | | | | PEN ARGYL | PA | 18072 | 9692 |
| CAROLINE C BROOKS | 105 E SUMMIT ST | | | | DURAND | MI | 48429 | 1272 |
| CAROLINE C DUNCAN | TR UA 10/29/93 THE | CAROLINE C DUNCAN REVOCABLE | LIVING TRUST | 722 CONNEMARC CT | VENICE | FL | 34292 | 2262 |
| CAROLINE C FELDTMOSE | WEST 115 CENTURY RD STE 120 | | | | PARAMUS | NJ | 07652 | 1431 |
| CAROLINE C GREEN TTEE | FBO CAROLINE C GREEN | U/A/D 10/25/96 | 373 SOUTH CRANBROOK ROAD | | BIRMINGHAM | MI | 48009 | 1590 |
| CAROLINE C GUIDA | 1140 LAWRENCE AVE | | | | PT PLEASANT | NJ | 08742 | 2342 |
| CAROLINE C HENDRICKSON | 65 CONFEDERATE DRIVE | | | | GETTYSBURG | PA | 17325 | 8421 |
| CAROLINE C HIGHT | PO BOX 379 | | | | ELDORADO | TX | 76936 | 0379 |
| CAROLINE C HYDE TTEE | CAROLINE ALICE CHESTER | TRUST U/A DTD 11/14/67 | 312 E. WISCONSIN AVENUE | SUITE 402 | MILWAUKEE | WI | 53202 | 4313 |
| CAROLINE C MILLER | 2737 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | 1431 |
| CAROLINE C NIEDOWICZ & | KENNETH M NIEDOWICZ JT TEN | 235 NORTH BYWOOD | | | CLAWSON | MI | 48017 | 1412 |
| CAROLINE C POTTER | 6960 HAWORTH ST | | | | SAN DIEGO | CA | 92122 | 2715 |
| CAROLINE C RONCHINI | VIA GREGORIO VII 211 | 00165 ROME | ITALY | | | | | |
| CAROLINE C SCHWARTZMANN | 187 STONEHEDGE DR | | | | NEWINGTON | CT | 06111 | 4921 |
| CAROLINE C WADE | 1701 ELKCHESTER PIKE | | | | LEXINGTON | KY | 40510 | 9611 |
| CAROLINE CARROLL | 8 ROSE HILL AVE | | | | ARMONK | NY | 10504 | 1922 |
| CAROLINE CARVELLI | 702 4TH ST | | | | ASPINWALL | PA | 15215 | |
| CAROLINE CERATO | TR ANGELO & CAROLINE CERATO | DECEDENTS TR UA 5/14/96 | 4533 E CORTEZ ST | | PHOENIX | AZ | 85028 | 2318 |
| CAROLINE CHUBY | 852 POLVADERA | | | | COMMERCE TWP | MI | 48382 | |
| CAROLINE COFFEY | 619 BARNES AVE | | | | ENDICOTT | NY | 13760 | 4120 |
| CAROLINE COMBS JOHNSON | 111 WOODLAND AVE., #510 | | | | LEXINGTON | KY | 40502 | 6423 |
| CAROLINE CORCORAN | PO BOX 151 | | | | GREAT RIVER | NY | 11739 | 0151 |
| CAROLINE COTTON & | DENNIS POWERS JT TEN | 104 WINIFRED AVE | | | WORCESTER | MA | 01602 | 1553 |
| CAROLINE CURTIS | 1 CURTIS ROAD | | | | CANTON | MA | 02021 | |
| CAROLINE CUSHING | 369 GUN CLUB RD #59 | | | | WOODLAND | WA | 98674 | |
| CAROLINE D CASCINI | 325 MARYLAND NE | | | | GRAND RAPIDS | MI | 49503 | 3939 |
| CAROLINE D STIGLIANO | 1078 BONAIR DR | | | | SHARON | PA | 16146 | 3514 |
| CAROLINE DAY | CUST ROBERT NEILL DAY UGMA | 3005 WINDERMERE RD | | | LEXINGTON | KY | 40502 | 2950 |
| CAROLINE DEMUYNCK | 4231 SW 72 TERRACE | | | | DAVIE | FL | 33314 | |
| CAROLINE E ABRAHAM | 13541 ARNOLD | | | | REDFORD | MI | 48239 | 2672 |
| CAROLINE E BABBITT & | KATLEEN LIVINGSTON JT TEN | BOX 282 | | | SCHOHAIRE | NY | 12157 | 0282 |
| CAROLINE E CAMBRIDGE | 335 COLLIER AVE | | | | TRENTON | NJ | 08619 | 2803 |
| CAROLINE E CARVER | 12 SHERMAN AVE | | | | MORRIS PLANS | NJ | 07950 | 1723 |
| CAROLINE E DONOVAN | 8294 W 100 N | | | | KOKOMO | IN | 46901 | 8747 |
| CAROLINE E FONSECA & | RAUL A FONSECA JT TEN | 7503 DANEHILL DR | | | SPRING | TX | 77389 | 3497 |
| CAROLINE E HARE | 23 PLANTERS ROW | | | | SKILLMAN | NJ | 08558 | |
| CAROLINE E HAUSLER | TR CAROLINE E HAUSLER TRUST | UA 04/25/89 AMENDED 01/03/96 | 526 WARWICK DR | | VENICE | FL | 34293 | 4220 |
| CAROLINE E HENRY | 8294 W 100 N | | | | KOKOMO | IN | 46901 | 8747 |
| CAROLINE E HENRY & | LAUREN C DONOVAN JT TEN | 8294W 100N | | | KOKOMO | IN | 46901 | 8747 |
| CAROLINE E JOBB & | BELA JOBB JT TEN | 1820 DELAWARE AVE | | | FLINT | MI | 48506 | 3394 |
| CAROLINE E PALADINO | 21745 LOGUE AVE | | | | WARREN | MI | 48091 | 2351 |
| CAROLINE E TOLER | 8102 WOODCREEK DR | | | | INDIANAPOLIS | IN | 46256 | 2184 |
| CAROLINE ELISE ELMORE EDUCATIONAL TRUST | STEPHEN GARDES TTEE | DTD 7-19-95 | PO DRAWER 53708 | | LAFAYETTE | LA | 70505 | |
| CAROLINE ELIZABETH PROVO | 8812 LINDEN DR | | | | INDIAN CREEK | KS | 66207 | |

| Name | Name2 | Address1 | Address2 | Address3 | City | ST | ZIP | +4 |
|---|---|---|---|---|---|---|---|---|
| CAROLINE ELIZABETH THORSEN & | LOWELL MERLYN SOMERS | 1450 MANNS CHAPEL RD | | | PITTSBORO | NC | 27312 | |
| CAROLINE ENG | #13 DONORE SQUARE | | | | SAN ANTONIO | TX | 78229 | |
| CAROLINE EVANS | 216 SOUTH 10TH ST | | | | GAS CITY | IN | 46933 | 2120 |
| CAROLINE F ALBANO AND | FRANK ALBANO JTWROS | 29 AVANTI DR | | | ROCHESTER | NY | 14606 | 5840 |
| CAROLINE F TOLLEFSON | 6342 ADAMS | | | | GROVES | TX | 77619 | 5307 |
| CAROLINE FENCHEL & | ERIC D FENCHEL | 2900 PARK NEWPORT #332 | | | NEWPORT BEACH | CA | 92660 | |
| CAROLINE FLACHSMANN | 16284 WYSONG | | | | CLINTON TWP | MI | 48035 | 2288 |
| CAROLINE FLAHERTY GOLDSMITH | 709 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | 1528 |
| CAROLINE FOBARE & | LARRY FOBARE JR JT TEN | 18401 FRAZHO RD | | | ROSEVILLE | MI | 48066 | 4903 |
| CAROLINE FORCELLI | 16 RIDGECREST RD | | | | LK PEEKSKILL | NY | 10537 | 1000 |
| CAROLINE FREID | 1406 RANGEWOOD BLVD | | | | ORLANDO | FL | 32818 | 5681 |
| CAROLINE FURANO | 709 CHERRY TREE WAY | | | | CRANBERRY TWNSHIP | PA | 16066 | 2813 |
| CAROLINE G SMITH TTEE | CAROLINE G SMITH TRUST | U/A DTD 01/18/95 | 1626 SHALLOW SHORES DR | | GAYLORD | MI | 49735 | 9793 |
| CAROLINE G THOMPSON | 1184 MEACHAM RD | | | | RAY | OH | 45672 | 9610 |
| CAROLINE G WOOLFOLK | 304 SOMSET AVE | | | | CAMBRIDGE | MD | 21613 | |
| CAROLINE GARTH MONROE TR | CAROLINE GENTRY MONROE TTEE | U/A DTD 05/14/1991 | 1831 HIGHLAND CLUB LN | | PALM HARBOR | FL | 34684 | 2464 |
| CAROLINE GROSSINGER SCHILLER | 6900 NORTH MCCORMICK BLVD | | | | LINCOLNWOOD | IL | 60712 | |
| CAROLINE H APGAR | INVESTMENT ACCOUNT | 104 LANTERN LANE | | | NEW BERN | NC | 28562 | 8862 |
| CAROLINE H CHENEY | 496 CENTER RD | PO BOX 149 | | | WOODSTOCK | CT | 06281 | 0149 |
| CAROLINE H NUCKOLLS | CUST ELIZABETH LILLY UTMA WV | 331 CLEAR SPRINGS COURT | | | MARIETTA | GA | 30068 | 3410 |
| CAROLINE H NUCKOLLS | CUST MICHAEL H LILLY JR UTMA WV | 331 CLEAR SPRINGS COURT | | | MARIETTA | GA | 30068 | 3410 |
| CAROLINE HALLER | 7416 APPLETON | | | | RAYTOWN | MO | 64133 | |
| CAROLINE HARRIS | 1785 PENWORTH DRIVE | | | | COLUMBUS | OH | 43229 | 5216 |
| CAROLINE HEFFNER DIXON | CHARLES SCHWAB & CO INC CUST | 14 HASTINGS ST | | | DURHAM | NC | 27707 | |
| CAROLINE I HART | 251 E OHIO ST | STE 830 | | | INDIANAPOLIS | IN | 46204 | 2133 |
| CAROLINE J BOLTON | 1356 COLLEGE RD | | | | MASON | MI | 48854 | |
| CAROLINE J GILLIAM | 9649 MUSKETBALL CIRCLE #5 | | | | ANCHORAGE | AK | 99507 | 5389 |
| CAROLINE J HARDIN | 934 MARNAN DR NE | | | | FT WALTON BCH | FL | 32547 | 1355 |
| CAROLINE J LUKINGBEAL | 2420 CRAIG COVE | | | | KNOXVILLE | TN | 37919 | 9313 |
| CAROLINE J STOPHEL | 8265 HIGHWAY 104 N | | | | CEDAR GROVE | TN | 38321 | 4325 |
| CAROLINE J TRIEFLER TRUST | U/A/D 8 16 93 | CAROLINE J TRIEFLER TTEE | 1577 ALGIERS DR | | CLEVELAND | OH | 44124 | 3323 |
| CAROLINE J WALLACE | 2566 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484 | 5615 |
| CAROLINE J. SMITH | 10 SELSED GARTH | | | | LUTHERVILLE | MD | 21093 | |
| CAROLINE J.H. PARKER | 116 CHILTON | | | | ELIZABETH | NJ | 07202 | |
| CAROLINE JANE LITTLE | 3731 NW 13TH PL | | | | GAINESVILLE | FL | 32605 | 4823 |
| CAROLINE JONES GROVES | 718 13TH AVE | | | | HUNTINGTON | WV | 25701 | 3230 |
| CAROLINE K LOUGHLIN TRUST | DTD TR | CAROLINE LOUGHLIN TTEE | U/A DTD 04/23/1998 | 66 BUCKSKIN DRIVE | WESTON | MA | 02493 | 1130 |
| CAROLINE KING | 428 CHILDERS ST | | | | PENSACOLA | FL | 32534 | 9630 |
| CAROLINE KOFORD TTEE | CAROLINE KOFORD REV LVG | TRUST UAD MARCH 5TH 1997 | PO BOX 5465 | | SALEM | OR | 97304 | 0465 |
| CAROLINE KREIMER JERNIGAN | 8614 HEARTWOOD CT | | | | TALLAHASSEE | FL | 32312 | 5033 |
| CAROLINE L HOOVERSON TTEE | CAROLINE L HOOVERSON SURVIVOR'S TRUST | DTD 10/5/98 | 9514 ROLLING HILLS DR | | SUN CITY | AZ | 85351 | 2457 |
| CAROLINE L O'CONNER EX U-W | LOUIS F CHAMPOUX | 14 TALBOT AVE | | | N BILLERICA | MA | 01862 | 1415 |
| CAROLINE L RICHARD | 515 8TH ST | | | | ELIZABETH | PA | 15037 | 1329 |
| CAROLINE L SCHMITT | 345 LUHMANN DR | | | | NEW MILFORD | NJ | 07646 | 1513 |
| CAROLINE L STEIN | TR U/DECL OF TR WITH CAROLINE L | STEIN | 12/11/73 | BOX 6065 | NORTH PLYMOUTH | MA | 02362 | 6065 |
| CAROLINE LETO | 1500 S SURF RD APT 7 | | | | HOLLYWOOD | FL | 33019 | 2391 |
| CAROLINE LOUISE MORGAN | 8559 RED OAK CT | APT D | | | INDIANAPOLIS | IN | 46227 | 0942 |
| CAROLINE LUKUY | 50 CHESTER RD | | | | LYNBROOK | NY | 11563 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLINE M ANDERSON | 1604 CRAIG STREET | | | | RALEIGH | NC | 27608 |
| CAROLINE M BALL | 2940 SEEBALDT | | | | WATERFORD | MI | 48329 | 4143 |
| CAROLINE M BARCZEWSKI TOD | RONALD J BARCZEWSKI | SUBJECT TO STA TOD RULES | 155 DEVONSHIRE DR #106 | | LAPEER | MI | 48446 | 4799 |
| CAROLINE M BONISZEWSKI | CUST JUSTIN M BONISZEWSKI UGMA NY | 10 BEATRIX CIR | | | LANCASTER | NY | 14086 | 9390 |
| CAROLINE M BORDEN | 6033 CRUXTON | | | | HUBER HEIGHTS | OH | 45424 | 3702 |
| CAROLINE M CAMPBELL R/O IRA | FCC AS CUSTODIAN | 1100 NORTH DEARBORN APT 210 | | | CHICAGO | IL | 60610 |
| CAROLINE M CONSIDINE | 111 CAYMAN ST | | | | IOWA CITY | IA | 52245 | 3957 |
| CAROLINE M DAVIES | SEP-IRA DTD 07/27/94 | 8829 U.S. 23 SOUTH | | | OSSINEKE | MI | 49766 |
| CAROLINE M DEMELLO | TOD DTD 09/06/2008 | 30 PURCHASE STREET | | | TAUNTON | MA | 02780 | 2602 |
| CAROLINE M DICKEY | 4345 YORK RD | | | | COLLEGE PARK | GA | 30337 | 4837 |
| CAROLINE M DUNCAN | 1543 BRADY CREEK LN | | | | RICHMOND | TX | 77469 | 8264 |
| CAROLINE M EBEN | 10185 W COLDSPRING RD # | | | | MILWAUKEE | WI | 53228 | 2668 |
| CAROLINE M GARRY | TOD REGISTRATION | 817 DAVIS ST | | | MANISTEE | MI | 49660 | 2136 |
| CAROLINE M GRANT | 113 E BENSON ST | | | | DECATUR | GA | 30030 | 4307 |
| CAROLINE M HANGEY | DALE A HANGEY | 629 GLENMEADOW ROAD | | | MIDLOTHIAN | VA | 23114 | 3074 |
| CAROLINE M HART | 24 PALISADE RD | | | | LINDEN | NJ | 07036 | 3829 |
| CAROLINE M JACKSON | CAROLINE M JACKSON REV TRUST | 29038 BEECHWOOD | | | GARDEN CITY | MI | 48135 |
| CAROLINE M LASWELL | 3272 GRAND FALLS BLVD | | | | MAINEVILLE | OH | 45039 | 8144 |
| CAROLINE M MULARZ | 959 SPRING GROVE LN | | | | COLUMBUS | OH | 43235 | 3324 |
| CAROLINE M PERRY | 2707 MARTIN LUTHER KING AVE | | | | FLINT | MI | 48505 | 4959 |
| CAROLINE M PETRONI | TR THE FRANK D PETRONI & CAROLINE M | PETRONE SURVIVOR'S TR | 09/15/87 | 6805 ALMADEN ROAD | SAN JOSE | CA | 95120 | 3105 |
| CAROLINE M SCIGEL & | MICHAEL A SCIGEL JT TEN | 2250 W SNOVER RD | | | MAYVILLE | MI | 48744 | 9773 |
| CAROLINE M SHORT | 112 MARSH ROAD | | | | REHOBOTH BEACH | DE | 19971 | 9770 |
| CAROLINE M STRAYHORN | 1904 TILEY CIR | | | | COMMERCE TWP | MI | 48382 | 2175 |
| CAROLINE M UNICK | 85415 DUDLEY | | | | CHAPEL HILL | NC | 27517 | 8532 |
| CAROLINE M ZELTWANGER | 2311 S PALM SPRINGS DR | | | | TUCSON | AZ | 85710 | 7932 |
| CAROLINE M. DAVIES | P.O. BOX 434 | | | | DIABLO | CA | 94528 |
| CAROLINE MANN | 4841 SWEETBIRCH DR | | | | ROCKVILLE | MD | 20853 | 1485 |
| CAROLINE MARIE O'BRIEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4934 CONSTANCE ST APT D | | NEW ORLEANS | LA | 70115 |
| CAROLINE MARY BONISZEWSKI | 10 BEATRIX CIR | | | | LANCASTER | NY | 14086 | 9390 |
| CAROLINE MARY BONISZEWSKI & | MICHAEL BONISZEWSKI JT TEN | 10 BEATRIX CIR | | | LANCASTER | NY | 14086 | 9390 |
| CAROLINE MCBRIDE FRENCH TR | CAROLINE MCBRIDE FRENCH TRUST | U/A DATED 6-10-88 | 8101 MISSION ROAD #123 | | PRAIRIE VLG | KS | 66208 | 5245 |
| CAROLINE MCDOWELL | CUST LAND ON MC DOWELL UGMA TX | 5111 RUSTIC TRL | | | KAUFMAN | TX | 75142 | 7672 |
| CAROLINE MCKOANE | 7225 E FIR AVE | | | | CLOVIS | CA | 93619 | 8201 |
| CAROLINE MCMURTHY | 67 CRESTHAVE DR | WILLOWADALE ON  M2H 1M2 | CANADA | | | | |
| CAROLINE MELLONE LAGNO | P.O. BOX 4212 | | | | MANCHESTER | NH | 03108 | 4212 |
| CAROLINE MILDRED THOMPSON | 3849 ARUNDEL DRIVE | | | | BIRMINGHAM | AL | 35243 | 5523 |
| CAROLINE O HEBERLE | 53 MILDORF STREET | | | | ROCHESTER | NY | 14609 | 7229 |
| CAROLINE OCHENSKI | 4538 LINVILLE | | | | WARREN | MI | 48092 | 5120 |
| CAROLINE P COON | 1401 VIRGINIA AVE #212 | | | | HARRISONBURG | VA | 22802 | 2433 |
| CAROLINE P EARLY & | GILBERT G EARLY TTEES | CAROLINE P EARLY REV | TRUST U/A DTD 12/07/98 | 17 KINGSBURY PL | ST LOUIS | MO | 63112 | 1824 |
| CAROLINE P PETERSON & | DAVID R PETERSON JT TEN | PO BOX 11389 | | | SPRING | TX | 77391 | 1389 |
| CAROLINE P WILLIS BRUBAKER | 3 LORETO CLOSE | BOONDALL QUEENSLAND 4034 | AUSTRALIA | | | | |
| CAROLINE PASQUESI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3025 BIG HILL RD | | DAYTON | OH | 45419 |
| CAROLINE PATRICIA CHISM | CHARLES SCHWAB & CO INC CUST | 15711 RILL LN | | | HOUSTON | TX | 77062 |
| CAROLINE PEDOWITZ | 645 E CHAMPLAIN DR APT 114 | | | | FRESNO | CA | 93720 | 1292 |
| CAROLINE PERRY HOMES | 331 CLEAR SPRINGS COURT | | | | MARIETTA | GA | 30068 | 3410 |
| CAROLINE PITTARI | 60 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLINE R DOUTHIT | 3917 N UPLAND ST | | | | ARLINGTON | VA | 22207 4641 |
| CAROLINE R HAINKA | CUST RYAN DAVID HAINKA | UTMA MN | 8880 235TH STREET W | | LAKEVILLE | MN | 55044 8523 |
| CAROLINE R SCHLESINGER | 178 MEADOW RD | | | | PASADENA | MD | 21122 2867 |
| CAROLINE R STALLINGS | PAUL T STALLINGS | 682 GAINESVILLE HWY | | | WINDER | GA | 30680 1658 |
| CAROLINE R. TRIEPEL | 42 MONTROSE DRIVE | | | | GREENVILLE | SC | 29607 3034 |
| CAROLINE RILEY | 1513 KEY ST | | | | MAUMEE | OH | 43537 2417 |
| CAROLINE ROSE REED | DENISE A HUGHES P O A | 621 MILTONIA STREET | | | LINDEN | NJ | 07036 5757 |
| CAROLINE S BARBER | CUST KATHERINE F BARBER UGMA FL | ATTN CAROLINE S TROOBOFF | PO BOX 957 | | FRANCONIA | NH | 03580 0957 |
| CAROLINE S BARKER | CUST KATHERINE E BARKER UGMA NJ | C/O CAROLINE S TROOBOFF | PO BOX 957 | | FRANCONIA | NH | 03580 0957 |
| CAROLINE S DAVIS | 5822 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220 2920 |
| CAROLINE S DE WILDE | 14 GLEN DR | | | | GOSHEN | NY | 10924 1006 |
| CAROLINE S FINNERTY | 3066 HABERSHAM RD | | | | ATLANTA | GA | 30305 2844 |
| CAROLINE S HELMUTH | 1067 KERWOOD RD | | | | WEST CHESTER | PA | 19382 7438 |
| CAROLINE S HUMPHREY | TR CAROLINE S HUMPHREY TRUST | UA 08/06/98 | AGAPE DMG 13426 | 100 AIRPORT AVE | VENICE | FL | 34285 |
| CAROLINE S KIEVER | 8820 ADVENTURE AVE | | | | WALKERSVILLE | MD | 21793 7852 |
| CAROLINE S MOORE | 106 PANTHER MOUTNAIN DR | | | | ZIRCONIA | NC | 28790 |
| CAROLINE S PEARSON | JOHN F PEARSON JTWROS | 17 PUMPKIN LANE | | | NORWALK | CT | 06851 1419 |
| CAROLINE S PERRY | PO BOX 190024 | | | | BURTON | MI | 48519 0024 |
| CAROLINE S RODEWALD | 3747 KOEHLER DRIVE | | | | SHEBOYGAN | WI | 53083 2912 |
| CAROLINE S ROSS | TOD ACCOUNT | 10587 RIVERSIDE DRIVE | | | ST LOUIS | MI | 48880 9406 |
| CAROLINE S SHEDD | 105 CEDAR RIDGE DR. | | | | PERRY | GA | 31069 2298 |
| CAROLINE S. STAUB AMENDED | REVOCABLE TRUST | CAROLINE S STAUB TTEE | UAD 1/15/94 AMENDED 8/15/06 | 3009 INDIAN RIPPLE RD. | DAYTON | OH | 45440 3644 |
| CAROLINE SCHOFIELD | 262 ELM ST | | | | MARLBOROUGH | MA | 01752 1108 |
| CAROLINE SEARS | 103 MADISON AVE | | | | PERTH AMBOY | NJ | 08861 4624 |
| CAROLINE SEIBOLD MARITAL DED | CAROLINE SEIBOLD SMYTH TTEE | U/A DTD 10-5-1998 | 492 ST ALBANS WAY | | RICHMOND | VA | 23229 7284 |
| CAROLINE SEMLER KORNBERG | 4803 SW FAIRHAVEN DR | | | | PORTLAND | OR | 97221 2615 |
| CAROLINE SHAW | WBNA CUSTODIAN ROTH IRA | 1959 IMPERIAL GOLF COURSE BLVD | | | NAPLES | FL | 34110 8139 |
| CAROLINE SILVERMAN | CUST NORMAN | SILVERMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3 METAWA LN | RIVERWOODS | IL | 60015 3551 |
| CAROLINE SINYARD | 6507 BARKSDALE BLVD | SPACE #40 | | | BOSSIER CITY | LA | 71112 |
| CAROLINE SMITH HEAD | 16200 DRAGONNADE TRL | | | | MIDLOTHIAN | VA | 23113 7200 |
| CAROLINE SOWDER | CUST RANDALL B SOWDER UGMA OH | 2140 POGUE AVE | | | CINCINNATI | OH | 45208 3234 |
| CAROLINE STAHL | STAHL REVOCABLE JOINT TRUST | 9861 SE LITTLE CLUB WAY N | | | TEQUESTA | FL | 33469 |
| CAROLINE SUN LEE | 15004 LIVE OAKS PRING CYN RD | | | | SANTA CLARITA | CA | 91387 |
| CAROLINE T AMUNDSON & | BRUCE AMUNDSON JTWROS | TOD DTD 01/04/2005 | 639 ASHBURY AVE | | EL CERRITO | CA | 94530 3222 |
| CAROLINE T DAU | 2918 WATERCREST RD | | | | FOREST GROVE | OR | 97116 1034 |
| CAROLINE T DONOHUE | 9 BRIAN DR | | | | BRIDGEWATER | NJ | 08807 2016 |
| CAROLINE T RANDOLPH | BOX 17124 | | | | RICHMOND | VA | 23226 7124 |
| CAROLINE T SCHOFIELD | 262 ELM ST | | | | MARLBOROUGH | MA | 01752 1108 |
| CAROLINE TATE | 124 S. MARTINWOOD ROAD | | | | KNOXVILLE | TN | 37923 |
| CAROLINE THORN MITCHELL-CLARK | 38 LADBROKE SQUARE | | LONDON W11 3ND | | | | |
| CAROLINE TROISE | 634 LOVE LANE | | | | WARWICK | RI | 02818 4004 |
| CAROLINE V BENNETT | 570 SW 831 | | | | HOLDEN | MO | 64040 8249 |
| CAROLINE V MOERY | 619 EAST PREDA | | | | WATERFORD | MI | 48328 2026 |
| CAROLINE V SLATER | PO BOX 5608 | | | | RIVER FOREST | IL | 60305 5608 |
| CAROLINE VICTORIA SIMPSON | 18236 LOYALTY LN | | | | SAINT ROBERT | MO | 65584 3773 |
| CAROLINE W ELLISON & | JAMES M ELLISON | 2030 KNOLLWOOD RD SW | | | ROANOKE | VA | 24018 |
| CAROLINE W SMART | 5519 E FAIR AVE | | | | CENTENNIAL | CO | 80121 |
| CAROLINE W. HECMANCZUK | 3404 INDIAN SPRINGS RD | | | | CHARLOTTESVILLE | VA | 22906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLINE WALKER ZORN | 1227 STONECREEK RD C | | | | SANTA BARBARA | CA | 93105 4655 |
| CAROLINE WARFIELD FLEMING | 2636 10TH ST | | | | MOLINE | IL | 61265 5126 |
| CAROLINE WARNER WESSELS | 1401 CORNELL RD | | | | ATLANTA | GA | 30306 2403 |
| CAROLINE WEST | 2237 S JASPER WAY | APT A | | | AURORA | CO | 80013 1170 |
| CAROLINE WILLIAMS LAMB | 1793 HUNTINGTON DR | | | | CHARLESTON | SC | 29407 3118 |
| CAROLINE Y XAVERIUS | TR XAVERIUS SURVIVOR TRUST | UA 08/12/03 | 1200 QUEEN EMMA ST | APT 1811 | HONOLULU | HI | 96813 6310 |
| CAROLINE YE | 724 LAUREL AVE. #509 | | | | SAN MATEO | CA | 94401 |
| CAROLINE YEUNG | 43 SADDLETREE DRIVE | WILLOWDALE ON  M2H 3L2 | CANADA | | | | |
| CAROLINE YUMI NABETA | CHARLES SCHWAB & CO INC.CUST | 85 MARCUS CT | | | HOLLISTER | CA | 95023 |
| CAROLINE ZUREK | 1321 PEPPERTREE RD | | | | DERBY | NY | 14047 9564 |
| CAROLL C VAGTS | 9206 BIG LAKE RD | | | | CLARKSTON | MI | 48346 1050 |
| CAROLL G ARMS | 2540 VERNOR RD | | | | LAPEER | MI | 48446 8329 |
| CAROLL H GREGG | 1243 HWY 69 S | | | | GRAND RIDGE | FL | 32442 3411 |
| CAROLL J BECK | 6000 RIVERSIDE DRIVE APT A467 | | | | DUBLIN | OH | 43017 5494 |
| CAROLL L STOTTS & LUCILLE F | STOTTS    CAROL LAVERN & | LUCILLE FAITH STOTTS FAMILY TR | 18956 RIVER RANCH ROAD | | ANDERSON | CA | 96007 |
| CAROLL RAY BARGER | 1956 FRANKLIN LAUREL RD | | | | NEW RICHMOND | OH | 45157 9516 |
| CAROLL S POTTER & | PATRICIA A POTTER | TR CAROLL S POTTER & PATRICIA A | POTTER TRUST UA 10/26/99 | 7609 DRIFTWOOD WAY | PLEASANTON | CA | 94588 4331 |
| CAROLL STANKS ELFLAND | 11 KATHRYN LANE | | | | LADERA RANCH | CA | 92694 |
| CAROLLE ANN DONOFRIO | 56 CEDAR LAKE WEST | | | | DENVILLE | NJ | 07834 1704 |
| CAROLYN A BALLARD | 19212 GLASTONBURY ROAD | | | | DETROIT | MI | 48219 2172 |
| CAROLYN A BARASCH | 11702 VEIRS MILL RD | | | | SILVER SPRING | MD | 20902 |
| CAROLYN A BARNES | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512 |
| CAROLYN A BARRETT | 5620 NOYES AVE | | | | CHARLESTON | WV | 25304 2318 |
| CAROLYN A BECKMAN | 2513 FOULKWOODS RD | | | | WILMINGTON | DE | 19810 3636 |
| CAROLYN A BEDICH | 12 RIDGEWOOD DR | | | | HOCKESSIN | DE | 19707 1413 |
| CAROLYN A BJORNSON | 2636 MC ALPINE DRIVE | | | | WARREN | MI | 48092 1842 |
| CAROLYN A BJORNSON & | ROY F BJORNSON JT TEN | 2636 MC ALPINE DR | | | WARREN | MI | 48092 1842 |
| CAROLYN A BOWIE | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439 1923 |
| CAROLYN A BREATHED | 1618 BERLINO DRIVE | | | | PEARLAND | TX | 77581 |
| CAROLYN A CASARELLA | 1943 STARFIRE DR NE | | | | ATLANTA | GA | 30345 3959 |
| CAROLYN A CLARK | 4415 ROLLING PINE DR | | | | W BLOOMFIELD | MI | 48323 1445 |
| CAROLYN A COLLINS & | MICHAEL K COLLINS JT TEN | 4251 VALLEY CT N | | | BARTON CITY | MI | 48705 9603 |
| CAROLYN A CONDON | 3221 GLASGOW | | | | LANSING | MI | 48911 1353 |
| CAROLYN A DAMIC | TR CAROLYN A DAMIC LIVING TRUST | UA 02/11/95 | 3169 CARLETON ROCKWOOD RD | | CARLETON | MI | 48117 9760 |
| CAROLYN A DILLON TTEE | CAROLYN A DILLON TRUST | U/A DTD 6-16-98 | STOCK ACCOUNT | ONE COMPOUND DR. | HUTCHINSON | KS | 67502 4349 |
| CAROLYN A DOLCI-LOCASCIO & | STEVEN LOCASCIO | 81 FOREST DR | | | STIRLING | NJ | 07980 |
| CAROLYN A ELFORD | TR CAROLYN A ELFORD REVOCABLE | LIVING TRUST UA 04/13/06 | 1687 WADE RD | | OWOSSO | MI | 48867 9368 |
| CAROLYN A ELLIOTT | 4333 RUNNING DEER TRAIL | | | | PIGEON | MI | 48755 9700 |
| CAROLYN A ENGELHARD | 5008 SOUTHGATE | | | | LANSING | MI | 48910 5482 |
| CAROLYN A ERTEL | 568 N 10TH STREET | | | | MIDDLETOWN | IN | 47356 9758 |
| CAROLYN A FANTO | 147 RIVERVIEW AVENUE | | | | BLAWNOX | PA | 15238 2734 |
| CAROLYN A FLICKER | 535 TOTAVI | | | | LOS ALAMOS | NM | 87544 2641 |
| CAROLYN A FRIES | 6524 SE AUTUM CIR | | | | BARTLESVILLE | OK | 74006 8101 |
| CAROLYN A GOETZMAN | 5823 SOUTH POLLARD PKWY | | | | BATON ROUGE | LA | 70808 |
| CAROLYN A HALL | 13990 SUSSEX | | | | DETROIT | MI | 48227 2122 |
| CAROLYN A HARTGROVE & | SUE A BALL JT TEN | 37784 S CAPITOL CT | | | LIVONIA | MI | 48150 5006 |
| CAROLYN A HAYNALI | 7579 HIDDEN TRACE DR | | | | WEST CHESTER | OH | 45069 |
| CAROLYN A HEBERT | 20 EVERETT ST | | | | MANCHESTER | NH | 03104 2462 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN A HENRY | 2709 WILD RIVER DR | | | | | ROSEBURG | OR | 97470 | 7996 |
| CAROLYN A HERBERT | 1015 FOREST TRL DRIVE | | | | | NEW BRAUNFELS | TX | 78132 | 4626 |
| CAROLYN A HERBERT | 793 SUGAR CANE LANE | | | | | PORT ORANGE | FL | 32129 | 3732 |
| CAROLYN A HOLM | SEPARATE PROPERTY | 79 NERON PL. | | | | NEW ORLEANS | LA | 70118 | 4271 |
| CAROLYN A JACKSON | 2326 BROWN BARK DR | | | | | BEAVERCREEK | OH | 45431 | 2617 |
| CAROLYN A KAERCHER | 5733 E PIMA STREET | | | | | TUCSON | AZ | 85712 | 5609 |
| CAROLYN A KARLISH | 3620 POTATO FARM RD | | | | | CROSSVILLE | TN | 38571 | 0790 |
| CAROLYN A KELLEY | 8004 SADDLE OAK DR | | | | | ARLINGTON | TX | 76001 | |
| CAROLYN A KELLY | 7273 PRINCETON | | | | | LA MESA | CA | 91941 | 4715 |
| CAROLYN A KENNAN | 670 BARRYMORE LN | | | | | MAMARONECK | NY | 10543 | 4235 |
| CAROLYN A KOBAK | 33147 MAZARA | | | | | FRASER | MI | 48026 | 5069 |
| CAROLYN A KOERSELMAN | 1716 CYPRESS WAY | | | | | WEST FARGO | ND | 58078 | |
| CAROLYN A KOVAC & | JAMES M KOVAC JT TEN | 9282 SW 91ST CIRCLE | | | | OCALA | FL | 34481 | 8406 |
| CAROLYN A KOZLOWICZ & | RONALD L KOZLOWICZ JT TEN | 7940 WINDSOR CRT | | | | DARIEN | IL | 60561 | 1501 |
| CAROLYN A LEE | 725 9TH CT S | | | | | BIRMINGHAM | AL | 35205 | 4513 |
| CAROLYN A LENZ | 7228 SHARP ROAD | | | | | SWARTZ CREEK | MI | 48473 | 9429 |
| CAROLYN A LLOYD | 2450 SUN VIEW TER | | | | | CONCORD | CA | 94520 | 1341 |
| CAROLYN A LYNCH | 25 QUAIL LN | | | | | BISHOP | CA | 93514 | 7078 |
| CAROLYN A MACINTYRE & | DOUGAL A MACINTYRE & | IDA M HICKMAN JT TEN | 16 MUSTANG ACRES | | | PARKERSBURG | WV | 26104 | 8039 |
| CAROLYN A MAR | 4815 S ALASKA ST | | | | | SEATTLE | WA | 98118 | 1850 |
| CAROLYN A MATARAZA | DESIGNATED BENE PLAN/TOD | 15945 W MERRELL ST | | | | GOODYEAR | AZ | 85395 | |
| CAROLYN A MC COMMIS | 105 E HARWOOD RD | APT 301 | | | | EULESS | TX | 76039 | 3481 |
| CAROLYN A MCADORY | 16557 BRAILE | | | | | DETROIT | MI | 48219 | 3912 |
| CAROLYN A MCCAHAN | 3671 DURHAM ROAD | | | | | NORTON | OH | 44203 | 6338 |
| CAROLYN A MCCALLUM | 3573 MILL GREEN ROAD | | | | | STREET | MD | 21154 | 1726 |
| CAROLYN A MCCLOSKEY TR | UA 03/08/2006 | JUANITA H ANDERSON SURVIVOR TRUST | 3146 BARBARA LN | | | FAIRFAX | VA | 22031 | |
| CAROLYN A MCCORMICK | ATTN CAROLYN A HELTON | 8680 HEILMAN DRIVE | | | | NEW CARLISLE | OH | 45344 | 7610 |
| CAROLYN A MIDDLETON & | ROBERT C MIDDLETON TEN COM | 728 SOUTH ST | | | | GENEVA | IL | 60134 | 2512 |
| CAROLYN A MORGAN | CUST DEBORAH E MORGAN UGMA AZ | 819 W DAHLIA DR | | | | PHOENIX | AZ | 85029 | 2815 |
| CAROLYN A OATES | 375 E WENTWORTH CIR | | | | | ENGLEWOOD | FL | 34223 | 3045 |
| CAROLYN A PARKS & | ARLIN J PARKS JT TEN | 1319 MUSKEGON BANKS RD | | | | MARION | MI | 49665 | 9505 |
| CAROLYN A PARKS & | JAMES J PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION | MI | 49665 | |
| CAROLYN A POPE | 2336 BOURGOGNE DR | | | | | TALLAHASSEE | FL | 32308 | |
| CAROLYN A ROBINSON | 5662 YOUNG RD | | | | | LOCKPORT | NY | 14094 | 1228 |
| CAROLYN A ROCKENFIELD | 4229 ROCK CASTLE LN | | | | | SANTA FE | NM | 87507 | |
| CAROLYN A ROCKHILL | GEOFFREY C ROCKHILL | 7002 CHANNEL VILLAGE CT # 202 | | | | ANNAPOLIS | MD | 21403 | 5335 |
| CAROLYN A ROTTMAN | 104 HEMLOCK RD | | | | | PETROLIA | PA | 16050 | |
| CAROLYN A ROYAL | 2408 89TH AVE | | | | | OAKLAND | CA | 94605 | 3930 |
| CAROLYN A SADLER | 3504 S WEBSTER | | | | | KOKOMO | IN | 46902 | 3663 |
| CAROLYN A SCHANZ | 6575 VONNIE VALE CT | | | | | INDIAN SPRINGS | OH | 45011 | 5093 |
| CAROLYN A SCHRAM | 5174 BLOSSOM AVE | | | | | FLUSHING | MI | 48433 | 9024 |
| CAROLYN A SCHRETTER | 3113 SPRINGWOOD RD | | | | | FLOWER MOUND | TX | 75028 | |
| CAROLYN A SCHWAB & | GARRISON V SCHWAB JT TEN | 31236 DORCHESTER | | | | MADISON HEIGHTS | MI | 48071 | 1074 |
| CAROLYN A SEAGRAVES | 3815 N CHERRY LANE | APT 101 | | | | KANSAS CITY | MO | 64116 | 2763 |
| CAROLYN A SEGBERS | 125 W MAIN ST | | | | | SHORTSVILLE | NY | 14548 | 9722 |
| CAROLYN A SHREFFLER | 515 SOUTH BRENTWOOD DRIVE | | | | | GIBSONBURG | OH | 43431 | 1201 |
| CAROLYN A SHREFFLER & STEVEN R | SHREFFLER & DEBRA BORCHERDING | TR CAROLYN A SHREFFLER TRUST | UA 09/25/96 | 515 SOUTH BRENTWOOD | | GIBSONBURG | OH | 43431 | 1201 |
| CAROLYN A SIEFERT | 1419 VIA SAN JUAN | | | | | SAN LORENZO | CA | 94580 | 2245 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN A SMITH | TR UA 04/30/91 CAROLYN A SMITH | LIVING TRUST | 13 WEDGEWOOD DR | | WILLARD | OH | 44890 | 1684 |
| CAROLYN A SMITH | W 1971 BELLE MAPPS CT | | | | GREEN LAKE | WI | 54941 | 9525 |
| CAROLYN A SMOLAREK | 1021 RESERVE RD APT 8 | | | | BUFFALO | NY | 14224 | 4326 |
| CAROLYN A SOMMER | 66 N RIDGE DR | | | | MARTINS FERRY | OH | 43935 | 1028 |
| CAROLYN A ST ONGE | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329 | 4524 |
| CAROLYN A THOMPSON | 3136 ARIS DRIVE | | | | WARREN | OH | 44485 | 1603 |
| CAROLYN A TUCKERMAN | 661 KOREYS CIR | | | | BLISSFIELD | MI | 49228 | 8605 |
| CAROLYN A WANDERSKI | 138 SHADOW WOOD | | | | SUGAR LAND | TX | 77478 | 2665 |
| CAROLYN A WEBER TTEE | CAROLYN A WEBER REV TRUST | DTD 12/05/2003 | 61359 734 ROAD | | STERLING | NE | 68443 | 6053 |
| CAROLYN A WHITT | WBNA CUSTODIAN TRAD IRA | 401 READE DR | | | ROXBORO | NC | 27573 | 5156 |
| CAROLYN A WILHELM | 35305 WAGNAR ROAD | | | | GARDEN CITY | MO | 64747 | 9547 |
| CAROLYN A WOODBURY | 20 PINEFIELD LANE | | | | SOUTH DENNIS | MA | 02660 | 3509 |
| CAROLYN A WOODSON | 1522 VERONICA | | | | ST LOUIS | MO | 63147 | 1422 |
| CAROLYN A WRIGHT & | DENNIS K WRIGHT JT TEN | 2588 WOODLAND DR | | | HALE | MI | 48739 | 9216 |
| CAROLYN A ZABRISKIE | PAUL R ZABRISKIE TTEE | U/A/D 03/07/02 | FBO CAROLYN A ZABRISKIE | 22 GEORGETOWN DRIVE | MANALAPAN | NJ | 07726 | 3606 |
| CAROLYN A ZADER | TOD ACCOUNT | 6356 N SHORE DR | | | CLARK LAKE | MI | 49234 | 9002 |
| CAROLYN A. AUGUST | CHARLES SCHWAB & CO INC CUST | 1976 BONISACIO STREET  #5 | | | CONCORD | CA | 94520 | |
| CAROLYN ALBERT LINCECUM | 1563 HWY 1241 | | | | DRY PRONG | LA | 71423 | 3661 |
| CAROLYN ALLEY | 31849 BLANCO RD | | | | BULVERDE | TX | 78163 | 3847 |
| CAROLYN AND DONALD MONROE | 12743 CHERRY STREET | | | | KANSAS CITY | MO | 64145 | |
| CAROLYN ANDERSON & | JOE W RUSSELL CO-EXECUTORS | EST OF EFROSINI T VALLONE | P.O. BOX 721 | | FALMOUTH | MA | 02541 | 0721 |
| CAROLYN ANDREWS | 2658 75TH AVENUE | | | | OAKLAND | CA | 94605 | 2804 |
| CAROLYN ANN CREASY | 1235 MULBERRY RD | | | | MARTINSVILLE | VA | 24112 | 5509 |
| CAROLYN ANN ERICKSON | TR CAROLYN ANN ERICKSON LIVING | TRUST UA 06/27/96 | 2165 REGENT PK DR | | BELLBROOK | OH | 45305 | 1844 |
| CAROLYN ANN HENRY | 2314 KALISTE SALOOM RD | # 909 | | | LAFAYETTE | LA | 70508 | |
| CAROLYN ANN KERR | 3246 PIERCE ST | | | | HOLLYWOOD | FL | 33021 | 6134 |
| CAROLYN ANN LEVESQUE | 440 SMITHFIELD ROAD | | | | NORTH PROVIDENCE | RI | 02904 | |
| CAROLYN ANN PFLEGHAAR | 1800 LIME RD | | | | GENOA | OH | 43430 | 9303 |
| CAROLYN ANN POWELL | 495 EAST VALLEY VIEW DR | | | | MT WASHINGTON | KY | 40047 | 7365 |
| CAROLYN ANN REES | EVAN DAVID REES TEN COM | 3932 PALISADES DRIVE | | | WEIRTON | WV | 26062 | 4327 |
| CAROLYN ANN TRODDEN | 2214 BROOKDALE AVE | | | | PARMA | OH | 44134 | 1506 |
| CAROLYN ANN TURCO | 47 MOHAWK RD | | | | DANVERS | MA | 01923 | 1110 |
| CAROLYN ANN WELLS & | DANIEL EDWARD GRIFFING | 3340 WILDBUNCH DR | | | BELGRADE | MT | 59714 | |
| CAROLYN ANNE CLEASBY | 12115 SE 19TH AVE | | | | PORTLAND | OR | 97222 | 7881 |
| CAROLYN ANNE MANCHESTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1506 W CROSS ST | | YPSILANTI | MI | 48197 | |
| CAROLYN ANNE PROCTOR | 15801 MUIRFIELD DR | | | | ODESSA | FL | 33556 | 2856 |
| CAROLYN ANNE SCHNELL | 3014 HICKORY ST NE | | | | FARGO | ND | 58102 | 1748 |
| CAROLYN ARDERY SKARDA | BOX 578 | | | | CLOVIS | NM | 88102 | 0578 |
| CAROLYN ARNFIELD | 36707 HUNTER CAMP RD | | | | LISBON | OH | 44432 | 9461 |
| CAROLYN ARNOLD | SPECIAL | 139 FLAT ROCK DR | | | BOERNE | TX | 78006 | 7301 |
| CAROLYN ASHFORD TOD C S ASHFORD | D W ASHFORD | SUBJECT TO STA RULES | 25512 FOUNTAIN GLEN CT APT 205 | | STEVENSON RANCH | CA | 91381 | 1689 |
| CAROLYN B ADAMS (IRA) | FCC AS CUSTODIAN | 148 INVIEW ROAD | | | WEST COLUMBIA | SC | 29169 | 5245 |
| CAROLYN B ADAMS TTEE | HARRY D ADAMS TTEE | CAROLYN B ADAMS REV TRUST | DTD 8/01/07 | 823 9TH STREET | GOLDEN | CO | 80401 | 1012 |
| CAROLYN B BARROW | 832 FORK MOUNTAIN ROAD | | | | BASSETT | VA | 24055 | 4507 |
| CAROLYN B BLACK | 30 KING STREET | | | | SACO | ME | 04072 | 2821 |
| CAROLYN B CALKINS | C/O C B SMITH | 17 HICKORY DR | | | DOYLESTOWN | PA | 18901 | 4746 |
| CAROLYN B CHORLTON | 521-B SPENCER LANE | | | | MONROE TWP | NJ | 08831 | |
| CAROLYN B CONTE | PO BOX 478 | | | | EAST DORSET | VT | 05253 | 0478 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN B COWARDIN | 2211 HUGUENOT SPRIGS RD | | | | MIDLOTHIAN | VA | 23113 | 7226 |
| CAROLYN B DEGROFF | 4197 MAKYES RD | | | | SYRACUSE | NY | 13215 | 8685 |
| CAROLYN B GILLIAM | 790 WOOD AVE E | | | | BIG STONE GAP | VA | 24219 | |
| CAROLYN B HICKS | 151 JENNIFER LANE | | | | CARROLLTON | GA | 30116 | 9774 |
| CAROLYN B JACKSON | 3606 SEQUOIA AVE 2ND FLR | | | | BALTIMORE | MD | 21215 | 7142 |
| CAROLYN B KELLEHER | 91 CEDAR ELM DRIVE | | | | SAFETY HARBOR | FL | 34695 | 4622 |
| CAROLYN B KING AND | COURTNEY E KING JTWROS | 14D BELLIS CIRCLE | | | CAMBRIDGE | MA | 02140 | 3208 |
| CAROLYN B LUSIGNAN & | HENRY T LUSIGNAN JT TEN | 78 GAMWELL AVE | | | PITTSFIELD | MA | 01201 | 8112 |
| CAROLYN B MAGUIRE | 54 LONDON LANE | | | | STAMFORD | CT | 06902 | 1618 |
| CAROLYN B MARTIN TTEE | CAROLYN B MARTIN REV | TRUST U/A DTD 7/9/03 | 4005 APPLETON WAY | | WILMINGTON | NC | 28412 | 7307 |
| CAROLYN B MICHIELS LIVING TRUST | U/A DTD 12/11/98 | CAROLYN B MICHIELS,TRUSTEE | 2656 LATIGO CIRCLE | | MINDEN | NV | 89423 | 8873 |
| CAROLYN B MILLER | 638 FRANKLIN BLVD | | | | ABSECON | NJ | 08201 | 2717 |
| CAROLYN B MUELLER | 952 POTTSVILLE ST | | | | POTTSVILLE | PA | 17901 | 3837 |
| CAROLYN B NELSON | 212 COUNTY ROAD 3470 N | | | | CLEVELAND | TX | 77327 | 8728 |
| CAROLYN B NICHOLSON | PO BOX 156 | | | | ENGLEHARD | NC | 27824 | 0156 |
| CAROLYN B PECK | 28851 MILLBROOK | | | | FARMINGTON HILLS | MI | 48334 | 3117 |
| CAROLYN B REDMOND | 93 CHASE POINT RD | | | | MIRROR LAKE | NH | 03853 | 6152 |
| CAROLYN B RYSEFF | 109 GREENBRIAR | | | | BELLEVILLE | IL | 62221 | 4318 |
| CAROLYN B SANDERS | 3025 NERI RD | | | | GRANBURY | TX | 76048 | 6822 |
| CAROLYN B SERVIDIO & | JAMES R BRIDGES JT TEN | 42 LADDINS ROCK RD | | | OLD GREENWICH | CT | 06870 | 1434 |
| CAROLYN B SPIRO | 817 INWOOD TER | | | | FORT LEE | NJ | 07024 | |
| **CAROLYN B WATFORD** | **37 PARKS AVE** | | | | **NEWNAN** | **GA** | **30263** | **1557** |
| CAROLYN B WICKER TRUSTEE | U/A DATED 2/25/98 | FBO CAROLYN B WICKER | REVOCABLE TRUST | 1315 NANCY STREET | BLOOMINGTON | IN | 47401 | |
| CAROLYN BANKS | 2846 SANTA BARBARA DRIVE | | | | DECATUR | GA | 30032 | 3552 |
| CAROLYN BANKS LEEUWENBURGH | TOD HELGE WILLEM LEEUWENBURGH | SUBJECT TO STA TOD RULES | 294 JEFFERSON ROAD | | PRINCETON | NJ | 08540 | 3413 |
| CAROLYN BARKER TOMMIE | 1815 HARPETH RIVER DRIVE | | | | BRENTWOOD | TN | 37027 | 4847 |
| CAROLYN BARR | APT 3 H | 340 W 57TH ST | | | NEW YORK | NY | 10019 | 3732 |
| CAROLYN BEACH BOGGS | 3181 RILMAN RD | | | | ATLANTA | GA | 30327 | 1503 |
| CAROLYN BENITA GAMBLES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1123 HALYARD PL | | PENSACOLA | FL | 32507 | |
| CAROLYN BENNETT | PO BOX 25 | | | | BRYANTS STORE | KY | 40921 | 0025 |
| CAROLYN BESSER HARRIS TTEE | U/W/O CLARA R TAYLOR | FBO THE CAROLYN TRUST | 701 SLATE ROCK ST | | SAN ANTONIO | TX | 78232 | 2739 |
| CAROLYN BIERMAN | 263 WINDING WAY | | | | SAN CARLOS | CA | 94070 | 2816 |
| CAROLYN BILLINGTON | 4167 BARNES AVE, | APT. 1F | | | BRONX | NY | 10466 | |
| CAROLYN BLESSING | 89 GOODWILL AVE | | | | MERIDEN | CT | 06451 | 3014 |
| CAROLYN BONSER | 3588 MICHIGAN CT | | | | BETHLEHEM | PA | 18020 | 2021 |
| CAROLYN BOYCE BILBARY & | CLAY DONALD BILBARY TEN ENT | BOX #34 | | | MACKS CREEK | MO | 65786 | 0034 |
| CAROLYN BROWN LEIBY | 15 HAYNES RD | | | | FALMOUTH | MA | 02540 | 2312 |
| CAROLYN BYRDE BIGGER PECK | 4556 BORDEAUX AVE | | | | DALLAS | TX | 75205 | 3609 |
| CAROLYN C ADAMS | 540 BILTMORE WAY | | | | CORAL GABLES | FL | 33134 | 5720 |
| CAROLYN C BOYKIN & | BERNARD C BOYKIN | 1919 RUXTON RD | | | TOWSON | MD | 21204 | |
| CAROLYN C BURRELL | 102 TIMBERLANE DR | | | | HARTWELL | GA | 30643 | 7082 |
| CAROLYN C BUSH | 9535 RIVERTON | | | | DALLAS | TX | 75218 | 2755 |
| CAROLYN C CHRIST TRUST | CAROLYN C CHRIST TTEE | U/A DTD 01/27/1984 | 614 JENNINGS LANDING | | BATTLE CREEK | MI | 49015 | 3528 |
| CAROLYN C CLIFT | 6402 HAMPTON DR | | | | ANCHORAGE | AK | 99504 | 4534 |
| CAROLYN C COOK | 9841 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348 | 4195 |
| CAROLYN C CULICERTO | 5710 COLONY ROAD | | | | CHARLOTTE | NC | 28226 | |
| CAROLYN C DOUGHERTY | 2658 COUNTY RD 22 | | | | ANDOVER | NY | 14806 | 9644 |
| CAROLYN C EICKEL | 3566 PRATT ROAD | | | | METAMORA | MI | 48455 | 9713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN C FOSTER | & RANDALL S FOSTER JTTEN | 913 E HELMICK ST | | | CARSON | CA | 90746 0191 |
| CAROLYN C GLASS | 186 PALMER DR | | | | CEDARVILLE | OH | 45314 9582 |
| CAROLYN C HADDOCK | TR UA 04/21/94 THE CAROLYN | C HADDOCK REVOCABLE TRUST | 18626 SPANISH GARDEN DRIVE | APT 363 | SUN CITY WEST | AZ | 85375 4736 |
| CAROLYN C HOCH | 113 BROOKSIDE LN | | | | MOON TOWNSHIP | PA | 15108 9785 |
| CAROLYN C HOLMES | 1054 69TH AVE | | | | OAKLAND | CA | 94621 3208 |
| CAROLYN C KELLIHAN | 2801 BISHOP ESTATES RD | | | | MANDARIN | FL | 32259 3005 |
| CAROLYN C LA FONTAINE | CAROLYN C LA FONTAINE | 20 LOWER ALCATRAZ PL | | | MILL VALLEY | CA | 94941 |
| CAROLYN C LAHOUSSE ACF | SHEILA LAHOUSSE U/MI/UGMA | 6593 MINNOW POND DR | | | WEST BLOOMFIELD | MI | 48322 2660 |
| CAROLYN C LAHOUSSE AND | KASTYTIS BUITKUS JTWROS | 6593 MINNOW POND DR | | | WEST BLOOMFIELD | MI | 48322 2660 |
| CAROLYN C LIPPINCOTT | 7519 E 80TH ST | | | | TULSA | OK | 74133 |
| CAROLYN C MARKHAM | RED FOX HILL | P. O. BOX 191 | | | FLANDERS | NJ | 07836 0191 |
| CAROLYN C MARLOWE | 7943 COUNTRY CLUB DR | | | | TRUSSVILLE | AL | 35173 5153 |
| CAROLYN C MILLER | 1512 BARNEY AVE | | | | KETTERING | OH | 45420 3213 |
| CAROLYN C NIENSTEDT | CGM IRA ROLLOVER CUSTODIAN | 75 LIDGERWOOD PARKWAY | | | MORRISTOWN | NJ | 07960 5918 |
| CAROLYN C REISNER | 39311 FERRIS | | | | CLINTON TWSP | MI | 48036 2046 |
| CAROLYN C SMITH | CAROLYN C SMITH INTER VIVOS DE | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 |
| CAROLYN C TAKACH | 25 BROOKEDGE DR | | | | WILLIAMSVILLE | NY | 14221 4412 |
| CAROLYN C THOMPSON | 3 WHITE OAK DRIVE | | | | NORTH AUGUSTA | SC | 29860 |
| CAROLYN C WILSON | 33 OAK STREET | | | | LEXINGTON | MA | 02421 6240 |
| CAROLYN C WOFFORD | PO BOX 157 | | | | EDINA | MO | 63537 0157 |
| CAROLYN C WOLFE | WBNA CUSTODIAN TRAD IRA | 10752 STATE HWY 213 | | | WINNSBORO | SC | 29180 |
| CAROLYN C. WARREN | 720 OCKLEY DR., APT. A | | | | SHREVEPORT | LA | 71106 |
| CAROLYN CANADA | 579 LANCASTER AVE | | | | ORANGE CITY | FL | 32763 |
| CAROLYN CARLSON | 1093 WEST 150 SOUTH | | | | LAYTON | UT | 84041 5214 |
| CAROLYN CARSON | 3150 DUDLEY RIMES ROAD | | | | MAGNOLIA | MS | 39652 9168 |
| CAROLYN CHAMBERLAIN | 601 W. 57TH STREET | APT. 23L | | | NEW YORK | NY | 10019 |
| CAROLYN CHEHY | 133 GRAND VIEW DRIVE | | | | WARWICK | RI | 02886 8800 |
| CAROLYN CHENEY | TOD DTD 03/10/2008 | 1144 JENNA ROAD | | | DAVISON | MI | 48423 3608 |
| CAROLYN CHRISS | 4017 WESLIN AV | | | | SHERMAN OAKS | CA | 91423 |
| CAROLYN CHRISTIE | 5940 S WEED ROAD | | | | PLYMOUTH TWP | MI | 48170 5054 |
| CAROLYN CLARK GILBERT & | EUGENE GILBERT JT TEN | 83 CORONADO DR | | | NEWINGTON | CT | 06111 5009 |
| CAROLYN CLAVERIE | 10506 INDIAN WALK RD | | | | JACKSONVILLE | FL | 32257 6449 |
| CAROLYN COFFMAN | 4 GRANADA CIRCLE | | | | MANSFIELD | MA | 02048 1550 |
| CAROLYN COLE | 2739 LARNED | | | | DETROIT | MI | 48207 3908 |
| CAROLYN COLEY (IRA) | FCC AS CUSTODIAN | 1724 WOODSIDE DR. W | | | WILSON | NC | 27893 2717 |
| CAROLYN CONWAY | 512 STRATFORD RD | | | | S HEMPSTEAD | NY | 11550 8043 |
| CAROLYN COOK | 1134 BEACHWAY RD | | | | WHITE LAKE | MI | 48383 3015 |
| CAROLYN CORNWELL | 13744 SW 111TH AVE | | | | DUNNELLON | FL | 34432 8797 |
| CAROLYN CRAMER | CUST CHRISTOPHER CLIFTON CRAMER | UTMA FL | 112 BUNKERS COVE RD | | PANAMA CITY | FL | 32401 3908 |
| CAROLYN CRAMER | CUST EMILY SCOTT CRAMER UTMA FL | 112 BUNKERS COVE RD | | | PANAMA CITY | FL | 32401 3908 |
| CAROLYN CRAMER | CUST WILLIAM CATO CRAMER III UTMA | FL | 112 BUNKERS COVE ROAD | | PANAMA CITY | FL | 32401 3908 |
| CAROLYN CRAMER | CUST WILLIAM CATO CRAMER UTMA FL | 112 BUNKERS COVE RD | | | PANAMA CITY | FL | 32401 3908 |
| CAROLYN CRMER | CUST CHRISTOPHER CLIFTON CRAMER | UTMA FL | 112 BUNKERS COVE RD | | PANAMA CITY | FL | 32401 3908 |
| CAROLYN CROSBY SHEA | 25 RESERVOIR RD #C8 | | | | PEMBROKE | MA | 02359 2848 |
| CAROLYN CROSS | 2515 HARRISON AVE | APT 405 | | | CHEBOYGAN | MI | 49721 1377 |
| CAROLYN CUFFEE | 523 WOODFORD STREET | | | | NORFOLK | VA | 23503 |
| CAROLYN CUMMINGS | TR CAROLYN CUMMINGS TRUST | UA 12/11/98 | 600 E PALM | | LITCHFIELD PARK | AZ | 85340 4805 |
| CAROLYN CURTIS & | THELMA HOOVER TTEE | PHILLIP CRIPPS TRUST | U/A DTD 1-25-79 | 4249 HURON STREET | PORT HOPE | MI | 48468 9701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN D BROWN | 178 DICKINSON RD | | | | WEBSTER | NY | 14580 | 1349 |
| CAROLYN D CARNELL | 209 OAK TRL | | | | HARTSELLE | AL | 35640 | 4336 |
| CAROLYN D CID AND | DOMINGO A CID JR JTWROS | 2 ESCHER DRIVE | | | MARLBORO | NJ | 07746 | 2222 |
| CAROLYN D GOLDEN | 3606 PROCTOR | | | | FLINT | MI | 48504 | 3563 |
| CAROLYN D GOODRICH | 4134 KAZAK | | | | GARLAND | TX | 75041 | 5417 |
| CAROLYN D GRANATO | 38 NILES AVE | | | | MADISON | NJ | 07940 | 2343 |
| CAROLYN D GWIN | 232 HURST DR | | | | OLD HICKORY | TN | 37138 | 2802 |
| CAROLYN D HAFNER | 467 WEIDEL RD | | | | WEBSTER | NY | 14580 | 1219 |
| CAROLYN D KARL | CAP ACCOUNT | 1026 WOODS AVENUE | | | LANCASTER | PA | 17603 | 3127 |
| CAROLYN D KARL C/F | BENJAMIN D KARL | UND PA UNIF TRANS TO MIN ACT | 1026 WOODS AVENUE | | LANCASTER | PA | 17603 | 3127 |
| CAROLYN D MC ENTYRE | 110 PINE TREE DR | | | | FORT MILL | SC | 29715 | 9767 |
| CAROLYN D MENARD | TR THE CAROLYN D MENARD REV LIVING | TRUST UA 04/28/00 | 295 POTTERS AVENUE | | WARWICK | RI | 02886 | 2033 |
| CAROLYN D METZGER SEP IRA | FCC AS CUSTODIAN | PO BOX 4143 | | | SOUTH BEND | IN | 46634 | 4143 |
| CAROLYN D NEWMAN | 11517 PORTSIDE DR | | | | JACKSONVILLE | FL | 32225 | 1518 |
| CAROLYN D PETROUS | 19926 WEYBRIDGE ST | APT 301 | | | CLINTON TWP | MI | 48036 | 2467 |
| CAROLYN D PIERSON | 22 WYNNWOOD DR | | | | CRANBURY | NJ | 08512 | 2806 |
| CAROLYN D RAVESI | 940 RIVER RD | | | | WEARE | NH | 03281 | 5216 |
| CAROLYN D SANDERS | 1092 GOULDS LANDING RD NE | | | | TOWNSEND | GA | 31331 | 8521 |
| CAROLYN D SESSION | 2121 CLIFF CAVE CROSSING COURT | | | | ST LOUIS | MO | 63129 | |
| CAROLYN D TAYLOR | 4836 CLAYBURY AVE | | | | BALTIMORE | MD | 21206 | 7024 |
| CAROLYN D TOPCIK | 2401 COLONY CT | | | | NORTHBROOK | IL | 60062 | 5203 |
| CAROLYN D WEST | 776 TETON CT | | | | NAPLES | FL | 34104 | 4798 |
| CAROLYN D WILLIAMS | 18637 JAMES COUZENS FWY | APT 204A | | | DETROIT | MI | 48235 | 2598 |
| CAROLYN D. BUFFKIN | 329 BEAVER POINTE DRIVE | | | | FLORENCE | SC | 29501 | 9304 |
| CAROLYN D. DUDEK TTEE | CAROLYN D. DUDEK TRUST | U/A DATED 10/23/2007 | 14014 FAIRGATE BLVD. | | NEWBURY | OH | 44065 | 9569 |
| CAROLYN D. KARL | 1026 WOODS AVE. | | | | LANCASTER | PA | 17603 | 3127 |
| CAROLYN D. ROBINSON | 7 PARK AVENUE | | | | ESSEX JCT | VT | 05452 | 3744 |
| CAROLYN DACEY BERGEN & | JOHN G BERGEN JT TEN | 106 HAWKTREE DR | | | WESTWOOD | MA | 02090 | 2029 |
| CAROLYN DACEY BERGEN & | WILLIAM J BERGEN JT TEN | 3316 DENVERSHIRE DRIVE | | | BELLEVILLE | IL | 62221 | 6610 |
| CAROLYN DAUM | 2362 WOODBROOK CIR N | APT D | | | COLUMBUS | OH | 43223 | 3165 |
| CAROLYN DAVIS | 2909 RAGUET ST | | | | NACOGDOCHES | TX | 75961 | 2855 |
| CAROLYN DAVIS | 300 N 4TH ST APT 410 | | | | ST LOUIS | MO | 63102 | 1939 |
| CAROLYN DAVIS | 764 CHARLTON ROAD | | | | BALLSTON LAKE | NY | 12019 | 2804 |
| CAROLYN DAVIS MILLER | 210 PEIFFER | | | | BORGER | TX | 79007 | 6622 |
| CAROLYN DE SWARTE GIFFORD | 2805 GARRISON AVENUE | | | | EVANSTON | IL | 60201 | |
| CAROLYN DEBORAH FITERMAN | 2100 SPRUCE TRL | | | | GOLDEN VALLEY | MN | 55422 | 4140 |
| CAROLYN DELANEY CORDOVA | 3060 N RIDGECREST # 111 | | | | MESA | AZ | 85207 | 1087 |
| CAROLYN DELELEE CUST | LOUIS DELELEE UTMA OR | 10377 NW ALPENGLOW WAY | | | PORTLAND | OR | 97229 | |
| CAROLYN DESALU | 821 MAPLE STREET | | | | BROOKLYN | NY | 11203 | |
| CAROLYN DEVENDORF | 814 ORANGE ST | | | | HUDSON | WI | 54016 | 1761 |
| CAROLYN DIANA WELCH | 333 HIGH ST | | | | HARRISVILLE | WV | 26362 | 1018 |
| CAROLYN DIANE GLASS | CAROLYN D GLASS TRUST | 2121 SOUTH YORKTOWN #1004 | | | TULSA | OK | 74114 | |
| CAROLYN DODDS FIELDS | 75 FORREST LANE | | | | GREENVILLE | SC | 29605 | 1916 |
| CAROLYN DUDEK | 131 WINTER ST | | | | MEDIA | PA | 19063 | 1512 |
| CAROLYN DUKE WIRTH | 129 IONA ST | | | | METAIRIE | LA | 70005 | 4135 |
| CAROLYN DUVAL LOW | 1691 LIPSCOMB ROAD SE | | | | SOCIAL CIRCLE | GA | 30025 | 3609 |
| CAROLYN E ALCOCK | GEORGE A ALCOCK JR TRUST | PO BOX 71 | | | CENTER SANDWICH | NH | 03227 | |
| CAROLYN E AYDIN SURVIVOR | 345 MOLINO AVE | | | | LONG BEACH | CA | 90814 | 2342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN E BLANTON | 5626 WOODLAND DRIVE | | | | DOUGLASVILLE | GA | 30135 2457 |
| CAROLYN E BLANTON & | DOUGLAS H BLANTON JT TEN | 5626 WOODLAND DRIVE | | | DOUGLASVILLE | GA | 30135 2457 |
| CAROLYN E BRADY | C/O C FERANEC | 526 WARREN STREET | | | HACKETTSTOWN | NJ | 07840 2224 |
| CAROLYN E BROWN | 5961 SUNRIDGE DR | | | | CINCINNATI | OH | 45224 2737 |
| CAROLYN E BUCCHINO | 23 CENTRAL ST | | | | MARLBORO | MA | 01752 2229 |
| CAROLYN E COFELL | 1085 TASMAN DR SP 43 | | | | SUNNYVALE | CA | 94089 5142 |
| CAROLYN E COYNER | 11 COLLYER DR | | | | OSSINING | NY | 10562 2607 |
| CAROLYN E CRONK & | SHIRLEY SMITH JT TEN | 4811 BEARD RD | | | BYRON | MI | 48418 9755 |
| CAROLYN E FINNEY | 397 DELANEY ST | | | | PORT CHARLOTTE | FL | 33954 3413 |
| CAROLYN E HEASLEY | 1206 KEY DR | | | | ALEXANDRIA | VA | 22302 3408 |
| CAROLYN E HILL | 3820 KIRKWOOD ROAD | | | | COLUMBUS | OH | 43227 3321 |
| CAROLYN E ISE' | 1010 MEMORIAL DR | | | | CAMBRIDGE | MA | 02138 4859 |
| CAROLYN E JETT | 1238 OLD STATE ROUTE 74 | | | | BATAVIA | OH | 45103 1537 |
| CAROLYN E LAUSCH | 4248 WASHINGTON BLVD | | | | INDPLS | IN | 46205 2619 |
| CAROLYN E LEWIS | 3929 KIMBLE ROAD | | | | BALTIMORE | MD | 21218 2033 |
| CAROLYN E MAJOR | 312 MAPLE LANE | | | | SMITHVILLE | MO | 64089 8732 |
| CAROLYN E MC KINNEY | 78 WILLIAM PRICE PKWY | | | | BUFFALO | NY | 14214 1400 |
| CAROLYN E MC KOWN SEP IRA | FCC AS CUSTODIAN | 2112 N BAYSHORE DR | | | MILTON | DE | 19968 9494 |
| CAROLYN E NAU | CUST SARA ELIZABETH NAU UGMA NJ | 5 WELDON RD | | | MATAWAN | NJ | 07747 3025 |
| CAROLYN E NICOL | 1659 LIHOLIHO ST #6 | | | | HONOLULU | HI | 96822 2955 |
| CAROLYN E PARSONS | 6068 DELMAR RD | | | | DELMAR | DE | 19940 3149 |
| CAROLYN E SANGSTER | PO BOX 14405 | | | | SAGINAW | MI | 48601 0405 |
| CAROLYN E SCHALL | 844 COVENTRY POINT | | | | SPRINGFIELD | IL | 62702 3389 |
| CAROLYN E SCHWER | TR CAROLYN E SCHWER TRUST | UA 05/14/84 | 333 MEADOWBROOK DR | | BALLWIN | MO | 63011 2414 |
| CAROLYN E SHETTLER | 592 MADISON ST | | | | BIRMINGHAM | MI | 48009 5778 |
| CAROLYN E SMITH | 5008 SOUTHGATE | | | | LANSING | MI | 48910 5482 |
| CAROLYN E SMITH & | LOUIS H SMITH JT TEN | 5008 SOUTHGATE | | | LANSING | MI | 48910 5482 |
| CAROLYN E STONE TOD ELVIS E STONE | SUBJECT TO STA RULES | 1292 GLENGARY WAY | | | HENDERSON | KY | 42420 2577 |
| CAROLYN E TYNAN | 708 FOREST GLEN | | | | POMPTON PLNS | NJ | 07444 1546 |
| CAROLYN E TYNAN | 708 FOREST GLEN | POMPPON PLAINS | | | POMPTON PLNS | NJ | 07444 |
| CAROLYN E WARNER | 11 KINGS POINT CIRCLE SOUTH | | | | OWEGO | NY | 13827 1147 |
| CAROLYN E. ALLEN | 845 FIRST COLONIAL ROAD 314 | | | | VIRGINIA BEACH | VA | 23451 6164 |
| CAROLYN EDMUNDSON | TOD DTD 05/06/2009 | 441 EAST COLLEGE ST | | | PULASKI | TN | 38478 4315 |
| CAROLYN EIDSON TTEE | CAROLYN EIDSON REVOCABLE TRUST | U/A/D 06-08-2006 | 4935 DOVER LANE | | CONWAY | AR | 72034 5012 |
| CAROLYN EKSTROM | ROUTE 1 BOX 212 | | | | BILLINGS | MT | 59102 |
| CAROLYN ELAINE DARNE | DESIGNATED BENE PLAN/TOD | 9921 MAINSAIL DR | | | GAITHERSBURG | MD | 20879 |
| CAROLYN ELIZABETH CRISS & | FRANK DOBBELAERE | PO BOX 158 | | | AUGUSTA | ME | 04332 |
| CAROLYN ELIZABETH WILDER | ATTN CAROLYN W ROSE | 808 QUAIL HOLLOW CR | | | AVON LAKE | OH | 44012 2522 |
| CAROLYN ELLIOTT HAZARD | JONES | 2716 ROBIN DR | | | VIRGINIA BCH | VA | 23454 1814 |
| CAROLYN ESPINOZA | 3427 BLUE HILL AVE | | | | GALLUP | NM | 87301 |
| CAROLYN EVELYN RHINEHART | 17509 VIRGINA AVE | | | | HAGERSTOWN | MD | 21740 7726 |
| CAROLYN F BALDWIN & | PAMELA JB MEDINA | 14615 LOCK DR | | | CENTREVILLE | VA | 20120 |
| CAROLYN F BERKS | 497 GLENWOOD LANE | | | | EAST MEADOW | NY | 11554 3719 |
| CAROLYN F DUKE | 700 ERMAC DR | | | | NASHVILLE | TN | 37214 5007 |
| CAROLYN F FOSTER | 125 WREN WOOD CT | | | | ENGLEWOOD | OH | 45322 2352 |
| CAROLYN F GILLESPIE | 1775 MELODY LANE | | | | BROOKFIELD | WI | 53005 5140 |
| CAROLYN F JACOBSON TTEE | CAROLYN F. JACOBSON U/A | DTD 05/23/2003 | 9601 TRIPP | | SKOKIE | IL | 60076 1158 |
| CAROLYN F KENWORTHY | 646 W OLD YORK RD | | | | CARLISLE | PA | 17013 9155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN F KING | 1046 TRUXELL DRIVE | | | | MANSFIELD | OH | 44906 | 1529 |
| CAROLYN F LESNIOWSKI | JOHN LESNIOWSKI JT TEN | 66 COACHMAN DR | | | RISING SUN | MD | 21911 | 3002 |
| CAROLYN F MILLER | 935 MILL POINTE | | | | FORT WAYNE | IN | 46845 | 6420 |
| CAROLYN F MONTEVALDO | 606 SOMERSET | | | | FOSTER CITY | CA | 94404 | 3730 |
| CAROLYN F PATRICK CO-TTEE | GEORGE FARHA LIVING TR U/A | DTD 01/23/1995 | 35 WOODWARD AVENUE | | SAUSALITO | CA | 94965 | 1829 |
| CAROLYN F QUALICH | 32 WINDEMERE RD | | | | ROCHESTER | NY | 14610 | 1343 |
| CAROLYN F ROUNTREE | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | 2840 |
| CAROLYN F SINNOTT | 822 W 10TH ST | | | | GREENSBURG | IN | 47240 | 8256 |
| CAROLYN F SMITH | 2109 CRESWELL ROAD | | | | BEL AIR | MD | 21015 | 6501 |
| CAROLYN F STILLWELL | 1005 CORNELIA CIR | | | | ATTALIA | AL | 35954 | 9368 |
| CAROLYN F STRATTON & | CAROL L STRATTON JT TEN | 729 N CUYLER | | | OAK PARK | IL | 60302 | 1704 |
| CAROLYN F STREET | PO BOX 190 | | | | MASONTOWN | WV | 26542 | 0190 |
| CAROLYN F SYPNIAK | 239 SWEET BIRCH LANE | | | | ROCHESTER | NY | 14615 | 1217 |
| CAROLYN F THOMAS | 1705 COIT RD | APT 1009 | | | PLANO | TX | 75075 | 6146 |
| CAROLYN F WHEELER | 148 IRONWOOD CT | | | | DAYTON | OH | 45440 | 3560 |
| CAROLYN FAYE CONNOLLY | 9616 QUAIL RUN ROAD | | | | DENTON | MD | 21629 | 1735 |
| CAROLYN FELDER | 301 W 108TH ST APT 3F | | | | NEW YORK | NY | 10025 | 9252 |
| CAROLYN FERRO-BISLICK | 970 PATRICIAN PL | | | | OVIEDO | FL | 32766 | |
| CAROLYN FIALKOW | 455 BALDWIN RD | | | | MAPLEWOOD | NJ | 07040 | 1423 |
| CAROLYN FINGERLE | 265 DAVIS STREET | | | | SAVANNAH | TN | 38372 | 1857 |
| CAROLYN FLORENCE WILSON | 18 WYNCROFT DR | | | | MEDIA | PA | 19063 | |
| CAROLYN FOOTE | 4508 PACK SADDLE PASS | | | | AUSTIN | TX | 78745 | |
| CAROLYN FORD & | HELEN FORD JT TEN | ATTN CAROLYN RUSHING | 7542 TUTTLE HILL RD | | YOSILANTI TWP | MI | 48197 | 9429 |
| CAROLYN FORMAN COURTNEY | 338 RIDGEWAY AVE | | | | LOUISVILLE | KY | 40207 | |
| CAROLYN FORREST | 1350 E. RAINES RD | | | | MEMPHIS | TN | 38116 | |
| CAROLYN FORREST | 4380 DEPOT DR | | | | SWARTZ CREEK | MI | 48473 | 1404 |
| CAROLYN FRANCES GOLDSTEIN | 4112 DANUBE CT | | | | OLNEY | MD | 20832 | 2837 |
| CAROLYN FRANCIS | 10309 LAKE BEND TRAIL | | | | HURST | TX | 76053 | |
| CAROLYN FRANKLIN | 968 HOLDERNESS WY | | | | CINCINNATI | OH | 45240 | 1831 |
| CAROLYN G ADAMS | 10475 DUNSFORD DR | | | | LONE TREE | CO | 80124 | 9795 |
| CAROLYN G BAGWELL | ATTN CLAUDE E BAGWELL | 232 NORTH GREEN ST | | | CARPENTERSVILLE | IL | 60110 | 1809 |
| CAROLYN G BAUGH | TAREK A ALBASTI AND | ADEL R KHALIL JTWROS | 1900 HAMILTON STREET # 407 | | PHILADELPHIA | PA | 19130 | 3892 |
| CAROLYN G BROWN | 724 GOLDENROD DR | | | | ELKO | NV | 89815 | 5432 |
| CAROLYN G BURNS | TOD REGISTRATION | 5025 N MIAMI GARDENS ST | | | BRAZIL | IN | 47834 | 8950 |
| CAROLYN G CHOO | 5413 RFD | | | | LONG GROVE | IL | 60047 | |
| CAROLYN G COPE | 4121 EWING AVE S | | | | MINNEAPOLIS | MN | 55410 | 1022 |
| CAROLYN G DAFFIN | 104 BROAD ST | | | | GROVE HILL | AL | 36451 | 3214 |
| CAROLYN G FETZEK | 15 INDIAN CREEK DR | | | | RUDOLPH | OH | 43462 | 9721 |
| CAROLYN G HAMMONS | 22481 LOUISE | | | | ST CLAIR SHORES | MI | 48081 | 2034 |
| CAROLYN G HICKS | CUST KIRA L HICKS | UTMA CO | 390 RANGEVIEW CT RR 6 | | GOLDEN | CO | 80403 | 8770 |
| CAROLYN G HILL JONES EX | EST ELMER JONES | 308 MILL CREEK | | | POMPTON PLNS | NJ | 07444 | |
| CAROLYN G HORNE | PO BOX 2967 | | | | PORT ANGELES | WA | 98362 | 0336 |
| CAROLYN G KEEN | 818 RACE AVE. | | | | LANCASTER | PA | 17603 | 2634 |
| CAROLYN G LEWIS | 7650 SE 27TH ST 619 | | | | MERCER ISLAND | WA | 98040 | 3068 |
| CAROLYN G PECK | 14354 ROAD 204 | | | | MADERA | CA | 93636 | |
| CAROLYN G WESTLAKE | 158 LELAWOOD CIRCLE | | | | NASHVILLE | TN | 37209 | 4525 |
| CAROLYN GARDNER TOD | PATRICK W GARDNER | TOD DTD 03/26/03 | P O BOX 1 | | CRAIG | AK | 99921 | 0001 |
| CAROLYN GARVEY-GORDON | 425 OLD COURTHOUSE RD | | | | NEW HYDE PARK | NY | 11040 | 1115 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN GELTMAN | PO BOX 84 | | | | LAWRENCE | NY | 11559 | 0084 |
| CAROLYN GIRNUS | 1413 KENNEDY DRIVE | | | | ROSEVILLE | CA | 95678 | |
| CAROLYN GLOVER | 78 HILLMAN AVENUE | | | | EWING TWP | NJ | 08638 | 2874 |
| CAROLYN GOLDING | 603 QUEEN ST NO 2 | | | | ALEXANDRIA | VA | 22314 | 2558 |
| CAROLYN GOLIGHTLY | 8478 FERLON AVENUE | | | | PENSACOLA | FL | 32526 | |
| CAROLYN GOOD | CUST MEGHAN GOOD UGMA MD | 1025 4TH ST | | | GLEN BURNIE | MD | 21060 | 6744 |
| CAROLYN GRACE | 543 ARMSTRONG ROAD | | | | LANSING | MI | 48911 | 3812 |
| CAROLYN GRAHAM | 4430 WOODSTREAM DR | | | | YPSILANTI | MI | 48197 | |
| CAROLYN GRANTHAM | BOX 186 | | | | NORTH | VA | 23128 | 0186 |
| CAROLYN GREEN | 18093 JUSTINE | | | | DETROIT | MI | 48234 | 2113 |
| CAROLYN GREEN | 4332 GLENWAY AVE | | | | CINCINNATI | OH | 45236 | 3634 |
| CAROLYN GREEN | 70 ANDERSON ST | APT 3A | | | HACKENSACK | NJ | 07601 | 4430 |
| CAROLYN GREEN | TR GREEN FAMILY TRUST | UA 8/24/93 | 28 VILLAGE OF GLEN FALLS | | GOFFSTOWN | NH | 03045 | 6213 |
| CAROLYN GREENE | 88 OLD BROOK ROAD | | | | DIX HILLS | NY | 11746 | 6433 |
| CAROLYN GRIFFIN | 4768 STRATHMOOR | | | | SAGINAW | MI | 48601 | 6939 |
| CAROLYN GWENN RICE | CHARLES SCHWAB & CO INC CUST | 127 BELCREST DR | | | LOS GATOS | CA | 95032 | |
| CAROLYN H ANDERSON | 136 PARKVIEW AVE | | | | BRONXVILLE | NY | 10708 | |
| CAROLYN H BESSER | PO BOX 214 | | | | HURON | IN | 47437 | 0214 |
| CAROLYN H BOSTICK EXECS | ESTATE OF HELEN EDITH HELFRICH | 3023 BELLVIEW ROAD | | | SCHNECKSVILLE | PA | 18078 | 2855 |
| CAROLYN H CORMIER | 2505 ROSEWOOD ST | | | | HOUSTON | TX | 77004 | |
| CAROLYN H EDWARDS & | CAROLYN E ENGSTROM JT TEN | 4297 BURGUNDY RD | | | MEMPHIS | TN | 38111 | 8131 |
| CAROLYN H GARRETT | 1412 PERKINS RD | | | | WINDER | GA | 30680 | 4487 |
| CAROLYN H HALKIAS | CUST IRENE N HALKIAS UGMA PA | 1330 QUAIL HOLLOW RD | | | HARRISBURG | PA | 17112 | 1939 |
| CAROLYN H HALL | HCR 60 BOX 31 BASS RT | | | | STEVENSON | AL | 35772 | 9802 |
| CAROLYN H KILPATRICK AND | JOHN C KILPATRICK | JT TEN | TOD ACCOUNT | 4 THOREAU ROAD | ACTON | MA | 01720 | 5512 |
| CAROLYN H KRAUS | PO BOX 14 | | | | OCALA | FL | 34478 | 0014 |
| CAROLYN H LAMB | 95 HELEN ST | | | | ENON | OH | 45323 | |
| CAROLYN H LUCAS | 6422 NORCROSS TUCKER RD NW | | | | TUCKER | GA | 30084 | 1251 |
| CAROLYN H MAYS | PO BOX 865 | | | | FORSYTH | GA | 31029 | 0865 |
| CAROLYN H MERRIAM | 15 TRUMBULL LANE | | | | PITTSFORD | NY | 14534 | |
| CAROLYN H PAPPAS | 1531 FOREST LANE | | | | MCLEAN | VA | 22101 | 3317 |
| CAROLYN H TAYLOR | 147 CLEARVIEW DR | | | | PITTSFORD | NY | 14534 | 2745 |
| CAROLYN H TURNER | 6430 BIRNAMWOOD ROAD | | | | SHREVEPORT | LA | 71106 | 3302 |
| CAROLYN H WAZELLE | 1971 NORTHFIELD N W | | | | WARREN | OH | 44485 | 1734 |
| CAROLYN H WOLFE | 816 CHALICE STREET | | | | DURHAM | NC | 27705 | |
| CAROLYN H. REYNOLDS AND | CHARLES R REYNOLDS JTWROS | 2460 CAMDEN GLEN CT. | | | ROSWELL | GA | 30076 | 3779 |
| CAROLYN HADDOCK | 12151 NW 20 CT | | | | PLANTATION | FL | 33323 | 1910 |
| CAROLYN HAGER & | LOISANNA VEEDER | TR UW JOHN HAGER | 2434 CODDINGTON RD | | BROOKTONDALE | NY | 14817 | |
| CAROLYN HALFERTY | 9863 TOMAHAWK TRAILE | | | | WEXFORD | PA | 15090 | |
| CAROLYN HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512 | 3714 |
| CAROLYN HALLER | 1018 LEE ST | | | | FENTON | MI | 48430 | 1568 |
| CAROLYN HALTEMAN | 11993 CLUBHOUSE DR | | | | FISHERS | IN | 46038 | 2745 |
| CAROLYN HARMAN | 304 CAROLINE CT | | | | WINFIELD | MO | 63389 | |
| CAROLYN HARRIS | 26407 TIMBERLANE DR SE | | | | COVINGTON | WA | 98042 | |
| CAROLYN HARRIS | 6400 OHIO DR. | 1124 | | | PLANO | TX | 75024 | |
| CAROLYN HARSHBARGER GUNTER | PO BOX 70058 | | | | RICHMOND | VA | 23255 | |
| CAROLYN HART IRVINE | 10 BAYBERRY PL | | | | HILLSBOROUGH | CA | 94010 | 6406 |
| CAROLYN HAYES | 105 JACKSON CREEK DR | | | | JACKSONVILLE | OR | 97530 | 9701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN HECK-TATE CUSTODIAN | ETHAN J HECK | UTMA/OK | PO BOX 277 | | UNION CITY | OK | 73090 | 0277 |
| CAROLYN HELLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 75 STATES RD | | STONY CREEK | NY | 12878 |
| CAROLYN HICKMAN | RR2 83 A | | | | SEILING | OK | 73663 |
| CAROLYN HOLMBERG | 3103 CRATER DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | 1445 |
| CAROLYN HOOD & | ALAN JOSEPH HOOD | 12 EDGE CT UNIT B | | | GREENVILLE | SC | 29609 | 5574 |
| CAROLYN HOOPER | 102 PARADISE AVENUE | | | | MOUNT AIRY | MD | 21771 |
| CAROLYN HOUSTON | 7125 CERRO NEGRO | | | | EL PASO | TX | 79912 |
| CAROLYN HOWELL | 55 W 110TH STREET, APT 304 | | | | MANHATTAN | NY | 10029 |
| CAROLYN HUNTER | 3455 N LAYMAN | | | | INDIANAPOLIS | IN | 46218 | 1843 |
| CAROLYN I COHEN & | HARRIS L COHEN JT TEN | 46 WENDY WAY | | | RICHBORO | PA | 18954 | 1047 |
| CAROLYN I COHEN & | ROSS E COHEN JT TEN | 46 WENDY WAY | | | RICHBORO | PA | 18954 | 1047 |
| CAROLYN I DIMMIG | 344 N FOUNDERS CT | | | | WARRINGTON | PA | 18976 |
| CAROLYN I DIMMIG & | JAMES D DIMMIG & L JAMES BRANGAN | TR UW DONALD E DIMMIG FBO CAROLYN I | DIMMIG | BRANGAN C/O 608 HUNTINGDON PIKE | ROCKLEDGE | PA | 19046 |
| CAROLYN I FOUTS & | MERLIN L FOUTS JT TEN | 5635 YORK RD | | | MONTAGUE | CA | 96064 | 9229 |
| CAROLYN I ISAAC | 23182 MORNINGSIDE | | | | SOUTHFIELD | MI | 48034 | 2047 |
| CAROLYN I LOGAN | 1372 NERINE CIRCLE | | | | DUNWOODY | GA | 30338 | 4814 |
| CAROLYN I. NEWELL | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 37 LONGVIEW DRIVE | | SIMSBURY | CT | 06070 | 2643 |
| CAROLYN J ADAMS | TR HAROLD T & CAROLYN J ADAMS | TRUST UA 4/11/89 | 2253 EIFERT RD | | HOLT | MI | 48842 | 1025 |
| CAROLYN J ADEN | PO BOX 398 | | | | ODESSA | FL | 33556 | 0398 |
| CAROLYN J ALLEN | 1827 EAST MCGRAW STREET | | | | SEATTLE | WA | 98112 | 2137 |
| CAROLYN J AMBROSOLI | 2104 ANGLING RD | | | | CORFU | NY | 14036 | 9652 |
| CAROLYN J ASPERGER & | ELIZABETH M ASPERGER | TTEE JOHN N ASPERGER | REV TR U/A/D 12/20/02 | 491 TALL SHIP DR #327 | SALEM | SC | 29676 | 4360 |
| CAROLYN J BAEHR | 84-25 ELMHURST AVE # 3X | | | | ELMHURST | NY | 11373 | 3337 |
| CAROLYN J BAKER | 311 HENRIETTA MT RD | | | | SAXTON | PA | 16678 | 8171 |
| CAROLYN J BENSON | 7187 VALLEY DR | | | | BARNHART | MO | 63012 | 1518 |
| CAROLYN J BJORKMAN | 12808 CIMARRON WAY | | | | VICTORVILLE | CA | 92392 | 8058 |
| CAROLYN J BLANCHARD | 506 CHAMBERLAIN ST | | | | EDGERTON | WI | 53534 | 1510 |
| CAROLYN J BRESCIA | 2105 BARNEGAT BLVD | | | | PT PLEASANT | NJ | 08742 | 4933 |
| CAROLYN J BROWER & | ROSS D BROWER JT TEN | 1535 COUNTY RD 2200 E | | | SAINT JOSEPH | IL | 61873 | 9701 |
| CAROLYN J BUTLER | 7481 COUNTY RD 91 | APT 15 | | | ROGERSVILLE | AL | 35652 |
| CAROLYN J CAMPBELL & | TRACI D CAMPBELL JT TEN | 2978 ELMWOOD CT | | | LAKE ORION | MI | 48360 | 1714 |
| CAROLYN J CASTOR | C/O MICHAEL CASTOR | 1558 RIVERSIDE DRIVE | | | ANDERSON | IN | 46016 | 1972 |
| CAROLYN J CHRZASTEK | 22231 DOXTATOR | | | | DEARBORN | MI | 48128 | 1410 |
| CAROLYN J COE | 9443 NE 14TH | | | | BELLEVUE | WA | 98004 | 3438 |
| CAROLYN J COE & | HOWARD B COE JT TEN | 9443 NE 14TH ST | | | BELLEVUE | WA | 98004 | 3438 |
| CAROLYN J COLE | 30208 SOUTHFIELD RD | APT 217 | | | SOUTHFIELD | MI | 48076 | 1322 |
| CAROLYN J COLE | 424 E 52ND ST #5E | | | | NEW YORK | NY | 10022 | 6444 |
| CAROLYN J COLE | 424 E 52ND ST APT 5E | | | | NEW YORK | NY | 10022 | 6444 |
| CAROLYN J FELDMAN & | RICHARD FELDMAN | 6651 COTTONWOOD CT | | | WEST BLOOMFIELD | MI | 48322 |
| CAROLYN J GRANT | 68 TRACY DRIVE | | | | VERNON | CT | 06066 | 4124 |
| CAROLYN J GWINN | 2022 E WILLARD RD | | | | CLIO | MI | 48420 | 7905 |
| CAROLYN J HANEY | 7429 WEST POINT DR | | | | NORTH RIDGEVILLE | OH | 44039 | 4051 |
| CAROLYN J HANNUM | TOD | 11/25/08 | 1520 HATCHER CRES | | ANN ARBOR | MI | 48103 |
| CAROLYN J HARRIS | 3195 LYLE RD | | | | LEWISTON | MI | 49756 | 8500 |
| CAROLYN J HARRISON | 3461 WALDON RD | | | | LAKE ORION | MI | 48360 | 1624 |
| CAROLYN J HAYES | 324 VILLAGE WALK CIRCLE | | | | SPENCERPORT | NY | 14559 | 1431 |
| CAROLYN J HUNTER | 2418 N KENWOOD | | | | INDIANAPOLIS | IN | 46208 | 5726 |
| CAROLYN J INGRAM | BOX 92 | | | | MIAMI | IN | 46959 | 0092 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN J IRWIN & | 1303 BAGLEY DR | | | | KOKOMO | IN | 46902 | 3282 |
| CAROLYN J JAMISON & | DON C JAMISON JT TEN | 2206 WESTGATE DR | | | LOGANSPORT | IN | 46947 | 1255 |
| CAROLYN J JERNIGAN & | RHONALD E JERNIGAN JT TEN | 8056 MORGAN BRANCH DRIVE | | | SEAFORD | DE | 19973 | 5922 |
| CAROLYN J JOYNER | PO BOX 43558 | | | | JACKSONVILLE | FL | 32203 | 3558 |
| CAROLYN J KARBOWSKI | 3 CRESTWOOD DR | | | | EAST HAVEN | CT | 06513 | 2009 |
| CAROLYN J KEEFE | 1814 AUBURN TRAILS | | | | SUGAR LAND | TX | 77479 | 6333 |
| CAROLYN J KIRK | 1555 EUCLID AVE | | | | KANSAS CITY | MO | 64127 | 2532 |
| CAROLYN J KLEMKE | 561 CHAPARRAL | | | | GRAND JUNCTION | CO | 81503 | 9513 |
| CAROLYN J KOHLNHOFER | N 10625 STATE HWY 73 | | | | GREENWOOD | WI | 54437 | 8377 |
| CAROLYN J KRATZER TTEE | CAROLYN JEAN KRATZER | TRUST U/A DTD 6-4-02 | 631 CASSVILLE ROAD | | KOKOMO | IN | 46901 | 5904 |
| CAROLYN J LANG & | JOHN L LANG JT TEN | 38974 DOVER | | | LIVONIA | MI | 48150 | 3349 |
| CAROLYN J LEWIS | 10295 JUDD RD | | | | WILLIS | MI | 48191 | 9624 |
| CAROLYN J LILLY | 4707 JETTY ST | | | | ORLANDO | FL | 32817 | 3184 |
| CAROLYN J LUCAS | 315 ELM GROVE | | | | LAPEER | MI | 48446 | 3548 |
| CAROLYN J MACIAS | ALEXANDER JOSEPH MACIAS TRUST | 528 W WAGON WHEEL DR | | | PHOENIX | AZ | 85021 | |
| CAROLYN J MACIAS | JONATHAN ROBERT MACIAS TRUST | 528 W WAGON WHEEL DR | | | PHOENIX | AZ | 85021 | |
| CAROLYN J MACIAS | NICHOLAS WINTON MACIAS TRUST | 528 W WAGON WHEEL DR | | | PHOENIX | AZ | 85021 | |
| CAROLYN J MANNING | 4570 ELSMERE | | | | CINCINNATI | OH | 45242 | 6608 |
| CAROLYN J MATTHES | P O BOX 473 | | | | BLOOMFIELD | MI | 48303 | 0473 |
| CAROLYN J MILLER | 1579 E WALNUT AVE | | | | DES PLAINES | IL | 60016 | |
| CAROLYN J MILLER & | ARNOLD M MILLER | 1579 E WALNUT AVE | | | DES PLAINES | IL | 60016 | |
| CAROLYN J MILLER & | ARNOLD M MILLER JT TEN | 1579 WALNUT AVE | | | DES PLAINES | IL | 60016 | 6623 |
| CAROLYN J MITCHELL | 14857 E ST R 16 | | | | ROYAL CENTER | IN | 46978 | 9501 |
| CAROLYN J MITCHELL & | ROBERT L MITCHELL JT TEN | 14857 E ST RD 16 | | | ROYAL CENTER | IN | 46978 | 9508 |
| CAROLYN J MOLLERS | CHARLES SCHWAB & CO INC CUST | 5321 CARRIAGE HILLS DR | | | RAPID CITY | SD | 57702 | |
| CAROLYN J MORTON | 625 S MAIN ST | APT A | | | FRANKLIN | OH | 45005 | |
| CAROLYN J NADWODNIK | 332 CUMMINGS NW | | | | GRAND RAPIDS | MI | 49544 | 5713 |
| CAROLYN J NORMANDIN | 4269 SOMERVILLE DR | | | | WEST BLOOMFIELD | MI | 48323 | 2764 |
| CAROLYN J PETERSON | 105 ELM CRT | | | | MONETA | VA | 24121 | |
| CAROLYN J REYNOLDS | CHARLES SCHWAB & CO INC CUST | 6588 LUCERNE CT | | | REDDING | CA | 96001 | |
| CAROLYN J REYNOLDS | ROBERT ROBERTS MEMORIAL FOUNDA | 6588 LUCERNE COURT | | | REDDING | CA | 96001 | |
| CAROLYN J RICHARDS | P O BOX 2 | | | | NAPOLEON | IN | 47034 | |
| CAROLYN J SCHEVE | 1926 FAIRVIEW AVE E #305 | | | | SEATTLE | WA | 98102 | |
| CAROLYN J SEARFOSS | 239 HARTFORD CT | | | | LIMA | OH | 45805 | 1190 |
| CAROLYN J SHAW | 231 MULBERRY ST | | | | CHESTERFIELD | IN | 46017 | 1720 |
| CAROLYN J SHAW | 91 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326 | 2901 |
| CAROLYN J SHERWIN | 347 MT ROUALL DR | | | | MT PLEASANT | SC | 29464 | 6254 |
| CAROLYN J SMULLEN | 906 BAYRIDGE TER | | | | GAITHERSBURG | MD | 20878 | 1939 |
| CAROLYN J SMYTH | 6708 HOLLY MILL COURT | | | | RALEIGH | NC | 27613 | 3341 |
| CAROLYN J SNOW | 200 BURNHAM ROAD #411 | | | | LAKE OSWEGO | OR | 97034 | 4026 |
| CAROLYN J STEWART AND | MARK W STEWART JTWROS | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 7 ASPENWOOD DR | WINDSOR | CT | 06095 | 1654 |
| CAROLYN J SUMMERS | 118 COUNTY RD 33 | 33 HEATHERWOOD VILLAS | | | GUNNISON | CO | 81230 | 9792 |
| CAROLYN J TINGSTAD | 2910 GOLDFINCH ST | | | | ROCHESTER HLS | MI | 48309 | 3435 |
| CAROLYN J TOOMEY | 5555 VALLEYSIDE LANE | | | | MEHLVILLE | MO | 63128 | 3749 |
| CAROLYN J VANSKYOCK | 2405 S MULBERRY ST | | | | MUNCIE | IN | 47302 | 4138 |
| CAROLYN J VARGO & | LARRY E VARGO JT TEN | 2278 COVERT RD | | | BURTON | MI | 48509 | 1062 |
| CAROLYN J WALTERS | 712 MAGNOLIA AVENUE | | | | SHELBYVILLE | KY | 40065 | 1530 |
| CAROLYN J WASHINGTON | 28016 ROSEWOOD | | | | INKSTER | MI | 48141 | 1793 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN J WHITCOMB | INDIAN CREEK | 111D BENT ARROW DRIVE | | | | JUPITER | FL | 33458 | 8693 |
| CAROLYN J WHITMARSH | PO BOX 41 | | | | | HARMONY | IN | 47853 | 0041 |
| CAROLYN J WILLIAMS | 1302 COLUMBIA LANE | | | | | FLINT | MI | 48503 | 5234 |
| CAROLYN J WILLIAMS | 2444 WEST 6TH STREET | | | | | ANDERSON | IN | 46011 | 1942 |
| CAROLYN J WILLIAMS & | CORA L EDWARDS JT TEN | 2007 PARK AVE | | | | ANDERSON | IN | 46016 | 3857 |
| CAROLYN J WILSON | 510 WEST 12TH STREET | | | | | JONESBORO | IN | 46938 | 1333 |
| CAROLYN J WORTMAN | 414 RIDGEVIEW DR | | | | | PRUDENVILLE | MI | 48651 | 9780 |
| CAROLYN J WYZGOSKI | TR UNDER TRUST AGREEMENT | 08/05/86 M-B CAROLYN J | WYZGOSKI | 38 SMITH DR | | PONTIAC | MI | 48341 | 1855 |
| CAROLYN J ZINK & | LEMAR B ZINK JT TEN | 2955 LAMBERT DR | | | | TOLEDO | OH | 43613 | 3133 |
| CAROLYN J. ASPERGER | 491 TALL SHIP DRIVE | UNIT 327 | | | | SALEM | SC | 29676 | 4360 |
| CAROLYN J. DAVIDSON | TOD DEBRA JOY VORIES | SUBJECT TO STA TOD RULES | P.O. BOX 332 | | | BOONEVILLE | AR | 72927 | 0332 |
| CAROLYN J. LAMBERSON | TOD REGISTRATION | 2417 EDGEWATER DRIVE | | | | NICEVILLE | FL | 32578 | 2373 |
| CAROLYN JANE FORREST TTEE | CAROLYN JANE FORREST TRUST | U/A DTD 03/27/07 | 1984 DARBY PL | | | THE VILLAGES | FL | 32162 | 6310 |
| CAROLYN JANE LEWIS | 4416 NORTH RACINE UNIT 3 | | | | | CHICAGO | IL | 60640 | |
| CAROLYN JANE MESLER & | CRAIG ROULSTONE MESLER JT TEN | 737 POND MEADOW ROAD | | | | WESTBROOK | CT | 06498 | 1494 |
| CAROLYN JANE SHAFFER | TOD JIMMIE D. SHAFFER | SUBJECT TO STA RULES | 2048 GOOSE CREEK DRIVE | | | FRANKLIN | TN | 37064 | 5063 |
| CAROLYN JEAN HINES & | DEAN CARTER HINES JT TEN | 3413 HARWOOD CT NE | | | | ALBUQUERQUE | NM | 87110 | 2215 |
| CAROLYN JEAN KRICHKO | 22 ST IVES LANE | | | | | WINDER | GA | 30680 | 3775 |
| CAROLYN JEAN SMITH | 19571 GENTLE STREAM CIR | | | | | GOSHEN | IN | 46528 | |
| CAROLYN JEAN SMYERS | 6227 S EDGEWOOD LN | | | | | LAGRANGE | IL | 60525 | 3851 |
| CAROLYN JEAN WINSON EX | EST JOHN THOMAS WINSON | 108 WINDGATE DR | | | | ELYRIA | OH | 44035 | |
| CAROLYN JEAN WRIGHT | CUST DAVID M WRIGHT III UNDER THE | FLORIDA GIFTS TO MINORS ACT | 4291 LANTERN DR | | | WINSTON SALEM | NC | 27106 | 2021 |
| CAROLYN JEANNE NICOLAYSEN | 9351 OAKVIEW DRIVE | | | | | OAKDALE | CA | 95361 | |
| CAROLYN JENKINS | 7343 WOOD DUCK ROAD | | | | | JACKSONVILLE | FL | 32244 | |
| CAROLYN JO DURGIN | SHANE D DURGIN | 3800 OVERDALE DR | | | | GILLETTE | WY | 82718 | 7633 |
| CAROLYN JO RAZ & | JOHN WAYNE RAZ | 106 SILVERWOOD DR | | | | OVILLA | TX | 75154 | |
| CAROLYN JOAN ADAMS | 8 CHESTNUT AVE | | | | | LITTLE ROCK | AR | 72209 | 3403 |
| CAROLYN JOAN PITT AND | DONALD PITT JTWROS | 1630 19TH ST NE | | | | SALEM | OR | 97301 | 7934 |
| CAROLYN JOAN TOLLIVER & | ANDREW E TOLLIVER JT TEN | 5452 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64119 | |
| CAROLYN JOHNK | 24334 490TH | | | | | HANCOCK | IA | 51536 | 4198 |
| CAROLYN JOHNSON | 243 GARFIELD ST | | | | | ROCHESTER | NY | 14611 | 2917 |
| CAROLYN JOHNSON-HARRIS | 201 WOOSTER DRIVE | | | | | SAINT LOUIS | MO | 63135 | |
| CAROLYN JOYCE ROGERS | 5526 LAMAR AVE | | | | | SHAWNEE MISSION | KS | 66202 | |
| CAROLYN JUNE KELLEY | 913 S KINGSHIGHWAY ST | | | | | CPE GIRARDEAU | MO | 63703 | 8003 |
| CAROLYN JUNE KING | 6 W 10TH ST | | | | | NEW CASTLE | DE | 19720 | 6013 |
| CAROLYN K BRANDENBURG | 2373 LAKEVIEW DR | | | | | YPSILANTI | MI | 48198 | 9289 |
| CAROLYN K CHAPPO | 8474 CHARTER CLUB CIRCLE APT 11 | | | | | FORT MYERS | FL | 33919 | 6829 |
| CAROLYN K CHOO | C/O LEROY E TIRRELL | 165 MIDDLSEX TURNPIKE | | | | BEDFORD | MA | 01730 | 1424 |
| CAROLYN K CROSS | 256 MARAIS CT W | | | | | ROCHESTER HLS | MI | 48307 | 2453 |
| CAROLYN K EATON | 22510 IVERSON DRIVE | #501 | | | | GREAT MILLS | MD | 20634 | 2601 |
| CAROLYN K GEROU | 3126 VARJO CT | | | | | KEEGO HARBOR | MI | 48320 | 1321 |
| CAROLYN K GOLDSMITH  & | MICHAEL R GOLDSMITH | JT WROS AMA ACCOUNT | 1109 WINDING WAY | | | ANDERSON | IN | 46011 | 1632 |
| CAROLYN K GRIFFITH | 11565 M 216 | | | | | MARCELLUS | MI | 49067 | 9388 |
| CAROLYN K GRUMMON | CAROLYN K GRUMMON REV TRUST | 121 B OLD TOWN FARM ROAD | | | | PETERBOROUGH | NH | 03458 | |
| CAROLYN K HANCHETT | 2277 PARK LANE | | | | | HOLT | MI | 48842 | 1248 |
| CAROLYN K HAYS | PO BOX 341 | | | | | ARDMORE | TN | 38449 | 0341 |
| CAROLYN K HENDERSON TR | UA 06/15/2007 | JOSEPH B HENDERSON & CAROLYN K | HENDERSON TRUST | 30929 TAIL FEATHER RUN | | LAUREL | DE | 19956 | |
| CAROLYN K HULL | CUST KIMBERLY A HULL UGMA MI | 3244 GENTRY RD | | | | HOWELL | MI | 48843 | 9732 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN K JACK | 728 NORRISTOWN ROAD | APT E208 | | | LOWER GWYNEDD | PA | 19002 | 2154 |
| CAROLYN K KINSEY | 11525 LONG SOTTON CIRCLE | | | | FISHERS | IN | 46037 | |
| CAROLYN K KLENDER | TR CAROLYN K KLENDER REV TRUST | UA 02/20/96 | 6761 9 MILE POINTE DR | | CHARLEVOIX | MI | 49720 | 9123 |
| CAROLYN K LAURENZ | 860 W LA PORTE ROAD ROUTE 1 | | | | WHEELER | MI | 48662 | 9801 |
| CAROLYN K MARTENSON | 50 LEDGE RD | APT 244 | | | DARIEN | CT | 06820 | 4445 |
| CAROLYN K MC CONOMY & | LOWELL H DUBROW | TR U-A WITH GERALD MC CONOMY | 5/10/79 | 315 KEITHWOOD ROAD | WYNNEWOOD | PA | 19096 | 1213 |
| CAROLYN K MCCRACKEN | 119 JOAN AVE | | | | HILLSBORO | OH | 45133 | 1220 |
| CAROLYN K MIODRAG | R D #1 | | | | TRANSFER | PA | 16154 | 9801 |
| CAROLYN K MUELLER & | FRANK W MUELLER JT TEN | 8228 E GALINDA DRIVE | | | TUCSON | AZ | 85750 | 2421 |
| CAROLYN K MYORAKU & | CAROLYN MYORAKU-TOM REVOCABLE | 903 FIESTA DR | | | SAN MATEO | CA | 94403 | |
| CAROLYN K OWENS & | CHARLES D OWENS JT TEN | 2001 SEELEY RD | | | WEST HARRISON | IN | 47060 | 9611 |
| CAROLYN K ROSENDALE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 84003 | | BATON ROUGE | LA | 70884 | |
| CAROLYN K SHERMAN | 8809 ROYAL HARBOR CT | | | | FORT WORTH | TX | 76179 | |
| CAROLYN K STROUTS | 5980 WILLOW CREEK PATH | | | | STEVENSVILLE | MI | 49127 | 1339 |
| CAROLYN K SWANSON | CUST GREGORY JAMES SWANSON UTMA IL | 1648 DENISON DR | | | SPRINGFIELD | IL | 62704 | 4416 |
| CAROLYN K SWANSON | CUST MERIDITH SWANSON UTMA IL | 1648 DENISON DR | | | SPRINGFIELD | IL | 62704 | 4416 |
| CAROLYN K WADE & | DIONE WADE SCAIFE JT TEN | 6151 EMMA AVE | | | ST LOUIS | MO | 63136 | 4855 |
| CAROLYN K WEM | 17401 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974 | 8556 |
| CAROLYN K. CASTER AND | SUSAN M.C. HOHBEIN JTWROS | 416 WILTON DRIVE N.E. | | | CEDAR RAPIDS | IA | 52402 | 1436 |
| CAROLYN KAHN LANZKRON | 291 SUMMIT AVE | | | | BRIGHTON | MA | 02135 | |
| CAROLYN KAHN LANZKRON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 291 SUMMIT AVE | | BRIGHTON | MA | 02135 | |
| CAROLYN KARRON | 118 RICHBELL ROAD | | | | MAMARONECK | NY | 10543 | 3214 |
| CAROLYN KATZ | 111 EAST 85 STREET #14-G | | | | NEW YORK | NY | 10028 | 0958 |
| CAROLYN KAY NADING | 1708 N 4TH ST | | | | MANCHESTER | IA | 52057 | 1058 |
| CAROLYN KAY WATSON | 3209 INMAN | | | | FERNDALE | MI | 48220 | 1028 |
| CAROLYN KEITER | 1430 ESCALANTE ST | | | | EUGENE | OR | 97404 | |
| CAROLYN KELPERIS & | GUS GEORGE KELPERIS | TR UA 01/06/92 | C KELPERIS | 1615 MAIN ST | ST HELENA | CA | 94574 | 1047 |
| CAROLYN KIDD PLUNK | TR UA 11/21/88 KATHARINE | EDWARDS KIDD & HARVEY T KIDD | 65 PARKWAY COVE E | | HERNANDO | MS | 38632 | 1200 |
| CAROLYN KING | 119 CHARLES BOX 635 | | | | HIGGINS LAKE | MI | 48627 | 0635 |
| CAROLYN KIRCHNER FREEMAN | R D 1 BOX 360A | | | | WELLSBURG | WV | 26070 | 9743 |
| CAROLYN KLINE | 540 JUDY AVE | | | | FRANKLINVILLE | NJ | 08322 | 3910 |
| CAROLYN KNAPP & | ROSS H MILLER & | KEITH R MILLER TEN COM | C/O KEITH R MILLER | BOX 517 | WOODVILLE | MS | 39669 | 0517 |
| CAROLYN KNOBLE MORGAN | 139 STEVENS DRIVE NW | | | | MILLEDGEVILLE | GA | 31061 | 4951 |
| CAROLYN KOHLER | 36801 TURTLE CREEK CT | | | | FARMINGTON HILLS | MI | 48331 | 1260 |
| CAROLYN KOLLMEIER | 2400 LULA COURT | | | | CORINTH | TX | 76210 | |
| CAROLYN KROLIK | 2202 ORCHARD WAY | | | | CINNAMINSON | NJ | 08077 | 3709 |
| CAROLYN KRUMANOCKER | 9617 HARMONY DR | | | | MIDWEST CITY | OK | 73130 | 6403 |
| CAROLYN KUHLS TAYLOR | 11412 DONA | | | | CARMEL | IN | 46033 | 4435 |
| CAROLYN KUTCHENRITER | 180 ROSEMONT DRIVE | | | | COROAPOLIS | PA | 15108 | 2410 |
| CAROLYN L ALTENE | PO BOX 7104 | | | | FLINT | MI | 48507 | 0104 |
| CAROLYN L BAIN | 326 TRUMAN AVE | | | | KEY WEST | FL | 33040 | 7343 |
| CAROLYN L BALDRIDGE | 7013 W KAREN LEE LN | | | | PEORIA | AZ | 85382 | |
| CAROLYN L BALL | 5798 S MALTA ST | | | | CENTENNIAL | CO | 80015 | 3318 |
| CAROLYN L BAUMAN | 511 SUMMIT DR | | | | WEST BEND | WI | 53095 | 3853 |
| CAROLYN L BETLEY | 413 SOUTH BANCROFT PARKWAY | | | | WILMINGTON | DE | 19805 | 3707 |
| CAROLYN L BOOSE | 123 W DIVINA DR | | | | GRANT | MI | 49327 | 8508 |
| CAROLYN L BRELAND | ATTN CAROLYN B PHILLIPS | 2206 13TH STREET SE | | | DECATUR | AL | 35601 | 4528 |
| CAROLYN L BROWN | 2013 WESTRIDGE DRIVE | | | | ONTARIO | OR | 97914 | 1351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN L BURGESS TOD | BRUCE BURGESS | 1664 WAGAR AVE | | | LAKEWOOD | OH | 44107 | 3646 |
| CAROLYN L CARR | 615 N ROSEVERE AVE | | | | DEARBORN | MI | 48128 | 1739 |
| CAROLYN L CHIVENS | CHARLES SCHWAB & CO INC CUST | 625 VIA LAGUNA VIS | | | SAN LUIS OBISPO | CA | 93405 | |
| CAROLYN L CLARK | 3989 MIDLAND RD E | | | | WATERFORD | MI | 48329 | 2035 |
| CAROLYN L CONWAY | 572 SEXTON ST | | | | STRUTHERS | OH | 44471 | 1147 |
| CAROLYN L DISS  AND | DARWIN K DISS CO-TTEES | U/A DTD 12-29-06 | CAROLYN L DISS LIVING TRUST | 117 WOODBINE | TERRE HAUTE | IN | 47803 | |
| CAROLYN L DRUMHELLER | 113 COOL CREEK MANOR DR | | | | WRIGHTSVILLE | PA | 17368 | 9687 |
| CAROLYN L DUFRENE | 106 TUDOR ST | | | | PINEVILLE | LA | 71360 | 5118 |
| CAROLYN L DYKSTRA | BY CAROLYN L DYKSTRA | 3512 ALICE ST | | | DEARBORN | MI | 48124 | 3708 |
| CAROLYN L FIESTER | 59 ELMAR DR | | | | FEEDING HILLS | MA | 01030 | 2401 |
| CAROLYN L FISCHER | 1830 VANDERBILT DR | | | | LOVELAND | OH | 45140 | 2032 |
| CAROLYN L FOSTER | 54 CAMBRIAN WAY | | | | ST CHARLES | MO | 63301 | 8731 |
| CAROLYN L FREEMAN | 195 W KENNETT RD | APT 209 | | | PONTIAC | MI | 48340 | 2682 |
| CAROLYN L GEDA | 10 WESTBURY CT | | | | ANN ARBOR | MI | 48105 | 1411 |
| CAROLYN L HALL | 1945 UPPER LAKES DR | | | | RESTON | VA | 20191 | 3619 |
| CAROLYN L HINCHLIFFE | 7132 GREENBANK RD | | | | BALTIMORE | MD | 21220 | 1112 |
| CAROLYN L HITT | 503 A SOUTH ENGLAND STREET | | | | WILLIAMSBURG | VA | 23185 | 4210 |
| CAROLYN L HOLZ | 801 HOLZ ROAD | | | | NEW ALBANY | IN | 47150 | 5467 |
| CAROLYN L HYRNE | 1497 DAVISTA AVE | | | | MADISON | OH | 44057 | 1303 |
| CAROLYN L JACKSON | 18 HALCYON DR | | | | NEW CASTLE | DE | 19720 | 1239 |
| CAROLYN L JACKSON | 7847 LOIS CIR | APT 125 | | | DAYTON | OH | 45459 | |
| CAROLYN L JONES | 841 NOTRE DAME RD | | | | MODESTO | CA | 94350 | |
| CAROLYN L KOHEN | C/O CAROLYN L NAGY | 9788 SCOTCH PINE DR | | | SPRINGBORO | OH | 45066 | |
| CAROLYN L KRESTON TTEE | CAROLYN L KRESTON TRUST U/A | DTD 11/04/1992 | 721 MOUNT LEBANON | | WILMINGTON | DE | 19803 | 1609 |
| CAROLYN L LAUMER | 2048 MORELAND RD | | | | ABINGTON | PA | 19001 | 1112 |
| CAROLYN L LEWIS | CLAIM 20752-60 | 184 SHIRLEY AVE | | | BUFFALO | NY | 14215 | 1022 |
| CAROLYN L LONGMIRE | 3411 S RACE ST | | | | ENGLEWOOD | CO | 80113 | |
| CAROLYN L MARKOWICZ | PO BOX 335 | | | | EMMETT | MI | 48022 | |
| CAROLYN L MART | 236 | 9030 W ST RD | | | MIDDLETOWN | IN | 47356 | 9336 |
| CAROLYN L MCCALISTER | 2000 MOUND ST | | | | BELOIT | WI | 53511 | 2944 |
| CAROLYN L MCMURRAY CUST | JACOB T MCMURRAY | UNIF GIFT MIN ACT OH | 11759 SILICA RD | | NORTH JACKSON | OH | 44451 | 9605 |
| CAROLYN L MILAM | 1774 FERN ST | | | | ORANGE | CA | 92867 | 4014 |
| CAROLYN L MILLARD | CHARLES SCHWAB & CO INC CUST | 10265 ULMERTON RD LOT 237 | | | LARGO | FL | 33771 | |
| CAROLYN L MILLER | 422 OLD RICHBURG ROAD | | | | PURVIS | MS | 39475 | |
| CAROLYN L MONIES | TR CAROLYN L MONIES REV TRUST | UA 6/13/00 | 304 RALEIGH RD | | JACKSONVILLE | FL | 32225 | 6557 |
| CAROLYN L MURRAY | 3170 ORCHARD LAKE RD 88 | | | | KEEGO HARBOR | MI | 48320 | 1257 |
| CAROLYN L NAVARRA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 795 PALMERO WAY | | BOULDER CITY | NV | 89005 | |
| CAROLYN L NIX | 26016 SOUTH KAUFFMAN ROAD | | | | HARRISONVILLE | MO | 64701 | 7148 |
| CAROLYN L PURCHASE & | RODNEY A PURCHASE JT TEN | 8707 PARSHALLVILLE RD | | | FENTON | MI | 48430 | 9327 |
| CAROLYN L REGISTER | 1959 US HIGHWAY 220 ALT N | | | | STAR | NC | 27356 | 7440 |
| CAROLYN L REILLY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7860 MELOTTE ST | | SAN DIEGO | CA | 92119 | |
| CAROLYN L ROMAINE & | MARK ROMAINE | JT TEN | 183 CEDAR LANE | | BABYLON | NY | 11702 | 4317 |
| CAROLYN L RUSSELL | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433 | 3506 |
| CAROLYN L SEAHOLM TTEE | CAROLYN L SEAHOLM REVOCABLE TRUST | U/A DTD 04/05/2005 | 2600 BARRACKS ROAD APT 378 | | CHARLOTTESVILLE | VA | 22901 | 4219 |
| CAROLYN L SHARPE | SHARPE FAMILY TRUST | 2271 N DEVLIN AVE | | | MERIDIAN | ID | 83646 | |
| CAROLYN L SHAW | 2810 BEN LOMOND DR | | | | SANTA BARBARA | CA | 93105 | 2205 |
| CAROLYN L SHEPPARD & | RICHARD E SHEPPARD SR | 1530 SEELEY RD NW | | | RAPID CITY | MI | 49676 | |
| CAROLYN L SHIRLEY | 23 PEACEFUL DR | | | | EDGEWOOD | NM | 87015 | 8705 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CAROLYN L SIMMONS | PO BOX 652 | | | | AMITE | LA | 70422 | 0652 |
| CAROLYN L SMITH | 7902 WOODTHRUSH TRL | | | | GAYLORD | MI | 49735 | 8734 |
| CAROLYN L STARK TRUSTEE | CAROLYN L STARK REVOCABLE TR | 180 N CRANBROOK CROSS RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| CAROLYN L STEPHENS AND | THOMAS J STEPHENS JTWROS | 1401 CHEVELLE DR | | | RICHMOND | VA | 23235 | 5630 |
| CAROLYN L THOMAS | 240 NEW SALEM RD | | | | GRIFFIN | GA | 30223 | 6275 |
| CAROLYN L TRIPP | 202 NE EASTRIDGE ST | | | | LEES SUMMIT | MO | 64063 | 2610 |
| CAROLYN L VAUGHAN | 109 GALAX LANE | | | | DURHAM | NC | 27703 | |
| CAROLYN L WILLIAMS | 1416 MAIN AVENUE | | | | SHEBOYGAN | WI | 53083 | 4753 |
| CAROLYN L WILSON | 5751 SOMERSET | | | | DETROIT | MI | 48224 | 3118 |
| CAROLYN L. BAILEY | 7776 LA SOBRINA DR | | | | DALLAS | TX | 75248 | |
| CAROLYN L. SERMON | 1402 W. JANE | APT D | | | BAY CITY | MI | 48706 | 2955 |
| CAROLYN L. WILLSON | 20 PRESIDENTS PL | | | | KINGSTON | NY | 12401 | 6308 |
| CAROLYN LACH | 2334 S 14TH AVE | | | | NORTH RIVERSIDE | IL | 60546 | |
| CAROLYN LAFERRIERE | 26559 BERG RD. | APT. 337 | | | SOUTHFIELD | MI | 48033 | |
| CAROLYN LALLEY | 51 PATRICIA STREET | | | | FLORENCE | KY | 41042 | 2501 |
| CAROLYN LAMPKIN | 5652 S WINCHESTER AVE | | | | CHICAGO | IL | 60636 | |
| CAROLYN LANDSPERG | 21217 E WASHINGTON ST | SPACE #87 | | | WALNUT | CA | 91789 | 3342 |
| CAROLYN LANE | 25035 5 MILE RD | | | | REDFORD | MI | 48239 | 3761 |
| CAROLYN LANE | 58 WEST HARRISON ST | | | | TUNKHANNOCK | PA | 18657 | 1023 |
| CAROLYN LARKE | 321 SW 16TH CT | | | | FORT LAUDERDALE | FL | 33315 | |
| CAROLYN LAUGHTER | 2905 BRIAN LANE | | | | MADISON | WI | 53711 | 6420 |
| CAROLYN LEE BEASLEY TR | UA 06/08/2007 | DOUGLAS RAYMOND BEASLEY & CAROLYN | LEE BEASLEY AB LIVING TRUST | 74 LA CUESTA RD | ORINDA | CA | 94563 | |
| CAROLYN LEE GREGORY | 1808 BELLEWOOD RD | | | | WILMINGTON | DE | 19803 | 3941 |
| CAROLYN LEHMANN | C/O CAROLYN KARESH | 5531 RUTHERGLENN DR | | | HOUSTON | TX | 77096 | |
| CAROLYN LENORE MC CONNELEE | 5322 E GABRIELLE LN | | | | ORANGE | CA | 92867 | 8613 |
| CAROLYN LESESANE | 12001 OLD COLUMBIA PIKE APT 215 | | | | SILVER SPRING | MD | 20904 | 1922 |
| CAROLYN LEWIS | TR U-W-O GLADYS HILLS | PO BOX 477 | | | LUMPKIN | GA | 31815 | 0477 |
| CAROLYN LILLIAN WILSON | 406 ETON DR | | | | BURBANK | CA | 91504 | 2942 |
| CAROLYN LINDEKUGEL MANLOVE | PO BOX 7 | | | | CUSTER | SD | 57730 | 0007 |
| CAROLYN LIPSKA | 3355 N. DELTA HIGHWAY #189 | | | | EUGENE | OR | 97408 | |
| CAROLYN LLOYD | 2450 SUNVIEW TER | | | | CONCORD | CA | 94520 | 1341 |
| CAROLYN LOCKHART | 4621 FILLINGAME DR | | | | CHANTILLY | VA | 20151 | 2831 |
| CAROLYN LOGAN PENTA | 24 SCARLET OAK DR | | | | DOYLESTOWN | PA | 18901 | 2912 |
| CAROLYN LONG | 8660 N HOLLY BROOK AVENUE | | | | TUCSON | AZ | 85742 | |
| CAROLYN LONGMIRE ANNUITY | NO 1 IRREVOCABLE TRUST | U/A DTD 05/30/2008 | CAROLYN L LONGMIRE TTEE | 3411 S RACE ST | ENGLEWOOD | CO | 80113 | |
| CAROLYN LOU VERLA | 2256 BROOKFIELD | | | | CANTON | MI | 48188 | 1819 |
| CAROLYN LOUIE | JASON TOY | 534 CORNELL ST | | | SAN LORENZO | CA | 94580 | 1029 |
| CAROLYN LOUISE BAILEY | 62 FOSTER ST | | | | CAMBRIDGE | MA | 02138 | |
| CAROLYN LOUISE BAILEY | DYLAN WOOD AKERS | UNTIL AGE 21 | 62 FOSTER ST | | CAMBRIDGE | MA | 02138 | |
| CAROLYN LOVE | CUST KIMBERLY ANNE LOVE U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3280 JULIO AVENUE | SAN JOSE | CA | 95124 | 2431 |
| CAROLYN LUNO | PO BOX 1545 | UNITY SK  S0K 4L0 | CANADA | | | | | |
| CAROLYN LURTON BELL | CUST HARRY LURTON BELL UTMA IL | 3440 DUNWOODY DRIVE | | | PENSACOLA | FL | 32503 | 3248 |
| CAROLYN LYNETTE COOPER | P.O. BOX 2710 | | | | SPARKS | NV | 89432 | |
| CAROLYN M ARNOLD | 334 FOSTER AVE | | | | ELYRIA | OH | 44035 | 3567 |
| CAROLYN M BOOMERSHINE | 720 HILE LANE | | | | ENGLEWOOD | OH | 45322 | 1734 |
| CAROLYN M BOWERS WELLS & | JUDY LYNN WELLS & | THOMAS JOSEPH WELLS JT TEN | 124 BRIAR RIDGE | | COLLINSVILLE | IL | 62234 | |
| CAROLYN M BROWN | 421 WESTFIELD DR | | | | EXTON | PA | 19341 | 2032 |
| CAROLYN M BRUNING & | NICOLE L BRUNING JT TEN | 1002 WORTHINGTON DR | | | WARRENTON | MO | 63383 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN M BULTHAUP TTEE OF THE | BULTHAUP FAMILY TRUST 8/30/05 | 748 WINDFLOWER DRIVE | | | | LONGMONT | CO | 80501 | 2770 |
| CAROLYN M CLAY | 7714 CARLETON | | | | | ST LOUIS | MO | 63130 | 1505 |
| CAROLYN M CONNER | 945 ST MARIE ST | | | | | FLORISSANT | MO | 63031 | 5721 |
| CAROLYN M CRAIG | 2979 KALAKAUA AVE 801 | | | | | HONOLULU | HI | 96815 | 4631 |
| CAROLYN M DECKINGER | 221 ALBEMARLE ROAD | | | | | WHITE PLAINS | NY | 10605 | 3701 |
| CAROLYN M EGGLESTON | RD 3 BOX 3391 | | | | | FACTORYVILLE | PA | 18419 | 9324 |
| CAROLYN M ELLIOTT | PO BOX 6054 | | | | | RALEIGH | NC | 27628 | |
| CAROLYN M ENGH | 27756 TIRANTE | | | | | MISSION VIESO | CA | 92692 | 2733 |
| CAROLYN M FISHER & | EUGENE O FISHER JR JT TEN | 3411 NORTH TRAIL WAY | | | | BALTIMORE | MD | 21234 | 1247 |
| CAROLYN M FITZ-GERALD | MARY MAB FITZ-GERALD TTEE | CAROLYN FITZ-GERALD LEVIN | U/W/O JAMES FITZ-GERALD III | P.O. BOX 3425 | | MIDLAND | TX | 79702 | 3425 |
| CAROLYN M GILL | 4218 YUMA DR | | | | | MADISON | WI | 53711 | |
| CAROLYN M GREEN | TR GREEN FAM TRUST | UA 08/02/93 | 86 DONALD DR | | | GOFFSTOWN | NH | 03045 | |
| CAROLYN M GRIMME GRANTOR TRUST | CAROLYN M GRIMME TTEE | CHARLES D GRIMME TTEE | U/A DTD 08/29/1996 | 8721 TANAGERWOODS DRIVE | | CINCINNATI | OH | 45249 | 3539 |
| CAROLYN M HEET | 5985 JUDITH DR | | | | | HAMILTON | OH | 45011 | 2205 |
| CAROLYN M HOLLOWAY | 3051 N OAK COURT | | | | | DECATUR | GA | 30034 | 6967 |
| CAROLYN M HUCKELS TR | UA 10/09/2008 | CAROLYN M HUCKELS REVOCABLE LIVING | TRUST | 4008 PAUMIER AVE NE | | LOUISVILLE | OH | 44641 | |
| CAROLYN M JOHNSON | 1085 FOX HILL DR | | | | | INDIANAPOLIS | IN | 46228 | 1328 |
| CAROLYN M JOUGHIN | 5815 LYONS HWY | | | | | ADRIAN | MI | 49221 | 9764 |
| CAROLYN M KEIFER | 3714 W SALINAS CIR | | | | | DAYTON | OH | 45440 | 3959 |
| CAROLYN M LAWSON & | VIRGINIA C PERRY JT TEN | 3565 IDLEWOOD DR | | | | KELSEYVILLE | CA | 95451 | 9047 |
| CAROLYN M LOWE | CHARLES SCHWAB & CO INC CUST | 107 BOTTLEBRUSH | | | | IRVINE | CA | 92603 | |
| CAROLYN M LUNDEEN | 41 W 770 ESTHER LANE | | | | | ST CHARLES | IL | 60175 | |
| CAROLYN M MACASKIE & | ROGER A MACASKIE | JT TEN | 411 FITCH ST | | | KERRVILLE | TX | 78028 | 2753 |
| CAROLYN M MARCOTTE & | JEAN D WORRALL JT TEN | 12213 STRETT AVE | | | | PORT CHARLOTTE | FL | 33981 | 1463 |
| CAROLYN M MCMASTERS & | LOREN E MCMASTERS | JT TEN | 45787 216TH A ST | | | VOLGA | SD | 57071 | |
| CAROLYN M MCPHERSON | 892 SHOOTINGSTAR RD | | | | | GRAYSLAKE | IL | 60030 | 3562 |
| CAROLYN M MEANS IRA | FCC AS CUSTODIAN | 5407 MIDDLE RIDGE RD | | | | MADISON | OH | 44057 | 2703 |
| CAROLYN M NICOTRA | 1339 5TH AVE | | | | | FORD CITY | PA | 16226 | 1317 |
| CAROLYN M NIEMIEC | 1630 NATHANS TRL | | | | | CHELSEA | MI | 48118 | 9212 |
| CAROLYN M OLSEN | 5652 BLACK AVENUE | | | | | PLEASANTON | CA | 94566 | 5804 |
| CAROLYN M PARYLO-BRAFMAN | 52408 WALNUT DR | | | | | NEW BALTIMORE | MI | 48047 | |
| CAROLYN M PASSMORE | 26021 FISHERMANS RD | | | | | PAISLEY | FL | 32767 | 9273 |
| CAROLYN M PIPAN | 11438 STONE MILL CT | | | | | OAKTON | VA | 22124 | 2031 |
| CAROLYN M RASHOTTE | 10235 RAY ROAD | | | | | ORTONVILLE | MI | 48462 | 8901 |
| CAROLYN M RICCI TOD JUDY A RICCI | SUBJECT TO STA RULES | 1273 MEADOWLARK LANE | | | | GRAYSLAKE | IL | 60030 | 3407 |
| CAROLYN M SACKETT & | DAVID R SACKETT JT TEN | 3616 BOWMAN RD | | | | ALANSON | MI | 49706 | 9618 |
| CAROLYN M SANDERS | 1718 150TH ST S | | | | | SPANAWAY | WA | 98387 | 9018 |
| CAROLYN M SCHERBARTH | 56661 HWY 136 | | | | | FAIRBURY | NE | 68352 | 5070 |
| CAROLYN M SCHIAVINO IRA | FCC AS CUSTODIAN | U/A DTD 12/29/95 | 2457 HIETER RD | | | QUAKERTOWN | PA | 18951 | 3816 |
| CAROLYN M SEELY FAMILY TRUST | CAROLYN M SEELY TTEE | U/A DTD 10/01/01 | 10004 SANTA GERTRUDES | | | WHITTIER | CA | 90603 | 1530 |
| CAROLYN M SELLERS TOD | CATHERINE HARRISON | SUBJECT TO STA TOD RULES | 7198 S LINCOLN WAY | | | LITTLETON | CO | 80122 | 1144 |
| CAROLYN M SERACKA | 1208 SUNNYFIELD LN | | | | | SCOTCH PLAINS | NJ | 07076 | |
| CAROLYN M SHERK | 8111 MANCHESTER DR | | | | | GRAND BLANC | MI | 48439 | 9558 |
| CAROLYN M STAINFIELD | 2980 POND LANE | | | | | WARREN | OH | 44481 | 9279 |
| CAROLYN M STANEK | 7367 W LANGE RD | | | | | FOWLERVILLE | MI | 48836 | 8210 |
| CAROLYN M TALASKI    CAROLYN | M TALASKI TRUST U/A DTD | 04/29/98    CAROLYN M TALASKI | PO BOX 77 | 35 E SPRING ST | | PORT AUSTIN | MI | 48467 | |
| CAROLYN M THOMAS | 23061 HARDING ST | | | | | OAK PARK | MI | 48237 | 2446 |
| CAROLYN M THOMAS & | CLIFFORD J THOMAS JT TEN | 23061 HARDING ST | | | | OAK PARK | MI | 48237 | 2446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN M THORNTON | 11633 9TH RD | | | | PLYMOUTH | IN | 46563 | 8348 |
| CAROLYN M THURMAN | 18564 CUTLASS DRIVE | | | | FT MYERS BEACH | FL | 33931 | 2305 |
| CAROLYN M VEEDER | APT 2 | 233 JACKSON AVE | | | SCHENECTADY | NY | 12304 | 3568 |
| CAROLYN M VIA | CUST BRANDON VIA UTMA VA | 13668 STONEHENGE CIRCLE | | | PICKERINGTON | OH | 43147 | 9717 |
| CAROLYN M VIA | CUST CHARLES DARRIN UTMA VA | 13668 STONEHENGE CIRCLE | | | PICKERINGTON | OH | 43147 | 9717 |
| CAROLYN M VIA | CUST DEREK MICKLEM VIA UTMA VA | 13668 STONEHENGE CIRCLE | | | PICKERINGTON | OH | 43147 | 9717 |
| CAROLYN M WHITE | 540 S HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60005 | 1833 |
| CAROLYN M WRIGHT | 138 PR 804 | | | | CARTHAGE | TX | 75633 | |
| CAROLYN M. AUGUST TTEE | FBO AUGUST FAMILY TRUST | U/A/D 11/07/00 | 2341 SLAMMER DR | | BELLEVILLE | IL | 62220 | 4883 |
| CAROLYN M. HAVEY | 1118 BEN HUR | | | | HOUSTON | TX | 77055 | 6602 |
| CAROLYN M. SUGA | TOD REGISTRATION | 412 NANIAKEA ST | | | HILO | HI | 96720 | |
| CAROLYN MACDONALD | 12560 LONGLEAF DR | | | | LAURINBURG | NC | 28352 | 9591 |
| CAROLYN MAE PARKS & | HOWARD PARKS JT TEN | 1808 ROSEMARY | | | HIGHLAND PRK | IL | 60035 | 4353 |
| CAROLYN MAGLIETTA (IRA) | FCC AS CUSTODIAN | 15 HICKORY PLACE | | | NEW PROVIDNCE | NJ | 07974 | 2339 |
| CAROLYN MAHER | 5110 GRANGER | | | | OXFORD | MI | 48371 | |
| CAROLYN MAREK | BOX 34512 | | | | CHICAGO | IL | 60634 | 0512 |
| CAROLYN MARIE LAMBERSON | 3116 SW 110TH TER | | | | OKLAHOMA CITY | OK | 73170 | 2556 |
| CAROLYN MARIE MURPHY | 696 TAYLOR | | | | ONAWAY | MI | 49765 | |
| CAROLYN MARIE SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 433 | | | ADA | MI | 49301 | |
| CAROLYN MARIE TEATS & | F GALE TEATS | TR TEATS FAMILY TRUST | UA 01/29/00 | 673 VISTA DR | OSWEGO | IL | 60543 | 8129 |
| CAROLYN MARIE WHISTLER LIVING | TRUST UAD 10/22/08 | CAROLYN MARIE WHISTLER TTEE | 760 FAIRFORD RD | | GROSSE POINTE | MI | 48236 | 2433 |
| CAROLYN MARKWARDT | 1949 UPPER CRESTVIEW | | | | PRESCOTT | AZ | 86305 | 5101 |
| CAROLYN MAROOTIAN | 62 HENNING DR | | | | FAIRFIELD | NJ | 07004 | 1747 |
| CAROLYN MARTIN | 12 FOX DEN LANE | | | | NORTH SALEM | NY | 10560 | |
| CAROLYN MARTIN | 1310 BARBARA DRIVE | | | | FLINT | MI | 48505 | 2594 |
| CAROLYN MARY JOHNSON | ATTN CAROLYN M BOIK | 330 HURST BOURNE LN | | | DULUTH | GA | 30097 | 7824 |
| CAROLYN MAURO | 25 BEAL DR | | | | SOUTHINGTON | CT | 06489 | 2239 |
| CAROLYN MAXWELL (IRA) | FCC AS CUSTODIAN | 180 ORANGE AVE | | | CLERMONT | FL | 34711 | 2351 |
| CAROLYN MCCABE & | EDWARD MCCABE JT TEN | 4137 E CO RD P | | | BELOIT | WI | 53511 | 9740 |
| CAROLYN MCGLOWN | 2807 CHINKAPIN OAK LANE | | | | WOODBRIDGE | VA | 22191 | |
| CAROLYN MCGUIRE | CGM IRA CUSTODIAN | 26309 N. CARDINAL DRIVE | | | CANYON COUNTRY | CA | 91387 | 6314 |
| CAROLYN MCKINNON | 11 RIFTON ST | | | | ELMONT | NY | 11003 | |
| CAROLYN MCLACHLAN | 8060 MONROVIA ST | | | | LENEXA | KS | 66215 | |
| CAROLYN MCNAHON | 2 PARK DRIVE NORTH | | | | WEST ORANGE | NJ | 07052 | 5711 |
| CAROLYN MCVEY | 642 W SOPER RD | | | | BAD AXE | MI | 48413 | 9411 |
| CAROLYN MENELL SHULMAN & | RICHARD COLE PARTNERS | S COLE LIMITED PARTNERSHIP | 5 HIDDEN POND DRIVE | | RYE BROOK | NY | 10573 | 1942 |
| CAROLYN MERCER EISENBART | 4739 GREENWOOD | | | | SKOKIE | IL | 60076 | 1816 |
| CAROLYN MIDDLETON | 13706 SCOFIELD RD | | | | FLINTSTONE | MD | 21530 | |
| CAROLYN MILLER | CUST PETER A SMITH UTMA NC | 750 CRESTVIEW DR | | | BREVARD | NC | 28712 | 8888 |
| CAROLYN MILLER | CUST RACHEL H MILLER UTMA IL | 1579 WALNUT AVE | | | DES PLAINES | IL | 60016 | 6623 |
| CAROLYN MILLER | CUST ZACHARY M SMITH UTMA NC | 750 CRESTVIEW DR | | | BREVARD | NC | 29712 | 8889 |
| CAROLYN MILLER HUYETT | 449 SHEARS ST | | | | WRENTHAM | MA | 02093 | 1073 |
| CAROLYN MOLLOY | 1527 S. FLAGLER DRIVE, #109-F | | | | WEST PALM BEACH | FL | 33401 | 7145 |
| CAROLYN MOSS | 10533 STRATHMORE DR | | | | WEST LOS ANGELES | CA | 90024 | 2540 |
| CAROLYN MURPHY AND | HARRY E MURPHY JTWROS | 92 LONGVIEW STREET | | | PALMER | MA | 01069 | 1416 |
| CAROLYN MYERS MAKOVI | 1203 MIMOSA LN | | | | SILVER SPRING | MD | 20904 | 1448 |
| CAROLYN N ITTER | 1795 HOWELL HWY | | | | ADRIAN | MI | 49221 | |
| CAROLYN N JOHNS | 397 MOON RD | | | | OXFORD | MI | 48371 | 6139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN N LIPKOWITZ | 930 LAKEVIEW DRIVE | | | | LAKEWOOD | NJ | 08701 | 3020 |
| CAROLYN N MAINOR | BX 163 MOSSY OAKS | | | | SYLVESTER | GA | 31791 | 0163 |
| CAROLYN N SAWYER ROTH IRA | FCC AS CUSTODIAN | 19009 PRESTON ROAD | PMB 215219 | | DALLAS | TX | 75252 | 2496 |
| CAROLYN N SCERBO | 1510 TAFT ST | | | | NILES | OH | 44446 | 3832 |
| CAROLYN N SEXTON | 2104 PINEHILL DR W | | | | PEARLAND | TX | 77581 | 5520 |
| CAROLYN N STINE | 5403 WHISPERING WOODS DR | | | | GODFREY | IL | 62035 | 5700 |
| CAROLYN N TRAYLOR | 4013 PROCTOR WOODS LN | | | | CARY | NC | 27518 | 9243 |
| CAROLYN NADINE BENNETT | 108 NORWOOD DR UNIT 1 | | | | LOUISVILLE | KY | 40222 | |
| CAROLYN NELSON | 15 THOMPSON DR UNIT 16 | | | | RANDOLPH | MA | 02368 | 5078 |
| CAROLYN O AULTMAN | BOX 750 | | | | HATTIESBURG | MS | 39403 | 0750 |
| CAROLYN O HOBBS | 808 RAY ANDRA | | | | DE SOTO | TX | 75115 | 4408 |
| CAROLYN O KEITH | 5557 DORAL DR | | | | WILMINGTON | DE | 19808 | 2628 |
| CAROLYN O SHAFFER | 121 YORKTOWN ST E | | | | STEUBENVILLE | OH | 43953 | 9641 |
| CAROLYN O THIESSEN | 100 LOS BALCONES | | | | ALAMO | CA | 94507 | 2035 |
| CAROLYN O WELLING REV TRUST | U/A DTD 12/04/1958 | CAROLYN O WELLING TTEE | 1344 COLONIAL DR | | SALT LAKE CITY | UT | 84108 | |
| CAROLYN O'HARA DIXON | 301 LAND OAK RD | | | | KNOXVILLE | TN | 37922 | 2015 |
| CAROLYN ODOM | 13030 HWY 210 E | PO BOX 12 | | | ROCKY POINT | NC | 28457 | |
| CAROLYN ORR | 431 SUNSET DR | | | | HALLANDALE | FL | 33009 | |
| CAROLYN ORTHNER TTEE | FBO CAROLYN ORTHNER EXEMPT TR | U/A/D 09/24/92 | 8185 DANISH ROAD | | COTTONWOOD HEIGHTS | UT | 84093 | 6509 |
| CAROLYN P BOWER & | MARVIN D BOWER JT TEN | 8650 EAST STAGHORN LN | | | SCOTTSDALE | AZ | 85262 | |
| CAROLYN P BRYSON & | JENNIFER LYNNE GOLD | 3635 LAZY LAKE DR N | | | LAKELAND | FL | 33801 | |
| CAROLYN P BUBB | 32 BLUE BIRD RD | | | | MANTUA HEIGHTS | NJ | 08051 | 1323 |
| CAROLYN P COHEN | DESIGNATED BENE PLAN/TOD | 6033 N SHERIDAN RD APT 10H | | | CHICAGO | IL | 60660 | |
| CAROLYN P COX | 209 CLEARVIEW DR | | | | WINSTON SALEM | NC | 27107 | 9221 |
| CAROLYN P GORGA & | JOSEPH L GORGA JT TEN | 4102 BRAMBLETYE DR | | | GREENSBORO | NC | 27407 | 7772 |
| CAROLYN P HARRIS | 633 MOUNT LOOKOUT DR | | | | CANYON LAKE | TX | 78133 | |
| CAROLYN P JARRELL | 1995 WESTMINSTER WAY N E | | | | ATLANTA | GA | 30307 | 1136 |
| CAROLYN P LLOYD REV LIV TRUST | DTD 7/31/1996 | CAROLYN P LLOYD TTEE | 2022 KINGSCOTE CIR NE | | NORTH CANTON | OH | 44720 | 6181 |
| CAROLYN P MADSON | TOD SCOTT R MADSON | SUBJ TO STA TOD RULES | 15 BIRCHTREE LANE | | SANDY | UT | 84092 | 4844 |
| CAROLYN P MCMILLIN | 800 PALMER AVENUE | | | | WINTER PARK | FL | 32789 | 2639 |
| CAROLYN P MOBLEY | 1614 WESTONA DRIVE | | | | DAYTON | OH | 45410 | 3340 |
| CAROLYN P OKANO | 95 1047 HALEMALU STREET | | | | MILILANI | HI | 96789 | |
| CAROLYN P SCATCHELL | 5875 N LINCOLN AVE STE 251 | | | | CHICAGO | IL | 60659 | |
| CAROLYN P SCATCHELL & | JOHN M SCATCHELL JT TEN | 5875 N LINCOLN AVE STE 251 | | | CHICAGO | IL | 60659 | |
| CAROLYN P SKAGGS | 5577 SYCAMORE GROVE LN | | | | MEMPHIS | TN | 38120 | 2247 |
| CAROLYN P SKAGGS & | MARVIN SKAGGS JT TEN | 5577 SYCAMORE GROVE LANE | | | MEMPHIS | TN | 38120 | 2247 |
| CAROLYN P WEMP | ATTN CAROLYN P JACKSON | R ROUTE 4 | TOTTENHAM ON  L0G 1W0 | CANADA | | | | |
| CAROLYN PALERMO | 2 FAIRVALE DRIVE | | | | PENFIELD | NY | 14526 | 2831 |
| CAROLYN PARKER EARHART-LEEDS | 9833 BRANCHLEIGH RD | | | | RANDALLSTOWN | MD | 21133 | 2003 |
| CAROLYN PARKER LEEDS | 9833 BRANCHLEIGH RD | | | | RANDALLSTOWN | MD | 21133 | 2003 |
| CAROLYN PARNELL | 571 W. HILDALE | | | | DETROIT | MI | 48203 | |
| CAROLYN PARRA | 15030 BARWOOD DRIVE | | | | LA MIRADA | CA | 90638 | |
| CAROLYN PEAKE | 1287 DINNERBELL LANE E | | | | DUNEDIN | FL | 34698 | |
| CAROLYN PENNELLO SMITH & | CAROLINE L GRONEMANN | HITCHENS JT TEN | 2032 SUNSET PT | | VIRGINIA BCH | VA | 23454 | 1444 |
| CAROLYN PENNELLO SMITH & | JOHN PATRICK GRONEMANN JT TEN | 2032 SUNSET PT | | | VIRGINIA BCH | VA | 23454 | 1444 |
| CAROLYN PERKINS IRA | FCC AS CUSTODIAN | 6615 SW 13TH ST | | | GAINESVILLE | FL | 32608 | 5416 |
| CAROLYN PIERCE HAWKS | 989 OLD APPALACHIAN TRAIL | | | | FANCY GAP | VA | 24328 | 2779 |
| CAROLYN PLASTERER | 11185 WINTHROP LANE | | | | BRIGHTON | MI | 48114 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROLYN PONTON | 820 N. OLD ASKA ROAD | | | BLUE RIDGE | GA | 30513 | |
| CAROLYN POYNOR | 7913 CR 333 | | | JONESBORO | AR | 72401 | 0354 |
| CAROLYN PROKUP | 106 HARRIS GROVE LN | | | YORKTOWN | VA | 23692 | 4009 |
| CAROLYN PURCELL REICHENBACH | 2018 SILVERWOOD DR | | | NEWTOWN | PA | 18940 | |
| CAROLYN QUAIN | 10386 MINERS GULCH AVE | | | LAS VEGAS | NV | 89135 | 1145 |
| CAROLYN R ACUFF | 10103 WOODIRON DR | | | DULUTH | GA | 30097 | 3761 |
| CAROLYN R ADAMS | 6135 ELAINE ST | | | SPEEDWAY | IN | 46224 | 3034 |
| CAROLYN R ANTONACCIO | PO BOX 86 | | | GREEN VILLAGE | NJ | 07935 | 0086 |
| CAROLYN R BANKS | 6417 SPARTA ST | | | DETROIT | MI | 48210 | 3404 |
| CAROLYN R BARDONNER & | JOHN E BARDONNER JT TEN | BOX 42 | | ARCADIA | IN | 46030 | 0042 |
| CAROLYN R BARDONNER & | JOHN E BARDONNER JT TEN | PO BOX 42 | | ARCADIA | IN | 46030 | 0042 |
| CAROLYN R BELL & | ALKA P BELL JT TEN | 3940 SETONHURST ROAD | | PIKESVILLE | MD | 21208 | 2033 |
| CAROLYN R CHAPMAN | 1344 N W 8TH | | | MOORE | OK | 73170 | 1014 |
| CAROLYN R CUMMINGS | 837 KIMBALL AVE | | | WESTFIELD | NJ | 07090 | 1953 |
| CAROLYN R DAWSON | 3306 MAE DRIVE SW | | | WARREN | OH | 44481 | 9210 |
| CAROLYN R DE YONGE | CHARLES SCHWAB & CO INC CUST | 11590 SHIPWATCH DR APT 741 | | LARGO | FL | 33774 | |
| CAROLYN R EDGEWORTH | 145 INLAND CIRCLE | | | NEWNAN | GA | 30263 | 5956 |
| CAROLYN R FINN R/O IRA | FCC AS CUSTODIAN | 62 LAKEBRIDGE DR. | | DEPTFORD | NJ | 08096 | 6808 |
| CAROLYN R FRICKEL | 1626 DEMPSEY ST | | | MC LEAN | VA | 22101 | 4601 |
| CAROLYN R FRICKEL & | DAVID SAFFEL JT TEN | 1626 DEMPSEY ST | | MCLEAN | VA | 22101 | 4601 |
| CAROLYN R GEISEL | 1509 PROSPECT TERRACE | | | PEEKSKILL | NY | 10566 | 4830 |
| CAROLYN R HUGHES | 701 BRADLEY AVE | | | FLINT | MI | 48503 | 5461 |
| CAROLYN R JENKINS | 3213 TALLY HO DRIVE | | | KOKOMO | IN | 46902 | 3986 |
| CAROLYN R JOHNSON TTEE | FBO CAROLYN R. JOHNSON FAMILY | U/A/D 11-16-1988 | 2601 E. FAIRFIELD | MESA | AZ | 85213 | 5341 |
| CAROLYN R KIGHT C/F | B PRESTON KIGHT | U SC UGMA | 21 COURTNEY CT | SUMTER | SC | 29154 | 9075 |
| CAROLYN R KIGHT C/F | BRENDAN A KIGHT | U SC UGMA | 21 COURTNEY COURT | SUMTER | SC | 29154 | 9075 |
| CAROLYN R KNECHTEL TTEE | CAROLYN R. KNECHTEL TRUST U/A | DTD 12/22/1993 | 335 GREENWOOD | BIRMINGHAM | MI | 48009 | 3812 |
| CAROLYN R LEE EX | PO BOX 5135 | | | KANEOHE | HI | 96744 | |
| CAROLYN R LEVINE | 210 3RD AVE NORTH | | | NASHVILLE | TN | 37201 | 1604 |
| CAROLYN R MARESKY | JAMES H DAVIS -POA | 6715 TIPPECANOE RD BLDG A103 | | CANFIELD | OH | 44406 | 8181 |
| CAROLYN R MARY | 133 MARONDE WAY | | | MONTEREY PARK | CA | 91754 | 3936 |
| CAROLYN R MAULDIN | TOD DTD 09/20/06 | 4812 BRIARWOOD DR | | NASHVILLE | TN | 37211 | 4314 |
| CAROLYN R MEDOSCH | 973 SUMMIT AVENUE | | | CINCINNATI | OH | 45246 | 4324 |
| CAROLYN R MICOU | 3787 HILLSIDE DR | | | YPSILANTI | MI | 48197 | 3735 |
| CAROLYN R MOTLEY | 408 HOLLY DR | | | LINCOLN | IL | 62656 | 9134 |
| CAROLYN R NOSKY | 38 W SECOND ST | | | DEPEW | NY | 14043 | 2855 |
| CAROLYN R O'NEIL | TOD ACCOUNT | 5750 LAKE RESORT DRIVE | APARTMENT A-115 | CHATTANOOGA | TN | 37415 | 7038 |
| CAROLYN R PEZZULICH | PO BOX 383612 | | | WAIKOLOA | HI | 96738 | 3612 |
| CAROLYN R REMBUSCH | CUST PETER ELLISON REMBUSCH | UTMA IN | 1001 E 58TH ST | INDIANAPOLIS | IN | 46220 | 2607 |
| CAROLYN R RUTLAND | 2683 DEER TRL | | | NILES | OH | 44446 | 4472 |
| CAROLYN R SCHICKEL | 460-125 PONDEROSA BLVD | | | JANESVILLE | CA | 96114 | 9420 |
| CAROLYN R SCHMEISSER | 231 MONOMOY CIRCLE | | | CENTERVILLE | MA | 02632 | 2226 |
| CAROLYN R SIMMONDS | #34 | 15 CULVER ST | | PLAISTOW | NH | 03865 | 2752 |
| CAROLYN R SPROUSE | 115 W 4TH ST | | | WESTON | WV | 26452 | 1628 |
| CAROLYN R STOFFEL | 23 AVONDALE ROAD | | | DENVILLE | NJ | 07834 | 1724 |
| CAROLYN R SUCH | 1601 CREST COURT | | | INDIANAPOLIS | IN | 46214 | 3347 |
| CAROLYN R THORP | 11049 WAKEFIELD ST | | | WESTCHESTER | IL | 60154 | 4964 |
| CAROLYN R WEBSTER | 219 HILLVIEW TERR | | | FENTON | MI | 48430 | 3525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN R WYCKOFF | PO BOX 860336 | | | | ST AUGUSTINE | FL | 32086 | 0336 |
| CAROLYN R. BATEMAN (IRA) | FCC AS CUSTODIAN | 8551 QUAIL HOLLOW ROAD | | | INDIANAPOLIS | IN | 46260 | 2208 |
| CAROLYN RAGLIN | 721 DENNISON AVE | | | | DAYTON | OH | 45408 | 1220 |
| CAROLYN REAM | 48065 FULLER | | | | CHESTERFIELD TWSP | MI | 48051 | |
| CAROLYN REDMOND | 519 LIVE OAK CT | | | | GREER | SC | 29651 | |
| CAROLYN REID | WBNA CUSTODIAN TRAD IRA | 529 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| CAROLYN RHINE WOLFE | 12340 HANLEY DRIVE | | | | WARREN | MI | 48093 | 1205 |
| CAROLYN RHONE (IRA) | FCC AS CUSTODIAN | 130 MEADOWCREEK | | | ROCKWALL | TX | 75032 | 8270 |
| CAROLYN RICHARDSON VENABLE | WHITMAN | 122 CLEAR LAKE ROAD | | | RAYVILLE | LA | 71269 | 7522 |
| CAROLYN RITA S WATSON | TR CAROLYN RITA S WATSON FAMILY | TRUST UA 08/07/97 | 306 BREWSTER RD | | MADISONVILLE | LA | 70447 | 9320 |
| CAROLYN RIZER KIGHT | 21 COURTNEY CT. | | | | SUMTER | SC | 29154 | 9075 |
| CAROLYN ROBERTS | 12810 CHATHAM ST | | | | DETROIT | MI | 48223 | 3100 |
| CAROLYN ROBERTS SMITH TTEE CAROLYN | ROBERTS SMITH AMENDED REV TR DTD 3/24/93 | 2006 SO 87 AVE | | | OMAHA | NE | 68124 | |
| CAROLYN RONEY | 1744 CARRIAGE HILL | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| CAROLYN ROSENFELD | 2130 LAKEVIEW DR | | | | ST LOUIS | MO | 63131 | 3203 |
| CAROLYN ROSS | 3446 W COLDWATER RD | | | | MT MORRIS | MI | 48458 | 9400 |
| CAROLYN ROTHMAN | CGM IRA CUSTODIAN | 6600 PARKER AVENUE | | | WEST PALM BEACH | FL | 33405 | 4249 |
| CAROLYN ROUNDEY TTEE | FBO CAROLYN ROUNDEY REVOCABLE | 2737 MATHEWS STREET | | | BERKELY | CA | 94702 | 2244 |
| CAROLYN ROWLEY | 2574 W. BRILLIANT SKY DR. | | | | PHOENIX | AZ | 85085 | |
| CAROLYN ROY & | MICHAEL IRWIN HUGHES II JT TEN | 90 SOUTH HOSPITAL ROAD | | | WATERFORD | MI | 48327 | 3814 |
| CAROLYN RUTH PLUCKNETT TTEE | FBO CAROLYN RUTH PLUCKNETT | U/A/D 01/01/91 | | | TULSA | OK | 74135 | 4156 |
| CAROLYN RUTH PLUCKNETT TTEE | FBO KNOLAND JAMES PLUCKNETT | MARITAL TRUST U/A/D 07-01-1991 | 3925 E. 58TH ST. | | TULSA | OK | 74135 | 4156 |
| CAROLYN S BENNETT | TR UA 10/13/00 | CAROLYN S BENNETT TRUST | 22295 OLD STONE FORT ROAD | | ALTA VISTA | KS | 66834 | |
| CAROLYN S BRENDEL | 3707 WEST ENGEL DR | | | | VALPARAISO | IN | 46383 | 8365 |
| CAROLYN S BROWN | 2810 LANCELOT DRIVE | | | | ANDERSON | IN | 46011 | 9096 |
| CAROLYN S BURKS | 1005 SKYLINE DR | | | | GRANDVIEW | MO | 64030 | 1711 |
| CAROLYN S BURT | 3919 GUN BARN RD | | | | ANDERSON | IN | 46011 | 8795 |
| CAROLYN S BYERS | PO BOX 395 | | | | ARCADIA | MO | 63621 | 0395 |
| CAROLYN S CHINN | 194 S 500 W | | | | ANDERSON | IN | 46011 | |
| CAROLYN S CONAWAY | 5769 W 100 NORTH | | | | TIPTON | IN | 46072 | 8503 |
| CAROLYN S COOPER | 1502 SO PERSHING DRIVE | | | | MUNCIE | IN | 47302 | 3454 |
| CAROLYN S CUMMINGS | 7327 S IRELAND WAY | | | | CENTENNIAL | CO | 80016 | 1762 |
| CAROLYN S CUNNINGHAM | 951 E 35TH ST | | | | ERIE | PA | 16504 | 1827 |
| CAROLYN S DELL | 7781 W GRAND RIVER #236 | | | | GRAND LEDGE | MI | 48837 | 9241 |
| CAROLYN S DING | CHARLES SCHWAB & CO INC CUST | 1614 HARLAN DR | | | DANVILLE | CA | 94526 | |
| CAROLYN S DOERFERT & | GUNTHER H DOERFERT | TR GUNTHER AND CAROLYN DOERFERT | TRUST UA 08/15/03 | 3613 LAKE SHORE DR | KINGSPORT | TN | 37663 | 3373 |
| CAROLYN S DUNN | 4950 N DEL RIO CIR | | | | PRESCOTT VLY | AZ | 86314 | 7102 |
| CAROLYN S ECK | 909 WEST 9TH ST | | | | JONESBORO | IN | 46938 | 1227 |
| CAROLYN S ENGLE | WILLIAM H ENGLE | JT TEN | ACCT #2 | 10876 OAKSHIRE AVE | HGHLNDS RANCH | CO | 80126 | 7597 |
| CAROLYN S ERMEL | 8172 FAIRWAY DR | | | | BROWNSBURG | IN | 46112 | 7764 |
| CAROLYN S FOSTER | 3322 LAN DR | | | | SAINT LOUIS | MO | 63125 | 4412 |
| CAROLYN S GIRBERT | 1286 TRIANGLE DRIVE | | | | ST. PETERS | MO | 63303 | 1245 |
| CAROLYN S GRAY | 2611 BUNNY TRL | | | | PONCE DE LEON | FL | 32455 | 6511 |
| CAROLYN S GREENE | 23302 127TH SE | | | | KENT | WA | 98031 | 3662 |
| CAROLYN S HANSON | ATTN CAROLYN ROBERTS | 6157 NO SHERIDAN ROAD #9G | | | CHICAGO | IL | 60660 | 5807 |
| CAROLYN S HARVEY | 2229 NORTH STATE RD 19 | | | | TIPTON | IN | 46072 | 8835 |
| CAROLYN S HEISLEY | 1250 VALLEY RD | | | | MARYSVILLE | PA | 17053 | |
| CAROLYN S HINKELMAN AND | EDWARD A HINKELMAN JTTENS | 525 W KEVES RD | | | MODESTO | CA | 95358 | 8757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN S HOLCOMB | 345 PARK DR | | | | HAMILTON | IL | 62341 1055 |
| CAROLYN S HRACH | DOGWOOD CHARITABLE REMAINDER T | 2203 ALMANACK CT | | | PITTSBURGH | PA | 15237 |
| CAROLYN S KAUFMAN | 142 MERION LANE | FLYING HILLS | | | READING | PA | 19607 3405 |
| CAROLYN S KELLY (IRA) | FCC AS CUSTODIAN | 595 TAMARACK RD | | | CHESHIRE | CT | 06410 3226 |
| CAROLYN S KELSEY | 7198 PORTER RD | | | | GRAND BLANC | MI | 48439 8500 |
| CAROLYN S KENDALL | 6978 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |
| CAROLYN S KNACKSTEDT | 1232 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458 9633 |
| CAROLYN S LANGE | 7011 OAK GROVE RD | | | | HOWELL | MI | 48855 9361 |
| CAROLYN S LICHT | PO BOX 62 | | | | SHELBY | OH | 44875 0062 |
| CAROLYN S LINGENFELTER | 226 LEXINGTON AVE | | | | ELYRIA | OH | 44035 6220 |
| CAROLYN S MALQUIST | 1060 LEMON STREET | | | | MENLO PARK | CA | 94025 |
| CAROLYN S MANONI | 28 WHEELER DR | | | | CLIFTON PARK | NY | 12065 1814 |
| CAROLYN S MARQUIS | 131 E 26TH ST | | | | HOLLAND | MI | 49423 5103 |
| CAROLYN S MATTHEWS | 11329 MINOCK | | | | DETROIT | MI | 48228 1309 |
| CAROLYN S MILLS | 5702 S WEBSTER ST | | | | KOKOMO | IN | 46902 5252 |
| CAROLYN S MONTGOMERY | 5034 STAMPA AVE | | | | LAS VEGAS | NV | 89146 7048 |
| CAROLYN S MUSIC | 1010 THOMPKINS DR | | | | CEMENT CITY | MI | 49233 9706 |
| CAROLYN S OLSEN | PO BOX 1171 | | | | SEBRING | FL | 33871 1171 |
| CAROLYN S ORNING | 6875 KNAUF ROAD | | | | CANFIELD | OH | 44406 9762 |
| CAROLYN S OSWALD | TR UA 11/23/93 THE CAROLYN S | OSWALD TRUST | 1229 ALIMA TERRACE | | LAGRANGE PARK | IL | 60526 1328 |
| CAROLYN S PARRISH | 262 KNOB HILL RD | | | | S MERIDEN | CT | 06451 4969 |
| CAROLYN S PILGRIM (IRA) | FCC AS CUSTODIAN | 1895A 180TH RD. | | | COTTONWD FLS | KS | 66845 9853 |
| CAROLYN S RICE | 260 CARSON DR | | | | WESTLAND | MI | 48185 9655 |
| CAROLYN S RITTER | TODD M RITTER JT TEN | 1151 MOUNTAIN ROYAL HEIGHTS | | | WILLIAMSPORT | PA | 17701 |
| CAROLYN S ROYAL | 4025 MT MORIAH CHURCH RD | | | | CLINTON | NC | 28328 8821 |
| CAROLYN S ROYAL & | JOHN O ROYAL JT TEN | 4025 MT MORIAH CH RD | | | CLINTON | NC | 28328 9146 |
| CAROLYN S SHARA | 3321 PHEASANT CANYON WAY | | | | LAUGHLIN | NV | 89029 0200 |
| CAROLYN S SIMS | 25886 PEBBLECREEK DR | | | | BONITA SPRINGS | FL | 34135 7803 |
| CAROLYN S SMITH | TOD ACCOUNT | 328 W KANSAS | | | LIBERTY | MO | 64068 2121 |
| CAROLYN S SOLAN | 5747 CAMBRIDGE BAY DR | | | | CHARLOTTE | NC | 28269 6119 |
| CAROLYN S SOOHOO & | PAUL SOOHOO JT TEN | 8 SALZANO DR | | | HAMILTON SQUARE | NJ | 08690 |
| CAROLYN S SPARKS | 5349 SW 186TH CT | | | | DUNNELLON | FL | 34432 2030 |
| CAROLYN S SPICE | 51 WILLOW AVE | | | | ISLIP | NY | 11751 3915 |
| CAROLYN S SPRY | 2640 SOUTH 5TH STREET | | | | COLUMBUS | OH | 43207 2906 |
| CAROLYN S STUCKEY | 1410 BERNWALD LANE | | | | DAYTON | OH | 45432 3222 |
| CAROLYN S THOMPSON | 11640 N TATUM BLVD UNIT 3033 | | | | PHOENIX | AZ | 85028 1692 |
| CAROLYN S WEINSTEIN | 48 WEATHERBEE DR | | | | WESTWOOD | MA | 02090 2137 |
| CAROLYN S WELLS & | ROBERT L SEAMSTER JT TEN | 9506 EGRET LANE | | | CHESTERFIELD | VA | 23838 8948 |
| CAROLYN S WHALEN | 10 BRATER COURT | | | | HAMILTON | OH | 45013 9524 |
| CAROLYN S WIMMER | 7865 W 400 S | | | | RUSSIAVILLE | IN | 46979 9775 |
| CAROLYN S WISE | 3158 COUNTRY CLUB DRIVE | | | | MEDINA | OH | 44256 8714 |
| CAROLYN S WOODY | 5377 MILO WAY | | | | FAYETTEVILLE | AR | 72701 0820 |
| CAROLYN S YURK | 1261 NUGENT ST | | | | JENA | LA | 71342 4411 |
| CAROLYN SANPHILLIP | 5372 PENNOCK POINT RD | | | | JUPITER | FL | 33458 3478 |
| CAROLYN SCHAEFER | 25487 LORD DR. | | | | CHESTERFIELD | MI | 48051 |
| CAROLYN SCHALLON | 734 SYRACUSE | APT 2N | | | ST. LOUIS | MO | 63130 |
| CAROLYN SCHER ACF | MATTHEW G SCHER UNJ/UTMA | 11 BALMORAL DRIVE | | | LIVINGSTON | NJ | 07039 4405 |
| CAROLYN SCHLANGER | TOD DAVID A. SCHLANGER | SUBJECT TO STA TOD RULES | 5510 HILLFALL COURT | | COLUMBIA | MD | 21045 2427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN SCHLICHTING | 166 HALL HILL RD | APT B | | | SOMERS | CT | 06071 | 1452 |
| CAROLYN SCOTHORN HOWARD | 8872 W CO RD 550N | | | | MIDDLETOWN | IN | 47356 | 9727 |
| CAROLYN SCOTT | PO BOX 37462 | | | | CINCINNATI | OH | 45222 | 0462 |
| CAROLYN SCUDDER & | WARREN SCUDDER JT TEN | 4915 BEACH 49TH ST | | | BROOKLYN | NY | 11224 | 1105 |
| CAROLYN SEABOLT | 152 HARMENING DR | | | | HUNTSVILLE | AL | 35811 | 8759 |
| CAROLYN SEAGER | 4632 SECOND STREET | | | | CLARKSTON | MI | 48348 | |
| CAROLYN SEDDON | 721 WISTERIA DRIVE | | | | WARRINGTON | PA | 18976 | 2480 |
| CAROLYN SHARDA TRUST | UAD 01/07/00 | CAROLYN SHARDA & RICHARD SHARDA | TTEES | 8910 N CLEARWATER | ZEELAND | MI | 49464 | 9227 |
| CAROLYN SHEPARD TTEE | CAROLYN SHEPARD REVOC TR | DATED 06/26/97 | 6622 N CHRISTIANA | | LINCOLNWOOD | IL | 60712 | 3823 |
| CAROLYN SHORT WHITING TRUSTEES FBO | WHITING FAMILY TRUST DTD 10-10-90 | 101 TRINITY LAKES DRIVE APT 270 | | | SUN CITY CENTER | FL | 33573 | 5732 |
| CAROLYN SJOGREN | PO BOX 376 | | | | GRAFTON | MA | 01519 | 0376 |
| CAROLYN SMITH | 113 LIONSHEAD DRIVE WEST | | | | WAYNE | NJ | 07470 | |
| CAROLYN SMITH HORTTOR | P O BOX 178 | | | | LAKE ELMO | MN | 55042 | 0178 |
| CAROLYN SMORCH | 11650 TEMPERANCE | | | | MT MORRIS | MI | 48458 | 2039 |
| CAROLYN SNEED STEWART & BRIAN J | SNEED, CO-TTEES/MARCY CAVANAGH | SNEED TRT U/T/A DTD 12/18/90 | 538 BEARDED OAKS | | SARASOTA | FL | 34232 | 1667 |
| CAROLYN SOLANO ROSSETTI | 75 MOHAWK ROAD | | | | YONKERS | NY | 10710 | 5027 |
| CAROLYN STAMAN OGILVIE | WILLIAM B OGILVIE | COMMUNITY PROPERTY | 4642 FAIRFIELD AVE | | SHREVEPORT | LA | 71106 | 1443 |
| CAROLYN STEINER | CGM IRA CUSTODIAN | 2061 BIRCH STREET | | | HARTLAND | MI | 48353 | 3401 |
| CAROLYN STEINKE & | JAMES B STEINKE TTEES | J B & C W STEINKE REV LV | TRUST UAD 9/16/04 | 1671 IRISH SEA | HIGH RIDGE | MO | 63049 | 3817 |
| CAROLYN STEWART | 7139 RIGERVIEWE DR PO BOX542 | | | | GENESEE | MI | 48437 | 0542 |
| CAROLYN STOLZ & | GEORGE E STOLZ & | KIMBERLY MAE STOLZ IMMER | JT WROS | 2333 E VERNE RD | BURT | MI | 48417 | 2204 |
| CAROLYN STRANGE DRIGGERS | 2509 FALKIRK DR | | | | RICHMOND | VA | 23236 | 1622 |
| CAROLYN SUE BAASCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 931 CAMINO CABALLO | | NIPOMO | CA | 93444 | |
| CAROLYN SUE CAMERON | 5132 FAIRFAX AVE | | | | OAKLAND | CA | 94601 | 5409 |
| CAROLYN SUE CHARLSON | C/O C C BURRELL | 102 TIMBERLANE | | | HARTWELL | GA | 30643 | 7082 |
| CAROLYN SUE HILL & | ALLEN C HILL JT TEN | 1502 AVONDALE AVE | | | HAINES CITY | FL | 33844 | 2602 |
| CAROLYN SUE JONES | 611 22ND ST | | | | CARLYLE | IL | 62231 | 1620 |
| CAROLYN SUE LUSK | 258 MEADOWVIEW DR APT 2 | | | | FRANKFORT | KY | 40601 | 6537 |
| CAROLYN SUE OVERTON | JOEL T OVERTON & | STEVEN LEE OVERTON JTWROS | 3590 DIVISION RD | | WEST LAFAYETTE | IN | 47906 | 4465 |
| CAROLYN SUE SMITH | 314 LYNWOOD DR | | | | HOUMA | LA | 70360 | 6228 |
| CAROLYN SUE WEBER | CHARLES SCHWAB & CO INC CUST | 1681 FAIRFIELD PIKE | | | SPRINGFIELD | OH | 45502 | |
| CAROLYN SUE ZAGGY | 10770 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | 9130 |
| CAROLYN T AHLSTRAND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 660 PLEASANT POINT RD | | CUSHING | ME | 04563 | |
| CAROLYN T CONNELLY | 188 W GREENE ST | | | | WAYNESBURG | PA | 15370 | 2028 |
| CAROLYN T ERICKSON | 8 WHITBY COURT | | | | CHERRY HILL | NJ | 08003 | 2228 |
| CAROLYN T GREGORY | 720 PELHAM ROAD | | | | NEW ROCHELLE | NY | 10805 | 1042 |
| CAROLYN T HENN | EVELYN T HENN | UNTIL AGE 21 | 224 PARK AVE | | HICKSVILLE | NY | 11801 | |
| CAROLYN T HENN | JOSEPH M HENN | UNTIL AGE 21 | 224 PARK AVE | | HICKSVILLE | NY | 11801 | |
| CAROLYN T HICKS | 2505 SHADY LANE | | | | WILMINGTON | NC | 28409 | |
| CAROLYN T KULLMAR TTEE | FBO CAROLYN T KULLMAR | U/A/D 01/23/98 | 1423 SHIRLEY COURT | | LAKE WORTH | FL | 33461 | 6014 |
| CAROLYN T LAPISH | 2409 PURSER RUSHING ROAD | | | | MONROE | NC | 28110 | 9752 |
| CAROLYN T LAPISH & | BOBBY R LAPISH JT TEN | 2409 PURSER RUSHING ROAD | | | MONROE | NC | 28110 | 9752 |
| CAROLYN T PADALINO & | TIMOTHY E TORP JT TEN | 17467 ROSEVILLE BLVD | | | ROSEVILLE | MI | 48066 | 2865 |
| CAROLYN T TELFER | 25 KUHN COURT | | | | SADDLEBROOK | NJ | 07663 | 4520 |
| CAROLYN T YOUNG | 1007 WINDSONG WAY | | | | LOUISVILLE | KY | 40207 | 2273 |
| CAROLYN T ZURBUCH | 203 SYLVESTER DR | | | | ELKINS | WV | 26241 | 3043 |
| CAROLYN T. MCKENZIE | 596 MANET TERRACE | | | | SUNNYVALE | CA | 94087 | 2716 |
| CAROLYN TALBERT | 1000 W. CHURCH ST | | | | MORRILTON | AR | 72110 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN TATE AND | HELMUT W BARTEL JTWROS | ACCOUNT #2 | 370 WHITE BIRCH STREET | | HONEY BROOK | PA | 19344 | 1040 |
| CAROLYN TAUNIS | 211 GALVIN PKWY | | | | HARVARD | IL | 60033 | |
| CAROLYN TAYLOR | 20862 HALSTED | | | | NORTHVILLE | MI | 48167 | 9055 |
| CAROLYN THOMPKINS | 3304 LEMOYNE CT | | | | TALLAHASSEE | FL | 32312 | 2020 |
| CAROLYN THOMPSON | 2011 SEEVERS AVE | | | | DALLAS | TX | 75216 | |
| CAROLYN THOMPSON | 729 W GRAND AV 314 | | | | DAYTON | OH | 45406 | 5330 |
| CAROLYN THRAILKILL | 4164 EWING RD. | | | | AUSTELL | GA | 30106 | 1039 |
| CAROLYN TIDLER MILTON | C/O C T ROBERTSON | PO BOX 3267 | | | WILMINGTON | NC | 28406 | 0267 |
| CAROLYN TIPPERREITER & | JERRY TIPPERREITER JT TEN | 644 FOSTER | | | ROSELLE | IL | 60172 | 3033 |
| CAROLYN TOERAN | FRANK TOERAN JT TEN | PO BOX 340252 | | | SAN ANTONIO | TX | 78234 | 0252 |
| CAROLYN TOWNSEL & | CLAUDINE CARTER JT TEN | 1480 SMITH RD | | | YAZOO CITY | MS | 39194 | 9794 |
| CAROLYN TRENEER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1010 N 34TH AVE #213 | | YAKIMA | WA | 98902 | 1046 |
| CAROLYN TURK | 30050 W 9 MILE RD | APT 207 | | | FARMINGTN HLS | MI | 48336 | 4868 |
| CAROLYN TURNER HEREFORD TTEE | F/T CAROLYN TURNER HEREFORD LV/TST | U/A DTD 03/18/1997 | 5304 PREMIER COURT | | FORT WORTH | TX | 76132 | 4000 |
| CAROLYN U SMITH | 483 CEDAR MEADOW DR | | | | NELLYSFORD | VA | 22958 | 8064 |
| CAROLYN V ANDERSON | 8010 STOCKBRIDGE | | | | MENTOR | OH | 44060 | 7631 |
| CAROLYN V BLEISH | TR CAROLYN B BLEISH TRUST | UA 10/04/91 | 8209 CHEROKEE CIR | | LEAWOOD | KS | 66206 | 1129 |
| CAROLYN V GILBERT | 506 E WASHINGTON ST | | | | CHRISTOPHER | IL | 62822 | 1940 |
| CAROLYN V GUSS & | DONALD GUSS JT TEN | 3476 TREMONT RD | | | ARLINGTON | OH | 43221 | 1556 |
| CAROLYN V JAMES | 14836 PRAIRIE LAKE DR | | | | PERRYSBURG | OH | 43551 | 8852 |
| CAROLYN V JUNGWIRTH | CAROLYN V. JUNGWIRTH SEP TRUST | PO BOX 4539 | | | SAN CLEMENTE | CA | 92674 | |
| **CAROLYN V KLEMM** | **PO BOX 1490** | | | | **WASHINGTON** | **CT** | **06793** | **0490** |
| CAROLYN V KOM | 3013 BARTELMY LANE | | | | MAPLEWOOD | MN | 55109 | 1517 |
| CAROLYN V PISCOPO | 121 ARTHUR LANE | | | | HENDERSONVLLE | NC | 28791 | |
| CAROLYN V WIRTH | 6229 EAGLEBROOK AVENUE | | | | TAMPA | FL | 33625 | 1513 |
| CAROLYN VAN DEL HARPER | 1543 SE 74TH AVENUE | | | | HILLSBORO | OR | 97123 | 6135 |
| CAROLYN VERSEN PARK | 14703 SILVER SANDS | | | | HOUSTON | TX | 77095 | 2822 |
| CAROLYN W BERRY, JEFFERSON W BERRY | HENRY G BERRY TTEES OF THE BERRY | EXEMPTION TRUST "B" DTD 12/19/88 | P.O. BOX 5372 | | SANTA MONICA | CA | 90409 | 5372 |
| CAROLYN W BOWEN | 9242 GARLAND DR | | | | SAVANNAH | GA | 31406 | 6948 |
| CAROLYN W BROWN | 14 MCKELVEY CT NW | | | | CARTERSVILLE | GA | 30121 | 4986 |
| CAROLYN W BURLEW | 25 STONEY RUN ROAD | | | | WILMINGTON | DE | 19809 | |
| CAROLYN W COMPTON | 3833 COBBLE CIR | | | | NORMAN | OK | 73072 | 4000 |
| CAROLYN W DAVIS, DECEASED | IRA | P O BOX 84 | | | CARLISLE | AR | 72024 | |
| CAROLYN W DOOMAN | 259 CHESTNUT AVE | | | | JAMAICA PLAIN | MA | 02130 | 4403 |
| CAROLYN W DRABEN | 4215 STUART AVE | | | | RICHMOND | VA | 23221 | 1942 |
| CAROLYN W GUERTIN | 5309 W GRACE ST | | | | RICHMOND | VA | 23226 | 1113 |
| CAROLYN W HANNA & | THOMAS J HANNA JR JT TEN | 3603 N CLEARWATER LANE | | | BROOKHAVEN | PA | 19015 | |
| CAROLYN W HAZELTON | 52 TERRACE ROAD | | | | WAYNE | NJ | 07470 | 3484 |
| CAROLYN W HEDRICK | TR CAROLYN W HEDRICK REVOC TRUST | UA 09/17/97 | 11404 WOODSON AVE | | KENSINGTON | MD | 20895 | 1432 |
| CAROLYN W KOPCHO EX | EST PHILLIP L WALKER | 18140 LAKE HARBOR LN | | | PRAIRIEVILLE | LA | 70769 | |
| CAROLYN W LE BAUER | C/O CHARLES L WEILL JR | PO BOX 9475 | | | GREENSBORO | NC | 27429 | 0475 |
| CAROLYN W LEMMON | 938 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841 | 5209 |
| CAROLYN W MCGHEE & | JOHN R MCGHEE JT TEN | 1154 PINE MT RD | | | LOCK HAVEN | PA | 17745 | |
| CAROLYN W PRINCE | TOD REGISTRATION | 409 BALMORAL RD | | | WINTER PARK | FL | 32789 | 5201 |
| CAROLYN W STOUT | 14472-2 TRAMORE DRIVE | | | | CHESTERFIELD | MO | 63017 | 8174 |
| CAROLYN W SUTTON | 2300 BAYVIEW AVE | | | | S SEASIDE PARK | NJ | 08752 | 2157 |
| CAROLYN W TURNER | 2752 WINDEMERE DRIVE | | | | NASHVILLE | TN | 37214 | |
| CAROLYN W WILLIAMS AND | GARY L WILLIAMS JTWROS | 2130 ISLA DE PALMA CIRCLE | | | NAPLES | FL | 34119 | 3406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN W YOUNG & | REEVES OSBORNE YOUNG | 5808 WILLIAMSBURG WAY | | | DURHAM | NC | 27713 |
| CAROLYN WALKER | 14 ROUND HILL COURT | | | | DANVILLE | IN | 46122 | 1038 |
| CAROLYN WALLACE NORTON | 13 DAVIDS LN | | | | EAST HAMPTON | NY | 11937 | 2703 |
| CAROLYN WEAVER SAXMAN | 8922 MT PATAPSCO COURT | | | | ELLICOTT CITY | MD | 21042 | 1856 |
| CAROLYN WEBER BUSS | 2668 S NEWCOMBE ST | | | | DENVER | CO | 80227 | 2764 |
| CAROLYN WEBSTER | 296 YARBROUGH ROAD | | | | HARVEST | AL | 35749 | 8001 |
| CAROLYN WENTWORTH | 7455 POPLAR STREET | | | | CHARLOTTE HALL | MD | 20622 |
| CAROLYN WENZELBERGER | 182 LOVEMAN AVENUE | | | | WORTHINGTON | OH | 43085 | 3616 |
| CAROLYN WEST | 65 KENYON ST | | | | HARTFORD | CT | 06105 | 2506 |
| CAROLYN WILSON | 20117 STATE HIGHWAY 51 | | | | PUXICO | MO | 63960 | 8429 |
| CAROLYN WOLF | 153 ETTA AVE | | | | HARRISON | OH | 45030 | 1470 |
| CAROLYN WONSER | 720 CRUTCHER LAKE RD | | | | HENNING | TN | 38041 | 5202 |
| CAROLYN WOOD | 76 CARRIAGE LANE COURT | | | | OXFORD | MI | 48371 |
| CAROLYN Y FINCH | C/O CAROLYN WILLIAMS | 3202 BOULDER BROAK DR | | | LITHONIA | GA | 30038 | 3003 |
| CAROLYN YAGEL CRUTCHER | TR UA 08/06/92 THE | CAROLYN YAGEL CRUTCHER TRUST | 5947 CLUBSIDE DR | | SARASOTA | FL | 34243 |
| CAROLYN YATES ROOP | C/O STEPHEN N YATES | 209 QUILON CIRCLE | | | WILMINGTON | NC | 28412 | 2046 |
| CAROLYN YORSTON | 7068 NEPTUNE PLACE | | | | LA JOLLA | CA | 92037 |
| CAROLYN ZMITKO | PO BOX 28 | | | | CORUNNA | MI | 48817 | 0028 |
| CAROLYN ZUZICH | 3229 CHESNUT DRIVE | | | | FLOSSMOOR | IL | 60422 | 1758 |
| CAROLYNE A FOSTER | 375 W NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105 | 9645 |
| CAROLYNE ADAMS DAY | 104 BROOKHOLLOW DR | | | | FLAT ROCK | NC | 28731 |
| CAROLYNE HINKEL | 201 W. 80TH ST | #2E | | | NY | NY | 10024 |
| CAROLYNE L CHORAK | 4110 PIERCE STREET | | | | HOLLYWOOD | FL | 33021 |
| CAROLYNE M CLAIR | 6 MOUNTAIN RD | | | | HOPEWELL | NJ | 08525 |
| CAROLYNE M WATTS | 1551 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309 | 2939 |
| CAROLYNE RITZ | 811 TEN EYCK COURT | | | | HILLSBOROUGH | NJ | 08844 |
| CAROLYNN C SPARKS | 3211 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584 | 2038 |
| CAROLYNN CLEMENTI KRANSE | 367 CHERRY STREET | | | | CASTLE ROCK | CO | 80104 |
| CAROLYNN J MCCARTY TTEE | CAROLYNN J MCCARTY TRUST | U/A DTD 5/24/99 | 895 FREEMAN RD | | HOFFMAN ESTS | IL | 60192 | 1418 |
| CAROLYNN JEAN GREEN | 48713 MEDORA CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4276 |
| CAROLYNN M ELMORE & | SHARON A HOSIER JT TEN | 3021 COLUMBUS AVE | | | ANDERSON | IN | 46016 | 5439 |
| CAROLYNN R GRIGBE | 6340 APACHE DR | | | | INDIANAPOLIS | IN | 46254 |
| CAROLYNN TURNER & | WILLIAM F TURNER JT TEN | 4302 EAGLE LN | | | BURTON | MI | 48519 | 1489 |
| CAROLYNNE SHOULTS & | ROBERT SHOULTS TEN ENT | 125 E ALBANY ST | | | OSWEGO | NY | 13126 | 3437 |
| CARON A COBB | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035 | 8346 |
| CARON CONNOLLY | 12208 WELCOME DR | | | | SAN ANTONIO | TX | 78233 | 2828 |
| CARON D VEYNAR | 4919 BRISTOW DR | | | | ANNANDALE | VA | 22003 | 5457 |
| CARON H SPRAGUE | 186 HILLCREST DR | | | | GREENVILLE | NH | 03048 | 3336 |
| CARON LEE CLEMENT TTEE | FBO CARON LEE CLEMENT | U/A/D 06-29-2000 | 207 JULIE DRIVE | | KANKAKEE | IL | 60901 | 5976 |
| CARON M KARNER | 4456 HICKORY LN | | | | MUSKEGON | MI | 49441 | 5643 |
| CARON M KARNER | 7 GEORGIA CT | | | | PENTWATER | MI | 49449 |
| CARON SCHMIERER | MILLER FAMILY TRUST A*      * | 1120 NYE ST STE 320 | | | SAN RAFAEL | CA | 94901 |
| CARON WENDT | 663 DANIELLE CT | | | | ROCKWALL | TX | 75087 |
| CARONDELET U C C ENDOWMENT | FUND | 7423 MICHIGAN AVE | | | SAINT LOUIS | MO | 63111 |
| CARPE DIEM HOSPITALITY LLC | 11348 BELLADONNA WAY | | | | SAN DIEGO | CA | 92131 |
| CARPENTER PROPERTIES LP | KATHERINE L CARPENTER | GENERAL PARTNER | 600 PEAR ORCHARD ROAD | APT # 214 | RIDGELAND | MS | 39157 | 4223 |
| CARPET BROKERS INC | PO BOX 16222 | | | | PANAMA CITY | FL | 32406 | 6222 |
| CARRANZA WATSON | CUST ELLIS WATSON UGMA PA | 1639 BRODHEAD ST | | | PITTSBURGH | PA | 15206 | 1904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARREL CLEVELAND MCCULLAR | MCCULLAR ENTERPRISES MONEY PUR | 2008 JOHNSON INDUSTRIAL BLVD | | | NOLENSVILLE | TN | 37135 |
| CARRELL DOUGLAS | 1908 E 15TH ST | | | | KANSAS CITY | MO | 64127 | 1940 |
| CARRELL W LIVINGSTON | 1324 SHOAL CREEK RD | | | | DECATUR | AL | 35603 | 6510 |
| CARREN L YOUNG | 1975 BROOK PARK DR | | | | MERRICK | NY | 11566 | 4607 |
| CARREN SELLERS | 5587 TROWBRIDGE DR | | | | DUNWOODY | GA | 30338 | 2946 |
| CARRI GIANNECCHINI | 6340 CLARKSBURG PLACE | | | | STOCKTON | CA | 95207 |
| CARRI L LIPSCOMB | 1124 E LUGONIA | #A | | | REDLANDS | CA | 92374 |
| CARRI NORRIS | 4002 STEWART RD. | | | | METAMORA | MI | 48455 |
| CARRIE A CALKINS | 255 BRIDGE ST | | | | CORNING | NY | 14830 | 1949 |
| CARRIE A FAY | IRA DCG & T TTEE | 7302 FOXSIDE | | | HUMBLE | TX | 77338 | 1623 |
| CARRIE A HESTON | 12005 E 380  S | | | | LAGRANGE | IN | 46761 | 9002 |
| CARRIE A LATSKO | 111 PONDEROSA DR. | | | | BEAVER FALLS | PA | 15010 | 1128 |
| CARRIE A MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140 | 2409 |
| CARRIE A SAVILLE | 10516 HALSEY RD | | | | GRAND BLANC | MI | 48439 | 8323 |
| CARRIE A WADE | 708 RETREAT DR | | | | DACULA | GA | 30019 |
| CARRIE A WEBER | CHARLES SCHWAB & CO INC CUST | PO BOX 171 | | | NIAGARA FALLS | NY | 14304 |
| CARRIE A WESTBROOK | & JONATHAN D WESTBROOK JTTEN | 13902 JENNIFER RD | | | OMAHA | NE | 68138 |
| CARRIE ANDERSON | 901 RIGGINS RD  APT 735 | | | | TALLAHASSEE | FL | 32308 |
| CARRIE ANN KONDEL | 7 EDWARD AVENUE | | | | ADAMS | MA | 01220 |
| CARRIE ARNOLD | 5970 WILLOW RD | | | | ORCHARD LAKE | MI | 48324 | 2172 |
| CARRIE B WHITING | 7118 DELL ROSE DR | | | | DALLAS | TX | 75214 | 3506 |
| CARRIE BAER | 8232 N. RUSHTON RD | | | | SOUTH LYON | MI | 48178 |
| CARRIE BAKER | 4059 QUAIL RUN RD | | | | BRENHAM | TX | 77833 |
| CARRIE BARRON | 1101 HERSCHEL AVENUE | | | | CINCINNATI | OH | 45208 | 3112 |
| CARRIE BEAUCHAMP HOLVERSON | 145 SHALE LN | | | | KNEELAND | CA | 95549 |
| CARRIE BETH ALLAN | 1117 PACIFIC AVE | UNIT 5 | | | MANHATTAN BEACH | CA | 90266 | 4950 |
| CARRIE BLOOM | 915 E 17TH ST | APT 416 | | | BROOKLYN | NY | 11230 | 3773 |
| CARRIE C MARSHALL | 1421 SEGUNDO | | | | IRVING | TX | 75060 | 2617 |
| CARRIE C MARSHALL & | MARIE BAILEY JT TEN | 1421 SEGUNDO | | | IRVING | TX | 75060 | 2617 |
| CARRIE C PARKER | 8691 MINOCK | | | | DETROIT | MI | 48228 | 3040 |
| CARRIE CEDERNA | 3584 10TH RD | | | | BARK RIVER | MI | 49807 | 9734 |
| CARRIE CHETCUTI TOD | CONNIE REEDER | SUBJECT TO STA TOD RULES | 1864 MAPLE PARK DR W | | CANTON | MI | 48188 | 4828 |
| CARRIE COBB TRUST | U/W NANCY COBB | CARRIE COBB TTEE | 7700 EDGEWATER DRIVE | | COLUMBIA | SC | 29223 | 6137 |
| CARRIE COLLINS | IRA | 308 BAHON ST | | | NEW IBERIA | LA | 70563 |
| CARRIE CONISKI | 22 GREGORY STREET | | | | OSWEGO | NY | 13126 |
| CARRIE D CLARK | CUST CASEY DILLON CLARK UTMA IN | 14379 COUNTY ROAD 146 | | | GOSHEN | IN | 46526 | 9304 |
| CARRIE D FINNER | 20170 COOLEY | | | | DETROIT | MI | 48219 | 1271 |
| CARRIE DEJONGHE | 5700 BRAUN RD | | | | SALINE | MI | 48176 |
| CARRIE DIBBLE DAIL | 2886 BURLINGTON ST | | | | ANN ARBOR | MI | 48105 | 1435 |
| CARRIE E BARKHAM | 5965 ATTICA ROAD | | | | IMLAY CITY | MI | 48444 | 9705 |
| CARRIE E FOSTER | 17510 WESTLAND | | | | SOUTHFIELD | MI | 48075 | 7630 |
| CARRIE E HILL | 9 DANIELS RD | | | | MENDON | MA | 01756 | 1336 |
| CARRIE E LARSEN CASEBEER | CGM IRA CUSTODIAN | PO BOX 305 | | | INDEPENDENCE | OR | 97351 | 0305 |
| CARRIE E MCDOWELL | 102 W POOS DR | | | | NEW BADEN | IL | 62265 | 1026 |
| CARRIE E. SMITH | CGM IRA CUSTODIAN | 142 JUNIATA PARKWAY EAST | | | NEWPORT | PA | 17074 | 8726 |
| CARRIE ELISE RODELLA | VIA TORRE DI MARE N. 14 | APT. 84063 | PAESTUM (SA) | ITALY | | | |
| CARRIE ELIZABETH BRANDES | 2901 MONKTON RD | | | | MONKTON | MD | 21111 | 2115 |
| CARRIE ELIZABETH VETTRAINO & | A VETTRAINO | 14042 WAYFORD RUN | | | UTICA | MI | 48315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARRIE FRANCES CONROY & | JEFFREY THOMAS RYAN | 550 ROBERTS AVE | | | SYRACUSE | NY | 13207 | |
| CARRIE FUNK | 28576 SW WAGNER STREET | | | | WILSONVILLE | OR | 97070 | |
| CARRIE G MILLER | 1016 N PROGRESS ST | | | | WEST POINT | MS | 39773 | 2244 |
| CARRIE G MILLER & | MILDRED PATRICIA MILLER JT TEN | ATTN MILDRED HUBBARD | 724 6TH AVE SOUTH | | COLUMBUS | MS | 39701 | 6504 |
| CARRIE G TERRA | 4407 VENTNOR AVE | | | | ATLANTIC CITY | NJ | 08401 | 5712 |
| CARRIE GIBBS | 62 MONICA ROAD | | | | LOS LUNAS | NM | 87031 | |
| CARRIE GURKA WALKOVIAK | 13826 BRANNON FIELD LANE | | | | HOUSTON | TX | 77041 | 1262 |
| CARRIE HAWKINS | 2824 W OLD FARMINGTON RD | | | | FAYETTEVILLE | AR | 72704 | |
| CARRIE HERIFORD | 350 EAST MICHIGAN AVE | | | | JACKSONVILLE | IL | 62650 | |
| CARRIE HOPE PAILET | 3421 N CAUSEWAY BLVD STE 701 | | | | METAIRIE | LA | 70002 | 3700 |
| CARRIE I MORGAN | 20 BORDER AVE | | | | HEDGESVILLE | WV | 25427 | 5809 |
| CARRIE ISCH | 49 E MARKET ST | | | | MARSHALLVILLE | OH | 44645 | 9468 |
| CARRIE J GAY | 23783 RUTLAND AVE | | | | SOUTHFIELD | MI | 48075 | 8013 |
| CARRIE J JOHNSON | 918 4TH ST | | | | THREE RIVERS | MI | 49093 | 1804 |
| CARRIE J NICOLOFF | 1824 NEW ROOSEVELT AVE | | | | JANESVILLE | WI | 53546 | |
| CARRIE J RUSHING | 3022 DEARBORN STREET | | | | YOUNGSTOWN | OH | 44510 | 1018 |
| CARRIE J SIMPSON | 424 W 11TH ST | | | | KANSAS CITY | MO | 64105 | 2200 |
| CARRIE JEAN RAY | PO BOX 236 | | | | PORTLAND | TX | 78374 | 0236 |
| CARRIE JILL EANES CRAWFORD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 401 E. STEEPLE CHASE RD. | | PLEASANT GARDEN | NC | 27313 | |
| CARRIE JULIAN | 28 LOCUST LANE | | | | EAST RUTHERFORD | NJ | 07073 | 1014 |
| CARRIE KWIATKOWSKI | 437 CAMBRIDGE WAY | | | | BOLINGBROOK | IL | 60440 | |
| CARRIE L ATWOOD | CUST SEAMUS L ATWOOD | UTMA WA | 24209 NE 7TH PL | | SAMMAMISH | WA | 98074 | 3627 |
| CARRIE L BARTHLE | 15310 SWIFT RD | | | | DADE CITY | FL | 33525 | |
| CARRIE L CLAYTON | 9736 S PRINCETON AVE HOUSE | | | | CHICAGO | IL | 60628 | 1209 |
| CARRIE L DUDAS | 153 LYNNE TRAIL | | | | OREGON | WI | 53575 | 3421 |
| CARRIE L FERRIS | 4036 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892 | 9765 |
| CARRIE L HANSON | 4670 SW 13 ST | | | | DEERFIELD BCH | FL | 33442 | 8228 |
| CARRIE L JAQUES | 1931 RIO VISTA DR | | | | FORT WAYNE | IN | 46815 | 8119 |
| CARRIE L JOHNSON | 24209 NE 7TH PL | | | | SAMMAMISH | WA | 98074 | 3627 |
| CARRIE L JOHNSON | PO BOX 8197 | | | | YAKIMA | WA | 98908 | 0197 |
| CARRIE L JOSEPH CUSTODIAN | FBO DAKOTA JOSEPH | UTMA MA UNTIL AGE 21 | 73 PERKINS STREET | | SPRINGFIELD | MA | 01118 | 2030 |
| CARRIE L MANGHAM | 130 N FAYETTE CT | | | | FAYETTEVILLE | GA | 30214 | 3426 |
| CARRIE L MILLER | 4335 S LINDHURST DR | | | | INDIANAPOLIS | IN | 46221 | 3226 |
| CARRIE L MURRELL | BY CARRIE L MURRELL | 1402 GROVEHURST DR | | | MARIETTA | GA | 30062 | 6111 |
| CARRIE L PARSONS | 4476 DAY ROAD | | | | CINCINNATI | OH | 45252 | 1804 |
| CARRIE L POK AND | KEVIN J POK | JT TEN WROS | 205 S 17TH AVE | | WEST BEND | WI | 53095 | 3034 |
| CARRIE L POUNDS | 23881 PINAFORE CIRCLE | | | | LAGUNA NIGUEL | CA | 92677 | |
| CARRIE L RAUPACH | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514 | 1155 |
| CARRIE L STEARNS | 372 PLYMOUTH PL | | | | SALEM | OH | 44460 | 3683 |
| CARRIE L STEVENSON | 2931 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | 3133 |
| CARRIE L TALBOT | TR CARRIE L TALBOT TRUST | UA 06/18/99 | 2210 E GRAND BLANC RD | | GRAND BLANC | MI | 48439 | 8113 |
| CARRIE L TOUROO | 1190 SOUTH DAWN DRIVE | | | | FREELAND | MI | 48623 | 9066 |
| CARRIE L ULMAN | 4926 SW CANTERBURY LANE | | | | PORTLAND | OR | 97219 | |
| CARRIE L WALTERS TTEE | CARRIE L WALTERS TR U/A | DTD 01/20/2003 | 391 E CATALINA | | PHOENIX | AZ | 85012 | 3003 |
| CARRIE L WELSH | 2258 VALLEY ROAD | | | | OCEANSIDE | CA | 92056 | 3107 |
| CARRIE L WELSH REHN | 2258 VALLEY RD | | | | OCEANSIDE | CA | 92056 | 3107 |
| CARRIE L WILLIAMS | 875 OLYMPIC DRIVE | | | | WATERLOO | IA | 50701 | 4855 |
| CARRIE L. REJC | 1125 5 E FORT RD | APT G1 | | | SUTTONS BAY | MI | 49682 | 9656 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARRIE LANDERS | 3564 ORANGEPORT RD | | | | GASPORT | NY | 14067 | 9381 |
| CARRIE LEE GERTZ | 609 STONE CANYON DR | | | | IRVING | TX | 75063 | 4584 |
| CARRIE LEE LINK | 296 BAYOU BANK ROAD | | | | MONROE | LA | 71203 | 2448 |
| CARRIE LEIGH H MARR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1612 E TONOPAH DR | | PHOENIX | AZ | 85024 | |
| CARRIE LEUNG | 1467 48TH AVE #2 | | | | SAN FRANCISCO | CA | 94122 | |
| CARRIE LOEB TRUST TRUST | LAURA OLINER TTEE | GILBERT S FEINBERG TTEE | U/A DTD 08/10/1990 | 2401 PENNSYLVANIA AVENUE | PHILADELPHIA | PA | 19130 | 3010 |
| CARRIE LOUISE PINSON | 3147 JUSTICE MILL CT NW | | | | KENNESAW | GA | 30144 | 2384 |
| CARRIE LOVELY | 18716 MONTE VISTA | | | | DETROIT | MI | 48221 | 1989 |
| CARRIE LYNETTE BRAUN | 5254 HAPPY HOLLOW | | | | MANCHESTER | MI | 48158 | |
| CARRIE LYNN ANDERSON | CHARLES SCHWAB & CO INC.CUST | 10404 ASHCROFT WAY | | | FAIRFAX | VA | 22032 | |
| CARRIE LYNN ERICKSEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7448 ARCADIA STREET | | MORTON GROVE | IL | 60053 | |
| CARRIE LYNN ERICKSEN & | ADAM JERROLD ERICKSEN | 7448 ARCADIA STREET | | | MORTON GROVE | IL | 60053 | |
| CARRIE LYNN LEWIS | 134 BANGOR LN | | | | MILTON | DE | 19968 | 2568 |
| CARRIE LYNN LITTLE | 5953 CARLTON AVE | NIAGARA FALLS ON  L2G 5J6 | CANADA | | | | | |
| CARRIE LYNN LOFGREN & | MARK LOFGREN JT TEN | C/O H STURZ | 728 HAWTHORN CIRCLE | | LOMBARD | IL | 60148 | 3635 |
| CARRIE LYNN PETZ & | NATHAN RONALD PETZ | 811 LATOURELL WAY | | | VANCOUVER | WA | 98661 | |
| CARRIE LYNN ROGERS | 25376 FITZGERALD AVE | | | | STEVENSON RANCH | CA | 91381 | |
| CARRIE M CAFFEE | PO BOX 145 | | | | NIAGARA FALLS | NY | 14305 | 0145 |
| CARRIE M FIELDS | 2930 BENJAMIN E MAID DRIVE | | | | ATLANTA | GA | 30311 | 2000 |
| CARRIE M HUDSON | & LAWRENCE H HUDSON JTTEN | 88 ARBOL AVE | | | OROVILLE | CA | 95966 | |
| CARRIE M HUGGINS | 201 WILLIAM HARDIN STREET | | | | COLUMBIA | SC | 29223 | 7820 |
| CARRIE M JENSEN-BADAA & | ABDELMALEK BADAA | 1328 MONTE MARIA AVE | | | NOVATO | CA | 94947 | |
| CARRIE M JONES | 271 MADEIRA CIR | | | | ST PETERSBURG | FL | 33715 | 1980 |
| CARRIE M LEPINE | CUST VALERIE J LEPINE UNDER FL | TRANSFERS TO MINORS ACT | 3703 LIVERPOOL PL | # 37A | SILVER SPRING | MD | 20906 | 1418 |
| CARRIE M LIPSEY | 13459 CROSLEY | | | | REDFORD | MI | 48239 | 4520 |
| CARRIE M MABEN TRUSTEE | CARRIE M MABEN REV TRUST | UAD 4-1-93 | 1690 STRATHCONA | | DETROIT | MI | 48203 | 1468 |
| CARRIE M MINOR | 14815 ASHLAND PINES LN | | | | HUMBLE | TX | 77396 | 4123 |
| CARRIE M PERRY | 5648 BONG DR | | | | FT WORTH | TX | 76112 | 7606 |
| CARRIE M PORTER | 14843 CORRIDON AV | | | | MAPLE HEIGHTS | OH | 44137 | 3240 |
| CARRIE M SAUNDERS | 1 ST MARY'S PL | | | | WHITE PLAINS | NY | 10603 | 1130 |
| CARRIE M TURNER | 17152 FLEMING ST | | | | DETROIT | MI | 48212 | 1538 |
| CARRIE M WEGMAN | 18 JUNIPER HILL RD | | | | EAST SANDWICH | MA | 02537 | |
| CARRIE M WOODWARD | C/O IRENE E BIDDLE | 19 POWDEROCK PLACE | | | BALTIMORE | MD | 21236 | 4764 |
| CARRIE MARIE GALDES | 6303 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821 | 9739 |
| CARRIE MIDDLETON | 63 ROCKLEDGE DR | | | | WEST HARTFORD | CT | 06107 | 3737 |
| CARRIE MITCHELL | 8235 KENSINGTON BLVD. | APARTMENT 477 | | | DAVISON | MI | 48423 | |
| CARRIE MOLLER | 1497 MEREDITH DRIVE | | | | CINCINNATI | OH | 45231 | 3238 |
| CARRIE MONROE | 12045 HAZY HILLS DR | | | | PARKER | CO | 80138 | 8798 |
| CARRIE MOORE | CUST KJIA HERR UGMA MI | 1784 KILBURN ROAD N | | | ROCHESTER HILLS | MI | 48306 | 3034 |
| CARRIE N BEARDSLEE | 815 HARRISON ST | | | | BAY CITY | MI | 48708 | 8242 |
| CARRIE O'DELL | 5480 BAKER | | | | BRIDGEPORT | MI | 48722 | 9593 |
| CARRIE OTANI | 11365 THURSTON CIRCLE | | | | LOS ANGELES | CA | 90049 | |
| CARRIE P EVANS | 2080 NAVAJO DR #106 | | | | FREEPORT | IL | 61032 | 7816 |
| CARRIE P GOOD & ROBERT E | GOOD | 12113 HOFFMAN COURT | | | CHARLOTTE | NC | 28269 | 7101 |
| CARRIE P ROWAN | DRAWER 40747 | EAST STATION | | | TUSCALOOSA | AL | 35404 | 0747 |
| CARRIE PAYNE | 12026 WATERSIDE VIEW DR | #24 | | | RESTON | VA | 20194 | |
| CARRIE PRUSA | RUDI PRUSA JT TEN | 601 S FEDERAL HIGHWAY | 33A | | LAKE WORTH | FL | 33460 | 4983 |
| CARRIE R TOMASIK & | RONALD T TOMASIK JT TEN | 3610 OGEMA AVE | | | FLINT | MI | 48507 | 1839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARRIE REED & | DOROTHEA REED JN TEN | 734 WESTMINSTER AVENUE | | | ELIZABETH | NJ | 07208 | 2348 |
| CARRIE ROSENBAUM EX | UW EMMI ERRICO | 9666 VIAGRANDEZZA EAST | | | WELLINGTON | FL | 33411 | |
| CARRIE RUTH ARELLANO | 3972 MILL LAKE | | | | LAKE ORION | MI | 48360 | |
| CARRIE SCANLON | 427 WOODLAND COURT | | | | HOBART | IN | 46342 | |
| CARRIE SCHREIBER | 10840 REYNARD | | | | BRIGHTON | MI | 48114 | |
| CARRIE STEWART | 1292 S BELVOIR BLVD | | | | S EUCLID | OH | 44121 | 2964 |
| CARRIE SUE NICHOLSON | 10908 WEST MAPLE RAPIDS ROAD | | | | FOWLER | MI | 48835 | 9604 |
| CARRIE T SCHULMAN | 9513 SEA TURTLE DR | | | | PLANTATION | FL | 33324 | 2920 |
| CARRIE TAPANI | 24843 S KLINGVILLE ROAD | | | | CHASSELL | MI | 49916 | |
| CARRIE TIERNO | GARY TIERNO JT TEN | TOD DTD 12/05/2007 | 181 LANDING AVE | | SMITHTOWN | NY | 11787 | 2732 |
| CARRIE TURNER DAVISON | TR UA 09/10/84 | CARRIE NEWTON ROBIN TRUST | 118 EL RANCHO WAY | | SAN ANTONIO | TX | 78209 | 2116 |
| CARRIE V HOWALTER | 2742 PINE GROVE DR | | | | DAYTON | OH | 45449 | 3349 |
| CARRIE V JACK | 7437 WEST LANE | | | | GRANITE BAY | CA | 95746 | 7344 |
| CARRIE W LITTMAN | 3210 DREXEL DRIVE | | | | WILMINGTON | DE | 19810 | 3455 |
| CARRIE W WATERMAN | 582 LEXINGTON ROAD | | | | CONCORD | MA | 01742 | 3715 |
| CARRIE WALDROP | 957 CONEFLOWER CT. | | | | EAGAN | MN | 55123 | |
| CARRIE WARF | 17310 LUCILLE CIRCLE | | | | NEW BOSTON | MI | 48164 | |
| CARRIE WEBER-OGULNICK AND | DEBORAH L. WEBER JTWROS | 1574 S. ELIZABETH LANE | | | ROUND LAKE | IL | 60073 | 4291 |
| CARRIE WILLIAMS | 242 ADAMS DRIVE | | | | CROWLEY | TX | 76036 | |
| CARRIE WORCESTER DELLA FLORA | CHARLES SCHWAB & CO INC CUST | 9658 28TH AVENUE | | | DENVER | CO | 80238 | |
| CARRIE WRIGHT | 916 SANTIATO DR | | | | FAYETTEVILLE | NC | 28314 | |
| CARRIE ZAR | PO BOX 1282 | | | | APTOS | CA | 95001 | 1282 |
| CARRIERES UNIES DE PORPHYRE | RUE DE BELLE-VUE 64 | B 1000 BRUSSELS | BELGIUM | | | | | |
| CARRILYNN FORD | 1608 TOWELL LANE | | | | ESCONDIDO | CA | 92029 | |
| CARRIN R BOUCHARD (IRA) | FCC AS CUSTODIAN | 1566 BIANCA ST | | | LA VERNE | CA | 91750 | |
| CARROL C JAMIESON | 1200 MUHLENBURG DR | WAYNE PA 19087-1408 | | | WAYNE | PA | 19087 | 1408 |
| CARROL C WYNTER | CHARLES SCHWAB & CO INC.CUST | 4221 MONTICELLO AVE | | | BRONX | NY | 10466 | |
| CARROL CHANCE EX | UW GERALD GENE HEBERT | 2532 CRESTVIEW AVE | | | PALMDALE | CA | 93551 | 4601 |
| CARROL E MORRISON | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | 76102 | 1517 |
| CARROL G MORRIS | 19106 RAVINE RIDGE RD | | | | SPRING LAKE | MI | 49456 | 3005 |
| CARROL HALE | 215 MAYNARD AVE | | | | CRESTLINE | OH | 44827 | 1962 |
| CARROL J BURKHOLDER | 3718 17TH ST | | | | GREAT BEND | KS | 67530 | 7403 |
| CARROL J CASTLES | 4223 MOULTON DRIVE | | | | FLINT | MI | 48507 | 5544 |
| CARROL L DABBS | 2620 BRIDGEWAY DR | | | | COOKEVILLE | TN | 38506 | 7400 |
| CARROL L JOHNSON | 2803 COBBS WAY | | | | ANDERSON | SC | 29621 | 4257 |
| CARROL L MASTERS TOD | DENICE F CORNETT | SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | CASS CITY | MI | 48726 | |
| CARROL L MASTERS TOD | DONALD R CORNETT | SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | CASS CITY | MI | 48726 | |
| CARROL L MASTERS TOD | GREGORY L CORNETT | SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | CASS CITY | MI | 48726 | |
| CARROL L MASTERS TOD | HARVEY R CORNETT JR | SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | CASS CITY | MI | 48726 | |
| CARROL L MASTERS TOD | STEVEN A CORNETT | SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | CASS CITY | MI | 48726 | |
| CARROL L TATUM | 2401 PERKINS | | | | SAGINAW | MI | 48601 | 1519 |
| CARROL M DEBROEKERT TOD | HARVEY P SMITH | SUBJECT TO STA TOD RULES | PO BOX 5277 | | GOODYEAR | AZ | 85338 | |
| CARROL P ORRISON | CARROL P ORRISON REVOCABLE | PO BOX 897 | | | CASPER | WY | 82602 | |
| CARROL R HIGGINS | 5424 HUNTER ST | | | | RAYTOWN | MO | 64133 | 2737 |
| CARROL W. THOMSON BENE IRA | BOBBIE MONTGOMERY DECD | FCC AS CUSTODIAN | 4824 8TH STREET | | LUBBOCK | TX | 79416 | 4914 |
| CARROLL & RITA DUNKEL | TTEE CORROLL W DUNKEL & | RITA DUNKEL REV LIV | TRUST U/A DTD 12/22/99 | 529 BRIGGS AVE. | MODESTO | CA | 95351 | 2502 |
| CARROLL A LEWIS & | EVELYN H LEWIS | TR U-DECL OF TRUST 02/24/92 | 7401 NW 8TH CT | | PLANTATION | FL | 33317 | 1015 |
| CARROLL A PUGMIRE | 19 EARL ST | | | | MANCHESTER | CT | 06040 | 4338 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CARROLL A SCHUMAKER | 13804 BLAZEY RD | | | | STRONGSVILLE | OH | 44136 | 3752 |
| CARROLL A WOODBURY | 3419 DAKOTA | | | | FLINT | MI | 48506 | 3153 |
| CARROLL A YOUNG & | ISABELLA R YOUNG TEN ENT | 6 HILLTOP ST | | | BERKELEY SPGS | WV | 25411 | 4580 |
| CARROLL ANNE KRUGER EX | 9931 64TH AVE APT F10 | | | | REGO PARK | NY | 11374 | |
| CARROLL B EARGLE JR | 2920 PRENTICE ST | | | | COLUMBIA | SC | 29205 | 3851 |
| CARROLL B OLD | ACCOUNT #1 | 737 SIGNAL LIGHT ROAD | | | MOORESTOWN | NJ | 08057 | 2116 |
| CARROLL BATTEN  & | BRENT BATTEN JT WROS | 204 FANCY STREET | | | SOMERSET | OH | 43783 | 9508 |
| CARROLL BORROWMAN | 414 E CLARE | | | | PITTSFIELD | IL | 62363 | 1911 |
| CARROLL C CANNON JR | CUST CARROLL C CANNON III UGMA AR | 950 VENETIAN WAY | | | COLUMBUS | OH | 43230 | 1870 |
| CARROLL C KELLUM | 323 HAWKS NEST DR | | | | EAST CHINA | MI | 48054 | 2227 |
| CARROLL C LYERLA | 1326 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421 | 9741 |
| CARROLL C MAUDLIN | PO BOX 2 | | | | PIPER CITY | IL | 60959 | 0002 |
| CARROLL C STANDER JR | 145 S KENNETH CT | | | | MERRITT ISLAND | FL | 32952 | 2603 |
| CARROLL C STEVENS | 421 TREMONT ST | | | | NORTH DIGHTON | MA | 02764 | 1806 |
| CARROLL C TRAIL & | OMI C TRAIL JT TEN | 7777 GLEN AMERICA DR APT 124 | | | DALLAS | TX | 75225 | |
| CARROLL C TRAIL TOD | WAYNE K TRAIL | SUBJECT TO STA TOD RULES | 7777 GLEN AMERICA DR #124 | | DALLAS | TX | 75225 | |
| CARROLL C WILKERSON | 4308 LEDDY DR | | | | MIDLAND | TX | 79703 | |
| CARROLL D BENGE | 481 PINE MOUNTAIN RD | | | | HUDSON | NC | 28638 | |
| CARROLL D CLOUD | 3689 JONESBORO RD | | | | HAMPTON | GA | 30228 | 1746 |
| CARROLL D DAVIS | 1815 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20782 | 3563 |
| CARROLL D SEEDORF | CUST DANIEL V SEEDORF UGMA CO | 2505 CO ROAD 38 | | | YUMA | CO | 80759 | 9023 |
| CARROLL D SEEDORF | CUST STEVEN L SEEDORF UGMA CO | 2505 CO ROAD 38 | | | YUMA | CO | 80759 | 9023 |
| CARROLL DOUGLAS SMITH & | SUSAN ANNETTE SMITH | 12047 EAST WETHERSFIELD DR | | | SCOTTSDALE | AZ | 85259 | |
| CARROLL E BURKE | 405 EAST ST | | | | PENDLETON | IN | 46064 | 1215 |
| CARROLL E CANNEFAX TTEE | CARROLL E CANNEFAX TRUST | 16235 SE WALLACE RD | | | DAYTON | OR | 97114 | 8638 |
| CARROLL E EDWARDS | 3296 BEACHCOMBER DR | | | | MORRO BAY | CA | 93442 | 3011 |
| CARROLL E GOSSAGE | 718 S ROSE ST | | | | BALTIMORE | MD | 21224 | 3737 |
| CARROLL E GREEN & | MRS WANDA GREEN JT TEN | 1219 N ECHO RIDGE | | | EAST PEORIA | IL | 61611 | 5416 |
| CARROLL E THOMAS | 2485 MEWVILLE RD | | | | YEMASSEE | SC | 29945 | 3812 |
| CARROLL F COGAN | 3001 HAYFIELD DR | | | | LOUISVILLE | KY | 40205 | 2809 |
| CARROLL F DUNCAN | 12098 REED ROAD | | | | BYRON | MI | 48418 | 9708 |
| CARROLL F MARKOWSKI | 3050 WAYLAND AVE | | | | DAYTON | OH | 45420 | 2143 |
| CARROLL F MARQUARD &LUNA F | MARQUARD | TR CARROLL & LUNA MARQUARD | TRUST 12/10/86 | BOX 1609 | RANCHOSANTA FE | CA | 92067 | 1609 |
| CARROLL FORD & | BARBARA FORD | TEN COM | 7850 ENGEL RD | | KINMUNDY | IL | 62854 | 1526 |
| CARROLL G ANDERSON & | PHYLLIS A ANDERSON JT TEN | 1086 KLEIN ST | | | MT MORRIS | MI | 48458 | |
| CARROLL G ARNDT & | EVELYN E ARNDT | TR CARROLL G ARNDT LIVING TRUST | UA 05/22/97 | 104 COLUMBIA AVENUE | ELYRIA | OH | 44035 | 6002 |
| CARROLL G BURCH | 1001 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241 | 7517 |
| CARROLL G SMYLOR | PO BOX 310604 | | | | FLINT | MI | 48531 | 0604 |
| CARROLL G STRANGE | 581 N MIAMI ST | | | | WABASH | IN | 46992 | 1705 |
| CARROLL G TURNER | 12709 W C R 700 N | | | | PARKER CITY | IN | 47368 | 9802 |
| CARROLL GENE HARRIS | 312 WANATAH CIR | | | | WESTFIELD | IN | 46074 | 8102 |
| CARROLL GOSSARD IRA | FCC AS CUSTODIAN | 731 LESA AVE | | | FINDLAY | OH | 45840 | 4544 |
| CARROLL H DENSMORE JR | 121 VALLEY DRIVE | | | | HARMONY | PA | 16037 | 9507 |
| CARROLL H JORDAN | 8520 KENTLAND COURT | | | | CINCINNATI | OH | 45236 | 1312 |
| CARROLL HOWDERSHELT | 6795 PALMYRA RD | | | | WARREN | OH | 44481 | 9226 |
| CARROLL HUTCHINS | ATTN WILLIM | BOX 53 | HAMILTON | BERMUDA | | | | |
| CARROLL J MELANCON | CGM IRA ROLLOVER CUSTODIAN | 4220 WEST KINGSWOOD | | | LAKE CHARLES | LA | 70605 | 4167 |
| CARROLL JAMES MILTON | & SHARLENE E BATISTE-MILTON | JTTEN | 6401 RIVIERA DR | | NORTH RICHLAND H | TX | 76180 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARROLL K WEBBER | 67 PHYLLIS DR | | | | MARTINSBURG | WV | 25404 | 0761 |
| CARROLL L CROCKER | TR CARROLL LIVING TRUST | UA 09/15/98 | 3424 OVERTON RD | | BIRMINGHAM | AL | 35223 | 2125 |
| CARROLL L HINE | 2867 DAYTON PIKE | | | | LEBANON | OH | 45036 | |
| CARROLL L HOUSEMEYER | 9792 CENTRAL AVE | | | | DILLSBORO | IN | 47018 | 7414 |
| CARROLL L LOCKHART | 1107 EAST 500 NORTH | | | | OSSIAN | IN | 46777 | 9665 |
| CARROLL L SCHALLER | 4221 B LOUETTA | | | | SPRING | TX | 77388 | |
| CARROLL M ANDERSON & | MRS LILLIAN E ANDERSON JT TEN | 307 NARROW LANE | | | BEDFORD | PA | 15522 | 5561 |
| CARROLL M BALL | 33 N ADGERS WHARF | | | | CHARLESTON | SC | 29401 | |
| CARROLL M BALL TTEE | U/W/O THE BALL FAMILY TRUST | 33 N ADGERS WHARF | | | CHARLESTON | SC | 29401 | 2518 |
| CARROLL M CASEY & | MARCELLA J CASEY JT TEN | 16 LAMBOURN DRIVE | | | BELLA VISTA | AR | 72714 | 3137 |
| CARROLL M FORRESTER & | JUANA REE FORRESTER | JT TEN | 6701 GAINSBOROUGH | | AMARILLO | TX | 79106 | 2812 |
| CARROLL M HUDSON | 1515 BOONSBORO PLACE | | | | LYNCHBURG | VA | 24503 | 6308 |
| CARROLL M LACHNIT | 3963 GAVIOTA AVE | | | | LONG BEACH | CA | 90807 | 3739 |
| CARROLL M THOMPSON | 108 DEACON ST | | | | WESTWEGO | LA | 70094 | |
| CARROLL M VOWELS & | MRS SANDRA S VOWELS JT TEN | 1323 NIXON AVE | | | EAU CLAIRE | WI | 54701 | 6574 |
| CARROLL MOLDER | ERMA L MOLDER JT TEN | 714 LONE PINE | | | BERRYVILLE | AR | 72616 | 4404 |
| CARROLL N MUMFORD | 4444 E PARADISE VILAGE PKWY N | UNIT 244 | | | PHOENIX | AZ | 85032 | |
| CARROLL O DORSHA | 2336 ASPEN ST | | | | JANESVILLE | WI | 53546 | 6149 |
| CARROLL P DANTIN & | RUTH W DANTIN | 101 EMERALD DRIVE | | | THIBODAUX | LA | 70301 | 5901 |
| CARROLL R DOTY & | MARCIA G DOTY | TR DOTY REVOCABLE TRUST UA | 03/28/80 | PO BOX 7221 | STOCKTON | CA | 95267 | 0221 |
| CARROLL R FISHER | 58180 COVERED BRIDGE RD | | | | CENTERVILLE | MI | 49032 | 9752 |
| CARROLL R HEBBEL | 8 CENTER RD | | | | BALTIMORE | MD | 21286 | 5606 |
| CARROLL R JENSEN | 1005 MAPLE AVE | | | | NORFOLK | NE | 68701 | 3842 |
| CARROLL R K FAY | 177 NO. HIGHLAND #806 | | | | MEMPHIS | TN | 38111 | 4755 |
| CARROLL R ROGERS | 14100 INWOOD RD | | | | DALLAS | TX | 75244 | 3917 |
| CARROLL R SMITHER | CHARLES SCHWAB & CO INC CUST | 2195 N STATE ROAD 267 | | | AVON | IN | 46123 | |
| CARROLL R WILTSE | 909 HINFORD | | | | LAKE ORION | MI | 48362 | 2647 |
| CARROLL RAY DIGGS & | DONNA GAIL DIGGS | PO BOX 60446 | | | MIDLAND | TX | 79711 | |
| CARROLL RICKENBACKER TRUST | U/W/O DIANE DOUGLAS | JOHN DOUGLASS TTEE | 5130 CONNECTICUT AVE | | WASHINGTON | DC | 20008 | 2006 |
| CARROLL S BARTON & | PATRICIA BARTON TEN ENT | 936 JANET AVENUE | | | LANCASTER | PA | 17601 | 5118 |
| CARROLL S RAMSAY | 1694 TAFT RD R#4 | | | | ST JOHNS | MI | 48879 | |
| CARROLL V PEEPER | 1579 SUNFIELD ST | | | | SUN PRAIRIE | WI | 53590 | 2651 |
| CARROLL W ATCHLEY | 14480 NORTH RD | | | | FENTON | MI | 48430 | 1339 |
| CARROLL W BARRETT | 9404 EAST COUNTY ROAD 25 SOUTH | | | | SELMA | IN | 47383 | 9438 |
| CARROLL W BARRETT & | JAUNITA M BARRETT JT TEN | 9404 E CR 25 S | | | SELMA | IN | 47383 | 9438 |
| CARROLL W BURGESS | 2147 VOIGHT RD | | | | ST HELEN | MI | 48656 | 9426 |
| CARROLL W HAWKINS | PO BOX 57 | | | | COVE CITY | NC | 28523 | 0057 |
| CARROLL W LOCKMAN & | SHIRLEY E LOCKMAN | TR UA LOCKMAN LIVING TRUST | 03/23/92 | 23006 N 32ND DR | PHOENIX | AZ | 85027 | 1098 |
| CARROLL W UTTLEY | 1703 S CHICAGO STREET TRLR 22 | | | | JOLIET | IL | 60436 | 3197 |
| CARROLL W WAGNER & | ANTOINETTE V WAGNER JTWROS | 13903 BARGE RD | | | OCEAN CITY | MD | 21842 | 5707 |
| CARROLL WILSON | JEANETTE WILSON JT TEN | 2903 WILMANS DR | | | NEWPORT | AR | 72112 | 4736 |
| CARROLL WINSLOW LEE SR. TOD | C W LEE JR., B L CROUCH | SUBJECT TO STA RULES | 218 EAST BARATARA DRIVE | | CHICKASAW | AL | 36611 | 1115 |
| CARROLLEE DEVAULT | 3966 DONLEY ROAD | | | | ROCHESTER HILLS | MI | 48309 | 4106 |
| CARROLLTON UNITED METHODIST | CHURCH | 921 S CARROLLTON AVE | | | NEW ORLEANS | LA | 70118 | 1143 |
| CARROLYN M WUTKA A MINOR | 22227 85TH AVENUE SUITE E | | | | GRAHAM | WA | 98338 | 8419 |
| CARRY BAUMANN | NEPTUNISTIGEN 44 | 16571 HASSELBY | SWEDEN | | | | |
| CARRYL A POPE SPILLMAN | 2701 KUYKENDALL RD | | | | ALBERTVILLE | AL | 35951 | 7625 |
| CARRYL J FOSTER AND | JOSEPH A FOSTER JTWROS | 1177 WHITE DRIVE | | | SANTA CLARA | CA | 95051 | 3933 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARSELL BORNER | APT 1 | 4182 BURNS | | | DETROIT | MI | 48214 | 1270 |
| CARSIE THOMAS | 351 PILGRIM | | | | HIGHLAND PK | MI | 48203 | 2723 |
| CARSLIE L LONGSTREET | 18181 MARX | | | | DETROIT | MI | 48203 | 5401 |
| CARSON A J DORNEY | 2412 W LYNN PL | | | | SEATTLE | WA | 98199 | 3435 |
| CARSON B SHOLIN | 4251 WRIGHT AVE | | | | CHARLOTTE | NC | 28211 | 2405 |
| CARSON B STANTON | 2489 NICKELSVILLE ROAD | | | | RESACA | GA | 30735 | 6415 |
| CARSON BOXBERGER 401(K) PSP | RICHARD SAMEK | 5229 WOOD MANOR RUN | | | FORT WAYNE | IN | 46835 | 8832 |
| CARSON BURGESS & | PEGGY BURGESS JT TEN | 5540 HEATH ROW DRIVE | | | BIRMINGHAM | AL | 35242 | 3140 |
| CARSON D & THOMAS J EASTON | CO-TTEES | CARSON D & FRANCES H | EASTON RV TR UAD 1/15/93 | 110 S HENRY ST  #910 | MADISON | WI | 53703 | 3163 |
| CARSON D MASCOLL | 16 THOMAS ST | | | | HEMPSTEAD | NY | 11550 | 2917 |
| CARSON DEAN EVANS | CUST CINDY EVANS | UTMA OK | PO BOX 68 | | CHANDLER | OK | 74834 | |
| CARSON E GOTHAM & | MRS EVALYN A GOTHAM JT TEN | W4449 HWY 168 | | | BLACK CREEK | WI | 54106 | 9205 |
| CARSON E LUMPKIN - ROLLOVER IRA | 148 CHESTNUT LANE | | | | HELENA | AL | 35080 | |
| CARSON F OREAR | 2108 DUKE DRIVE | | | | BAKERSFIELD | CA | 93305 | 1632 |
| CARSON FALLQUIST | 21910 N 70TH AVE | | | | GLENDALE | AZ | 85310 | 5932 |
| CARSON FISCHER, P.L.C. | ATTY FOR LAPEER METAL STAMPING COMPANIES, IN | ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG & | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUK | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | |
| CARSON H HERRING | 824 PITTY PAT DR | | | | FLORENCE | SC | 29505 | 7129 |
| CARSON H VARNER JR & | IRIS I VARNER JT TEN | 303 DWYER COURT | | | NORMAL | IL | 61761 | 4304 |
| CARSON KEVIN BENNETT | 5834 YELLOW CREEK RD | | | | MURRAYVILLE | GA | 30564 | 1502 |
| CARSON L ANDREW | CGM SIMPLE IRA CUSTODIAN | O N ANDREW & SON INC | 518 TRIPPE AVENUE | | EASTON | MD | 21601 | 2521 |
| CARSON LIPSCOMB JR | 609 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612 | 2436 |
| CARSON M POLK | 1901 CHENE CT 101 | | | | DETROIT | MI | 48207 | 4904 |
| CARSON MILLER | AUTUMN B MAURER | UNTIL AGE 18 | RT 1 BOX 222 | | ANADARKO | OK | 73005 | |
| CARSON MILLER | CHARLES SCHWAB & CO INC CUST | RT 1 BOX 222 | | | ANADARKO | OK | 73005 | |
| CARSON MILLER | KELSIE L FIFER | UNTIL AGE 18 | RT 1 BOX 222 | | ANADARKO | OK | 73005 | |
| CARSON MILLER | ZAYNE DALTON MAURER | UNTIL AGE 18 | RT 1 BOX 222 | | ANADARKO | OK | 73005 | |
| CARSON PLUMB CUST | KELSEY MARIE KING | UNIF GIFT MIN ACT OH | 233 SLEEPY HOLLOW DRIVE | | AMHERST | OH | 44001 | 2787 |
| CARSON WHITSETT | 6820 HALIFAX ST | | | | SAN DIEGO | CA | 92120 | |
| CARSWELL M WALCOTT | 12330 LIVE OAK STREET | | | | FAIRHOPE | AL | 36532 | |
| CARTAM FUND INC | ZONAMERICA ED.100 LOCAL 114 A | | | 91600 MONTEVIDEO URUGUAY | | | | |
| CARTELL BULLOCK | 7510 EAST STOPLL ROAD | | | | INDIANAPOLIS | IN | 46259 | |
| CARTER B BURNET | 7 CRAWFORD PL | | | | MIDDLETOWN | NY | 10940 | 2905 |
| CARTER B HIGGINS | PO BOX 183 | | | | DANVILLE | IN | 46122 | 0183 |
| CARTER B SIMPSON | 10007 THOMPSON RIDGE COURT | | | | GREAT FALLS | VA | 22066 | |
| CARTER B TATUM JR | 80 NORTH STAR TRAIL | | | | ATLANTA | GA | 30331 | 7862 |
| CARTER C BIEL & | GINA H BIEL | 5111 N 10TH ST # 328 | | | MCALLEN | TX | 78504 | |
| CARTER C CURTISS & | LINDA L CURTISS JT WROS | 2461 PEBBLE BEACH DR | | | OAKLAND | MI | 48363 | 2446 |
| CARTER C GOOD | NANCY R GOOD | 961 SHERMAN | | | YPSILANTI | MI | 48197 | |
| CARTER C HUBBARD & | BARBARA S HUBBARD JT/WROS | 120 EAST 45TH STREET | | | SAVANNAH | GA | 31405 | 2115 |
| CARTER CHAPMAN | 4526 RUNNING MEADOWS LN | | | | TALLAHASSEE | FL | 32303 | |
| CARTER COX | 2465 US 127 SOUTH | | | | DANVILLE | KY | 40422 | 9409 |
| CARTER D GUIDER & | SUSAN L GUIDER | 20311 LEXINGTON BLVD | | | NORTHVILLE | MI | 48167 | |
| CARTER D PARRISH JR | PO BOX 2210 | | | | OCKLAWAHA | FL | 32183 | 9210 |
| CARTER FAMILY TRUST | U/A DTD 4/5/2000 | JACQUELINE S CARTER AND | GALE P CARTER TTEES | 4 RHONDA CIRCLE | HAMPTON | VA | 23669 | 2316 |
| CARTER FAMILY TRUST DTD | 11/15/1995 | BILLY C CARTER TTEE | 807 NE BURNING TREE | | LEES SUMMIT | MO | 64064 | 1341 |
| CARTER G ELLIOTT | 1155 PRENTISS DR | | | | SAN JOSE | CA | 95120 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARTER G WELLS | CUST LISA L WELLS UGMA VA | PO BOX 198 | | | LOTTSBURG | VA | 22511 | 0198 |
| CARTER H HERMES ESA | FCC AS CUSTODIAN | KATHERINE HERMES GUARDIAN | 3 DEWEY AVENUE | PO BOX 283 | GLADSTONE | NJ | 07934 | 0283 |
| CARTER H SANDLIN | 5721 ANGIE DRIVE | | | | HILLARD | OH | 43026 | 9622 |
| CARTER HARRISON | PO BOX 325 | | | | RYE | NH | 03870 | |
| CARTER HATTON | 4036 SEABURY DR | | | | DALLAS | TX | 75287 | |
| CARTER JAMESON MCCORMACK & | ALISON WREN MCCORMACK | 15 KELLY CT | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CARTER LANCE DOOLITTLE | 12255 KERR RD | | | | NORTH EAST | PA | 16428 | |
| CARTER M ADLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 959 SHERIDAN ST | | YPSILANTI | MI | 48197 | |
| CARTER M AND JOAN M KOLES | REVOC LIVING TRUST UAD 06/19/06 | CARTER M KOLES & JOAN M KOLES | TTEES | 6831 DECKER RD | LUDINGTON | MI | 49431 | 9444 |
| CARTER M FIELDS | 14766 CINDYWOOD DR | | | | HOUSTON | TX | 77079 | |
| CARTER MARTIN | 1700 HOMET RD | | | | PASADENA | CA | 91106 | 3541 |
| CARTER MORRISON | 15 WHEELER CT | | | | PUTNAM | IL | 61560 | 9501 |
| CARTER MUDGE | CUST PARKER MUDGE UTMA CA | 26662 CALLE JUANITA | | | CAPISTRANO BEACH | CA | 92624 | 1405 |
| CARTER NORRIE | 7083 CHENNAULT AVE #1986 | | | | ELMENDORF AFB | AK | 99506 | |
| CARTER PATTESON | TR UW PATRICIA PATTESON | 2700 HARRISBURG ROAD | | | JONESBORO | AR | 72401 | 6080 |
| CARTER R HANNA | 248 BLUE MOUNTAIN WAY | | | | CLAREMONT | CA | 91711 | 2825 |
| CARTER R WRIGHT | CHARLES SCHWAB & CO INC CUST | 2213 CENTURY HILL | | | LOS ANGELES | CA | 90067 | |
| CARTER RANDALL SMITH | 105 REGENT LANE | | | | FLORENCE | AL | 35630 | 1055 |
| CARTER ROSENTHAL | 3120 DEE ANN DR | | | | MEMPHIS | TN | 38119 | |
| CARTER SIEBKE | 2715 7TH AVE | | | | KEARNEY | NE | 68845 | |
| CARTER T PEEK | 2529 PEYTON WOODS TR SW | | | | ATLANTA | GA | 30311 | 2137 |
| CARTER W CROMPTON & | AUDREY J CROMPTON JT TEN | 5390 W WILSON RD | | | CLIO | MI | 48420 | 9443 |
| CARTHONE WHITING | 1590 LEMON TREE DR | | | | CINCINNATI | OH | 45240 | 2837 |
| CARTHUL CARYLE JOHNSON | 26 KRISTY DRIVE | | | | CABOT | AR | 72023 | 8621 |
| CARTINA HILL | 2987 OLD LODGE ROAD | | | | HEPHZIBAH | GA | 30815 | |
| CARTLIDGE FAMILY TRUST | U/A DTD 01/01/1988 | ALBERT CARTLIDGE TTEE | 1990 DRISCOLL DRIVE | | RENO | NV | 89509 | |
| CARTREEN ROSS | 12145 MARTINDALE | | | | DETROIT | MI | 48204 | 1560 |
| CARVEL M MILLS | 415 WEST WALL AVE SUITE 216 | | | | MIDLAND | TX | 79701 | 4417 |
| CARVELL WYCHE | BCO 4BSTB 4BCT | | | | APO | AE | 09331 | |
| CARVER BOWEN & | ALICE BOWEN | TR TRUST NO 01-U-A 11/30/67 | STAR ROUTE BOX 2 | | GLENNVILLE | CA | 93226 | |
| CARVER M LAWHORNE | 1448 MYRTLE AVENUE | | | | PLAINFIELD | NJ | 07063 | 1049 |
| CARVER R BLACK | 340 EGRET CIRCLE | | | | GEORGETOWN | SC | 29440 | 8506 |
| CARVIN E PALLENBERG | 38 NORTONTOWN RD | | | | MADISON | CT | 06443 | 2134 |
| CARVIN GUMBS | 542 MCKEON ST | | | | PERTH AMBOY | NJ | 08861 | |
| CARVIN L CHAPMAN | 4819 EDGEWOOD | | | | CLARKSTON | MI | 48346 | 4003 |
| CARWON R JONES JR | 2417 HENDRICKS ST | | | | ANDERSON | IN | 46016 | 4928 |
| CARY A SCHNEIDER | 8473 KIRKWOOD DR | | | | LOS ANGELES | CA | 90046 | 1927 |
| CARY ANN EURE | 6531 CLAGETT AVE | | | | TRACYS LNDG | MD | 20779 | 2532 |
| CARY B WAGNER | 2105 HACIENDA ST | | | | REDDING | CA | 96003 | 9048 |
| CARY BENN COCHRELL | 307 DE SOTO DR | | | | LOS GATOS | CA | 95032 | 2403 |
| CARY BROWN | 400 TROON CHASE | | | | VIRGINIA BEACH | VA | 23462 | 4476 |
| CARY C BAKER | 2304 TABLE ROCK ROAD | | | | ARLINGTON | TX | 76006 | 2760 |
| CARY C CARGILL | 3926 SANDLEHURST DR | | | | PASADENA | TX | 77504 | 3026 |
| CARY CHARLIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11377 W OLYMPIC BLVD STE 125 | | LOS ANGELES | CA | 90064 | |
| CARY D FRANKS | 404 OLD TIPTON SCHOOL ROAD | | | | SHERMAN | IL | 62684 | 9615 |
| CARY D SHAW | CHARLES SCHWAB & CO INC CUST | 3102 GREENOAK CT | | | SAN MATEO | CA | 94403 | |
| CARY DANE ROBINSON | 11954 COLYELL | | | | WALKER | LA | 70785 | |
| CARY DAVID ASHTON II | 6660 BLACKSTONE DR. | | | | DOWNERS GROVE | IL | 60516 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARY DENNIS | 147C HWY 285 E | | | | GREENBRIER | AR | 72058 | |
| CARY DENNIS LOWE | CHARLES SCHWAB & CO INC CUST | 1769 WHISPERING WILLOW PL | | | SAN JOSE | CA | 95125 | |
| CARY EVAN COX | 4111 MORNING DR | | | | SELLERSBURG | IN | 47172 | |
| CARY GADZINSKI | 900 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230 | 1298 |
| CARY GEORGE KOSSARAS & | KATHERINE FAUSETT KOSSARAS JT | TEN | 2809 E CANNON DR | | PHOENIX | AZ | 85028 | |
| CARY GRIFFIN | 5582 KLEMENTS LN | | | | FLORENCE | MT | 59833 | 6609 |
| CARY H BONHAM | 39780 ALSACE COURT | | | | SOLON | OH | 44139 | 6702 |
| CARY H SIMPSON & | BETTY F SIMPSON TEN ENT | 601 5TH ST | | | TYRONE | PA | 16686 | 1223 |
| CARY HART & | APRIL HART | 6018 BRIDGE WATER CIR | | | PONTE VEDRA | FL | 32082 | |
| CARY HEIZENRADER | 2303 N. 7TH ST | | | | PHOENIX | AZ | 85006 | |
| CARY HOSTA | 244 LEISURE LANE | | | | HOLLAND | MI | 49424 | 2440 |
| CARY HOWARD SWEET & | CHARLOTTE KING SWEET | 12 ROYAL LAKE CT | | | CARTERSVILLE | GA | 30120 | |
| CARY J RINGEL | CHARLES SCHWAB & CO INC CUST | 10962 STOURPORT WAY | | | RANCHO CORDOVA | CA | 95670 | |
| CARY J ZEITLIN | 430 ADAMS ST. | | | | OAKLAND | CA | 94610 | |
| CARY K PENNIMAN | 314 VALDEZ AVE | | | | GOLETA | CA | 93117 | |
| CARY K SMITH | CGM IRA ROLLOVER CUSTODIAN | 140 TALL PINES WAY UNIT 6-17 | | | PAWLEYS ISLAND | SC | 29585 | |
| CARY KEATEN | CHARLES SCHWAB & CO INC CUST | 6905 VICKSBURG PL | | | STOCKTON | CA | 95207 | |
| CARY L CZARNIECKI | 903 FOREST DRIVE | | | | ANDERSON | IN | 46011 | 1235 |
| CARY L DYE | 118 S GRACE | | | | LANSING | MI | 48917 | 3817 |
| CARY L FISCHER | 1943 BURTON ST | | | | BELOIT | WI | 53511 | 2802 |
| CARY L LEVINE | CHARLES SCHWAB & CO INC CUST | 298 BAYVIEW AVE | | | MASSAPEQUA | NY | 11758 | |
| CARY L MEREDITH JR | 219 MILL HARBOR DR | | | | ARNOLD | MD | 21012 | 1033 |
| CARY LEE | 900 ELDER ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| CARY LINZY | 2012 W EMERALD BEND CT | | | | GRANBURY | TX | 76048 | |
| CARY LOUIS JOFFRION | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 770 TULLIER STREET | | BRUSLY | LA | 70719 | |
| CARY LYNCH | 501 GREEN ACRES DR. | | | | PALMER | TX | 75152 | |
| CARY M COCHRELL | 307 DE SOTO DR | | | | LOS GATOS | CA | 95032 | 2403 |
| CARY M ELMORE & | CAROL I ELMORE JT TEN | 10617 S KOLIN AVE | | | OAK LAWN | IL | 60453 | 5307 |
| CARY M HART | 10648 STEWARD COURT | | | | FORTVILLE | IN | 46040 | 9465 |
| CARY M HUETTNER | 4105 MEADOW RIDGE SW | | | | ROCHESTER | MN | 55902 | 6638 |
| CARY M MAGUIRE | TR ANN B MAGUIRE TEST TRUST | UA 11/09/66 | 4000 RENAISSANCE TOWER | 1201 ELM ST | DALLAS | TX | 75221 | |
| CARY M MAGUIRE | TR UW CARY M MAGUIRE JR TEST TRUST | UA 11/9/66 | C/O RUSSELL MAGUIRE 1201 ELM ST | 4000 RENAISSANCE TOWER | DALLAS | TX | 75270 | |
| CARY M MAGUIRE | TR UW CARY M MAGUIRE TEST TRUST | C/O RUSSELL MAGUIRE | 4000 RENAISSANCE TOWER | 1201 ELM ST | DALLAS | TX | 75270 | 2102 |
| CARY M MAGUIRE | TR UW MELINDA A MAGUIRE TEST TRUST | C/O RUSSELL MAGUIRE | 4000 RENAISSANCE TOWER | 1201 ELM ST | DALLAS | TX | 75270 | 2102 |
| CARY M MAGUIRE & | ANN T MAGUIRE | TR ANN BLAINE MAGUIRE | TESTAMENTARY TRUST UA 01/12/67 | 1201 ELM ST SUITE 4000 | DALLAS | TX | 75221 | |
| CARY M MAGUIRE & | ANN T MAGUIRE | TR CARY M MAGUIRE JR TESTAMENTARY | TRUST UA 01/12/67 | 1204 ELM ST SUITE 4000 | DALLAS | TX | 75270 | |
| CARY M MAGUIRE & | ANN T MAGUIRE | TR MELINDA AMBLER MAGUIRE | TESTAMENTARY TRUST UA 01/12/67 | 1201 ELM ST SUITE 4000 | DALLAS | TX | 75270 | 2112 |
| CARY M MAGUIRE & ANN T MAGUIRE | TR CARY M MAGUIRE TRUST | UA 01/12/67 UW RUSSELL MAGUIRE | 1201 ELM ST SUITE 4000 | | DALLAS | TX | 75270 | 2112 |
| CARY M MORAN | 450 CLAY POINT CT | | | | HOUSTON | TX | 77024 | 6701 |
| CARY M SHERMAN | 1620 ANITA PL | | | | ATLANTA | GA | 30306 | 2204 |
| CARY M. MAGUIRE | 1201 ELM STREET, SUITE 4000 | | | | DALLAS | TX | 75270 | 2112 |
| CARY MEAD MERIWETHER | 4550 POMONA AVE | | | | LA MESA | CA | 91941 | 4714 |
| CARY METZ | 92 BAILEY LOOP RD | | | | RUSSELLVILLE | AR | 72802 | |
| CARY MILLENDER REVOCABLE TRUST | UAD 11/27/00 | CARY MILLENDER TTEE | 6101 NW CHEYENNE AVE | | LAWTON | OK | 73505 | 2918 |
| CARY MITCHELL JR | & ERNESTINE E MITCHELL JTTEN | 450 FULTON ST | | | WAVERLY | NY | 14892 | |
| CARY N CARPENTER | 31 OVERHILLS | | | | PUTNEY | VT | 05346 | 8896 |
| CARY P MCEVERS | 55 DANWOOD | | | | OXFORD | MI | 48371 | |
| CARY PELUSO | 6419 LAKE HEATHER DR | | | | 6419 LAKE HEATH | FL | 33618 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARY PINE | 13777 NW 19TH ST | | | PEMBROKE PINES | FL | 33028 | 2605 |
| CARY PRYOR | CUST TAELOR JACKSON PRYOR | UGMA SC | 3513 OLD FERRY RD | JOHNS ISLAND | SC | 29455 | 7844 |
| CARY R FENWICK | 12880 W CRD 500 S | | | DALEVILLE | IN | 47334 | |
| CARY R ROYCE & | CAROLYN J ROYCE JT TEN | PO BOX 218 | | LA FONTAINE | IN | 46940 | 0218 |
| CARY R ZEHNER | 909 ASHWOOD DRIVE | | | EFFINGHAM | IL | 62401 | 5101 |
| CARY R. PERSON | CGM IRA CUSTODIAN | 53 ANTHENIA AVE. | | CLIFTON | NJ | 07013 | 2615 |
| CARY ROSENBERG | DESIGNATED BENE PLAN/TOD | 4573 DOGWOOD | | SEAL BEACH | CA | 90740 | |
| CARY S BLACKMER | 6626 DOLPHIN COVE DR | | | APOLLO BEACH | FL | 33572 | 3044 |
| CARY S LIU | 67 LIBERTY PL UNIT B | | | PALISADES PARK | NJ | 07650 | |
| CARY S WINSLOW | PO BOX 2562 931 WHITEDALE | | | VISALIA | CA | 93277 | |
| CARY SEAN ROLLINGS | 732 ARROYO LEON DR | | | HALF MOON BAY | CA | 94019 | 1963 |
| CARY SEAN ROLLINGS | KEELY SIKES ROLLINGS | 732 ARROYO LEON DR | | HALF MOON BAY | CA | 94019 | 1963 |
| CARY STEVENSON | 6520 FALKIRK RD APT F | | | BALTO | MD | 21239 | 2081 |
| CARY T ISLEY JR | 17077 SAN MATEO ST | APT 2318 | | FOUNTAIN VALLEY | CA | 92708 | 7662 |
| CARY T ISLEY JR | TR CARY T ISLEY JR LIVING TRUST | UA 9/10/01 | 17077 SAN MATEO ST APT 2318 | FOUNTAIN VALLEY | CA | 92708 | 7662 |
| CARY T PRITCHETT | 3965 EAST JOAN LANE | | | INVERNESS | FL | 34453 | 0472 |
| CARY WAYNE PIKE | 151 MEADOW PARK DR | | | ALEDO | TX | 76008 | |
| CARY WRIGHT DOUGHTY | 1093 BEAR HILL ROAD | | | DOVR FOXCROFT | ME | 04426 | 3266 |
| CARYL A BRUNNER | 905 RIVERVIEW BLVD | | | TONAWANDA | NY | 14150 | 7866 |
| CARYL A SANTEE | 13 BASSETT ST | PO BOX 142 | | RUSHVILLE | NY | 14544 | 0142 |
| CARYL ADAMS | 202 SOUTH HOOPES AVE | | | AUBURN | NY | 13021 | 4261 |
| CARYL ANN HAYES | 109 COLLINS AVENUE | | | BALBOA ISLAND | CA | 92662 | 1107 |
| CARYL B BUSCH | PM ACCOUNT | 4 SAGAMORE LANE | | EAST BRUNSWICK | NJ | 08816 | 3303 |
| CARYL C KINGHORN | TR CARYL C KINGHORN TRUST | UA 10/08/97 | 4204 REFLECTION PARK WAY | SARASOTA | FL | 34233 | |
| CARYL DENISE RUSY | 8113 CHARDONNAY CV | | | AUSTIN | TX | 78750 | |
| CARYL E CARDENAS | HUGO M CARDENAS | 91 WATERTOWN RD | | BERLIN | MD | 21811 | 1716 |
| CARYL G BANGS | 312 N MANLIUS ST | | | FAYETTEVILLE | NY | 13066 | 1434 |
| CARYL G NEWMAN | 1608 POPPY CIR | | | ROCKLIN | CA | 95765 | 5430 |
| CARYL GEE | 8623 ROMA RD | | | PALOS PARK | IL | 60464 | 1873 |
| CARYL J HOLLERAN | 1002 CRESCENT | | | CLINTON | IA | 52732 | 4740 |
| CARYL J POLANSKY | TR POLANSKY FAMILY TRUST | UA 09/11/97 | 7919 RENWOOD DRIVE | PARMA | OH | 44129 | 4462 |
| CARYL L STIMSON | 9155 DODGE ROAD | | | OTISVILLE | MI | 48463 | 9403 |
| CARYL L WOJCIK | 7642 S DAVIS PEAK | | | LITTLETON | CO | 80127 | 3825 |
| CARYL M NEWHOF | CARYL MIRIAM NEWHOF REVOCABLE | 237 ORMOND STREET | | ALBANY | NY | 12208 | |
| CARYL M STERN | 211-25-34TH ROAD | | | BAYSIDE | NY | 11361 | 1512 |
| CARYL R SPENCER | 294 BILLMAN ROAD | | | NEW PARIS | OH | 45347 | 9101 |
| CARYL R VANDERWERF & | MINNIE VANDERWERF JT TEN | 1037 KINNEY AVENUE NORTHWEST | | GRAND RAPIDS | MI | 49534 | 3466 |
| CARYL S WEISS | WBNA CUSTODIAN TRAD IRA | 7140 QUEENFERRY CIR | | BOCA RATON | FL | 33496 | 5950 |
| CARYL S WILLIAMS | 2625 E SOUTHERN AVE UNIT C160 | | | TEMPE | AZ | 85282 | |
| CARYL SILVERSMITH & | ANN SILVERSMITH JT TEN | 8300 FAIRMOUNT DRIVE | QQ-101 | DENVER | CO | 80247 | 6527 |
| CARYL STRUNK ASHLEY | 112 TRENTON ST | | | JAMESTOWN | NY | 14701 | 6131 |
| CARYLE O NESS | 14621 S W 91 STREET | | | ARCHER | FL | 32618 | |
| CARYN ANN BOULAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2005 MONTE VERDE CT | MODESTO | CA | 95350 | |
| CARYN BYRNES | 56 GROVE STREET | #2 | | HOPKINTON | MA | 01748 | |
| CARYN DA LOIA | 41 EARLEY ST | | | BRONX | NY | 10464 | 1513 |
| CARYN FELD | 1270 SEALE DR | | | ALFERETTA | GA | 30022 | 6138 |
| CARYN FENTON ROTH IRA | FCC AS CUSTODIAN | 400 NEBRASKA AVE | | COLUMBIA | MO | 65201 | 3926 |
| CARYN FRANCA | CGM SEP IRA CUSTODIAN | P.O. BOX 111 | | CLIFTON | VA | 20124 | 0111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARYN GRANITO | 41 RIINA ROAD | | | | WURTSBORO | NY | 12790 | |
| CARYN HIGGINS & | DORIS JAEGER | 67 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 07040 | |
| CARYN M SHUKEN | 15400 POPPY SEED | | | | CANYON COUNTRY | CA | 91387 | 1879 |
| CARYN M SNERSON & | BRIAN R SNERSON JT TEN | 4 ROBINHILL RD | | | NORTH CALDWELL | NJ | 07006 | 4218 |
| CARYN MC CORMICK | CUST LAUREN MC CORMICK UGMA NY | PO BOX 16522 | | | CLEARWATER | FL | 33766 | 6522 |
| CARYN MCCORMICK & | PAUL F MCCORMICK JT TEN | PO BOX 16522 | | | CLEARWATER | FL | 33766 | 6522 |
| CARYN MIMOUN | CGM IRA ROLLOVER CUSTODIAN | 942 HARVARD STREET | | | SANTA MONICA | CA | 90403 | 2208 |
| CARYN PAULOVICH | 5 MAPLE DR | | | | COLTS NECK | NJ | 07722 | 1184 |
| CARYN R KRISHA | 1417 PATRICK PL | | | | THE VILLAGES | FL | 32162 | 3783 |
| CARYN R SHAYE | CUST DAVID SHAYE UGMA MI | 32500 SCENIC LANE | | | FRANKLIN | MI | 48025 | 1752 |
| CARYN RAGIN | 1945 WILLOWAY CIRCLE NORTH | | | | COLUMBUS | OH | 43220 | |
| CARYN RONIS | 78-14 AUSTIN STREET #5C | | | | FOREST HILLS | NY | 11375 | |
| CARYN WIDRICK | 1615 1/2 TURNER STREET | | | | ALLENTOWN | PA | 18102 | |
| CARYN ZEMBROSKY | 12700 MYRTLE CIRCLE | | | | MINNETONKA | MN | 55305 | |
| CARZON PATRICK | 1227 SPRUCE LANE | | | | CHESAPEAKE | VA | 23320 | |
| CAS FAMILY PARTNERS, GP | 2265 OAKLEIGH DRIVE | | | | MURFREESBORO | TN | 37129 | 0843 |
| CAS J. MARSZAL IRA | FCC AS CUSTODIAN | 402 ALEX SLUDER DRIVE | | | SENECA | SC | 29678 | 1044 |
| CAS W NEAL | 9 STILLWELL DR | | | | DAYTON | OH | 45431 | 1313 |
| CASA DE BOLSA BANORTE SA DE CV | PROL. AV. PASEO DE LA REFORMA | #1230 COL. CRUZ MANCA | | MEXICO CITY, 05348 MEXICO | | | | |
| CASA SOLLIEVO DELLA | SOFFERENZA | 71013 SAN GIOVANNI ROTONDO | C/C POSTALE 13/4596 | FOGGIA ITALY | | | | |
| CASAL HENRY | 2211 FAIR WEATHER DR | | | | LANCASTER | TX | 75146 | |
| **CASANDRA FOUNTAIN** | **18998 KENTFIELD STREET** | | | | **DETROIT** | **MI** | **48219** | **3449** |
| CASANDRA HUGHES | 724 KANE ST | | | | AURORA | IL | 60505 | |
| CASANDRA J ANDERSON | 95 WETMORE PARK | | | | ROCHESTER | NY | 14606 | 1421 |
| CASANDRA L O'BRIEN | 201 PIEDMONT LN | | | | GEORGETOWN | TX | 78633 | 5150 |
| CASANDRA LAVERNE COSTLEY | 8900 GREENS LN | | | | RANDALLSTOWN | MD | 21133 | 4208 |
| CASANDRA R CLARK | PO BOX 40271 | | | | JACKSONVILLE | FL | 32203 | 0271 |
| CASAUNDRA J CHRISTENSEN | 10566 NW 106TH AVENUE | | | | GRANGER | IA | 50109 | 9774 |
| CASBERT TAYLOR | 1036 GREYTON ROAD | | | | CLEVE HTS | OH | 44112 | 3021 |
| CASE F HOOGLAND AND | SHARON A HOOGLAND JTWROS | 14500 AVENUE 216 | | | TULARE | CA | 93274 | 9319 |
| CASEE HAMILTON | 17045 FARTHING LN | | | | SISTERS | OR | 97759 | 9735 |
| CASEY A HUIE & | DARLA A HUIE JT TEN | 10100 CANTRELL RD | | | LITTLE ROCK | AR | 72227 | 1510 |
| CASEY ADAM LEYVA | 7027 N SCOTTSDALE RD STE 225 | | | | SCOTTSDALE | AZ | 85253 | |
| CASEY BARR | 6846 SUMMERSTONE CT | | | | LIBERTY TWP | OH | 45011 | |
| CASEY BORKOWICZ | CUST BARRY T BORKOWICZ U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1572 MARQUETTE AVE | NAPERVILLE | IL | 60565 | 6711 |
| CASEY C CANUSO | & ROBERT C CANUSO JTTEN | 4577 DA VINCI ST | | | SAN DIEGO | CA | 92130 | |
| CASEY C COX | P.O. BOX 94 | | | | BIG OAK FLAT | CA | 95305 | 0094 |
| CASEY C DICKSON | 2475 REEVES RD NE | | | | WARREN | OH | 44483 | 4333 |
| CASEY CAMPBELL KIMES | 26/ 13-23 MARGRET STREET | REDFERN NSW 2016 | AUSTRALIA | | | | | |
| CASEY COLLETTI | 15335 29TH LANE | | | | PUEBLO | CO | 81006 | |
| CASEY CORDER | 123 BELL HAVEN CIRCLE | | | | STEPHENS CITY | VA | 22655 | |
| CASEY CROUSE CUST FOR | BRENDEN B CROUSE UTMA/MD | UNTIL AGE 25 | 6265 WHITE BIRCH ROAD | | ELDERSBURG | MD | 21784 | 8529 |
| CASEY CUNNINGHAM | 14438 OAK STREET | | | | WHITTIER | CA | 90605 | |
| CASEY D GALLIGAN & | ALLISON GALLIGAN JT TEN | 103 CHATFIELD ROAD | | | BRONXVILLE | NY | 10708 | 2102 |
| CASEY D RAUCH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 29182 PIN OAK WAY | | EASTON | MD | 21601 | |
| CASEY DAVIS | 6618 BRIGHTONFERN LN | | | | HOUSTON | TX | 77049 | |
| CASEY DENISE KIGER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2000 HONDO DR | | PLANO | TX | 75074 | |
| CASEY DOMINIC AISENMAN | 3700 VALERIO DRIVE | | | | CAMERON PARK | CA | 95682 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASEY DOUGAN | 115 CORAL LN. | | | | THOMASVILLE | NC | 27360 | |
| CASEY DUVALL | 5505 JAMES ROAD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| CASEY E MOUBRAY | 1516 CENTENNIAL | | | | LANSING | MI | 48911 | |
| CASEY E TIEMANN | 374 PARK AVE | | | | EUGENE | OR | 97404 | 3025 |
| CASEY FLIER | 12175 COUNTY ROAD 435 | | | | GOODLAND | MN | 55742 | |
| CASEY FULLER | 125 MURRAYHILL AVE | | | | CHESWICK | PA | 15024 | |
| CASEY GAIK TR | UA 11/10/92 | CASEY GAIK TRUST | ASSIGNMENT ACCOUNT | 1503 BURR RIDGE CLUB DR | BURR RIDGE | IL | 60527 | |
| CASEY HARNER CUSTODIAN | FBO CASEY L HARNER | UTMA OH UNTIL AGE 21 | 1401 DODDINGTON ROAD | | DAYTON | OH | 45409 | 1751 |
| CASEY HARRY | 360 WOODLARK | | | | GALESBURG | MI | 49053 | 9610 |
| CASEY J BARTH & | ELIZABETH K BARTH JT TEN | 529 S RUNNYMEADE AVE | | | EVANSVILLE | IN | 47714 | 1591 |
| CASEY J GORDON JR | 213 SCHENCK | | | | NO TONAWANDA | NY | 14120 | 7208 |
| CASEY J HAAS | PO BOX 882 | | | | ALTA | CA | 95701 | |
| CASEY J HOLT | CHARLES SCHWAB & CO INC CUST | 108 TOP OF THE WEST DR | | | CHESTER | CA | 96020 | |
| CASEY J MCCORMICK | 1317 BERWICK LN | | | | MAHTOMEDI | MN | 55115 | |
| CASEY J WALES | 21657 SE 281ST ST | | | | MAPLE VALLEY | WA | 98038 | 3316 |
| CASEY J. CALLAHAN CALLAHAN | 3062 CEDAR LINKS DR. | | | | MEDFORD | OR | 97504 | |
| CASEY JEAN SMITH | 1600 N MARSHFIELD AVE | 202 | | | CHICAGO | IL | 60622 | |
| CASEY JEAN SMITH | 1600 N MARSHFIELD AVE | 202 | | | CHICAGO | IL | 60622 | |
| CASEY JO FLECK | 84 PARK AVE STE G210B | | | | FLEMINGTON | NJ | 08822 | |
| CASEY JONES | 595 OLIVER DR | | | | NEW SMYRNA BEACH | FL | 32168 | |
| CASEY KERWIN | 2425 S SUPERIOR ST | | | | MILWAUKEE | WI | 53207 | 1929 |
| CASEY L CLEMOENS | 1200 N 28TH ST | | | | KANSAS CITY | KS | 66102 | |
| CASEY L GURKA & | BRIAN J GURKA JTTEN | 1718 VILLAGE TOWNHOME DRIVE | | | PASADENA | TX | 77504 | 3610 |
| CASEY L SEEBON | 400 MEADOWVIEW DRIVE | | | | COLUMBUS | OH | 43065 | 9423 |
| CASEY L STENGEL | C/O ALAN STENGEL | 40946 178TH ST E | | | LANCASTER | CA | 93535 | 7517 |
| CASEY L YOUNG | 5901 MOUNT EAGLE DR APT 714 | | | | ALEXANDRIA | VA | 22303 | |
| CASEY LANG | 6064 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | 7904 |
| CASEY LEMME | 317 E LESTER ST | | | | TUCSON | AZ | 85705 | |
| CASEY LEWIS WELTY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1494 GLADSTONE ST | | SHERIDAN | WY | 82801 | |
| CASEY M GUINAN | P O BOX 20037 | | | | KNOXVILLE | TN | 37940 | 1037 |
| CASEY MACHULA | 414 N. BEAVER | | | | FLAGSTAFF | AZ | 86001 | |
| CASEY MANSFIELD & | DEBRA MANSFIELD | 461 DAY RD | | | VENTURA | CA | 93003 | |
| CASEY MARQUIS | 25 RAILROAD AVE | | | | PINE BUSH | NY | 12566 | 6001 |
| CASEY MICHAEL OPPENHEIM | 3443 10TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| CASEY NACHTMAN | 11 GOLF COURSE ROAD | | | | DOUGLAS | WY | 82633 | |
| CASEY ONAGA | 98-525 KILIPOHE STREET | | | | AIEA | HI | 96701 | |
| CASEY PARDO | 48770 BRITTANY PARC DR | | | | MACOMB | MI | 48044 | |
| CASEY PASCUZZI | 1205 MELROSE DR. | | | | RICHARDSON | TX | 75080 | 3937 |
| CASEY PERDOMO | 1406 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | |
| CASEY R CREEL | 20777 ECR 153 | | | | BLAIR | OK | 73526 | 1005 |
| CASEY R GLASS | 10336 E BEARD RD | | | | BYRON | MI | 48418 | 9791 |
| CASEY S LIDDELL | 1824 WINCHESTER | | | | TEMPLE | TX | 76502 | |
| CASEY SHERMAN | 25 NEWBURY DRIVE | | | | STAFFORD | VA | 22556 | |
| CASEY T WILLIAMS | 1801 E KATELLA AVE APT 2134 | | | | ANAHEIM | CA | 92805 | 6652 |
| CASEY THOMPSON | 2942 COHO ST | | | | MADISON | WI | 53713 | |
| CASEY TOMINEY | 800 PEBBLEBROOK CIR | APT 3 | | | MANHATTAN | KS | 66503 | |
| CASEY W BRADSHAW | & CARA BRADSHAW JTTEN | 200 E COUNTRY CLUB RD | | | CANYON | TX | 79015 | |
| CASEY WILLIAMS | 108 SAGO PALM DR | | | | KINGSLAND | GA | 31548 | 5643 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CASEY'S HEATING & REFRIG | 271 E TERRACE | | | | LAKEWOOD | NY | 14750 | 1530 |
| CASH E BIROS | 1168 E REED | | | | MAZON | IL | 60444 | |
| CASH GAYLORD JR | 5627 CEDAR LAKE RD | | | | OSCODA | MI | 48750 | 9497 |
| CASHE L MITCHELL JR | 3209 DUNWOOD RIDGE TER | | | | MITCHELLVILLE | MD | 20721 | |
| CASIE BARBARA MCGEE | C/O GARY MCGEE | 7162 GALLAGHER ROAD | RURAL ROUTE 2 | NORTH GOWER ON  K0A 2T0 CANADA | | | | |
| CASILDA R PARDO & | AVELINA I PARDO JT TEN | 40 GEORGE RD | | | GLEN ROCK | NJ | 07452 | 3507 |
| CASILDA R PARDO & | BARBARA PARDO JT TEN | 40 GEORGE RD | | | GLEN ROCK | NJ | 07452 | 3507 |
| CASILDA R PARDO & | CASILDA M PARDO JT TEN | 40 GEORGE RD | | | GLEN ROCK | NJ | 07452 | 3507 |
| CASILDA R PARDO & | MARGARITA A PARDO JT TEN | 40 GEORGE RD | | | GLEN ROCK | NJ | 07452 | 3507 |
| CASILLA DE CORREO 18954/ VZ9 | | | | 11500 MONTEVIDEO URUGUAY | | | | |
| CASILLA DE CORREO 39272 | | | | COLONIA URUGUAY | | | | |
| CASILLA DE CORREO 53245 | | | | PUNTA DEL ESTE, URUGUAY | | | | |
| CASILLA DE CORREO 53245 | PUNTA DEL ESTE | | | MONTEVIDEO 20100 URUGUAY | | | | |
| CASIMER C RADOMSKI & | MARY E RADOMSKI | TR CASIMER RADOMSKI TRUST | UA 09/13/99 | 4557 LOWER RIVER RD | LEWISTON | NY | 14092 | |
| CASIMER C RYGWELSKI | 6695 SILVER LAKE DRIVE | | | | LAKE | MI | 48632 | 9170 |
| CASIMER D GORNEY | TOD ACCOUNT | 4880 SOUTH TWO MILE | | | BAY CITY | MI | 48706 | 2736 |
| CASIMER F PLUCINSKI | 2351 SPRINGHILL ROAD | | | | GREENVILLE | NC | 27858 | 8515 |
| CASIMER HENDZEL | 662 ASPEN DR | | | | ROMEOVILLE | IL | 60446 | 3982 |
| CASIMER J DRAUS | 4860 CURTIS | | | | DEARBORN | MI | 48126 | 4125 |
| CASIMER J KOWAL | 82 RUSSELL ST | | | | CLIFTON | NJ | 07011 | 2326 |
| CASIMER J STRYESKI | 24946 N SYLBERT DR | | | | REDFORD | MI | 48239 | 1640 |
| CASIMER KLIMECKI | 21351 RYAN | | | | WARREN | MI | 48091 | 2742 |
| CASIMER KOSIBA & | MRS MARY ANNE KOSIBA JT TEN | 889 BREWSTER LANE | | | BARTLETT | IL | 60103 | 1610 |
| CASIMER LARYS | 7854 CALHOUN | | | | DEARBORN | MI | 48126 | |
| CASIMER P POGODA & | LORI J POGODA JT TEN | 15818 MACARTHUR | | | REDFORD | MI | 48239 | |
| CASIMER R ZIARKO | 7935 W 163RD PL | | | | TINLEY PARK | IL | 60477 | 1443 |
| CASIMER ROBAKEWICZ | 7459 FENTON RD | | | | N BLOOMFIELD | OH | 44450 | 9784 |
| CASIMER SZOPINSKI | PO BOX 15 | | | | CLAY | NY | 13041 | 0015 |
| CASIMER V FORYNSKI | 386 TUDOR AVE. | | | | NEW ORLEANS | LA | 70123 | 1347 |
| CASIMER WALESKA | 2551 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154 | 5005 |
| CASIMER WISTOCKI | 7340 W 56 ST | | | | SUMMIT | IL | 60501 | 1336 |
| CASIMERE JOHN STANIEC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 44081 TERRICAR LN | | CLINTON TOWNSHIP | MI | 48038 | |
| CASIMIER WESOLOWSKI | CUST DEBRA WESOLOWSKI UGMA CA | 22 WESTCHESTER CT | | | COTO DE CAZA | CA | 92679 | 4956 |
| CASIMIER WESOLOWSKI | CUST LORI WESOLOWSKI UGMA CA | 14275 HACIENDA LANE | | | POWAY | CA | 92064 | 2737 |
| CASIMIR A CHRABASZEWSKI | 10390 OVERHILL DR | | | | BRIGHTON | MI | 48114 | 7577 |
| CASIMIR A KOZA | 104 HARVEST CIR | | | | VENETIA | PA | 15367 | 1180 |
| CASIMIR A MIKRUT | CHARLES SCHWAB & CO INC CUST | 7687 W AMBER RIDGE WAY | | | TUCSON | AZ | 85743 | |
| CASIMIR A TOMKALSKI | 3341 BRADLEY RD | | | | WESTLAKE | OH | 44145 | 3707 |
| CASIMIR C KILYANEK | 11539 BARNSLEY | | | | LOWELL | MI | 49331 | 8661 |
| CASIMIR C KILYANEK & | MRS HELEN C KILYANEK JT TEN | 11539 BARNSLEY | | | LOWELL | MI | 49331 | 8661 |
| CASIMIR C PLEVA | 3347 W 95 | | | | CLEVELAND | OH | 44102 | 4703 |
| CASIMIR C SOBUS | 17224 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740 | 7615 |
| CASIMIR E OBUCHOWSKI | 241 ST LOUIS | | | | FERNDALE | MI | 48220 | 2434 |
| CASIMIR F DOMBKOWSKI | 16 BLUEBERRY LANE | | | | BURLINGTON | CT | 06013 | 1801 |
| CASIMIR F PYZIK JR | 13735 S KIOWA CT | | | | LOCKPORT | IL | 60491 | |
| CASIMIR FITUCH | 1565 HELEN ST | | | | GARDEN CITY | MI | 48135 | 3025 |
| CASIMIR G DZIERZANOWSKI | 2745 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | 1152 |
| CASIMIR GOLEMA | PO BOX 335 | | | | S WILMINGTON | IL | 60474 | 0335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASIMIR H TRELA | 6872 NIGHTINGALE | | | | DEARBORN | MI | 48127 2133 |
| CASIMIR I CHMIELEWSKI | PO BOX 192 | | | | CALEDONIA | WI | 53108 0192 |
| CASIMIR J BIANOWICZ JR | 830 HOWARD AVE APT 7C | | | | STATEN ISLAND | NY | 10301 4448 |
| CASIMIR J KAMINSKI | STE 300 | 20 SOUTH CHARLES STREET | | | BALTIMORE | MD | 21201 3283 |
| CASIMIR J KRASULA & | THERESA R KRASULA | JT TEN | 6728 W 131ST ST | | PALOS HEIGHTS | IL | 60463 2628 |
| CASIMIR J KSIAZEK JR | 8606 HUNTINGTON CT | | | | JUSTICE | IL | 60458 1155 |
| CASIMIR J MAY & | DEBORAH M DECRAENE JT TEN | 31253 WELLSTON | | | WARREN | MI | 48093 7642 |
| CASIMIR J MAY & | GREGORY C MAY JT TEN | 31253 WELLSTON | | | WARREN | MI | 48093 7642 |
| CASIMIR J MAY & | MONICA A KEHOE JT TEN | 31253 WELLSTON | | | WARREN | MI | 48093 7642 |
| CASIMIR J NACYK | 351 DONNA LN | | | | BLOOMINGDALE | IL | 60108 |
| CASIMIR J PIECHOTA ROTH IRA | FCC AS CUSTODIAN | PO BOX 633 | | | WOODSTOCK | IL | 60098 0633 |
| CASIMIR KRAS | 3745 S WESLEY | | | | BERWYN | IL | 60402 |
| CASIMIR KRASNODEBSKI | 28 PARKER ST | | | | WOBURN | MA | 01801 5935 |
| CASIMIR KULAK | CHARLES SCHWAB & CO INC CUST | 158 SIGWIN DR | | | FAIRFIELD | CT | 06824 |
| CASIMIR L RYGIEL | CUST ALYCE M RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS ACT | 5605 GLENBROOK CIRCLE | | PLANO | TX | 75093 2429 |
| CASIMIR L RYGIEL | CUST DAVID J RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS ACT | 21200 STAGE DRIVE | | TEHACHAPI | CA | 93561 8896 |
| CASIMIR L RYGIEL | CUST JAMES A RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS ACT | 36964 TINA DR | | FARMINGTON HILL | MI | 48335 3657 |
| CASIMIR L RYGIEL | CUST ROBERT C RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS ACT | 5605 GLENBROOK CIR | | PLANO | TX | 75093 2429 |
| CASIMIR M HOLIK R/O IRA | FCC AS CUSTODIAN | 5127 RED PINE AVE | | | GURNEE | IL | 60031 1777 |
| CASIMIR M SWIDERSKI | PO BOX 124 | | | | APPLETON CITY | MO | 64724 0024 |
| CASIMIR M SZUBSKI | 8221 BERTHA AVE | | | | PARMA | OH | 44129 3117 |
| CASIMIR PIETROWSKI JR | CHARLES SCHWAB & CO INC CUST | 1603 GLENDALE ST | | | SAINT CLAIR | MI | 48079 |
| CASIMIR R KOGUT & | GLORIA M KOGUT JT TEN | 720 QUINLAN CT | | | CROWN POINT | IN | 46307 9823 |
| CASIMIR S PRANCKUNAS | 7500 HIGH PINES CT | | | | PORT RICHEY | FL | 34668 5825 |
| CASIMIR SIWAK & | RHONDA L SIWAK | 1115 S AHRENS | | | LOMBARD | IL | 60148 |
| CASIMIR STANLEY GIZINSKI | CHARLES SCHWAB & CO INC CUST | 29641 SHERRY AVE | | | MADISON HEIGHTS | MI | 48071 |
| CASIMIR W COOK | 28645 SUMMIT COURT | | | | NOVI | MI | 48377 2944 |
| CASIMIR W SAK | 32 OSWEGO DR NW | | | | GRAND RAPIDS | MI | 49504 6046 |
| CASIMIRO V RUIZ | 2001 GUINEVERE ST | | | | ARLINGTON | TX | 76014 1611 |
| CASMERE FRANK JABLONSKI | 7665 BUCKINGHAM | | | | ALLEN PK | MI | 48101 2231 |
| CASMERE WIECZOREK | 10468 PUTTYGUT | | | | RICHMOND | MI | 48064 1609 |
| CASMIR A MANTYK | 33160 KING RD | | | | NEW BOSTON | MI | 48164 9442 |
| CASMIR L SWINCICKI | 1961 W YOUNGSDITCH ROAD | | | | BAY CITY | MI | 48708 6968 |
| CASMIR M CURRAN | G 3370 WEST DODGE ROAD | | | | CLIO | MI | 48420 |
| CASMIR MICHALAK | 3929 W 38TH STREET | APT 303 | | | ERIE | PA | 16506 4094 |
| CASMIRE S ZABOROSKI | 644 | LAKESHORE DR | | | LEXINGTON | KY | 40502 |
| CASPER F YENS JR | 5124 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760 9769 |
| CASPER J DIANA & MARY DIANA | TR CASPER J DIANA & MARY DIANA | REV TRUST UA 05/17/99 | 1305 YO KINGSVILLE RD | | VIENNA | OH | 44473 |
| CASPER J LONGO & | MRS HAZEL C LONGO JT TEN | 701 W ELM STREET | | | SCRANTON | PA | 18504 3519 |
| CASPER J MORSELLO | 6465 WETHEROLE ST APT B-3 | | | | REGO PARK | NY | 11374 4043 |
| CASPER M DRAGO & | MRS NANCY DRAGO JT TEN | 33 KURT LN | | | HAUPPAUGE | NY | 11788 4705 |
| CASPER M TARCHALSKI | TR CASPER M TARCHALSKI REVOCABLE | TRUST UA 05/26/92 | 7270 ELIZABETH LAKE RD | | WATERFORD | MI | 48327 3727 |
| CASPER MEYER & | IDA MEYER JT TEN | 517 US 27 N #25 | | | LAKE PLACID | FL | 33852 7937 |
| CASPER R RABITO | 56 WYNNEWOOD RD | | | | LIVINGSTON | NJ | 07039 2631 |
| CASPER R SCHOLL | 1612 WICHITA DRIVE | | | | BISMARCK | ND | 58504 6413 |
| CASPER STERN & | STEPHANIE STERN | JT TEN | TOD ACCOUNT | 600 NATHAN HALE AVE | LAWRENCEVILLE | NJ | 08648 4451 |
| CASS C SULLIVAN | 10641 N 100 E | APT 100 | | | ALEXANDRIA | IN | 46001 9032 |
| CASS COMMERCIAL BANK AS AGENT | FOR BRIAN C BAEHR AND | JENNIFER A BAEHR JTWROS | ATTN MARK BENTEN | P O BOX 385 | SAINT ALBANS | MO | 63073 0385 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASS GRUDKA | 11355 VENTURA DRIVE | | | | WARREN | MI | 48093 | 1123 |
| CASS SULEK | 11014 MAE | | | | WARREN | MI | 48089 | 1036 |
| CASSABON, MCILHATTON & | ASSOCIATES, LLP | A PARTNERSHIP | 1690 W SHAW AVE STE 102 | | FRESNO | CA | 93711 |
| CASSANDRA A LAWSON | 8212 NW STONEBRIDGE CT | | | | LAWTON | OK | 73505 | 4136 |
| CASSANDRA AMOS | 2630 HATCH CIR | | | | COLORADO SPRINGS | CO | 80918 |
| CASSANDRA ANDREWS | 8867 ARTESIAN ST | | | | DETROIT | MI | 48228 | 3048 |
| CASSANDRA ANNE MORECROFT KING | 870 HIGHWOOD DR SW | | | | ISSAQUAH | WA | 98027 |
| CASSANDRA ANTOINETE HALL | CUST MICHAEL MARIO HALL | UTMA MI | 18474 EDNINBOROUGH | | DETROIT | MI | 48219 |
| CASSANDRA BILLOW | 40 BERRYHILL CT | | | | SPRINGBORO | OH | 45066 | 8945 |
| CASSANDRA C FLOYD | ZAHRA CROUTCH FLOYD | UNTIL AGE 21 | 5605 PATILLO WAY | | LITHONIA | GA | 30058 |
| CASSANDRA CARMAN | ATTN CASSANDRA WALKER | 181 WHITE PINES CIRCLE | | | DECATUR | IL | 62521 | 5631 |
| CASSANDRA CLEARY | 2106 MAURITANIA COURT | | | | PT CHARLOTTE | FL | 33950 |
| CASSANDRA D LEE | 3406 PLEASANTVALLEY ROAD | | | | NASHVILLE | TN | 37204 | 3417 |
| CASSANDRA DE'LYNN BODELL | 127 FIRST AVE | | | | NOKOMIS | FL | 34275 | 4242 |
| CASSANDRA DENISE LUCKETT | 9081 STOUT | | | | DETROIT | MI | 48228 | 1657 |
| CASSANDRA EARLE & | GORDON M EARLE | 7882 SAILBOAT KEY BLVD S | #604 | | PASADENA | FL | 33707 |
| CASSANDRA ECKERT | 209 YEONAS DRIVE SW | | | | VIENNA | VA | 22180 |
| CASSANDRA G GRAY | 16170 STRATHMOOR | | | | DETROIT | MI | 48235 | 4067 |
| CASSANDRA GILBERT | 901 MULDER DR | | | | ARLINGTON | TX | 76001 |
| CASSANDRA GOMEZ | 9923 CATAWBA AVE | | | | FONTANA | CA | 92335 |
| CASSANDRA HAWKINS | 68-20 SELFRIDGE STREET | | | | FOREST HILLS | NY | 11375 |
| CASSANDRA HICKS | 3408 13TH AVENUE N | | | | BIRMINGHAM | AL | 35234 |
| CASSANDRA HOOVER RIGGS | 3227 MEADOWCREST DR | | | | ANDERSON | IN | 46011 | 2309 |
| CASSANDRA HOWARD | 16642 KENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473 | 3221 |
| CASSANDRA HUGHES | 626 OXFORD OAKS CT | | | | OXFORD | MI | 48371 | 4225 |
| CASSANDRA HUME-WARDEN | 17723 MURCOTT BLVD | | | | LOXAHATCHEE | FL | 33470 |
| CASSANDRA I GRIFFIN | 26763 W CARNEGIE DR | | | | SOUTHFIELD | MI | 48034 |
| CASSANDRA J PATTERSON | 3511 KRIEGER LANE | | | | YOUNGSTOWN | OH | 44502 | 3101 |
| CASSANDRA L DORAZIO | 919 NORTH MINTER ST APT E | | | | SANTA ANA | CA | 92701 | 3836 |
| CASSANDRA L YOCHUM | 2707 CANTERBURY ST | | | | EULESS | TX | 76039 |
| CASSANDRA LAWSON-JOHNSON IRA | FCC AS CUSTODIAN | 8212 NW STONEBRIDGE DR. | | | LAWTON | OK | 73505 | 4136 |
| CASSANDRA POWELL | 5413 BRYCE CANYON COURT | | | | FORT WORTH | TX | 76137 |
| CASSANDRA R KELLEHER | 3110 MARMORE AVE | | | | CLEVELAND | OH | 44134 | 1325 |
| CASSANDRA RICE | 6111 MAYFLOWER AVENUE | | | | CINCINNATI | OH | 45237 |
| CASSANDRA S NERIA | 95 N SNYDER RD | | | | DAYTON | OH | 45427 | 1417 |
| CASSANDRA SCHAAF | 514 YORK DALE DR | | | | RUSKIN | FL | 33570 |
| CASSANDRA TICHIAN | RICHARD HARRY TICHIAN | 219 ADDISON AVE | | | HADDON TWP | NJ | 08108 | 1818 |
| CASSANDRA TODD-KYLER | 647 E. CHERRY ST. | | | | DUNCANVILLE | TX | 75116 |
| CASSANDRA V BRANCH | 118 E LORADO AVE | | | | FLINT | MI | 48505 | 2161 |
| CASSANDRA Y FARLEY | 29066 CHATEAU CT | | | | FARMINGTN HLS | MI | 48334 |
| CASSANDRA Y JONES | 956 BECKY DRIVE | | | | MANSFIELD | OH | 44905 | 2326 |
| CASSAUNDRA SANDERS | 2675 FOX HALL LANE | | | | COLLEGE PARK | GA | 30349 |
| CASSEDY MPPP | MARSHALL CASSEDY JR TTEE | FBO KIMBERLY S RITCHIE | 2012-D NORTH POINT BLVD | | TALLAHASSEE | FL | 32308 | 4161 |
| CASSEL HOOKER | 12 DIGNITY CIR | | | | BUFFALO | NY | 14211 | 1002 |
| CASSELL ROGERS | 456 W 123RD STREET | | | | CHICAGO | IL | 60628 | 6444 |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | |
| CASSETTI FAMILY TR | DAVID S CASSETTI TTEE | U/A DTD 01/01/2004 | 3 HIGH ACRES ROAD | | ANSONIA | CT | 06401 | 2951 |
| CASSIDY CLAYTON MULLEN | 303 HOOT OWL LN | | | | CHAPEL HILL | NC | 27514 | 2744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CASSIDY R ALBONE | 121 ROSELAND AVE | | | | MEDINA | NY | 14103 | 1331 |
| CASSIE & JACK MERRILL | JT. TEN | 730 LIKALA DR. | | | STOCKTON | CA | 95210 | 2035 |
| CASSIE CROSSLAND | 9625 SILVER MEADOW DR | | | | DALLAS | TX | 75217 | |
| CASSIE E PORCHIA | 23131 KENOSHA AVENUE | | | | OAK PARK | MI | 48237 | 2491 |
| CASSIE J MALOY | 3377 GLENVIEW CIRCLE S W | | | | ATLANTA | GA | 30331 | 2407 |
| CASSIE L SOSSAMON | PO BOX 409 | | | | MULBERRY | AR | 72947 | 0409 |
| CASSIE M EVERTS (ROTH IRA) | FCC AS CUSTODIAN | 2387 S RICHMAN DR | | | NEW PALESTINE | IN | 46163 | 8607 |
| CASSIE M MC CONNELL | 2078 SCENIC N HW 215 | | | | SNELLVILLE | GA | 30078 | 2681 |
| CASSIE MCCONNELL | 217 E. 49TH ST | | | | ANDERSON | IN | 46013 | |
| CASSIE MERRILL | 730 LIKALA DR. | | | | STOCKTON | CA | 95210 | 2035 |
| CASSIE PITTS | 9367 NAVARRE | | | | DETROIT | MI | 48214 | 3037 |
| CASSIM GINWALA | 15921 BEGONIA AVE | | | | CHINO | CA | 91708 | |
| CASSINE MARIE WALKER | 4319 OWENS DR | | | | DAYTON | OH | 45406 | 1424 |
| CASSIUS QUDARI BOOTH | 7048 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| CASSMER J KRAUS | 100 SADDLE HORN LN | | | | PIEDMONT | SC | 29673 | 9184 |
| CASSUB TRADIING ESTABLISHMENT | P O BOX 6075 | | | | KINGWOOD | TX | 77325 | |
| CASSVILLE CEMETERY | ASSOCIATION | | | | CASSVILLE | PA | 16623 | |
| CASTELL ABNAR | 905 LLOYD ST | | | | CHESTER | PA | 19013 | 3512 |
| CASTELLA CURRY | 1032 DEACON | | | | DETROIT | MI | 48217 | 1611 |
| CASTER WOODEN JR | 1135 POMANDER PL | | | | INDIANAPOLIS | IN | 46208 | 4158 |
| CASTER Y DAVIDSON | 19357 MURRAY HILL | | | | DETROIT | MI | 48235 | 2424 |
| CASTLE ALLEN | 2047 S GRAY DR. | | | | LAKEWOOD | CO | 80227 | 2503 |
| CASTLE INVESTORS, LLC | C/O MATTHEW H MASCHLER | RARITAN PLAZA ONE | | | EDISON | NJ | 08837 | |
| CASTLE PHARMACY INC | ATTN ED PRANGE PRESIDENT | 2611 BAYSHORE BLVD APT 1003 | | | TAMPA | FL | 33629 | 7364 |
| CASTRO MUFLEH | TOD ACCOUNT | 1000 MARKET STREET | | | YOUNGSTOWN | OH | 44502 | 1964 |
| CASTULO ARIAS | 144 CHARTER CIRCLE | | | | OSSINING | NY | 10562 | 6005 |
| CASY BENJAMIN DAVIS | 820 PHILLIPS RD | | | | COLUMBUS | NC | 28722 | |
| CAT DUMAS | 309 N LINDSAY ST | | | | LAKE ELSINORE | CA | 92530 | |
| CATALDO J ZUCKERO | PATRICIA A ZUCKERO | 15801 SHUBERT RD | | | ALPENA | MI | 49707 | 8358 |
| CATALIN PANTEA | 4290 ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304 | 3250 |
| CATALINA ALCANTARA DELOSREYES | CHARLES SCHWAB & CO INC.CUST | 2196 NEILL WAY | | | HANFORD | CA | 93230 | |
| CATALINA J CORCORAN | 1360 WILLOW ST | | | | SANTA YNEZ | CA | 93460 | 9666 |
| CATALINA L KEILHAUER | 8328 GEORGETOWN PIKE | | | | MC LEAN | VA | 22102 | |
| CATALINO E ZAPATA | 6085 E POTTER ROAD | | | | DAVISON | MI | 48423 | 9585 |
| CATALINO E ZAPATA & | SADIE R ZAPATA JT TEN | 6085 E POTTER RD | | | DAVISON | MI | 48423 | 9585 |
| CATALINO R CATALAN | 1303 KINGSPATH | | | | ROCHESTER | MI | 48306 | 3728 |
| CATAMARAN LTD BVI II C/O | MB INVESTMENT MGT | ATTN ANCHOR | DIANASTRASSE 9 | 8027 ZURICH SWITZERLAND 00000 | | | | |
| CATANA MADAYAG | 48963 PAGOSA COURT | | | | FREMONT | CA | 94539 | |
| CATANIA F PERRY & | ROLLA R PERRY JT TEN | E 8026 SANTERRA ROAD | | | SAUK CITY | WI | 53583 | 9641 |
| CATARINA BENAVIDES | 2772 CHARTER BLVD | APT 111 | | | TROY | MI | 48083 | 1377 |
| CATARINO G NEVAREZ | 4215 WATERLOO | | | | WATERFORD | MI | 48329 | 1465 |
| CATENO MANCUSO & | JOHN PAOLO MANCUSO | 5200 SW 59TH AVE | | | MIAMI | FL | 33155 | |
| CATERINA BORZOMI-RAY | 49 WOODHULL PLACE | | | | NORTHPORT | NY | 11768 | |
| CATERINA CALOGERO | 309 W 259TH STREET | | | | BRONX | NY | 10471 | |
| CATERINA CERON | PO BOX 602 | | | | TAFTON | PA | 18464 | 0602 |
| CATERINA KABAT | DAVID KABAT | 123 DURHAM RD | | | DOVER | NH | 03820 | 4396 |
| CATERINA LA TONA | 344 SERENITY COURT | | | | TROY | MI | 48098 | 1745 |
| CATERINA SCALZI | REV TR | CATERINA SCALZI TTEE UA | DTD 02/08/89 | 19414 CRABTREE DR | MACOMB TWP | MI | 48044 | 1437 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CATHALEEN JACKSON | 13706 TYLER AVE | | | | CLEVELAND | OH | 44111 | 4946 |
| CATHARINA H E MATHEWS | 4516 HORSESHOE CIRCLE | | | | ANTIOCH | CA | 94509 | 8124 |
| CATHARINE BLAKEMORE & | RUNDLET BLAKEMORE | TR UW ARTHUR H BLAKEMORE | WINDELS MARX ET AL | 11 MAPLE AVENUE | LARCHMONT | NY | 10538 | 4114 |
| CATHARINE CLISBY | 802 AUGUSTA CIR | | | | MOUNT LAUREL | NJ | 08054 | 2761 |
| CATHARINE D CLAYTON | 1431 W BLUEMONT DR | | | | MURRAY | UT | 84123 | 6610 |
| CATHARINE DANLY CUST FOR | BRITTANY ANA ZOUFAL UTMA/IL | UNTIL AGE 21 | 240 E. ILLINOIS APT 1405 | | CHICAGO | IL | 60611 | 5037 |
| CATHARINE DANLY CUST FOR | CHRISTOPHER THOMAS ZOUFAL UTMA/IL | UNTIL AGE 21 | 240 E. ILLINOIS APT 1405 | | CHICAGO | IL | 60611 | 5037 |
| CATHARINE E RAMSEY | 33 SOUTH ST | PORT HOPE ON  L1A 1R9 | CANADA | | | | | |
| CATHARINE E STOCKSLAGER & | CHARLES WILLIAM STOCKSLAGER | JR JT TEN | 374 PANGBORN BLVD | | HAGERSTOWN | MD | 21742 | 4104 |
| CATHARINE E. BLACK | 1611 LONG HILL ROAD | | | | MILLINGTON | NJ | 07946 | 1816 |
| CATHARINE E. MUEHLHAUSER | 900 E. STANLEY BLVD. | UNIT 332 | | | LIVERMORE | CA | 94550 | 4086 |
| CATHARINE GAIL FORD TRUSTEE | U/A DTD 2/5/90 | CATHARINE GAIL FORD TRUST | 39 BELLA VISTA TRAIL | ALLISTON ONTARIO L9R2B3 CANADA | | | | |
| CATHARINE HUNTER | 6031 AUGUSTA NATIONAL DRIVE | #304 | | | ORLANDO | FL | 32822 | |
| CATHARINE ISABELLA DROZDOWSKI | CHARLES SCHWAB & CO INC CUST | 8935 NW SHERRY CT | | | PORTLAND | OR | 97229 | |
| CATHARINE J LARSON PER REP | EST ALVIN LIPPERT | 3419 PALMER DR | | | JANESVILLE | WI | 53546 | |
| CATHARINE JEAN CROCKETT | 1930 E CROXTON AVE | | | | BLOOMINGTON | IL | 61701 | 5702 |
| CATHARINE KERWIN | TOD SHERYL A INGALLS | & BRIAN E SWEENIE | 1605 COUNTRY CLUB LANE | | WATERTOWN | WI | 53098 | |
| CATHARINE L RHOADES | 7511 E CANNON DR | | | | SCOTTSDALE | AZ | 85258 | 1111 |
| CATHARINE M BAYER | 717 HILLSIDE DR | | | | WEST CHESTER | PA | 19380 | 2359 |
| CATHARINE M BAYER | 717 HILLSIDE DRIVE | | | | WEST CHESTER | PA | 19380 | 2359 |
| CATHARINE M WOODROME | 220 PINEDALE DR | | | | ELON | NC | 27244 | 9368 |
| CATHARINE MARGARET TROYER | 10 ORCHARD STREET | MARKHAM ON  L3P 2T1 | CANADA | | | | | |
| CATHARINE MARY WOLFE | ROUTE 2 BOX 56 | | | | MOATSVILLE | WV | 26405 | 9708 |
| CATHARINE MC KEE | 29296 WOODS EDGE DR | | | | OCEAN VIEW | DE | 19970 | |
| CATHARINE NEILSON STEADMAN | BALL | 62 N LEVERETT RD | | | LEVERETT | MA | 01054 | 9730 |
| CATHARINE O STEVENS | TR CATHARINE O STEVENS REVOCABLE | TRUST UA 04/03/97 | 35154 GARY DR | | FARMINGTON HILLS | MI | 48331 | 2616 |
| CATHARINE R BROOKES & | CHARLES F BROOKES JR JT TEN | 7501 RIVER FALLS DRIVE | | | POTOMAC | MD | 20854 | 3879 |
| CATHARINE RANDOLPH LITTLE | 921 WOODVINE RD | | | | ASHEVILLE | NC | 28803 | 1946 |
| CATHARINE STILES BRANCH | 11 WONPOSET PASSWAY | | | | MORRIS | CT | 06763 | |
| CATHARINE W CLEVELAND | 498 LEXINGTON RD | | | | VERSAILLES | KY | 40383 | 1625 |
| CATHARINE W FASANELLO | 109 MELROSE AVE | | | | WILLIAMSVILLE | NY | 14221 | 6846 |
| CATHAY R CARTER MILLER | 1215 CHATHAM DR | | | | FLINT | MI | 48505 | 2583 |
| CATHAY R MILLER | 1215 CHATHAM DRIVE | | | | FLINT | MI | 48505 | 2583 |
| CATHE C ECHTERHOFF | 1900 NORTH AKIN DRIVE N E | | | | ATLANTA | GA | 30345 | 3952 |
| CATHE FLANAGAN | 3777 UNION STREET | | | | MARION | NY | 14505 | |
| CATHEDRAL WOODRUFF | 2390 S NORRELL RD | | | | BOLTON | MS | 39041 | 9339 |
| CATHEINE ANNE FICHTNER | 16 RANGELEY RD | | | | WALTHAM | MA | 02453 | |
| CATHEIRNE WHITE | 251 CURTICE PARK | | | | WEBSTER | NY | 14580 | 3448 |
| CATHER J THOMPSON | 15 THAXTON CT | | | | STAFFORD | VA | 22556 | |
| CATHEREN B. DAVIS | 1320 PARK DRIVE | | | | HILLSBORO | TX | 76645 | 2634 |
| CATHERINE A ADAMS COHEN | 117 ROSSITER RD | | | | ROCHESTER | NY | 14620 | 4127 |
| CATHERINE A AEBISCHER | 200 WEST MAPLE STREET #G | | | | GLENDALE | CA | 91204 | 2134 |
| CATHERINE A ANGLIN | 2345 MOUNTAIN ROAD | | | | ALPHARETTA | GA | 30004 | 2722 |
| CATHERINE A AZZARELLI | 301 CORNWALL AVE | | | | TONAWANDA | NY | 14150 | 7039 |
| CATHERINE A BARRY | 515 COACHOUSE CRT | | | | LOUISVILLE | KY | 40223 | 3464 |
| CATHERINE A BARTON | 121 6TH AVE | | | | BROOKLYN | NY | 11217 | 3522 |
| CATHERINE A BRIDGE | 433 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | 1655 |
| CATHERINE A BURGE | TOD ACCOUNT | 617 E OAK ST. | | | GREENVILLE | IL | 62246 | 1542 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE A CARMACK | 1239 S CATHERINE ST | | | | MARTINSVILLE | IN | 46151 | 2760 |
| CATHERINE A CARROLL | 27 LAKE ST | | | | TUPPER LAKE | NY | 12986 | |
| CATHERINE A CERNY | 208 CHESTER ST | | | | MENLO PARK | CA | 94025 | 2520 |
| CATHERINE A CHRIST & | MARGARET M CHRIST | TR CATHERINE A CHRIST TRUST | UA 10/22/98 | 2520 WITTERS ST | SAGINAW | MI | 48602 | 3863 |
| CATHERINE A CHRISTELLER | 4445 NORTH WHIPPLE | | | | CHICAGO | IL | 60625 | 3835 |
| CATHERINE A COLLINS & | MARY J KANKULA JT TEN | 91 FRANKLIN ST | | | NORTHPORT | NY | 11768 | 3060 |
| CATHERINE A COSGROVE | 210 EAST 55TH ST | | | | HINSDALE | IL | 60521 | 4559 |
| CATHERINE A DAKER & | DANIEL A DAKER JT TEN | 226 PATRICIA LN | | | BARTLETT | IL | 60103 | 4039 |
| CATHERINE A DANGLER & | ANGELA R DANGLER JT TEN | 215 RED ROCK ROAD | | | BERWICK | PA | 18603 | |
| CATHERINE A DAY | 5508 KENBRIDGE DRIVE | | | | HIGHLAND HTS | OH | 44143 | 1936 |
| CATHERINE A DOUGLAS | 7465 PINEHURST CIR | | | | BLOOMFIELD | MI | 48301 | 4034 |
| CATHERINE A DOUGLAS & | ALFRED D DOUGLAS JR JT TEN | 7465 PINEHURST CIR | | | BLOOMFIELD | MI | 48301 | 4034 |
| CATHERINE A EATON | 2115-9TH AVE W #3A | | | | BRADENTON | FL | 34205 | 5844 |
| CATHERINE A EDWARDS | 366 DAKOTA LN | | | | WHITE LAKE | MI | 48386 | 3588 |
| CATHERINE A ERNST | 53 BROOKSIDE DR | | | | SAINT CHARLES | MO | 63301 | 8014 |
| CATHERINE A FANTIGROSSI | CUST ANTHONY S FANTIGROSSI | UGMA NY | 18 STARCREST LN | | WEBSTER | NY | 14580 | 4703 |
| CATHERINE A GENICOLA | 400 LATONA AVENUE | | | | EWING | NJ | 08618 | 2754 |
| CATHERINE A GEORGE | 620 LAKEVUE DR. | | | | WILLOW GROVE | PA | 19090 | 1306 |
| CATHERINE A GREENE | 3535 29TH ST | | | | SAN DIEGO | CA | 92104 | 4115 |
| CATHERINE A GREENE TR | UA 02/22/2007 | DOLORES M DOMAGATA DECLARATION OF | TRUST | 2568 COUNTY ROAD 500N | EL PASO | IL | 61738 | |
| CATHERINE A GRUNZ | TR JOHN F GRUNZ TRUST | UA 12/26/85 | 14080 CALCUTTA | | CHESTERFIELD | MO | 63017 | 3304 |
| CATHERINE A HANDZO | JOHN HANDZO | RR1 BOX 109E | | | ROME | PA | 18837 | 9727 |
| CATHERINE A HART | 2685 LOVE ROAD | | | | GRAND ISLAND | NY | 14072 | 2414 |
| CATHERINE A HEATHER | CHARLES SCHWAB & CO INC CUST | P O BOX 328 | | | INDIANOLA | WA | 98342 | |
| CATHERINE A HENDERSON | 2 FURMAN PLACE | | | | DELMAR | NY | 12054 | 3220 |
| CATHERINE A HERMAN | CHARLES SCHWAB & CO INC CUST | 6154 S WALNUT ST SPC 37 | | | LOOMIS | CA | 95650 | |
| CATHERINE A HESTER | 1336 STRAKA TERR | | | | OKLAHOMA CITY | OK | 73159 | 5315 |
| CATHERINE A HINCHEY | 14246A STATE ROUTE 550 | | | | ATHENS | OH | 45701 | |
| CATHERINE A HOATS | 123 EDGEWOOD TERRACE | | | | SOUTH BOUND BROOK | NJ | 08880 | 1263 |
| CATHERINE A HOBART | 6905 CASPER MT RD | | | | CASPER | WY | 82601 | 3727 |
| CATHERINE A HOOPER | 12744 CEMETERY RD | | | | DOW | IL | 62022 | 3356 |
| CATHERINE A KAPALA | LINDA M WINEKOFF | 46528 HANFORD RD | | | CANTON | MI | 48187 | 4787 |
| CATHERINE A KELLY | 6647 EAST GRETA AVE | | | | POST FALLS | ID | 83854 | |
| CATHERINE A KINDER | 4951 11 MILE RD NE | # 11 | | | ROCKFORD | MI | 49341 | 8477 |
| CATHERINE A KOMES | 15298 CRICKET LN | | | | FORT MYERS | FL | 33919 | 8317 |
| CATHERINE A KURCZEWSKI | 817 POLLOCK ST | | | | NEW BERN | NC | 28562 | |
| CATHERINE A LAWTON | 630 CENTRAL AVE | | | | DOVER | NH | 03820 | 3414 |
| CATHERINE A LOOS | 2025 E GREENWICH AVE | BOX 205 | | | MILWAUKEE | WI | 53211 | 4449 |
| CATHERINE A LUTZ & | EDWARD C LUTZ JR | TR LUTZ FAMILY TRUST UA 10/05/99 | 11195 MOHRLE RD | | WEBBERVILLE | MI | 48892 | 9553 |
| CATHERINE A LYKE | 3911 DEVEREAUX DR | | | | JANESVILLE | WI | 53546 | 1497 |
| CATHERINE A MAHONEY TR | UA 01/31/2008 | CATHERINE A MAHONEY TRUST | 551-34TH AVE | | SAN FRANCISCO | CA | 94121 | |
| CATHERINE A MALLON TOD W J MALLON | C A DROLET | SUBJECT TO STA RULES | 3 NORFOLK DRIVE | | NORTHPORT | NY | 11768 | 1030 |
| CATHERINE A MC CLOUD | 116 TERRY AVE APT A-4 | | | | JAMESTOWN | TN | 38556 | 3742 |
| CATHERINE A MCBRIDE TR | CATHERINE A MCBRIDE TTEE | U/A DTD 07/31/2007 | 10110 PORTAGE LAKE DR | | GRAYLING | MI | 49738 | 6709 |
| CATHERINE A MCCATHARN | 304 BELVIDERE AVE | | | | WASHINGTON | NJ | 07882 | 1002 |
| CATHERINE A MODIC | 1080 EAST 174TH ST | | | | CLEVELAND | OH | 44119 | 3106 |
| CATHERINE A MUNNS | 1 PELICAN PL | | | | THOROSARE | NJ | 08086 | 2242 |
| CATHERINE A MURPHY | 1834 SW 17TH ST | | | | BOYNTON BEACH | FL | 33426 | 6407 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CATHERINE A MURPHY & | EILEEN C NIEDZINSKI JT TEN | 215 BALD EAGLE DR | | | SOMERVILLE | NJ | 08876 | 3640 |
| CATHERINE A NALESNIK | PO BOX 154 | | | | PALMERTON | PA | 18071 | 0154 |
| CATHERINE A NEWSOM | TOD DTD 12/01/2008 | 11488 STEWART RD | | | DUNDEE | MI | 48131 | 9775 |
| CATHERINE A ONEIL | CUST CATHERINE T ONEIL U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | PO BOX 1123 | SOUTH DENNIS | MA | 02660 | 1123 |
| CATHERINE A OSULLIVAN | 264 OVERLOOK RD | | | | MORGANTOWN | PA | 19543 | 9789 |
| CATHERINE A PASCUCCI | P O BOX 889 BERKSHIRE ROAD | | | | WINGDALE | NY | 12594 | 0889 |
| CATHERINE A PETRY | 285 NEWLAND ST | | | | LAKEWOOD | CO | 80226 | 1760 |
| CATHERINE A PETZ | 971 MEADOWBROOK WAY | | | | MILFORD | MI | 48381 | 2674 |
| CATHERINE A PIECZONKA | WEDBUSH MORGAN SEC CTDN | IRA CONT 12/19/2006 | 46412 ESTERBROOK CIR | | POTOMAC FALLS | VA | 20165 | |
| CATHERINE A PURDY | 130 WINTHROP ROAD | | | | EDISON | NJ | 08817 | 3834 |
| CATHERINE A RADENBERG & | EUGENE P RADENBERG JT TEN | 222 ROCKY POINT RD | | | SOUND BEACH | NY | 11789 | 1913 |
| CATHERINE A REDOVIAN | 4342 RISEDORPH ST | | | | BURTON | MI | 48509 | 1118 |
| CATHERINE A REICHEL | 3395 W 130 | | | | CLEVELAND | OH | 44111 | 2615 |
| CATHERINE A REITER | 1602 DEEP POINT RD | | | | WOOLFORD | MD | 21677 | 1315 |
| CATHERINE A RHUE | 4005 ISLAND PARK DRIVE | | | | WATERFORD | MI | 48329 | |
| CATHERINE A RIDER | 4629 YO-CANFIELD ROAD | | | | CANFIELD | OH | 44406 | 9350 |
| CATHERINE A RILEY | 705 BERRY ST | | | | BALTIMORE | MD | 21211 | 2527 |
| CATHERINE A RITTER | 9024 MAGNOLIA LANE | | | | TINLEY PARK | IL | 60477 | 7693 |
| CATHERINE A RUSCO | 16383 WARNER ST | | | | GRAND HAVEN | MI | 49417 | 9628 |
| CATHERINE A RUSCO & | MARK S RUSCO JT TEN | 16383 WARNER ST | | | GRAND HAVEN | MI | 49417 | 9628 |
| CATHERINE A RUSCO C/F | RACHEL O RUSCO U/MI UGMA | 16383 WARNER ST | | | GRAND HAVEN | MI | 49417 | 9628 |
| CATHERINE A RYAN | 813 KAIBAB CT | | | | FREMONT | CA | 94536 | 1824 |
| CATHERINE A SAMNIK | 3245 STUART LN | | | | DEARBORN | MI | 48120 | 1332 |
| CATHERINE A SCOZZAFAVE | 4777 SAWMILL POINT RD | | | | BRIMLEY | MI | 49715 | |
| CATHERINE A SHIEBLER | 6216 RUSSET LANDING CIRCLE | | | | BIRMINGHAM | AL | 35244 | 4633 |
| CATHERINE A SIBLE | & RICHARD S SIBLE JTTEN | 494 NORTHPARK BLVD | | | SAN BERNARDINO | CA | 92407 | |
| CATHERINE A SKOTZKE | 44442 PENNEY COURT | | | | CANTON | MI | 48187 | 1726 |
| CATHERINE A SOKOLOWSKI | 554 DAWSON AVE | | | | PITTSBURGH | PA | 15202 | 3109 |
| CATHERINE A STRUBECK SMEAK & | DOLAN C SMEAK JT TEN | 6725 SPRINGHILL DR | | | FREDERICK | MD | 21702 | 2997 |
| CATHERINE A SZELL | 435 WOODSIDE DR | | | | SAGAMORE HILLS | OH | 44067 | 3281 |
| CATHERINE A THOMAS & | SANDRA N THOMAS JT TEN | 339 PITMAN AVE | | | PITMAN | NJ | 08071 | 1645 |
| CATHERINE A URIG | 7857 OBERLIN RD | | | | ELYRIA | OH | 44035 | 1909 |
| CATHERINE A VAN RIETTE | 24946 RAVENS WOOD | | | | LAKE FOREST | CA | 92630 | 3238 |
| CATHERINE A VANDEFLIER & | RICHARD J VANDEFLIER | JT TEN | 18 PEMBROKE ROAD | | WASHINGTONVLE | NY | 10992 | 1362 |
| CATHERINE A VANDEVELDE & | ANDREA A VANDEVELDE JT TEN | 4089 CHAPMAN RD | | | SHELBY TOWNSHIP | MI | 48316 | 1410 |
| CATHERINE A VAUGHN | PO BOX 429 | | | | GRAND BLANC | MI | 48439 | 0429 |
| CATHERINE A WENHAM | 2428 W STATE ST | | | | JANESVILLE | WI | 53546 | 5358 |
| CATHERINE A WHITBREAD | 53 BILLINGS AVE | TORONTO ON  M4L 2S3 | CANADA | | | | | |
| CATHERINE A WHITESIDES | 8713 E EIGHT MILE ROAD | | | | STOCKTON | CA | 95212 | 9301 |
| CATHERINE A WICH | 1765 SETTINDOWN DRIVE | | | | ROSWELL | GA | 30075 | 6824 |
| CATHERINE A WOLTERS | 6391 CLOVER FOUR | | | | CELINA | OH | 45822 | 9522 |
| CATHERINE A YARBROUGH & | J WALLACE YARBROUGH JT TEN | 7334 PRINCESS ANNE DR | | | MECHANICSVILLE | VA | 23111 | 1338 |
| CATHERINE A YUHAS & | MICHAEL J YUHAS | 52911 AZALEA CT | | | SOUTH BEND | IN | 46637 | |
| CATHERINE A ZINDA | BOX 207 | | | | KERKHOVEN | MN | 56252 | 0207 |
| CATHERINE A. ADAMS | FAMILY TRUST | CATHERINE A ADAMS TTEE | U/A DTD 06/28/1995 | 330 E 70TH ST APT 3C | NEW YORK | NY | 10021 | 8637 |
| CATHERINE A. FLYNN LIVING TRUST | UAD 11/10/00 | DANIEL T FLYNN & | CATHERINE A FLYNN TTEES | 12921 WOODLARK LANE | SAINT LOUIS | MO | 63131 | 1313 |
| CATHERINE A. PINATA | 12 ARDMORE PL | | | | KINGS PARK | NY | 11754 | |
| CATHERINE ABBANANTI | 15752 GREY OAKS ST | | | | WESTMINSTER | CA | 92683 | 6981 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE AHLERS | 42 LAUREL PL | | | | YONKERS | NY | 10704 3139 |
| CATHERINE ALEMI PALMERINO | TR CATHERINE ALEMI PALMERINO | FAMILY TRUST UA 02/22/97 | 42 EUSTIS AVE | | WAKEFIELD | MA | 01880 1547 |
| CATHERINE ALEX | 21028 EHLERT AV | | | | WARREN | MI | 48089 3438 |
| CATHERINE ALICE FULTON | CUST GEORGE ANDREW FULTON UGMA IL | 10907 WINDSOR DR | | | WESTCHESTER | IL | 60154 4942 |
| CATHERINE ALICE FULTON | CUST MARIE THERESE FULTON UGMA IL | 10907 WINDSOR DR | | | WESTCHESTER | IL | 60154 4942 |
| CATHERINE ALIFF | 7160 W PARKVIEW DRIVE | | | | PARMA | OH | 44134 4759 |
| CATHERINE ALLEN | 4117 GUILFORD ST | | | | DETROIT | MI | 48224 2243 |
| CATHERINE ALLESON | 932 SO 245TH PLACE | | | | SEATTLE | WA | 98198 |
| CATHERINE ANDRESS | 2304 EDGEMERE DR | | | | ROCHESTER | NY | 14612 1105 |
| CATHERINE ANN AKANA | 500 WOBURN CT | | | | GRANITE BAY | CA | 95746 |
| CATHERINE ANN BELSKI | PO BOX 407 | | | | PRUDENVILLE | MI | 48651 0407 |
| CATHERINE ANN BOURGEOIS | 3504 KING ARTHUR RD | | | | ANNADALE | VA | 22003 1314 |
| CATHERINE ANN BUCHOVECKY | 147 GARFIELD ST | | | | JOHNSTOWN | PA | 15906 2105 |
| CATHERINE ANN BURTON SMART | 139 FRIENDSHIP LN | | | | PATRICK SPRINGS | VA | 24133 3716 |
| CATHERINE ANN CASSIDY | 122 BEDFORD AVE | | | | ISELIN | NJ | 08830 2443 |
| CATHERINE ANN CHIN | 261 PAYSON ROAD | | | | BELMONT | MA | 02478 3426 |
| CATHERINE ANN HANLEY | 2006 ORANGEWOOD RD | | | | RICHMOND | VA | 23235 3544 |
| CATHERINE ANN HUGHES REV LIV | TRUST CATHERINE ANN HUGHES | TTEE UA DTD 07/22/99 FBO | CATHERINE ANN HUGHES | 1021 14TH AVE | HONOLULU | HI | 96816 3629 |
| CATHERINE ANN KORN | 25311 EAGLE VIEW DR | | | | WATERFORD | WI | 53185 4735 |
| CATHERINE ANN MAIBERGER | C/O CATHERINE A RADER | 3015 FOREST HILL DRIVE | | | COLUMBUS | OH | 43221 2315 |
| CATHERINE ANN RAMSAY | 9631 E 27 ST | | | | TULSA | OK | 74129 |
| CATHERINE ANN REED | SHAFFRATH FAMILY TRUST | 2824 CALLE VISTA WAY | | | SACRAMENTO | CA | 95821 |
| CATHERINE ANN RITCHIE | 1107 LAUREL GREEN ROAD | | | | MISSOURI CITY | TX | 77459 |
| CATHERINE ANN ROTHSCHILD | 302 S STATE ST | | | | GENESEO | IL | 61254 |
| CATHERINE ANN SCHWICKERT | CHARLES SCHWAB & CO INC CUST | 18864 LOS HERMANOS RANCH ROAD | | | VALLEY CENTER | CA | 92082 |
| CATHERINE ANN SOMMERS | 870 CHATHAM DR | | | | MILFORD | MI | 48381 2783 |
| CATHERINE ANN THOMSON | 123 MAREATETTE DR | RR# 1 | BELLE RIVER ON  N0R 1A0 | CANADA | | | |
| CATHERINE ANN WETZEL | 14822 SW 143 TER | | | | MIAMI | FL | 33196 5666 |
| CATHERINE ANN WOEPPEL | SHEEDY | 1161 CASTLE GATE DRIVE | | | OLIVETTE | MO | 63132 3181 |
| CATHERINE ANN WOOD TR | UA 12/19/97 | CATHERINE ANN WOOD TRUST | 4591 CORDES | | DELTON | MI | 49046 |
| CATHERINE ANNA SIMONS | 821 CAMBRIDGE ST | APT 370 | | | MIDLAND | MI | 48642 4930 |
| CATHERINE ANNE BECKSTEAD | 9230 MULLER ST | | | | DOWNEY | CA | 90241 2838 |
| CATHERINE ANNE CONNER | C/O CATHERINE ANNE CAMERON | 7 SADIV LANE | | | HOPKINTON | MA | 01480 |
| CATHERINE ANNE HALE TR | UA 02/12/2007 | CATHERINE ANNE HALE TRUST | 499 S MOORLAND DRIVE | | BATTLE CREEK | MI | 49015 |
| CATHERINE ANNE HAMILTON | 850 BEECH ST UNIT 502 | | | | SAN DIEGO | CA | 92101 |
| CATHERINE ANNE MC CARTY TOD | LISA LYNN BORDEN | 363 WINDSOR SQUARE | | | ALVIN | TX | 77511 4927 |
| CATHERINE ANNE ROER | 2212 W MITCHELL DR | | | | PHOENIX | AZ | 85015 |
| CATHERINE ANNE SIMMONS | 1617 SABATINI DRIVE | | | | HENDERSON | NV | 89052 |
| CATHERINE ANNETTE NELSON TRUST | WALTER J DIEWALD TRUST | 2146 OWLS COVE LANE | | | RESTON | VA | 20191 |
| CATHERINE ARIETTA | CGM IRA CUSTODIAN | 10778 HENNING RD | | | CHARDON | OH | 44024 9704 |
| CATHERINE ASHLEY STRAIGHT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1922 21ST ST | | SACRAMENTO | CA | 95811 |
| CATHERINE AVERSA | APT 303 | 4775 SOUTH HARBOR DRIVE | | | VERO BEACH | FL | 32967 7376 |
| CATHERINE B AEPLER | 6 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221 4003 |
| CATHERINE B APPLETON | 540 VAN BEUREN RD | | | | MORRISTOWN | NJ | 07960 |
| CATHERINE B BOE | 2016 E MAIN ST | | | | PAHOKEE | FL | 33476 1128 |
| CATHERINE B BONONI AND | PATRICIA BONONI MCNULTY AND | MARK S BONONI JT TEN | 2 SYCAMORE STREET | | GREENSBURG | PA | 15601 1622 |
| CATHERINE B BOREN | 660 MAGNOLIA RIDGE DR E | | | | MANDEVILLE | LA | 70448 4850 |
| CATHERINE B BURKE | TR UA 11/23/90 CATHERINE B | BURKE LIVING TRUST | 3570 JULIAN AVE | | LONG BEACH | CA | 90808 3110 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHERINE B CUBBERLEY & | JUDITH C LEGRAND & WILLIAM C CUBBERLEY | TR CUBBERLEY FAMILY TRUST UA | 03/01/04 | | PO BOX 95 | WILSON | NC | 27894 | 0095 |
| CATHERINE B FENN | 255 LINCOLN PKWY | | | | | BUFFALO | NY | 14216 | 3115 |
| CATHERINE B GOETZ | 701 PARK RD | | | | | JACKSON | MI | 49203 | 5006 |
| CATHERINE B HAMMER | 1802 FIESTA LANE | | | | | GREEN BAY | WI | 54302 | 2226 |
| CATHERINE B HUBBARD | 631 COLLINS MEADOW DR | | | | | GEORGETOWN | SC | 29440 | 7206 |
| CATHERINE B KELSO | 176 MIFFLIN RD | | | | | JACKSON | TN | 38301 | 0912 |
| CATHERINE B LAWSON & | RICHARD I LAWSON JT TEN | 911 JACKSON DITCH ROAD | | | | HARRINGTON | DE | 19952 | |
| CATHERINE B MARSHALL | 1536 SEWANEE DRIVE | | | | | WEST COLUMBIA | SC | 29169 | |
| CATHERINE B MAYHEW | CUST ANN CATHERINE MAYHEW | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 4474 CHERRYWOOD DR | | TROY | MI | 48098 | 4260 |
| CATHERINE B NORDYKE & | SANDRA R WELLING JT TEN | 32718 GRAND RIVER APT D4 | | | | FARMINGTON | MI | 48336 | 3156 |
| CATHERINE B PITT | 63 CLEVELAND AVE | | | | | HIGHLAND PARK | NJ | 08904 | 1801 |
| CATHERINE B PULLEY | TOD REGISTRATION | 2920 E 3RD ST | | | | LONG BEACH | CA | 90814 | 2402 |
| CATHERINE B REYNOLDS | PO BOX 9870 | | | | | MC LEAN | VA | 22102 | |
| CATHERINE B RICE | TR CATHERINE B RICE NOMINEE TRUST | UA 05/01/97 | 24 BELAIR RD | | | WELLESLEY | MA | 02482 | 6915 |
| CATHERINE B RITCHIE | 1116 S APPLE ST | | | | | SAPULPA | OK | 74066 | 5808 |
| CATHERINE B SIMMONS | TR ELBERT C SIMMONS TRUST | UA 10/20/94 | 3362 LAKESHORE | | | DECKERVILLE | MI | 48427 | 9631 |
| CATHERINE B SPENCER | 1701 SAXTON RD | | | | | SAXTON | PA | 16678 | |
| CATHERINE B SPICER TOD | JAMES M SPICER | SUBJECT TO STA TOD RULES | 7250 COUNTRY ROUTE 75 | | | WOODVILLE | NY | 13650 | |
| CATHERINE B TAYLOR | 313 COLONIAL DRIVE | | | | | BUTLER | AL | 36904 | 2483 |
| CATHERINE B URBON & | JOHN A URBON | 128 LESLIE | | | | BOLINGBROOK | IL | 60440 | |
| CATHERINE B WEST | TR HOWARD P WEST JR TRUST | UA 07/21/96 | 1113 BRANTIN RD | | | WILMINGTON | DE | 19803 | 2703 |
| CATHERINE B WOMACK TR | UA 04/01/1996 | CATHERINE B WOMACK REV INTERVIVOS | TRUST | 320 WIND DRIFT LANE | | GAUTIER | MS | 39553 | |
| CATHERINE BAILIE | 1317 E WILLAMETTE AVE | | | | | COLORADO SPRINGS | CO | 80909 | |
| CATHERINE BALL | TR UA 05/07/93 CATHERINE BALL | LIVING TRUST | 558 BOYER RD | | | GRANTS PASS | OR | 97526 | 9785 |
| CATHERINE BARNARD | 7 RICHARD RD | | | | | SIMSBURY | CT | 06070 | |
| CATHERINE BARNETT BULLOCK | DESIGNATED BENE PLAN/TOD | 198 SAM PRATT LN | | | | SUGAR TREE | TN | 38380 | |
| CATHERINE BARONE | 723 SIGNAL HILL RD | | | | | DRESHER | PA | 19025 | 2010 |
| CATHERINE BASHAKES | 1525 NORTHWOOD BLVD | | | | | ROYAL OAK | MI | 48073 | 3124 |
| CATHERINE BEALE WHITTLESEY | BOX 562 | | | | | WINNETKA | IL | 60093 | 0562 |
| CATHERINE BEDNARIK | 3842 WEST 136 ST | | | | | CLEVELAND | OH | 44111 | |
| CATHERINE BEDNARSKI | 34962 PARTRIDGE XING | | | | | RICHMOND | MI | 48062 | 5527 |
| CATHERINE BEDNARZ | 6111 RUBEN LN | | | | | ALBANY | GA | 31705 | 4903 |
| CATHERINE BEITER | 27 TENNYSON ST | | | | | CARTERET | NJ | 07008 | 2310 |
| CATHERINE BIANCHI & | TED BIANCHI JR | JT TEN | 3412 SHORE LINE DR | P O BOX 58 | | ALLENWOOD | NJ | 08720 | 0058 |
| CATHERINE BIRCKHOLTZ | 124 GRACE STREET | | | | | JERSEY CITY | NJ | 07307 | 3202 |
| CATHERINE BJARNGARD | 18 WILLARD RD | | | | | READING | MA | 01867 | 1307 |
| CATHERINE BOINES | 14008 WARWICK | | | | | DETROIT | MI | 48223 | 2938 |
| CATHERINE BONEBRAKE | 425 S AURORA | | | | | COLLINSVILLE | IL | 62234 | 2814 |
| CATHERINE BORG | 74 6TH STREET | | | | | HICKSVILLE | NY | 11801 | 5418 |
| CATHERINE BOTTINI | 43 THIELLS MT. IVY RD | | | | | POMONA | NY | 10970 | 3002 |
| CATHERINE BOWEN & | LARRY A BOWEN | JTTEN | 21 W 511 OLDWOODS DR | | | NAPERVILLE | IL | 60565 | 9227 |
| CATHERINE BRAWNER | 3504 CORIN COURT | | | | | RALEIGH | NC | 27612 | 4100 |
| CATHERINE BROKAW | 26 ARVINE PARK | | | | | ROCHESTER | NY | 14611 | |
| CATHERINE BULLIS | 2921 HANOVER AVE S. | | | | | MOORHEAD | MN | 56560 | |
| CATHERINE BURTON | 968 EDDY ROAD | | | | | CLEVELAND | OH | 44108 | 2362 |
| CATHERINE C AARON | 350 EVERETT AARON LANE | | | | | JASPER | AL | 35504 | |
| CATHERINE C BELISLE | 32 STONEHOUSE RD | | | | | GLEN RIDGE | NJ | 07028 | 1718 |
| CATHERINE C BROWN | 148 POPLAR DR | | | | | PITTSBURGH | PA | 15228 | 2264 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE C BRUEN | 4810 PARK NEWPORT | APT 102 | | NEWPORT BEACH | CA | 92660 | 6058 |
| CATHERINE C CALLAHAN | CHARLES SCHWAB & CO INC CUST | 906 GREENBRIAR LN | | RICHARDSON | TX | 75080 | |
| CATHERINE C DICOSTANZO | BRIGITTE ZABBATINO | 1654 COLEMAN ST | | BROOKLYN | NY | 11234 | 4311 |
| CATHERINE C GARDNER | C/O CATHERINE G MORRISON | 542 TURNPIKE RD | | NORWICH | VT | 05055 | 9570 |
| CATHERINE C GARST | 121 MORRISON ROAD | PENN ACRES | | NEW CASTLE | DE | 19720 | 3336 |
| CATHERINE C GRAHAM | WBNA CUSTODIAN ROTH IRA | 2563 RIVER KNOLL DR | | LILBURN | GA | 30047 | |
| CATHERINE C HENRY | 1210 W LEE | | | KINGSVILLE | TX | 78363 | 3412 |
| CATHERINE C HINES & | ESTHER W CHARLES JT TEN | 21709 ROCKAWAY POINT BOULEVARD | | BREEZY POINT | NY | 11697 | 1551 |
| CATHERINE C JONES | 2110 ASH | | | TEXAARKANA | AR | 71854 | 3522 |
| CATHERINE C JONES | 25 CEDAR CREEK DR. | | | BASKING RIDGE | NJ | 07920 | 2556 |
| CATHERINE C JOYCE | 46 RED CEDAR CIR | | | ORANGE | CT | 06477 | 3542 |
| CATHERINE C KUBELKA & | EUGENE J KUBELKA JT TEN | 2109 CLIFTON STREET | | AUSTIN | TX | 78704 | 4352 |
| CATHERINE C LABINSKI | S46 W34030 BILLINGS CT | | | DOUSMAN | WI | 53118 | 9746 |
| CATHERINE C MACCOLL | 7953 PIERSON WAY | | | ARVADA | CO | 80005 | 3453 |
| CATHERINE C MALONEY | 301 WEST 20TH AVENUE | | | COVINGTON | LA | 70433 | 3125 |
| CATHERINE C MATTHEWS | 34 MAPLE ST | | | MONTROSE | PA | 18801 | 1227 |
| CATHERINE C MEADE | 9637 OAK SUMMIT AVE | | | BALTIMORE | MD | 21234 | 1823 |
| CATHERINE C MOON & | JAMES F MOON JT TEN | 836 OSPREY LANE | | FORT PIERCE | FL | 34949 | 8457 |
| CATHERINE C PEGUES | 214 NICHOLSON DR | | | MOORESTOWN | NJ | 08057 | 2910 |
| CATHERINE C PEGUES | 214 NICHOLSON DRIVE | | | MOORESTOWN | NJ | 08057 | 2910 |
| CATHERINE C PETZ | TR CATHERINE C PETZ REVOCABLE TRUST | UA 03/11/82 | 46633 CRYSTAL DOWNS WEST | NORTHVILLE | MI | 48168 | 8456 |
| CATHERINE C POSTAR | 11537 BRADDOCK DR | | | CULVER CITY | CA | 90230 | 5138 |
| CATHERINE C SCHLEEPER | 1022 S SIXTH ST | | | ST CHARLES | MO | 63301 | 2423 |
| CATHERINE C SEAMAN ROCKFORD | 10805 BREWINGTON RD | | | HENRICO | VA | 23238 | 4109 |
| CATHERINE C SHIELDS & | CYNTHIA A HARTMAN JT TEN | 6724 REYNOLDS RD | | MENTOR | OH | 44060 | 3957 |
| CATHERINE C SPIKA | PO BOX 38687 | | | COLORADO SPGS | CO | 80937 | 8687 |
| CATHERINE C STAIB | 613 SAGINAW COURT | | | LEXINGTON | KY | 40503 | 4220 |
| CATHERINE C STRAUSS & | KIMBERLY ELIZABETH HESS | CATHERINE C STRAUSS TRUST | 94 KNOLLWOOD DR | CARLE PLACE | NY | 11514 | |
| CATHERINE C TACIAK | 117 N SCHANCK AVENUE | | | PEN ARGYL | PA | 18072 | 1522 |
| CATHERINE C TAXIARCHIS | 61 GROVEVILLE RD | | | BUXTON | ME | 04093 | 3209 |
| CATHERINE C TAXIARCHIS | CUST JOHN COOPER TAXIARCHIS UGMA | ME | 61 GROVEVILLE | BUXTON | ME | 04093 | 3209 |
| CATHERINE C TAXIARCHIS | CUST NICHOLAS NELSON TAXIARCHIS | UGMA ME | 61 GROVEVILLE | BUXTON | ME | 04093 | 3209 |
| CATHERINE C WENZEL | 920 DAVIS BEND | | | ALPHARETTA | GA | 30004 | 1158 |
| CATHERINE C. COEN | 3808 STONEGATE DR | | | WICHITA FALLS | TX | 76310 | 1414 |
| CATHERINE CAKE | 11645 GORHAM AVE | APT 202 | | LOS ANGELES | CA | 90049 | |
| CATHERINE CALHOUN | 331 NE EMERALD WAY | | | GRANTS PASS | OR | 97526 | |
| CATHERINE CALVO | 13135 FINCH BROOK DRIVE | | | CYPRESS | TX | 77429 | |
| CATHERINE CAMMARANO | CGM IRA CUSTODIAN | 58 BRANCH AVENUE | | OCEANPORT | NJ | 07757 | 1017 |
| CATHERINE CAMPBELL | 360 BOXWOOD LA. | | | CINNAMINSON | NJ | 08077 | |
| CATHERINE CANESTRINI | 207 DICKSON ST | | | ROCK SPRINGS | WY | 82901 | 6623 |
| CATHERINE CAPRIOTTI | 64N CHURCH ST | | | HAZLETON | PA | 18201 | 7801 |
| CATHERINE CARDENAS | 2 BEACON BLVD | | | KEANSBURG | NJ | 07734 | 1804 |
| CATHERINE CARLSON | 36687 LODGE DR | | | STERLING HEIGHTS | MI | 48312 | 3319 |
| CATHERINE CART SMITH | 75284 HWY 21 | | | COVINGTON | LA | 70435 | 6657 |
| CATHERINE CARTER GOEBEL CUST | KATHERINE ELIZABETH GOEBEL | UNDER IL UNIF TRANS MIN ACT | 4311 7TH AVE | MOLINE | IL | 61265 | |
| CATHERINE CERNIGLIA | 1317 LOIS AVE | | | PARK RIDGE | IL | 60068 | 5047 |
| CATHERINE CHANEY | 1427 AUDREY LN | | | HORN LAKE | MS | 38637 | 2456 |
| CATHERINE CHANG & | CHING-HUEY CHANG | 88 QUEEN CT | | HILLSDALE | NJ | 07642 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHERINE CHANYEE CHEUNG | 415 W DEER PARK DR | | | | CLAIRTON | PA | 15025 | |
| CATHERINE CHRISTINE DAVIS | CHARLES SCHWAB & CO INC CUST | 184 CRYSTAL PL | | | STRASBURG | VA | 22657 | |
| CATHERINE CLARE WADBROOK | 1721 CRICKET HOLLOW DR | | | | AUSTIN | TX | 78758 | 4222 |
| CATHERINE CLARK | TOD ACCOUNT | 56 BARIBEAU DR. | APT 330 | | BRUNSWICK | ME | 04011 | 3257 |
| CATHERINE CLARK BOROWY | 20 WEST LAKESHORE DRIVE | | | | HOPE | MI | 48628 | 9728 |
| CATHERINE CLARK DECKER | 3193 SO MILWAUKEE ST | | | | DENVER | CO | 80210 | |
| CATHERINE CLOWNEY BROOKS | 620 HAWTHORNE PL | | | | FAYETTEVILLE | GA | 30214 | 1218 |
| CATHERINE COBURN IRA | FCC AS CUSTODIAN | 9 MAPLE STREET | | | WESTON | CT | 06883 | 1026 |
| CATHERINE COELHO & | PATRICK GANNON JT TEN | 76 STENDAHL DR | | | SHELTON | CT | 06484 | 1635 |
| CATHERINE COLISTA & | MARYANN CHARON JT TEN | 432 OCEAN AVE | | | BEACHWOOD | NJ | 08722 | 3712 |
| CATHERINE COLISTA & | MARYANN CHARON JT TEN | 432 OCEAN AVENUE | | | BEACHWOOD | NJ | 08722 | 3712 |
| CATHERINE COLLINS | 135 MONTGOMERY STREET UNIT 14I | | | | JERSEY CITY | NJ | 07302 | 4627 |
| CATHERINE COLONIS & | WILLIAM COLONIS | JT TEN | 145 PINE ST | | FITCHBURG | MA | 01420 | 4233 |
| CATHERINE CONROY & | ANN V CONROY JT TEN | 158 ELTON RD | | | STEWART MANOR | NY | 11530 | 5006 |
| CATHERINE CORNISH TTEE | CATHERINE CORNISH LV TR | U/A DTD NOV 29 1988 | AS AMENDED 5/30/91 | 4596 LAUREL CLUB CIRCLE | W BLOOMFIELD | MI | 48323 | 2946 |
| CATHERINE COTTA | 15 SHEFFIELD HILL RD | | | | EXETER | RI | 02822 | 2911 |
| CATHERINE COVELL | 7 WILLOWBROOK DR | | | | LYNDONVILLE | NY | 14098 | 9765 |
| CATHERINE CRAIG COWAN | PO BOX 30 | | | | HANOVER | IN | 47243 | 0030 |
| CATHERINE CRAMER | PO BOX 805 | | | | KELSEYVILLE | CA | 95451 | |
| CATHERINE CREAL | 2210 LAVON CREEK | | | | ARLINGTON | TX | 76006 | |
| CATHERINE CREYKE, PAULETT | LIEWER, CAROLINE CREYKE TTEE'S | OF THE WILL OF RICHARD CREYKE | DEC'D 01/18/1989 | 1091 W MURRAY DRIVE | FARMINGTON | NM | 87401 | 3887 |
| CATHERINE CULLEN SMITH | CUST CAMERON CULLEN SMITH UGMA MA | 10 REGENT DRIVE | | | DANVERS | MA | 01923 | 1617 |
| CATHERINE CURTIN | P O BOX 2225 | | | | TULSA | OK | 74101 | 2225 |
| CATHERINE D BOUIE | 345 BROOKWOOD HGTS | | | | FORSYTH | GA | 31029 | |
| CATHERINE D BRADFORD | 829 BYRON RD | | | | COLUMBIA | SC | 29209 | 2303 |
| CATHERINE D BROWN | 29 SHERWOOD ROAD | | | | PARLIN | NJ | 08859 | 1640 |
| CATHERINE D BUSUITO & | PATRICIA A APEL JT TEN | 46415 DONAHUE | | | MACOMB | MI | 48044 | |
| CATHERINE D CLEMENTS | CGM IRA CUSTODIAN | 3255 PETTYTOWN RD | | | DALE | TX | 78616 | 2653 |
| CATHERINE D DEWEY | CHARLES SCHWAB & CO INC.CUST | 2339 JAYMA LN | | | LA CRESCENTA | CA | 91214 | |
| CATHERINE D DION | 106 RIVER RIDGE DRIVE | | | | MOORE | SC | 29369 | |
| CATHERINE D GENTZLER | 308 CHARLES ST | | | | HANOVER | PA | 17331 | 1815 |
| CATHERINE D GILLIGAN | 356 FRANKLIN AVE | | | | RIDGEWOOD | NJ | 07450 | 3317 |
| CATHERINE D GROSS | PO BOX 5212 | | | | HIGH POINT | NC | 27262 | 5212 |
| CATHERINE D HAUCK | PO BOX 141 | | | | ABITA SPRINGS | LA | 70420 | 0141 |
| CATHERINE D HAYS | CUST DARREN W HAYS UGMA MI | 707 E MONROE RD | | | MIDLAND | MI | 48642 | 9411 |
| CATHERINE D HOLMES | P O BOX37213 | | | | SHREVEPORT | LA | 71133 | 7213 |
| CATHERINE D NIELSEN | & AARON J NIELSEN JTTEN | 20607 SPRING ROSE DR | | | KATY | TX | 77450 | |
| CATHERINE D PHILLIPS | TOD DTD 10/4/2005 | 2805 REDGATE LN | | | YOUNGSTOWN | OH | 44511 | 1927 |
| CATHERINE D RICHARDSON | CHARLES SCHWAB & CO INC CUST | 3061 INDIAN LAKE RD | | | OXFORD | MI | 48370 | |
| CATHERINE D ROTH | 6 TARRA AVE. | | | | TAYLORS | SC | 29687 | 4119 |
| CATHERINE D SHARP | C/O TIMOTHY SHARP | 13841 GOLD COUNTRY DR | | | PENN VALLEY | CA | 95946 | 9014 |
| CATHERINE D SINCLAIR | 115-55 240TH STREET | | | | ELMONT | NY | 11003 | |
| CATHERINE D TAYLOR | 14327 BRAMELL | | | | DETROIT | MI | 48223 | 2580 |
| CATHERINE D VILLA | 784 SCOTTWOOD | | | | PONTIAC | MI | 48340 | 3151 |
| CATHERINE D WALLACK | 8 CLARKS LN | | | | NIANTIC | CT | 06357 | 1532 |
| CATHERINE D WALLACK | CUST TERESA MARGARET WALLACK A | MINOR UNDER PL 55 CH 139 OF | THE LAWS OF NEW JERSEY | 8 CLARKS LN | NIANTIC | CT | 06357 | 1532 |
| CATHERINE DALIA | 375 HARPER AVE | | | | BRICK | NJ | 08724 | 2225 |
| CATHERINE DAVIDSON | 4005 W CAROL | | | | PHOENIX | AZ | 85051 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE DAVIS | 11389 KARY LN | | | | CINCINNATI | OH | 45240 | 2332 |
| CATHERINE DEAL MORTON | 1602 PENDLETON ROAD | | | | AUGUSTA | GA | 30904 |
| CATHERINE DEBETTA AND | MICHAEL DEBETTA JTWROS | 63 BANGOR STREET | | | STATEN ISLAND | NY | 10314 | 6201 |
| CATHERINE DELAGRANGE | 17329 DARLING ROAD | | | | WOODBURN | IN | 46797 | 9759 |
| CATHERINE DENIL | 508 ERINDALE COURT | | | | AIKEN | SC | 29803 | 8060 |
| CATHERINE DEPEW | 1123 W LAKEVIEW DR | | | | GUTHRIE | OK | 73044 |
| CATHERINE DEPRISCO | 148 GEORGE RUSSELL WAY | | | | CLIFTON | NJ | 07013 | 2683 |
| CATHERINE DESMOND | CGM IRA ROLLOVER CUSTODIAN | 211 KINGSTON BLVD | | | ISLAND PARK | NY | 11558 | 1924 |
| CATHERINE DESTEFANO & | BRUDGE JOSEPH | 333 E 69TH ST | | | NEW YORK | NY | 10021 |
| CATHERINE DEUS | 21 OAKMONT CT | | | | LINCROFT | NJ | 07738 | 1217 |
| CATHERINE DIDOMENICO | 6 BURTON AVE | | | | STATEN ISLAND | NY | 10309 | 3512 |
| CATHERINE DIEFENBACH | 2722 DUNBAR RD | | | | CROSSVILLE | TN | 38572 | 3599 |
| CATHERINE DILL & | ROEL DILL | 14321 CLAYMORE CT | | | SAN DIEGO | CA | 92129 |
| CATHERINE DODGE | 12902 S.W. DOUG DRIVE | | | | LAKE SUZY | FL | 34269 | 8730 |
| CATHERINE DOMBROWSKI | 12427 ELNORA DR. | | | | RIVERVIEW | FL | 33579 |
| CATHERINE DONOGHUE RUBSAM | 8 W WILLETS DR | | | | RED HOOK | NY | 12571 | 2426 |
| CATHERINE DONOVAN | 2500 ADAMS AVE | | | | SCRANTON | PA | 18509 | 1515 |
| CATHERINE DOYLE | 673 OLIVE STREET | | | | PITTSBURGH | PA | 15237 | 4819 |
| CATHERINE DUDLEY | 10161 WILDHAWK DRIVE | | | | SACRAMENTO | CA | 95829 |
| CATHERINE E  FRANK IRA R/O | FCC AS CUSTODIAN | 11245 MARTHA DR | | | WARREN | MI | 48093 | 1092 |
| CATHERINE E ALLEN | 1708 POSSUM TROT ST | | | | ROUND ROCK | TX | 78681 | 1709 |
| CATHERINE E BAUER-BROWN | 71 PAYER LANE | | | | MYSTIC | CT | 06355 | 1648 |
| CATHERINE E BLAND | 602 WASHINGTON AVE | | | | DEFIANCE | OH | 43512 | 2623 |
| CATHERINE E BLAND | 602 WASHINGTON ST | | | | DEFIANCE | OH | 43512 | 2623 |
| CATHERINE E BRYNZAN | 536 REYNOLD ST | WHITBY ON  L1N 6H5 | CANADA | | | | |
| CATHERINE E BRYNZAN | 536 REYNOLDS ST | WHITBY ON  L1N 6H5 | CANADA | | | | |
| CATHERINE E CHANNELL | 79 DUNCAN | | | | WARWICK | RI | 02886 |
| CATHERINE E COLLINS | 10088 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458 | 9668 |
| CATHERINE E COMEAU | 307 BEECH ST | | | | BELMONT | MA | 02478 | 2405 |
| CATHERINE E DE LAPPE | 106 SPARGER PL | | | | GREENSBORO | NC | 27455 |
| CATHERINE E DEMKO | 1225 SKYLINE DR | | | | NAPLES | FL | 34114 | 8290 |
| CATHERINE E DI GIACINTO | 30 VAN HORN ST | | | | DEMAREST | NJ | 07627 | 1918 |
| CATHERINE E DOYLE | 401 SOUTH 9TH STREET | APT 4C | | | PHILADELPHIA | PA | 19147 | 1343 |
| CATHERINE E DUNCAN KELLY | 3118 CANNON STREET #5 | | | | SAN DIEGO | CA | 92106 |
| CATHERINE E DUSENBURY & | DOROTHY L LALONE JT TEN | 92 EXMOOR | | | WATERFORD | MI | 48328 | 3410 |
| CATHERINE E FIGUN | 20 E SUMMIT AVE | | | | WILMINGTON | DE | 19804 | 1348 |
| CATHERINE E FLYNN | 24 AVALON RD | | | | WEST ROXBURY | MA | 02132 | 1716 |
| CATHERINE E FRANK TTEE | C/F THE CATHERINE E FRANK | TRST DTD 3/30/88 | 11245 MARTHA DR | | WARREN | MI | 48093 | 1092 |
| CATHERINE E GAGLIARDI | 20 STONEWYCK DR | | | | HILLSBOROUGH | NJ | 08844 | 2614 |
| CATHERINE E HALL TTEE | UTD 4/28/1981 | FBO TRUST B CHILDRENS TRUST OF THE | HALL FAMILY TRUST | 2621 BAMBOO | NEWPORT BEACH | CA | 92660 |
| CATHERINE E HALL TTEE | UTD 4/28/1981 | FBO TRUST C MARITAL TRUST OF THE | HALL FAMILY TRUST | 2621 BAMBOO | NEWPORT BEACH | CA | 92660 |
| CATHERINE E HINYTZ | 806 NORTH 63RD STREET | | | | WAUWATOSA | WI | 53213 | 3214 |
| CATHERINE E HOH | 2974 GROVE TRAIL CIRCLE | | | | SOLVANG | CA | 93463 | 9501 |
| CATHERINE E HOUGHKERK | TOD ACCOUNT | 8113 RAVENNA RD | | | PAINESVILLE | OH | 44077 | 9789 |
| CATHERINE E HOWARD TRUST | RICHARD R RUSSELL  TRUSTEE | UAD 08/27/1997 | 276 EXETER RD | | HAMPTON FALLS | NH | 03844 | 2009 |
| CATHERINE E HOWLEY | UNIT 12B | 36 WILLIS STREET | | | BRISTOL | CT | 06010 | 6847 |
| CATHERINE E JOHNSON | 11454 N MASSACHUSETTS | | | | ALEXANDRIA | IN | 46001 | 8143 |
| CATHERINE E KING | 142 MAGENS WAY | MAGENS BAY | | | SWANSBORO | NC | 28584 | 8043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE E LIPSON | CHARLES SCHWAB & CO INC CUST | 2565 RIVERLANE TER | | | FORT LAUDERDALE | FL | 33312 |
| CATHERINE E MACCIOLI | JAMES R MACCIOLI | 15 DANBURY RD | | | TINTON FALLS | NJ | 07753 7920 |
| CATHERINE E MARRA | 33210 BLUE FIN DRIVE | | | | DANA POINT | CA | 92629 1415 |
| CATHERINE E MCLAUGHLIN | PO BOX 676 | | | | GREENVILLE | ME | 04441 |
| CATHERINE E MILLER | TR MILLER TRUST UA | 06/02/00 | 7622 PATELLA AVE | APT 112 | STANTON | CA | 90680 |
| CATHERINE E MOORE TTEE | CATHERINE E MOORE TRUST | U/A DTD MAY 1 1989 | 2909 CONGER STREET | | PORT HURON | MI | 48060 2201 |
| CATHERINE E MORRISON | 121 SUNRISE CT | | | | NAPLES | FL | 34119 2521 |
| CATHERINE E NELSON | 20305 BRENTWOOD DR | | | | LIVONIA | MI | 48152 2069 |
| CATHERINE E PIETRZAK C/F | FREDERICK O PIETRZAK UTMA/NY | 796 CRAIGVILLE RD | | | CHESTER | NY | 10918 4014 |
| CATHERINE E PIETRZAK C/F | MARK A PIETRZAK UTMA/NY | 796 CRAIGVILLE RD | | | CHESTER | NY | 10918 4014 |
| CATHERINE E RICHARDSON | BOX 206 | | | | RAYVILLE | LA | 71269 0206 |
| CATHERINE E ROBART | 11 INGLESIDE AVE | | | | NORWALK | CT | 06850 |
| CATHERINE E ROBERTS | 63 FARMERSVILLE PK | | | | GERMANTOWN | OH | 45327 1026 |
| CATHERINE E ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420 9457 |
| CATHERINE E SEYB | 4 FAIRWAY CRT | | | | DONNELLSON | IA | 52625 9506 |
| CATHERINE E SHEW | 506 MONTE CARLO DR | # 16 | | | ALTOONA | PA | 16601 9652 |
| CATHERINE E SIRAVO | CHARLES SCHWAB & CO INC CUST | 38 PARRY DR | | | HAINESPORT | NJ | 08036 |
| CATHERINE E SMITH & | LINDA SMITH HANCHARICK | 435 1/2 JOHN STREET | | | EAST NEWARK | NJ | 07029 |
| CATHERINE E SPANIER | 1136 SAXON COURT | | | | THE VILLAGES | FL | 32162 |
| CATHERINE E WHITE & | DAVID T WHITE JT TEN | 251 CURTICE PARK | | | WEBSTER | NY | 14580 3448 |
| CATHERINE E. ALESSI UTMA | ANTHONY ALESSI, CUSTODIAN | 269 BROADWAY | | | NORWICH | CT | 06360 3526 |
| CATHERINE ECKHOFF | 50 AUDREY AVE | | | | ELMONT | NY | 11003 4606 |
| CATHERINE EDEN | 622 E. MAPLE AVE. | | | | LA PORTE | IN | 46350 |
| CATHERINE EDISON | 19828 HAZELHURST | | | | SOUTHFIELD | MI | 48075 7307 |
| CATHERINE EDOFF | CUST ERIK EDOFF UTMA FL | 2384 NIAGARA | | | TROY | MI | 48083 5935 |
| CATHERINE ELAINE THOMAS | 3080 BEECHTREE LN | | | | FLUSHING | MI | 48433 1941 |
| CATHERINE ELEANOR YOUNG | 347 NEWCASTLE DR | | | | LAREDO | TX | 78045 7740 |
| CATHERINE ELIZABETH | BAUER & RALPH LOUIS | BAUER TTEE C E BAUER REV | TRUST U/A DTD 11-25-91 | 22023 N TURKEY CREEK | MORRISON | CO | 80465 9055 |
| CATHERINE ELIZABETH GENDLER & | TOMER GENDLER | 211 WARREN ST APT 4 | | | BROOKLYN | NY | 11201 |
| CATHERINE ELIZABETH HICKS | 6 EDGEWATER LANE | KEY ALLEGRO ISLE | | | ROCKPORT | TX | 78382 3715 |
| CATHERINE ELIZABETH SHAW | 4 POINT VIEW PL | | | | MOUNTAIN LAKES | NJ | 07046 1643 |
| CATHERINE ELLER | P.O. BOX 146 | | | | GHENT | WV | 25843 0146 |
| CATHERINE ELLIOTT KRAUSE | 92 WAYLAND AVE | | | | CRANSTON | RI | 02920 4124 |
| CATHERINE ELOFSON | 1120 SPRING ST APT 502 | | | | SEATTLE | WA | 98104 |
| CATHERINE ENGEL | 409 E SCHUBERT | | | | FREDERICKSBURG | TX | 78624 4339 |
| CATHERINE F HANNON | 7 HECLA ST | | | | UXBRIDGE | MA | 01569 1309 |
| CATHERINE F KITTLES | 1500 LORRAINE DRIVE | | | | WATERFORD | MI | 48327 2934 |
| CATHERINE F KRIEG | 4510 W EVA STREET | | | | GLENDALE | AZ | 85302 3716 |
| CATHERINE F LICATA | TOD MICHAEL L LICATA TOD L HORN | TOD LAURA HEMKER TOD A LICATA | TOD DTD 08/26/06 | 3360 BLOSSOM HEATH DR | KETTERING | OH | 45419 1103 |
| CATHERINE F MARKHAM & | MARIA B ROCETA | 30 LORTON AVE APT 201 | | | BURLINGAME | CA | 94010 |
| CATHERINE F WYMAR | 200 WINSTEAD ROAD | | | | ROCHESTER | NY | 14609 7724 |
| CATHERINE F YAGO | 19467 WHISTLING DR | | | | ROCKVILLE | VA | 23146 |
| CATHERINE FALLS | 2805 LIVSEY WOOD DRIVE | | | | TUCKER | GA | 30084 2585 |
| CATHERINE FARRIS FISHER | 135 GILLIS RD | | | | HATTIESBURG | MS | 39401 9231 |
| CATHERINE FAZO-DOLLARHIDE | CGM IRA CUSTODIAN | P. O. BOX 24902 | | | SAN JOSE | CA | 95154 4902 |
| CATHERINE FELICIANO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21-27 33RD STREET #4D | | ASTORIA | NY | 11105 |
| CATHERINE FERGUSON | 2004 WEST 16TH STREET | | | | WILMINGTON | DE | 19806 2414 |
| CATHERINE FERRALLI | 10580 LAKE RD | | | | NORTH EAST | PA | 16428 2969 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHERINE FILLWOCK C/F | SARAH ELIZABETH FILLWOCK | UNDER THE MI UNIF TRSF | TO MINORS ACT | 4373 DEER PARK PASS | GRAND BLANC | MI | 48439 | 9605 |
| CATHERINE FILLWOCK C/F | SHANNON FILLWOCK | UNDER THE MI UNIF TRSF | TO MINORS ACT | 4373 DEER PARK PASS | GRAND BLANC | MI | 48439 | 9605 |
| CATHERINE FINK | 602 GRAHAM COURT | | | | LAURENBERG | NC | 28352 | |
| CATHERINE FLATTERY TOD | THOMAS J FISHER | SUBJECT TO STA RULES | 3401 MEADOWVILLE DR | | PEARLAND | TX | 77581 | |
| CATHERINE FLYNN | 303 CEDARCROFT ROAD | | | | BALTIMORE | MD | 21212 | |
| CATHERINE FORCIEA | CUST GRACE LAWRENCE FORCIEA | UTMA MN | 4932 FREMONT AVE S | | MINNEAPOLIS | MN | 55409 | 2211 |
| CATHERINE FORD | 225 OCEAN DR W | | | | STAMFORD | CT | 06902 | 8005 |
| CATHERINE FOROOZAN | 3110 MULBERRY CT | | | | WIXOM | MI | 48393 | |
| CATHERINE FOX | 26 BITTACY RISE | MILL HILL | LONDON NW7 2HG | UNITED KINGDOM | | | | |
| CATHERINE FOX MADSEN | 2648 COVINGTON CIR | | | | SEVIERVILLE | TN | 37876 | 5401 |
| CATHERINE FRANCES PEFF | 407 VERNON ROAD | | | | JENKINTOWN | PA | 19046 | 2814 |
| CATHERINE FRANCES SHEA | CHARLES SCHWAB & CO INC CUST | 11 PAUL REVER ROAD | | | NEEDHAM HEIGHTS | MA | 02494 | |
| CATHERINE FRANCIS ACRES & | TIMOTHY BENJAMIN ACRES | 617 S LUCERNE BLVD | | | LOS ANGELES | CA | 90005 | |
| CATHERINE FREEMAN | RR 1 BOX 154A | | | | KEYSER | WV | 26726 | 9119 |
| CATHERINE FURLOW BOLES | 3012 RIVER OAKS DR | | | | MONROE | LA | 71201 | 2030 |
| CATHERINE G BURBEY | 3225 S LENOX ST | | | | MILWAUKEE | WI | 53207 | 2807 |
| CATHERINE G DAVIS | 1518 E 33RD ST | | | | BALTIMORE | MD | 21218 | 3705 |
| CATHERINE G DEWIT | 1805 RONDO ST S E | | | | GRAND RAPIDS | MI | 49508 | 4903 |
| CATHERINE G DUFFEY & | BARBARA D BOYLE TR | UA 02/18/2003 | WORTHER A DUFFEY FAMILY TRUST | 130 COOK LANE | STOCKBRIDGE | GA | 30281 | |
| CATHERINE G GREEN | 318 FAIRFIELD ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| CATHERINE G HARWOOD | THE CATHERINE G HARWOOD REVOCA | 4810 PAWNEE TR | | | MERRITT ISLAND | FL | 32953 | |
| CATHERINE G JANNONE | 230 SLEEPY HOLLOW DRIVE | | | | CANFIELD | OH | 44406 | 1059 |
| CATHERINE G MC QUILLAN | 233 COON RIDGE RD | | | | JOHNSTOWN | PA | 15905 | 5301 |
| CATHERINE G QUIROGA & | ANTOINETTE E LUTZ JT TEN | 25640 CERNY RD B11 | | | WARRENVILLE | IL | 60555 | |
| CATHERINE G ROBINSON | 7174 JAMAICA RD | | | | MIAMISBURG | OH | 45342 | 2104 |
| CATHERINE G WHITE | 53 YALE AVE | | | | NEW CASTLE | DE | 19720 | 4350 |
| CATHERINE G WHITE | 561 RIDGEWOOD RD | | | | MAPLECREST | NJ | 07040 | 2113 |
| CATHERINE G WOOD | TR CATHERINE G WOOD TRUST | UA 09/05/06 | 3225 ATWELL AVE | | THE VILLAGES | FL | 32162 | 7415 |
| CATHERINE G YOST TTEE | CATHERINE G. YOST TRUST U/T/A | DTD 05/09/2003 | 1716 BLACK RIVER CT NE | | RIO RANCHO | NM | 87144 | 5725 |
| CATHERINE GALLAGHER | 7561 BROADCLOTH WAY | | | | COLUMBIA | MD | 21046 | 2446 |
| CATHERINE GAY JUSTICE | PO BOX 294 | | | | ROGUE RIVER | OR | 97537 | 0294 |
| CATHERINE GAYLE GEE | TOD NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 10995 CULVER | | BRIGHTON | MI | 48114 | 9035 |
| CATHERINE GENOVESE | LIVING TR AGMNT OF CATHERINE | GENOVESE U/A DTD 10/11/06 | 4780 SEYMOUR LAKE RD | | OXFORD | MI | 48371 | |
| CATHERINE GLASSER | TR UA 03/19/92 GLASSER | FAMILY TRUST | 6755 OLEANDER WAY | | CARLSBAD | CA | 92009 | 3329 |
| CATHERINE GLUCK | CUST ANDREW PAUL GLUCK UGMA NY | 9 CUSHMAN RD | | | WHITE PLAINS | NY | 10606 | 3705 |
| CATHERINE GLUCK | CUST ELIZABETH CATHERINE GLUCK | UGMA NY | 9 CUSHMAN RD | | WHITE PLAINS | NY | 10606 | 3705 |
| CATHERINE GODBOLD | TR UA 05/06/93 | NORMAN & CATHERINE GODBOLD | 2340 W SELTICE WAY | APT 328 | COEUR D ALENE | ID | 83814 | 8990 |
| CATHERINE GOODALL | 19 TROUP CT | | | | ACWORTH | GA | 30101 | 9512 |
| CATHERINE GRAFF | 10034 14TH AVE. | | | | ARMONA | CA | 93202 | |
| CATHERINE GREESON TAYLOR | 1144 TUSCAN RDG | | | | NEW BRAUNFELS | TX | 78130 | 4030 |
| CATHERINE GRIDLEY | 1540 OWLS RETREAT | | | | TARPON SPGS | FL | 34688 | 8161 |
| CATHERINE GROCHOWSKI | 11337 APPLEDOWRE WAY | # 307 | | | GERMANTOWN | MD | 20876 | 5528 |
| CATHERINE GUNN | CUST JOHN CHARLES GUNN UGMA MI | 5 ASHGROVE LAWNS | LATHLURCAN MONAGHAN | CO MONAGHAN IRELAND | | | | |
| CATHERINE H CAMPBELL | 144 DU PONT BLVD | | | | WAYNESBORO | VA | 22980 | 5032 |
| CATHERINE H CAMPBELL & | GAIL R CAMPBELL JT TEN | 144 DUPONT BLVD | | | WAYNESBORO | VA | 22980 | 5032 |
| CATHERINE H CYPHER | 75 ORCHARD LANE | | | | RYE | NY | 10580 | 3620 |
| CATHERINE H DAVIS | BOX 544 | | | | MILL RIFT | PA | 18340 | 0544 |
| CATHERINE H DICKIE & | JOSEPH F DICKIE JT TEN | 6622 AMY DR | | | CLARKSTON | MI | 48348 | 4506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE H DUFFY | DUFFY REVECOABLE LIVING TRUST | 2578 41ST AVE | | | SAN FRANCISCO | CA | 94116 | |
| CATHERINE H DUGGER | PO BOX 4223 | | | | WICHITA FALLS | TX | 76308 | 0223 |
| CATHERINE H KELLEY | PO BOX 2608 | | | | APACHE JCT | AZ | 85217 | 2608 |
| CATHERINE H LOWER | 2862 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | 9719 |
| CATHERINE H MALIN | TR UA 11/22/93 CATHERINE H | MALIN LIVING TRUST | 10427 S CLAREMONT AVE | | CHICAGO | IL | 60643 | 2502 |
| CATHERINE H MILLIGAN | CUST NICOLE C MILLIGAN UTMA FL | 167 BRIGHT WATER DRIVE | | | LEESBURG | GA | 31763 | 4180 |
| CATHERINE H MITCHELL | 11800 W BETHEL AVE | | | | MUNCIE | IN | 47304 | 9753 |
| CATHERINE H MOODY | 10901 176TH CIR NE #2417 | | | | REDMOND | WA | 98052 | 7218 |
| CATHERINE H NIEBERDING | 7645 COLDSTREAM DR | | | | CINCINNATI | OH | 45255 | 3932 |
| CATHERINE H SCHNARS CUST | KRISTEN ROSE SCHNARS | 11617 FARM CREEK AVE NW | | | UNIONTOWN | OH | 44685 | 6874 |
| CATHERINE H SMITH | 536 S HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60005 | 1833 |
| CATHERINE H SOUSA | 115 W CHEYENNE MT BLVD | | | | COLORADO SPRINGS | CO | 80906 | 2511 |
| CATHERINE H STEPHENSON | 15 WHITE RD | | | | ELLINGTON | CT | 06029 | 3035 |
| CATHERINE H STONER | TR UA 02/09/78 | CATHERINE H STONER | BOX 50401 | | TICE | FL | 33994 | 0401 |
| CATHERINE H TAYLOR | 8464 TERRI | | | | WESTLAND | MI | 48185 | 1670 |
| CATHERINE H WARREN | 1340 MAHONING AVE NW UNIT 205 | | | | WARREN | OH | 44483 | 2085 |
| CATHERINE H WILLEMS & | RICARDO WILLEMS JT TEN | 11809 SHANDON CIRCLE | | | CHARLOTTE | NC | 28226 | 3815 |
| CATHERINE HAAS & | KATHERINE C BOUCHER | 8639 CANDLEWOOD APT #3 | | | BRIGHTON | MI | 48116 | |
| CATHERINE HALL | 3800 W WILSON ST SPC# 175 | | | | BANNING | CA | 92220 | 3426 |
| CATHERINE HARBOURT | 35 W 9TH ST | | | | NEW YORK | NY | 10011 | 8945 |
| CATHERINE HARBOURT | 35 WEST 9TH ST | | | | NEW YORK | NY | 10011 | 8901 |
| CATHERINE HARRINGTON | 446 CR 2615 | | | | RIO MEDINA | TX | 78066 | |
| CATHERINE HARRINGTON-POLITI | 466 CHARLES LANE | | | | WANTAGH | NY | 11793 | 1408 |
| CATHERINE HENRY | 14 RIVER RD | | | | SCARSDALE | NY | 10583 | |
| CATHERINE HENRY | 205 E 78TH ST APT 10R | | | | NEW YORK | NY | 10075 | |
| CATHERINE HERRMANN & | MARY HERRMANN | JT TEN | 39 YEAGER DRIVE | | CHEEKTOWAGA | NY | 14225 | 1742 |
| CATHERINE HERTWECK | TOD ACCOUNT | 107 BERRY HILL RD | | | GLENSHAW | PA | 15116 | 3125 |
| CATHERINE HESS WILLIAMS | 13778 NW 19TH ST | | | | PEMBROKE PNES | FL | 33028 | |
| CATHERINE HOELZEL | 11 DRIFTWOOD TRL | | | | HALF MOON BAY | CA | 94019 | |
| CATHERINE HOGG | 5108 E EXCHANGE | | | | BANCROFT | MI | 48414 | 9716 |
| CATHERINE HOLLANDSWOCLH | GUARDIAN OF MICHAEL J KOCZAN | A MINOR | 5852 CLEVELAND RD LOT 5 | | WOOSTER | OH | 44691 | 1179 |
| CATHERINE HOPE SUBER | 1006 MIMOSA DRIVE | | | | TALLAHASSEE | FL | 32312 | |
| CATHERINE HOUSER | CUST PHILIP J | HOUSER U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 33 MEADOWBROOK ROAD | LONGMEADOW | MA | 01106 | 1340 |
| CATHERINE HURD | 20354 FORESTWOOD DR | | | | SOUTHFIELD | MI | 48076 | 1799 |
| CATHERINE HUTCHISON BOYD | 1244 FALMOUTH CT | | | | CHAPEL HILL | NC | 27517 | |
| CATHERINE HUTCHISON BOYD | CHARLES SCHWAB & CO INC CUST | 1244 FALMOUTH CT | | | CHAPEL HILL | NC | 27517 | |
| CATHERINE HUTCHISON BOYD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1244 FALMOUTH CT | | CHAPEL HILL | NC | 27517 | |
| CATHERINE I BOGART TOD L BOGART | S HAULE, E HAULE | SUBJECT TO STA RULES | 2141 STRAIT TOW BLVD | | CRYSTAL | MI | 48818 | 9618 |
| CATHERINE I CLISBY | 802 AUGUSTA CIR | | | | MOUNT LAUREL | NJ | 08054 | |
| CATHERINE I DAILEY | PO BOX 485 | | | | ALLENWOOD | NJ | 08720 | 0485 |
| CATHERINE I FISHER | 21939 OLD FARM RD | | | | DEER PARK | IL | 60010 | 2488 |
| CATHERINE I MADDEN | C/O WILLIAM HICKEY | 20445 BRIARCLIFF RD | | | DETROIT | MI | 48221 | 1327 |
| CATHERINE I WOODWORTH | 7020 SHIPMAN RD | | | | CORUNNA | MI | 48817 | 9535 |
| CATHERINE I ZINCHAK | 13 W SCENIC DRIVE | | | | CROTON ON HUDSON | NY | 10520 | 1515 |
| CATHERINE J ANDERSON | AND TIMOTHY J ANDERSON JT TEN | 134 STILLWATER LN | | | KALISPELL | MT | 59901 | |
| CATHERINE J BACKUS | 3495 BURSLEY HWY | | | | CHARLOTTE | MI | 48813 | 8646 |
| CATHERINE J CHUPEK | 11411 PINEHAVEN AVE | | | | BAKERSFIELD | CA | 93312 | 3652 |
| CATHERINE J COULTER | C/O PAUL COULTER | 4396 GLADDEN PLACE | | | MEDINA | OH | 44256 | 6914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHERINE J COULTER | C/O PAUL D COULTER | 4396 GLADDEN PLACE | | | MEDINA TOWNSHIP | OH | 44256 | 6914 |
| CATHERINE J DELL | 3627 HUNTER AVE | | | | ROYAL OAK | MI | 48073 | 2136 |
| CATHERINE J FARNAN TR | UA 02/14/01 | JOHN L FARNAN TRUST | 1550 GROVANIA AVE | | ABINGTON | PA | 19001 | |
| CATHERINE J FLAGG | 5442 LUCKNOW DRIVE | | | | CLAY | NY | 13041 | 9709 |
| CATHERINE J GEARHART | TR LEWIS FAMILY TRUST | UA 07/18/02 | 6115 RYAN ROAD | | MEDINA | OH | 44256 | 7800 |
| CATHERINE J GENOVESE | THE LIVING TRUST AGREEMENT OF | 4780 SEYMOUR LAKE RD | | | OXFORD | MI | 48371 | |
| CATHERINE J GENOVESE & | FRANK GENOVESE | 4780 SEYMOUR LAKE RD | | | OXFORD | MI | 48371 | |
| CATHERINE J GOLLEDGE TOD | M L GOLLEDGE, B G BISHOP | SUBJECT TO STA RULES | 1544 LAKE HOWARD DR SW | | WINTER HAVEN | FL | 33880 | 2635 |
| CATHERINE J GONZALEZ | 2713 RAINIER DR | | | | SPRINGFIELD | IL | 62704 | 6503 |
| CATHERINE J HAYWARD | 8020 GOLF CLUB RD | | | | MOUNT PLEASANT | TN | 38474 | 2020 |
| CATHERINE J HELMICK | 571 FELGAR RD | | | | SOMERSET | PA | 15501 | 7208 |
| CATHERINE J KANSKI-CHANEY & | BRIAN C CHANEY TEN COM | 1511 W 46TH PL | | | DAVENPORT | IA | 52806 | 3614 |
| CATHERINE J KING TTEE | FBO CATHERINE J KING | U/A/D 12/10/02 | 1785 BELLA VISTA RD. | | MCKINLEYVILLE | CA | 95519 | 4315 |
| CATHERINE J KING TTEE | U/W/O HOWARD P KING | 1785 BELLA VISTA RD | | | MCKINLEYVILLE | CA | 95519 | 4315 |
| CATHERINE J KLOSOWSKI | TR CATHERINE J KLOSOWSKI LIV TRUST | UA 07/10/98 | 1725 NORTH SILVERY LN | | DEARBORN | MI | 48128 | 1018 |
| CATHERINE J KRISTOFFERSEN | 9 N 400 TAMARA DR | | | | ELGIN | IL | 60123 | |
| CATHERINE J MACHOY | DESIGNATED BENE PLAN/TOD | 310 E WAVERLY PL UNIT 9A | | | VERO BEACH | FL | 32960 | |
| CATHERINE J PAMPALONA TTEE | CATHERINE J PAMPALONA LIV TR | U/A DTD 4/2/01 | 41528 REDMOND CT | | CLINTON TWP | MI | 48038 | 5854 |
| CATHERINE J PETTIT | 4170 CAPE HAZE DR | | | | PLACIDA | FL | 33946 | 2308 |
| CATHERINE J RAY | 1409 NW 8TH ST | | | | DANIA | FL | 33004 | 2327 |
| CATHERINE J SCUDERI | 3870 CESAR CHAVEZ ST | | | | SAN FRANCISCO | CA | 94131 | |
| CATHERINE J SMITH T O D | 8810 WALTHER BLVD APT 2223 | | | | PARKVILLE | MD | 21234 | 5759 |
| CATHERINE J STERLING TTEE | BETTY P BOEHM LIVING TRUST U/A | DTD 07/26/2002 | PO BOX 189 | | BENICIA | CA | 94510 | 0189 |
| CATHERINE J VALENTE | CHARLES SCHWAB & CO INC CUST | 5030 CIRCLE CT APT 103 | | | MIDLOTHIAN | IL | 60445 | |
| CATHERINE J WELLS | 17 OAKWOOD ST | | | | ASHEVILLE | NC | 28806 | 3118 |
| CATHERINE J WELLS IRA | FCC AS CUSTODIAN | 24007 113TH PL SE | | | KENT | WA | 98030 | 3495 |
| CATHERINE J WYTZKA | 1220 VILLAGE DR APT 301C | | | | ARLINGTON HTS | IL | 60004 | |
| CATHERINE J. ALMO | 954 ISLETA AVE. | | | | SANTA BARBARA | CA | 93109 | 1406 |
| CATHERINE JAGOE LAIDLAW | 1916 17TH ST NW | APT 214 | | | WASHINGTON | DC | 20009 | 6204 |
| CATHERINE JAIR | 276 THIRD AVENUE APT #7 | | | | SAN FRANCISCO | CA | 94118 | 2455 |
| CATHERINE JANE JENKS FOX | CATHERINE JANE JENKS SEP PROP | 855 LA JOLLA RANCHO RD | | | LA JOLLA | CA | 92037 | |
| CATHERINE JANE JOBLING | 7402 WEATHER WORN WAY | | | | COLUMBIA | MD | 21046 | 1480 |
| CATHERINE JEAN WOODRUFF | CHARLES R WOODRUFF | 53 CANAL RD | | | WURTSBORO | NY | 12790 | 5001 |
| CATHERINE JEDRZEJCZYK | 1927 S CLINTON AVE | | | | TRENTON | NJ | 08610 | 6201 |
| CATHERINE JENKINSON | 404 MEADHILL DR | | | | BENBROOK | TX | 76126 | |
| CATHERINE JENSEN | 1549 380TH ST | | | | OSAGE | IA | 50461 | 8059 |
| CATHERINE JERNIGAN | 3459 W.85TH STREET | | | | CHICAGO | IL | 60652 | |
| CATHERINE JO AVILA & | HOWARD H CHASSAGNE | 15204 LARCHMONT WAY | | | TUSTIN | CA | 92780 | |
| CATHERINE JOHNSON PSP | CATHERINE L JOHNSON TTEE | U/A DTD 10-14-1983 | FBO CATHERINE L JOHNSON | 22 STANDISH ROAD | WELLESLEY | MA | 02481 | |
| CATHERINE JOYCE SCHMIDHOFER | 3916 WOOLBRIDGE WAY | | | | MARIETTA | GA | 30062 | 7405 |
| CATHERINE K ABBOTT | 24 DINSMORE AVE | | | | PITTSBURGH | PA | 15205 | 3111 |
| CATHERINE K DONOHUE | 31 MOSS ST | | | | PAWCATUCK | CT | 06379 | 2116 |
| CATHERINE K GLODDE | 2677 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402 | 9712 |
| CATHERINE K HARRIS | 1855 TRIBBLE WALK DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| CATHERINE K MCTYRE | 1 BRIANT DR | | | | SUDBURY | MA | 01776 | |
| CATHERINE K SIGURDSON | TR SIGURDSON FAM TRUST | UA 05/07/99 | 3 BRUCE RD | | DANVERS | MA | 01923 | 1603 |
| CATHERINE K SPEER | CGM IRA ROLLOVER CUSTODIAN | 1361 DAVID DRIVE | | | ESTES PARK | CO | 80517 | 9203 |
| CATHERINE K WALLIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 305 | | NEWPORT | WA | 99156 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE K WILSON | 6543 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217 | 3901 |
| CATHERINE K WOODFIELD | 413 OAK VALLEY RD | | | | MEDIA | PA | 19063 | 1649 |
| CATHERINE KAHN | C/O EDWARD S KAHN | 41 WESTCOTT RD | | | PRINCETON | NJ | 08540 | 3038 |
| CATHERINE KAHN WECKSELL | 35 GARDEN RIDGE RD | | | | CHAPPAQUA | NY | 10514 | |
| CATHERINE KARASINSKI | CUST JOHN VICTOR KARASINSKI UGMA | MI | 19488 BAINBRIDGE | | LIVONIA | MI | 48152 | 1787 |
| CATHERINE KASPRAK | 851 OLD MILL ROAD | | | | FRANKLIN LAKES | NJ | 07417 | 1915 |
| CATHERINE KEENAN | 119 SUTTON RD | | | | ARDMORE | PA | 19003 | 3116 |
| CATHERINE KELLER SWEENEY | 15 MARVIN RD | | | | MONMOUTH JCT | NJ | 08852 | 2929 |
| CATHERINE KENNEDY | 487 GARDEN PL | | | | KEYPORT | NJ | 07735 | 5010 |
| CATHERINE KETTENMANN | 704 HOLLY LANE | | | | CEDAR GROVE | NJ | 07009 | 3207 |
| CATHERINE KEY | TR CATHERINE KEY TRUST 1 | UA 03/07/91 | 7322 N COUNTY RD 1850E | | CHARLESTON | IL | 61920 | 8508 |
| CATHERINE KILLEBREW | 11 BURTON HILLS BLVD | APT S354 | | | NASHVILLE | TN | 37215 | |
| CATHERINE KING | 43474 ST 255 | | | | WOODSFIELD | OH | 43793 | 9428 |
| CATHERINE KING ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 13844 | | | MAUMELLE | AR | 72113 | 0844 |
| CATHERINE KLAUS & | THOMAS KLAUS | 1632 WESTFIELD ST | | | OAKHURST | NJ | 07755 | |
| CATHERINE KOLONICH | 19116 PARKWOOD LN | | | | BROWNSTOWN | MI | 48183 | 6806 |
| CATHERINE KOPP | 1720 GRENADE AVE | | | | LOUISVILLE | KY | 40213 | 1536 |
| CATHERINE KREIGH | 4639 N 1000 E | | | | KENDALLVILLE | IN | 46755 | 9225 |
| CATHERINE KREITZER | 2127 AUTUMN TRAIL HAZE | | | | MIAMISBURG | OH | 45342 | 1948 |
| CATHERINE KRONENWETTER | 2010 LINES ST | | | | WAUSAU | WI | 54403 | |
| CATHERINE KRUZEL | 41360 FOX RUN RD | APT 511 | | | NOVI | MI | 48377 | 5014 |
| CATHERINE KRYSKA | 11247 MANDALE | | | | STERLING HEIGHTS | MI | 48312 | 4973 |
| CATHERINE L ARNOLD | 3 CYPRESS WAY | | | | WATERFORD | CT | 06385 | 1225 |
| CATHERINE L AUBREY | 5214 SPRINGVIEW CR | | | | DAYTON | OH | 45426 | 2356 |
| CATHERINE L AXTELL | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616 | 2313 |
| CATHERINE L BADGER | ATTN CATHERINE L HERNANDEZ | 4116 RED BANDANA WAY | | | ELLICOTT CITY | MD | 21042 | 5914 |
| CATHERINE L BIGGIO | TR CATHERINE L BIGGIO TRUST | UA 06/17/96 | 34 AMICITA AVE | | MILL VALLEY | CA | 94941 | 2101 |
| CATHERINE L BIZEK | 2726 S CLARENCE AVE | | | | BERWYN | IL | 60402 | 2778 |
| CATHERINE L BOSTON | 450 WESTWOOD DR | | | | BLOOMFIELD | MI | 48301 | 2651 |
| CATHERINE L CLIFTON | 9685 GRISSOM DR | | | | MIDWEST CITY | OK | 73130 | 3531 |
| CATHERINE L CRAIG | ATTN CATHERINE L DONAHUE | 2907 TRACY LYNN LN | | | SACHSE | TX | 75048 | 5410 |
| CATHERINE L CRUSE | 309 NORTH 17 | | | | KANSAS CITY | KS | 66102 | 4914 |
| CATHERINE L DAVIS | 2862 BARCLAY-MESSERLY ROAD | | | | SOUTHINGTON | OH | 44470 | 9719 |
| CATHERINE L DE'ATH | CGM SEP IRA CUSTODIAN | 131 GARFIELD #3B | | | SARASOTA | FL | 34236 | 2009 |
| CATHERINE L DONAHUE | 2907 TRACY LYNN LN | | | | SACHSE | TX | 75048 | 6410 |
| CATHERINE L DOYLE | 3911 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541 | 4664 |
| CATHERINE L ESANNASON | 19460 HUBBELL | | | | DETROIT | MI | 48235 | 1907 |
| CATHERINE L EVANETICH | 11251 LAKE FOREST DR | | | | CHESTER | OH | 45014 | 1334 |
| CATHERINE L FINLAYSON CLEGG | 1506 HAWKSVIEW DR | | | | MARION | IN | 46952 | 1582 |
| CATHERINE L FLAHERTY | CATHERINE L. FLAHERTY TRUST | 2051 N KENMORE AVE | | | CHICAGO | IL | 60614 | |
| CATHERINE L GATES | 7930 S EBERHART AVE | | | | CHICAGO | IL | 60619 | 3816 |
| CATHERINE L GILLES | TOD ROBERT A LUTZ | 715 BEVERSREDE TRL | | | KENNET SQ | PA | 19348 | 1501 |
| CATHERINE L GINTHER | 11 MAC ARTHUR BLVD E503 | | | | WESTMONT | NJ | 08108 | 3649 |
| CATHERINE L HALPIN & | ROSEMARY A HALPIN JT TEN | 109 FLINTLOCK RD | | | DREXEL HILL | PA | 19026 | 4905 |
| CATHERINE L HARPER | 132 GOSLING DR | | | | FRANKLIN | TN | 37064 | 5048 |
| CATHERINE L HUNT | 5840 N CALLE GRANDEZA | | | | TUSCON | AZ | 85718 | 3223 |
| CATHERINE L HUOT | PO BOX 1356 | | | | VALDEZ | AK | 99686 | 1356 |
| CATHERINE L HUOT BENE IRA | MARGARET D MEYER DECD | FCC AS CUSTODIAN | P.O. BOX 1356 | | VALDEZ | AK | 99686 | 1356 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CATHERINE L KAYSER | DEPT 146 | PO BOX 25216 | | | MIAMI | FL | 33102 | |
| CATHERINE L KAYSER | TOD DTD 09/25/2003 | DEPT 146 | PO BOX 025216 | | MIAMI | FL | 33102 | 5216 |
| CATHERINE L KELLY | 11262 5TH AVE S | | | | SEATTLE | WA | 98168 | |
| CATHERINE L KELLY | 5138 8TH ST NE | | | | WASHINGTON | DC | 20011 | 2671 |
| CATHERINE L KESTER & | PATRICK J KESTER | 6422 53RD CIR | | | VERO BEACH | FL | 32967 | |
| CATHERINE L KLEINWEBER | TR UA 03/13/1992 | KLEINWEBER FAMILY TRUST | 1229 BONNIEVIEW AVE | | LAKEWOOD | OH | 44107 | |
| CATHERINE L LONG | 201 W JOLLY RD | APT 421 | | | LANSING | MI | 48910 | 6673 |
| CATHERINE L MARKLAND | 1209 RISECLIFF | | | | GRAND BLANC | MI | 48439 | 8856 |
| CATHERINE L MCCARTHY & | JEREMIAH F MCCARTHY | TR CATHERINE L MCCARTHY FAMILY | TRUST 2/7/00 | 519 GREENMONT DR | CANFIELD | OH | 44406 | 9660 |
| CATHERINE L MCLAUGHLIN & | DALE D MCLAUGHLIN JT TEN | 19109 E BALDWIN LN | | | SPOKANE VALLEY | WA | 99016 | 8724 |
| CATHERINE L MEBANE | 3221 VILLAGE PARK DR | | | | WACO | TX | 76708 | 1581 |
| CATHERINE L MELVIN | 38 ALLISON | | | | PONTIAC | MI | 48342 | 1000 |
| CATHERINE L MESROBIAN | 527 MORAVIAN LANE | | | | CHARLOTTE | NC | 28207 | |
| CATHERINE L MONGE & | PETER W MONGE | 4220 GREAT OAK RD | | | ROCKVILLE | MD | 20853 | |
| CATHERINE L OWEN TTEE, GEORGE | N DIAMOND TTEE, MICHAEL N | DIAMOND TTEE VIOLET E | REV LIV TR DTD 8/16/93 | DIAMOND 7507 N E SACRAMENTO | PORTLAND | OR | 97213 | 6040 |
| CATHERINE L REDMOND TR | CATHERINE L REDMOND TTEE | U/A DTD 03/17/2009 | P. O. BOX 71 | | LEXINGTON | MI | 48450 | 0071 |
| CATHERINE L RICE | 75 OAK HILL RD | | | | HOOKSETT | NH | 03106 | |
| CATHERINE L SAAR | 30 SHORT HILLS DR | | | | HILTON | NY | 14468 | 1121 |
| CATHERINE L SCHWARZ | ATTN CATHERINE L REYNOLDS | 553 E 32ND STREET | | | DURANGO | CO | 81301 | 6015 |
| CATHERINE L SMITH | 986 HIGHWAY 36 | | | | HAZLET | NJ | 07730 | 1700 |
| CATHERINE L STITELER | CUST ALLISON L STITELER UGMA MI | 631 STATE ST | | | OXFORD | MI | 48371 | |
| CATHERINE L STOCK | CUST ALLAN M STOCK | UGMA MI | 25915 W RIVER | | GROSSE ILE | MI | 48138 | 1613 |
| CATHERINE L SWANTESON | 804 ESTHER | | | | BRYAN | TX | 77802 | |
| CATHERINE L TATEM | 724 HUNTER HILL | | | | BRANDON | MS | 39047 | 8678 |
| CATHERINE L TRANKINA | TR THE CATHERINE L TRANKINA | LIVING TRUST UA | 11/09/92 | 34 LANCASTER CT | BURR RIDGE | IL | 60521 | 7931 |
| CATHERINE L VAKIENER | 2 JAMES HILL DR | | | | KEENE | NH | 03431 | 4900 |
| CATHERINE L WALTERS | 302 WEST RAILROAD ST | | | | LAGRANGE | NC | 28551 | 1639 |
| CATHERINE L WANAT | 142 THORPE AVE | | | | MERIDEN | CT | 06450 | 4842 |
| CATHERINE L WATKINS & | JOHN R WATKINS JT TEN | 288 NELSON ST | | | PROVIDENCE | RI | 02908 | 2126 |
| CATHERINE L WATKINS & | STEPHEN D WATKINS JT TEN | 841 N CROOKED LAKE DR | | | LAKE | MI | 48632 | 9045 |
| CATHERINE L WRIGHT | 107 LENNOX AVE | | | | AMHERST | NY | 14226 | 4266 |
| CATHERINE L YOUNKER & | BONNIE J CANTERBURY JT TEN | 8008 CORONA AVE | | | KANSAS CITY | KS | 66112 | |
| CATHERINE L. ALLEN & | GREGORY J. ALLEN | 8572 HARBOUR TOWNE LN | | | BLOOMINGTON | IL | 61704 | |
| CATHERINE LA MARCA & | ANTHONY LA MARCA | 6240 ORION CT | | | ORLANDO | FL | 32809 | |
| CATHERINE LAI | 2 HOLBROOKE RD | | | | WHITE PLAINS | NY | 10605 | 4005 |
| CATHERINE LAMENDOLA | 3298 GREENWAY DR | | | | JUPITER | FL | 33458 | |
| CATHERINE LANDRY | 6915 BLAZING TRAIL DRIVE | | | | COLORADO SPRINGS | CO | 80922 | |
| CATHERINE LARSEN | TOD ACCOUNT | 4306 LITTLE LANE | | | SAN ANTONIO | TX | 78229 | 4615 |
| CATHERINE LATASSO AND | BENJAMIN LATASSO JTWROS | 32 HILL DR | | | BOHEMIA | NY | 11716 | |
| CATHERINE LAURA LUSCO | 6128 NORTH EMERSON STREET | | | | ROSEMONT | IL | 60018 | 4422 |
| CATHERINE LAWLAR | 17422 EQUESTRIAN TRAIL | | | | ODESSA | FL | 33556 | 1846 |
| CATHERINE LEE CHAMBERLAYNE | 4712 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | 2715 |
| CATHERINE LEES & | DONALD LEES JT TEN | 2062 VISTA DR | | | LEWISVILLE | TX | 75067 | 7485 |
| CATHERINE LESNIAK | 2045 SHADY DR | | | | WARREN | MI | 48093 | |
| CATHERINE LEWIS LORD | APT L2204 | 1600 BEACH AVE | VANCOUVER BC  V6G 1Y6 | CANADA | | | | |
| CATHERINE LEZOTTE | TOD NORMAN WM LEZOTTE | TOD NANETTE C FRESE | SUBJECT TO ST TOD RULES | 932 CHERRY LAUREL STREET | CLERMONT | FL | 34715 | 5765 |
| CATHERINE LICHTMAN | 5258 WHISPERING OAK | | | | WEST BLOOMFIELD | MI | 48322 | 3931 |
| CATHERINE LIVESAY | 230 HOLLY ST | | | | MARION | VA | 24354 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE LORIA | 7 ARMETALE LUSTER | | | | WEBSTER | NY | 14580 | 2484 |
| CATHERINE LORRAINE WHITE | 814 SUGAR MAPLE DR | | | | KOKOMO | IN | 46901 | 3814 |
| CATHERINE LOUISE ALLOR | 148 IRWIN ST | | | | BROOKLYN | MI | 49230 | |
| CATHERINE LOUISE HAGSTROM | 6 GREEN AVE | | | | NEWINGTON | CT | 06111 | 2705 |
| CATHERINE LOUISE LOWE | 525 WHITES MILL RD | | | | ABINGDON | VA | 24210 | 2950 |
| CATHERINE LOUISE MARTIN | 37 TREMONT ST | | | | MANSFIELD | MA | 02048 | 1715 |
| CATHERINE LOUISE WILLIAMS | 11631 HIDDEN VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | 9241 |
| CATHERINE LUBCHENKO | 519 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | 8837 |
| CATHERINE LUCILE TUERK | CHARLES SCHWAB & CO INC CUST | CATHERINE TUERK,PSP PART QRP | 2605 NORTHAMPTON ST NW | | WASHINGTON | DC | 20015 | |
| CATHERINE LUZIETTI TTEE | ALBERT LUZIETTI MARITAL TRUST | DTD 11/29/02 | 3706 IVANHOE LANE | | ALEXANDRIA | VA | 22310 | 2156 |
| CATHERINE LYLE | 2383 AKERS MILL ROAD | APT A18 | | | ATLANTA | GA | 30339 | |
| CATHERINE LYNN | PO BOX 515 | | | | ROMULUS | MI | 48174 | |
| CATHERINE LYNN GREEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 891 N 10TH AVE | | UPLAND | CA | 91786 | |
| CATHERINE M ADAMS TR | UA 08/21/2007 | CATHERINE M ADAMS FAMILY TRUST | 210 S IRIS ST | | CARSON CITY | NV | 89703 | 4517 |
| CATHERINE M ALLOCCO | 4526 SUMMIT PARKWAY | | | | CANANDAIGUA | NY | 14424 | 9631 |
| CATHERINE M APOSTOLIK | 823 S PANTANO PKWY | | | | TUCSON | AZ | 85710 | 5868 |
| CATHERINE M APTACY & | FRANK A APTACY TEN ENT | 427 ABRAMS MILL RD | | | KING OF PRUSSIA | PA | 19406 | 1551 |
| CATHERINE M BEHM | 6042 WAKEFIELD DR | | | | SYLVANIA | OH | 43560 | 3650 |
| CATHERINE M BENNETT | 2290 STRADELLA RD | | | | LOS ANGELES | CA | 90077 | 2331 |
| CATHERINE M BENSON & | GORDON R BENSON JT TEN | PMB 42 | 3700 S WESTPORT AVE | | SIOUX FALLS | SD | 57106 | 6344 |
| CATHERINE M BERISH | CUST ERIC A BERISH UGMA MI | 878 SO FAIRWAY VILLAGE DR | | | GREENFIELD | IN | 46140 | 7100 |
| CATHERINE M BLAESING | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8601 HALLER | | WESTLAND | MI | 48185 | |
| CATHERINE M BOLANOWSKI | 7344 WOODMAR AVENUE | | | | HAMMOND | IN | 46323 | 2613 |
| CATHERINE M BRADSHAW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2571 10TH AVE WEST | | SEATTLE | WA | 98119 | |
| CATHERINE M BROWN | 245 HOLLYWOOD DR | | | | HAMILTON TOWNSHIP | NJ | 08609 | 1803 |
| CATHERINE M BROWN | 830 BOYCE AVENUE | | | | PALO ALTO | CA | 94301 | 3003 |
| CATHERINE M BUCKLEY | 1201 WEST VALERIO STREET | | | | SANTA BARBARA | CA | 93101 | 4950 |
| CATHERINE M BUTLER | 4570 ELIZABETH LN | | | | BROOMFIELD | CO | 80020 | 9580 |
| CATHERINE M CAFFERTY | 195 12TH ST | | | | BROOKLYN | NY | 11215 | |
| CATHERINE M CALDWELL | 11982 PORTAGE RD | | | | MEDINA | NY | 14103 | 9613 |
| CATHERINE M CHAPMAN | 7912 UPPER 139TH CT | | | | SAINT PAUL | MN | 55124 | 7351 |
| CATHERINE M CLEVENGER | 4362 N 200 E | | | | ANDERSON | IN | 46012 | 9517 |
| CATHERINE M COLOMBO | 4322 N MCVICKER | | | | CHICAGO | IL | 60634 | 1633 |
| CATHERINE M COMINSKY CUSTODIAN | FBO MANUEL M COMINSKY | UTMA NY UNTIL AGE 21 | 1706 SHERMAN DRIVE | | UTICA | NY | 13501 | 5811 |
| CATHERINE M CORGAN | PO BOX 123 | | | | MOUNTAIN TOP | PA | 18707 | 0123 |
| CATHERINE M COTO | 29 RAMAPO RD | | | | OSSINING | NY | 10562 | 4511 |
| CATHERINE M CRAWFORD | EXECUTOR U-W WILLIAM R | CRAWFORD | BOX 216 | | WILCOE | WV | 24895 | 0216 |
| CATHERINE M DANIELS | TOD ACCOUNT | 400 BROWNING CIRCLE | | | CHURCH HILL | TN | 37642 | 3425 |
| CATHERINE M DELONEY | 1083 E FRANCES RD | | | | MT MORRIS | MI | 48458 | 1101 |
| CATHERINE M DENNIS & | RICHARD P MEYERS JT TEN | 31-5 QUEENSWAY | KINGS GATE WEST | | CAMILLUS | NY | 13031 | 1731 |
| CATHERINE M DEWEY | MICHAEL D ANDERSON | 2001 MARINA DR # 310 WEST | | | QUINCY | MA | 02171 | |
| CATHERINE M DIEDRICH | 2914 N TALMAN AVE | | | | CHICAGO | IL | 60618 | 7815 |
| CATHERINE M DREHER | 340 SEMINOLE LANE | | | | BRICK | NJ | 08724 | 4419 |
| CATHERINE M DUNN | TR FLOYD K DUNN & | CATHERINE M DUNN RESIDUAL TRUST | UA 08/30/93 | 38460 TIMPANOGAS CIR | FREMONT | CA | 94536 | 1853 |
| CATHERINE M EDSTROM | TOD DTD 6/23/04 | 402 KILLARNEY PASS CIR | | | MUNDELEIN | IL | 60060 | 1259 |
| CATHERINE M FEMIA | 39-36 44TH ST | | | | SUNNYSIDE | NY | 11104 | 2108 |
| CATHERINE M FERMAN | 25524 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336 | 1240 |
| CATHERINE M FERRY & | WARREN J FERRY JT TEN | 2 CHAPEL COURT | | | CINNAMINSON | NJ | 08077 | 3901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE M FISHER | 33-51 80 STREET | APT 1 | | | JACKSON HGHTS | NY | 11372 | 1312 |
| CATHERINE M FITZGERALD | 1105 GRANDEUR CRES | OAKVILLE ON  L6H 4B4 | CANADA | | | | |
| CATHERINE M FLEMING | 3304 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082 | 1095 |
| CATHERINE M FORD | 2059 CEZANNE RD | | | | WEST PALM BCH | FL | 33409 | 7532 |
| CATHERINE M GADZINSKI | 20 NICOLE CT | | | | NEW CASTLE | DE | 19720 | 3762 |
| CATHERINE M GARANZINI & | JOSEPH L GARANZINI JT TEN | 2390 ETHEL DR | | | WALLED LAKE | MI | 48390 | 2139 |
| CATHERINE M GARRIS | PO BOX 274 | | | | BURNSVILLE | NC | 28714 | 0274 |
| CATHERINE M GISSING | 1401 7TH AVE | | | | BRODHEAD | WI | 53520 | |
| CATHERINE M HARRIGAN-MCCANN | 11165 W MANZANITA DR | | | | PEORIA | AZ | 85345 | |
| CATHERINE M HARRIGAN-MCCANN | CHARLES SCHWAB & CO INC CUST | 11165 W MANZANITA DR | | | PEORIA | AZ | 85345 | |
| CATHERINE M HARTEL | 164-03 27TH AVENUE | | | | FLUSHING | NY | 11358 | 1014 |
| CATHERINE M HAYES | 144 GLENWOOD DR | | | | MADISON | MS | 39110 | 8308 |
| CATHERINE M HEDGES | 33 EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534 | 1081 |
| CATHERINE M HELLOW | CGM IRA CUSTODIAN | 5932 CREEKSIDE DRIVE | | | TROY | MI | 48085 | 6120 |
| CATHERINE M HORACE REV LIV TR | UAD 10/29/97 | CATHERINE M HORACE TTEE | 2485 FOX BRIDGE CT | | LAKE ST LOUIS | MO | 63367 | 2516 |
| CATHERINE M HUETTEMAN | 19 BRIDGE ROAD | | | | BERKELEY | CA | 94705 | 1514 |
| CATHERINE M JOHNSTON | 112 EMERALD LANE NE | | | | CORTLAND | OH | 44410 | 1382 |
| CATHERINE M JONES | 1003 SHORELAND DR | | | | GLEN BURNIE | MD | 21060 | 6741 |
| CATHERINE M JUVELAND | DESIGNATED BENE PLAN/TOD | PO BOX 50721 | | | ALBUQUERQUE | NM | 87181 | |
| CATHERINE M KARASINSKI | CUST LAURA M KARASINSKI | UGMA MI | 19488 BAINBRIDGE | | LIVONIA | MI | 48152 | 1787 |
| CATHERINE M KAROL | 25871 CONCORD | | | | HUNTINGTON WD | MI | 48070 | 1636 |
| CATHERINE M KATULIC | 1388 GRAHAM ROAD | | | | FLINT | MI | 48532 | 3537 |
| CATHERINE M KEITZ | 28700 NORWOOD AVE | | | | WARREN | MI | 48092 | 5632 |
| CATHERINE M KINNEY | 1058 ROUNDSTONE PL | | | | PALM HARBOR | FL | 34683 | 1461 |
| CATHERINE M KIRLEY | ATTN CATHERINE M WAWRZON | 4944 RIEDY PL | | | LISLE | IL | 60532 | 2297 |
| CATHERINE M KOBAK-HAGGERTY | 19943 RIVERWOODS CT | | | | MACOMB | MI | 48044 | 5762 |
| CATHERINE M KRAYOWSKI | 9357 OURTIME LANE | | | | COLUMBIA | MD | 21045 | 4419 |
| CATHERINE M KUPFERSCHMID | 14 GLENWOOD ROAD | | | | MONTCLAIR | NJ | 07043 | 1941 |
| CATHERINE M LANG TRUST | BERNADETTE A WEBB TR UA 4-1-92 | 26 DARTMOUTH DR | | | LARKSPUR | CA | 94939 | 1105 |
| CATHERINE M LEE & | CATHY L HENRY JT TEN | 1957 FANTERO AVE | | | ESCONDIDO | CA | 92029 | 4217 |
| CATHERINE M LESPERANCE REVOCABLE | TRUST DTD 10/31/01 | THOMAS LESPERANCE TTEE | 727 W ABBOTT AVE | | MILWAUKEE | WI | 53221 | 3634 |
| CATHERINE M LEWIS | 15716 THOROUGHBRED LN | | | | MONTVERDE | FL | 34756 | 3310 |
| CATHERINE M LOUKS & | JACK D LOUKS & | MAUREEN E SANDERS JT TEN | 1411 84TH STREET | | KENOSHA | WI | 53143 | 6312 |
| CATHERINE M MALICKI | 8903 EVERGREEN DR | | | | WONDERLAKE | IL | 60097 | 9473 |
| CATHERINE M MARTONE | 105 BRUCE ST | | | | SCOTIA | NY | 12302 | 2302 |
| CATHERINE M MC ALYNN | 2352 6TH ST | | | | EAST MEADOW | NY | 11554 | 3135 |
| CATHERINE M MC KINLEY | 47 2 GLADES BLVD | | | | NAPLES | FL | 34112 | 5039 |
| CATHERINE M MC PARTLIN | 29 WASHINGTON AVE | | | | ANDOVER | MA | 01810 | 1723 |
| CATHERINE M MCAVOY | 10522 DUFFIELD ROAD | | | | MONTROSE | MI | 48457 | 9183 |
| CATHERINE M MCCORKLE | 857 VICTORIA DRIVE | | | | PASADENA | CA | 91104 | 4024 |
| CATHERINE M MCGOVERN | MEADOW STREET | | | | EAST MATUNUCK | RI | 02879 | |
| CATHERINE M NEWMAN & | PATRICIA A NEWMAN JT TEN | 5814 SUNRISE | | | CLARENDON HILLS | IL | 60514 | 1726 |
| CATHERINE M NICHOLS | 431 NORTHDALE RD | | | | LAWRENCEVILLE | GA | 30045 | |
| CATHERINE M O'SHEA & | JOAN L KREBS JT WROS | 1625 GLENVIEW ROAD | APT 310 | | GLENVIEW | IL | 60025 | 2973 |
| CATHERINE M OLEARY | 15 BENSON RD | | | | WILMINGTON | MA | 01887 | 1602 |
| CATHERINE M OLMEDA | 3597 CARYN ST | | | | MELVINDALE | MI | 48122 | 1107 |
| CATHERINE M OLSEN | MICHAEL ELLIOT OLSEN | UNTIL AGE 21 | 442 DOVER DR | | DES PLAINES | IL | 60018 | |
| CATHERINE M OSTROWSKI-JONES | 5427 ARAPAHO PASS | | | | PINCKNEY | MI | 48169 | 8728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHERINE M PAPENFUS | 2855 THERESA LANE | | | | SAN JOSE | CA | 95124 | 1429 |
| CATHERINE M PARZIANELLO | 1745 NIGHTINGALE ST | | | | DEARBORN | MI | 48128 | 1008 |
| CATHERINE M PEREZ | 2046-19TH | | | | WYANDOTTE | MI | 48192 | 3832 |
| CATHERINE M POPOVICH | 242 MALBRANC RD | | | | JOHNSTOWN | PA | 15905 | 9540 |
| CATHERINE M PRIESKORN | 17999 COLE ROAD | | | | ADDISON | MI | 49220 | 9762 |
| CATHERINE M REISING | 255 W 14 MILE APT 1114 | | | | CLAWSON | MI | 48017 | 1952 |
| CATHERINE M REYNOLDS | 7 CAWDOR LN | | | | NEW CASTLE | DE | 19720 | 2330 |
| CATHERINE M RICE | 326 RILLA ST | | | | ELMIRA HEIGHTS | NY | 14903 | 1060 |
| CATHERINE M RIVERA | 6903 NORVARA TRL | | | | SPRING | TX | 77379 | 4179 |
| CATHERINE M ROBILLARD | 89 OSSIPEE RD | | | | NEWTON UPPER FALLS | MA | 02464 | 1437 |
| CATHERINE M ROSENFELD | 17208 BLOSSOM VIEW DR | | | | OLNEY | MD | 20832 | |
| CATHERINE M ROTH | 108 W PROSPECT | | | | ST LOUIS | MI | 48880 | 1668 |
| CATHERINE M SCALLY | 43 LUTHER JACOBS WAY | | | | SPENCERPORT | NY | 14559 | |
| CATHERINE M SHEVLIN & | JOHN C SHEVLIN | TR CHARLES M SHEVLIN & CATHERINE M | SHEVLIN FAM TRUST B UA 02/10/86 | 1635 LA REINA WAY UNIT C | PALM SPRINGS | CA | 92264 | 8674 |
| CATHERINE M SIMARD | #1 STUDEBAKER CT | | | | CHARLESTON | SC | 29414 | 6952 |
| CATHERINE M SLICKER | DESIGNATED BENE PLAN/TOD | 5521 28TH AVE S | | | GULFPORT | FL | 33707 | |
| CATHERINE M SVINARICH | 3628 CRAIG DRIVE | | | | FLINT | MI | 48506 | 2652 |
| CATHERINE M THOMPSON | 2281 MICKANIN RD | | | | NORTH HUNTINGDON | PA | 15642 | 8713 |
| CATHERINE M TRACEY | 58 STEINER ST | | | | FAIRFIELD | CT | 06825 | 2457 |
| CATHERINE M TWANMOH | 9 LANCE RD | | | | LEBANON | NJ | 08833 | 5007 |
| CATHERINE M UHLIG | 2516 SUNNYHURST CLOSE | OAKVILLE ON  L6H 7K5 | CANADA | | | | | |
| CATHERINE M VERPAELE | TR CATHERINE M VERPAELE REVOCABLE | TRUST UA 09/17/97 | 8521 CANAVERAL BLVD #15 | | CAPE CANAVERAL | FL | 32920 | 2640 |
| CATHERINE M WAGENER & | DARLENE SILVERMAN JT TEN | 10309 CLARK RD | | | MYERSVILLE | MD | 21773 | 8515 |
| CATHERINE M WANGEROW | 2063 LAKE SHORE DR | | | | LONG BEACH | IN | 46360 | 1449 |
| CATHERINE M WATSON | TR CATHERINE M WATSON REVOCABLE | LIVING TRUST | UA 03/24/00 | PO BOX 914 | PENNEY FARMS | FL | 32079 | 0914 |
| CATHERINE M WEBB | 3222 INDEPENDENCE DR ROOM 221 | | | | DANVILLE | IL | 61832 | 7919 |
| CATHERINE M WHEELER | 135 RIVERMEAD RD | | | | PETERSBOROUGH | NH | 03458 | 1739 |
| CATHERINE M WHITE | 60 GREENHEDGE CI 60 | | | | DELAWARE | OH | 43015 | 8388 |
| CATHERINE M WILKES | 322 ALLEGHENY DR | | | | YORK | PA | 17402 | 5001 |
| CATHERINE M WILKIN | TR LIVING TRUST 02/28/76 | U-A CATHERINE M WILKIN | 6431 RICHARD RUN | | W BLOOMFIELD | MI | 48322 | |
| CATHERINE M WILSON & | RICHARD WILSON | 2317 PINE CREEK COURT | | | SOUTH BEND | IN | 46628 | |
| CATHERINE M WINDSORKUNTZI | 2746 PEARSON CORNER RD | | | | DOVER | DE | 19904 | 5104 |
| CATHERINE M. TOLAN | 1779 2ND AVE APT 11D | | | | NEW YORK | NY | 10128 | 3635 |
| CATHERINE MACK | 5240 MARSHALL RD | | | | CENTERVILLE | OH | 45429 | 5816 |
| CATHERINE MACKAY | 851 MAHINA ST | OSHAWA ON  L1J 7R7 | CANADA | | | | | |
| CATHERINE MACKAY | 851 MAHINA ST | OSHAWA ON  L1J 7R7 | CANADA | | | | | |
| CATHERINE MAE MASTRO | 132 WEST HILL RD | | | | SHERBURNE | NY | 13460 | 4300 |
| CATHERINE MAIER-TAJKOWSKI | 105 MAEBELLE DR | | | | CLARK | NJ | 07066 | 2216 |
| CATHERINE MARIE BORRICO | 610 OCEAN VIEW AVE | | | | ROCKAWAY PT | NY | 11697 | |
| CATHERINE MARIE FELDMANN | 1002 COVENTRY LANE | | | | SOMERSET | NJ | 08873 | |
| CATHERINE MARIE MINTO | 9007 E COLDWATER RD | | | | DAVISON | MI | 48423 | 8936 |
| CATHERINE MARJORIE BASSETT | CUST ANDREW WILL BASSETT | UTMA DC | 25368 FAIRWAY DR | | QUANTICO | MD | 21856 | 2012 |
| CATHERINE MARKUT | 61 CENTER DR | | | | DEPEW | NY | 14043 | 1705 |
| CATHERINE MARQUIS | 7207 DIAMOND FALLS LANE | | | | SPRING | TX | 77389 | |
| CATHERINE MARY DAVIS | 1195 STUVE RANCH RD | | | | BARTON CITY | MI | 48705 | 9723 |
| CATHERINE MARY WYATT | 239 CARDINAL DR | | | | DAHLONEGA | GA | 30533 | 5257 |
| CATHERINE MASTRANGELO (IRA) | FCC AS CUSTODIAN | 15 MCALPIN AVE | | | ALBERTSON | NY | 11507 | 1907 |
| CATHERINE MATTEN | 918 CONTINENTAL | | | | TOLEDO | OH | 43607 | 2255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE MATTHEWS | 30 STANFORD RD E | | | | PENNINGTON | NJ | 08534 5162 |
| CATHERINE MATTHEWS | 7809 HERITAGE FARM DRIVE | | | | MONTGOMERY VILLAGE | MD | 20886 |
| CATHERINE MAXIMOFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 391104 | | MOUNTAIN VIEW | CA | 94039 |
| CATHERINE MAYROSH | 18 WEIDMAN AVENUE | | | | EAST BANGOR | PA | 18013 2150 |
| CATHERINE MC GARRY | 182 COLDSPRING RD | | | | SYOSSET | NY | 11791 2201 |
| CATHERINE MC GINLEY | 2995 E 57TH PL | | | | TULSA | OK | 74105 |
| CATHERINE MCHALE  & | JAMES M MCHALE  & | MARTIN J MCHALE JT WROS | 31-26 77TH ST | | FLUSHING | NY | 11370 |
| CATHERINE MCINTIRE WILEY | CUST CAREN ELISE WILEY | UTMA MD | 800 KAREN DR | | KINGSVILLE | MD | 21087 1024 |
| CATHERINE MCKAY | 5455 W CRYSTAL | | | | CHICAGO | IL | 60651 |
| CATHERINE MCMILLAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16N865 GLEN OAKS DR | | HAMPSHIRE | IL | 60140 |
| CATHERINE MCNERNEY | 10383 E MORNING STAR DR | | | | SCOTTSDALE | AZ | 85255 1946 |
| CATHERINE MENGEL | 5329 MEADOW PL | | | | WDM | IA | 50266 6325 |
| CATHERINE MERKLE TR UA 9/29/95 | CATHERINE MERKLE TTEE | 916 CHIPPEWA ST | | | ST AUGUSTINE | FL | 32086 5046 |
| CATHERINE MOHRHARDT HEATER | PO BOX 315 | | | | CAZADERO | CA | 95421 0315 |
| CATHERINE MOLINARI & | GEORGE MOLINARI JT TEN | 1847 N NASH VILLE | | | CHICAGO | IL | 60707 3911 |
| CATHERINE MOLITERNI TOD | CAROL ROGERS | SUBJECT TO STA TOD RULES | 468 ROBINSON AVE | | STATEN ISLAND | NY | 10312 5130 |
| CATHERINE MOLITERNI TOD | DAVID F MOLITERNI | SUBJECT TO STA TOD RULES | 468 ROBINSON AVE | | STATEN ISLAND | NY | 10312 5130 |
| CATHERINE MONICA BRADLEY SMITH | 1261 NELSON AVE | | | | BRONX | NY | 10452 |
| CATHERINE MONTGOMERY | 630 RANDELL RD | | | | SANTA BARBARA | CA | 93108 |
| CATHERINE MORAN | 141 BERTRAM AVE | | | | SOUTH AMBOY | NJ | 08879 1421 |
| CATHERINE MORAN | CGM IRA CUSTODIAN | 10 WEST 44TH STREET | | | BAYONNE | NJ | 07002 3016 |
| CATHERINE MORASON KORN | 6132 SUNRISE CIRCLE | | | | SYLVANIA | OH | 43560 1593 |
| CATHERINE MORELLO | 235 44TH ST NW | | | | CANTON | OH | 44709 1403 |
| CATHERINE MUELLER | 9949 PALMERSTON RD | | | | RICHMOND | VA | 23236 |
| CATHERINE MURILLO | 5050 N DELPHIA AVE | | | | CHICAGO | IL | 60656 2919 |
| CATHERINE MURPHY | 3060 VALLEY OAKS DRIVE | | | | IMPERIAL | MO | 63052 |
| CATHERINE N BRESLIN | 41 SOMERVILLE ST | | | | ROCHELLE PARK | NJ | 07662 3512 |
| CATHERINE N DONOHOE | 1008 NIGHTINGALE PLACE | | | | OXNARD | CA | 93036 8507 |
| CATHERINE N GRAY | 14 LEEDS CT | | | | ROCKVILLE CTR | NY | 11570 4519 |
| CATHERINE N HARRELL & | MICHAEL C HARRELL | 36 WESTBOURNE GARDENS FLAT #1 | LONDON  W2 5PU | UNITED KINGDOM | | | |
| CATHERINE N HORTON | 4350 VIA PRESADA | | | | SANTA BARBARA | CA | 93110 2226 |
| CATHERINE N PAULOS | & KIKI D PAULOS JTTEN | 3344 E WAVERLY STREET | | | TUCSON | AZ | 85716 |
| CATHERINE N POTTER | 2710 COLTSGATE ROAD | | | | CHARLOTTE | NC | 28211 3503 |
| CATHERINE N STAFF | 802 PENSACOLA AVE | | | | ATMORE | AL | 36502 2960 |
| CATHERINE N WALKER REVOCABLE | LIVING TRUST | U/A DTD 02/11/2008 | CATHERINE N WALKER TTEE | 2522 W CURRY ST | CHANDLER | AZ | 85224 |
| CATHERINE NAJDUCH RODEN | 93 COLLINS AVE | | | | MERIDEN | CT | 06450 4449 |
| CATHERINE NAUGHTON | 3669 ACADEMY RD | | | | PHILADELPHIA | PA | 19154 2039 |
| CATHERINE NAUGHTON | 58-35 LIEBIG AVENUE | | | | BRONX | NY | 10471 2111 |
| CATHERINE NECROTO | 2100 TANGLEWILDE | #338 | | | HOUSTON | TX | 77063 |
| CATHERINE NIEVES | TOD REGISTRATION | 8 HOPKINS COMMONS DRIVE | | | YAPHANK | NY | 11980 2015 |
| CATHERINE NIX FEILD | IRREVOCABLE TRUST U/A DTD 10-27-74 | JOHN KENNETH NIX, SR & SARAH H NIX TTEE | PO BOX 676 | | GAINESVILLE | GA | 30503 |
| CATHERINE O DRAPER | 4003 GETTYSBURG DR | PO BOX 2802 | | | KOKOMO | IN | 46902 4915 |
| CATHERINE O ROWLAND | 1406 W CARPENTER ST | | | | MIDLAND | MI | 48640 4810 |
| CATHERINE O'BRIEN & | GERALD O'BRIEN JT TEN | 15 LAWRENCE STREET | | | HICKSVILLE | NY | 11801 5833 |
| CATHERINE O'CONNOR | C/O WILLIAM T PEO | 685 GARDINERS AVENUE | | | LEVITTOWN | NY | 11756 3715 |
| CATHERINE O'KEEFFE | 47-02 59TH PL | | | | WOODSIDE | NY | 11377 5653 |
| CATHERINE OCONNELL | 178 RUTLEDGE RD | | | | BELMONT | MA | 02478 2634 |
| CATHERINE OSBORN | 2614 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE P ACCORDO | 2192 RUSH MENDON RD NS | | | | RUSH | NY | 14543 9402 |
| CATHERINE P BELLANCA | 30134 COUSINO DR | | | | WARREN | MI | 48092 1972 |
| CATHERINE P BELLANCA | 30134 COUSINO DRIVE | | | | WARREN | MI | 48092 1972 |
| CATHERINE P CECCHINI | CUST ALICIA M CECCHINI | UGMA MI | 15615 WINDMILL POINTE | | GROSSE POINTE PARK | MI | 48230 1858 |
| CATHERINE P CECCHINI | CUST MARK A CECCHINI | UGMA MI | 15615 WINDMILL POINTE | | GROSSE POINTE PARK | MI | 48230 1858 |
| CATHERINE P DOYLE | 105 COOLIDGE ST | | | | LINDEN | NJ | 07036 4301 |
| CATHERINE P DUKE | 3034 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 3354 |
| CATHERINE P FITZSIMMONS | 75 PARK ST | | | | MELROSE | MA | 02176 4805 |
| CATHERINE P FLOOD | 5797 GRASSYKNOLL ROAD | | | | BLAIRSVILLE | GA | 30512 7300 |
| CATHERINE P GAINER | 687 WOODBRIDGE CT | | | | BARRINGTON | IL | 60010 |
| CATHERINE P GILLIKIN | 110 AMELIA LN | | | | NEW BERN | NC | 28560 7501 |
| CATHERINE P HOOD | 104-1385 COMMISSIONERS ROAD W | LONDON ON  N6K 1E2 | CANADA | | | | |
| CATHERINE P KANE | PO BOX 264 | 2975 HOLICONG ROAD | | | HOLICONG | PA | 18928 0264 |
| CATHERINE P KELLY & | CORTEZ N KELLY JT TEN | 592 NEVADA | | | PONTIAC | MI | 48341 2553 |
| CATHERINE P LANKFORD | 139 J B DALTON RD | | | | RIDGEWAY | VA | 24148 3255 |
| CATHERINE P LEWIS | C/O DOROTHY A NEIDIG | BOX 129 | | | HAVERFORD | PA | 19041 0129 |
| CATHERINE P PARASCHOS | 3626 ASH GLEN DR | | | | SPRING | TX | 77388 4540 |
| CATHERINE P RAY | 41590 VIA CORDOVA | | | | TEMECULA | CA | 92592 |
| CATHERINE P SHELBY | 5811 CROWBERRY TRAIL N | | | | SAGINAW | MI | 48603 1668 |
| CATHERINE P SIZEMORE | 64 BRANTNER LANE | CINCINNATI | | | CLIFTON HILL | MO | 65244 |
| CATHERINE P TOOMEY | 75 PARK ST | | | | MELROSE | MA | 02176 4805 |
| CATHERINE P WALSH | 38 NESQUAKE AVE #2 | | | | PORT WASHINGTON | NY | 11050 2030 |
| CATHERINE P WELCH | 114 ATWATER ST | | | | NEW HAVEN | CT | 06513 3107 |
| CATHERINE P WIECK | 7 CREEK BEND RD | | | | HOPEWELL JCT | NY | 12533 8115 |
| CATHERINE PADULA & | CAMILLE PADULA | 14210 CARLISLE DRIVE | | | SPRING HILL | FL | 34609 |
| CATHERINE PASQUALE | 104 COOLIDGE AVE | | | | PARLIN | NJ | 08859 1545 |
| CATHERINE PATRICE BROCCOLO | 21376 GREEN COVE CIR | | | | HUNTINGTON BEACH | CA | 92646 |
| CATHERINE PATRICIA CORGAN | 1770 HIDDEN LANE | | | | LANCASTER | PA | 17603 2346 |
| CATHERINE PEREZ | 2965 JAY ST. | | | | WHEAT RIDGE | CO | 80214 |
| CATHERINE PETRELLO | TR CATHERINE PETRELLO REVOCABLE | TRUST UA 08/17/96 | 56 FAIRVIEW DR | | EAST HANOVER | NJ | 07936 3508 |
| CATHERINE PIKE | 3412 PATTERSON WAY | | | | ELDORADO HILLS | CA | 95762 4403 |
| CATHERINE PIWONI | 2145 NOVA VILLAGE DRIVE | | | | DAVIE | FL | 33317 |
| CATHERINE POFFENBARG | GOLDSMITH | 411 N WALNUT ST | | | ALEXANDRIA | IN | 46001 1614 |
| CATHERINE POPE & | MARGARET POPE JT TEN | 31165 MORLOCK #509 | | | LIVONIA | MI | 48152 1667 |
| CATHERINE POPEK & | JOHN POPEK | TR POPEK FAMILY TRUST | UA 05/21/01 | 1343 WEST BALTIMORE PIKE APT C408 | MEDIA | PA | 19063 5519 |
| CATHERINE POWELL | 3317 MEADOW VIEW DRIVE | | | | ALVARADO | TX | 76009 |
| CATHERINE PRESHER & | DARREN AUSTIN PRESHER | 582 9TH AVE | | | SAN FRANCISCO | CA | 94118 |
| CATHERINE QUERNS | 8 CRUMITIE RD | | | | LOUDONVILLE | NY | 12211 1610 |
| CATHERINE R ALLARD | THE UNEXPECTED C. ALLARD TRUST | 380E HEMENWAY ST | | | MARLBORO | MA | 01752 6782 |
| CATHERINE R ANDERS | 11 SOUTH HARLEY AVE | | | | GLOUCESTER | NJ | 08030 2435 |
| CATHERINE R CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278 7355 |
| CATHERINE R CONDIE | CUST ALEXANDER G CONDIE | UTMA MN | 4187 REILAND LANE | | SHOREVIEW | MN | 55126 3120 |
| CATHERINE R CUDWORTH & | JOHN R CUDWORTH JTTEN | 387 NORTHFIELD WAY | | | CAMILLUS | NY | 13031 1303 |
| CATHERINE R FISHER | 1172 WILLOW ST | | | | DENVER | CO | 80220 3460 |
| CATHERINE R GESME | TR LIVING TRUST 05/08/92 | U-A CATHERINE R GESME | 1905 HONEYSUCKLE | | MOUNTAIN HOME | AR | 72653 5236 |
| CATHERINE R HAWKINS | 5235 HAYES | | | | WAYNE | MI | 48184 2294 |
| CATHERINE R HILLENBRAND | WILLIAM J HILLENBRAND | 1718 RIVERGATE TRL | | | JACKSONVILLE | FL | 32223 1777 |
| CATHERINE R HOUSER | CUST PHILIP J HOUSER A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 33 MEADOWBROOK ROAD | LONGMEADOW | MA | 01106 1340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE R KNIGHT | 201 SOWELL RD | | | | MCDONOUGH | GA | 30252 6966 |
| CATHERINE R MALLOY TTEE | FBO CATHERINE R MALLOY TRUST | U/A/D 10-02-2007 | 2568 CHARNEY ROAD | | UNIVERSITY HGTS | OH | 44118 4403 |
| CATHERINE R SPRIEGEL | P.O. BOX 424 | | | | WADSWORTH | IL | 60083 0424 |
| CATHERINE R STIERMAN | CUST VERONICA N STIERMAN UGMA SC | 11563 SANDERS LN | | | DUBUQUE | IA | 52001 9734 |
| CATHERINE R STRADER | SHAAN A STRADER JTWROS | 87 PACER DRIVE | | | HENRIETTA | NY | 14467 9777 |
| CATHERINE R TAHAN | 2825 NAPLES DR | | | | HURST | TX | 76054 2262 |
| CATHERINE R W CADDELL | 313 EASTERN DRIVE | | | | CHESTERFIELD | IN | 46107 |
| CATHERINE R WARGNY | 6404 SUMMERFIELD LOOP | | | | NEW PORT RICHEY | FL | 34655 |
| CATHERINE R WOLFE TOD | D A WOLFE K M WOLFE & D N WOLFE | SUBJECT TO STA RULES | 1204 VEGA DR | | COLORADO SPGS | CO | 80905 7658 |
| CATHERINE RABIDIS | PO BOX 400 | | | | BUDD LAKE | NJ | 07828 0400 |
| CATHERINE RAZAITIS & | JAMES P ARNOLD | 202 WILLOW BEND DR | | | CLERMONT | FL | 34711 |
| CATHERINE REGAN SARIANO | C/O MARY CATHERINE GALOTTO | 9204 FALL RIVER LN | | | POTOMAC | MD | 20854 2238 |
| CATHERINE REKTENWALD | 475 WEYMOUTH DRIVE | | | | WYCKOFF | NJ | 07481 1809 |
| CATHERINE RICHARDSON | 650 NORTH ROAD | | | | SUNAPEE | NH | 03782 |
| CATHERINE RICHFORD | CUST DANIEL PAUL RICHFORD UTMA NY | 99 EATON LANE | | | WEST ISLIP | NY | 11795 4501 |
| CATHERINE RIORDAN | 1777 ROSE MARIE LN | | | | MOUTN PLEASANT | MI | 48858 9573 |
| CATHERINE RIVERS | 24 STEELE CIR | | | | NIAGARA FALLS | NY | 14304 1112 |
| CATHERINE RIZZA & | JOHN R RIZZA JT WROS | 23 LOWE CIRCLE | | | FRAMINGHAM | MA | 01701 7632 |
| CATHERINE RODRIGO | 604 APPLETON CT | | | | KENNETT SQUARE | PA | 19348 2287 |
| CATHERINE RODRIGUEZ | UNIT 62400, BOX 131 | | | | APO AE | NY | 09814 |
| CATHERINE ROSCHINSKY | DAVID ROSCHINSKY JT TEN | 46638 DANBRIDGE | | | PLYMOUTH | MI | 48170 3011 |
| CATHERINE ROTELL | PO BOX 85250 | | | | WESTLAND | MI | 48185 0250 |
| CATHERINE ROWE | 7227 ROGUE RIVER DRIVE | | | | SHADY COVE | OR | 97539 9702 |
| CATHERINE RUSCO | CUST RACHEL O RUSCO | UTMA MI | 16383 WARNER ST | | GRAND HAVEN | MI | 49417 9628 |
| CATHERINE RUTH WALSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 973 GREEN POND RD | | ROCKAWAY | NJ | 07866 |
| CATHERINE RYAN LAWSON | BOX 33-1008 | BAYOU TO BAYOU RD | | | LOREAUVILLE | LA | 70552 |
| CATHERINE S ANDERSON & | ROBERT E ANDERSON JR JT TEN | 201 NEELY RD | | | FAYETTEVILLE | GA | 30214 3813 |
| CATHERINE S BANK & | LINDA E BALLANTINE TTEE | FBO BANK IRREV FAMILY TRUST B | U/A/D 03-06-1990 | 25421 SEA BLUFFS DRIVE #312 | DANA POINT | CA | 92629 4601 |
| CATHERINE S BANK, TTEE | LINDA E BALLANTINE, TTEE | BANK REVOCABLE FAMILY TRUST | (TRUST A) U/A/D 3-6-1990 | 25421 SEA BLUFFS DRIVE #312 | DANA POINT | CA | 92629 4601 |
| CATHERINE S BORTZ | PO BOX 1726 | | | | WARREN | OH | 44482 1726 |
| CATHERINE S BUHA | 11561 RAN | | | | TAYLOR | MI | 48180 4104 |
| CATHERINE S BURRIS | 2921 CAMDEN PARK PL | | | | CHARLOTTE | NC | 28210 |
| CATHERINE S CALLAGY | 6 CHESTER ROAD | | | | DARIEN | CT | 06820 3807 |
| CATHERINE S CHESTON | PO BOX 2096 | | | | TRENTON | NJ | 08607 2096 |
| CATHERINE S CLARK | 7122 MACK RD | | | | HOWELL | MI | 48855 9240 |
| CATHERINE S COOKE | JAMES P COOKE | 103 MEREWORTH PL | | | CARY | NC | 27513 1651 |
| CATHERINE S FEDER | 168 NORTH DUFFY ROAD | | | | BUTLER | PA | 16001 2432 |
| CATHERINE S HARDMAN | 2405 ADIRONDACK TR | | | | KETTERING | OH | 45409 1906 |
| CATHERINE S HOYER | MAPLE VILLAGE | 2815 BYBERRY ROAD | APT 441 | | HATBORO | PA | 19040 2834 |
| CATHERINE S KELLY | 10304 KENSINGTON PKY | | | | KENSINGTON | MD | 20895 |
| CATHERINE S KIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9412 BISHOPGATE DR | | FREDERICK | MD | 21704 |
| CATHERINE S KNECHT | 438 SHENANDOAH | | | | CLAWSON | MI | 48017 1300 |
| CATHERINE S MASON & | MARY PENNY WOZNIAK JT TEN | 13096 FEDDE | PO BOX 356 | | NEW BUFFALO | MI | 49117 0356 |
| CATHERINE S MEINCK | 701 RUNNING DEER DRIVE | | | | COLUMBIA | TN | 38401 8003 |
| CATHERINE S MILLER | 1802 OXLEY DR | | | | FLINT | MI | 48504 7098 |
| CATHERINE S NANCE CUST | JENNIFER NANCE | UNIF GIFT MIN ACT CT | 26092 BUENA VISTA COURT | | LAGUNA HILLS | CA | 92653 5622 |
| CATHERINE S RICOTTA | 6776 SWARTZ RD | | | | DANSVILLE | NY | 14437 |
| CATHERINE S SHARP | 921 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 4422 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHERINE S SHUMAN | 389 STERLING AVENUE | | | | NANTY GLO | PA | 15943 | 1048 |
| CATHERINE S SIROIS | PO BOX 90 | 5 STACEY LANE | | | HOPKINTON | RI | 02833 | 1136 |
| CATHERINE S STOHLER | 724 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301 | 3455 |
| CATHERINE S SULLIVAN | 2597 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326 | 2328 |
| CATHERINE S WEIL | 2816 SIXTH AVE | | | | FORT WORTH | TX | 76110 | 3011 |
| CATHERINE S WILLIAMS | 11010 TRAVIS DR | | | | JONESTOWN | TX | 78645 | 3258 |
| CATHERINE S WILLS | 2019 VICTORA DR | | | | STAFFORD | VA | 22554 | 2324 |
| CATHERINE S. ALBRIGHT  & | ROY L ALBRIGHT JT WROS | 1710 W. MAIN | | | OBION | TN | 38240 | 3942 |
| CATHERINE S. CHILDERS | P.O.BOX 1701 | | | | CANTON | GA | 30169 | 1701 |
| CATHERINE SARCHIAPONE | 115 CHESTNUT ST | | | | MALVERNE | NY | 11565 | 1304 |
| CATHERINE SAWYER MURPHY | CHARLES SCHWAB & CO INC CUST | 2007 TRAILVIEW CT | | | REDDING | CA | 96003 | |
| CATHERINE SCANNELL | 4 SKUNKS HOLLOW RD | | | | ST JAMES | NY | 11780 | 1325 |
| CATHERINE SCHAUSS & | PETER J SCHAUSS JT TEN | 13728 JACK PINE LANE | | | SHELBY TWNSHP | MI | 48315 | 1454 |
| CATHERINE SCHIMENZ | 1304 E GLENDALE | | | | MILWAUKEE | WI | 53211 | 1119 |
| CATHERINE SCHREIBER | 14120 PECK | | | | WARREN | MI | 48093 | 1405 |
| CATHERINE SCHUTH | 51 ROCKROSE DR | | | | E GREENBUSH | NY | 12061 | 1673 |
| CATHERINE SEIFERT | 521 WILLOW AVE | | | | ROSELLE PARK | NJ | 07204 | 1528 |
| CATHERINE SHANAHAN | 1 SCENIC LN | | | | YONKERS | NY | 10710 | 2318 |
| CATHERINE SHERSHIN ROTH AND | PETER C. ROTH JR. JTWROS | 860 OAKHAVEN DRIVE | | | ROSWELL | GA | 30075 | 1230 |
| CATHERINE SILVY MC BRYDE | 203 SCHUELE AVE | | | | BUFFALO | NY | 14215 | 3732 |
| CATHERINE SIMMONS | 5061 GARDNER LINE | | | | CROSWELL | MI | 48422 | 9128 |
| CATHERINE SKAE | 205 N MAYFLOWER RD | | | | LAKE FOREST | IL | 60045 | |
| CATHERINE SMITH | 1261 NELSON AVE | | | | BRONX | NY | 10452 | 3002 |
| CATHERINE SMITH | 1612 CLIFTVIEW AVENUE | | | | BALTIMORE | MD | 21213 | 1310 |
| CATHERINE SODERHOLM | 717 N. DUNTON AVE. | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CATHERINE SPEARS | 816 DONALDSON ROAD | | | | EAST RIDGE | TN | 37412 | |
| CATHERINE SQUIRES HUNT | 10105 CHUMUCKLA SPRINGS RD | | | | JAY | FL | 32565 | 9391 |
| CATHERINE STAFF TIMS | 802 PENSACOLA AVE | | | | ATMORE | AL | 36502 | 2960 |
| CATHERINE STANAWAY | 204 ELM | | | | BARAGA | MI | 49908 | |
| CATHERINE STANCOVEN & | CHRISTOPHER PAUL STANCOVEN JT TEN | 436 JONES ST | | | WHEELING | WV | 26003 | 5117 |
| CATHERINE STANFORD WOODS | 1219 LASSEN VIEW DRIVE | | | | LAKE ALMANOR | CA | 96137 | 9540 |
| CATHERINE STANTON | 1138 BIBBS ROAD #5 | | | | VOORHEES | NJ | 08043 | |
| CATHERINE STARK | 2525 S SHORE DRIVE UNIT 21E | | | | MILWAUKEE | WI | 53207 | 1965 |
| CATHERINE STASINOS | BY CATHERINE STASINOS | 16932 LUELLA AVE | | | SOUTH HOLLAND | IL | 60473 | 2653 |
| CATHERINE STEFANIV & | MARSHA QUINN JT TEN | 2510 STANFIELD DR | | | PARMA | OH | 44134 | 5004 |
| CATHERINE STENSON | CUST PAUL BRIAN STENSON U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4537 BUTTERFIELD ROAD | HILLSIDE | IL | 60162 | 1354 |
| CATHERINE STEWART | 418 BROWN STREET | | | | PHILADELPHIA | PA | 19123 | |
| CATHERINE STORDEUR | 113 SPENGLER RD | | | | RICHLAND | WA | 99352 | 1947 |
| CATHERINE STORM NUGENT | 6824 W 100TH ST | | | | OVERLAND PARK | KS | 66212 | 1619 |
| CATHERINE STRINGER | 222 STAWFORD RD | | | | HAGERSTOWN | MD | 21742 | 4527 |
| CATHERINE SUE TRANT HILL | 6014 WESTWOOD TERR | | | | NORFOLK | VA | 23508 | 1139 |
| CATHERINE SUE TURNER | 13161 LEA ANNA LN | | | | DABNEYS | VA | 23102 | 2808 |
| CATHERINE SUGARS & | PAUL J SUGARS JT TEN | 10781 CHARRING CROSS | | | WHITMORE LAKE | MI | 48189 | |
| CATHERINE SULLIVAN | FRANCIS R SULLIVAN JT TEN | 63 SENECA AVE | | | STATEN ISLAND | NY | 10301 | 4227 |
| CATHERINE SUSAN WILLIAMSON | TR CATHERINE SUSAN | WILLIAMSON U-W FRANCES CROSS | HUNTER | PO BOX 6206 | PINE BLUFF | AR | 71611 | 6206 |
| CATHERINE SZYZSKA | 1817 PROGRESS STREET | | | | LINCOLN PARK | MI | 48146 | 3230 |
| CATHERINE T ALDERFER | CATHERINE T ALDERFER TRUST | 909 RIDGE ROAD | | | TELFORD | PA | 18969 | |
| CATHERINE T BARNETT | 1211 FIELDCREST DRIVE | | | | EDGERTON | WI | 53534 | 2061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHERINE T BOBEL | 11 MORNINGSIDE AVE | | | CRESSKILL | NJ | 07626 | 1511 |
| CATHERINE T BORDEN | 1611 GLEN CANNON DRIVE | | | PISGAH FOREST | NC | 28768 | 8953 |
| CATHERINE T BYRNE | 6 TULIP LANE | | | MONROE | NY | 10950 | 1017 |
| CATHERINE T COLLINS | 47-16 215TH ST | | | BAYSIDE | NY | 11361 | 3348 |
| CATHERINE T CONROY | 158 ELTON RD | | | STEWART MANOR | NY | 11530 | 5006 |
| CATHERINE T CORCORAN | 732 N IRVING AVE | | | SCRANTON | PA | 18510 | 1823 |
| CATHERINE T DENNIS | TR CATHERINE T DENNIS TRUST | UA 03/24/97 | 12772 WESTSHORE DR | HOUGHTON LAKE | MI | 48629 | 8651 |
| CATHERINE T ELKING | 1825 PRIMROSE LN | | | FAIRBORN | OH | 45324 | 9796 |
| CATHERINE T KEHNAST | C/O CATHERINE SAHM | 201 STONECROP RD | | WILMINGTON | DE | 19810 | 1319 |
| CATHERINE T KELLY | 2323 SHOREHAM DR | | | RICHMOND | VA | 23235 | 2641 |
| CATHERINE T MASHBURN | 1710 RIO VISTA DR | | | DALTON | GA | 30720 | 5148 |
| CATHERINE T MC EVOY | CLIFFORD | 386 THIRD ST | | ALBANY | NY | 12206 | 2732 |
| CATHERINE T MC NALLY | 159 FOSTER ROAD | 1ST FLOOR | | STATEN ISLAND | NY | 10309 | 3040 |
| CATHERINE T MOLICK | 42495 ELDON CIR | | | CLINTON TWP | MI | 48038 | 1721 |
| CATHERINE T MOORE | P O BOX 294 | | | FULTON | MS | 38843 | 0294 |
| CATHERINE T MURPHY | 44 SILVER CHARM RD | | | MANALAPAN | NJ | 07726 | |
| CATHERINE T PARENTE (IRA) | FCC AS CUSTODIAN | 8452 126TH STREET | | KEW GARDENS | NY | 11415 | 2200 |
| CATHERINE T TURNER | 704 MENDOTA CT | | | KOKOMO | IN | 46902 | 5529 |
| CATHERINE T ZIELKE | 8820 SOUTH 85TH COURT | | | HICKORY HILLS | IL | 60457 | 1327 |
| CATHERINE TAYLOR | 2411 OAKWOOD | | | SAGINAW | MI | 48601 | 3546 |
| CATHERINE TERINO | 69 DAYTONA STREET | | | ATLANTIC BEACH | NY | 11509 | 1029 |
| CATHERINE THOMSON | 2816 COVENTRY CT | | | BLOOMINGTON | IL | 61704 | 6266 |
| CATHERINE TRIGGIANO | 8857 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19152 | |
| CATHERINE TYTLER | 1639 CREEK STREET | | | ROCHESTER | NY | 14625 | 1158 |
| CATHERINE UFFERFILGE | CUST BRIAN W UFFERFILGE UGMA IL | 10 CLEM CT | | DURHAM | CT | 06422 | 2501 |
| CATHERINE UFFERFILGE | CUST DEAN K UFFERFILGE UGMA IL | 10 CLEM CT | | DURHAM | CT | 06422 | 2501 |
| CATHERINE UNDERWOOD | 10255 DUFFIELD RD. | PO BOX 3009 | | MONTROSE | MI | 48457 | 0709 |
| CATHERINE V ARAKAS | 8 CREEKSIDE WAY | | | ASHEVILLE | NC | 28804 | |
| CATHERINE V FOLEY | TOD DTD 12/06/2007 | 17224 GREENVIEW AVE | | DETROIT | MI | 48219 | 3582 |
| CATHERINE V HANUSCHIK | 87 EATON RD | | | BORDENTOWN | NJ | 08505 | |
| CATHERINE V HELTUNEN RALPH E | HELTUNEN & | KEVIN L HELTUNEN JT TEN | 19388 WOODWORTH | REDFORD | MI | 48240 | 2612 |
| CATHERINE V LUVISI | 422 WAVERLY OAKS ROAD | | | WALTHAM | MA | 02452 | |
| CATHERINE V MORGAN | 7474 BELLFLOWER RD | | | MENTOR | OH | 44060 | 3947 |
| CATHERINE V SHERMAN | 30004 SE 392ND | | | ENUMCLAW | WA | 98022 | 7745 |
| CATHERINE V STRASSER TR | UA 08/08/2008 | CATHERINE V STRASSER REV TRUST | 7120 FOXMOORE CRT | JACKSON | MI | 49201 | |
| CATHERINE VARNER | 49251 ST RT 511 | | | AMHERST | OH | 44001 | |
| CATHERINE VASTOLA | 160 ANDOVER-SPARTA RD | | | NEWTON | NJ | 07860 | |
| CATHERINE VIRGINIA WOOD | TR CATHERINE VIRGINIA WOOD | REVOCABLE TRUST UA 08/12/98 | 415 RUSSELL AVE APT 1116 | GAITHERSBURG | MD | 20877 | |
| CATHERINE VIVIENNE MERRILL | 604 W ELM ST | | | LINDEN | NJ | 07036 | 5014 |
| CATHERINE W BERNABEO | 1110 LIMESTONEVILLE RD | | | MILTON | PA | 17847 | 8011 |
| CATHERINE W BOWE | 204 ALDER LANE WILLOWBROOK | | | LEWISBURG | PA | 17837 | 9360 |
| CATHERINE W BRANDT | 320 SYCAMORE GROVE ST | | | SIMI VALLEY | CA | 93065 | |
| CATHERINE W BRENNAN | 280 WOLCOTT HILL RD | | | WETHERFIELD | CT | 06109 | 2034 |
| CATHERINE W FRANK | 2512 KESWICK RD | | | FLORENCE | SC | 29501 | 1931 |
| CATHERINE W FRANKLIN | REBECCA MAE WASHBURN | PO BOX 823 | | PALMER | AK | 99645 | 0823 |
| CATHERINE W HERRON | 206 WILLIAMS DR | | | BONAIRE | GA | 31005 | 3825 |
| CATHERINE W HSUAN & | HULBERT C HSUAN | 1177 CALIFORNIA ST APT 912 | | SAN FRANCISCO | CA | 94108 | |
| CATHERINE W LEI | CATHERINE W LEI LIV TRT | 1814 41ST AVE | | SAN FRANCISCO | CA | 94122 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE W MAGDALENO & | ROBERT V MAGDALENO | 6645 SCHOOLHOUSE LANE | P O BOX 325 | | ROYAL OAK | MD | 21662 |
| CATHERINE W SCHAEFER | CGM IRA BENEFICIARY CUSTODIAN | BENEF OF LILLIAN WILKE | PO BOX 362 | | FAIRVIEW | TN | 37062 0362 |
| CATHERINE W SHANKS | 6429 VERNON WOODS DR NE | | | | ATLANTA | GA | 30328 |
| CATHERINE W SHIRES | 165 JOHN REDD BLVD | | | | COLLINSVILLE | VA | 24078 1351 |
| CATHERINE W SIMMONS & | JOHN M SIMMONS JT TEN | 14 N PUTNAM ST | | | MC ADOO | PA | 18237 2251 |
| CATHERINE W SMITH | 518 CONFERDERATE AVE | | | | SALISBURY | NC | 28144 2819 |
| CATHERINE W STEVENS | 134 RIDGE ROAD | | | | UTICA | NY | 13501 6509 |
| CATHERINE W TUPPER | 3525 YOUNGSTOWN | KINGSVILLE ROAD | | | CORTLAND | OH | 44410 |
| CATHERINE WALLACE COLLINS | 5700 BUNKERHILL ST APT 1606 | | | | PITTSBURGH | PA | 15206 1181 |
| CATHERINE WARNER | C/O MS BRANNON | 105 ROCK MEADOW TRAIL | | | MANSFIELD | TX | 76063 4845 |
| CATHERINE WASH & | LAVERN BOND & | LILLIE MAE DOVER TEN COM | 3708 KENT | | FLINT | MI | 48503 4560 |
| CATHERINE WATKINS BRINGERUD | DESIGNATED BENE PLAN/TOD | 6608 FARLEY CIR | | | INDIANAPOLIS | IN | 46214 |
| CATHERINE WAUFLE | 3308 SHERWOOD CIRCLE | | | | GASTONIA | NC | 28056 6636 |
| CATHERINE WAYS YOWELL | 1505 COPPER CREEK | | | | PLANO | TX | 75075 2213 |
| CATHERINE WHELEHAN | 6 HARBOR POINT DRIVE | | | | NORTHPORT | NY | 11768 |
| CATHERINE WIDDICOMBE | C/O ABBOTT WIDDICOMBE | PO BOX 1055 | | | W MEMPHIS | AR | 72303 1055 |
| CATHERINE WILLIAMS LEEGE | 45665 DENIZEN HTS RD | | | | HEMET | CA | 92544 6700 |
| CATHERINE WILLINGHAM | 5720 COLLINWOOD CT | | | | ANTIOCH | TN | 37013 5115 |
| CATHERINE WITHERWAX | 386 PARK PLACE | | | | BROOKLYN | NY | 11238 4002 |
| CATHERINE WOOD PARKER | 6545 36TH LANE | | | | VERO BEACH | FL | 32966 7811 |
| CATHERINE Y RITTER | 4741 SANFORD RD | | | | HOUSTON | TX | 77035 |
| CATHERINE Y RUBINSTEIN & | JOSEPH A RUBINSTEIN | TR UA 06/27/83 | CATHERINE RUBINSTEIN REV TRUST | 5237 LAGORCE DR | MIAMI BEACH | FL | 33140 2105 |
| CATHERINE YACCARINO | 48 REVERE RD | | | | MANHASSET | NY | 11030 2647 |
| CATHERINE Z COLLINS | 24 ADAM TAYLOR ROAD | | | | STERLING | MA | 01564 |
| CATHERINE ZOLEZZI & | ROBERT ZOLEZZI JT TEN | 7927 STATE ROAD 52 | APT 207 | | HUDSON | FL | 34667 6753 |
| CATHERYN S ANDERSON & | ROBERT A ANDERSON JT WROS | 8547 EAST ARAPAHOE RD. | | | GREENWOOD VLG | CO | 80112 1436 |
| CATHEY DAVID ABIKHALED | IRA | 353 N LOMBARDY LOOP | | | JACKSONVILLE | FL | 32259 |
| CATHEY M GALVAS | 3715 SUNRIDGE | | | | FLINT | MI | 48506 2558 |
| CATHI CARPENTER | 32 WOODLAND DRIVE | | | | COLLINSVILLE | IL | 62234 1340 |
| CATHI M CALLAHAN & | DAVID B CALLAHAN JT TEN | 2814 ARBOR SPRINGS TRACE | | | TUCKER | GA | 30084 2373 |
| CATHIE A BROPHEY | 5149 GRATIOT | | | | ST CLAIR | MI | 48079 1423 |
| CATHIE A LAIRD | 858 OLD NATIONAL PIKE | | | | CLAYSVILLE | PA | 15323 1264 |
| CATHIE C RICKMAN | 527 W 600 N | | | | ALEXANDRIA | IN | 46001 8210 |
| CATHIE D MORGAN | CUST MEREDITH L MORGAN | UTMA IN | 802 E 79TH ST | | INDIANAPOLIS | IN | 46240 2607 |
| CATHIE E PETERSON | CUST QUINN S PETERSON | UTMA IL | 944 N OAK PARK AVE | | OAK PARK | IL | 60302 1324 |
| CATHIE LOPEZ | CGM IRA CUSTODIAN | HC 68, BOX 980 | | | SANTA ROSA | NM | 88435 9700 |
| CATHIE LYNN | 6214 HAWKINS RD | | | | SARASOTA | FL | 34241 9369 |
| CATHIE M DEULLEY | PO BOX 57513 | | | | WEBSTER | TX | 77598 7513 |
| CATHIE MELISSA SCHERMER | 6100 CITY AVE | APT PH301 | | | PHILADELPHIA | PA | 19131 1239 |
| CATHIE W BROWNE | GEORGE O BROWNE III CO-TTEES | U/A/D 05-03-2005 | FBO CATHIE W BROWNE LIV TR | 5560 IDLE CREEK LN | TERRE HAUTE | IN | 47802 8181 |
| CATHLEEN A BARTHEL & | DEAN HUBERT BARTHEL | 4000 W 100TH ST | | | MINNEAPOLIS | MN | 55437 |
| CATHLEEN A MURRAY & | ROBERT R SCHUMACHER | 291 W HUDSON AVE | | | ENGLEWOOD | NJ | 07631 |
| CATHLEEN A PITTS | 1 PEBBLE HILL | | | | FAIRPORT | NY | 14450 2651 |
| CATHLEEN ALFANO | 336 ACKERMAN PLACE | | | | POMPTON LAKES | NJ | 07442 |
| CATHLEEN ANN AUGUSTINE | PO BOX 108 | | | | SHEPHERD | MI | 48883 0108 |
| CATHLEEN BREESE | 161 CHADSEY RD | | | | NO KINGSTON | RI | 02852 1962 |
| CATHLEEN C PERKINS | 11220 BRIDGER CANYON | | | | BOZEMAN | MT | 59715 8609 |
| CATHLEEN CARMODY | ATTN CATHLEEN MASTERSON | 713 PHILADELPHIA BLVD | | | SEA GIRT | NJ | 08750 2514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHLEEN CHAMBLISS | CHARLES SCHWAB & CO INC CUST | 1095 QUINCE AVE | | | BOULDER | CO | 80304 |
| CATHLEEN CORRY | 15 VAIL RD | | | | POUGHKEEPSIE | NY | 12603 | 2623 |
| CATHLEEN COX MCFARLANE | 456 WORTH AVE | | | | PALM BEACH | FL | 33480 | 4520 |
| CATHLEEN DANYKUK | 5322 W. CHRISTY DR. | | | | GLENDALE | AZ | 85304 |
| CATHLEEN DELANEY | 1040 CAVENDER | | | | HURST | TX | 76053 |
| CATHLEEN DEZOLT | 123 GRIST MILL RD | | | | WEATHERLY | PA | 18255 |
| CATHLEEN DONOHOE | 181 ADA AVE APT 47 | | | | MOUNTAIN VIEW | CA | 94043 |
| CATHLEEN E BROWN | 2278 E WILLOW LEAF DR | | | | MOHAVE VALLEY | AZ | 86440 | 8902 |
| CATHLEEN E HALE | 6047 HOPKINS ROAD | | | | FLINT | MI | 48506 | 1655 |
| CATHLEEN E HALE | CGM IRA CUSTODIAN | 6047 HOPKINS ROAD | | | FLINT | MI | 48506 | 1655 |
| CATHLEEN E KALT | 6900 TUBSPRING RD 143 | | | | ALMONT | MI | 48003 |
| CATHLEEN EBNER | 21895 ELKINS TER #300 | | | | STERLING | VA | 20166 | 6813 |
| CATHLEEN G PERDOK | 4600 HICKORY RIDGE | | | | BRUNSWICK | OH | 44212 | 2532 |
| CATHLEEN HOFFMAN | 914 BILL HUNTER RD | | | | CELINA | TN | 38551 | 5537 |
| CATHLEEN J ABBOTT | 10784 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070 | 1116 |
| CATHLEEN J KOTAS | 25 TYLER ST | | | | BUFFALO | NY | 14214 | 1111 |
| CATHLEEN L DANKER | C/O CATHLEEN L ROZBORIL | 2508 BROCKTON CIR | | | NAPERVILLE | IL | 60565 | 3194 |
| CATHLEEN L KELNER & | GEORGE KELNER | 1000 MILITARY DR | | | SALT LAKE CITY | UT | 84105 |
| CATHLEEN L LIU | 1751 CORNERS COVE | | | | DUNWOODY | GA | 30338 |
| CATHLEEN LOUISE RAWSON & | GLEN ALDEN HOPKINS | 13827 LAKE POWAY RD | | | POWAY | CA | 92064 |
| CATHLEEN M BUCOLO | 7181 PENDALE CIRCLE | | | | N TONAWANDA | NY | 14120 | 9716 |
| CATHLEEN M HOFFMAN | 914 BILL HUNTER RD | | | | CELINA | TN | 38551 | 5537 |
| CATHLEEN M LAUNDRIE | 25 BRIAR CIR | | | | WEST SAYVILLE | NY | 11796 | 1608 |
| CATHLEEN M YOUNG & | JAMES E YOUNG JT TEN | 203 SUMMIT VIEW CT | APT C | | WHITE LAKE | MI | 48386 | 3504 |
| CATHLEEN MARY LEMAS | 22247 PERALTA ST | | | | HAYWARD | CA | 94541 |
| CATHLEEN MOONEY | 621 BULLET HOLE RD | | | | PATTERSON | NY | 12563 | 2963 |
| CATHLEEN MURTHA | 105 GARTH RD | 6B | | | SCARSDALE | NY | 10583 |
| CATHLEEN P SHERRILL | 726 ESTES COURT | | | | WATERFORD | MI | 48327 |
| CATHLEEN POWELL | CUST MATTHEW J LITKE UTMA OH | 1112 BRISTOL CHAMPION TOWNLINE | RD | | BRISTOLVILLE | OH | 44402 |
| CATHLEEN R STEPPE | 1 FOREST ST | | | | DUXBURY | MA | 02332 | 2955 |
| CATHLEEN S SAYLOR & | LOWELL E SAYLOR | 850 LATIMORE CREEK RD | | | YORK SPRINGS | PA | 17372 |
| CATHLENE L HALTOM | 6117 S FAIRGROUNDS | | | | STILLWATER | OK | 74074 |
| CATHLENE S GALDINE | CHARLES SCHWAB & CO INC CUST | N7481 MEADOW LARK DR | | | ELKHORN | WI | 53121 |
| CATHLYNN H CANNON | 2616 RED BLUFF CT | | | | PLANO | TX | 75093 | 3566 |
| CATHOLIC CHARITIES OF | THE DIOCESE OF PALM BCH | GUARDIAN FOR | LARRY G CLEMENS | P O BOX 8246 | W PALM BEACH | FL | 33407 | 0246 |
| CATHOLIC CHARITIES OF BUFFALO INC | C/O REV MSGR JOSEPH J SICARI | 525 WASHINGTON STREET | | | BUFFALO | NY | 14203 |
| CATHOLIC CHILDRENS AID | SOCIETY OF METROPOLITAN TORONTO | 26 MAITLAND ST | TORONTO ON  M4Y 1C6 | CANADA | | | |
| CATHOLIC DAUGHTER RETIREMENT | HOME | 1335 BYRON DR | | | SALINAS | CA | 93901 | 2102 |
| CATHOLIC SECONDARY | EDUCATION DIOCESE OF SAN DIEGO | CAROLYN A. STURZ | 555 DEL MAR HEIGHTS ROAD | | SAN DIEGO | CA | 92130 |
| CATHRINE FAULKNER | 6445 ZADDOCK WOODS | | | | AUSTIN | TX | 78735 |
| CATHRINE M BERISH | CUST THOMAS A BERISH JR UGMA MI | 878 SO FAIRWAY VILLAGE DR | | | GREENFIELD | IN | 46140 | 7100 |
| CATHRYN A SNIDER | PO BOX 366 | | | | WESTVILLE | IL | 61883 | 0366 |
| CATHRYN ANNE ULLMAN | CHARLES SCHWAB & CO INC CUST | 15126 LIVE OAK SPRINGS CANYON | RD | | CANYON COUNTRY | CA | 91387 |
| CATHRYN C ANDERSON | 13414 N STATE RD | | | | OTISVILLE | MI | 48463 | 9787 |
| CATHRYN C SMITH | PO BOX 562 | | | | D HANIS | TX | 78850 |
| CATHRYN D WILLIAMS | 5103 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | 1156 |
| CATHRYN E HONDROS IRA | FCC AS CUSTODIAN | 65 PENNSYLVANIA AVE | | | WARETOWN | NJ | 08758 | 2233 |
| CATHRYN E JAMES | 137 BROOKSIDE DRIVE | | | | FLUSHING | MI | 48433 | 2658 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHRYN E KLUMP & | AMY J KLUMP JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1115 |
| CATHRYN E KLUMP & | BETHANY A MAURER JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1115 |
| CATHRYN E KLUMP & | TIMOTHY E KLUMP JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1115 |
| CATHRYN E SAVOCA | 1019 LOMBARD ST | | | | | PHILADELPHIA | PA | 19147 | 1219 |
| CATHRYN F ROSCHE | 4610 CRIMSON ROCKWAY | | | | | N LAS VEGAS | NV | 89031 | 3244 |
| CATHRYN G PATTON | 732 RANCH OAK DR | | | | | YUKON | OK | 73099 | 4220 |
| CATHRYN GEENE | 3006 PERLEY RD | | | | | ENOSBURG FLS | VT | 05450 | 5426 |
| CATHRYN J JENKINS | 25404 E 273RD ST | | | | | HARRISONVILLE | MO | 64701 | 3366 |
| CATHRYN J JENKINS & | JENNIFER ANN JENKINS JT TEN | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701 | 3366 |
| CATHRYN J JENKINS & | ROBERT B JENKINS SR JT TEN | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701 | 3366 |
| CATHRYN L ANDERSON | 1940 W PASEO MONSERRAT | | | | | TUCSON | AZ | 85704 | 1329 |
| CATHRYN L BILLETT | 512 LEXINGTON BLVD | | | | | ROYAL OAK | MI | 48073 | 2599 |
| CATHRYN L LACEY | SEPARATE PROPERTY | 6406 BELMEAD DRIVE | | | | DALLAS | TX | 75230 | 3002 |
| CATHRYN M. O'NEIL | 15231 CROSSWOOD ROAD | | | | | LA MIRADA | CA | 90638 | 4526 |
| CATHRYN MELLON | 10618 ASHCROFT DRIVE | | | | | HOUSTON | TX | 77096 | |
| CATHRYN MICHELLE BRIDGES | 1711 CRESCENT OAK DR | | | | | MISSOURI CITY | TX | 77459 | 4544 |
| CATHRYN NOLAN | 16475 DALLAS PKWY STE 800 | | | | | ADDISON | TX | 75001 | 6840 |
| CATHRYN PATRICIA DUPREY | 4335 LOMBARD AVE | | | | | FREMONT | CA | 94536 | 4929 |
| CATHRYN PETTIT | 781 SCOTT RD | | | | | RIVERDALE | GA | 30296 | 1551 |
| CATHRYN R STEWART | 400 S LAFAYETTE #703 | | | | | DENVER | CO | 80209 | 5501 |
| CATHRYN R. BURGESS | 4706 TARA DRIVE | | | | | FAIRFAX | VA | 22032 | 2037 |
| CATHRYN S GANZMAN & | GEORGE A GANZMAN JT TEN | 101 CAPITOL PL | | | | NEWARK | DE | 19711 | 4705 |
| CATHRYN SUE EAGLOSKI | 2413 WINTER STREET | | | | | SAINT ALBANS | WV | 25177 | 3311 |
| CATHRYNE A DE VITA | 3810 OAKHILL TRL | | | | | CLARKSTON | MI | 48348 | 1447 |
| CATHY A ALVIS | 20138 CATALANO ST | | | | | CLINTON TWP | MI | 48035 | 3441 |
| CATHY A BEAGLE | 1554 TEMPLE AVE | | | | | CLEVELAND | OH | 44124 | 3012 |
| CATHY A CODE | MICHAEL A CODE | 7S530 ARBOR DR | | | | NAPERVILLE | IL | 60540 | 6434 |
| CATHY A FINDLATER & | WILLIAM J FINDLATER JT TEN | 222 SILVER LAKE RD | | | | LINDEN | MI | 48451 | 9131 |
| CATHY A FOLZ | 319 E GOEBEL DRIVE | | | | | LOMBARD | IL | 60148 | 1737 |
| CATHY A FRAELICH | 414 BLUE CLIFF | | | | | FT WAYNE | IN | 46804 | 6463 |
| CATHY A GUZOWSKI | 42756 FREEPORT | | | | | STERLING HEIGHTS | MI | 48313 | 2832 |
| CATHY A GUZOWSKI & | WAYNE G GUZOWSKI JT TEN | 42756 FREEPORT | | | | STERLING HEIGHTS | MI | 48313 | 2832 |
| CATHY A HINMAN | 6665 DEERING CIR | | | | | SARASOTA | FL | 34240 | 8580 |
| CATHY A JAKOSITZ & | THOMAS A JAKOSITZ | 1470 WOODACRES DRIVE | | | | MOUNTAINSIDE | NJ | 07092 | |
| CATHY A JOLLY | 19297 LOONEY RD | | | | | ATHENS | AL | 35613 | 5144 |
| CATHY A LYDAY | 1166 E SLEEPYHOLLOW DRIVE | | | | | OLATHE | KS | 66062 | 2228 |
| CATHY A MACPHERSON | 6290 RAILROAD AVENUE | | | | | CANESUS | NY | 14435 | 9501 |
| CATHY A MAHLE | 1136 BONNIEBROOK DR | | | | | MIAMISBURG | OH | 45342 | 6405 |
| CATHY A MOLIQUE WESTRICK & | NED J WESTRICK | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902 | |
| CATHY A NOTZELMAN & | GARY C WILLIAMS | 2472 OLD CHURCH RD | | | | MECHANICSVILLE | VA | 23111 | |
| CATHY A POULOS | ATTN CATHY A DUKAS | 55 VINE STREET | | | | READING | MA | 01867 | 2449 |
| CATHY A RAMEY | 405 DORCHESTER DR | | | | | MAHOMET | IL | 61853 | 9539 |
| CATHY A REEVES | 3424 REDCEDAR COURT | | | | | GROVE CITY | OH | 43123 | 9790 |
| CATHY A REEVES & | WILLIAM F REEVES JT TEN | 3424 REDCEDAR COURT | | | | GROVE CITY | OH | 43123 | 9790 |
| CATHY A RIEBESEHL CUST | NICHOLAS D RIEBESEHL UTMA MA | 8 MAURY LN | | | | SHREWSBURY | MA | 01545 | |
| CATHY A SAUNDERS | 306 BELVIDERE AVENUR | | | | | COLUMBUS | OH | 43223 | |
| CATHY A SHERLOCK | 419 E PINEHURST | | | | | SIDNEY | OH | 45365 | 1616 |
| CATHY A STEUART | 1016 S RADDANT ROAD | | | | | BATAVIA | IL | 60510 | 3349 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHY A TANTILLO | 22 LANGFORD RD | | | | ROCHESTER | NY | 14615 | 2214 |
| CATHY A TUCKER | 5930 LIBRARY RD | | | | BETHEL PARK | PA | 15102 | 3312 |
| CATHY A VASERIS | 3424 STONEHOLLOW LN SW | | | | WYOMING | MI | 49509 | 3199 |
| CATHY A VIDIKAN | 85 NORTH RANCH RD | | | | LITTLETON | CO | 80127 | 5752 |
| CATHY A WARMINGTON | 15200 PARK TER | | | | NEW BERLIN | WI | 53151 | 2954 |
| CATHY A. ARISCO | 3181 CREST CIRCLE | | | | PORT NECHES | TX | 77651 | 5805 |
| CATHY AIRO | 2325 MAPLECREST | | | | WATERFORD | MI | 48327 | 1243 |
| CATHY ALLEN | 3880 MAPLE ST | | | | SEAFORD | NY | 11783 | 2535 |
| CATHY ANDERSON | 43248 DONLEY | | | | STERLING HEIGHTS | MI | 48314 | 3521 |
| CATHY ANN BAKER | 3016 NE 19TH AVE | | | | PORTLAND | OR | 97212 | 3360 |
| CATHY ANN CHIRELLO TTEE | CATHY ANN CHIRELLO TRUST | DTD 1/12/00 | 12 COVENTRY DRIVE | | FULTON | NY | 13069 | 4959 |
| CATHY ANN OCHS | 17171 FOOTE TRAIL CIR | | | | NOBLESVILLE | IN | 46060 | |
| CATHY ANNE SCHWARTZ KOPPEL | 49 EAST 96TH ST | APT 2B | | | NEW YORK | NY | 10128 | |
| CATHY AUSTIN | 49193 LEHR DR | | | | MACOMB | MI | 48044 | 1748 |
| CATHY BELFIGLIO | 6485 SUMMIT DR | | | | OWENSBORO | KY | 42303 | |
| CATHY BLANCHETT & | STEVE R BLANCHETT JTTEN | 3541 PEPPER LANE | | | COSBY | TN | 37722 | 2740 |
| CATHY BONTEMPS | BOX 2963 | | | | KILL DEVIL HILLS | NC | 27948 | 2963 |
| CATHY BROOKS | SOUTHWEST SECURITIES, INC. | 3624 BORDEAUX CT | | | ARLINGTON | TX | 76016 | |
| CATHY C EIKEL | 702 ST PAUL LN | | | | OFALLON | MO | 63366 | 1724 |
| CATHY C MONROE | 4094 RISEDORPH ST | | | | BURTON | MI | 48509 | 1040 |
| CATHY C SNYDER  AND | EARL D SNYDER | JT TEN | 205 BIG PINE RD | | SOMERSET | PA | 15501 | |
| CATHY C TEDRICK TOD | RUTH C TEDRICK | SUBJECT TO STA RULES | 1135 HAVENWOOD DR | | MARYVILLE | TN | 37804 | 3105 |
| CATHY C WRASMAN | 12016 RUNNING CREEK RD | | | | LOUISVILLE | KY | 40243 | 1933 |
| CATHY CAMDEN | 212 HIGHVIEW AVE. | | | | COLUMBIA | MO | 65203 | |
| CATHY CARTER | 3346 GRIER NURSERY RD | | | | STREET | MD | 21154 | |
| CATHY CHAMBERS | 1430 CANTER LANE | | | | YORK | SC | 29745 | |
| CATHY COBB | 209 HARTWELL DR. | 209 HARTWELL DR. | | | AIKEN | SC | 29803 | |
| CATHY COLE | PO BOX 376 | | | | LUCKEY | OH | 43443 | |
| CATHY COLETTE ALLEN | 22 RUE DU GENERAL HEUSCH | | | JUAN LES PINS 06160,FRANCE | | | | |
| CATHY D AARON | 10734 GORMAN AVE | | | | LOS ANGELES | CA | 90059 | 1312 |
| CATHY D ADAMS | 3159 BIRMINGHAM DRIVE | | | | GLEN CARBON | IL | 62034 | |
| CATHY D BRYA | 2644 WOODCREEK CT | | | | CANTON | MI | 48188 | 2642 |
| CATHY D CUMMINGS | 1332 S OHIO ST | | | | KOKOMO | IN | 46902 | 1862 |
| CATHY D FERRELL | 210 COLFAX ST | | | | FENTON | MI | 48430 | 2024 |
| CATHY D GRIFFITH & | SHAUN J GRIFFITH JT TEN | 2778 N E EVELYN | | | GRESHAM | OR | 97030 | 3038 |
| CATHY D RAY | 2512 TRENTWOOD BLVD | | | | ORLANDO | FL | 32812 | 4834 |
| CATHY DAWN STANCHICK | 6660 MANCHESTER FARMS RD | | | | FAIRVIEW | PA | 16415 | 1648 |
| CATHY DENNIS | 136 PINE STREET | | | | LEWISBURG | PA | 17837 | |
| CATHY E ADAMSON | PO BOX 43 | | | | WHITE HOUSE | TN | 37188 | 0043 |
| CATHY E RADNER & | RUSSELL LINDEN JT TEN | 210 FAIRFAX | | | BIRMINGHAM | MI | 48009 | |
| CATHY EASTON | 1011 GRASSMERE AVE | | | | OCEAN | NJ | 07712 | 4227 |
| CATHY EILEEN SHAW | 5451 DUNBAR DR | | | | GRAND BLANC | MI | 48439 | 9152 |
| CATHY EILEEN SHAW CUST | AARIN JAMES STEELE UTMA MI | 6231 SUGARLOAF DR | | | GRAND BLANC | MI | 48439 | |
| CATHY ELLEN YOUNGBERG | 100 OWEN LANE | | | | VAN ALSTYNE | TX | 75495 | |
| CATHY ELLWOOD RITCHIE & | GLENN D RITCHIE | 5546 BEECHER RD | | | GRANVILLE | OH | 43023 | |
| CATHY ENGEL | 10836 S BLUE RIDGE LN | | | | TRAVERSE CITY | MI | 49684 | 7711 |
| CATHY F BOLLING | WBNA CUSTODIAN TRAD IRA | 208 SANDY LN | | | RICHLANDS | VA | 24641 | 3611 |
| CATHY F FUCINARI & | CARL M FUCINARI JT TEN | 3754 EDENDERRY DR | | | TROY | MI | 48083 | 5120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHY FOLEY | 1100 BOXWOOD | APT 103 | | | DELRAY BEACH | FL | 33445 | 6108 |
| CATHY FORD | 5896 AUGUSTA LN | | | | GRAND BLANC | MI | 48839 | 9472 |
| CATHY FREEDLAND | 4355 CEDAR HURST CIRCLE | | | | LOS ANGELES | CA | 90027 | 2106 |
| CATHY G BANNING | 7939 KINSMAN ORANGEVILLE | | | | KINSMAN | OH | 44428 | |
| CATHY G HUNTLEY | ATTN CATHY HUNTLEY BARKER | 5130 BILLY LANE | | | DUNCAN | OK | 73533 | 7914 |
| CATHY G SOFFOS | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481 | 9169 |
| CATHY G. DUCOIN | DESIGNATED BENE PLAN/TOD | 6897 SE WARWICK LN | | | STUART | FL | 34997 | |
| CATHY GEIGER | 370 WILLETT STREET | | | | BUFFALO | NY | 14206 | 3235 |
| CATHY GINGERELLI | 16 PRESTON DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| CATHY GOOD | LISA ZIMMERMAN | 3649 CARLTON PL | | | BOCA RATON | FL | 33446 | 4006 |
| CATHY GRAY | 662 CANTARA LN | | | | VISTA | CA | 92081 | |
| CATHY GROPPER | 110 LYONS PLAIN ROAD | | | | WESTON | CT | 06883 | 3000 |
| CATHY H BRADY | 48 TIFFANY DRIVE | | | | REHOBOTH BEACH | DE | 19971 | 9729 |
| CATHY H ROWLAND | 2032 WEMBLEY PL | | | | LAKE OSWEGO | OR | 97034 | 2608 |
| CATHY HEYMANN | 1496 102ND AVE | | | | PLAINWELL | MI | 49080 | 9703 |
| CATHY HODGSON | TOD REGISTRATION | 19 S MOORLAND DR | | | BATTLE CREEK | MI | 49015 | 3902 |
| CATHY HOLT | 23 MARTERA PLACE | | | | PITTSBURGH | PA | 15205 | |
| CATHY J BAILEY | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220 | 3927 |
| CATHY J BARDEN | CUST ERIC SCOTT BARDEN UGMA MI | 402 E HURON AVE | | | VASSAR | MI | 48768 | 1739 |
| CATHY J BARDEN | CUST KARA LYN BARDEN UGMA MI | 402 E HURON AVE | | | VASSAR | MI | 48768 | 1739 |
| CATHY J BENTLEY | 2208 W HIGHLAND AVE | # 2 | | | CHICAGO | IL | 60659 | 2112 |
| **CATHY J DIXON** | **4450 PRINCETON RD** | | | | **HAMILTON** | **OH** | **45011** | **9751** |
| CATHY J LEARY | KATHLEEN BOYLE JTWROS | 684 LAUREL DRIVE | | | WEST HEMPSTEAD | NY | 11552 | 3427 |
| CATHY J LONE | 405 N DIBBLE AVE | | | | LANSING | MI | 48917 | 2827 |
| CATHY J MAVRICK | 1609 FAIRWAY DR | | | | KOKOMO | IN | 46901 | 8734 |
| CATHY J NEELY | 1270 LAKE VISTA DRIVE | | | | CRAWFORDSVILLE | IN | 47933 | 8940 |
| CATHY J REID | 1909 55TH PLACE | | | | LA GRANGE | IL | 60525 | |
| CATHY J RYAN | 2902 ARIZONA AVE | | | | FLINT | MI | 48506 | 2440 |
| CATHY J SADOWSKI | 543 E OAKLAND | | | | TOLEDO | OH | 43608 | 1222 |
| CATHY J SHEMBER | 18154 DONCASTER CT | | | | BROWNSTOWN | MI | 48192 | 8219 |
| CATHY J SMOTTS  & | STEPHEN C SMOTTS JT WROS | 2875 STAMEY LIVESTOCK RD | LOT 19 | | DALZELL | SC | 29040 | 8669 |
| CATHY J TAFT | 2250 ABBY COURT | | | | DAVISON | MI | 48423 | 8386 |
| CATHY J VIDAS CUST | DEVYN MARIE VIDAS UTMA IL | 701 BEECHWOOD COURT | | | PEORIA | IL | 61615 | |
| CATHY J VITHA | 464 SUMMIT AVE | | | | ORADELL | NJ | 07649 | 1353 |
| CATHY J WARJU | 1217 17TH ST | | | | BAY CITY | MI | 48708 | |
| CATHY J. REMSON LAZARUS | KENNETH A REMSON | 1016 CATHCART WAY | | | STANFORD | CA | 94305 | 1047 |
| CATHY JONES | 4807 COUNTY ROAD 8 | | | | HANCEVILLE | AL | 35077 | |
| CATHY L ADAMS | 1231 DARR DR | | | | BELLEFONTAINENEIGH | MO | 63137 | 2238 |
| CATHY L BURTT | 2668 PENSACOLA COURT | | | | LAPEER | MI | 48446 | 3291 |
| CATHY L DOUGHTY  & | GLENN A DOUGHTY JT TEN | 975 S MELITA RD | | | STERLING | MI | 48659 | 9533 |
| CATHY L ENGEL | 10836 S BLUE RIDGE LN | | | | TRAVERSE CITY | MI | 49684 | 7711 |
| CATHY L ERICKSON | 1734 BIG CANYON TRL | | | | CARROLLTON | TX | 75007 | 5015 |
| CATHY L FROMMA | 6359 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415 | 1929 |
| CATHY L HARRIS | TR REVOCABLE LIVING TRUST | 05/07/91 U-A CATHY L HARRIS | 966 STANFORD CIRCLE | | ROCHESTER HILLS | MI | 48309 | 2341 |
| CATHY L HELMELT | 7920 HELMART DRIVE | | | | LAUREL | MD | 20723 | 1135 |
| CATHY L MANNIX | 146 WYNGATE DR | | | | KETTERING | OH | 45429 | 1529 |
| CATHY L MC CARTHY | 2257 136TH AVE | | | | DORR | MI | 49323 | 9539 |
| CATHY L NOVAK | 43419 APPLEWOOD | | | | CANTON | MI | 48188 | 1836 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHY L RHODEY | 2120 PLEASENT KNOLL LN | | | | MONROE | NC | 28112 6179 |
| CATHY L SCHEER | 7 TANNYSON COMMON | | | | SLINGERLANDS | NY | 12159 2414 |
| CATHY L SMITH | 706 EAST ELM ST | | | | MONROE | MI | 48162 2517 |
| CATHY L STEWARD | 253 PAYNE AVE | | | | PONTIAC | MI | 48341 1047 |
| CATHY L SULLIVAN | 3819 HOPE LN | # 2 | | | ERLANGER | KY | 41018 |
| CATHY L TAMMER | 9167 STATE ROUTE 19 | | | | GALION | OH | 44833 9672 |
| CATHY L WOZNEY | CUST BRYANT R WOZNEY | UTMA WI | N30434 N CREEK RD | | ARCADIA | WI | 54612 8289 |
| CATHY L WOZNEY | CUST CHAYSE COREY WOZNEY | UTMA WI | N30434 N CREEK RD | | ARCADIA | WI | 54612 8289 |
| CATHY L WOZNEY | CUST TANNOR J WOZNEY | UTMA WI | N30434 N CREEK RD | | ARCADIA | WI | 54612 8289 |
| CATHY LEBOWITZ | 329 EAST 10TH ST. | APT #1 | | | NEW YORK | NY | 10009 5053 |
| CATHY LEE BATES | 1926 WALDEN PLACE NE | | | | MINNEAPOLIS | MN | 55418 4833 |
| CATHY LETTENMAIER | CUST CHRISTOPHER CAREY | LETTENMAIER UGMA TX | 322 SWAN RIDGE PL | | DUNCANVILLE | TX | 75137 3124 |
| CATHY LOU YPSILANTIS & | LANOR C YPSILANTIS JT TEN | PO BOX 5392 | | | EL DORADO HILLS | CA | 95762 0007 |
| CATHY LYNN DRIES | 10889 CORY LAKE DR | | | | TAMPA | FL | 33647 2992 |
| CATHY LYNN GUTZEIT | 570 NAPOLEAN WAY | | | | TRAVERSE CITY | MI | 49686 8649 |
| CATHY LYNN LYON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2815 W COUNTY ROAD 1000 N | | BRAZIL | IN | 47834 |
| CATHY LYNN QUENNEVILLE | 23730 MAUDE LEA ST | | | | NOVI | MI | 48375 3539 |
| CATHY LYNN RYAN | CHARLES SCHWAB & CO INC CUST | 2255 120TH PL SE | | | BELLEVUE | WA | 98005 |
| CATHY LYNN SPRAGUE | 1449 RIDGE MEADOW DR | | | | PLANO | TX | 75074 4038 |
| CATHY M GLENN | 6250 N VASSAR ROAD | | | | FLINT | MI | 48506 1240 |
| CATHY M HUDSON | C/F BRADLEY T HUDSON | 6018 OLD LAWYERS HILL RD | | | ELKRIDGE | MD | 21075 6923 |
| CATHY M JOHNSON | CHARLES SCHWAB & CO INC CUST | 4105 HUMMINGBIRD LN | | | BETHLEHEM | PA | 18020 |
| CATHY M KUBICINA | 4501 KIRK RD 18 | | | | YOUNGSTOWN | OH | 44515 5368 |
| CATHY M LAMBERT | 125 EAST SHORE NORTH | | | | GRAND ISLE | VT | 05458 2316 |
| CATHY M MILLS | PO BOX 1344 | | | | ASHEBORO | NC | 27204 1344 |
| CATHY M RIDDLE | 4029 TRENTON | | | | DETROIT | MI | 48210 2092 |
| CATHY M STADLER | 135 GRANT AVE. | | | | WHITE PLAINS | NY | 10604 2204 |
| CATHY M TATMAN EX | EST EDSARDUS A VANSTOETWEGEN | PO BOX 337 | | | BRYN MAWR | PA | 19010 |
| CATHY M WEGRZYN | 3130 MILLVILLE RD | | | | LAPEER | MI | 48446 9084 |
| CATHY M. ROMANO | COMBINED ACCOUNT | 5 DORSET LANE | | | LAFAYETTE | NJ | 07848 3001 |
| CATHY MADRON | 36412 EW 1320 | | | | WEWOKA | OK | 74884 |
| CATHY MALONE | 11507 LANDSDOWNE | | | | HOUSTON | TX | 77035 2419 |
| CATHY MARIE BORGA | CGM IRA CUSTODIAN | 1621 BEECH STREET | | | CHESWICK | PA | 15024 1507 |
| CATHY MATTHEWS | 704 GREENLEAF DR | | | | MONROEVILLE | PA | 15146 |
| CATHY MCNEIL SANDERS | CHARLES SCHWAB & CO INC CUST | 336 TERNWING DR | | | ARNOLD | MD | 21012 |
| CATHY MOEHRING | 4780 WATER VALLEY ROAD | | | | COBDEN | IL | 62920 |
| CATHY MONCRIEF | 323 FIFTH AVE | | | | LINDENWOLD | NJ | 08021 |
| CATHY MUHA & | JOHN R MUHA II JT TEN | 2707 SILKWOOD COURT | | | OAKTON | VA | 22124 1455 |
| CATHY NASH | CUST JACOB NASH UTMA IL | 41 EASTFIELD | | | MONTGOMERY | IL | 60538 |
| CATHY NASH | CUST JOSHUA NASH UTMA IL | 41 EASTFIELD | | | MONTGOMERY | IL | 60538 |
| CATHY NICHOLS | 2257 136TH AVE | | | | DORR | MI | 49323 9539 |
| CATHY O'BRYAN-GOODWIN | 1311 ST GEORGE | | | | SAN DIMAS | CA | 91773 2323 |
| CATHY PASTAN | 82 VILLAGE HILL RD | | | | BELMONT | MA | 02478 |
| CATHY PHEMISTER | 14504 CYPRUS POINT DRIVE | | | | DALLAS | TX | 75234 |
| CATHY POLLAK | VICTOR M PILSON | BARBARA PILSON | BARRY PILSON | 134 OUTRIGGER MALL | MARINA DL REY | CA | 90292 6795 |
| CATHY QUINTANA | 2154 LONE BIRCH | | | | WATERFORD | MI | 48329 4727 |
| CATHY R BARNETT | CHARLES SCHWAB & CO INC CUST | 3203 SANGRE DE TORO | | | SAN CLEMENTE | CA | 92673 |
| CATHY R BREISH | 1721 PENNS LN | | | | MAPLE GLEN | PA | 19002 2452 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHY R LARSON | BOX 75 | | | | LANSE | PA | 16849 | 0075 |
| CATHY R SHARKEY | 6331 S KENDALL ST | | | | LITTLETON | CO | 80123 | 3854 |
| CATHY RETZ | 3000 N COUNTY RD | 425 W | | | NEW CASTLE | IN | 47362 | |
| CATHY S FRIEDMAN | TOD DTD 07/29/2008 | 620 CLERMONT | | | DENVER | CO | 80220 | 5024 |
| CATHY S HENLEY | PO BOX 1835 | | | | PICAYUNE | MS | 39466 | 1835 |
| CATHY S NOFFSINGER | PO BOX 324 | | | | FOREST KNOLLS | CA | 94933 | 0324 |
| CATHY S PAYTON | 102 VIA MARIA | | | | ALEXANDRIA | IN | 46001 | 1245 |
| CATHY S WIRE | 5640 N MULLIGAN AVE | | | | CHICAGO | IL | 60646 | 6129 |
| CATHY SANDERS | 1123 COUNTY ROAD 517 | | | | HANCEVILLE | AL | 35077 | |
| CATHY SELTZER | 7605 JORDAN HOLLOW CT | | | | MANASSAS | VA | 20109 | 6413 |
| CATHY SINOWSKI | 3918 HILLSMAN LN | | | | MARIETTA | GA | 30062 | 8724 |
| CATHY SKINNER | 515 SPRING LN | | | | FLUSHING | MI | 48433 | 1928 |
| CATHY SPIDELL & | GREGORY L SLOAN JTWROS | 11663 S VILLAGE CT | | | EMPIRE | MI | 49630 | 8522 |
| CATHY STOCKWELL BANNISTER | 8008 INDIAN CREEK DRIVE | | | | ORANGEVALE | CA | 95662 | 2136 |
| CATHY STONE | RT. 52 SHABBY RUN RD | PO BOX 471 | | | RODERFIELD | WV | 24881 | |
| CATHY STRONG | BOX 611 | | | | GREENLAND | NH | 03840 | 0611 |
| CATHY STRULSON JONES | 4 LYDIA COURT | | | | HOCKESSING | DE | 19707 | 8900 |
| CATHY SUE RALPH | 9589 HUNT CLUB NE TR | | | | WARREN | OH | 44484 | 1725 |
| CATHY T STRAWBRIDGE | 2398 FAIRWAY DR | | | | DYERSBURG | TN | 38024 | 8936 |
| CATHY THOMPSON | 2913 AMARILLO STREET | | | | BATON ROUGE | LA | 70805 | |
| CATHY W COBLE | BOX 68 | | | | PULASKI | VA | 24301 | 0068 |
| CATHY WEIRICH | 9422 MAIDSTONE MILL DRIVE EAST | | | | JACKSONVILLE | FL | 32244 | |
| CATHY WHELPLEY | C/O FLEMING | 2009 CAP ROCK DR | | | RICHARDSON | TX | 75080 | 3450 |
| CATHY-JO A KLADIVA | 8473 COLONIAL LANE | | | | ST LOUIS | MO | 63124 | 2004 |
| CATILINA PLISH | 9223 MORRISON | | | | CLEMENT | MI | 48170 | 4125 |
| CATINO CHARLES SAMPERI | 169 KUNKEL POINT ROAD | | | | MAYFIELD | NY | 12177 | |
| CATRINA FOSTER | PO BOX 191 | | | | NEW YORK | NY | 10116 | |
| CATRINA LOGAN BOISSON | 3031 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648 | 1104 |
| CATRINA PHILLIPS | CGM ROTH IRA CUSTODIAN | 9359 SW EAGLES LANDING | | | STUART | FL | 34997 | 7969 |
| CATRIONA PORTEFAIX | 1 REED PLACE | OLD AVENUE, WEST BYFLEET | SURREY KT14 6AX | UNITED KINGDOM | | | |
| CATS ARE PEOPLE TOO CLUB INC | PO BOX 1947 | | | | WARREN | OH | 44482 | 1947 |
| CATTLEYA HOLDINGS LTD | 87 KIFISSIAS AVENUE | MAROUSSI-ATHENS 15124 | | GREECE | | | |
| CAUDILL FAMILY TRUST | THOMAS CAUDILL TTEE | MARCELLA CAUDILL TTEE | U/A DTD 09/05/2000 | 1025 N 4TH STREET | SAN JOSE | CA | 95112 | 4961 |
| CAUFMAN FAMILY REVOCABLE TRUST | UAD 08/25/08 | ELLEN ANN CAUFMAN TTEE | 130 WOODCREST TER | | LE SUEUR | MN | 56058 | 2141 |
| CAULINE M YATES II | 25 CANTERBURY ROAD | | | | CHARLOTTESVILLE | VA | 22903 | 4700 |
| CAUSBY L JOHNSON | 109 KINGS WAY | | | | W JEFFERSON | OH | 43162 | 1479 |
| CAUSEN W ANDERSON AND | KATHY A ANDERSON | JT TEN | 17748 ST HWY 206 | | CROSS PLAINS | TX | 76443 | |
| CAUSEY C QUILLIAN | 610 NORTH FAIR LANE DR | | | | KARNES CITY | TX | 78118 | 2607 |
| CAUSTOOBH K BEZBORUAH | & KARABI C BEZBORUAH JTTEN | 1509 SADIE CT | | | ALLEN | TX | 75002 | |
| CAVE L JOHNSON JR | 10543 MARQUIS | | | | DALLAS | TX | 75229 | |
| CAVERN CITY CONSTRUCTION | P. O. BOX 69 | | | | CARLSBAD | NM | 88221 | 0069 |
| CAVI SA | FRANCISCO GOROSTIAGA | 13218 S W 131 ST | | | MIAMI | FL | 33186 | 5887 |
| CAVIN E NICEWANDER | 13 BELMONT DR | | | | STAUNTON | VA | 24401 | 2304 |
| CAVINAUGH ROBERTS | 6945 HEMLOCK ROAD | | | | OCALA | FL | 34472 | |
| CAY RANDALL MAY | 13013 N 23RD PL | | | | PHOENIX | AZ | 85022 | 5126 |
| CAYCE A WHALEY | 122 CAYCE WHALEY RD SE | | | | CLEVELAND | TN | 37323 | |
| CAYCE A WHALEY & | EDNA R WHALEY JT TEN | 122 CAYCE WHALEY RD SE | | | CLEVELAND | TN | 37323 | |
| CAYCE MULLEN CULBERTSON | 30747 | GILMOURST ROAD | | | CASTAIC | CA | 91384 | 3450 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CAYETANO F RODRIGUEZ | 2402 MONTERREY AVE | | | | LAREDO | TX | 78040 | 3229 |
| CAYLEE FRENCH | 586 MARIBEE DR. | | | | TUCKER | GA | 30084 | |
| CAYTON E SCHERF | 258 VANDERBILT LN | | | | PORTSMOUTH | RI | 02871 | |
| CAZADORES 2475 | | | | BUENOS AIRES, 1428 ARGENTINA | | | | |
| CB & CJ FOURNIER FAM TRUST | U/A DTD 02/07/2005 | CONRAD FOURNIER & CINDY | FOURNIER TTEE | 2775 SARATOGA AVE | MERCED | CA | 95340 | |
| CBF RETIREMENT PLAN & TRUST | MICHAEL H GORDON TTEE | U/A 4-1-86 | 240 CEDAR KNOLLS RD STE 203 | | CEDAR KNOLLS | NJ | 07927 | 1621 |
| CBOC INVESTMENT CLUB | INVESTMENT CLUB | 904 W. 10TH STREET | C/O INGLE SUPPLY | | PUEBLO | CO | 81003 | 2028 |
| CCH ASSOCIATES LMTD PARTNERSHI | A PARTNERSHIP | 2462 HICKORY GLEN DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| CCOERA BOARD OF DIRECTORS | CCOERA DEFERRED COMP RET PLAN | 25037 ROAD BB | | | LA JUNTA | CO | 81050 | |
| CCOERA BOARD OF DIRECTORS | CCOERA DEFERRED COMP RET PLAN | 4949 S SYRACUSE ST STE 400 | | | DENVER | CO | 80237 | |
| CCOERA BOARD OF DIRECTORS | CCOERA DEFERRED COMP RET PLAN | PO BOX 1262 | | | FAIRPLAY | CO | 80440 | |
| CCOERA BOARD OF DIRECTORS | CCOERA DEFINED CONTRIBUTION PL | 4949 S SYRACUSE ST STE 400 | | | DENVER | CO | 80237 | |
| CCOERA BOARD OF DIRECTORS | CCOERA DEFINED CONTRIBUTION PL | 6162 RICHFIELD CT | | | CASTLE ROCK | CO | 80104 | |
| CCOERA BOARD OF DIRECTORS | CCOERA DEFINED CONTRIBUTION PL | PO BOX 1262 | | | FAIRPLAY | CO | 80440 | |
| CCOERA BOARD OF DIRECTORS | CCOERA DEFINED CONTRIBUTION PL | PO BOX 2042 | | | GYPSUM | CO | 81637 | |
| CCS ASSOCIATES L P | 1440 BUBBLING CREEK ROAD | | | | ATLANTA | GA | 30319 | 2104 |
| CDR C EVERETT MYERS DCSD | ALICE C MYERS JTWROS | 406 JEFFERSON ST | | | ALEXANDRIA | VA | 22314 | 4328 |
| CDR ROBERT E BLOUIN | GEORGIANNA B BLOUIN JTWROS | 2574 WILD OLIVE COURT | | | VIENNA | VA | 22181 | 5414 |
| CDS & CO | 85 RICHMOND STREET WEST | THIRD FLOOR ATTN RUTH TRAYNOR | TORONTO ON  M5H 2C9 | CANADA | | | | |
| CE-CIL CHA | 125 S SWALL DR | | | | BEVERLY HILLS | CA | 90211 | |
| CEAL R FALCHEK & | ROBERT J FALCHEK JR JT TEN | 115 NICHOLSON ST | | | WILKES BARRE | PA | 18702 | 6040 |
| CEARL C ALFORD | 10805 SE 51ST AVE | | | | BELLEVIEW | FL | 34420 | 8302 |
| CEASAR JOSEPH D'ALBIS | 1473 1ST AVE APT 3C | | | | NEW YORK | NY | 10021 | |
| CEASAR N ANQUILLARE | 445 ORANGE STREET | | | | NEW HAVEN | CT | 06511 | 6202 |
| CEASAR T WRIGHT JR | 111 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402 | 6712 |
| CEASARION WILSON | 116 SW SUMMERS LANE | | | | LAKE CITY | FL | 32025 | |
| CEATRICE STEPHENS | TOD BENEFICIARIES ON FILE | 5138 WOODHAVEN DR | | | FLINT | MI | 48504 | 1282 |
| CEBERT FUSON AND | MARGARET FUSON JTWROS | 245 W WALLED LAKE DRIVE | | | WALLED LAKE | MI | 48390 | 3458 |
| CEBREN G BROWN | 25549 STILL POND NECK RD | | | | WORTON | MD | 21678 | 1426 |
| CECELIA A BURDETTE | 266 GLENSIDE CT | | | | DAYTON | OH | 45426 | 2734 |
| CECELIA A CLAIR | 1513 MAPLEWOOD AVE N E | | | | WARREN | OH | 44483 | 4167 |
| CECELIA A GALLO | 15 RUSSELL AVE | | | | ELMONT | NY | 11003 | 4532 |
| CECELIA A GORHAN | PO BOX 388 | 3709 RANSOMVILLE RD | | | RANSOMVILLE | NY | 14131 | 9768 |
| CECELIA A HERMAN | 100 ANDALAUSIA AVE | UNIT 312 | | | CORAL GABLES | FL | 33134 | |
| CECELIA A LEARY | 111 STONEHEDGE DRIVE NORTH | | | | GREENWICH | CT | 06831 | 3217 |
| CECELIA A WILLIAMS | 8508 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439 | 7373 |
| CECELIA A WOHLER | 40 OAKVALE ROAD | | | | FRAMINGHAM | MA | 01701 | |
| CECELIA ANN CLASH | 122 JUNIPER LN | | | | BALTIMORE | MD | 21222 | 6238 |
| CECELIA ANN REBELE | 623 TRENTON WAY | | | | BURLINGAME | CA | 94010 | 2736 |
| CECELIA B LITTLEFIELD | 224 W GRANT VLG | | | | HINSDALE | IL | 60521 | 4913 |
| CECELIA B TOCHA | 6964 TOAD HOLLOW ROAD | | | | LITTLE VALLEY | NY | 14755 | 9728 |
| CECELIA BETTS | 17602 118TH TR N | | | | JUPITER | FL | 33478 | 4784 |
| CECELIA BURROUGHS & | CHARLOTTE PHILLIPS | 3285 NANCY CREEK RD NW | | | ATLANTA | GA | 30327 | |
| CECELIA C BARTALO | 98 WILLOWEN DRIVE | | | | ROCHESTER | NY | 14609 | 3237 |
| CECELIA C JUSZCZEC | 9924 MANORFORD DR | | | | PARMA HEIGHTS | OH | 44130 | 3131 |
| CECELIA C MALINOWSKI | CUST CAROL ANN MALINOWSKI UGMA CT | 55 MONTICELLO DR | | | WETHERSFIELD | CT | 06109 | 3934 |
| CECELIA D HAUSER | TOD REGISTRATION | P O BOX 5848 | | | WILLIAMSBURG | VA | 23188 | 5214 |
| CECELIA D'ALESSANDRO & | GREGORY D'ALESSANDRO JT TEN | 6 BEACH AVE | | | NORTHPORT | NY | 11768 | 2803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CECELIA DALESSANDRO & | VINCENT J LANDERS JT TEN | 6 BEACH AVE | | | | NORTHPORT | NY | 11768 2803 |
| CECELIA DE CASTONGRENE & | RUSSELL DE CASTONGRENE JT TEN | PO BOX 66396 | | | | SEATTLE | WA | 98166 0396 |
| CECELIA DENISE ROBBINS | 4014 ELFIN AV | | | | | LOUISVILLE | KY | 40207 2024 |
| CECELIA E BELK | 223 BEECHTREE CIRCLE | | | | | MOUNT AIRY | NC | 27030 |
| CECELIA E HARRIS | 3000 N PEEBLY | | | | | MIDWEST CITY | OK | 73110 1508 |
| CECELIA E RINALDI | CUST ARTHUR RINALDI III UTMA PA | 110 BROOK DR RD2 | | | | MOSCOW | PA | 18444 9675 |
| CECELIA F MICHELA | 1925 PALOMAR OAKS WAY | SUITE 300 | | | | CARLSBAD | CA | 92008 6526 |
| CECELIA F PALIWODA | 636 VINCENT | PO BOX 955 | | | | PICKNEY | MI | 48169 0955 |
| CECELIA FOSDICK & | GEORGE A FOSDICK JT TEN | 67 TIMOTHY DRIVE | | | | MIDDLE TOWN | CT | 06457 1771 |
| CECELIA G DEMAURO | 4 DAYTON PLACE | | | | | MERIDEN | CT | 06450 4344 |
| CECELIA G GRAYSON & | JACQUELINE KAY FRITTS JT TEN | 3644 HAVEN DRIVE | | | | NEW PORT RICHEY | FL | 34652 5720 |
| CECELIA G SIEMINSKI | 29549 BOBRICH APT 65 | | | | | LIVONIA | MI | 48152 4500 |
| CECELIA GENSLER | 258 E BROAD ST | | | | | NEWTON FALLS | OH | 44444 1709 |
| CECELIA H LINEBERRY | TR CECELIA H LINEBERRY REVOCABLE | TRUST UA 02/01/94 | 6144 NORTHPOINT DR | | | SAINT HELEN | MI | 48656 |
| CECELIA HARAN-SHARP | 732 CLOSE CIR | | | | | WEBSTER | NY | 14580 9174 |
| CECELIA HOLMES | 6606 BENTLEY CIRCLE NE | | | | | BREMERTON | WA | 98311 |
| CECELIA J BURBINE | 1 ELIZABETH DR | | | | | PAWCATUCK | CT | 06379 1953 |
| CECELIA J JOHNSON | 9526 MANOR ST | | | | | DETROIT | MI | 48204 2536 |
| CECELIA J OBOLENSKY | 816 GOLDEN ARROW ST | | | | | GREAT FALLS | VA | 22066 2519 |
| CECELIA J THUMANN | 3286 KENNEDY BLVD | | | | | JERSEY CITY | NJ | 07307 4212 |
| CECELIA J WALSH & | MARGARET M SPAUDE JT TEN | 1638 LAKEVIEW AVE | | | | ROCKY RIVER | OH | 44116 2409 |
| CECELIA K MAISEL TRUST | DANIEL S MAISEL | CECELIA K MAISEL CO-TTEES | UA DTD 03/26/91 | 6141 EVIAN PL | | BOYNTON BEACH | FL | 33437 4906 |
| CECELIA KARABELL | 2240 SUNSHINE WAY | | | | | PALM SPRINGS | CA | 92264 |
| CECELIA L COOPER & | JUANITA COOPER JT TEN | PO BOX 27611 | | | | LANSING | MI | 48909 0611 |
| CECELIA L WEBSTER AND | DONALD L WEBSTER JTWROS | 6270 BLACKWATER TRL,N.W | | | | ATLANTA | GA | 30328 2747 |
| CECELIA LEE | 2833 MOUNTAIN RIDGE RD | | | | | WEST COVINA | CA | 91791 3759 |
| CECELIA M BOTT & | CATHERINE FAY JT TEN | 437 NORTH GROVE ST | | | | VALLEY STREAM | NY | 11580 2018 |
| CECELIA M COLOMBO & | ROBERT A COLOMBO JT TEN | 909 CASSIE DRIVE | | | | JOLIET | IL | 60435 2937 |
| CECELIA M GAVIN | 262 GROVE | | | | | HIGHLAND PARK | MI | 48203 2567 |
| CECELIA M KIZER | 3302 56TH AVE | UNIT 201 | | | | KENOSHA | WI | 53144 4908 |
| CECELIA M PAVICH | PO BOX 990823 | | | | | NAPLES | FL | 34116 |
| CECELIA M TUCKER | 11408 N MERRILLVILLE RD | | | | | IRONS | MI | 49644 8882 |
| CECELIA M. WIAR TTEE | FBO CECELIA M. WIAR | U/A/D 05/29/01 | 1230 W COLUMBIA AVE | | | CHICAGO | IL | 60626 4324 |
| CECELIA MARIE ULANSKI | 4469 STACY CT | | | | | CLIO | MI | 48420 9408 |
| CECELIA MAYHEW A/K/A M CECELIA | MAYHEW | TR CECELIA MAYHEW REVOCABLE TRUST | UA 01/29/00 | 20 LENZ ST | | MANCHESTER | NH | 03102 4918 |
| CECELIA MILEY | PO BOX 112 | | | | | PLEASANT HILL | LA | 71065 0112 |
| CECELIA MOORE | SOUTHWEST SECURITIES, INC. | 3710 S GOLDFIELD DR #901 | | | | APACHE JUNCTION | AZ | 85219 |
| CECELIA MUENCH | CECELIA M MUENCH TR TRUST | 124 S RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60005 |
| CECELIA NOVAJOSKY | 1280 MOTICHKA RD | | | | | MADISON TWP | PA | 18444 7046 |
| CECELIA O BENDER | 413 PENWOOD RD | | | | | SILVER SPRINGS | MD | 20901 2719 |
| CECELIA R BURGWALD | 21880 ROCCA RD | | | | | IRONTON | MN | 56455 2029 |
| CECELIA R HOWARD | 11203 E GOODALL RD | | | | | DURAND | MI | 48429 9741 |
| CECELIA R MATULA & | ARLENE C SIMONS JT TEN | C/O 7676 S FORDNEY ROAD | | | | ST CHARLES | MI | 48655 |
| CECELIA R PEELE | 3751 S RANGELINE RD | | | | | W MILTON | OH | 45383 9617 |
| CECELIA RECHLIN | C/O CECELIA JONES | 701 TREETOP TRAIL | | | | CHARLOTTE | MI | 48813 |
| CECELIA RIDGELL | 71 MEREDITH COURT | | | | | GARNER | NC | 27529 |
| CECELIA ROBBINS | CUST BURTON ALDRICH ROBBINS U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 8211 ORVILLE ST | | ALEXANDRIA | VA | 22309 1047 |
| CECELIA ROSE AGABIT | 2 HOLLYHOCK WAY | | | | | MERCERVILLE | NJ | 08619 1416 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CECELIA S NOONAN | 20540 FALCONS LANDING CIR | #4403 | | | POTOMAC FALLS | VA | 20165 | 3585 |
| CECELIA S OSTRANDER | 205 MILL OAKS LN | | | | HOLLY | MI | 48442 | 8999 |
| CECELIA SHORT SPINKS | 4368 ROCK CT | | | | WALDORF | MD | 20602 | 1529 |
| CECELIA SILVERI | 8983 OKEECHOBEE BLVD | STE 202 | | | WEST PALM BCH | FL | 33411 | 5102 |
| CECELIA T FERGUSON & | THOMAS J FERGUSON JT TEN | 4724 POND LANDING COURT | | | CONCORD | NC | 28025 | |
| CECELIA TABOIS | 1800 OLD MEADOW RD | SUITE 1218 | | | MCLEAN | VA | 22102 | 1824 |
| CECELIA TAMAN | 221 NORTH LASALLE | ROOM 2016 | | | CHICAGO | IL | 60601 | 1414 |
| CECELIA VELLOCCI | 190 SCHORN | | | | LAKE ORION | MI | 48362 | 3676 |
| CECELIA W SYLVESTER | 1540 HWY 31 | | | | MANDERSON | WY | 82432 | 9708 |
| CECELIA W WILLIAMS | 1612 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406 | 1912 |
| CECELIA ZACHAREWICZ | C/O MARIAN MANCUSI | 189 WETHERILL ROAD | | | GARDEN CITY | NY | 11530 | 1724 |
| CECI G TAGLIER | PO BOX 59 | R D KARRVILLE RD | | | PORT MURRAY | NJ | 07865 | 0059 |
| CECI MCKINNIE LEAPOLDT | ATTN CECI MCKINNIE BOEGER | SPACE 64 | 9800 BOLSA AVE | | WESTMINSTER | CA | 92683 | 6667 |
| CECIL A BENGE | RR #1 BOX 155B | | | | NEW ROSS | IN | 47968 | 9744 |
| CECIL A BOLLING | 67476 HIDDEN OAK LANE | | | | WASHINGTON | MI | 48095 | 1835 |
| CECIL A BOWMAN | 7297 LARSON RD SW | | | | S BOARDMAN | MI | 49680 | 9541 |
| CECIL A BURR JR | 25441 OSBORNE RD | | | | COLUMBIA STA | OH | 44028 | 9568 |
| CECIL A CROWE TTEE | CECIL A CROWE TRUST U/A | DTD 01/12/1994 | 32353 SAN JUAN CREEK ROAD APT 135 | | SAN JUAN CAPISTRANO | CA | 92675 | 4252 |
| CECIL A DEBENHAM | BY CECIL A DEBENHAM | 2908 SIERRA CT | | | CANON CITY | CO | 81212 | 5316 |
| CECIL A HUGHES | 10904 N 775W | | | | ELWOOD | IN | 46036 | 9042 |
| CECIL A KENT & | ELIZABETH J KENT JTTN | 19344 STRATFORD RD | | | DETROIT | MI | 48221 | 1847 |
| CECIL A NAYLOR | 786 KENILWORTH AVE | | | | SHEFFIELD LAK | OH | 44054 | 1233 |
| CECIL A POE | TOD DTD 02/13/2006 | 20053 ST MARYS STREET | | | DETROIT | MI | 48235 | 2330 |
| CECIL A POTTER | 450 HEBRON LANE | | | | MIDDLETON | TN | 38052 | 4155 |
| CECIL A REED | 3239 MICHINGAN RD | RT 1 | | | DIMONDALE | MI | 48821 | 9801 |
| CECIL A SIMON | CHARLES SCHWAB & CO INC CUST | 366 SLOAT CT | | | SANTA CLARA | CA | 95051 | |
| CECIL A STRAIN | 1331 HIGHLAND DR | | | | DUNCANVILLE | TX | 75137 | 3221 |
| CECIL A TOWERY | 8831 TWIN CREEK DR | | | | FRANKLIN | OH | 45005 | 4043 |
| CECIL ARMOND BLACK & | JACKIE LOUISE BLACK JT WROS | 5808 SYCAMORE CREEK RD | | | FORT WORTH | TX | 76134 | 1906 |
| CECIL ARMSTRONG JR | 14502 LAQUINTA | | | | GRANDVIEW | MO | 64030 | 4110 |
| CECIL ATKINSON SHULER | 1620 ATKINSON RD | | | | CHESTER | SC | 29706 | 5503 |
| CECIL B COMMAILLE | PO BOX 624 | | | | BETHEL | CT | 06801 | 0624 |
| CECIL B ROSEBURY | 949 S CEDAR STREET, APT 4 | | | | MASON | MI | 48854 | 2067 |
| CECIL BETHANY | 2031 W LENAWEE ST | | | | LANSING | MI | 48915 | 1176 |
| CECIL BREWER FISH | 10200 MAGID N W | | | | ALBUQUERQUE | NM | 87114 | 4672 |
| CECIL BROWN JR | 300 SOUTH BOULEVARD WEST | | | | PONTIAC | MI | 48341 | 2461 |
| CECIL C ALLEN | | | | | SYCAMORE | SC | 29846 | |
| CECIL C FRANCK | 503 N ATLANTIC AVE | | | | SOUTHPORT | NC | 28461 | 3503 |
| CECIL C HILLIKER | 208 ELM ST PO BOX 173 | | | | VERNON | MI | 48476 | 0173 |
| CECIL C JONES | 430 HAVILON WAY | | | | SMYRNA | GA | 30082 | 3230 |
| CECIL C KINNISON | 32 ARGO MARGARET RD | | | | TRUSSVILLE | AL | 35173 | 4300 |
| CECIL C PARKER | 4231 LOWRY AVE | | | | NORWOOD | OH | 45212 | 2815 |
| CECIL C PHIPPS | 139 EMMANUEL | | | | FRANKLIN | NC | 28734 | 6926 |
| CECIL C SELLERS & | GLENDA S SELLERS TR | UA 04/21/08 | SELLERS LIVING TRUST | 10229 OLD PLANK RD | JACKSONVILLE | FL | 32220 | |
| CECIL C SPADAFORA JR | 1166 MARTIN RD | | | | INDIANA | PA | 15701 | 7433 |
| CECIL C YOUNG | PO BOX 705 | | | | CLEVELAND | GA | 30528 | 0012 |
| CECIL COLE | 1298 HWY 19 S | | | | RED BAY | AL | 35582 | 4336 |
| CECIL COMPTON | 2930 SEMINOLE ROAD | | | | ANN ARBOR | MI | 48104 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CECIL CRAIG | 1373 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613 | 2328 |
| CECIL D BALDES | 31 HANCOCK DR | | | | ROSEVILLE | CA | 95678 | 1101 |
| CECIL D COMMAILLE | PO BOX 624 | | | | BETHEL | CT | 06801 | 0624 |
| CECIL D HORTON JR | PO BOX 203 | | | | ATLANTA | NY | 14808 | 0203 |
| CECIL D JOHNSTON | 830 ROCK BARN RD | | | | CONOVER | NC | 28613 | 7582 |
| CECIL D MAGARGEE | 49 COVERT AVENUE | | | | SHARPSVILLE | PA | 16150 | 1401 |
| CECIL D MC CUTCHEON | 3007 23RD ST | | | | PARKERSBURG | WV | 26101 | 3813 |
| CECIL D MITCHELL REV TR | CECIL D MITCHELL TTEE | U/A DTD 11/21/1975 | 900 W VANDEVER BLVD | | BROKEN ARROW | OK | 74012 | 7667 |
| CECIL D YEAGLEY | 1060 HENSON RD | | | | RED BLNG SPGS | TN | 37150 | 5325 |
| CECIL DAVENPORT | PO BOX 276 | | | | ARTEMUS | KY | 40903 | 0276 |
| CECIL DONOVAN | 623 HARVARD AVE | | | | ELYRIA | OH | 44035 | 6631 |
| CECIL DONOVAN & | HELEN K DONOVAN JT TEN | 623 HARVARD AVE | | | ELYRIA | OH | 44035 | 6631 |
| CECIL DWITE SILLIMAN | 8107 N.E. BERWICK DR. | | | | ANKENY | IA | 50021 | 9266 |
| CECIL E BARBAUD JR | 12608 FEE FEE RD | | | | ST LOUIS | MO | 63146 | 3825 |
| CECIL E BROWN IRA | FCC AS CUSTODIAN | 219 VILLA RITA DR | | | LA HABRA HGTS | CA | 90631 | 8344 |
| CECIL E CLEVENGER | HC 87 BOX 94 | | | | CAMDEN-ON-GAULEY | WV | 26208 | 9706 |
| CECIL E HARDGRAVE & MONA | HARDGRAVE | TR CICIL E & MONA HARDGRAVE FAMILY TRUST | UA 02/27/98 | 10473 E FIELDSTONE AVE | CLOVIS | CA | 93619 | 4604 |
| CECIL E HARMON | PO BOX 749 | | | | WYLIE | TX | 75098 | 0749 |
| CECIL E JACKSON IRA | FCC AS CUSTODIAN | 132 WHITE BIRCH CIRCLE | | | COLUMBIA | SC | 29223 | 3200 |
| CECIL E JACOBS | 111 PINEDALE DRIVE | | | | ROCKINGHAM | NC | 28379 | 9660 |
| CECIL E JUDY | 7941 HASKELL | | | | KANSAS CITY | KS | 66109 | |
| CECIL E LIETKE | 1996 DOOVYS ST | | | | AVON | OH | 44011 | 1114 |
| CECIL E LONG | 2107 WEST ROAD | | | | KINSTON | NC | 28501 | 2245 |
| CECIL E NEWTON | 10620 WALDRON RD | | | | JEROME | MI | 49249 | 9759 |
| CECIL E NEWTON & | JEANINE D NEWTON JT TEN | 10620 WALDRON ROAD | | | JEROME | MI | 49249 | 9759 |
| CECIL E PATTERSON, III | 950 EAGLES LANDING PKWY STE 30 | | | | STOCKBRIDGE | GA | 30281 | |
| CECIL E REYNOLDS | 342 WEST CHERRY STREET | | | | CEDAR SPRINGS | MI | 49319 | 9679 |
| CECIL E SHELTON & | CATHERINE L SHELTON JT TEN | 7516 CRESCENT DR | | | RAYTOWN | MO | 64138 | 1638 |
| CECIL E SWAIN JR | CUST DAVID G SWAIN UGMA SC | 1325 EDWARD DR | | | MONCKS CORNER | SC | 29461 | 9258 |
| CECIL E SWAIN JR | CUST EDWIN B SWAIN UGMA SC | 1818 SOMERSET CI | | | CHARLESTON | SC | 29407 | 3719 |
| CECIL E SWAIN JR | CUST JOHN C SWAIN UGMA SC | 1818 SOMERSET CIR | | | CHARLESTON | SC | 29407 | 3719 |
| CECIL E TURLEY & ELSIE M | TURLEY TTEES FOR THE CECIL | E TURLEY AND ELSIE M TURLEY | TRUST DTD 4/25/92 | 7104 N BROOKLYN | GLADSTONE | MO | 64118 | 2884 |
| CECIL E VAN HORN & | ANNA RUTH VAN HORN JT TEN | ATT RD | 4190 PR | | METAMORA | MI | 48455 | |
| CECIL E VANHORN | 4190 PRATT RD | | | | METAMORA | MI | 48455 | 9715 |
| CECIL E WEBB | 2021 SO 1175 E | | | | BOUNTEAL | UT | 84010 | 2222 |
| CECIL E WHITE | TOD WILLIAM L THRASHER JR | PO BOX 304 | | | CLINTON | SC | 29325 | 0304 |
| CECIL E YANCEY SR | 10346 CONE HILL DR | | | | SAN ANTONIO | TX | 78245 | 1340 |
| CECIL E YOUNGS | G 4020 E PIERSON RD | | | | FLINT | MI | 48506 | |
| CECIL EDWARD BLOWE | 276 PEACH | | | | BUFFALO | NY | 14204 | 1003 |
| CECIL EUGENE HUCKER & | BARBARA ANN HUCKER JTWROS | 104 PAINT CREEK LANE | | | CARMI | IL | 62821 | 1715 |
| CECIL EUGENE RICHARDSON | & KATHLEEN B RICHARDSON JTWROS | 2939 MEADOWGATE CT | | | EVANSVILLE | IN | 47711 | |
| CECIL F BOURNS & | MARY MARGARET BOURNS JT TEN | 2136 PEARSON RD | | | MILFORD | MI | 48380 | 4144 |
| CECIL F BROWN CUST RICHARD | ALLEN BROWN | 3490 N C HWY 134 | | | ASHEBORO | NC | 27203 | 1108 |
| CECIL F DAY JR & | SHIRLEY J DAY JT TEN | 344 TURKEY RUN LN | | | PALMYRA | VA | 22963 | 5041 |
| CECIL F ESENWEIN & | ADA G ESENWEIN | TR ESENWEIN FAMILY REVOCABLE LIVING | TRUST UA 01/09/93 | 521 OLD NORTH STREET | COLUMBIANA | OH | 44408 | 1115 |
| CECIL F HINKLE & | EILEEN M HINKLE | TR UA 01/29/90 HINKLE FAMILY TRUST | 10323 TIMBERLAND DR | | GRASS VALLEY | CA | 95949 | 9161 |
| CECIL F PAYNE | 15626 FRIEND AVE | | | | MAPLE HTS | OH | 44137 | 2832 |
| CECIL F PAYTON | 1028 SUNRIDGE TRL S | | | | PEVELY | MO | 63070 | 2015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CECIL F PETERS | 312 OVERLAND TRL | | | | MIAMISBURG | OH | 45342 | 2211 |
| CECIL F PIERCE & | MARILYN M PIERCE JT TEN | 751 HILLTOP DR APT 32 | | | REDDING | CA | 96003 | |
| CECIL G COMPTON JR | 7380 STATE ROUTE 4 | | | | SPARTA | IL | 62286 | |
| CECIL G FREED | 118 LAURA HILL ROAD | | | | SAINT PETERS | MO | 63376 | 3619 |
| CECIL G FREED & | ELIZABETH R FREED JT TEN | 118 LAURA HILL RD R2 | | | ST PETERS | MO | 63376 | 3619 |
| CECIL G GRANT | 12212 WIMBLETON STREET | | | | UPPER MARLBORO | MD | 20774 | 1625 |
| CECIL G SANDS TOD | JENNIFER S HAYNES | SUBJ TO STA RULES | 249 CEDAR CREST | | TUSCALOOSA | AL | 35401 | 3254 |
| CECIL G SELVOG | 321 PRAIRIEWOOD CIRCLE | S W #204 | | | FARGO | ND | 58103 | 4619 |
| CECIL GODFREY | 1715 WALDORF NW | | | | WALKER | MI | 49544 | 1431 |
| CECIL H BAUER & | VIRGINIA M BAUER JT TEN | 6811 LESLEE CREST | | | WEST BLOOMFIELD | MI | 48322 | 3725 |
| CECIL H CARR | 1702 COUNTRY CLUB DR | | | | MIDLAND | TX | 79701 | 5717 |
| CECIL H DUNFORD | JACQUELINE L DUNFORD JT TEN | 422 SEBRING COURT | | | BELMONT | NC | 28012 | 8870 |
| CECIL H JENKINS | 1126 90TH AVE | | | | OAKLAND | CA | 94603 | 1306 |
| CECIL H LUEBKE | 6894 FOX LN | | | | WATERFORD | MI | 48327 | 3505 |
| CECIL H MAYS | 56 S GARLAND AVE | | | | DAYTON | OH | 45403 | 2218 |
| CECIL H MOORE | 3440 E EDGEMONT | | | | TUCSON | AZ | 85716 | 4626 |
| CECIL H PRIME JR | 17999 OLD PALESTINE | | | | CROFTON | KY | 42217 | 8354 |
| CECIL H STITES | 307 TAGUE STREET TRLR 17 | | | | GREENFIELD | IN | 46140 | 2280 |
| CECIL H USHER & | ELIZABETH M USHER JT TEN | 8411 BLACK STALLION PLACE | | | VIENNA | VA | 22182 | 6007 |
| CECIL HARPER | 866 N STEWART ROAD | | | | MANSFIELD | OH | 44905 | 1546 |
| CECIL HODGE | 1930 HODGE CIRCLE | | | | MANNING | SC | 29102 | 4570 |
| CECIL HOSKINS | PO BOX 7402 | | | | FLINT | MI | 48507 | 0402 |
| CECIL HOWARD | PO BOX 2284 | | | | EAST SAINT LOUIS | IL | 62202 | |
| CECIL HURD & | CLEYODA L HURD JT TEN | 83 WILEY PLACE | | | BUFFALO | NY | 14207 | 1620 |
| CECIL I DOBBS | 1749 KILLDEER CT | | | | SUNNYVALE | CA | 94087 | 4822 |
| CECIL J BURTON & MOLLIE L BURTON | TTEE M & J BURTON FAMILY TRUST | DTD 10/24/97 | 19 NW 59TH | | LAWTON | OK | 73505 | 5813 |
| CECIL J CARRERAS | 2374 DUFFIELD ROAD | | | | LENNON | MI | 48449 | 9706 |
| CECIL J CLAY | 327 E KLINE RD | | | | GIRARD | OH | 44420 | 2625 |
| CECIL J COSTELLO | 13330 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463 | 9787 |
| CECIL J FARIST | 1788 HAMMOND WOODS CIR | | | | MARIETTA | GA | 30008 | 4483 |
| CECIL J FISCHER | HOPE L FISCHER | 711 SW 2ND ST | | | PENDLETON | OR | 97801 | 2904 |
| CECIL J HURD JR | 83 WILEY PLACE | | | | BUFFALO | NY | 14207 | 1620 |
| CECIL J OLMSTEAD III | BEVERLY H OLMSTEAD | 3711 WROXTON RD | | | HOUSTON | TX | 77005 | 2033 |
| CECIL J PETERS | 525 EAST SQUARE LAKE ROAD | | | | TROY | MI | 48085 | 3143 |
| CECIL J WAKEFIELD | 4 84 ADAMS RD | | | | DBL SPRINGS | AL | 35553 | 9413 |
| CECIL J WESTFALL & | DORIS G WESTFALL JT TEN | PO BOX 1402 | | | CASSELBERRY | FL | 32707 | |
| CECIL J WHITEMAN | 10162 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | 2059 |
| CECIL JAMES EGGERS JR AND | BARBARA JEANNE EGGERS JTWROS | PO BOX 5477 | | | SALTON CITY | CA | 92275 | 5477 |
| CECIL JOHN TAYLOR | MONAVEEN LODGE | ISLE OF SEIL | BY OBAN ARGYLL | UNITED KINGDOM | | | | |
| CECIL K BROCK | 3515 BROCK LANE | | | | BEDFORD | IN | 47421 | 9799 |
| CECIL K CLAYCOMB | 1950 NW 192ND AVE #146 | | | | HILLSBORO | OR | 97006 | |
| CECIL K COX | 354 SO BRINKER AVE | | | | COLUMBUS | OH | 43204 | 1954 |
| CECIL KING & | NORMA KING JTWROS | 5156 AUSTEN LANE | | | RICHMOND HTS | OH | 44143 | 2706 |
| CECIL KISSELBURG | 1459 RUSSELL ST | APT 5 | | | YPSILANTI | MI | 48198 | 5902 |
| CECIL L BRYANT | 316 W YPSILANTI AVE | | | | PONTIAC | MI | 48340 | 1667 |
| CECIL L CONNALLY | 3117 SPRING LAKE DR | | | | BEDFORD | TX | 76021 | 3323 |
| CECIL L CONNER | 8735 NORRIS RD R 1 | | | | DELTON | MI | 49046 | 9711 |
| CECIL L GARMON | 8327 BUCHANAN AVE | | | | SAINT LOUIS | MO | 63114 | 6213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CECIL L JOHNROE | 6196 WEST PLAINS HWY | | | | EATON RAPIDS | MI | 48827 |
| CECIL L KAVANAUGH | 1730 TIMBERGROVE CIRCLE | | | | DALLAS | TX | 75208 3355 |
| CECIL L KAVANAUGH AND | MARGARET J KAVANAUGH JTWROS | 1730 TIMBERGROVE CIRCLE | | | DALLAS | TX | 75208 3355 |
| CECIL L KAVANAUGH ROTH IRA | FCC AS CUSTODIAN | 1730 TIMBERGROVE CIR | | | DALLAS | TX | 75208 3355 |
| CECIL L KNOX | ATTN GEORGIA MAE KNOX | PO BOX 208 | | | HODGE | LA | 71247 0208 |
| CECIL L MARCKEL | 13800 BLUEPOINT DR | | | | KALKASKA | MI | 49646 8552 |
| CECIL L MARCKEL & | MARCIA A MARCKEL JT TEN | 13800 BLUEPOINT DR | | | KALKASKA | MI | 49646 8552 |
| CECIL L MCSHURLEY | 12118 S KERNWOOD DR | | | | MUNCIE | IN | 47302 8715 |
| CECIL L NORONHA | 1410 E COURT ST | | | | FLINT | MI | 48503 2039 |
| CECIL L POWELL | 4571 MOUNTAIN VIEW TRAIL | | | | CLARKSTON | MI | 48348 2348 |
| CECIL L ROGERS | 10389 CLINTON TRAIL | | | | MULLIKEN | MI | 48861 9735 |
| CECIL L SHANAFELT | 7906 E 1000S | | | | LAFONTAINE | IN | 46940 9206 |
| CECIL L SMITH JR | 2034 POLLARD PARKWAY | | | | BATON ROUGE | LA | 70808 8857 |
| CECIL L STILLWELL | 29933 CARLYSLE | | | | INKSTER | MI | 48141 2759 |
| CECIL L SUTTON | PO BOX 392 | | | | SULTANA | CA | 93666 0392 |
| CECIL L TRUSSELL | 2310 S DYE RD | | | | FLINT | MI | 48532 4126 |
| CECIL L WYATT | NELLI JEAN WYATT AND | CEDRIC E WYATT JTWROS | P.O. BOX 1 | | RAMER | AL | 36069 0001 |
| CECIL LANGSTON | 1410 RHETTS RUN | | | | LIVINGSTON | TX | 77351 |
| CECIL LILLY | 7053 CAMDEN COURT | | | | U CITY | MO | 63130 1914 |
| CECIL LORANCE | 3001 N KENT DR | | | | MUNCIE | IN | 47304 9532 |
| CECIL M BLACKSHEAR & | VIVIAN L BLACKSHEAR | TR BLACKSHEAR FAMILY REV LVG | TRUST UA 1/7/00 | 2242 HEWITT-GIFFORD RD | WARREN | OH | 44481 9116 |
| CECIL M BROOKS | 1540 CHARLOTTE DRIVE | | | | FERGUSON | MO | 63135 1234 |
| CECIL M FARMER | 23 EVA LANE | | | | STOCKBRIDGE | GA | 30281 5177 |
| CECIL M HOCKER | 3218 PECAN DRAW CT | | | | SUGAR LAND | TX | 77479 1922 |
| CECIL M PURCELL | 610 EASTER RD | APT 905 | | | BETHEL | OH | 45106 1534 |
| CECIL M ROTHWELL JR | PO BOX 322 | | | | WARSAW | MO | 65355 0322 |
| CECIL M SCHOOLCRAFT & | DONNA J SCHOOLCRAFT TTEE | SCHOOLCRAFT FAMILY TRUST | U/A DTD 12/11/96 | 172 RAINBOW DR #7266 | LIVINGSTON | TX | 77399 1072 |
| CECIL M SMITH | 2410 HUNTINGTON DR | | | | LOGANVILLE | GA | 30052 3277 |
| CECIL M STACK JR (IRA) | FCC AS CUSTODIAN | 6229 SPLIT CREEK LANE | | | ALEXANDRIA | VA | 22312 3902 |
| CECIL M SUTHERLAND | 3502 STALLION DR | | | | KILLEEN | TX | 76549 4407 |
| CECIL M VANSICKLE | 10594 E BARNUM RD R1 | | | | WOODLAND | MI | 48897 |
| CECIL MAGGARD | 1208 W 16TH ST | | | | MUNCIE | IN | 47302 3081 |
| CECIL MCLAUGHLIN | 16400 ROUNDUP ROAD | | | | RENO | NV | 89506 |
| CECIL MCNEILL | 190 STORYBOOK FARM LANE | | | | CHAPEL HILL | NC | 27516 |
| CECIL MEADE | 15916 LINCOLN LAKE TRAILS | | | | CEDAR SPRINGS | MI | 49319 |
| CECIL MORGAN BARBOUR | 405 GRAFTON AVE | | | | DAYTON | OH | 45406 5202 |
| CECIL N HAMMONDS | TR UA 05/14/87 THE CECIL N | HAMMONDS TRUST | 9820 PEMBROKE LANE | | LEAWOOD | KS | 66206 2321 |
| CECIL N SCHULBACH | 301 MESQUITE HILL | | | | ARLINGTON | TX | 76002 4479 |
| CECIL N SCHULBACH | 301 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002 4479 |
| CECIL O BEWLEY | 753 HUTCHERSON RD | | | | RUSSELLVILLE | AR | 72802 2086 |
| CECIL O HAMILTON | PO BOX 753 | | | | DARDANELLE | AR | 72834 0753 |
| CECIL O HARDIN | 1545 SAINT JULIAN ST | | | | SUWANEE | GA | 30024 3684 |
| CECIL R BAILEY | 1910 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078 2372 |
| CECIL R BALCOM | 11632 FILER DRIVE | | | | STERLING HEIGHTS | MI | 48312 5037 |
| CECIL R BELL & | CAROLYN H BELL JT TEN | 10121 COUNTY ROAD 44 | | | LEESBURG | FL | 34788 2407 |
| CECIL R CORBETT | CGM IRA CUSTODIAN | 3196 VALAIRE DR | | | DECATUR | GA | 30033 3360 |
| CECIL R DANIELS | PO BOX 324 | | | | MERRILLRIDGE | MI | 48637 0324 |
| CECIL R FAVEL | 16326 HUNT RD D | | | | HILLMAN | MI | 49746 8459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CECIL R IVEY & | ANN F IVEY JT TEN | 10322 CLIFFWOOD | | | HOUSTON | TX | 77035 | 3610 |
| CECIL R KERLEY | 19861 E RIVER RD | | | | COLUMBIA STA | OH | 44028 | 9496 |
| CECIL R LLOYD | CGM IRA CUSTODIAN | 927 SHREVEPORT BARKSDALE HWY | | | SHREVEPORT | LA | 71105 | 2205 |
| CECIL R LUTZ | 5645 SOM CENTER ROAD | | | | WILLOUGHBY | OH | 44094 | 3011 |
| CECIL R MARTIN JR | 4083 LOTUS DR | | | | WATERFORD | MI | 48329 | 1231 |
| CECIL R MARTIN SR & | CAROLIN H MARTIN | TR MARTIN FAM TRUST | UA 06/10/98 | 122 EUCLID | PONTIAC | MI | 48342 | 1113 |
| CECIL R MCREYNOLDS | 3151 SOUTH UTICA STREET | | | | DENVER | CO | 80236 | 2108 |
| CECIL R POOLE III | 6208 WINTHROP DR | | | | RALEIGH | NC | 27612 | 2146 |
| CECIL R RAINES | 1784 KENNERLY RD | | | | ORANGEBURG | SC | 29118 | 9160 |
| CECIL REGMAN | 5 WAVERLY DR | | | | E STROUDSBURG | PA | 18302 | 7108 |
| CECIL REGMAN | ANITA REGMAN | 5 WAVERLY DR | | | E STROUDSBURG | PA | 18302 | 7108 |
| CECIL REX ARD & | SUZANNE ARD JT TEN | BOX 144 | | | WEBB | AL | 36376 | 0144 |
| CECIL RHODES | 125 SPRING ST | | | | BARBOURVILLE | KY | 40906 | 1350 |
| CECIL RICHARD HERRELL | 542 SKYVIEW DRIVE | | | | NASHVILLE | TN | 37206 | |
| CECIL ROBBINS | 4750 THOMAS RD | | | | TRENTON | OH | 45067 | 9719 |
| CECIL ROBERT PHILLIPS | 11447 CADIZ RD | | | | CAMBRIDGE | OH | 43725 | 8753 |
| CECIL ROSS | 469 MILLARD DR | | | | FRANKLIN | OH | 45005 | 2069 |
| CECIL ROWLETT JR | 542 NORTH HOPKINS STREET | | | | WEST BADEN | IN | 47469 | |
| CECIL S ROBB | 5327 SE 89TH STREET | | | | BERRYTON | KS | 66409 | 9615 |
| CECIL SADDLER | 779 STONEMILL MANOR | | | | LITHONIA | GA | 30058 | |
| CECIL SIMPSON | 3907 FLORAL AVE | | | | NORWOOD | OH | 45212 | 3924 |
| CECIL T CHAPMAN & | LINDA S CHAPMAN JTWROS | 2754 WINDJAMMER RD | | | SUFFOLK | VA | 23435 | 1456 |
| CECIL T DRIVER | RR 3 BOX 349 | | | | JACKSONVILLE | TX | 75766 | 9558 |
| CECIL T EDDY | 504 HAPPY HOLLOW RD | | | | BEE BRANCH | AR | 72013 | 9380 |
| CECIL T EWERS | 15102 CAULFIELD AVE | | | | NORWALK | CA | 90650 | 6809 |
| CECIL T JOHNSON | 319 MILL BRANCH RD | | | | WARWICK | GA | 31796 | 5405 |
| CECIL T PARKER | PO BOX 1578 | | | | RICHLANDS | NC | 28578 | |
| CECIL T RICHARDSON | 5971 BEATY LANE | | | | HAMILTON | OH | 45011 | 2201 |
| CECIL T RICHARDSON & | JUANITA M RICHARDSON JT TEN | 5971 BEATY LANE | | | HAMILTON | OH | 45011 | 2201 |
| CECIL T ROBINSON | 13619 DORNOCH DR | | | | ORLANDO | FL | 32828 | 8807 |
| CECIL T. DUNNING IRA | FCC AS CUSTODIAN | 11220 VIEW VALLEY RD. | | | ROCKWOOD | IL | 62280 | 1050 |
| CECIL TERREL | 4101 BINGHAM DR | | | | HARRAH | OK | 73045 | 5967 |
| CECIL THOMPSON | PO BOX 96 | | | | CLIO | MI | 48420 | 0096 |
| CECIL W ELLIOTT | 6480 S 200 E | | | | MARKLEVILLE | IN | 46056 | 9776 |
| CECIL W FLANNELL | DARLENE K FLANNELL | 3144 W MAPLE RIDGE RD | | | TWINING | MI | 48766 | 9632 |
| CECIL W GUFFEY JR | 900 BILLICKS LANE | | | | ELIZABETH | PA | 15037 | 2105 |
| CECIL W HARDEN | 8508 E 93RD TERRACE | | | | KANSAS CITY | MO | 64138 | 4623 |
| CECIL W HELVEY | 9318 S HUDSON AV | | | | OKLAHOMA CITY | OK | 73139 | 8643 |
| CECIL W KNARR | 19546 MOSSY OAK CT | | | | BROOKSVILLE | FL | 34601 | 6645 |
| CECIL W LIVERETT | 501 PINE CIR | | | | WHITMAN | MA | 02382 | 2356 |
| CECIL W MURPHY | PO BOX 261 | | | | FAIRBORN | OH | 45324 | 0261 |
| CECIL W SPENCER | 685 E SR 28 | | | | ALEXANDRIA | IN | 46001 | 8915 |
| CECIL W TIBBS | 9402 CHEYENNE | | | | DETROIT | MI | 48228 | 2602 |
| CECIL W TRENT | 512 N VALENCIA CIR SW | | | | VERO BEACH | FL | 32968 | 6000 |
| CECIL WARD | PO BOX 09663 | | | | DETROIT | MI | 48209 | 0661 |
| CECIL WAYNE WILLIAMS | PO BOX 627 | | | | FRASER | CO | 80442 | 0627 |
| CECIL WILLIAMS | 18013 MANSFIELD | | | | DETROIT | MI | 48235 | 3145 |
| CECIL WOODMAN | 165 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302 | 0509 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CECILE A GRANT | 89-83 VANDERVEER ST | | | | QUEENS VILLAGE | NY | 11427 | 2411 |
| CECILE APPEL | BY CECILE APPEL TRUST AGMT | 4630 WOODLEY AVE # 110 | | | ENCINO | CA | 91436 | 4447 |
| CECILE B FROST | 8455 LINELEY AVE APT 214 | | | | NORTHRIDGE | CA | 91325 | |
| CECILE B KERWIN | TR CECILE B KERWIN TRUST | UA 09/24/98 | 410 ASHLAND AVENUE 2B | | RIVER FOREST | IL | 60305 | 1856 |
| CECILE BALDWIN MOSES | 511 MAC ARTHUR AVE | | | | GREENWOOD | MS | 38930 | 2451 |
| CECILE BOUCHER | TR CECILE BOUCHER LIVING TRUST | UA 05/27/97 | 206 BARONNE CRT | | WHITE LAKE | MI | 48383 | |
| CECILE C LASTELIC PHILLIPS | 4027 ELLICOTT ST | | | | ALEXANDRIA | VA | 22304 | 1011 |
| CECILE C PERRIN | 9800 MONROE RD | | | | DURAND | MI | 48429 | 1318 |
| CECILE C TAYLOR | 13617 N IVEY MILL RD | | | | CHESTERFEILD | VA | 23838 | 3304 |
| CECILE COLE JANSSEN | 807 CHARLESTON DR | | | | VICTORIA | TX | 77904 | 3823 |
| CECILE D BOYLE | 5620 MARTUS RD | | | | NORTH BRANCH | MI | 48461 | 8991 |
| CECILE D. BACK TRUST | STANFORD M. BACK TTEE | CECILE D. BACK TTEE | U/A DTD 10/11/1995 | 2221 PANAMA STREET | PHILADELPHIA | PA | 19103 | 6525 |
| CECILE DAVIS RICHARDS | 4153 S NEW HAVEN PL | | | | TULSA | OK | 74135 | 2729 |
| CECILE E DUPRE & | TERESA M BURGESS JT TEN | 7171 MALLARD DR | | | ALGER | MI | 48610 | 9728 |
| CECILE E LAUDERMAN | 4871 GIBSON WY | | | | SHARPSVILLE | PA | 16150 | 9003 |
| CECILE ENGEL | 15100 INTERLACHEN DRIVE APT 601 | | | | SILVER SPRING | MD | 20906 | 5606 |
| CECILE F LEE & | FRANCIS CHIN JT TEN | 17303 SW 87TH AVENUE | | | PALMETTO BAY | FL | 33157 | 4634 |
| CECILE F LEYBOURNE ROTH IRA | FCC AS CUSTODIAN | 17 MARINE CIRCLE | | | HATTIESBURG | MS | 39402 | 7740 |
| CECILE FOX | 1633 N PROSPECT AVE APT 8F | | | | MILWAUKEE | WI | 53202 | 2479 |
| CECILE GILMER | 5143 ST LAWRENCE | | | | DETROIT | MI | 48210 | 2162 |
| CECILE I KOLE | 5711 S SAGOLA | | | | NEW ERA | MI | 49446 | 8908 |
| CECILE J MYROLD TTEE | CECILE J MYROLD REV TRUST | U/A DTD 09/09/02 | 5925 EASTMOOR RD | | BLOOMFIELD | MI | 48301 | 1437 |
| CECILE J SULLIVAN | 10 SEABEE ST | | | | BEDFORD | NH | 03110 | 6457 |
| CECILE L BANKSTON | 2124 RAMSEY DRIVE | | | | BATON ROUGE | LA | 70808 | 1642 |
| CECILE L GRISEZ | 1213 WAR EAGLE DRIVE | | | | CROSSVILLE | TN | 38572 | 9009 |
| CECILE LEE | 1639 COUNTRY CLUB PKWY. | | | | LEHIGH ACRES | FL | 33936 | |
| CECILE LEVENSON | 5 QUEENS COURT | | | | PITTSBURGH | PA | 15238 | |
| CECILE M BROWN | CUST BRIDGIT A BROWN UGMA MI | 205 CHERRYLAND | | | AUBURN HILLS | MI | 48326 | 3350 |
| CECILE M CLOUTIER | 77 MAIN ST | | | | STURBRIDGE | MA | 01566 | 1203 |
| CECILE M CYR TOD | LINDA M CYR | PO BOX 315 | | | MADAWASKA | ME | 04756 | 0315 |
| CECILE M DAVIS | PO BOX 2275 | | | | CAROL CITY | FL | 33055 | |
| CECILE M GANDOLINI | 1404 GARDENIA DR | | | | METAIRIE | LA | 70005 | 1155 |
| CECILE M RATHOF | 208 N MAIN ST | | | | SAINT GEORGES | DE | 19733 | |
| CECILE M SWALLOW | 1055 PELHAMDALE AVE | | | | PELHAM | NY | 10803 | 2925 |
| CECILE MARIE SWEENEY | 38075 FAIRMOUNT BL | | | | CHAGRIN FALLS | OH | 44022 | 6619 |
| CECILE MEZGER | 146 MOROSS | | | | MT CLEMENS | MI | 48043 | 2246 |
| CECILE P BOUCHER | PO BOX 236 | | | | FOSTER | RI | 02825 | 0236 |
| CECILE PLETCHER & | HARVEY PLETCHER JT TEN | 231 DARLA DR NE | | | NEWARK | OH | 43055 | 8938 |
| CECILE RATHS & | CHANDLER MCIVER | PROTEK DEVICES, LP SALARIED | 2929 S FAIR LN | | TEMPE | AZ | 85282 | |
| CECILE SHERAMY | 277 PINE TREE DR | | | | ORANGE | CT | 06477 | |
| CECILE SPARTA | PO BOX 558 | | | | FARWELL | MI | 48622 | 0558 |
| CECILE V MYRICK & | CELENA L MYRICK JT TEN | 1326 GOOSE NECK RD | | | BALTIMORE | MD | 21220 | 4027 |
| CECILIA A AUSTIN | 32460 NOTTINGWOOD | | | | FARMINGTON HILLS | MI | 48334 | 2746 |
| CECILIA A BALKE IRA R/O | FCC AS CUSTODIAN | P.O. BOX 5237 | | | QUINCY | IL | 62305 | 5237 |
| CECILIA A BRAAM | 2035 VINE ST | | | | DAVENPORT | IA | 52804 | |
| CECILIA A CABOS | 26123 TWAIN PL | | | | STEVENSON RNH | CA | 91381 | 1117 |
| CECILIA A CONDEFER | 122 SUMERFIELD RD | | | | WOOLWICH | NJ | 08085 | 2504 |
| CECILIA A ESPINOSA | PO BOX 771332 | | | | EAGLE RIVER | AK | 99577 | 1332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CECILIA A GRIFFIN | 19225 STANTON AVENUE | | | | CASTRO VALLEY | CA | 94546 3228 |
| CECILIA A INOSENCIO | 7887 MCCLURE ROAD | | | | EATON RAPIDS | MI | 48827 |
| CECILIA A JONES | PO BOX 423075 | | | | KISSIMMEE | FL | 34742 3075 |
| CECILIA A LONGTIN | 1209 SUMMER HILL ROAD | | | | NORTH AUGUSTA | SC | 29841 3039 |
| CECILIA A MCKINNIE | 40966 W HAYDEN DR | | | | MARICOPA | AZ | 85238 |
| CECILIA A RAK | 29302 YORKSHIRE LANE | | | | WARREN | MI | 48093 5113 |
| CECILIA A WALLAERT | 2507 N CAROLINA | | | | SAGINAW | MI | 48602 3810 |
| CECILIA A WAMPLER | 1003 MARGHERITA CT | | | | RED LION | PA | 17356 8660 |
| CECILIA AGUILA | 3105 OLD FARM COURT | | | | FLINT | MI | 48507 1245 |
| CECILIA B CONNORS & | LORRAINE T CONNORS COYLE JT TEN | 8525 CRESTVIEW | | | STERLING HGTS | MI | 48312 6026 |
| CECILIA B GLICKFIELD | 4330 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042 2932 |
| CECILIA B PROZORIS | 8256 N OSCEOLA AVE | | | | NILES | IL | 60714 2522 |
| CECILIA BIELAK | 5 IDLEWILD AVE | | | | SAYREVILLE | NJ | 08872 1515 |
| CECILIA BOXELL | 11807 PARKRIVER DR | | | | HOUSTON | TX | 77070 |
| CECILIA BRIERTON | W2922 COUNTY RD D | | | | BIRCHWOOD | WI | 54817 8905 |
| CECILIA BUDIMAN | TANG LIN POST OFFICE | P O BOX 372 | SINGAPORE 912413 | SINGAPORE | | | |
| CECILIA C ADAMS | 449 LORA ST | | | | NEPTUNE BEACH | FL | 32266 4944 |
| CECILIA C ALLOR THOMAS J | ALLOR & | PATRICIA ANN ALLOR JT TEN | 34 MILLPOND TRAIL | | SAGINAW | MI | 48603 |
| CECILIA C JADCZAK | 292 WASHINGTON ROAD | | | | SAYREVILLE | NJ | 08872 1829 |
| CECILIA C LEE | 3298 LAGO DE COMO PL | | | | SAN JOSE | CA | 95136 1211 |
| CECILIA C PAINO | TR CECILIA C PAINO REV TR | UA 03/17/99 | 6324 LANSDOWNE AVE | | ST LOUIS | MO | 63109 2217 |
| CECILIA C STRECK | 426 LAKE AVE | | | | BRIDGEPORT | CT | 06605 |
| CECILIA C. QUINT | CECILIA C QUINT LIVING TRUST | 2300 N TYLER RD APT 135 | | | WICHITA | KS | 67205 |
| CECILIA CARLA FRANCESCHINA & | WANDA F FRANCESCHINA | 6581-HEATHER RIDGE WAY | | | OAKLAND | CA | 94611 |
| CECILIA CHENG MUADDI | ALLISON JIA CHENG | UNTIL AGE 21 | 2779 MORGAN DR | | SAN RAMON | CA | 94583 |
| CECILIA COSENZA | 1178 STANLEY AVE | | | | CHAMBERSBURG | PA | 17201 |
| CECILIA CRUZ | 2413 TWILIGHT DR | | | | ORLANDO | FL | 32825 7416 |
| CECILIA DEPRIMA | 6912-21ST AVE | | | | BROOKLYN | NY | 11204 |
| CECILIA DOBRIN | 11811 TAPESTRY LN | | | | MINNETONKA | MN | 55305 |
| CECILIA DUDLEY | 166 MORRISSEY ROAD | | | | NEW CASTLE | WY | 82701 9400 |
| CECILIA E DELOUGHARY | 425 N PLATTEN ST | | | | GREEN BAY | WI | 54303 4339 |
| CECILIA E QUESENBERRY | ATTN CECILIA QUESENBERRY | ROEBERG | 202 E BUCK RD | | WILMINGTON | DE | 19807 2147 |
| CECILIA E SCHUELLER | 2707 ANDREW CT | | | | DUBUQUE | IA | 52001 1754 |
| CECILIA EMILY FEISTRITZER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2918 FESSENDEN ST NW | | WASHINGTON | DC | 20008 |
| CECILIA F ROUSSEL | TOD DTD 07/18/2008 | 407 E KINGSLEY ST. #4 | | | ANN ARBOR | MI | 48104 1151 |
| CECILIA FRANK | 4617 INDEPENDANCE DR | | | | BRADENTON | FL | 34210 1902 |
| CECILIA G BROOKS | 3178 BERTHA AVE | | | | FLINT | MI | 48504 |
| CECILIA G KRAUSE & | JEFFREY A KRAUSE JT TEN | 2511 PALOMINO | | | WARREN | MI | 48089 |
| CECILIA G KURPITA | RICHARD H GRIFFEN REV TRUST | 11 LEE RDG | | | BALDWINSVILLE | NY | 13027 |
| CECILIA GALLAGHER | 1708 N LINCOLN STREET | | | | WILMINGTON | DE | 19806 2310 |
| CECILIA GARCIA | 313 MAY DRIVE | | | | ADRIAN | MI | 49221 4444 |
| CECILIA GOIN | 15217 ALDENE AVE | | | | CLEVELAND | OH | 44135 |
| CECILIA GRIFFIN | 10777 W. ALLEN ROAD | | | | FOWLERVILLE | MI | 48836 |
| CECILIA H WARPOLE | 10 PEACH RD | | | | ELKTON | MD | 21921 4106 |
| CECILIA H ZABINSKI | 47 ATLANTIC AVE | | | | STATEN ISLAND | NY | 10304 4001 |
| CECILIA J CARR | 402 SUMNER RD | | | | MESQUITE | TX | 75149 2537 |
| CECILIA J FAW REV LIVING TRUST | UAD 09/03/92 | CECILIA J FAW TTEE | 3419 BUSS DR | | COMMERCE TWP | MI | 48390 1213 |
| CECILIA J FAW T O D | 3419 BUSS DR | | | | WALLED LAKE | MI | 48390 1213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CECILIA J PALUCH | CECILIA J PALUCH TRUST | 362 NORTHWOOD RD | | | RIVERSIDE | IL | 60546 |
| CECILIA J STRIEFF | 6643 BUNKER HILL DR | | | | LANSING | MI | 48906 | 9135 |
| CECILIA JANE PFISTER | 12 VERMONT AVE | | | | WHITE PLAINS | NY | 10606 | 3508 |
| CECILIA JANE PFISTER | TR MARGARET C PFISTER TRUST | UW LEWIS M PFISTER | 12 VERMONT AVE | | WHITE PLAINS | NY | 10606 | 3508 |
| CECILIA JANE PFISTER | TR UW MARGARET C PFISTER TRUST | 12 VERMONT AVE | | | WHITE PLAINS | NY | 10606 | 3508 |
| CECILIA JARAMILLO TTEE | MONTJOY JARAMILLO | CHILDREN'S TRUST DTD 6/11/99 | 437 PERUGIA AVENUE | | CORAL GABLES | FL | 33146 | 2851 |
| CECILIA JEGLINSKI & | MARY ELLEN DAVEY JT TEN | 15 CALENDULA CT E | | | HOMOSASSA | FL | 34446 | 5934 |
| CECILIA JOYCE BOYLE COE | 1648 WELCH ROAD | | | | WALLED LAKE | MI | 48390 | 2763 |
| CECILIA L ZEBRE | 4928 TOPAZ DR | | | | CHEYENNE | WY | 82009 | 5698 |
| CECILIA M BARKER | 2505 E MARY LUE ST | | | | INVERNESS | FL | 34453 | 9575 |
| CECILIA M EBERLE | 9 SWITZERLAND ROAD | | | | HICKSVILLE | NY | 11801 | 1623 |
| CECILIA M GOMEZ, | LEONARDO N GIGLIO & HERNAN V GIGLIO | JTWROS | LLAVALLOL 2344 | CAPITAL FEDERAL, BUENOS AIRES | | | |
| CECILIA M JOHNSON | 5560 NORTH WIND CT | | | | VENTURA | CA | 93003 | 0240 |
| CECILIA M MARKOWSKI | 247 PARKVIEW DR | | | | ROCHESTER | NY | 14625 | 1043 |
| CECILIA M MILLER | 801 STATE ST | | | | EMMETSBURG | IA | 50536 |
| CECILIA M MITCHELL | 33703 HAZELWOOD ST | | | | WESTLAND | MI | 48186 | 4525 |
| CECILIA M MYER | 5616 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706 | 5614 |
| CECILIA M SHIRK | CHARLES SCHWAB & CO INC CUST | 165 PEACEABLE ST | | | RIDGEFIELD | CT | 06877 |
| CECILIA M SUYAK ARAJ | 14036 FLANDERS ST | | | | SOUTHGATE | MI | 48195 | 2037 |
| CECILIA M WALCZAK | TR CECILIA M WALCZAK TRUST | UA 05/13/98 | 16601 GOLFVIEW DR | | LIVONIA | MI | 48154 | 2139 |
| CECILIA MA & | KARENA MA | 430 NEWTON AVE | | | OAKLAND | CA | 94606 |
| CECILIA MARCHIANDO & | ANDREW MARCHIANDO JT TEN | 2764 N 4201 STATE ROAD | | | SHERIDAN | IL | 60551 |
| CECILIA MARX | 21 CHOPIN DR | | | | HAWTHORNE | NJ | 07506 | 3506 |
| CECILIA MCDADE EX | UW KENNETH MCDADE | 223 GRANGE RD | RATHFARNHAM | DUBLIN 16 IRELAND | | | |
| CECILIA MUHLSTEIN | 506 E. 5TH STREET | #8 | | | NEW YORK | NY | 10009 |
| CECILIA NING | PO BOX 1682 | | | | MONTEREY PARK | CA | 91754 |
| CECILIA P CHANG | 8407 WESTMONT TER | | | | BETHESDA | MD | 20817 |
| CECILIA P CHANG | CHARLES SCHWAB & CO INC CUST | 8407 WESTMONT TER | | | BETHESDA | MD | 20817 |
| CECILIA P CHANG | U/W HEH WON CHANG | CHANG MARITAL TRUST | 8407 WESTMONT TER | | BETHESDA | MD | 20817 |
| CECILIA R RABESS | 3 BURNHAM CT | | | | SCOTCH PLAINS | NJ | 07076 | 3151 |
| CECILIA R TAYLOR | 5482 S CAMARGO RD | | | | LITTLETON | CO | 80123 | 2924 |
| CECILIA S BANDL | 6462 FLAGSTONE CT | | | | FLUSHING | MI | 48433 | 2584 |
| CECILIA S STEFANKO | 4304 ROUS ST | | | | SAN DIEGO | CA | 92122 |
| CECILIA S. CHENG | 1976 AMSBURY LN | | | | LAKE ORION | MI | 48360 | 1223 |
| CECILIA SAARIO | 444 PARKS FARM RD | | | | CRYSTAL FALLS | MI | 49920 | 8619 |
| CECILIA SO | DESIGNATED BENE PLAN/TOD | 8311 ESPERANZA | | | IRVINE | CA | 92618 |
| CECILIA SOLIA HALL | 2720 COLLINGWOOD DR | | | | ROUND ROCK | TX | 78665 | 5654 |
| CECILIA T MYERS | 8134 N CRAB ORCHARD CT | | | | PEORIA | IL | 61615 | 2109 |
| CECILIA V DOLAN | THE CUPOLA #11 | 100 W. RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | 2204 |
| CECILIA V TIERNEY | 200 EAST VILLAGE RD APT 332 | | | | NEWARK | DE | 19713 |
| CECILIA VINT | 3612 SAN PABLO LN | | | | SANTA BARBARA | CA | 93105 | 3222 |
| CECILIA WALSH | 1108 OAK LANE | | | | WESTERN SPRINGS | IL | 60558 | 2114 |
| CECILIA Y BURRELL | 13341 S NORFOLK | APT 13252 | | | DETROIT | MI | 48235 | 4317 |
| CECILIA Z KITCHEN | CGM IRA ROLLOVER CUSTODIAN | 306 ELMBROOK LANE | | | PITTSBURGH | PA | 15243 | 1440 |
| CECILIE A GOODRICH | 304 DELANCEY ST | | | | PHILADELPHIA | PA | 19106 | 4209 |
| CECILIE HAIMERL | 3104 THEALL RD | | | | RYE | NY | 10580 |
| CECILLE A REEVES | 1167 SALT MARSH CIR | | | | PONTE VEDRA | FL | 32082 | 2543 |
| CECILY A HOOGERHYDE & | DAVID W HOOGERHYDE JT TEN | 2110 MEANDER DR | | | ANCHORAGE | AK | 99516 | 7311 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CECILY A SPITZER | 17 MCINTYRE STREET | | | | BRONXVILLE | NY | 10708 | 1305 |
| CECILY BRICK | 6035 MARSHALL CT. | | | | ARVADA | CO | 80003 | |
| CECILY JANE HAMMOND | 6747 FULTON COURT | | | | TROY | MI | 48098 | 1768 |
| CECILIA A SWICKLAS & | JAMES D SWICKLAS JT TEN | 333 BROOK ST | | | BRISTOL | CT | 06010 | 4504 |
| CECLIA L POWERS | 1414 GREENVIEW AVE | | | | JANESVILLE | WI | 53548 | 2819 |
| CED L SMITH | 11412 CLARIDON TROY RD | | | | CHARDON | OH | 44024 | 9470 |
| CEDAR INCORPORATED | ATTN W M WELLS | 62116 WINSTON DR | | | BETHESDA | MD | 20817 | |
| CEDE & CO | DEPOSITORY TRUST COMPANY | ATTN STOCK DIVIDEND DEPT | 55 WATER ST 50TH FL | | NEW YORK | NY | 10041 | 0004 |
| CEDE & CO | PO BOX 20 | BOWLING GREEN STN | | | NEW YORK | NY | 10274 | |
| CEDO BANJANIN & | DONNA J BANJANIN | TR C & D BANJANIN REVOCABLE | LIVING TRUST UA 09/02/03 | 2727 CANTERBURY | TRENTON | MI | 48183 | 4127 |
| CEDOLA F SMITH | 8675 WOODBURY RR 1 | | | | LAINGSBURG | MI | 48848 | 8726 |
| CEDRIC A BALL | PO BOX 3354 | | | | DUBLIN | OH | 43016 | 0165 |
| CEDRIC A BARNES | 1244 JUNE AV | | | | SAINT LOUIS | MO | 63138 | 2910 |
| CEDRIC A JACKSON | 3603 BOSTONS FARM DR | | | | BRIDGETON | MO | 63044 | 3169 |
| CEDRIC A LIBIRAN ROTH IRA | FCC AS CUSTODIAN | 3966 WINDY HTS | | | OKEMOS | MI | 48864 | 3589 |
| CEDRIC ALLEY SR & | JEAN ALLEY TTEES | U/A/D 09/13/05 | ALLEY REVOCABLE TRUST | 27925 SUMMER PLACE DRIVE | WESLEY CHAPEL | FL | 33544 | |
| CEDRIC B RAGSDALE | 1501 CONDO CANDINA REEF | CONDADO 00907 | PUERTO RICO | | | | | |
| CEDRIC BARKSDALE | 4425 SUGAR BEND WAY | | | | RALEIGH | NC | 27615 | |
| CEDRIC BRUCE FORTUNE | CHARLES SCHWAB & CO INC CUST | 12050 S SUNRAY DR | | | OLATHE | KS | 66061 | |
| CEDRIC CASH | 428 PETERSON DR | | | | STOCKBRIDGE | GA | 30281 | |
| CEDRIC CHASTENET DE GERY TTEE | REBECCA C. WITHERS TTEE | U/A/D 06/29/01 | 82 CANYON HILL LANE | | SANTA FE | NM | 87501 | 6196 |
| CEDRIC D COX | 43424 ARBORVIEW LN | | | | BELLEVILLE | MI | 48111 | 3347 |
| CEDRIC D MARTIN TTEE | MARTIN FAMILY TRUST U/A | DTD 11/30/2000 FBO ARDENNE S MARTIN | 714 ELMEER | | METAIRIE | LA | 70005 | 2054 |
| CEDRIC D MARTIN TTEE | MARTIN FAMILY TRUST U/A | DTD 11/30/2000 FBO BRETT T DUNCAN | 714 ELMEER | | METAIRIE | LA | 70005 | 2054 |
| CEDRIC D MARTIN TTEE | MARTIN FAMILY TRUST U/A | DTD 11/30/2000 FBO DAVID C MARTIN | 714 ELMEER | | METAIRIE | LA | 70005 | 2054 |
| CEDRIC D MARTIN TTEE | MARTIN FAMILY TRUST U/A | DTD 11/30/2000 FBO HOPE G MARTIN | 714 ELMEER | | METAIRIE | LA | 70005 | 2054 |
| CEDRIC D PATTON & | JAMES W PATTON, TIC/TENCOM | 25591 OAKMONT | | | DENHAM SPRINGS | LA | 70726 | |
| CEDRIC E BEEGLE | 8706 CHAMBERSBURG RD | | | | DAYTON | OH | 45424 | 3949 |
| CEDRIC F PLAVNEY | 2207 JACQUELINE DR | | | | PARMA | OH | 44134 | 6550 |
| CEDRIC FICKLIN | 6010 FOUNTAINBROOK DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| CEDRIC FISHER | 4164 | 2ND. AVE. | | | LOS ANGELES | CA | 90008 | |
| CEDRIC FREEMAN | 232 CALLAWAY CIR | | | | BYRAM | MS | 39272 | |
| CEDRIC G GOULD & | CLARA B GOULD JT TEN | 1130 SUSSEX LANE | | | FLINT | MI | 48532 | 2656 |
| CEDRIC GORDON | 12727 HUNTERBROOK DR | | | | WOODBRIDGE | VA | 22192 | |
| CEDRIC GREENE | 352 SUMMER PALACE WAY | | | | LAS VEGAS | NV | 89144 | |
| CEDRIC J JAMES | 1306 ROGERS AVE | | | | BROOKLYN | NY | 11210 | 1432 |
| CEDRIC L PIERSON & PATRICIA R | PIERSON    CEDRIC L PIERSON | & PATRICIA R PIERSON REV LIV | 4960 BLUFF DR NE | | GRAND RAPIDS | MI | 49525 | |
| CEDRIC M WARREN & | BONITA B WARREN JT TEN | BOX 982 | | | GAMBIER | OH | 43022 | 0982 |
| CEDRIC MCGREW | 33228 WEST 12 MILE | 187 | | | FARMINGTON HILLS | MI | 48334 | |
| CEDRIC O MCGUIRE | TOD WILLIAM O MCGUIRE | 4104 N ELGIN | | | SPOKANE | WA | 99205 | |
| CEDRIC OLIVER | 56 SHERIDAN AVENUE | APARTMENT 1F | | | MT VERNON | NY | 10552 | |
| CEDRIC ROMEO DAVIS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 600 GANTT RD | | SALLEY | SC | 29137 | |
| CEDRIC SCALES | 106 PINEGATE CIR | APT 3 | | | CHAPEL HILL | NC | 27514 | |
| CEDRIC SHERARD | 9085 E MISSISSIPPI AVE APT D102 | | | | DENVER | CO | 80247 | |
| CEDRIC SMITH | PSC 78 BOX 832 | | | | APO | AP | 96326 | |
| CEDRIC TEAGLER | 10912 ROCKLEDGE VIEW DRIVE | | | | RIVERVIEW | FL | 33579 | |
| CEDRIC WRIGHT | 2880 NOTTINGHILL ROW APT. K | | | | FLORISSANT | MO | 63033 | |
| CEDRIC WYATT & | DONNA STEPHENSON WYATT JTWROS | PO BOX 35 | | | RAMER | AL | 36069 | 0035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CEES PENNING | CHARLES SCHWAB & CO INC CUST | 290 174TH ST | | | SUNNY ISLES BEACH | FL | 33160 |
| CEFUS MCRAE | COLLEGE SAVER FOR JUSTIN MCRAE | 5334 FOX HILL DR | | | NORCROSS | GA | 30092 |
| CEFUS MCRAE | HANNAH MADISON MCRAE | UNTIL AGE 21 | 5334 FOX HILL DR | | NORCROSS | GA | 30092 |
| CEG FLORIDA INVESTMENT CORP | LUZ A. MORALES | 17411 NW 8TH ST | | | PEMBROKE PNES | FL | 33029 3112 |
| CEIL KRAVNICK | KENNEDY HOUSE APT 506 | 1901 JFK BLVD | | | PHILADELPHIA | PA | 19103 1502 |
| CEIL S MC DANIEL | TR UA 08/09/95 | 4040 N W 4TH CRT | | | COCONUT CREEK | FL | 33066 1808 |
| CEILING INVESTMENT CLUB | 1445 E SYCAMORE | | | | CANTON | IL | 61520 1526 |
| CEITING LU | PO BOX 47669 | | | | PHOENIX | AZ | 85068 |
| CELAH BOLDON | 1828 LINDSEY COURT | | | | WELLINGTON | FL | 33414 8945 |
| CELEBRATION ON THE LAKE CHURCH | PO BOX 1401 | | | | MABANK | TX | 75147 1401 |
| CELEDONIO G ROMERO | 2529 PINEWOOD ST | | | | DEL MAR | CA | 92014 2938 |
| CELENA L EINFELDT | PO BOX 963 | | | | FREDERICKSBG | TX | 78624 0963 |
| CELESLIE E EPPS | PO BOX 802 | | | | LAURINBURG | NC | 28353 0802 |
| CELEST A CONKLIN | 89 OLD BETHLEHEM ROAD | | | | PERKASIE | PA | 18944 3801 |
| CELESTA LYNNE DETCHWORTH | 320 WEST MAIN STREET | | | | PARAGOULD | AR | 72450 |
| CELESTA LYNNE LETCHWORTH | 320 W MAIN ST | | | | PARAGOULD | AR | 72450 |
| CELESTA Y HERIOT | 3403 GRANTLEY RD | | | | BALTIMORE | MD | 21215 7337 |
| CELESTE A BERON | CGM IRA CUSTODIAN | 1261 N. PEACEHAVEN RD | | | WINSTON-SALEM | NC | 27104 1321 |
| CELESTE A NASH | 5417 1ST AVE N | | | | ST PETERSBURG | FL | 33710 8003 |
| CELESTE A PRIEBE | 10076 RIDGEWOOD DRIVE | | | | TWINSBURG | OH | 44087 |
| CELESTE A PUGLIESI | 17 SALEM DRIVE | | | | STONY BROOK | NY | 11790 1322 |
| CELESTE A SCANLON | 3902 MACALPINE ROAD | | | | ELLICOTT CITY | MD | 21042 5323 |
| CELESTE ANTONI KRUSE | PO BOX 283 | | | | UNDERHILL | VT | 05489 |
| CELESTE B GROSVENOR | 41252 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314 |
| CELESTE B GROSVENOR | 41252 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314 4061 |
| CELESTE C FERRER | CHARLES SCHWAB & CO INC CUST | 2121 KNOX AVE | | | REISTERSTOWN | MD | 21136 |
| CELESTE C KNOX | 8627 MILLET DR | | | | OVERLAND | MO | 63114 5803 |
| CELESTE D NEBHAN TOD CASEY CREWS & | KAITLIN CREW SUBJ TO STA RULES | 6618 WIMBLEDON TRAILS | | | SPRING | TX | 77379 7528 |
| CELESTE DE MARTINI | 768 N MAYFAIR AVE | | | | DALY CITY | CA | 94015 3044 |
| CELESTE DOTSON | 4912 LARK LANE | | | | ALEXANDRIA | LA | 71303 |
| CELESTE E MIZEROCK | CUST CELESTE L MIZEROCK | UGMA PA | ATTN CELESTE L MIZEROCK BROWN | 4412 OLIVE TREE CIR | LAS VEGAS | NV | 89129 5949 |
| CELESTE F BOWEN | BOX 1008 | | | | TIFTON | GA | 31793 1008 |
| CELESTE G ROBINSON | CHARLES SCHWAB & CO INC CUST | 4159 GUILFORD AVE | | | LIVERMORE | CA | 94550 |
| CELESTE GIBSON | 1029 E HORTTER ST | | | | PHILADELPHIA | PA | 19150 3103 |
| CELESTE H PEEBLES | 217 KINGSWOOD CT | | | | MOBILE | AL | 36608 2800 |
| CELESTE HEIFNER TURCOTTE | 9635 QUAILWOOD TRAIL | | | | CENTERVILLE | OH | 45458 9514 |
| CELESTE HERNDON | 732 E 6TH ST | | | | PLAINFIELD | NJ | 07062 1802 |
| CELESTE I LOMBARDO & | JOSEPH R LOMBARDO JT TEN | 32036 KELLY RD | | | ROSEVILLE | MI | 48066 1026 |
| CELESTE JOHNSTON FLEMING | CUST ANNE JOHNSTON | FLEMING U/THE COLO UNIFORM | GIFTS TO MINORS ACT | 435 CARR ST | DENVER | CO | 80226 1316 |
| CELESTE K FERNANDES | 835 BLOSSOM WAY | | | | HAYWARD | CA | 94541 2003 |
| CELESTE L POLLITT | 113 LITTLE FARMS RD | | | | YOUNGSVILLE | LA | 70592 6326 |
| CELESTE L REQUARTH | 1 E 9TH ST | | | | PANA | IL | 62557 1714 |
| CELESTE L TALLEY | APT 6 | 215 NORTH AVE | | | SYCAMORE | IL | 60178 1229 |
| CELESTE M FRIONI | 6186 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 7431 |
| CELESTE M NELLIS | 10816 S LECLAIRE | | | | OAK LAWN | IL | 60453 5172 |
| CELESTE M STIGLIANI | 15A W 64TH ST | | | | NEW YORK | NY | 10023 6702 |
| CELESTE MEAGAN LI | 23-86 23 STREET | APT #2 | | | ASTORIA | NY | 11105 |
| CELESTE P ST MARTIN | 13580 N 87TH STREET | | | | LONGMONT | CO | 80503 7897 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CELESTE PACELLI | 151 KIHAPAI ST | APT A | | | HONOLULU | HI | 96734 |
| CELESTE R HERMAN | 18217 MANORWOOD CIRCLE | | | | CLINTON TWP | MI | 48038 | 1285 |
| CELESTE R MULCRONE & | MARY ELLEN MULCRONE JT TEN | 10850 MONTICELLO | | | PINCKNEY | MI | 48169 | 9326 |
| CELESTE RICHARDSON | 13480 BRIGHTVIEW WAY | | | | GAINSVILLE | VA | 20155 | 6635 |
| CELESTE ROSE MULCRONE & | JOHN W MULCRONE JT TEN | 10850 MONTICELLO | | | PINCKNEY | MI | 48169 | 9326 |
| CELESTE S CHERNENKOFF | 30830 GREENLAND | | | | LIVONIA | MI | 48154 | 3230 |
| CELESTE SHADY | WBNA CUSTODIAN TRAD IRA | 949 WINDHAMTOWN RD | | | LAMAR | SC | 29069 | 9058 |
| CELESTE SIMMONS | 4460 DUNMOVIN DR | | | | KENNESAW | GA | 30144 |
| CELESTE TUSCANO & | NATALIE L CORDA & | ALBERT LAUDANO JT TEN | 139 PARK PLACE | | CHESHIRE | CT | 06410 | 2147 |
| CELESTE VANDERBRUGEN | 1053 S. DEER TRAIL | | | | FREDERICKTOWN | MO | 63645 |
| CELESTE VANESSA POLLMAN | 198 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309 | 2241 |
| CELESTE VOCE | 730 CATALINA AVE | | | | SEAL BEACH | CA | 90740 | 5848 |
| CELESTE W LOUSTEAU | 136 LASSEIGNE STREET | | | | LA PLACE | LA | 70068 |
| CELESTE Y KAPALLA | 14616 BROWN RD | | | | SUNFIELD | MI | 48890 | 9770 |
| CELESTIA A CUPAL | CUST CASSANDRA UHAL | UTMA IL | 8614 PLAINFIELD RD | | LYONS | IL | 60534 | 1048 |
| CELESTIA ANN STEWART | 848 EISENHOWER DRIVE | | | | MOUNT LEBANON | PA | 15228 | 1786 |
| CELESTIA E REEVES | PO BOX 352051 | | | | WESTMINSTER | CO | 80035 | 2051 |
| CELESTIA E REEVES GUARDIAN | FOR LEE REEVES III | PO BOX 352051 | | | WESTMINSTER | CO | 80035 | 2051 |
| CELESTIA FILMS INC. PSP | ANNE HECHE | 301 E. COLORADO BLVD | SUITE 426 | | PASADENA | CA | 91101 | 1920 |
| CELESTIAL SECURITIES LTD | ATTN: M T CHAN | 181 QUEENS ROAD 21/F LOW BLOCK | CENTRAL | HONG KONG | | | |
| CELESTINA GARCIA | 1540 NEW YORK | | | | LANSING | MI | 48906 | 4540 |
| CELESTINA REYES | 3052 OLEARY RD | | | | FLINT | MI | 48504 | 1710 |
| CELESTINA T FUNG | 7586 SHADOWHILL LN | | | | CUPERTINO | CA | 95014 |
| CELESTINE A SHEDLOW | T.O.D. KATHRYN SHEDLOW & | SHEPHEN R. TOKISH | SUBJECT TO STA TOD RULES | 6030 NW 60TH COURT | PARKLAND | FL | 33067 | 4410 |
| CELESTINE A SHEDLOW ACF | KATHRYN V SHEDLOW U/FL/UTMA | 6030 NW 60TH COURT | | | PARKLAND | FL | 33067 | 4410 |
| CELESTINE FAENZI TTEE | CELESTINE FAENZI REVOCABLE U/A | DTD 12/08/1994 | 2947 LAGUNA | | SAN FRANCISCO | CA | 94123 | 4210 |
| CELESTINE FINNEY | 6 ASPEN COURT | | | | HIGHLAND MILLS | NY | 10930 | 2814 |
| CELESTINE H CLYDE | 307 MICA CIR | | | | CARSON CITY | NV | 89706 | 7057 |
| CELESTINE M CAMPOLI | 230 COLUMBUS AVE | | | | PITTSFIELD | MA | 01201 | 5002 |
| CELESTINE M DUNION | REV LIVING TRUST OF CELESTINE | 153 KINGSWOOD CT | | | GLEN MILLS | PA | 19342 |
| CELESTINE MC ALLISTER | 710 COSTMARY LN | | | | KNIGHTDALE | NC | 27545 | 7626 |
| CELESTINE MURRAY | 555 E HAZELWOOD AVE | APT 422 | | | RAHWAY | NJ | 07065 | 5431 |
| CELESTINE REEVES | 27475 FRANKLIN RD | APT 201 | | | SOUTHFIELD | MI | 48034 | 8278 |
| CELESTINE S HASCHKE | 905 HIGHLAND DR | | | | CLEBURNE | TX | 76033 | 6116 |
| CELESTINE S KNOTT | 1044 WINDIG OAK | | | | CEDAR HILL | TX | 75104 | 6212 |
| CELESTINE SCUNGIO | 2960 BETHEL CHURCH RD | APT 106 | | | BETHEL PARK | PA | 15102 | 1678 |
| CELESTINE W WILDE | TR CELESTINE W WILDE REVOCABLE | LIVING TRUST UA 12/31/89 | 13373 N PLAZA DEL RIO UNIT 4404 | | PEORIA | AZ | 85381 | 4873 |
| CELESTINO A FRANCO | 404 SECOND | | | | PONTIAC | MI | 48340 | 2823 |
| CELESTINO CLEMENTE | 364 RIDGEWOOD AVENUE | | | | GLEN RIDGE | NJ | 07028 | 1513 |
| CELESTINO DEOLIVEIRA | APT 506 | 1750 NE 191 ST | | | NORTH MIAMI BEACH | FL | 33179 | 4249 |
| CELESTINO GARCIA JR | 3415 N BREMEN | | | | MILWAUKEE | WI | 53212 | 1720 |
| CELESTINO J RAMIREZ | 2865 JAMES RD | | | | AUBURN HILLS | MI | 48326 | 2111 |
| CELESTINO P CHAMARRO | 5441 OAK PARK DR | | | | CLARKSTON | MI | 48346 | 3949 |
| CELESTYNE BROOKS | 5515 MADISON RD | APT 4A | | | CINCINNATI | OH | 45227 | 1679 |
| CELIA A HUDSON | 7245 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438 | 9239 |
| CELIA A JASINISKI | TR CELIA A JASINSKI REVOCABLE TRUST | UA 11/25/02 | 1500 EAGLE TRAIL | | OXFORD | MI | 48371 | 6063 |
| CELIA A WALLACE | 3632 DAUPHIN STREET | SUITE 101-B | | | MOBILE | AL | 36608 |
| CELIA A. WALLACE | 3632 DAUPHIN ST | SUITE 101B | | | MOBILE | AL | 36608 | 1246 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip1 | Zip2 |
|---|---|---|---|---|---|---|---|---|
| CELIA ANN LEE | 2719 95TH AVE. NE | | | | CLYDE HILL | WA | 98004 | |
| CELIA ASHE BATCHELOR | 1502 GROVE STREET | | | | WILSON | NC | 27893 | 2344 |
| CELIA B JAQUEZ | 1611 KNOX ST | | | | SAN FERNANDO | CA | 91340 | 1135 |
| CELIA C CHUE | SARAH M CHUE | UNTIL AGE 18 | 1412 BROOKMILL ROAD | | LOS ALTOS | CA | 94024 | |
| CELIA C SANTAYANA | 9018 AVEBURY STONE CIR | | | | MISSOURI CITY | TX | 77459 | 2432 |
| CELIA CHILCUTT INMAN | 415 MIDENHALL WAY | | | | CARY | NC | 27513 | 5584 |
| CELIA CHILDRESS REMBERT | 1415 MARTINS POINT RD | | | | WADMALAW ISLAND | SC | 29487 | 6927 |
| CELIA COWAN TTEE | FBO CELIA COWAN | U/A/D 01/27/97 | 13330 WINCHESTER AVE | | HUNTINGTON WOODS | MI | 48070 | 1729 |
| CELIA E WILKINSON | 2 BAYLIS COURT | | | | TARRYTOWN | NY | 10591 | 3602 |
| CELIA EVANS LIVING TRUST | U/A/D 11/06/1985 | CELIA EVANS & | JAMES E SCHUON TTEES | 5918 EAGLES WAY | HASLETT | MI | 48840 | 9760 |
| CELIA FEIGENBAUM | 1651 EAST 7TH ST | | | | BROOKLYN | NY | 11230 | |
| CELIA FORMAN | TOD ACCT | 2715 OLIVE STREET | | | RACINE | WI | 53403 | 2944 |
| CELIA GOLDBERG & | HILARY FINKEL JT TEN | RR 4 BOX 43 | | | DALTON | PA | 18414 | 9719 |
| CELIA H ATKINSON | 331 ROBERT E LEE DR | | | | WILMINGTON | NC | 28412 | 6729 |
| CELIA HELLER | 15 W 72ND ST 10-F | | | | NEW YORK | NY | 10023 | 3442 |
| CELIA J BROWN | PO BOX 337 | | | | GILROY | CA | 95021 | 0337 |
| CELIA J KOTCHOUNIAN | 3420 WEYGANT | | | | ROCHESTER | MI | 48306 | 1263 |
| CELIA KESSLER | CHARLES SCHWAB & CO INC.CUST | 6815 POCA MONTOYA DR | | | GRANITE BAY | CA | 95746 | |
| CELIA M BARBOUR CUST FOR | GEORGE MARSTON WEED UGMA | 12 OLD CAT ROCK ROAD | | | GARRISON | NY | 10524 | 3813 |
| CELIA M BARBOUR CUST FOR | HENRY BARBOUR WEED UGMA | 12 OLD CAT ROCK ROAD | | | GARRISON | NY | 10524 | 3813 |
| CELIA M BATTISTE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327 | 1853 |
| CELIA M CURTIS TTEE | CELIA M CURTIS 2002 TRUST | U/A DTD 02/01/02 | 7 WESTWOOD DRIVE | | HARRISON | NY | 10528 | 2501 |
| CELIA M PALMIERI | CHARLES SCHWAB & CO INC CUST | 15581 HANOVER | | | ALLEN PARK | MI | 48101 | |
| CELIA M PALMIERI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 15581 HANOVER | | ALLEN PARK | MI | 48101 | |
| CELIA M ROBERTSON | PO BOX 554 | | | | GRAPEVIEW | WA | 98546 | 0554 |
| CELIA MAURI | 4208 WEST 56 STREET | | | | CLEVELAND | OH | 44144 | 1848 |
| CELIA MEILAN | 77 BRANT AVE STE 315 | | | | CLARK | NJ | 07066 | 1540 |
| CELIA N BAUSS | 103 LAKEWINDS COURT | | | | INMAN | SC | 29349 | 8274 |
| CELIA PERLA | 621 JOHNSTON TERRACE | | | | STATEN ISLAND | NY | 10309 | 3955 |
| CELIA PLATT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8193 SPRINGVIEW TER | | BOCA RATON | FL | 33496 | |
| CELIA PLATZELMAN | CUST BRENDA PLATZELMAN U/THE MISSOURI | U-G-M-A | C/O BRENDA TANNENBAUM | 852 HAVERTON | SAINT LOUIS | MO | 63141 | 6235 |
| CELIA PONDER BENE IRA | JO DICKINSON (DECD) | FCC AS CUSTODIAN | 2505 MUSTANG RD | | BRENHAM | TX | 77833 | 6057 |
| CELIA R VINE | MALCOLM D ROSENSON TTEES | CHARLES J ROSENSON 2ND TRUST | U/A/D/ 03/17/89 | 1635 APPLEWOOD ROAD | BATON ROUGE | LA | 70808 | 5910 |
| CELIA RICHES | 349 OAKRIDGE T | | | | DEERFIELD BCH | FL | 33442 | 1978 |
| CELIA RUTH MARDEN | ATTN CELIA MARDEN LITMAN | 43 SARATOGA LN | | | HARLEYSVILLE | PA | 19438 | 2978 |
| CELIA S SULLIVAN | DESIGNATED BENE PLAN/TOD | 748 SUFFOLK AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| CELIA SCHWARTZ | 251 174TH ST APT 1119 | | | | MIAMI BEACH | FL | 33160 | 3357 |
| CELIA SIEGEL | CUST DINA SIEGEL UGMA NY | 158 ORCHARD ROAD | | | DEMAREST | NJ | 07627 | 1718 |
| CELIA SIMS | 2000 SHEBIA DR | | | | BIRMINGHAM | AL | 35216 | 5810 |
| CELIA SOLIS | 144 LYON STREET | | | | MERCEDES | TX | 78570 | 9711 |
| CELIA SPITZ | 8813 NW 3RD PLACE | | | | CORAL SPRINGS | FL | 33071 | |
| CELIA STUTZ & | WALTER B STUTZ JT WROS | 793 BELLMORE ROAD | | | N BELLMORE | NY | 11710 | 3765 |
| CELIA SUGARMAN | 160 WINSLOW CIRCLE | | | | WALLED LAKE | MI | 48390 | 4502 |
| CELIA T CICALESE | 10132 ARMANI DR | | | | BOYNTON BEACH | FL | 33437 | 3742 |
| CELIA T LASEK & | BARBARA J OBRIEN TEN COM | 156 PARKEDGE DRIVE | | | CHEEKTOWAGA | NY | 14225 | 4028 |
| CELIA THOMAS | 5441 36TH AVE S W | | | | SEATTLE | WA | 98126 | 2825 |
| CELIA VERZINO | 502 COURT ST APT 2 | | | | SYRACUSE | NY | 13208 | 1608 |
| CELIA VIRGO & | SAM R VIRGO JT TEN | 6062 UNIVERSITY DR | | | DEARBORN HEIGHTS | MI | 48127 | 2578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CELIA W HOSHAL | 3615 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864 | 5972 |
| CELIA WARREN | CUST MICHAEL DAVID WARREN | UGMA NV | 21817 MADISON | | SAINT CLAIR SHORES | MI | 48081 | 3721 |
| CELIABELLE A GUERIN | 2308 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | 2515 |
| CELICA M LUCKETT | CHARLES SCHWAB & CO INC CUST | 1811 ENGLEWOOD RD # 249 | | | ENGLEWOOD | FL | 34223 | |
| CELICE N TARBUTTON & | KENT S TARBUTTON JT TEN | 11292 31ST ST N | | | LAKE ELMO | MN | 55042 | 9459 |
| CELIDEA SPIZZO | TR CELIDEA SPIZZO TRUST | UA 7/15/93 | 710 N RUSSELL | | MT PROSPECT | IL | 60056 | 2030 |
| CELIE STEVENSON | 805 VALENCIA DR. | | | | BAKERSFIELD | CA | 93306 | 5963 |
| CELINA A AUCLAIR | 35 DEERBROOK WAY | | | | CUMBERLAND | RI | 02864 | |
| CELINA BAZAAR AND | JEFFERY BAZAAR JTWROS | 865 CORNWALL AVE | | | CHESHIRE | CT | 06410 | 2617 |
| CELINA CAROLYN KAY GINN | 3022 E PLACITA SANTA LUCIA | | | | TUCSON | AZ | 85716 | |
| CELINA Z PERKINS | TR CELINA Z PERKINS FAM TRUST | UA 01/04/96 | 2739 SOSCOL AVE | | NAPA | CA | 94558 | 3592 |
| CELINE BANKIER | 309 HANNES STREET | | | | SILVER SPRING | MD | 20901 | |
| CELINE CHAGNON | 287 PLACE F.-H.-JONES | | | JOLIETTE QC J6E 9B1 | | | | |
| CELINE CHAGNON | 287 PLACE F.-H.-JONES | | | JOLIETTE QC J6E 9B1 | | | | |
| CELINE L'HEUREUX & | RICHARD L'HEUREUX JT TEN | 10 COVENTRY CT | | | WALLINGFORD | CT | 06492 | 6004 |
| CELINE R KRAEUTER | 5141 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012 | 3883 |
| CELINE S KINGSLEY | 524 UNIVERSITY AVE | | | | BUFFALO | NY | 14223 | 2646 |
| CELINIA ANN ONDECK | 358 BROAD ST EXTENDED | | | | DELTA | PA | 17314 | 8501 |
| CELITA CHAMBLISS | 1459 CHATEAU VERT #UNIT-A | | | | YPSILANTI | MI | 48197 | 1292 |
| CELITHEA R REYES | 3233 FIRESTONE COURT | | | | FAIRFIELD | CA | 94534 | |
| CELLESTINA GUZMAN | 100 ERDMAN PLACE | APT 14A | | | BRONX | NY | 10475 | 5357 |
| CELLIE M HARRIS | 2310 ADAMS AVE | | | | FLINT | MI | 48505 | 4902 |
| CELSO A CURBELO JR | 5023 S W 149 PLACE | | | | MIAMI | FL | 33185 | 4054 |
| CELSO BARCIEL TTEE | FOR THE WILLIAM H ALEXANDER | LIVING TRUST DATED 05/06/97 | 1650 MERTON RD NE | | ATLANTA | GA | 30306 | 3004 |
| CELSO C CARDANO | 8024 WILLIS AVE | | | | PANORAMA CITY | CA | 91402 | 5806 |
| CELSO DOMINGUEZ VILLARINO | ALMIRANTE HARWOOD 6120 | MONTEVIDEO 11500 | | URUGUAY | | | | |
| CELSO DUQUE | 239 LUTHER | | | | DETROIT | MI | 48217 | 1440 |
| CELSO E LOPEZ | BOX 500 | SAN SEBASTIAN 00685 | PUERTO RICO | | | | | |
| CELSO E NAVARRO | GM DO BRASIL AVNIDA GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | BRAZIL | | | | |
| CELSO W GARCIA | 21711 SCHOENBORN ST | | | | CANOGA PARK | CA | 91304 | 3436 |
| CELSTEEN M SCOTT | TR CELSTEEN M SCOTT REV TRUST | UA 1/4/01 | 11071 BERYL | | WHITE LAKE | MI | 48386 | 3604 |
| CEM MUKENBRUN | 100 SOUTH WINSTON DRIVE #11D | | | | CLIFFSIDE PARK | NJ | 07010 | 3240 |
| CEN XIJAO SIEM WU | AVE SANTOS MICHELENA | CON CALLE LIBERTAD | EDIF. LUCKY STAR ESTADO | MARACAY VENEZUELA | | | | |
| CENTAUR CLASSIC CONVERTIBLE | ARBITRAGE FUND LTD | 500 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| CENTENNIAL CONTRACT SERVICES | 1580 MONTEVAL LN | | | | SAN JOSE | CA | 95120 | |
| CENTER FOR AUTO SAFETY | SUITE 410 | 2001 S STREET N W | | | WASHINGTON | DC | 20009 | 1125 |
| CENTER FOR CLINICAL & | BIOLOGICAL RESEARCH INC | C/O MICHAEL SULLIVAN MD | 1835 EL CAJON BLVD SUITE B | | SAN DIEGO | CA | 92103 | 2501 |
| CENTER FOR ORTHOPAEDICS, PA | UA 01/01/1987 | DR. STEVEN G. ROBBINS, TTEE | 121 OVERLEIGH ROAD | | BERNARDSVILLE | NJ | 07924 | 1511 |
| CENTER FOR STUDY OF | RESPONSIVE LAW | PO BOX 19367 | | | WASHINGTON | DC | 20036 | 9367 |
| CENTERSTANCE 401K PLAN | 11508 NE 33RD AVE | | | | VANCOUVER | WA | 98686 | |
| CENTORIA J BYAS | G-6398 E COLDWATER ROAD | | | | FLINT | MI | 48506 | |
| CENTRAL BAPTIST CHURCH | 3301 LAKIN | | | | GREAT BEND | KS | 67530 | 3600 |
| CENTRAL BAPTIST CHURCH | ATTN TERESA L GRANT | 1149 MONROEVILLE ROAD | | | MONROEVILLE | NJ | 08343 | 2900 |
| CENTRAL DISTRIBUTING | C/O DONALD BICKETT | 695 S 6TH ST | | | CARRINGTON | ND | 58421 | 2335 |
| CENTRAL FAMILY TRUST | DTD 11/17/03 | JUDITH HONIG PASQUINELLI TTEE | 91 JORDAN AVE | | SAN FRANCISCO | CA | 94118 | 2502 |
| CENTRAL PAINTING CORPORATION | 1630 DES PERES RD SUITE 305 | | | | SAINT LOUIS | MO | 63131 | |
| CENTRAL SCHOOL DISTRICT NO 2 OF | THE TOWNS OF GERMAN FLATTS | LITTLE FALLS & COLUMBIA R P | GERSTENBERG SCHOLARSHIP FUND | MOHAWK CENTRAL SCH DIST | MOHAWK | NY | 13407 | |
| CENTRAL STATES MANUFACTURING INC. | ATTENTION: HOLLY LOWRY | 302 JANE PLACE | | | LOWELL | AR | 72745 | 9119 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CENTRAL UNITED METHODIST | CHURCH | 801 S HAYNE ST | | | MONROE | NC | 28112 | 6016 |
| CENTRAL UNITED METHODIST CHURCH | 729 ARNOLD AVE | | | | POINT PLEASANT | NJ | 08742 | 2504 |
| CENTRAL WEST INVESTMENT CLUB | AN INVESTMENT CLUB | PO BOX 4587 | | | ST LOUIS | MO | 63108 | |
| CENTRE PARTNERS MANAGEMENT LLC | RETIREMENT TRUST | FBO: SCOTT PEREKSLIS | 26 MOUNTAIN FARM ROAD | | MILLERTON | NY | 12546 | 4737 |
| CENTROSIM S.P.A (OMNIBUS #2) | OMNIBUS ACCOUNT #2 | VIA BROLETTO 37 | | MILAN, ITALY 20121 | | | | |
| CENTROSIM SPA | CITIBANK | CITIBANK - CLIENT SERVICES | 3800 CITIBANK CENTER TAMPA | | TAMPA | FL | 33610 | 9559 |
| CENTS & CENTSABILITY INVESTMEN | AN INVESTMENT CLUB | 6819 NORWOOD CT | | | SIOUX CITY | IA | 51106 | |
| CENTURY ASPHALT CORP | ATTN THEODORE A HARRIS | 19655 DEER RUN LANE | | | COUNCIL BLFS | IA | 51503 | 5697 |
| CENTURY INVESTMENT CLUB | 827 WYANDOTTE | | | | ROYAL OAK | MI | 48067 | 3367 |
| CENTURY MACHINE INC | SLB FLEX PROTOTYPE PS PLAN | FBO GEORGE EDDY | GEO EDDY & MICHAEL EDDY TTEES | 416 1ST ST, PO BOX 30 | COULTER | IA | 50431 | 0030 |
| CEOLA L SMITH | 1501 BEACH ST | | | | FLINT | MI | 48503 | 3751 |
| CEPHAS BOWLES | 51 LIVINGSTON AVE | | | | DOVER | NJ | 07801 | 5411 |
| CEPHIS E LUCAS | 2032 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227 | 8647 |
| CEPHUS A JOHNSON | PO BOX 463 | | | | HAYWARD | CA | 94557 | 0463 |
| CERENA MANGUM | 1957 HILTON RD | # 2 | | | CLEVELAND | OH | 44112 | 1525 |
| CERENA MANGUM U/GDNSHP OF | EARLENE YOUNG & WILLA M | MANGUM | 1957 HILTON ROAD | | CLEVELAND | OH | 44112 | 1525 |
| CERESSIA GRESHAM | 12508 REXFORD | | | | CLEVELAND | OH | 44105 | 2670 |
| CERETHA L JOHNSON | 3920 N WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 | 2832 |
| CERI BURNS DEAN | P. O. BOX 2342 | | | | FORT COLLINS | CO | 80522 | |
| CERI D RATKOVIC IRA | FCC AS CUSTODIAN | 24192 VIA MADRUGADA | | | MSN VIEJO | CA | 92692 | 1907 |
| CERON E PAINTER | 11 DEWEY STREET | | | | WEST ALEXANDRIA | OH | 45381 | 1237 |
| CEROS PORTFOLIO MANAGEMENT CO | 17 MONSIGNOR OBRIEN HWY | FIRST FLOOR | 866 EAST 6TH ST. | | SOUTH BOSTON | MA | 02127 | 4376 |
| CERRY COKE SLOAN | 103 NORTHCASTLE | | | | LONGVIEW | TX | 75604 | 3544 |
| CERT OF TRUST BARBARA E MATEJKA | LIVING TRUST UAD 12/16/02 | BARBARA MATEJKA & IRENE LANTOS | TTEES | 22806 MCCANN STREET | CLEVELAND | OH | 44128 | 4756 |
| CES FAMILY LIMITED PARTNERSHIP | A PARTNERSHIP | PO BOX 370 | | | FAYETTEVILLE | AR | 72702 | |
| CESAR A G GARCIA VERDOUS | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SP | SPAIN | | | | |
| CESAR A GARCIA VERDOUS | PASEO REYES DE ARAGON 18 | CASA C 2DO IZQ | ZARAGOZA | SPAIN | | | | |
| CESAR A MOREA | 2924 OCEAN AVE | | | | VENICE | CA | 90291 | |
| CESAR A RUIZ & | PEARL E RUIZ TR | UA 11/12/04 | RUIZ LIVING TRUST | 4504 CAMDEN RIDGE DR | GREENSBORO | NC | 27410 | |
| CESAR A. GARCIA BELSUNCE AND | SUSANA RAQUEL FRIAS JTWROS | ORTIZ DE OCAMPO 2506, PISO 8 | #20, CAPITAL FEDERAL 1425 | ARGENTINA | | | | |
| CESAR ABBOTT | PO BOX 630136 | | | | BRONX | NY | 10463 | 0805 |
| CESAR AUGUSTO GOMEZ SOTO | CALLE 140 # 6-57 | TORRE 2, APTO 102 | | BOGOTA | | | | |
| CESAR CAMPBELL | 94 DODGE STREET | APT. C | | | ROCHESTER | NY | 14606 | |
| CESAR CARRILLO | 2327 SAWGRASS RIDGE | | | | SAN ANTONIO | TX | 78260 | |
| CESAR CARTER | 202 SITTING BULL CT | | | | ELLSWORTH AFB | SD | 57706 | |
| CESAR CEDENO | 1255 LENDL LN | | | | LAURENCEVILLE | GA | 30044 | 6969 |
| CESAR CORAL | 79 WOODSTONE ROAD | | | | ROCKAWAY | NJ | 07866 | |
| CESAR CORDOVA NIETO | INES A.EWALD DE CORDOVA | JUAN O'DONOJU # 115 | LOMAS DE CHAPULTEPEC | VIRREYES, MEXICO DF CP 11000 MEXICO | | | | |
| CESAR E MILLAN | 19 RIDGEMONT DR | | | | LANOKA HARBOR | NJ | 08734 | 1634 |
| CESAR FERNANDES & | DOMITILIA FERNANDES JT TEN | 16 FRANKLIN AVE | | | YONKERS | NY | 10705 | 2805 |
| CESAR GARCIA | 3664 E DEL MAR BLVD | APT 8A | | | LAREDO | TX | 78041 | |
| CESAR GATICA | 442 N VERNON AVE | | | | AZUSA | CA | 91702 | |
| CESAR GUILLERMO BAENA | CRISTINA COLL JT TEN | CALLE EL HOTEL RESID. EL SOL | TORRE 1, APTO.21, URB.STA. PAULA | CARACAS, VENEZUELA | | | | |
| CESAR GUSTAVO AVERBUJ & | MANUEL AVERBUJ JT WROS | ALVAREZ JONTE 95 3 1 | RAMOS MEJIA | BUENOS AIRES, 1704 ARGENTINA | | | | |
| CESAR J ALVAREZ | 1364 NW 78 AVE | | | | DORAL | FL | 33126 | |
| CESAR JAVIER DIAZ & | GIULIANA L. COSTABILE | 1788 SUNSET | | | HIGHLAND PARK | IL | 60035 | |
| CESAR JULIAN CASAMAYOR & | MARIA CASAMAYOR | 5434 NW 105 COURT | | | MIAMI | FL | 33178 | |
| CESAR M. REYES ACF | ALESSANDRA DARCY U/NY/UTMA | 345 OCEAN TERRACE | | | STATEN ISLAND | NY | 10301 | 4555 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CESAR M. REYES ACF | CYRUS DARCY U/NY/UTMA | 345 OCEAN TERRACE | | | STATEN ISLAND | NY | 10301 | 4555 |
| CESAR O SANCHEZ & | ANDREA SANCHEZ JTTEN | 5555 S NOTTINGHAM | | | CHICAGO | IL | 60638 | 2209 |
| CESAR OBARTI SEGRERA | GENERAL MOTORS ESPANA S L | APARTADO 375 | 50 080 ZARAGOZA | SPAIN | | | | |
| CESAR PEREZ-VIERA & | VICTORIA MELIAN DEPEREZ | PO BOX 251323 | | | PLANO | TX | 75025 | |
| CESAR PORTILLO | 738 COVE RD. | | | | GASTONIA | NC | 28052 | |
| CESAR Q CASTANEDA & | TERESITA A CASTANEDA COMMUNITY | PROPERTY | 10619 NE 123RD ST | | KIRKLAND | WA | 98034 | 3971 |
| CESAR R. PABLICO,JR | C/O PERLA PABLICO | 67-67 BURNS STREET | APT 5A | | FOREST HILLS | NY | 11375 | 3507 |
| CESAR RAFAEL QUINONES & | NANCY IVETTE CARRASQUILLO | SUIT 132 CALL BOX 4985 | | | CAGUAS | PR | 00726 | |
| CESAR RENNERT | 115 E 9TH ST APT 15F | | | | NEW YORK | NY | 10003 | 5421 |
| CESAR SEBASTIAN PAZ | SILVIO L RUGGIERI 2935 | PISO 14 DEPTO 01 | BUENOS AIRES, 1425 | ARGENTINA | | | | |
| CESAR TOSCANO | 2541ROBEL WAY #H | | | | SANTA MARIA | CA | 93455 | |
| CESAR YANES | 13323 W. 112TH ST | | | | OVERLAND PARK | KS | 66210 | |
| CESARE A TAORMINA AND | JOSEPH TAORMINA JTWROS | 427 E 74TH ST | | | NEW YORK | NY | 10021 | 3999 |
| CESARE ANTONELLI | 1000 E MARKET | | | | WARREN | OH | 44483 | 6602 |
| CESARE CIANI | 656W 162ND STREET APT 2H | | | | NEW YORK | NY | 10032 | 4543 |
| CESARE LUCIDO & | ISABEL LUCIDO | 97 WATERBURY AVE | | | STATEN ISLAND | NY | 10309 | |
| CESARE MUSILLI | 67 WEST BANK LANE | | | | STAMFORD | CT | 06902 | |
| CESARE MUSILLI | CGM TECHNOLOGY INC PSP | 420 FAIRFIELD AVE | | | STAMFORD | CT | 06902 | |
| CESARE PRATI | VIA N PICCOLOMINI 34 | ROME | ITALY | | | | | |
| CESARE PRATI | VIA N PICCOLOMINI 34 | ROME 00165 | ITALY | | | | | |
| CESARE SASSI | 4201 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | 3231 |
| CESARE TAORMINA AND | THERESA TAORMINA JTWROS | 86 PLEASANT RIDGE ROAD | | | HARRISON | NY | 10528 | 1212 |
| CESAREO A CABAN | HC 4 44001 | LARES 00669-9431 | PUERTO RICO | | | | | |
| CESAREO QUINTANA | 13630 BOMBAY ST | | | | SYLMAR | CA | 91340 | 1004 |
| CESAREO R. PORRAS | P.O. BOX 1670 | | | | LAREDO | TX | 78044 | 1670 |
| CESARIO D BRITO | 352 N BROADWAY | | | | YONKERS | NY | 10701 | 2001 |
| CESARIO HUERTA JR | 1610 WHEELER | | | | SAGINAW | MI | 48602 | 1152 |
| CESIDIO C CERCONE | 5955 SE CONGRESSIONAL PLACE | | | | STUART | FL | 34997 | 8692 |
| CESIDIO J DICESARE ACF | MATTHEW J DICESARE U/NY/UTMA | 84 WITHERSPOON LANE | | | ROCHESTER | NY | 14625 | 1235 |
| CESIDIO J DICESARE ACF | SOPHIA M. DICESARE U/NY/UTMA | 84 WITHERSPOON LANE | | | ROCHESTER | NY | 14625 | 1235 |
| CESIRO CORDISCO & | TIZIANA CORDISCO JT TEN | 5250 ELLENWOOD PLACE | | | LOS ANGELES | CA | 90041 | 1150 |
| CESLAUS A GAJEWSKI & | SOPHIE F GAJEWSKI JT TEN | 1026 PLANTERS CURVE | | | MOUNT PLEASANT | SC | 29464 | 9534 |
| CESSELIE JOHNSON | 291 ANCHOR DRIVE | | | | BAY POINT | CA | 94565 | |
| CESSNIE SHELTON | 8804 NW 121ST TERRACE | | | | OKLAHOMA CITY | OK | 73162 | 1826 |
| CETHA JANE WALKINGTON | 2461 SILVERSTRAND | | | | HERMOSA BEACH | CA | 90254 | 2664 |
| CETIN OKCUOGLU | 1 E MAPLE AVE | | | | MOORESTOWN | NJ | 08057 | |
| CEWIN J JOHNSON REVOCABLE TR | CEWIN J JOHNSON TTEE | U/A DTD 01/31/2008 | 825 S GULFVIEW BLVD, APT 312 | | CLEARWATER | FL | 33767 | 3008 |
| CEYRON C CRAN | 400 WEST 38TH STREET | | | | WILMINGTON | DE | 19802 | 2102 |
| CEZAR AZAR | 4470 FIRETHORN COURT | | | | WARREN | MI | 48092 | 4194 |
| CEZAR GAJOS OR | BEATA GAJOS JTWROS | 2307 PYRAMID CRES | MISSISSAUGA ON L5K 1C8 | | | | | |
| CEZETTE JONES | 316 RIDGEWOOD DRIVE | | | | WYOMING | DE | 19934 | |
| CGM CUST | FBO HEATHER SHOREK IRA | 2103 GRAMERCY AVE | | | TORRANCE | CA | 90501 | |
| CGM TR | FBO D'ARCY SCHROEDER IRA | UA 04/15/03 | 144 NORTH LINCOLN PLACE | | MONROVIA | CA | 91016 | |
| CGTECH | 9000 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| CH & M ASSOC INVESTMENT CLUB | INVESTMENT CLUB | EDWARD HAZZOURI - AGENT | 211 SEVENTH AVENUE | | SCRANTON | PA | 18505 | 1037 |
| CH BUTTERFIELD DK BROWN BUTTERFIELD | TTEES CHARLES BUTTERFILED & DORRENE | BROWN BUTTERFIELD LVG TR 6/4/04 | 915 E 8TH ST | | CHADRON | NE | 69337 | 2754 |
| CH MANAGEMENT CONSULTANTS | ATTN DEREK HARDING | 6-10 FORSTAL ROAD | AYLESFORD KENT ME20 7AU | UNITED KINGDOM | | | | |
| CHA LEE & | NOU LEE JT WROS | 8 BORELAND LN | | | BELLA VISTA | AR | 72715 | 5589 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHA SANG KU | 339 UPTON PYNE DR | | | | BRENTWOOD | CA | 94513 | 6458 |
| CHABAD LUBAVITCH OF ROCKLAND | ATTN: RABBI AVREMAL KOTLARSKY | 315 N MAIN ST. | | | NEW CITY | NY | 10956 | 4307 |
| CHACE T CARPENTER | 3498 HAMPTON AVE | | | | NASHVILLE | TN | 37215 | 1408 |
| CHACKO V THOMAS & | NEVILLE C THOMAS | 5021 SE 58TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| CHAD A BAILLIE | 7 BOULDER WAY | | | | MOUNTAIN VILLAGE | CO | 81435 | |
| CHAD A BRANDT | CHARLES SCHWAB & CO INC CUST | 3760 N FREMONT ST UNIT 3 | | | CHICAGO | IL | 60613 | |
| CHAD A CRILOW | 7631 BETH PARK AVE NE | | | | CANTON | OH | 44721 | 1956 |
| CHAD A DUNNIGAN | PO BOX 276 | | | | WEST BRANCH | MI | 48661 | 0276 |
| CHAD A HOLT WILLKIE (ROTH IRA) | FCC AS CUSTODIAN | 303 CROCUS COURT | | | ENCINITAS | CA | 92024 | 1765 |
| CHAD A KRAUSE | 629 SAVOY COURT | | | | WALNUT CREEK | CA | 94598 | |
| CHAD A SETZER | PO BOX 31 | | | | INTERCESSION | FL | 33848 | 0031 |
| CHAD A STELLPFLUG | S. 202 23RD CT | | | | ONTARIO | WI | 54651 | |
| CHAD A STEVENSON | 4920 CHATEAU DRIVE | | | | GODFREY | IL | 62035 | 1630 |
| CHAD AARON STEPHENS | 200 EAST AVE R 5107 | | | | PALMDALE | CA | 93550 | |
| CHAD ADAM | 12425 LYRA DRIVE | | | | WILLIS | TX | 77318 | |
| CHAD ALEXANDER | 3010 CRESWELL AVE | | | | SHREVEPORT | LA | 71104 | |
| CHAD ALFANO | 877 EDWIN DR | | | | BOURBONNAIS | IL | 60914 | |
| CHAD AM ROBERTSON & | BARBARA E ROBERTSON JT TEN | 625 CANE CREEK MTN RD | | | TELLICO PLAINS | TN | 37385 | 5878 |
| CHAD ANDERSON | 9842 HIGH MEADOW DRIVE | | | | YPSILANTI | MI | 48198 | |
| CHAD ANDREW SMITH AND | TRICIA S. SMITH TEN IN COM | 472 ST PAUL AVE | | | OPELOUSAS | LA | 70570 | 1726 |
| CHAD ARMSTRONG | 124 CHRISTMAN AVE | | | | WASHINGTON | PA | 15301 | |
| CHAD ARMSTRONG | 970 HOPE STREET | UNIT 3H | | | STAMFORD | CT | 06907 | |
| CHAD ARTIAGA | 2728 SANTA ROSA AVE | | | | ALTADENA | CA | 91001 | |
| CHAD AUSTIN | LISA AUSTIN JTTEN | C/O COYOTE CLASSICS | 702 N 1ST ST STE A | PO BOX 634 | GREENE | IA | 50636 | 0634 |
| CHAD B WHITE | 9 COLLIER LANE | | | | ATLANTA | GA | 30305 | 3901 |
| CHAD BAKER | 74 KNOTT STREET | | | | ATTLEBORO | MA | 02703 | |
| CHAD BLOOD | 4150 HANCOCK DR. | | | | HOLT | MI | 48842 | |
| CHAD BORMES | DAVID BORMES JT TEN | 10205 HEATHER LN | | | CORCORAN | MN | 55374 | 2103 |
| CHAD BOYLE | 122 WHITFIELD WAY | | | | WOODSTOCK | GA | 30188 | 7813 |
| CHAD BRESLIN | W202 N11489 MERKEL DR | | | | GERMANTOWN | WI | 53022 | |
| CHAD BRINKERHOFF | 7661 SOUTH 1300 WEST | | | | WEST JORDAN | UT | 84084 | |
| CHAD BURKHARDT | 182 FERNDALE AVE | | | | KENMORE | NY | 14217 | |
| CHAD BUTLER | 3251 GRAFTON LANE | | | | AUOROA | IL | 60502 | |
| CHAD C WAUTERS | JODI L WAUTERS JT TEN | 2922 WELLINGTON | | | CEDAR FALLS | IA | 50613 | 7126 |
| CHAD CALHOUN | 129 BLEVINS BRANCH ROAD | | | | BAKERSVILLE | NC | 28705 | |
| CHAD CAMPBELL | 874 DUNWOODY PLACE | | | | FORT WALTON BEACH | FL | 32547 | |
| CHAD CHRISTOPHER GEORGE | 875 W LUCAS | | | | BEAUMONT | TX | 77706 | |
| CHAD COATES | 6436 BRYAN LOOP RD | | | | BASTROP | LA | 71220 | |
| CHAD COLEMAN | 201 MT. VERNON DRIVE | | | | GEORGETOWN | KY | 40324 | |
| CHAD CROSGROVE | 301B NEARY STREET | | | | FORT CAMPBELL | KY | 42223 | |
| CHAD D DUPPONG | NICOLE M DUPPONG JT TEN | 4758 COLFAX AVE S | | | MINNEAPOLIS | MN | 55419 | 5318 |
| CHAD D GILMAN | 209 LAFITTE ST | | | | MANDEVILLE | LA | 70448 | |
| CHAD D HILKER & | SARAH B HILKER JTTEN | 380 TAVERNIER CIR | | | OLDSMAR | FL | 34677 | 4627 |
| CHAD D KENDALL & | STACIE R KENDALL JTWROS | 757 LONGWOOD DR | | | LOWELL | IN | 46356 | 2588 |
| CHAD D VAN SLEMBROUCK | 5114 OAKBROOK CT | | | | SAGINAW | MI | 48603 | 8705 |
| CHAD DALE | 4414 UNION CHURCH RD | | | | FLOWERY BRANCH | GA | 30542 | 3654 |
| CHAD DAVIS | 130 CALLAHAM CT | | | | MYRTLE CREEK | OR | 97457 | |
| CHAD DROZ | 2500 16TH ST N | | | | ARLINGTON | VA | 22201 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAD DUIS | 56312 S 364 RD | | | | JENNINGS | OK | 74038 | 5408 |
| CHAD DUNCAN | 1900 W. GARY ST. | | | | BROKEN ARROW | OK | 74012 | |
| CHAD E CATO | CHARLES SCHWAB & CO INC CUST | 139 LILY DR | | | MAUMELLE | AR | 72113 | |
| CHAD E FLEISCHER & | THOMAS EDWARD FLEISCHER | 20230 SCOTT DR | | | STRONGSVILLE | OH | 44136 | |
| CHAD E HIPSHIER | 437 E 24TH ST | | | | BALDWIN | MI | 49304 | 8638 |
| CHAD E LAW & | SHERRY L LAW | 218 WILLIAMS ST | | | HURON | OH | 44839 | |
| CHAD E MORIN | 151 CARMEL WAY | | | | PORTOLA VALLEY | CA | 94028 | |
| CHAD E PAYNE | 20286 ST HWY 51 | | | | PUXICO | MO | 63960 | 8391 |
| CHAD E RODRIGUES & | MARI A RODRIGUES | PLEDGED ASSET ACCOUNT | 686 VALEMONT CT | | LAS VEGAS | NV | 89123 | |
| CHAD E STOCKHAM | TOD ACCOUNT | 2099 PIKETON ROAD | | | LUCASVILLE | OH | 45648 | 8774 |
| CHAD E STOCKHAM ROTH IRA | FCC AS CUSTODIAN | 2099 PIKETON ROAD | | | LUCASVILLE | OH | 45648 | 8774 |
| CHAD EASTON | CUST MICHAEL EASTON UTMA WI | 9149 W TOPP RD | | | EVANSVILLE | WI | 53536 | 8733 |
| CHAD EDWARD POYNOR | 305 FOREST DR | | | | COLUMBIA | TN | 38401 | 6512 |
| CHAD EMPER | 456 WAYNE AVENUE APT 201 | | | | OAKLAND | CA | 94606 | |
| CHAD FAIREY | 7979 TOMPKINS RD | | | | PEYTON | CO | 80831 | |
| CHAD FEURY | 5648 WATERSPLASH LN | | | | FAYETTEVILLE | NC | 28311 | |
| CHAD FISHER | 106 ARMOUR ST SE | | | | DEVILS LAKE | ND | 58301 | |
| CHAD FORREST | 901 WEGMAN RD | | | | ROCHESTER | NY | 14624 | |
| CHAD FUNT | 12053 355TH AVE | | | | PIERZ | MN | 56364 | |
| CHAD G CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON  L0G 1T0 | CANADA | | | | | |
| CHAD G HEMMER | 10027 AGORA PL | | | | FORT WAYNE | IN | 46804 | |
| CHAD G HEMMER | 10027 AGORA PL | | | | FORT WAYNE | IN | 46804 | |
| CHAD GERTKEN | 1272 HUNTINGTON DRIVE | | | | SARTELL | MN | 56377 | |
| CHAD GRAMLING | 227 N. CLARK ST. | | | | AUBURN | IN | 46706 | |
| CHAD GRAVES | 10695 SALBECK LANE | | | | COLORADO SPRINGS | CO | 80908 | |
| CHAD GREER | 4960 FORDHAM | | | | BARTLESVILLE | OK | 74006 | |
| CHAD GREGORY FRAHM | CHARLES SCHWAB & CO INC CUST | 2327 W MELROSE ST UNIT 1 | | | CHICAGO | IL | 60618 | |
| CHAD H JACKSON | 2091 N 500 E | | | | MARION | IN | 46952 | 8557 |
| CHAD H STAHL | 1340 ILEAGNES RD | | | | RALEIGH | NC | 27603 | |
| CHAD HARDY | 513 WEST RIDGEWOOD DR | | | | GARLAND | TX | 75041 | |
| CHAD HART & | MRS CHERYL HART JT TEN | 18704 CO RD GG 7/10 | | | LAMAR | CO | 81052 | 9400 |
| CHAD HAYWARD | 727 W. LEGGETT ST. | | | | WAUSEON | OH | 43567 | |
| CHAD HEDEEN | 23841 LA ROSA DR | | | | LAKE FOREST | CA | 92630 | |
| CHAD HEMINGWAY | 1912 WOODMAR DR APT E | | | | HOUGHTON | MI | 49931 | |
| CHAD HENLEY | 13692 SAN ANTONIO AVE. | | | | CHINO | CA | 91710 | |
| CHAD HOLLAND PHILLIPS | 830 W MARKET ST | APT 3 | | | GREENSBORO | NC | 27401 | 1845 |
| CHAD HUDSON | 4006 PINEVIEW DRIVE SE | | | | SMYRN | GA | 30080 | |
| CHAD HULL | 5332 DANVILLE LANE | UNIT A | | | LAS VEGAS | NV | 89119 | |
| CHAD JEREL DONLEY | 1512 JENNIFER DR | | | | LITTLE ROCK | AR | 72212 | 3826 |
| CHAD K OTOSHI | 1233 7TH AVENUE | | | | HONOLULU | HI | 96816 | 2643 |
| CHAD KNOP | 10300 EAST 98 NORTH | | | | OWASSO | OK | 74055 | 2388 |
| CHAD KOEHLER | 27 RUNNY MEADE | | | | OFALLON | MO | 63366 | |
| CHAD KROUT | 347 MILL ST | | | | BOYERTOWN | PA | 19512 | 8435 |
| CHAD KUESPERT | 306 W NORTH STREET | | | | FREMONT | IN | 46737 | |
| CHAD KULLY | 13409 43 T | EDMONTON AB  T5A 2Y7 | CANADA | | | | | |
| CHAD L CAGLE | 323 E SURREY RD | | | | FARWELL | MI | 48622 | 9707 |
| CHAD L DUGGINS | 2919 RHONSWOOD DR | | | | TOBACCOVILLE | NC | 27050 | 9507 |
| CHAD L TRENT | CHARLES SCHWAB & CO INC CUST | 197 W EAGLE WOOD LN | | | MOUNT JACKSON | VA | 22842 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHAD LALA | 3636 KIOWA TRAIL | | | BILLINGS | MT | 59106 | |
| CHAD LARUE & | JENNIFER A LARUE JTTEN | 1514 ASHTON RIDGE CT | | HOWELL | MI | 48843 | 6122 |
| CHAD LEVITT | 2019 N MAIN ST | APT 111 | | ROYAL OAK | MI | 48073 | |
| CHAD LOUIS SPANDET | 20905 W 58TH ST | | | SHAWNEE | KS | 66218 | |
| CHAD LUPKES | 11401 ROOSEVELT WAY NE | 12 | | SEATTLE | WA | 98125 | |
| CHAD LUPKES | 11401 ROOSEVELT WAY NE #12 | | | SEATTLE | WA | 98125 | |
| CHAD M BOVEE | 16408 SEYMOUR DR | | | MINNETONKA | MN | 55345 | 4364 |
| CHAD M GRICE | 2602 WESTRIDGE AVE W APT P104 | | | TACOMA | WA | 98466 | 8264 |
| CHAD M HILL | 508 E SWIHART ST | | | COLUMBIA CITY | IN | 46725 | 2706 |
| CHAD M JOHNSON | 1014 N LAFAYETTE AVE | | | ROYAL OAK | MI | 48067 | 1216 |
| CHAD M SANGSTER | 3645 RIDGEVIEW BLVD | | | WENATCHEE | WA | 98801 | 9096 |
| CHAD M ZUDEL & | DEBRA S ZUDEL JT TEN | 3162 N HENDERSON RD | | DAVISON | MI | 48423 | 8113 |
| CHAD MAGUIRE | 13709 GLENFORD PLACE | | | CHARLOTTE | NC | 28278 | |
| CHAD MAHN | 1022 HURON AVE | | | SHEBOYGAN | WI | 53081 | |
| CHAD MCCONNELL | 433 OLIVER DR. | | | ELIZABETH | PA | 15037 | |
| CHAD MCGARRAH | 6351 CHARLES TOWN ROAD | | | KEARNEYSVILLE | WV | 25430 | |
| CHAD MICHAEL ERNST & | L ERNST | 519 H STREET NE | | WASHINGTON | DC | 20002 | |
| CHAD MICHAEL KOPF | 501 PATRICIA FAYE CT | | | BROOKVILLE | OH | 45309 | 8691 |
| CHAD MICHAEL MOTHE' | DRAKE MASON MOTHE | UNTIL AGE 21 | 1124 WOODLAKE DR | CARDIFF BY THE SE | CA | 92007 | |
| CHAD MICHAEL TOUPS | 26001 BUDDE RD. #804 | | | THE WOODLANDS | TX | 77380 | |
| CHAD MICHAEL WASHBURN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1 MORROW CV # 872 | VALLEJO | CA | 94590 | |
| CHAD MOEHRING | 311 NORTH 2ND AVENUE WEST | #4 | | DULUTH | MN | 55806 | |
| CHAD MOORE | 1777 STONY TERRACE DR | | | ST LOUIS | MO | 63021 | 7783 |
| CHAD MORGAN | 209 SOUTH CLEVELAND | | | HUTCHINSON | KS | 67501 | |
| CHAD MORRIS | 5419 PRESTON FAIRWAYS CIR | | | DALLAS | TX | 75252 | 4948 |
| CHAD MORTON | 827 PINE LAKE DRIVE | | | GREENWOOD | IN | 46143 | |
| CHAD MOWREY | 9150 CHATHAM RD | | | MEDINA | OH | 44256 | |
| CHAD MULLINS | 346 PRINCETON AVE. | | | ELYRIA | OH | 44035 | |
| CHAD NEUMAN | 8123 EDMONDS STREET | | | PORTAGE | MI | 49024 | |
| CHAD O ARBEEN | BERNARD C ARBEEN | JOAN B ARBEEN | 301 2ND ST N APT 15 | ST PETERSBURG | FL | 33701 | 2964 |
| CHAD OLDER | 29 DUDLEY COURT | | | BETHESDA | MD | 20814 | |
| CHAD P DOYLE | 645 CAPP ST | | | SAN FRANCISCO | CA | 94110 | |
| CHAD P SEILER | TOD ACCOUNT | 154 COUNTY HIGHWAY 312 | | SCOTT CITY | MO | 63780 | 1579 |
| CHAD P WILSON | SABRENA K WILSON JT TEN | 103 GREENCASTLE DR. | | JACKSON | TN | 38305 | 3835 |
| CHAD PETROZZA | 832 VALLEY BRUSH ST. | | | HENDERSON | NV | 89052 | |
| CHAD POOLE | 2861 JIM OWENS RD | | | KENNESAW | GA | 30152 | |
| CHAD POWELL | 340 S DRAPER | | | SHAWNEE | OK | 74801 | |
| CHAD PRYOR | 255 N 100TH WAY | | | MESA | AZ | 85207 | |
| CHAD Q TRUONG & | MARILYN T TO | 101 KENBROOK CIR | | SAN JOSE | CA | 95111 | |
| CHAD R CONNOYER | 320 MEADOW DR. | | | BETHALTO | IL | 62010 | 1875 |
| CHAD R FARER | 703 CLARK CIRCLE | | | FLEMINGTON | NJ | 08822 | |
| CHAD R MULLIGAN | 935 S 19TH ST | | | FORT DODGE | IA | 50501 | 5934 |
| CHAD R VOELKER & | ROBIN V VOELKER JTTEN | 8530 GOLDEN LAKE WAY | | FRANKLIN | WI | 53132 | 8555 |
| CHAD RANDALL LINDULA | 810 186TH AVENUE CT E | | | BONNEY LAKE | WA | 98391 | |
| CHAD RENZAGLIA | P O BOX 195 | | | MOUNTAIN IRON | MN | 55768 | 0195 |
| CHAD RICHARD | 100 TEXAS AVE. WEST APT# 1732 | | | WEBSTER | TX | 77598 | |
| CHAD RICHARDSON | 12221 LOST MEADOWS DR. | | | CIBOLO | TX | 78108 | |
| CHAD ROBINSON | 2100 MT UNION RD | | | PLINY | WV | 25082 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| CHAD ROSS | 12398 LINDEN RD | | | LINDEN | MI | 48451 | |
| CHAD RUSSELL WARRINGTON | CHARLES SCHWAB & CO INC CUST | 111 RETFORD AVENUE | | CRANFORD | NJ | 07016 | |
| CHAD RYAN JABER | 18427 FOCH | | | LIVONIA | MI | 48152 | 3812 |
| CHAD S BOYNAK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9125 PARAPET AVE | LAS VEGAS | NV | 89149 | |
| CHAD S HARDIN | 7037 RAVENNA TRL | | | LANSING | MI | 48917 | 8858 |
| CHAD SCOTT BERGSTROM | CHARLES SCHWAB & CO INC CUST | 501 S OAK | | CHANDLER | AZ | 85226 | |
| CHAD SHAFFER | 116 KUHNS LN | | | STATE COLLEGE | PA | 16801 | |
| CHAD SIDLER | 3901 N. KICKAPOO #5 | | | SHAWNEE | OK | 74801 | |
| CHAD SMITH | 1855 113TH LN NW | | | COON RAPIDS | MN | 55433 | |
| CHAD SMITH | 7179 CREEKWOORD CT | | | PITTSBORO | IN | 46167 | 9109 |
| CHAD SMUTZER | 6 AUBURN ST | | | WOBURN | MA | 01801 | |
| CHAD SPAIN | 4724 28TH AVE S | | | MINNEAPOLIS | MN | 55406 | 3725 |
| CHAD SPARROW | 1242 1ST ST N | | | FARGO | ND | 58102 | |
| CHAD SPRINGER | 48060 MAIN STREET | | | CAMERON | OH | 43914 | |
| CHAD STAHL | 1446 STARLING LANE | | | CHERRY HILL | NJ | 08003 | 2719 |
| CHAD STERTEFELDT | 95 16TH STREET | | | WEST BABYLON | NY | 11704 | |
| CHAD STEWART | 101 DREXEL ST. | | | BROWNS MILLS | NJ | 08015 | |
| CHAD T WOHLFORD & | LISA M WOHLFORD JT TEN | 339 RIVER ISLE WAY | | SACRAMENTO | CA | 95831 | 3267 |
| CHAD TITUS | 119 OAK ST. | | | NORTON | MA | 02766 | |
| CHAD V HIGH | 793 TUCKER DR | | | ST JOSEPH | MI | 49085 | 3347 |
| CHAD V MCGARRY | 2363 N BURNING TREE ST | | | WICHITA | KS | 67228 | 8723 |
| CHAD VACHA | 4328 E BROOMSAGE DR | | | FAYETTEVILLE | AR | 72701 | 7757 |
| CHAD VAIL | 2103 W WHITE ST | APT 127 | | CHAMPAIGN | IL | 61821 | |
| CHAD VARWIG | 213 E. CYPRESS ST | | | LAFAYETTE | LA | 70501 | |
| CHAD VERNON ROMMERDALE | 14 PEBBLE HILL DR | | | BRANDON | MS | 39042 | 2141 |
| CHAD VICK | 105 BILL PARK DRIVE | | | SUMMERVILLE | SC | 29485 | |
| CHAD W BROWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3731 MCREYNOLDS AVENUE | MODESTO | CA | 95357 | |
| CHAD W DENIKE | 1025 DAISY LANE | | | HARRIETTA | MI | 49638 | 9789 |
| CHAD W FRANKLIN | 25 LEILA LANE | | | ASHVILLE | NC | 28806 | 8479 |
| CHAD W JORDAN | 7015 SARAH LN | | | ROCKFORD | MN | 55373 | |
| CHAD W MECHE | 497 SWEET GUM | | | KYLE | TX | 78640 | |
| CHAD W MEYER | & KIMBERLY A MEYER JTTEN | 5028 DECATUR ST | | OMAHA | NE | 68104 | |
| CHAD W WEBER | RENEE L R WEBER JT TEN | 2802 N 90TH ST | | MILWAUKEE | WI | 53222 | 4611 |
| CHAD WARTHAN | 12643 GREEN GARDEN WAY | | | CHESTER | VA | 23836 | 2624 |
| CHAD WATKINS | 1005 FOXMOOR DRIVE | | | CLARKSVILLE | TN | 37042 | |
| CHAD WATKINS & | NATALIE SAHAB WATKINS JT WROS | 34151 PARK LN | | LEESBURG | FL | 34788 | 3569 |
| CHAD WEISS | 18912 SANTA MARTA STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHAD WEISS | 2005 CRESCENT DR | | | TARRYTOWN | NY | 10591 | |
| CHAD WELLS | 2630 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | |
| CHAD WIDEGREN | 58 N. 2ND AVE. | | | BEECH GROVE | IN | 46107 | |
| CHAD WILLIAMS | 33 DRFITWAY ST | | | HOPEDALE | MA | 01747 | 1031 |
| CHAD WILSON | 143 BRANCH CT | | | SHEPHERDSVILLE | KY | 40165 | 7021 |
| CHAD WIRZ | 6003 FOX CREST CIRCLE | | | MIDLOTHIAN | VA | 23112 | 6353 |
| CHAD WRIGHT | 944 88TH LN | | | COON RAPIDS | MN | 55433 | |
| CHADBOURNE PERMONT ROLLE | 222 W 21ST ST | | | NORFOLK | VA | 23517 | |
| CHADD LACKEY | 126289 SW 28TH CT | | | MIRAMAR | FL | 33027 | |
| CHADRICK ALLEN STANLEY | CUST MEREDITH ROSE STANLEY | UTMA VA | 27 CROSSWIND ROAD | FRIES | VA | 24330 | 3662 |
| CHADWICK A BIBLE | 2029 ASHBROOK XING | | | LELAND | NC | 28451 | 7689 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHADWICK A GOETZ | 1006 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | 9066 |
| CHADWICK ELDER | 1327 SYCAMORE DR | | | | JENISON | MI | 49428 | |
| CHADWICK ELDRIDGE | 3186 FAIRCHILD AVE UNIT C | | | | ELMENDORF AFB | AK | 99506 | |
| CHADWICK FULTON | 19624 MARINE VIEW DR SW | | | | NORMANDY PARK | WA | 98166 | 4118 |
| CHADWICK G MARKHAM/RICHARD L | MARKHAMMARY C MARKHAM CO TTEE | CHADWICK G MARKHAM TRUST | DTD 6/30/99 | 1354 JACK OAK RD | CASSVILLE | WI | 53806 | 9516 |
| CHADWICK JIMEDD BERRYMAN & | MARGARET SOLECKI BERRYMAN JT TEN | 1854 7TH AVE APT 2C | | | NEW YORK | NY | 10026 | 3636 |
| CHADWICK LYNN HARGIS & | LINDSAY BROOKE HARGIS JTWROS | 609 MONTEREY DR | | | SATELLITE BEACH | FL | 32937 | |
| CHADWICK MULLEN | 198 POPE FARM ROAD | | | | MARTINSBURG | WV | 25405 | |
| CHADWICK NANNEY | 910 W MARION ST | | | | SHELBY | NC | 28150 | 5046 |
| CHADWICK T BROWN | 82 MYSTIC HARBOR | | | | BRADFORDWOODS | PA | 15015 | 1313 |
| CHAE HAK YI | 40 CALLE ARAGON | UNIT A | | | LAGUNA WOODS | CA | 92637 | 3903 |
| CHAE HYUN MOON & | SUN MOON TTEE | MOON FAMILY 2002 TRUST | U/A DTD 07/24/02 | 15821 TEXAS SPRING ROAD | REDDING | CA | 96001 | 4383 |
| CHAE KI AN | SUN O AN | 4306 DOUGLASTON PKWY | | | DOUGLASTON | NY | 11363 | 1540 |
| CHAE VANDEVORT | 1606 GLENBROCK LN. | | | | NEWBURY PARK | CA | 91320 | |
| CHAE Y PHILLIPS | 201 WISTOWA TRAIL | | | | DAYTON | OH | 45430 | 2015 |
| CHAFIC ABOULHOSN & | NOHA ABOULHOSN | 6586 LONG BEACH DR | | | SAINT LEONARD | MD | 20685 | |
| CHAI JOTIKASTHIRA | 28304 MT STEPHEN | | | | CANYON CNTRY | CA | 91351 | 3141 |
| CHAI K PEE | & CHAI SUAT CHEW JTTEN | 2645 W VIA CORONA | | | MONTEBELLO | CA | 90640 | |
| CHAI SUM TONG | 19400 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20879 | 1482 |
| CHAIA K FREEMAN | 20520 BLAIRMOORE ST | | | | CHATSWORTH | CA | 91311 | 2447 |
| CHAIM BRACHFELD TTEE | CHAIM BRACHFELD PS PLAN DTD | FBO CHAIM BRACHFELD | 1257 46TH ST | | BROOKLYN | NY | 11219 | 2027 |
| **CHAIM DYM &** | **MOLLIE DYM JT TEN** | **54 MARINER WAY** | | | **MONSEY** | **NY** | **10952** | **1653** |
| CHAIM FREUND | 5317 17TH AVE | | | | BROOKLYN | NY | 11204 | 1424 |
| CHAIM H CZERMAK | 420 CENTRAL AVE | | | | CEDARHURST | NY | 11516 | 1000 |
| CHAIM HAZAN | 85-05 212TH ST | | | | QUEENS VILLAGE | NY | 11427 | |
| CHAIM M EHRMAN | 6735 N RICHMOND | | | | CHICAGO | IL | 60645 | 4220 |
| CHAIM M NEIMAN | 15 GAFEN LN | | | | KIAMESHA LAKE | NY | 12751 | |
| CHAIM ROGOZINSKI AND | JEANINE M ROGOZINSKI JTENT | 3223 FRONT RD | | | JACKSONVILLE | FL | 32257 | 4945 |
| CHAIM SHATAN | CUST GABRIELLE SHATAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 60 PARK TERRACE WEST A-34 | NEW YORK | NY | 10034 | 1305 |
| CHAIM SHIMONOV | C/O INNIS FREE | PO BOX 5457 | | | NEW YORK | NY | 10185 | 5457 |
| CHAIM STEIN | 1218 E 13TH ST | | | | BROOKLYN | NY | 11230 | |
| CHAIM ZEITZ | 11 ALEXANDER CT | | | | JERSEY CITY | NJ | 07305 | |
| CHAIN S SANDHU | 10313-7 MILE ROAD | | | | NORTHVILLE | MI | 48167 | |
| CHAIN S SANDHU & | SATWANT K SANDHU JT TEN | 10313 7 MILE RD | | | NORTHVILLE | MI | 48167 | 9116 |
| CHAINTELLE DAVIS | 1683 BARRINGTON OVERLOOK DRIVE | | | | MARIETTA | GA | 30066 | |
| CHAITANYA GABBULA | 8570 MAGNOLIA TRL APT 404 | | | | EDEN PRAIRIE | MN | 55344 | |
| CHAITRA ROSHAN HAKKAL | 12290 GREEN MEADOW DR APT 103 | | | | COLUMBIA | MD | 21044 | |
| **CHAITRAM AKLU &** | **RAMDAI AKLU** | **280 FORBELL ST** | | | **BROOKLYN** | **NY** | **11208** | |
| CHAIYAKARN SOONTHAROTOKE & | SHELLEY E SOONTHAROTOKE | 25 LUMBERMEN WAY | | | SAGINAW | MI | 48603 | |
| CHAIYOS SUTHUMPHONG | 2001 SW 7TH CT | | | | BOCA RATON | FL | 33486 | |
| CHAJA HALINE SCHIMEL | CHAJA HALINE SCHIMEL TRUST | 5303 COYLE AVE | | | SKOKIE | IL | 60077 | |
| CHAK YAM FUNG & | JUN LI YANG | 3 EL CAPITAN CT | | | ALAMEDA | CA | 94501 | |
| CHAKA FELDER | 90 KENNY DRIVE | | | | NEW HAVEN | CT | 06513 | |
| CHAKER W CHOUCAIR | 418 SECO | | | | PORTLAND | TX | 78374 | |
| CHAKLUNG LO | 476 CRANLEIGH CT | | | | RICHMOND HTS | OH | 44143 | |
| CHAKRA KUNDA | 1824 GLENN PL | | | | DAVIS | CA | 95616 | |
| CHAKRI INAMPUDI | 6125 PROMINENCE POINTE DRIVE | | | | ANCHORAGE | AK | 99516 | |
| CHALAM KASHYAP & | LAKSHMI KASHYAP | 1403 TRUXUN CT. | | | FORT COLLINS | CO | 80526 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHALERMKIA PUMKLIN | 6081 CALKINS RD | | | | FLINT | MI | 48532 | 3202 |
| CHALLAINE M EMERSON | 7006B BOWNESS RD NW | CALGARY AB  T3B 0G4 | CANADA | | | | |
| CHALLIS B BAKER | PO BOX 396 | | | | EAST LYNN | WV | 25512 | 0396 |
| CHALLIS M DIETZ | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094 | 9051 |
| CHALMER BLAIR & | DARLENE BLAIR JT TEN | 1210 STONEGATE DR | | | MEDFORD | OR | 97504 | 9123 |
| CHALMER G KARNES & | SHIRLEY E KARNES JT TEN | 745 PAULA STREET | | | VANDALIA | OH | 45377 | 1134 |
| CHALMER J LALE | 5201 WOODHAVEN COURT | APT# 213 | | | FLINT | MI | 48532 | 4171 |
| CHALMER TOLSON | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 05/22/2008 | PO BOX 496 | | WOODACRE | CA | 94973 | |
| CHALMERS B WILSON | 4544 LYONS VIEW PIKE | | | | KNOXVILLE | TN | 37919 | 5260 |
| CHALMERS L MCDADE IRA | FCC AS CUSTODIAN | 142 CLEARVIEW HEIGHTS | | | BOILING SPGS | SC | 29316 | 8559 |
| CHALMERS R JENKINS JR | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE | AZ | 85258 | 6138 |
| CHALMERS R JENKINS JR & | EVELYN A JENKINS JT TEN | 10727 E SAN SALVADOR DR | | | SCOTTSDALE | AZ | 85258 | 6138 |
| CHALMERS V WHEAT & | BOBBIE F WHEAT | TEN COM | 10419 FIRELIGHT | | BATON ROUGE | LA | 70815 | 4822 |
| CHALONE HUDGENS | 13366 ROBIN CT | | | | YUCAIPA | CA | 92399 | |
| CHALOTTE M PFEIFER | 13406 TERRA SANTA DR | | | | STERLING HGHT | MI | 48312 | 4165 |
| CHALRES SCHWAB TRUST CO | NAWCO PROFIT SHARING PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHAMAN LUTHRA & | ADARSH LUTHRA MD TR | PROTO TYPE PENSION PLAN | U/A DTD 7/1/79 | 2325 AVENUE A | YUMA | AZ | 85364 | 8316 |
| CHAMBLES EARL SMITH | CHARLES SCHWAB & CO INC CUST | 727 W REPUBLIC AVE | | | SALINA | KS | 67401 | |
| CHAMP SIMS | 1005 RUTH ST | | | | FLINT | MI | 48505 | 2252 |
| CHAMPA NAGAGE | 79 GLENDALE STREET | | | | REVERE | MA | 02151 | |
| CHAMPI INVESTMENTS | 7000 ISLAND BLVD APT 904 | | | | AVENTURA | FL | 33160 | 2460 |
| CHAMPION SCREW MACHINE ENG INC | FBO DOUGLAS SCHWARTZ 401K | 11260 DARWOOD RD | | | PINCKNEY | MI | 48169 | 8196 |
| CHAMPION W MUHAMMAD | 3258 BRICK CHURCH PIKE | APT F118 | | | NASHVILLE | TN | 37207 | 2835 |
| CHAMPIONS 4-H CLUB | ATTN LOU SCHRAM | 12711 SOUTH 68TH AVENUE | | | PAPILLION | NE | 68133 | 2613 |
| CHAN CHEE YUEN,ERIC"DECEASED" | BLK 653, JALAN TENAGA | #04-56 | SINGAPORE 410653 | REPUBLIC OF SINGAPORE | | | |
| CHAN D RISKEDAHL | 7956 INLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| CHAN F LAM | 1097 COTTINGHAM DR | | | | MOUNT PLEASANT | SC | 29464 | 3551 |
| CHAN G SIAS | CHARLES SCHWAB & CO INC CUST | 1315 SCHULER ST | | | MUSKEGON | MI | 49445 | |
| CHAN K HAHN & | YOUNG SUN HAHN | 1305 S ORLEANS | | | BOWLING GREEN | OH | 43402 | |
| CHAN KIM NGUYEN & | CHRISTINE C NGUYEN | 13991 ARBOLITOS DR | | | POWAY | CA | 92064 | |
| CHAN KIRKPATRICK | 2453 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864 | 9746 |
| CHAN L THAI | & SON LE JTTEN | 2415 SAFFRON CT | | | TRACY | CA | 95377 | |
| CHAN S SHON (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 4460 WILSHIRE BLVD #703 | | LOS ANGELES | CA | 90010 | 3733 |
| CHAN TAM | 1000 CINNAMON FERN CT | | | | CASSELBERRY | FL | 32707 | 5812 |
| CHANA BEN DOV | 31 E 12TH ST APT 11D | | | | NEW YORK | NY | 10003 | 4627 |
| CHANA BERKOVITCH | 370 CENTRAL PARK AVE APT 4C | | | | SCARSDALE | NY | 10583 | |
| CHANA KIRSCHENBAUM | 1232 E 7 ST | | | | BROOKLYN | NY | 11230 | 4004 |
| CHANA M KLEIN | 1565 56TH STREET | | | | BROOKLYN | NY | 11219 | 4738 |
| CHANA NAPARSTEK | 102-18 64TH AVE | | | | FOREST HILLS | NY | 11375 | 1548 |
| CHANA SELIGSON | MICHAEL A. SELIGSON | 705 MONTGOMERY ST | | | BROOKLYN | NY | 11213 | 5103 |
| CHANCE ABLES | 1500 N. FRANCES | | | | TERRELL | TX | 75160 | |
| CHANCE BAHADUR | CHARLES SCHWAB & CO INC CUST | CHANCE BAHADUR PART QRP BSP | 160 N WYNSTONE DR | | BARRINGTON | IL | 60010 | |
| CHANCE WILLIAM LA FLEUR | CHARLES SCHWAB & CO INC CUST | 570 BLANCHAT CT | | | ENUMCLAW | WA | 98022 | |
| CHANCELYN A MCDONALD | TOD JOHN L MCDONALD | 5277 HWY 49 N 53 | | | MARIPOSA | CA | 95338 | |
| CHANCENI T HAMILTON | 2220 NOLEN DRIVE | | | | FLINT | MI | 48504 | 4885 |
| CHANCEY H DORN | 7900 WILSON RD | | | | KALEVA | MI | 49645 | 9645 |
| CHANCEY W CALDWELL | 3009 PACIFICA | | | | CARROLLTON | TX | 75007 | 5622 |
| CHANCHAI GARIGARN | 8947 NOBLE AVE | | | | NORTH HILLS | CA | 91343 | 5520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHANCHAL WADHWA | 78-01 34 AVENUE | APT A 46 | | | JACKSON HTS | NY | 11372 2438 |
| CHANCY A SHAW | RT 1 BOX 186A | | | | CRESTON | WV | 26141 9700 |
| CHANDA ARROZ | 601 SANDBERG STREET | | | | SURFSIDE BEACH | SC | 29575 |
| CHANDA BRAGGS & | MATTHEW BRAGGS JTWROS | 3720 COGBILL ROAD | | | RICHMOND | VA | 23234 4835 |
| CHANDA DELESTON | 7511 IVYWOOD CIRCLE | | | | INDIANAPOLIS | IN | 46250 |
| CHANDA WILLIS | 315 ROSEHILL DRIVE | | | | GOODLETTSVILLE | TN | 37072 |
| CHANDAN G REDDY | 1209 CAMBRIA CT | | | | IOWA CITY | IA | 52246 |
| CHANDANA NARAYAN | 4139 PARK LN | | | | DALLAS | TX | 75220 1903 |
| CHANDI MANDAL | 2415 COOPER DR | | | | EAST MEADOW | NY | 11554 |
| CHANDI NIHALANI | AMSTERDAMER STR. 59 | 47167 DUISBURG | | GERMANY | | | |
| CHANDIL K PINCHISUNDARAM | 1569 MACKWOOD RD | | | | ROCHESTER HLS | MI | 48307 4315 |
| CHANDIMA BANDARA BANDARANAYAKA MUDIYA | 700SE JAMAR ST | APT NO 754 | | | PULLMAN | WA | 99163 |
| CHANDIS B MACDONALD | TR CHANDIS B MACDONALD REVOCABLE | TRUST UA 09/28/01 | 4200 FRUITLAND RD | | MARYSVILLE | CA | 95901 9570 |
| CHANDLER B LEE | 12865 FOLLY QUARTER RD | | | | ELLICOTT CITY | MD | 21042 1273 |
| CHANDLER B LUKE | 115 E BRIDLE PATH | | | | HOCKESSIN | DE | 19707 |
| CHANDLER BEARD TERRY & | JESSICA LYNNE TERRY | 101 PLUM HILL WAY | | | SIMPSONVILLE | SC | 29680 |
| CHANDLER CAPERS | 208 WHETSEL CT. | | | | REYNOLDSBURG | OH | 43068 |
| CHANDLER GREGG | 110 MORGAN RD | | | | PLYMOUTH | MA | 02360 6804 |
| CHANDLER H RIKER | 10118 NE 198TH PLACE | | | | BOTHELL | WA | 98011 2470 |
| CHANDLER M CATON | CUST PHILIP B CATON U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 23 EAST WELLING AVENUE | PENNINGTON | NJ | 08534 3321 |
| CHANDLER M PERKINS TR | UA 04/17/1986 | CHANDLER M PERKINS TRUST | 155 LAMSON LN | | NEW LONDON | NH | 03257 |
| CHANDLER STEIN | 1420 WINDING OAKS CIRCLE W | #A301 | | | VERO BEACH | FL | 32963 4088 |
| CHANDLER V EATON | CHARLES SCHWAB & CO INC CUST | PO BOX 315 | | | ASHLAND | NH | 03217 |
| CHANDLER WONDERLY | 3411 STATE RD | | | | BAKERSFIELD | CA | 93308 4537 |
| CHANDON W DAVIS | 82 30TH ST APT 11 | | | | NEWPORT NEWS | VA | 23607 3819 |
| CHANDORIAN L PORTIS | 2870 LAFEUILLE AVE APT D | | | | CINCINNATI | OH | 45211 7609 |
| CHANDOS L BAILEY III | 24 PEARL STREET | | | | EAST BRIDGEWATER | MA | 02333 1742 |
| CHANDRA A GRANGER | PSC 473 BOX 864 | | | | FPO | AP | 96349 5555 |
| CHANDRA BOYD | 1303 HAMILTON STREET | | | | MCKINNEY | TX | 75069 |
| CHANDRA BUSGITH AND | HENRY BUSGITH JTWROS | 884 ADDISON DR NE | | | ST PETERSBURG | FL | 33716 3442 |
| CHANDRA D NASH & | SCOTT T NASH | 921 HARVARD ST | | | ENDICOTT | NY | 13760 |
| CHANDRA GREEN | 3464 COUNTY ROAD 15 | | | | MAPLESVILLE | AL | 36750 2732 |
| CHANDRA JOSHI | 5906 SHARP DR SE | | | | MABLETON | GA | 30126 |
| CHANDRA KAHN | APT B | 3892 GREEN AVENUE | | | LOS ALAMITOS | CA | 90720 3321 |
| CHANDRA L FANT | 1320 BUCHANAN STREET | | | | SANDUSKY | OH | 44870 4608 |
| CHANDRA M SRIVASTAVA & | ANJALI SRIVASTAVA    JTWROS | 146 TIMBER HILL DRIVE | | | EAST HANOVER | NJ | 07936 3336 |
| CHANDRA MOHAN GULATI | CHARLES SCHWAB & CO INC CUST | RISKBYTES INC PART QRP | 14242 GLASGOW PL | | HOUSTON | TX | 77077 |
| CHANDRA P SAXENA & | USHA SAXENA | 1615 DUNHILL CT | | | NORTHBROOK | IL | 60062 |
| CHANDRA PHIFER | 1008 PLEASANT ST | APT 2A | | | OAK PARK | IL | 60302 |
| CHANDRA R PATEL | 175 W 12TH ST #2D | | | | NEW YORK | NY | 10011 |
| CHANDRA R SHAKER MD | RICHLAND PEDIATRICS INC 401(K) | 120 STURGES AVE STE 1 | | | MANSFIELD | OH | 44903 |
| CHANDRA R SHAKER MD | RICHLAND PEDIATRICS INC 401(K) | 1603 HIDDEN OAK TRL | | | MANSFIELD | OH | 44906 |
| CHANDRA S SONI | 38271 PASEO PADRE PKWY | | | | FREMONT | CA | 94536 |
| CHANDRA SHAKER | IRA DCG & T TTEE | 11747 KOUROS WAY | | | RNCHO CORDOVA | CA | 95742 8046 |
| CHANDRA SHEKAR | 29 KING ARTHUR CT | | | | NEW CITY | NY | 10956 |
| CHANDRA SOOKNANAN | 10 DREWBROOK COURT | WHITBY ON  L1N 8M9 | CANADA | | | | |
| CHANDRA WILLIAMS | 1094 CREATWOOD PLACE | | | | SMYRNA | GA | 30080 |
| CHANDRAKANT DESAI PHYSICIAN PC P | TRUST DTD 2/08/82 | 21 KINGWOOD LANE | | | POUGHKEEPSIE | NY | 12601 5451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHANDRAKANT J PATEL | 103 SLOAN COURT | | | | PITTSBURGH | PA | 15237 | 3976 |
| CHANDRAKANT PAREKH | 268 BYBERRY RD | | | | HUNTINGDON VLY | PA | 19006 | 4012 |
| CHANDRAKANT RAMANLAL GANDHI | CUST SEJAL GANDHI UTMA AL | 2611 HWY 31 S | | | DECATUR | AL | 35603 | 1505 |
| CHANDRAMOULI VENKATESH & | PADMA RAVIKUMAR | 15711 NE 117TH ST | | | REDMOND | WA | 98052 | |
| CHANDRAN B SANTANAM | 817 LAKEWOOD DR | | | | ROCHESTER HILLS | MI | 48309 | 1010 |
| CHANDRAN N KYMAL | 4301 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103 | 9780 |
| CHANDRASEKAR MEYYAPPAN & | LALITHA CHANDRASEKAR JT TEN | 6 BARLEY CT | | | PLAINSBORO | NJ | 08536 | 3100 |
| CHANDRASEKHAR GANDURI | 320 WEST UNION ST | APT# 101 | | | ATHENS | OH | 45701 | |
| CHANDRASEKHARA R KAKARALA & | VIJAYALAKSHMI KAKARALA | DESIGNATED BENE PLAN/TOD | 2808 MAYFAIR DR | | TROY | MI | 48084 | |
| CHANDRASHEKAR PALADUGULA | 455 N ALBANY ST | | | | MOUNTAIN HOUSE | CA | 95391 | |
| CHANDRASHEKHAR V MAHATME & | SANJEEVANI C MAHATME JTWROS | 4972 MIRAMAR AVE | | | SAN JOSE | CA | 95129 | |
| CHANDRIKA PADAKI | 7000 CURRIER COVE | | | | AUSTIN | TX | 78717 | |
| CHANDRIKA SETH | 17128 NE 131ST PL | | | | REDMOND | WA | 98052 | |
| CHANDRU KOWDLEY | 7010 BARNACLE PLACE | | | | BURKE | VA | 22015 | |
| CHANDUBHAI Z PATEL AND | TARA C PATEL JTWROS | 420 HARTFORD DRIVE | | | CINNAMINSON | NJ | 08077 | 4022 |
| CHANDULAL M PATEL MD | 4074 S ARCHER AVENUE | | | | CHICAGO | IL | 60632 | 1856 |
| CHANDURPAL GEHANI & | REKHA GEHANI JT TEN | 35 - 40 82ND ST | | | JACKSON HTS | NY | 11372 | 5159 |
| CHANDURPAL GEHANI TTEE | DANIEL C GEHANI IRREVOCABLE TRUST | U/T/A DTD 08/23/2000 FBO D C GEHANI | 35 - 40 82ND ST | | JACKSON HTS | NY | 11372 | 5159 |
| CHANDURPAL GEHANI TTEE | KIREN C GEHANI IRREVOCABLE TRUST | U/T/A DTD 07/23/2008 FBO K C GEHANI | 35 - 40 82ND ST | | JACKSON HTS | NY | 11372 | 5159 |
| CHANDURPAL GEHANI TTEE | NEAL GEHANI IRREVOCABLE TRUST U/T/A | DTD 07/31/2008 FBO NEAL GEHANI | 35 - 40 82ND ST | | JACKSON HTS | NY | 11372 | 5159 |
| CHANE GUILLORY | 308 W. NORTHERN AVE | | | | SAGINAW | TX | 76179 | |
| CHANEL BRUNDIDGE | 8904 MINOCK | | | | DETROIT | MI | 48228 | 3067 |
| CHANEL D WATKINS | 26 NONA | | | | TROTWOOD | OH | 45426 | 3011 |
| CHANEL JACKSON | 11047 SE 252ND PL | #BB103 | | | KENT | WA | 98030 | |
| CHANEL M MCGEE | G1268 E HARVARD AVENUE | | | | FLINT | MI | 48505 | |
| CHANELE STACHEL | 2809 PATRICK HENRY DRIVE | APT. 307 | | | AUBURN HILLS | MI | 48326 | |
| CHANELL N JONES | 1000 NORTH DONAHUE DRIVE | APT. 4-32 | | | AUBURN | AL | 36832 | |
| CHANETTA MARSHALL-HENDERSON | 8 GREENERY COURT | | | | WINDSOR MILL | MD | 21244 | |
| CHANG C CHEN | CHARLES SCHWAB & CO INC CUST | 814 TIMBERWOOD | | | IRVINE | CA | 92620 | |
| CHANG H CHOI & | JA K CHOI | 3613 CRESTVIEW DR | | | LONG GROVE | IL | 60047 | |
| CHANG H ZHAO | 3924 AUTUMN LAKE CT SW | | | | ROCHESTER | MN | 55902 | |
| CHANG HEE LEE | 6707 N HABANA AVE | | | | TAMPA | FL | 33614 | |
| CHANG J LEE | 4164 TREEMONT LN | | | | SUWANEE | GA | 30024 | 2368 |
| CHANG LIVING TRUST | UAD 12/29/06 | ANTHONY C CHANG & | JEANNIE S CHANG TTEES | 8800 POTOMAC STATION LANE | POTOMAC | MD | 20854 | 3983 |
| CHANG SAE LEE | CHARLES SCHWAB & CO INC CUST | 20429 HUNTERS HILL RD | | | SAN JOSE | CA | 95120 | |
| CHANG SONG CHOI | PROFIT SHARING PLAN | DTD 1-1-76 | 15 COPPER BEECH LANE | | FARMINGTON | CT | 06032 | 1632 |
| CHANG T LIN & | MEICHU H LIN | LIN'S FAMILY TRUST | 1522 AUGUSTA DR | | UPLAND | CA | 91786 | |
| CHANG W KIM & | CHUNG JIN KIM | 8203 PETTIT CT | | | MCLEAN | VA | 22102 | |
| CHANG WANG | 60 ST REMY ST | NEPEAN ON  K2J 1H6 | CANADA | | | | | |
| CHANG Y LEE | 2408 W YAHOO TRAIL | | | | PHOENIX | AZ | 85085 | 5002 |
| CHANG ZHONG SUN | 607 BLDG #1 FANGU YAUN #2 | FRANG ZHUANG, FENTAI | BEIJING, 100078 | CHINA | | | | |
| CHANG-CHEN KOO & | HSIEH HSIN-TAO KOO | 420 PLYMOUTH RD | | | SAN MARINO | CA | 91108 | |
| CHANG-HEE LEE | KAIST, EECS, 373-1 | GUSEONG-DONG, YUSEONG-GU | DAEJON 305-701 | REPUBLIC OF KOREA | | | | |
| CHANG-HO CHUNG | 1350 BOB PETTIT BLVD. | APT.#19 | | | BATON ROUGE | LA | 70820 | |
| CHANG-IN CHOI | 18811 ROCHELLE AVENUE | | | | CERRITOS | CA | 90703 | 6012 |
| CHANG-MI CHOU | 6332 HEMATITE CT | | | | SAN JOSE | CA | 95135 | |
| CHANGAN GUO | 380 SUNDERLAND RD | APT 11A | | | WORCESTER | MA | 01604 | |
| CHANGHOON RA | 1092 E EL CAMINO REAL STE 1 | | | | SUNNYVALE | CA | 94087 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHANGHUA CHEN | 1165 WHITE ROCK AVE | APT 5 | | | WAUKESHA | WI | 53186 | |
| CHANH M BUI | 1332 ROCHELLE AVE | | | | DAYTON | OH | 45429 | 5122 |
| CHANH N HUYNH & | MICHELE H HUYNH | 1071 COLONY HILLS LANE | | | CUPERTINO | CA | 95014 | |
| CHANI SPERLIN-SIMCHON | 1341 E 29TH ST | | | | BROOKLYN | NY | 11210 | |
| CHANIE WALLACH | 19 YIGAL | JERUSALEM 97241 | | ISRAEL | | | | |
| CHANKA K BALDEOSINGH | 8969 CEDARGATE PLACE | | | | HUBER HEIGHTS | OH | 45424 | 1178 |
| CHANNEL COMPANY | 520 W MONTAUK HWY | | | | WEST BABYLON | NY | 11704 | 8306 |
| CHANNIE B LAWSON | 2970 WOODHILL | | | | MEMPHIS | TN | 38128 | 5462 |
| CHANNING L YOUNG | 2571 PENDLETON DR | | | | EL DORADO HILLS | CA | 95762 | 4005 |
| CHANNING MERRILL | THE HARRY MERRILL JR TRUST | PO BOX 1525 | | | WHEAT RIDGE | CO | 80034 | |
| CHANTAL ALLEN-OLAYO | 6645 LOWDEN LANE | | | | LAS VEGAS | NV | 89107 | |
| CHANTAL CHAPOTEAU | 550 ARGYLE RD | | | | BROOKLYN | NY | 11230 | |
| CHANTAL E MICHAUD | 2194 VANCE RD | | | | DELTONA | FL | 32738 | 5036 |
| CHANTAL L HEISLER TRUSTEE | U/A/D 5/20/1997 | IRREV SPECIAL NEEDS TRUST | FBO CARRIE S CASTE | 4631 TIPTON DR | TROY | MI | 48098 | |
| CHANTAL MALEBRANCHE & | ALIX MALEBRANCHE JT TEN | 4963 PALEMETTO DUNES COURT | | | SAN JOSE | CA | 95138 | 2131 |
| CHANTAL MILLERY | 2091 BUCKLEY TRL | | | | SNELLVILLE | GA | 30078 | |
| CHANTEL TORRES | 435 PINEHURST AVE | | | | LEHIGH ACRES | FL | 33974 | |
| CHANTELLE A OSMAN | 5923 E NORTH LANE | | | | SCOTTSDALE | AZ | 85253 | 1109 |
| CHANTELLE GAGNE | 4 PORTSMOUTH ST. | | | | CONCORD | NH | 03301 | |
| CHANTELLE PARKER | 536 WASHINGTON ST 3RD FL | | | | READING | PA | 19601 | |
| CHANTHALA RENSHAW | 301 SW ADAMS ST | | | | PEORIA | IL | 61602 | |
| CHANTRA VORNG | 6412 33RD AVE S | | | | SEATTLE | WA | 98118 | |
| CHANY KARPEN | 35 HEYWARD STREET APT 7R | | | | BROOKLYN | NY | 11211 | 7854 |
| CHAO J. J. JONES | CHARLES SCHWAB & CO INC CUST | 10 SUMMIT COURT | | | OYSTER BAY | NY | 11771 | |
| CHAO K PENG & | LI HUA XU | 4254 78TH ST | | | FLUSHING | NY | 11373 | |
| CHAO LIN & | XIAOHUI JIANG | 10676 HUNTERS GLEN DR | | | SAN DIEGO | CA | 92130 | |
| CHAO LONG HUANG | 5362 EAGLE BROOK TERRACE | | | | DUBLIN | CA | 94568 | |
| CHAO LONG HUANG | CHARLES SCHWAB & CO INC CUST | 5362 EAGLE BROOK TERRACE | | | DUBLIN | CA | 94568 | |
| CHAO YANG HUANG | 400 S LOS ANGELES ST. #115 | | | | LOS ANGELES | CA | 90013 | |
| CHAO-LIN LOU & | MRS KO-WEI LOU JT TEN | 1380 E JACARANDA CIRCLE | | | ARCADIA | CA | 91006 | |
| CHAO-PING ZHANG HO | 1668 TIMBER VALLEY DR | | | | EAGLE PASS | TX | 78852 | |
| CHAO-SHENG SHIH | 2045 ANGELICO CIRCLE | | | | STOCKTON | CA | 95207 | |
| CHAO-SHENG SHIH | CHARLES SCHWAB & CO INC.CUST | 2045 ANGELICO CIRCLE | | | STOCKTON | CA | 95207 | |
| CHAO-SHENG SHIH | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2045 ANGELICO CIRCLE | | STOCKTON | CA | 95207 | |
| CHAO-SHENG SHIH | SARA H SHIH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2045 ANGELICO CIRCLE | | STOCKTON | CA | 95207 | |
| CHAO-TUNG TANG & | HSUEH-MEI LEE TANG | 3628 E MANDEVILLE PL | | | ORANGE | CA | 92867 | |
| CHAOUKI A ZEGHIR | 7443 HORGER | | | | DEARBORN | MI | 48126 | 1403 |
| CHAOYANG LI | 700 N. WENDY DR. | APT# 17 | | | NEWBURY PARK | CA | 91320 | |
| CHAOYANG ZENG | 2126 BRISTOL PARK CIR | | | | TURLOCK | CA | 95382 | |
| CHAP T KING II | 233 N REISNER ST | | | | INDIANAPOLIS | IN | 46222 | 4348 |
| CHAPARALA KISHORE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1345 BREWSTER DRIVE | | EL CERRITO | CA | 94530 | |
| CHAPEL OAKS DEVELOPMENT CO INC | ROSSI/BARBER | 3606 NE INDEPENDENCE AVE | | | LEES SUMMIT | MO | 64064 | 2020 |
| CHAPELL & ASSOCIATES, LLC | ATT: ALAN CHAPELL, CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE, SUITE 3A | | BROOKLYN | NY | 11222 | |
| CHAPIN GILMORE STRICKLAND | 109 PLAIN RD W | | | | SOUTH DEERFIELD | MA | 01373 | |
| CHAPIN GILMORE STRICKLAND | 109 PLAIN ROAD WEST | | | | S DEERFIELD | MA | 01373 | |
| CHAPIN R BRACKETT & | FAY W BRACKETT JT TEN | 8324 WASHBURN AVE SOUTH | | | BLOOMINGTON | MN | 55431 | 1664 |
| CHAPMAN D SWEAT | PO BOX 1144 | | | | BLACKSHEAR | GA | 31516 | 3644 |
| CHAPMAN FAMILY IRREVOCABLE | TRUST U/A DTD 11/25/95  JOHN | A CHAPMAN & BETSY M CHAPMAN | CO-TRUSTEES | 209 ASHBY AVENUE | CHARLESTON | WV | 25314 | 1009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN FARMS | 237 8TH STREET | | | | PLAINWELL | MI | 49080 | 9724 |
| CHAPMAN M HALE JR & | MABEL B HALE JT TEN | 1540 LAKESTONE DR | | | TRINITY | FL | 34655 | 7191 |
| CHAPMAN MARSHALL | TR CHAPMAN MARSHALL TRUST | UA 10/23/98 | 7440 S W 117 ST | | MIAMI | FL | 33156 | 4558 |
| CHAPMAN T BLACKWELL III  TTEE | U/A DATED 3-24-97  FBO | CHAPMAN T BLACKWELL III | REVOCABLE LIVING TRUST | 2796 SYCAMORE DR | COLUMBUS | IN | 47201 | |
| CHAPMANS POINT OAK GROVE | CEMETERY INC | ATTN BRENDA OXLEY | 35210 TRIGGER RD | | MODESTO | IL | 62667 | 7045 |
| CHARAT N PHILLIPS | 8 OSPREY | | | | IRVINE | CA | 92604 | 4518 |
| CHARBEL GEORGES MOUSSALLEM | 65 HILLCREST AVE | | | | GENEVA | NY | 14456 | |
| CHARBEL ISHAK CUSTODIAN | GEORGE ISHAK UTMA/NY | 358 DELAWARE AVE | | | STATEN ISLAND | NY | 10305 | 2306 |
| CHARBIL N SMITH | 435 SENECA ST | | | | BETHLEHEM | PA | 18015 | 1437 |
| CHARDELLE A ADELSON EX | EST WALTER J SCHANDEIN | 34 OVERLY N COURT | | | THE WOODLANDS | TX | 77381 | |
| CHARENE ROSS CLOWNEY | 710 BRAIDWOOD RIDGE NW | | | | ACWORTH | GA | 30101 | |
| CHARENTON ZELOV DRAKE | CHARENTON ZELOV DRAKE 2006 LIV | 255 MAYFLOWER RD | | | LAKE FOREST | IL | 60045 | |
| CHARESE C GEARHART-DEKREON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6410 PEPPERTREE CIR | | ANCHORAGE | AK | 99504 | |
| CHARETTE C BONKOWSKI | 8675 VICKIE LYNN LN | APT 8 | | | BRIGHTON | MI | 48116 | |
| CHARI F ROSENWALD TRUST | CHARI F ROSENWALD & | RONALD B ROSENWALD TTEES | 150 CORKWOOD BLVD | | HOMOSASSA | FL | 34446 | 4973 |
| CHARI LAND SLACK | CGM IRA CUSTODIAN | 960 CAPE MARCO DRIVE | UNIT 1006 | | MARCO ISLAND | FL | 34145 | 6356 |
| CHARICE MARIE TOMS | 24 GREATWOOD WAY | | | | POOLER | GA | 31322 | |
| CHARIDIMOS H SITARAS | 23100 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | |
| CHARIS A GATAS | TOD DTD 09/27/2008 | 111 ROCKLAND RD | | | TONAWANDA | NY | 14150 | 7139 |
| CHARIS S FRIER | ATTN CONNELL | BOX 866 | | | SIASCONSET | MA | 02564 | 0866 |
| CHARISE BUNDESEN | 4559 WATERFORD RD | | | | CLARKSTON | MI | 48346 | 3448 |
| CHARISSA B DAVID | 12571 SANFORD ST | | | | LOS ANGELES | CA | 90066 | 6934 |
| CHARISSA D ELLIS | 4701 STAGGERBRUSH RD | APT 225 | | | AUSTIN | TX | 78749 | 1040 |
| CHARISSA D WIELAND | 1230 MOUNT AETNA RD | | | | HAGERSTOWN | MD | 21742 | 6540 |
| CHARISSE CRAIG | 15 W EIGHTH ST | | | | BURLINGTON | NJ | 08016 | |
| CHARISSE D SIU | 989 FRANKLIN ST APT 315 | | | | OAKLAND | CA | 94607 | |
| CHARISSE HERRON ROBINSON EX | EST CHARLES HERRON | 14317 OXFORD DR | | | LAUREL | MD | 20707 | |
| CHARISSE S MILLER | 735 MONTERREY DR | | | | BEAUMONT | TX | 77706 | 5432 |
| CHARISSE WAKELAND | 4721 PALMYRA STREET | | | | NEW ORLEANS | LA | 70119 | 5825 |
| CHRISTINE DYE | 6649 FOX MEAD COURT | | | | FREDERICK | MD | 21702 | |
| CHARITA D ROBINSON | 4102 GRAMMONT ST | | | | MONROE | LA | 71203 | 4434 |
| CHARITABLE REMAINDER TR TRUST | ERIC AN CHI CHUNG TTEE | U/A DTD 11/03/1998 | 3000 GARDENS BLVD | | NAPLES | FL | 34105 | 5689 |
| CHARITABLE TRUST | U/W/O EMILIE V HESEMEYER | DTD 10/01/2000 | BARBARA & PASQUALE GAETA TTEE | 72-41 COOPER AVE | RIDGEWOOD | NY | 11385 | 7367 |
| CHARITIE JOHNSON | 59 CATHEDRAL | | | | WEST SENECA | NY | 14224 | 2219 |
| CHARITO MEDRANO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5205 MIMA CIRCLE | | VIRGINIA BEACH | VA | 23464 | |
| CHARITO MEDRANO & | TRINIDAD M MEDRANO | 5205 MIMA CIRCLE | | | VIRGINIA BEACH | VA | 23464 | |
| CHARITY A FELIX | 254 EDGEBROOK ROAD | | | | ROBBINSVILLE | NJ | 08691 | 3730 |
| CHARITY A KIPE | TOD DTD 08/11/2006 | 15268 RESSLER LANE | | | BLUE RIDGE SM | PA | 17214 | 9759 |
| CHARITY A RICHIE | 1494 LASALLE | | | | BURTON | MI | 48509 | 2408 |
| CHARITY KRUEGER | 1000 AULLWOOD RD | | | | DAYTON | OH | 45414 | 1129 |
| CHARITY M HENDERSON | 1799 HIMROD RD | | | | PENNYAN | NY | 14527 | 8740 |
| CHARITY MARCY WERTZ | 10601 WOODPECKER ROAD | | | | CHESTERFIELD | VA | 23838 | 4308 |
| CHARITY TANALEON | 1181 EVELYN LANE APT. B | | | | SACRAMENTO | CA | 95864 | |
| CHARKAT LP | A PARTNERSHIP | MGR: PARAMETRIC RAFI | 1600 ESPINOSA CIR | | PALOS VERDES PENINSULA | CA | 90274 | |
| CHARLA E RHODES | 6605 NW 130TH ST | | | | OKLAHOMA CITY | OK | 73142 | 6023 |
| CHARLA F THOMPSON | 7125 S FILLMORE ROAD | | | | COLEMAN | OK | 73432 | |
| CHARLA G TIBBETTS | TOD: ET AL | PO BOX 3338 | | | SOUTH PADRE ISLA | TX | 78597 | |
| CHARLA M CORNISH | C/O CHARLA HOLDER | 72 E 35 TH ST | | | PATERSON | NJ | 07514 | 1314 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLA M MANICA AND | LAWRENCE A MANICA CO TTEES | CHARLA M MANICA TR DTD 1/22/02 | 12670 PFLUMM ROAD #103 | | OLATHE | KS | 66062 | 3894 |
| CHARLA M RITTENHOUSE | 2019 ROBBINS AVE | | | | NILES | OH | 44446 | 3949 |
| CHARLA SUZANNE MICALLEF | 26151 E. HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | |
| CHARLAIN M WEBSTER | ATTN CHARLAIN M INSCHO | 2110 LAUREL LANE | | | MIDLAND | MI | 48642 | 3821 |
| CHARLAINE MORABITO | CUST NICHOLAS D MORABITO UGMA MD | 10297 GLOBE DRIVE | | | ELLICOTT CITY | MD | 21042 | 2111 |
| CHARLANE BOMRAD | 4198 BAY BEACH LN | UNIT 172 | FT MYERS BEACH | | FT MYERS BCH | FL | 33931 | |
| CHARLANN S SIMON REV TRUST | U/A DTD 10/18/1994 | CHARLANN S SIMON TTEE | 5630 S ROCKY POINT ROAD | | TEMPE | AZ | 85283 | |
| CHARLAYNE WHITE | 916 EAST 54TH STREET | | | | BROOKLYN | NY | 11234 | |
| CHARLCEY M BRABEC | 4622 W LAURIE LANE | | | | GLENDALE | AZ | 85302 | 6518 |
| CHARLDEEN L BOZANEK | 753 MATTISON AVE | | | | SUMITER | SC | 29150 | 3145 |
| CHARLE A DOWNING | CHARLES SCHWAB & CO INC CUST | 9 SPRING HILL DR | | | CINCINNATI | OH | 45227 | |
| CHARLE MORRIS | 1035 N AIRPORT WAY | | | | STOCKTON | CA | 95205 | |
| CHARLEAN A KIRKLAND | PO BOX 175 | | | | ORANGEVILLE | OH | 44453 | 0175 |
| CHARLEAN HALL-DAUGHERTY & | ROBERT HOWARD DAUGHERTY | JT WROS | 2772 EAST 75TH STREET APT 5-A | | CHICAGO | IL | 60649 | 8717 |
| CHARLEAN L PRICE | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532 | 2055 |
| CHARLED W HICKISCH | 1249 PINE HILL RD | | | | MCLEAN | VA | 22101 | 2906 |
| CHARLEE A. WEDGEWORTH | 7247 LIVE OAK WAY | | | | PASS CHRISTIAN | MS | 39571 | 8024 |
| CHARLEE BROWN | 83 SOUTH GARDEN BLVD. | | | | EDGEWATER PARK | NJ | 08010 | |
| CHARLEEN A BOWMAN | 77 BROADVIEW DRIVE | PASSWORD | | | OSWEGO | NY | 13126 | 6075 |
| CHARLEEN ANN VERSHAW | DESIGNATED BENE PLAN/TOD | 172 REPOSADO DR | | | LA HABRA HEIGHTS | CA | 90631 | |
| CHARLEEN D HAYES-JOSEPH | 10194 S 186TH LANE | | | | GOODYEAR | AZ | 85338 | 4908 |
| CHARLEEN D MIRKIANI | CHARLES SCHWAB & CO INC.CUST | 4 WESTMORELAND CT | | | WOODRIDGE | IL | 60517 | |
| CHARLEEN E RUPPRECHT | 1840 BYRON AVE | | | | SAN MATEO | CA | 94401 | 3404 |
| CHARLEEN G DAILEY & | CANDICE J HEWITT JT TEN | 4747 E SUMMERHAVEN DRIVE | | | PHOENIX | AZ | 85044 | 4809 |
| CHARLEEN GUILLORY | 3901 LEE HIGHWAY | | | | PULASKI | VA | 24301 | 7014 |
| CHARLEEN K COOK | 4247 WHISPERING OAK DR | | | | FLINT | MI | 48507 | 5541 |
| CHARLEEN K MIRABAL | 6046 LEMON AVE | | | | LONG BEACH | CA | 90805 | 3054 |
| CHARLEEN MERCED | 56 MAITLAND RD | | | | STAMFORD | CT | 06906 | |
| CHARLEEN OLIVER | 10847 VISTA DEL SOL CRR | | | | CLERMONT | FL | 34711 | |
| CHARLEEN PRIEST | CHARLES SCHWAB & CO INC CUST | 126 PICKARD DR | | | MCLOUD | OK | 74851 | |
| CHARLEEN S MCGLONE | 422 EASY ST | | | | SEBASTIAN | FL | 32958 | 4328 |
| CHARLEEN SINGER | 1425 NORTHWAY COURT | | | | ST. CLOUD | MN | 56303 | |
| CHARLEEN THOMPSON | 5253 WEST H AVE | | | | KALAMAZOO | MI | 49009 | 8501 |
| CHARLEMAGNE MAGLONSO | 12024 WENDY ST | | | | CERRITOS | CA | 90703 | |
| CHARLENE A ADLER | 912 ALDEN BRIDGE DR | | | | CARY | NC | 27519 | 8321 |
| CHARLENE A ATKINS | 13080 MANDARIN ROAD | | | | JACKSONVILLE | FL | 32223 | 1768 |
| CHARLENE A BRAGA | TR BRAGA FAMILY TRUST | UA 08/31/93 | 12982 STOCKHOLM WAY | | TRUCKEE | CA | 96161 | 6943 |
| CHARLENE A CURRY | 10367 E VERBENA LN | | | | SCOTTSDALE | AZ | 85255 | 8690 |
| CHARLENE A HAAS | 6206 BIRCHRUN RD | | | | MILLINGTON | MI | 48746 | |
| CHARLENE A HRON | 70 WILLIAM HENRY DRIVE | | | | MONROE | CT | 06468 | |
| CHARLENE A HYLTON | 908 EZ HWY | | | | BATES CITY | MO | 64011 | 9764 |
| CHARLENE A JONES | 608 WEST HILL ST | | | | OKLAHOMA CITY | OK | 73118 | |
| CHARLENE A KOWALSKI | 640 POTTER RD | | | | BURTON | MI | 48509 | 1384 |
| CHARLENE A KUHN | 1486 HAMILTON SW ST | | | | WARREN | OH | 44485 | 3523 |
| CHARLENE A LEBEAU & | ROBERT T LEBEAU JT TEN | 77 HOWE RD | | | NEW BRITAIN | CT | 06053 | 1314 |
| CHARLENE A MEHLHAFF | 1655 WOODS WAY | | | | LAKE GENEVA | WI | 53147 | |
| CHARLENE A NEECE | 1904E RACINE ST | APT 1 | | | JANESVILLE | WI | 53545 | 4369 |
| CHARLENE A PRESTI & | MIKE R PRESTI | 5487 OLIVE RANCH RD | | | GRANITE BAY | CA | 95746 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLENE A SHAW | CGM IRA CUSTODIAN | 5514 RAINBOW CIRCLE | | | SANTA ROSA | CA | 95409 | 4376 |
| CHARLENE A WUTKE | CUST DAVID E WUTKE UGMA MI | 5503 SILVERTON DR | | | GRAND BLANC | MI | 48439 | 4306 |
| CHARLENE A YARNO & | JERRY G YARNO JT TEN | 3595 BLUECREST DR | | | LK HAVASU CTY | AZ | 86406 | 7226 |
| CHARLENE ABBOTT | 4014 NW HOCH | | | | SILVER LAKE | KS | 66539 | |
| CHARLENE ABRAMS | P.O. BOX 5863 | | | | CONCORD | CA | 94524 | 0863 |
| CHARLENE ADKINS | 2508 E 26TH ST | | | | MUNCIE | IN | 47302 | 5545 |
| CHARLENE ALTSTADT | PO BOX 6422 | | | | EVANSVILLE | IN | 47719 | 0422 |
| CHARLENE ANDERSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13532 TUSCOLA RD | | CLIO | MI | 48420 | 1851 |
| CHARLENE B FLURY | PO BOX 236 | | | | FOOTVILLE | WI | 53537 | 0236 |
| CHARLENE B WATSON | 4920 MAL PASO | | | | LANSING | MI | 48917 | 1552 |
| CHARLENE BERYL SWEET | 1625 WEST BARNES ROAD | | | | FOSTORIA | MI | 48435 | 9751 |
| CHARLENE BLAKE | 10409 SILK OAK DR. | | | | VIENNA | VA | 22182 | 1840 |
| CHARLENE BURNETT | 211 BANCROFT AVE | | | | SAN LEANDRO | CA | 94577 | 1915 |
| CHARLENE BURNS | 11092 LINNELL | | | | ST LOUIS | MO | 63136 | 5807 |
| CHARLENE C CAWOOD | 4371 E 15TH ST | | | | TUCSON | AZ | 85711 | 4217 |
| CHARLENE C MCCABE | PATRICK J MCCABE JR TEN COM | 4712 TOBY LANE | | | METAIRIE | LA | 70003 | 7634 |
| CHARLENE C SERVIAN | 801 WORTHINGTON DR | | | | EXTON | PA | 19341 | |
| CHARLENE C SLATON | 1539 CREEK RD | | | | MANHEIM | PA | 17545 | 8759 |
| CHARLENE C TAYLOR | 7224 VINELAND PL | | | | YOUNGSTOWN | OH | 44512 | 4846 |
| CHARLENE CARROLL BOEHNE | 682 S IROLO ST APT 310 | | | | LOS ANGELES | CA | 90005 | |
| CHARLENE COGSWELL CONS | THEDA R BUNKER | 6041 HILLIARD RD | | | LANSING | MI | 48911 | 4928 |
| CHARLENE CROSBY | 3404 STABLER STREET | | | | LANSING | MI | 48910 | 4437 |
| CHARLENE CROSSLEY | 7939 S. WENTWORTH AVENUE | | | | CHICAGO | IL | 60620 | 1153 |
| CHARLENE D GENDREAU | 29 STROUT ST | | | | S PORTLAND | ME | 04106 | 5620 |
| CHARLENE D JONES | 1803 RANDOLPH WAY | | | | WALL | NJ | 07719 | 4734 |
| CHARLENE D SMITH | 1106 N BIRNEY ST | | | | BAY CITY | MI | 48708 | 6152 |
| CHARLENE D WHEATLEY | 141 FULTON AV 303 | | | | POUGHKEEPSIE | NY | 12603 | 2841 |
| CHARLENE D YORKE | CHARLES SCHWAB & CO INC CUST | 3330 TEMPLETON GAP RD | UNIT 25 | | COLORADO SPRINGS | CO | 80907 | |
| CHARLENE DANIELS | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169 | 9742 |
| CHARLENE DODSON | CHARLES SCHWAB & CO INC CUST | 7098 SOUTH PENNSYLVANIA ST. | | | CENTENNIAL | CO | 80122 | |
| CHARLENE E HANFORD TOD | KATHLEEN H WROBLE & | EDWARD G HANFORD JR | 510 FANSHAW M | | BOCA RATON | FL | 33434 | 3094 |
| CHARLENE E. JARVIS | 5743 SW 59TH LN | | | | OCALA | FL | 34474 | 7635 |
| CHARLENE E. JOHNSON | 36W JOHNSON RD | | | | WHEATLAND | WY | 82201 | 9501 |
| CHARLENE E POGUE | CHARLES SCHWAB & CO INC CUST | 9772 SW 188 TERRACE | | | DUNNELLON | FL | 34432 | |
| CHARLENE E SLAYBAUGH | 14 TENA PLACE | | | | VALLEY COTTAGE | NY | 10989 | 2214 |
| CHARLENE E SOBOL | 20737 PARKPLACE LN | | | | CLINTON TWP | MI | 48036 | 3830 |
| CHARLENE E WOOD | 892 17 MILE RD | | | | ARAPAHOE | WY | 82510 | 9141 |
| CHARLENE EDWARDS | 1604 AUBURN DR | | | | LEXINGTON | KY | 40505 | 2510 |
| CHARLENE ELAM | 1586 SMITHWOOD DRIVE | | | | MARIETTA | GA | 30062 | 2709 |
| CHARLENE ELGART TTEE | OF THE CHARLENE ELGART TRUST | U/A/D 07-23-2002 | 11858 NORTH PARK AVE | | LOS ANGELES | CA | 90066 | 4622 |
| CHARLENE F ARTIS | PO BOX 1083 | | | | KOKOMO | IN | 46903 | 1083 |
| CHARLENE F CHU | 940 SYLVA LANE #A | | | | SONORA | CA | 95370 | 5969 |
| CHARLENE F FUGITT | 349 S MARKET ST | | | | GALION | OH | 44833 | 2608 |
| CHARLENE F RESTIVO | N1724 COUNTY ROAD G | | | | BRODHEAD | WI | 53520 | 9546 |
| CHARLENE F REUSS | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | BLOOMFIELD HILLS | MI | 48302 | 1570 |
| CHARLENE FINKLEA | 9137 STEEL | | | | DETROIT | MI | 48228 | 2679 |
| CHARLENE FOSTER HUTCHERSON | 107 PRINCESS TRAIL | | | | LOOKOUT MOUNTAIN | TN | 37350 | |
| CHARLENE FRANKLIN & | WILLA LOUISE CARTER JT TEN | 3205 POINT CEDAR | | | WEST COVINA | CA | 91791 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLENE FRASER | 527 STREAMWOOD IVY TRAIL | | | | SUWANEE | GA | 30024 6486 |
| CHARLENE G OSBORNE | 19732 VISTA HERMOSA DR | | | | WALNUT | CA | 91789 1733 |
| CHARLENE GRAF AND | RICHARD A GRAF JTWROS | 465 UVEDALE ROAD | | | RIVERSIDE | IL | 60546 1608 |
| CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | | BLOOMFIELD HILLS | MI | 48302 1570 |
| CHARLENE GRIFFIN | CHARLES SCHWAB & CO INC CUST | 105 DRUID DR | | | SIGNAL MOUNTAIN | TN | 37377 |
| CHARLENE H MATIA | 3429 ROSEDALE RD | | | | CLEVELAND | OH | 44112 3010 |
| CHARLENE H MORSE | 2356 TUDOR DR | | | | CLEVELAND HTS | OH | 44106 |
| CHARLENE HARMON BARBEE | 1619 1 FOREST RD | | | | DURHAM | NC | 27705 |
| CHARLENE HARRIS | 5600 ST ROUTE 303 | | | | WINDHAM | OH | 44288 9604 |
| CHARLENE HARRIS | MKT: PARAMETRIC | 6 TRAP PLACE | | | SHELDON | SC | 29941 |
| CHARLENE HENDERSON | 15302 JUDSON RD APT 513 | | | | SAN ANTONIO | TX | 78247 |
| CHARLENE HILL AND | JACK R HILL JTWROS | 9017 N 174TH E AVE | | | OWASSO | OK | 74055 5617 |
| CHARLENE HOLLAND | 5405 LANCASTER HILLS DR | APT 39 | | | CLARKSTON | MI | 48346 4426 |
| CHARLENE I UNDERHILL & | ERIC O UNDERHILL JT TEN | 16 BEAUMONT ST | | | RUMFORD | RI | 02916 1910 |
| CHARLENE I UNDERHILL & | ERIC O UNDERHILL JT TEN | 16 BEAUMONT ST | | | RUMFORD | RI | 02916 1910 |
| CHARLENE IRIS WAX | BOX 1567 | | | | OGUNQUIT | ME | 03907 1567 |
| CHARLENE J BURLAKOS | 291 W GIRARD BL 2 | | | | BUFFALO | NY | 14217 1836 |
| CHARLENE J CASTLEBERRY | 1551 OLD CHATHAM DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 1041 |
| CHARLENE J EVES | 36837 GODDARD RD | | | | ROMULUS | MI | 48174 1228 |
| CHARLENE J LISOSKI | 5940 NE 21 CIR | | | | FORT LAUDERDALE | FL | 33308 2508 |
| CHARLENE J OLESEN LIVING TRUST | U/A DTD 2/7/02 | CHARLENE J OLESEN TTEE | 9353 W TWAIN AVE APT 178 | | LAS VEGAS | NV | 89147 |
| CHARLENE J SILBERNAGEL | 306 PINE DR | PO BOX 123 | | | PARMA | MI | 49269 0123 |
| CHARLENE J TREVORROW | 4448 ROSETHORN CIRCLE | | | | BURTON | MI | 48509 1217 |
| CHARLENE J WALDEN | 15488 NE 237TH PL | | | | FORT MC COY | FL | 32134 |
| CHARLENE JANE TREVORROW & | DWAYNE A HARRISON JT TEN | 4448 ROSETHORN CIRCLE | | | BURTON | MI | 48509 1217 |
| CHARLENE JANE TREVORROW & | HOWARD E HARRISON II JT TEN | 4448 ROSETHORN CIRCLE | | | BURTON | MI | 48509 1217 |
| CHARLENE JENNINGS (SEP IRA) | FCC AS CUSTODIAN | 32535 OAKLEY ST | | | LIVONIA | MI | 48154 3537 |
| CHARLENE JOHNSON | 1537 BEVERLY COURT | | | | FREDERICK | MD | 21701 |
| CHARLENE JOHNSON | 1600 ANTIETAM | | | | DETROIT | MI | 48207 2739 |
| CHARLENE JOHNSON | PO BOX 585 | | | | WESTFIELD | IN | 46074 0585 |
| CHARLENE K ANDERSON | 12151 CAVERN RD | | | | SPRING HILL | FL | 34609 |
| CHARLENE K CARLSON | ATTN CHARLENE FORMAN | 9033 W BRISTOL RD | | | SWARTZ CREEK | MI | 48473 8502 |
| CHARLENE K GARCIA | 6776 OVERHILL DR | | | | ROSCOMMON | MI | 48653 9666 |
| CHARLENE K KEENEY | 5244 DOC BAILEY ROAD | | | | CROSS LANES | WV | 25313 1650 |
| CHARLENE K LADISKY | 8891 KENT ST | | | | PORTLAND | MI | 48875 1986 |
| CHARLENE K LUTES | 3353 MILLINGTON RD | | | | CLIFFORD | MI | 48727 9714 |
| CHARLENE KELLEY | CHARLES SCHWAB & CO INC CUST | 5906 PLYMOUTH ST | | | DOWNERS GROVE | IL | 60516 |
| CHARLENE KOEHLER | 396 DODDS RD | | | | BUTLER | PA | 16002 8884 |
| CHARLENE KOLUPSKI | 2725 ASBURY RD | | | | ERIE | PA | 16506 1443 |
| CHARLENE L ATWOOD | 226 ALLENHURST RD | | | | BUFFALO | NY | 14226 3006 |
| CHARLENE L BECKER TR | U/A DTD 8/7/95 | CHARLENE & OTTO BECKER TTEE | 305 BURR OAK DR | | ALBERT LEA | MN | 56007 |
| CHARLENE L BETTS | PO BOX 1274 | | | | FOLSON | LA | 70437 1274 |
| CHARLENE L DOEHLER | #8 HOME PLACE CT | | | | ARLINGTON | TX | 76016 3913 |
| CHARLENE L ENGELMAN IRA | FCC AS CUSTODIAN | 414 LINCOLN | | | BEATRICE | NE | 68310 2930 |
| CHARLENE L JENKINS | 2233 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504 |
| CHARLENE L MC GEE | 1014 WALL RD H2 | | | | SPRING LAKE HEIGHT | NJ | 07762 2349 |
| CHARLENE L MORROW | 2215 BLAKELEY RD | | | | EAST AURORA | NY | 14052 9737 |
| CHARLENE L PENNETTE | CUST ANTHONY PENNETTE UTMA WI | 10769 WESTMINSTER AVE | | | LOS ANGELES | CA | 90034 5515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLENE LEWIS-BLACKWELL | 4317 TERRABELLA WAY | | | | OAKLAND | CA | 94619 |
| CHARLENE LOMBARDI | WBNA CUSTODIAN TRAD IRA | 9025 BREELAND WAY | | | RALEIGH | NC | 27613 5319 |
| CHARLENE M BARBER | 367 HALF MILE ROAD | | | | CENTRAL ISLIP | NY | 11722 2524 |
| CHARLENE M BARBER & | SPENCER R BARBER III JT TEN | 367 HALF MILE ROAD | | | CENTRAL ISLIP | NY | 11722 2524 |
| CHARLENE M DESCH | TR CHARLENE M DESCH TRUST | UA 04/23/98 | 6348 JASON LN | | CENTERVILLE | OH | 45459 2537 |
| CHARLENE M GUST | 4288 LONGPOINT DR | | | | CHEBOYGAN | MI | 49721 9623 |
| CHARLENE M HIGGINS | 21090 GENTNER | | | | WARREN | MI | 48089 5113 |
| CHARLENE M JORDAN | 9026 HOUMAS CT | | | | SHREVEPORT | LA | 71115 3749 |
| CHARLENE M KELLER | 107 E 12 ST | | | | OAK GROVE | MO | 64075 |
| CHARLENE M KOSEL | 2875 ASCOT CT | | | | FITCHBURG | WI | 53711 5271 |
| CHARLENE M KOTOWSKI | UNIT 203 | 55 W 64TH STREET | | | WESTMONT | IL | 60559 3115 |
| CHARLENE M MAJEED | 12 INVERNESS CT | | | | MONROE | NJ | 08831 2700 |
| CHARLENE M MAKOWSKI | 13952 AUBURN | | | | DETROIT | MI | 48223 2802 |
| CHARLENE M MUENCH | 2807 OLD TUSCUMBIA RD | | | | ELDON | MO | 65026 |
| CHARLENE M O'CONNOR | 111 COACH ROAD | | | | N ATTLEBORO | MA | 02760 2754 |
| CHARLENE M PASSMORE | 190 S BOLDEN HILL RD | | | | GREENBRIER | AR | 72058 9022 |
| CHARLENE M PERKINS | PERKINS FAMILY TRUST | 3737 OCEAN DR | | | OXNARD | CA | 93035 |
| CHARLENE M PETERSON | 2136 S 85TH ST | | | | WEST ALLIS | WI | 53227 1746 |
| CHARLENE M ROMERO | C/O FORD | 6114 MYRTLE AVENUE | | | FLUSHING | MI | 48433 2326 |
| CHARLENE M STIMAC | 35591 CECIL COURT | | | | CLINTON TWP | MI | 48035 2219 |
| CHARLENE M TREUBERT | 909 RED SAIL RD | | | | NEW BERN | NC | 28560 |
| CHARLENE M. BURCHFIELD | 691 HUNT VALLEY DRIVE | | | | REYNOLDSBURG | OH | 43068 1672 |
| CHARLENE MARGARET EWALD & | WILLIAM E EWALD | 6804 ASPEN CT | | | SPRING GROVE | IL | 60081 |
| CHARLENE MARIE FISCHER | CHARLES SCHWAB & CO INC CUST | 520 PRIVATE ROAD 5517 | | | ALBA | TX | 75410 |
| CHARLENE MARION | 102 S MADISON | | | | DANVERS | IL | 61732 |
| CHARLENE MCCARTY | 206 TOBIAS RD | | | | BERNVILLE | PA | 19506 9328 |
| CHARLENE MILLS & | DONALD MILLS JT TEN | 1471 WEST GRAND HAVEN RD | | | ROMEOVILLE | IL | 60446 5241 |
| CHARLENE MOORE | 2800 OAKLAND LOCUST RDG RD | | | | BETHEL | OH | 45106 |
| CHARLENE MOORE & | LOUIS P MOORE | JT TEN | 941 TERRACE LANE | | YPSILANTI | MI | 48198 3063 |
| CHARLENE N FOSTER | 2050 EDGEMERE DR | | | | ROCHESTER | NY | 14612 1524 |
| CHARLENE O BENNE | 1717 BELLEVUE AVE | APT A504 | | | RICHMOND | VA | 23227 5151 |
| CHARLENE OGILVIE | 1431 WASHINGTON BLVD #1206 | | | | DETROIT | MI | 48226 1723 |
| CHARLENE P MENDOZA | 6641 CLARK ST | | | | HUDSON | FL | 34667 1354 |
| CHARLENE P OLSON | 202 S MINNISOTA | | | | MUSCODA | WI | 53573 |
| CHARLENE P REINKE | 1212 BRIXTON RD | | | | BALTIMORE | MD | 21239 |
| CHARLENE R GILBERT | 6702 BARRIE DR | | | | CANTON | MI | 48187 5257 |
| CHARLENE R GORANITES & | DOUCAS J GORANITES JT TEN | PO BOX 264 | | | N BRIDGTON | ME | 04057 0264 |
| CHARLENE R JACKSON | 2002 PINEWOOD DRIVE | | | | BRYAN | TX | 77807 |
| CHARLENE R NORMAN | 5258 WILLNET DRIVE | | | | CINCINNATI | OH | 45238 4372 |
| CHARLENE R SCHWARTZ | 440 KUNTZ DR | | | | MAPLE PLAIN | MN | 55359 9550 |
| CHARLENE R SMRZ & | JOSEPH J SMRZ | TR CHARLENE R SMRZ REVOCABLE | LIVING TRUST UA 05/04/01 | 1014 S GRANT | VILLA PARK | IL | 60181 3337 |
| CHARLENE R WILSON & | JENNIE LEE WILSON JT TEN | RR 2 BOX 367 | | | FLEMINGTON | MO | 65650 9620 |
| CHARLENE RICHARDS | 6385 NORTH WILLIAMS ROAD | | | | SAINT JOHNS | MI | 48879 9477 |
| CHARLENE RUBERTINO | 1434 WEST BRAAD STREET | | | | STRATFORD | CT | 06615 5767 |
| CHARLENE S DILLON | 1527 WOODBURY LANE | | | | DULUTH | MN | 55803 2156 |
| CHARLENE S FOURNIER | DESIGNATED BENE PLAN/TOD | 155 HAMILTON ST | | | WORCESTER | MA | 01604 |
| CHARLENE S SCHROEDER | 2275 W 25TH ST. #103 | | | | SAN PEDRO | CA | 90732 |
| CHARLENE S SENIA | 23 ROXBURY LN | | | | BRIDGEPORT | CT | 06606 2658 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CHARLENE SACZYK | 6347 WILLOW CREEK | | | | CANTON | MI | 48187 | 3366 |
| CHARLENE SAUNDERS IRA | FCC AS CUSTODIAN | P O BOX 307 | | | WARREN | IL | 61087 | 0307 |
| CHARLENE SEELBACH | 25292 TIMBER RIDGE TRL | | | | BROWNSTOWN | MI | 48134 | |
| CHARLENE SPOONER | 2241 STATE ST. | SUITE # 121 | | | NEW ALBANY | IN | 47150 | |
| CHARLENE STAWICKI | 78 HIGH STREET | | | | TOPSFIELD | MA | 01983 | 1924 |
| CHARLENE SWEZEY | 1602 RAINBOW RIDGE RD | | | | RENO | NV | 89523 | |
| CHARLENE TODD | 702 WALNUT STREET | | | | LAWRENCEVILLE | IL | 62439 | 2760 |
| CHARLENE TUCKER | 3760 YORK DR | | | | SAGINAW | MI | 48601 | 5166 |
| CHARLENE V HALL | 2045 CRESTLINE DR | | | | BURTON | MI | 48509 | 1339 |
| CHARLENE W HAMLETT CUST | CHARLES RUSSELL WELLONS | UTMA NC | PO BOX 52328 | | DURHAM | NC | 27717 | |
| CHARLENE W KENNY & | ROBERT E KENNY JT TEN | 6101 34TH ST W 15F | | | BRADENTON | FL | 34210 | 3704 |
| CHARLENE W MAHAN ADMINISTRATOR | EST OF HAROLD L WISE | ATTENTION: CHARLENE MAHAN | 2119 NORFOLK DR | | ARLINGTON | TX | 76015 | 1110 |
| CHARLENE W THURMAN | 5316 FAIRFIELD W | | | | DUNWOODY | GA | 30338 | 3227 |
| CHARLENE W VARDEMAN | 2110 JUANITA DR | | | | ARLINGTON | TX | 76013 | 3463 |
| CHARLENE WEBB | 1316 210TH AVE | | | | NEW RICHMOND | WI | 54017 | 6132 |
| CHARLENE WEISS & | HAROLD WEISS JTWROS | 110 BORTON LANDING ROAD | | | MOORESTOWN | NJ | 08057 | 3055 |
| CHARLENE WELLS | 8020 S 82ND COURT | | | | JUSTICE | IL | 60458 | |
| CHARLENE WILE | 38 FISHER ST | | | | WESTBOROUGH | MA | 01581 | 1833 |
| CHARLENE WILLIAMS | 2429 CREEKMORE COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| CHARLENE WILLIAMS | 2616 ELIZABETH ST. | | | | PORT NECHES | TX | 77651 | |
| CHARLENE WOOD DELAUNAY & | EVERETT E WOOD | 3536 HAINES AVE NE | | | ALBUQUERQUE | NM | 87106 | |
| CHARLENE Y CHANEY | 16545 FENMORE | | | | DETROIT | MI | 48235 | 3422 |
| CHARLES  H WUNDERLICH TRUST | CHARLES H WUNDERLICH TTEE | U/A DTD 01/26/1984 | 1 MERAMEC BLUFFS DRIVE | APT.  638 | BALLWIN | MO | 63021 | 3311 |
| CHARLES & ANN POLLOCK TRUST | CHARLES R POLLOCK TTEE | 2706 W ASHLAN AVE | SPACE 30 | | FRESNO | CA | 93705 | |
| CHARLES & ARLENE BEERMAN JTWROS | TOD CHARLES BEERMAN TR & ARLENE | BEERMAN TR SUBJ TO STA RULES | 6873 VACHON DRIVE | | BLOOMFIELD HILLS | MI | 48301 | 2942 |
| CHARLES & DEETTA ORR | 2359 LORRAINE DR | | | | CAHOKIA | IL | 62206 | 2807 |
| CHARLES & LAWANA CASE REV. TR | CHARLES F CASE CO-TRUSTEE | LAWANA S. CASE CO-TRUSTEE | U/A/D 02/09/31 | 1408 TRELAWNEY DR | LINCOLN | NE | 68512 | |
| CHARLES & LEATHA SMITH TTEES | REV LIVING TRUST OF CHARLES & | LEATHA SMITH UAD 07-21-99 | 241 W DANSVILLE RD. | | MASON | MI | 48854 | 9659 |
| CHARLES & MARION SHADER | TTEES SHADER FAM REV | TRUST U/A/D 6-23-95 | 165 ONEIDA STREET | | ONEONTA | NY | 13820 | 2127 |
| CHARLES & MARTHA MACHER TTEE FBO | C & M MACHER TRUST 03-05-98 | 1444 CLAREMONT WY | | | SACRAMENTO | CA | 95822 | 1234 |
| CHARLES & MARY LOU EVERS REV | LIV TRUST | CHARLES W EVERS JR TTEE | MARY LOU EVERS TTEE | 2168 TORTOISE SHELL DR | MAITLAND | FL | 32751 | 8647 |
| CHARLES & ROSE FAIRBANKS | 7875 SW 12TH STREET | | | | OCALA | FL | 34474 | |
| CHARLES & SHIRLEY SCHIF | REVOCABLE TRUST UAD 07/07/06 | CHARLES SCHIF & SHIRLEY SCHIF | TTEES | 4 BELLOTA LANE | HOT SPRINGS | AR | 71909 | 3749 |
| CHARLES A ABNER | 7 ADELPHI DR | | | | GREENLAWN | NY | 11740 | |
| CHARLES A ADAMS | 1257 WILD GOOSE COURT | | | | CENTERVILLE | OH | 45458 | 2776 |
| CHARLES A ADAMS | TR CHARLES A ADAMS TRUST | UA 06/02/92 | 1257 WILD GOOSE | | DAYTON | OH | 45458 | |
| CHARLES A ADAMS | TR CHARLES ADAMS TRUST | UA 03/31/96 | 6265 SW 110 ST | | MIAMI | FL | 33156 | 4063 |
| CHARLES A ADAMS | TR UW ARTICLE ELEVENTH MARGUERITE | J ADAMS F-B-O CHARLES A | ADAMS | 6265 SW 110TH ST | MIAMI | FL | 33156 | 4063 |
| CHARLES A ADAMS | TR UW ARTICLE TENTH MARGUERITE J | ADAMS F-B-O CHARLES A ADAMS | 6265 SW 110TH STREET | | MIAMI | FL | 33156 | 4063 |
| CHARLES A ADAMS TR | UA 03/31/96 | ADAMS FAMILY TRUST UNDER MAVIS B | ADAMS TRUST | 6265 SW 110TH DR | MIAMI | FL | 33136 | |
| CHARLES A ALFORD (IRA) | FCC AS CUSTODIAN | 361 OLD BLACK CREEK RD. | | | FREMONT | NC | 27830 | 9108 |
| CHARLES A ALLISON | 49562 LAUREL HEIGHTS COURT | | | | SHELBY TWP | MI | 48315 | |
| CHARLES A AMANN TTEE FBO | CHARLES A AMANN LIV TRUST | DTD 8/22/66 | 984 SATTERLEE | | BLOOMFIELD HILLS | MI | 48304 | 3152 |
| CHARLES A AND DORIS DORSEY FAM | 8114 CYPRESS LAKE DR | | | | BATON ROUGE | LA | 70809 | |
| CHARLES A AND JANE BEMIS | JANE M BEMIS REVOCABLE TRUST | LAKEVIEW VILLAGE | 14100 W 90TH TERR APT 111 | | LENEXA | KS | 66215 | |
| CHARLES A ANDERSON | 3691 SAND STONE DR | | | | WELLINGTON | NV | 89444 | 9434 |
| CHARLES A ANDREWS | 20096 MC INTYRE | | | | DETROIT | MI | 48219 | 1261 |
| CHARLES A ANZALONE | 9493 ASPEN VIEW | | | | GRAND BLANC | MI | 48439 | 8037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES A ARENA | 101 W MAIN ST | | | | | RICHARDSON | TX | 75081 | 3332 |
| CHARLES A ARNOLD | PO BOX 264 | | | | | ADRIAN | MO | 64720 | 0264 |
| CHARLES A ARRINGTON JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 94 HATHAWAY CIRCLE | | | GREENVILLE | SC | 29617 | |
| CHARLES A BAILS | 82 LONG DR | | | | | EIGHTY FOUR | PA | 15330 | 9751 |
| CHARLES A BAKER | 8 DEER STREET | | | | | HAZLET | NJ | 07730 | 1407 |
| CHARLES A BALL JR | 4612 S W LEWIS DRIVE | | | | | BAY CITY | MI | 48706 | |
| CHARLES A BANISTER | 103 PIRKLEWOOD CIR | | | | | CUMMING | GA | 30040 | 2131 |
| CHARLES A BANKSTON & | MRS LELIA BANKSTON JT TEN | 1316 LYNDHURST CIRCLE | | | | BRYAN | TX | 77802 | 1157 |
| CHARLES A BARAN JR A MINOR | 50 OWL HOLLOW DR | APT SR | | | | SAYLORSBURG | PA | 18353 | 9769 |
| CHARLES A BARRETT & | BARBARA H BARRETT | TR BARRETT LIVING TRUST | UA 07/03/96 | 4593 RTE 6 | | WELLSBORO | PA | 16901 | 8048 |
| CHARLES A BARRY | PO BOX 338 | | | | | FORT CALHOUN | NE | 68023 | 0338 |
| CHARLES A BATEMAN | 1602 GREER ST | | | | | CORDELE | GA | 31015 | 2021 |
| CHARLES A BAUDOUINE | 724 RIVER ST | | | | | MAMARONECK | NY | 10543 | 1730 |
| CHARLES A BEAVERSON & | CAROL Z BEAVERSON JT TEN | 274 HILLDALE ROAD | | | | VILLANOVA | PA | 19085 | 1506 |
| CHARLES A BEEVER III | 2079 COUNTY ROAD 4243 | | | | | PEARSALL | TX | 78061 | 5706 |
| CHARLES A BEHRENS | 6230 ROUND OAK LANE | | | | | JACKSONVILLE | FL | 32277 | 3520 |
| CHARLES A BEHYMER | 4171 TOBASCO MT CARM | | | | | CINCINNATI | OH | 45255 | |
| CHARLES A BELTZ | 1675 ALICIA DR | | | | | YUBA CITY | CA | 95993 | 8214 |
| CHARLES A BENINATI | 10 OLD SCHAUBER ROAD | | | | | BALLSTON LAKE | NY | 12019 | 2308 |
| CHARLES A BENIZIO | 8 WINDSONG PL | | | | | WHISPER PNES | NC | 28327 | 9040 |
| CHARLES A BENNETT | 2708 WAYLAND AVE | | | | | DAYTON | OH | 45420 | 3053 |
| CHARLES A BERLUCCHI | 8902 MEADOW FARM | | | | | BRIGHTON | MI | 48116 | 2067 |
| CHARLES A BESANCON | 8179 SHERBROOKE LN | | | | | N CHARLESTON | SC | 29418 | 2045 |
| CHARLES A BEST | 2794 COLVIN BLVD | | | | | TONAWANDA | NY | 14150 | 4409 |
| CHARLES A BETZEL | DESIGNATED BENE PLAN/TOD | PO BOX 124 | | | | ADDISON | TX | 75001 | |
| CHARLES A BINGER & | MARTHA E BINGER TEN COM | 5305 N ELMS RD | | | | FLUSHING | MI | 48433 | 9027 |
| CHARLES A BIRD | CGM IRA CUSTODIAN | 7540 BEECH AVE | | | | ORANGEVALE | CA | 95662 | 2432 |
| CHARLES A BISHOP | 10707 E JEFFERSON RD | | | | | WHEELER | MI | 48662 | 9719 |
| CHARLES A BODAY & | MARTHA J NEIGHBORS JTTEN | 5 ST MARKS PLACE 2 | | | | STATEN ISLAND | NY | 10301 | 1606 |
| CHARLES A BONNER | 8 CIRCLE DR | | | | | CARLISLE | PA | 17013 | 8895 |
| CHARLES A BRANDEL & | THEONA BRANDEL JT TEN | 8348 SOUTHWIND BAY CIR | | | | FORT MYERS | FL | 33908 | 6028 |
| CHARLES A BRIESKE | 9317 N FULTON ST | | | | | EDGERTON | WI | 53534 | 9786 |
| CHARLES A BROOKS | 4617 RANCHWAY DRIVE | | | | | CONCORD | NC | 28027 | 0424 |
| CHARLES A BROOKSHIER & | MARGARET J BROOKSHIER JTTEN TOD | CHARLENE A EDGAR SUB TO STA RULES | PO BOX 4080 | | | IONE | CA | 95640 | 4080 |
| CHARLES A BROTHERTON | 6995 KINGS MILLS RD | | | | | MAINEVILLE | OH | 45039 | 9786 |
| CHARLES A BROWN | 3861 E MELTON AVE | | | | | TERA NORTH | IN | 47805 | 1923 |
| CHARLES A BRUEGGEMAN & | MARY T BRUEGGEMAN JT TEN | 10110 WINCHESTER GRADE RD | | | | BERKELEY SPRINGS | WV | 25411 | 3914 |
| CHARLES A BRYANT & | MRS ZOLA C BRYANT JT TEN | 4157 TONAWANDA TRAIL | | | | BEAVERCREEK | OH | 45430 | 1947 |
| CHARLES A BURGE | 74 NW 215TH RD | | | | | WARRENSBURG | MO | 64093 | 7910 |
| CHARLES A BURKE | 8508 STARK DR | | | | | INDIANAPOLIS | IN | 46216 | 2045 |
| CHARLES A BUTTS JR | 22 SPACKENKILL RD | | | | | POUGHKEEPSIE | NY | 12603 | 5335 |
| CHARLES A BYKKONEN | 12096 LEVERNE | | | | | REDFORD | MI | 48239 | 2539 |
| CHARLES A CACHA & | MRS FRANCES B CACHA JT TEN | 6408 SOMBRERO AVE | | | | CYPRESS | CA | 90630 | 5328 |
| CHARLES A CALLAHAN | 1507 DIFFORD DRIVE | | | | | NILES | OH | 44446 | 2831 |
| CHARLES A CAMPBELL | C/O EMMA CAMPBELL | 438 EAST WASHINGTON | | | | DIMONDALE | MI | 48821 | 8726 |
| CHARLES A CAMPIN III | TOD REGISTRATION | 5655 N 133RD AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| CHARLES A CARLINO | 3026 LIVINGSTON AVE | | | | | NIAGARA FALLS | NY | 14303 | 2022 |
| CHARLES A CARR III | 369 HERMANN ST | | | | | SAN FRANCISCO | CA | 94117 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES A CASS & | SHIRLEY F CASS | TR CHARLES A CASS & SHIRLEY F | CASS TRUST UA 03/28/95 | 8041 DELLROSE AVE | BROOKSVILLE | FL | 34613 | 5763 |
| CHARLES A CATTANEO | COURTNEY A CATTANEO | UNTIL AGE 25 | 2605 TORREY PINES DR | | BRENTWOOD | CA | 94513 | |
| CHARLES A CAVENDER & | LINDA CAVENDER JT TEN | 1010 NORTHERN VISTA PLACE | | | TUCSON | AZ | 85748 | 3529 |
| CHARLES A CAVENDER & | THOMAS M CAVENDER JT TEN | 1010 N NORTHERN VISTA PLACE | | | TUCSON | AZ | 85748 | 3529 |
| CHARLES A CICIULLA & | RUBY J CICIULLA JT TEN | 824 N 88TH AVENUE | | | OMAHA | NE | 68114 | 2720 |
| CHARLES A CIFRA | 252 SHOTWELL PARK | | | | SYRACUSE | NY | 13206 | 3259 |
| CHARLES A CLOSSON | CUST PETER A CLOSSON UGMA CO | 2529 BENNETT | | | COLORADO SPRINGS | CO | 80909 | 1209 |
| CHARLES A CLUFF | 40 NORTH 5TH ST | | | | ZIONSVILLE | IN | 46077 | 1320 |
| CHARLES A COGLIANDRO | 3441 BEECH DRIVE | | | | DECATOR | GA | 30032 | 2556 |
| CHARLES A COLLINS | TR CHARLES A COLLINS 2006 TRUST | UA 09/01/06 | 150 S OAK PARK AVE | | OAK PARK | IL | 60302 | 2984 |
| CHARLES A COLVIN | PO BOX 130 | | | | PELHAM | TN | 37366 | 0130 |
| CHARLES A CONAGHAN | BOX 402 | | | | TONKAWA | OK | 74653 | 0402 |
| CHARLES A CONKLIN (IRA) | FCC AS CUSTODIAN | P O BOX 21323 | | | HILTON HEAD | SC | 29925 | 1323 |
| CHARLES A COOK | TOD JURLEAN R COOK | 257 COOK FARM LANE | | | DILLWYN | VA | 23936 | |
| CHARLES A COOPER | 186 RIVERSIDE DR | | | | NEW YORK | NY | 10024 | 1007 |
| CHARLES A COOPER | 4002 FINCH RD SW | | | | HIRAM | GA | 30141 | 6320 |
| CHARLES A COOPER & | PATRICIA J COOPER JTWROS | 746 E EASTWOOD | | | MARSHALL | MO | 65340 | 1540 |
| CHARLES A COVERT | 102 CONNOLLY | | | | ST LOUIS | MO | 63135 | 1021 |
| CHARLES A CRAIG | 9713 HAZELWOOD AVE | | | | STRONGSVILLE | OH | 44136 | 2303 |
| CHARLES A CREACH JR | RT 3 BOX 164 | | | | ODESSA | MO | 64076 | 9533 |
| CHARLES A DAIN REV TRUST | CHARLES A DAIN TTEE | PETER F DAIN TTEE | U/A DTD 12/15/1994 | 805 JERVIS AVE | ROME | NY | 13434 | 2334 |
| CHARLES A DALEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 506 SAN SALVADOR DR | | NORTH AUGUSTA | SC | 29841 | |
| CHARLES A DEBROSKY | 1620 IDAHO RD | | | | AUSTINTOWN | OH | 44515 | 3807 |
| CHARLES A DENNY | 1486 DENNY RD | | | | WILMINGTON | OH | 45177 | 8552 |
| CHARLES A DESTIVAL | 16 HIDDEN MEADOW RD | | | | SHARON | CT | 06069 | |
| CHARLES A DI MOTTA JR | 2 SOUTH 6TH STREET | | | | PARK RIDGE | NJ | 07656 | |
| CHARLES A DIANA | 2259 PENNY LANE AVENUE | | | | AUSTINTOWN | OH | 44515 | 4938 |
| CHARLES A DICKERSON | 1445 W MILLEDGEVILLE AVE | | | | LEBANON | IN | 46052 | 9717 |
| CHARLES A DINGMAN JR | PO BOX 471 | | | | MOUNT MORRIS | MI | 48458 | 0471 |
| CHARLES A DOVE | 1261 RINGWALT DR | | | | DAYTON | OH | 45432 | 1738 |
| CHARLES A DUCHARME & | MARY KATHRYN DUCHARME JT TEN | 1096 GRAYTON RD | | | GROSSE POINTE PARK | MI | 48230 | 1425 |
| CHARLES A DUNCAN | 13129 W COUNCIL RD | | | | YORKTOWN | IN | 47396 | 9784 |
| CHARLES A DUNKEL | THE CHARLES A DUNKEL TRUST | 7577 OAK LEAF DR | | | SANTA ROSA | CA | 95409 | |
| CHARLES A EDENS | 605 LEGGETT RD | | | | SALE CREEK | TN | 37373 | 9506 |
| CHARLES A ERNST | 3635 JULIE DR | | | | FRANKLIN | OH | 45005 | 5015 |
| CHARLES A ESTES | 7825 SHAFTESBURY DR | | | | SYLVANIA | OH | 43560 | 1034 |
| CHARLES A EVANS | 130 WEST PINEWOOD | | | | DEFIANCE | OH | 43512 | 3571 |
| CHARLES A EVANS | 1606-1045 QUAYSIDE DRIVE | NEW WESTMINSTER BC  V3M 6C9 | CANADA | | | | | |
| CHARLES A FAZIO | 831 NE PIEDMONT AVE | | | | GRANTS PASS | OR | 97526 | 3566 |
| CHARLES A FEDUCCIA JR | 252 FOXFIRE LN | | | | ALEXANDRIA | LA | 71302 | 8600 |
| CHARLES A FERGUSON ORMILDRED L | THE FERGUSON FAMILY TRUST | 5402 PASEO DE PABLO | | | TORRANCE | CA | 90505 | |
| CHARLES A FERRIS | 524 W 3RD STREET | | | | PORT ANGELES | WA | 98362 | 2217 |
| CHARLES A FIEGEL SEP IRA | FCC AS CUSTODIAN | 901 WHITE OAK LANE | | | LIBERTY | MO | 64068 | 7409 |
| CHARLES A FIELDS JR | 1685 MILLER AVE | | | | NEWTON FALLS | OH | 44444 | 1021 |
| CHARLES A FINCH | 8812 HANNAN ROAD | | | | WAYNE | MI | 48184 | 1557 |
| CHARLES A FINFROCK | 37251 BOOTH ST | | | | WESTLAND | MI | 48186 | 3928 |
| CHARLES A FISHER | 2570 BONBRIGHT ST | | | | FLINT | MI | 48505 | 4950 |
| CHARLES A FOOR & | MARIAN D FOOR | TR FOOR FAM JOINT TRUST | UA 09/16/97 | 9030 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424 | 6340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES A FOX | 37 FIFTH AVE | | | | CHAMBERSBURG | PA | 17201 1752 |
| CHARLES A FRAISER | 68 EGGERT RD | | | | CHEEKTOWAGA | NY | 14225 |
| CHARLES A FUHR | 80 EAST HIGH ST | | | | NEW FREEDOM | PA | 17349 9664 |
| CHARLES A FULLER | WBNA CUSTODIAN TRAD IRA | 30100 C R 42 | | | DELAND | FL | 32720 |
| CHARLES A GABERT | 4821 MINDY DR | | | | INDIANAPOLIS | IN | 46235 4308 |
| CHARLES A GAETH | 115 S FOURTH ST | | | | SEBEWAING | MI | 48759 1503 |
| CHARLES A GAMMAL JR | 12 CAPTAIN SAMUEL FORBUSH ROAD | | | | WESTBOROUGH | MA | 01581 3556 |
| CHARLES A GARBARINO | 4 PRISCILLA PARK | | | | HOPKINTON | MA | 01748 2115 |
| CHARLES A GARRETT | 915 E COURT ST | APT 104 | | | FLINT | MI | 48503 2077 |
| CHARLES A GARTLAND | TR UA 09/18/71 MICHAEL P GARTLAND & | ANN G MUTSCHLER & JOHN | GARTLAND & PATRICK M GARTLAND TR | 1661 LA FRANCE ST NE UNIT 324 | ATLANTA | GA | 30307 2182 |
| CHARLES A GESWEIN | 1531 S CHERRY CREEK LN | | | | WARSAW | IN | 46580 7691 |
| CHARLES A GILLESPIE & | LESLIE C GILLESPIE JT TEN | 7606 HIGHLAND OAKS DR | | | YOUNG HARRIS | GA | 30582 2082 |
| CHARLES A GILLETTE & | MARGARET F GILLETTE JT TEN | 1822 SEAFAN CIR | | | N FT MYERS | FL | 33903 5037 |
| CHARLES A GLISSENDORF | 132 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545 4104 |
| CHARLES A GOEPFERT | 2470 SAINT FRANCIS ST | | | | AKRON | OH | 44333 3820 |
| CHARLES A GOODRICH | 9365 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827 8333 |
| CHARLES A GORDON | 44 A KNOLL PLACE | | | | NORTH PROVIDENCE | RI | 02904 |
| CHARLES A GORDON | 4491 SUMMER WALK CT | | | | JACKSONVILLE | FL | 32258 1437 |
| CHARLES A GRAPPERHAUS | 812 NORTH 11TH STREET | | | | BREESE | IL | 62230 1068 |
| CHARLES A GRAU | CUST CARL GRAU UGMA NJ | 53 GATHERING RD | | | PINE BROOK | NJ | 07058 9542 |
| CHARLES A GRAU | CUST JEFFREY GRAU UGMA NJ | 9386 MARLBOURNE WAY | | | MECHANICSVILLE | VA | 23116 5100 |
| CHARLES A GRAU | CUST KIMBERLEY GRAU UGMA NJ | 53 GATHERING RD | | | PINE BROOK | NJ | 07058 9542 |
| CHARLES A GREEN | 14900 CORBETT | | | | DETROIT | MI | 48213 1961 |
| CHARLES A GREEN | 837 N MAIN ST | | | | FARMERVILLE | LA | 71241 2217 |
| CHARLES A GREIDER JR | 11 DEER RUN RD | | | | WALLINGFORD | CT | 06492 3306 |
| CHARLES A GRETHER | 4721 PASO DEL PUMA NE | | | | ALBUQUERQUE | NM | 87111 3076 |
| CHARLES A GRIFFIN | 6122 SHERRY | | | | ST LOUIS | MO | 63136 4749 |
| CHARLES A GRIFFITH | 561 MORNINGSTAR DR | | | | MOORESVILLE | IN | 46158 1230 |
| CHARLES A GRIMES JR | 3590 SOUTH 675 EAST | | | | BRIHGHURST | IN | 46913 9689 |
| CHARLES A GUARNERI & | IRENE GUARNERI TR UA 08/27/91 | CHARLES A GUARNERI & | IRENE GUARNERI TRUST | 47 SOUTH PORT ROYAL DRIVE | HILTON HEAD ISLAND | SC | 29928 5509 |
| CHARLES A GUY | CHARLES SCHWAB & CO INC CUST | 622 WOODS LN | | | GROSSE POINTE | MI | 48236 |
| CHARLES A HAISLEY | 1171W 800S | | | | FAIRMOUNT | IN | 46928 9722 |
| CHARLES A HALATSIS & | HELEN M HALATSIS JT WROS | 31129 MORGAN DR | | | WARREN | MI | 48088 2060 |
| CHARLES A HALL | 73 THATCH PALM ST W | | | | LARGO | FL | 33770 7438 |
| CHARLES A HALL & | AMBER L HALL JT TEN | 9168 LINDEN RD | | | SWARTZ CREEK | MI | 48473 9152 |
| CHARLES A HAMILTON & | BURNESS S HAMILTON JT TEN | 8221 BURNELL LN | | | KNOXVILLE | TN | 37920 9138 |
| CHARLES A HANSEN | 4857 HEPBURN | | | | SAGINAW | MI | 48603 2924 |
| CHARLES A HARDAKER | 9208 E VIENNA ROAD | | | | OTISVILLE | MI | 48463 9783 |
| CHARLES A HARRELL | 1805 TROPICAL BREEZE DR | | | | LAS VEGAS | NV | 89117 |
| CHARLES A HARRIS | CHARLES SCHWAB & CO INC CUST | 7614 VICAR ST | | | NEW CARROLLTON | MD | 20784 |
| CHARLES A HARRIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7614 VICAR ST | | HYATTSVILLE | MD | 20784 |
| CHARLES A HARRIS | DESIGNATED BENE PLAN/TOD | 7614 VICAR ST | | | NEW CARROLLTON | MD | 20784 |
| CHARLES A HARRIS III | 114 CRANE CAMP RUN RD | | | | WALKERSVILLE | WV | 26447 |
| CHARLES A HASTY | 17518 N 300 WEST | | | | SUMMITVILLE | IN | 46070 9655 |
| CHARLES A HAYNES | 3825 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113 9518 |
| CHARLES A HEBB | PO BOX 188 | | | | CORRIGANVILLE | MD | 21524 |
| CHARLES A HENDRIXSON | 144 SOLACE DRIVE | | | | HOWELL | MI | 48843 9203 |
| CHARLES A HENRY & | MARTHA M HENRY | 3521 WILLOW BEND RUN | | | COLUMBUS | GA | 31907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES A HENSLEY SR | 544 WINDSWEPT DRIVE | | | | ASHEVILLE | NC | 28801 | 4220 |
| CHARLES A HERBST | MARJORIE J HERBST TRUST | 577 BEACHWALK CIR # R104 | | | NAPLES | FL | 34108 |
| CHARLES A HERMAN | BARBARA J HERMAN JT TEN | 201 OCTOBER DRIVE | | | BUTLER | PA | 16002 | 7551 |
| CHARLES A HEULITT & | NANCY A HEULITT JT TEN | 2321 HUNTINGTON DR | | | LAKE ORION | MI | 48360 | 2270 |
| CHARLES A HIGGINS JR & | VESTA W HIGGINS JT TEN | 212 LENNI ROAD | | | GLEN RIDDLE | PA | 19063 | 5721 |
| CHARLES A HILDRETH | TOD REGISTRATION | 622 DOVE CREEK CIR | | | GRAPEVINE | TX | 76051 | 6680 |
| CHARLES A HILLMAN & | ROSE S HILLMAN JT TEN | 10902 WESTMORE CT | | | FORT WAYNE | IN | 46845 | 6618 |
| CHARLES A HINCKS JR & | RAMONA HINCKS TTEE | THE HINCKS JOINT TRUST | UAD 12/28/2006 | P.O. BOX 60100 | COLORADO SPGS | CO | 80960 | 0100 |
| CHARLES A HINTERBERGER | 20 CHATSWORTH AVENUE | APT 3 | | | KENMORE | NY | 14217 | 1433 |
| CHARLES A HOBSON | 324 S DIXON RD | | | | KOKOMO | IN | 46901 | 5041 |
| CHARLES A HOFFMAN JR | 6087 18TH ST S | | | | ST PETERSBURG | FL | 33712 | 4909 |
| CHARLES A HOFFMANN | TR CHARLES A HOFFMANN TRUST | UA 07/12/00 | 2541 MILLVILLE RD | | HAMILTON | OH | 45013 | 4211 |
| CHARLES A HOLUBIAK | 26 PAUL AVE | | | | DERRY | NH | 03038 |
| CHARLES A HOOD | 5336 CROCKETT HWY | # 2 | | | BLISSFIELD | MI | 49228 | 9663 |
| CHARLES A HORN | 215 GROVE DR | BOX 497 | | | HEGINS | PA | 17938 | 9784 |
| CHARLES A HOWELL | 2044 PANSTONE COURT | | | | MARIETTA | GA | 30060 | 4836 |
| CHARLES A HUDSON AND | JEAN BOYD HUDSON JTWROS | 18 JT BOULEVARD | | | RIVERHEAD | NY | 11901 | 4810 |
| CHARLES A HUND III & | PATRICIA W HUND JT TEN | 3541 READING WAY | | | HUNTINGDON VALLEY | PA | 19006 |
| CHARLES A HUND III CUST | ANDREW J HUND | UNIF GIFT MIN ACT PA | 3541 READING WAY | | HUNTINGDON VALLEY | PA | 19006 |
| CHARLES A HUND III CUST | EMILY A DODSON | UNIF GIFT MIN ACT PA | 3541 READING WAY | | HUNTINGDON VALLEY | PA | 19006 |
| CHARLES A HUNTER | PO BOX 20211 | | | | LANSING | MI | 48901 | 0811 |
| CHARLES A HYNNEK | 908 S 57TH ST | | | | WEST ALLIS | WI | 53214 | 3334 |
| CHARLES A JACKSON | 4255 CHARTER OAK DRIVE | | | | FLINT | MI | 48507 | 5511 |
| CHARLES A JANES | 1859 W HENDERSON | | | | HENDERSON | MI | 48841 | 9769 |
| CHARLES A JENSEN | 6825 E EAGLEHAVEN LANE | | | | AGOURA | CA | 91377 | 3950 |
| CHARLES A JESEO | 513 5TH ST | | | | WATERVLIET | NY | 12189 | 3713 |
| CHARLES A JOHNS & | MRS MARY MEYER JOHNS TEN ENT | 137 FIRWOOD DR | | | BRIDGEVILLE | PA | 15017 | 1255 |
| CHARLES A JOHNSON JR | 37708 E PINK HILL RD | | | | OAK GROVE | MO | 64075 | 7127 |
| CHARLES A JONES | 1600 E OCEAN VIEW AVE UNIT D | | | | NORFOLK | VA | 23503 |
| CHARLES A JONES | 7371 MARKEL | | | | MARINE CITY | MI | 48039 | 1806 |
| CHARLES A JORDAN | CUST SCOTT K JORDAN | U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | 808 MURL DR | IRVING | TX | 75062 | 4459 |
| CHARLES A JUPREE | 609 W ALMA | | | | FLINT | MI | 48505 | 2021 |
| CHARLES A KAY | 35 FIELD ST | | | | SEEKONK | MA | 02771 | 4802 |
| CHARLES A KAZA & | EVELYN M KOVL JT TEN | 12251 MORRISH RD | | | CLIO | MI | 48420 | 9423 |
| CHARLES A KEITH | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044 | 6740 |
| CHARLES A KELLY | PO BOX 216 | | | | AGRA | OK | 74824 | 0216 |
| CHARLES A KERBS | CHARLES SCHWAB & CO INC CUST | 467 PRAIRIE KNOLL DR | | | NAPERVILLE | IL | 60565 |
| CHARLES A KILE | 2112 RD 146 | | | | LUSK | WY | 82225 |
| CHARLES A KILLIAN | TR KILLIAN FAMILY TRUST | UA 1/15/91 | 1947 9TH ST SE | | WINTER HAVEN | FL | 33880 | 4733 |
| CHARLES A KIMPTON | 5938 ROUTE 412 | | | | RIEGELSVILLE | PA | 18077 | 9739 |
| CHARLES A KINGSLEY | 14580 IVANHOE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | 1507 |
| CHARLES A KIRK II | 1503 WINCHESTER | | | | LAKEWOOD | OH | 44107 |
| CHARLES A KLEEH | 3000 S CLARCONA ROAD #232 | | | | APOPKA | FL | 32703 | 8732 |
| CHARLES A KLINGENSMITH | 1426 SODUM HUTCHINGS RD | | | | GIRARD | OH | 44420 | 1348 |
| CHARLES A KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861 | 2736 |
| CHARLES A KNIGHT | PO BOX 2124 | | | | HILLSBORO | NH | 03244 | 2124 |
| CHARLES A KNOEPFLER | 501 BUCKWALTER DR | | | | SIOUX CITY | IA | 51104 | 1132 |
| CHARLES A KOKAL & | ANTOINETTE E KOKAL | 9780 SOUTH WESTBURY WAY | | | LITTELTON | CO | 80129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES A KOOTZ | 325 N KENYON STREET | | | | INDIANAPOLIS | IN | 46219 6109 |
| CHARLES A KOSCH III & | DONNA LEE KOSCH JT WROS | 5928 RIDGE FORD DR | | | BURKE | VA | 22015 3647 |
| CHARLES A KOSSUTH | 1596 DIANA DR | | | | BRUNSWICK | OH | 44212 3921 |
| CHARLES A KRAUSS III | 141 HART AVE | | | | DOYLESTOWN | PA | 18901 5723 |
| CHARLES A KRAUSS III | CUST KAY CULVER KRAUSS UGMA PA | 141 HART AVE | | | DOYLESTOWN | PA | 18901 5723 |
| CHARLES A KRAUSS III | CUST MARGARET L KRAUSS UGMA PA | 141 HART AVE | | | DOYLESTOWN | PA | 18901 5723 |
| CHARLES A KRAUSS III & | DEBORAH K KRAUSS JT TEN | 141 HART AVE | | | DOYLESTOWN | PA | 18901 5723 |
| CHARLES A KRAUSS III & | DEBORAH KRAUSS JT TEN | 141 HART AVE | | | DOYLESTOWN | PA | 18901 5723 |
| CHARLES A KRAUSS III & | DEBORAH S KRAUSS JT TEN | 141 HART AVE | | | DOYLESTOWN | PA | 18901 5723 |
| CHARLES A KREILICK | 5 WHISPERING PINES COURT | | | | FLEMINGTON | NJ | 08822 2642 |
| CHARLES A KUBITZ | CUST KIM M KUBITZ | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8 GREENBRIAR COURT | BOWLING GREEN | OH | 43402 1612 |
| CHARLES A KUONEN | 81 REDFIELD DRIVE | | | | ELMIRA | NY | 14905 1823 |
| CHARLES A LABOVE | 78 PROSPECT STREET | | | | SHREWSBURY | MA | 01545 |
| CHARLES A LACUAN & | MRS EILEEN LACUAN JT TEN | 632 BAYGREEN DR | | | ARNOLD | MD | 21012 2010 |
| CHARLES A LACY | 1 BOB O LINK RD | | | | PINEHURST | NC | 28374 8764 |
| CHARLES A LAKEY & | PATRICIA LAKEY | TR LAKEY LIVING TRUST | UA 08/21/96 | 9491 SOUTH C R 900 W | DALEVILLE | IN | 47334 9703 |
| CHARLES A LARSON | VIRGINIA L LARSON | 45 OXFORD DR | | | EAST WINDSOR | NJ | 08520 2125 |
| CHARLES A LASKE | TR LASKE SURVIVOR TRUST | UA 08/22/96 | 4060 WOOLHOUSE RD | | CANANDAIGUA | NY | 14424 9009 |
| CHARLES A LAUGHLIN | KAREN LAUGHLIN TEN COM | 127 BOISE ST | | | DEQUINCY | LA | 70633 3048 |
| CHARLES A LECHMAN | 6 SWEET HAVEN LANE | | | | HARPSWELL | ME | 04079 3856 |
| CHARLES A LEDYARD | 36362 DERBY DOWNS DR | | | | SOLON | OH | 44139 2654 |
| CHARLES A LENART | 2108 W. LELAND | | | | CHICAGO | IL | 60625 1520 |
| CHARLES A LETNER | 4040 ST MICHELLE LANE | | | | ALPHARETTA | GA | 30004 7156 |
| CHARLES A LEWIS | PO BOX 516 | | | | LICKING | MO | 65542 0516 |
| CHARLES A LIGHTWINE | 11310 W 70TH TERR | | | | SHAWNEE | KS | 66203 4040 |
| CHARLES A LILEIKIS | 555 HAHAIONE ST APT 11H | APT 11H | | | HONOLULU | HI | 96825 1461 |
| CHARLES A LINDAHL | PO BOX 6237 | | | | TORRANCE | CA | 90504 |
| CHARLES A LINDBERG | PO BOX 623 | | | | SHREWSBURY | MA | 01545 8623 |
| CHARLES A LINN & | MARILYN L LINN TR | UA 10/21/98 | CHARLES & MARILYN LINN REV TRUST | 4002 DALEWOOD DR | FORT WAYNE | IN | 46815 5945 |
| CHARLES A LINZ | 30 TEAROSE DR | | | | MIDDLE RIVER | MD | 21220 1638 |
| CHARLES A LION & | HIDEKO LION JT TEN | 7109 SHERICE CT | | | SACRAMENTO | CA | 95831 3041 |
| CHARLES A LIPINSKY | 4375 BERRYWICK TERR | | | | ST LOUIS | MO | 63128 1907 |
| CHARLES A LITTLE | 1379 HERITAGE LANDING | | | | ST CHARLES | MO | 63303 6175 |
| CHARLES A LOCHTE & | MAUREEN E KUZNIAR & | KAREN G LOCHTE JT TEN | 32 156TH PL | | CALUMET CITY | IL | 60409 4632 |
| CHARLES A LONGCOR JR | CHARLES SCHWAB & CO INC CUST | 2061 CARLETON DR | | | TURLOCK | CA | 95382 |
| CHARLES A LOTT JR | 5364 KINGS HWY | | | | DOUGLASVILLE | GA | 30135 5416 |
| CHARLES A LOWERY III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 832 | | WHEATON | IL | 60189 |
| CHARLES A LUNG | 285 CRESTA VISTA WAY | | | | SAN JOSE | CA | 95119 |
| CHARLES A MAAHS | 69 SANDY POND INLET | | | | SANDY CREEK | NY | 13145 3165 |
| CHARLES A MACK & | RUTH V MACK JT TEN | 6140 W 108 AVE | | | WESTMINNISTER | CO | 80020 3195 |
| CHARLES A MAGGI & | ROSE M MAGGI & | ANGELA ELENA KLIMIS JT TEN | 3630 CHICAGO RD | | WARREN | MI | 48092 1368 |
| CHARLES A MAGGI & | ROSE M MAGGI & | ANTHONY S BRINKER JT TEN | 3630 CHICAGO RD | | WARREN | MI | 48092 1368 |
| CHARLES A MAGGI & | ROSE M MAGGI & | GINA M MAGGI JT TEN | 3630 CHICAGO RD | | WARREN | MI | 48092 1368 |
| CHARLES A MAGGI & | ROSE M MAGGI & | RODNEY C BRINKER JT TEN | 3630 CHICAGO RD | | WARREN | MI | 48092 1368 |
| CHARLES A MAGGI & | ROSE M MAGGI & | TIA MARIA MAGGI JT TEN | 3630 CHICAGO RD | | WARREN | MI | 48092 1368 |
| CHARLES A MAGGI & | ROSE M MAGGI & | TODD F BRINKER JT TEN | 3630 CHICAGO RD | | WARREN | MI | 48092 1368 |
| CHARLES A MAGGI & | ROSE MAGGI & | ATHENA R KLIMIS JT TEN | 3630 CHICAGO RD | | WARREN | MI | 48092 1368 |
| CHARLES A MAHAN JR | 14 WESTFIELD ST | | | | WEST HARTFORD | CT | 06119 1533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES A MAHER | P.O. BOX 1131 | | | | ELGIN | SC | 29045 | 1131 |
| CHARLES A MAHLER | PO BOX 803 | | | | BARNEGAT | NJ | 08005 | 0803 |
| CHARLES A MALINOWSKI | 4180 CLIPPERT | | | | DEARBORN HGTS | MI | 48125 | 2733 |
| CHARLES A MALLIA | PO BOX 5037 | 102 ELMRIDGE DR | WAVERLY NS  B2R 1S2 | CANADA | | | | |
| CHARLES A MARCUM | 10259 STATE RT 774 | | | | HAMERSVILLE | OH | 45130 | 8702 |
| CHARLES A MARCUM & | SHIRLEY A MARCUM JT TEN | 10259 STATE ROUTE 774 | | | HAMERSVILLE | OH | 45130 | 8702 |
| CHARLES A MARSH | P O BOX 33 | | | | SUNSET | SC | 29685 | 0033 |
| CHARLES A MARTELLI | 1202 KAREN AVE | | | | CROYDON | PA | 19021 | 6257 |
| CHARLES A MATTHIAS | 1142 PINEHURST LN | | | | NORWALK | IA | 50211 | |
| CHARLES A MAYS & | SUZANNE T MAYS JT TEN | 62 EAST ST | | | WALTON | IN | 13856 | 1243 |
| CHARLES A MC KANE & | MRS ANNA MC KANE JT TEN | 12 KNAPP AVE | | | MIDDLETOWN | NY | 10940 | 5604 |
| CHARLES A MCCARTHY LIVING TR | CHARLES A MCCARTHY | JOAN MCCARTHY CO-TTEES UA | DTD 02/18/03 | 740 S ASHLAND AVE | LA GRANGE | IL | 60525 | 2815 |
| CHARLES A MCCLAIN | MARCELLA MCCLAIN | 6896 BROADLEAF DR | | | BEAUMONT | TX | 77708 | 2333 |
| CHARLES A MCCULLERS & | KATHLEEN MCCULLERS JT TEN | 210 WELLESLEY CT | | | WOODSTOCK | GA | 30189 | 6713 |
| CHARLES A MCFARLANE & | JANICE L MCFARLANE & | 5816 EVERGREEN ST | | | MIDLAND | MI | 48642 | |
| CHARLES A MCGAHA | 1530 N 41-1/2 ROAD | | | | MANTON | MI | 49663 | 9461 |
| CHARLES A MCGILL | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374 | 2538 |
| CHARLES A MCKNIGHT | 2450 KROUSE RD | BOX 529 | | | OWOSSO | MI | 48867 | 0529 |
| CHARLES A MCWILLIAMS | 860 N LAKE DR LOOP | | | | DUBLIN | GA | 31027 | 2590 |
| CHARLES A MERLE | 2241 COUNTY ROAD 534 | | | | POPLAR BLUFF | MO | 63901 | 9487 |
| CHARLES A MICHEL & | CELESTE G MICHEL JT TEN | 26 BALLAD DR | | | NEWARK | DE | 19702 | 4527 |
| CHARLES A MIESCH | 11818 BARRY KNOLL | | | | HOUSTON | TX | 77024 | 4457 |
| CHARLES A MILLER | 12320 CORBETT STREET | | | | DETROIT | MI | 48213 | 1782 |
| CHARLES A MILLER | 1616 OLIVE ST | | | | DENVER | CO | 80220 | |
| CHARLES A MILLER | 4837 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205 | 1951 |
| CHARLES A MILLER | 7850 N CO RD 775 E | | | | BUTLERVILLE | IN | 47223 | |
| CHARLES A MITCHELL | 12904 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814 | |
| CHARLES A MONTGOMERY | 345 MOORFIELD DR | | | | TALLADEGA | AL | 35160 | 2729 |
| CHARLES A MOORE | 32905 ROBESON | | | | ST CLAIR SHOR | MI | 48082 | 2916 |
| CHARLES A MOORE | APT A-205 | 2427 ELIZABETH LK RD | | | WATERFORD | MI | 48328 | 3352 |
| CHARLES A MOORE & | EDITH L MOORE JT TEN | 799 CHRYSLER AVE | | | NEWARK | DE | 19711 | 4959 |
| CHARLES A MORGAN IRA | FCC AS CUSTODIAN | 939 FOOTS CREEK RD | | | GOLD HILL | OR | 97525 | 9709 |
| CHARLES A MURSON | 601 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915 | 1032 |
| CHARLES A NAGY | 3838 N LAPEER RD | | | | LAPEER | MI | 48446 | 8775 |
| CHARLES A NASH | 2507 OAK | | | | NORTHBROOK | IL | 60062 | 5223 |
| CHARLES A NEAD | 39820 US HIGHWAY 19 N | LOT 207 | | | TARPON SPRINGS | FL | 34689 | 8313 |
| CHARLES A NELSON | 18950 JODI TER | | | | HOMEWOOD | IL | 60430 | 4233 |
| CHARLES A NEMEC IRA | FCC AS CUSTODIAN | P.O. BOX 45 | | | GASPORT | NY | 14067 | 0045 |
| CHARLES A NEMISH AND | LINDA G NEMISH JTTEN | 1317 E 8TH ST | | | PORT ANGELES | WA | 98362 | 6609 |
| CHARLES A NITTIS | 67850 DEQUINDRE RD | | | | ROMEO | MI | 48065 | |
| CHARLES A NITTIS & | BARBARA NITTIS JT TEN | 67850 DEQUINDRE RD | | | WASHINGTON | MI | 48095 | 1036 |
| CHARLES A NONNIE | 617 UNITY COURT | | | | SHOREWOOD | IL | 60404 | 9596 |
| CHARLES A NORMAN | 62 ROCHESTER CT | | | | BRASELTON | GA | 30517 | 5014 |
| CHARLES A NORRIS | TOD DTD 10-11-05 | PO BOX 104 | | | SPRING LAKE | NC | 28390 | 0104 |
| CHARLES A NOVAK | 146 LANIGAN CRES | STITTSVILLE ON  K2S 1G9 | CANADA | | | | | |
| CHARLES A NUGENT JR | BY CHARLES A NUGENT JR | 3180 ROSTAN LN | | | LAKE WORTH | FL | 33461 | 2422 |
| CHARLES A NULL | 491 DRY RUN RD | | | | PARKERSBURG | WV | 26104 | 7193 |
| CHARLES A NUNNALLY | 19724 LAKE PARK DR | | | | LYNWOOD | IL | 60411 | 1557 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES A NUNZIATA | CHARLES SCHWAB & CO INC.CUST | 6530 BURNING TREE DRIVE | | | | LARGO | FL | 33777 |
| CHARLES A OLIVER JR | 214 SMALLWOOD DR | | | | | BUFFALO | NY | 14226 | 4065 |
| CHARLES A ONEIL | 4226 E N00S | | | | | MARION | IN | 46952 | 8617 |
| CHARLES A OWENS | 145 CIRCLE DRIVE | | | | | LEWISBURG | WV | 24901 | 8952 |
| CHARLES A PAGEL | RURAL ROUTE 1 | BOX 680 | | | | SPRINGVILLE | IN | 47462 | 9608 |
| CHARLES A PAPA | 24 EAST BLVD | | | | | GLOVERSVILLE | NY | 12078 | 3507 |
| CHARLES A PAPALIA | 61 COACHMANS LANE | | | | | NORTH ANDOVER | MA | 01845 | 2013 |
| CHARLES A PATTERSON | 331 LAMAR DRIVE | | | | | BEECH ISLAND | SC | 29842 | 9502 |
| CHARLES A PEPLINSKI | 32612 ROSSLYN | | | | | GARDEN CITY | MI | 48135 | 3220 |
| CHARLES A PERKINS JR | 1608 TICKANETLY ROAD | | | | | ELLIJAY | GA | 30540 | 6413 |
| CHARLES A PETERS | 660N 850E | | | | | GREENFIELD | IN | 46140 | 9433 |
| CHARLES A PETERS | 86-59 MUSKET ST | | | | | QUEENS VILLAGE | NY | 11427 | 2717 |
| CHARLES A PETERS TOD | JULIE ANNE DILBER | SUBJECT TO STA TOD RULES | 1951 DODGE DR NW | | | WARREN | OH | 44485 | 1417 |
| CHARLES A PETERS TOD | PAMELA JO SWAGER | SUBJECT TO STA TOD RULES | 1951 DODGE DR NW | | | WARREN | OH | 44485 | 1417 |
| CHARLES A PETRILLO JR | 474 LARKSPUR DR | | | | | KENNET SQ | PA | 19348 | 1790 |
| CHARLES A PETRISHE | 3628 RAYMOND AVE | | | | | BROOKFIELD | IL | 60513 | 1564 |
| CHARLES A PFROMM | 2930 ENGELSON RD | | | | | MARION | NY | 14505 | 9739 |
| CHARLES A PHILLIPS ACF | DANIEL P PHILLIPS U/CA/UTMA | #8 OSPREY | | | | IRVINE | CA | 92604 | 4518 |
| CHARLES A PIKE | 10703 ISTWISH CT | | | | | PORT RICHRY | FL | 34668 | |
| CHARLES A PIMPERL | 3109 RIVER RIDGE PLACE | | | | | ST CHARLES | MO | 63303 | 6068 |
| CHARLES A PINE JR | 2224 WILSON BLVD | | | | | WINCHESTER | VA | 22601 | 3636 |
| CHARLES A PINTO | TOD CHARLES W PINTO | 2537 OAK DALE WAY | | | | SEABROOK | TX | 77586 | |
| CHARLES A PITTS | 19 BIRDIE LANE | | | | | SHAWNEE | OK | 74804 | 1020 |
| CHARLES A PORTER | 9945 BELLETERRE | | | | | DETROIT | MI | 48204 | 1305 |
| CHARLES A PRATT | CONSTRUCTION CO INC 401K | PROFIT SHARING PLAN | DTD 11/1/85 | P O BOX 1295 | | SAN LUIS OBIS | CA | 93406 | 1295 |
| CHARLES A PRITCHETT AND | CHARLENE H PRITCHETT  JTWROS | 364 RICH DAVIS RD | | | | HIRAM | GA | 30141 | 3634 |
| CHARLES A PULASKI | 4741 N COUNTY RD 500E | | | | | PITTSBORO | IN | 46167 | 9368 |
| CHARLES A RAINES JR | 10975 NICKLE PLATE ROAD | | | | | PEWAMO | MI | 48873 | 9739 |
| CHARLES A RASPER | 4813 W 220TH STREET | | | | | FAIRVIEW PARK | OH | 44126 | 2601 |
| CHARLES A REAVIS | 1043 SAVAGE RD | | | | | BELLEVILLE | MI | 48111 | 4915 |
| CHARLES A REID III & | TERESA KEENAN REID JT TEN | PO BOX 716 | | | | GLADSTONE | NJ | 07934 | 0716 |
| CHARLES A RHODIG | 433 SOUTH WEST MONROE | | | | | PORT ST LUCIE | FL | 34986 | 2120 |
| CHARLES A RIEDELL | 5614 CAVE SPRING RD SW | | | | | CAVE SPRING | GA | 30124 | 2510 |
| CHARLES A RILEY | 4314 GATEWOOD LANE | | | | | FRANKLIN | OH | 45005 | 4959 |
| CHARLES A RINGWOOD | ALLISON M RINGWOOD JT TEN | 4411 YORK ST | | | | WICHITA FALLS | TX | 76309 | 4013 |
| CHARLES A RITCHEY | PO BOX 266 | | | | | CHALK HILL | PA | 15421 | 0266 |
| CHARLES A ROBERTSON JR | 4367 MUIRFIELD WAY | | | | | WESTLAKE | OH | 44145 | 5088 |
| CHARLES A ROBINSON REV TR | CHARLES A ROBINSON TTEE | U/A DTD 03/12/1982 | AS AMENDED 06/15/1993 | 3910 ANOKA DR | | WATERFORD | MI | 48329 | 2102 |
| CHARLES A ROCCO | 2639 FINI DRIVE | | | | | MILFORD | MI | 48380 | 3960 |
| CHARLES A ROCKWOOD JR MD | 105 VIA FINITA | | | | | SAN ANTONIO | TX | 78229 | 4620 |
| CHARLES A RODOCK | CHARLES ANDREW RODOCK TRUST | 2231 NE 56TH PL | | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| CHARLES A ROHDE | 5730 HESS RD | | | | | SAGINAW | MI | 48601 | 9417 |
| CHARLES A ROSE | 5442 HOLLY GROVE RD | | | | | BRIGHTON | TN | 38011 | 6234 |
| CHARLES A ROSZCZEWSKI | 2976 FARNSWORTH RD | | | | | LAPEER | MI | 48446 | 8719 |
| CHARLES A RULE | MARTHA P RULE JT TEN | 309 MONK ROAD | | | | VICKSBURG | MS | 39180 | 9607 |
| CHARLES A RUSSLER | 4451 WILLIAMSPORT PIKE | | | | | MARTINSBURG | WV | 25404 | |
| CHARLES A RYNO | 5370 E CAMINO CIELO RD | | | | | SANTA BARBARA | CA | 93105 | 9705 |
| CHARLES A SALIBA | 1829 KELLOGG | | | | | BRIGHTON | MI | 48114 | 8771 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES A SANDUSKY | 3567 LIGHTHOUSE DR | | | | PALM BEACH GARDENS | FL | 33410 | 5621 |
| CHARLES A SANGER | BOX 745 | | | | SARATOGA | WY | 82331 | 0745 |
| CHARLES A SCHAEFER | 7564 GLENCOE DR | | | | CEDARBURG | WI | 53012 | 9786 |
| CHARLES A SCHAFFER & | MARLENE M SCHAFFER | TR THE SCHAFFER TRUST | UA 3/29/99 | 7564 GLENCOE DR | CEDARBURG | WI | 53012 | 9786 |
| CHARLES A SCHAIBLE | JANE E SCHAIBLE | JT TEN/WROS | 4301 SW 56TH CT | | TOPEKA | KS | 66610 | 9453 |
| CHARLES A SCHAP | BURG STRASSE 25 | 03046 COTTBUS | GERMANY | | | | |
| CHARLES A SCHERBAUER | 2042 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044 | |
| CHARLES A SCHNEIDER III | 457 EAST SPUR AVE | | | | GILBERT | AZ | 85296 | 2345 |
| CHARLES A SCIABICA | 52 PORTLAND PLACE | | | | MORGANVILLE | NJ | 07751 | |
| CHARLES A SEIFERT | 1996 TIFFANY COURT | | | | HOLLAND | MI | 49424 | 6278 |
| CHARLES A SENDELBACH | 479 BETH PAGE CIRCLE | | | | CENTERVILLE | OH | 45458 | 3684 |
| CHARLES A SHEA III | TR CAROLYN SHEA TRUST | UA 11/04/94 | PO BOX 2274 | | GEARHART | OR | 97138 | 2274 |
| CHARLES A SHUCK & | JUDITH JOY SHUCK JT TEN | 12042 BROWN ST | | | FENTON | MI | 48430 | 8814 |
| CHARLES A SIEGENTHALER | 36061 GRAND RIVER #104 | | | | FARMINGTON | MI | 48335 | 3033 |
| CHARLES A SIMONS | 1045 HOFFMAN WY | | | | KINGMAN | AZ | 86401 | 1015 |
| CHARLES A SIMS | C/O YVONNE SIMS | 2062 MURPHY GROVE RD | | | HALIFAX | VA | 24558 | 2834 |
| CHARLES A SINSEL | 511 N RIDGEWOOD AVE | | | | ORMOND BEACH | FL | 32174 | 5339 |
| CHARLES A SMITH | & CARLA E ENGLISH-SMITH JTTEN | 1807 SOUTHPARK DR | | | ARLINGTON | TX | 76013 | |
| CHARLES A SMITH | 11623 VILLAGE LN | | | | JACKSONVILLE | FL | 32223 | 1843 |
| CHARLES A SMITH | 127 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33897 | |
| CHARLES A SMITH | 200 RICH ST | | | | VENICE | FL | 34292 | 3145 |
| CHARLES A SMITH | 206 BRECKENRIDGE DR | | | | VERSAILLES | KY | 40383 | 1239 |
| CHARLES A SMITH | 3120 WINTERFIELD ROAD | | | | MIDLOTHIAN | VA | 23113 | 6320 |
| CHARLES A SMITH | 709 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241 | 2011 |
| CHARLES A SNIDER R/O IRA | FCC AS CUSTODIAN | 854 COTTAGE ST S | | | VALE | OR | 97918 | 1605 |
| CHARLES A SOLGA | 10504 ARVILLA NE | | | | ALBUQUERQUE | NM | 87111 | 5004 |
| CHARLES A STANDIFORD | 6306 DEWHIRST DR | | | | SAGINAW | MI | 48603 | 7369 |
| CHARLES A STANSFIELD JR & | MRS DIANE G STANSFIELD JT TEN | 512 ALBERTA AVE | | | PITMAN | NJ | 08071 | 1001 |
| CHARLES A STARR | CUST JOHN T STARR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 342 GOLF VIEW LANE | | ELK RAPIDS | MI | 49629 | 9566 |
| CHARLES A STEBBINS | 267 VLY ROAD | | | | SCHENECTADY | NY | 12309 | 2031 |
| CHARLES A STEWARD | PO BOX 171 | LOYD ST | | | SHEPPTON | PA | 18248 | 0171 |
| CHARLES A STITELER | 639 LOMBARD ST | | | | PHILADELPHIA | PA | 19147 | |
| CHARLES A STUMPF | 2849 ELLEN LN | | | | DAYTON | OH | 45430 | 1928 |
| CHARLES A SURDYK | 1302 VANDERBILT AV | | | | NORTH TONAWANDA | NY | 14120 | 2313 |
| CHARLES A SWANSON & | MRS RUTH G SWANSON JT TEN | 6655 S KARLOV AVE | | | CHICAGO | IL | 60629 | 5125 |
| CHARLES A SYMS III & | MAUREEN D SYMS JT TEN | 301 PRIMERA DR | | | SAN ANTONIO | TX | 78212 | 2056 |
| CHARLES A SZALAY | 9360 CALIFORNIA | | | | LIVONIA | MI | 48150 | 3702 |
| CHARLES A TANNER | 97 MESENA DR APT 101 | | | | LYNCHBURG | VA | 24502 | 7346 |
| CHARLES A TARPLEY | 3776 ALTA VISTA LANE | | | | DALLAS | TX | 75229 | 2726 |
| CHARLES A TAYLOR | 1110 N CEDAR STREET | | | | CRESTON | IA | 50801 | 1809 |
| CHARLES A TAYLOR | 4631 BAILEY DR | | | | COLORADO SPRINGS | CO | 80916 | 3328 |
| CHARLES A TAYLOR | 7219 RIEGLER | | | | GRAND BLANC | MI | 48439 | 8516 |
| CHARLES A TAYLOR & | PEARL M TAYLOR JT TEN | 4631 BAILEY DR | | | COLORADO SPRINGS | CO | 80916 | 3328 |
| CHARLES A TEATOR & | PATRICIA M TEATOR JT TEN | 299 PARK AVE | | | OLD BRIDGE | NJ | 08857 | 1142 |
| CHARLES A TENNANT AND | SUZETTE J TENNANT JT TEN | 2002 NEPTUNE DRIVE | | | MELBOURNE BEACH | FL | 32951 | 2708 |
| CHARLES A TESCHKE JR | 2752 TIPSICO LAKE RD | | | | HARTLAND | MI | 48353 | 3251 |
| CHARLES A THOME | 6171 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845 | 1221 |
| CHARLES A THOMPSON | 11709 N BETHESDA RD | | | | MOORESVILLE | IN | 46158 | 7141 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES A THORSEN | BY CHARLES A THORSEN | 104 HICKORY DR | | | LINDENHURST | IL | 60046 | 8303 |
| CHARLES A TOBIAS | 4775 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464 | 9746 |
| CHARLES A TORBETT AND | MARY L TORBETT JT-WROS | PO BOX 130 | | | NEW TAZEWELL | TN | 37824 | |
| CHARLES A TOWNS | 4140 ATLAS RD | | | | DAVISON | MI | 48423 | 8635 |
| CHARLES A TRAYER | 8672 BUTTERFLY LANE | | | | WHITE CLOUD | MI | 49349 | |
| CHARLES A TRENCHARD JR & | JOYCE A TRENCHARD | 2168 SR 143 | | | ALCOVE | NY | 12007 | |
| CHARLES A TROSTLE | 6735 MILLSIDE DR | APT C | | | INDIANAPOLIS | IN | 46221 | 9661 |
| CHARLES A TUFFANELLI | ROSE MARY TUFFANELLI | 967 SAYLOR AVE | | | ELMHURST | IL | 60126 | 5010 |
| CHARLES A TURNAGE | 508 W LACLEDE | | | | YOUNGSTOWN | OH | 44511 | 1742 |
| CHARLES A TURNER | 317 BURGUNDY DR | | | | ADAMSVILLE | AL | 35005 | 1822 |
| CHARLES A TYRRELL | 1209 COLUMBIA | | | | BERKLEY | MI | 48072 | 1970 |
| CHARLES A VANDERLIP & | BARBARA B VANDERLIP JT TEN | 1221 KENILWORTH RD | | | HILLSBOROUGH | CA | 94010 | 7183 |
| CHARLES A VAT | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | 1630 |
| CHARLES A VAUGHT | 12004 W. 151ST | | | | CEDAR LAKE | IN | 46303 | 9072 |
| CHARLES A VIRTU | & JENNIFER C VIRTU JTTEN | 1634 DAWS RD | | | BLUE BELL | PA | 19422 | |
| CHARLES A WADERLOW | 12043 FULMAR RD | | | | BROOKSVILLE | FL | 34614 | 3316 |
| CHARLES A WALTER | 3051 STAPLETON DR | | | | KEEGO HARBOR | MI | 48320 | 1055 |
| CHARLES A WARD & JAMES B WARD & | THOMAS C WARD & ANDREW J WARD JTWRO | HC 13 BOX 701 | | | VALENTINE | NE | 69201 | 9120 |
| CHARLES A WARREN | PO BOX 944 | | | | LEWISTON | MI | 49756 | 0944 |
| CHARLES A WATSON | 440 MINEIVA PL | | | | PADUCAH | KY | 42001 | |
| CHARLES A WATTERSON SR | PAULINE R WATTERSON | CHARLES A WATTERSON JR JT TEN | 4036 CAMELOT WAY | | TALLAHASSEE | FL | 32309 | |
| CHARLES A WEBER & | ANN MARIE WEBER JT WROS | 29475 HERBERT ST | | | MADISON HEIGHTS | MI | 48071 | 2576 |
| CHARLES A WEIR | 897 N LAKE GEORGE RD | | | | ATTICA | MI | 48412 | 9663 |
| CHARLES A WEST & | CAROL V WEST | TR CHARLES A WEST & CAROL V WEST | REVOCABLE TRUST UA 10/21/85 | 3461 MILITARY AVE | LOS ANGELES | CA | 90034 | 6001 |
| CHARLES A WEST & CAROL V WEST TTEE | OF THE CHARLES & CAROL WEST | TRUST DTD 10-21-85 | 3461 MILITARY | | LOS ANGELES | CA | 90034 | 6001 |
| CHARLES A WHEELER | 148 IRONWOOD CT | | | | DAYTON | OH | 45440 | 3560 |
| CHARLES A WHITE | 1127 VAN WAY | | | | PIQUA | OH | 45356 | 9792 |
| CHARLES A WHITEHEAD | 235 STONE HILL RD | | | | POUND RIDGE | NY | 10576 | 1424 |
| CHARLES A WHITMER & | LAURIE E WHITMER | 105 OLD OAK RD | | | BARRINGTON | IL | 60010 | |
| CHARLES A WHITNEY | PO BOX 883 | | | | AU GRES | MI | 48703 | 0883 |
| CHARLES A WILLIAMS | 245 CEDAR LANE | | | | PADUCAH | KY | 42001 | |
| CHARLES A WILLIAMS | 494 KINGDOM PLACE | | | | ZIRCONIA | NC | 28790 | 8710 |
| CHARLES A WILLIAMS & | MICHAEL C WILLIAMS JT TEN | 7812 W 66TH ST | | | BEDFORD PARK | IL | 60501 | 1906 |
| CHARLES A WILSON | 5541 CONSTITUTION CT | | | | COLORADO SPRINGS | CO | 80915 | 1135 |
| CHARLES A WITHER | 16280 CYNTHIA DR | | | | BROOKPARK | OH | 44142 | 2712 |
| CHARLES A WOLOWITZ TRUST U/A DTD | 09/30/96 CHARLES A WOLOWITZ TTEE | 8608 LONGWOOD DRIVE | | | LARGO | FL | 33777 | |
| CHARLES A WOOD | 244 W BRECKENRIDGE | | | | FERNDALE | MI | 48220 | |
| CHARLES A WOODWORTH | PO BOX 88 | | | | BABCOCK | WI | 54413 | 0088 |
| CHARLES A WOOTEN | 3445 PEYTON RANDOLPH COVE | | | | BARTLETT | TN | 38134 | 3032 |
| CHARLES A WORLEY (DECD) (IRA) | FCC AS CUSTODIAN | 3105 NE 70TH TERR | | | GLADSTONE | MO | 64119 | 5237 |
| CHARLES A ZALENTY JR | 36 BARBERIE AVE | | | | HIGHLANDS | NJ | 07732 | |
| CHARLES A ZINE | 1890 KUBEL CIR | | | | SACRAMENTO | CA | 95825 | |
| CHARLES A. BOYER SR. AND | DOMENICA BOYER JTWROS | 387 KREUTZ CREEK ROAD | | | YORK | PA | 17406 | 8013 |
| CHARLES A. EAKIN | 2340 AIRPORT DR | | | | DIAMOND HEAD | MS | 39525 | |
| CHARLES A. FLOYD | 1912 CAROL DRIVE | | | | EVANSVILLE | IN | 47714 | 5510 |
| CHARLES A. GILDEA | PROFIT SHARING PLAN | DTD 01/01/08 | 46 E. SADDLE RIVER ROAD | | SADDLE RIVER | NJ | 07458 | 3217 |
| CHARLES A. HAMMELL | 127 PITMAN DOWNER ROAD | | | | SEWELL | NJ | 08080 | 1878 |
| CHARLES A. JEFFREY AND | MARY G. JEFFREY JTWROS | 3074 LADOVIE PL. NE | | | ATLANTA | GA | 30345 | 3745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES A. JONES III ACF | ROBERT T. JONES U/AL/UTMA | P.O. BOX 227 | | OPELIKA | AL | 36803 | 0227 |
| CHARLES AARON WASSERMAN JR & | MICHAEL JOHN WASSERMAN | 68 BROADWAY | | LOS GATOS | CA | 95030 | |
| CHARLES ABDO JR & | CHRISTINE MULLAHY JT TEN | 820 N 23 STREET | | PHILADELPHIA | PA | 19130 | 1904 |
| CHARLES ABELL | CAROLYNE ABELL JT TEN | 5233 JULINGTON FORREST LN | | JACKSONVILLE | FL | 32258 | 3459 |
| CHARLES ACCIVATTI SR | 15821 SIGWALT | | | CLINTON TWNSHP | MI | 48038 | 3634 |
| CHARLES ADAM PENNINGTON | CHARLES SCHWAB & CO INC CUST | PO BOX 208 | | BAYARD | WV | 26707 | |
| CHARLES ADAM PENNINGTON & | LINDA MARIE PENNINGTON | PO BOX 208 | | BAYARD | WV | 26707 | |
| CHARLES ADAMS | 2877 MATCHPOINT LANE | | | FRIENDSWOOD | TX | 77546 | |
| CHARLES ADAMS C F | ZANDRA LYNN ADAMS | 2719 SOUTH PEACH HOLLOW CIR | | PEARLAND | TX | 77584 | 2086 |
| CHARLES ADAMS C/F | ADRIANNE CAROL ADAMS | UMUGTMA | 2719 SOUTH PEACH HOLLOW CIRCLE | PEARLAND | TX | 77584 | 2086 |
| CHARLES ADAMSKI & | HELEN M ADMASKI JT TEN | 4640 MERRICK | | DEARBORN HTS | MI | 48125 | 2860 |
| CHARLES ADKINS | 1912 GETTYSBURG | | | CLOVIS | CA | 93611 | |
| CHARLES ADSIDE | 30724 SORREL AVE | | | CHESTERFIELD | MI | 48051 | 1782 |
| CHARLES AGNELLO | 140 JACKMAN LN | | | ELMA | NY | 14059 | 9444 |
| CHARLES AGUSTA HIZER & | LYNN JAYE HIZER JT TEN | 231 JENNY WREN DR | | MARTINSBURG | WV | 25401 | |
| CHARLES AINSLEY | 9102 S PAXTON AVE | | | CHICAGO | IL | 60617 | 3857 |
| CHARLES AK HALLER | CARL A HALLER CUST | UTMA NY | 1016 IRISH MOSS LN | MATTHEWS | NC | 28104 | 6227 |
| CHARLES AKMAKJIAN | C/O EG&G SEALOL CO | 606 LAFAYETTE ROAD | | NORTH KINGSTOWN | RI | 02852 | 5323 |
| CHARLES ALAN GRADY | 15902 LARKFIELD DR | | | HOUSTON | TX | 77059 | 5907 |
| CHARLES ALAN KELLEY & | REBECCA JO KELLEY | 4640 HADAWAY RD NW | | KENNESAW | GA | 30152 | |
| CHARLES ALAN NEKVASIL | CHARLES SCHWAB & CO INC CUST | 1850 N CLARK ST APT 2803 | | CHICAGO | IL | 60614 | |
| CHARLES ALAN SMITH | 822 TRENT LANE LOVELL HILLS | | | KNOXVILLE | TN | 37922 | 4197 |
| CHARLES ALAN VOICE & | RITA JEAN VOICE JTWROS | 7831 IDYLE WILD ROAD | | DU QUOIN | IL | 62832 | 4213 |
| CHARLES ALAN YOUMANS | 8522 MOMS DR | | | BELLEVILLE | MI | 48111 | 1337 |
| CHARLES ALBERT BIRD & | CHARLOTTE S BIRD COMM PROP | 4182 INGALLS STREET | | SAN DIEGO | CA | 92103 | 1354 |
| CHARLES ALBERT BRUEN III & DONNA | MARIA BRUEN TTEES CHARLES A | & DONNA M BRUEN REV TR DTD 12-11-00 | 19772 AHWANEE LN | PORTER RANCH | CA | 91326 | 4122 |
| CHARLES ALBERT FETZEK SR | CUST CHARLES ALBERT FETZEK | JR UGMA OH | 15 INDIAN CREEK DR | RUDOLPH | OH | 43462 | 9721 |
| CHARLES ALBERT OLIVER | CHARLES SCHWAB & CO INC CUST | PO BOX 5662 | | GOODYEAR | AZ | 85338 | |
| CHARLES ALBERT PAXTON | CHARLES SCHWAB & CO INC CUST | 2205 BIGELOW AVE N APT 7 | | SEATTLE | WA | 98109 | |
| CHARLES ALESSI | 3731 RT 52 | | | WALKER VALLEY | NY | 12588 | |
| CHARLES ALEXANDER | 1117 TWIN CIRCLE DRIVE | | | NASHVILLE | TN | 37217 | |
| CHARLES ALEXANDER MOORE & | ELLEN C MOORE | 466 POPLAR | | WINNETKA | IL | 60093 | |
| CHARLES ALFRED DENNIS & | DELLA MARIE DENNIS | TR DENNIS FAM TRUST UA 04/23/97 | 2726 COUNTY RD 775 | LOUDONVILLE | OH | 44842 | 9683 |
| CHARLES ALFRED FINNEY & | CHARLES ALFRED FINNEY JR JT TEN | 427 TEMPLE ROAD | | SOUTHAMPTON | PA | 18966 | |
| CHARLES ALFRED OSBORNE | 125 DALHOUSIE ST | OTTAWA  K1N 7C2 | CANADA | | | | |
| CHARLES ALKEVICIUS | 1216 RICHMOND ST NW | | | GRAND RAPIDS | MI | 49504 | 2742 |
| CHARLES ALLEN | 3809 SOUTH 31ST STREET CIRCLE | | | LINCOLN | NE | 68502 | |
| CHARLES ALLEN & | BRUCE V ALLEN JT TEN | 335 MAGNOLIA AVE | | BRIELLE | NJ | 08730 | 2031 |
| CHARLES ALLEN ATKINSON | CHARLES SCHWAB & CO INC CUST | 121 VIA PASQUAL | | REDONDO BEACH | CA | 90277 | |
| CHARLES ALLEN BEHNER | 2719 AMBROSIA CT | | | APOPKA | FL | 32703 | 7728 |
| CHARLES ALLEN EDMUNDS | 4868 FOUNTAIN HALL DR | | | VIRGINIA BEACH | VA | 23464 | |
| CHARLES ALLEN LEWIS | CHARLES SCHWAB & CO INC CUST | 3415 BERNADA DR | | SLC | UT | 84124 | |
| CHARLES ALLEN PITTMAN | 111 MICHAEL AVE | | | FT WALTON BEACH | FL | 32547 | 2475 |
| CHARLES AMICO | 711 KNOX ROAD | | | EAST AURORA | NY | 14052 | 9444 |
| CHARLES AMOS HOWELL | 2044 PANSTONE COURT | | | MARIETTA | GA | 30060 | 4836 |
| CHARLES AND MARY ATWILL | FAMILY TRUST,CHARLES AND MARY | JEAN ATWILL TTEE | 345 LAPALOMA | RAWLINS | WY | 82301 | 5113 |
| CHARLES AND NANCY NOLAN FAM | LTD PART | A PARTNERSHIP | 315 MANITOBA AVE STE 300 | WAYZATA | MN | 55391 | |
| CHARLES AND PHYLLIS STINSON | 11000 FORT GEORGE ROAD | | | FORT GEORGE ISLAND | FL | 32226 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES ANDERSON | 320 E. WALNUT ST | | | | CARBONDALE | IL | 62901 |
| CHARLES ANDERSON - IRA | 4343 GENEVIEVE DR | | | | SOUTHAVEN | MS | 38672 |
| CHARLES ANDERSON JR | 1327 NICHOL | | | | ANDERSON | IN | 46016 3354 |
| CHARLES ANDRADE | CHARLES SCHWAB & CO INC CUST | 22077 SAINT RICHARDS CT | | | GREAT MILLS | MD | 20634 |
| CHARLES ANDRADE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22077 SAINT RICHARDS CT | | GREAT MILLS | MD | 20634 |
| CHARLES ANDREW BLALOCK | 103 MERT CIRCLE | | | | GOLDSBORO | NC | 27530 7606 |
| CHARLES ANDREW FLEMING | CHARLES SCHWAB & CO INC CUST | 9128 NAUTICAL WATCH DR | | | OAKLANDON | IN | 46236 |
| CHARLES ANDREW MASHBURN AND | JOANIE MASHBURN JTWROS | 1011 NORTH CLEVELAND | | | LITTLE ROCK | AR | 72207 6308 |
| CHARLES ANDREW MCLEAN III & | CAROLYN ELLIS MCLEAN JT WROS | 649 NORFLEET RD NW | | | ATLANTA | GA | 30305 3909 |
| CHARLES ANDREW POWELL | 72 FAIRCREST RD | | | | MONTOURSVILLE | PA | 17754 8442 |
| CHARLES ANTHONY ADELIZZI | 5 E KATHARINE AVE | | | | OCEAN VIEW | NJ | 08230 1136 |
| CHARLES ANTHONY ALTAR | LISA H. ALTAR SURVIVOR TRUST | PO BOX 498 | | | GARRETT PARK | MD | 20896 |
| CHARLES ANTHONY BEARD | 816 MEMORIAL DR | | | | CHICAGO HEIGHTS | IL | 60411 2027 |
| CHARLES ANTHONY BRINGAS | 931 GRAND AVE | STE J | | | SAN DIEGO | CA | 92109 4056 |
| CHARLES ANTHONY CROOK | 974 JOHNSON AVE | | | | OREGON | WI | 53575 2866 |
| CHARLES ANTHONY VASIS | 5640 N ROGERS | | | | CHICAGO | IL | 60646 6631 |
| CHARLES ANTOINE WYNN & | BENITA S JONES | 12817 CARRIAGE LN. #12 | | | MIDLOTHIAN | IL | 60445 |
| CHARLES ANTOL | PO BOX 896 | | | | PRYDENVILLE | MI | 48651 0896 |
| CHARLES ANTOL & | BERTHA B ANTOL JT TEN | BOX 896 | | | PRUDENVILLE | MI | 48651 0896 |
| CHARLES APPEL | 5001 E MAIN ST | LOT 498 | | | MESA | AZ | 85205 8060 |
| CHARLES APPLEBY | 3018 NORMANA RD | | | | DULUTH | MN | 55804 9718 |
| CHARLES APPLEBY | EST MARGARET APPLEBY | 3018 NORMANNA ROAD | | | DULUTH | MN | 55804 |
| CHARLES ARMINGTON | 270 CHAGRIN BLVD | | | | CHAGRIN FALLS | OH | 44022 2739 |
| CHARLES ARMSTRONG | PO BOX 311783 | | | | ENTERPRISE | AL | 36331 1783 |
| CHARLES ARNEY | 6307 KALEE | | | | AMARILLO | TX | 79109 5107 |
| CHARLES ARNHOLS JR & | CONSTANCE ARNHOLS JT TEN | 11600 SW 69TH COURT | | | MIAMI | FL | 33156 4736 |
| CHARLES ARNOLD | 104 OAK RIDGE | | | | WELLSTON | OH | 45692 |
| CHARLES ARTESE | BOX 2094 GOLDKEY LAKE ESTATES | | | | MILFORD | PA | 18337 |
| CHARLES ARTHUR DUCKWORTH | 1330 LAKE HOLLOW DR. | | | | DEFIANCE | MO | 63341 |
| CHARLES ARTHUR FUHRMAN | 23061 BROOKSIDE | | | | DEARBORN HEIGHTS | MI | 48125 |
| CHARLES ARTHUR HENDERSON & | J HENDERSON | PO BOX 240125 | | | MONTGOMERY | AL | 36124 |
| CHARLES ARTHUR MARSH | 13701 S W 99TH AVENUE | | | | MIAMI | FL | 33176 6706 |
| CHARLES ATWATER THORNTON & | SUSAN THORNTON JT TEN | 474 W EASTER AVE | | | LETTLETON | CO | 80120 4229 |
| CHARLES AUGUSTINI | 280 ARTHUR LN | | | | ABERDEEN | NC | 28315 8950 |
| CHARLES AULTMAN AND | SHIRLEY AULTMAN     JTWROS | 13146 NW GILSON ROAD | | | PALM CITY | FL | 34990 4903 |
| CHARLES AUSTIN DUNLOP | 2723 MOCKINGBIRD LANE | | | | NEW CANEY | TX | 77357 3126 |
| CHARLES AZOULAY & | VARDA VERONICA AZOULAY JT TEN | 32 USHA STREET | | KEFAR BIALIC 27905 ISRAEL | | | |
| CHARLES B & LOIS A DEHLIN REV | LIV TST UA/D 1/21/01 | ELIZABETH E STUBBS TTEE | 51141 BAKER RD | | CHESTERFIELD | MI | 48047 |
| CHARLES B ALLEN | 459 BOSTON POST ROAD | | | | EAST LYME | CT | 06333 1456 |
| CHARLES B BABCOCK | 15 EDGEWOOD RD | | | | BINGHAMTON | NY | 13903 1904 |
| CHARLES B BAKER | 121 MAGNOLIA AVE | | | | PITMAN | NJ | 08071 1229 |
| CHARLES B BAUMER & | RITA H BAUMER JT TEN IN COMM | 10581 KINNARD AVE | | | LOS ANGELES | CA | 90024 6040 |
| CHARLES B BEASLEY | 230 SAYRE LN | | | | MURFREESBORO | TN | 37127 8332 |
| CHARLES B BECKER | CUST CHRISTOPHER DAMION BECKER | UGMA MI | 756 FOOTHILL | | CANTON | MI | 48188 1565 |
| CHARLES B BERNARDO | 5919 ALTAMONT DR | | | | SAN DIEGO | CA | 92139 1507 |
| CHARLES B BLUM | #20 9505 176 STREET | EDMONTON AB  T5T 5Z4 | CANADA | | | | |
| CHARLES B BOYD | 1200 PINEMEADOW TRAIL | | | | HENDERSON | NC | 27537 7185 |
| CHARLES B BRANDON & | DOROTHY F BRANDON JT TEN | 2052 SAMARIA BEND RD | | | DYERSBURG | TN | 38024 8670 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES B BREMER | 1290 RUBY ANN | | | | SAGINAW | MI | 48601 9713 |
| CHARLES B BRIDGHAM | PO BOX 334 | | | | FORT PECK | MT | 59223 0334 |
| CHARLES B BUDD | PO BOX 333 | | | | GWYNEDD | PA | 19436 0333 |
| CHARLES B BUTTS | 3228 E TULIP DRIVE | | | | INDIANAPOLIS | IN | 46227 7724 |
| CHARLES B BUTTS & | MARGARET J BUTTS JT TEN | 3228 E TULIP DR | | | INDIANAPOLIS | IN | 46227 7724 |
| CHARLES B CAMPBELL 3RD | 3625 NAAMANS DRIVE | | | | CLAYMONT | DE | 19703 2123 |
| CHARLES B COBB | 26400 COUNTY ROAD 3618 | | | | STONEWALL | OK | 74871 6456 |
| CHARLES B COLLINS | 1800 VALLEY LN | | | | FLINT | MI | 48503 4553 |
| CHARLES B CONSOLO | 683 N TOWNSHIP ROAD 15 | | | | TIFFIN | OH | 44883 8419 |
| CHARLES B COPLEY | 2343 MAUZY ATHLONE ROAD | | | | BROADWAY | VA | 22815 3745 |
| CHARLES B CRONE & | LINDA L CRONE JT TEN | PO BOX 472 | | | KNOX | PA | 16232 0472 |
| CHARLES B CUMMINGS JR | 10101 HEROLD HWY | | | | ADDISON | MI | 49220 9302 |
| CHARLES B CUSHMAN & | RUTHANN L CUSHMAN JT TEN | 2729 WIND RIVER RD | | | ELCAJON | CA | 92019 4245 |
| CHARLES B DAWSON JR & | DIANE W DAWSON JT TEN | 506 LIBERTY ST | | | WATSONTOWN | PA | 17777 1134 |
| CHARLES B DOUGLAS JR | 1084 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225 5346 |
| CHARLES B FAULKNER TR | UA 09-20-06 | CHARLES B FAULKNER REVOCABLE TRUST | P O BOX 570 | | SHELL KNOB | MO | 65747 |
| CHARLES B FERGUSON | 31766 ALVIN | | | | GARDEN CITY | MI | 48135 1323 |
| CHARLES B FLEDDERMANN & | ELIZABETH K FLEDDERMANN | 725 MONTCLAIRE DR NE | | | ALBUQUERQUE | NM | 87110 |
| CHARLES B FORAKER | 409 E 5TH ST | | | | LORDSBURG | NM | 88045 2033 |
| CHARLES B FULTON JR | 1580 MURDOCK RD | | | | MARIETTA | GA | 30062 4825 |
| CHARLES B GARSON | 1715 6TH ST | | | | BAY CITY | MI | 48708 6718 |
| CHARLES B GATEWOOD | 4019 28TH AVE | | | | PHENIX CITY | AL | 36867 2005 |
| CHARLES B GENTRY | WBNA CUSTODIAN TRAD IRA | 14 MAPLE RUN | | | HAINES CITY | FL | 33844 9606 |
| CHARLES B GLENZ (IRA) | FCC AS CUSTODIAN | 3005 DELLWOOD AVE | | | GREENSBORO | NC | 27408 3509 |
| CHARLES B GOMPERTZ | LESLIE ROSS GOMPERTZ | UTD 12/02/98 | FBO C B & L COMPERTZ REV TR | PO BOX 713 | NICASIO | CA | 94946 |
| CHARLES B GREENWOOD | 418 FRASER APT 1 | | | | BAY CITY | MI | 48708 7123 |
| CHARLES B GREY | 2884 S WHEELING WAY | | | | AURORA | CO | 80014 3450 |
| CHARLES B GRIGGS & STELLA F | GRIGGS & CHARLES R GRIGGS | TR GRIGGS FAMILY TRUST UA 03/17/04 | 3626 PARK LAWN DR | | ST LOUIS | MO | 63125 2461 |
| CHARLES B HAGEN | 15321 NE 1ST ST | | | | BELLEVUE | WA | 98007 5001 |
| CHARLES B HANEY | 16859 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044 5209 |
| CHARLES B HARRIS & | CAROLYN E HARRIS JT TEN | 35 ACTON STATION ROAD | | | SALEM | NJ | 08079 9533 |
| CHARLES B HEFREN | CUST JUDITH ELLEN | HEFREN UGMA OH | 2021 DOOMAR DR | | TALLAHASSEE | FL | 32308 4807 |
| CHARLES B HEPPNER & | MADELINE HEPPNER JT TEN | 5125 S MULLIGAN AVE | | | CHICAGO | IL | 60638 1315 |
| CHARLES B HICKS | 803 CANNON ST | | | | CUMBERLAND | KY | 40823 1001 |
| CHARLES B HODGE JR | 711 VILLA CREEK | | | | DUNCANVILLE | TX | 75137 |
| CHARLES B HOLLIDAY | 7846 HOFFMAN DR | | | | WATERFORD | MI | 48327 4402 |
| CHARLES B HUNTER | 5588 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515 4272 |
| CHARLES B HYMAN | LAURENCE S. HYMAN | 870 5TH AVE APT 7E | APT 7E | | NEW YORK | NY | 10065 4953 |
| CHARLES B IVERSON | PO BOX 1246 | | | | NASH | TX | 75569 1246 |
| CHARLES B JIGGETTS | 6136 MOUNTAIN SPRINGS LANE | | | | CLIFTON | VA | 20124 2338 |
| CHARLES B JONES | 19406-B COKER RD | | | | SHAWNEE | OK | 74801 8760 |
| CHARLES B JONES | C/O KAREN GREEN-ADMINISTRIX | RT 1 BOX 309-3 | | | VIAN | OK | 74962 9331 |
| CHARLES B JONES AND | SANDRA S JONES JTWROS | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 6579 W COUNTY RD 750N | FAIRBANKS | IN | 47849 8045 |
| CHARLES B JUVENAL | 109 CHIMNEY ROCK CT | | | | WEATHERFORD | TX | 76086 4676 |
| CHARLES B KALEMJIAN | 83 GLENDALE RD | | | | EXTON | PA | 19341 1539 |
| CHARLES B KELLETT | 430 PARADISE AVE | | | | MIDDLETOWN | RI | 02842 5780 |
| CHARLES B KELLEY | 3057 GEHRING DRIVE | | | | FLINT | MI | 48506 2259 |
| CHARLES B KELLEY & | LEONA J KELLEY JT TEN | 3057 GEHRING DR | | | FLINT | MI | 48506 2259 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES B KENNING & | CAROL M KENNING JT TEN | 48 STONINGTON DR | | | | PITTSFORD | NY | 14534 | 2924 |
| CHARLES B KETLER | 20721 N BENTON WEST RD | | | | | NORTH BENTON | OH | 44449 | 9614 |
| CHARLES B KRAUS | 159 OAK HAVEN PL | | | | | CONCORD | NC | 28027 | 5596 |
| CHARLES B LANTRY  & | DIANE L LANTRY JT WROS | 444 HAMILTON | | | | HOMEWOOD | IL | 60430 | 4402 |
| CHARLES B LEFFERT | 1302 WRENWOOD | | | | | TROY | MI | 48084 | 2688 |
| CHARLES B LEWIS | 607 WAVERLY AVE | | | | | TOLEDO | OH | 43607 | 3837 |
| CHARLES B LIGHT | 5979 GLEN EAGLE TRL | | | | | HUDSONVILLE | MI | 49426 | 8764 |
| CHARLES B LINGENFELTER | 2118 CROSSMAN DR | | | | | INDIANAPOLIS | IN | 46227 | 5930 |
| CHARLES B LONG III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2045 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| CHARLES B LONSINGER | 139 E LIBERTY ST | | | | | ASHLAND | OH | 44805 | 3359 |
| CHARLES B LOUDNER | 473 KOLIC HELMEY RD | | | | | GUYTON | GA | 31312 | 6220 |
| CHARLES B LOWE JR. | 408 LILLIAN DR | | | | | ORLANDO | FL | 32806 | 7026 |
| CHARLES B MALUGEN | CHARLES B MALUGEN REVOCALBE LI | 3313 NEVIS CT | | | | PUNTA GORDA | FL | 33950 | |
| CHARLES B MCFARLAND | & EMILY J MCFARLAND JTTEN | 5321 BURLESON OAKS DR | | | | BURLESON | TX | 76028 | |
| CHARLES B MEIL | 1328 CAPSTAN DR | | | | | ALLEN | TX | 75013 | 3410 |
| CHARLES B MILLER JR | TR CHARLES B MILLER JR TRUST | UA 12/07/94 | 2508 EATON ROAD | CHALTONTE | | WILMINGTON | DE | 19810 | 3504 |
| CHARLES B MITCHELL & | MRS HELEN K MITCHELL JT TEN | 10200 LAWYERS ROAD | | | | VIENNA | VA | 22181 | 2942 |
| CHARLES B MOUNTCASTLE | 477 BULLTOWN RD | | | | | ELVERSON | PA | 19520 | 9002 |
| CHARLES B NEAD | 3011 AZALEA TER | | | | | PLYMOUTH MEETING | PA | 19462 | 7105 |
| CHARLES B NELSON (IRA) | FCC AS CUSTODIAN | 1007 CLIFF DRIVE | | | | SANTA PAULA | CA | 93060 | |
| CHARLES B NOTTINGHAM | 167 MEADOW WOOD LN | | | | | MONROE | GA | 30656 | 7029 |
| CHARLES B OCONNOR SR & THERESA | M OCONNOR | TR OCONNOR FAMILY TRUST UA | 09/27/02 | 3257 TILDEN AVE | | LOS ANGELES | CA | 90034 | 3030 |
| CHARLES B OGLE & | SANDRA P OGLE JT TEN | 2448 W US 36 | | | | PENDLETON | IN | 46064 | 9383 |
| CHARLES B PEAK | 1431 S US 421 | | | | | FRANKFORT | IN | 46041 | 9498 |
| CHARLES B PERCY III & | CHARLES B PERCY IV & | SHANNON K PERCY JT TEN | 12011 MILLER RD | | | LENNON | MI | 48449 | 9406 |
| CHARLES B POWELL | 1018 SHAWHAN RD | | | | | MORROW | OH | 45152 | 8362 |
| CHARLES B REFKIN | 1063 JARRON PLAZA | | | | | CHULA VISTA | CA | 91910 | |
| CHARLES B RENFROE | PO BOX 91295 | | | | | RALEIGH | NC | 27675 | 1295 |
| CHARLES B RENN | 436 FOXEN DR | | | | | SANTA BARBARA | CA | 93105 | 2511 |
| CHARLES B RHOTEN | 116 BURRUS AVENUE | | | | | HENDERSONVILLE | TN | 37075 | |
| CHARLES B RICHARD | 200 NORTH ANTHONY | | | | | NEW ORLEANS | LA | 70119 | |
| CHARLES B RICHARDSON REVOC | INSURANCE TRUST | CHARLES B RICHARDSON TTEE | U/A DTD 02/03/1998 | 162 OLD FOREST CIRCLE | | WINCHESTER | VA | 22602 | 6626 |
| CHARLES B RITZ | 2525 ANNECY DR | | | | | MATTHEWS | NC | 28105 | 2324 |
| CHARLES B ROBERTS IRA | FCC AS CUSTODIAN | 102 RIVERSIDE DR #505 | | | | COCOA | FL | 32922 | 7856 |
| CHARLES B ROBINSON & | BETTY JEAN ROBINSON, TIC/TENCOM | 5207 3RD ST | | | | ALEXANDRIA | LA | 71302 | |
| CHARLES B ROGERS | RR #2 BOX 152A | | | | | MINCO | OK | 73059 | 9319 |
| CHARLES B ROGERS & | MRS JACQUELINE S ROGERS JT TEN | BOX 7 | | | | SONORA | KY | 42776 | 0007 |
| CHARLES B ROSENTHAL | HELEN O ROSENTHAL | 2610 FAIRWAY DR | | | | SUGAR LAND | TX | 77478 | 4017 |
| CHARLES B RYAN III & | SUSAN T RYAN | TR SUSAN POWERS THOMAS RYAN | REV TRUST UA 4/20/98 | 2853 GLENEAGLES RD | | SALEM | VA | 24153 | 9554 |
| CHARLES B SELOVER | PO BOX 44 | | | | | LONDONDERRY | NH | 03053 | 0044 |
| CHARLES B SLAUGHTER | PO BOX 17-1092 | | | | | KANSAS CITY | KS | 66117 | 0092 |
| CHARLES B SNOOKS & | ELIZABETH D SNOOKS JT TEN | 419 WINDMILL POINTE | | | | FLUSHING | MI | 48433 | 2156 |
| CHARLES B SORRELLS | 180 TOWNLEY ROAD | | | | | OXFORD | GA | 30054 | 3840 |
| CHARLES B SPENCER | ELAINE B SPENCER JTTEN | 319 FOREST OAK DRIVE | | | | NEW BERN | NC | 28562 | 9077 |
| CHARLES B STANTON JR & | ANNETTE C STANTON | TR UA 02/17/94 THE STANTON | FAMILY TRUST | 633 ULTIMO AVE | | LONG BEACH | CA | 90814 | 2048 |
| CHARLES B STEGER | 816 DUBLIN AVE | | | | | ENGLEWOOD | OH | 45322 | 2840 |
| CHARLES B STELL & | GRACE M STELL JT TEN | 3374 SOL VISTA | | | | FALLBROOK | CA | 92028 | 2600 |
| CHARLES B STONE | 310 W. EARLE ST. | | | | | GREENVILLE | SC | 29609 | 5426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES B SUTTON | RR 1 BOX 98 | | | | KEYSER | WV | 26726 9111 |
| CHARLES B SWANSON | 9743 N E MASON | | | | PORTLAND | OR | 97220 3506 |
| CHARLES B THOMAS & | PEARLINE THOMAS JT TEN | 1130 TANGLEBROOK DRIVE | | | ATHENS | GA | 30606 5772 |
| CHARLES B THOMAS JR | 2305 MORTON AVENUE | | | | FLINT | MI | 48507 4445 |
| CHARLES B THOMPSON | 26863 YALE | | | | INKSTER | MI | 48141 2547 |
| CHARLES B THORN III AND | MARY A FURMAN JTWROS | 213 VON NEUMANN DRIVE | | | PRINCETON | NJ | 08540 4960 |
| CHARLES B TUCKER | TOD DTD 12/02/2008 | 1931 WINDMERE DRIVE | | | MONROE | NC | 28110 8427 |
| CHARLES B TUMBLIN | PO BOX 507 | | | | LAURENS | SC | 29360 0507 |
| CHARLES B ULLMANN | 6108 CLUB RD | | | | HENRICO | VA | 23228 5201 |
| CHARLES B WALTE | 3470 N WILLOW COURT APT 1 | | | | BETTENDORF | IA | 52722 2872 |
| CHARLES B WARNER AND | JUDITH A WARNER TTEES OF THE WARNER | FAMILY TRUST U/A DTD 9/2/94 | 439 MINT LANE | | VENTURA | CA | 93001 2232 |
| CHARLES B WATTS | 181 ELDERBERRY CIR | | | | ATHENS | GA | 30605 4954 |
| CHARLES B WERTH | 1350 NO CENTER | | | | SAGINAW | MI | 48603 5510 |
| CHARLES B WILSON | 305 WASHINGTON ST | | | | WRIGHTSTOWN | WI | 54180 1101 |
| CHARLES B WIRTH | RR #2 RUSSELL DRIVE | | | | WADING RIVER | NY | 11792 9500 |
| CHARLES B YOUNG | 165 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221 2422 |
| CHARLES B. JIGGETTS AND | BARBARA A. JIGGETTS JTWROS | 6136 MOUNTAIN SPRINGS LANE | | | CLIFTON | VA | 20124 2338 |
| CHARLES B. KAMLARZ | 138 EAST PLEASANT ST. | | | | AMHERST | MA | 01002 |
| CHARLES BAAS | 820 COLGAE AVE #18D | | | | BRONX | NY | 10473 |
| CHARLES BAAS | 601 PARKLAND | | | | CLAWSON | MI | 48017 2507 |
| CHARLES BAGLEY IV | 1418 SIR WILLIAM WAY | | | | CROWNSVILLE | MD | 21032 2036 |
| CHARLES BAILEY | 114 CHESTNUT ST. | | | | LOCKPORT | NY | 14094 |
| CHARLES BAILEY | 114 CHESTNUT ST. | | | | LOCKPORT | NY | 14094 |
| CHARLES BAILEY (ROTH IRA) | FCC AS CUSTODIAN | 1112 NORTH ALYSSA CIRCLE | | | PAYSON | AZ | 85541 3354 |
| CHARLES BAKER | 50076 LANCELOT DR | | | | MACOMB | MI | 48044 |
| CHARLES BAKER JR | 2006 BECKWITH CT | | | | FLINT | MI | 48503 5403 |
| CHARLES BALAZSIN | 1712 SIMSBURY DR | | | | PLANO | TX | 75025 3075 |
| CHARLES BALAZSIN | 1712 SIMSBURY DR | | | | PLANO | TX | 75025 3075 |
| CHARLES BALL | 46111 VILLAGE GREEN LN | APT A244 | | | BELLEVILLE | MI | 48111 3121 |
| CHARLES BALLANTYNE | 625 E BONDS ST | | | | CARSON | CA | 90745 |
| CHARLES BANNISTER | 210 OLD TIMEY TRL | | | | MOULTRIE | GA | 31768 7091 |
| CHARLES BARDINO III | 40 EXCELSIOR AVE | | | | SARATOGA SPGS | NY | 12866 2405 |
| CHARLES BARNELL | PO BOX 425 | | | | GLEN ARBOR | MI | 49636 0425 |
| CHARLES BARNES & | SHARON BARNES | JT TEN | 503 TIPPY RD | | CARTERVILLE | IL | 62918 1500 |
| CHARLES BARNETT | 12800 SPRUCE TREE WAY | APT 411 | | | RALEIGH | NC | 27614 8285 |
| CHARLES BARNEY NOKES | 6812 AUMOAE CT | | | | DIAMONDHEAD | MS | 39525 |
| CHARLES BARNHART | 1501 LINCOLN WAY #305 | | | | SAN FRANCISCO | CA | 94122 |
| CHARLES BARRY ATWOOD | CHARLES SCHWAB & CO INC CUST | 6708 KELSEYS OAK CT | | | CINCINNATI | OH | 45248 |
| CHARLES BARTOLI | 201 CAMPBELL ST BOX 279 | | | | CHERRY | IL | 61317 0279 |
| CHARLES BARTON ACKERMAN | 2334 COLUMBINE RD | | | | WEED | CA | 96094 9631 |
| CHARLES BASEL | 2150 E HILL RD | APT 37 | | | GRAND BLANC | MI | 48439 5142 |
| CHARLES BATTISTIN JR | 71 LAUREL AVE | | | | BLOOMFIELD | NJ | 07003 2228 |
| CHARLES BAUDER & ARLENE BAUDER | TR CHARLES & ARLENE BAUDER REV | TRUST UA 10/10/98 | 1241 PASEO DE GOLF | | GREEN VALLEY | AZ | 85614 3605 |
| CHARLES BAUDOUINE & | JOAN BAUDOUINE JT TEN | 724 RIVER ST | | | MAMARONECK | NY | 10543 1730 |
| CHARLES BAUMERT (IRA) | FCC AS CUSTODIAN | 4323 MONTAIR AVE | | | LONG BEACH, | CA | 90808 |
| CHARLES BAUMGARDNER | 2371 CHRISTINE DR | | | | TITUSVILLE L | FL | 32796 4522 |
| CHARLES BEAL | 28022 PASEO RINCON | | | | MISSION VIEJO | CA | 92692 |
| CHARLES BEARDSLEY | 144 ARVEY LANE | | | | FOND DU LAC | WI | 54935 6208 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES BEARHORST | PO BOX 208 | | | | BELLE | MO | 65013 | 0208 |
| CHARLES BEASLEY | 6908 FERRIS ST | | | | BELLAIRE | TX | 77401 | 3920 |
| CHARLES BECKER | 12 WEST LN | | | | BAY SHORE | NY | 11706 | 8614 |
| CHARLES BELANGER & | DONNA JEAN BELANGER | 6704 RIDGEVIEW DR | | | EDINA | MN | 55439 | |
| CHARLES BELFIORE | 268 VENETO DR | WOODBRIDGE ON  L4L 8X7 | CANADA | | | | | |
| CHARLES BELL | CUST ANDREW CHARLES BELL UGMA MA | 1 SPINNAKER CIR | | | HAVERHILL | MA | 01830 | 2066 |
| CHARLES BELLAVIA | 69-07 242ND ST APT 41A | | | | LITTLE NECK | NY | 11362 | 1966 |
| CHARLES BELLEVILLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 964 LOLITA AVE | | REDLANDS | CA | 92373 | |
| CHARLES BELLITIRE JR | CGM IRA ROLLOVER CUSTODIAN | 7285 LAURA COURT | | | SAN DIEGO | CA | 92120 | 1322 |
| CHARLES BELLMORE & | JANICE BELLMORE TTEE | BELLMORE FAMILY TRUST | UAD MAY 10 2004 | 7985 180 R AVE SE | WAHPETON | ND | 58075 | |
| CHARLES BENARD | 279 CEDARDALE | | | | PONTIAC | MI | 48341 | 2727 |
| CHARLES BENESH TOD | DIANA E GOOCH | SUBJECT TO STA TOD RULES | 7797 S JAY RD | | WEST MILTON | OH | 45383 | |
| CHARLES BENITEZ | 11730 SW 114TH CT | | | | MIAMI | FL | 33176 | |
| CHARLES BENNETT MALCOLM | CHARLES SCHWAB & CO INC CUST | 2828 N ATLANTIC AVE APT 2006 | | | DAYTONA BEACH | FL | 32118 | |
| CHARLES BENSON NALBANDIAN | 3015 BROCKMAN BLVD | | | | ANN ARBOR | MI | 48104 | 4716 |
| CHARLES BENTON PERKINS | 3 ST REGIS DRIVE | | | | NEWARK | DE | 19711 | 3883 |
| CHARLES BERGGREEN | 6238 E CHOLLA LN | | | | PARADISE VLY | AZ | 85253 | 6974 |
| CHARLES BERMAN | 1002 PEGGY DR | | | | HUMMELSTOWN | PA | 17036 | |
| CHARLES BERNARD BUZZETT | 102 YAUPON ST | | | | PORT SAINT JOE | FL | 32456 | 2360 |
| CHARLES BERNSTEIN | 609-1 WOODSIDE SIERRA | | | | SACRAMENTO | CA | 95825 | |
| CHARLES BERTRAM | 1928 W WHITE RD W | | | | NEW ERA | MI | 49446 | 8126 |
| CHARLES BERWALD | CHARLES SCHWAB & CO INC CUST | 2522 ANNIE OAKLEY DR | | | PARK CITY | UT | 84060 | |
| CHARLES BEYER ENGLE JR | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2770 PARK ROYAL DR | | WINDERMERE | FL | 34786 | |
| CHARLES BIEHL JR | 380 SPRINGFIELD AVE | | | | PENNS GROVE | NJ | 08069 | 2907 |
| CHARLES BIELECKI | CGM ROTH CONVERSION IRA CUST | TRAK CLASSIC | 1380 CARYL DRIVE | | BEDFORD | OH | 44146 | 4503 |
| CHARLES BLACK | 8934 LINDAS LANE | | | | W. DES MOINES | IA | 50266 | |
| CHARLES BLACKBURN | 224 ILENE DR | | | | SOUTH LEBANON | OH | 45065 | 1102 |
| CHARLES BLAINE BLACKBURN AND | PATRICIA D BLACKBURN JT WROS | 2709 STONEBLUFF DRIVE SW | | | GRAND RAPIDS | MI | 49519 | |
| CHARLES BLAIR & | VIV ALEXANDER BLAIR | 2703 SUNRISE DR | | | ARLINGTON | TX | 76006 | |
| CHARLES BLAIR SHERMAN & | PATRICIA A SHERMAN JT TEN | 1103 BRABEC STREET | | | PITTSBURG | PA | 15212 | 5104 |
| CHARLES BLAKE HILL | EUGENIA N HILL JT TEN | 1515 WEST JOPPA RD | | | BALTIMORE | MD | 21204 | 3621 |
| CHARLES BLANCH & | MRS EILEEN G BLANCH JT TEN | 6663 HIDDEN LAKE TRL | | | BRECKSVILLE | OH | 44141 | 3173 |
| CHARLES BLATTBERG | 180-19 69TH AVE | | | | FRESH MEADOWS | NY | 11365 | 3521 |
| CHARLES BLAZEJOWSKI | 354 BALDWIN DR | | | | BRISTOL | CT | 06010 | 3082 |
| CHARLES BLOSTEN | PO BOX 388 | | | | LITTLETON | CO | 80160 | 0388 |
| CHARLES BODIEN MCFADDEN, TTEE | LYNN EVENSON MCFADDEN TTEE | U/A/D 08-20-1990 | FBO MCFADDEN FAMILY TRUST | 3305 VOLTAIRE STREET | SAN DIEGO | CA | 92106 | 1632 |
| CHARLES BOND | 1610 NELSON PL | | | | OXNARD | CA | 93033 | |
| CHARLES BONTE | 2401 SW DUNCAN DR. | | | | TOPEKA | KS | 66614 | |
| CHARLES BOODMAN AND | LINDA C BOODMAN JTWROS | 42361 W JAILHOUSE ROCK CT | | | MARICOPA | AZ | 85238 | 3121 |
| CHARLES BOONE | 103 VIRGINIA CIR | | | | BENNETTSVILLE | SC | 29512 | 3739 |
| CHARLES BOOST | 816 NIGHTINGALE ROAD | | | | ROCK HILL | SC | 29732 | |
| CHARLES BORCHARDT JR | 2078 W WOODCRAFT RD | | | | BENNINGTON | OK | 74723 | 2006 |
| CHARLES BORNSCHEIN & | MRS ELISE B BORNSCHEIN JT TEN | 202 RUSTIC RD | | | LAKE RONKONKOMA | NY | 11779 | 1706 |
| CHARLES BOTTITA | 37 BRADFORD PL | | | | ISELIN | NJ | 08830 | 1327 |
| CHARLES BOUCHER | 8463 CLOUGH PIKE | | | | CINCINNATI | OH | 45244 | |
| CHARLES BOUMA | 220 DURST ROAD | | | | IRWIN | PA | 15642 | 9102 |
| CHARLES BOUST | 290 CENTER RD | | | | NEWVILLE | PA | 17241 | |
| CHARLES BOUTON | 17 OAK DR | | | | HOPEWELL JCT | NY | 12533 | 5733 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES BOWDEN | 408 FIRETOWER RD. | | | | LAGRANGE | NC | 28551 | |
| CHARLES BOYKIN BOYCE | 823 TULIP ST | | | | EARLE | AR | 72331 | 1527 |
| CHARLES BRACK FORD | 5188 BUCKEYE GROVE | | | | COLUMBUS | OH | 43214 | 1866 |
| CHARLES BRANCH | 16515 FOLIAGE AVE W | | | | ROSEMOUNT | MN | 55068 | |
| CHARLES BRANDY | 2611 CUBA BLVD | | | | MONROE | LA | 71201 | 2009 |
| CHARLES BRANT III & | BARBARA H BRANT JT TEN | 727 AMBLESIDE DR | WESTMINSTER | | WILMINGTON | DE | 19808 | 1502 |
| CHARLES BRELLENTHIN | N92W7040 EVERGREEN CT | APT 203 | | | CEDARBURG | WI | 53012 | 3253 |
| CHARLES BRENT HERRIDGE & | SUSAN SANDERS HERRIDGE | 4403 POTEAU CIR | | | AUSTIN | TX | 78734 | |
| CHARLES BREWER FISCUS TTEE | FBO C. FISCUS REVOCABLE TRUST | U/A/D 09-12-2008 | 2226 MIDVALE AVE. | | LOS ANGELES | CA | 90064 | 2013 |
| CHARLES BRIAN CHU & | LIN CUI | 2543 BRUCE DR | | | FREMONT | CA | 94539 | |
| CHARLES BRIAN CLINE | REGINA A CLINE | 15410 DEERHORN RD | | | SHERMAN OAKS | CA | 91403 | 4307 |
| CHARLES BRIAN THOMPSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 770 NW 114TH AVE | | PORTLAND | OR | 97229 | |
| CHARLES BRIDGER | PO BOX 187 | | | | LYONS | NY | 14489 | 0187 |
| CHARLES BRIDGES | MARY GAYE BRIDGES | 312 S SHADY SHORES RD | | | DENTON | TX | 76208 | 5216 |
| CHARLES BRIGUGLIO | 10940 RIVER RD | | | | PLANO | IL | 60545 | |
| CHARLES BRITT | 38870 CHASE ST | | | | ROMULUS | MI | 48174 | |
| CHARLES BROADWAY | 1120 N RAYNOR AVE | | | | JOLIET | IL | 60435 | 4549 |
| CHARLES BROMLEY JR | 16564 BEACH DR NE | | | | SEATTLE | WA | 98155 | 5622 |
| CHARLES BROWN | 20195 CR 49S | | | | SILVERHILL | AL | 36576 | |
| CHARLES BROWN | 4227 CLEVELAND AVENUE | | | | DAYTON | OH | 45410 | 3405 |
| CHARLES BROWN | CMR 450 | BOX 582 | | | APO | AE | 09705 | 4505 |
| CHARLES BROWN JR | 2839 BEARD RD NE | | | | WESSON | MS | 39191 | 9418 |
| CHARLES BROWN OLNEY | CHARLES SCHWAB & CO INC CUST | 7724 N MYRTLE AVE | | | KANSAS CITY | MO | 64119 | |
| CHARLES BRUCE LEVY | 1201 S OCEAN DRIVE APT 2310 S | | | | HOLLYWOOD | FL | 33019 | 5127 |
| CHARLES BRUCE SCHNAREL JR | 22321 NE 157TH ST | | | | WOODINVILLE | WA | 98072 | 7459 |
| CHARLES BRUCE TODD | 1017 GRASSMERE AVENUE | | | | OCEAN | NJ | 07712 | 4227 |
| CHARLES BRUCE WAMSLEY | BOX 397 | TEESWATER ON  N0G 2S0 | CANADA | | | | | |
| CHARLES BRYANT | 23726 S GLENBURN DR | | | | SUN LAKES | AZ | 85248 | |
| CHARLES BRYDEN PARKER IND EXEC | E/O LAMONT MOORE PARKER DEC'D | PO BOX 428 | | | SNOOK | TX | 77878 | 0428 |
| CHARLES BUCHANAN | 625 E. 19TH AVE. | APT. 3652 | | | DENVER | CO | 80203 | |
| CHARLES BUCHANAN & | ABIGAIL BUCHANAN JT TEN | 8 EDENFIELD CV | | | LITTLE ROCK | AR | 72212 | 2667 |
| CHARLES BUELL | 16213 S 37TH WAY | | | | PHOENIX | AZ | 85048 | |
| CHARLES BUESENER & | MRS JOAN BUESENER JT TEN | 34 TROUT LAKE DR | | | WESTBROOK | CT | 06498 | |
| CHARLES BUMPASS | 3116 OLIVER ST. | | | | DALLAS | TX | 75205 | |
| CHARLES BURANDT & | KATHLEEN F BURANDT JT TEN | IN720 GOODRICH AVE | | | GLEN ELLYN | IL | 60137 | |
| CHARLES BURGESS | 958 LAFAYETTE AVE. | | | | BUFFALO | NY | 14209 | |
| CHARLES BURKE | 1801 RIDGELAND AVENUE | | | | BERWYN | IL | 60402 | 2028 |
| CHARLES BURKHARDT JR | 220 S HOME AVE | | | | TOPTON | PA | 19562 | 1228 |
| CHARLES BURNS | 313 WEST AVENUE | | | | JENKINTOWN | PA | 19046 | 2027 |
| CHARLES BURSA | 7873 LEE LAKE RD | | | | COLEMAN | WI | 54112 | 9626 |
| CHARLES BUSH, PORTIA BUSH | TTEES U/A/D 04/22/91 | FBO BUSH IRREVOCABLE TRUST | APT 123 | 30 SULLIVAN DRIVE | CANTON | NY | 13617 | 2304 |
| CHARLES BUSTA JR & | ANN E BUSTA JT TEN | 7612 SOUTHINGTON DRIVE | | | PARMA | OH | 44129 | 4926 |
| CHARLES BYRD FEE | 210 13TH ST | | | | BLOOMFIELD | IN | 47424 | 8724 |
| CHARLES BYRGE | 2723 KNOXVILLE HWY. | | | | WARTBURG | TN | 37887 | |
| CHARLES BYRON KORNS III | 168 W UNION ST | | | | SOMERSET | PA | 15501 | 1454 |
| CHARLES BYRON PEASE | 2680 BRONSON HILL RD | | | | AVON | NY | 14414 | 9637 |
| CHARLES C ADAMS | CHARLES SCHWAB & CO INC CUST | 633 E REDFIELD RD | | | GILBERT | AZ | 85234 | |
| CHARLES C ADAMS JR | 5220 ROCKWOOD DRIVE | | | | CASTALIA | OH | 44824 | 9463 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES C AGNELLO JR | 5642 MATTHEWS ROAD | | | | OLIVET | MI | 49076 9681 |
| CHARLES C ANDREWS | 1264 OLD MANCHESTER ROAD | | | | WESTMINISTER | MD | 21157 3830 |
| CHARLES C ANTHONY | 36600 SAXONY | | | | FARMINGTON HILLS | MI | 48335 2940 |
| CHARLES C BAKER | 610 TIMBER RIDGE DR | | | | HIXSON | TN | 37343 3853 |
| CHARLES C BARANSKI | SBAM STRATEGIC PORTFOLIO | 3525 SAGE #1110 | | | HOUSTON | TX | 77056 7024 |
| CHARLES C BEAVERS & | LAVERNE E BEAVERS JT TEN | 1555 KING ARTHUR CT | | | SMYRNA | GA | 30080 5823 |
| CHARLES C BERRY | 411 W RACE ST | | | | LESLIE | MI | 49251 9412 |
| CHARLES C BIRD | 5400 BARBERRY CIRCLE | | | | CRESTWOOD | KY | 40014 9210 |
| CHARLES C BLINCOE | CUST DANIEL S BLINCOE U/THE | KENTUCKY UNIFORM GIFTS TO | MINORS ACT | 107 CAMBRON DR | BRADSTOWN | KY | 40004 2245 |
| CHARLES C BONNICI | 9217 COLORADO | | | | LIVONIA | MI | 48150 3771 |
| CHARLES C BONNICI & | THERESA BONNICI JT TEN | 9217 COLORADO | | | LIVONIA | MI | 48150 3771 |
| CHARLES C BORNEMAN | 2608 E JACKSON BLVD | | | | ELKHART | IN | 46516 5054 |
| CHARLES C BREEDEN | 1401 PAGE ROAD | | | | MIDLOTHIAN | VA | 23113 9300 |
| CHARLES C BULLARD | CGM IRA CUSTODIAN | 419 OWEN DRIVE | | | FAYETTEVILLE | NC | 28304 3411 |
| CHARLES C BURGESS & | ONECIA H BURGESS JT TEN | 12266 HWY 431 | | | OHATCHEE | AL | 36271 |
| CHARLES C BURR | 1140 REYNOLDS RD | | | | JOHNSON CITY | NY | 13790 5024 |
| CHARLES C CANTRELL & | SACHIKO M CANTRELL JT TEN | PO BOX 1030 | | | MOUNTAIN VIEW | MO | 65548 1030 |
| CHARLES C CAPPELLO | 10 HILLCREST AVENUE | | | | DOVER | NJ | 07801 |
| CHARLES C CARLILE | 800 FERN ST | | | | MARIETTA | GA | 30067 6734 |
| CHARLES C CARLSON | 37250 BURDOCK DR | | | | ZEPHYRHILLS | FL | 33541 5351 |
| CHARLES C CAVOLT & | JEAN CAVOLT | TR THE CAVOLT FAMILY TRUST | UA 10/13/04 | 2010 SAN MARCOS BLVD #166 | SAN MARCOS | CA | 92078 3984 |
| CHARLES C CHAMBERLAIN & | PEGGY L CHAMBERLAIN JT TEN | 21635 GROSSEDALE | | | ST CLAIR SHORES | MI | 48082 1660 |
| CHARLES C CHEATHAM | CHARLES C. CHEATHAM TRUST | 208 N WILLIAMSBURY RD | | | BLOOMFIELD | MI | 48301 |
| CHARLES C CHEN AND CAROL A | CHEN | CUST JOSEPH Y CHEN A UGMA IN | 3297 W 250S | | KOKOMO | IN | 46902 4662 |
| CHARLES C CHUKWUMA | CGM IRA ROLLOVER CUSTODIAN | 717 N CHESTNUT AVE | | | RIALTO | CA | 92376 5307 |
| CHARLES C CLARK | BOX 668 | | | | FLOWERY BRANC | GA | 30542 0012 |
| CHARLES C CLARKE AND | MONIQUE T CLARKE JTWROS | 13 ST MARKS PL | | | MASSAPEQUA | NY | 11758 |
| CHARLES C COLBY II & | JENNIFER COLBY | 39 WESGATE DR | | | STAMFORD | CT | 06902 |
| CHARLES C COLE | 3951 KINCAID EAST NW | | | | WARREN | OH | 44481 9128 |
| CHARLES C COLLISON JR | 8949 GARNER LANE | | | | FREELAND | MI | 48623 |
| CHARLES C COMANICH | 3115 KNIGHT LANE | | | | BAYTOWN | TX | 77521 |
| CHARLES C COMERIO | C/O ATTY THEODORE MONOLIDIS | 645 GRISWOLD SUITE 1766 | | | DETROIT | MI | 48226 4109 |
| CHARLES C CONDON | 92 SEAGULL RD | | | | SELBYVILLE | DE | 19975 |
| CHARLES C COOK | 1607 SILVER SPRINGS RD | | | | LANDISVILLE | PA | 17538 1016 |
| CHARLES C COOK | 8510 BELLA RESSE RD | APT 101 | | | CHARLOTTE | NC | 28277 0701 |
| CHARLES C COOLIDGE | 40 MAPLE DELL | | | | HOLLISTON | MA | 01746 |
| CHARLES C CORBETT | 1605 BASS ST | | | | HASLETT | MI | 48840 8266 |
| CHARLES C CRAWFORD | 2202 GRANT BLVD | | | | LEBANON | IN | 46052 1238 |
| CHARLES C CROWLEY | 171 LEWIS TATE RD | | | | MERRIDIANVILLE | AL | 35759 2411 |
| CHARLES C CUNNINGHAM | 308 SUGAR RIDGE RD | | | | OTTAWA | OH | 45875 |
| CHARLES C CUNNINGHAM | 6413 REMINGTON PARKWAY | | | | COLLEYVILLE | TX | 76034 |
| CHARLES C CUNNINGHAM ADM | EST C E CUNNINGHAM | 6413 REMINGTON PARKWAY | | | COLLEYVILLE | TX | 76034 |
| CHARLES C CUPPY | 1703 LAKE ROAD | | | | MEDWAY | OH | 45341 1239 |
| CHARLES C DAVIDSON | SARA E DAVIDSON | 2777 CRYSTAL GLENN CIR | | | HURST | TX | 76054 |
| CHARLES C DAY | 119 PENNY PACKER DR | | | | WILLINGBORO | NJ | 08046 2646 |
| CHARLES C DE MARAIS JR | CHARLES DE MARAIS JR TRUST | 1275 BENEDICT CT | | | SAN LEANDRO | CA | 94577 |
| CHARLES C DIMARIA, GEOFFREY | GREGG & KELLY L MARTIN CO TTEE | UW ALICE W GREGG | FBO JULIA SCHOU ESTES | 1501 HAMBURG TPKE STE 412 | WAYNE | NJ | 07470 4081 |
| CHARLES C DIXON & | BETSEY R DIXON | TR UA 12/14/90 THE CHARLES C DIXON | & BETSEY R DIXON | LIV TR 2815 BYBERRY RD #3910 | HATBORO | PA | 19040 2806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES C DODGE | 3249 WESTOVER BLVD | | | | CENTRAL POINT | OR | 97502 | 1337 |
| CHARLES C DONAGHEY IRA | FCC AS CUSTODIAN | 38 DUNKELD DR | | | BELLA VISTA | AR | 72715 | 4701 |
| CHARLES C DOTY AND | KATHERINE CARR DOTY JTWROS | 8071 LANDS END CT. | | | LAS VEGAS | NV | 89117 | 7635 |
| CHARLES C DUMBAUGH JR | 5 ACORN ST | | | | BOSTON | MA | 02108 | |
| CHARLES C ESTERLINE | 8354 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278 | 9770 |
| CHARLES C EVANS | 34 GOOSETOWN DR | | | | CLINTON | NJ | 08809 | 2603 |
| CHARLES C EVANS & | BLANCHE W EVANS | TR UA 09/06/90 CHARLES C EVANS | TRUST | 2100 INDIAN CREEK BVD E APT A324 | VERO BEACH | FL | 32966 | 5187 |
| CHARLES C EVERSOLE | 11217 NASHVILLE HWY | | | | MC MINNVILLE | TN | 37110 | 5154 |
| CHARLES C FREIHOFER III | PO BOX 552 | | | | LAKE GEORGE | NY | 12845 | 0552 |
| CHARLES C GANIM & | MARY ROSE GANIM JT TEN | 2560 COUNTRY CLUB DR | | | PORT HURON | MI | 48060 | 1704 |
| CHARLES C GARDNER 4TH | 4974 MONTESSA STREET | | | | SAN DIEGO | CA | 92124 | 1509 |
| CHARLES C GAU | 5010 MARCY AVENUE | | | | W CARROLLTON | OH | 45449 | 2747 |
| CHARLES C GERHAUSER | 511 DELTA ROAD | | | | FREELAND | MI | 48623 | 9311 |
| CHARLES C GIARRATANO | CUST RONALD J GIARRATANO A MINOR | U/ART EIGHT-A OF THE PERS | PROPERTY LAW OF NEW YORK | 3509 E TONOPAH AVE | NORTH LAS VAGAS | NV | 89030 | 7474 |
| CHARLES C GILBERT 3RD | 3909 HOBBS ROAD | | | | NASHVILLE | TN | 37215 | 2224 |
| CHARLES C GOODENOUGH & | ANNETTE F GOODENOUGH JT TEN | 1657 GOLD OAKS RD | | | DELTONA | FL | 32725 | 4314 |
| CHARLES C HALE JR | 3615 CASON | | | | HOUSTON | TX | 77005 | 3727 |
| CHARLES C HAMILTON | 11949 PURDY ROAD | | | | SARDINIA | OH | 45171 | 9131 |
| CHARLES C HANOCH JR | 4112 W WACKERLY STREET | | | | MIDLAND | MI | 48640 | 2118 |
| CHARLES C HARROLD III | CUST MAY IOLA ALSTON UGMA IL | 3077 FARMINGTON LN | | | ATLANTA | GA | 30339 | 4710 |
| CHARLES C HAYNIE & | SANDRA E HAYNIE JT TEN | PO BOX 1065 | | | HOOD RIVER | OR | 97031 | 0036 |
| CHARLES C HOIG | 564 W VICTORY WAY | # 114 | | | NEWBERRY | MI | 49868 | 1738 |
| CHARLES C HOLME | PO BOX 3566 | | | | FULLERTON | CA | 92834 | 3566 |
| CHARLES C HOOPES | CHARLES SCHWAB & CO INC CUST | 133 S COLLIER BLVD APT C102 | | | MARCO ISLAND | FL | 34145 | |
| CHARLES C HOWELL | CHARLES SCHWAB & CO INC CUST | 1575 ABBOTTS LN | | | ARGYLE | TX | 76226 | |
| CHARLES C JOHNSON & | MARGARET J JOHNSON | 2555 SYLVAN SHORES DR | | | WATERFORD | MI | 48328 | |
| CHARLES C JOHNSON CUSTODIAN | FBO ABBEY M JOHNSON | UTMA MI UNTIL AGE 18 | 1277 TIMBER OAKS COURT | | PLAINWELL | MI | 49080 | 1917 |
| CHARLES C JORDAN | 4409 WINDSOR PARKWAY | | | | DALLAS | TX | 75205 | 1648 |
| CHARLES C JULIAN | 403 NORTHRIDGE DR | | | | BRANDON | MS | 39042 | 4103 |
| CHARLES C KANTNER | 15406 WAPAK-FISHER RD | | | | WAPAKONETA | OH | 45895 | 8418 |
| CHARLES C KIEFER AND | NANCY M KIEFER JTWROS | 5190 SOUTH SCOTTVILLE RD. | | | SCOTTVILLE | MI | 49454 | 9745 |
| CHARLES C KIRK | 108 AMESBURY CT | | | | SEVERNA PARK | MD | 21146 | 1200 |
| CHARLES C KRETEK | PO BOX 2641 | | | | DEMING | NM | 88031 | 2641 |
| CHARLES C LICARI & | ROSLYN K LICARI JT TEN | 38633 BRAMHAM DR | | | CLINTON TWP | MI | 48038 | 3103 |
| CHARLES C LINDBERG | BOX 843 | | | | DETROIT LAKES | MN | 56502 | 0843 |
| CHARLES C LOVE | 11788 HOPES CREEK ROAD | | | | COLLEGE STATION | TX | 77845 | |
| CHARLES C LYON | 409 SWAN DR | | | | WINSTON SALEM | NC | 27106 | 4509 |
| CHARLES C MARR | 2728 BRUCE DR | | | | GAINESVILLE | GA | 30504 | |
| CHARLES C MATTSON | RTE 2 | 10169 S BOW RD | | | MAPLE CITY | MI | 49664 | 9619 |
| CHARLES C MC CARTHA | 216 MIDDLETON PL | | | | GRAYSON | GA | 30017 | 4116 |
| CHARLES C MCCARTHA | 216 MIDDLETON PL | | | | GRAYSON | GA | 30017 | 4116 |
| CHARLES C MCDERMITT | 9658 BARKLEY RD | | | | MILLINGTON | MI | 48746 | 9761 |
| CHARLES C MCDOWELL | 1216 CHAUCER CIR | | | | AKRON | OH | 44312 | 6001 |
| CHARLES C MENTZER & | JANE A MENTZER JT TEN | 9 POCONO POINT RD | | | DANBURY | CT | 06811 | 3325 |
| CHARLES C MERCER | 236 JEFFERSON TERRACE | | | | CHARLES TOWN | WV | 25414 | 3868 |
| CHARLES C MICHELS REVOCABLE TR | CHARLES C MICHELS TTEE | U/A DTD 05/10/2006 | 19 WATERWORKS LN | | FAIRPORT | NY | 14450 | 3729 |
| CHARLES C MORGAN | 114 RIVERVIEW BL | | | | FLUSHING | MI | 48433 | |
| CHARLES C MORGAN AND | BRIDGET P MORGAN JTWROS | 1 EAST MAIN ROAD | | | PORTSMOUTH | RI | 02871 | 2106 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES C MORROW | 35 BUBIER RD | | | | MARBLEHEAD | MA | 01945 | 3630 |
| CHARLES C NANCE | 1000 SOMERSET LANE | | | | NEWPORT BEACH | CA | 92660 | 5627 |
| CHARLES C NEWLAND | ATTN SHARON LEE NEWLAND | 62 BASS CR | | | NANCY | KY | 42544 | 4418 |
| CHARLES C NICHOLLS & | MARGIE J NICHOLLS JT TEN | 552 N 4TH | | | MONTPELIER | ID | 83254 | 1017 |
| CHARLES C NIEDRINGHAUS JR | 2248 SANTA FE PIKE | | | | COLUMBIA | TN | 38401 | 2393 |
| CHARLES C OGDEN | 542 LIVE OAK LN | | | | WOODSIDE | CA | 94062 | 3415 |
| CHARLES C PACE III | 57 DORSMAN DR | | | | CLIFTON PARK | NY | 12065 | 7203 |
| CHARLES C PARRISH SR | 2124 RIDGELINE DRIVE | | | | LANSING | MI | 48912 | 3428 |
| CHARLES C PEEVY & | BETTIE E PEEVY JT TEN | 1344 E SAN REMO AVE | | | GILBERT | AZ | 85234 | 8715 |
| CHARLES C PORPIGLIA | MARY PORPIGLIA | JTWROS | TOD DTD 07/04/2008 | 72 N JERBOA ST | DUNKIRK | NY | 14048 | 1106 |
| CHARLES C PUTNAM & | HELEN C PUTNAM & | JO ANN BARDEEN | JT TEN | 4012 ROBIN HOOD WAY | SYKESVILLE | MD | 21784 | 9533 |
| CHARLES C QUARLES | 726 LOVEVILLE RD APT 48 | | | | HOCKESSIN | DE | 19707 | 1522 |
| CHARLES C RAGAINS & | KAY M RAGAINS JT TEN | 3753 BURNING TREE DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | 1534 |
| CHARLES C REED | 3306 W 52ND ST | | | | CLEVELAND | OH | 44102 | 5846 |
| CHARLES C REID | 81 CLAPBOARD HILL ROAD | | | | GREENS FARMS | CT | 06436 | |
| CHARLES C REMAGEN | 1433 N HICKORY | | | | BALD KNOB | AR | 72010 | 9524 |
| CHARLES C RENWICK & | SHIRLEY K RENWICK JT TEN | 427 W MAPLE ST | | | MASON | MI | 48854 | 1519 |
| CHARLES C RICE JR | CUST KELLY MARIE RICE UGMA MA | 31459 ORCHARD LN | | | MURRIETA | CA | 92563 | 6241 |
| CHARLES C RICHARDSONJ | 3989 N MICHIGAN AVE APT 8 | | | | SAGINAW | MI | 48604 | 1882 |
| CHARLES C ROBINSON | 101 W MAIN ST | | | | NEW LEBANON | OH | 45345 | 1419 |
| CHARLES C ROBINSON | 6 VALLECITO LANE | | | | WATSONVILLE | CA | 95076 | |
| CHARLES C ROSS | 1104 N X ST | | | | LOMPOC | CA | 93436 | 3158 |
| CHARLES C SENATORE | 1121 CRANDON BLVD APT D304 | | | | KEY BISCAYNE | FL | 33149 | |
| CHARLES C SHERA | CGM IRA CUSTODIAN | THE FORUM AT KNIGHTSBRIDGE | 4625 KNIGHTSBRIDGE BLVD | ROOM 1011 | COLUMBUS | OH | 43214 | 4345 |
| CHARLES C SHINLEVER & | MRS MARY JO L SHINLEVER JT TEN | 2201 LLOYD | | | KNOXVILLE | TN | 37920 | 3518 |
| CHARLES C SIMPSON III | 7 WIMBLEDON DR E | | | | MOBILE | AL | 36608 | 2385 |
| CHARLES C SKILES | 209 WESTWOOD AVENUE | | | | MANSFIELD | OH | 44903 | |
| CHARLES C SLEEMAN | 114 MCLAUGHLIN RD RM #218 | LINDSAY ON  K9V 6L1 | CANADA | | | | | |
| CHARLES C SMITH | 208 WAVERLY | | | | HIGHLAND PARK | MI | 48203 | 3271 |
| CHARLES C SMITH | 5711 GRISWOLD RD | | | | KIMBALL | MI | 48074 | |
| CHARLES C SMITH | MTN WEST ANESTHESIA LLC PSP | 3585 N 440 W | | | PROVO | UT | 84604 | |
| CHARLES C SOVICK JR | 376 KIMZEY RD | | | | MILLS RIVER | NC | 28759 | 9676 |
| CHARLES C SOVICK SR | 303 NORTH BAYSHORE DRIVE | | | | COLUMBIANA | OH | 44408 | 9358 |
| CHARLES C SPEAKES TOD K S HEWINS | V S WARTHEN, J S FOLK | SUBJECT TO STA RULES | PO BOX 117 | | BENOIT | MS | 38725 | 0117 |
| CHARLES C SPERA | CHARLES SPERA REV TRUST | 21170 CHUBB RD | | | NORTHVILLE | MI | 48167 | |
| CHARLES C STIPP | 2 PELL LN | | | | SYOSSET | NY | 11791 | |
| CHARLES C SURATT & | LENA F SURATT JT TEN | 609 RENA RD | | | VAN BUREN | AR | 72956 | 6402 |
| CHARLES C SZE | 276 HERITAGE HLS UNIT D | | | | SOMERS | NY | 10589 | |
| CHARLES C TATE | 2521 PENNINGTON DR | | | | WILMINGTON | DE | 19810 | 4709 |
| CHARLES C TAYLOR & | ELEANOR TAYLOR JT TEN | 24856 BLACKMAR | | | WARREN | MI | 48091 | 4408 |
| CHARLES C TERRIZZI & | LORETTA A TERRIZZI JT TEN | N59W38465 XOHL LN | | | OCONOMOWOC | WI | 53066 | 1646 |
| CHARLES C THAMES | 16 NORTH FORK FARM ROAD | | | | WARRENTON | MO | 63383 | 2320 |
| CHARLES C THOMAS & | DORIS L THOMAS JT TEN | 5165 NORTH JENNINGS RD | | | FLINT | MI | 48504 | 1138 |
| CHARLES C THOMPSON | 224 HOUGHTON | | | | MILFORD | MI | 48381 | |
| CHARLES C TOMMASELLO | 2659 ASHLEY DRIVE | | | | MARIETTA | GA | 30064 | 1871 |
| CHARLES C TOOLE | 714 HICKMAN ROAD | | | | AUGUSTA | GA | 30904 | 4229 |
| CHARLES C TRAN & ZHENGZHENG | ZHOU FAM LIV TR U/A/D 4/9/98 | CHARLES C TRAN & | ZHENGZHENG JENNIFER ZHOU TTEES | 10 BLUE DUN CT | SACRAMENTO | CA | 95831 | |
| CHARLES C TURNER | 1606 LANTANA DR | | | | THOMPSONS STN | TN | 37179 | 9767 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES C VARNEY | 1776 VICTOR ST | | | | YPSILANTI | MI | 48198 | 6639 |
| CHARLES C VOGEL | P O BOX 161 | | | | TIMONIUM | MD | 21094 | 0161 |
| CHARLES C WEBB | 101 CHATHAM PLACE | WINDYBUSH | | | WILMINGTON | DE | 19810 | 4403 |
| CHARLES C WEISS | 1225 COLLINGTON DR | | | | CORY | NC | 27511 | 5839 |
| CHARLES C WELLS | 6616 WESTERN AVE | | | | CHEVY CHASE | MD | 20815 | 3211 |
| CHARLES C WESTBROOK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 370300 | | MONTARA | CA | 94037 | |
| CHARLES C WESTBROOK & ROSE M | WESTBROOK | WESTBROOK TRUST | PO BOX 370300 | | MONTARA | CA | 94037 | |
| CHARLES C WHISTLER III | CUST CAROLYN MARIE WHISTLER | UGMA MI | 760 FAIRFORD ROAD | | GROSSE POINTE | MI | 48236 | 2433 |
| CHARLES C WHISTLER III | CUST LAURIE ANNE | WHISTLER UGMA MI | 760 FAIRFORD | | GROSSE POINTE WOOD | MI | 48236 | 2433 |
| CHARLES C WILLIAMS JR | 3551 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46222 | 1831 |
| CHARLES C WILLIAMS JR | 8508 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439 | 7373 |
| CHARLES C WININGER | 802 ALPINE DRIVE | | | | ANDERSON | IN | 46013 | 5002 |
| CHARLES C WU & | MRS ANNE L WU JT TEN | 302 WATKINS POND BLVD | | | ROCKVILLE | MD | 20850 | 5621 |
| CHARLES C WYNKOOP | 15900 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | 7128 |
| CHARLES C YOUNG | 1272 EAST BLOOD RD | | | | COWLESVILLE | NY | 14037 | 9735 |
| CHARLES C YOUNG | 2278 FAIRGREEN ST | | | | WARREN | OH | 44483 | |
| CHARLES C. CASSEL | 255 FLOWER AVE WEST | | | | WATERTOWN | NY | 13601 | 3950 |
| CHARLES C. CASSEL | SPECIAL ACCOUNT | 255 FLOWER AVE WEST | | | WATERTOWN | NY | 13601 | 3950 |
| CHARLES C. CASSEL, TTEE | FBO C. HUGHES REV. TRUST | U/A/D 11/21/95 | 255 FLOWER AVENUE WEST | | WATERTOWN | NY | 13601 | 3950 |
| CHARLES C. GOMEZ TTEE | FBO CHARLES C. GOMEZ | U/A/D 05/19/92 | 14601 SW DIVOT DRIVE | | INDIANTOWN | FL | 34956 | 3680 |
| CHARLES C. KIEFER | CGM IRA CUSTODIAN | 5190 SOUTH SCOTTVILLE RD. | | | SCOTTVILLE | MI | 49454 | 9745 |
| CHARLES C. MARTIN JR | CGM IRA CUSTODIAN | 360 WOODBRIDGE DRIVE | | | AIKEN | SC | 29801 | 7286 |
| CHARLES C. SMITH | 8106 GLENBROOK COURT | | | | MECHANICSVILLE | VA | 23111 | |
| CHARLES CACHO | 8578 AVENIDA COSTA BLANCA 101 | | | | SAN DIEGO | CA | 92154 | |
| CHARLES CADRIN | 33 EDNA AVENUE | | | | BRIDGEPORT | CT | 06610 | |
| CHARLES CAESSENS | 1275 LATOUR PEAK CT | | | | PULLMAN | WA | 99163 | 5294 |
| CHARLES CALHOUN | WBNA CUSTODIAN SEP IRA | 133 PAUL STANLEY ROAD | | | ARARAT | NC | 27007 | 8230 |
| CHARLES CAMPBELL | BOX 67 | | | | MARKLEVILLE | IN | 46056 | 0067 |
| CHARLES CAMPO & | FRANK CAMPO JT WROS | 151 SOUTH RUSSELL STREET | | | YORK | PA | 17402 | 3422 |
| CHARLES CAPANZANO | 4022 HIGHLAND RD | | | | CORTLAND | NY | 13045 | 9323 |
| CHARLES CARBAJAL | 3654 COMMON RD | | | | WARREN | MI | 48092 | 3358 |
| CHARLES CARDILLO & | RACHEL R CARDILLO | 6441 S KEARNEY CIRCLE | | | ENGLEWOOD | CO | 80111 | |
| CHARLES CARL CLEMAK | CHARLES SCHWAB & CO INC CUST | 41071 WHITE HAVEN CT | | | NORTHVILLE | MI | 48168 | |
| CHARLES CARL CLEMAK & | ROBERTA M CLEMAK | 41071 WHITE HAVEN CT | | | NORTHVILLE | MI | 48167 | |
| CHARLES CARLSON | TOD ACCOUNT | 37250 BURDOCK DR. | | | ZEPHYRHILLS | FL | 33541 | 5351 |
| CHARLES CARPENTER | CUST SUSAN P CARPENTER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 281 STRONG RD | CORNWALLVILLE | NY | 12418 | 1444 |
| CHARLES CARRANO | 57 STENDAHL DRIVE | | | | SHELTON | CT | 06484 | |
| CHARLES CARROLL | 8921 GOLD LEAF WAY | | | | SACRAMENTO | CA | 95826 | 4009 |
| CHARLES CARROLL | CHARLES H CARROLL II REVOCABLE | PO BOX 15207 | | | DETROIT | MI | 48215 | |
| CHARLES CARROLL & | JOAN H CARROLL | CHARLES G & JOAN H CARROLL | 9565 S.E. 124TH LOOP | | SUMMERFIELD | FL | 34491 | |
| CHARLES CARROLL MORGAN JR | 2255 REVERDY FARM RD | | | | INDIAN HEAD | MD | 20640 | 3699 |
| CHARLES CARROLL MURPHY JR | 6733 PINE DR | | | | COLUMBIA | MD | 21046 | 1114 |
| CHARLES CARROLL PATE | ASHLEY JOY PITTMAN | UNTIL AGE 25 | 1714 S MISSION RD | | WICHITA | KS | 67207 | |
| CHARLES CARROLL PATE | ATHALEE CAROL PATE | UNTIL AGE 21 | 10222 S MERIDIAN ST | | PECK | KS | 67120 | |
| CHARLES CARROLL PATE | JOSHUA BRYAN PITTMAN | UNTIL AGE 21 | 1714 S MISSION RD | | WICHITA | KS | 67207 | |
| CHARLES CARROLL PATE | NATHANAEL JOEL PATE | UNTIL AGE 21 | 10222 S MERIDIAN ST | | PECK | KS | 67120 | |
| CHARLES CARTER | 1760 NORTHSIDE DR, NW | | | | ATLANTA | GA | 30318 | |
| CHARLES CARTER MILLER JR & | SANDRA K MILLER | 1473 N. FORESTVIEW DRIVE | | | BREA | CA | 92821 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES CARUSO | 49 MORTON ST APT 7C | | | | NEW YORK | NY | 10014 | |
| CHARLES CASKEY | 67 WESTPORT DRIVE | | | | FAIRBORN | OH | 45324 | 4243 |
| CHARLES CASSADY (IRA) | FCC AS CUSTODIAN | 6321 TIMBER VIEW DR | | | EAST LANSING | MI | 48823 | 9320 |
| CHARLES CASTILLO | 165 CHESTNUT ST | | | | BROOKLYN | NY | 11208 | |
| CHARLES CASTRO | CUST ISABELLA CASTRO | UTMA IL | 395 FULTON ST | | SOUTH ELGIN | IL | 60177 | 2013 |
| CHARLES CATANESE | 1034 KING AVE | | | | PETERSBURG | VA | 23805 | |
| CHARLES CATINO TRUST | CHARLES V CATINO TTEE | U/A DTD 01/19/00 | 2911 N.W. 25TH TERRACE | | BOCA RATON | FL | 33434 | 3671 |
| CHARLES CECIL GARRETT | A GARRETT ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6409 LA JOLLA SCENIC DR S | | LA JOLLA | CA | 92037 | |
| CHARLES CECIL GARRETT | N GARRETT ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6409 LA JOLLA SCENIC DR S | | LA JOLLA | CA | 92037 | |
| CHARLES CESNIK | 4651 STANSBURY COURT | | | | INDIANAPOLIS | IN | 46254 | 9660 |
| CHARLES CHAKOUMAKOS AND | MARY ALICE CHAKOUMAKOS JTWROS | 211 76TH STREET | | | HOLMES BEACH | FL | 34217 | 1041 |
| CHARLES CHAMPION | 14 SICKEL DRIVE | | | | SAVANNAH | GA | 31406 | |
| CHARLES CHANDLER KNOX | 452 COUNTY ROAD 4553 | | | | WINNSBORO | TX | 75494 | |
| CHARLES CHAPMAN HIGGINS | 151 EAST 83RD STREET | APT 10C | | | NEW YORK | NY | 10028 | 1957 |
| CHARLES CHAPPELL | 20655 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | 3740 |
| CHARLES CHARTERS WYNN | 123 SANTA MARGARITA DRIVE | | | | SAN RAFAEL | CA | 94901 | 1635 |
| CHARLES CHASE | CGM IRA ROLLOVER CUSTODIAN | 55 TIMBERBROOK LANE | | | PENFIELD | NY | 14526 | 1113 |
| CHARLES CHASE JR & | CHARLENE A CHASE JT TEN | 44458 MIDWAY DRIVE | | | NOVI | MI | 48375 | 3948 |
| CHARLES CHASE MCCOBB JR | CHARLES SCHWAB & CO INC CUST | 72 GLENWOOD DR | | | WETHERSFIELD | CT | 06109 | |
| CHARLES CHAUNCEY SAVAGE | 127 W 26TH ST | | | | N Y | NY | 10001 | 6808 |
| CHARLES CHAVERS & | EULA CHAVERS JT TEN | 981 FORD CHAPEL RD | | | HARVEST | AL | 35749 | |
| CHARLES CHAVEZ | 37904 CANYON HEIGHTS DR | | | | FREMONT | CA | 94536 | 1808 |
| CHARLES CHEUK SUN TANG | 127 PERRY STREET | BILLERICAY | ESSEX CM 120NH | UNITED KINGDOM | | | | |
| CHARLES CHEW | 43 CLEO CIRCLE | | | | ROCHESTER | NH | 03868 | |
| CHARLES CHIAPPETTA | CUST CHARLES RICHARD CHIAPPETTA | UGMA WI | 4327 BENSON PIKE | | SHELBYVILLE | KY | 40065 | 7504 |
| CHARLES CHILDERS | PO BOX 1281 | | | | LAPEER | MI | 48446 | |
| CHARLES CHRISTIANSEN | BETTY CHRISTIANSEN JT TEN | PO BOX 154 | | | JOHN DAY | OR | 97845 | 0154 |
| CHARLES CHRISTOFORO JR & | JULIE CHRISTOFORO JT TEN | 678 MIDDLETOWN AVE | | | NORTH HAVEN | CT | 06473 | 3513 |
| CHARLES CHRISTOPHER MAXWELL | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241 | 9629 |
| CHARLES CHRISTOPHER MICHAEL | 871 SW F HIGHWAY | | | | DEEPWATER | MO | 64740 | |
| CHARLES CHRISTOPHERSON | 558 S LINCOLN AVE | | | | CASPER | WY | 82601 | 3327 |
| CHARLES CHURCHILL | CUST JENNIFER D CHURCHILL UGMA | NEB | 409 HORN | | LAS VEGAS | NV | 89107 | 2121 |
| CHARLES CIANCIA | 9 DOGWOOD TR | | | | RANDOLPH | NJ | 07869 | 1059 |
| CHARLES CINDRIC | 1405 82ND AVE | #33 | | | VERO BEACH | FL | 32966 | 6929 |
| CHARLES CLANCY | 906 COOPER RIDGE PLACE | | | | VALRICO | FL | 33594 | 4041 |
| CHARLES CLARENCE BLACKWELL JR | CHARLES SCHWAB & CO INC CUST | 12192 ATRIUM DRIVE | | | SARATOGA | CA | 95070 | |
| CHARLES CLARENCE FETTERS | 5406 MARSHALL RD | | | | DAYTON | OH | 45429 | 5917 |
| CHARLES CLARENCE RILEY | BOX 53 | | | | SULPHUR SPG | IN | 47388 | 0053 |
| CHARLES CLARK | 273 NEBRASKA AVE | | | | PONTIAC | MI | 48341 | |
| CHARLES CLARK | 2902 NORFOLK AVE | | | | BALTIMORE | MD | 21216 | |
| CHARLES CLARK | 841 CHESTER PIKE | APT. 8B | | | PROSPECT PARK | PA | 19076 | |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 | | | | MCALLEN | TX | 78505 | 0520 |
| CHARLES CLARKE | 1280 HONAN DR | | | | SOUTH BEND | IN | 46614 | 2172 |
| CHARLES CLAYTON | 16736 PAXTON AVENUE | | | | S. HOLLAND | IL | 60473 | 2635 |
| CHARLES CLAYTON RAFFINI | 232 DEER RUN | ASPETUCK VILLAGE | | | HUNTINGTON | CT | 06484 | |
| CHARLES CLAYTON SMITH & | KEITH N SMITH JT TEN | 5711 GRISWOLD RD | | | SMITHS CREEK | MI | 48074 | |
| CHARLES CLIFTON | 521 FLOTILLA RD | | | | NORTH PALM BEACH | FL | 33408 | 4826 |
| CHARLES CLINE | 1021 N. CREST ST. | | | | WICHITA | KS | 67206 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES COBB | 3600 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304 | 1408 |
| CHARLES COCHRAN | 3525 WILEY RD | | | | CHARLESTON | WV | 25306 | 6611 |
| CHARLES COCKRELL | 4908 LOIS ST | | | | BIRMINGHAM | AL | 35207 | 1222 |
| CHARLES COLLINS | C/O SHARON E RILEY | 1606 GARLAND ST | | | FLINT | MI | 48503 | |
| CHARLES COLLITON | | | | | GRAND GORGE | NY | 12434 | |
| CHARLES COMLY SHACKELFORD | 716 HYCLIFFE DRIVE | | | | RICHMOND | KY | 40475 | 2439 |
| CHARLES CONOVER TALBOT JR | 2912 SAINT PAUL ST | | | | BALTIMORE | MD | 21218 | 4123 |
| CHARLES CONRAD | 574 TIONESTA DR. | | | | DALTON | OH | 44618 | |
| CHARLES CONTRINO | 425 HIGHLAND AVENUE | | | | KENMORE | NY | 14223 | 1528 |
| CHARLES COOK | 160 KNOB HILL LN | | | | DOUBLE OAK | TX | 75077 | |
| CHARLES COOK | 4210 SEIPPES RD | | | | FEDERALSBURG | MD | 21632 | |
| CHARLES COOKSON | 8213 E BOSTON ST | | | | WICHITA | KS | 67207 | 3302 |
| CHARLES COOPER | 13519 15TH AVE. S. | | | | TACOMA | WA | 98444 | 2184 |
| CHARLES CORRALLO | 567 WALNUT ST | | | | LOCKPORT | NY | 14094 | 3126 |
| CHARLES COTTON | 421 SOUTH ROBERTS | | | | LIMA | OH | 45804 | 3065 |
| CHARLES COUCH | 8004 RT 4 MANNING RD | | | | GERMANTOWN | OH | 45327 | 9342 |
| CHARLES COUNTY 4-H PROGRAM | ATTN ROBERT B OWEN | #119 | 9375 CHESAPEAKE ST | | LA PLATA | MD | 20646 | 3646 |
| CHARLES COWARD | 7818 HANOVER PKWY APT 301 | | | | GREENBELT | MD | 20770 | 2611 |
| CHARLES COX | 282 MT. VISTA DR. | | | | LYNCHBURG | VA | 24504 | 4338 |
| CHARLES COX JR | 4857 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | 9130 |
| CHARLES COY MALLON | CHARLES SCHWAB & CO INC CUST | 2223  16TH STREET | | | BOULDER | CO | 80302 | |
| CHARLES CRAIG MCCORMICK | TTEE CHARLES S | MCCORMICK REV LVG | TRUST UAD 7/22/96 | 46 YARDLEY LN. | SCHAUMBURG | IL | 60194 | 3842 |
| CHARLES CRAMER | 20 SCHMITT ST | | | | CLAREMONT | NH | 03743 | |
| CHARLES CRAMER | 202 BEACON HILL DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | 5403 |
| CHARLES CRAMER & | CYNTHIA KUHNE CO-TTEES | SHIRLEY R. CRAMER REVOCABLE | LIVING TRUST D/T/D 11/15/91 | 2121 S.PANTANO RD # 924 | TUCSON | AZ | 85710 | 6113 |
| CHARLES CRANE | 6220 E BROADWAY RD | #309 | | | MESA | AZ | 85206 | 6056 |
| CHARLES CRAWFORD | 10930 TRAIL RIDGE DRIVE | | | | HOUSTON | TX | 77064 | |
| CHARLES CRIPPEN BARNETT 3RD | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677 | 6315 |
| CHARLES CROSS | 1219 MARTIN | | | | INDIANAPOLIS | IN | 46227 | 3137 |
| CHARLES CROSS AND | LISA J AMICO JTWROS | 18597 HARMAN ST | | | MELVINDALE | MI | 48122 | 1438 |
| CHARLES CROWE | 129 MOCKINGBIRD LANE | | | | OAK RIDGE | TN | 37830 | |
| CHARLES CRUICKSHANK | 65 GROVE STREET | | | | MASSENA | NY | 13662 | 2128 |
| CHARLES CUMMINGS | 1103 N. WATERLOO | 1103 N. WATERLOO | | | JACKSON | MI | 49202 | 2459 |
| CHARLES CURRY LATHAM | 5010 WAINWRIGHT AVE | | | | HUNTSVILLE | AL | 35802 | 1853 |
| CHARLES CURTIS | PO BOX 63 | | | | ROLLA | MO | 65401 | |
| CHARLES CURTISS CATES | BOX 146 | | | | PARKTON | NC | 28371 | 0146 |
| CHARLES CUYLEAR | 19 CHI-MAR DR | | | | ROCHESTER | NY | 14624 | 4055 |
| CHARLES CUYLER | 77 ERNST ST | | | | ROCHESTER | NY | 14621 | |
| CHARLES CYRIEL BOLLAERT | 368 TOWER ST | | | | WHITE LAKE | MI | 48386 | 3067 |
| CHARLES D ADAMS | 5925 PENN DRIVE | | | | DAYTON | OH | 45432 | 1732 |
| CHARLES D ADAMS | CHARLES SCHWAB & CO INC CUST | 2901 CENTRAL BLVD APT 108A | | | BROWNSVILLE | TX | 78520 | |
| CHARLES D ALVEY | 11120 HARBOR YATCH COURT | # 24E | | | FORT MYERS | FL | 33908 | |
| CHARLES D ATHEY | 123 STARHILL AVE | | | | FAYETTEVILLE | NC | 28303 | |
| CHARLES D BAKER | 131 NEWINGTON CIR | | | | ANDERSON | SC | 29621 | 3646 |
| CHARLES D BALDERSON | 1765 ERIC DR | | | | DAYTON | OH | 45414 | 3917 |
| CHARLES D BALDINGER | 3182 DETROIT RD | | | | NILES | MI | 49120 | 9453 |
| CHARLES D BATTS & | MARILYN L BATTS JT TEN | PO BOX 8460 | | | SANTA FE | NM | 87504 | 8460 |
| CHARLES D BELL | 3582 CARTER RD | | | | BUFORD | GA | 30518 | 1602 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES D BELL | 501 UBER STREET | | | | NEW CASTLE | PA | 16101 | 4564 |
| CHARLES D BENESTA | 10345 PATRICIA DR | | | | BATON ROUGE | LA | 70816 | 2067 |
| CHARLES D BERRY | 2114 ELKTON PIKE | | | | PULASKI | TN | 38478 | 8762 |
| CHARLES D BIRCH & | MARY ANN BIRCH JT TEN | 8320 LOGAN BAY | | | KALAMAZOO | MI | 49009 | 5981 |
| CHARLES D BOGGESS | PO BOX 1256 | | | | LAFALLETTE | TN | 37766 | 1256 |
| CHARLES D BORDEMAN | 25-94 42ND ST | | | | ASTORIA | NY | 11103 | 2846 |
| CHARLES D BOTT TOD | JAMES H HUGHES-BOTT | 8845 LONG RD | | | OSTRANDER | OH | 43061 | 9518 |
| CHARLES D BOULTON | 12942 IROQUOIS | | | | BIRCH RUN | MI | 48415 | 9316 |
| CHARLES D BOURNE & ROSE BOURNE | CO TTEES U/A DTD 2/4/05 | CHARLES & ROSE BOURNE REV TR | 460 W LAKE VIEW DR | | NINEVEH | IN | 46164 | |
| CHARLES D BOWLING | 2433 N RIVERSIDE DR | | | | BELIOT | WI | 53511 | 2498 |
| CHARLES D BRADY | 5741 HERBERT RD | | | | CANFIELD | OH | 44406 | 9610 |
| CHARLES D BRADY JR | 12402 N JENNINGS RD | | | | CLIO | MI | 48420 | 8245 |
| CHARLES D BRANSON & | BERTHA J BRANSON JT TEN | 1972 ROCKS SPRINGS RD | | | COLUMBIA | TN | 38401 | 7420 |
| CHARLES D BRENNAN | 3600 UP MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| CHARLES D BROWN | 297 CLINCHFIELD DRIVE | | | | MONTEREY | TN | 38574 | |
| CHARLES D BROWN | BOX 655 | | | | GAINESVILLE | TX | 76241 | 0655 |
| CHARLES D BULLOCK | 407 PENCADER LN | | | | BEAR | DE | 19701 | 2303 |
| CHARLES D BURDEN | 25875 HURON | | | | ROSEVILLE | MI | 48066 | 4938 |
| CHARLES D BURDICK & | ELIZABETH F BURDICK JT WROS | 2826 LEMAR ST | | | SILVER SPRING | MD | 20904 | 1836 |
| CHARLES D BURGESS | 7616 S MISSION LANE | | | | MUNCIE | IN | 47302 | 8960 |
| CHARLES D BURLESON | 36585 HOLIDAY CIR APT 3 | | | | CLINTON TOWNSHIP | MI | 48035 | 1252 |
| CHARLES D BUSDICKER (IRA) | FCC AS CUSTODIAN | 2714 GLADHAVEN DR | | | OREGON | OH | 43616 | 2827 |
| CHARLES D BUTTS & | ALICE M BUTTS JT TEN | 1629 N PLACITA TUBERIA | | | TUCSON | AZ | 85745 | 8833 |
| CHARLES D CAIN | 7364 N 300 W 5 | | | | MARION | IN | 46952 | 6829 |
| CHARLES D CAMILLERI | 45877 MORCEAU DR | | | | MACOMB | MI | 48044 | 6034 |
| CHARLES D CAMPBELL | 20001 PREVOST | | | | DETROIT | MI | 48235 | 2344 |
| CHARLES D CAMPBELL & | ELDA L CAMPBELL TTEES | CAMPBELL FAMILY TRUST | U/A DTD 11/10/1993 | 4106  E HOLT | COEUR D'ALENE | ID | 83814 | 7726 |
| CHARLES D CAREY | 209 STATE STREET | | | | CHARLOTTE | MI | 48813 | 1733 |
| CHARLES D CATO | 8285 30TH AVE N | | | | ST PETERSBURG | FL | 33710 | 2256 |
| CHARLES D CATO IRA | FCC AS CUSTODIAN | U/A DTD 04/17/95 | 4305 COBSCOOK DR | | DURHAM | NC | 27707 | 5382 |
| CHARLES D CAULEY | 1531 HALLTOWN RD | | | | JACKSONVILLE | NC | 28546 | 6216 |
| CHARLES D CHASE JR | 3743 RIATA DR | | | | BAY CITY | MI | 48706 | 2198 |
| CHARLES D CLARK | 9608 N ALICE LN | | | | MUNCIE | IN | 47303 | 9156 |
| CHARLES D CLARK & | JEANNE S CLARK | 4860 CO. RD. 26 | | | WADLEY | AL | 36276 | |
| CHARLES D COBB | 116 DEERFIELD DR | | | | COLUMBIA | TN | 38401 | 5252 |
| CHARLES D COFFINGER | SOLE AND SEPARATE PROPERTY | 3508 MCKINLEY AVE | | | TACOMA | WA | 98404 | |
| CHARLES D COLEMAN | 5545 TWP RD 173 RR #3 | | | | CARDINGTON | OH | 43315 | 9368 |
| CHARLES D COLLINS | 416 JACKSON ST | | | | DANVILLE | IL | 61832 | 4618 |
| CHARLES D COLLINS & | PAULA L COLLINS JT TEN | 416 JACKSON ST | | | DANVILLE | IL | 61832 | 4618 |
| CHARLES D COLLINS HANS R | COLLINS & | PAULA L COLLINS JT TEN | 416 JACKSON ST | | DANVILLE | IL | 61832 | 4618 |
| CHARLES D COLLINS PAULA L | COLLINS & | HANS R COLLINS JT TEN | 416 JACKSON ST | | DANVILLE | IL | 61832 | 4618 |
| CHARLES D COMSTOCK | 199 ESSEX RD | | | | LEXINGTON | OH | 44904 | 1007 |
| CHARLES D CONGER | 3641 LK SHORE DR | | | | LAPEER | MI | 48446 | 2945 |
| CHARLES D COPPAGE | PO BOX 1806 | | | | MANTEO | NC | 27954 | 1806 |
| CHARLES D CORK | 116 PICTURESQUE DRIVE | | | | ROCHESTER | NY | 14616 | 1052 |
| CHARLES D COULTHARD | 19172 BETHEL ROAD | | | | ABINGDON | VA | 24211 | 6474 |
| CHARLES D CROSS JR & | EMMA E CROSS JT TEN | 954 BAY VISTA BLVD | | | ENGLEWOOD | FL | 34223 | 2406 |
| CHARLES D CURTISS JR | 249 COURTYARD BLVD # 201 | | | | SUN CITY CTR | FL | 33573 | 5789 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES D D'ORIA & | LINDA D'ORIA JT TEN | 10 APPLE LANE | | | COMMACK | NY | 11725 | 3604 |
| CHARLES D DANA | BARBARA L DANA | JT TEN | 710 HARPER DR | | ALGONQUIN | IL | 60102 | 2089 |
| CHARLES D DANA & | BARBARA M DANA JT TEN | 710 HARPER DR | | | ALGONQUIN | IL | 60102 | 2089 |
| CHARLES D DANIEL | GALE S DANIEL | 17 FRESNO DR | | | PLAINVIEW | NY | 11803 | 5816 |
| CHARLES D DANOS IRA | FCC AS CUSTODIAN | 30517 NEWPORT DR | | | WARREN | MI | 48088 | 3152 |
| CHARLES D DAVIS | 8883 DARTMOUTH AVE | | | | DENVER | CO | 80231 | 4253 |
| CHARLES D DEATON | HC 86 BOX 380 | | | | PINEVILLE | KY | 40977 | 9514 |
| CHARLES D DECKER | 9161 ARLINGTON DR | | | | YPSILANTI | MI | 48198 | 9410 |
| CHARLES D DELONG | 921 IMY LN | | | | ANDERSON | IN | 46013 | 3867 |
| CHARLES D DELORGE | 2450 PRIVATE DRIVE | | | | WATEFORD | MI | 48329 | 4458 |
| CHARLES D DEVNEW | 691 PENNELL RD | | | | MORAVIAN FLS | NC | 28654 | 9786 |
| CHARLES D DIRCKX | 4701 RENWOOD DRIVE | | | | KETTERING | OH | 45429 | 5521 |
| CHARLES D DIVENERE JR | 54 SCHROWBACK RD | | | | PLYMOUTH | CT | 06782 | 2001 |
| CHARLES D DOBBS | 276 SIMPSON | PO BOX 333 | | | GRASS LAKE | MI | 49240 | 0333 |
| CHARLES D DOWELL & | ELIZABETH L DOWELL | TR CHARLES D & ELIZABETH L DOWELL | JT LIVING | TRUST UA 05/03/96 11232 STANLEY LANE | TWINSBURG | OH | 44087 | 2672 |
| CHARLES D DUKE | 309 N INGLESIDE DRIVE | | | | ALBANY | GA | 31707 | 4130 |
| CHARLES D DUNCAN | 9600 HUBBELL | | | | DETROIT | MI | 48227 | 2702 |
| CHARLES D DUNCIL | 3761 SKYLINE | | | | ASHLAND | KY | 41102 | |
| CHARLES D DUNCIL | CHARLES SCHWAB & CO INC.CUST | 3761 SKYLINE | | | ASHLAND | KY | 41102 | |
| CHARLES D EBERHARDT | 9917 MARAH AVE | | | | CLEVELAND | OH | 44104 | 5441 |
| CHARLES D EDWARDS | 668 JACKSON RD | | | | GALION | OH | 44833 | 9702 |
| CHARLES D EWEN | PO BOX 95-H | | | | SCARSDALE | NY | 10583 | 8595 |
| CHARLES D FAIR | 7644 STATE ROUTE 36 | | | | BRADFORD | OH | 45308 | 9514 |
| CHARLES D FAIR & | RUTHA V FAIR JT TEN | 7644 US 36 | | | BRADFORD | OH | 45308 | |
| CHARLES D FERGUSON | 32426 PARDO ST | | | | GARDEN CITY | MI | 48135 | 1244 |
| CHARLES D FISCUS | RR #2 BOX 141 | | | | CORINTH | KY | 41010 | 9804 |
| CHARLES D FRANK | 7724 GORDON WAY | | | | INDIANAPOLIS | IN | 46237 | 9663 |
| CHARLES D FRANTZ | 31200 WESTFIELD | | | | LIVONIA | MI | 48150 | 5907 |
| CHARLES D FRAZIER | 1601 QUAKER RD | | | | QUINTON | VA | 23141 | 2022 |
| CHARLES D FRAZIER & | CAROLYN C FRAZIER JT TEN | 1601 QUAKER RD | | | QUINTON | VA | 23141 | 2022 |
| CHARLES D FREY | 765 MCADOO WAY | | | | WASILLA | AK | 99654 | 1623 |
| CHARLES D FRIER & | CHARIS S FRIER JT TEN | PO BOX 866 | | | SIASCONSETT | MA | 02564 | 0866 |
| CHARLES D FUGATE | 2264 DODY CIRCLE | | | | DAYTON | OH | 45440 | 2706 |
| CHARLES D FURNEY | 15190 CLASSIC DR | | | | BATH | MI | 48808 | 8762 |
| CHARLES D GAFNEY | 5196 DAVEL DR | | | | SWARTZ CREEK | MI | 48473 | 1241 |
| CHARLES D GALLAS | 3389 FARTHING RD | | | | ODIN | IL | 62870 | 2037 |
| CHARLES D GALLOWAY | 4012 LAKE FOREST DR | | | | KINGSPORT | TN | 37663 | 3772 |
| CHARLES D GARDINER & | CAROL L GARDINER JT TEN | 25 SAGA RD | | | SOUTH DENNIS | MA | 02660 | 2952 |
| CHARLES D GARNER | 1797 RAMHURST DR | | | | CLEMMONS | NC | 27012 | 9579 |
| CHARLES D GEARING | 505 SAINT REGIS DR | | | | ALPHARETTA | GA | 30022 | 1649 |
| CHARLES D GEER | 476 NORTH JUNIPER AVE | | | | HIGHLAND SPRINGS | VA | 23075 | 1920 |
| CHARLES D GHOLSON TOD | WILLIAM W GHOLSON | 2928 JEFFERSON | | | PADUCAH | KY | 42001 | |
| CHARLES D GIBSON | 4902 NICHOLSON DR | | | | CELINA | OH | 45822 | 2845 |
| CHARLES D GIBSON & | THERESA E GIBSON JT TEN | 4902 NICHOLSON DR | | | CELINA | OH | 45822 | 2845 |
| CHARLES D GIFFORD | 23052 SMITH HULSE RD | | | | CIRCLEVILLE | OH | 43113 | 9648 |
| CHARLES D GLASS | 93 GLENWOOD AVENUE | | | | LEONIA | NJ | 07605 | 1303 |
| CHARLES D GOLDEN | PO BOX 774 | | | | MABLETON | GA | 30126 | 0774 |
| CHARLES D GOODWIN | PO BOX 2042 | | | | MUNCIE | IN | 47307 | 0042 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES D GRAZIANO | CUST CRAIG FRANCIS GRAZIANO | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 1302 CUMMINS PARKWAY | DES MOINES | IA | 50311 | 1932 |
| CHARLES D GRAZIANO | CUST KIMBERLY R | GRAZIANO U/THE IOWA UNIFORM | GIFTS TO MINORS ACT | 1302 CUMMINS PARKWAY | DES MOINES | IA | 50311 | 1932 |
| CHARLES D GRIER | CHARLES SCHWAB & CO INC CUST | 106 LYNAM ST | | | NEWPORT | DE | 19804 | |
| CHARLES D HAMMOND | 400 N LINWOOD AVE | | | | BALTIMORE | MD | 21224 | 1214 |
| CHARLES D HANS & | R C PAULA L HANS & COLLINS & | CHARLES D COLLINS & | HANS R PAULA L COLLINS JT TEN | 416 JACKSON ST | DANVILLE | IL | 61832 | 4618 |
| CHARLES D HARDEN | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107 | 4926 |
| CHARLES D HARDY | 247 WOODSMOKE LN | | | | ROCHESTER | NY | 14612 | 2255 |
| CHARLES D HARDY JR | 3 CHILTON PLACE BARRINGTON PK | | | | GREER | SC | 29651 | |
| CHARLES D HARPER | 155 BURBANK DR N W | | | | ATLANTA | GA | 30314 | 2307 |
| CHARLES D HARSY & | MARGARET ANN HARSY | JT TEN | 399 STATE ROUTE 13/127 | | DUQUOIN | IL | 62832 | 4251 |
| CHARLES D HEICHEL | 5951 W SEYMOUR LK RD | | | | OXFORD | MI | 48371 | 4153 |
| CHARLES D HIGHTOWER | 1010 UNIVERSITY AVENUE | | | | TROY | AL | 36081 | 4624 |
| CHARLES D HILL | TR CHARLES D HILL REVOCABLE TRUST | UA 8/5/99 | 6445 FAR HILLS AVE | | DAYTON | OH | 45459 | 2725 |
| CHARLES D HILLIARD | RR 3 BOX 3199 | | | | STROUDSBURG | PA | 18360 | |
| CHARLES D HINKLE | 1229 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | 9718 |
| CHARLES D HIPP | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005 | 7466 |
| CHARLES D HIRSCH | MAXWELL ALLEN PARRELLA | UNTIL AGE 21 | 14 WYANDEMERE DR | | WOODCLIFF LAKE | NJ | 07675 | |
| CHARLES D HIRSCH | SAMUEL MARK PARRELLA | 14 WYANDEMERE DR | | | WOODCLIFF LAKE | NJ | 07675 | |
| CHARLES D HOFFMAN | 328 25TH AVE | | | | SAN FRANCISCO | CA | 94121 | 1912 |
| CHARLES D HOTARY | DIANE C HOTARY TTEE | C & D HOTARY FAMILY TR | UAD 07/06/1995 | 5770 BORDMAN RD | LEONARD | MI | 48367 | 1400 |
| CHARLES D HOWKINSON | 14517 PARRISH ST | | | | CEDAR LAKE | IN | 46303 | 9369 |
| CHARLES D HUDSON | PO BOX 1148 | | | | LAGRANGE | GA | 30241 | 0022 |
| CHARLES D HULSEY | 4312 ELEANOR ST | | | | NORTHPORT | AL | 35473 | 2831 |
| CHARLES D HUMPHRIES | 5208 KENTWOOD RD | | | | DAYTON | OH | 45427 | 2219 |
| CHARLES D HURT | 2110 NEW HARMONY RD | | | | HARTSVILLE | TN | 37074 | 5181 |
| CHARLES D JAMES | 13326 WEST RD | | | | WESTFIELD | IN | 46074 | 9514 |
| CHARLES D JAMES | 13326 WEST RD | | | | WESTFIELD | IN | 46074 | 9514 |
| CHARLES D JAMES | 13326 WEST RD | | | | WESTFIELD | IN | 46074 | 9514 |
| CHARLES D JAMES & | SANDRA J JAMES JT TEN | 13326 WEST RD | | | WESTFIELD | IN | 46074 | 9514 |
| CHARLES D JAUREGUI | 4524 E 1100 N | | | | DECATUR | IN | 46733 | 8182 |
| CHARLES D JENKINS | 922 RYE BEACH RD | | | | HURON | OH | 44839 | 9790 |
| CHARLES D JENNER | 2621 GALEWOOD ST | | | | DAYTON | OH | 45420 | 3581 |
| CHARLES D JOHNSON | 3422 SOUTH LEAVITT | | | | CHICAGO | IL | 60608 | 6021 |
| CHARLES D JOHNSON | 5721 CRESTWOOD CIR W | | | | FT WORTH | TX | 76180 | 6425 |
| CHARLES D JOHNSON TRUSTEE | CHARLES D JOHNSON TRUST | (ACCOUNT #2) U/A DTD 11/8/2005 | 5679 NORTH LONG LAKE ROAD | | TRAVERSE CITY | MI | 49684 | |
| CHARLES D JONES | 438 N WALCOTT ST | | | | INDIANAPOLIS | IN | 46201 | 3057 |
| CHARLES D K JENNINGS | 6189 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | |
| CHARLES D KAPALKA & | KATHY M KAPALKA JT TEN | 377 DONOHOE ROAD | | | GREENSBURG | PA | 15601 | 6988 |
| CHARLES D KELLEY | 472 HIGHLAND AVE | | | | MALDEN | MA | 02148 | 3810 |
| CHARLES D KELLOGG JR | 7240 COOPER POINT RDN W | | | | OLYMPIA | WA | 98502 | 3345 |
| CHARLES D KERCHUSKY & | EVA MARIE ROSE KERCHUSKY JT | TEN | 32 BROOKSIDE DR | | SEWELL | NJ | 08080 | |
| CHARLES D KEYES | 5487 FOREST DR | | | | ORANGE PARK | FL | 32065 | 7232 |
| CHARLES D KEYES | 9824 MIDDLE MEADOW RD | | | | ELLICOTT CITY | MD | 21042 | 6200 |
| CHARLES D KEYES | SEP-IRA DTD 01/24/94 | 9824 MIDDLE MEADOW RD | | | ELLICOTT CITY | MD | 21042 | |
| CHARLES D KINSER & | GEORGIA E KINSER JT WROS | 5335 PARLIAMENT PLACE | | | ROCKFORD | IL | 61107 | 5085 |
| CHARLES D KNEZEK | 12342 PINECREST DR | | | | PLYMOUTH | MI | 48170 | 3061 |
| CHARLES D KNEZEK & | KATHLEEN L KNEZEK JT TEN | 12342 PINECREST DR | | | PLYMOUTH | MI | 48170 | 3061 |
| CHARLES D KNOPP | 9469 PITCH PINE DR | | | | SSHREVE PORT | LA | 71118 | 3950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES D KNUCKLES | 2141 SPRINGDALE RD SW APT 913 | | | | ATLANTA | GA | 30315 | 6124 |
| CHARLES D KOSMERL | CHARLES SCHWAB & CO INC CUST | 43 REGATTA WAY | | | NAPA | CA | 94559 | |
| CHARLES D KUNEFF & | KATHRYN A KUNEFF JT TEN | 213 MORGANTOWN AVE | | | FAIRMONT | WV | 26554 | 4007 |
| CHARLES D LATUDA | 431 COLORADO AVE | | | | TRINIDAD | CO | 81082 | 2418 |
| CHARLES D LAU | TOD ACCT | 4621 PHOEBE LANE | | | RACINE | WI | 53405 | 4837 |
| CHARLES D LAY | 1903 RAULSTON ROAD | | | | MARYVILLE | TN | 37803 | 2907 |
| CHARLES D LEGGETTE & | JOYCE E HUNT JT TEN | 105 WILDWOOD CT | | | BRANDON | MS | 39047 | 6689 |
| CHARLES D LEGGETTE & | LARRY D YOUNG JT TEN | 405 4TH ST | | | GREENPORT | NY | 11944 | 1807 |
| CHARLES D LIEB | 20355 H C L JACKSON DR | | | | GROSSE ILE | MI | 48138 | |
| CHARLES D LINDER | 4000 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | 2756 |
| CHARLES D LININGER | 8915 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 | 9608 |
| CHARLES D LITTLETON | 3770 SEYMOOR LK RD | | | | ORTONVILLE | MI | 48462 | 9155 |
| CHARLES D MACLEAN | 2022 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8330 |
| CHARLES D MALONE | TOD ACCOUNT | 735 SYLVAN ROAD | | | WINSTON SALEM | NC | 27104 | 2123 |
| CHARLES D MANLEY | 5381 FRANCES ROAD | | | | CLIO | MI | 48420 | 8550 |
| CHARLES D MARTIN | 1701 RIDGE ROAD | | | | LIBRARY | PA | 15129 | 8958 |
| CHARLES D MARTIN | 19015 ELSMERE AVE | | | | EASTPOINTE | MI | 48021 | 2016 |
| CHARLES D MARTIN | CUST MARY MARTIN | U/THE PENNSYLVANIA UNIFORM | GIFTS TO MINORS ACT | 1701 RIDGE RD | LIBRARY | PA | 15129 | 8958 |
| CHARLES D MARTIN | CUST MISS BETH | MARTIN U/THE PA UNIFORM | GIFTS TO MINORS ACT | 1701 RIDGE RD | LIBRARY | PA | 15129 | 8958 |
| CHARLES D MATCHELL | SEP-IRA DTD 04/14/92 | 1615 SAMEDRA STREET | | | SUNNYVALE | CA | 94087 | |
| CHARLES D MC CARTHY | 8238 EDEN LANE | | | | BALDWINSVILLE | NY | 13027 | 1012 |
| CHARLES D MC GUIRE | 2202 GUILDMORE RD | | | | RESTON | VA | 20191 | 4902 |
| CHARLES D MC KENNON | 219 WADE HERROD RD | | | | SMYRNA | TN | 37167 | 4532 |
| CHARLES D MCAFEE JR | C/O JEANETTE MCAFEE | 16403 ROYAL MILE LN | | | HOUSTON | TX | 77084 | 2835 |
| CHARLES D MCCOY | P.O. BOX 181128 | | | | CORONADO | CA | 92178 | 1128 |
| CHARLES D MCINTYRE & | BARBARA B MCINTYRE JT TEN | 708 SPARTAN DR | | | ROCHESTER | MI | 48309 | |
| CHARLES D MCLEMORE | 7250 AL HWY 36 | | | | DANVILLE | AL | 35619 | 9802 |
| CHARLES D MCNEIL | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653 | 9216 |
| CHARLES D MEDELIS | 15948 COUNTY ROAD 402 | | | | NEWBERRY | MI | 49868 | 7984 |
| CHARLES D MELLOR | 3765 WINTERBERRY DR | | | | AKRON | OH | 44333 | |
| CHARLES D MENTZER & | STEFANIE LYNN MENTZER | 22235 WATERLAND DR | | | NORTHVILLE | MI | 48167 | |
| CHARLES D MEYER | 13000 E 49TH TERRACE | | | | INDEPENDENCE | MO | 64055 | 5514 |
| CHARLES D MIADICH | CGM IRA ROLLOVER CUSTODIAN | 1191 CAMBRIA CT. | | | CAMARILLO | CA | 93010 | 3502 |
| CHARLES D MICHIE | 720 N EDINBURGH | | | | LOS ANGELES | CA | 90046 | 7004 |
| CHARLES D MIDDLESTETTER | 106 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309 | 9342 |
| CHARLES D MILLER & | GLORIA M MILLER | TR UA 10/02/92 CHARLES D MILLER & | GLORIA M | MILLER REV TR 204 S RIVERSIDE DR | INDIALANTIC | FL | 32903 | 4368 |
| CHARLES D MOORE | 844 BRYONAIRE DR | | | | MANSFIELD | OH | 44903 | 9111 |
| CHARLES D MORAT JR | 1623 DICKENS ST | | | | CHARLESTON | SC | 29407 | 3953 |
| CHARLES D MORELAND | WBNA CUSTODIAN TRAD IRA | 801 HARDWOOD ST | | | ORANGE PARK | FL | 32065 | |
| CHARLES D MORGANTE | 232 COLLAMER | | | | HILTON | NY | 14468 | 9179 |
| CHARLES D MULL | 144 HEIGHTS AVE | | | | NORTHFIELD | OH | 44067 | 1327 |
| CHARLES D NAPIER | 25 SEMINARY AVENUE | | | | DAYTON | OH | 45403 | 3026 |
| CHARLES D NEWLIN | 610 FLETCHER LN | | | | BEECH GROVE | IN | 46107 | 2057 |
| CHARLES D NIELSON & | ISABLE NIELSON | 14801 SW 95TH CT | | | MIAMI | FL | 33176 | |
| CHARLES D O'CONNELL & | LYNNE O'CONNELL JTTEN/ENTIRETY | 412 LEA HARBOR CT | | | GROVER | MO | 63040 | 1912 |
| CHARLES D OLDHAM | RT#3 BOX 441A | | | | NEVADA | MO | 64772 | 9317 |
| CHARLES D PAULEY | 5208 SPRINGVIEW CIR | | | | DAYTON | OH | 45426 | 2356 |
| CHARLES D PERRY | 6054 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8203 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES D PERRY JR | 2501 CANTERBURY ROAD | | | | BIRMINGHAM | AL | 35223 | |
| CHARLES D PHILLIPS | 109 WOODYCREEK DR | | | | SPRINGTOWN | TX | 76082 | 6622 |
| CHARLES D PHILLIPS | 925 W CENTRAL AVE | | | | AMARILLO | TX | 79108 | 4409 |
| CHARLES D PIERSON | 5509 MALLARD CROSSING | | | | GAINESVILLE | GA | 30504 | 9015 |
| CHARLES D PILCHER & | WILLODEAN E PILCHER JT TEN | 8215 DANBURY DRIVE | | | NORFOLK | VA | 23518 | 3110 |
| CHARLES D PINKARD SR | 331 PAUL STREET | | | | COLLINSVILLE | VA | 24078 | |
| CHARLES D PITMAN EX | EST MARY G PITMAN | PO BOX 23479 | | | SILVERTHORNE | CO | 80498 | |
| CHARLES D POWELL III | 2604 SW 138TH ST | | | | OKLAHOMA CITY | OK | 73170 | 5777 |
| CHARLES D POWER C/F | BRENTON PYLE UTMA CA | 40209 COLONY DRIVE | | | MURRIETA | CA | 92562 | 5524 |
| CHARLES D PRESTON | 12089 ERDMAN RD | | | | SUNFIELD | MI | 48890 | 9753 |
| CHARLES D PRICE | 205 MIDDLE ROAD | | | | COLCHESTER | VT | 05446 | 1121 |
| CHARLES D PYCZ | 28656 STEELE DR | | | | WARREN | MI | 48088 | 6342 |
| CHARLES D QUARLES | 1097 BRASHUM DR | | | | AIKEN | SC | 29803 | 8770 |
| CHARLES D RALSTON | P.O. BOX 2096 | | | | VINCENTOWN | NJ | 08088 | 2096 |
| CHARLES D RAMSEY | 165 HW KINGSCOTE | | | | CROSBY | TX | 77532 | 7630 |
| CHARLES D RAMSEY | 8060 ST ANNES CT | | | | ALEXANDRIA | VA | 22309 | 1230 |
| CHARLES D RANDALL | 1060 PROSPER | | | | TROY | MI | 48098 | 2026 |
| CHARLES D RANDALL & | NANCY P RANDALL JT TEN | 1060 PROSPER | | | TROY | MI | 48098 | 2026 |
| CHARLES D REES | 950 SAINT FELIX DR | | | | HUNTINGTON | IN | 46750 | 1765 |
| CHARLES D REINHART & | DIANE F REINHART JT WROS | 1688 WARNER COURT | | | MINERAL RIDGE | OH | 44440 | 9524 |
| CHARLES D RITTER | 1138 E MAHALASVILLE RD | | | | MARTINSVILLE | IN | 46151 | 6573 |
| CHARLES D ROBBINS | 4375 HARBORVIEW DR | | | | BLAINE | WA | 98230 | 9229 |
| CHARLES D ROBERTS | SUSAN M ROBERTS | 3285 BLACKS RD SW | | | HEBRON | OH | 43025 | 9775 |
| CHARLES D ROEBUCK TRUST | CHARLES D ROEBUCK TTEE UA | DTD 02/28/02 | 9304 OAKVIEW ST | | PLYMOUTH | MI | 48170 | 4054 |
| CHARLES D ROGERS | 10141 STONEHEDGE DRIVE | | | | SHREVEPORT | LA | 71106 | 7734 |
| CHARLES D ROGERS | CUST RICHARD C ROGERS U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1133 SHADY MILL RD | | CORONA | CA | 91720 | 5837 |
| CHARLES D ROOK | CGM IRA ROLLOVER CUSTODIAN | 2516 N TOWRY | | | MIDWEST CITY | OK | 73110 | 7837 |
| CHARLES D ROPER | 4696 FOUR LAKES DR | | | | MELBOURNE | FL | 32940 | 1251 |
| CHARLES D ROSER | 66 W ELM ST | | | | HOMER CITY | PA | 15748 | 1358 |
| CHARLES D SANQUNETTI | 601 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001 | 2250 |
| CHARLES D SAVAGE | 921 GARFIELD AVE | | | | CAMBRIDGE | OH | 43725 | 2863 |
| CHARLES D SAVAGE | 921 GARFIELD AVE | | | | CAMBRIDGE | OH | 43725 | 2863 |
| CHARLES D SAYE | 117 CROWE SPRINGS RD N W | | | | CARTERSVILLE | GA | 30121 | 4502 |
| CHARLES D SCHERICK | 133 DOWNING DR APT 201 | | | | CHARDON | OH | 44024 | 1060 |
| CHARLES D SCHLITT | TR CHARLES D SCHLITT DECLARATION | OF TRUST UA 6/22/99 | 5680 N SEELEY RD | | MANTON | MI | 49663 | 9001 |
| CHARLES D SHARP | 10708 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150 | 4221 |
| CHARLES D SHERLOCK | 30660 ISLAND DRIVE | | | | GIBRALATAR | MI | 48173 | 9545 |
| CHARLES D SIMMONS | 141 WINSLOW DR | | | | MANCHESTER | IA | 52057 | 1005 |
| CHARLES D SIMONS | 5434 FIELDSTONE DR SW | | | | GRANDVILLE | MI | 49418 | 9306 |
| CHARLES D SMITH | 17147 DODSON BRANCH HWY | | | | COOKEVILLE | TN | 38501 | 9536 |
| CHARLES D SMITH | 4661 CEDAR GROVE ROAD | | | | MURFREESBORO | TN | 37127 | |
| CHARLES D SMITH | 921 GEORGIA AVE | | | | MARYSVILLE | MI | 48040 | 1277 |
| CHARLES D SMITH | TOD REGISTRATION | 108 ESSER | | | WASHINGTON | IL | 61571 | 1716 |
| CHARLES D SMITH & | THELMA F SMITH | TR SMITH FAMILY TRUST | UA 10/17/05 | 12462 CAVALIER DR | WOODBRIDGE | VA | 22192 | 3314 |
| CHARLES D SMITH, TTEE | THELMA F. SMITH, TTEE | SMITH FAMILY TRUST | DTD 10/17/05 | 12462 CAVALIER DRIVE | WOODBRIDGE | VA | 22192 | 3314 |
| CHARLES D SNIDER | 316 OAK ST | | | | GEORGETOWN | IL | 61846 | 1941 |
| CHARLES D STRUCK & | DAWN M STRUCK JT TEN | 13105 WEST PEET ROAD | | | OAKLEY | MI | 48649 | 8762 |
| CHARLES D SWARTZ | 8373 EDERER ROAD | | | | SAGINAW | MI | 48609 | 9504 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES D SWARTZLE | AMA ACCOUNT | 196 DEER PATH LN | | | BATTLE CREEK | MI | 49015 | 7950 |
| CHARLES D TAYLOR | 14617 LOGIS LN | | | | FLORISSANT | MO | 63034 | 2311 |
| CHARLES D THAYER | 94 PARKER ST | | | | FREEHOLD | NJ | 07728 | 2343 |
| CHARLES D THOMAS | MINNIE D THOMAS JT TEN | 2835 N ST AUGUSTINE RD | | | DALLAS | TX | 75227 | 7308 |
| CHARLES D TINSLEY | 455 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| CHARLES D TOWSON | 16001 S LONG | | | | OAK FOREST | IL | 60452 | 3826 |
| CHARLES D TRONCALLI | 5515 SMOKE RISE DR. | | | | STONE MOUNTAIN | GA | 30087 | 1535 |
| CHARLES D TROUT | 1624 JERRY'S ROAD | | | | STREET | MD | 21154 | 1025 |
| CHARLES D TURNER | 119 ECHO HILLS | | | | ROGERSVILLE | TN | 37857 | 3156 |
| CHARLES D TURNER & | JANICE A TURNER JT TEN | 2151 RD 70 | | | HARTFORD | KS | 66854 | 9243 |
| CHARLES D VANDEVENTER | 550 GOLDENROD CIRCLE N | | | | AUBURNDALE | FL | 33823 | 5831 |
| CHARLES D WAGGONER & | PATRICIA WAGGONER | JT TEN | 4301 RED OAK CIRCLE | | PARKER | TX | 75002 | 5933 |
| CHARLES D WAGNER | 9013 MILL ST | | | | GASPORT | NY | 14067 | 9480 |
| CHARLES D WANTZ | A704 | 114 MOORINGS PARK DR | | | NAPLES | FL | 34105 | 2151 |
| CHARLES D WARING | TOD REGISTRATION | 3952 BOSWORTH DR SW | | | ROANOKE | VA | 24014 | 3010 |
| CHARLES D WATERS | TERESA J WATERS JT TEN | 3346 COVENTRY CT DR | | | ELLICOTT CITY | MD | 21042 | 2142 |
| CHARLES D WENDE | 5804 NW 103RD STREET | | | | OKLAHOMA CITY | OK | 73162 | 6954 |
| CHARLES D WHITE | 767 PURDY | | | | BIRMINGHAM | MI | 48009 | 1739 |
| CHARLES D WHITE III & | NANCY S WHITE | 16060 VENTURA BLVD STE 105290 | | | ENCINO | CA | 91436 | |
| CHARLES D WICK | 150 WAMPONOAG RD | | | | E GREENWICH | RI | 02818 | 4621 |
| CHARLES D WIER | 17650 SW MEADOWBROOK WAY | | | | ALOHA | OR | 97007 | 1741 |
| CHARLES D WINTERSTEEN & | MARY B WINTERSTEEN JT TEN | 106 AKRON ST | | | LOCKPORT | NY | 14094 | 5147 |
| CHARLES D WOLF & | EILEEN M WOLF JT TEN | 5912 W FILLMORE DR | | | W ALLIS | WI | 53219 | 2222 |
| CHARLES D WOLF & | EILEEN WOLF JTWROS | TOD DTD 09/11/06 | 5912 W FILLMORE DRIVE | | WEST ALLIS | WI | 53219 | 2222 |
| CHARLES D WOODWORTH | 701 NORTH 7TH STREET | | | | CANTON | MO | 63435 | 1142 |
| CHARLES D WOOLERY | 100 KNOLLWOOD DR | # 127 | | | OXFORD | OH | 45056 | 8785 |
| CHARLES D WRIGHT | ROUTE 3 | PO BOX 628 | | | JACKSONVILLE | TX | 75766 | 9483 |
| CHARLES D WROTEN | CGM IRA CUSTODIAN | 3711 OLD CANTON RD | | | JACKSON | MS | 39216 | 3517 |
| CHARLES D ZINK & | MRS CLARICE R ZINK JT TEN | 7800 CLOVERFIELD CIRCLE | | | BOCA RATON | FL | 33433 | 3049 |
| CHARLES D. BROWN | P.O. BOX 655 | | | | GAINESVILLE | TX | 76241 | 0655 |
| CHARLES D. LARSON | MERLDENE E. LARSON TTEE | U/A/D 06-29-2006 | FBO LARSON REVOCABLE LIV TRUST | 409 COLORADO RIVER RD. | GEORGETOWN | TX | 78633 | 4783 |
| CHARLES D. ROGERS | 10141 STONEHEDGE DRIVE | | | | SHREVEPORT | LA | 71106 | 7734 |
| CHARLES D. WHEELER | JEANNE R. WHEELER TRUSTEES | CHARLES & JEANNE WHEELER | LIVING TRUST U/A/D 10/15/97 | 12885 CHARING CROSS ROAD | CARMEL | IN | 46033 | 2440 |
| CHARLES D. WINTON ACF | CHARLES WINTON, II UINC/UTMA | 9940 ROOKERY CIRCLE | | | ESTERO | FL | 33928 | 3044 |
| CHARLES D. WINTON AND | MELANIE WINTON JTWROS | 9940 ROOKERY CIRCLE | | | ESTERO | FL | 33928 | 3044 |
| CHARLES DAGGETT | 112 FOREST STREET | | | | PLAISTOW | NH | 03865 | 2612 |
| CHARLES DALE AUTREY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 365 BLUERIDGE AVE | | PRINCETON | WV | 24740 | |
| CHARLES DALE GRIFFIN | PO BOX 1034 | CRESTWOOD DRIVE | | | BREVARD | NC | 28712 | |
| CHARLES DALLUGE | 1448 N.143 AVE CIR | | | | OMAHA | NE | 68154 | |
| CHARLES DANIEL COCHRAN | CHARLES SCHWAB & CO INC CUST | 202 S COOK ST STE 214 | | | BARRINGTON | IL | 60010 | |
| CHARLES DANIEL MCGROARY | 20 NORWOOD LN | | | | RONKONKOMA | NY | 11779 | |
| CHARLES DANIEL SIMEISTER & | CHERYL LYNN SIMEISTER | 3151 RIVIERA WAY | | | SAN RAMON | CA | 94583 | |
| CHARLES DANIEL SOOY | 326 MATHESON ST | | | | HEALDSBURG | CA | 95448 | 4206 |
| CHARLES DANNY GOODWIN & | DONNA RUTH GOODWIN | 7830 W COUNTY ROAD 550 S | | | DALEVILLE | IN | 47334 | |
| CHARLES DARIS LIPSCOMB | CHARLES SCHWAB & CO INC CUST | 5260 SPALDING BRIDGE CT | | | NORCROSS | GA | 30092 | |
| CHARLES DARNELL | 28548 WILDWOOD TRAIL | | | | FARMINGTON HILL | MI | 48336 | |
| CHARLES DARR & | JOANNE DARR JT TEN | 8668 N CHRISTINE | | | BRIGHTON | MI | 48114 | 8933 |
| CHARLES DAUPHIN MILLER  & | JOANNE OLSON JT WROS | 16019 HIDDEN ACRES DRIVE | | | HOUSTON | TX | 77084 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES DAVANT | 378 CHESTNUT CIRCLE | | | | BLOWING ROCK | NC | 28605 | 9319 |
| CHARLES DAVID BENHAM | SEP-IRA DTD 12/28/94 | 7362 S RATLIFF RD | | | SAN ANGELO | TX | 76904 | |
| CHARLES DAVID DICKERSON & | SARA KATE DICKERSON | PO BOX 1543 | | | COUPEVILLE | WA | 98239 | |
| CHARLES DAVID GEARY JR AND | MELANIE G. GEARY JTWROS | 5053 LAKE CREST CIRCLE | | | HOOVER | AL | 35226 | 5020 |
| CHARLES DAVID HARPE | 2510 MCLEAY DR | | | | INDIANAPOLIS | IN | 46220 | |
| CHARLES DAVID HAWN SR | HAWN FAMILY TRUST | 936 VIA DEL MONTE | | | PALOS VERDES ESTATES | CA | 90274 | |
| CHARLES DAVID HEISLER | JOHN C HEISLER PER REP | ESTATE OF ANNE R ELY | 102 W PENNSYLVANIA AVE | SUITE 200 | TOWSON | MD | 21204 | 4544 |
| CHARLES DAVID NICHOLAS | CUST CHRISTINA M NICHOLAS UGMA MI | 4516 CHEWS VINEYARD | | | ELLICOTT CITY | MD | 21043 | 6654 |
| CHARLES DAVID PURDY | 12439 SHEPHERDS RIDGE DRIVE | | | | HOUSTON | TX | 77077 | |
| CHARLES DAVID SLAYBAUGH & | SHIRLEY ANN SLAYBAUGH JT TEN | 15504 DAVIS ROAD | | | CHURCH ROAD | VA | 23833 | 2732 |
| CHARLES DAVID WHALEY C/F | JOSHUA WHALEY UTMA-VA | 3921 VICTORIA LANE | | | MIDLOTHIAN | VA | 23113 | 1348 |
| CHARLES DAVIS | 14261 SW 45TH CIR | | | | OCALA | FL | 34473 | 2347 |
| CHARLES DAVIS | 16511 AMCREEK ROAD | | | | HOUSTON | TX | 77068 | 2707 |
| CHARLES DAVIS | 7 LINCOLN AVENUE | | | | RANDOLPH | VT | 05060 | |
| CHARLES DAVIS | 94 DOVER STREET | | | | CONCORD | MA | 01742 | |
| CHARLES DAVIS DAVIS | 703 GOVE ST. | | | | STEILACOOM | WA | 98388 | |
| CHARLES DAY | 1585 COMPTON RD | | | | CINCINNATI | OH | 45231 | |
| CHARLES DAY BURKE REVOCABLE LIVING TRUST | U/A DTD 12/27/07 CHARLES DAY BURKE TTEE, | FBO CHARLES DAY BURKE | 106 OAKVIEW DRIVE | | BROOKHAVEN | MS | 39601 | |
| CHARLES DEAN | 631 AVENUE H | | | | BOLDER CITY | NV | 89005 | 2725 |
| CHARLES DECKER | 2616 JUDITH ST | | | | METAIRIE | LA | 70003 | 3523 |
| CHARLES DEEM | 402 NE 821 ST | | | | OLD TOWN | FL | 32680 | 3277 |
| CHARLES DEGAULLE ADWAN | 2339 ASHMEAD PL NW APT 3 | | | | WASHINGTON | DC | 20009 | |
| CHARLES DEMARTINO | 2348 LINWOOD AVENUE | | | | FORT LEE | NJ | 07024 | 3869 |
| CHARLES DEMLY | C/O CLARIDON HTNG & COOLING | 12732 OLD STATE ROAD | | | CHARDON | OH | 44024 | 8818 |
| CHARLES DENNIE KIDDER & | NANCY A KIDDER TEN BY ENT | 200 WASHINGTON TRAILS RD | | | WASHINGTON | PA | 15301 | |
| CHARLES DENNIS AMANO | 1829 ORIOLE DRIVE | | | | COSTA MESA | CA | 92626 | 4749 |
| CHARLES DENNIS CROESSMAN & | ALLISON KAY CROESSMAN JT TEN | 35 MAHON RD | | | EDGEWOOD | NM | 87015 | 9439 |
| CHARLES DENNIS DAVENPORT | 2841 BRIARCLIFF | | | | ANN ARBOR | MI | 48105 | 1430 |
| CHARLES DENNIS ELLISON | 7440 BURGESS ROAD | | | | COLORADO SPRINGS | CO | 80908 | |
| CHARLES DESHAZO | 7314 BENNINGTON DRIVE | | | | DALLAS | TX | 75214 | |
| CHARLES DEWEESE | PO BOX 6207 | | | | COLUMBUS | OH | 43206 | 0207 |
| CHARLES DICKERSON | 824 E. 1100 N. | | | | ROANOKE | IN | 46783 | |
| CHARLES DICKSON ESTES & | DEBORAH M ESTES | 5053 GLENBROOK TERRACE NW | | | WASHINGTON | DC | 20016 | |
| CHARLES DIFFEY | 2924 EAST HAWKINS STREET | | | | SPRINGFIELD | MO | 65804 | |
| CHARLES DIGRIGOLI | 931 CALHOUN AVE | | | | BRONX | NY | 10465 | 1908 |
| CHARLES DIMINO | TR CHARLES DIMINO REVOCABLE TRUST | UA 04/27/00 | 26 MILFORD DR | | CENTRAL ISLIP | NY | 11722 | 1221 |
| CHARLES DIMITRY | 1081 AMBLESIDE DR UNIT 1703 | OTTAWA ON  K2B 8C8 | CANADA | | | | | |
| CHARLES DISILVESTRE JR | 61 HILLSIDE AVE | | | | SAINT JAMES | NY | 11780 | 3109 |
| CHARLES DOMENICI | 7008 LAS ANIMAS AVE NE | | | | ALBUQUERQUE | NM | 87110 | 3528 |
| CHARLES DONALD MATTINGLY SR & | ANNE LIVING TR UA 09/25/96 | 3064 MATTINGLY LN | LOIS MATTINGLY TTEE MATTINGLY | FAM | EVERTON | AR | 72633 | 8152 |
| CHARLES DONALD OBERSHAW | CHARLES SCHWAB & CO INC CUST | 3470 N CIRCLE RD | | | SAN BERNARDINO | CA | 92405 | |
| CHARLES DONALD SCHOONMAKER | 251 SANTA SUSANA | | | | SAN LEANDRO | CA | 94579 | 1957 |
| CHARLES DOTSON | 11197 OAK DR | | | | DELTON | MI | 49046 | 9440 |
| CHARLES DOTSON | 7947 APPLETON RD RD 4 | | | | CLAY | NY | 13039 | 9075 |
| CHARLES DOUGHERTY | 2334 LIGHTHOUSE LN | | | | WILMINGTON | DE | 19810 | |
| CHARLES DOUGLAS HARRIS | CHARLES SCHWAB & CO INC CUST | 4012 STOCONGA DRIVE | | | BELTSVILLE | MD | 20705 | |
| CHARLES DOUGLAS JOHNSON JR | CHARLES SCHWAB & CO INC CUST | 746 MEMORIAL DR | | | SEBRING | FL | 33870 | |
| CHARLES DOUGLAS KELLEY | CHARLES SCHWAB & CO INC CUST | 4370 TRADITION TERRACE | | | AUSTELL | GA | 30106 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES DOUGLAS LEE | DESIGNATED BENE PLAN/TOD | 117 ROYAL OAKS DR | | | LEEDS | AL | 35094 |
| CHARLES DOUGLAS MACLEAN JR | 2022 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8330 |
| CHARLES DOUGLAS WILSON | PER* | 108 LITTLE CREEK RD | | | RIDGELAND | MS | 39157 |
| CHARLES DOUGLAS WOLFE JR | 3100 SUNSHINE MEADOW LN | | | | AUBURN | CA | 95602 |
| CHARLES DOUGLAS WOLFE JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3100 SUNSHINE MEADOW LN | | AUBURN | CA | 95602 |
| CHARLES DOYLE | 70 MELROSE RD | | | | AUBURN | NY | 13021 | 9212 |
| CHARLES DRACH (IRA) | FCC AS CUSTODIAN | 3595 PARTI DRIVE | | | CORTLAND | NY | 13045 | 8828 |
| CHARLES DRAGGA & | MICHELE MEANS DRAGGA | JT TEN WROS | 5921 RED BANK RD | | CINCINNATI | OH | 45213 | 2318 |
| CHARLES DRAGO | 9 KENMORE RD | | | | MELROSE | MA | 02176 | 2017 |
| CHARLES DRAGO | 9 KENMORE ROAD | | | | MELROSE | MA | 02176 | 2017 |
| CHARLES DRAGO & | BARBARA DRAGO JT TEN | 9 KENMORE ROAD | | | MELROSE | MA | 02176 | 2017 |
| CHARLES DREYER | CUST STEPHEN E DRYER | UTMA TX | 17811 WINTER HILL | | SAN ANTONTIO | TX | 78258 | 3423 |
| CHARLES DUNLAP TTEE | CHARLES DUNLAP PROFIT SH PLAN | 3855 STARRS CENTRE DR SUITE A | | | CANFIELD | OH | 44406 | 8063 |
| CHARLES DUNNIGAN | ELIZABETH DUNNIGAN | 9500 LAKEVIEW DR | | | LA MESA | CA | 91942 | 4178 |
| CHARLES DUPREE | CUST COULTER DUPREE | UTMA MI | 7 WILDWOOD TRL | | BETTENDORF | IA | 52722 | 3871 |
| CHARLES DUPREE | CUST MAXWELL DUPREE | UTMA MI | 7 WILDWOOD TRL | | BETTENDORF | IA | 52722 | 3871 |
| CHARLES DUPREE | CUST SAMUEL DUPREE | UTMA MI | 7 WILDWOOD TRL | | BETTENDORF | IA | 52722 | 3871 |
| CHARLES DURHAM | 7348 E VIENNA RD | | | | OTISVILLE | MI | 48463 | 9475 |
| CHARLES DURR III | CGM ROTH IRA CUSTODIAN | 1511 SIXTH STREET | | | SLIDELL | LA | 70458 | 2746 |
| CHARLES DUSSEAU | IRA DCG & T TTEE | 9624 SEAVIEW DR APT 107 | | | LEESBURG | FL | 34788 | 8024 |
| CHARLES DUTTON | 8201 AUTO DRIVE | | | | RIVERSIDE | CA | 92504 | 4105 |
| CHARLES DVORAK | 4369 WINDEMERE DRIVE | | | | SAGINAW | MI | 48603 | 1271 |
| CHARLES DWAYNE ARGAUD | CHARLES SCHWAB & CO INC CUST | 6800 ESTHER AVE NE | | | ALBUQUERQUE | NM | 87109 |
| CHARLES DYLAN MANNING | 29991 CANYON HILLS RD | STE 1711 | | | LAKE ELSINORE | CA | 92532 | 2580 |
| CHARLES E & JO ANNE | POWELL TRUST | U/A DTD 02/18/1997 | CHARLES E POWELL TTEE ET AL | 2725 ALTA VISTA LN | SAN ANGELO | TX | 76904 |
| CHARLES E & PATRICIA A | VANOVERBEKE | TR PATRICIA A & CHARLES VANOVERBEKE | REVOCABLE LIVING TRUST 10/01/98 | 48317 FORBES STREET | NEW BALTIMORE | MI | 48047 | 2276 |
| CHARLES E & SHARON K | MCILVAIN TTEE CHARLES E | & SHARON K MCILVAIN | LIVING TRUST UAD 3/30/06 | PO BOX 10670 | PRESCOTT | AZ | 86304 | 0670 |
| CHARLES E ABATE | CUST ALEX ABATE | UTMA IL | 3012 ROYAL QUEENS | | SAINT CHARLES | IL | 60174 | 8713 |
| CHARLES E ABATE | CUST ERIN MARIE ABATE | UTMA IL | 3012 ROYAL QUEENS | | SAINT CHARLES | IL | 60174 | 8713 |
| CHARLES E ACKERMAN | 668 S LINDSEY RD | | | | OLD MONROE | MO | 63369 | 2029 |
| CHARLES E ADAMS | 1119 CLIFTON AVE | | | | ASHLAND | OH | 44805 | 1104 |
| CHARLES E ADAMS | 13970 CLAVELL | | | | FORT PIERCE | FL | 34951 | 4210 |
| CHARLES E ADAMS | 1948 KAREN CIRCLE | | | | COOKEVILLE | TN | 38506 | 7448 |
| CHARLES E ADAMS | CUST CHARLES EDWARD ADAMS JR UGMA | SC | 217 SWANSEA | | SPARTANBURG | SC | 29307 | 3826 |
| CHARLES E AEMMER | 8801 WHIPPOORWILL | | | | DIAMOND | OH | 44412 | 9708 |
| CHARLES E ALBRECHT | 2611 BRADFORD DR | | | | SAGINAW | MI | 48603 | 2979 |
| CHARLES E ALCORN & | KATHLEEN T ALCORN | TR ALCORN FAM LIVING TRUST | UA 05/10/95 | 3206 WALDMAR | TOLEDO | OH | 43615 | 1443 |
| CHARLES E ALEXANDER | 3590 ROUND BOTTOM RD #F-14245 | | | | CINCINNATI | OH | 45244 | 3026 |
| CHARLES E ALLEN | 11618 E HACKETT | | | | SUGAR CREEK | MO | 64054 | 1326 |
| CHARLES E ALTON | 4271 E MICHIGAN RD | | | | SHELBYVILLE | IN | 46176 | 9242 |
| CHARLES E AND JOAN P EDGERTON | FAMILY TRUST UAD 06/23/94 | CHARLES E EDGERTON TTEE | 480 LUTHER DR | | SANTA CLARA | CA | 95051 | 6250 |
| CHARLES E ANDERSON | 3610 MAGNOLIA BAYOU CIR | | | | OCEAN SPRINGS | MS | 39564 | 8516 |
| CHARLES E ANDERSON & MARILYN | M ANDERSON TTEE CHARLES & | MARILYN ANDERSON FAM TR | UAD 12/22/08 | 18232 W. ONYX COURT | WADDELL | AZ | 85355 | 4376 |
| CHARLES E ARMBURST | 120 ASHEMOOR COURT | | | | MCDONOUGH | GA | 30253 | 5427 |
| CHARLES E ARNEY & | MARGUERITE S ARNEY | JT TEN | 6307 KALEE | | AMARILLO | TX | 79109 | 5107 |
| CHARLES E ARNOLD | 3565 HEATHERSTONE RDG | | | | SUN PRAIRIE | WI | 53590 | 9332 |
| CHARLES E ARNOLD SR | CHERYL E KEY | 975 JACKS BRANCH RD | | | CANTONMENT | FL | 32533 | 5390 |
| CHARLES E ARNSTEIN IRA | FCC AS CUSTODIAN | 710 HARRINGTON LAKE DR. | SOUTH | | VENICE | FL | 34293 | 4236 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES E ATCHLEY | 14782 HWY 10 NORTH | | | | BUTLER | KY | 41006 | |
| CHARLES E ATTIG TRUST BENE IRA | CHARLES ATTIG DECD | FCC AS CUSTODIAN | 3 WHITEHAVEN COURT | | NEWARK | DE | 19711 | 3444 |
| CHARLES E AULL | UNIVERSITY CLUB | | | | BLACKSBURG | VA | 24061 | |
| CHARLES E AYERS | 9195 CAMELOT ST | | | | WHITE LAKE | MI | 48386 | 1530 |
| CHARLES E BADDING JR | 5440 PINECREST DRIVE | | | | LOCKPORT | NY | 14094 | |
| CHARLES E BAILEY | 114 CHESTNUT ST | | | | LOCKPORT | NY | 14094 | |
| CHARLES E BAILEY | 114 CHESTNUT STREET | | | | LOCKPORT | NY | 14094 | |
| CHARLES E BAILEY | 7913 DELLA ROSA CT | | | | PASADENA | MD | 21122 | 7001 |
| CHARLES E BAIRD | 5050 BOLLA RD | | | | YPSILANTI | MI | 48197 | 9337 |
| CHARLES E BAKER | 108 E WASHINGTON ST | | | | ROUND LAKE PARK | IL | 60073 | 3060 |
| CHARLES E BAKER | 4146 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221 | 3442 |
| CHARLES E BAKER III | 5680 FARLEY | | | | CLARKSTON | MI | 48346 | 1739 |
| CHARLES E BALL | 3719 MATTERHORN DR | | | | LANSING | MI | 48906 | 9275 |
| CHARLES E BALL JR | 9777 CARPENTER | | | | MILAN | MI | 48160 | |
| CHARLES E BANGERT | CHARLES SCHWAB & CO INC CUST | 713 MAIDEN CHOICE LN APT 4301 | | | CATONSVILLE | MD | 21228 | |
| CHARLES E BANKS | 3952 VINE ST | | | | CINCINNATI | OH | 45217 | 1964 |
| CHARLES E BARNES | 11490 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284 | 9739 |
| CHARLES E BARNETT | 24627 DELPHINIUM AVENUE | | | | MORENO VALLY | CA | 92553 | 5815 |
| CHARLES E BARNETT & | SHIRLEY R BARNETT JT TEN | 159 EAST ST NE | | | VIENNA | VA | 22180 | 3615 |
| CHARLES E BARNHILL | 947 HOMBERG AVE | | | | BALTIMORE | MD | 21221 | 5214 |
| CHARLES E BARRETT | 2516 PINE GROVE AVENUE | | | | PORT HUDSON | MI | 48060 | 2869 |
| CHARLES E BARRETT | CUST GERALD CAWOOD BARRETT UGMA MI | 2516 PINE GROVE AVE | | | PORT HURON | MI | 48060 | 2869 |
| CHARLES E BARTLETT | 1089 UNION CITY ROAD | | | | UNION CITY | MI | 49094 | 9328 |
| CHARLES E BAST TTEE | CHARLES E BAST RECPRICAL TR | U/A 5/6/75 | 1180 BEN FRANKLIN HWY EAST | APARTMENT 231 | DOUGLASSVILLE | PA | 19518 | 1552 |
| CHARLES E BATCH JR | 461 22ND ST | | | | DUNBAR | WV | 25064 | 1725 |
| CHARLES E BEALL & | 45715 N STONEWOOD RD | | | | CANTON | MI | 48187 | 6628 |
| CHARLES E BEAVERS | 2720 TAOS DR | | | | MIAMISBURG | OH | 45342 | 6801 |
| CHARLES E BELL | 1489 DEVON MILL WAY | | | | AUSTEL | GA | 30168 | 5925 |
| CHARLES E BELLINGER | 301 FLAT HILLS RD | | | | AMHERST | MA | 01002 | 1217 |
| CHARLES E BENION | 2532 PATRICK | | | | AUBURN HILLS | MI | 48326 | 1810 |
| CHARLES E BENNETT | R R #1 2213 MEADW WY | | | | ANDERSON | IN | 46012 | 9452 |
| CHARLES E BENSON & | MARGARET E BENSON JT TEN | 9494 SASHABAW RD | | | CLARKSTON | MI | 48348 | 2026 |
| CHARLES E BERES & | MRS KATHLEEN M BERES JT TEN | 4720 DUFFER LANE | | | PFAFFTOWN | NC | 27040 | 9718 |
| CHARLES E BERGEMAN | JANET P BERGEMAN | 1610 S LAKE AVE APT 2 | | | CLEARWATER | FL | 33756 | 1391 |
| CHARLES E BERKOBIEN | TR CHARLES E BERKOBIEN REV LIV | TRUST UA 05/25/99 | PO BOX 406 | | SPRING LAKE | MI | 49456 | 0406 |
| CHARLES E BEST  AND | BONNIE A BEST | JT TEN WROS | 309 SUSQUEHANNA ST | | WHITE HAVEN | PA | 18661 | |
| CHARLES E BIERWIRTH & | HELEN MARIE BIERWIRTH JT TEN | 1110 N LINDEN RD | | | FLINT | MI | 48532 | 2369 |
| CHARLES E BIGGS | 515 CONNIE LN | | | | MANCHESTER | MO | 63021 | 5330 |
| CHARLES E BILLUPS | 732EAST 6TH ST | | | | PLAINFIELD | NJ | 07062 | 1802 |
| CHARLES E BINGAMON | PO BOX 922 | | | | FRANKLIN | OH | 45005 | |
| CHARLES E BISH | 3476 MOREFIELD DR | | | | HERMITAGE | PA | 16148 | 3611 |
| CHARLES E BLACK | 9071 PROSPERITY WAY | | | | FORT MYERS | FL | 33913 | 7094 |
| CHARLES E BLACK | 919 ALVORD AVE | | | | FLINT | MI | 48507 | 2525 |
| CHARLES E BLAKE | 5231 LANSING DR | | | | CHARLOTTE | NC | 28270 | 6031 |
| CHARLES E BLANTON | 848 S ALCONY CONOVER RD | | | | TROY | OH | 45373 | 9644 |
| CHARLES E BLOSSOM | 2415 TWIST LANE | LIMESTONE GARDENS | | | WILMINGTON | DE | 19808 | 4240 |
| CHARLES E BLUNT & | HELEN G BLUNT | TR BLUNT LIV TRUST | UA 08/04/99 | 77 TULARE ST | BRISBANE | CA | 94005 | 1742 |
| CHARLES E BOESL | 9927 HEATH RD | | | | COLDEN | NY | 14033 | 9634 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES E BOHMERT JR & | JANE P BOHMERT | 17 COUNTRY RD | | | BOYNTON BEACH | FL | 33436 | |
| CHARLES E BOLLET | 900 MELODY LANE | | | | KOKOMO | IN | 46902 | 3940 |
| CHARLES E BOMBARDIER & | EDITH L BOMBARDIER & JOHN BOMBARDIER & | JOYCE WOOD SUE ELLEN BOMBARDIER JT TEN | 11311 N 99TH AVE | # 219 | PEORIA | AZ | 85345 | 5466 |
| CHARLES E BONNER | 7125 POTTERTOWN RD | | | | MURRAY | KY | 42071 | 5439 |
| CHARLES E BOOKER | 3035 HAMPSHIRE DR | | | | FLORISSANT | MO | 63033 | 1423 |
| CHARLES E BORDNER | 5100 N TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721 | 9553 |
| CHARLES E BOWLING | 47727 JEFFERSON | | | | NEW BALTIMORE | MI | 48047 | 2230 |
| CHARLES E BOWMAN | 296 GLENBROOK LANE | | | | AVON | IN | 46123 | 4032 |
| CHARLES E BOWMAN JR | 114 PYRACANTHA LN | | | | LEESBURG | FL | 34748 | 8667 |
| CHARLES E BOYER | 5247 HEGEL | | | | GOODRICH | MI | 48438 | 9616 |
| CHARLES E BRADDOCK | 723 S WARREN | | | | SAGINAW | MI | 48607 | 1729 |
| CHARLES E BRADY | 871 DR MILLER ROAD | | | | NORTHEAST | MD | 21901 | |
| CHARLES E BRAMMER | 1992 WIMBLEDON ST | | | | XENIA | OH | 45385 | 4035 |
| CHARLES E BRANCH | P O BOX 37 | | | | MONTGOMERY | AL | 36101 | |
| CHARLES E BRANDT & | MATTHEW C BRANDT JT TEN | 181 MEADOW RD | | | WINTERSVILLE | OH | 43953 | 4121 |
| CHARLES E BRANDT & | MICHAEL E BRANDT JT TEN | 181 MEADOW RD | | | WINTERSVILLE | OH | 43953 | |
| CHARLES E BRENNER | 8437 WETHERFIELD LN | | | | CINCINNATI | OH | 45236 | 2284 |
| CHARLES E BREWER | 9126 THORNTON BLVD | | | | JONESBORO | GA | 30236 | 5142 |
| CHARLES E BRICKER | 1010 AXEMANN RD | | | | BELLEFONTE | PA | 16823 | 8105 |
| CHARLES E BRICKLEY & | PATRICIA A BRICKLEY COMM PROP | 379 FOWLING STREET | | | PLAYA DEL REY | CA | 90293 | 7729 |
| CHARLES E BRIGGS JR | 1201 MOONDALE | | | | VALRICO | FL | 33594 | 7056 |
| CHARLES E BRIGGS JR & | MRS LINDA L BRIGGS JT TEN | 1201 MOONDALE | | | VALRICO | FL | 33594 | 7056 |
| CHARLES E BRILL | 4000 STATE ROUTE 743 | | | | MOSCOW | OH | 45153 | 7313 |
| CHARLES E BROME | 195 QUINTARD ST #BX13 | | | | STATEN ISLAND | NY | 10305 | 2527 |
| CHARLES E BROOKS & | CATHI ANN BROOKS JT TEN | 3819 ANTHONY LN | | | FRANKLIN | OH | 45005 | 4505 |
| CHARLES E BROWN | 13959 GREEN VIEW | | | | DETROIT | MI | 48223 | 2909 |
| CHARLES E BROZ | 8039 SUPERIOR ST NE | | | | MASURY | OH | 44438 | 9748 |
| CHARLES E BRUBAKER & | DOROTHY E BRUBAKER JT TEN | BOX 276 | | | TOMBSTONE | AZ | 85638 | 0276 |
| CHARLES E BRYAN | 1404 MYERS CIR | | | | WEST POINT | MS | 39773 | 3350 |
| CHARLES E BRYANT | 2600 NUNNALLY SHOALS RD | | | | GOOD HOPE | GA | 30641 | 2430 |
| CHARLES E BUNN | 14310 RUSH WOOD | | | | SAN ANTONIO | TX | 78232 | 5486 |
| CHARLES E BURCH AND | IRMA J BURCH | JT TEN WROS | 813 HARMON COURT | | EVANSVILLE | IN | 47711 | |
| CHARLES E BURDICK & | MRS JOANNE M BURDICK JT TEN | PAINE HOLLOW RD BOX 66 | | | SOUTH WELLFLEET | MA | 02663 | 0066 |
| CHARLES E BURGE | | | | | ODESSA | MO | 64076 | |
| CHARLES E BURK TR | UA 02/21/90 | BURK 1990 FAM TRUST | 14136 ALDER LN | | SONORA | CA | 95370 | |
| CHARLES E BURKE | 2628 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 | 2305 |
| CHARLES E BURKS | 6795 PATRIOT LANE | | | | BELLEVILLE | MI | 48111 | 4257 |
| CHARLES E BURSEY | 809 WESTLEDGE DRIVE | | | | DAYTON | OH | 45426 | 2242 |
| CHARLES E BUSBEE | 2419 VOTAW RD | | | | APOPKA | FL | 32703 | 4860 |
| CHARLES E BUSCH | 124 BENEDICT ROAD | | | | PITTSFORD | NY | 14534 | 3404 |
| CHARLES E BUSCH & | BARBARA B BUSCH JT TEN | 124 BENEDICT RD | | | PITTSFORD | NY | 14534 | 3404 |
| CHARLES E CALCATERA | 21044 ST GERTRUDE | | | | ST CLAIR SHRS | MI | 48081 | 1170 |
| CHARLES E CALDWELL | 3221 BULAH AVENUE | | | | KETTERING | OH | 45429 | 4011 |
| CHARLES E CALKINS | 2320 DOUGLAS DRIVE | | | | HIGHLAND | MI | 48357 | 3610 |
| CHARLES E CAMPBELL | 303 PEACHTREE ST NE STE 5300 | | | | ATLANTA | GA | 30308 | 3264 |
| CHARLES E CANADY | 1215 WABASH AVE | | | | KANSAS CITY | MO | 64127 | 2019 |
| CHARLES E CANNON | 49 WICK ST | | | | BUFFALOL | NY | 14212 | 1833 |
| CHARLES E CAREY JR | CHARLES SCHWAB & CO INC CUST | 1950 SIXTH ST | | | LIVERMORE | CA | 94550 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES E CARMONY | 1777 CIRCLE LAKE DR | | | | | DANDRIDGE | TN | 37725 | 5103 |
| CHARLES E CARROLL | 3725 N BERKELEY LAKE RD NW | | | | | DULUTH | GA | 30096 | 3009 |
| CHARLES E CASCELLA | THE CHARLES CASCELLA LIVING TR | 7951 ETIWANDA AVE APT 4102 | | | | RANCHO CUCAMONGA | CA | 91786 | |
| CHARLES E CASH | 1 ST. ANDREWS CT. | | | | | TROPHY CLUB | TX | 76262 | 5505 |
| CHARLES E CATHER | TR UW JAMES D CATHER | STE B | 800 E WARDLOW RD | | | LONG BEACH | CA | 90807 | 4651 |
| CHARLES E CATRON & | PEGGY L CATRON JT TEN | 103 PINE ST | | | | WEBER CITY | VA | 24290 | 7333 |
| CHARLES E CAVANAH | CUST JOANN CAVANAH UGMA MI | 5022 MARINER POINT DR | | | | JACKSONVILLE | FL | 32225 | 1110 |
| CHARLES E CAVANAH | CUST MISS SUE ANN | CAVANAH UGMA MI | 5022 MARINERS POINT DR | | | JACKSONVILLE | FL | 32225 | 1110 |
| CHARLES E CAVE & | LYNDA CAVE | DESIGNATED BENE PLAN/TOD | 674 MOUNT BONA WAY | | | BOULDER CITY | NV | 89005 | |
| CHARLES E CERNOCK TRUST | CHARLES E CERNOCK TTEE | JANINE M MCCARTHY TTEE | U/A DTD 02/21/1996 | 53 S EVERGREEN  60101 | | | | | |
| CHARLES E CHALTRON & | CAROL M CHALTRON JT TEN | 28352 ALGER | | | | MADISON HEIGHTS | MI | 48071 | 4526 |
| CHARLES E CHAMBERS | 5885 S 960 E | | | | | WOLCOTTVILLE | IN | 46795 | 9713 |
| CHARLES E CHANEY | 1 WESTHAMPTON DR | | | | | ROCKY RIVER | OH | 44116 | 2300 |
| CHARLES E CHATMAN | 19974 DERBY | | | | | DETROIT | MI | 48203 | 1166 |
| CHARLES E CHILBERG | 234B OLD NISKAYUNA ROAD | | | | | LATHAM | NY | 12110 | 4929 |
| CHARLES E CLANCY | 6438 W LEXINGTON DR | | | | | CRYSTAL RIVER | FL | 34429 | 9357 |
| CHARLES E CLARK JR | 11414 PARDEE | | | | | TAYLOR | MI | 48180 | 4227 |
| CHARLES E CLAYTON | 50720 M43 HWY | | | | | BANGOR | MI | 49013 | 9737 |
| CHARLES E CLEAR | 6641 CLEAR COURT | | | | | DAVISBURG | MI | 48350 | 1003 |
| CHARLES E CLEMENTS | 3510 6TH AVE E | | | | | INDIANAPOLIS | IN | 46221 | 2112 |
| CHARLES E COCHRAN | 129 BAYVIEW DRIVE | | | | | ST LOUIS | MO | 63135 | 2803 |
| CHARLES E COCHRAN & | BONNIE B COCHRAN JT TEN | 129 BAYVIEW DRIVE | | | | SAINT LOUIS | MO | 63135 | 2803 |
| CHARLES E COCKING | PO BOX 861 | | | | | CORONA | CA | 92878 | 0861 |
| CHARLES E CODY | PO BOX 303 | | | | | ENGLEWOOD | OH | 45322 | 0303 |
| CHARLES E COGER SEP IRA | FCC AS CUSTODIAN | P. O. BOX 844 | | | | HUNTSVILLE | AR | 72740 | 0844 |
| CHARLES E COGGINS | CHARLES SCHWAB & CO INC CUST | CHARLES E COGGINS CPA PROFIT P | 1635 NE LOOP 410 STE 601 | | | SAN ANTONIO | TX | 78209 | |
| CHARLES E COHEN | 2210 JEFFERSONIA WAY | | | | | LOS ANGELES | CA | 90049 | |
| CHARLES E COLE III | PMB 190 | 6338 N NEW BRAUNFELS AVE | | | | SAN ANTONIO | TX | 78209 | 3826 |
| CHARLES E COLEMAN | PO BOX 2256 | | | | | STOCKBRIDGE | GA | 30281 | 8919 |
| CHARLES E COLLEY | 7431 RORY ST | | | | | GRAND BLANC | MI | 48439 | 9349 |
| CHARLES E COLLIER | & LORRAINE F COLLIER JT TEN | 1207 BELMONT AVE | | | | SALISBURY | MD | 21804 | 4503 |
| CHARLES E COLLIER | 9055 SPRING HILL LANE | | | | | SALISBURY | MD | 21801 | 2053 |
| CHARLES E COLLIS | 722 BALDWIN | | | | | ROYAL OAK | MI | 48067 | 1956 |
| CHARLES E COMBS | 26 INDIANA AVE | | | | | FORT THOMAS | KY | 41075 | 1513 |
| CHARLES E CONDON | CUST CHARLES E CONDON 3RD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | PINE RIDGE ROAD | | HARWINTON | CT | 06790 | |
| CHARLES E CONN | 8580 WESTCHESTER | | | | | CANTON | MI | 48187 | 1936 |
| CHARLES E CONNALY SR | 2318 INGERSOL | | | | | PASADENA | TX | 77506 | 2914 |
| CHARLES E CONNOLLY JR | 7 FOX HUNT LN | | | | | WINCHESTER | MA | 01890 | 3607 |
| CHARLES E CONNOLLY JR & | CAROLE A CONNOLLY JT TEN | 7 FOX HUNT LN | | | | WINCHESTER | MA | 01890 | 3607 |
| CHARLES E CONOVER & | DEBORAH ANN CRAWFORD JT TEN | 346 E BALTIMORE ST | | | | TANEYTOWN | MD | 21787 | 2224 |
| CHARLES E CONSTABLE | 3573 GRAFTON ST | | | | | LAKE ORION | MI | 48359 | 1539 |
| CHARLES E COOK | 412 WILLIAMS STREET | | | | | CINCINNATI | OH | 45215 | 4608 |
| CHARLES E COOK | PO BOX 52230 | | | | | MESA | AZ | 85208 | 0112 |
| CHARLES E COON | 108 MAPLE ROAD | | | | | BELLE | WV | 25015 | 1549 |
| CHARLES E COONEY & | JEANNETTE M COONEY JT TEN | 5490 S BRENTWOOD | | | | GRAWN | MI | 49637 | 9405 |
| CHARLES E COOPER | 11895 N 75 W | | | | | ALEXANDRIA | IN | 46001 | 8469 |
| CHARLES E COOPER | 910 MITCHELL AVENUE | | | | | ALBANY | GA | 31705 | 3141 |
| CHARLES E COOPER & | PRISCILLA M COOPER JT TEN | 1914 PICKENS STORE RD | | | | MASON | TN | 38049 | 6586 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES E COPELAND | BOX 11716 | | | | MARINA DEL REY | CA | 90295 | 7716 |
| CHARLES E CORN | 507 NORTH 8TH STREET | | | | MIDDLETOWN | IN | 47356 | 1026 |
| CHARLES E COSENZA | 9615 PENFIELD AVE | | | | CHATSWORTH | CA | 91311 | 5516 |
| CHARLES E COTE | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879 | 9127 |
| CHARLES E COVERDALE IRA | FCC AS CUSTODIAN | 5138 GROSSE POINT | | | PORTAGE | MI | 49024 | 5813 |
| CHARLES E CRAIG | 17643 RUTH ST | | | | MELVINDALE | MI | 48122 | 1144 |
| CHARLES E CRANSTON JR & | ALEXA S CRANSTON JT TEN | 24 BARLEY RUN OLDE MILL | | | SEAFORD | DE | 19973 | 9764 |
| CHARLES E CRAVEN | 213 HONEY BEE CIRCLE | | | | UNION | SC | 29379 | 7940 |
| CHARLES E CRAWFORD | 2060 RIVER PLATE | | | | PAHRUMP | NV | 89048 | 6111 |
| CHARLES E CREIGHTON EX | UW GUIDO J BARBIERI | 678 GREENSTONE WAY | | | ANGELS CAMP | CA | 95222 | 9555 |
| CHARLES E CRIBLEY & | NORMA JEAN CRIBLEY & | LINDA K PRESTON JT TEN | 403 MINERVA ST | | EATON RAPIDS | MI | 48827 | 1051 |
| CHARLES E CRIDDLE | 524 PARK PLACE | | | | CARTHAGE | TX | 75633 | 1391 |
| CHARLES E CROISANT & | JODY M CROISANT TEN COM | 64261 E ECHO CANYON CT | | | TUCSON | AZ | 85739 | 2018 |
| CHARLES E CROSS | 1193 LEMPI DR | | | | DAVISON | MI | 48423 | 2880 |
| CHARLES E CROWDER | 4549 BOBOLINK | | | | EL PASO | TX | 79922 | 1808 |
| CHARLES E CROWELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3120 MARATHON AVE | | CASTLE HAYNE | NC | 28429 | |
| CHARLES E CUNNINGHAM III TTEE | MARY A CUNNINGHAM TTEE | THE KARMEL TR | U/A DTD 1/6/88 | 180 MIDDLEBROOK FARM ROAD | WILTON | CT | 06897 | 2018 |
| CHARLES E CUTTER | 4624 COCINA LANE | | | | PALMDALE | CA | 93551 | |
| CHARLES E CUTTS | 4599 OTTAWA DR | | | | OKEMOS | MI | 48864 | 2028 |
| CHARLES E CUTTS & | JANE B CUTTS JT TEN | 4599 OTTAWA DRIVE | | | OKEMOS | MI | 48864 | 2028 |
| CHARLES E DAENZER | PO BOX 305 | | | | OTISVILLE | MI | 48463 | 0305 |
| CHARLES E DAHL | 159 CONCORD AVENUE | | | | CAMBRIDGE | MA | 02138 | 2325 |
| CHARLES E DALE | 3315 E 490S | | | | ANDERSON | IN | 46017 | 9507 |
| CHARLES E DALE & | LEONA F DALE | DALE REVOCABLE TRUST | 8108 CORTE D VIENTO | | ALBUQUERQUE | NM | 87120 | |
| CHARLES E DALTON | APT 70-03 | 2500 KNIGHTS ROAD | | | BENSALEM | PA | 19020 | 3417 |
| CHARLES E DANIELS | C/O ARLENE J DANIELS | 3475 BOY SCOUT RD | | | BAY CITY | MI | 48706 | 1268 |
| CHARLES E DANIELSON | PO BOX 5471 | | | | BELLA VISTA | AR | 72714 | 0471 |
| CHARLES E DANISHEK & | CRYSTAL LYNN DANISHEK | 125 COBBLESTONE LN | | | SPRINGBORO | OH | 45066 | |
| CHARLES E DAVIS | 32023 HOLLYMOUNT RD | | | | HARBESON | DE | 19951 | 2966 |
| CHARLES E DAVIS | 4620 NE SEABROOK LN | | | | LEES SUMMIT | MO | 64064 | 1183 |
| CHARLES E DAVIS | 493 WHITFIELD WALK | | | | ZEBULON | GA | 30295 | 6508 |
| CHARLES E DAVIS | 5449 WILSON SHARPSVILLE NE | | | | FOWLER | OH | 44418 | 9779 |
| CHARLES E DAVIS | 6065 BARCLAY LANE | | | | CLOVER | SC | 29710 | 9566 |
| CHARLES E DAVIS | 705 BIG NOSE DRIVE | | | | CENTRE | AL | 35960 | 2438 |
| CHARLES E DAVIS | BOX 45 | | | | SHIRLEY | ME | 04485 | 0045 |
| CHARLES E DAVIS | CHARLOTTE C DAVIS | 9 WILDFLOWER | | | LAGUNA NIGUEL | CA | 92677 | 5306 |
| CHARLES E DAVIS & | BARBARA A DAVIS | TR THE DAVIS TRUST | UA 04/11/95 | 2661 BROADVIEW DR | SPRINGFIELD | OH | 45505 | 3401 |
| CHARLES E DAVIS IRA | FCC AS CUSTODIAN | 6210 OLEATLANTA PARKWAY | | | SUWANEE | GA | 30024 | 4212 |
| CHARLES E DAVIS TOD | SHIRLEY DAVIS | UNDER STA GUIDELINES | 4939 COUNTY LANE 105 | | CARTHAGE | MO | 64836 | |
| CHARLES E DAY | 4918 HARDING AVE | | | | RAVENNA | OH | 44266 | 8846 |
| CHARLES E DEAN | 919 LENTON AVE | | | | BALTIMORE | MD | 21212 | 3210 |
| CHARLES E DEATON | 2867 BRISBANE AVE | | | | WALLED LAKE | MI | 48390 | 1113 |
| CHARLES E DECKER | 2616 JUDITH ST | | | | METAIRIE | LA | 70003 | 3523 |
| CHARLES E DENNING | 305 BROOKS AVE | | | | RALEIGH | NC | 27607 | 7130 |
| CHARLES E DENOSKEY | WATSONTOWN 1202 P O BOX 248 | | | | WATSONTOWN | PA | 17777 | 0248 |
| CHARLES E DIBELLO | 93 COUNTRYGATE LANE | | | | TONAWANDA | NY | 14150 | 6200 |
| CHARLES E DILL & | DEBRA LEE DILL JT TEN | 10551 STABLEHAND DR | | | CINCINNATI | OH | 45242 | 4648 |
| CHARLES E DILLIN | 5622 MILLS HWY | | | | EATON RAPIDS | MI | 48827 | 9024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES E DIMMICK | 150 MAJESTIC OAKS CT | | | | ORANGE CITY | FL | 32763 | 6144 |
| CHARLES E DIXON JR | 870 ALFONSO RD | | | | LANCASTER | VA | 22503 | 2905 |
| CHARLES E DOGGETT | 1906 KERRY DRIVE | | | | ARLINGTON | TX | 76013 | 4931 |
| CHARLES E DOGGETT & | CLYDENE J DOGGETT JT TEN | 1906 KERRY DR | | | ARLINGTON | TX | 76013 | 4931 |
| CHARLES E DOLSBERRY IV | DESIGNATED BENE PLAN/TOD | 14156 N BILTMORE DR | | | TUCSON | AZ | 85755 | |
| CHARLES E DORSEY | 920 GREENVILLE ROAD NE | | | | CORTLAND | OH | 44410 | 9527 |
| CHARLES E DOUBLESTEIN | 1913 OLE CUTLER'S PASS | | | | HASTINGS | MI | 49058 | 8000 |
| CHARLES E DOWNEY & | PATRICIA L DOWNEY JT TEN | 5845 DOXMERE DRIVE | | | PARMA | OH | 44130 | 1746 |
| CHARLES E DOWNING | 1121 W ALAMOSA DR | | | | TERRELL | TX | 75160 | 7361 |
| CHARLES E DRACE | 12030 SILVER ST | | | | CONNEAUT LAKE | PA | 16316 | 3850 |
| CHARLES E DRANGUET JR | MARY B DRANGUET COMM PROP | POB 2156 | | | NATCHITOCHES | LA | 71457 | 2156 |
| CHARLES E DRENTH | PO BOX 203 | | | | DECATUR | MI | 49045 | 0203 |
| CHARLES E DUKE | CHARLES SCHWAB & CO INC CUST | 25962 WEST RD | | | FLAT ROCK | MI | 48134 | |
| CHARLES E DUKE | P O BOX 456 | | | | EDINBURGH | IN | 46124 | |
| CHARLES E DUKES JR | TR CHARLES E DUKES JR REVOCABLE | TRUST UA 05/23/00 | 6200 LAKESHORE DR | | COLUMBIA | SC | 29206 | 4334 |
| CHARLES E DUNLAP | TOD JOEL KAUFMAN | ACCOUNT #2 | 3855 STARRS CENTRE DR | SUITE A | CANFIELD | OH | 44406 | 8063 |
| CHARLES E DUNN & | CARMEN M DUNN | TR DUNN LIVING TRUST | UA 01/03/95 | 1733 E 725 N | W LAFAYETTE | IN | 47906 | 9011 |
| CHARLES E DYER & | SASSENE S SUMNER JTWROS | 115 PINE TREE DR. | | | JACKSON | TN | 38301 | |
| CHARLES E EADDY | 20030 BURT RD | | | | DETROIT | MI | 48219 | 1303 |
| CHARLES E EAHEART | 206 N MAPLE ST RR3 | | | | FRANKFORT | IL | 60423 | 1229 |
| CHARLES E EATON C/F | DAVID C PAVONE UTMA CA | 29125 GARDEN OAKS CT | | | AGOURA HILLS | CA | 91301 | 1662 |
| CHARLES E EATON C/F | ETHAN C PAVONE UTMA CA | 29125 GARDEN OAKS CT | | | AGOURA HILLS | CA | 91301 | 1662 |
| CHARLES E ECKERT & | MICHELE R ECKERT | 260 LYNN ANN DRIVE | | | NEW KENSINGTON | PA | 15068 | |
| CHARLES E EDQUEST & | LINDA EDQUEST JT TEN | 8 CLOVERVIEW | | | HELENA | MT | 59601 | 0251 |
| CHARLES E EDWARDS | 19225 N CAVE CREEK RD LOT 6 | | | | PHOENIX | AZ | 85024 | 2418 |
| CHARLES E EIDENIRE | 137 LAKESHORE DR | | | | CORDELE | GA | 31015 | 8829 |
| CHARLES E ELZEY | 4511 W 123RD ST | | | | ALSIP | IL | 60803 | 2520 |
| CHARLES E ENGLISH & | BYRNINA D ENGLISH JT TEN | 810 CHESTNUT ST | | | WILMINGTON | NC | 28401 | 4240 |
| CHARLES E ENTENMANN | P.O. BOX 612 | | | | BRIGHTWATERS | NY | 11718 | 0612 |
| CHARLES E ERVIN | PO BOX 1103 | | | | KODAK | TN | 37764 | |
| CHARLES E ESSEX JR | 32 MOELLER ST | | | | HICKSVILLE | NY | 11801 | 1938 |
| CHARLES E ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096 | 4143 |
| CHARLES E ESTES & | MILDRED S ESTES | JT TEN | 11331 ROAD 515 | | UNION | MS | 39365 | 6705 |
| CHARLES E EWING & | NAOMI EWING | TR UA 6/16/92 THE CHARLES E EWING & | NAOMI E EWING TR | 704 BEACH BUGGY LANE | LINDEN | MI | 48451 | 9663 |
| CHARLES E FAIR | 3641 CLAREMORE AVE | | | | LONG BEACH | CA | 90808 | |
| CHARLES E FAIR | 3641 CLAREMORE AVE | LONG BEACH CA 90808-3106 | | | LONG BEACH | CA | 90808 | 3106 |
| CHARLES E FALORE | 75 BEAR GULCH DRIVE | | | | PORTOLA VALLEY | CA | 94028 | |
| CHARLES E FAULKNER | 67 CASTLEWOOD DRIVE | | | | BUFFALO | NY | 14227 | 2614 |
| CHARLES E FELKEL JR | BOX 277 | | | | HOLLY HILL | SC | 29059 | 0277 |
| CHARLES E FELKEL JR | PO BOX 277 | | | | HOLLY HILL | SC | 29059 | |
| CHARLES E FERGUSON | 805 BEACH BLVD | APT 604 | | | BILOXI | MS | 39530 | 4249 |
| CHARLES E FISHER | 212 WINFIELD ST | | | | JACKSON | MS | 39212 | 5021 |
| CHARLES E FISHER | 2189 HIGH ST NW | | | | WARREN | OH | 44483 | 1201 |
| CHARLES E FITZGERALD | 226 UPLAND AVE | | | | YOUNGSTOWN | OH | 44504 | 1849 |
| CHARLES E FLETCHER | 8 CUNARD STREET | | | | WILMINGTON | DE | 19804 | 2808 |
| CHARLES E FLIPPO | 119 W BAILEY SPRINGS DR | | | | FLORENCE | AL | 35634 | 2523 |
| CHARLES E FLYNN | BOX 141 BEND RD | | | | WACO | KY | 40385 | 0141 |
| CHARLES E FOOR | 5790 ROUTE 16 | | | | ISCHUA | NY | 14743 | 9772 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES E FOUST SEP IRA | FCC AS CUSTODIAN | 1476 RIVERWOOD LANE | | | PHOENIXVILLE | PA | 19460 | 2620 |
| CHARLES E FREBURGER | 1309 WASHINGTON IRVING LANE | | | | BALTIMORE | MD | 21220 | 1427 |
| CHARLES E FREDERICK & | MARIAN F FREDERICK | TR CHARLES E & MARIAN F FREDERICK | FAMILY TRUST UA 06/16/99 | 11114 WEBSTER RD | CLIO | MI | 48420 | 8208 |
| CHARLES E FREESE V | 6661 MELDRUM ROAD | | | | FAIR HAVEN | MI | 48023 | 2019 |
| CHARLES E FREEZE | 7545 JAGUAR DRIVE | | | | BOARDMAN | OH | 44512 | 5307 |
| CHARLES E FROST | 6568 WESTOVER CIR | | | | CINCINNATI | OH | 45236 | 2204 |
| CHARLES E FUGGETT | 14040 CLOVERDALE | | | | OAK PARK | MI | 48237 | 2732 |
| CHARLES E FULKERSON | 16636 SE 15TH | | | | BELLEVUE | WA | 98008 | 5114 |
| CHARLES E G LEECH SR & | ROSEMARY F LEECH | 17442 KURT LN | | | HUNTINGTON BEACH | CA | 92647 | |
| CHARLES E GAGNEPAIN & | JUNE GAGNEPAIN | JT TEN | 2131 MCGREGOR | | O'FALLON | MO | 63368 | 3782 |
| CHARLES E GAINES JR | 8320 BENNINGTON ROAD | | | | DURAND | MI | 48429 | 9765 |
| CHARLES E GARDINIER & | CHARLOTTE GARDINIER JT TEN | 74 HIGBY DR | | | MERIDEN | CT | 06450 | 3515 |
| CHARLES E GARDNER | PO BOX 431 | | | | TRACY CITY | TN | 37387 | |
| CHARLES E GARLAND | 12288 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325 | 9272 |
| CHARLES E GARNER | 8496 ALTON | | | | CANTON | MI | 48187 | 4228 |
| CHARLES E GARRETT | 1500 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401 | 8646 |
| CHARLES E GARRISON | 3129 CROOKS RD | | | | ROCHESTER | MI | 48309 | 4150 |
| CHARLES E GATES | 10278 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439 | 9482 |
| CHARLES E GATES & | KAREN K GATES JT TEN | 10278 EDGEWOOD DR | | | GRAND BLANC | MI | 48439 | 9482 |
| CHARLES E GATEWOOD | C/O MARGARET H GATEWOOD | 9158 SPEARSVILLE RD | | | MORGANTOWN | IN | 46160 | 8525 |
| CHARLES E GAUT & | ELLA D GAUT JT TEN | BOX 51963 | | | KNOXVILLE | TN | 37950 | 1963 |
| CHARLES E GELM | 1333 WILLOWDALE AVE | | | | DAYTON | OH | 45429 | 5147 |
| CHARLES E GEORGE SUCC EXEC | UWO J RAYMOND GEORGE | 331 SO OLD RANCH RD | | | ARCADIA | CA | 91007 | 6227 |
| CHARLES E GETCHELL | 10957 W GLADYS DR | | | | EDGERTON | WI | 53534 | 9099 |
| CHARLES E GIESE JR | 11901 WAYCROSS | | | | BRIGHTON | MI | 48114 | 9257 |
| CHARLES E GILBERT | 2283 LA SALLE GARDEN SOU | | | | DETROIT | MI | 48206 | 2656 |
| CHARLES E GLARNER | 6038 34TH ST NW | | | | BYRON | MN | 55920 | |
| CHARLES E GLAZIER | 11744 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491 | |
| CHARLES E GOINES & | SUSAN LEE GOINES JT TEN | 6731 TROY | | | TAYLOR | MI | 48180 | 1634 |
| CHARLES E GOODNEY | 245 LAKEMONT LANE | | | | CARYVILLE | TN | 37714 | 3273 |
| CHARLES E GOOLSBY | 553 W DWAIN VILLAGE | | | | SHELBYVILLE | IN | 46176 | 9124 |
| CHARLES E GOULD & MARYLYN | BOYLE & JOHN F GOULD | TR CHARLES E GOULD FAMILY TRUST | UA 5/15/03 | 61 HALVORSEN AVENUE | HULL | MA | 02045 | 2037 |
| CHARLES E GRAHAM | 3055 SPECK WRIGHT RD | | | | MANNFORD | OK | 74044 | 2876 |
| CHARLES E GRAHAM & | REGINA A GRAHAM JT TEN | 3055 SPEC WRIGHT RD | | | MANNFORD | OK | 74044 | |
| CHARLES E GRAYSON | 2910 WOODCLIFF CIR SE | | | | GRAND RAPIDS | MI | 49506 | 3157 |
| CHARLES E GRAZIANO & | MRS BETTY JEAN GRAZIANO JT TEN | 519 E 86TH ST 6-B | | | N Y | NY | 10028 | 7551 |
| CHARLES E GRECCO | CGM IRA CUSTODIAN | 2 COLONIAL DRIVE | | | WILMINGTON | MA | 01887 | 2572 |
| CHARLES E GREEN | 1025 N TURNER | | | | MUNCIE | IN | 47303 | 4046 |
| CHARLES E GREENE & | EDNA M GREENE JTWROS | 1340 SW BURNETT RD | | | TOPEKA | KS | 66604 | 1927 |
| CHARLES E GREER | 833 STATE HIGHWAY 32 | | | | BUFFALO | MO | 65622 | 7465 |
| CHARLES E GREGG | BOX 91 | | | | WILMORE | KY | 40390 | |
| CHARLES E GREGG | BOX 91 | | | | WILMORE | KY | 40390 | 0091 |
| CHARLES E GRIFFIN | 21730 CHURCH ST | | | | OAK PARK | MI | 48237 | 2692 |
| CHARLES E GRIFFITH | HC 62 BOX 707 | | | | MIRACLE | KY | 40856 | 9706 |
| CHARLES E GWINN | CGM IRA CUSTODIAN | 32 DEERFIELD RD | | | HILTON HEAD | SC | 29926 | 1939 |
| CHARLES E HADLEY & | BETTY J HADLEY JT TEN | 225 SUDBURY DRIVE | | | ATLINTIS | FL | 33462 | 1125 |
| CHARLES E HAGEN JR | G 819 SR 108 | | | | HOLGATE | OH | 43527 | |
| CHARLES E HAGLUND | 655 HARVEY LAKE DR | | | | HIGHLAND | MI | 48357 | 2912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES E HAINES | 1325 TOM SATTERFIELD CT | | | | BLAIRSVILLE | GA | 30512 | |
| CHARLES E HALL | TOD REGISTRATION | 14219 ROCKRIDGE ROAD | | | LAKELAND | FL | 33809 | 0989 |
| CHARLES E HANLEY | LINDEN LANE | | | | GLEN HEAD | NY | 11545 | |
| CHARLES E HARBICH & | TERESA A HARBICH | 1080 BAILEY RD | | | ALLEYTON | TX | 78935 | |
| CHARLES E HARDAWAY & | MRS MARGARET A HARDAWAY JT TEN | 21505 SE 255TH CT | | | MAPLE VALLEY | WA | 98038 | 7517 |
| CHARLES E HARDIN | 1570 JAN LAN BLVD | | | | ST CLOUD | FL | 34772 | 8417 |
| CHARLES E HARGIS | 8610 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217 | 4869 |
| CHARLES E HARPER | 0514 E WITHERBEE ST | | | | FLINT | MI | 48505 | 4762 |
| CHARLES E HARRELL | 2358 TIFFANY CIRCLE | | | | DECATUR | GA | 30035 | 3315 |
| CHARLES E HARRIS | 3142 MARTIN AVE | | | | MELROSE PARK | IL | 60164 | 1055 |
| CHARLES E HARRIS & | NANCY L HARRIS | JT TEN | P O BOX 136 | | MEMPHIS | MO | 63555 | 0136 |
| CHARLES E HARRISON | 1978 DELLFIELD CT | | | | DUNWOODY | GA | 30338 | 3032 |
| CHARLES E HARRISON | 25715 BEECH CT | | | | REDFORD | MI | 48239 | 1703 |
| CHARLES E HAUFF | 5219 PEARL ST | | | | ANDERSON | IN | 46013 | 4867 |
| CHARLES E HAVENS & | DIANN L HAVENS JT TEN | 2662 STONEGATE DR | | | JACKSONVILLE | FL | 32223 | 0702 |
| CHARLES E HAWKINS | FRANCES A HAWKINS | P.O. BOX 713 | | | THREE RIVERS | CA | 93271 | 0713 |
| CHARLES E HAWKINS III | 314 W NEWPORT RD | | | | LITITZ | PA | 17543 | 9433 |
| CHARLES E HAYDEN | 18086 BIRWOOD | | | | DETROIT | MI | 48221 | 2321 |
| CHARLES E HAYTON JR | 10207 W FRANCES ROAD | | | | FLUSHING | MI | 48433 | 9221 |
| CHARLES E HEATH | 2238 KNAPP ST | | | | YOUNGSTOWN | OH | 44505 | 4314 |
| CHARLES E HEBERT | 151 MAC LEAN AVE | TORONTO ON  M4E 3A5 | CANADA | | | | | |
| CHARLES E HEIM | 240 S MEADOW DR | | | | NORTH TONAWANDA | NY | 14120 | 4859 |
| CHARLES E HEIM & | HELEN G HEIM JT TEN | 240 SOUTH MEADOW DRIVE | | | N TONAWANDA | NY | 14120 | 4859 |
| CHARLES E HEINICKE | 226 NORTH MAIN | | | | KENT CITY | MI | 49330 | 9111 |
| CHARLES E HENRY | 4615 CHARLES ST | | | | EASTON | PA | 18045 | 4811 |
| CHARLES E HENRY & | EDNA E HENRY JT TEN | 4816 CASTLEWOOD DRIVE | | | KILLEEN | TX | 76542 | 3769 |
| CHARLES E HESS | 8299 FENTON ROAD | | | | GRAND BLANC | MI | 48439 | 8881 |
| CHARLES E HIDAY | 319 S MAPLE ST | | | | GREENTOWN | IN | 46936 | 1569 |
| CHARLES E HIGNITE | 220 DAVIS ST | PO BOX 397 | | | SWEETSER | IN | 46987 | 0397 |
| CHARLES E HILL & | DAWN M HILL JT TEN | 26132 SE 39TH WAY | | | ISSAQUAH | WA | 98029 | 7744 |
| CHARLES E HILLS | 1647 TOMLINSON RD | | | | MASON | MI | 48854 | 9257 |
| CHARLES E HILTBRAND | 277 PICKWICK DR | | | | NORTHFIELD | OH | 44067 | 2650 |
| CHARLES E HOFFMAN & | CHARLOTTE I HOFFMAN | 12414 TRI CITY BEACH RD | | | BAYTOWN | TX | 77520 | |
| CHARLES E HOLLANDSWORTH | GLENDA K HOLLANDSWORTH JT TEN | 200 LOGAN AVENUE | | | MORGANTOWN | WV | 26501 | 6938 |
| CHARLES E HOLMES | 1600 N 77 TERRACE | | | | KANSAS CITY | KS | 66112 | 2290 |
| CHARLES E HOLZER 3RD | 41 W DANSBY DRIVE | | | | GALVESTON | TX | 77551 | 1745 |
| CHARLES E HONKE & | JENNIFER HONKE | 4640 FOXBERRY DR | | | HAMEL | MN | 55340 | |
| CHARLES E HOOD | 9641 MULL ROAD | | | | VALE | NC | 28168 | 6412 |
| CHARLES E HOOVER | 2035 FRONT ST | | | | FENTON | MI | 48430 | 1124 |
| CHARLES E HOUSE & | MARGOLA M HOUSE JT TEN | 5228 SCARRITT AVE | | | KANSAS CITY | MO | 64123 | 1457 |
| CHARLES E HOUSE & MARY E | HOUSE JOINT SPOUSAL LIVING | TRUST U/A/D 10/28/93 | CHARLES HOUSE TTEE | 207 HOLLY DRIVE | DUBLIN | GA | 31021 | |
| CHARLES E HOWE | 1856 W ANDERSON RD | | | | LINWOOD | MI | 48634 | 9744 |
| CHARLES E HOWELL JR | 655 PARKVIEW AV | | | | CUMBERLAND | MD | 21502 | 3200 |
| CHARLES E HRZIC | 2407 HANSON RD | | | | EDGEWOOD | MD | 21040 | 2603 |
| CHARLES E HUEY | 1535 NOTTOWAY PLACE | | | | BOSSIER CITY | LA | 71112 | 5030 |
| CHARLES E HUGHES & | CAROL J HUGHES JT WROS | 10960 HEROLD HWY | | | ADDISON | MI | 49220 | |
| CHARLES E HUGHES & | ROSE HUGHES JT TEN | 36 BRUSHY CEMETERY ROAD | | | AMITY | AR | 71921 | 8626 |
| CHARLES E HULL | 440 MILLS DRIVE | | | | BENICIA | CA | 94510 | 1435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES E HUMES & | ERNESTINE HUMES JT TEN | 5964 LITTLE TURTLE TRAIL | | | | WATERVILLE | OH | 43566 9741 |
| CHARLES E HUNT | 205 AUBUBON PARK | | | | | DAYTON | OH | 45407 1741 |
| CHARLES E HUTCHISON | 7105 EDWARDS RD | | | | | BELLEVILLE | MI | 48111 1190 |
| CHARLES E IGLINSKI | 3629 S CENTRAL AVE | | | | | CICERO | IL | 60804 4356 |
| CHARLES E INABINET | 225 COPPER RIDGE RD | | | | | COLUMBIA | SC | 29212 8247 |
| CHARLES E INABINET & | BETTY S INABINET JT TEN | 225 COPPER RIDGE RD | | | | COLUMBIA | SC | 29212 8247 |
| CHARLES E ISAACSON & | NAOMI SUE ISAACSON | 318 ILIMANO ST | | | | KAILUA | HI | 96734 |
| CHARLES E ISER | 3833 E 200 S | | | | | MARKLE | IN | 46770 9073 |
| CHARLES E JACKSON | 3117 HEATHCOTE RD | | | | | WALDORF | MD | 20602 2531 |
| CHARLES E JACKSON | CHARLES E JACKSON 2003 REV TRU | PO BOX 1445 | | | | NEWCASTLE | OK | 73065 |
| CHARLES E JACKSON | CHARLES SCHWAB & CO INC CUST | PO BOX 1445 | | | | NEWCASTLE | OK | 73065 |
| CHARLES E JACOBS | 16122 E GLENN VALLEY DR | | | | | ATHENS | AL | 35611 3915 |
| CHARLES E JACOBS | 232 WESTBROOK WAY | | | | | TALKING ROCK | GA | 30175 4009 |
| CHARLES E JACOBS | RR 4 BOX 245-1 | | | | | EL DORADO SPRINGS | MO | 64744 9804 |
| CHARLES E JANNEY & | MARY E JANNEY TEN COM | 224 SCARED HEART LN | | | | REISTERSTOWN | MD | 21136 1414 |
| CHARLES E JANZER | 815 LOMBARD AVE | | | | | RACINE | WI | 53402 4056 |
| CHARLES E JESSAMY | 1836 S SHENANDOAH ST | | | | | LOS ANGELES | CA | 90035 4327 |
| CHARLES E JESSEE | 4803 VALLEY STATION ROAD | | | | | LOUISVILLE | KY | 40272 3144 |
| CHARLES E JOHNSON | 22011 MARLOW | | | | | OAK PARK | MI | 48237 3518 |
| CHARLES E JOHNSON | 4240 WASHBURN | | | | | BASSER | MI | 48768 8937 |
| CHARLES E JOHNSON | 6117 WALROND AVE | | | | | KANSAS CITY | MO | 64130 3968 |
| CHARLES E JOHNSON & | GLADYS JOHNSON JT TEN | 5601 E ROCKTON RD #7E | | | | ROSCOE | IL | 61073 |
| CHARLES E JOHNSTON | 244 GLEBEHOLME BLVD | TORONTO ON M4J 1T2 | CANADA | | | | | |
| CHARLES E JOHNSTON & | ELAINE A JOHNSTON JT TEN | 329 22ND ST CT NE | | | | BRADENTON | FL | 34208 1759 |
| CHARLES E JONES | 1101 BARRIE AVE | | | | | FLINT | MI | 48507 4809 |
| CHARLES E JONES | 5767 FLOYD AVE | | | | | ST LOUIS | MO | 63136 |
| CHARLES E JONES | 6 W SANDPIPER ST | | | | | APOPKA | FL | 32712 2704 |
| CHARLES E JORDAN | 1442 BORDER ST | | | | | BUFORD | GA | 30518 3401 |
| CHARLES E JORDAN & | DIANA N JORDAN JT TEN | 3-6-20 SHIMORENJAKU | MITAKA-SHI | TOKYO 181-0013 JAPAN | | | | |
| CHARLES E JOSEPHSON & | BRENDA JOSEPHSON JT TEN | 7 HILLCREST DRIVE | | | | BUSHNESS | IL | 61422 9740 |
| CHARLES E JUDKINS | 2265 GRATE OAK CIR | | | | | DAVISON | MI | 48423 2017 |
| CHARLES E KAISER | 306 CAMBORNE DR | | | | | ENGLEWOOD | OH | 45322 1210 |
| CHARLES E KARNES | 12146 COOLIDGE RD | | | | | GOODRICH | MI | 48438 9709 |
| CHARLES E KARTRUDE | 3605 SUMMIT | | | | | KANSAS CITY | MO | 64111 2824 |
| CHARLES E KEATON | PO BOX 5 | | | | | GENOA | OH | 43430 0005 |
| CHARLES E KEENAN | ROUTE 4 BOX 1146 | | | | | PIEDMONT | MO | 63957 9401 |
| CHARLES E KEITH & | MRS JANE A KEITH JT TEN | 4521 W KENN DRIVE | | | | MUNCIE | IN | 47302 8959 |
| CHARLES E KELLER | WBNA CUSTODIAN TRAD IRA | 555 TORY HILL ROAD | | | | DEVON | PA | 19333 1236 |
| CHARLES E KELLER III | 8423 YELLOW SPRINGS RD | | | | | FREDERICK | MD | 21702 2435 |
| CHARLES E KELLER V | 6301 WINPENNY DRIVE | | | | | FREDERICK | MD | 21702 2400 |
| CHARLES E KENDRICK | 2107 KENDRICK LN | | | | | WACO | TX | 76711 |
| CHARLES E KIDD | 6115 MERKLE AVE #1 | | | | | PARMA | OH | 44129 1520 |
| CHARLES E KIELY JR | TR UA 07/06/94 CHARLES E | KIELY JR REVOCABLE LIVING TRUST | 5 HEDGEGROW LANE | | | CINCINNATI | OH | 45220 1507 |
| CHARLES E KIER JR | 9451 RIVERSIDE | | | | | GRAND LEDGE | MI | 48837 9294 |
| CHARLES E KIMMEL & | LYNN B KIMMEL JT WROS | 211 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062 6852 |
| CHARLES E KING | 101 PRUITT DRIVE | | | | | GREENVILLE | SC | 29607 5035 |
| CHARLES E KING | 2755 EDDIE PL | | | | | FT WORTH | TX | 76140 2415 |
| CHARLES E KING & | MRS DORIS B KING JT TEN | 200 DOOR DRIVE | | | | BIRMINGHAM | AL | 35215 7708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES E KINNAIRD | 538 RISEN STAR DR | | | CREST VIEW | FL | 32539 | 6070 |
| CHARLES E KIRBY JR | 77 BRANCH ST | | | MEDFORD | NJ | 08055 | 2714 |
| CHARLES E KIRTLAND | 120 E NORTH | | | ELIDA | OH | 45807 | 1053 |
| CHARLES E KLABUNDE | 219 E VANDERBILT DRIVE | | | OAK RIDGE | TN | 37830 | 6183 |
| CHARLES E KLEIN | 2102 CLEVELAND ST | | | COOPERSVILLE | MI | 49404 | 9642 |
| CHARLES E KNOWLTON | 16278 SHILLING RD APT 18 | | | BERLIN CENTER | OH | 44401 | 9790 |
| CHARLES E KOCH | 40 RIDGECREST RD | | | JAFFREY | NH | 03452 | 5760 |
| CHARLES E KOSKI | 9330 SUNVIEW N E | | | WARREN | OH | 44484 | 1159 |
| CHARLES E KRAMPF | 5583 RURAL EDGE DR | | | ROSCOE | IL | 61073 | 9439 |
| CHARLES E KRIECH JR | 360 N KELLOGG AVE | | | SANTA BARBARA | CA | 93111 | 1652 |
| CHARLES E KYSER | 13991 ADELINE DR | | | LANSING | MI | 48906 | 9397 |
| CHARLES E LAND | 401 N W 41ST STREET | | | OKLAHOMA CITY | OK | 73118 | 8425 |
| CHARLES E LANGSTON | 5203 JOY RD | | | DETROIT | MI | 48204 | 2152 |
| CHARLES E LASLEY | 5191 SILVERDOME DR | | | DAYTON | OH | 45414 | 3678 |
| CHARLES E LAUTERBACH & | MARGARET LAUTERBACH | 2317 SUNRISE RIM RD | | BOISE | ID | 83705 | |
| CHARLES E LAWRENCE | PO BOX 1063 | | | WESTMINSTER | SC | 29693 | 0706 |
| CHARLES E LEAHY | 226 MORAN RD | | | GROSSE POINTE | MI | 48236 | 3536 |
| CHARLES E LEE | 18859 RUSSELL | | | DETROIT | MI | 48203 | 2115 |
| CHARLES E LEE | 3545 COL VANDERHERST CIRCLE | | | MOUNT PLEASANT | SC | 29466 | 8032 |
| CHARLES E LEGGETT | 675 E GRADLEY AVE | | | EL CAJON | CA | 92021 | |
| CHARLES E LEMASTER JR | 5248 ROSSITER AVE | | | WATERFORD | MI | 48329 | 1759 |
| CHARLES E LEMONS | CHARLES SCHWAB & CO INC CUST | 1835 HOLBROOK CAMPGROUND RD | | ALPHARETTA | GA | 30004 | |
| CHARLES E LESSIG & | MRS DOLORES J LESSIG JT TEN | 2841 LANDON DR | | SILVER LAKE | OH | 44224 | 3713 |
| CHARLES E LETHANDER | 525 COCHISE CT | | | CINCINNATI | OH | 45215 | 2519 |
| CHARLES E LETSCHE  & | JACLYN A LETSCHE JT WROS | 205 E BOW DRIVE | | CHEROKEE | IA | 51012 | 1214 |
| CHARLES E LEWIS | 2905 NE 63RD TERRACE | | | KANSAS CITY | MO | 64119 | 1809 |
| CHARLES E LEWIS | 4234 FLORAL AVE | | | NORWOOD | OH | 45212 | 3256 |
| CHARLES E LEWIS | CHARLES SCHWAB & CO INC CUST | 7804 ARTHUR DR | | NORTH RICHLAND HILLS | TX | 76180 | |
| CHARLES E LEWIS | TR UA 02/04/93 CHARLES E | LEWIS | 6411 WINSTON DR | BETHESDA | MD | 20817 | 5821 |
| CHARLES E LEWIS & | JUNE A LEWIS JT TEN | 8180 GALE | | GOODICH | MI | 48438 | 9259 |
| CHARLES E LEWIS JR | 1331 JERRY | | | MADISON HTS | MI | 48071 | 2994 |
| CHARLES E LINDSAY | 2610 FLOTILLA TERRACE | | | FT PIERCE | FL | 34949 | 1532 |
| CHARLES E LINDSAY & | MYRTLE B LINDSAY JT TEN | 2610 FLOTILLA TER | | FT PIERCE | FL | 34949 | 1532 |
| CHARLES E LINGG | 812 SOUTHVIEW DR | | | ENGLEWOOD | OH | 45322 | 2213 |
| CHARLES E LIVESAY | 9706 MARION MARTIN RD | | | CHARLESTOWN | IN | 47111 | 9232 |
| CHARLES E LOBBESTAEL & | AUDREY S LOBBESTAEL JT TEN | 427 PARAGON | | TROY | MI | 48098 | 4684 |
| CHARLES E LOCKE SR | 2 FAIRVIEW RD | | | NORTH CAPE MAY | NJ | 08204 | 2118 |
| CHARLES E LOGGINS | PO BOX 29667 | | | CHICAGO | IL | 60629 | 0667 |
| CHARLES E LONICKI | 73 HILL TOP DRIVE | | | SOUTHINGTON | CT | 06489 | 2419 |
| CHARLES E LOVETT | 10119 US HIGHWAY 50 EAST | | | HILLSBORO | OH | 45133 | 8311 |
| CHARLES E LOWE | 29 LITTLE SPRING RUN | | | FAIRPORT | NY | 14450 | |
| CHARLES E LUCKHARDT JR | 2515 WESTGATE AVE | | | SAN JOSE | CA | 95125 | 4044 |
| CHARLES E LUND | 1082 AIRPORT ROAD | | | WATERFORD | MI | 48327 | 1800 |
| CHARLES E LYLES | 15024 ROCHELLE | | | DETROIT | MI | 48205 | 4153 |
| CHARLES E LYNCH | 42 FRONT STREET | | | NYACK | NY | 10960 | 1803 |
| CHARLES E LYNN | 1014 GUNSMITH SCHOOL RD | | | BEDFORD | IN | 47421 | 8728 |
| CHARLES E LYON | TOD REGISTRATION | PO BOX 476 | | LOS ALAMITOS | CA | 90720 | 0476 |
| CHARLES E MADSEN | PO BOX 391 | | | ONEKAMA | MI | 49675 | 0391 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES E MAGINN JR | PHYLLIS A MAGINN 1995 TRUST | PO BOX 533 | | | NORMANDY BEACH | NJ | 08739 |
| CHARLES E MALIN | 155 BENTLEY | | | | HUBBARD | OH | 44425 | 2005 |
| CHARLES E MALLON | 3350 W 111TH DRIVE | | | | WESTMINSTER | CO | 80030 | 6836 |
| CHARLES E MANIX | 7765 FOREST HILL LN | | | | PALOS HEIGHTS | IL | 60463 | 2599 |
| CHARLES E MANTEAU | VILLA CARPE DIEM | MADAGOS 06520 | | FRANCE | | | |
| CHARLES E MARICLE | PO BOX 751994 | | | | HOUSTON | TX | 77275 |
| CHARLES E MARINGO | 1736 BLAIR ST | | | | LANSING | MI | 48910 | 1101 |
| CHARLES E MARRS | 174 RIVERSIDE DR | | | | DETROIT | MI | 48215 | 3009 |
| CHARLES E MARSHALL | 45 W JEFFERSON ST | UNIT 806 | | | PHOENIX | AZ | 85003 | 2328 |
| CHARLES E MARTEL | 223 S FEDERAL HWY | PO BOX 248 | | | TEMPLETON | MA | 01468 | 0248 |
| CHARLES E MARTIN | 6981 STATE RT 45 NW | | | | BRISTOLVILLE | OH | 44402 | 9778 |
| CHARLES E MARTIN | 90 APPLEGATE ST | | | | RED BANK | NJ | 07701 | 5538 |
| CHARLES E MASON | 440 HESS RD | | | | MARTINSVILLE | IN | 46151 | 7806 |
| CHARLES E MATHAY | 1687 EVERGREEN PK | | | | COSHOCTON | OH | 43812 | 3130 |
| CHARLES E MATTA | 14321 RIDGE RD | | | | N HUNTINGDON | PA | 15642 | 6102 |
| CHARLES E MATTA & | DOROTHY L MATTA TEN ENT | 14321 RIDGE RD | | | NORTH HUNTINGDON | PA | 15642 | 6102 |
| CHARLES E MATTA & | MRS DOROTHY L MATTA JT TEN | 14321 RIDGE RD | | | NORTH HUNTINGDON | PA | 15642 | 6102 |
| CHARLES E MAURER | WBNA CUSTODIAN SEP IRA | 1341 MAJESTIC OAK DR | | | APOPKA | FL | 32712 | 2511 |
| CHARLES E MAURER & | MRS ELEANOR M MAURER JT TEN | 1341 MAJESTIC OAK DR | | | APOPKA | FL | 32712 | 2511 |
| CHARLES E MAURER AND | ELEANOR M MAURER    JTWROS | 1341 MAJESTIC OAK DR | | | APOPKA | FL | 32712 | 2511 |
| CHARLES E MC CAULEY JR & | ANNE L MC CAULEY JT TEN | 135 PENINSULA DR | | | INDIAN LAKE | PA | 15926 | 9323 |
| CHARLES E MC CORMICK | CHARLES SCHWAB & CO INC CUST | 209 SALAMANCA CT | | | SAN RAMON | CA | 94583 |
| CHARLES E MC GINNIS | 15714 STRATHMOOR ST | | | | DETROIT | MI | 48227 | 2963 |
| CHARLES E MC MICHAEL | 158 FREEPORT ROAD | | | | BUTLER | PA | 16002 | 3628 |
| CHARLES E MCCORKLE JR | 60 CLUB HOUSE LANE | | | | GREENEVILLE | TN | 37743 | 8968 |
| CHARLES E MCDANIEL | BOX 163 | | | | KEEGO HARBOR | MI | 48320 | 0163 |
| CHARLES E MCDANIEL JR | 95 RIVERWOOD COVE | | | | OAKLAND | TN | 38060 |
| CHARLES E MCDANIELS & | JUDITH ANN MCDANIELS JTWROS | 96 SOUTHERN GOLF COURT | | | FAYETTEVILLE | GA | 30215 | 8008 |
| CHARLES E MCDONALD | 17531 OAKDALE RD | | | | ATHENS | AL | 35613 | 5933 |
| CHARLES E MCEWEN | 754 DENISE RD | | | | ROCHESTER | NY | 14616 | 2728 |
| CHARLES E MCNALLY | 9445 OAK RD | | | | OTISVILLE | MI | 48463 | 9789 |
| CHARLES E MCWILLIAM | & CATHERINE M MCWILLIAM JT TEN | 879 JUDI PLACE | | | BOULDER CITY | NV | 89005 | 1108 |
| CHARLES E MELDRUM JR | 22231 FAIRVIEW BEND DR | | | | BONITA SPGS | FL | 34135 | 2005 |
| CHARLES E MELVIN | 1739 BARNETT RD | | | | BRODHEAD | KY | 40409 | 8538 |
| CHARLES E MESAROSH | 4342 WASHBURN RD | | | | HILLSBORO | OH | 45133 | 7087 |
| CHARLES E MIGHTON | 818 LISADELL DR | | | | KENNETT SQUARE | PA | 19348 | 1343 |
| CHARLES E MILLEN & | MRS JEAN MILLEN JT TEN | PO BOX 74364 | | | METAIRIE | LA | 70033 | 4364 |
| CHARLES E MILLER | 1114 ALICE | | | | LAPEER | MI | 48446 | 3001 |
| CHARLES E MILLER | 772 ROYAL CIR | | | | HOWARD | OH | 43028 | 8302 |
| CHARLES E MILLER | JERRI A MILLER JTWROS | 26 PAULA CT | | | FREMONT | OH | 43420 | 3186 |
| CHARLES E MILLHOUSE | 18435 WESTMORELAND | | | | DETROIT | MI | 48219 | 2831 |
| CHARLES E MITCHELL & | BARBARA A MITCHELL JT WROS | 12805 WORSHAM GREEN PL | | | MIDLOTHIAN | VA | 23114 | 3146 |
| CHARLES E MOHR | BY CHARLES E MOHR | 11337 NW 3RD PL | | | CORAL SPRINGS | FL | 33071 | 7964 |
| CHARLES E MONHOLLEN | 5070 RHUDE LANE | | | | MORROW | OH | 45152 | 9702 |
| CHARLES E MONTEYNE | 15340 FRAZHO RD | | | | ROSEVILLE | MI | 48066 | 5022 |
| CHARLES E MONTGOMERY & | ROBERTA G MONTGOMERY JT TEN | 1546 NORTHFIR | | | TACOMA | WA | 98406 | 1121 |
| CHARLES E MOORE AND | MARY A MOORE JTWROS | 13490 SYCAMORE | | | SOUTHGATE | MI | 48195 | 1342 |
| CHARLES E MORGAN | 4970 HWY 371 | | | | HEFLIN | LA | 71039 | 5318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES E MORTON | 6020 CR 508A | | | | SALEM | MO | 65560 7703 |
| CHARLES E MOYERS | RT 3 BOX 30 | | | | BOONEVILLE | KY | 41314 9405 |
| CHARLES E MULDREW | 1325 ELDORADO DRIVE | | | | FLINT | MI | 48504 3238 |
| CHARLES E MULLEN | 243 ANDROMEDA DR | | | | PADUCAH MALL | KY | 42001 6102 |
| CHARLES E MURPHREE | 16182 S HIGHWAY 170 | | | | WEST FORK | AR | 72774 9258 |
| CHARLES E MYERS | 16780 STALLION SHORES COURT | | | | LINDALE | TX | 75771 |
| CHARLES E MYERS | 186 CLAYBURN ST | | | | WATERFORD | MI | 48327 2612 |
| CHARLES E MYERS | MATTHEW MYERS | ANDREA YOUNG | JT TEN/WROS | 2080 165TH STREET | MARENGO | IA | 52301 8507 |
| CHARLES E MYERS | SANDRA G MYERS JT TEN | 5225 POOKS HILL RD #1429 S | | | BETHESDA | MD | 20814 6727 |
| CHARLES E MYLES | 2122 CHERRY | | | | SAGINAW | MI | 48601 2039 |
| CHARLES E NASH JR & | ELIZABETH W NASH | JT TEN | P O BOX 448 | | TAZEWELL | VA | 24651 0448 |
| CHARLES E NEDDERMANN | 49 DRIFTWOOD ROAD | | | | BRISTOL | CT | 06010 2529 |
| CHARLES E NESBIT | 1549 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 3541 |
| CHARLES E NEWLON | CHARLES R NEWLON | DONNA S NEWLON POA'S | 5626 TENNYSON DR | | KNOXVILLE | TN | 37909 |
| CHARLES E NICHOLS | CUST CHARLES WILLIAM NICHOLS | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 617 E LACY ST | PALESTINE | TX | 75801 2965 |
| CHARLES E NICHOLS | CUST MISS CATHY ANN NICHOLS | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1 RAMBLING RD | PALESTINE | TX | 75801 4655 |
| CHARLES E NICHOLS | CUST MISS SUSAN MARIE NICHOLS | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1 RAMBLING RD | PALESTINE | TX | 75801 4655 |
| CHARLES E NIELSEN & | EMERY H NIELSEN JT TEN | PO BOX 427 | | | COLDWATER | KS | 67029 0427 |
| CHARLES E NODDIN | 35-16 76TH ST | | | | JACKSON HEIGHTS | NY | 11372 4548 |
| CHARLES E NOFAL | CHARLES SCHWAB & CO INC CUST | 10190 SCOTT MILL RD | | | JACKSONVILLE | FL | 32257 |
| CHARLES E NOLEN JR | 8971 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348 2568 |
| CHARLES E NUCKOLLS | 391 GRAND VISTA DR | | | | SYLVA | NC | 28779 9617 |
| CHARLES E NUCKOLLS & | MRS VIRGINIA J NUCKOLLS JT TEN | 391 GRAND VISTA DR | | | SYLVA | NC | 28779 9617 |
| CHARLES E OGDEN & | PATRICIA L OGDEN JTWROS | 6161 FAY BLVD | | | COCOA | FL | 32927 |
| CHARLES E OLINGER JR | LOCKMAR ESTATES | 886 RIPLEY TERRACE N E | | | PALM BAY | FL | 32907 1651 |
| CHARLES E OLT | 12543 SPRING VIOLET PL | | | | CARMEL | IN | 46033 9144 |
| CHARLES E OPELA | 5701 RED HAW LANE | | | | PLATTE WOODS | MO | 64151 1417 |
| CHARLES E PACE | PO BOX 310 | | | | CHALLIS | ID | 83226 0310 |
| CHARLES E PADGETT JR AND | DONNA PADGETT JTWROS | 523 SOUTH 700 EAST | | | WHITESTOWN | IN | 46075 9347 |
| CHARLES E PAGE | 7715 S MAY | | | | CHICAGO | IL | 60620 2938 |
| CHARLES E PARK | 449 VALLEY FORGE RD | | | | WAYNE | PA | 19087 2930 |
| CHARLES E PARMER | 35 HILLCREST DRIVE | | | | MANHEIM | PA | 17545 2309 |
| CHARLES E PATTERSON | 1562 WEST 111TH ST | | | | LOS ANGELES | CA | 90047 4923 |
| CHARLES E PATTON | 604 N HARDING ST | APT A | | | OAK GROVE | MO | 64075 6149 |
| CHARLES E PAULSEN & | JEAN E PAULSEN JT TEN | 4622 RIDGE CREST RD | UNIT NO 2 | | STURGEON BAY | WI | 54235 |
| CHARLES E PAYNE | PO BOX 1281 | | | | CLYDE | NC | 28721 1281 |
| CHARLES E PEARSALL | 818 S MILTON AVENUE | | | | BALTIMORE | MD | 21224 3735 |
| CHARLES E PERRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | BOX 381 | | BURKBURNETT | TX | 76354 |
| CHARLES E PETERS | 1960 S BUNN RD | | | | HILLSDALE | MI | 49242 9379 |
| CHARLES E PETREE | 306 S BARBER AVE | | | | POLO | IL | 61064 1612 |
| CHARLES E PHILLIPS TOD | BONNIE I PHILLIPS | SUBJECT TO STA TOD RULES | 12147 GLADSTONE RD SW | | WARREN | OH | 44481 9503 |
| CHARLES E PIGMAN | 21347 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512 8612 |
| CHARLES E PITT & | MARY O PITT JT TEN | 200 WILSON RD | | | PORTLAND | TN | 37148 4869 |
| CHARLES E PLANT TOD | CYNTHIA C FREUNDSCHUH | SUBJECT TO STA TOD RULES | 22 MOHAWK ST | | WEBSTER | NY | 14580 |
| CHARLES E PLANT TOD | THEODORE C PLANT | SUBJECT TO STA TOD RULES | 22 MOHAWK ST | | WEBSTER | NY | 14580 |
| CHARLES E PORTER | 1347 TUDOR DR | | | | MONTGOMERY | AL | 36117 2319 |
| CHARLES E PORTER | 18180 MARYLAND | | | | SOUTHFIELD | MI | 48075 2802 |
| CHARLES E PORTER & | JUANITA M PORTER JT TEN | 1347 TUDOR DR | | | MONTGOMERY | AL | 36117 2319 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES E PORTER JR & | SUSAN J PORTER JT TEN | 1435 WYOMING AVE | | | | NIAGARA FALLS | NY | 14305 | 1172 |
| CHARLES E POTTER | 10210 CARIBBEAN BOULEVARD | | | | | CUTLER BAY | FL | 33189 | 1528 |
| CHARLES E POTTER | PH 7 | 2206 CYPRESS BEND DR S | | | | POMPANO BEACH | FL | 33069 | 5631 |
| CHARLES E POWELL | 2800 S DIXON RD | APT 308 | | | | KOKOMO | IN | 46902 | 6417 |
| CHARLES E POWELL | PO BOX 221 | | | | | NEY | OH | 43549 | 0221 |
| CHARLES E POWERS | 6421 ROLLING GLEN DRIVE | | | | | DAYTON | OH | 45424 | 1384 |
| CHARLES E PRAHLER | 77 WEST AVE | | | | | LYNDONVILLE | NY | 14098 | 9744 |
| CHARLES E PRAHLER & | KATHRYN M PRAHLER JT TEN | 77 WEST AVE | | | | LYNDONVILLE | NY | 14098 | 9744 |
| CHARLES E PRUITT | 206 SOUTH ROSEMARY ST | | | | | LANSING | MI | 48917 | 3854 |
| CHARLES E PUKANSKY | 328 WATERMAN ROAD | | | | | CLAIRTON | PA | 15025 | 3340 |
| CHARLES E QUARTIER | 312 WALNUT | | | | | WESTVILLE | IL | 61883 | 1666 |
| CHARLES E QUICK | PO BOX 443 | | | | | NEWTON FALLS | OH | 44444 | 0443 |
| CHARLES E RACHEL JR  AND | KEITH W RACHEL | JT TEN WROS | 201 GANN STREET | | | NASHVILLE | TN | 37210 | |
| CHARLES E RAINES | 30685 ISLAND DR | | | | | GIBRALTOR | MI | 48173 | 9545 |
| CHARLES E RAINS | 1307 HENRY HALL DR | | | | | MURFREESBORO | TN | 37129 | 6465 |
| CHARLES E RAY | PO BOX 430196 | | | | | PONTIAC | MI | 48343 | 0196 |
| CHARLES E RAY IRA | FCC AS CUSTODIAN | 452 BROCKHAM DRIVE | | | | JACKSONVILLE | FL | 32221 | 3267 |
| CHARLES E READ | 424 DOVERDALE DR | | | | | MONROE | OH | 45050 | 1056 |
| CHARLES E REASON | 5806 COMMON CIR | | | | | INDIANAPOLIS | IN | 46220 | 5399 |
| CHARLES E RECESKI | 120 GREENVIEW DR | | | | | INDIANA | PA | 15701 | 1332 |
| CHARLES E REED | 1420 REISIG | | | | | SAGINAW | MI | 48604 | 9719 |
| CHARLES E REED JR | 109 BRAD N CRIS DR | | | | | HOUGHTON LAKE | MI | 48629 | 9793 |
| CHARLES E REED TTEE | REED 1997 TRUST B U/A | DTD 12/23/1997 | PO BOX 2087 | | | CHULA VISTA | CA | 91912 | 2087 |
| CHARLES E REES | 21051 NICHOLAS AVE | | | | | EUCLID | OH | 44123 | 3024 |
| CHARLES E REEVES | 9405 MARLOWE | | | | | PLYMOUTH | MI | 48170 | 4039 |
| CHARLES E REIGRUT | 282 FOREST PARK DR | | | | | BOARDMAN | OH | 44512 | 1452 |
| CHARLES E REINKING & | JANET J REINKING JT TEN | 3330 RAINDROP DR | | | | COLORADO SPRINGS | CO | 80917 | 3210 |
| CHARLES E REMBOLD | 10444 WELLS ROAD R R 1 | | | | | ANNA | OH | 45302 | 9740 |
| CHARLES E REMBOLD & | DOLORES R REMBOLD JT TEN | 10444 WELLS ROAD RR #1 | | | | ANNA | OH | 45302 | 9740 |
| CHARLES E RHOADS | 706 CYNTHIA LANE | | | | | WEST CHESTER | PA | 19380 | 1889 |
| CHARLES E RICH SEP IRA | FCC AS CUSTODIAN | 7595 CHAPEL CREEK PKWY S | | | | CORDOVA | TN | 38016 | 2878 |
| CHARLES E RICHARD | 810 N 83RD DR | | | | | KANSAS CITY | KS | 66112 | 1916 |
| CHARLES E RICHARDSON | 3919 HAVERHILL DRIVE | | | | | ANDERSON | IN | 46013 | 4357 |
| CHARLES E RINER  & | CONNIE L RINER JT WROS | 1405 AZALEA COURT | | | | SPRINGFIELD | IL | 62712 | 7525 |
| CHARLES E RIVERS | 1441 MARINA POINTE BLVD | | | | | LAKE ORION | MI | 48362 | 3906 |
| CHARLES E ROACH | 821 LAIRD | | | | | LAKE ORION | MI | 48362 | 2038 |
| CHARLES E ROARK | 3805 HAYNES RD | | | | | STOCKBRIDGE | MI | 49285 | 9521 |
| CHARLES E ROARK | CHARLES SCHWAB & CO INC CUST | 3805 HAYNES ROAD | | | | STOCKBRIDGE | MI | 49285 | |
| CHARLES E ROBERT | 2616 SW 52 TERRACE | | | | | CAPE CORAL | FL | 33914 | 6658 |
| CHARLES E ROBERTSON & | KENT R ROBERTSON JT TEN | 22457 OLD MILL COURT | | | | WOODHAVEN | MI | 48183 | 1424 |
| CHARLES E ROBINSON & | JANET R ROBINSON | TR UA 01/12/93 CHARLES E ROBINSON | AND JANET R ROBINSON TRUST | 6630 BUCKTHORN DR NW | | ROCHESTER | MN | 55901 | |
| CHARLES E ROBINSON & | PATTY HOLT ROBINSON JT TEN | 1266 S MAIN | | | | DYER | TN | 38330 | 2214 |
| CHARLES E ROBINSON III & | SYDNE A ROBINSON | 703 TAMARACK DR | | | | SAN RAFAEL | CA | 94903 | |
| CHARLES E ROBISON | 19654 DRAKE RD | | | | | STRONGSVILLE | OH | 44136 | 6830 |
| CHARLES E ROBISON | 2505 SOUTH F ST | | | | | ELWOOD | IN | 46036 | 2634 |
| CHARLES E ROCKWOOD | 4172 COVENANT LN | | | | | TALLAHASSEE | FL | 32308 | 5765 |
| CHARLES E RODMAN | 905 N GARRY DR | | | | | LIBERTY LAKE | WA | 99019 | 7589 |
| CHARLES E ROGERS | PO BOX 1213 | 15 SPRINGLINE DR | | | | WELLFLEET | MA | 02667 | 6924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES E ROGERS & LINDA V | ROGERS TTEES LVR FAMILY TRUST | CHARLES E ROGERS & LINDA V | ROGERS | 4702 MILL BROOK DR | COLLEYVILLE | TX | 76034 3649 |
| CHARLES E ROSSIO & | JANE ROSSIO JT TEN | 1578 MONROE ST | | | CARLETON | MI | 48117 9373 |
| CHARLES E ROWLAND | 303 N MECCA ST | APT 306 | | | CORTLAND | OH | 44410 1084 |
| CHARLES E RUTHER & | BILLIE IRENE OBERMIRE JT TEN | 618 DOGWOOD CIR | | | NORCROSS | GA | 30071 2118 |
| CHARLES E SABO | 6520 N SAND HILL AVE | | | | SHREVEPORT | LA | 71107 8108 |
| CHARLES E SAIN | 4365 LINDA ST | | | | BURTON | MI | 48509 1113 |
| CHARLES E SALIZZONI | 321 SHAWNEE AVE | | | | MONESSEN | PA | 15062 1625 |
| CHARLES E SAM | PO BOX 407 | | | | FREDONA | NY | 14063 0407 |
| CHARLES E SANDERS & | JUDITH A SANDERS JT TEN | 8950 NATURE DR N | | | INDIANAPOLIS | IN | 46278 1054 |
| CHARLES E SASSER | PO BOX 18688 | | | | FAIRFIELD | OH | 45018 0688 |
| CHARLES E SCHMELZER JR | 88 OLD POST RD | | | | LANCASTER | NY | 14086 3263 |
| CHARLES E SCHMIDT | 380 MOUNDS CT | | | | CARMEL | IN | 46032 9301 |
| CHARLES E SCHMIDT C/F | LISA MARIE SCHMIDT | UND IL UNIF TRANS TO MIN ACT | 105 ARBOR DR | | CARTERVILLE | IL | 62918 1045 |
| CHARLES E SCHMIDT CUST FOR | RYAN EDWARD SCHMIDT | UNDER ILLINOIS UNIFORM | TRANSFERS TO MINORS ACT | 105 ARBOR DR | CARTERVILLE | IL | 62918 1045 |
| CHARLES E SCHNELL | 700 N ROCKY RIVER DR | | | | BEREA | OH | 44017 1630 |
| CHARLES E SCHWARTZ & | SHIRLEY R SCHWARTZ | TR CHARLES E SCHWARTZ REV TRUST | UA 09/28/95 | 25836 DUNDEE RD | HUNTINGTON WOODS | MI | 48070 1306 |
| CHARLES E SCROGGY | 218 W BOGART RD | | | | SANDUSKY | OH | 44870 5801 |
| CHARLES E SEABAUGH | RT #1 BOX 117 | | | | MARBLE HILL | MO | 63764 9704 |
| CHARLES E SEALS | PO BOX 2786 | | | | DETROIT | MI | 48202 0786 |
| CHARLES E SEARCEY | 5780 WHEELOCK ROAD | | | | WEST MILTON | OH | 45383 8773 |
| CHARLES E SEXTON | 8411 S 900 W | | | | FAIRMOUNT | IN | 46928 9366 |
| CHARLES E SHANER | 4640 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270 9707 |
| CHARLES E SHANER & | MRS DEBORAH R SHANER JT TEN | 4640 SUMMERFIELD RD 1 | | | PETERSBURG | MI | 49270 9707 |
| CHARLES E SHELBURNE & | MRS P SANDRA SHELBURNE JT TEN | 9481 HURON RAPIDS DR | | | WHITMORE LAKE | MI | 48189 9383 |
| CHARLES E SHEMWELL | PO BOX 50161 | | | | RALEIGH | NC | 27650 6161 |
| CHARLES E SHERIDAN | PO BOX 351 | | | | SUMMERFIELD | FL | 34492 0351 |
| CHARLES E SHERMAN | CUST CHARLES H | SHERMAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 4521 RIDGELAND DR | LILBURN | GA | 30047 4347 |
| CHARLES E SHOOP SR | CGM IRA CUSTODIAN | 2654 PALM DR | | | CHESTER | MD | 21619 2353 |
| CHARLES E SHORDAY | 1864 HEMLOCK CIRCLE | | | | ABINGTON | PA | 19001 4706 |
| CHARLES E SHORT | 9305 BROCK RD | | | | SPOTSYLVANIA | VA | 22553 3707 |
| CHARLES E SIDICK | 20190 GARDEN CT | | | | ROSEVILLE | MI | 48066 2214 |
| CHARLES E SIMPSON | 18848 PEPPERDINE DRIVE | | | | CARSON | CA | 90746 3904 |
| CHARLES E SIMPSON SR | 7305 EXMORE ST | | | | SPRINGFIELD | VA | 22150 4025 |
| CHARLES E SINGER | 375 ERIEVIEW BLVD | | | | SHEFFIELD LAKE | OH | 44054 1910 |
| CHARLES E SINGLETON & | ELIZABETH A SINGLETON | JT TEN | 6177 PRINCETON LANE | | PALOS HEIGHTS | IL | 60463 2443 |
| CHARLES E SINTRON | 8152 E SANTA ANA CANYON RD, | SUITE 175 | | | ANAHEIM | CA | 92808 |
| CHARLES E SISSON | 15515 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472 5211 |
| CHARLES E SITTNER | 508 W ST CLAIR | | | | FREEBURG | IL | 62243 1038 |
| CHARLES E SITTNER - IRA | 508 WEST ST CLAIR | | | | FREEBURG | IL | 62243 |
| CHARLES E SMIESKA | 5230 OLD PLANK RD | | | | ONONDAGA | MI | 49264 9707 |
| CHARLES E SMITH | 1314 LILLIAN DR | | | | FLINT | MI | 48505 2580 |
| CHARLES E SMITH | 222 HILLCREST | | | | HOUSTON | MS | 38851 2405 |
| CHARLES E SMITH | 3201 MONTANA | | | | FLINT | MI | 48506 2552 |
| CHARLES E SMITH | 4414 GARFIELD | | | | KANSAS CITY | KS | 66102 1830 |
| CHARLES E SMITH | 6035 FOREST | | | | KASNAS CITY | MO | 64110 3141 |
| CHARLES E SMITH & | JULIE A SMITH JT TEN | 1508 INDIAN HILLS ROAD | | | COUNCIL BLUFFS | IA | 51503 4849 |
| CHARLES E SMITH & | MARTHA S SMITH JT TEN | 222 HILLCREST DR | | | HOUSTON | MS | 38851 2405 |
| CHARLES E SMITH AND | RITA G SMITH JTWROS | 13609 RUTLAND ROAD | | | GOSHEN | KY | 40026 8613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES E SPROWLS | 452 WESTVIEW RD | | | BEDFORD | OH | 44146 | 2214 |
| CHARLES E STACEY | 14700 GULLEY | | | TAYLOR | MI | 48180 | 4591 |
| CHARLES E STAFFORD | 29228 NYS ROUTE 3 | | | BLACK RIVER | NY | 13612 | 2146 |
| CHARLES E STAPLES | 9141 WARD | | | DETROIT | MI | 48228 | 2646 |
| CHARLES E STATON | 1824 S TOWN LAKE RD | | | AKRON | IN | 46910 | 9741 |
| CHARLES E STEFANICK | 248 CONNELLSVILLE ST | | | DUNBAR | PA | 15431 | 1610 |
| CHARLES E STEGEN | JULIE J STEGEN JTWROS | 2615 NORTH HADDOW AVENUE | | ARLINGTON HEIGHTS | IL | 60004 | 2535 |
| CHARLES E STEPHENS | 4755 STEPHENS RD | | | GAINESVILLE | GA | 30504 | 8250 |
| CHARLES E STEPHENS | 7945 SCARFF ROAD | | | NEW CARLISLE | OH | 45344 | 7682 |
| CHARLES E STEPHENS & | JUDITH A STEPHENS JT TEN | 7945 S SCARFF RD | | NEW CARLISLE | OH | 45344 | 7682 |
| CHARLES E STEVENS JR | 1210 LITTLEPAGE ST | | | FREDERICKBURG | VA | 22401 | 4729 |
| CHARLES E STEWART | 2228 N DOWNING | | | ANGLETON | TX | 77515 | 3797 |
| CHARLES E STEWART | TOD ACCOUNT | 1110 FAWN DR | | COOKEVILLE | TN | 38501 | 5635 |
| CHARLES E STOCKHAM AND | ARLENE G STOCKHAM JTWROS | 55 BROWNS DAM ROAD | | NEW OXFORD | PA | 17350 | 9773 |
| CHARLES E STOKES III | 1382 NEWTOWN LANGHORNE RD APT | APT M102 | | NEWTOWN | PA | 18940 | 2401 |
| CHARLES E STONE & | VIRGIE T STONE TEN ENT | 615 STAFFORD DR NW | | CHRISTIANSBRG | VA | 24073 | 1039 |
| CHARLES E STRAKA | 34052 MONICA DRIVE | | | N RIDGEVILLE | OH | 44039 | 2130 |
| CHARLES E SUDBERRY | 1727 W 15TH AVE | | | ANCHORAGE | AK | 99501 | 4911 |
| CHARLES E SULLIVAN | 837 CONSERVATION DR | | | HEDGESVILLE | WV | 25427 | 5441 |
| CHARLES E SUMPTER | 6061 W ELDON RD | | | MT MORRIS | MI | 48458 | 2713 |
| CHARLES E SURESH | 854 COLEMAN AVE APT F | | | MENLO PARK | CA | 94025 | |
| CHARLES E SUTTER TTEE | CHARLES SUTTER SR & INA SUTTER TST | U/A DTD 07/26/2007 | 453743 ROSS DR | AFTON | OK | 74331 | 8512 |
| CHARLES E SWICORD | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 822 | | SULLIVANS ISLAND | SC | 29482 | 0822 |
| CHARLES E TALBOTT | RT 77 BOX 6 C | | | GLENVILLE | WV | 26351 | |
| CHARLES E TANNER & | RUTH A TANNER JT TEN | 12891 BIRCH RUN RD | | BIRCH RUN | MI | 48415 | 9455 |
| CHARLES E TAYLOR | 158 ALAN DR #H | | | NEWPORT NEWS | VA | 23602 | 4100 |
| CHARLES E TAYLOR | BOX 443 | | | HARVARD | IL | 60033 | 0443 |
| CHARLES E TAYLOR | PO BOX 1175 | | | BRUNSWICK | GA | 31521 | 1175 |
| CHARLES E TAYLOR III | 2664 N SHERMAN BLVD | | | MILWAUKEE | WI | 53210 | 2442 |
| CHARLES E THAXTON | 4269 CAMPBELL HWY | | | LYNCHBURG | VA | 24501 | 7328 |
| CHARLES E THOMAS | 16550 GREENVIEW | | | DETROIT | MI | 48219 | 4156 |
| CHARLES E THOMAS | 600 IDLEWOOD RD | | | HARDY | VA | 24101 | 2866 |
| CHARLES E THOMAS JR | PO BOX 15004 | | | CINCINNATI | OH | 45215 | 0004 |
| CHARLES E THOMAS JR | PO BOX 4239 | | | SOUTHFIELD | MI | 48037 | 4239 |
| CHARLES E THOMAS JR TOD | GAIL JEAN THOMAS | SUBJECT TO STA TOD RULES | PO BOX 763 | ROSS | OH | 45061 | 0763 |
| CHARLES E THOMASON & | ELMETTA S THOMASON JT TEN | 104 BLANCHE ST | | INVERNESS | FL | 34452 | 5853 |
| CHARLES E THOMPSON | 1020 RIDGELINE CT | | | LAKE ORION | MI | 48860 | 2628 |
| CHARLES E THOMPSON | 441 GRANT CT | | | AVON | IN | 46123 | 6822 |
| CHARLES E THOMPSON | PATRICIA L THOMPSON | 334 GRANDVIEW AVE NW | | CANTON | OH | 44708 | 5419 |
| CHARLES E THRASH | 3191 FENNER ST | | | MARLETTE | MI | 48453 | 1223 |
| CHARLES E TIEDEMAN | 8822 OAK HILL RD | | | CLARKSTON | MI | 48348 | 1041 |
| CHARLES E TODD JR | 160 COOPER ST 17B | | | HOT SPRINGS NATIONAL PARK | | 71913 | |
| CHARLES E TODD JR | CHARLES SCHWAB & CO INC CUST | 160 COOPER ST 17B | | HOT SPRINGS NATIONAL PARK | | 71913 | |
| CHARLES E TOLAND | 8354 E LANTZ | | | DETROIT | MI | 48234 | 3305 |
| CHARLES E TOMLINSON IV | 3006 146TH ST | | | URBANDALE | IA | 50323 | |
| CHARLES E TOUNDAS | 429 JONES AVE | | | YORKVILLE | OH | 43971 | 1020 |
| CHARLES E TOWELL | 10175 ELKTON | | | NASHVILLE | IL | 62263 | 4526 |
| CHARLES E TUCKER | 1117 WINSTANLEY | | | E ST LOUIS | IL | 62201 | 2027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES E TUCKER | 18686 NORBORNE AVE | | | | REDFORD | MI | 48240 1835 |
| CHARLES E TURMAN | 420 S JEFFERSON ST SE | | | | MILLEDGEVILLE | GA | 31061 3422 |
| CHARLES E TYSON | 7907 E 118TH ST | | | | KANSAS CITY | MO | 64134 4048 |
| CHARLES E VANDERWALKER | 1014 COUNTY RTE 17 | | | | MOIRA | NY | 12957 1904 |
| CHARLES E VANHORN | 7273 GALLIA PIKE | | | | FRANKLIN FURNACE | OH | 45629 8988 |
| CHARLES E VANITVELT | 130 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309 1430 |
| CHARLES E VARNEY | 1776 VICTOR ST | | | | YPSILANTI | MI | 48198 6639 |
| CHARLES E VESTER II | 5405 W ST ROAD 234 | | | | MCCORDSVILLE | IN | 46055 9547 |
| CHARLES E VILLANUEVA & | MRS MYRA B VILLANUEVA JT TEN | 127 STEWART ROAD | | | SHORT HILLS | NJ | 07078 3237 |
| CHARLES E VINSON PC | 6044 GATEWAY BLVD E STE 301 | | | | EL PASO | TX | 79905 2016 |
| CHARLES E VITALE | MARYANN VITALE JT TEN | 5720 CLARK AVENUE | | | BETHEL PARK | PA | 15102 2610 |
| CHARLES E VOGAN | 3100 SHORE DR APT 1106 | | | | VIRGINIA BEACH | VA | 23451 1163 |
| CHARLES E VOGAN JR | FRIEDA VOGAN REVOCABLE TRUST | 1420 ASHLAND CIR | | | NORFOLK | VA | 23509 |
| CHARLES E VOYTEK | 275 LANCELOT LANE | | | | ORTONVILLE | MI | 48462 8946 |
| CHARLES E WAGNER | 7427 TRAYMORE AVE | | | | BROOKLYN | OH | 44144 3239 |
| CHARLES E WALDER | 9240 MUSIC ST | | | | NOVELTY | OH | 44072 |
| CHARLES E WALDER & | PATRICIA E WALDER JT TEN | 9240 MUSIC ST | | | NOVELTY | OH | 44072 |
| CHARLES E WALKER | 10541 AERONICA LN | | | | MC CORDSVILLE | IN | 46055 9621 |
| CHARLES E WALKER | 3416 GARLAND | | | | DETROIT | MI | 48214 2128 |
| CHARLES E WALL | 101 GRATTAN RD | | | | RICHMOND | VA | 23229 8407 |
| CHARLES E WALTERS (IRA) | FCC AS CUSTODIAN | 3638 MIGAN RD | | | PRESCOTT | MI | 48756 9388 |
| CHARLES E WALTERS REVOCABLE | LIVING TRUST | CHARLES & MARY WALTERS TTEE | U/A DTD 07/03/2001 | 3638 MIGAN RD | PRESCOTT | MI | 48756 9388 |
| CHARLES E WARBURTON JR & | VESNA I WARBURTON JT TEN | 915 DENSTON DR | | | AMBLER | PA | 19002 3901 |
| CHARLES E WARE | 823 GLENSTON CT | | | | TROTWOOD | OH | 45426 2258 |
| CHARLES E WARNER | 3910 S S ST | | | | FORT SMITH | AR | 72903 3442 |
| CHARLES E WARREN | 7143 ROBINSON AVE | | | | ALLEN PARK | MI | 48101 2245 |
| CHARLES E WATKINS | 2409 NED DRIVE | | | | DAYTON | OH | 45439 2823 |
| CHARLES E WATKINS & | CAROLYN M WATKINS JT TEN | G-6208 FINCH LANE | | | FLINT | MI | 48506 |
| CHARLES E WATKINS & | JACQUELINE L WATKINS JT TEN | 2409 NED DRIVE | | | DAYTON | OH | 45439 2823 |
| CHARLES E WEBB | 1076 WINCHESTER DRIVE | | | | ROCK HILL | SC | 29730 8522 |
| CHARLES E WEBB  & | M SUSAN HARTNETT WEBB JT WROS | 1079 GIRKIN RD | | | BOWLING GREEN | KY | 42101 8671 |
| CHARLES E WEED | 1206 GREENDALE ROAD | | | | ANDERSON | IN | 46011 2817 |
| CHARLES E WEED & | DOROTHY M WEED JT TEN | 1206 GREENDALE ROAD | | | ANDERSON | IN | 46011 2817 |
| CHARLES E WEESE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1993 MCCARTY DR | | UNIONTOWN | OH | 44685 |
| CHARLES E WEG | 300 BELMONT DR | | | | CHERRY HILL | NJ | 08002 |
| CHARLES E WELLS | 12708 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520 9722 |
| CHARLES E WERT | 22 SHELL TURN | | | | TRENTON | NJ | 08690 2310 |
| CHARLES E WESTBROOKS | PO BOX 1104 | | | | GARDENA | CA | 90249 0104 |
| CHARLES E WESTRA AND | CONSTANCE M WESTRA JTWROS | 17056 FERRIS ST | | | GRAND HAVEN | MI | 49417 9441 |
| CHARLES E WHATLEY | DEBORAH H WHATLEY | 220 GOLDENSTAR LN | | | GREER | SC | 29651 7623 |
| CHARLES E WHEAT | 3484 STICKS RD | | | | GLEN ROCK | PA | 17327 7828 |
| CHARLES E WHEELER | 5654 S MERIDIAN | | | | INDIANAPOLIS | IN | 46217 2715 |
| CHARLES E WHISNANT | 16594 CURTIS ST | | | | ROSEVILLE | MI | 48066 3758 |
| CHARLES E WHISNANT | 25521 CARL | | | | ROSEVILLE | MI | 48066 3809 |
| CHARLES E WHISNANT & | JENNY R WHISNANT JT TEN | 25521 CARL ST | | | ROSEVILLE | MI | 48066 3809 |
| CHARLES E WHISNANT & | MRS JENNY R WHISNANT JT TEN | 25521 CARL ST | | | ROSEVILLE | MI | 48066 3809 |
| CHARLES E WHITE | 6026 BOHDE TRL | | | | FORT WAYNE | IN | 46835 3702 |
| CHARLES E WHITE | PO BOX 1049 | | | | WOODBURY | CT | 06798 1049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES E WIENHOLD | 6811 BESSEMER AVE | | | | BALTO | MD | 21222 | 1115 |
| CHARLES E WILLIAMS | 20 AVENUE A | APT 5B | | | NEW YORK | NY | 10009 | 7935 |
| CHARLES E WILLIAMS | 2439 PARLIAMENT SQ | | | | TOLEDO | OH | 43617 | 1281 |
| CHARLES E WILLIAMS | 756 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1084 |
| CHARLES E WILLIAMS | 9285 N STATE RD | | | | OTISVILLE | MI | 48463 | 9456 |
| CHARLES E WILLIAMSON | SHIRLEYANN E WILLIAMSON | 12331 CLINTON RIVER RD | | | STERLING HTS | MI | 48313 | |
| CHARLES E WILLIS | 6208 ECHO SUMMIT LANE | | | | ARLINGTON | TX | 76017 | 1906 |
| CHARLES E WILLS JR | 9340 E MOGOLLON TR | | | | GOLD CAUN YON | AZ | 85219 | |
| CHARLES E WILSON | 427 E LAKE RD | | | | HONEOYE | NY | 14471 | 9506 |
| CHARLES E WILTROUT & | PATRICIA A WILTROUT | 4383 COLONIAL PARK DR | | | BRENTWOOD | PA | 15227 | |
| CHARLES E WINEBOLD JR | 4205 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511 | 1048 |
| CHARLES E WINN II | 863 CIRCLE DR | | | | BOULDER | CO | 80302 | 7432 |
| CHARLES E WINTERMANTEL | 446 E 1100 RD | | | | BALDWIN CITY | KS | 66006 | 7289 |
| CHARLES E WITHEE | 28 PARK AVE | | | | WEBSTER | NY | 14580 | 3222 |
| CHARLES E WOODMAN | ROTH IRA DCG & T TTEE | 34 RUSSELL DR | | | STILLWATER | NY | 12170 | 1314 |
| CHARLES E WORD & | MARIANNE WORD JT TEN | 403 ANDOVER | | | ST LOUIS | MO | 63011 | 2502 |
| CHARLES E WRIGHT | 917 CORNELL AVE | | | | CLERMONT | FL | 34711 | |
| CHARLES E WYATT | 5104 MACKLYN DRIVE | | | | TOLEDO | OH | 43615 | 2974 |
| CHARLES E WYSONG & | GLORIA G WYSONG JT TEN | 6112 KINGSBRIDGE DR | | | OKLAHOMA CITY | OK | 73162 | 3209 |
| CHARLES E YANCY | 1825 STONEHENGE AVE | | | | WARREN | OH | 44483 | 2947 |
| CHARLES E YANCY | 1825 STONEHENGE AVE NE | | | | WARREN | OH | 44483 | 2947 |
| CHARLES E YARBERRY | TOD REGISTRATION | 3907 E STATE ROAD 232 | | | ANDERSON | IN | 46017 | 1856 |
| CHARLES E YEO | 937 NE DEVON DR | | | | LEES SUMMIT | MO | 64064 | |
| CHARLES E YOUNG TOD | MICHELLE D YOUNG | 5061 ROBINSROCK WAY | | | INDIANAPOLIS | IN | 46268 | |
| CHARLES E ZARB | 4977 ROOSEVELT | | | | DEARBORN | MI | 48125 | 2538 |
| CHARLES E ZELLER AND | NANCY R ZELLER     JTWROS | 2809 ALVARADO SQUARE | | | BALTIMORE | MD | 21234 | 7601 |
| CHARLES E ZERWEKH JR | 3221 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323 | 3515 |
| CHARLES E ZIMMERMAN | 3620 RD 23 | | | | CONTINENTAL | OH | 45831 | 9208 |
| CHARLES E. & LINDA L. FELLOWS | LIVING TRUST UAD 10/17/03 | CHARLES E FELLOWS & | LINDA L FELLOWS TTEES | 202 CANYON WAY | ARROYO GRANDE | CA | 93420 | 2342 |
| CHARLES E. BLACK SR AND | NANCY C BLACK JTWROS | 1115 SHILOH CIRCLE | | | EASLEY | SC | 29642 | 8392 |
| CHARLES E. COOKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | | | NASHVILLE | TN | 37203 | |
| CHARLES E. DAVIS FAMILY TR | CATHEREN B. DAVIS STEE | U/A DTD 02/19/1996 | 3309 FAIRMONT DR | | HILLSBORO | TX | 76645 | 2634 |
| CHARLES E. DAVIS PH.D. | CGM IRA CUSTODIAN | 912 LINDEN AVENUE | 1320 PARK DRIVE | | OAK PARK | IL | 60302 | 1349 |
| CHARLES E. HAWKINS | 1421 E. BROW ROAD | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| CHARLES E. HAWKINS & | HELEN C. HAWKINS JTWROS | 1410 PINECREST DRIVE | | | ALBANY | GA | 31707 | |
| CHARLES E. KINGSLEY | PO BOX 6 | | | | DEERFIELD | IL | 60015 | |
| CHARLES E. MARTELL | 2116 CROSSWIND DR | | | | KALAMAZOO | MI | 49008 | |
| CHARLES E. REAGAN IRA | FCC AS CUSTODIAN | 81 MORAN RD. | | | GROSSE PT FRM | MI | 48236 | 3606 |
| CHARLES E. SCHURMAN | 5563 ANITA CT. | | | | LIVERMORE | CA | 94550 | 2396 |
| CHARLES E. WHITE | CHARLES E WHITE FAMILY TRUST | 1593 RIVER RIDGE RD | | | RIVER FALLS | WI | 54022 | |
| CHARLES E. YONTS AND | WILMA J. YONTS JTWROS | 9879 MITCHELL ROAD | | | COLUMBIA STATION | OH | 44028 | 9512 |
| CHARLES EALLONARDO | 2833 MANLEY DR | | | | LANSING | MI | 48910 | 3722 |
| CHARLES EARL BECK | PO BOX 132 | | | | MARION | LA | 71260 | 0132 |
| CHARLES EARL MAY & | E RUTH MAY | 4419 LOWER CHERRY VALLEY RD | | | STROUDSBURG | PA | 18360 | |
| CHARLES EARL STEEN | CHARLES SCHWAB & CO INC CUST | PO BOX 1807 | | | PACIFICA | CA | 94044 | |
| CHARLES EBB SCOTT | 2784 OLD THOMPSON MILL ROAD | | | | BUFORD | GA | 30519 | 5479 |
| CHARLES ECONOMOUS | BOX 429 | | | | KNOX | PA | 16232 | 0429 |
| CHARLES ED MCCARTHY | 2407 LAUREL DRIVE | | | | SANFORD | NC | 27330 | 8250 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES EDGAR BEARDSLEY & | DIANA LYNN BEARDSLEY JT TEN | 10305 KIMBARK AVE | | | | WHITTIER | CA | 90601 | 1717 |
| CHARLES EDWARD ADKINS | 652 KELLY DR | | | | | WILMINGTON | OH | 45177 | 1472 |
| CHARLES EDWARD BEEKER | 202 BROADWAY ST | | | | | NEW VA | IA | 50210 | |
| CHARLES EDWARD BIGBY SR | CHARLES SCHWAB & CO INC CUST | 3813 HEVERLEY DR. | | | | GLEN ALLEN | VA | 23059 | |
| CHARLES EDWARD BLATNER & | MAUREEN RENEE BLATNER | 13809 E 43RD | | | | SPOKANE | WA | 99206 | |
| CHARLES EDWARD BRYNER | 10 N FIFTH ST | | | | | MIFFLINTOWN | PA | 17059 | 1207 |
| CHARLES EDWARD COLLINS & | SUSAN VALERIE COLLINS | 5618 S CAPTAIN KIDD CT UNIT C | | | | TEMPE | AZ | 85283 | |
| CHARLES EDWARD DAVIS TRUST | CHARLES E DAVIS TTEE UI/W/O | NANNIE NORFLEET JALLADE | PO BOX 1956 | | | CAROLINA BEACH | NC | 28428 | |
| CHARLES EDWARD DUCKWORTH | 765 SHOTWELL ST | | | | | MEMPHIS | TN | 38111 | 7533 |
| CHARLES EDWARD EHLER | CHARLES SCHWAB & CO INC CUST | 212 ELM CREST DR | | | | WHEELING | WV | 26003 | |
| CHARLES EDWARD HYATT | 1405 WILMINGTON WAY | | | | | GRAYSON | GA | 30017 | |
| CHARLES EDWARD JOHNSON,JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 12/21/1999 | 5401 S PRINCE ST STE 101 | | | LITTLETON | CO | 80120 | |
| CHARLES EDWARD LAWSON | 1412 BRIARCLIFF AVE | | | | | CHARLOTTESVILLE | VA | 22903 | 3811 |
| CHARLES EDWARD MC GEEHAN | ATTN MAUREEN A MCGEEHAN | 920 CLAIREMONT AVE #321 | | | | DECATUR | GA | 30030 | 1201 |
| CHARLES EDWARD MISTEK | 2397 ECHO TRL | | | | | ELY | MN | 55731 | |
| CHARLES EDWARD MULLINS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6761 N 25 W | | | WHITELAND | IN | 46184 | |
| CHARLES EDWARD NORTH III | 1063 EKONK HILL RD | | | | | VOLUNTOWN | CT | 06384 | 1002 |
| CHARLES EDWARD PORTER | 5146 W BLOOMFIELD LAKE RD | | | | | W BLOOMFIELD | MI | 48323 | 2407 |
| CHARLES EDWARD PUTZ | CUST AUDREY MICHELLE PUTZ | UGMA SC | 405 SWEETWATER RD | | | GREER | SC | 29650 | 3036 |
| CHARLES EDWARD PUTZ | CUST ERIC RYAN PUTZ | UGMA SC | 405 SWEETWATER RD | | | GREER | SC | 29650 | 3036 |
| CHARLES EDWARD QUEST | CGM IRA CUSTODIAN | 255 PROSPECT AVE | | | | LONG BEACH | CA | 90803 | 1621 |
| CHARLES EDWARD ROTH | CGM IRA CUSTODIAN | 12609 MASON FOREST DRIVE | | | | CREVE COEUR | MO | 63141 | 7419 |
| CHARLES EDWARD SMITH | 5320 PLAIN CENTER NE | | | | | CANTON | OH | 44714 | 1166 |
| CHARLES EDWARD STEELE & | MARIE M STEELE JT TEN | 1 SOUTH STAPT 2 | | | | GREAT NECK | NY | 11023 | 1118 |
| CHARLES EDWARD THIRKILL | CHARLES SCHWAB & CO INC CUST | OCULAR IMMUNOLOGY,   LAB 1220 | U.C.DAVIS | | | DAVIS | CA | 95616 | |
| CHARLES EDWARD WHITE | 4300 S WHITNEY ROAD | | | | | SELMA | IN | 47383 | 9691 |
| CHARLES EDWARDS | APT 205 | 6000 W 70TH | | | | SHREVEPORT | LA | 71129 | 2528 |
| CHARLES EDWIN BRASCH JR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1920 MONROE DR #100 | | | ATLANTA | GA | 30324 | |
| CHARLES EDWIN CRAIG | 22771 DAM SITE RD | | | | | GARFIELD | AR | 72732 | |
| CHARLES EDWIN HOUGH | 7430 - 37 MILE RD | | | | | ROMEO | MI | 48065 | 1205 |
| CHARLES EDWIN TURNER | 1826 LAWNDALE AVE | | | | | FLINT | MI | 48504 | |
| CHARLES EDWIN WHITE | 3730 DERBYSHIRE ROAD | | | | | WINSTON SALEM | NC | 27104 | 1603 |
| CHARLES EDWIN WILLIAMS | 14326 STONEHOUSE | | | | | LIVONIA | MI | 48154 | 4943 |
| CHARLES EISER | 240 BOREL AVE | | | | | SAN MATEO | CA | 94402 | 3103 |
| CHARLES ELDON JACKSON | IRREVOCABLE TR | KEVIN E JACKSON TTEE | U/A DTD 11/13/2000 | 7432 REDBREAST COURT | NORTH LAS VEGAS | NV | 89084 | |
| CHARLES ELLIOT MILLER JR | 327 CEDAR ST | | | | | LAPEER | MI | 48446 | 2203 |
| CHARLES ELLIOTT | 1119 SW HOKE DR | | | | | LEES SUMMIT | MO | 64081 | 2692 |
| CHARLES ELLIOTT GOLDBLUM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 612 BURLEY RD | | | ANNAPOLIS | MD | 21409 | |
| CHARLES ELLIS III | ROUTE 6 | BOX 283A | | | | SAVANNAH | GA | 31410 | 1244 |
| CHARLES ELLIS SNAPP & | JACQUELYN SNAPP JTTEN | P O BOX 134 | | | | WALNUT RIDGE | AR | 72476 | 0134 |
| CHARLES ELLISE O RILEY | 62 BENWOOD AVE | | | | | BUFFALO | NY | 14214 | 1814 |
| CHARLES ELLISON & | CLAIRE ELLISON | TR CHARLES & CLAIRE ELLISON TRUST | UA 5/8/01 | 92818 LAKESHORE DR | | LANGLOIS | OR | 97450 | 9721 |
| CHARLES ELSWORTH PETERSON | PO BOX 93 | 14506 N LINDEN ROAD | | | | BIRCH RUN | MI | 48415 | 8602 |
| CHARLES EMAL BELTER | 279 DEAN RD | | | | | DEPEW | NY | 14043 | 1309 |
| CHARLES EMMETT CHEEVER III CUST | EMMETT HUNTER CHEEVER UTMA CT | 65 COMSTOCK HILL AVENUE | | | | NORWALK | CT | 06850 | 1009 |
| CHARLES EMMETT CHEEVER III CUST | HELEN ELIZABETH CHEEVER UTMA NY | 65 COMSTOCK HILL AVENUE | | | | NORWALK | CT | 06850 | 1009 |
| CHARLES EMMETT CHEEVER III CUST | HOPE EILEEN CHEEVER UTMA CT | 65 COMSTOCK HILL AVENUE | | | | NORWALK | CT | 06850 | 1009 |
| CHARLES EMMETT MABRY | 9017 SEAHORSE AVE | | | | | OCEAN SPRINGS | MS | 39564 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES EMMONS | 477 SALEM STREET | | | | AURORA | CO | 80011 |
| CHARLES ENGLISH | 807 CANTON STREET | | | | SAN ANTONIO | TX | 78202 | 3202 |
| CHARLES EPPERSON | 1068 GETTYSBURG DR | | | | SCHERTZ | TX | 78154 |
| CHARLES EPSTEIN | 9 DURANT WAY | | | | WORCESTER | MA | 01602 | 2920 |
| CHARLES EQUIARTA | 3335 GLEN HOLLY DR | | | | ANAHEIM | CA | 92804 | 3736 |
| CHARLES ERIC RATCHFORD INH IRA | BENE OF RUTH ROGERS RATCHFORD | CHARLES SCHWAB & CO INC CUST | 434 CATTELL ST APT 3 | | EASTON | PA | 18042 |
| CHARLES ESCUDERO | 16523 RED BRUSH PL | | | | PARKER | CO | 80134 | 4326 |
| CHARLES ESPOSITO | 121 HILLSIDE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 |
| CHARLES ESPOSITO | 77 BROADWAY | | | | MALVERNE | NY | 11565 | 1648 |
| CHARLES ESSIG JR REV TRUST | CHARLES ESSIG JR TTEE | UAD 12/03/01 | 2421 STANWICK RD | | PHOENIX | MD | 21131 | 1544 |
| CHARLES EUGENE ANDREWS | 25508 E 99TH ST | | | | LEES SUMMIT | MO | 64086 |
| CHARLES EUGENE HAMILTON | 4658 NORTHWOOD TER | | | | SARASOTA | FL | 34234 | 5051 |
| CHARLES EUGENE HAUCK | 4002 KITTYHAWK DR | | | | DAYTON | OH | 45403 | 2844 |
| CHARLES EUGENE ROSS AND | MARTHA LORRAINE ROSS JT TEN | 2513 E 104TH AVENUE APT# 1223 | | | THORNTON | CO | 80233 | 6148 |
| CHARLES EVANS | 32 RIDDLE ROAD | | | | CINCINNATI | OH | 45215 |
| CHARLES EVANS | 475 MAIN ST | | | | WADSWORTH | OH | 44281 | 1354 |
| CHARLES EVANS | 5664 MARBURN AVE | | | | LOS ANGELES | CA | 90043 |
| CHARLES EVANS AND | LINDA EVANS JTWROS | 5292 WORCHESTER DR | | | SWARTZ CREEK | MI | 48473 | 1160 |
| CHARLES EVANS HAWKINS | MELINDA M WU TTEE | U/A/D 12-03-2007 | FBO HAWKINS-WU LIVING TRUST | 12 PACIFIC CREST | IRVINE | CA | 92602 | 2408 |
| CHARLES EVARTS | CHARLES SCHWAB & CO INC CUST | 7704 LESSBURG DR | | | COLLEYVILLE | TX | 76034 |
| CHARLES F A SCHROEDER & | CHRISTA H SCHROEDER | DESIGNATED BENE PLAN/TOD | 7551 E CORVA DR | | SCOTTSDALE | AZ | 85266 |
| **CHARLES F ADAMS &** | **VIRGINIA B ADAMS** | 10782 ST-RT 410 | | | NACHES | WA | 98937 |
| CHARLES F ADLER TRUST | RUTH B ADLER TRUST TEN COM | 3360 DATO AVENUE | | | HIGHLAND PARK | IL | 60035 | 1255 |
| CHARLES F ALBRECHT & | CHRISTY L ALBRECHT JT TEN | 53 GROVE ST | | | COOPERSVILLE | MI | 49404 | 1101 |
| CHARLES F ALES | 456 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309 | 1258 |
| CHARLES F AMBIO | 123 JOHNSON AVE | | | | STATEN ISLAND | NY | 10307 | 1222 |
| CHARLES F ANDREWS JR | 1796 ROXBORO PLACE | | | | CROFTON | MD | 21114 |
| CHARLES F ANNA AND | NANCY LEE ANNA JTWROS | 8237 BIRCHREST RD | | | DOWNEY | CA | 90240 | 2215 |
| CHARLES F AQUINO & | SANDRA F AQUINO JT TEN | 2833 LAUREL HILL RD | | | ANN ARBOR | MI | 48103 | 1718 |
| CHARLES F ASHFORD | 15787 ST MARY | | | | DETROIT | MI | 48227 | 1929 |
| CHARLES F BABCOCK | 19337 65TH AVE | | | | BARRYTON | MI | 49305 | 9745 |
| CHARLES F BARLOW | 3726 DANTON RD | | | | HALE | MI | 48739 | 9003 |
| CHARLES F BATEMAN | 74444 MAD RIVER ROAD | | | | DAYTON | OH | 45459 |
| CHARLES F BATT & | PATRICIA S BATT JT TEN | 9620 PARMETER NE | | | ROCKFORD | MI | 49341 | 9325 |
| CHARLES F BATT & | S P BATT JT TEN | 9620 PARMETER NE | | | ROCKFORD | MI | 49341 | 9325 |
| CHARLES F BEAMS | 4430 SONORA ROAD | | | | HODGENVILLE | KY | 42748 |
| CHARLES F BECK | 6719 S KOLMAN | | | | CHICAGO | IL | 60629 | 5724 |
| CHARLES F BEIHL | 126 HOWARD ST | | | | PORT JEFF STA | NY | 11776 | 2520 |
| CHARLES F BELLAVIA | 4166 SONIA ST | | | | LIVERMORE | CA | 94550 |
| CHARLES F BELLAVIA & | PATRICIA BELLAVIA TR | UA 11/07/1996 | BELLAVIA LIVING TRUST | 4166 SONIA ST | LIVERMORE | CA | 94550 |
| CHARLES F BENSON | 2831 ADY RD | | | | FOREST HILL | MD | 21050 | 1803 |
| CHARLES F BEZEMEK | 10701 S FAIRFIELD | | | | CHICAGO | IL | 60655 | 1720 |
| CHARLES F BIGGS | TR UNDER DECLARATION OF TRUST | 05/21/94 | 3000 RIDGE RD | | WHITE LAKE | MI | 48383 | 1759 |
| CHARLES F BIGGS JR | 129 WOLFE STREET | | | | PONTIAC | MI | 48342 | 1575 |
| CHARLES F BIMMERLE & | MARLENA M BIMMERLE | 211 CROSS TIMBERS DR | | | DOUBLE OAK | TX | 75077 |
| CHARLES F BIMMERLE & | MARLENA M BIMMERLE JT TEN | 211 CROSS TIMBERS DRIVE | | | DOUBLE OAK | TX | 75077 | 8446 |
| CHARLES F BOSER | 4224 BIRCH RUN RD | | | | ALLEGANY | NY | 14706 | 9518 |
| CHARLES F BOURNS | 2136 PEARSON RD | | | | MILFORD | MI | 48380 | 4144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES F BRAMSTEDT | SANDRA J BRAMSTEDT | PO BOX 312 | | | | WALCOTT | IA | 52773 |
| CHARLES F BREUSING TTEE | FBO DR CHARLES F BREUSING DDS | 411 NICHOLS RD STE #241 | | | | KANSAS CITY | MO | 64112 |
| CHARLES F BREWER JR | 108 OXMOOR CIRCLE | | | | | AIKEN | SC | 29803 | 6648 |
| CHARLES F BROWN | 11344 HADLEY | | | | | OVERLAND PARK | KS | 66210 | 2460 |
| CHARLES F BROWN | 7317 DEER LAKE RD | | | | | CLARKSTON | MI | 48346 | 1214 |
| CHARLES F BRUNO & | CAROL M BRUNO JT TEN | 11 WESTWOOD RD | | | | EAST BRUNSWICK | NJ | 08816 | 1311 |
| CHARLES F BUCCIERI & | GABRIELLA M BUCCIERI | 10 W 15TH ST APT 403 | | | | NEW YORK | NY | 10011 |
| CHARLES F BUFFINGTON | 2414 WINDIMERE | | | | | FLINT | MI | 48503 | 2203 |
| CHARLES F BUNDY | 422 M ST | | | | | BEDFORD | IN | 47421 | 1819 |
| CHARLES F CASS | 2220 EAGLECREST RD | | | | | CAPE FAIR | MO | 65624 | 4237 |
| CHARLES F CATLETT III | 2740 CASSAWAY ROAD | | | | | MIDLOTHIAN | VA | 23113 | 3864 |
| CHARLES F CHAMBERS | 1304 PATTERSON DR | | | | | GAINESVILLE | GA | 30501 | 7000 |
| CHARLES F CHURCH | 6954 S STATE RD | | | | | BANCROFT | MI | 48414 | 9421 |
| CHARLES F CLAEYS TTEE | PAULINE TOUMPOURAS 2007 TR | U/A/D 10-16-2007 | C/O NIXON PEABODY LLP | 100 SUMMER STREET | | BOSTON | MA | 02110 | 2106 |
| CHARLES F CLARK | 5501 N CR775W | | | | | MUNCIE | IN | 47304 | 9668 |
| CHARLES F CLARK JR | 845 MONMOUTH ST | | | | | ST ALBANS | WV | 25177 | 3269 |
| CHARLES F CLARKE | BY CHARLES F CLARKE | 2262 TUDOR DR | | | | CLEVELAND HTS | OH | 44106 | 3210 |
| CHARLES F COLE | 400 N IRVING ST | | | | | PONCA CITY | OK | 74601 | 3527 |
| CHARLES F COLWELL & | CAROLYN F COLWELL | TR CHARLES F & CAROLYN F COLWELL | IRR TRUST UA 11/23/99 | PO BOX 667 | | STURBRIDGE | MA | 01566 | 0667 |
| CHARLES F COMBS | 2215 SUPERIOR AVE | | | | | MIDDLETOWN | OH | 45042 |
| CHARLES F CONNER | 9105 HIGHLAND DR | | | | | COVINGTON | GA | 30014 | 3484 |
| CHARLES F COOK | DESIGNATED BENE PLAN/TOD | 130 MARK LN | | | | SUTTER CREEK | CA | 95685 |
| CHARLES F COOLEY, JR | 3330 WILDWOOD DR | | | | | MARION | IN | 46952 | 1218 |
| CHARLES F CORDER | 1893 HWY 62 | | | | | CORNING | AR | 72422 | 7755 |
| CHARLES F COTTRELL | 21 CRAIG PLACE | | | | | PENNSVILLE | NJ | 08070 | 2309 |
| CHARLES F COUCH | 903 WALNUT STREET | | | | | FRANKTON | IN | 46044 |
| CHARLES F COVELL | 4840 DOVER RD | | | | | BLF HILLS | MI | 48013 |
| CHARLES F CRAMER | 403 LLANGOLLEN BLVD | | | | | NEW CASTLE | DE | 19720 | 4751 |
| CHARLES F CRONHEIM | 1200 NASH ST #534 | | | | | ARLINGTON | VA | 22209 | 3644 |
| CHARLES F CROWELL | PO BOX 891 | | | | | DENNIS | MA | 02638 | 0891 |
| CHARLES F CROWELL AND | DEANNE C CROWELL JTWROS | 1689 LOOP RD | | | | BUNNLEVEL | NC | 28323 |
| CHARLES F CURTIS & | DOLORES A CURTIS JT TEN | 8102 PHIRNE ROAD EAST | | | | GLEN BURNIE | MD | 21061 | 5323 |
| CHARLES F DAILY & | MRS ALMA M DAILY JT TEN | 1313 LOST CREEK BLVD | | | | AUSTIN | TX | 78746 |
| CHARLES F DAILY JR | 1313 LOST CREEK BLVD | | | | | AUSTIN | TX | 78746 |
| CHARLES F DALE | BOX 83 | | | | | JAMESTOWN | IN | 46147 | 0083 |
| CHARLES F DAVIS & | ELIZABETH W DAVIS JT TEN | 170 HARDENBURGH AVE | | | | DEMAREST | NJ | 07627 | 1620 |
| CHARLES F DETTLOFF | 48590 HARBOR DR | | | | | CHESTERFIELD | MI | 48047 | 3463 |
| CHARLES F DIGNEY | 350 WEST CREEK AVE | | | | | CUTCHOGUE | NY | 11935 | 2436 |
| CHARLES F DITTMER | 708 N ELMHURSTAVE | | | | | MT PROSPECT | IL | 60056 | 2018 |
| CHARLES F DODD & | BARBARA K DODD TTEES | C F & B K DODD REV TRUST | DTD 11/11/2000 | 38015 VILLA MAR | | HARRISON TWP | MI | 48045 | 2798 |
| CHARLES F DONATO | 44 SHARON AVE | | | | | PAWTUCKET | RI | 02860 | 5536 |
| CHARLES F DOSIO | CHARLES FRANK DOSIO TRUST | 1760 CARIGNANE WAY | | | | ESCALON | CA | 95320 |
| CHARLES F DOUDERA & | NAOMI DOUDERA JT TEN | 501 JUSTINE COURT | BAYSHORE | | | BAY SHORE | NY | 11706 |
| CHARLES F DOVE | P.O. BOX 243 | | | | | TIERRA AMARILLA | NM | 87575 | 0243 |
| CHARLES F DOWDY | 2906 S ELIZABETH STREET | | | | | INDIANAPOLIS | IN | 46203 | 5809 |
| CHARLES F DUNBAR | 2515 W 57TH AVE | | | | | MERRILLVILLE | IN | 46410 | 1123 |
| CHARLES F DUNN JR | 180 COUNTY FARM CROSS RD | | | | | DOVER | NH | 03820 |
| CHARLES F DUSENBERY & | KAREN L DUSENBERY | 6830 MINT JULEP LN | | | | GUTHRIE | OK | 73044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES F DYE | 2651 REGALIA WAY | | | | HOLLYWOOD | FL | 33026 | 1344 |
| CHARLES F DYE III | 2651 REGALIA WAY | | | | HOLLYWOOD | FL | 33026 | |
| CHARLES F EARLEY | ROUTE 2 BOX 285-B | | | | UNIONTOWN | AL | 36786 | 9360 |
| CHARLES F EDWARDS | 3801 21ST STREET | | | | GREAT BEND | KS | 67530 | |
| CHARLES F EHSER | 10303 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125 | 1618 |
| CHARLES F EHSER & | CAROL M EHSER JT TEN | 10303 RUSSELL AVE | | | GARFIELD HTS | OH | 44125 | 1618 |
| CHARLES F EILER & | ANNE M EILER JT TEN | 2700 STONEBURY | | | ROCHESTER | MI | 48307 | 4563 |
| CHARLES F ENNIS | 1605 VERMONT ST | | | | LAWRENCE | KS | 66044 | 4277 |
| CHARLES F EVANS | PO BOX 29 | | | | FOWLER | OH | 44418 | 0029 |
| CHARLES F FENTON JR | 197 W MARKET ST STE 2 | | | | WARREN | OH | 44481 | 1024 |
| CHARLES F FERRY | 230 TOWER RIDGE | | | | MARIETTA | GA | 30064 | |
| CHARLES F FICK | 119 VERNOR LN | | | | GRAYLING | MI | 49738 | 6723 |
| CHARLES F FINK | BOX 14 ROUTE 1 | | | | GERMANSVILLE | PA | 18053 | 9603 |
| CHARLES F FISHBURN | 161 DUBONNET RD | | | | TAVERNIER | FL | 33070 | 2730 |
| CHARLES F FISHBURN JR | 161 DUBONNET RD | | | | TAVERNIER | FL | 33070 | 2730 |
| CHARLES F FITZPATRICK & | VIRGINIA F FITZPATRICK TEN ENT | 214 CREAMERY RD | | | HAMBURG | PA | 19526 | 8007 |
| CHARLES F FORD | 12755 ARCHER AV | | | | LEMONT | IL | 60439 | 7427 |
| CHARLES F FOWLER JR & | MARTHA H FOWLER JT TEN | 2906 DOWNING ST | | | PEARLAND | TX | 77581 | 4621 |
| CHARLES F FROST 3RD | 115 RED OAK DRIVE | | | | MANKATO | MN | 56001 | 8996 |
| CHARLES F GARVEY & | ELGA G GARVEY | 122 E SUNDANCE CIR | | | THE WOODLANDS | TX | 77382 | |
| CHARLES F GAST | 502 GRAND PASS | | | | SANDUSKY | OH | 44870 | 6135 |
| CHARLES F GILLESPIE | 1413 BELASCO AVE | | | | PITTSBURGH | PA | 15216 | 3349 |
| CHARLES F GILMORE & | MRS BETTY JEAN GILMORE JT TEN | 249 CARRIAGE HILL DR | | | AURORA | IL | 60506 | 4405 |
| CHARLES F GRAY | 10097 JANN CT | | | | CULPEPER | VA | 22701 | 8079 |
| CHARLES F GRIFFIN | PROFIT SHARING PLAN | CHARLES F GRIFFIN TTEE | 3277 S CRATER ROAD | | PETERSBURG | VA | 23805 | 9285 |
| CHARLES F HAAG | 8185 S PINE TREE LANE | | | | CEDAR | MI | 49621 | 9527 |
| CHARLES F HALL | S7221 CAMP LAKE WISCONSIN RD | | | | MERRIMAC | WI | 53561 | 9575 |
| CHARLES F HALPIN & | MARY E HALPIN | JT TEN | 8521 LAKE VIEW | | CLARKSTON | MI | 48348 | |
| CHARLES F HATFIELD | PO BOX 225 | | | | BLUFFS | IL | 62621 | 0225 |
| CHARLES F HEITZLER | 2916 EL TESORO ESCONDIDO | | | | ALBUQUERQUE | NM | 87120 | 1577 |
| CHARLES F HENDERSON | PO BOX 46541 | | | | OAKWOOD VIL | OH | 44146 | 0541 |
| CHARLES F HENRY | 1416 GRAND AVE | | | | WELLSBURG | WV | 26070 | 1329 |
| CHARLES F HILDEBRANDT | 1735 N TALMAN AVE | | | | CHICAGO | IL | 60647 | |
| CHARLES F HILL  AND | MARY LOU HILL | JT TEN | 810 W MAIN ST | | MADISON | IN | 47250 | |
| CHARLES F HILLMAN III | 2188 SYLVAN ROAD | | | | CHELSEA | MI | 48118 | 9304 |
| CHARLES F HINCHEY TOD | AARON M PARRISH | SUBJECT TO STA TOD RULES | 21320 HIGHWAY 65 | | CHILLICOTHE | MO | 64601 | 8101 |
| CHARLES F HINELINE | 900 LONG BLVD | APT 284 | | | LANSING | MI | 48911 | |
| CHARLES F HITZEL | 120 SHERWIN DRIVE | | | | TONAWANDA | NY | 14150 | 4717 |
| CHARLES F HODGE | 901 ARLINGTON ST | | | | INKSTER | MI | 48141 | 4014 |
| CHARLES F HOFFMAN & | GAE HOFFMAN JT TEN | 2973 DUKE OF WINDSOR | | | EAST POINT | GA | 30344 | 5606 |
| CHARLES F HOLBROOK | 38187 LITTLE MACK | | | | CLINTON TOWNSHIP | MI | 48036 | 2324 |
| CHARLES F HORTON & RITA J | HORTON | TR HORTON LIVING TRUST | UA 02/27/02 | 4450 SOUTH ONONDAGE RD | NEDROW | NY | 13120 | 9766 |
| CHARLES F HOSLEY | 81-6652 MAMALAHOA HGWAY | | | | KEALAKEOUA | HI | 96750 | 8129 |
| CHARLES F HOTCHKISS & | MARY LOU HOTCHKISS JT TEN | 11665 ROSEMEADE DR | | | CARMEL | IN | 46032 | 2593 |
| CHARLES F HOUGHTON & | MARY D HOUGHTON | 1 CRAWFORD RD | | | HARRISON | NY | 10528 | |
| CHARLES F HOWARD | 277 N EAST STREET | | | | SPENCER | IN | 47460 | 1405 |
| CHARLES F HUDDLESTON & | JULIA V HUDDLESTON JT TEN | 10644 REGIS COURT | | | INDIANAPOLIS | IN | 46239 | 8825 |
| CHARLES F HUEBNER | 10 SAINT ANDREWS CT | | | | MAPLEWOOD | NJ | 07040 | 2417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES F HUEBNER | 10 ST ANDREWS CT | | | | MAPLEWOOD | NJ | 07040 2417 |
| CHARLES F HUEBNER & | MADELENE C HUEBNER JT TEN | 10 ST ANDREWS COURT | | | MAPLEWOOD | NJ | 07040 2417 |
| CHARLES F HUETTNER | 19037 SNOWBERRY COURT | | | | LEESBURG | VA | 20176 6480 |
| CHARLES F IPAVEC | 2924 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118 4022 |
| CHARLES F ITALIANO | 21617 N 147TH DR | | | | SUN CITY WEST | AZ | 85375 6129 |
| CHARLES F IVEY JR | 4505 LUERSSEN AVE | | | | BALTIMORE | MD | 21206 5509 |
| CHARLES F JAMISON | 2633 SOUTH STREET SE APT A | | | | WARREN | OH | 44483 6249 |
| CHARLES F JENKINS | 34220 EAST CAPEL ROAD | | | | COLUMBIA STA | OH | 44028 9755 |
| CHARLES F JOLLY | 5393 BOLAND DR | | | | GRAND BLANC | MI | 48439 5101 |
| CHARLES F KANE | PO BOX 1121 | | | | NEW LONDON | NH | 03257 1121 |
| CHARLES F KANE JR | BOX 241 | | | | DUXBURY | MA | 02331 0241 |
| CHARLES F KANE MD | PO BOX 1121 | | | | NEW LONDON | NH | 03257 1121 |
| CHARLES F KELLY JR | 1708 NORFOLK | | | | SPEEDWAY | IN | 46224 5527 |
| CHARLES F KETCHEY JR | CHARLES SCHWAB & CO INC CUST | 902 S FRANKLAND RD | | | TAMPA | FL | 33629 |
| CHARLES F KIESLING | 36097 ROLF | | | | WESTLAND | MI | 48186 8230 |
| CHARLES F KIESLING & | MARY A KIESLING JT TEN | 36097 ROLF | | | WESTLAND | MI | 48186 8230 |
| CHARLES F KILIAN & | LAURA J KILIAN JT TEN | N8295 HWY 89 | | | WATERLOO | WI | 53594 |
| CHARLES F KIMMEY | 1902 CR 341 N | | | | HENDERSON | TX | 75652 7780 |
| CHARLES F KOLLER & | LYNNE A KOLLER | JT TEN | 85 COVE CREEK RUN | | WEST SENECA | NY | 14224 3946 |
| CHARLES F KOLLER & | MRS LYNNE A KOLLER JT TEN | 85 COVE CREEK RUN | | | WEST SENECA | NY | 14224 3946 |
| CHARLES F KOVAL | 95 BEEKMAN AVE 217H | | | | SLEEPY HOLLOW | NY | 10591 7729 |
| CHARLES F KRAMSVOGEL | JOAN L KRAMSVOGEL | 1140 SAN JOSE DR SE | | | GRAND RAPIDS | MI | 49506 3415 |
| CHARLES F KRISER & | RAYMOND E SAUNDERS TR | UA 04/11/86 | CHARLES F KRISER TRUST | 400 SKOKIE BLVD STE 420 | NORTHBROOK | IL | 60062 7904 |
| CHARLES F LABENZ TR | UA 01/01/2005 | CHARLES F LABENZ PENSION TRUST | 7470 E MONTEBELLO AVE | | SCOTTSDALE | AZ | 85250 |
| CHARLES F LANDIS & | MRS PATRICIA S LANDIS TEN ENT | 237 W MAIN ST | | | MOUNTVILLE | PA | 17554 1903 |
| CHARLES F LANG | 88 LYNN DRIVE | | | | MONROE | CT | 06468 |
| CHARLES F LAUTRUP (IRA R/O) | FCC AS CUSTODIAN | 24053 EUCALYPTUS CT. | | | AUBURN | CA | 95602 8226 |
| CHARLES F LEIBENSPERGER | CHARLES SCHWAB & CO INC CUST | 195 110TH AVE APT 4 | | | TREASURE ISLAND | FL | 33706 |
| CHARLES F LEPPLA JR | CUST CHERYL M LEPPLA U/THE | COLO UNIFORM GIFTS TO MINORS | ACT | 5217 NORTHEAST 75TH STREET | SEATTLE | WA | 98115 5211 |
| CHARLES F LEWIS JR IRA | FCC AS CUSTODIAN | U/A DTD 3/12/96 | 2017 PUNGO RIDGE COURT | | VIRGINIA BEACH | VA | 23457 1588 |
| CHARLES F LINCOLN | 217 NORTH STREET | | | | MARION | VA | 24354 2627 |
| CHARLES F LONG | 3518 N LASALLE | | | | INDIANAPOLIS | IN | 46218 1313 |
| CHARLES F LONGAKER | 6993 ROOSEVELT DRIVE | | | | MENTOR | OH | 44060 5047 |
| CHARLES F LOWRY & | MISS ANN E LOWRY JT TEN | 65 WOODCREST DR | | | WAKEFIELD | MA | 01880 |
| CHARLES F LUNDY | CHARLES SCHWAB & CO INC CUST | 44 CHERRY ST | | | FLORAL PARK | NY | 11001 |
| CHARLES F MADDI | 417 DOGWOOD DR | | | | CLARKS SUMMIT | PA | 18411 1342 |
| CHARLES F MAHONEY JR & | JANET H MAHONEY JT TEN | 10 MORNINGSIDE CT | | | WEST GROVE | PA | 19390 8939 |
| CHARLES F MARSHALL | 1907 PRO AM PLACE | | | | INDIANAPOLIS | IN | 46229 4322 |
| CHARLES F MASEK II & | CARLA E KNIGHT JT TEN | 5827 BUTLER ROAD | | | GIBSONVILLE | NC | 27249 8837 |
| CHARLES F MASON | 413 APPLETON CT | | | | INDIANAPOLIS | IN | 46234 2603 |
| CHARLES F MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| CHARLES F MC MICHAEL | 1528 47TH AVE DR E | | | | ELLENTON | FL | 34222 2658 |
| CHARLES F MCMICHAEL & | PATRICIA F MCMICHAEL JT TEN | 1528 47TH AVE DRIVE EAST | | | ELLENTON | FL | 34222 2658 |
| CHARLES F MICHALEK | 207 S GRANT AVE | | | | CLARENDON HILLS | IL | 60514 1326 |
| CHARLES F MICKETT | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064 2947 |
| CHARLES F MILLER & | PHILOMENA A MILLER CO-TTEES | FBO MILLER FAMILY TRUST | U/A/D 09/10/92 | 4 ALCOTT LANE | CINCINNATI | OH | 45618 5302 |
| CHARLES F MILON | CUST MARK STEPHEN MILON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1940 GREAT FALLS ST | MC LEAN | VA | 22101 5420 |
| CHARLES F MITCHELL | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188 1211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES F MITCHELL | 2753 KIRKLEIGH RD | | | | DUNDALK | MD | 21222 | 4613 |
| CHARLES F MOORE DDS TTEE | U/A DTD 2-20-96 | FOR CHARLES F MOORE REV TR | 26319 SEAFORD ROAD | | SEAFORD | DE | 19973 |
| CHARLES F MOREIRA & | FRANCES Z MOREIRA JT TEN | 14 LONGWOOD DR | | | SICKLERVILLE | NJ | 08081 |
| CHARLES F MORRIS | TOD ACCOUNT | 7-008 RD 7 RT2 | | | DESHLER | OH | 43516 |
| CHARLES F MORRISON JR | 811 J HWY | | | | PECULIAR | MO | 64078 | 9580 |
| CHARLES F MORT & | MARY W MORT | TR MORT LIVING TRUST | UA 06/25/01 | 3450 JONATHON DR | BEAVERCREEK | OH | 45434 | 5912 |
| CHARLES F MOZINA & | MRS GERALDINE M MOZINA JT TEN | 1430 N MAY ST | | | JOLIET | IL | 60435 | 4050 |
| CHARLES F MUEHLENWEG | 5715 TINNIN RD NW | | | | ALBUQUERQUE | NM | 87107 |
| CHARLES F MULLER JR IRA | FCC AS CUSTODIAN | 17509 CAPTAIN ARDREY RD | | | CHARLOTTE | NC | 28277 | 6678 |
| CHARLES F MULVEY & | CECILIA F MULVEY JT TEN | 208 HUNTLEIGH AVE | | | FAYETTEVILLE | NY | 13066 |
| CHARLES F MYLAND JR | 2857 YAGERVILLE RD | | | | LASALLE | MI | 48145 | 9790 |
| CHARLES F NAGLER | N3185 0 1 DR | | | | MENOMINEE | MI | 49858 |
| CHARLES F NAPPIER IRA | FCC AS CUSTODIAN | 17210 LE FORET CT | | | WILDWOOD | MO | 63038 | 1372 |
| CHARLES F NAUMAN JR | 1693 EMERY DRIVE | | | | ALLISON PARK | PA | 15101 | 1749 |
| CHARLES F NAUMAN JR & | HELEN R NAUMAN JT TEN | 1693 EMERY DRIVE | | | ALLISON PARK | PA | 15101 | 1749 |
| CHARLES F NESER | 7986 AMBLESIDE WAY | | | | LAKE WORTH | FL | 33467 | 7352 |
| CHARLES F NETHERTON | 6846 SPRINGBORN RD | | | | CHINA | MI | 48054 | 3706 |
| CHARLES F NEUMANN IRA | FCC AS CUSTODIAN | 908 N KANSAS | | | HASTINGS | NE | 68901 | 3929 |
| CHARLES F NICHOLLS & | MRS GWEN H NICHOLLS TEN ENT | 35 OVID RD | | | OVID | ID | 83254 | 4928 |
| CHARLES F NOKES JR & | CHARLES B NOKES JT TEN | 210 LINKSIDE DRIVE | | | TULLAHOMA | TN | 37388 | 4857 |
| CHARLES F OLSON JR | 8226 CHAPP | | | | WARREN | MI | 48089 | 1640 |
| CHARLES F ORIBELLO | 15026 ELLEN DR | | | | LAVONIA | MI | 48154 | 5149 |
| CHARLES F ORTHMANN & | MRS SHIRLEY IONE ORTHMANN JT TEN | 7632 ROZA HILL DR | | | YAKIMA | WA | 98901 | 8031 |
| CHARLES F OSSENBERG TR | CHARLES F OSSENBERG TTEE | U/A DTD 12/23/1997 | 4434 WINSLEY COVE | | EVANSVILLE | IN | 47725 | 1315 |
| CHARLES F PASTORINO | TR CHARLES F PASTORINO REV TRUST | UA 04/15/98 | 207 DENEEN LANE | | MT PROSPECT | IL | 60056 | 2601 |
| CHARLES F PAYNE JR | 16901 GENITO RD | | | | MOSELEY | VA | 23120 | 1033 |
| CHARLES F PEARSON | 205 RED OAK ST 4180 WESTERN BLVD | | | | JACKSONVILLE | NC | 28540 | 6234 |
| CHARLES F PECK | 500 TOURNAMENT TR | | | | CORTLAND | OH | 44410 | 9751 |
| CHARLES F PHELPS | 20611 FAIRWAY MEADOW LANE | | | | SPRING | TX | 77379 | 2701 |
| CHARLES F PHELPS JR & | MARGARET P PHELPS | TR CHARLES F PHELPS JR & MARGARET | P PHELPS TRUST UA 04/21/95 | 4648 SELWOOD RD | RICHMOND | VA | 23234 | 3611 |
| CHARLES F PIOTRASCH | 531 RIVER COURT | | | | LINCOLN PARK | MI | 48146 |
| CHARLES F PLUMMER & | CHARLES K PLUMMER JT TEN | 1291 LEMCKE ROAD | | | BEAVERCREEK | OH | 45434 | 6756 |
| CHARLES F PRESCOTT | 9575 MCCAIN RD | | | | PARMA | MI | 49269 | 9414 |
| CHARLES F PRESSER | 3621 RITA LANE | | | | ST JAMES CITY | FL | 33956 | 2203 |
| CHARLES F PRICHARD | CGM IRA ROLLOVER CUSTODIAN | 447 HACIENDA DRIVE | | | BENTON | AR | 72019 | 6920 |
| CHARLES F QUEFFENNE | 1715 COUNTY RD 223 | | | | DELTA | AL | 36258 | 9120 |
| CHARLES F QUIMBY & | VIRGINIA S QUIMBY JT TEN | ONE WATER STREET APT 712 | | | HAVERHILL | MA | 01830 | 6243 |
| CHARLES F QUINN 3RD | 1603 E WAYNE ST | | | | SOUTH BEND | IN | 46615 | 1333 |
| CHARLES F QUINN III | 1603 E WAYNE | | | | SOUTH BEND | IN | 46615 | 1333 |
| CHARLES F RECHNER III | 203 BAYBOURNE DR | | | | ARNOLD | MD | 21012 | 1043 |
| CHARLES F REILLY | 22 BOXWOOD AVE | BOXWOOD | | | WILMINGTON | DE | 19804 | 1821 |
| CHARLES F REIP | 32 LOCH LOMA | | | | MT MORRIS | MI | 48458 | 8928 |
| CHARLES F ROBERTSON | 1281 NW 43 AVE | APT#107 | BUILDING 17 | | LAUDERHILL | FL | 33313 | 5738 |
| CHARLES F ROBERTSON & | CICELY M ROBERTSON JT TEN | 1281 NW 43RD AVE APT 107 BLD 17 | | | LAUDERHILL | FL | 33313 |
| CHARLES F ROBINSON | PO BOX 91508 | | | | MOBILE | AL | 36691 | 1508 |
| CHARLES F ROBINSON & | EILEEN HARRINGTON ROBINSON JT | TEN | 2163 OAK HAVEN DR | | DUARTE | CA | 91010 |
| CHARLES F ROBINSON & | RUBY L ROBINSON TOD | LYNDA J & DAVID C ROBINSON & | REBECCA L BURGESS | 2615 N WATERFORD | FLORISSANT | MO | 63033 | 2521 |
| CHARLES F RODMAN | 46 ALGONQUIAN DRIVE | | | | NATICK | MA | 01760 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES F ROESER | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094 | 5917 |
| CHARLES F ROMANOWSKI | 1051 COUNTY RD N | | | | MARATHON | WI | 54448 | 9785 |
| CHARLES F ROSE | 45318 GENOA AVE | | | | LANCHASTER | CA | 93534 | 1904 |
| CHARLES F ROSE | 633 NEW JERSEY AVE | | | | BALTIMORE | MD | 21221 | 4902 |
| CHARLES F ROSS | 4224 CARLOS CT | | | | SPRINGS HILL | FL | 34607 | 3311 |
| CHARLES F RUEGER JR | CHARLES SCHWAB & CO INC CUST | 116 CHERRY LN | | | BERWYN | PA | 19312 | |
| CHARLES F RUSSELL & | MELISSA A RUSSELL JT TEN | 7461 BERGIN RD | | | HOWELL | MI | 48843 | |
| CHARLES F RYBERG | 210 W 6TH ST | APT 309 | | | ERIE | PA | 16507 | 1349 |
| CHARLES F SAMMS JR | 1750 PLEASANT VALLEY RD | | | | APTOS | CA | 95003 | 9573 |
| CHARLES F SANDERS & | MILDRED J SANDERS | TR UA 07/09/86 CHARLES F & | MILDRED J SANDERS | 1105 HUNTINGTON ST | HUNTINGTON BCH | CA | 92648 | 4117 |
| CHARLES F SARNO | & VALERIE J SARNO JTTEN | 6619 E WATERTON AVE | | | ORANGE | CA | 92867 | |
| CHARLES F SCANLON | BARBARA WALL SCANLON | 16 MARINA ISLES BLVD APT F | | | INDN HBR BCH | FL | 32937 | 5371 |
| CHARLES F SCHEDLBOWER | 8264 HURON CT | | | | WHITE LAKE | MI | 48386 | |
| CHARLES F SCHEDLBOWER & | ELEANOR JANE SCHEDLBOWER JT TEN | 8264 HURON CT | | | WHITE LAKE | MI | 48386 | |
| CHARLES F SCHELEWA | 936 RTE 120 | | | | MERIDEN | NH | 03770 | 5467 |
| CHARLES F SCHOFILL | 1715 N COUNTY LINE RD | | | | LITHIA SPRINGS | GA | 30122 | 2201 |
| CHARLES F SCHROEDER | CAROLANE J SCHROEDER | 34321 DOVER ST | | | LIVONIA | MI | 48150 | 3668 |
| CHARLES F SCOTT & | ELIZABETH C SCOTT JT TEN | 2019 WELBECK | | | WEST BLOOMFIELD | MI | 48324 | 3952 |
| CHARLES F SEELOFF | 181 MCKIMMEY ROAD | | | | CAMDEN | NC | 27921 | 6995 |
| CHARLES F SEIBEL | 1771 MAUMEE AVE | | | | DEFIANCE | OH | 43512 | 2548 |
| CHARLES F SEIBEL & | BETTY J SEIBEL JT TEN | 1771 MAUMEE DR | | | DEFIANCE | OH | 43512 | 2548 |
| CHARLES F SHADRON & | LOIS H SHADRON JT TEN | 110 STILLWOOD DRIVE | | | WARNER ROBINS | GA | 31088 | 6156 |
| CHARLES F SHELL AND | JANE H SHELL JTWROS | P O BOX 356 | | | AMELIA | VA | 23002 | 0356 |
| CHARLES F SHERMAN & | DOROTHY M SHERMAN | TR CHARLES & DOROTHY SHERMAN | TRUST UA 04/21/94 | 3042 195TH AVENUE | MONTROSE | IA | 52639 | 9521 |
| CHARLES F SHOEMAKER | 7 CHAMPAGNE DR | | | | LAKE SAINT LOUIS | MO | 63367 | 1628 |
| CHARLES F SHUPE & | DULCIE N SHUPE MARITAL PROPERTY | 1550 LOOKOUT LN | | | BROOKFIELD | WI | 53045 | 2318 |
| CHARLES F SHUPE AND | DULCIE N SHUPE JTWROS | 1550 LOOKOUT LANE | | | BROOKFIELD | WI | 53045 | 2318 |
| CHARLES F SHUTRUMP III | 307 GRISWOLD DR | | | | YOUNGSTOWN | OH | 44512 | |
| CHARLES F SICKLES | CUST TIMOTHY J SICKLES | UTMA CA | 31045 CHALDON CIRCLE | | TEMECULA | CA | 92591 | 6923 |
| CHARLES F SIEBERS | 797 SOUTH 68TH | | | | SPRINGFIELD | OR | 97478 | 5324 |
| CHARLES F SIMMONS | 4418 ROLAND AVE | | | | BALTIMORE | MD | 21210 | 2705 |
| CHARLES F SMILEY | RD #1 WEST COLLINS R | | | | COLLINS | OH | 44826 | 9801 |
| CHARLES F SMITH | 14940 ARTESIAN | | | | DETROIT | MI | 48223 | 2280 |
| CHARLES F SMITH | 619 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344 | 1617 |
| CHARLES F SNYDER | 2901 ONTARIO AVE | | | | BALTIMORE | MD | 21234 | 1112 |
| CHARLES F SOBOLESKY JR | 11202 MAIN RD | | | | FENTON | MI | 48430 | 9717 |
| CHARLES F SORENSEN | 5882 COUNTY RD A | | | | OSHKOSH | WI | 54901 | 9761 |
| CHARLES F STARK | 1593 NOTTINGHAM RD | | | | CHARLESTON | WV | 25314 | 2452 |
| CHARLES F STATHAM | 27800 E HWY 24 | | | | BUCKNER | MO | 64016 | |
| CHARLES F STEPHENS | 287 NOAH AVE | | | | AKRON | OH | 44320 | |
| CHARLES F STEWART & | JEANNE E STEWART | 504 SUSSEX RD | | | BALTIMORE | MD | 21286 | 7608 |
| CHARLES F STOETZER | 32538 SUNNY LN | | | | WARREN | MI | 48092 | 3193 |
| CHARLES F STOETZER & | EMILY L STOETZER JT TEN | #3A | 32538 SUNNY LANE | | WARREN | MI | 48092 | 3193 |
| CHARLES F STRAUB III | 400 STATE ROUTE 35 | | | | KEYPORT | NJ | 07735 | 5044 |
| CHARLES F STRAUB JR | 300 PHALANX ROAD | | | | COLTS NECK | NJ | 07722 | 1314 |
| CHARLES F STRAUB JR | 300 PHALANX ROAD | | | | COLTS NECK | NJ | 07722 | 1314 |
| CHARLES F STRAUB JR. TOD | JOAN STRAUB | SUBJECT TO STA RULES | 300 PHALANX RD | | COLTS NECK | NJ | 07722 | 1314 |
| CHARLES F SULLIVAN | 1520 ROSCOE ST | | | | LA PORTE | TX | 77571 | 5850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES F SULLIVAN & | SALLY G SULLIVAN JT WROS | 1703 N HARVARD STREET | | | ARLINGTON | VA | 22201 | 5116 |
| CHARLES F SULSER JR | 9191 FLETCHER'S CHAPEL RD | | | | KING GEORGE | VA | 22485 | 6711 |
| CHARLES F SUNDERMAN JR | 630 ADELAIDE NE | | | | WARREN | OH | 44483 | 5508 |
| CHARLES F SUPSINSKAS | 90 WOODFIELD RD | | | | SOUTHINGTON | CT | 06489 | 2019 |
| CHARLES F SWARTZ | 122 COUNTRY CLUB CIRCLE | | | | WINCHESTER | VA | 22602 | 6002 |
| CHARLES F TAKACS | 100 CHURCH RD | | | | TITUSVILLE | NJ | 08560 | |
| CHARLES F TALBOT JR | TR CHARLES F TALBOT JR TRUST | UA 11/11/94 | 827 TUCKER PLACE WAY | | DANDRIDGE | TN | 37725 | 5339 |
| CHARLES F TANCK | 175 EASTGATE DR | | | | ROCHESTER | NY | 14617 | 4104 |
| CHARLES F TANCK & | ANN S TANCK JT TEN | 175 EASTGATE DR | | | ROCHESTER | NY | 14617 | 4104 |
| CHARLES F TARVER JR TRUST | LIVING TRUST | UAD 08/11/03 | 4275 OWENS RD | #513 | EVANS | GA | 30809 | |
| CHARLES F TARZIAN | 50 KELLOGG HILL RD | | | | WESTON | CT | 06883 | 2638 |
| CHARLES F TAYLOR | 6295 SIERRA SIENA RD | | | | IRVINE | CA | 92612 | 3925 |
| CHARLES F TAYLOR & | ALLISON O TAYLOR JT TEN | 6295 SIERRA SIENA RD | | | IRVINE | CA | 92612 | 3925 |
| CHARLES F THOMAS | 11666 ELM ST | | | | LYNWOOD | CA | 90262 | 3847 |
| CHARLES F THOMPSON | 184 E HILLENDALE RD | | | | KENNETT SQ | PA | 19348 | 2602 |
| CHARLES F THOMPSON & | HELEN F THOMPSON JT TEN | 89 LYNN DR | | | PARAMUS | NJ | 07652 | 3331 |
| CHARLES F THOMPSON SR & | GAILANN I THOMPSON JT TEN | 448 DREAMA DR | | | DAVENPORT | FL | 33897 | 9451 |
| CHARLES F TICHACEK | 90 BLACKWELL LANE | | | | HENRIETTA | NY | 14467 | 9752 |
| CHARLES F TOOTHACKER | 80000 MCFADDEN RD | | | | ARMADA | MI | 48005 | 1020 |
| CHARLES F TREGNER (IRA) | FCC AS CUSTODIAN | 714 S CORNELL | | | V LA PARK | IL | 60181 | 3043 |
| CHARLES F TURNER JR | 685 BEVERLY DRIVE NW | | | | GAINESVILLE | GA | 30501 | |
| CHARLES F UGOLINO | 1195 HILLPOINTE CR #30 | | | | BLOOMFIELD HL | MI | 48304 | 1519 |
| CHARLES F USSERY | 4532 CHARLES STREET | | | | DETROIT | MI | 48212 | 2422 |
| CHARLES F VANDENBULCK | 11 GRIMBALL RIVER RD | | | | SAVANNAH | GA | 31406 | |
| CHARLES F VERCELLOTTI JR | FRANCES GENEVIEVE | VERCELLOTTI & | WILLIAM A MALCOM JR JT TEN | 2742 NE 31ST ST | LIGHTHOUSE POINT | FL | 33064 | 8533 |
| CHARLES F VERCH | PO BOX 294 | 15 PINEWOOD RD | | | GUILDERLAND | NY | 12084 | 9756 |
| CHARLES F VOJAK | 7520 S CRONIN AVE | | | | JUSTICE | IL | 60458 | 1324 |
| CHARLES F WADDELL | 2265 LEE ST | | | | BURLINGTON | NC | 27215 | 5346 |
| CHARLES F WADDELL | TR CHARLES F WADDELL REVOCABLE | TRUST UA 05/08/03 | 2265 LEE DRIVE | | BURLINGTON NORTH | NC | 27215 | 5346 |
| CHARLES F WEETH & | BETTY R WEETH JT TEN | 2301 POST OAK | | | ABILENE | TX | 79605 | 5551 |
| CHARLES F WEST | 14 MATTHEWS ROAD | | | | NEWARK | DE | 19713 | 2557 |
| CHARLES F WHEELER | 915 MORGAN AVE | | | | CHATTAHOOCHEE | FL | 32324 | 1622 |
| CHARLES F WHITNEY JR DEC OF TRST | UAD 2/26/2001 | JOAN P WHITNEY TTEE | 840 WOODLAND DR | | BATAVIA | IL | 60510 | 3055 |
| CHARLES F WIGGERLY | PO BOX 6457 | | | | MOORE | OK | 73153 | 0457 |
| CHARLES F WILLIAMS | 398 STRINGER RD | | | | ROCKMART | GA | 30153 | 4379 |
| CHARLES F WILSON-BROWN | PO BOX 34 | | | | RICHFIELD | OH | 44286 | |
| CHARLES F WINTER | 11353 W SAN JUAN RANGE RD | | | | LITTLETON | CO | 80127 | 4035 |
| CHARLES F WISLER JR | PO BOX 126 | | | | ELLERSLIE | MD | 21529 | 0126 |
| CHARLES F WOLTER JR AND | SHARON A WOLTER | JTEN WROS | BOX 326 | | SEYMOUR | IN | 47274 | |
| CHARLES F WOOD | 9420 BANBRIDGE CT | | | | ORLAND PARK | IL | 60462 | |
| CHARLES F WRIGHT | 11800 BROOKPARK ROAD H-60 | | | | CLEVELAND | OH | 44130 | 1184 |
| CHARLES F YONTZ | 28611 TH 245 | | | | SOMERFIELD | OH | 43788 | |
| CHARLES F ZIOTS | 748 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150 | 6418 |
| CHARLES F. COX | 4013 N. RT. 48 | | | | DECATUR | IL | 62526 | |
| CHARLES F. HALLMAN & | JUDITH K. HALLMAN JT WROS | 2458 RHOADS ROAD | | | GILBERTSVILLE | PA | 19525 | 9174 |
| CHARLES F. MC DONIEL | LEOLA A MC DONIEL TTEE | U/A/D 12-21-1993 | FBO CHARLES MC DONIEL TRUST | PO BOX 7 | HIGGINS LAKE | MI | 48627 | 0007 |
| CHARLES F. MCLALLEN III & | MONIQUE R. MCLALLEN COMM PROP | 3615 MAPLEWOOD DRIVE | | | SULPHUR | LA | 70663 | 6211 |
| CHARLES F. NAAS TTEE | PATRICIA R. NAAS TTEE | CHARLES F. NAAS TRUST | U/A DTD 12/13/06 | 4255 EBERWINE RD. | RIDGEWAY | IL | 62979 | 2118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES F. PAARMANN | 6530 STORK ST. | | | | VENTURA | CA | 93003 6213 |
| CHARLES F. SHEA | 1345 NYS RT. 91 | | | | FABIUS | NY | 13063 9773 |
| CHARLES F. SPELMAN JR. | CHARLES SCHWAB & CO INC CUST | 755 S ELISEO DR APT 8 | | | GREENBRAE | CA | 94904 |
| CHARLES F. TUPPER JR | TOD DOROTHY C. DUNNAM | SUBJECT TO STA TOD RULES | 1154 N WINDOMERE AVE | | DALLAS | TX | 75208 3505 |
| CHARLES FAGG | 5021 KING WILLIAM RD | | | | RICHMOND | VA | 23225 |
| CHARLES FAIRFIELD POPE 2ND | 19 ARNOLD LANE | | | | ROWAYTON | CT | 06853 1902 |
| CHARLES FARLEY & | HELEN FARLEY JT WROS | TOD REGISTRATION | 110 FIR STREET E | | ELEANOR | WV | 25070 |
| CHARLES FAULKNER | 1916 CANE CREEK RD. | | | | STANTON | KY | 40380 |
| CHARLES FAY STEBBINS | 1107 OAK CIRCLE | | | | SEABROOK | TX | 77586 4706 |
| CHARLES FEDALEN | CUST CHARLES H FEDALEN JR A | MINOR U/ CAL GIFTS OF SECS | TO MINORS ACT | 29 CEDAR RIDGE | IRVINE | CA | 92612 3610 |
| CHARLES FEDER & | JANICE L AHLGREN | 3342 BRADBURY RD UNIT 20 | | | LOS ALAMITOS | CA | 90720 |
| CHARLES FEEMSTER | 4935 PENNSBURY DR | | | | TAMPA | FL | 33624 |
| CHARLES FEFFERMAN & | JULIE FEFFERMAN | 234 CLOVER LANE | | | PRINCETON | NJ | 08540 |
| CHARLES FELD | 6203 N HUNTINGTON DR | | | | SOLON | OH | 44139 |
| CHARLES FELDMAN | 507 ENGLEWOOD | | | | ROSCOMMON | MI | 48653 |
| CHARLES FELIKIAN | CGM IRA ROLLOVER CUSTODIAN | 8126 STONERIDGE DRIVE | | | WHITTIER | CA | 90605 1372 |
| CHARLES FELIX MEAUX | 32 NOTTOWAY DR | | | | MARRERO | LA | 70072 |
| CHARLES FENDERSON | 7711 ELGAR ST | | | | SPRINGFIELD | VA | 22151 |
| CHARLES FERGUSON JR | C/O CONNIE ANDERSON | 930 OLD HWY 431 | | | WEDOWEE | AL | 36278 4612 |
| CHARLES FIELDING ROTH IRA | FCC AS CUSTODIAN | 3517 S. BAY BREEZE LN. | | | FORT WORTH | TX | 76179 3841 |
| CHARLES FIELDS LP | 535 S LAKEVIEW | | | | DERBY | KS | 67037 1312 |
| CHARLES FIGLIOLA | CGM IRA CUSTODIAN | 46 QUEEN ANN LANE | | | WAPPINGERS FALLS | NY | 12590 6015 |
| CHARLES FILLMORE | 816 FLINTLOCK DRIVE | | | | BEL AIR | MD | 21015 |
| CHARLES FINEGOLD | ATTN C EASTERMAN | 42 LENNOX GDNS | LONDON SW1X 0DH | UNITED KINGDOM | | | |
| CHARLES FLAMMER & | SUZANNE FLAMMER TEN COM | 20 RAMAR ST | | | FLANDEMS | NJ | 07836 9607 |
| CHARLES FLEURY & | ELEANOR MARIE FLEURY | 213 SE 4TH ST | | | DANIA BEACH | FL | 33004 |
| CHARLES FLORIO | 147 RARITAN ROAD | | | | LINDEN | NJ | 07036 4829 |
| CHARLES FLOYD | 8488 WEEMS ROAD | | | | MANASSAS | VA | 20110 |
| CHARLES FOGGATT | CHARLES SCHWAB & CO INC CUST | 1941 KNIGHTSBRIDGE RD | | | DANVILLE | IN | 46122 |
| CHARLES FONTAINE MACON | 4343 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302 2777 |
| CHARLES FORAKER | 433 SEMINARY ST. | | | | PENNSBURG | PA | 18073 |
| CHARLES FOREMAN | 127 W MAIN ST. | | | | FORNEY | TX | 75126 |
| CHARLES FORGO | 219 FLANAGAN DR | | | | WINCHESTER | VA | 22602 4336 |
| CHARLES FORISH JR & | THERESA FORISH | 33 FARMSTEAD LN | | | NAUGATUCK | CT | 06770 |
| CHARLES FOSTER | 1 FRIEND'S DRIVE | APT 825 | | | WOODSTOWN | NJ | 08098 1326 |
| CHARLES FOSTER | 4820 PIERPONT DR | | | | DAYTON | OH | 45426 1949 |
| CHARLES FOTIADIS & | LYNN FOTIADIS JT WROS | 2 PHYLLIS CT | | | PEQUANNOCK | NJ | 07440 1027 |
| CHARLES FOX & | LOIS FOX JTTEN | 53 MARLOW DRIVE | | | JACKSON | NJ | 08527 4680 |
| CHARLES FOX SKELTON | 12523 WESTMERE DR | | | | HOUSTON | TX | 77077 |
| CHARLES FOY | 67 HILL LANE | | | | LEVITTOWN | NY | 11756 |
| CHARLES FRANCIS | 1003 RECTORY LANE | | | | BALTIMORE | MD | 21211 1819 |
| CHARLES FRANCIS BUHAGIAR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 17330 JESSICA LN | | CHINO HILLS | CA | 91709 |
| CHARLES FRANCIS GREENHALGH & | KEITH WAYNE GREENHALGH | 250 SAN JOAQUIN DR | | | RED BLUFF | CA | 96080 |
| CHARLES FRANCIS VAN LOAN | 203 WHITE PARK ROAD | | | | ITHACA | NY | 14850 2260 |
| CHARLES FRANCOIS ROULLET | 467 CENTRAL PARK W APT 9D | | | | NEW YORK | NY | 10025 |
| CHARLES FRANK BROUKER | 11841 ELMHURST CIRCLE | | | | BIRCH RUN | MI | 48415 9290 |
| CHARLES FRANK GORSON | 2601 S COURSE DR | # 23-105 | | | POMPANO BEACH | FL | 33069 3986 |
| CHARLES FRANK LABENZ & | JOANNE LABENZ JT TEN | 7470 EAST MONTEBELLO AVE | | | SCOTTSDALE | AZ | 85250 6028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES FRANK LAMB & | JOY ANN LAMB | TR UNDER THE CHARLES FRANK LAMB & | JOY ANN LAMB REV | LIV TR AGMT 03/25/92 1012 MONTEREY DRIVE | LEESBURG | FL | 34748 | 9201 |
| CHARLES FRANKLIN BEAVER | 145 KINROSS DR | | | | WINCHESTER | VA | 22602 | 6736 |
| CHARLES FRANKLIN COMPTON | CHARLES SCHWAB & CO INC CUST | 245 TURNBULL LANE | | | CRESCENT CITY | CA | 95531 | |
| CHARLES FRANKLIN ROYER | CHARLES SCHWAB & CO INC CUST | 309 ALVISO WAY | | | DANVILLE | CA | 94526 | |
| CHARLES FRANKLIN WILLIAMS | PO BOX 1926 | | | | ARDMORE | OK | 73402 | 1926 |
| CHARLES FRED DAHER & | E DAHER | 184 BEACON ST | | | BOSTON | MA | 02116 | |
| CHARLES FREDERICK BRUSH | 1102 PAGET DR | | | | MIAMISBURG | OH | 45342 | 3246 |
| CHARLES FREDERICK LEOBOLD | 105 DEWBERRY DR | | | | WINCHESTER | VA | 22602 | 6818 |
| CHARLES FREDERICK OWSLEY II | 98 ERIE ST | UNIT 16 | | | CAMBRIDGE | MA | 02139 | 4551 |
| CHARLES FREDERICK TUPPER JR | 1154 NORTH WINDOMERE | | | | DALLAS | TX | 75208 | 3505 |
| CHARLES FREDRIC JOHNSTON & | PATRICIA JONES JOHNSTON | RR 1 BOX #1384 | | | NEW CASTLE | VA | 24127 | |
| CHARLES FRIEDLANDER | 7943 N KEDVALE | | | | SKOKIE | IL | 60076 | |
| CHARLES FRISCH | 1021 DAKOTA AVE | | | | ALLIANCE | NE | 69301 | |
| CHARLES FROELICH & | SOPHIA FROELICH | 166 MELODY LN | | | BELLEVILLE | MI | 48111 | |
| CHARLES FROMM | CHARLES SCHWAB & CO INC CUST | 536 MASEFIELD DR | | | PLEASANT HILL | CA | 94523 | |
| CHARLES FURST | 3138 HARVEST SW | | | | GRANDVILLE | MI | 49418 | 1413 |
| CHARLES G ABSHERE & | CHERI ANN ABSHERE | 9003 SE WILLOW LN | | | LAWTON | OK | 73501 | |
| CHARLES G ALLEN | 2532 FLAKES FORD RD | | | | WASHINGTON CT HOUS | OH | 43160 | 0596 |
| CHARLES G ANDEL & | MRS DOROTHY ANDEL JT TEN | 850 SHERILIN DR | | | ST LOUIS | MO | 63122 | 2356 |
| CHARLES G AWWILLER & | 8531 E 121ST ST S | | | | BIXBY | OK | 74008 | 2708 |
| CHARLES G BAILEY | 700 E PRYOR STREET | | | | ATHENS | AL | 35611 | 2133 |
| CHARLES G BARANY JR | 3344 BRANT ST | | | | SAN DIEGO | CA | 92103 | 5506 |
| CHARLES G BARBAZ | NETHER VELLY HOUSE | HIGHER CLOVELLY | EX395SB | UNITED KINGDOM | | | | |
| CHARLES G BASSETT | 626 BAYCLIFFS RD | | | | GULF BREEZE | FL | 32561 | 4806 |
| CHARLES G BASSLER | 2112 41ST ST CT W | | | | BRADENTON | FL | 34205 | 1368 |
| CHARLES G BAUMANN | 204 ARBOR STREET | | | | CRANFORD | NJ | 07016 | 2004 |
| CHARLES G BAUMANN JR & | CAROL M BAUMANN JT TEN | 6903 CENTERVILLE RD | | | CENTERVILLE | MN | 55038 | 9756 |
| CHARLES G BECK | CHARLES SCHWAB & CO INC CUST | 8477 CALUMET WAY | | | CINCINNATI | OH | 45249 | |
| CHARLES G BENNETT IRA | FCC AS CUSTODIAN | 889 2ND AVENUE | | | MARION | IA | 52302 | 4511 |
| CHARLES G BERGEY | 5543 NEW LOTHROP RD | | | | CORUNNA | MI | 48817 | 9750 |
| CHARLES G BEYER & | LOIS M BEYER | TR CHARLES G BEYER FAM LIVING TRUST | UA 05/14/96 | 31681 MCNAMEE | FRASER | MI | 48026 | 2650 |
| CHARLES G BEYER FAMILY LIV TR | U/A/D 5 14 96 | CHARLES G BEYER & | LOIS M BEYER TTEES | 31681 MC NAMEE ST | FRASER | MI | 48026 | 2650 |
| CHARLES G BOHNAK JR (IRA) | FCC AS CUSTODIAN | 814 MCKINLEY AVE | | | BEDFORD | OH | 44146 | 3864 |
| CHARLES G BORLAND & | ARLENE M BORLAND | TR BORLAND REVOCABLE TRUST | UA 10/21/02 | 16137 SHERIDAN | BYRON | MI | 48418 | 9522 |
| CHARLES G BREWBAKER | 899 IRISHTOWN RD | | | | NEW OXFORD | PA | 17350 | |
| CHARLES G BRIDGES | 3784 RUMSEY DR | | | | TRAPPE | MD | 21673 | 1721 |
| CHARLES G BRITTON AND | LISA M BRITTON JT TEN | 2323 LONG LANE | | | BELVIDERE | IL | 61008 | 7452 |
| CHARLES G BROWN | 12368 E P AVE | | | | CLIMAX | MI | 49034 | 9725 |
| CHARLES G BRUNNQUELL | 506 KINGSLAND ST | | | | NUTLEY | NJ | 07110 | 1046 |
| CHARLES G BULLARD | 1549 E MOORE RD | | | | HILLSDALE | MI | 49242 | 9323 |
| CHARLES G BURRIS & | JANICE D BURRIS JT TEN | 8205 ROOSEVELT DR | | | SHREVEPORT | LA | 71129 | 4322 |
| CHARLES G CARISCH & | MRS CATHERINE R CARISCH JT TEN | 7 JOBS LANE | | | NEWARK | DE | 19711 | 2314 |
| CHARLES G CASAER & | AUDREY M CASAER TTEE | CASAER FAMILY LIVING TR | U/A DTD 6/1/04 | 3633 GOLF AVENUE | LITTLE RIVER | SC | 29566 | 6045 |
| CHARLES G CASEY & | ELIZABETH CASEY TR UA 05/22/90 | CASEY TRUST | 8439 S NEWCOMBE ST | | LITTLETON | CO | 80127 | 4260 |
| CHARLES G CIFUNI & | STEPHEN J CIFUNI | TR POMPELIA CIFUNI TRUST | UA 12/23/94 | 11 COREY | MALDEN | MA | 02148 | 1116 |
| CHARLES G COCHENOUR ESQ | 8125 OXFORD COURT | | | | NORTH HUNTINGDON | PA | 15642 | 3396 |
| CHARLES G COON | 6133 N CHIPMAN RD | | | | HENDERSON | MI | 48841 | 9703 |
| CHARLES G CROSKEY | 16 TAPADERO LANE | | | | LAS VEGAS | NV | 89135 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES G DARDEN | 698 W MAIN ST | | | DRESDEN | TN | 38225 3134 |
| CHARLES G DAVIDSON & | JO ANN DAVIDSON JT TEN | 26501 OLD HOMESTEAD CT | | FARMINGTN HLS | MI | 48331 3851 |
| CHARLES G DELOS | 1812 POST OAK TRAIL | | | RESTON | VA | 20191 5212 |
| CHARLES G DELOS & | PATRICIA CHEN JT TEN | 1812 POST OAK TRAIL | | RESTON | VA | 20191 5212 |
| CHARLES G DOLL | 255 FOLIAGE LN | | | SPRINGBORO | OH | 45066 9313 |
| CHARLES G DOLL & | ROSE MARIE DOLL JT TEN | 255 FOLIAGE LN | | SPRINGBORO | OH | 45066 9313 |
| CHARLES G DUFFY III | DONNA J DUFFY | 22 CHARTER CLUB DR | | CONROE | TX | 77384 4706 |
| CHARLES G DUIMSTRA | 2836 BLUEWATER LANE | | | GRANDVILLE | MI | 49418 1113 |
| CHARLES G DUNIGAN | 3330 KIVETT LANE | | | MARTINSVILLE | IN | 46151 9515 |
| CHARLES G ELLSWORTH | 47 HEAVENLY ACRES | | | MILAN | NH | 03588 3452 |
| CHARLES G FLORIO JR | 147 RARITAN ROAD | | | LINDEN | NJ | 07036 4829 |
| CHARLES G FOUCHE | 3049 WEST 116 ST | | | CLEVELAND | OH | 44111 1854 |
| CHARLES G FRANCOS JR | 600 N SCHOOL LANE | | | LANCASTER | PA | 17603 2505 |
| CHARLES G FRANK | 1025 HANLEY ROAD | | | LYNDHURST | OH | 44124 1137 |
| CHARLES G FRANK TOD | WILLIAM E FRANK | SUBJECT TO STA TOD RULES | 1025 HANLEY RD | LYNDHURST | OH | 44124 1137 |
| CHARLES G FRANKE | 6515 N TERRITORIAL RD | | | PLYMOUTH | MI | 48170 5039 |
| CHARLES G FRUSCIONE | 16 PARK LANE CIRCLE | | | LOCKPORT | NY | 14094 4709 |
| CHARLES G GARVER | 16944 ROSMAN HIGHWAY | | | LAKE TOXAWAY | NC | 28747 |
| CHARLES G GLACKMAN | 4624 W 500 N | | | FAIRLAND | IN | 46126 9710 |
| CHARLES G GRACE & | MRS EVELYN G GRACE JT TEN | 916 RING FACTORY RD | | JOPPA | MD | 21085 1210 |
| CHARLES G GRAUPMAN | 188 ELMGROVE RD | | | ROCHESTER | NY | 14626 4247 |
| CHARLES G GROVES | TOD ACCOUNT | 140 CHURCH ROAD | | TITUSVILLE | NJ | 08560 2009 |
| CHARLES G GULLEY | CHARLES SCHWAB & CO INC CUST | 50350 COWEN ROAD #33 | | SCAPPOOSE | OR | 97056 |
| CHARLES G HACKLEY | 1017 LOIS PL | APT 305 | | JOLIET | IL | 60435 3531 |
| CHARLES G HALL | 28197 ROAN | | | WARREN | MI | 48093 7838 |
| CHARLES G HALL | PO BOX 770489 | | | OCALA | FL | 34477 0489 |
| CHARLES G HARPER | 3885 DURST-CLAGG RD | | | CORTLAND | OH | 44410 9547 |
| CHARLES G HARPER | 744 JOHNSON PLANK RD | | | WARREN | OH | 44481 9326 |
| CHARLES G HARRIS | 2955 PLEASANT WAY | | | BRIGHTON | MI | 48114 9217 |
| CHARLES G HASLACH | 71-17 PENELOPE AVENUE | | | MIDDLE VILLAGE | NY | 11379 1810 |
| CHARLES G HEATH | 100 LOBLOLLY STREET | | | EMERALD ISLE | NC | 28594 2827 |
| CHARLES G HERRING | 8445 HALLET ST | | | LENEXA | KS | 66215 6002 |
| CHARLES G HIRSH | CGM IRA CUSTODIAN | 4677 BAYARD ST., #102 | | PITTSBURGH | PA | 15213 2745 |
| CHARLES G HODGSON | 5566 CIDERBERRY DR | | | BRIGHTON | MI | 48116 9300 |
| CHARLES G HOFMANN | 10130 NORTH AVE | | | OCEAN CITY | MD | 21842 9708 |
| CHARLES G HOLDREN | 1255 BARCELONA DR | | | AKRON | OH | 44313 5201 |
| CHARLES G HOLLISTER | 10 GLENVILLE ROAD | | | NEW FAIRFIELD | CT | 06812 3737 |
| CHARLES G HOLLON | 1012 MAGNOLIA LN | | | ERMINE | KY | 41815 9071 |
| CHARLES G HURBIS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2695 N 17TH ST | COOS BAY | OR | 97420 |
| CHARLES G IRION | CHARLES IRION PSP | 4462 E HORSESHOE RD | | PHOENIX | AZ | 85028 |
| CHARLES G JENKS | 2088 S STATE ROAD | | | DAVISON | MI | 48423 8632 |
| CHARLES G JENSEN | 8428 MORGANTOWN ROAD | | | INDIANAPOLIS | IN | 46217 5423 |
| CHARLES G JENSEN & | ILLENE M JENSEN JT TEN | 8428 MORGANTOWN RD | | INDIANAPOLIS | IN | 46217 5423 |
| CHARLES G JOHNSON | 500 COLORADO DRIVE | | | XENIA | OH | 45385 4510 |
| CHARLES G JONES | 4822 38TH SW AV | | | SEATTLE | WA | 98126 2729 |
| CHARLES G KASZA | 4164 S 72ND ST | | | GREENFIELD | WI | 53220 2908 |
| CHARLES G KAUL | 1182 CHURCHILL CIR | | | ROCHESTER | MI | 48307 6057 |
| CHARLES G KENTROS | 204 SPRINGHILL DR | | | WHITE LAKE | MI | 48386 1964 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES G KERBER | 4665 HOBSON DR | | | | COLUMBUS | OH | 43228 6483 |
| CHARLES G KRISTENSON & | JEANNETTE A KRISTENSON | TR KRISTENSON FAM 2002 TRUST | UA 04/19/02 | 387 BAY VIEW TERRACE | COSTA MESA | CA | 92627 1482 |
| CHARLES G KROUSE | 1009 GROVER STREET | | | | JOHNSON CITY | TN | 37601 6927 |
| CHARLES G LANCASTER | 2031 M 65 N | | | | LACHINE | MI | 49753 9329 |
| CHARLES G LATIMER | 106 ASHLEY DR | | | | GOODLETTSVILLE | TN | 37072 3473 |
| CHARLES G LEE III REV TRUST | TTEE CHARLES G LEE III | U/A/D 01/20/2004 | 25188 EAST MARION AVE T 1023 | | PUNTA GORDA | FL | 33950 4103 |
| CHARLES G LILL | 656 BASKET RD | | | | WEBSTER | NY | 14580 9764 |
| CHARLES G LINDSAY | 972 SARVER ROAD | | | | SARVER | PA | 16055 8607 |
| CHARLES G LINQUIST | 7285 W MAPLE DR | | | | LAKEWOOD | CO | 80226 2027 |
| CHARLES G LIVELY | 1134 W PARKWOOD | | | | FLINT | MI | 48507 3632 |
| CHARLES G LOWE & | MILDRED B LOWE JT TEN | RR #3 BOX L-18 | | | LACYGNE | KS | 66040 9303 |
| CHARLES G LUKITSCH | 5008 VALERIE DR | | | | CRYSTAL LAKE | IL | 60014 6346 |
| CHARLES G MACLEOD | 3820 VALLEY DR | | | | METAMORA | MI | 48455 9714 |
| CHARLES G MACLEOD & | NILA MACLEOD JT TEN | 3820 VALLEY DR | | | METAMORA | MI | 48455 9714 |
| CHARLES G MANNIX | 301 BOSTON POST RD | | | | GUILFORD | CT | 06437 2942 |
| CHARLES G MARGOLIN | 6092 ROSEMONT DR | | | | HUNTINGTON BEACH | CA | 92647 5521 |
| CHARLES G MARION | 13195 SE 48TH TERRACE | | | | BELLEVIEW | FL | 34420 5063 |
| CHARLES G MATTHAI SR | 5113 WAPITI DRIVE | | | | FT WAYNE | IN | 46804 |
| CHARLES G MCKINNEY | PO BOX 312 | | | | WAVERLY | MO | 64096 0312 |
| CHARLES G MERSEREAU & | EDITH E MERSEREAU | 4325 DUPONT AVE S | | | MINNEAPOLIS | MN | 55409 |
| CHARLES G MICHNA | CUST MICHAEL G MICHNA UGMA IN | 11420 E 75TH ST | | | INDIANAPOLIS | IN | 46236 |
| CHARLES G MILLER | 205 E JOPPA ROAD 1005 | | | | BALTIMORE | MD | 21286 3221 |
| CHARLES G MILLER | CGM IRA CUSTODIAN | 8528 MERMAID DR | | | OCEAN SPRINGS | MS | 39564 9165 |
| CHARLES G MILLER | CHARLES SCHWAB & CO INC CUST | ELKHORN RNCH | HC 1 BOX 97 | | TUCSON | AZ | 85736 |
| CHARLES G MIOTTEL | 14944 JENNY DR | | | | WARREN | MI | 48093 6256 |
| CHARLES G MONDY | 1533 HOLCOMB BRIDGE RD APT C | | | | NORCROSS | GA | 30092 3273 |
| CHARLES G MOSER | 2532 BRANDON LN | | | | BURLESON | TX | 76028 1416 |
| CHARLES G MOSLEY | 7 CAMBRIDGE | | | | IRVINE | CA | 92620 |
| CHARLES G MUENDLEIN | 2457 SPRING LAKE DRIVE | | | | LUTHERVILLE | MD | 21093 2648 |
| CHARLES G MULFORD | 5211 FERRIS RD | | | | EATON RAPIDS | MI | 48827 9666 |
| CHARLES G MYRICKS | 505 W MERCER AVE | | | | ALBANY | GA | 31701 3115 |
| CHARLES G NEARHOS & | NANCY ML NEARHOS JT TEN | 49 BRADBURY AVE | | | MEDFORD | MA | 02155 5012 |
| CHARLES G NEELY | 1601 COUNTRY CLUB PLACE | | | | COOKEVILLE | TN | 38501 2007 |
| CHARLES G NELSON | 10177 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178 9824 |
| CHARLES G NOSS | BOX 188 | | | | STANTON | KY | 40380 0188 |
| CHARLES G NUSBAUM JR | 1430 DETROIT ST | | | | DENVER | CO | 80206 2415 |
| CHARLES G OLSON | 122 HILLCREST RD | | | | EUREKA SPGS | AR | 72631 9080 |
| CHARLES G PATTON & | JANET S PATTON JT WROS | 111 S MAPLE | | | NEW BOSTON | TX | 75570 4105 |
| CHARLES G PECSOK | 4208 DAKOTA DRIVE | | | | SAN DIEGO | CA | 92117 6205 |
| CHARLES G PETERS JR & | ELIZABETH H PETERS JT TEN | 5025 V ST NW | | | WASHINGTON | DC | 20007 1551 |
| CHARLES G PETROSSI JR | 1440 CHEROKEE AVE | | | | METAIRIE | LA | 70005 1212 |
| CHARLES G POLONCAK & | LYNNE V POLONCAK | JT TEN | 131 S 600 WEST | | HEBRON | IN | 46341 9754 |
| CHARLES G POOR | 25 PINE AVE | | | | TAKOMA PARK | MD | 20912 4677 |
| CHARLES G PORRECA | CUST MARY JO | PORRECA UGMA NY | 150 EDGEMOOR RD | | ROCHESTER | NY | 14618 1208 |
| CHARLES G PRESEAU | 105 MADISON AVE | | | | MADISON | NJ | 07940 1421 |
| CHARLES G PRINDLE | 188 BELMEADE ROAD | | | | ROCHESTER | NY | 14617 3624 |
| CHARLES G PUGNO | CIMS 583 00 04 | 1000 CHRYS DR | | | AUBURN HILLS | MI | 48326 2766 |
| CHARLES G QUICK | 175 COUNTY RD 1244 | | | | CULLMAN | AL | 35057 6730 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES G RAVETTO | 8009 S NATCHEZ | | | | BURBANK | IL | 60459 | 1739 |
| CHARLES G RENATI | CAHRLES G RENATI LIVING TRUST | 601 VAN NESS AVE SUITE 1003 | | | SAN FRANCISCO | CA | 94102 | |
| CHARLES G RHODES | 13303 GENESEE RD | | | | CLIO | MI | 48420 | 9164 |
| CHARLES G ROBINSON | 8028 CENTER | | | | HITCHCOCK | TX | 77563 | 4721 |
| CHARLES G ROGERS | 6710 WHITE CLOVER DR | | | | EAST LANSING | MI | 48823 | 9698 |
| CHARLES G ROUSE | 8428 PAIGE | | | | WARREN | MI | 48089 | 1726 |
| CHARLES G SAWCZYN | 1606 W 4TH ST | | | | IRVING | TX | 75060 | 2508 |
| CHARLES G SCHWEIGERT | CHARLES SCHWAB & CO INC CUST | 9233 CHELSEA CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| CHARLES G SERAPHIN | 243-07 136TH AVE | | | | ROSEDALE | NY | 11422 | 1613 |
| CHARLES G SHOEMAKER | 553 HIGHWAY 468 | | | | BRANDON | MS | 39042 | 7777 |
| CHARLES G SIMON | PO BOX 263 | | | | CLEARFIELD | UT | 84089 | 0263 |
| CHARLES G SLAYBAUGH & | CAROL A SLAYBAUGH JT TEN | 1084 SEVILLE DR | | | PALM HARBOR | FL | 34684 | 2839 |
| CHARLES G SMITH JR | PO BOX 333 | | | | HUMPHREY | AR | 72073 | 0333 |
| CHARLES G SPANGLER & | MARGARET D SPANGLER JT TEN | 9414 RUBIO AVE | | | SEPULVEDA | CA | 91343 | 3620 |
| CHARLES G STALKER | 1729 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306 | 3651 |
| CHARLES G STALKER & NENITA M | STALKER | TR CHARLES G & NENITA M STALKER | REVOCABLE LIVING TRUST,UA 08/27/01 | 1729 OLD HOMESTEAD DR | ROCHESTER HILLS | MI | 48306 | 3651 |
| CHARLES G STEELE | 2947 N COUNTY RD 50E | | | | GREENCASTLE | IN | 46135 | 8589 |
| CHARLES G STRATTAN | PO BOX 160883 | | | | MIAMI | FL | 33116 | 0883 |
| CHARLES G SUMMERS 3RD | 43793 BUCKSKIN RD | | | | PARKER | CO | 80138 | 4446 |
| CHARLES G SUNSTRUM | 4810 E ST JOE HWY | | | | GRAND LEDGE | MI | 48837 | |
| CHARLES G TADAVICH IRA | FCC AS CUSTODIAN | 21 W 173 GALUSHA | | | WARRENVILLE | IL | 60555 | 4003 |
| CHARLES G TRIVETT | 24621 URSULINE | | | | ST CLAIR SHRS | MI | 48080 | 3194 |
| CHARLES G TURPIN | 8328 BUTTER ST | | | | GERMANTOWN | OH | 45327 | 8716 |
| CHARLES G TUSCIUK | 9043 FORREST PINES DR | | | | CLIO | MI | 48420 | 8513 |
| CHARLES G ULACCO | 368 SIMPLY ASHLEY CT | | | | HEDGESVILLE | WV | 25427 | 3089 |
| CHARLES G VAN AUSDALL & | MRS BARBARA W VAN AUSDALL JT TEN | 241 MAIN ST | | | GREAT BARRINGTON | MA | 01230 | 1606 |
| CHARLES G WALDON | 4905 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127 | 3047 |
| CHARLES G WALL | 4233 MOLANE ST | | | | DAYTON | OH | 45416 | 1824 |
| CHARLES G WALL | C/O R ISENBERG EXECUTOR | COZEN & O'CONNOR | PO BOX 800 | | WEST CONSHOHOCKEN | PA | 19428 | 0800 |
| CHARLES G WATSON | 198 TALL PINES PASS | | | | KISSIMMEE | FL | 34759 | 3204 |
| CHARLES G WEBER | 8964 MOUNTAIN VIEW | | | | MENTOR | OH | 44060 | 6930 |
| CHARLES G WILSON | 6396 ROOKERY CIR | | | | BRADENTON | FL | 34203 | 7105 |
| CHARLES G WINTERS & | SARA L WINTERS JT TEN | 16919 HIGHLAND PINES | PO BOX 33 | | PRESQUE ISLE | MI | 49777 | 0033 |
| CHARLES G WIRTH | BY CHARLES G WIRTH LIVING TRST | 24123 MOUNTAIN CHARLIE RD | | | LOS GATOS | CA | 95033 | 8314 |
| CHARLES G WOLF | 8832 GREENHILL LANE | | | | GREENDALE | WI | 53129 | 1547 |
| CHARLES G ZEBERLEIN | 7826 ST BONIFACE LANE | | | | BALTIMORE | MD | 21222 | 3525 |
| CHARLES G. COUCH JR. AND | LINDA L. COUCH TEN IN COM | 6643 GAYWIND DR | | | CHARLOTTE | NC | 28226 | 6902 |
| CHARLES G. CRAFTON, JR. AND | SHARON M. CRAFTON JTWROS | 12439 PRATHER AVE | | | PORT CHARLOTTE | FL | 33981 | 1357 |
| CHARLES G GALLAGHER & | GREG A GALLAGHER | 2410 HUDSON DR SW | | | LILBURN | GA | 30047 | |
| CHARLES GARABEDIAN | 3296 BERTHA DRIVE | | | | BALDWIN HARBOR | NY | 11510 | 5001 |
| CHARLES GARCIA | 8121 LATIGO | | | | SAN ANTONIO | TX | 78227 | |
| CHARLES GARDNER MALLONEE II & | BARBARA C MALLONEE TEN ENT | 2402 W ROGERS AVENUE | | | BALTIMORE | MD | 21209 | 4322 |
| CHARLES GARY DENNEY & | LAUREN J. DENNEY JT WROS | 214 WEST KENNEDY ROAD | | | NORTH WALES | PA | 19454 | |
| CHARLES GARY SCHAEFER | 5121 DRYADES STREET | | | | NEW ORLEANS | LA | 70115 | 4932 |
| CHARLES GATELY | CHARLES SCHWAB & CO INC CUST | 1168 SUNSHINE CANYON | | | BOULDER | CO | 80302 | |
| CHARLES GATLING | 2008 MCFARLAND RD. | | | | JUNCTION CITY | KS | 66441 | |
| CHARLES GAUTIER | 118 XIMENO ST | #1 | | | LONG BEACH | CA | 90803 | |
| CHARLES GEE | 707 HAMITON ST. | | | | PLEASANT HILL | CA | 94523 | 2529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES GENACK | 3146 IRIS ST | | | WEST RICHLAND | WA | 99353 |
| CHARLES GEORGE & | MARGARET GEORGE JT WROS | 5614 SANDBURN AVE | | SHELBY TWP | MI | 48316 | 2436 |
| CHARLES GEORGE JR | 5614 SANDBURN RD | | | UTICA | MI | 48087 |
| CHARLES GEORGE SCHMIDT | 22 JOSEPH STREET | | | NEW HYDE PARK | NY | 11040 | 1703 |
| CHARLES GEORGE ZOULIAS | 174 S MAPLE ST | | | MANCHESTER | NH | 03103 |
| CHARLES GEORGE ZOULIAS | CHARLES SCHWAB & CO INC CUST | 174 S MAPLE ST | | MANCHESTER | NH | 03103 |
| CHARLES GEORGE ZOULIAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 174 S MAPLE ST | MANCHESTER | NH | 03103 |
| CHARLES GERALD JONES JR & | CHARLOTTE L. JONES TEN COM | PO BOX 94 | | MILTON | DE | 19968 | 0094 |
| CHARLES GERARD LOFRISCO | 1766 DAUPHIN ST | | | MOBILE | AL | 36604 | 1343 |
| CHARLES GERARD WRIGHT II & | ANTHONY FREDRICK SCRIVENS JT | TEN | 280 MCKENDREE COURT | DUNKIRK | MD | 20754 |
| CHARLES GERSCH | PO BOX 794 | | | YELM | WA | 98597 |
| CHARLES GESTON | 135 THOMPSON AVE | | | GIBBSTOWN | NJ | 08027 | 1649 |
| CHARLES GIBBONS | 3158 BRADBURY DRIVE | | | ALIQUIPPA | PA | 15001 |
| CHARLES GIBBS JR TTEE | FOR THE CHARLES GIBBS JR | TRUST U/A DTD 7/6/01 | 1750 TAYLOR STREET APT 805 | SAN FRANCISCO | CA | 94133 | 3644 |
| CHARLES GILBERT | CUST CHARLES HENRY GILBERT UGMA TN | 220 ROBIN HILL RD | | NASHVILLE | TN | 37205 | 3535 |
| CHARLES GILBERT JR | 2052 EVERGREEN DR | | | AUSTELL | GA | 30106 |
| CHARLES GILKER | 15506 TODDSBURY LN | | | MANASSAS | VA | 20112 | 5418 |
| CHARLES GILL IRA | FCC AS CUSTODIAN | 702 N. 7TH | | GARDEN CITY | KS | 67846 | 5529 |
| CHARLES GILLENS | 902 SOUTH 17TH STREET | | | NEWARK | NJ | 07108 | 1135 |
| CHARLES GIOIA & | MRS HELEN GIOIA JT TEN | 102 JAMLIN ST | | POMPTON LAKES | NJ | 07442 | 1533 |
| CHARLES GLICKMAN AND | ADAM GLICKMAN JTWROS | 5461 N EAST RIVER RD, APT 602 | | CHICAGO | IL | 60656 | 1102 |
| CHARLES GNIZAK | 1720 FELTEN DR | | | HAYS | KS | 67601 |
| CHARLES GOLDBERG & | HARRIET W GOLDBERG JT TEN | 494 LEYDEN ST | | DENVER | CO | 80220 |
| CHARLES GOLDEN | 16 BEAVER RUN DR | | | HEADLAND | AL | 36345 |
| CHARLES GOOD | 202 E. FISHER ST | | | HUMANSVILLE | MO | 65674 |
| CHARLES GOOD | 465 AVE E | | | BAYONNE | NJ | 07002 | 4713 |
| CHARLES GOODMAN JR | 1009 CORSAIRE ST | | | LAKEWAY | TX | 78734 | 4413 |
| CHARLES GORDON CHICKERING III | 3905 PINE LAKE DRIVE | | | MYRTLE BEACH | SC | 29577 | 0874 |
| CHARLES GORDON GEISS | CHIEKO DEYAMA | 808 VALLEY CT | | COLUMBIA | MO | 65203 | 2349 |
| CHARLES GORDON HODSON | 1351 WINFIELD DR | | | SWARTZ CREEK | MI | 48473 |
| CHARLES GORDON WINTER | 7 PYEATT CIR | | | LITTLE ROCK | AR | 72205 | 2217 |
| CHARLES GOULES | 181 CANDY LANE | | | BROCKTON | MA | 02301 | 2811 |
| CHARLES GOV | 153 WELLINGTON RD | | | UPPER DARBY | PA | 19082 |
| CHARLES GRACE | 1765 BERKSHIRE DRIVE | | | THOUSAND OAKS | CA | 91362 |
| CHARLES GRAGG | 314 N MAIN | | | FAIRLAND | OK | 74343 |
| CHARLES GRAHAM | 1011 BEYER WAY #105 | | | SAN DIEGO | CA | 92154 |
| CHARLES GRAHAM | 130 NW 165TH ST | | | MIAMI | FL | 33169 | 6012 |
| CHARLES GRAHAM | 2450 MYRTLE BEACH WAY | | | CHULA VISTA | CA | 91915 |
| CHARLES GRANT | 253 WEISS BLVD. | | | JACKSON | MO | 63755 |
| CHARLES GRANTHAM | 1807 E. WALNUT ST. | | | GOLDSBORO | NC | 27530 |
| CHARLES GRAY | 5423 BALISTAN ROAD | | | ROSEDALE | MD | 21237 |
| CHARLES GRAY STRUM | 4615 LANCELOT LANE | | | JACKSONVILLE | FL | 32210 | 8131 |
| CHARLES GREEN | 10201 ANTIETAM COURT | | | FREDERIRICKSBURG | VA | 22408 |
| CHARLES GREEN | 1179 OAKLAWN DRIVE | | | PONTIAC | MI | 48341 | 3601 |
| CHARLES GREEN | 1382 E JULIAH AVE | | | FLINT | MI | 48505 | 1734 |
| CHARLES GREEN | 223 SOUTHBROOK CIR | | | HOUSTON | TX | 77060 |
| CHARLES GREEN | 656 PALOMINO WAY | | | GRAND PRAIRIE | TX | 75052 |
| CHARLES GREGG QUINLAN JR | ATT CUMMINGS CUMMINGS & | DUDENHEGER ALLISON HOUSE | 416 GRAVIER STREET | NEW ORLEANS | LA | 70130 | 2419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES GREGORY | 2219 THURMAN DRIVE | | | | LOUISVILLE | KY | 40216 | |
| CHARLES GRIFFIN | 1158 ALDER STREET | | | | SAN BERNARDINO | CA | 92410 | |
| CHARLES GROVES | 2820 KONYNENBURG LANE | | | | MODESTO | CA | 95356 | |
| CHARLES GRUVER III | 561 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707 | 9360 |
| CHARLES GUAY | 22 COWAN DR | THOROLD ON  L2V 4Y8 | CANADA | | | | | |
| CHARLES GUNJI FUKUSHIMA | CHARLES SCHWAB & CO INC CUST | 752 S 5TH ST | | | MONTEBELLO | CA | 90640 | |
| CHARLES H ABRAHAM JR EXECS | ESTATE OF CHARLES H ABRAHAM SR | 10267 SUNSET GARDENS DRIVE | | | LAS VEGAS | NV | 89135 | 2895 |
| CHARLES H ADAMS JR | C/O CAROL M ADAMS | 3014 BLITHEWOOD DR | | | RICHMOND | VA | 23225 | 1804 |
| CHARLES H ADKINS | 10323 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981 | 5170 |
| CHARLES H ADKINS | 20842 HUGO | | | | FARMINGTON | MI | 48336 | 5136 |
| CHARLES H AMANN IRA | FCC AS CUSTODIAN | 518 SIWANOY PL | | | PELHAM MANOR | NY | 10803 | 2423 |
| CHARLES H AMMON | 7003 GRAND AVENUE | | | | PITTSBURGH | PA | 15225 | 1154 |
| CHARLES H ANDERSON | 1694 POLES RD | | | | BALTO | MD | 21221 | 2915 |
| CHARLES H ANDERTON | 5734 PICKBOURNE | | | | COMMERCE TWP | MI | 48382 | 3052 |
| CHARLES H APT III | PO BOX 328 | | | | IOLA | KS | 66749 | 0328 |
| CHARLES H ARNOLD | PO BOX 5436 | | | | ONEIDA | TN | 37841 | 5436 |
| CHARLES H ASTON | 1432 LINVILLE AVENUE | | | | WESTLAND | MI | 48185 | 4156 |
| CHARLES H ATHERTON JR | 594 DRIGGS AVENUE | APT. 4L | | | BROOKLYN | NY | 11211 | 3237 |
| CHARLES H AUGER & | LAVERNE M AUGER JT TEN | 52687 BROOKDALE DR | | | SOUTH BEND | IN | 46637 | 3002 |
| CHARLES H AYERS | 201 N REDBUD LANE | | | | MUNCIE | IN | 47304 | 9332 |
| CHARLES H B MORGAN & | SHIRLEY R MORGAN | TR CHARLES & SHIRLEY MORGAN TRUST | UA 12/15/97 | 5265 AVENIDA DELSOL | LAGUNA HILLS | CA | 92653 | |
| CHARLES H BAILEY | 14 STOW RD | | | | MARLBORO | MA | 01752 | 1538 |
| CHARLES H BAIN | 28114 VAN BORN | | | | WESTLAND | MI | 48186 | 5159 |
| CHARLES H BAKER | 3505 RAINTREE RD | | | | YORK | PA | 17404 | 8333 |
| CHARLES H BALL JR | 2811 HWY 322 | | | | CLARKSDALE | MS | 38614 | |
| CHARLES H BANKS JR | 1318 SAN JUAN DR | | | | FLINT | MI | 48504 | 3289 |
| CHARLES H BATTLE | 2197 BATES RD | | | | MT MORRIS | MI | 48458 | 2601 |
| CHARLES H BAXLEY | 2624 WILSON AVE | | | | CINCINNATI | OH | 45231 | 1334 |
| CHARLES H BEAN | PO BOX 247 | | | | OCEAN CITY | MD | 21843 | 0247 |
| CHARLES H BECK & | MARIA P BECK JT TEN | 1808 PUGH ST | | | FAYETTEVILLE | NC | 28305 | 5063 |
| CHARLES H BEECROFT | & MARIA A BEECROFT JTTEN | 3969 EAGLE PKWY | | | REDDING | CA | 96001 | |
| CHARLES H BEELBY | P 0 BOX 153 | | | | MARSTONS MILLS | MA | 02648 | 0153 |
| CHARLES H BEELBY JR & | GWENDOLYN H BEELBY JT TEN | PO BOX 153 | | | MARSTONS MILLS | MA | 02648 | 0153 |
| CHARLES H BELL & | CAROLYN ANDREA BELL JT TEN | ITUZAINGO 1324 OF 205 | MONTEVIDEO | URUGUAY | | | | |
| CHARLES H BEMISDERFER | 3217 MURRAY HILL PIKE | | | | LOUISVILLE | KY | 40241 | |
| CHARLES H BENNETT | 331 NORTHWOOD DR | | | | WALHALLA | SC | 29691 | |
| CHARLES H BENNETT JR | 9855 BANYAN ST | | | | ALTA LOMA | CA | 91737 | |
| CHARLES H BILLINGS & | KATHLEEN A BILLINGS | JT TEN | 13025 WINDING TRAILS LN | | DES PERES | MO | 63131 | 2246 |
| CHARLES H BILLINGS TTEE | OLIVE JOHNS IRREV TRUST | U/A DTD 12-14-94 | 1735 S BIG BEND | | ST LOUIS | MO | 63117 | 2401 |
| CHARLES H BJERKE | 17954 FOXHOUND LN | | | | MOKENA | IL | 60448 | 8584 |
| CHARLES H BLACK | 5434 ERNEST ROAD | | | | LOCKPORT | NY | 14094 | 5415 |
| CHARLES H BLACKMON | 6324 GEORGELAND | | | | DETROIT | MI | 48204 | 1211 |
| CHARLES H BLUMELING III GDN | PERS/PROP GLADYS B BLUMELING | 44 EAST BROAD STREET | | | BERGENFIELD | NJ | 07621 | 3004 |
| CHARLES H BOHIN | TOD DAVID C BOHIN | SUBJECT TO STA TOD RULES | 899 SENECA CREEK RD | | WEST SENECA | NY | 14224 | 2435 |
| CHARLES H BOHN | RURAL ROUTE 1 | | | | MARSHFIELD | VT | 05658 | 9801 |
| CHARLES H BOHN & | BARBARA E BOHN JT TEN | RR 1 BOX 1531 | | | MARSHFIELD | VT | 05658 | 9722 |
| CHARLES H BOWER SR | 808 ADCOCK STREET | | | | MONROE | LA | 71201 | 2611 |
| CHARLES H BRANDT | TR CHARLES H BRANDT LIVING TRUST UA | 03/09/92 | 7 S 52 THURLOW | | WILLOWBROOK | IL | 60527 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES H BREZZELL | 4450 N JENNINGS RD | | | | FLINT | MI | 48504 | 1312 |
| CHARLES H BROOKS | 20211 DERBY ST | | | | DETROIT | MI | 48203 | 1188 |
| CHARLES H BROTHERTON | VIRGINIA L BROTHERTON JTWROS | 3749 TARO PLACE | | | SARASOTA | FL | 34232 | 5551 |
| CHARLES H BROWN III | PO BOX 873024 | | | | WASILLA | AK | 99687 | |
| CHARLES H BROWN TTEE | CHARLES H BROWN REV LVG TR | UAD 1/3/91 | 1729 DAVIS ST | | WYANDOTTE | MI | 48192 | 3515 |
| CHARLES H BROWNELL & | DENNISE G BROWNELL | JT TEN WROS | 1612 EAGLE TRAIL | | OXFORD | MI | 48371 | 6064 |
| CHARLES H BROWNELL & | DENNISE G BROWNELL JT TEN | 1612 EAGLE TRAIL | | | OXFORD | MI | 48371 | 6064 |
| CHARLES H BROWNING AND | PATRICIA LEE BROWNING JTWROS | 1874 WOODBINE ROAD | | | WOODBINE | MD | 21797 | 8504 |
| CHARLES H BRUMIT | 4601 RIVERSIDE DRIVE | | | | LYONS | MI | 48851 | 9729 |
| CHARLES H BRUNS | 24260 W TOWNLINE RD | | | | LAKE VILLA | IL | 60046 | 8138 |
| CHARLES H BURCH & | CAROL M BOWLES & | HEATHER B ALEXANDER JT TEN | 3290 MCCORMICK | | WATERFORD | MI | 48350 | |
| CHARLES H BURKE | JAMIE C THARP | 401 W OAKBROOK DR APT 137 | | | ANN ARBOR | MI | 48103 | 6428 |
| CHARLES H BURKE III | CHARLES SCHWAB & CO INC CUST | 655 WESTBURY AVE | | | WESTBURY | NY | 11590 | |
| CHARLES H BURT | 2004 BROOKMEADE SE RD | | | | DECATUR | AL | 35601 | 6612 |
| CHARLES H BYRD | 133 RAINBOW DR | PMB #3385 | | | LIVINGSTON | TX | 77399 | 1033 |
| CHARLES H CALLAWAY | 1616 17TH STREET | SUITE 600 | | | DENVER | CO | 80202 | |
| CHARLES H CALVIN | ATTN JOAN BAYUK | 11 HILLSIDE DR | | | ANNANDALE | NJ | 08801 | 3205 |
| CHARLES H CAMACHO & | LILLIAN J CAMACHO JT TEN | 1979 S URBAN ST | | | LAKEWOOD | CO | 80228 | 4448 |
| CHARLES H CAMPBELL | 422 PARKSIDE | | | | TROY | IL | 62294 | 1322 |
| CHARLES H CANOLL | TR UA 04/04/84 M-B CHARLES H | CANOLL | RD 2 BOX 465 | | ATHENS | PA | 18810 | 9501 |
| CHARLES H CARROLL II | PO BOX 15207 | FOX CREEK STA | | | DETROIT | MI | 48215 | 0207 |
| CHARLES H CARSCALLEN & | KAY ANN KAEP TEN COM | 53 N SUNSET DR | | | COLDWATER | MI | 49036 | 9721 |
| CHARLES H CARTER | 1402 LYON ST | | | | SAGINAW | MI | 48602 | 2435 |
| CHARLES H CARTER & | ANN S CARTER JT TEN | 108 RENFROE ROAD | | | KOSCIUSKO | MS | 39090 | |
| CHARLES H CATLIN | CGM IRA CUSTODIAN | 1000 S 71ST ST | | | BROKEN ARROW | OK | 74014 | 2806 |
| CHARLES H CHICHESTER JR | 3419 CHEROKEE ROAD | | | | MOUNTAIN BROOK | AL | 35223 | 1315 |
| CHARLES H CLARKE REV TRUST | CHARLES H CLARKE TTEE | UAD 01/15/2003 | 1404 COREY WAY SOUTH | | SOUTH PASADENA | FL | 33707 | 3710 |
| CHARLES H COLEMAN | 357 S 14TH ST | | | | SAGINAW | MI | 48601 | 1843 |
| CHARLES H COLLETTE & | CYNTHIA B COLLETTE JT TEN | 5715 CHANNEL DRIVE NW | | | CANTON | OH | 44718 | 1605 |
| CHARLES H COLLIER 3RD | 716 HARVARD LANE | | | | NEWARK | DE | 19711 | 3135 |
| CHARLES H COOK | 2265 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484 | 3954 |
| CHARLES H COTTAM | 2206 HOLIDAYN DR | | | | JONESVILLE | WI | 53545 | |
| CHARLES H COTTEN IRA | FCC AS CUSTODIAN | 20485 ONTARIO STREET | | | BURNEY | CA | 96013 | 4183 |
| CHARLES H COX JR | YELLOW SPRINGS ROAD | PO BOX 266 | | | PAOLI | PA | 19301 | 0266 |
| CHARLES H CROMBEZ | 340 ARIZONA | | | | ROCHESTER HILLS | MI | 48309 | 1562 |
| CHARLES H CROMBEZ & | NATALIE F CROMBEZ JT TEN | 340 ARIZONA | | | ROCHESTER HILLS | MI | 48309 | 1562 |
| CHARLES H CROZIER | 4271 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | 8931 |
| CHARLES H CULNANE TTEE | F/T JANE M CULNANE TR | U/A DTD 07/05/01 | 1317 CHADWICK RD | | WILMINGTON | DE | 19803 | 4115 |
| CHARLES H CUTTING JR & | MRS DEBORA M CUTTING JT TEN | 1122 TRACTON LANE | | | AUSTIN | TX | 78739 | |
| CHARLES H DALLARA | U/W DOROTHY DALLARA | 12196 GOLDENCHAIN CT | | | OAK HILL | VA | 20171 | |
| CHARLES H DALY | 70 PAPE DRIVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | 2549 |
| CHARLES H DANFORTH | 1013 ARBORETUM DR | | | | WILMINGTON | NC | 28405 | 5233 |
| CHARLES H DANFORTH & | GWENDOLYN D DANFORTH JTTEN | SMART MONEY MANAGER ACCOUNT | 1013 ARBORETUM DR. | | WILMINGTON | NC | 28405 | 5233 |
| CHARLES H DAUM JR | CUST CHARLES H DAUM 3RD A MINOR PURS | TO SECS 1339 19-TO 1339 26-INCL | OF THE REVISED CODE OF OHIO | 617 MARINER WAY | ALTAMONTE SPG | FL | 32701 | 5420 |
| CHARLES H DAVIS | 2310 LAFAYETTE AVE | | | | RICHMOND | VA | 23228 | 4513 |
| CHARLES H DAVIS | 4115 MEADOWCREEK LN | | | | COPLEY | OH | 44321 | 3088 |
| CHARLES H DAVISON | 110 ORCHARD AVE | | | | HIGHTSTOWN | NJ | 08520 | 3414 |
| CHARLES H DAWICKI | 187 S MAIN ST | | | | DOYLESTOWN | PA | 18901 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES H DELLING | 2398 SILVER CIRCLE | | | | WATERFORD | MI | 48328 | 1742 |
| CHARLES H DELWAIDE JR | 2701 LANDMARK CT | | | | GRANBURY | TX | 76048 | 2826 |
| CHARLES H DEPPENSCHMIDT | 93 VILLAGE LANE | | | | LEVITTOWN | PA | 19054 | 1213 |
| CHARLES H DESCH JR | 301 BAY ST | | | | JOHNSTOWN | PA | 15902 | 3607 |
| CHARLES H DESCH JR & | EVA MARIE DESCH JT TEN | 301 BAY ST | | | JOHNSTOWN | PA | 15902 | 3607 |
| CHARLES H DESJARDINS | PO BOX 50566 | | | | NEW BEDFORD | MA | 02745 | |
| CHARLES H DEYOUNG | 20450 SEDALIA RD | | | | WAYNESVILLE | MO | 65583 | 3184 |
| CHARLES H DIANA | 1738 WARNER AVENUE #1 | | | | MINERAL RIDGE | OH | 44440 | 9564 |
| CHARLES H DICKENS | 110 CRESTVIEW DRIVE | | | | LEWISBURG | TN | 37091 | 4610 |
| CHARLES H DICKMANN TTEE | U/W MARTHA G COX | 1001 JACKSON ST | | | ANDERSON | IN | 46016 | 1432 |
| CHARLES H DOUGLAS JR | 329 W GENESEE ST | | | | FLINT | MI | 48505 | 4037 |
| CHARLES H DOWD | 3400 STAHLHEBER RD | | | | HAMILTON | OH | 45013 | 1952 |
| CHARLES H DYSART | 1515 COBB AVE | | | | KALAMAZOO | MI | 49007 | 2455 |
| CHARLES H EARLAM & | MARGARET E EARLAM | TR UA 09/02/93 THE CHARLES H EARLAM | & MARGARET E | EARLAM LIV TR 154 UNIVERSITY DR | HOWELL | MI | 48843 | 1756 |
| CHARLES H EATON | 423 BROOK DR | | | | FRANKLIN | IN | 46131 | 7688 |
| CHARLES H EDWARDS IRA | FCC AS CUSTODIAN | P.O. BOX 264 | | | LAWRENCE | MI | 49064 | 0264 |
| CHARLES H EHMEN TRUST | CHARLES H EHMEN TTEE | U/A/D 02/19/1993 | 1401 W 23RD ST | | STERLING | IL | 61081 | 9054 |
| CHARLES H EXUM & | NELDA R EXUM | 3617 MATTERHORN DR | | | PLANO | TX | 75075 | |
| CHARLES H F BLUMELING 3RD | CUST CHARLES H F BLUMELING | 4TH A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 28 POPLAR GROVE TERRACE | WEST MILFORD | NJ | 07480 | 4033 |
| CHARLES H F BLUMELING 3RD | CUST GARY R A BLUMELING | A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF NEW JERSEY | 44 E BROAD ST | BERGENFIELD | NJ | 07621 | 3004 |
| CHARLES H F BLUMELING 3RD | CUST KATHERINE A | BLUMELING U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 44 E BROAD AVE | BERGENFIELD | NJ | 07621 | 3004 |
| CHARLES H F BLUMELING 3RD & | CAROL E BLUMELING JT TEN | 44 E BROAD ST | | | BERGENFIELD | NJ | 07621 | 3004 |
| CHARLES H F BLUMELING III | CUST GLEN A F BLUMELING UGMA NJ | 44 E BROAD ST | | | BERGENFIELD | NJ | 07621 | 3004 |
| CHARLES H FARINA | 36 COUNTY CLAIR LANE | | | | NISKAGANA | NY | 12309 | 1449 |
| CHARLES H FAUNTLEROY | 1508 MAIN ST | | | | ALTAVISTA | VA | 24517 | 1132 |
| CHARLES H FELDMAN | 1649 HANOVER ST | | | | TEANECK | NJ | 07666 | 2222 |
| CHARLES H FHANER | 1926 E CLINTON TRAIL | | | | CHARLOTTE | MI | 48813 | 8302 |
| CHARLES H FIELD & | MRS JEAN T FIELD JT TEN | 24 YALE ROAD | | | NASHUA | NH | 03064 | 1733 |
| CHARLES H FISCHER | 7088 WITMER RD | | | | N TONAWANDA | NY | 14120 | 1012 |
| CHARLES H FLOYD & | CAROLYN FLOYD JT TEN | 2400 PENNS CHAPEL RD | | | BOWLING GREEN | KY | 42101 | 8684 |
| CHARLES H FOREE | 415 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223 | 2648 |
| CHARLES H FORTSON | 1195 NAPA RIDGE | | | | CENTERVILLE | OH | 45458 | 6019 |
| CHARLES H FOURNIER | 4146 N WAYSIDE DR | | | | SAGINAW | MI | 48603 | 3054 |
| CHARLES H FOX & | ALBERTA A FOX JT TEN | 62072 YORKTOWN DR APT 2 | | | SOUTH LYON | MI | 48178 | 1714 |
| CHARLES H FRY & | MRS SANDRA P FRY JT TEN | 2330 CASTLEBRIDGE RD | | | MIDLOTHIAN | VA | 23113 | 4011 |
| CHARLES H FULTZ & | LORETTA RIPPEY & | SHIRLEY ANN RODGERS JT TEN | 1952 HOLLYWOOD ST | | DEARBORN | MI | 48124 | 4100 |
| CHARLES H GARCIA & | SANTA I GARCIA JT TEN | 1342 PRINCETON STREET | | | ABILENE | TX | 79602 | 8218 |
| CHARLES H GARTELMAN, JR. | 1822 TOMLINSON AVE | | | | BRONX | NY | 10461 | 1419 |
| CHARLES H GEPFORD | 309 E BENNETT ST. | | | | MT. PLEASANT | MI | 48858 | 1513 |
| CHARLES H GERTH | 516 SEELEY | | | | ADRIAN | MI | 49221 | 2258 |
| CHARLES H GIFFORD | 102 OLD WELL ROAD | | | | ROCHESTER | NY | 14626 | 3718 |
| CHARLES H GIPPS | 140 MAYNARD RD | APT 201C | | | FRAMINGHAM | MA | 01701 | 2509 |
| CHARLES H GLASS | 2933 W RIDGE LN | | | | ANDERSON | IN | 46013 | 9616 |
| CHARLES H GLEDHILL | 1175 WESTMOOR DRIVE | | | | GALION | OH | 44833 | 1052 |
| CHARLES H GOEHRINGER & | LINDA CABALLERO-GOEHRINGER JT | TEN | 205 PINE VALLEY RD | | DOVER | DE | 19904 | |
| CHARLES H GOODMUNDSON | 373 PARK ST E | | | | WAYZATA | MN | 55391 | |
| CHARLES H GOODWIN REVOCABLE TR | CHARLES H GOODWIN  TTEE | U/A DTD 05/14/2008 | PO BOX 2917 | | HIGH SPRINGS | FL | 32655 | 2917 |
| CHARLES H GOSS | 2323 WILLARD ST | | | | SAGINAW | MI | 48602 | 3426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES H GOYETTE III | 1110 GREENTREE ROAD | | | | PITTSBURGH | PA | 15220 | 3115 |
| CHARLES H GRAY | CUST CHARLES H GRAY III UGMA IL | PO BOX 309 | | | QUINCY | FL | 32353 | 0309 |
| CHARLES H GRAY JR | CUST LINDA CAROL GRAY UNDER THE | FLORIDA | GIFT MINORS ACT | 222 EAGLE DRIVE | P C BEACH | FL | 32407 | 2820 |
| CHARLES H GREENWOOD | THERESA M GREENWOOD JT TEN | 2504 W LINCOLNSHIRE | | | MUNCIE | IN | 47304 | 1311 |
| CHARLES H GROVES & | CONSTANCE L GROVES | TR CHARLES & CONSTANCE GROVES | REVOCABLE TRUST UA 09/05/95 | 400 E SCHREYER PL | COLUMBUS | OH | 43214 | 2214 |
| CHARLES H HAGGERTY | APT 232P | 95 BEEKMAN AVE | | | SLEEPY HOLLOW | NY | 10591 | 7735 |
| CHARLES H HALL SR | CHARLES SCHWAB & CO INC CUST | PO BOX 944 | | | EL GRANADA | CA | 94018 | |
| CHARLES H HALPERT | 1276 GREENGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304 | 1231 |
| CHARLES H HAMM | 6884 LANCASTER DRIVE | | | | FRANKLIN | OH | 45005 | 3949 |
| CHARLES H HANSON & | JEAN K HANSON | TR UA 11/02/93 THE HANSON FAMILY | REVOCABLE LIVING TRUST | 609 STRUMBLY DR | CLEVELAND | OH | 44143 | 1953 |
| CHARLES H HAUT & | DONNA J HAUT JT TEN | 17750 JACQUELINE DR | | | NEW BERLIN | WI | 53146 | 4619 |
| CHARLES H HAYES | CHARLES SCHWAB & CO INC CUST | 5722 GLOUCESTER DR | | | TYLER | TX | 75707 | |
| CHARLES H HEAD & FREDA P HEAD | TR CHARLES & FREDA HEAD LIVING | TRUST UA 10/31/00 | 1226 HILLSHIRE RD | | BALTIMORE | MD | 21222 | 1243 |
| CHARLES H HELSEL | 3540 BEE LN | | | | LUPTON | MI | 48635 | 9614 |
| CHARLES H HENDERSON | CGM IRA CUSTODIAN | 1324 E WARRENTON ROAD | | | HAUBSTADT | IN | 47639 | 7941 |
| CHARLES H HENNEMANN | 3869 MAPLELEAF | | | | WATERFORD | MI | 48328 | 4056 |
| CHARLES H HERINGTON | 51 E CASTLE VIEW DR | | | | BRASELTON | GA | 30517 | |
| CHARLES H HESSLING | PO BOX 48 | | | | PORT AUSTIN | MI | 48467 | 0048 |
| CHARLES H HIGDON | 88 CLAMPIT COVE RD | | | | FRANKLIN | NC | 28734 | 6386 |
| CHARLES H HOFER | JANET L HOFER JT TEN | 3901 NE JOHNSON RD | | | LA CENTER | WA | 98629 | 2619 |
| CHARLES H HOLENDA TTEE | FBO THE HOLENDA REVOCABLE | TR DTD 08-22-95 | 573 DOWNER | | EL CAJON | CA | 92020 | 7307 |
| CHARLES H HOLMAN & | JEANNE VAIL HOLMAN JT TEN | ATTN NATIONSBANK NA | ATTN W S LECOUNT VP | 5480 BROOKWOOD DR | ACWORTH | GA | 30102 | 2211 |
| CHARLES H HOPPE | 309 W THOMAS ST | | | | BAY CITY | MI | 48706 | 4378 |
| CHARLES H HOSUTT | 7784 BROOKSIDE DR | | | | OLMSTED FALLS | OH | 44138 | 1602 |
| CHARLES H HOSUTT III & | RUTH E HOSUTT | TR HOSUTT FAM TRUST UA 11/18/99 | 7784 BROOKSIDE DRIVE | | OLMSTED FALLS | OH | 44138 | 1602 |
| CHARLES H HOUPT & | MARJORIE M HOUPT JT TEN | 148 APPLEWOOD LANE | | | SLIPPERY ROCK | PA | 16057 | 2907 |
| CHARLES H HOWARD & | GENEVIEVE HOWARD JT TEN | 1532 VIA BRISA DEL LAGO | | | LAKE SAN MARCOS | CA | 92069 | 5271 |
| CHARLES H HOWELL | 6339 LUCAS RD | | | | FLINT | MI | 48506 | 1225 |
| CHARLES H HULTBERG & | JOSEPHINE M HULTBERG JT TEN | 2300 MOUSLEY PL | | | WILMINGTON | DE | 19810 | 2426 |
| CHARLES H JACKSON | 147 11TH ST NE | | | | WASHINGTON | DC | 20002 | 6243 |
| CHARLES H JELLOIAN & | LINDA M JELLOIAN | TR JELLOIAN FAM TRUST | UA 05/23/94 | 21135 CELTIC ST | CHATSWORTH | CA | 91311 | 1467 |
| CHARLES H JENKINS | 684 DERIVAN RD | | | | NEW VIENNA | OH | 45159 | 9733 |
| CHARLES H JERNIGAN SR | 1115 E COLLINWOOD CIR | | | | OPELIKA | AL | 36801 | 2703 |
| CHARLES H JESSOP JR | 10255 WOODSLEE DRIVE | | | | CARLETON | MI | 48117 | 9079 |
| CHARLES H JOHNSON & | MARLYN J JOHNSON | TR JOHNSON TRUST | UA 05/21/02 | 420 Q ST | BEDFORD | IN | 47421 | 2019 |
| CHARLES H JONES | 200 HOMESTEAD LN | | | | AIKEN | SC | 29801 | 4928 |
| CHARLES H JONES SR. | 4273 PACKINGHAM DRIVE | | | | MOBILE | AL | 36609 | 2475 |
| CHARLES H KAISER | CGM IRA CUSTODIAN | 3528 BRIDGEFIELD DR | | | LAKELAND | FL | 33803 | 5965 |
| CHARLES H KEEFER | CHARLES SCHWAB & CO INC CUST | 2651 MAUCK RD | | | HILLSDALE | MI | 49242 | 9319 |
| CHARLES H KEENE | TOD ACCOUNT | 2114 N CENTER | | | BONHAM | TX | 75418 | 2628 |
| CHARLES H KEENEY JR | LAURIE I KEENEY | 640 DEERFIELD DR SW | | | NORTH CANTON | OH | 44720 | 3528 |
| CHARLES H KELLY | 1706 BALTIMORE DR | | | | RICHARDSON | TX | 75081 | 5307 |
| CHARLES H KEPHART | 6425 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094 | 6533 |
| CHARLES H KEPHART & | ELEANOR R KEPHART JT TEN | 6425 SHERMAN DRIVE | | | LOCKPORT | NY | 14094 | 6533 |
| CHARLES H KIEHNLE & | ELMA T KIEHNLE | TR UA 06/14/90 KIEHNLE 1990 TRUST | C/O ROBERT KIEHNLE | 2808 PURDUE AVE | DALLAS | TX | 75225 | 7911 |
| CHARLES H KING | 92 NORTHMONT | | | | GREENSBURG | PA | 15601 | 1770 |
| CHARLES H KIRK | CHARLES SCHWAB & CO INC CUST | 200 56TH DR SW | | | VERO BEACH | FL | 32968 | |
| CHARLES H KNEPFLER & | MARY L KNEPFLER | 8803 BROOK WILLOW DR | | | JEFFERSONTOWN | KY | 40299 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES H KNEPPER | 265 BAKER ROAD | | | | FAYETTEVILLE | PA | 17222 8311 |
| CHARLES H KRAUSE | PARTNERSHIP L P | #8 CONWAY VILLAGE CT | | | ST LOUIS | MO | 63141 5809 |
| CHARLES H KRAUSE | PARTNERSHIP L P | ACCOUNT #2 | #8 CONWAY VILLAGE CT | | ST LOUIS | MO | 63141 5809 |
| CHARLES H LADD JR | 2001 HOLBROOK ST | | | | OAKHURST | NJ | 07755 2720 |
| CHARLES H LAMON | 804 WARREN STREET | | | | TUSCUMBIA | AL | 35674 3129 |
| CHARLES H LEARY | 111 BEAN CREEK RD 169 | | | | SCOTTS VALLEY | CA | 95066 4157 |
| CHARLES H LEHMAN | 8241 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512 9173 |
| CHARLES H LEISSLER  & | MARILYN J LEISSLER JT WROS | 5227 CREST DRIVE | | | CHEROKEE | IA | 51012 7249 |
| CHARLES H LINHOFF | TR CHARLES H LINHOFF REVOCABLE | TRUST UA 07/18/96 | 1010 WADE ST | | HIGHLAND PARK | IL | 60035 4154 |
| CHARLES H LORENSBERG | BOX 403 | | | | WINDFALL | IN | 46076 0403 |
| CHARLES H LUCAS | 3189 TOTH | | | | SAGINAW | MI | 48601 5750 |
| CHARLES H LUCAS & | EARLINE J LUCAS JT TEN | 3189 TOTH | | | SAGINAW | MI | 48601 5750 |
| CHARLES H LUDORF | C/O RONALD C LUDORF | 4208 E SAN ANGELO | | | HIGLEY | AZ | 85236 3356 |
| CHARLES H MAC CONNELL | 1927 21ST AVE | | | | VERO BEACH | FL | 32960 3091 |
| CHARLES H MAC DONALD | 22745 SCHROEDER | | | | EAST DETROIT | MI | 48021 1812 |
| CHARLES H MACCONNELL & | HENRIETTA M SULLIVAN | JT TEN | 1927 21ST AVE | | VERO BEACH | FL | 32960 3091 |
| CHARLES H MADDOX JR | HC 89 BOX 290 | | | | MT PLEASANT | AR | 72561 9708 |
| CHARLES H MANEY IRA | FCC AS CUSTODIAN | 1 OAKLANE DR | | | OTTAWA | IL | 61350 1134 |
| CHARLES H MANSFIELD | 522 LINDEN HILL CI | APT A | | | INDIANAPOLIS | IN | 46224 8131 |
| CHARLES H MARSHALL | CHARLES SCHWAB & CO INC CUST | 77 PACIFIC AVE | | | MONETA | VA | 24121 |
| CHARLES H MATTHEWS | 975 CENTER RD | | | | LYNDEBOROUGH | NH | 03082 6101 |
| CHARLES H MC MILLAN III | 880 BROOKGLEN AVE | | | | ROSWELL | GA | 30075 1364 |
| CHARLES H MCCOMAS JR | TOD CHARLES MCCOMAS III | SUBJECT TO STA TOD RULES | PO BOX 230 | | BEL AIR | MD | 21014 0230 |
| CHARLES H MCCULLUM | 806 TENSLEY TRL | | | | AUSTIN | TX | 78748 6476 |
| CHARLES H MCDONALD | 5507 WINONA ROAD | | | | TOLEDO | OH | 43613 2156 |
| CHARLES H MCKENNY  & | SHARON MCKENNY JT WROS | 5268 NEWELL CIRCLE | | | KETTERING | OH | 45440 2807 |
| CHARLES H MCLAUGHLIN IV | CHARLES SCHWAB & CO INC CUST | 326 SPRING STREET | | | PORTLAND | ME | 04102 |
| CHARLES H MCMORDIE | PO BOX 50886 | | | | AMARILLO | TX | 79159 0886 |
| CHARLES H MEIER | 2729 BOSTON SE | | | | EAST GRAND RAPIDS | MI | 49506 4717 |
| CHARLES H MELNICK | TR UA 10/29/87 THE MELNICK | SUB-TRUST B | 7933 DENROCK AVE | | LOS ANGELES | CA | 90045 1112 |
| CHARLES H MICHAEL | 625 IMY LANE | | | | ANDERSON | IN | 46013 3870 |
| CHARLES H MICHAEL & | SARA L MICHAEL JT TEN | 625 IMY LANE | | | ANDERSON | IN | 46013 3870 |
| CHARLES H MIMS III | 3006 NORFOLK | | | | AUSTIN | TX | 78745 6853 |
| CHARLES H MITCHELL & | MRS CHRISTINE F MITCHELL JT TEN | C/O OLD HOBSON FARM | 101 WILLOW SPRING RD | | WILMINGTON | DE | 19807 2433 |
| CHARLES H MITCHELL TRUST | URTA DTD 12/8/92 | CHARLES H MITCHELL TRUSTEE | PO BOX 456 | | MILLSBORO | DE | 19966 0456 |
| CHARLES H MOERY & | ROSE M MOERY JT TEN | 6091 MONROVIA | | | WATERFORD | MI | 48329 3154 |
| CHARLES H MOGAN | 13935 N STATE RD 66 | | | | DERBY | IN | 47525 9626 |
| CHARLES H MOORE | 2465 N COURT ST | | | | CIRCLEVILLE | OH | 43113 9338 |
| CHARLES H MOORE & | PHYLLIS A MOORE | TR CHARLES H MOORE REV LIV TRUST | UA 04/25/00 | 3458 TAGGETT LAKE DR | HIGHLAND | MI | 48357 2637 |
| CHARLES H MOORE II & | LISA M MOORE JT TEN | 222 ALDRICH AVE | | | ALTOONA | PA | 16602 3204 |
| CHARLES H MOSBY JR | 5 RAYNOR CIR | | | | BOSTON | MA | 02120 2406 |
| CHARLES H MOSS & | CAROLYN B MOSS | 1062 CASTLETON WAY | | | SUNNYVALE | CA | 94087 |
| CHARLES H MUELLER | 4240 N 135TH ST | | | | BROOKFIELD | WI | 53005 1712 |
| CHARLES H MYERS | 3357 A ST | | | | SAN DIEGO | CA | 92102 2420 |
| CHARLES H MYRICK C/F | CHARLES G MYRICK | UNDER THE SC UNIF GIFT | TO MINORS ACT | 117 OCEAN SANDS CT | MYRTLE BEACH | SC | 29579 3590 |
| CHARLES H NETTING | 16720 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035 2223 |
| CHARLES H NICHOLL | 376 CHALFONTE | | | | GROSSE POINTE FARM | MI | 48236 2910 |
| CHARLES H NICHOLS & | DELORES E NICHOLS JT TEN | 2468 POWDERHORN LANE | | | BOULDER | CO | 80303 6821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES H NICHOLS III & | LORRAINE M NICHOLS JT TEN | 565 KENWOOD DR SW | | | VERO BEACH | FL | 32968 | 4021 |
| CHARLES H NUGENT JR | CHARLES SCHWAB & CO INC CUST | CHARLES H NUGENT, JR. PROFIT S | 105 W CENTENNIAL DR | | MEDFORD | NJ | 08055 | |
| CHARLES H O'CONNOR JR & | RITA A O'CONNOR JT TEN | 11365 S WESTERN AVE | APT A2 | | CHICAGO | IL | 60643 | 4152 |
| CHARLES H OLK | 1928 VAN BLVD | | | | LEONARD | MI | 48367 | 3328 |
| CHARLES H ORANGE & | DIANE H ORANGE | JT TEN | P O BOX 1560 | | PINEVILLE | WV | 24874 | 1560 |
| CHARLES H OSWALT AND | RUTH OSWALT JTWROS | 0115 E MAIN | PO BOX 13 | | PONETO | IN | 46781 | 0013 |
| CHARLES H OVERY | 1939 CAMBRIDGE ROAD | | | | BERKLEY | MI | 48072 | 1735 |
| CHARLES H PATILLO JR | 117 N 25TH | | | | SAGINAW | MI | 48601 | 6304 |
| CHARLES H PAXTON | PO BOX 81313 | | | | ROCHESTER | MI | 48308 | 1313 |
| CHARLES H PEABODY | 4775 VILLAGE DR APT 120 | | | | GRAND LEDGE | MI | 48837 | |
| CHARLES H PENSEL JR | 237 S LANDING DR | | | | MILFORD | DE | 19963 | 5390 |
| CHARLES H PERFATER | CUST MISS SUSAN ELIZABETH PERFATER A | MINOR U/P L 55 CHAP 139 OF THE | LAWS OF NEW JERSEY | 8 AQUITONG LANE | TRENTON | NJ | 08628 | 1601 |
| CHARLES H PERIN JR | 1875 W FIRST AVE | | | | GRANDVIEW HGHTS | OH | 43212 | 3219 |
| CHARLES H PETERS | 1590 W MASON ROAD | | | | OWOSSO | MI | 48867 | 1361 |
| CHARLES H PETERSON | 8044 S INDIANA AVE | | | | CHICAGO | IL | 60619 | 3507 |
| CHARLES H PORTER | 3225 E 60TH ST | | | | KANSAS CITY | MO | 64130 | 3929 |
| CHARLES H PORTER | 3739 HARTLAND RD # 333 | | | | GASPORT | NY | 14067 | 9387 |
| CHARLES H PRATT | 970 BEECHWOOD DR | | | | GIRARD | OH | 44420 | 2137 |
| CHARLES H REAH | 3504 CENTER RD | | | | HIGHLAND | MI | 48357 | 3574 |
| CHARLES H RICE & | ELINOR J RICE JT TEN | 3953 BATAVIA ELBA TOWNLINE RD | | | OAKFIELD | NY | 14125 | 9787 |
| CHARLES H RICHARD | 1449 JAMES | | | | BURTON SOUTHEAST | MI | 48529 | 1233 |
| CHARLES H RIEBERT JR | 1416 LANCELOT DRIVE | | | | BALTIMORE | MD | 21237 | 1531 |
| CHARLES H RIECK III | 1485 WALWORTH-PENFIELD RD | | | | WALWORTH | NY | 14568 | 9730 |
| CHARLES H ROBINETT | PO BOX 223 1712 GRENADA BLVD | | | | GREENWOOD | MS | 38930 | 4715 |
| CHARLES H ROGERS & | MRS LEONA K ROGERS JT TEN | 3304 36TH ST | | | COLUMBUS | NE | 68601 | 1626 |
| CHARLES H ROYE (IRA) | FCC AS CUSTODIAN | 549 WEST CLAPIER STREET | | | PHILADELPHIA | PA | 19144 | 4836 |
| CHARLES H RUSSELL | PO BOX 1403 | | | | PAONIA | CO | 81428 | |
| CHARLES H SAMPIER | 2427 COMPASS COURT | | | | FORT COLLINS | CO | 80526 | 1359 |
| CHARLES H SCHAUB & | SALLY A SCHAUB & | MICHAEL C SCHAUB JT TEN | 31934 CLAEYS DR | | WARREN | MI | 48093 | 1245 |
| CHARLES H SCHMIDT | CHARLES SCHWAB & CO INC CUST | 2260 ALHAMBRA ST | | | NORCO | CA | 92860 | |
| CHARLES H SCHMITT | 1502 REGENT DR | | | | MOUNT KISCO | NY | 10549 | 2540 |
| CHARLES H SCHWAB & | CHARLES A SCHWAB TR | UA 09/23/08 | CHARLES H SCHWAB REVOCABLE TRUST | 32 BRIARWOOD CIRCLE | NEEDHAM HGTS | MA | 02494 | |
| CHARLES H SHARP | 3433 SE OLD BARN RD | | | | HOLT | MO | 64048 | 8376 |
| CHARLES H SHARP | PO BOX 45 | | | | VALLEY HEAD | WV | 26294 | 0045 |
| CHARLES H SHEPARD JR | 11065 CLARK RD | | | | DAVISBURG | MI | 48350 | 2727 |
| CHARLES H SHERMAN | 397 CONNEMARA XING | | | | LAWRENCEVILLE | GA | 30044 | |
| CHARLES H SHIMER | 221 SHIMER AVENUE | | | | SUNRISE BEACH | MO | 65079 | 7192 |
| CHARLES H SIMS JR | PO BOX 1512 | | | | LOUISA | VA | 23093 | 1512 |
| CHARLES H SMITH | 111 MISKELL BLVD | | | | CAHOKIA | IL | 62206 | 2135 |
| CHARLES H SMITH | 1345 CLAIRWOOD DRIVE | | | | BURTON | MI | 48509 | 1507 |
| CHARLES H SMITH | 18283 ALOIS LANE | | | | LAKE MILTON | OH | 44429 | 9505 |
| CHARLES H SNYDER JR | 2303 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473 | 9730 |
| CHARLES H SOUTHWICK | RD #3 WHITMAN RD | | | | CANASTOTA | NY | 13032 | 9803 |
| CHARLES H SPENCER | PO BOX 5184 | | | | NEWPORT | RI | 02841 | 0103 |
| CHARLES H SPICKLER & | MELENIA A SPICKLEY | TR CHARLES H & MELENIA A SPICKLER | LIVING TRUST UA 03/08/01 | 147 ARDELEAN DRIVE | OWOSSO | MI | 48867 | 1213 |
| CHARLES H SPILLANE & | ELIZABETH B SPILLANE | TR SPILLANE FAM LIVING TRUST | UA 04/04/95 | 7209 MORRISH RD | SWARTZ CREEK | MI | 48473 | 7623 |
| CHARLES H STANLEY JR | 133 MONICA DR | | | | SHELBYVILLE | KY | 40065 | 8911 |
| CHARLES H STANLEY SR & | MARIAN I STANLEY | TR UA 05/04/93 STANLEY | FAMILY TRUST | 425 STROUSE LANE | SANDUSKY | OH | 44870 | 1420 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CHARLES H STEINBRINK | 5411 OLD STATE RD | | | | NATIONAL CITY | MI | 48748 | 9432 |
| CHARLES H STRAUS | W268N1947A SHOOTING STAR RD | | | | PEWAUKEE | WI | 53072 | |
| CHARLES H STUKINS | 211 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | 1145 |
| CHARLES H SWEETMAN | 238 ELM AVE | | | | RAHWAY | NJ | 07065 | 3241 |
| CHARLES H THOLSTRUP | 7 ALLEYNS RISE | | | | FAIRPORT | NY | 14450 | 3901 |
| CHARLES H THOMPSON | 69 MARIVA | | | | PONTIAC | MI | 48342 | 2819 |
| CHARLES H THORSEN | 814 ORIOLE ST | | | | METAIRIE | LA | 70003 | 4244 |
| CHARLES H TIDEY III (IRA) | FCC AS CUSTODIAN | 15685 KESSELWOOD TRAIL | | | MARSHALL | MI | 49068 | 9476 |
| CHARLES H TIDEY TR | CHARLES H TIDEY III TTEE | U/A DTD 10/08/1982 | 15685 KESSELWOOD TRAIL | | MARSHALL | MI | 49068 | 9476 |
| CHARLES H TOIFL TTEE | CHARLES H TOIFL TRUST | U/A DTD FEB 4 1993 | 156 PRESTON AVENUE | | MIDDLETOWN | CT | 06457 | |
| CHARLES H TROYAN | PO BOX 356 | | | | FLINT | MI | 48501 | 0356 |
| CHARLES H TURER & SONDRA | M TURER TTEE CHARLES H & | SONDRA M TURER REVOCABLE | TRUST UAD 11/21/2008 | 5818 WEST AVE. | OCEAN CITY | NJ | 08226 | 1043 |
| CHARLES H TYLER & | EDITH J TYLER JT TEN | 80 LAWRENCE DR | | | N WHITE PLAIN | NY | 10603 | 1518 |
| CHARLES H TYNES & | JOY L TYNES TEN COM | 180 LUCKY DR SE | | | MARIETTA | GA | 30068 | 3657 |
| CHARLES H UPDEGRAFF JR | 28 PROSSER HOLLOW RD | | | | COUDERSPORT | PA | 16915 | 8127 |
| CHARLES H VOTRIAN & | VERNA AM VOTRIAN | TR C V VOTRIAN & V A M VOTRIAN | TRUST UA 12/20/91 | 105 EDWARD ST | O'FALLON | IL | 62269 | 2453 |
| CHARLES H WAKEFIELD JR | 1211 E 650 S | | | | MARKLEVILLE | IN | 46056 | 9616 |
| CHARLES H WALKER | 2831 N E 46TH | | | | PORTLAND | OR | 97213 | 1803 |
| CHARLES H WANG | DESIGNATED BENE PLAN/TOD | 20 APPLE RIDGE DR | | | NATICK | MA | 01760 | |
| CHARLES H WARD | 6542 HEATHER DR | | | | LOCKPORT | NY | 14094 | 1153 |
| CHARLES H WATERS | 5329 SAFFRON DR | | | | DUNWOODY | GA | 30338 | 3113 |
| CHARLES H WATSON | 6468 ODESSA COURT | | | | WEST BLOOMFIELD | MI | 48324 | 1349 |
| CHARLES H WEAVER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 141 RIDGE VIEW DR | | DAVENPORT | FL | 33837 | |
| CHARLES H WEBER | 121 FENTON PL | | | | DANVILLE | VA | 24541 | 3607 |
| CHARLES H WEHNER | TOD BENEFICIARIES ON FILE | 1668 BREAM DR | | | SEVILLE | FL | 32190 | 7806 |
| CHARLES H WEILER | APT 8 | 2403 IMLAY CITY RD | | | LAPEER | MI | 48446 | 3200 |
| CHARLES H WESTERMAN & | ELLA FAYE WESTERMAN JTWROS | 343 MEADOW RD | | | RUSSELLVILLE | AR | 72802 | |
| CHARLES H WHITE | 9328 N IRISH RD | | | | MT MORRIS | MI | 48458 | 9715 |
| CHARLES H WHITT | 79 REDMOND ROAD | | | | COLUMBUS | OH | 43228 | 1819 |
| CHARLES H WIELAND | 4454 E PARK DRIVE | | | | BAY CITY | MI | 48706 | 2550 |
| CHARLES H WILSEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 59 NEW SHAKER RD | | ALBANY | NY | 12205 | |
| CHARLES H WILSON & | SUE ANN WILSON JT TEN | 4478 HILL RD | | | SWARTZ CREEK | MI | 48473 | 8846 |
| CHARLES H WINDSCHIEGL | 609 S HILLSIDE AVE | | | | ELMHURST | IL | 60126 | 4245 |
| CHARLES H WINGATE & | CHARLES L WINGATE JT TEN | 2225 MANCHESTER BLVD | | | HARRISBURG | PA | 17112 | 1031 |
| CHARLES H WINTERS | 3320 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491 | 9772 |
| CHARLES H WINTERSTEIN & | LAURA J WINTERSTEIN TEN ENT | 850 LEISTERS CHURCH ROAD | | | WESTMINSTER | MD | 21157 | 6425 |
| CHARLES H WISE | 334 EVERETT PL | | | | TONAWANDA | NY | 14150 | |
| CHARLES H WOODRUFF | 281 OZORA RD | | | | LOGANVILLE | GA | 30052 | 2160 |
| CHARLES H WOODS | 9690 TAREYTON ST | | | | SAN RAMON | CA | 94583 | 3434 |
| CHARLES H WORLEY | 611 BRIARWOOD CRT | | | | GREENEVILLE | TN | 37743 | 6660 |
| CHARLES H WYNN | 7115 AVALANCHE | | | | SAN ANTONIO | TX | 78238 | 1110 |
| CHARLES H YARBOROUGH JR | CUST ELIZABETH YARBOROUGH UTMA NC | PO BOX 565 | | | LOUISBURG | NC | 27549 | 0565 |
| CHARLES H ZIMMERMAN | 2066 E BRISTOL ROAD | | | | BURTON | MI | 48529 | 1319 |
| CHARLES H ZIMMERMAN & | DOLORES A ZIMMERMAN JT TEN | 2066 E BRISTOL RD | | | BURTON | MI | 48529 | |
| CHARLES H. CHICHESTER, JR. | SAMUEL H. FRAZIER PERSON REP | ESTATE OF ELIZABETH CHICHESTER | 3419 CHEROKEE ROAD | | BIRMINGHAM | AL | 35223 | 1315 |
| CHARLES H. HIRSH | IRENE A. HIRSH | JTWROS | 3105 WHISPERING OAKS LN | | WOODRIDGE | IL | 60517 | 3700 |
| CHARLES H. PETERS | 1590 MASON RD. | | | | OWOSSO | MI | 48867 | 1373 |
| CHARLES H. PETROSS | 4060 LAUREL RIDGE TRL SE | | | | SMYRNA | GA | 30080 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES H. PETROSS | CHARLES SCHWAB & CO INC CUST | 4060 LAUREL RIDGE TRL SE | | | SMYRNA | GA | 30080 |
| CHARLES H. WHIPPLE TTEE | CHARLES H. WHIPPLE REV | TRUST U/A DTD 5-6-93 | 8800 SOUTH OCEAN DRIVE | UNIT # 1101 | JENSEN BEACH | FL | 34957 2148 |
| CHARLES H.A. INKELES | DAVID M INKELES | 24 CRESTWOOD TRL | | | SPARTA | NJ | 07871 1633 |
| CHARLES HACHIKIAN & | MRS BRENDA HACHIKIAN JT TEN | 278 RAMAPO AVE | | | STATLEN ISLAND | NY | 10309 2108 |
| CHARLES HACK | 1 SOFFEL ST | | | | PITTSBURGH | PA | 15211 |
| CHARLES HACKLING | 516 N MAIN ST | | | | BERNVILLE | PA | 19506 |
| CHARLES HAGAN | PO BOX 74 | | | | BLOOMFIELD | KY | 40008 0074 |
| CHARLES HAGER | 1744 ROSETINE STREET | | | | COCOA | FL | 32926 |
| CHARLES HAIDA | 8462 WHITEWOOD RD | | | | CLEVELAND | OH | 44141 1530 |
| CHARLES HAIGHT SPRATT | 625 W OAK ST | | | | PONCHATOULA | LA | 70454 3766 |
| CHARLES HALL | 10360 ROCKY WATERS AVE | | | | LAS VEGAS | NV | 89129 |
| CHARLES HAMILL | ROBERT HAMILL JT WROS | 69 HAMILTON ST APT 12 | | | SARATOGA SPRINGS | NY | 12866 4242 |
| CHARLES HAMILTON PRINGLE  & | ALETTE APPEL PRINGLE JT WROS | PO BOX 1486 | | | COUPEVILLE | WA | 98239 1486 |
| CHARLES HANKLE | 108 N JAMESTOWN RD. | | | | MOON TOWNSHIP | PA | 15108 |
| CHARLES HANNEGAN AND JANET | NEUBURG CO-TTEE FBO CHARLES | HANNEGAN & JANET NEUBURG FAM | TRUST UAD 12/26/90 | 560 SUPERIOR ST S | SALEM | OR | 97302 5145 |
| CHARLES HANSEN | 3800 STOCKDALE HWY #36 | | | | BAKERSFIELD | CA | 93309 2159 |
| CHARLES HAPP | 21 HORSESHOE LANE NORTH | | | | COLUMBUS | NJ | 08022 1057 |
| CHARLES HARKIN | MONKSTOWN AVE THE LODGE | MONKSTOWN COUNTY DUBLIN | IRELAND | | | | |
| CHARLES HARMAN | 1378 EAST 8TH STREET | | | | BROOKLYN | NY | 11230 5702 |
| CHARLES HARMON WENDELL | PMB 101 | 6433 TOPANGA CANYON BOULEVARD | | | WOODLAND HILLS | CA | 91303 |
| CHARLES HAROLD GRIGGS | CHARLES SCHWAB & CO INC CUST | 10 N SHARON AVENUE | | | HOODSPORT | WA | 98548 |
| CHARLES HARRIS | 10 HILLCREST DR. | | | | DAYTON | TX | 77535 |
| CHARLES HARRIS | ROUTE 3 | BOX 1691 | | | MARION | LA | 71260 9803 |
| CHARLES HART | PO BOX 2489 T.S.S. | | | | NEW YORK | NY | 10108 |
| CHARLES HARVEY | 43944 GILLAN AVE | | | | LANCASTER | CA | 93535 4414 |
| CHARLES HARVEY JONES | BOX 476 | | | | BYRON | MI | 48418 0476 |
| CHARLES HARVEY OATHOUT | BOX 358 | | | | CISSNA PARK | IL | 60924 0358 |
| CHARLES HASELHORST | JOLENE HASELHORST JT TEN | 55991 870 RD | | | RANDOLPH | NE | 68771 7149 |
| CHARLES HASKELL FAMILY TRUST | U/A DTD 07/08/1967 | CHARLES C HASKELL TTEE ET AL | 28 BAYVIEW ROAD-LITTLE ISLAND | | OSTERVILLE | MA | 02655 |
| CHARLES HATHAWAY STENIUS | 4620 CHARINS CROSS | | | | BLOOMFIELD HILLS | MI | 48304 3205 |
| CHARLES HAUSER JR | 11263 EAST AIRPORT ROAD | | | | SAINT HELEN | MI | 48656 9425 |
| CHARLES HAUTH | 203 N 3RD ST | 5 | | | PHILADELPHIA | PA | 19106 |
| CHARLES HAWARD SHIVELEY | 255 MENDENHALL ROAD | | | | PEEBLES | OH | 45660 8936 |
| CHARLES HAWKINS | 6115 STAEDEM DR | | | | ANCHORAGE | AK | 99504 1625 |
| CHARLES HAYES COONEY | 36 CONCORD PARK EAST | | | | NASHVILLE | TN | 37205 4705 |
| CHARLES HAYNES | 13550 WASHINGTON ST | UNIT 4A | | | THORNTON | CO | 80241 1009 |
| CHARLES HEATH KOENIG | 1921 TUPPER LAKE | | | | BAY CITY | TX | 77414 7721 |
| CHARLES HEISLER | 407 VALLEY FORGE CT. | | | | MEDFORD | NJ | 08055 |
| CHARLES HEISS JR & | MRS VIRGINIA HEISS JT TEN | 7107 LA COSA DRIVE | | | DALLAS | TX | 75248 5224 |
| CHARLES HENBEST | 415 N 4TH STREET | | | | ROGERS | AR | 72756 |
| CHARLES HENDERBERG | CHARLES SCHWAB & CO INC CUST | PO BOX 130 | | | ROSE | NY | 14542 |
| CHARLES HENRI HINE IV | 2120 BASTIA | | | | NEWPORT BEACH | CA | 92660 |
| CHARLES HENRY BROUSSARD SR | PO BOX 243 | | | | CLEVELAND | TX | 77328 0243 |
| CHARLES HENRY BUCHANAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 81 MOSHER RD | | GLENMONT | NY | 12077 |
| CHARLES HENRY DIXON | 1101 W CARPENTER RD | | | | FLINT | MI | 48505 1040 |
| CHARLES HENRY HARRIS | 641 W HOLBROOK AVE | | | | FLINT | MI | 48505 2057 |
| CHARLES HENRY LAKE | 3203 BELLEVIEW AV | | | | CHEVERLY | MD | 20785 1227 |
| CHARLES HENRY LEE SLICHTER A | MINOR UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | ROUTE 2 | BOX 90 | DELANO | CA | 93215 9790 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES HENRY MIDDLETON | 4302 E STATE BLVD | | | | FT WAYNE | IN | 46815 | |
| CHARLES HENRY SMITH JR | CHARLES H. SMITH JR. TRUST | 22117 SAM FRED RD | | | MIDDLEBURG | VA | 20117 | |
| CHARLES HENRY STRALEY & | BONNIE W STRALEY TEN ENT | 558 BROWN AVE | | | TURTLE CREEK | PA | 15145 | 1318 |
| CHARLES HENRY STREAVEL | 10800 E 400 ST | | | | GREENTOWN | IN | 46936 | 8958 |
| CHARLES HERBERT ALLEN AND | LOIS P. ALLEN JTWROS | 7335 MISTY MEADOW PLACE | | | KNOXVILLE | TN | 37919 | 7220 |
| CHARLES HERBERT CAVANAGH | PO BOX 903 | | | | MOSS BEACH | CA | 94038 | 0903 |
| CHARLES HERBERT SUMNER | 2-A COTTON MOUTH DR | | | | LAKE PLACID | FL | 33852 | 7151 |
| CHARLES HERIMAN | 537 E. CAROB AVE | | | | REEDLEY | CA | 93654 | |
| CHARLES HERRHOLTZ | 2659 ANDERSON-MORRIS RD | | | | NILES | OH | 44446 | 4325 |
| CHARLES HERRON | & MARSHA HERRON JTTEN | 3208 SE 20TH ST | | | ANKENY | IA | 50021 | |
| CHARLES HERRON | 537 LIGHTHOUSE DRIVE | | | | VALLEJO | CA | 94590 | |
| CHARLES HESTER | CUST DANIEL TYLER HESTER A MINOR | UNDER | THE LAWS OF GEORGIA | 5392 MANDARIN CIRCLE | HIXSON | TN | 37343 | 6800 |
| CHARLES HEWITT | 2384 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429 | 9773 |
| CHARLES HICKLE | 109 CAROLINA AVE | | | | LYNN HAVEN | FL | 32444 | |
| CHARLES HIGDON | CGM IRA CUSTODIAN | 1266 N MAPLE AVENUE | | | TOMS RIVER | NJ | 08755 | 1318 |
| CHARLES HIGHTOWER | 1227 CONNIE AVE | | | | JACKSON | MI | 49203 | 6082 |
| CHARLES HILDEBRAND | 15114 OAK SPUR ST. | | | | SAN ANTONIO | TX | 78232 | 4619 |
| CHARLES HILDEBRANDT | 1056 N US HIGHWAY 421 | | | | DELPHI | IN | 46923 | 8721 |
| CHARLES HILL | 3481 LAKE AUSTIN BLVD | APT A | | | AUSTIN | TX | 78703 | |
| CHARLES HILL | 3563 RIPPLEGROVE DRIVE | | | | CINCINNATI | OH | 45251 | 2416 |
| CHARLES HILL | 5010 EISENHOWER AVE | APT 207 | | | ALEXANDRIA | VA | 22304 | |
| CHARLES HIMMELFARB | 97 BROOKSIDE RD. | | | | NEWINGTON | CT | 06111 | 1300 |
| CHARLES HITE EBINGER | 4433 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 | 1750 |
| CHARLES HODGES | 19541 MACINTYRE ST | | | | DETROIT | MI | 48219 | 5511 |
| CHARLES HOEF | 6654 FISHER WOODS ROAD | ROUTE #2 | | | INDIAN RIVER | MI | 49749 | 9319 |
| CHARLES HOFFMAN | ESTHER HOFFMAN JT TEN | 1460 52ND ST | | | BROOKLYN | NY | 11219 | 3919 |
| CHARLES HOLDGRAFER | 119 E MAIN ST | | | | SPRAGNEVILLE | IA | 52074 | 9611 |
| CHARLES HOLDSWORTH | 347 GRANT ROAD | | | | NEWMARKET | NH | 03857 | |
| CHARLES HOLMES JR | 377 98TH AVE | | | | OAKLAND | CA | 94603 | 2101 |
| CHARLES HOMER SCHNEPFE JR | IMCOM-E, HRD | CMR 432, BOX 287 | | | APO AE | NY | 09081 | |
| CHARLES HONG LEE | CHARLES SCHWAB & CO INC CUST | 1107 OCEAN PARK BLVD APT B | | | SANTA MONICA | CA | 90405 | |
| CHARLES HOPKINS | 13508 TERRACE CREEK DR APT 203 | | | | LOUISVILLE | KY | 40245 | 5841 |
| CHARLES HORVATH | 2512 AVENUE A | | | | BRADENTON BEACH | FL | 34217 | 2211 |
| CHARLES HOYLE | 4270 CALICO RD | | | | LENOIR | NC | 28645 | |
| CHARLES HOYT | 18915 MT WALTON CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHARLES HRYNEWSKY | GLORIA HRYNEWSKY | 110 MIDLAND ROAD | | | TRUMBULL | CT | 06611 | |
| CHARLES HUDAK | 8036 OSAGE DR | | | | STRONGSVILLE | OH | 44149 | 1511 |
| CHARLES HUNT III | 1886 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174 | 6171 |
| CHARLES HURMAN JOHNSON | 1025 E RUSSELL ST | | | | FLINT | MI | 48505 | 2201 |
| CHARLES J BLAIR | 5538 W CISCO ST | | | | BEVERLY HILLS | FL | 34465 | 2748 |
| CHARLES I BOWER & | ROSE ANN E BOWER JT TEN | 257 US RT 42 | | | POLK | OH | 44866 | |
| CHARLES I CALKINS & | CAROL A CALKINS JT TEN | PO BOX 1809 | | | QUINLAN | TX | 75474 | 0031 |
| CHARLES I COHN | CHARLES SCHWAB & CO INC CUST | 8125 RIVER RD APT 4-E | | | NORTH BERGEN | NJ | 07047 | |
| CHARLES I DAVIDSON | 587 BETH COURT | | | | LILBURN | GA | 30047 | 3024 |
| CHARLES I DAY AND | OLGA S DAY JTWROS | 2343 RIDGEWOOD DR | | | EUREKA | CA | 95503 | 6648 |
| CHARLES I DEERING | CGM ROTH IRA CUSTODIAN | PM DOW | PO BOX 973 | | POSTVILLE | IA | 52162 | 0973 |
| CHARLES I DELINE | 1133 MORRIS AVE | | | | LANSING | MI | 48917 | 2341 |
| CHARLES I DUNCAN AND | MARY M DUNCAN JTWROS | 524 W. SYCAMORE | | | KOKOMO | IN | 46901 | 4426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES I FAY | 8603 EMERALD HILL DR | | | | AUSTIN | TX | 78759 8014 |
| CHARLES I JOHNSON & | SHIRLEY A JOHNSON JT TEN | 4033 PLEASANT CAPE LANE | | | COLUMBIA | TN | 38401 7389 |
| CHARLES I JONES JR | 112 S GRIFFIN ST | | | | ELIZABETH CTY | NC | 27999 4161 |
| CHARLES I KOOS | RT 3 PRAY RD | | | | CHARLOTTE | MI | 48813 9803 |
| CHARLES I LADIN & | CYNTHIA A LADIN | 41084 N JULIA CT | | | ANTIOCH | IL | 60002 |
| CHARLES I MARTIN | 6044 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459 2447 |
| CHARLES I MCKEAN | 162 EAST GARDEN GATE WAY | | | | CARSON CITY | NV | 89706 0977 |
| CHARLES I MODZELEWSKI | 1930 LAKE RD | | | | HAMLIN | NY | 14464 9567 |
| CHARLES I MOYE & | MARGARET C MOYE JT WROS | TOD REGISTRATION | 4648 LA COURTE | | EVANS | GA | 30809 3928 |
| CHARLES I NANSTAD | 2222 COMMONS AVE | | | | JANESVILLE | WI | 53546 5966 |
| CHARLES I NEW & | BRENDA L K NEW JT TEN | 22 SUNSET DR | | | WHISPERING PINES | NC | 28327 9473 |
| CHARLES I PARLIMENT III | CUST CHARLES I PARLIMENT IV UNDER THE | FLORIDA GIFTS TO MINORS ACT | C/O PARLIMENT STEEL PRODUCT | 3031 WESTSIDE BLVD | JACKSONVILLE | FL | 32209 2715 |
| CHARLES I SCHWOMEYER | POBOX 191 | | | | BEECH GROVE | IN | 46107 |
| CHARLES I SHORT | 6206 TUTTLEHILL ROAD | | | | YPSILANTI | MI | 48197 9428 |
| CHARLES I SHREVE | 111 E HOLMES RD | | | | LANSING | MI | 48910 4664 |
| CHARLES I SNOOK | 4544 S HULBERTON RD BOX 156 | | | | CLARENDON | NY | 14429 0156 |
| CHARLES I WALKER & | MRS JANE C WALKER JT TEN | 612 REGENCY CIRCLE | | | ANDERSON | SC | 29625 2543 |
| CHARLES I ZELE | 647 E 240TH ST | | | | EUCLID | OH | 44123 2367 |
| CHARLES I. BELCHER | CAROLYN A. BELCHER | JTWROS | 734 E. WOODSIDE ST. | | SOUTH BEND | IN | 46614 1220 |
| CHARLES INGALLS | SIMPLE IRA-PERSHING LLC CUST | 524 S PORTLAND ST | | | BANCROFT | IA | 50517 8004 |
| CHARLES INGOLD | LILY INGOLD | 3955 ALMEIDA COURT | CYPRESS SPRINGS | | MELBOURNE | FL | 32901 |
| CHARLES INMAN & | POLLY E INMAN | 5612 COPLEY CIR | | | DAYTON | OH | 45424 |
| CHARLES INTELLI | PO BOX 1661 | | | | S HACKENSACK | NJ | 07606 |
| CHARLES IRA CITRON | 2146 VINE DR | | | | MERRICK | NY | 11566 5512 |
| CHARLES ISABEL | 6803 CREEDMOORE RD | | | | AUSTIN | TX | 78719 |
| CHARLES ISRAELIAN & | ROSITA ISRAELIAN JT TEN | 819 PLEASANT ST | | | ROCHDALE | MA | 01542 1128 |
| CHARLES ITZIG JR | 621 NARROWS LANE | | | | FLIPPIN | AR | 72634 9530 |
| CHARLES J & JOSEPHINE L | GERVASE TTEE GERVASE | FAM LIV TR UAD 10/24/03 | 104 MEADOW RIDGE DR | | LEBANON | CT | 06249 2041 |
| CHARLES J & SUSANNA W SAGI | TTEES, U/A/D 7-17-06 | CHARLES J & SUSANNA W SAGI | REV LIVING TRUST | 5607 THORNY ASH RD | ROCHESTER | MI | 48306 |
| CHARLES J ABDELLA | 9481 HEDDY DR | | | | FLUSHING | MI | 48433 1051 |
| CHARLES J ADAMS | 4631 MOCKINGBIRD CIRCLE | | | | FARWELL | MI | 48622 9664 |
| CHARLES J ADAMSKI & | HELEN M ADAMSKI JT TEN | 4640 MERRICK | | | DEARBORN HEIGHTS | MI | 48125 2860 |
| CHARLES J ADOMITIS | DESIGNATED BENE PLAN/TOD | 1491 BOTTOMWOOD DR | | | HEBRON | KY | 41048 |
| CHARLES J ALESSI | 68 BAXTER STREET | | | | BUFFALO | NY | 14207 1138 |
| CHARLES J ALEXANDER & | CAROLYN L ALEXANDER | TR ALEXANDER FAM TRUST | UA 11/18/96 | 7815 ABERDEEN ROAD | BETHESDA | MD | 20814 1101 |
| CHARLES J ALFORD | ATTN THELMA F ALFORD | BOX #496 | | | MACKINAC ISLAND | MI | 49757 0496 |
| CHARLES J ALLEN & | CAROL A ALLEN JT TEN | 3827 VAN DYKE RD | | | MINOOKA | IL | 60447 9689 |
| CHARLES J ALLERA | 42207 ASHBURY DR | | | | CANTON | MI | 48187 3601 |
| CHARLES J AMENO | 2401 MANDELL ST | | | | HOUSTON | TX | 77006 2417 |
| CHARLES J ANDERSON & | MRS JUNE E ANDERSON JT TEN | 3328 CONGRESS | | | SAGINAW | MI | 48602 3108 |
| CHARLES J ARMISTEAD JR | 759 COLEEN DRIVE | | | | WINDER | GA | 30680 7202 |
| CHARLES J ARMSTRONG & | LYNNE M ARMSTRONG JT TEN | 21516 80TH AVENUE SE | | | WOODINVILLE | WA | 98072 9756 |
| CHARLES J ARO | 276 BRIARWOOD DR | | | | HIGHLAND | MI | 48357 4964 |
| CHARLES J AUSTIN | 10595 STROUP ROAD | | | | FESTUS | MO | 63028 2920 |
| CHARLES J BAKER | 2431 SHADY LN | | | | ANDERSON | IN | 46011 2813 |
| CHARLES J BARNOSKY | 6154 MANCHESTER RD | | | | PARMA | OH | 44129 |
| CHARLES J BARONE III | 532 BUTLER AVE | | | | WYOMING | PA | 18644 1904 |
| CHARLES J BARRANCO | 32 N MAIN ST | | | | FAIRPORT | NY | 14450 1540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES J BARRETT | PO BOX 52 | | | | BROOKVILLE | OH | 45309 | 0052 |
| CHARLES J BARRON & | DONNA M BARRON | JT TEN | 312 SEWANEE DR | | KINGSPORT | TN | 37660 | 3746 |
| CHARLES J BARROW | PO BOX 190 | | | | STUYVESANT FL | NY | 12174 | 0190 |
| CHARLES J BARRY | CAROL A BARRY | 1662 SHELL POINT AVE | | | THE VILLAGES | FL | 32162 | 6104 |
| CHARLES J BAUER | 2555 BANYON DR | | | | DAYTON | OH | 45431 | 2637 |
| CHARLES J BAYS | RICHARD P BAYS | 7787 OAKLAND PL | | | WATERFORD | MI | 48327 | 1420 |
| CHARLES J BEHYMER | 2548 BANTAM RD | | | | BETHEL | OH | 45106 | 9331 |
| CHARLES J BELANICH | CGM IRA CUSTODIAN | CHARLES J BELANICH | C/O BELL REALTY | 525 NORTHERN BLVD SUITE 300 | GREAT NECK | NY | 11021 | 5109 |
| CHARLES J BELBOT | 92-1171 PALAHIA ST #G101 | | | | KAPOLEI | HI | 96707 | 2326 |
| CHARLES J BENES JR | 8513 CREEK ROAD | | | | WILLIAMSFIELD | OH | 44093 | 9712 |
| CHARLES J BIFULCO | 403 S MAIN ST | | | | SCOTTVILLE | MI | 49454 | 1226 |
| CHARLES J BILLINGS | 3175 FLINT RIVER ROAD | | | | COLUMBIAVILLE | MI | 48421 | 9310 |
| CHARLES J BINNING | 5033 BISHOP RD | | | | DRYDEN | MI | 48428 | 9335 |
| CHARLES J BLANCHARD | 16104 PARASOL TREE PL APT 203 | | | | CHARLOTTE | NC | 28278 | 7473 |
| CHARLES J BLAZEK III & | MONIQUE C BLAZEK | 6 THAXTON CT | | | TIMONIUM | MD | 21093 | |
| CHARLES J BOGAARD & | DONNA E BOGAARD JT TEN WROS | PO BOX 117 | | | LEIGHTON | IA | 50143 | 0117 |
| CHARLES J BOKUNIEWICZ | 407 MACON AVE | | | | ROMEOVILLE | IL | 60446 | 1410 |
| CHARLES J BOOSE | 101 WEST PINEWOOD AVE | | | | DEFIANCE | OH | 43512 | 3553 |
| CHARLES J BOVE | CUST STEPHEN N BOVE UGMA MD | 539 WILSON RD | | | CROWNSVILLE | MD | 21032 | 1630 |
| CHARLES J BRANCATO | 170 CANTON STREET | | | | TONAWANDA | NY | 14150 | 5404 |
| CHARLES J BREITENBACH | 99 BULL RIVER BLUFF DRIVE | | | | SAVANNAH | GA | 31410 | 1596 |
| CHARLES J BROWN | 9571 BENJI DR | | | | MURRELLS INLT | SC | 29576 | 7213 |
| CHARLES J BRYANT | 5347 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 1172 |
| CHARLES J BURCZYK & | SHIRLEY M BURCZYK TRS | BURCZYK FAMILY LIV TRUST | U A DATED 1/10/92 | 10125 W BURNS DR | SUN CITY | AZ | 85351 | 1232 |
| CHARLES J BUSHWAY & | ROSE MARIE BUSHWAY JT TEN | 9865 FOX HILL RD | | | BAXTER | TN | 38544 | 1801 |
| CHARLES J CALANDRA & | SUSAN M CALANDRA JT TEN | 94 IROQOUIS DR | | | ORCHARD PARK | NY | 14127 | 1118 |
| CHARLES J CALVERT | 2173 S SALFORD BL | | | | NORTH PORT | FL | 34287 | 3990 |
| CHARLES J CANTRELL | 32021 CLAEYS DR | | | | WARREN | MI | 48093 | 6116 |
| CHARLES J CAPUTO & | AILEEN W CAPUTO JT TEN | 14835 S CHESHIRE | | | BURTON | OH | 44021 | 9630 |
| CHARLES J CARTER | R 2 BX 197 | | | | GREENTOWN | IN | 46936 | 9802 |
| CHARLES J CARUANA | 6513 N CENTENARY RD | | | | WILLIAMSON | NY | 14589 | 9716 |
| CHARLES J CARVER | 350 SAINT PETER ST UNIT 503 | | | | SAINT PAUL | MN | 55102 | |
| CHARLES J CASEY & | MRS CATHERINE CASEY JT TEN | 20 GAZEBO VIEW DR | | | WARWICK | RI | 02886 | 0179 |
| CHARLES J CASKEY & | J ALFRED CASKEY | CONSERVATORS FOR | ROBERT G CASKEY | PO BOX 430041 | BIRMINGHAM | AL | 35243 | 1041 |
| CHARLES J CASTILLO | 22350 MARTIN ROAD | | | | ST CLAIR SHRS | MI | 48081 | 2582 |
| CHARLES J CETINSKE | PO BOX 18 | | | | MONTEZUMA | OH | 45866 | 0018 |
| CHARLES J CHAPLAR | 980 STONE STREET | | | | RAHWAY | NJ | 07065 | 1915 |
| CHARLES J CHIDDIX & | MRS BESSIE V CHIDDIX JT TEN | 8711 LAFAYETTE CT | | | KANSAS CITY | KS | 66109 | 1961 |
| CHARLES J CLAUER | 28 VENETIAN CT | BREEZY POINT | | | TOMS RIVER | NJ | 08753 | 6252 |
| CHARLES J CLINTON | CUST MISS ANN ELIZABETH | CLINTON U/THE NEBR UNIFORM | GIFTS TO MINORS ACT | 13946 W WESLEY AVE | LAKEWOOD | CO | 80228 | 4812 |
| CHARLES J CLYMER | 825 ELM STREET | | | | ADRIAN | MI | 49221 | 2330 |
| CHARLES J COPPINGER | 2765 SAINT CLAIR ST | | | | ROCHESTER HLS | MI | 48309 | 3125 |
| CHARLES J CORETTO JR | 73 ALTYRE ST | | | | WATERBURY | CT | 06705 | 1211 |
| CHARLES J CROSS | 308 FRANKLIN RD | | | | PONTIAC | MI | 48341 | |
| CHARLES J CULLUM | 2745 CARDINAL DR | | | | COSTA MESA | CA | 92626 | 4715 |
| CHARLES J CURRIE III | 84 HORATIO ST APT 2A | | | | NEW YORK | NY | 10014 | |
| CHARLES J DAVIS | TOD ACCOUNT | 1615 WEST ILES | | | SPRINGFIELD | IL | 62704 | 4830 |
| CHARLES J DEACON | 8D STATION LANE | UNIONVILLE ON  L3R 1R3 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES J DEMYANOVICH | 1535 GARFIELD | | | | LINCOLN PARK | MI | 48146 | 2307 |
| CHARLES J DI PAOLA | 199 CANDY LN | | | | ROCHESTER | NY | 14615 | 1238 |
| CHARLES J DOHERTY JR & | RICHARD J DOHERTY | TR DOHERTY FAMILY 1998 REVOCABLE | TRUST UA 04/30/98 | 76 CHANNING RD | WATERTOWN | MA | 02472 | 3340 |
| CHARLES J DOLLENMAYER | 7160 NODDING WAY | | | | CINCINNATI | OH | 45243 | 2030 |
| CHARLES J DOOLEY | 3119 CLUB VIEW CT | | | | SAINT CLOUD | MN | 56301 | 9649 |
| CHARLES J DORSEY | 155 MARSHALL AVE N W | | | | WARREN | OH | 44483 | 1657 |
| CHARLES J DRANGINUS | 5140 W 80TH PL | | | | BURBANK | IL | 60459 | 2106 |
| CHARLES J DRDEK & | MARY L DRDEK JT WROS | 4871 SUMMER LN | | | BROOKLYN | OH | 44144 | 3053 |
| CHARLES J EBERLE & | MRS MARIE A EBERLE JT TEN | 30 N PEMBROOKE WAY | | | GALLOWAY | NJ | 08205 | 4818 |
| CHARLES J EMERSON | 9220 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | 1628 |
| CHARLES J ENOS | 5690 W M-55 | | | | WHITTEMORE | MI | 48770 | 9467 |
| CHARLES J ERNST | 18 HARRETON RD | | | | ALLENDALE | NJ | 07401 | 1318 |
| CHARLES J ESKEW | 1384 5TH AVE | | | | FREEDOM | PA | 15042 | |
| CHARLES J ESKEW | 1384 FIFTH AVE | | | | FREEDOM | PA | 15042 | 1808 |
| CHARLES J EVANS | 144 PASADENA AV | | | | ELYRIA | OH | 44035 | 3938 |
| CHARLES J EVERSOLE | 164 CAPITOL DR | APT B | | | AVON | IN | 46123 | |
| CHARLES J EVERSOLE & | MARY E EVERSOLE JT TEN | 164 CAPITOL DR | APT B | | AVON | IN | 46123 | |
| CHARLES J FAIR | 10961 W SMITHVILLE-WESTERN R2 | | | | JEROMESVILLE | OH | 44840 | 9502 |
| CHARLES J FANNING | 4733 E INDIGO ST | | | | GILBERT | AZ | 85297 | 5373 |
| CHARLES J FARBER | 6913 VALLEY VIEW RD | | | | DOWNERS GROVE | IL | 60516 | 3512 |
| CHARLES J FILLINGER & | MARY LOU FILLINGER | 2001 CLAY CIR | | | LIBERTY | MO | 64068 | |
| CHARLES J FINK | 3870 MOUNTAIN RD | | | | HAYMARKET | VA | 20169 | 1718 |
| CHARLES J FIRST | 6 PICKWICK WAY | | | | WAYLAND | MA | 01778 | 3800 |
| CHARLES J FISHER JR | CHARLES SCHWAB & CO INC CUST | PO BOX 255286 | | | SACRAMENTO | CA | 95865 | |
| CHARLES J FISHER JR | P. O. BOX 255286 | | | | SACRAMENTO | CA | 95865 | |
| CHARLES J FLEMING | 25 STAMBAUGH ST | | | | GIRARD | OH | 44420 | 1731 |
| CHARLES J FLORIO | CHARLES SCHWAB & CO INC CUST | 2008 HARBOURSIDE DR | | | LONGBOAT KEY | FL | 34228 | |
| CHARLES J FORD | PO BOX 217 | | | | GOODRICH | MI | 48438 | 0217 |
| CHARLES J FOUST | 10475 MAPLE | PO BOX 35 | | | HARTLAND | MI | 48353 | 0035 |
| CHARLES J FOWLER | CUST KEVIN J FOWLER UGMA MI | 874 LUCILLE DR | | | WOLVERINE LAKE | MI | 48390 | 2329 |
| CHARLES J FOWLER JR | 109 WYNHAVEN DR | | | | KINGSPORT | TN | 37663 | 2043 |
| CHARLES J FRYE & | GERTRUDE M FRYE | TR CHARLES J & GERTRUDE M FRYE | TRUST UA 09/16/93 | 111 WEST PARK AVE APT 420 | AURORA | IL | 60506 | 4083 |
| CHARLES J FUHRMANN & | PAULINE E FUHRMANN JT TEN | 3914 EAST GATE CT | | | NO FT MYERS | FL | 33917 | 7235 |
| CHARLES J FULGER | 6435 CEDARHURST | | | | LAKE | MI | 48632 | 9252 |
| CHARLES J FULLER (IRA) | FCC AS CUSTODIAN | 6828 DALHART LANE | | | DALLAS | TX | 75214 | 2820 |
| CHARLES J FUNCHESS | 7691 CHAPEL HILL ROAD | | | | UTICA | MS | 39175 | 9342 |
| CHARLES J GAFFNEY | 639 KENTUCKY | | | | ROCHESTER | MI | 48307 | 3737 |
| CHARLES J GALLO | 29 WEST 12TH STREET | | | | LINDEN | NJ | 07036 | 4601 |
| CHARLES J GARRETT & | MARGARITE GARRETT JT TEN | 76 SLOOP DR | | | ORIENTAL | NC | 28571 | 9740 |
| CHARLES J GAYDOS & | ADELAIDE A GAYDOS | TR CHARLES & ADELAIDE GAYDOS | LIVING TRUST UA 12/29/98 | 1700 S RIVER RD APT 260 | JANESVILLE | WI | 53546 | |
| CHARLES J GAYDOS AND | ADELAIDE A GAYDOS TTEES | CHARLES & ADELAIDE GAYDOS LIVING | TRUST DTD 12-29-1998 | 1700 S RIVER RD APT 260 | JANESVILLE | WI | 53546 | 4504 |
| CHARLES J GEISS  & | ELIZABETH M GEISS JT WROS | 2327 WEST KIOWA | | | COLORADO SPGS | CO | 80904 | 2643 |
| CHARLES J GERK | TR CHARLES J GERK TR UA | 01/27/84 | 6895 MILL POND CIR | | NAPLES | FL | 34109 | 1712 |
| CHARLES J GETTER | CHARLES SCHWAB & CO INC CUST | 560 W POINT DR | | | SUMMERLAND KEY | FL | 33042 | |
| CHARLES J GHESQUIERE | 938 WESTWOOD | | | | BIRMINGHAM | MI | 48009 | 1162 |
| CHARLES J GILMORE | 6016 BRADFORD HILLS DRIVE | | | | NASHVILLE | TN | 37211 | 6831 |
| CHARLES J GOETZ JR & | DOROTHY A GOETZ JT TEN | 105 BRANDON COURT | | | PITTSBURGH | PA | 15237 | 3604 |
| CHARLES J GOETZE | RD 2 | | | | LYNDONVILLE | NY | 14098 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES J GOWING & | SAVILLA F GOWING JT TEN | 10 PLANTATION AVE | | | CARROLLTON | GA | 30117 | 8862 |
| CHARLES J GREEN | 7255 MAYVILLE RD | | | | MARLETTE | MI | 48453 | 9604 |
| CHARLES J GRIGAITIS SR | 32 HOUGHTON STREET | | | | WORCESTER | MA | 01604 | 3838 |
| CHARLES J GRISWOLD JR | 5214 CLARENDON CREST COURT | | | | BLOOMFIELD HILLS | MI | 48302 | 2621 |
| CHARLES J GROESCHEL | PO BOX 186 | | | | MENDOCINO | CA | 95460 | 0186 |
| CHARLES J GRONENDYKE | 3206 W RIVERSIDE AVENUE | | | | MUNCIE | IN | 47304 | 3859 |
| CHARLES J GROSJEAN | BOX 52 WASHINGTON ST | | | | TONTOGANY | OH | 43565 | 0052 |
| CHARLES J GUOAN | 1510 FREMONT AVE | | | | BAY CITY | MI | 48708 | 8052 |
| CHARLES J GUYTON | 704 14TH AVE SE | | | | DECATUR | AL | 35601 | 3314 |
| CHARLES J HAGER | 28 BARBARA AVE | | | | SPOTSWOOD | NJ | 08884 | 1127 |
| CHARLES J HAMILL | 11155 BIG LAKE RD | | | | DAVISBURG | MI | 48350 | 3635 |
| CHARLES J HANDEL | 4 NORTH CENTRAL AVE | | | | BALTIMORE | MD | 21202 | 4622 |
| CHARLES J HANNA | 9 STONERIDGE LANE | | | | MEDIA | PA | 19063 | 5327 |
| CHARLES J HARMON | PO BOX 158 | | | | MATTAWAN | MI | 49071 | 0158 |
| CHARLES J HARPENAU JR & | CANDACE L HARPENAU JT TEN | 3335 MELBOURNE ROAD SOUTH DR | | | INDIANAPOLIS | IN | 46228 | 2790 |
| CHARLES J HASHIMURA | 3285 W LANDBERG AVE | | | | LAS VEGAS | NV | 89141 | 8804 |
| CHARLES J HAWKEN | 75 KEMPHURST ST | | | | ROCHESTER | NY | 14612 | 5135 |
| CHARLES J HAYS JR | FRANCES K HAYS | 143 COUNTRY CLUB DR | | | LANSDALE | PA | 19446 | 1457 |
| CHARLES J HEILER | 177 E DANSVILLE RD | | | | DANSVILLE | MI | 48819 | 9712 |
| CHARLES J HERBER & | JOAN M HERBER JT TEN | 6515 NORTH 26TH ROAD | | | ARLINGTON | VA | 22213 | 1201 |
| CHARLES J HICKEY & | CHARLEEN K HICKEY JTWROS | 157 PECAN LANE | | | BELLEVILLE | IL | 62223 | 7617 |
| CHARLES J HINTON & | BARBARA F HINTON JT TEN | 646 ARDEN LANE | | | PITTSBURGH | PA | 15243 | 1132 |
| CHARLES J HITT & | JUDITH A HITT JT TEN | 2780 STEAMBOAT SPGS | | | ROCHESTER HILLS | MI | 48309 | 1346 |
| CHARLES J HITT & | JUDITH A HITT JT TEN | 2780 STEAMBOAT SPRINGS | | | ROCHESTER | MI | 48309 | |
| CHARLES J HODGE | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619 | 2330 |
| CHARLES J HOFFMAN | 12 EUSTIS PARKWAY | | | | WATERVILLE | ME | 04901 | 4902 |
| CHARLES J HOLLEY | 9000 WOODWARD | | | | DETROIT | MI | 48202 | 1823 |
| CHARLES J HOPKINS | & RENA HOPKINS JTWROS | 112 MALWOOD COURT | | | ARKANSAS CITY | KS | 67005 | |
| CHARLES J HOUSTON | 1700 21ST ST | | | | ZION | IL | 60099 | |
| CHARLES J HUFF | 13207 SIBLEY RD | | | | SPRINGPORT | MI | 49284 | 9758 |
| CHARLES J IBOLD & | LINDA K IBOLD | 470 HAWTHORNE FARMS DR | | | GATES MILLS | OH | 44040 | |
| CHARLES J IMERSHEIN | IRA DCG & T TTEE | 142 WEST END AVE | APT 10B | | NEW YORK | NY | 10023 | 6103 |
| CHARLES J IMO | 3400 MOROCCO ROAD | | | | PETERSBURG | MI | 49270 | 9730 |
| CHARLES J INMAN | 13066 SEYMOUR RD | | | | MONTROSE | MI | 48457 | 9772 |
| CHARLES J JACOBY | 9688 E OBERLIN WAY | | | | SCOTTSDALE | AZ | 85262 | 8448 |
| CHARLES J JAMESON | 6246 N 750 W | | | | FRANKTON | IN | 46044 | 9602 |
| CHARLES J JETTER JR | 3624 ROCKFORD ST | | | | ROCKFORD | TN | 37853 | |
| CHARLES J JONES | TR CHARLES J JONES TRUST | UA 11/06/91 | 11728 ASPENWOOD DR | | NEWPORT RICHEY | FL | 34654 | 1703 |
| CHARLES J JURGELEWICZ | 11 ROXANA ST | | | | NORWOOD | MA | 02062 | 1316 |
| CHARLES J KASSLEY | 54688 LAUREL DR | | | | MACOMB | MI | 48042 | 2221 |
| CHARLES J KATALENAS | 16935 MOUSETRAP DR | | | | ROUND ROCK | TX | 78681 | 5409 |
| CHARLES J KEPNES SR. | 1056 HOMELAND DR | | | | AKRON | OH | 44319 | 4205 |
| CHARLES J KEPNES SR. | VICKI KEPNES | 1056 HOMELAND DR | | | AKRON | OH | 44319 | 4205 |
| CHARLES J KIDD | 1790 PINE CREEK CIRCLE | | | | HASLETT | MI | 48840 | 8211 |
| CHARLES J KING | 5680 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135 | 3434 |
| CHARLES J KING JR | 3795 WESTWICK CT NW | | | | KENNESAW | GA | 30152 | 3193 |
| CHARLES J KIRBY JR | PO BOX 844 | | | | BUTLER | NJ | 07405 | 0844 |
| CHARLES J KLINGER & | MARLENE M KLINGER JT WROS | 141 NW 47TH STREET | | | FT LAUDERDALE | FL | 33309 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES J KNOTEK | 3048 N WISCONSIN ST | | | | RACINE | WI | 53402 4073 |
| CHARLES J KORSAN | SPACE 103 | 340 OLD MILL ROAD | | | SANTA BARBARA | CA | 93110 3764 |
| CHARLES J KOVACH & | CATHERINE I KOVACH JT TEN | 23125 HOLLANDER | | | DEARBORN | MI | 48128 2303 |
| CHARLES J KRAYCH | 200 SOUTH STATE STREET | | | | CARO | MI | 48723 1700 |
| CHARLES J KRIESSMAN & | ROSEMARY C KRIESSMAN JT TEN | 6343 N 7TH STREET | | | PHILADELPHIA | PA | 19126 3814 |
| CHARLES J KRIZEK | 7253 EAST ISLE DR | EMBASSY HALL | | | PORT RICHEY | FL | 34668 5728 |
| CHARLES J KUKAN | 5016 BLUFF ST | | | | PITTSBURGH | PA | 15236 2254 |
| CHARLES J LA BELLE | 221 FAIRMEADOW CIRCLE | | | | HOUSTON | PA | 15342 1069 |
| CHARLES J LACHER | 3701 WEST MCNAB ROAD | APT 246 | | | POMPANO BEACH | FL | 33069 |
| CHARLES J LANDAU TR | UA 10/23/1993 | LANDAU FAMILY REVOCABLE LIVING | TRUST | 120 ONEIDA PLACE | AKRON | OH | 44313 |
| CHARLES J LEDWITH 97 REV TRUST | CHARLES J LEDWITH TTEE | UAD 04/23/97 | 23 GAY ST | | MERIDEN | CT | 06451 2055 |
| CHARLES J LEE | 4223 HIGDON DR | | | | MURFREESBORO | TN | 37128 4750 |
| CHARLES J LIBERATORE | TOD DTD 09/23/2006 | 1901 DOLPHIN DR | | | ALLISON PARK | PA | 15101 3212 |
| CHARLES J LICK | CUST MICHAEL CHARLES LICK UTMA MN | 6 FLETCHER PL | | | HOPKINS | MN | 55305 4427 |
| CHARLES J LICK | CUST SARAH J LICK UTMA MN | 6 FLETCHER PL | | | HOPKINS | MN | 55305 4427 |
| CHARLES J LINDECAMP | BY CHARLES J LINDECAMP | 13106 MUDBROOK RD | | | MILAN | OH | 44846 |
| CHARLES J LINE | CUST JAMES C LINE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4626 MUMFORD | HOFFMAN ESTATES | IL | 60195 1100 |
| CHARLES J LIVINGSTON | 302 BELLVIEW RD | | | | CONNELLSVILLE | PA | 15425 6168 |
| CHARLES J LOCHTEFELD | TR UA 06/24/81 THE CHARLES | J LOCHTEFELD TRUST | 1995 CAMINO LOS CERROS | | MENLO PARK | CA | 94025 5959 |
| CHARLES J LONG JR | 755 MAIN STREET | | | | HUNGTINGTON BEACH | CA | 92648 3401 |
| CHARLES J LONG TRUSTEE | U/A/D 8/26/1993 | CHARLES J LONG TRUST | 645 N CIRCLE D WAY | | TUCSON | AZ | 85749 |
| CHARLES J LOONEY & | PATSY A BURD-LOONEY JT TEN | 413 ROOSEVELT WOODS CT | | | FENTON | MO | 63026 3982 |
| CHARLES J LOUGHRAN | 91-38 222ND STREET | | | | QUEENS VILLAGE | NY | 11428 1447 |
| CHARLES J LOWRANCE III | 2972 GARDEN'S WAY | | | | MEMPHIS | TN | 38111 |
| CHARLES J LOZEN | 4641 JACKSON | | | | DEARBORN HTS | MI | 48125 3013 |
| CHARLES J LUKE | 7390 W DEAD CREEK RD | | | | BALDINSVILLE | NY | 13027 7700 |
| CHARLES J LUNA & | KATHERINE S LUNA JT TEN | 2982 HUDSON DR | | | LOVELAND | CO | 80538 4948 |
| CHARLES J MACELLARO EXEC | FEO EILEEN A. KITSON | 570 YONKERS AVENUE | | | YONKERS | NY | 10704 2664 |
| CHARLES J MAGGI | CUST GINA M MAGGI UGMA MI | PO BOX 303 | | | NEW BALTIMORE | MI | 48047 0303 |
| CHARLES J MAHONEY & | MRS MARION L MAHONEY JT TEN | 409 BOSTON RD | | | BILLERICA | MA | 01821 2704 |
| CHARLES J MANGIN & | BETSY F MANGIN JTTEN | 1939 W SWAN LAKE CIRCLE | | | KENT | OH | 44240 5945 |
| CHARLES J MARABLE | 29610 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062 |
| CHARLES J MAREK | 818 DAVIS ST | | | | CRESTLINE | OH | 44827 1311 |
| CHARLES J MARION | 743 60TH ST | | | | BROOKLYN | NY | 11220 4209 |
| CHARLES J MARK | 10308 AMBERWOOD CT | | | | CINCINNATI | OH | 45241 1087 |
| CHARLES J MARTIN JR | PO BOX 1592 | | | | SUTTER CREEK | CA | 95685 1592 |
| CHARLES J MATHEWS | 9975 ELLIS | | | | CLARKSTOWN | MI | 48348 1711 |
| CHARLES J MATTHEWS & | ELIZABETH M MATTHEWS JT TEN | 9975 ELLIS ROAD | | | CLARKSTON | MI | 48348 1711 |
| CHARLES J MATUSZEWSKI | 57 WOODELL AVE | | | | BUFFALO | NY | 14211 2734 |
| CHARLES J MAZUR | 11400 KENSINGTON | | | | CLEVELAND | OH | 44111 5252 |
| CHARLES J MC BRIDE JR | 38081 HERMAN | | | | ROMULUS | MI | 48174 1365 |
| CHARLES J MC CLAFFERTY | 2208 ELDER AVE | | | | MORTON | PA | 19070 1215 |
| CHARLES J MC CORMICK | CUST PATRICK EDWARD MC | CORMICK U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 17 SANDRA AVE | PLATTSBURGH | NY | 12901 2409 |
| CHARLES J MC DONALD | 136-25 58TH AVENUE | | | | FLUSHING | NY | 11355 5230 |
| CHARLES J MC PHAIL | 13509 MERCIER | | | | SOUTHGATE | MI | 48195 1225 |
| CHARLES J MCCALL & | DENISE M MCCALL JT TEN | 7770 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324 3616 |
| CHARLES J MCCARTHY | 129 S WALNUT ST | | | | HUMMELSTOWN | PA | 17036 2506 |
| CHARLES J MCCLUSKY | 370 SHUMMARD BR | | | | OXFORD | MI | 48371 6365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES J MCCURDY | 1320 YANKEE RUN RD | | | | MASURY | OH | 44438 | 8723 |
| CHARLES J MCDANIEL | 4024 PEPPERTREE DRIVE | | | | LEXINGTON | KY | 40513 | |
| CHARLES J MCGINTY | 2528 HALCYON DOWNS LOOP | | | | MONTGOMERY | AL | 36117 | 7755 |
| CHARLES J MCGINTY & | JEANNE S MC GINTY JT TEN | 2528 HALCYON DOWNS LOOP | | | MONTGOMERY | AL | 36117 | |
| CHARLES J MEAD | 9415 BIVENS RD | | | | NASHVILLE | MI | 49073 | 9701 |
| CHARLES J MENDOLA | SARAH F MENDOLA | JOINT | 4252 LAKE AVENUE | | ROCHESTER | NY | 14612 | 4850 |
| CHARLES J MESSENGER | 1602 OSBORN PL | | | | MANASQUAN | NJ | 08736 | 2409 |
| CHARLES J MEYER | BOX 244 | | | | COLEMAN | WI | 54112 | 0244 |
| CHARLES J MEYER | CHARLES SCHWAB & CO INC CUST | 9493 CTY RD 23 SE | | | BECKER | MN | 55308 | |
| CHARLES J MEYERS | CUST CHARLES JOHN | MEYERS 3RD U/THE PA UNIFORM | GIFTS TO MINORS ACT | 213 HAWTHORNE BLVD | LEESBURG | FL | 34748 | 8642 |
| CHARLES J MEYERS & | KAREN A MEYERS | TENANTS BY THE ENTIRETY | 2 COOL MEADOW CT | | ROSEDALE | MD | 21237 | 3367 |
| CHARLES J MIGLIORE & | TINA MIGLIORE JT TEN | 1932 W LAUREL | | | FREEPORT | IL | 61032 | |
| CHARLES J MILLER | 3210 PINE LAKE RD | | | | W BLOOMFIELD | MI | 48324 | 1951 |
| CHARLES J MILLER TTEE | CHARLES J. MILLER REVOCABLE TRUST | U/A DTD 02/01/2007 | 3210 PINE LAKE RD | | WEST BLOOMFIELD | MI | 48324 | 1951 |
| CHARLES J MILLS | 3604 CARLYLE AVENUE | | | | CLEVELAND | OH | 44109 | 1406 |
| CHARLES J MIRABILE | SMART MONEY MANAGER | 210 N SECOND STREET | | | PRINCETON | WV | 24740 | 3356 |
| CHARLES J MITRANO & | MRS MARY MITRANO JT TEN | 72 CHRISTYNE MARIE DR | | | ROCHESTER | NY | 14626 | 1735 |
| CHARLES J MOFFE JR. & | FLORENCE MOFFE JT TEN | 27 GOULD STREET | | | ELMIRA | NY | 14905 | 2307 |
| CHARLES J MONTICELLO | 7014 ELIOT AVE | | | | MIDDLE VILLAGE | NY | 11379 | |
| CHARLES J MOORE | 15611 MORNING DR | | | | LUTZ | FL | 33559 | 3281 |
| CHARLES J MOORE | 7357 PINE | | | | TAYLOR | MI | 48180 | 2205 |
| CHARLES J MORREALE | CHARLES J MORREALE, | 2631 PARQUET ST | | | PITTSBURGH | PA | 15226 | |
| CHARLES J MURRAY JR | PO BOX 435 | | | | SHELTER ISLAND HEIGHTS | NY | 11965 | |
| CHARLES J MUSCATO | 250 MEADOW LN | | | | SPRINGFIELD | OH | 45505 | 1655 |
| CHARLES J MUSCATO & | THERESA O MUSCATO JT TEN | 250 MEADOW LN | | | SPRINGFIELD | OH | 45505 | 1655 |
| CHARLES J MUTO | 2132 PARK RD | | | | OTTAWA HILLS | OH | 43606 | 2624 |
| CHARLES J MYRBECK | BOX 1325 | | | | DENNISPORT | MA | 02639 | 5325 |
| CHARLES J NEMETZ | PO BOX 430 | | | | REDDING RIDGE | CT | 06876 | 0430 |
| CHARLES J NEUROHR | 2228 WILLARD | | | | CLIO | MI | 48420 | |
| CHARLES J NOTO (IRA) | FCC AS CUSTODIAN | 19 EQUESTRIAN COURT | | | HAUPPAUGE | NY | 11788 | |
| CHARLES J OLESON | CUST WILLIAM STETSON OLESON UGMA | NY | 11 GEDNEY ESPLANADE | | WHITE PLAINS | NY | 10605 | 3535 |
| CHARLES J OLSON | 8714 SOUTH 81ST AVENUE | | | | HICKORY HILLS | IL | 60457 | 1436 |
| CHARLES J ORMSBY & | RUTH L ORMSBY JT TEN | 1124 N WEBSTER | | | KOKOMO | IN | 46901 | 2706 |
| CHARLES J OTT | CUST GREGORY C OTT | UTMA PA | 306 MARGARETTA AVE | | HUNTINGDON VALLEY | PA | 19006 | 8714 |
| CHARLES J OTT | CUST KIMBERLY N OTT | UTMA PA | 306 MARGARETTA AVE | | HUNTINGDON VALLEY | PA | 19006 | 8714 |
| CHARLES J PALMER | CHARLES SCHWAB & CO INC CUST | 116 W LAUREL TRCE | | | JASPER | GA | 30143 | |
| CHARLES J PALMER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 116 W LAUREL TRCE | | JASPER | GA | 30143 | |
| CHARLES J PARRA | & FREDARICA M PARRA JTTEN | 719 E NOTTINGHAM PLACE | | | SAN ANTONIO | TX | 78209 | |
| CHARLES J PASTOR & | GERALDINE M PASTOR JT TEN | 151 JUNE RD | | | BUFFALO | NY | 14217 | 1454 |
| CHARLES J PAULER | 1637 SOUTH RIVIERA DRIVE | | | | STEVENSVILLE | MI | 49127 | |
| CHARLES J PAYNE IRA | FCC AS CUSTODIAN | 3228 BEAR CREEK LANE | | | LAKELAND | FL | 33810 | 2730 |
| CHARLES J PEACOCK | 5000 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505 | 1252 |
| CHARLES J PEARCE | 1006 CHRISTINE PL | | | | BETHEL PARK | PA | 15102 | 2448 |
| CHARLES J PESEK | E 19295 FISHAWK LAKE RD | | | | WATERSMEET | MI | 49969 | |
| CHARLES J PETERKA | 1217 ALBERT CIRCLE | | | | OXFORD | OH | 45056 | 2001 |
| CHARLES J PHARMER TTEE | FBO PHARMER FAMILY TRUST | U/A/D 08/06/90 | 412 SO 24TH AVE | | YAKIMA | WA | 98902 | 3739 |
| CHARLES J PILKEY | 1552 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051 | |
| CHARLES J POLITSCH & | SUZANNE K POLITSCH JT TEN | 716 TWEED 310 | | | WINFIELD | KS | 67156 | 1595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES J POTVIN | JANICE M POTVIN | 5659 W ABRAHAM LN | | | GLENDALE | AZ | 85308 | 6202 |
| CHARLES J POWLEY & | JANET E POWLEY | TR POWLEY FAM LIVING TRUST | UA 05/05/97 | 1934 KAY LN DEERFIELD | SURFSIDE BEACH | SC | 29575 | 5418 |
| CHARLES J PRIOR | 123 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558 | 7045 |
| CHARLES J PROTANO (IRA) | FCC AS CUSTODIAN | 53 HACK GREEN RD | | | POUND RIDGE | NY | 10576 | 2133 |
| CHARLES J PUNG & | INGE O PUNG JT TEN | 4301 CAPER CT | | | TITUSVILLE | FL | 32796 | 1419 |
| CHARLES J QUADRI JR AND | ELEANOR G QUADRI    JTWROS | 35 BROOKVIEW TERR | | | BERGENFIELD | NJ | 07621 | 3111 |
| CHARLES J RADLEY | 67 NELSON AVE | | | | GHENT | NY | 12075 | 1210 |
| CHARLES J RANDAZZO | 305 SOMERVILLE | | | | TONAWANDA | NY | 14150 | 8751 |
| CHARLES J RAPP | 2151 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 | 6038 |
| CHARLES J RAPTIS | 5643 S BLACKMOOR DRIVE | | | | MURRELLS INLT | SC | 29576 | |
| CHARLES J RAYMOND & | EVA RAYMOND JT TEN | 634 OCEAN AVE | | | MASSAPEQUA | NY | 11758 | 4222 |
| CHARLES J REBOTTARO | 4788 BILLMYER HIGHWAY | | | | BRITTON | MI | 49229 | 9722 |
| CHARLES J REICH | KATHERINE J REICH JT TEN | 4411 WALLACE AVE | | | MONONA | WI | 53716 | 1036 |
| CHARLES J REIGHARD | 4743 STATE RTE 7 NE | | | | BURGHILL | OH | 44404 | 9762 |
| CHARLES J RENO & | SALLY ANN RENO JT TEN | 1764 KAPEL DRIVE | | | EUCLID | OH | 44117 | 1826 |
| CHARLES J RIGOULOT | 7724 GILLCREST ROAD | | | | SYLVANIA | OH | 43560 | 3773 |
| CHARLES J ROMANEK | 43 GARDEN LANE | | | | LEVITTOWN | PA | 19055 | 1901 |
| CHARLES J ROOSE & | WILMA J ROOSE TEN ENT | 3060 MERTZ RD | | | CARO | MI | 48723 | 8918 |
| CHARLES J ROSE | 11196 DAVISON RD | | | | DAVISON | MI | 48423 | 8102 |
| CHARLES J ROSNER | 4950 NE STALEY ROAD | | | | KANSAS CITY | MO | 64156 | |
| CHARLES J ROTH JR | 2608 TANAGER DR | | | | WILMINGTON | DE | 19808 | 1620 |
| CHARLES J ROTH JR & | MARGARET DUFFY ROTH JT TEN | 2608 TANAGER DR | | | WILMINGTON | DE | 19808 | 1620 |
| CHARLES J ROUCHKA | TR UA 5/28/86 SURVIVOR'S TR OF | THE CHARLES JAMES ROUCHKA & FAYE | S ROUCHKA FAM TR | 145 W FLORAL AVE | ARCADIA | CA | 91006 | 2304 |
| CHARLES J SAJEWSKI JR & | MRS JEAN SAJEWSKI JT TEN | 3176 TOPVIEW CT | | | ROCHESTER HILLS | MI | 48309 | 3994 |
| CHARLES J SALEMI | BY CHARLES J SALEMI LIV TRUST | 1728 N OAK PARK AVE | | | CHICAGO | IL | 60707 | 4426 |
| CHARLES J SALSKY | 4202 JOYCE BLVD | | | | HOUSTON | TX | 77084 | 2414 |
| CHARLES J SARAF JR | 125 NAHANTON AVE | | | | MILTON | MA | 02186 | 5826 |
| CHARLES J SCHNEIDER | 13037 E HAKE ROAD | | | | WHITEWATER | WI | 53190 | 3549 |
| CHARLES J SCHULTZ | CUST PETER J SCHULTZ A MINOR PURSUANT | TO SEC 1339 19-TO 1339 26-INCL | OF THE REVISED CODE OF OHIO | 178 W BRIDGE DRIVE | BEREA | OH | 44017 | 1550 |
| CHARLES J SCHUSTER | 3904 JAMES AVE | | | | HURON | OH | 44839 | 2176 |
| CHARLES J SCRIVANICH | 49 MAYER DR | | | | CLIFTON | NJ | 07012 | 1652 |
| CHARLES J SEAL & | MARGENE SEAL JT TEN | 989 GOLDEN GROVE LN | | | FLORENCE | KY | 41042 | 9361 |
| CHARLES J SEELIG | CHARLES SCHWAB & CO INC CUST | 20022 N CANYON WHISPER DR | | | SURPRISE | AZ | 85387 | |
| CHARLES J SHANLEY III | CHARLES SCHWAB & CO INC CUST | 7 PARKER CT | | | FLORHAM PARK | NJ | 07932 | |
| CHARLES J SHIBILSKI | 2618 MCCRADY RD | | | | PITTSBURGH | PA | 15235 | |
| CHARLES J SIEMEN & | NORMA G SIEMEN JT TEN | 10912 HIBNER | | | HARTLAND | MI | 48353 | 1126 |
| CHARLES J SIETSEMA | 3211 TOTH | | | | SAGINAW | MI | 48601 | 5767 |
| CHARLES J SILVER | 900 RIVERSIDE DR | | | | ASHEVILLE | NC | 28804 | |
| CHARLES J SINCLAIR | 32129 RUSH ST | | | | GARDEN CITY | MI | 48135 | 1761 |
| CHARLES J SIPEK | TR UA 10/15/93 CHARLES J SIPEK | TRUST # I | 448 E JOLIET HWY | | NEW LENOX | IL | 60451 | 1913 |
| CHARLES J SIPEK | TR UA 10/15/93 CHARLES J SIPEK TR | # I | 448 E JOLIET HWY | | NEW LENOX | IL | 60451 | 1913 |
| CHARLES J SLAVIS | 68 SEMINOLE DR | | | | LAKEWOOD | NJ | 08701 | 1152 |
| CHARLES J SMILER | CGM ROTH IRA BENEFICIARY CUST | BEN OF FLORENCE E SMILER | 347 UNION STREET | | NEW BEDFORD | MA | 02740 | 3666 |
| CHARLES J SMITH | 208 LINCOLN AVE | | | | RUTLAND | VT | 05701 | 2404 |
| CHARLES J SNYDER | 140 WILSON STREET | | | | HACKENSACK | NJ | 07601 | |
| CHARLES J SNYDER JR | 244 HIGHLAND AVE | | | | RIDGEWOOD | NJ | 07450 | 4004 |
| CHARLES J STADELMAYER JR | 3119 E KOENIG AVE | | | | ST FRANCIS | WI | 53235 | 4235 |
| CHARLES J STAHL | 2663 MANSFIELD | | | | E LANSING | MI | 48823 | 3860 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES J STANDISH | 397 RATHBUN HILL ROAD | | | | GREENE | NY | 13778 | 2031 |
| CHARLES J STATZ | PO BOX 295 | | | | WAUSAU | WI | 54402 | 0295 |
| CHARLES J STAUSS | ZIRCON INTERNATIONAAL, INC 401 | 14321 SADDLE MOUNTAIN DR | | | LOS ALTOS HILLS | CA | 94022 | |
| CHARLES J STAUSS | ZIRCON INTERNATIONAL 401K SAVG | 1580 DELL AVENUE | | | CAMPBELL | CA | 95008 | |
| CHARLES J STECKEL | 11407 INGRAM | | | | LIVONIA | MI | 48150 | 2871 |
| CHARLES J STED | 22500 LAKE RD APT 304 | | | | ROCKY RIVER | OH | 44116 | 1025 |
| CHARLES J STEFFENS AND | DIANE L STEFFENS JTWROS | 2415 FAIR RIDGE DR | | | ADA | MI | 49301 | 8516 |
| CHARLES J STEMPLES & | KAREN E STEMPLES | 441 QUAIL FOREST BLVD #104 | | | NAPLES | FL | 34105 | |
| CHARLES J STIMSON | CHARLES SCHWAB & CO INC CUST | 3525 MILTON AVE | | | DALLAS | TX | 75205 | |
| CHARLES J STONE | 2213 YEWPON | | | | CARROLLTON | TX | 75007 | 5758 |
| CHARLES J STONER & | MRS JANE DICE STONER TEN ENT | 1127 OAK HILL AVE | | | HAGERSTOWN | MD | 21742 | 3216 |
| CHARLES J STRAIN | 140 CORVETTE DR | | | | MARIETTA | GA | 30066 | 5906 |
| CHARLES J STRONG | 2851 SW 18TH ST APT N | | | | FORT LAUDERDALE | FL | 33312 | |
| CHARLES J STUCKY JR | 152 BELLEVUE | | | | LAKE ORION | MI | 48362 | 2704 |
| CHARLES J SUTTON & | NANCY S SUTTON JT WROS | A/C#1 | 5007 E CLARENDON AVE | | PHOENIX | AZ | 85018 | 5551 |
| CHARLES J TAUSER & | BETTY ANN TAUSER | JT TEN | TOD ACCOUNT | 34 AUTUMNWOOD DR. | MOSCOW MILLS | MO | 63362 | 1618 |
| CHARLES J THELEN TTEE | UTD 07/03/1990 | FBO THE CHARLES J THELEN TRUST | 6722 OAKMONT DR | | SANTA ROSA | CA | 95409 | |
| CHARLES J THOMAS | 570 AVIATION AVE NE | | | | PALM BAY | FL | 32907 | 1932 |
| CHARLES J THOMAS | CGM IRA CUSTODIAN | 50 EAST 89TH STREET | APT. 10-F | | NEW YORK | NY | 10128 | 1225 |
| CHARLES J THOMPSON | 5275 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | 8720 |
| CHARLES J TORRE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 134 | | COLUMBIAVILLE | NY | 12050 | |
| CHARLES J TRAPP | 320 BRIERCLIFF DR | | | | COLUMBIA | SC | 29203 | 9532 |
| CHARLES J TRAUSCHT & | MARILYN TRAUSCHT | 14924 S WOODCREST | | | HOMER GLEN | IL | 60491 | |
| CHARLES J TROTT JR | 4922 MC PHERSON DR | | | | ROSWELL | GA | 30075 | 4019 |
| CHARLES J TROTT JR & | BARBARA ANN TROTT JT TEN | 4922 MC PHERSON DR | | | ROSWELL | GA | 30075 | 4019 |
| CHARLES J TRUEMAN | 1424 WHITEWOOD DRIVE | | | | DELTONA | FL | 32725 | 5654 |
| CHARLES J TURNER JR | 900 NORTH ISLAND DR NW | | | | ATLANTA | GA | 30327 | 4624 |
| CHARLES J UHLMAN | 125 LEES PL | | | | MARTINEZ | CA | 94553 | |
| CHARLES J UTTARO | 38 ABBY LANE | | | | ROCHESTER | NY | 14606 | |
| CHARLES J VALENTINI | 360 BUTTERFIELD DR | | | | ABINGDON | MD | 21009 | 1514 |
| CHARLES J VALLEY | PO BOX 65 | | | | EAST TAWAS | MI | 48730 | 0065 |
| CHARLES J VARGO & | ELIZABETH A VARGO | TR VARGO FAM LIVING TRUST | UA 02/25/995 | 2319 S DURAND RD | LENNON | MI | 48449 | 9717 |
| CHARLES J VARGO & ELIZABETH A | VARGO TTEES FOR THE VARGO FAMILY | LVG TST UAD 2-25-95 | 2319 S DURAND RD | | LENNON | MI | 48449 | 9717 |
| CHARLES J VESELSKY JR | 521 TICKNER ST | | | | LINDEN | MI | 48451 | 9008 |
| CHARLES J VILLA & | MARY L VILLA | 2043 E SNUG HARBOR DR | | | HAYES | VA | 23072 | |
| CHARLES J VINCENT TR | UA 11/20/97 | ANNE VINCENT TRUST | 6760 WHEELER DR | | CHARLOTTE | NC | 28211 | |
| CHARLES J VIRGA | CHARLES SCHWAB & CO INC CUST | 100 MANHATTAN AVE APT 611 | | | UNION CITY | NJ | 07087 | |
| CHARLES J VITELLO | 12 AMBERWOOD DR | | | | AMHERST | NY | 14228 | 2834 |
| CHARLES J VLACH | 2537 S 3RD AVE | | | | NO RIVERSIDE | IL | 60546 | 1207 |
| CHARLES J VOIGHT | 6176 KINGS SHIRE | | | | GRAND BLANC | MI | 48439 | 8712 |
| CHARLES J VUKOTICH & | JANET L VUKOTICH JT TEN | 635 RIDGEFIELD AVENUE | | | PITTSBURGH | PA | 15216 | 1161 |
| CHARLES J VULLO | 446 LYN BROOK AVE | | | | TONAWANDA | NY | 14150 | 8213 |
| CHARLES J VULLO & | MRS GLORIA T VULLO JT TEN | 446 LYNBROOK AVE | | | TONAWANDA | NY | 14150 | 8213 |
| CHARLES J WALKER  TOD | C MALS M WALKER J WALKER | T WALKER I PETRARULO J MACKEY | P WALKER JOSEPH VON STAMWITZ | 2200 W LIBERTY AVE #402 | PITTSBURGH | PA | 15226 | |
| CHARLES J WARDACH JR | 509 SKYLINE DR S | | | | CLARKS SUMMIT | PA | 18411 | 9147 |
| CHARLES J WATT | 1478 SANDHILL DR | | | | AKRON | OH | 44313 | 4732 |
| CHARLES J WEBSTER | 2020 5TH AVE | | | | HAVRE | MT | 59501 | |
| CHARLES J WELLER & | MRS LINDA J WELLER JT TEN | 1026 BENT GRASS | | | DAYTON | OH | 45458 | 3989 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES J WENDLING | 5618 TONAWANDA CREEK RD | # 1 | | | LOCKPORT | NY | 14094 | 9541 |
| CHARLES J WERSTINE & | CAROLYN WERSTINE JT TEN | 1352 OLD DOMINION RD | | | NAPERVILLE | IL | 60540 | 7018 |
| CHARLES J WHITMER | 90 QUARTON LN | | | | BLOOMFIELD | MI | 48304 | 3456 |
| CHARLES J WIESECKEL | 14172 BARTON DR | | | | SHELBY TOWNSHIP | MI | 48315 | 5413 |
| CHARLES J WILCOX | CHARLES JULIAN WILCOX REVOCABL | 2117 NW 28TH ST | | | GAINESVILLE | FL | 32605 | |
| CHARLES J WILKOWSKI & | BARBARA A WILKOWSKI JT TEN | 4178 SHOREBROOK | | | STERLING HEIGHTS | MI | 48314 | 1981 |
| CHARLES J WILLIAMS | 1563 CHENOWETH CIRCLE | | | | BOWLING GREEN | KY | 42104 | 6357 |
| CHARLES J WILLIAMSON | CUST MARK WILLIAMSON UGMA NC | 527 PINEWOOD FOREST DRIVE | | | ASHEBORO | NC | 27203 | 0998 |
| CHARLES J WILLIAMSON JR & | MRS HAZEL S WILLIAMSON JT TEN | 314 FOXBORO CT | | | LAKE MARY | FL | 32746 | 3495 |
| CHARLES J WILLIS | 7710 CEDARBROOK DR | | | | INDIANAPOLIS | IN | 46227 | 5830 |
| CHARLES J WILMOT | CHARLES SCHWAB & CO INC CUST | 16561 TRUDY LN | | | HUNTINGTON BEACH | CA | 92647 | |
| CHARLES J WILSON | 791 E 156TH ST | | | | CLEVELAND | OH | 44110 | 3069 |
| CHARLES J WISCH | FRANCES K WISCH | FBO CHARLES & FRANCES WISCH | 2001 LIVING TRUST | 32 SHANNON LANE | SAN RAFAEL | CA | 94901 | 1038 |
| CHARLES J WOURMS | 997 DONHAM DRIVE | | | | BEAVERCREEK | OH | 45434 | 7134 |
| CHARLES J WRIGHT JR & | PATRICIA R WRIGHT JT TEN | 110 DANBURY DRIVE | | | CHEEKTOWAGA | NY | 14225 | 2003 |
| CHARLES J YATES | 547 DOGWOOD DR NE | | | | PELHAM | GA | 31779 | 1121 |
| CHARLES J YIN & | DONNA H YIN | 220 E 54TH ST APT 2N | | | NEW YORK | NY | 10022 | |
| CHARLES J ZAPPIA | 301 GOLD ST | | | | BUFFALO | NY | 14206 | 1205 |
| CHARLES J ZEBROWSKI | PO BOX 1002 | | | | DOVER PLAINS | NY | 12522 | 1002 |
| CHARLES J ZENNS | 5574 CENTERPOINTE BLVD | APT 4 | | | CANANDAIGUA | NY | 14424 | 7861 |
| CHARLES J ZETTEL | 24 RAMPART RD | | | | WAYNE | PA | 19087 | 5843 |
| CHARLES J ZICARI | CGM IRA CUSTODIAN | 127 HAVENSHIRE RD | | | ROCHESTER | NY | 14625 | 1221 |
| CHARLES J. CASOLARO AND | THECIA C. CASOLARO JTWROS | 51 INTERVALE | | | ROCKVILLE CENTRE | NY | 11570 | 4517 |
| CHARLES J. COSTES | CGM SEP IRA CUSTODIAN | 466 STARRY KNOLL COURT | | | SANTA ROSA | CA | 95409 | 6391 |
| CHARLES J. KEARNEY AND | ELAINE T. KEARNEY JTWROS | 19715 EMERALD RIDGE LANE | | | HOUSTON | TX | 77094 | 2997 |
| CHARLES J. KERTIS AND | CORA J. KERTIS JTWROS | TOD CHARLENE ANN BUMOL, LAURIE | & LYNETTE KERTIS SUB TOD RULES | 3340 143RD STREET WEST | ROSEMOUNT | MN | 55068 | 4057 |
| CHARLES J. LEFLER TTEE | FBO CHARLES J. LEFLER | U/A/D 09/14/75 | 20880 TURNBERRY BLVD | | NORTHVILLE | MI | 48167 | 2197 |
| CHARLES J. PERRUZZI | 5 BRUCE CIR | | | | SHORT HILLS | NJ | 07078 | 3137 |
| CHARLES J. ROMANO (#2) (IRA) | FCC AS CUSTODIAN | 21031 CANTARA STREET | | | CANOGA PARK | CA | 91304 | 4341 |
| CHARLES JACKS | 3822 HIGHLAND PARK PLACE | | | | MEMPHIS | TN | 38111 | |
| CHARLES JACKSON | 2925 HENSON BRIDGE TERRACE | | | | FORT WASHINGTON | MD | 20744 | |
| CHARLES JACKSON | 4395 REID RD | | | | KINGSTON | MI | 48741 | 9507 |
| CHARLES JACKSON | 802 KENNEDY BOULEVARD | | | | UNION CITY | NJ | 07087 | |
| CHARLES JACKSON & | NANCY JACKSON JT TEN | 4 BIRCH PARKWAY | | | SPARTA | NJ | 07871 | 1205 |
| CHARLES JACKSON SMITH | 105 E VINEYARD | | | | ANDERSON | IN | 46012 | 2520 |
| CHARLES JACOBSEN | 420 HALL ST | | | | WEST UNION | IA | 52175 | 1037 |
| CHARLES JAFFE | 1016 GREENLEAF ST | | | | EVANSTON | IL | 60202 | 1236 |
| CHARLES JAKUBONIS | 7947 THELMA | LA SALLE QC  H8P 1W9 | CANADA | | | | | |
| CHARLES JAMES BASIL | CUST CHRISTINE ELIZABETH BASIL | UNDER THE NY UNIF GITS TO | MINORS ACT | 690 WEST FERRY STREET | BUFFALO | NY | 14222 | 1606 |
| CHARLES JAMES BOZIAN & | MARY ROVEGNO BOZIAN | 242 STANDISH RD | | | RIDGEWOOD | NJ | 07450 | |
| CHARLES JAMES DAVIS | 2107 POPLAR ST | | | | ANDERSON | IN | 46012 | 1735 |
| CHARLES JAMES DERRINGTON | TR CHARLES JAMES DERRINGTON 2002 | TRUST UA 03/07/02 | 711 SANDLEWOOD AVE | | LA HABRA | CA | 90631 | 7248 |
| CHARLES JAMES DOLCE | 365 MAYNARD DR | | | | AMHERST | NY | 14226 | 2928 |
| CHARLES JAMES HURLEY | JAMES JOHN HURLEY | UNTIL AGE 21 | 918 N DUNTON AVE | | ARLINGTON HTS | IL | 60004 | |
| CHARLES JAMES MATRACIA & | ANGELA MARIE MATRACIA | PO BOX 3735 | | | CRANSTON | RI | 02910 | |
| CHARLES JAMES MAYBERRY R/O IRA | FCC AS CUSTODIAN | PO BOX 1084 | | | MURPHY | NC | 28906 | 1084 |
| CHARLES JAMES MILLER | TOD DTD 12/05/2008 | 5517 42ND AVE S | | | MINNEAPOLIS | MN | 55417 | 2260 |
| CHARLES JAMES RAINEY | 9590 RANGE LINE RD | | | | RIVER HILLS | WI | 53217 | 1019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES JAMES WEINSCHREIDER | III | 11521 WINTER VIEW AVE | | | LAS VEGAS | NV | 89135 | |
| CHARLES JANES & | EDWARD CLIFFORD | 151 TREMONT ST APT 20E | | | BOSTON | MA | 02111 | |
| CHARLES JANTELLE | 100 OAKLAND RD | | | | MAPLEWOOD | NJ | 07040 | 2306 |
| CHARLES JARVIE | EQUITY APPRECIATION PARTNERSSW | 2805 NORTH DALLAS PARKWAY | SUITE 450 | PARKWAY CENTRE II | DALLAS | TX | 75093 | 6222 |
| CHARLES JARVIS JOHNSON | 726 SUMMIT CREEK LN | | | | PLEASANTON | CA | 94566 | 3847 |
| CHARLES JASON STREHL | 3708 WESTOVER CIRCLE | | | | LEESBURG | FL | 34748 | |
| CHARLES JAY SCHWAB | CHARLES SCHWAB & CO INC CUST | PO BOX 880184 | | | PORT ST LUCIE | FL | 34988 | |
| CHARLES JEBRAN AND | CAMILLA JEBRAN JTWROS | 947 UNIONTOWN RD | | | PHILLIPSBURG | NJ | 08865 | 9458 |
| CHARLES JEFFERSON | 14815 230 TH PL | | | | SPRINGFIELD GARDENS | NY | 11413 | 4239 |
| CHARLES JEFFERSON RANDALL | CHARLES SCHWAB & CO INC CUST | 4740 CONNECTICUT AVE NW # 505 | | | WASHINGTON | DC | 20008 | |
| CHARLES JEFFERY | PO BOX 96 | | | | GALLUPVILLE | NY | 12073 | 0096 |
| CHARLES JEFFREY | CUST KRISTIN JEFFREY UGMA NY | PO BOX 96 | | | GALLUPVILLE | NY | 12073 | 0096 |
| CHARLES JEFFREY MYERS | 1338 OAKDALE RD | | | | WAYNESVILLE | NC | 28786 | 5184 |
| CHARLES JEFFRIES JR | 6878 STRATHAM RD | | | | TEMPERANCE | MI | 48182 | 2214 |
| CHARLES JENNY | 32 BRIDGE ST | | | | HACKENSACK | NJ | 07601 | 7030 |
| CHARLES JENSEN KEEN | 19 VINTAGE LN | | | | SOUTH WINDSOR | CT | 06074 | 1611 |
| CHARLES JEROME BAILEY & | BONNIE H BAILEY JT TEN | 149 HIGHLAND DR | | | MT STERLING | KY | 40353 | 8213 |
| CHARLES JEROME SANDERS & | MARIA D CAPO-SANDERS | PO BOX 310850 | | | MIAMI | FL | 33231 | |
| CHARLES JESCH | 5070 SW DAISY ST | | | | PORT ORCHARD | WA | 98367 | |
| CHARLES JIMMERSON | 160 HILLSIDE | | | | SHEPHERD | TX | 77371 | |
| CHARLES JOEL YORKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 12/29/1995 | 1482 CLARENDON WAY | | MOUNT PLEASANT | SC | 29466 | |
| CHARLES JOHN BUELOW | 2151 OVERBROOK | | | | LAKEWOOD | OH | 44107 | 5311 |
| CHARLES JOHN ECONOMOU | 1387 PRUM AVE NW | | | | PALM BAY | FL | 32907 | |
| CHARLES JOHN EKPARIAN | CUST CHRISTOPHER J FIERRO | UTMA TX | 1076 DECATUR ST | | ORANGEBURG | SC | 29118 | 2506 |
| CHARLES JOHN FORTINO | 1004 N MAGNOLIA AVE | | | | LANSING | MI | 48912 | 3235 |
| CHARLES JOHN MURRAY | 219 42ND ST | | | | SANDUSKY | OH | 44870 | 4855 |
| CHARLES JOHN SKOLNY | 19 RED CEDAR DRIVE | | | | ROCHESTER | NY | 14616 | 1667 |
| CHARLES JOHN THOMAS HALL JR | 3336 CIRCLE BROOK DR APT#1-D | | | | ROANOKE | VA | 24014 | 2023 |
| CHARLES JOHNS | 720 SELDON AVE | | | | VERONA | PA | 15147 | |
| CHARLES JOHNSEN STEPANEK | 4300 OLD DOMINION DRIVE | APT. 102 | | | ARLINGTON | VA | 22207 | |
| CHARLES JOHNSON | 1301 SILVERSHIRE WAY | | | | KNIGHTDALE | NC | 27545 | |
| CHARLES JOHNSON | 2034 COUNTY RD 162 | | | | HENAGAR | AL | 35978 | 7017 |
| CHARLES JOHNSON | 2610 SEYMOUR DR. | | | | SHELBYVILLE | MI | 49344 | 9523 |
| CHARLES JOHNSON | 2644 LA MESA WAY | | | | SACRAMENTO | CA | 95825 | 0359 |
| CHARLES JOHNSON & | HARRIET I JOHNSON JTTN | 5513 NW 8TH AVE | | | VANCOUVER | WA | 98663 | 1658 |
| CHARLES JOHNSON FULP | 904 E SUNRISE AVE | | | | THOMASVILLE | NC | 27360 | |
| CHARLES JOHNSON IRREVOCABLE | LIVING TRUST | JEANINE S FRY TTEE | U/A DTD 09/28/2004 | 1312 N CLAREMONT DR | JANESVILLE | WI | 53545 | 1347 |
| CHARLES JOHNSON WETHERINGTON II & | PAULA T WETHERINGTON JT TEN | 3352 CONLEY DOWNS DR | | | POWDER SPRINGS | GA | 30127 | 1196 |
| CHARLES JOHNSTON | ANN JOHNSTON | 461 W APACHE TRL # 64 | | | APACHE JCT | AZ | 85220 | 3912 |
| CHARLES JONES | 10327 HAVEN CIRCLE | | | | MIDWEST CITY | OK | 73130 | |
| CHARLES JONES | 119 S HIGHLAND AVE | | | | OSSINING | NY | 10562 | 5861 |
| CHARLES JONES | 1240 N. BROADWAY #59 | | | | ESCONDIDO | CA | 92026 | |
| CHARLES JONES | 2726 CENTRAL ST. 3D | | | | EVANSTON | IL | 60201 | 1255 |
| CHARLES JONES | 2920 W MORROW DR | | | | PHOENIX | AZ | 85027 | |
| CHARLES JONES | 305 HOBBS APT 2502 | | | | LEAGUE CITY | TX | 77573 | |
| CHARLES JONES | 789 LINDY COURT | | | | EAST ST LOUIS | IL | 62205 | 2172 |
| CHARLES JONES & | ANN MARIE JONES JT TEN | 1656 WESTCHESTER AVE | | | PEEKSKILL | NY | 10566 | |
| CHARLES JONES JR | 4016 WINONA ST | | | | FLINT | MI | 48504 | 2117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES JOSEPH ADOMITIS | 1491 BOTTOMWOOD DR | | | | HEBRON | KY | 41048 | 7979 |
| CHARLES JOSEPH ALLES | 1508 RUSSELL AVE | | | | EVANSVILLE | IN | 47720 | 8231 |
| CHARLES JOSEPH BARRON | 16 CAPE FLATTERY COURT | | | | IRMO | SC | 29063 | 2914 |
| CHARLES JOSEPH BRENNAN | 121 S SPRUCE AVE 204 | | | | WOOD DALE | IL | 60194 | |
| CHARLES JOSEPH BRUGGEMAN | 2394 PATRICK BLVD | | | | DAYTON | OH | 45431 | 8484 |
| CHARLES JOSEPH FRAGO & | FRANK C FRAGO JT TEN | 1 AMY LN | | | CROMWELL | CT | 06416 | 1441 |
| CHARLES JOSEPH KEEFE | 2 KNOLLWOOD DR. | | | | OLD SAYBROOK | CT | 06475 | |
| CHARLES JOSEPH LEE TURNAGE | 1346 LINDEN PLACE | | | | JACKSON | MS | 39202 | |
| CHARLES JOSEPH LIBERTO | 809 PASADENA RD | | | | PASADENA | MD | 21122 | 4002 |
| CHARLES JOSEPH LICATA JR & | BETTINA LEE KADLECIK | 148 YAGGER RD | | | NORWAY | ME | 04268 | |
| CHARLES JOSEPH MELE | CHARLES SCHWAB & CO INC CUST | 88 MARSHALL RD | | | HILLSBOROUGH | NJ | 08844 | |
| CHARLES JOSEPH MEYLAN | 150 WILLOW AVENUE | | | | CORTE MADERA | CA | 94925 | 1433 |
| CHARLES JOSEPH OHOTNICKY | 4171 DOUGLASS WAY | | | | USAF ACADEMY | CO | 80840 | 1099 |
| CHARLES JOSEPH POWELL | CHARLES SCHWAB & CO INC CUST | C POWELL & COMPANY | 18825 MIDDLETOWN RD | | PARKTON | MD | 21120 | |
| CHARLES JOSEPH TAYLOR | WBNA CUSTODIAN TRAD IRA | 9173 CALEB DRIVE | | | MECHANICSVLLE | VA | 23116 | 2660 |
| CHARLES JOSEPH YUSKAVAGE TTEE | FBO CHARLES JOSEPH YUSKAVAGE | U/A/D 12-15-1998 | 1772 SUMMER BREEZE WAY | | SARASOTA | FL | 34232 | 2903 |
| CHARLES JOYNER | 31 KELSOR DR | | | | POQUOSON | VA | 23662 | |
| CHARLES JUDGE | PO BOX 43164 | | | | DETROIT | MI | 48243 | 0164 |
| CHARLES JUDSON RIX | 703 SCENIC RANCH CIR | | | | MCKINNEY | TX | 75069 | 1911 |
| CHARLES JUSTICE & | CLARE M JUSTICE JT TEN | 5265 E COLONVILLE RD | | | CLARE | MI | 48617 | 9791 |
| CHARLES K ALLEN | 814 LYON | | | | FLINT | MI | 48503 | 1315 |
| CHARLES K ASBURY | 9954 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348 | 4164 |
| CHARLES K BACON | 502 MONETTE DR | | | | CRP CHRISTI | TX | 78412 | 3023 |
| CHARLES K BALD & | MRS MARIAN L BALD JT TEN | 1878 VOSHAGE ST | | | BALDWIN | NY | 11510 | 2421 |
| CHARLES K BELL | DESIGNATED BENE PLAN/TOD | 1560 SCOTT ST | | | SAN DIEGO | CA | 92106 | |
| CHARLES K BELL TTEE | UTD 2/17/1992 | FBO BELL GRANDCHILDRENS TRUST | 1560 SCOTT ST | | SAN DIEGO | CA | 92106 | |
| CHARLES K BIERNBAUM | 765 STEBBINS DR | | | | CHARLESTON | SC | 29412 | |
| CHARLES K BOLTON & | MARY M BOLTON JT TEN | 1014 HAYNES ST | | | RALEIGH | NC | 27604 | 1464 |
| CHARLES K BOOKMILLER | 120W 480S | | | | CUTLER | IN | 46920 | 9604 |
| CHARLES K BOWEN JR | 6217 GOLDEN RING RD | | | | ROSEDALE | MD | 21237 | 1917 |
| CHARLES K BRUM | & SANDRA J BRUM JTTEN | 1780 E 34TH ST | | | BROOKLYN | NY | 11234 | |
| CHARLES K BRUNN & | MARY E BRUNN | 2506 KENMORE CT | | | MODESTO | CA | 95350 | |
| CHARLES K BURDETTE  & | SUSAN J BURDETTE JT WROS | 34 BAILEY DRIVE | | | WSHNGTN XING | PA | 18977 | 1010 |
| CHARLES K BURNS | 41 COUNTRY HILLS DR | | | | NEWARK | DE | 19711 | 2517 |
| CHARLES K COATS & | JOYCE E COATS JT TEN | 8932 COATS RD | | | SPRINGPORT | MI | 49284 | 9309 |
| CHARLES K CONE | 6569 LAFAYETTE WAY | | | | DALLAS | TX | 75230 | 1979 |
| CHARLES K COPE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4932 GULFSTREAM DR | | DALLAS | TX | 75244 | |
| CHARLES K DEBENON JR AND | KAREN D DEBENON COMM PROP | 4519 WINDY HOLLOW DRIVE | | | KINGWOOD | TX | 77345 | 1040 |
| CHARLES K DEFREECE | BY CHARLES K DEFREECE | 1812 N 73RD CT | | | ELMWOOD PARK | IL | 60707 | 3705 |
| CHARLES K DICKSON | 23535 GLORIA DR | | | | BROWNSTOWN | MI | 48183 | 5457 |
| CHARLES K DRIGGERS | 2509 FALKIRK DR | | | | RICHMOND | VA | 23236 | 1622 |
| CHARLES K DRIGGERS | CAROLYN S DRIGGERS JT TEN | 2509 FALKIRK DR | | | RICHMOND | VA | 23236 | 1622 |
| CHARLES K FLOYD JR | 4508 8TH AVENUE | | | | MERIDIAN | MS | 39305 | |
| CHARLES K FRANKEL | 15 WOODWIND LANE | | | | SPRING VALLEY | NY | 10977 | 1615 |
| CHARLES K GAIGE & | CAROLYN J GAIGE JT TEN | 130 WOODLAND DR | | | PINEHURST | NC | 28374 | 8201 |
| CHARLES K GOLDEN & | LYNDA L GOLDEN JT WROS | 1919 S 375TH ST | | | FEDERAL WAY | WA | 98003 | 7667 |
| CHARLES K GOUGH AND | JOYCE M GOUGH JTWROS | 5126 HUGGINS RD. | | | MICHIGAN CENTER | MI | 49254 | 1455 |
| CHARLES K HARRIS | 2010 MANSFIELD AVENUE | | | | INDIANAPOLIS | IN | 46202 | 1048 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES K HARRIS JR | 2427 S IRISH RD | | | | DAVISON | MI | 48423 | 8362 |
| CHARLES K HATCH | TOD ACCOUNT | 17800 WEST SATURN DRIVE | | | NEW BERLIN | WI | 53146 | 4636 |
| CHARLES K HAZLETT | 441 EISENHOWER ROAD | | | | WINTERSVILLE | OH | 43953 | 3831 |
| CHARLES K HEATLY | SHENEESTA HEATLY | PO BOX 96 | | | LINDSAY | OK | 73052 | 0096 |
| CHARLES K HENRY & | THELMA Y HENRY JT TEN | 920 HALSTEAD BLVD | | | JACKSON | MI | 49203 | 2608 |
| CHARLES K HUGHES | 1440 NORTON AVE | | | | KETTERING | OH | 45420 | 3338 |
| CHARLES K IVEY | 2915 SILVERSTONE LN | | | | WATERFORD | MI | 48329 | 4538 |
| CHARLES K KARBON | 6005 EAST GRAND RIVER AVENUE | | | | HOWELL | MI | 48843 | 9141 |
| CHARLES K KOLAETIS | 38GLORIA ST | | | | CLARK | NJ | 07066 | 2547 |
| CHARLES K KOLAETIS & | MRS MARTHA C KOLAETIS JT TEN | 38 GLORIA ST | | | CLARK | NJ | 07066 | 2547 |
| CHARLES K KREMER | 87 N CENTER ST. BOX 55 | | | | RINGTOWN | PA | 17967 | 9713 |
| CHARLES K KROLL & | KATHLEEN R LARSON & | DAVID C KROLL JT TEN | 3033 DEINDORFER | | SAGINAW | MI | 48602 | 3539 |
| CHARLES K LAMB | 418 S 7TH STREET | | | | MARQUETTE | MI | 49855 | 4508 |
| CHARLES K LAMBACH TTEE | HOWARD D BADER LIV TRUST | U/A DTD 03-2-94 | 4842 SHINING WILLOW BLVD | | STOW | OH | 44224 | 5936 |
| CHARLES K LATHAM III | 2520 WOODSTREAM RD | | | | MOUNT PLEASANT | SC | 29466 | 7604 |
| CHARLES K LEWIS | 1966 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | 2807 |
| CHARLES K LOVENSTEIN | 408 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629 | 9766 |
| CHARLES K MANEY IRA | FCC AS CUSTODIAN | 940 WILLIAM ST | | | BRIDGEWATER | NJ | 08807 | 1352 |
| CHARLES K MCDOWELL | 4672 N PINE LOG DR | | | | IRONS | MI | 49644 | 8797 |
| CHARLES K MESSICK | CUST CHARLES K MESSICK 2ND | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 204 S ASHVIEW LN | WILMINGTON | DE | 19807 | 2171 |
| CHARLES K MOORE | 204 WESTFIELD RD | | | | RIDGELAND | MS | 39157 | 9752 |
| CHARLES K MURPHY | 16069 WHITEHEAD DRIVE | | | | LINDEN | MI | 48451 | 8713 |
| CHARLES K PETERSON & | CARRIE A PETERSON | JT TEN | 11947 BURNING SPRINGS RD | | PERRYSBURG | NY | 14129 | 9733 |
| CHARLES K POINDEXTER JR & | CAROL A PINDEXTER JT TEN | 7614 HAYENGA | | | DARIEN | IL | 60561 | 4518 |
| CHARLES K POWERS | 3625 BRICKYARD CT | | | | EVANSVILLE | IN | 47720 | |
| CHARLES K SHINKLE | P.O. BOX 416 | | | | STRONGHURST | IL | 61480 | 0416 |
| CHARLES K SHORT | PO BOX 125 | | | | FLAT ROCK | MI | 48134 | 0125 |
| CHARLES K SKINNER | 711 W NOTTINGHAM RD | | | | NEWARK | DE | 19711 | 7406 |
| CHARLES K SNODDY | PO BOX 2229 | | | | GREENWOOD | SC | 29646 | 0229 |
| CHARLES K STEVENS JR | 4111 STONEBRIDGE | | | | HOLLY | MI | 48442 | 9531 |
| CHARLES K STEVENS JR & | MRS SUZANNE M STEVENS JT TEN | 4111 STONEBRIDGE | | | HOLLY | MI | 48442 | 9531 |
| CHARLES K STROH | 4937 NORMANDY COURT | | | | CAPE CORAL | FL | 33904 | 5673 |
| CHARLES K SWAN JR | 7812 CORTELAND DR | | | | KNOXVILLE | TN | 37909 | 2321 |
| CHARLES K TALAGA | 6190 COGSWELL | | | | ROMULUS | MI | 48174 | 4040 |
| CHARLES K THAYER | CHARLES SCHWAB & CO INC CUST | 150 NEW LITCHFIELD ST | | | TORRINGTON | CT | 06790 | |
| CHARLES K THURMAN | 7859 E 400 N | | | | VAN BUREN | IN | 46991 | 9710 |
| CHARLES K TOOMEY | 115 COCHISE STREET S E | | | | CLEVELAND | TN | 37323 | 8129 |
| CHARLES K WALKER | 716 STANLEY | | | | PONTIAC | MI | 48340 | 2471 |
| CHARLES K WILLIAMSON | 8621 CHALMETTE | | | | SHREVEPORT | LA | 71115 | 2717 |
| CHARLES K WONG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2405 CALIFORNIA ST | | BERKELEY | CA | 94703 | |
| CHARLES K WONG & | WENDY WONG | 2405 CALIFORNIA ST | | | BERKELEY | CA | 94703 | |
| CHARLES K WRIGHT & | LAQUAETI M WRIGHT JT TEN | 314 W MAIN ST | APT 3 | | GREENFIELD | IN | 46140 | |
| CHARLES K YANCEY IRA | FCC AS CUSTODIAN | 765 LANCELOT LOOP | | | CLAYTON | GA | 30525 | 5504 |
| CHARLES K. BOBRINSKOY | MICHAEL A BOBRINSKOY | UNTIL AGE 21 | 200 E RANDOLPH ST STE 2900 | | CHICAGO | IL | 60601 | |
| CHARLES K. THIES | 323 LODGEWOOD LANE | | | | LAFAYETTE | CO | 80026 | 9359 |
| CHARLES KALAYDJIAN | 286 PALM HARBOR DR | | | | NORTH PORT | FL | 34287 | 6539 |
| CHARLES KALISH | 1 COMPASS LANE | | | | MASSAPEQUA | NY | 11758 | 6502 |
| CHARLES KALWINSKY | 38 CEDAR INN DRIVE | | | | TOMS RIVER | NJ | 08755 | 5166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES KAMENAS | 246E WARREN ST | | | | | ISELIN | NJ | 08830 | 1256 |
| CHARLES KANDARE | CHARLES SCHWAB & CO INC CUST | 9470 WORSWICK CT | | | | WEST PALM BEACH | FL | 33414 |
| CHARLES KAPALA | CUST JOHN ANTHONY KAPALA UGMA CO | 4236 BUCKINGHAM | | | | ROYAL OAK | MI | 48073 | 6218 |
| CHARLES KAPPUS | 6005 SONORA NW | | | | | ALBUQUERQUE | NM | 87120 |
| CHARLES KAVALESKI | 11 OMORE AVE | | | | | MAYNARD | MA | 01754 | 1904 |
| CHARLES KAYSON | 35431 ERIE DRIVE | | | | | ROCKWOOD | MI | 48173 | 9672 |
| CHARLES KAZANJIAN | 140 TROUT RUN MEWS EAST | | | | | MEDIA | PA | 19063 | 1181 |
| CHARLES KAZMIERCZAK | 30211 WAGNER DR | | | | | WARREN | MI | 48093 | 3008 |
| CHARLES KAZMIERCZAK & | SHIRLEY ANN KAZMIERCZAK JT TEN | 30211 WAGNER DR | | | | WARREN | MI | 48093 | 3008 |
| CHARLES KEELER | 16843 GASPER RD | | | | | CHESANING | MI | 48616 | 9753 |
| CHARLES KEITEL | 207 NW ASH DR | | | | | LAKE CITY | FL | 32055 | 5145 |
| CHARLES KEITH KLEVER & | SARAH G KLEVER | 10021 WHALE BAY CIR | | | | ANCHORAGE | AK | 99515 |
| CHARLES KELLER | KATHLEEN SWEENEY | JANET CASEY | 2217 SOUTHARD AVE | | | SEAFORD | NY | 11783 | 2514 |
| CHARLES KELLOGG | 7240 COOPER POINT RD NW | | | | | OLYMPIA | WA | 98502 | 3345 |
| CHARLES KELLY | CGM IRA ROLLOVER CUSTODIAN | 6383 ARATA RD | | | | STOCKTON | CA | 95215 | 9769 |
| CHARLES KENNEDY | PO BOX 1946 | | | | | HARLINGEN | TX | 78551 |
| CHARLES KENNEDY | PO BOX 44 | | | | | DATIL | NM | 87821 | 0044 |
| CHARLES KENNETH KOHR | 3005 OGDEN DR | | | | | MIDDLETOWN | OH | 45044 | 7537 |
| CHARLES KENNETH SHORT | PO BOX 125 | | | | | FLAT ROCK | MI | 48134 | 0125 |
| CHARLES KERR | 1943 KIMBERWICKE CIRCLE | | | | | OVIEDO | FL | 32765 |
| CHARLES KESSLER | 983 NE MARWOOD DR | | | | | BREMERTON | WA | 98311 |
| CHARLES KEVIN CARROLL & | JOHN KEVIN CARROLL | 6099 GREENRIDGE RD | | | | CASTRO VALLEY | CA | 94552 |
| CHARLES KILDUFF | 65 VILLAGE HILL DR | | | | | DIX HILLS | NY | 11746 |
| CHARLES KILE TTEE | KEVIN ALLEN KILE TRUST | U/A DTD 5/14/99 | 719 PELICAN LANE | | | LANTANA | FL | 33462 | 1959 |
| CHARLES KILE TTEE | RICHARD KILE TRUST | U/A DTD 5/14/99 | 719 PELICAN LANE | | | LANTANA | FL | 33462 | 1959 |
| CHARLES KILEY & | MRS MARIE MORSON KILEY JT TEN | 1871 S LAPEER RD | | | | LAPEER | MI | 48446 | 9314 |
| CHARLES KILLMER | 6318 CAPE WEST COURT | | | | | SAINT CLOUD | MN | 56303 |
| CHARLES KIM SAUERS | 2111 E 800 N | | | | | LAPORTE | IN | 46350 |
| CHARLES KIMANI KUNGU | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8700 GOLDENWOOD RD | | | ROSEDALE | MD | 21237 |
| CHARLES KINDRICK | 831 N.E. 10TH. STREET | | | | | GRANTS PASS | OR | 97526 |
| CHARLES KING | 1 PERKINS WAY | | | | | CROSS LANES | WV | 25313 |
| CHARLES KIPP | 2103 N POLLARD ST | | | | | ARLINGTON | VA | 22207 | 3811 |
| CHARLES KIRKILES | 25 WEST ELM #57 | | | | | GREENWICH | CT | 06830 | 6449 |
| CHARLES KITCHEN | 404 KENILWORTH DR. | | | | | BIRMINGHAM | AL | 35209 |
| CHARLES KITZEN | 6 HAWK DRIVE | | | | | LLOYD HARBOR | NY | 11743 | 9750 |
| CHARLES KLECZKOWSKI | PO BOX 70 | | | | | DRACUT | MA | 01826 | 0070 |
| CHARLES KLEIN | 1241 E 32ND ST | | | | | BROOKLYN | NY | 11210 |
| CHARLES KLEIN | 5731 KILBRENNAN RD | | | | | BLOOMFIELD | MI | 48301 |
| CHARLES KLINE ABLES | 4940 PARK DR | | | | | CARLSBAD | CA | 92008 | 3812 |
| CHARLES KNAPP | 111 FIFTH STREET | | | | | NARROWSBURG | NY | 12764 |
| CHARLES KNOWLTON RABKIN | PO BOX 3224 | | | | | SANTA BARBARA | CA | 93130 |
| CHARLES KNOX JR | PO BOX 1884 | | | | | ANTIOCH | TN | 37011 | 1884 |
| CHARLES KOLARIK | 794 FOX MOUNT ROAD | | | | | LIVINGSTN MNR | NY | 12758 | 9802 |
| CHARLES KOSOWICZ | & MENGTIAN BAI JTTEN | 2275 ASHBURN CT | | | | TRACY | CA | 95376 |
| CHARLES KOTELES & | MARY KOTELES JT TEN | 21629 WOODVIEW DR | | | | WOODHAVEN | MI | 48183 | 1675 |
| CHARLES KOUBIK | 14 ROCKY HOLLOW RD | | | | | NORTH STONINGTON | CT | 06359 | 1633 |
| CHARLES KOUVELAS | 5064 WYANDOTTE EAST | UNIT 803 | WINDSOR ON  N8Y 4Z7 | CANADA | | | | |
| CHARLES KOVACH | 725 VOORHEES AVE | | | | | MIDDLESEX | NJ | 08846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES KOVARY | 8819 HARLAN ROAD | | | | COPEMISH | MI | 49625 |
| CHARLES KRAFT AND | BURTON KRAFT JTWROS | 34-43 CRESCENT ST | APT 3B | | ASTORIA | NY | 11106 | 3958 |
| CHARLES KRAMAR | 468 HIGH STREET | | | | ELYRIA | OH | 44035 | 3146 |
| CHARLES KREMSER TRUST TRUST | CHARLES A KREMSER TTEE | U/A DTD 04/30/1987 | 16368 WILLOWCREST WAY | | FORT MYERS | FL | 33908 | 6224 |
| CHARLES KRIEGER FRIEDMAN AND | DR. BARBARA FRIEDMAN JTWROS | 10018 CHARTWELL MANOR COURT | | | POTOMAC | MD | 20854 | 5441 |
| CHARLES KRIEGL | 3465 VALLEY ROAD | | | | BASKING RIDGE | NJ | 07920 |
| CHARLES KROEGER | 10700 CRESTWAY DR | | | | CANYON | TX | 79015 |
| CHARLES KRONENWETTER | 25025 200TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | 8501 |
| CHARLES KRUEGER | 3 S 686 WEST AVE | | | | WARRENVILLE | IL | 60555 |
| CHARLES KUDEL & | CLAIRE KUDEL JT TEN | 1234 E 73RD ST | | | BROOKLYN | NY | 11234 |
| CHARLES KURKJIAN (IRA) | FCC AS CUSTODIAN | 2034 HIGHBURY LANE | | | AURORA | IL | 60502 | 6789 |
| CHARLES KVASNICA & | VERA KVASNICA | TR CHARLES J & VERA M KVASNICA | REVOCABLE TRUSTUA 12/23/99 | 1059 ARROWHEAD DR | BURTON | MI | 48509 | 1419 |
| CHARLES L & PATTI L GREEN CO-TTEES | GREEN FAMILY TRUST U/A | DTD 03/04/1997 | 31152 NORMA WAY | | WINCHESTER | CA | 92596 | 9764 |
| CHARLES L ACKMAN AND | CELESTE M ACKMAN JTWROS | 348 GASPER SOMERS ROADS | | | CAMDEN | OH | 45311 | 9511 |
| CHARLES L AKERS II | 26120 STANCREST DRIVE | | | | SOUTH LYON | MI | 48178 | 9735 |
| CHARLES L ALBANY | 17675 RUTH | | | | MELVINDALE | MI | 48122 | 1144 |
| CHARLES L ALBERS | 1103 FRANKFURT LN | | | | GERMANTOWN | IL | 62245 | 1912 |
| CHARLES L ALDINI | 9343 S HAZELTON | | | | TEMPE | AZ | 85284 | 3419 |
| CHARLES L ALLEN | BOX 248 | | | | LACON | IL | 61540 | 0248 |
| CHARLES L ALVA | BY REV "A" ALVA FAMILY TR | 4121 CRECIENTE DR | | | SANTA BARBARA | CA | 93110 | 2406 |
| CHARLES L ANDERSON | 1106 EASON AVE | # A | | | MUSCLE SHOALS | AL | 35661 | 1716 |
| CHARLES L ANDREWS | 11414 INGRAM | | | | LIVONIA | MI | 48150 | 2872 |
| CHARLES L ANDREWS REV TRUST | U/A DTD 12/07/2007 | CHARLES L ANDREWS TTEE | 28684 BAYBERRY CT E | | LIVONIA | MI | 48154 |
| CHARLES L ANSLOW | 3213 ENIGMA PL | | | | WEST CARROLLTON | OH | 45449 | 3509 |
| CHARLES L ARDILLO JR | WBNA CUSTODIAN TRAD IRA | 5102 TIMBERCREEK DR | | | RICHMOND | VA | 23237 |
| CHARLES L ARNOLD | 405 MAYFAIR CT | | | | HURST | TX | 76054 | 3534 |
| CHARLES L ASHLEY | 2136 POPLAR SPRINGS RD | | | | HAZLEHURST | MS | 39083 | 9132 |
| CHARLES L AUSTIN | 3136 SW 6TH STREET | | | | DES MOINES | IA | 50315 |
| CHARLES L BAKER | TR UA 11/19/99 THE CHARLES L BAKER | TRUST | 5327 FRIEDA DRIVE | | FAIRFIELD | OH | 45014 | 3313 |
| CHARLES L BALLARD | 240 ROSEMONT | | | | FINDLAY | OH | 45840 | 5386 |
| CHARLES L BARNES | 1071 GRANVILLE PARK | | | | LANCASTER | OH | 43130 | 1028 |
| CHARLES L BATTLEY | 1176 N MASON RD | | | | MERRILL | MI | 48637 |
| CHARLES L BATTLEY & | CONSULO BATTLEY JT TEN | 7176 N MASON RD | | | MERRILL | MI | 48637 | 9620 |
| CHARLES L BAUM | 6908 CRESTHILL DR | | | | KNOXVILLE | TN | 37919 | 5906 |
| CHARLES L BEATY & | SALLY V BEATY JTWROS | 4640 NINTH STREET | | | RIVERSIDE | CA | 92501 | 3021 |
| CHARLES L BEAVERS | 3233 RAVINE HOLLOW COURT | | | | LAMBERTVILLE | MI | 48144 | 9693 |
| CHARLES L BEDFORD | PO BOX 1690 | | | | SOGUEL | CA | 95073 | 1690 |
| CHARLES L BELL & | MARY E BELL | 786 FLORENCIA CIRCLE | | | TITUSVILLE | FL | 32780 |
| CHARLES L BERBERICH | 1600 BRISTOL | | | | KANSAS CITY | MO | 64126 | 2718 |
| CHARLES L BICKEL | 522 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684 | 1442 |
| CHARLES L BILLETT | 8207 FENTON | | | | DEARBORN HEIGHTS | MI | 48127 | 1323 |
| CHARLES L BLACKER | 503 W LINCOLN ST | | | | CHARLEVOIX | MI | 49720 | 1224 |
| CHARLES L BLEDSOE & | JEARLINE M BLEDSOE | 2030 VALLEY VIEW DR | | | BIG STONE GAP | VA | 24219 |
| CHARLES L BOALES JR | 2625 TUOLUMNE DRIVE | | | | CHICO | CA | 95973 | 7665 |
| CHARLES L BOLLINGER & | SANDRA A BOLLINGER JT TEN | BOX 227 | 209 MAIN ST | | LAURENS | NY | 13796 | 0227 |
| CHARLES L BORKES | 418 DAVID DRIVE | | | | GREENWOOD | IN | 46142 | 9691 |
| CHARLES L BOWMAN | 48 SANDELWOOD DR | | | | GETZVILLE | NY | 14068 |
| CHARLES L BOYD | PO BOX 5045 | | | | WILMINGTON | DE | 19808 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES L BRAUSER & | MARCIA M BRAUSER | TR BRAUSER FAMILY TRUST | UA 10/24/01 | 706 E FELLOWS DR | ORANGE | CA | 92865 2855 |
| CHARLES L BREMER | 29422 BANNER SCHOOL RD | RTE 4 | | | DEFIANCE | OH | 43512 8009 |
| CHARLES L BROCK | 765 PARK AVE | | | | NEW YORK | NY | 10021 4254 |
| CHARLES L BROWN | 21 SIGNAL DR | | | | LANCASTER | NY | 14086 9560 |
| CHARLES L BRUSH | PO BOX 52 | | | | WESTERLO | NY | 12193 0052 |
| CHARLES L BURCHFIELD & | KATHERINE ANN BURCHFIELD JT TEN | 4220 NE 125TH PL | | | PORTLAND | OR | 97230 1342 |
| CHARLES L BURGAN | 26725 LOWER RD | | | | ARCADIA | IN | 46030 9443 |
| CHARLES L BURKETT | 1069 HYDE-OAKFIELD | | | | NORTH BLOOMFIELD | OH | 44450 9720 |
| CHARLES L BURKHALTER | 1144 UNION DR | | | | SAGINAW | TX | 76131 4816 |
| CHARLES L CALDWELL | BOX 5 | | | | MAPAVILLE | MO | 63065 0005 |
| CHARLES L CALLAHAN | PO BOX 185 | | | | ELLENDALE | DE | 19941 0185 |
| CHARLES L CARLINO | 19 S KERN O'FALLON HILLS | | | | O'FALLON | MO | 63366 |
| CHARLES L CARLISLE & | BEATRICE H CARLISLE JT TEN | 1926 LYNBROOK DRIVE | | | FLINT | MI | 48507 6036 |
| CHARLES L CARTE | 1669 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223 3420 |
| CHARLES L CARTWRIGHT | 13437 WOODLAND DRIVE | | | | ASTATULA | FL | 34705 9504 |
| CHARLES L CARTWRIGHT | LIVING TRUST | CHARLES L. CARTWRIGHT TTEE | U/A DTD 10/29/2004 | 15 SLEEPER STREET, UNIT 305 | BOSTON | MA | 02210 1287 |
| CHARLES L CASE | 5798 THORNTON HWY | | | | CHARLOTTE | MI | 48813 8538 |
| CHARLES L CATRON | 2298 S 410 W RR2 | | | | RUSSIAVILLE | IN | 46979 9453 |
| CHARLES L CHAPLAR JR | 31 READINGTON RD | | | | WHITEHOUSE STA | NJ | 08889 3550 |
| CHARLES L CHILDREY JR | DECEASED 2/27/09 | 500 W DRIVE CIR | | | HENRICO | VA | 23229 6832 |
| CHARLES L CHRISTOPH & | KATHEY S CHRISTOPH JT TEN | 8641 PADDOCK RD | | | CAMBY | IN | 46113 9421 |
| CHARLES L CLARK | 2240 COX ROAD | | | | COCOA | FL | 32926 3522 |
| CHARLES L CLAYTON | CHARLES SCHWAB & CO INC CUST | 1848 VINELAND LN | | | TALLAHASSEE | FL | 32317 |
| CHARLES L COLAN | TOD REGISTRATION | 332 BROWNFIELD DRIVE | | | RIDGE | NY | 11961 2011 |
| CHARLES L COMMON | 5804 BABCOCK RD APT 371 | | | | SAN ANTONIO | TX | 78240 |
| CHARLES L CONNAWAY & | HILDA C CONNAWAY JT TEN | 18335 REATA WAY | | | SAN DIEGO | CA | 92128 1253 |
| CHARLES L CONNER & | MRS THELMA O CONNER JT TEN | ROUTE 3 BOX 226 | | | HURRICANE | WV | 25526 9585 |
| CHARLES L COOLEY | PO BOX 380901 | | | | BIRMINGHAM | AL | 35238 0901 |
| CHARLES L COOPER | & JUDITH K COOPER REV LIV TRUST | 11918 PRINCE CHARLES CT | | | CAPE CORAL | FL | 33991 |
| CHARLES L CORBETT | 2401 MCDONALD ST | | | | SIOUX CITY | IA | 51104 |
| CHARLES L CORBETT | TR STANLEY M CORBETT TRUST | UA 12/21/04 | 2401 MCDONALD ST | | SIOUX CITY | IA | 51104 3739 |
| CHARLES L CORN | CUST PAUL J MAIDENBAUM UGMA NY | 2440 EAST 29TH STREET | | | BROOKLYN | NY | 11235 1950 |
| CHARLES L CORN & | CHERYL P CORN JT TEN | PO BOX 48073 | | | PHOENIX | AZ | 85075 |
| CHARLES L COX | 2416 E 4TH ST | | | | ANDERSON | IN | 46012 3615 |
| CHARLES L COX | 2905 ROBIN ROAD | | | | PLANO | TX | 75075 |
| CHARLES L CROCKETT | DESIGNATED BENE PLAN/TOD | 2600 LAKE AUSTIN BLVD | APT 2204 | | AUSTIN | TX | 78703 4441 |
| CHARLES L CROOKSHANK & | BARBARA L CROOKSHANK JT TEN | 3128 HARVARD RD | | | ROYAL OAK | MI | 48073 6605 |
| CHARLES L CROSSON | 557 CLARK RD | | | | EOLIA | MO | 63344 2317 |
| CHARLES L CROWDER | 4095 WELCOME ALL TER | | | | COLLEGE PK | GA | 30349 1923 |
| CHARLES L CRUES | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624 2741 |
| CHARLES L D PARKHILL III | PO BOX 362 | | | | SANFORD | FL | 32772 0362 |
| CHARLES L DARONE & | CAROL J DARONE JT TEN | 4591 N ORAIBI PL | | | TUCSON | AZ | 85749 9386 |
| CHARLES L DAUGHERTY | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| CHARLES L DAVENPORT IRA | FCC AS CUSTODIAN | 34 SHERRY DRIVE | | | SOUTHINGTON | CT | 06489 2842 |
| CHARLES L DAVIS & | SUSAN M DAVIS JT TIC | 525 GARDENDALE | | | QUINCY | IL | 62301 7814 |
| CHARLES L DAVIS II | 15474 WORMER | | | | REDFORD TOWNSHIP | MI | 48239 3543 |
| CHARLES L DAWSON | 934 SHERWOOD DR | | | | FORT WAYNE | IN | 46819 2276 |
| CHARLES L DE LLOWE | 2638 SIMPSON DR | | | | ROCHESTER | MI | 48309 3842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES L DEHART | 943 N 12TH ST | | | | ELWOOD | IN | 46036 | 1110 |
| CHARLES L DEVAULT SEP IRA | FCC AS CUSTODIAN | RT 8 BOX 4E | | | FAIRMONT | WV | 26554 | 8702 |
| CHARLES L DI PERRI | 1962 STRONG ROAD | | | | VICTOR | NY | 14564 | 9111 |
| CHARLES L DIBELLO | 124 SOUND SHORE DRIVE | | | | CURRITUCK | NC | 27929 | 9606 |
| CHARLES L DINSMORE | BOX 2368 | | | | ANNISTON | AL | 36202 | 2368 |
| CHARLES L DIVICO | 3400 N SHELLEY ST | | | | MOHEGAN LAKE | NY | 10547 | 1441 |
| CHARLES L DODD | 12824 GEORGIANA AVE | | | | WARREN | MI | 48089 | 4808 |
| CHARLES L DOWELL | 5255 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143 | 9115 |
| CHARLES L DUBOSE | 701 BELL RD SE | | | | CONYERS | GA | 30094 | 4517 |
| CHARLES L DUSSEAU | MARTHA V DUSSEAU JT TEN | TOD DTD 10/30/2006 | 4815 W RAUCH RD | | PETERSBURG | MI | 49270 | 9417 |
| CHARLES L EAGER | 105 LAKEVIEW DR | | | | ALMA | MO | 64001 | 8181 |
| CHARLES L EATON | 17551 ELLSWORTH ROAD | | | | LAKE MILTON | OH | 44429 | 9572 |
| CHARLES L ELLIS | 3154 HIGHWAY 166 NORTH | | | | MAYNARD | AR | 72444 | 9750 |
| CHARLES L ELLWANGER JR | TR UW CHARLES L ELLWANGER | 11640 KNIFE BOX RD | | | GREENSBORO | MD | 21639 | 1201 |
| CHARLES L EMERSON | 1410 BEAR CORBITT RD | | | | BEAR | DE | 19701 | 1535 |
| CHARLES L EMMA | 404 OLD BRIDGE PLZ | | | | OLD BRIDGE | NJ | 08857 | 3108 |
| CHARLES L EPHRAIM | 2130 SHERIDAN ROAD | | | | HIGHLAND PARK | IL | 60035 | 2404 |
| CHARLES L EVANS | 10120 SALINAS | | | | SHREVEPORT | LA | 71115 | 3446 |
| CHARLES L EWEN | 5385 STAGECOACH RD | | | | PORTAGE | IN | 46368 | 1129 |
| CHARLES L FARBER & | ALFREDA FARBER JT TEN | 5823 W 89TH PL | | | OAKLAWN | IL | 60453 | 1227 |
| CHARLES L FERRELL | 31081 IRON CIRCLE | | | | TEMECULA | CA | 92591 | 4996 |
| CHARLES L FERRELL & | MARY R FERRELL JT TEN | 31081 IRON CIRCLE | | | TEMECULA | CA | 92591 | 4996 |
| CHARLES L FINNEY | 11499 DELANO STREET | | | | ROMULUS | MI | 48174 | 3826 |
| CHARLES L FISHBURNE | 513 PRINCETON AVE | | | | TRENTON | NJ | 08618 | 3813 |
| CHARLES L FLETCHER | 200 LINCOLN RD | | | | FITZGERALD | GA | 31750 | 6058 |
| CHARLES L FORDEN | PO BOX 1595 | | | | CLIFTON PARK | NY | 12065 | 0807 |
| CHARLES L FOURNIER | 2937 LACOTA ROAD | | | | WATERFORD | MI | 48328 | 3128 |
| CHARLES L FRANDSON & | PATRICIA M FRANDSON TTEES | THE FRANDSON FAMILY TRUST | U/A/D 09/18/79 | 13830 CHANDLER BLVD | SHERMAN OAKS | CA | 91401 | 5814 |
| CHARLES L FREEMAN | PO BOX 147 | | | | JERSEY | GA | 30018 | 0147 |
| CHARLES L FREEMAN III | C/O CHARLES LLOYD FREEMAN IV | 213 RICHMOND DR | | | SOCIAL CIRCLE | GA | 30025 | 4352 |
| CHARLES L FRENCH | 709 E LEVITT PL | | | | CINCINNATI | OH | 45245 | 2442 |
| CHARLES L FRIEND | 1422 CENTRAL AVE | | | | ANDERSON | IN | 46016 | 1810 |
| CHARLES L FRITZ & | LAURENCE L FRITZ JT TEN | 157 MATTSON RD | | | BOOTHWYN | PA | 19061 | 1408 |
| CHARLES L FROST | LAURA C MUNOZ-FROST JT TEN | 824 STANISLAUS CIRCLE | | | CLAREMONT | CA | 91711 | 2900 |
| CHARLES L FULGIERI | 10649 SIERRA RD | | | | OAKDALE | CA | 95361 | |
| CHARLES L GARAVAGLIA | TR CHARLES L GARAVAGLIA LIVING | TRUST UA 08/12/92 | 145 KNOBBY VIEW DR | | HIGHLAND | MI | 48357 | 2352 |
| CHARLES L GARNER & | BETTY J GARNER JT TEN | 419 W PINE ST | | | CARSON CITY | MI | 48811 | 9582 |
| CHARLES L GARTEE | 2832 SPIELMAN HGTS DRIVE | | | | ADRIAN | MI | 49221 | 9228 |
| CHARLES L GEANANGEL | 92 LAKE OTIS ROAD | | | | WINTER HAVEN | FL | 33884 | 1058 |
| CHARLES L GILLILAND | 3657 HUBBARD MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 | 2213 |
| CHARLES L GRAY | 3018 NORMAN PL | | | | BOSSIER CITY | LA | 71112 | 3011 |
| CHARLES L GRESS | TR CHARLES L GRESS TRUST | UA 11/22/95 | 201 CENTERBURY CT | | CINCINNATI | OH | 45246 | 4904 |
| CHARLES L GRIFFITH | WBNA CUSTODIAN TRAD IRA | 307 OAK LN W | | | EXTON | PA | 19341 | 2131 |
| CHARLES L GRUNDY | 20049 KEYSTONE | | | | DETROIT | MI | 48234 | 2312 |
| CHARLES L GUILBAULT | 1956 HOOKER OAK AVENUE | | | | CHICO | CA | 95926 | 1741 |
| CHARLES L HAGER & | MARY E HAGER JT WROS | 607 CENTRAL AVE | | | VINE GROVE | KY | 40175 | 1543 |
| CHARLES L HAGER & | MRS MARY E HAGER JT TEN | 607 CENTRAL AVENUE | | | BINE GROVE | KY | 40175 | 1543 |
| CHARLES L HAHN | 217 CHATHAM DR | | | | DAYTON | OH | 45429 | 1407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES L HALL | 3860 EIGEN ST | | | AUSTINTOWN | OH | 44515 3111 |
| CHARLES L HALL | 3860 EIGEN ST | | | YOUNGSTOWN | OH | 44515 3111 |
| CHARLES L HALL | CUST JAMES CHARLES WATKINS | UTMA TX | 1337 FERGIE CT | CLARKSVILLE | TN | 37042 1565 |
| CHARLES L HALL & | PHYLLIS M HALL JT TEN | 3860 EIGEN ST | | YOUNGSTOWN | OH | 44515 3111 |
| CHARLES L HALL & | PHYLLIS M HALL JTWROS | 3860 EIGEN ST | | AUSTINTOWN | OH | 44515 3111 |
| CHARLES L HALLER | #23 COUNTRY LANE | | | WARRENTON | MO | 63383 2722 |
| CHARLES L HAMILTON JR & | DOTTY L HAMILTON JT TEN | 6363 S TWIN VIEW DR | | IDLEWILD | MI | 49642 9672 |
| CHARLES L HAMLIN | 38853 SAGE TREE | | | PALMDALE | CA | 93551 3845 |
| CHARLES L HAMMOND | 6968 S LADYS THUMB LN | | | TUCSON | AZ | 85706 5129 |
| CHARLES L HAND & DORIS M HAND | TR CHARLES L HAND & DORIS M HAND | LIVING TRUST UA 01/24/89 | 1871 SKYLINE WAY | FULLERTON | CA | 92831 1936 |
| CHARLES L HANSARD | 795 SANDERS RD | | | CUMMINGS | GA | 30041 5307 |
| CHARLES L HARDING | 3253 HUMMEL RD | | | SHELBY | OH | 44875 9097 |
| CHARLES L HARGRAVES & | HELEN H DONALDSON JT TEN | 5 MEADOW LANE | | NARRAGANSETT | RI | 02882 |
| CHARLES L HARTLE | 84 EDGEWOOD CIR | | | CHAMBERSBURG | PA | 17202 3188 |
| CHARLES L HARVEL | 1281 DEER CREEK TRL | | | GRAND BLANC | MI | 48439 9264 |
| CHARLES L HARVEY JR | & JEANIE A HARVEY JTTEN | 605 N 3RD ST | | CARLSBAD | NM | 88220 |
| CHARLES L HASELOW | CRYSTAL D HASELOW | 3765 HIGHWAY 79 | | VERNON | FL | 32462 3726 |
| CHARLES L HAWLEY | 6513 CHELTENHAM DR | | | TEMPERANCE | MI | 48182 1142 |
| CHARLES L HEATH | 1653 MIAMI CHAPEL RD | | | DAYTON | OH | 45408 2527 |
| CHARLES L HENNIG & | DIANE L HENNIG | 7649 HOLLOW CORNERS RD | | ALMONT | MI | 48003 |
| CHARLES L HERON & | MRS LAVERNE HERON JT TEN | 317 4TH ST | | MC DONALD | PA | 15057 1116 |
| CHARLES L HICKS | 2489 PARLIN DR | | | GROVE CITY | OH | 43123 1827 |
| CHARLES L HIERDAHL | 2020 DAVIS DR | | | NORRISTOWN | PA | 19403 2850 |
| CHARLES L HIGEL & | BONNIE L HIGEL JT TEN | PO BOX 935 | | EVART | MI | 49631 0935 |
| CHARLES L HIGGINS | 1741 MYRON | | | LINCOLN PK | MI | 48146 3831 |
| CHARLES L HIGHLANDER | 1219 OLD STATE RD | | | WILMINGTON | OH | 45122 |
| CHARLES L HILL | 103 SKIATOOK WAY | | | LOUDON | TN | 37774 2109 |
| CHARLES L HILL | CUST MARY ASHLEY HILL UGMA MA | 130 TOPSFIELD RD | | IPSWICH | MA | 01938 1651 |
| CHARLES L HILLER | 66 CHOPIN | | | TROY | MI | 48083 1713 |
| CHARLES L HINTON | 3729 E MAIN RD | TRLR 1 | | FREDONIA | NY | 14063 1444 |
| CHARLES L HOFFMASTER | 412 UNION ST | | | COLUMBIANA | OH | 44408 1260 |
| CHARLES L HOLMES | 13534 KING HENRY AVE | | | BATON ROUGE | LA | 70816 1130 |
| CHARLES L HOLMES & | JACALYN J HOLMES JTTEN | 4558 E PICO | | FRESNO | CA | 93726 1208 |
| CHARLES L HOLSTON | 735 HUNTCLUB BLVD | | | AUBURN HILLS | MI | 48326 3682 |
| CHARLES L HOLTZ | 515 OAKLAND AVE | | | BIRMINGHAM | MI | 48009 5752 |
| CHARLES L HOLTZ & | AUDREY M HOLTZ JT TEN | 515 OAKLAND | | BIRMINGHAM | MI | 48009 5752 |
| CHARLES L HOOTEN | 1112-E US HWY 69 | | | POINT | TX | 75472 5876 |
| CHARLES L HOSKINS | 2722 EAST MICHIGAN TOWN ROAD | | | FRANKFORT | IN | 46041 8219 |
| CHARLES L HOWARD | PO BOX 233 | | | FRANKENMUTH | MI | 48734 0233 |
| CHARLES L HOWE | PO BOX 15038 | | | DETROIT | MI | 48215 0038 |
| CHARLES L HRLIC | 28675 JAMES ST | | | GARDEN CITY | MI | 48135 2123 |
| CHARLES L HUDSON SR | 115 CASTLE ROCK DRIVE | | | LIBERTY | KY | 42539 8144 |
| CHARLES L HUMPHREY | 9715 W BUCHANAN ROAD | | | SUMNER | MI | 48889 9799 |
| CHARLES L HUNZE JR | 722 N FLORISSANT ROAD | | | FERGUSON | MO | 63135 1647 |
| CHARLES L HUSTMYRE | 8965 TALLYHO AVE | | | BATON ROUGE | LA | 70806 |
| CHARLES L HUTCHINS JR | 10153 E MAPLE AVE | | | DAVISON | MI | 48423 8723 |
| CHARLES L HYDE | 1924 HASLER LK RD | | | LAPEER | MI | 48446 9732 |
| CHARLES L IRWIN | 479 STRAITS HWY | | | INDIAN RIVER | MI | 49749 9715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES L JACKSON | 147 WINDER ROAD | | | | NEW CASTLE | DE | 19720 | 1214 |
| CHARLES L JACKSON | 218 STOUTENBURGH LN | | | | PITTSFORD | NY | 14534 | 2366 |
| CHARLES L JACKSON | 8275 WEST COUNTY RD 600S | | | | FRENCH LICK | IN | 47432 | 9332 |
| CHARLES L JANDL | 18291 MENDOZA AVE | | | | JORDAN | MN | 55352 | 9386 |
| CHARLES L JENKINS | 401-900 WILSON RD N | OSHAWA ON  L1G 7T2 | CANADA | | | | | |
| CHARLES L JERNSTROM & | LOIS J JERNSTROM | TR JERNSTROM FAMILY TRUST | 09/23/87 | 161 BRADLEY DRIVE | SANTA CRUZ | CA | 95060 | 2540 |
| CHARLES L JOHNS | 331 EAST VIENNA ROAD | | | | CLIO | MI | 48420 | 1424 |
| CHARLES L JOHNSON | PO BOX 7343 | | | | COLUMBIA | MO | 65205 | 7343 |
| CHARLES L JOHNSTON III | BOX 658 | | | | NAPA | CA | 94559 | 0658 |
| CHARLES L JOHNSTON JR | FAMILY TRUST UAD 03/16/05 | MARJORIE H JOHNSTON TTEE | 3509 HASTINGS DR | | RICHMOND | VA | 23235 | 1717 |
| CHARLES L JONES | 3000 LAKEWOOD DR APT 1202 | | | | HERMITAGE | PA | 16148 | 7058 |
| CHARLES L JONES IRA | FCC AS CUSTODIAN | 7500 EDGEMERE | | | EL PASO | TX | 79925 | 3743 |
| CHARLES L JOYCE & | MARGOT J JOYCE JT TEN | 7630 AL HWY #9 | | | ANNISTON | AL | 36207 | |
| CHARLES L KEMP TOD | DOROTHY M KEMP | SUBJ TO STA RULES | 129 BARTO ROAD, BOX 2 | | BARTO | PA | 19504 | 8730 |
| CHARLES L KING | 127 POINTS WEST DR | | | | ASHEVILLE | NC | 28804 | 4404 |
| CHARLES L KING | 21128 PECKHAM AVE | | | | MOUNT DORA | FL | 32757 | 9752 |
| CHARLES L KISSICK | 10914 SHAKER POINT WAY APT 2 | | | | HARRISON | OH | 45030 | 4982 |
| CHARLES L KLEINSCHMIDT | CUST THE ANDY KLEINSCHMIDT | UNDER THE AZ UNIF GIFTS TO | MINORS ACT | 15314 US 224 | VAN WERT | OH | 45891 | 8744 |
| CHARLES L KLINSKY | 14 12TH ST | | | | W KEANSBURG | NJ | 07734 | 3053 |
| CHARLES L KNEISLEY & | MARILYN S KNEISLEY JT TEN | 37 MARKFIELD DR | | | CHARLESTON | SC | 29407 | 6965 |
| CHARLES L KNOTT | 6397 HAZLETT | | | | DETROIT | MI | 48210 | 1211 |
| CHARLES L KNOX | 11815 MESA BLANCO TRL | | | | HASLET | TX | 76052 | 3284 |
| CHARLES L KOEHLER & | PATRICIA KOEHLER JT TEN | 2 OXFORD AVE | | | MASSAPEQUA | NY | 11758 | 2431 |
| CHARLES L KOHLER | 38 S GOLFWOOD | | | | PENNS GROVE | NJ | 08069 | 9601 |
| CHARLES L KOLOZSVARY | 1757 SEAFAN CIR | | | | NORTH FORT MYERS | FL | 33903 | |
| CHARLES L KOPEL & | BETTY J KOPEL JT TEN | 14800 W 81ST PL | | | LENEXA | KS | 66215 | 4291 |
| CHARLES L KREGGER | 0601 W MAIN | | | | DURAND | MI | 48429 | 1537 |
| CHARLES L KRUSENSTJERNA | 1139 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 | 1869 |
| CHARLES L LAINE & | CHARLYNE M LAINE JT TEN | 21806 BLUE SHIMMERING TRAIL | | | CYPRESS | TX | 77433 | |
| CHARLES L LANDERS | 624 DAVIS ST | | | | CRESTLINE | OH | 44827 | 1307 |
| CHARLES L LASALLE JR | PO BOX 69 | | | | BREEZEWOOD | PA | 15533 | 0069 |
| CHARLES L LATHROP  & | KAY M LATHROP JT WROS | 2707 SMITH DR | | | ENDWELL | NY | 13760 | 2315 |
| CHARLES L LAURIE JR | 3109 COUNTY ROAD 40 | | | | AUBURN | IN | 46706 | 9437 |
| CHARLES L LE VEY | 14 WEST CHURCH STREET | | | | BLACKWOOD | NJ | 08012 | 3965 |
| CHARLES L LEHMAN | 6637 KARYN DR | | | | AVON | IN | 46123 | 8593 |
| CHARLES L LEHMAN & | JEANNETTE A LEHMAN JT TEN | 6637 KARYN DR | | | AVON | IN | 46123 | 8593 |
| CHARLES L LEICY | 2974 MABEE ROAD | | | | MANSFIELD | OH | 44903 | 9116 |
| CHARLES L LINGUA JR & | ROSE ANN LINGUA JT TEN | 12384 SANTA MARIA DR | | | ST LOUIS | MO | 63138 | 2651 |
| CHARLES L LONG | 5675 HIDDEN LAKE DR | | | | LACK PORT | NY | 14094 | 6282 |
| CHARLES L LOVERIDGE | 15 CROWS NEST LN | | | | MARSHFIELD | MA | 02050 | 3161 |
| CHARLES L LOW | 4517 BIG TANK ROAD | | | | LAKE WALES | FL | 33898 | 7130 |
| CHARLES L LOWE | 7034 CHAPPELL CIRCLE NW | | | | DORAVILLE | GA | 30360 | 2404 |
| CHARLES L LYNCH | 9140 BALSPACH RD RT2 | | | | CANAL WNCHSTR | OH | 43110 | 9802 |
| CHARLES L MADDEN & | MARY T MADDEN JT TEN | 21 CONWELL DR | | | MAPLE GLEN | PA | 19002 | 3310 |
| CHARLES L MALMBORG | 7675 FOREST RIDGE DR NE | | | | BREMERTON | WA | 98311 | |
| CHARLES L MANIER | 8035 OAK | | | | TAYLOR | MI | 48180 | 2259 |
| CHARLES L MANION III | 4 ROCKYCLIFF DRIVE | | | | LINCOLN | RI | 02865 | 5030 |
| CHARLES L MARDIS | 1847 W DESERT LN | | | | GILBERT | AZ | 85233 | 1741 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES L MATALON | PO BOX 025580 | | | | MIAMI | FL | 33102 |
| CHARLES L MATHEWS | 117 W MADISON AVE PO BOX 103 | | | | MILTON | WI | 53563 | 0103 |
| CHARLES L MATTHEWS | PO BOX 15021 | | | | DETROIT | MI | 48215 | 0021 |
| CHARLES L MAY | 8975 CAIN DRIVE NE | | | | WARREN | OH | 44484 | 1704 |
| CHARLES L MC ANELLY | 5059 BLAIR DR | | | | TROY | MI | 48098 | 4022 |
| CHARLES L MCKINSTRY | 2519 N 45TH ST | | | | MILWAUKEE | WI | 53210 | 2915 |
| CHARLES L MERGENTHAL III | 21405 DOLOMITE ST NW | | | | ELK RIVER | MN | 55330 |
| CHARLES L MILLER | 11217 HARTLAND RD | | | | FENTON | MI | 48430 | 2578 |
| CHARLES L MILLER | 11549 DAYTON-GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309 | 9647 |
| CHARLES L MILLER | 2136 E BATAAN DR | | | | KETTERING | OH | 45420 | 3610 |
| CHARLES L MILLER | 975 MILLER COUNTY 33 | | | | DODDRIDGE | AR | 71834 |
| CHARLES L MILLER TTEE | CHARLES L MILLER REV LIV TRUST | UAD 10/17/00 | 1775 KENMORE DRIVE | | MANSFIELD | OH | 44906 | 2244 |
| CHARLES L MOORE | 3120 INDEPENDENCE ST | # 10 | | | CPE GIRARDEAU | MO | 63703 | 5043 |
| CHARLES L MOORE & | CAROL A MOORE JT TEN | 10210 ANTHONY DR | | | JACKSON | MI | 49201 | 8574 |
| CHARLES L MOORER | 2221 DENTON | | | | HAMTRAMCK | MI | 48212 | 3615 |
| CHARLES L MORRIS | 8001 LONGVIEW ROAD | | | | AUSTIN | TX | 78745 | 7417 |
| CHARLES L MORSE & | FRANCES E MORSE JT TEN | 2840 BOLINGBROKE | | | TROY | MI | 48084 | 1010 |
| CHARLES L MOTTON | 18378 BRICK MILL RUN | | | | STRONGSVILLE | OH | 44136 | 7149 |
| CHARLES L MOYLAN | 20 ACORN LN | | | | PEMBROKE | MA | 02359 | 2627 |
| CHARLES L MULLINS | 815 TROY RD | | | | COLLINSVILLE | IL | 62234 | 5560 |
| CHARLES L MUMPOWER JR AND | ROBIN MUMPOWER JTWROS | 7757 WALKER FARMS DRIVE | | | RADFORD | VA | 24141 | 8089 |
| CHARLES L MURPHREE LIFE TEN | TRUST U/W OF PEGGY ROBERTS MURPHREE | QTIP ACCOUNT | 2802 DORCHESTER DRIVE SE | | DECATUR | AL | 35601 | 6715 |
| CHARLES L NARTKER & | SANDRA L NARTKER JT TEN | 2567 CELIA DRIVE | | | BEAVERCREEK | OH | 45434 | 6815 |
| CHARLES L NELSON | 1707 DORCHESTER DR | | | | NICHOLS HILLS | OK | 73120 | 1005 |
| CHARLES L NELSON | 1750 HALBERT DR | | | | POLAND | OH | 44514 | 1316 |
| CHARLES L NEWMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 34 | | | TRENARY | MI | 49891 |
| CHARLES L NILES & | MAXINE S NILES JT TEN | 4643 WEBBER ST | | | SARASOTA | FL | 34232 | 5259 |
| CHARLES L NOBLE | 3228 SW 83RD ST | | | | OKLAHOMA CITY | OK | 73159 |
| CHARLES L NOBLE & | KATHLEEN NOBLE JT TEN | 403 GREEN OAKS CT 1073 | | | ARLINGTON | TX | 76006 | 2049 |
| CHARLES L NORWOOD | DESIGNATED BENE PLAN/TOD | 2756 N GREEN VALLEY PKWY # 357 | | | HENDERSON | NV | 89014 |
| CHARLES L OHERRON | 8825 HYNE RD | | | | BRIGHTON | MI | 48114 |
| CHARLES L OAKLEY | PO BOX 96 | | | | WOODHULL | NY | 14898 | 0096 |
| CHARLES L ODOMS | 2092 GREENFIELD RD | | | | BERKLEY | MI | 48072 | 1025 |
| CHARLES L OLIVER JR & | BETTY M R OLIVER JT TEN | 15705 KINGS DR | | | ATHENS | AL | 35611 | 5667 |
| CHARLES L OUBRE | 806 W WASHINGTON ST | | | | NEW IBERIA | LA | 70560 | 4212 |
| CHARLES L PAGE II | 5257 FARM RD | | | | WATERFORD | MI | 48327 | 2421 |
| CHARLES L PANTINO & | CHARLES A PANTINO JT TEN | 5454 LEE STREET | | | FERNANDINA | FL | 32034 | 4921 |
| CHARLES L PARCELL & | ALICE C PARCELL | TR UA 05/09/91 PARCELL REVOCABLE | TRUST | 5460 S INDIGO DR | GOLD CANYON | AZ | 85218 | 5082 |
| CHARLES L PATTERSON | PO BOX 1468 | | | | CLANTON | AL | 35046 | 1468 |
| CHARLES L PEARSON | 3826 OLD US 41 N | | | | VALDOSTA | GA | 31602 | 6818 |
| CHARLES L PECK | 4145 KNOB DR | | | | EAGAN | MN | 55122 |
| CHARLES L PECK | 4272 QUEEN AVE S 92509 | | | | MINNEAPOLIS | MN | 55410 |
| CHARLES L PENSON | 29208 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034 | 6904 |
| CHARLES L PETERS | 1236 WOODSIDE DR | | | | ANDERSON | IN | 46011 | 2462 |
| CHARLES L PFISTER | 723 ENSLEN ST SW | | | | HARTSELLE | AL | 35640 | 3613 |
| CHARLES L PHILLIPS | 14220 S SUNNYLANE | | | | OKLAHOMA CITY | OK | 73160 | 9609 |
| CHARLES L PIERCE | 21286 IDA STREET | | | | ELKHORN | NE | 68022 | 4005 |
| CHARLES L PITRAT | 26 SOUTH ST | | | | HATFIELD | MA | 01038 | 9721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES L PREMO | 3457 MURPHY LANE | | | | COLUMBIA | TN | 38401 |
| CHARLES L PUFF | & CYNTHIA K PUFF JTTEN | 5704 CHOCTAW DR | | | GRANBURY | TX | 76049 |
| CHARLES L PUGSLEY | 8621 S 800 W | | | | DALEVILLE | IN | 47334 9801 |
| CHARLES L PULLEN | 1235 CONWAY LN | | | | RENO | NV | 89503 |
| CHARLES L PURVES JR | 3200 E FARRAND RD | | | | CLIO | MI | 48420 9162 |
| CHARLES L QUINN | 412 HIGHWAY 583 N | | | | TYLERTOWN | MS | 39667 6604 |
| CHARLES L RAPPLEY | 1144 BONANZA DR | | | | OKEMOS | MI | 48864 4068 |
| CHARLES L RASMER | 1018 22ND ST | | | | BAY CITY | MI | 48708 7939 |
| CHARLES L REED III | 1113 BRANDON LANE | | | | WILMINGTON | DE | 19807 3006 |
| CHARLES L REED JR | 8603 RIVER ROAD-REDESDALE | | | | RICHMOND | VA | 23229 8301 |
| CHARLES L RESETAR | TR CHARLES L RESETAR LIVING TRUST | UA 6/30/93 | 18761 MOORE | | ALLEN PK | MI | 48101 1569 |
| CHARLES L REYNOLDS & | JACQUELINE P REYNOLDS JT TEN | 11 ROWE RD | | | RED HOOK | NY | 12571 4745 |
| CHARLES L RHEAUME JR | 16978 W RIVER RD | | | | COLUMBIA STA | OH | 44028 9012 |
| CHARLES L RHODES JR & | ROBERTA A RHODES JT TEN | 2800 QUINCY ST | | | BUTTE | MT | 59701 4038 |
| CHARLES L RICE TTEE | CHARLES LARRY RICE TRUST U/A | DTD 01/25/2005 | 11111 BISCAYNE BLVD APT 210 | | MIAMI | FL | 33181 3404 |
| CHARLES L ROACH | 7085 N 35TH AVENUE | | | | PAWNEE | IL | 62558 8206 |
| CHARLES L ROBBINS & | ELLEN KING ROBBINS JT TEN | 1610 HAZELWOOD COURT WST | | | GREENWOOD | IN | 46143 7852 |
| CHARLES L ROBERSON | MRS DONNA G ROBERSON | 11086 RIVERVIEW DR | P.O. BOX 899 | | NEW BUFFALO | MI | 49117 9259 |
| CHARLES L RODGERS | 8737 INDIGO LN | | | | YPSILANTI | MI | 48197 |
| CHARLES L ROGERS | 2700 OLD HICKORY DRIVE | | | | MARIETTA | GA | 30064 1848 |
| CHARLES L ROGERS | 4140 CADLE CREEK RD | | | | EDGEWATER | MD | 21037 4529 |
| CHARLES L ROITER | 2215 SPICERVILLE HW | | | | CHARLOTTE | MI | 48813 |
| CHARLES L ROMINES | H C 77 BOX 552 | | | | PITTSBURGH | MO | 65724 9715 |
| CHARLES L ROOD | 959 PERKINS/JONES RD | | | | WARREN | OH | 44483 1853 |
| CHARLES L ROSE | 711 BERKSHIRE CT | | | | DOWNERS GROVE | IL | 60516 4920 |
| CHARLES L ROSE III | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722 9761 |
| CHARLES L ROSENFIELD & | DOLORES A ROSENFIELD JT TEN | 7662 E NORTHLAND DRIVE | | | SCOTTSDALE | AZ | 85251 1517 |
| CHARLES L ROSS II | 255 SKYLINE DRIVE | | | | ROSCOMMON | MI | 48653 9679 |
| CHARLES L ROSS II & | SUE A ROSS JT TEN | 255 SKYLINE DRIVE | | | ROSCOMMON | MI | 48653 9679 |
| CHARLES L ROSS JR | DESIGNATED BENE PLAN/TOD | 4901 HERRING RN  DR | | | BALTIMORE | MD | 21214 |
| CHARLES L ROWE | PO BOX 3399 | | | | RIVERVIEW | FL | 33568 3399 |
| CHARLES L ROY | 4021 E 52ND ST | | | | MT MORRIS | MI | 48458 9456 |
| CHARLES L RYAN | WBNA CUSTODIAN TRAD IRA | 202 DOUBLE GATE WAY | | | SUGAR HILL | GA | 30518 |
| CHARLES L SAMUELSON | KATHRYN M SAMUELSON | 3264 SO 17 | | | LINCOLN | NE | 68502 |
| CHARLES L SANDERS | 928 RINGWOOD AVE | | | | HASKELL | NJ | 07420 1312 |
| CHARLES L SANDERS & | LULA SCARBER SANDERS JT TEN | 5965 NAILOR RD | | | VICKSBURG | MS | 39180 8010 |
| CHARLES L SAPPET | 1080 FOREST LAKES DR | | | | NAPLES | FL | 34105 2289 |
| CHARLES L SATER | 4433 GIFFORD ROAD | | | | BLOOMINGTON | IN | 47403 9262 |
| CHARLES L SAUTIER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 16930 CREEK RIDGE PL | | MINNETONKA | MN | 55345 |
| CHARLES L SAVELL | LINDA N SAVELL | 87-496 KAOHE RD | | | CAPTAIN COOK | HI | 96704 8737 |
| CHARLES L SAYER TTEE | GERALDINE G SAYER TTEE | U/A/D 07/10/98 | CHARLES L SAYER RV TR | 5505 ALBIA ROAD | BETHESDA | MD | 20816 3302 |
| CHARLES L SAYLOR | 324 HERR ST | | | | ENGLEWOOD | OH | 45322 1220 |
| CHARLES L SCHMELTER | PO BOX 581 | | | | HOBART | IN | 46342 0581 |
| CHARLES L SCHMIDT | 7230 BARTON CREEK CT. | | | | LAS VEGAS | NV | 89113 3090 |
| CHARLES L SCHMITT | 2N524 EUCLID AVE | | | | GLEN ELLYN | IL | 60137 |
| CHARLES L SCHNOBLEN | 15971 - 30 MILE RD | | | | RAY TWP | MI | 48096 1007 |
| CHARLES L SCHWARTING & | HELEN R SCHWARTING JT TEN | 190 RED MILLS RD | | | PINE BUSH | NY | 12566 6218 |
| CHARLES L SCIPLE | TOD REGISTRATION | 2234 TURKEY CREEK ROAD | | | STARKVILLE | MS | 39759 8221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES L SCOGIN | 7612 S SHERRILL ST | | | TAMPA | FL | 33616 | |
| CHARLES L SCONYERS JR SEP IRA | FCC AS CUSTODIAN | PO BOX 20421 | | HOT SPRINGS | AR | 71903 | 0421 |
| CHARLES L SCOTT | 327 HERMITAGE DR | | | ELKTON | MD | 21921 | 5748 |
| CHARLES L SCOTT & | DORIS P SCOTT JT TEN | 327 HERMITAGE DR | | ELKTON | MD | 21921 | 5748 |
| CHARLES L SCOTT & | DORIS SCOTT TEN ENT | 327 HERMITAGE DR | | ELKTON | MD | 21921 | 5748 |
| CHARLES L SCOTT JR | 3610 N GLENWOOD AVE | | | MUNCIE | IN | 47304 | 1815 |
| CHARLES L SEKRENES | 2405 N VASSAR RD | | | BURTON | MI | 48509 | 1383 |
| CHARLES L SETZLER & | ELIZABETH A SETZLER JT TEN | 47 RUTH AVE | | PHOENIXVILLE | PA | 19460 | 1917 |
| CHARLES L SHEPPARD SR | 700 KEYES STREET | | | MENASHA | WI | 54952 | |
| CHARLES L SIMON & | ALBERTA M SIMON | 2800 SANTA ROSA DR | | KETTERING | OH | 45440 | |
| CHARLES L SMITH & | CHARLOTTE B SMITH JT TEN | RD 4 BOX 4181 | | STROUDSBURG | PA | 18360 | 9145 |
| CHARLES L SMITH & | NADA K SMITH JT TEN | 4817 NE 18TH PLACE | | OCALA | FL | 34470 | 1187 |
| CHARLES L SMITH JR | 7359 RIVERBY DR | | | CINCINNATI | OH | 45255 | 3918 |
| CHARLES L SOVERNS | 6146 SR 67 SOUTH | | | PENDLETON | IN | 46064 | 9308 |
| CHARLES L SPANGLER | 4636 BELAIR CIR | | | PLAINFIELD | IN | 46168 | 9099 |
| CHARLES L SPENCER | 45 S SECOND ST | | | CAMDEN | OH | 45311 | 1047 |
| CHARLES L SPRINGER | 10575 LANGE RD | | | BIRCH RUN | MI | 48415 | 9797 |
| CHARLES L SPRINGER | PO BOX 706 | | | OAK GROVE | MO | 64075 | 0706 |
| CHARLES L STACEY | 2716 SURFSIDE DR | | | VILLA HILLS | KY | 41017 | 1073 |
| CHARLES L STALEY | 20528 CARLYLE DR | | | STRONGSVILLE | OH | 44136 | 4004 |
| CHARLES L STEFFY | G3421 W HOME AVE | | | FLINT | MI | 48504 | |
| CHARLES L STIFFLER | PO BOX 852 | | | ANDERSON | IN | 46015 | 0852 |
| CHARLES L STIGLER JR | 2503 TIGANI DR | | | WILMINGTON | DE | 19808 | 4130 |
| CHARLES L STOTLER JR | 5343 E RIVER RD | | | FAIRFIELD | OH | 45014 | 2427 |
| CHARLES L STRUM | 9 E FRANKLIN ST | | | NEWTON FALLS | OH | 44444 | 1342 |
| CHARLES L SUGGS | 1053 WINCHESTER | | | LINCOLN PARK | MI | 48146 | 4248 |
| CHARLES L SULDA | 5 HOBSON CT | | | WOODRIDGE | IL | 60517 | 1516 |
| CHARLES L SWANK | 5 HATHAWAY COMMONS | | | LEBANON | OH | 45036 | 3833 |
| CHARLES L SWANSON | BOX 893077 | | | OKLAHOMA CITY | OK | 73189 | 3077 |
| CHARLES L SWIFT | 294 BROOKS SCHOOL HOUSE RD | | | CALHOUN | KY | 42327 | 9702 |
| CHARLES L TANGALAN | #608 | 1122 E PIKE ST | | SEATTLE | WA | 98122 | 3916 |
| CHARLES L TANNER | 22360 RATTLESNAKE RD | | | COWGILL | MO | 64637 | 9642 |
| CHARLES L TAR | 30130 CARMEL RD | | | SUN CITY | CA | 92586 | 5207 |
| CHARLES L THATCHER | 417 BRANDED BLVD | | | KOKOMO | IN | 46901 | 4043 |
| CHARLES L THOMAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 451168 | ATLANTA | GA | 31145 | |
| CHARLES L THOMECZEK (IRA) | FCC AS CUSTODIAN | 703 W GREENVIEW PL | | GREEN VALLEY | AZ | 85614 | 5722 |
| CHARLES L TILLERY | 3330 EAST 48TH ST | | | INDIANAPOLIS | IN | 46205 | 1627 |
| CHARLES L TOLBERT | 5739 FLEMING AVENUE | | | OAKLAND | CA | 94605 | 1129 |
| CHARLES L TONER JR | DELORES ROSALIE TONER | 784 BIRCH | | EAST ALTON | IL | 62024 | 2107 |
| CHARLES L TOWNSEND | 5420 GEORGIA | | | KANSAS CITY | KS | 66104 | 3059 |
| CHARLES L TROTTER | 17741 S COUNTRY CLUB LN | | | CNTRY CLB HLS | IL | 60478 | 4920 |
| CHARLES L TROUPE JR | 6 N MAIN STREET | | | SIMS | IN | 46986 | 9666 |
| CHARLES L TROUT | 12820 W ASH STREET | | | EL MIRAGE | AZ | 85335 | |
| CHARLES L TRYGESTAD | 1983 340TH AVE | | | BELLINGHAM | MN | 56212 | 2002 |
| CHARLES L TURNER | 774 S SQUIRREL | | | AUBURN HILLS | MI | 48326 | 3865 |
| CHARLES L VINCENT | 2951 BENEDICT LN | | | SHELBY TOWNSHIP | MI | 48316 | 2013 |
| CHARLES L VOSS & | TERESA VOSS JT TEN | 1352 ROLLING OAKS RD | | CAROL STREAM | IL | 60188 | 4606 |
| CHARLES L WADE & | CHARLES A WADE JT TEN | 6291 E PIERSON | | FLINT | MI | 48506 | 2253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES L WARWICK | PO BOX 294 | | | | BRONSON | FL | 32621 | 0294 |
| CHARLES L WAWRO | 27862 REO RD | | | | GROSSE ILE | MI | 48138 | 2080 |
| CHARLES L WAWRO & | SHARON L WAWRO JT TEN | 27862 REO RD | | | GROSSE ILE | MI | 48138 | 2080 |
| CHARLES L WEBBER | 1525 ALSTON STREET | | | | SHREVEPORT | LA | 71101 | 2435 |
| CHARLES L WHITAKER JR | 198 SOUTH KANE ROAD | | | | WEBBEVILLE | MI | 48892 | 9015 |
| CHARLES L WHITE | 161 FALSON POINT DRIVE | | | | CANTON | GA | 30114 | 9528 |
| CHARLES L WHITLOW | PO BOX 250015 | | | | FRANKLIN | MI | 48025 | 0015 |
| CHARLES L WHITTED | 6821 S CALLAWAY DR | | | | CHANDLER | AZ | 85249 | 4488 |
| CHARLES L WILBANKS | 3478 DALLAS HWY | | | | ACWORTH | GA | 30101 | 7657 |
| CHARLES L WILLIAMS | 381B UNION AVE | | | | STATEN ISLAND | NY | 10303 | |
| CHARLES L WILLIAMS | PO BOX 3745 | | | | HIGHLAND PARK | MI | 48203 | 0745 |
| CHARLES L WILSON | 4123 N CAPITAL | | | | INDIANAPOLIS | IN | 46208 | 3812 |
| CHARLES L WINGLE | 26 AVENAL RD | | | | BALTIMORE | MD | 21221 | 7005 |
| CHARLES L WINTERBERGER JR & | MARLA JEAN WINTERBERGER | 4209 BERRENDO DR | | | SACRAMENTO | CA | 95864 | |
| CHARLES L WOLFRAM & | VIOLET F WOLFRAM JT TEN | 69625 US 31 | | | LAKEVILLE | IN | 46536 | 9735 |
| CHARLES L WOOTERS & | ELIZABETH A WOOTERS JT TEN | 509 HINKSON BLVD | | | RIDLEY PARK | PA | 19078 | 2620 |
| CHARLES L WU & | MRS ROSE Q WU JT TEN | 30 SHELLEY RD | | | BRICK | NJ | 08724 | 0745 |
| CHARLES L YEO | 937 NE DEVON DR | | | | LEE'S SUMMIT | MO | 64064 | |
| CHARLES L YOUNG | 27600 E STATE RTE P | | | | PLEASANT HILL | MO | 64080 | 8199 |
| CHARLES L YOUNG JR | 200 WEST POLK | | | | HARRISONVILLE | MO | 64701 | 2339 |
| CHARLES L ZIMLIKI SR & | JEAN M ZIMLIKI | 6226 DAVIDSBURG RD | | | DOVER | PA | 17315 | 3267 |
| CHARLES L ZOLLA | 100 SPRING GARDEN DR | | | | BOARDMAN | OH | 44512 | 6527 |
| CHARLES L. BALDWIN | 411 N. 6TH STREET #3137 | | | | EMERY | SD | 57332 | 2124 |
| CHARLES L. CALHOUN ACF | CHARITY E. CALHOUN U/GA/UTMA | 7364 LULLWATER ROAD | | | COLUMBUS | GA | 31904 | 1912 |
| CHARLES L. FRAZIER | P.O. BOX 271 | | | | BURLINGTON | VT | 05402 | 0271 |
| CHARLES L. KING | 127 POINTS WAY DRIVE | | | | ASHEVILLE | NC | 28804 | 8479 |
| CHARLES L. MASON, III | P.O. BOX 309 | | | | MADISON | GA | 30650 | |
| CHARLES L. OWEN SR | 3604 LONGVUE AVE. | | | | FT. WORTH | TX | 76116 | |
| CHARLES L. THOMAS | 2698 LAUREL OAK DRIVE | | | | HOWELL | MI | 48855 | 7654 |
| CHARLES LABOM, JR. | 419 LAFAYETTE STREET | | | | NATCHITOCHES | LA | 71457 | 4524 |
| CHARLES LACUGNA | 1409 PATRICIA DR | | | | GARDNERVILLE | NV | 89460 | 8200 |
| CHARLES LAMB | E13784 TAYLOR VALLEY RD | | | | ONTARIO | WI | 54651 | |
| CHARLES LAMBERT | 4808 SO. ELWOOD AVE | | | | TULSA | OK | 74107 | |
| CHARLES LAMBRECHT RUIFROK | 69 WEBBER PLACE | | | | GROSSE POINTE | MI | 48236 | |
| CHARLES LAMONTAGNE | 75189 VAN DYKE | | | | BRUCE | MI | 48065 | |
| CHARLES LANA & | DIANE LANA JT TEN | 89 UREELAND AVE | | | HAWTHORNE | NJ | 07506 | |
| CHARLES LANE MC CARDELL | 1030 SOUTH BARTON STREET | #278 | | | ARLINGTON | VA | 22204 | 4858 |
| CHARLES LANGLEY | 1201 24TH AVE | | | | HUEYTOWN | AL | 35023 | |
| CHARLES LAPOINTE | 28779 MERCURY LN | | | | CHESTERFIELD | MI | 48047 | 4837 |
| CHARLES LAPPE SCOTT | CHARLES SCHWAB & CO INC CUST | 5645 OGLESBY NEFF PARK RD | | | MOODY | TX | 76557 | |
| CHARLES LARRY BARTLEY & | JUDY A BARTLEY | 55243 PARKVIEW DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| CHARLES LARRY NAHLEN | 8312 OLD BONHOMME ROAD | | | | OLIVETTE | MO | 63132 | |
| CHARLES LARRY NAHLEN | DESIGNATED BENE PLAN/TOD | 8312 OLD BONHOMME ROAD | | | OLIVETTE | MO | 63132 | |
| CHARLES LAST | 186 RIVER RD | | | | LOWELL | MA | 01852 | 1654 |
| CHARLES LAVERN ZULEGER | CHARLES SCHWAB & CO INC CUST | 324 N MAIN ST | | | KIMBERLY | WI | 54136 | |
| CHARLES LAVINSKY IRA | FCC AS CUSTODIAN | 100 TENNYSON DRIVE | | | NANUET | NY | 10954 | 1040 |
| CHARLES LAW | 2221 WILSON STREET | | | | CROSS PLAINS | WI | 53528 | 9483 |
| CHARLES LAYDEN | 120 MILTON STREET | | | | BROOKLYN | NY | 11222 | 2502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES LAYDEN | KATHLEEN LAYDEN | 120 MILTON ST | | | | BROOKLYN | NY | 11222 | 2502 |
| CHARLES LE PAGE | 36 HILLSDALE ST | | | | | WOONSOCKET | RI | 02895 | 3616 |
| CHARLES LEAHY IRA | FCC AS CUSTODIAN | 6398 MEADOWRIDGE DR. | | | | SANTA ROSA | CA | 95409 | 5839 |
| CHARLES LEARMOUTH & | MATTHEW VASICHEK JT TEN | 8838 AUTUMN HILL | | | | RANCHO CUCAMONG | CA | 91730 | 3337 |
| CHARLES LECUYER | 724 FORESTBROOK ROAD | | | | | MYRTLE BEACH | SC | 29579 | 7966 |
| CHARLES LEDBETTER JR | PO BOX 592 | | | | | ANDERSON | IN | 46015 | 0592 |
| CHARLES LEE | 3650 LINCOLN ST | | | | | DETROIT | MI | 48208 | 2956 |
| CHARLES LEE | 4577 SCOTTSDALE PL | | | | | WALDORF | MD | 20602 | |
| CHARLES LEE CALDWELL AND | ARDLY JEAN CALDWELL TTEES | CHARLES L & ARDLY J CALDWELL REV | FAMILY TRUST DTD 10/29/2001 | 44211 CHALLENGER WAY | | LANCASTER | CA | 93535 | 3863 |
| CHARLES LEE GST TR ANTHONY | ANTHONY D'ANNESSA | DIANE D'ANNESSA CO-TTEES | UA DTD 02/16/93 | 3743 FOX HILLS DR SE | | MARIETTA | GA | 30067 | 4206 |
| CHARLES LEE JOHNSTON (IRA) | FCC AS CUSTODIAN | 606 HARVEST GLEN DRIVE | | | | RICHARDSON | TX | 75081 | 5607 |
| CHARLES LEE MARTIN | 16839 BELLOTA DR | | | | | SAN DIEGO | CA | 92128 | |
| CHARLES LEE MCMAHAN | 124 ABRAMS ST | | | | | SILVERSTREET | SC | 29145 | |
| CHARLES LEE NELSON | 1302 ELM ST | | | | | BELOIT | WI | 53511 | 4222 |
| CHARLES LEE PADVORAC | CHARLES SCHWAB & CO INC CUST | 713 BRITTLEY WAY | | | | APEX | NC | 27502 | |
| CHARLES LEE SCHOFIELD II | CHARLES SCHWAB & CO INC CUST | 21841 HERENCIA | | | | MISSION VIEJO | CA | 92692 | |
| CHARLES LEE WHITETREE | PO BOX 1343 | | | | | CHEROKEE | NC | 28719 | 1343 |
| CHARLES LEFKOWITZ & | MIRIAM LEFKOWITZ JT TEN | 1913 AVE R | | | | BROOKLYN | NY | 11229 | 3001 |
| CHARLES LEGREE DYSON | 746 ADGER RD | | | | | COLUMBIA | SC | 29205 | 1910 |
| CHARLES LELAND BROWN & | MARY JEAN BROWN JT TEN | 19801 VAN AKEN BLVD D-106 | | | | SHAKER HEIGHTS | OH | 44122 | 3651 |
| CHARLES LENARD ANDERSON | 74 MURRAY TERR | | | | | TONAWANDA | NY | 14150 | 5224 |
| CHARLES LENGJAK | 520 E WARREN | | | | | ROCKTON | IL | 61072 | 2255 |
| CHARLES LEO PILZER | 7425 BUFFALO AVENUE | | | | | TAKOMA PARK | MD | 20912 | 4144 |
| CHARLES LEONARD CRONIN III & | JULIE ANN CRONIN | 8 REGALWOOD DRIVE | | | | COVENTRY | RI | 02816 | |
| CHARLES LESLIE HENSEL | 9085 MERRILL COURT | | | | | FISHERS | IN | 46038 | 3734 |
| CHARLES LESLIE JURICEK | SIMPLE IRA DTD 09/25/97 | 225 BERGEN CT | | | | VACAVILLE | CA | 95687 | |
| CHARLES LESTER JR | 410 EAST COLUMBUS DRIVE | | | | | TAMPA | FL | 33602 | 1609 |
| CHARLES LESTER PUTNAM JR | 3120 MILL CREEK RD | | | | | MILLBORO | VA | 24460 | |
| CHARLES LEVINE & | HELENE LEVINE JT TEN | 9443 N KILBOURN | | | | SKOKIE | IL | 60076 | 1364 |
| CHARLES LEWIS | 251 N HIGHLAND AVE | | | | | AKRON | OH | 44303 | 1536 |
| CHARLES LEWIS JR | 1112 MALIBU DR | | | | | ANDERSON | IN | 46016 | 2772 |
| CHARLES LIEB | CUST ANDREW MITCHEL LIEB UGMA IL | 1551 LAKE COOK RD | APT 317 | | | DEERFIELD | IL | 60015 | 5247 |
| CHARLES LIECHTUNG | 55 CAUSEWAY | | | | | LAWRENCE | NY | 11559 | 1513 |
| CHARLES LINCK & | MARILYN LINCK JT TEN | 1710 NW O'BRIEN 204 | | | | LEES SUMMIT | MO | 64081 | 1537 |
| CHARLES LINDER | 109 RIVERS END DRIVE | | | | | SEAFORD | DE | 19973 | |
| CHARLES LINDSTROM | 2148 BRITTAN AVE | | | | | SAN CARLOS | CA | 94070 | |
| CHARLES LINDZY | 1331 E VICTORIA | | | | | SOUTH BEND | IN | 46614 | 1477 |
| CHARLES LIONEL ARMSTRONG | 3416 RYAN AVE | | | | | FORT WORTH | TX | 76110 | 3827 |
| CHARLES LITTLETON | 310 LITTLETON DRIVE | | | | | SALEM | SC | 29676 | 3701 |
| CHARLES LLOYD | 15334 LAWTON | | | | | DETROIT | MI | 48238 | 2803 |
| CHARLES LLOYD FREEMAN IV EX | UW CHARLES LLOYD FREEMAN III | 891 FORRESTER CEMETERY RD | | | | COVINGTON | GA | 30014 | 8585 |
| CHARLES LOFFLER (IRA) | FCC AS CUSTODIAN | PO BOX 400 | | | | HOLLYWOOD | MD | 20636 | 0400 |
| CHARLES LOIODICE | STOCK ACCOUNT | 588 MEACHAM AVENUE | | | | ELMONT | NY | 11003 | 3866 |
| CHARLES LOPATKA & | LORETTA M LOPATKA JT TEN | 4510 SHARON DR | | | | WILMINGTON | DE | 19808 | 5612 |
| CHARLES LOTT | 1970 N LESLIE ST #3153 | | | | | PAHRUMP | NV | 89060 | 3678 |
| CHARLES LOUIS ARIDA 2ND | 17354 LOUISE | | | | | SOUTHFIELD | MI | 48075 | 3481 |
| CHARLES LOUIS DUBIN & | ANDREW KNACKSTEDT JT TEN | 1062 ARROYO GRANDE DR | | | | NAPA | CA | 94558 | |
| CHARLES LOVE | 48540 CELEBRITY WOODS CT | | | | | SHELBY TWSP | MI | 48317 | 2608 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES LOVE | 900 EAST 400 NORTH | | | | MADISON | IN | 47250 | |
| CHARLES LOVETT | 2640 NE 135TH ST. #215 | | | | NORTH MIAMI | FL | 33181 | |
| CHARLES LUBISH | 46505 CHALMERS DRIVE | | | | MACOMB TOWNSHIP | MI | 48044 | |
| CHARLES LUDIE BETHAY | 6331 WILLENA DR | | | | MOUNT MORRIS | MI | 48458 | 2737 |
| CHARLES LUEDTKE | 710 S 5TH AVE | | | | WAUSAU | WI | 54401 | 5304 |
| CHARLES LUNER | TRUST B | 127 ACACIA CIR APT 504 | | | IND HEAD PARK | IL | 60525 | 9052 |
| CHARLES LYNDON BYRUM | CHARLES SCHWAB & CO INC CUST | 150 - 1C  JAMES ROAD | | | HIGH POINT | NC | 27265 | |
| CHARLES LYNN DROSTE | 4357 E VIENNA ROAD | | | | CLIO | MI | 48420 | 9753 |
| CHARLES LYNN FRANCISCO | 1828 MURRAY ST | | | | PHILADELPHIA | PA | 19115 | 3820 |
| CHARLES LYONS | 320 VICTORIA BLVD | APT 2 | | | KENMORE | NY | 14217 | |
| CHARLES LYTTLE | 8333 WHITE ASH LANE | | | | KNOXVILLE | TN | 37919 | |
| CHARLES M ALLEN JR | & AMY F ALLEN JTTEN | 209 DODDRIDGE ST | | | CRP CHRISTI | TX | 78411 | |
| CHARLES M ALLINSON | 2753 N W 122 AVE | | | | CORAL SPRINGS | FL | 33065 | 3239 |
| CHARLES M ALWINE | 1610 JAQUES DR | | | | LEBANON | IN | 46052 | 9021 |
| CHARLES M ANDREAN | CUST CHARLES SO ANDREAN UGMA TX | 20490 VIA CALDERON | | | YORBA LINDA | CA | 92886 | 4573 |
| CHARLES M ARMISTEAD | PO BOX 4585 | | | | EATONTON | GA | 31024 | 4585 |
| CHARLES M ARMSTRONG & | SARAH A ARMSTRONG JT TEN | 699 HOLLOW TREE RIDGE RD | | | DARIEN | CT | 06820 | 2021 |
| CHARLES M ATHA | 1878 HWY 240 W | | | | CADDO GAP | AR | 71935 | 7561 |
| CHARLES M BAIN | 6049 GULLEY | | | | TAYLOR | MI | 48180 | 1273 |
| CHARLES M BARNARD & | GAYLE I BARNARD | TR UNDER TRUST 03-26-85OF THE | BARNARD TR | P O BOX 5571 | SANTA BARBARA | CA | 93150 | |
| CHARLES M BAUMANN | CGM IRA CUSTODIAN | 3520 ANGORA TRAIL | | | SCHERTZ | TX | 78154 | 2507 |
| CHARLES M BAUMANN & | DONNA BAUMANN | JT TEN | 3520 ANGORA TRAIL | | SCHERTZ | TX | 78154 | 2507 |
| CHARLES M BAUMANN & | DONNA BAUMANN JT TEN | 3520 ANGORA TRL | | | SCHERTZ | TX | 78154 | 2507 |
| CHARLES M BAYER JR | SPECIAL ACCOUNT | 26 LAKECREST LN | | | GROSSE POINTE FARM | M | 48236 | 3714 |
| CHARLES M BEAN & | MARGARET E BEAN JT TEN | NEW BUNKER HILL | 6 W CENTER ST | | LEBANON | PA | 17046 | 9338 |
| CHARLES M BECK | 28525 JOAN | | | | ST CLAIR SHRS | MI | 48081 | 1033 |
| CHARLES M BEDENKO & | PATRICIA L BEDENKO JT TEN | 26132 VIRGINIA | | | WARREN | MI | 48091 | 3975 |
| CHARLES M BERK | 2601 W WILLOW LAKE DR | | | | PEORIA | IL | 61614 | 1159 |
| CHARLES M BERTIAUX & | NANCY A BERTIAUX JT TEN | 2305 N 148TH ST | | | SEATTLE | WA | 98133 | 6713 |
| CHARLES M BLACKBURN | 12464 MADONNA R 1 | | | | LANSING | MI | 48917 | 8617 |
| CHARLES M BONE | 5822 EAST AVE | | | | BALTIMORE | MD | 21206 | 1413 |
| CHARLES M BORG | 7411 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348 | 4929 |
| CHARLES M BOURN & | ANN BOURN JT TEN | ROUTE 1 | | | GORIN | MO | 63543 | 9801 |
| CHARLES M BRAUCHER | 3337 MAE DR | | | | WARREN | OH | 44481 | 9210 |
| CHARLES M BRECHTING | 919 E ROSS AVE | | | | PHOENIX | AZ | 85024 | 4140 |
| CHARLES M BRIGHAM | 2292 PARKWOOD DR N | | | | WARREN | OH | 44485 | 2329 |
| CHARLES M BROWN | 2089 PLEASANT VALLEY RD | | | | NEWARK | DE | 19702 | 2101 |
| CHARLES M BROWN & | CHARLES MARK BROWN | TR CHARLES M BROWN TRUST | UA 10/22/97 | 10652 PEACH ORCHARD ROAD | HARRISBURG | NC | 28075 | 9684 |
| CHARLES M BUCKERIDGE | C/O BUCKERIDGE DOOR CO INC | 15 E UNIVERSITY | | | ARLINGTON HTS | IL | 60004 | 1801 |
| CHARLES M BUTLER | 3347 CASPIAN DRIVE | | | | PALMDALE | CA | 93551 | 4894 |
| CHARLES M BUYRN | 3214 CAMELLIA DR | | | | PORTSMOUTH | VA | 23703 | 3704 |
| CHARLES M BYRON | 22 ROBIN RD | | | | READING | MA | 01867 | 3810 |
| CHARLES M CALDWELL | 16500 BROCKTON LANE | | | | OAK FOREST | IL | 60452 | 4319 |
| CHARLES M CALDWELL | 97 POPLAR WAY | | | | YODER | IN | 46798 | 9417 |
| CHARLES M CAMPBELL | TR CHARLES M CAMPBELL CO | EMP PRF SHR TR 03/23/64 | 4190 TELEGRAPH RD STE 2100 | | BLOOMFIELD | MI | 48302 | |
| CHARLES M CAPPA | 3357 HILLSDALE DR | | | | SALT LAKE CITY | UT | 84119 | 2809 |
| CHARLES M CAPPELLO & | DEBORAH A CAPPELLO | 29 WESTWIND DRIVE | | | NORTHFORD | CT | 06472 | |
| CHARLES M CARMINATI | 3903 FELISA PL | | | | FORT WORTH | TX | 76133 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES M CARMINATI | CHARLES SCHWAB & CO INC CUST | 3903 FELISA PL | | | FORT WORTH | TX | 76133 |
| CHARLES M CARNEVALE | BOX 1182 | | | | PITTSFIELD | MA | 01202 | 1182 |
| CHARLES M CARR | 7208 N FLORA AVE | | | | GLADSTONE | MO | 64118 | 2235 |
| CHARLES M CAVANAUGH AND | MARY ANN CAVANAUGH TTEES | CAVANAUGH FAMILY TRUST | DTD 03/21/95 | 13670 CARRACH AVENUE #205 | ROSEMOUNT | MN | 55068 | 4752 |
| CHARLES M CHATFIELD | 1111 GLEN DALE ST | | | | BURTON | MI | 48509 | 1937 |
| CHARLES M CHESHER | 2923 BUCKNER LN | | | | SPRING HILL | TN | 37174 | 8242 |
| CHARLES M CHIDDIX C/F | CHARLES LUCAS CHIDDIX UTMA KS | 607 W SOUTH ST | | | SPRING HILL | KS | 66083 | 9163 |
| CHARLES M CHRISTOFORO CUSTODIAN | FBO LOUIS E MINERI IV | UGMA CT UNTIL AGE 21 | 36 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | 2309 |
| CHARLES M CHRISTOFORO JR. | CUSTODIAN | FBO CHARLES CHRISTOFORO III | UGMA CT UNTIL AGE 21 | 678 MIDDLETOWN AVENUE | NORTH HAVEN | CT | 06473 | 3513 |
| CHARLES M CLATANOFF | 4172 36TH ST S | | | | ARLINGTON | VA | 22206 | 1806 |
| CHARLES M CLOSZ | BY CHARLES M & HONORA G CLOSZ | JOINT REVOCABLE TRUST | 315 N MARKET ST | | NEW WILMINGTN | PA | 16142 | 1141 |
| CHARLES M COCHRAN III | & DOROTHY C COCHRAN JTWROS | 704 MIDDLETOWN WARWICK ROAD | | | MIDDLETOWN | DE | 19709 | 9090 |
| CHARLES M COHEN AND | MARYANNE COHEN JTWROS | 14 OAK GLEN RD | | | TOMS RIVER | NJ | 08753 | 3429 |
| CHARLES M CONDON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 835 MIDDLE ST | | SULLIVANS ISLAND | SC | 29482 |
| CHARLES M COOKE | 671 ST PAUL AVE | | | | DAYTON | OH | 45410 | 1934 |
| CHARLES M COOPER | 20126 AVE 258 | | | | EXETER | CA | 93221 | 9301 |
| CHARLES M COOPER | 8300 NEWBOLD LANE | | | | LAVEROCK | PA | 19038 |
| CHARLES M COOPER | CHARLES SCHWAB & CO INC CUST | 219 MILL ST | | | NEWTON | MA | 02460 |
| CHARLES M CULVER | 897 SE 69TH PLACE | | | | OCALA | FL | 34480 | 6643 |
| CHARLES M CUNNINGHAM | 1315 CUNNINGHAM RD | | | | MAYPORT | PA | 16240 | 6103 |
| CHARLES M DALMON | 27350 GRANDVIEW AVENUE | | | | HAYWARD | CA | 94542 |
| CHARLES M DAVIS | 1734 W CAROLINA AVENUE | | | | HARTSVILLE | SC | 29550 | 4812 |
| CHARLES M DAVIS JR | 2718 MCDOWELL RD | | | | DURHAM | NC | 27705 | 5716 |
| CHARLES M DENT JR AND | ETHEL F DENT       JTWROS | 18 CHATEAU PL | | | ASHEVILLE | NC | 28805 | 1713 |
| CHARLES M DONNELLY | 2 POST BROOK RD S | | | | WEST MILFORD | NJ | 07480 | 4519 |
| CHARLES M DOSS | 131 KEOWN RD SE | | | | ROME | GA | 30161 | 8508 |
| CHARLES M DRESOW | PO BOX 679 | | | | TIBURON | CA | 94920 | 0679 |
| CHARLES M DRIGGS TTEE | FRED J HESS TRUST | U/A DTD 1-11-93 | C/O DRIGGS LUCAS | 38500 CHARDON ROAD | WILLOUGHBY HL | OH | 44094 | 8745 |
| CHARLES M DRITLEIN | 1721 W ROSCOE ST | | | | CHICAGO | IL | 60657 |
| CHARLES M DRUST AND | VERA R DRUST JTWROS | 2916 ELM AVE | | | RAPID CITY | SD | 57701 | 7243 |
| CHARLES M DUGGER & | EDYTHE S DUGGER JT TEN | 6627 HUFFS FERRY ROAD NORTH | | | LOUDON | TN | 37774 | 5909 |
| CHARLES M ECKHART TTEE | ECKHART CREDIT SHELTER TR. U/W | DTD 10/05/1987 | 221 BARTLETT APT 214 | | EL PASO | TX | 79912 | 1607 |
| CHARLES M EDDINS | 134 MISTY BLUFF LANE | | | | MONROEVILLE | AL | 36460 | 5102 |
| CHARLES M ELLIOTT | 309 CENTRAL ST | | | | JOHNSON CITY | TN | 37604 | 1634 |
| CHARLES M ERDMAN | 653 7TH AVE MILLCRK TRL PK | | | | WILMINGTON | DE | 19808 | 4919 |
| CHARLES M ERWIN | CUST DAN R ERWIN U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 3205 LAUXMONT DR | | SPRINGFIELD | IL | 62707 | 8716 |
| CHARLES M FAINSBERT AND | LUCIE C FAINSBERT JTWROS | 552 ELIZABETH AVE | | | SOMERSET | NJ | 08873 | 5204 |
| CHARLES M FARR & | LORRAINE A FARR | 18311 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 |
| CHARLES M FAULKNER | 939 E 101ST ST | | | | INDIANAPOLIS | IN | 46280 |
| CHARLES M FERNANDEZ | 3307 DEL PRADO COURT | | | | TAMPA | FL | 33614 | 2721 |
| CHARLES M FINKEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21125 RIVER BLUFF DR | | ANDERSON | CA | 96007 |
| CHARLES M FOSS | 4 FREEMAN LN | | | | ORLEANS | MA | 02653 | 2010 |
| CHARLES M GABRYS TR | UA 10/18/2000 | HARRY C GABRYS REVOCABLE LIVING | TRUST | 16201 BEECHWOOD | BEVERLY HILLS | MI | 48025 |
| CHARLES M GALBRAITH | MRS MARY LOU GALBRAITH | 7367 WINDSOR PARK DR | | | MAINEVILLE | OH | 45039 | 9180 |
| CHARLES M GAULT JR | 9443 W 500 S | | | | LAPEL | IN | 46051 | 9722 |
| CHARLES M GERWIN | 1809 LATIMER | | | | TROY | MI | 48083 | 6300 |
| CHARLES M GLAVE | 136 HONEYSUCKLE DRIVE | | | | WHITE HOUSE | TN | 37188 | 8050 |
| CHARLES M GLEASON CUST FOR | BRITTANY NICOLE SHEA UNDER IL | UNIFORM TRANSFER TO MINORS ACT | 1397 297TH ST | | SHERRARD | IL | 61281 | 8531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES M GLEASON CUST FOR | NICHOLAS WILLIAM SHEA UNDER IL | UNIFORM TRANSFER TO MINORS ACT | 1397 297TH ST | | SHERRARD | IL | 61281 | 8531 |
| CHARLES M GOODEN | PO BOX 53 | | | | HAMILTON | OH | 45012 | 0053 |
| CHARLES M GOODMAN | 178 GOODMAN ROAD | | | | PELAHATCHIE | MS | 39145 | 2961 |
| CHARLES M GOODMAN | 72 LINCOLN RD | | | | SHARON | MA | 02067 | 1546 |
| CHARLES M GOODOWNS SR AND | JUDY P GOODOWNS        JTWROS | 4891 NW 182ND WAY | | | STARKE | FL | 32091 | 5591 |
| CHARLES M GRADDY | 4310 S MADISON | | | | ANDERSON | IN | 46013 | 1439 |
| CHARLES M GRATE & | MILDRED A GRATE JT TEN | 135 FOGGY RIVER RD | | | HOLLISTER | MO | 65672 | 5387 |
| CHARLES M GRATE JR | 135 FOGGY RIVER RD | | | | HOLLISTER | MO | 65672 | 5387 |
| CHARLES M GREENFIELD | 3895 NW 58TH STREET | | | | BOCA RATON | FL | 33496 | 2724 |
| CHARLES M GROMEK | 81 PINE RIDGE BLVD | | | | WHITING | NJ | 08759 | 3535 |
| CHARLES M HAAR | 300 GRISWOLD HALL | HARVARD LAW SCHOOL | | | CAMBRIDGE | MA | 02138 | |
| CHARLES M HAAS | 11412 HUMMINGBIRD LN | | | | MOKENA | IL | 60448 | 9245 |
| CHARLES M HAGEN | 1418 W 11-MILE | | | | BERKLEY | MI | 48072 | 3043 |
| CHARLES M HAGGARTY | 4 GERMANTOWN ROAD | | | | DERRY | NH | 03038 | 5828 |
| CHARLES M HALE | 5412 GENESEE RD | | | | LAPEER | MI | 48446 | 2746 |
| CHARLES M HALL AND | ALVETTA M HALL, JTWROS | 490 TAM O'SHANTER WAY | | | MONUMENT | CO | 80132 | |
| CHARLES M HALL TTEE O/T CHARLES | M HALL REV LIV TR UTA DTD 4-22-98 | 5026 NW 59TH TERRACE | | | GAINESVILLE | FL | 32653 | 4065 |
| CHARLES M HAMBY | 110 BREAKWATER CIR NW | | | | ATLANTA | GA | 30328 | 1804 |
| CHARLES M HAMILTON | 102 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813 | 9532 |
| CHARLES M HAMILTON & | ELEANOR M HAMILTON JT TEN | 4757 FOREST RD | | | LEONARD | MI | 48367 | 1813 |
| CHARLES M HANKS | 12254 JENNINGS RD | | | | LINDEN | MI | 48451 | 9477 |
| CHARLES M HARDEWIG | 3275 WHEATCROFT DR | | | | CINCINNATI | OH | 45239 | 6130 |
| CHARLES M HARPER FUNNEL TRUST | UAD 01/24/86 | CHARLES M HARPER TTEE | 6625 STATE STREET | | OMAHA | NE | 68152 | 1633 |
| CHARLES M HARRIS & | CHRISTINE K HARRIS TEN ENT | 2046 LIMESTONE RD | | | COCHRANVILLE | PA | 19330 | 9795 |
| CHARLES M HARRIS JR | 492 MATURE RD | | | | COCHRANVILLE | PA | 19330 | 1832 |
| CHARLES M HARWOOD | 844 CRESCENT DR | | | | AUGRES | MI | 48703 | 9574 |
| CHARLES M HEALY | 31526 SAINT MARTINS ST | | | | LIVONIA | MI | 48152 | 1594 |
| CHARLES M HEISER | 1457 VALLEY DR | | | | LAPEER | MI | 48446 | 1464 |
| CHARLES M HENDRICKS III | 4040 COLT MNR | | | | CUMMING | GA | 30040 | 1723 |
| CHARLES M HILL & | LINDA M HILL | MKT: APERIO GROUP | 800 PEAKWOOD DR STE 7F | | HOUSTON | TX | 77090 | |
| CHARLES M HOBBS | 3950 S GLADBURY RD | | | | HARTFORD CITY | IN | 47348 | 9740 |
| CHARLES M HOFFMAN | TOD DTD 09/07/2007 | 31420 CREEK SIDE DRIVE | | | WARREN | MI | 48093 | 5526 |
| CHARLES M HOGLE | 1421 CHAPIN ST NW | APT 202 | | | WASHINGTON | DC | 20009 | 8538 |
| CHARLES M HOLMES | 14 F STREET | | | | SEASIDE PARK | NJ | 08752 | 1513 |
| CHARLES M HORNICK & | PATRICIA C HORNICK JT TEN | 123 NOTTINGHAM COURT | | | TROY | MI | 48085 | 3238 |
| CHARLES M HOSEY | 103 ARNETT DR | | | | EULESS | TX | 76040 | 4647 |
| CHARLES M HOUCHINS | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171 | 8844 |
| CHARLES M HUBINSKY | 505 GLACIER VIEW | | | | YOUNGSTOWN | OH | 44509 | 1930 |
| CHARLES M HUGHES | 6842 CLEVELAND RD | | | | WOOSTER | OH | 44691 | 9692 |
| CHARLES M HUTTON | 210 GREENWOOD | CUT OFF ROAD | | | WEATHERFORD | TX | 76086 | |
| CHARLES M JAEGER & | DEBORA A JAEGER | 5 CORONA DR | | | BETHPAGE | NY | 11714 | |
| CHARLES M JECKLIN | 21 CARL ST | | | | RONKONKOMA | NY | 11779 | |
| CHARLES M JENKINS | 2339 HIDDEN TIMBER DR | | | | UPPR ST CLAIR | PA | 15241 | |
| CHARLES M JENKS  & | VICTORIA A JENKS JT WROS | 790 SNEAD ST | | | PASO ROBLES | CA | 93446 | 4859 |
| CHARLES M JOHNSON & | PATRICIA P JOHNSON JT TEN | 405 RIVER ST SW | | | CHATFIELD | MN | 55923 | 1349 |
| CHARLES M JOHNSTON | TR UA 04/30/82 WITH | CHARLES M JOHNSTON | 6101 PLANTATION DR | | GRAND BLANC | MI | 48439 | 9525 |
| CHARLES M JONES | 28201 MCKEE ROAD | | | | FRAZEYSBURG | OH | 43822 | 9406 |
| CHARLES M KALLY & | MIMI MAY KALLY | 240 RIDGE ROAD | | | DOUGLASTON | NY | 11363 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES M KAUSCH | TR CHARLES M KAUSCH TRUST | UA 04/03/02 | 4312 COBBLESTONE DR | | COPLEY | OH | 44321 | 2927 |
| CHARLES M KELLER | 200 NW PECAN VALLEY RD | | | | PAULS VALLEY | OK | 73075 | 9115 |
| CHARLES M KENNEDY & | RUTH A KENNEDY | TR CHARLES M KENNEDY LIVING TRUST | UA 08/10/94 | 239 DAUSMAN PARK | CLARKSVILLE | MI | 48815 | 9787 |
| CHARLES M KIDD | 12668 STOEPEL | | | | DETROIT | MI | 48238 | 3115 |
| CHARLES M KING | 4478 BAILEY RD | | | | DIMONDALE | MI | 48821 | 9705 |
| CHARLES M KOHLER | 7821 S MC VICKER | | | | BURBANK | IL | 60459 | 1226 |
| CHARLES M KOSKI | 1557 SANDRA ST | | | | OWOSSO | MI | 48867 | 1354 |
| CHARLES M KOVACS & | KAREN S KOVACS | 727 CROWS BLUFF LN | | | SANFORD | FL | 32773 | |
| CHARLES M KRAUSHAR & | KIM B KRAUSHAR | 1311 150TH COURT SE | | | MILL CREEK | WA | 98012 | |
| CHARLES M KRONENWETTER | 16790 W MELODY DRIVE | | | | NEW BERLIN | WI | 53151 | 6570 |
| CHARLES M KUNIK | 8393 W WILSON RD | | | | MONTROSE | MI | 48457 | 9198 |
| CHARLES M LAUDERDALE & | DEBORAH A LAUDERDALE | 2225 BOYD AVE | | | CASPER | WY | 82604 | |
| CHARLES M LAWRENCE | 8628 TRUMBELL AVE | | | | ST LOUIS | MO | 63121 | 4114 |
| CHARLES M LEUSNER & | CARLA J LEUSNER JT TEN | 12 TIMBERLEA LANE | | | CAPE MAY COURTHSE | NJ | 08210 | 1936 |
| CHARLES M LEWIS | 813 DESOTA WAY | | | | MARTINSBURG | WV | 25401 | 0079 |
| CHARLES M LINTON JR | 8018 CLARK STATION RD | | | | SEVERN | MD | 21144 | 2730 |
| CHARLES M LIZZA & | SHARON A LIZZA JT TEN | 72 PROSPECT STREET | | | SUMMIT | NJ | 07901 | 2471 |
| CHARLES M LODGE | & CHANG H LODGE JTTEN | 41574 N PALM SPRINGS TRL | | | QUEEN CREEK | AZ | 85240 | |
| CHARLES M LOKEY JR | 822 LONGWOOD DR NW | | | | ATLANTA | GA | 30305 | 3908 |
| CHARLES M LONGWORTH | 3220 TREEBARK LN | | | | FORT WAYNE | IN | 46804 | 2447 |
| CHARLES M MACALUSO | 1445 ALLEN RD | | | | WEBSTER | NY | 14580 | 9313 |
| CHARLES M MACLAY | 367 DUPREE DR | | | | HUNTSVILLE | AL | 35806 | 1075 |
| CHARLES M MACLAY | 367 DUPREE DRIVE | | | | HUNTSVILLE | AL | 35806 | 1075 |
| CHARLES M MACLAY | WBNA CUSTODIAN TRAD IRA | 367 DUPREE DR | | | HUNTSVILLE | AL | 35806 | 1075 |
| CHARLES M MANLEY | ROUTE #3 BOX 39 | | | | ARDMORE | OK | 73401 | 9527 |
| CHARLES M MARCHETTI | LOUIS & MARY MARCHETTI TR | C.M.MARCHETTI | 8207 BEVLYNN WAY | | RICHMOND | VA | 23229 | |
| CHARLES M MARTIN | 38 STUDIO DR | | | | WABASH | IN | 46992 | 7600 |
| CHARLES M MARTIN & | EILEEN N MARTIN | TR MARTIN FAM LIVING TRUST | UA 09/28/95 | 8832 WASHINGTON COLONY DR | CENTERVILLE | OH | 45458 | 3315 |
| CHARLES M MAU | APT 202 | 12884 HERITAGE DR | | | PLYMOUTH | MI | 48170 | 2927 |
| CHARLES M MAYLE | 2817 E BLUEWATER HWY RT#1 | | | | IONIA | MI | 48846 | 9729 |
| CHARLES M MCCRAY | 2825 MOHAWK AVE | | | | BALTIMORE | MD | 21207 | 7473 |
| CHARLES M MCCUEN | 375 MILL RD | | | | SELINSGROVE | PA | 17870 | 9116 |
| CHARLES M MCDOWELL | 108 KEIGHLEY DRIVE | | | | GOOSE CREEK | SC | 29418 | |
| CHARLES M MCFARLAND | 3400 HWY 219 | | | | HUNTINGDON | TN | 38344 | 5214 |
| CHARLES M MCKINNON | 111 WEST VELMA AVE | | | | LEMAY | MO | 63125 | |
| CHARLES M MEREDITH III | 203 JUNIPER ST | | | | QUAKERTOWN | PA | 18951 | 1601 |
| CHARLES M MICKEN | 9 ANSLEY DR | | | | DOWNINGTOWN | PA | 19335 | 3272 |
| CHARLES M MITCHELL JR | 4742 FREDERICK ROAD | | | | DAYTON | OH | 45414 | 3923 |
| CHARLES M MORIARTY | PO BOX 654 | | | | HIGHLAND | MI | 48357 | 0654 |
| CHARLES M MULLINS | 4312 S 31ST ST | APT 24 | | | TEMPLE | TX | 76502 | |
| CHARLES M MYERS & | MRS JANET K MYERS JT TEN | 93 GREENSBORO RD | | | DEDHAM | MA | 02026 | 5219 |
| CHARLES M NASH II C/F | ANTHONY VINCENT DELAURA | U/VA/UTMA | 999 WATERSIDE DR # 1815 | | NORFOLK | VA | 23510 | 3302 |
| CHARLES M NELMS JR | 220 PARK LANE PL | | | | JACKSON | MS | 39211 | 2404 |
| CHARLES M NICE JR | TRST CREATED U/W DATED 1/29/99 | CLAIRE M NICE TRUSTEE | 16 MONTCREST DR | | BIRMINGHAM | AL | 35213 | 3022 |
| CHARLES M NOBLE III EX | UW EUGENIA A WHITEHURST | 2785 HWY 132 | | | RAYVILLE | LA | 71269 | 5752 |
| CHARLES M NORTHROP | TR UA 12/22/89 | CHARLES M NORTHROP TRUST | 3000 GRADN AVENUE #614 | | DES MOINES | IA | 50312 | |
| CHARLES M NOTT | 5323 GREENSPRINGS DR | | | | HOUSTON | TX | 77066 | 2856 |
| CHARLES M O SULLIVAN | 47 W 71ST ST | | | | NEW YORK | NY | 10023 | 4124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES M OLESEN | 16 CEDAR SPRINGS CIRCLE | | | SOUTHINGTON | CT | 06489 | 1408 |
| CHARLES M OLMSTED, MD | CGM SEP IRA CUSTODIAN | 1420 LEBANON ST | | BLUEFIELD | WV | 24701 | 4420 |
| CHARLES M OTT | 1691 N MICHIGAN RD | | | EATON RAPIDS | MI | 48827 | 9220 |
| CHARLES M PAGE | 225 LOGAN BLVD S | | | NAPLES | FL | 34119 | |
| CHARLES M PARRISH | 276 CYPRESS COVE | | | MIDDLETON | TN | 38052 | 4499 |
| CHARLES M PASTOVICH | 5492 CALLAWAY CIR | | | AUSTINTOWN | OH | 44515 | 4196 |
| CHARLES M PHILLIPS | SUSAN LYNN MASHBURN | 2326 RIVERHILL DR | | VALDOSTA | GA | 31602 | 2108 |
| CHARLES M POND | 5802 S FENTON AVENUE | | | INDIANAPOLIS | IN | 46239 | 9556 |
| CHARLES M PORTER | 15225 ANNE AVENUE | | | ALLEN PARK | MI | 48101 | 2613 |
| CHARLES M PORTER | 49550 JUDD ROAD | | | BELLEVILLE | MI | 48111 | 8618 |
| CHARLES M PRATHER | 7147 HOLLY SQ | | | TYLER | TX | 75703 | 5763 |
| CHARLES M PRICE JR | 7 HICKORY LANE | | | NORTHBROOK | IL | 60062 | 3805 |
| CHARLES M PUFF | 6425 TAMMARRON CT SE | | | GRAND RAPIDS | MI | 49546 | |
| CHARLES M RADER | DEBORAH S CURTIS | 5112 RUSSELL AVE S | | MINNEAPOLIS | MN | 55410 | 2235 |
| CHARLES M RANDALL | 2264 PRYTANIA CIR | | | NAVARRE | FL | 32566 | |
| CHARLES M RASH & | FRANCES M RASH JT TEN | PO BOX 172 | | CLARKSTON | MI | 48347 | 0172 |
| CHARLES M RAYMOND AND | SANDY H RAYMOND TEN/COM | 629 KIMBERLY ANN | | MANDEVILLE | LA | 70471 | 6718 |
| CHARLES M READER | HELEN L READER | 406 BIG KNOB RD | | ROCHESTER | PA | 15074 | 2644 |
| CHARLES M REEVES III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 243 UPPER CIBOLO CREEK RD | BOERNE | TX | 78006 | |
| CHARLES M RELIFORD | 3537 KENSINGTON | | | KANSAS CITY | MO | 64128 | 2763 |
| CHARLES M ROGERS | 424 RUNNING WATER TRL | | | FORT WORTH | TX | 76131 | |
| CHARLES M ROTHERMEL & | MARY M ROTHERMEL JT TEN | PO BOX 938 | | BOLINGBROOK | IL | 60440 | |
| CHARLES M RUCKER | RR 2 BOX 83C | | | DUNCAN | OK | 73533 | 9614 |
| CHARLES M SALERNO & | PATRICIA A SALERNO JT TEN | 11467 DENTON HILL RD | | FENTON | MI | 48430 | 2525 |
| CHARLES M SAXTON & | JANICE V SAXTON | 734 NE 20TH LANE | | BOYNTON BEACH | FL | 33435 | |
| CHARLES M SHENITZ | CGM IRA CUSTODIAN | 1131 UNIVERSITY BLVD. W. | APT. 605 | SILVER SPRING | MD | 20902 | 3339 |
| CHARLES M SHERIDAN | WBNA CUSTODIAN TRAD IRA | 1405 GLEN HAVEN DR | | MERRITT ISLAND | FL | 32952 | |
| CHARLES M SHROBA | 10 ULSTER RD | | | BREWSTER | NY | 10509 | 5816 |
| CHARLES M SMITH | 8646 TOWNER RD | | | PORTLAND | MI | 48875 | 9474 |
| CHARLES M SMYRK JR | 223 HEARTHSTONE ROAD | | | KING OF PRUSSIA | PA | 19406 | 2224 |
| CHARLES M SMYRK, JR | DELORES M SMYRK JT TEN | 223 HEARTHSTONE ROAD | | KING OF PRUSSIA | PA | 19406 | 2224 |
| CHARLES M SPANGLER III | 1342 2ND AVE | | | CHAMBERSBURG | PA | 17201 | 9723 |
| CHARLES M SPANGLER III & | AMY JO B SPANGLER | JT TEN W/R/S | 1342 SECOND AVE | CHAMBERSBURG | PA | 17201 | 9723 |
| CHARLES M SPANGLER III & | AMY JO B SPANGLER JT TEN | 1342 2ND AVENUE | | CHAMBERSBURG | PA | 17202 | |
| CHARLES M SPRADLEY | 1304 TAFT PARK | | | METAIRIE | LA | 70001 | 3759 |
| CHARLES M STALNAKER | BOX 260 | | | WILBAUX | MT | 59353 | 0260 |
| CHARLES M STAPLETON | 13830 STATE ROUTE 41 | | | WEST UNION | OH | 45693 | 9751 |
| CHARLES M STERN | 704 KIRKLAND DRIVE | | | LEXINGTON | KY | 40502 | |
| CHARLES M STITES | CGM IRA ROLLOVER CUSTODIAN | 3910 DEERPATH DR. | | SANDUSKY | OH | 44870 | 6084 |
| CHARLES M STRAUB | 12920 LINCOLN HILLS DR | | | LOWELL | MI | 49331 | 9790 |
| CHARLES M STUART | 4507 SPARKMAN DR NW | | | HUNTSVILLE | AL | 35810 | 3942 |
| CHARLES M SUMMERS | 210 CAMBRIDGE DR | | | CHARLOTTE | MI | 48813 | 2116 |
| CHARLES M SWEENEY | 202 TIPPERARY PL | | | GALLOWAY | NJ | 08205 | 5624 |
| CHARLES M TAYLOR | CUST DUANE J TAYLOR UGMA OH | 14419 ONAWAY | | SHAKER HEIGHTS | OH | 44120 | 2840 |
| CHARLES M TEETERS | 5122 WEST 8TH ST RD | | | ANDERSON | IN | 46011 | 9101 |
| CHARLES M THOMAS | 1058 SHAWNEE CT | | | VERMILION | OH | 44089 | 3329 |
| CHARLES M THORP | 108 SILVIEW AVENUE | | | WILMINGTON | DE | 19804 | 3320 |
| CHARLES M TOPCIK | CUST CAROLYN D TOPCIK UGMA | 2401 COLONY CT | | NORTHBROOK | IL | 60062 | 5203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES M TRABAND MARGARET J | TRABAND REV TR | FREDERICK WILLIAM TRABAND TTEE | U/A DTD 09/24/2001 | 1311 CLEVELAND RD W APT 8 | HURON | OH | 44839 | 1456 |
| CHARLES M TRUITT | 200 HANTWERKER DR | | | | DELMAR | DE | 19940 | 1312 |
| CHARLES M TULEY & | VALERIE D TULEY JT TEN | PO BOX 333 | | | ATCHISON | KS | 66002 | 0333 |
| CHARLES M TVARDEK | 4047 GRAMERCY ST | | | | HOUSTON | TX | 77025 | 1108 |
| CHARLES M UTKE | 2463 TOURNAMENT PLAYERS CIR N | | | | MINNEAPOLIS | MN | 55449 | |
| CHARLES M VAUGHN | 1980 S ANNABELLE | | | | DETROIT | MI | 48217 | 1192 |
| CHARLES M WAITS | 554 HARLEM RD | | | | WEST SENECA | NY | 14224 | 1151 |
| CHARLES M WALL | 805 NORTH DANVILLE ST | | | | ARLINGTON | VA | 22201 | 1919 |
| CHARLES M WALL | BOX 193 | | | | STATHAM | GA | 30666 | 0193 |
| CHARLES M WALL & | MARY JANE MCCAVITT | JT TEN | 805 N DANVILLE STREET | | ARLINGTON | VA | 22201 | 1919 |
| CHARLES M WALTHER | 4035 DREAM ACRES DR | | | | NORTH BRANCH | MI | 48461 | 8923 |
| CHARLES M WARD | 100 LAVENDER LN | | | | ROCKY HILL | CT | 06067 | 4219 |
| CHARLES M WECK & | CAROL A WECK | 404 OAKMONT LANE | | | SCHAUMBURG | IL | 60173 | |
| CHARLES M WENZEL | 3605 HEWN LANE 734 | | | | WILM | DE | 19808 | 1736 |
| CHARLES M WEST | 1855 MICHAEL DR | | | | MARION | IN | 46952 | 8600 |
| CHARLES M WHEDBEE | 2527 GLENWOOD AVE | | | | RALEIGH | NC | 27608 | 1001 |
| CHARLES M WHITTINGTON | 14427 WILLIAM CARR LANE | | | | CENTREVILLE | VA | 20120 | 2834 |
| CHARLES M WILLIAMSON | 2140 PARMALEE | | | | BRIGHTON | MI | 48114 | 9229 |
| CHARLES M WOODALL | 2003 HAWTHORNE WAY | | | | WOODSTOCK | GA | 30189 | 6284 |
| CHARLES M WYNN | 16644 WARD | | | | DETROIT | MI | 48235 | 4284 |
| CHARLES M WYSE | 1413 IROQUOIS | | | | ANN ARBOR | MI | 48104 | 4637 |
| CHARLES M YARBROUGH | 1388 YARBROUGH RD | | | | CASSATT | SC | 29032 | 9624 |
| CHARLES M YOUNG IRA | FCC AS CUSTODIAN | 11 ASTOR PL | | | ROCKY RIVER | OH | 44116 | 1545 |
| CHARLES M. BOWMAN JR. | BILLY B. BOWMAN PERSON REP | ESTATE OF LOTTIE BURTON BOWMAN | 515 PARSONS ST. | | GREENWOOD | MS | 38930 | 3620 |
| CHARLES M. BREISCH | 27865 YANKEE RD. | | | | EDWARDSBURG | MI | 49112 | 9629 |
| CHARLES M. CARSON | CGM IRA CUSTODIAN | 510 TOLL ROAD | | | ORELAND | PA | 19075 | 2344 |
| CHARLES M. CHRISTOFORO & | BRIDGET CHRISTOFORO JT TEN | 690 MIDDLETOWN AVE | | | NORTH HAVEN | CT | 06473 | 3513 |
| CHARLES M. COLBY | CGM IRA CUSTODIAN | 265 COLBY STREET | | | SPENCERPORT | NY | 14559 | 9760 |
| CHARLES M. FRITZ LIVING TRUST | UAD 03/13/09 | CHARLES M FRITZ TTEE | 256 ALADANA DRIVE | | SEFFNER | FL | 33584 | 3682 |
| CHARLES M. SEVADJIAN | CGM SEP IRA CUSTODIAN | 2881 4TH AVENUE | | | SAN DIEGO | CA | 92103 | 6207 |
| CHARLES M. SEVADJIAN AND | MARGARET P. SEVADJIAN AS TTEES | FOR THE CHARLES M. SEVADJIAN | RETIREMENT TRUST DTD 12/16/99 | 2881 4TH AVENUE | SAN DIEGO | CA | 92103 | 6207 |
| CHARLES M. SMITH SEP IRA | FCC AS CUSTODIAN | 2121 SE 11TH STREET | | | OCALA | FL | 34471 | 4156 |
| CHARLES M. SPONSLER & | STACEY E. SPONSLER JTTEN | 1593 WAGAR AVENUE | | | LAKEWOOD | OH | 44107 | 3640 |
| CHARLES M. SPRADLEY, DECEASED | 1304 TAFT PARK | | | | METAIRIE | LA | 70001 | 3759 |
| CHARLES MACVEAGH III AND | PATRICIA W MACVEAGH JTWROS | 9418 BRIAN JAC LN | | | GREAT FALLS | VA | 22066 | 2003 |
| CHARLES MADDOX | 512 W 13TH ST | | | | ANNISTON | AL | 36201 | 4512 |
| CHARLES MADDOX | 9706 SINGLETON DR. | | | | BETHESDA | MD | 20817 | |
| CHARLES MAK CUS DIANA MAK UGMA /NJ | 7/F KELLETT HEIGHTS 61 MT. KELLETT ROAD | | | THE PEAK | | | | |
| CHARLES MAK CUS MELISSA KA MAK UGMA/NJ | 7/F KELLETT HEIGHTS 61 MT. KELLETT ROAD | | | THE PEAK | | | | |
| CHARLES MALEK | 1060 SYRACUSE CT | | | | DENVER | CO | 80230 | 7096 |
| CHARLES MALINAUSKAS | 62480 RT 48 | | | | GREENPORT | NY | 11944 | 2207 |
| CHARLES MALLIA & | NANCY MALLIA JT TEN | 102 ELMRIDGE DRIVE | PO BOX 5037 | WAVERLEY NS  B2R 1S2 CANADA | | | | |
| CHARLES MALONE | 756 ABLEMARLE CT | | | | CHESAPEAKE | VA | 23322 | |
| CHARLES MALONE | MARJORIE MALONE | 197 FIELDWAY AVE | | | STATEN ISLAND | NY | 10308 | 3213 |
| CHARLES MANCINI | DONNA MANCINI | 31710 JEFFERSON AVE | | | ST CLR SHORES | MI | 48082 | 2057 |
| CHARLES MANGINI | 45 MOUNTBATTEN DR | | | | OLD BRIDGE | NJ | 08857 | 2762 |
| CHARLES MANTELL | 2690 MORRIS AVE | APT 4H | | | BRONX | NY | 10468 | |
| CHARLES MARION STARR | 116 KYFIELDS | | | | WEAVERVILLE | NC | 28787 | 9469 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES MARK GORDON | 1504 GREYSTONE PARK CIRCLE | | | | BIRMINGHAM | AL | 35242 | 7284 |
| CHARLES MARK NOBLE | 2785 HWY 132 | | | | RAYVILLE | LA | 71269 | 5752 |
| CHARLES MARK NOBLE JR | 50 FORD BEND RD | | | | RAYVILLE | LA | 71269 | 5756 |
| CHARLES MARSALA | C MARSALA | UNTIL AGE 21 | 222 CORBIN AVENUE | | STATEN ISLAND | NY | 10308 | |
| CHARLES MARSALA | EMILY ANN MARSALA | UNTIL AGE 21 | 222 CORBIN AVE | | STATEN ISLAND | NY | 10308 | |
| CHARLES MARSHALL | 30510 VINESSA COURT | | | | CHARLOTT HALL | MD | 20622 | 3202 |
| CHARLES MARSHALL | 5333 W GLADYS AV | APT 1 | | | CHICAGO | IL | 60644 | 4710 |
| CHARLES MARTENS | 771 MARLPOOL DR | | | | SALINE | MI | 48176 | |
| CHARLES MARTIN BLANCH SR | 105 OAK DR | | | | CATONSVILLE | MD | 21228 | |
| CHARLES MARTIN DEPOIAN & | ELAINE KAY MOYER | 477 E. VIA COLUSA | | | PALM SPRINGS | CA | 92262 | |
| CHARLES MARTIN KULP & | ROSALIE MARY KULP JT TEN | 4170 S 67TH STREET | | | GREENFIELD | WI | 53220 | |
| CHARLES MARTINEK | 2521 LILLIAN LANE | | | | CARMICHAEL | CA | 95608 | |
| CHARLES MASH JR | 309 NORTH JOHATHAN STREET | | | | HAGERSTOWN | MD | 21740 | 3767 |
| CHARLES MASIMORE | 100 TALL TIMBERS ROAD | | | | UNION | OH | 45322 | |
| CHARLES MASLIN | 100 S. WASHINGTON STREET | | | | HAVRE DE GRACE | MD | 21078 | |
| CHARLES MASON | 6247 EAGLE LAKE CT | | | | KIMBALL | MI | 48074 | 1378 |
| CHARLES MAURICE CHERRY | 9 STARSDALE CIR | | | | GREENVILLE | SC | 29609 | 1219 |
| CHARLES MAYER | 820 WALNUT AVE | | | | BOHEMIA | NY | 11716 | |
| CHARLES MC DANIEL | 206 N 2ND ST | | | | PULASKI | IA | 52584 | 0114 |
| CHARLES MC DONALD | DAVID MC DONALD TTEE | U/A/D 07/24/96 | FBO LOUIS RAJCZI TRUST | 4175 GERTRUDE | DEARBORN HGTS | MI | 48125 | 2819 |
| CHARLES MC DOWELL GILLAN | III | 411 WEST COLD SPRING LANE | | | BALTIMORE | MD | 21210 | 2845 |
| CHARLES MCCARTER CUSTODIAN | FBO PAMELA ADRIENNE MCCARTER | UGMA SC UNTIL AGE 18 | PO BOX 31385 | | GREENVILLE | SC | 29608 | 1385 |
| CHARLES MCCLOUD | 4420 VALLEY BROOK LANE | | | | COLLEGE PARK | GA | 30349 | 1964 |
| CHARLES MCCLURE JR | 50 CHARLIE LANE | | | | MURPHY | NC | 28906 | 4035 |
| CHARLES MCCONNELL | 6966 M-46 | | | | VESTABURG | MI | 48891 | |
| CHARLES MCCORKLE & | DAPHENE MCCORKLE | TR CHARLES E & DAPHENE M MCCORKLE | LIVING TRUST UA 07/22/98 | 60 CLUB HOUSE LANE | GREENEVILLE | TN | 37743 | 8968 |
| CHARLES MCCORMACK | 65 HEATHCOTE RD | | | | YONKERS | NY | 10710 | 3507 |
| CHARLES MCDONALD | 17531 OAKDALE ROAD | | | | ATHENS | AL | 35613 | 5933 |
| CHARLES MCDONALD AND | ROXANNE RENE MCDONALD JTWROS | 23314 MADISON | | | DEARBORN | MI | 48124 | 3313 |
| CHARLES MCKAY JR | 100 S REYNOLDS ST | | | | ALEXANDRIA | VA | 22304 | |
| CHARLES MCKEE & | FREDRIC D MCKEE JT TEN | 11-1 PARKSIDE CIRCLE | | | CANFIELD | OH | 44406 | |
| CHARLES MCKINSTER | 2519 N 45TH ST | | | | MILWAUKEE | WI | 53210 | 2915 |
| CHARLES MCKNIGHT | 1246 E WALTON BLVD | APT 226 | | | PONTIAC | MI | 48340 | 1581 |
| CHARLES MCLAUGHLIN | 13359 WALNUT ST | | | | SOUTHGATE | MI | 48195 | 1143 |
| CHARLES MCMASTER & | PAMELA MCMASTER | JT TEN | 1015 W SAM HOUSTON #80 | | PHARR | TX | 78577 | 5116 |
| CHARLES MCMILLAN JR | 440 S 10TH ST | | | | SAGINAW | MI | 48601 | 1943 |
| CHARLES MCNAMARA | 4 HOLLIS ST | | | | FAIRFIELD | CT | 06824 | 6410 |
| CHARLES MEREDITH | 3120 NEW HAMPSHIRE DR | | | | LOWER BURRELL | PA | 15068 | |
| CHARLES MERIWETHER & | PHILOMENE MERIWETHER JTWROS | 185 BAYOU RD | | | DADEVILLE | AL | 36853 | 5141 |
| CHARLES MERRILEES | 7432 HYACINTH DR | | | | AVON | IN | 46123 | 7135 |
| CHARLES MESHULAM | 23130 INGOMAR STREET | | | | WEST HILLS | CA | 91304 | 4556 |
| CHARLES MESSING | 1470 SHERIDAN ST | #16C | | | HOLLYWOOD | FL | 33020 | 2287 |
| CHARLES MEYERS | KARIN MEYERS | 507 GAY RD | | | SEFFNER | FL | 33584 | 3914 |
| CHARLES MICHAEL BENSTON | 5211 SPRINGMEADOW DR | | | | DALLAS | TX | 75229 | |
| CHARLES MICHAEL DAVIES | 1882 PEPPERWOOD PL | | | | COMMERCE TOWNSHIP | MI | 48390 | 3970 |
| CHARLES MICHAEL DEANGELIS | 19 FRONT ST | | | | PALM COAST | FL | 32137 | |
| CHARLES MICHAEL FINCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6282 105TH AVE | | PINELLAS PARK | FL | 33782 | |
| CHARLES MICHAEL FLORES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 25 HARBOUR VIEW PT | | LINWOOD | MI | 48634 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES MICHAEL HARRIS | 2532 OLD FOWLKES RD | | | | DYERSBURG | TN | 38024 | 8842 |
| CHARLES MICHAEL KADLECIK | 179 ELIZABETH HEARTH ROAD | | | | MOORESVILLE | NC | 28115 | 5776 |
| CHARLES MICHAEL KING | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 13 BRANDYWINE DRIVE | | BERLIN | NJ | 08009 | |
| CHARLES MICHAEL NEGRA | CHARLES SCHWAB & CO INC CUST | 23675 NE DAYTON AVE | | | NEWBERG | OR | 97132 | |
| CHARLES MICHAEL PELTO | CHARLES SCHWAB & CO INC CUST | 1960 ROXBURY RUN | | | WIXOM | MI | 48393 | |
| CHARLES MICHAEL PNACEK | 3551 LETTS RD | | | | MIDLAND | MI | 48642 | |
| CHARLES MICHAEL SMITH | 8867 CARDWELL DR | | | | HOUSTON | TX | 77055 | 4701 |
| CHARLES MICHAEL VEDRAL & | STACEY MICHELLE VEDRAL | 27 REDARE CT | | | BALTIMORE | MD | 21234 | |
| CHARLES MICHAEL WOODEN | 360 WILLOW BOUGH LN | | | | OLD HICKORY | TN | 37138 | 1922 |
| CHARLES MIKE MITCHELL | RUTH ANNA MITCHELL JTTEN | 1080 MITCHELL LANE | | | BOLIVAR | TN | 38008 | 9657 |
| CHARLES MIKULSKI | 2941 DOGWOOD | | | | VENICE | FL | 34293 | 3017 |
| CHARLES MILAZZO | 600 LINDEN AVENUE | | | | BUFFALO | NY | 14216 | 2717 |
| CHARLES MILES SCHMIDT | 2280 S GREENLAWN DR | | | | TROY | OH | 45373 | 4312 |
| CHARLES MILLARD | 4202 GREGOR | | | | MT MORRIS | MI | 48458 | 8976 |
| CHARLES MILLER | 1205 E 33RD | | | | TEXARKANA | AR | 71854 | 2867 |
| CHARLES MILLER | 2508 EATON RD | | | | WILMINGTON | DE | 19810 | 3504 |
| CHARLES MILLER | 4563 S. WHITNALL AVE. #207 | | | | ST. FRANCIS | WI | 53235 | |
| CHARLES MILLER CUST FOR | CHARLES H MILLER UTMA/AL | UNTIL AGE 21 | 320 ELCAMINO REAL | | CHELSEA | AL | 35043 | 6211 |
| CHARLES MILLER UNGER | 30 BELDEN AVENUE | | | | DOBBS FERRY | NY | 10522 | 1102 |
| CHARLES MILLIGAN | 6449 FAIRDALE DR | | | | CAMBRIDGE | OH | 43725 | 9759 |
| CHARLES MILLS & | DONNA MILLS JT TEN | 2414 HANOVER DRIVE | | | LANSING | MI | 48911 | 1690 |
| CHARLES MINEMYER II EX | UW CHARLES R MINEMYER | 140 WALKER XING | | | BELLEFONTE | PA | 16823 | 8253 |
| CHARLES MINTER | 7649 PEPPER ST | | | | RCH CUCAMONGA | CA | 91730 | |
| CHARLES MIOTTEL & | CAROL MIOTTEL JT TEN | 14944 JENNY DRIVE | | | WARREN | MI | 48093 | 6256 |
| CHARLES MIRA  AND | GERALDINE M MIRA CO-TTEES | U/A 1-5-04 CHARLES MIRA AND | GERALDINE M MIRA REV LIV TR | 3320 W SHAFFER RD | COLEMAN | MI | 48618 | |
| CHARLES MIRACLE | 7937 ESTON | | | | CLARKSTON | MI | 48348 | 4012 |
| CHARLES MITCHEL HANES | 927 SO RIVER STREET | | | | FRANKLIN | OH | 45005 | 2746 |
| CHARLES MITCHELL | 18463 W. OUTER DR | | | | DEARBORN | MI | 48128 | |
| CHARLES MITCHELL | 4330 HIDDEN VALLEY DR | | | | COLLEGE PK | GA | 30349 | 1839 |
| CHARLES MITCHELL III | PO BOX 867 | | | | WESTLAKE | LA | 70669 | 0867 |
| CHARLES MOCK | PO BOX 734 | | | | NATCHEZ | MS | 39121 | |
| CHARLES MOCK & | BRENDA MOCK JTWROS | PO BOX 734 | | | NATCHEZ | MS | 39121 | |
| CHARLES MOCK C/F | CASEY MOCK UTMA/MS | PO BOX 734 | | | NATCHEZ | MS | 39121 | |
| CHARLES MOCK C/F | CHARLETTE MOCK UTMA/MS | PO BOX 734 | | | NATCHEZ | MS | 39121 | |
| CHARLES MOEHRINGER AND | AUDREY MOEHRINGER JTWROS | 3 SNEAD COURT | | | FLANDERS | NJ | 07836 | 4704 |
| CHARLES MOLE 3RD | 63 MAIN | | | | BOVINA CENTER | NY | 13740 | |
| CHARLES MOLESSO | 27 CORNELL STREET | | | | STATEN ISLAND | NY | 10302 | |
| CHARLES MOLESSO JR. | 197 MELVILLE RD | | | | HUNTINGTON ST | NY | 11746 | |
| CHARLES MOLL & | JOHN S CLARK | TR AMY E KIRCHER TR UA 10/21/77 | BOYNE MOUNTAIN LODGE | | BOYNE FALLS | MI | 49713 | |
| CHARLES MONROE TIMBERLAKE | BETTY EDWARDS TIMBERLAKE JT TEN | 5004 WILL ODEAN RD | | | RALEIGH | NC | 27616 | 5445 |
| CHARLES MONROE WHEDBEE | 2527 GLENWOOD AVENUE | | | | RALEIGH | NC | 27608 | 1001 |
| CHARLES MONTANARO TTEE | GERALDINE MARIE VICTOR MONTANARO | TTEE | CHARLES & GERRY MONTANARO REV TR | 4013 W NEPTUNE ST | TAMPA | FL | 33629 | 4922 |
| CHARLES MONTANO | PO BOX 466 | | | | GLOVERSVILLE | NY | 12078 | 0466 |
| CHARLES MONTGOMERY | 421 PARIS S E | | | | GRAND RAPIDS | MI | 49503 | 5401 |
| CHARLES MONTGOMERY | CGM IRA CUSTODIAN | 333 EMERALD RIDGE | | | SANTA ROSA BEACH | FL | 32459 | 4356 |
| CHARLES MONTGOMERY | CGM IRA CUSTODIAN | 8 ARLEDGE | | | SEYMOUR | TX | 76380 | 1554 |
| CHARLES MONTGOMERY AND | BETTY MONTGOMERY JTWROS | 8 ARLEDGE DRIVE | | | SEYMOUR | TX | 76380 | 1554 |
| CHARLES MONTGOMERY NICELY | CUST ELLEN MARIE NICELY | UTMA MD | 6846 DULUTH AVE | | BALTIMORE | MD | 21222 | 1110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES MORENZONI | 6502 SO WILSON ST | | | | TEMPE | AZ | 85283 |
| CHARLES MORGAN WATKINS | 5804 N 37TH ST | | | | ARLINGTON | VA | 22207 | 1316 |
| CHARLES MORRIS | 100 SANDLEWOOD DR | | | | MORROW | GA | 30260 | 2151 |
| CHARLES MORRIS PELHAM | 4805 BRADLEY BLVD | | | | CHEVY CHASE | MD | 20815 |
| CHARLES MORRISEY | 2611 CADDO COURT | | | | FRISCO | TX | 75034 | 7336 |
| CHARLES MOSELEY & | SONIA MOSELEY JT TEN | 401 N KENNETH RD APT D | | | BURBANK | CA | 91501 |
| CHARLES MOSLEY | 4901 GREEN RIVER ROAD | #189 | | | CORONA | CA | 92880 |
| CHARLES MOSSER | 58 PATRICIA LN | | | | MOUNT LAUREL | NJ | 08054 | 4407 |
| CHARLES MOZLEY & | BARBARA L MOZLEY | 10315 SAGAMORE LN | | | LEAWOOD | KS | 66206 |
| CHARLES MULINARI | 6904 SW 10TH STREET | | | | PEMBROKE PINES | FL | 33023 |
| CHARLES MULLIGAN C/F | BLAIR ELIZABETH MULLIGAN UGMAC | 42 KNOLLWOOD AVENUE | | | STAMFORD | CT | 06905 | 2630 |
| CHARLES MULLINS | 5415 W HARMON #1133 | | | | LAS VEGAS | NV | 89103 |
| CHARLES MUNE | 2160 PENNINGTON RD | | | | EWING | NJ | 08638 | 1434 |
| CHARLES MUNERLYN | 1710 BARBARA DRIVE | | | | FLINT | MI | 48504 | 3621 |
| CHARLES MUNNA | DOREEN MUNNA JT TEN | 5017 HIGHLAND MEADOW DRIVE | | | FORT WORTH | TX | 76132 | 3815 |
| CHARLES MUNZ | 213 SUNNY DRIVE | | | | PITTSBURGH | PA | 15236 |
| CHARLES MURFF | 850 MURFF ROAD | | | | CLARKSVILLE | TN | 37043 |
| CHARLES MURPHY & | HARRIET MURPHY & | GEORGE L MURPHY & | MARY LEE MURPHY JT TEN | 406 W WALNUT | ST CHARLES | MI | 48655 | 1264 |
| CHARLES MURPHY JR | 233 EMS T 13 LN | | | | LEESBURG | IN | 46538 | 9406 |
| CHARLES MURRY RASH | PO BOX 172 | | | | CLARKSTON | MI | 48347 | 0172 |
| CHARLES MUSCAT | RITA MUSCAT | KARIVILLE TRIQL-IMQADES | SQORBA-MGARR MST.11 | MALTA EUROPE | | | |
| CHARLES N & MARION M HOVDEN | TR HOVDEN FAMILY TRUST | UA 10/17/91 | 55 BROADMOOR DR | | SAN FRANCISCO | CA | 94132 | 2008 |
| CHARLES N ABERNETHY III | 3 LANDS END WAY | | | | ASHLAND | MA | 01721 | 1818 |
| CHARLES N AVERY III | SEPARATE PROPERTY ACCT | 4029 SABLE OAKS DR. | | | ROUND ROCK | TX | 78664 | 6255 |
| CHARLES N BELLINGER | 1018 JUNIPER ST | | | | SUN PRAIRIE | WI | 53590 | 1135 |
| CHARLES N BENNETT | 246 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615 | 1156 |
| CHARLES N BREWER | PO BOX 491 | | | | ALLENDALE | SC | 29810 | 0491 |
| CHARLES N BROOKS | 68 WILSHIRE DRIVE | | | | ASHEVILLE | NC | 28806 | 2737 |
| CHARLES N BROWN JR | 3455 SEELEY RD | | | | CADILLAC | MI | 49601 | 9584 |
| CHARLES N CHAMPAGNE | 421 N HURON ROAD | | | | HARRISVILLE | MI | 48740 | 9791 |
| CHARLES N CHYNOWETH | 252 CYPRESS PT DR | | | | PALM BCH GDNS | FL | 33418 |
| CHARLES N CHYNOWETH | CUST CHRISTOPHER CHYNOWETH | UGMA FL | 252 CYPRESS POINT DRIVE | | PALM BCH GDNS | FL | 33418 | 7144 |
| CHARLES N CHYNOWETH | CUST CHRISTOPHER CHYNOWETH | UTMA FL | 252 CYPRESS POINT DRIVE | | PALM BCH GDNS | FL | 33418 | 7144 |
| CHARLES N CHYNOWETH | CUST CHRISTOPHER CHYNOWETH | UTMA FL | 252 CYPRESS POINT DRIVE | | PALM BCH GDNS | FL | 33418 | 7144 |
| CHARLES N CHYNOWETH | CUST COOPER N CHYNOWETH | UTMA FL | 252 CYPRESS POINT DR | | PALM BCH GDNS | FL | 33418 |
| CHARLES N CLARK | 5200 MASON RD | | | | MERRILL | MI | 48637 | 9611 |
| CHARLES N COLEMAN | PO BOX 210954 | | | | DALLAS | TX | 75211 | 0954 |
| CHARLES N ENTSMINGER | 12223 COVINGTON MANOR FARMS RD | | | | FORT WAYNE | IN | 46814 | 9132 |
| CHARLES N FALLON | 619 WILDWOOD RD W | | | | NORTHVALE | NJ | 07647 | 1125 |
| CHARLES N FERGUSON | 6655 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151 | 7005 |
| CHARLES N HALE | 15712 STARE | | | | MISSION HILLS | CA | 91343 | 1524 |
| CHARLES N HALL SR | 117 BERG CT | | | | DAYTONA BEACH | FL | 32124 | 2030 |
| CHARLES N HILDEBRAND | & CATHERINE M HILDEBRAND JTTEN | 41520 MANZANITA DR | | | PALMDALE | CA | 93551 |
| CHARLES N HOVDEN AND | MARION M HOVDEN TTEES | THE HOVDEN FAMILY TRUST | U/T/A 10/17/91 | 55 BROADMOOR DRIVE | SAN FRANCISCO | CA | 94132 | 2008 |
| CHARLES N JOSEPHSON & | ROCHELLE B JOSEPHSON JTWROS | 3000 BRONX PARK E APT 4N | | | BRONX | NY | 10467 | 6737 |
| CHARLES N KIRKPATRICK | CHARLES N KIRKPATRICK TRUST | 1836 MASSOIT | | | ROYAL OAK | MI | 48073 |
| CHARLES N LANE | 5384 CURTIS RD | | | | NASHVILLE | MI | 49073 | 9684 |
| CHARLES N LEEK | 905 WEST ST | | | | LANSING | MI | 48915 | 1040 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES N LETOSKY JR & | LOUISE E LETOSKY | TR CHARLES N LETOSKY & LOUISE E | LETOSKY REV TRUST UA 05/12/00 | 119 CHOCTAW TRAIL | PRUDENVILLE | MI | 48651 9725 |
| CHARLES N LINK & | KATHLEEN J WAITE | 2228 PARADISE RD | | | MODESTO | CA | 95358 |
| CHARLES N LOVELL & | VICKI FAULKNER | LOVELL COMPANY PROFIT SHARING | 1609 UNIVERSITY AVE | | LUBBOCK | TX | 79401 |
| CHARLES N LYLE II | 203 LAKE MARIAM CT | | | | WINTER HAVEN | FL | 33884 3816 |
| CHARLES N MASSIE | 275 PARK PLACE DR | | | | WADSWORTH | OH | 44281 8788 |
| CHARLES N MASTEN | 6211 EW WEST MIRAMAR DR | | | | TUCSON | AZ | 85715 |
| CHARLES N MAXWELL PATSIE H | MAXWELL TRUST | CHARLES N MAXWELL TTEE ET AL | U/A DTD 02/26/2009 | 618 GLENVIEW DR | CARBONDALE | IL | 62901 2246 |
| CHARLES N MAY | 430 BAY ST NE | APT 709 | | | ST PETERSBURG | FL | 33701 3040 |
| CHARLES N MC CLATCHY JR | 314 N MC ARTHUR CIR | | | | INDIANOLA | MS | 38751 2239 |
| CHARLES N MCDADE | 432 LINCOLN AVE | | | | TROY | OH | 45373 3132 |
| CHARLES N MILLER | RANDY L COMINS POA | PO BOX 311 | | | RIDERWOOD | MD | 21139 0311 |
| CHARLES N MOHN | 13724 S E 128TH ST | | | | CLACKAMAS | OR | 97015 9371 |
| CHARLES N NOHEL | 7950 S RUESS RD | | | | OWOSSO | MI | 48867 9239 |
| CHARLES N NUNLEY | PATRICIA S NUNLEY JT TEN | 314 WESTWOOD DRIVE | | | MC MINNVILLE | TN | 37110 2434 |
| CHARLES N PARROTT JR | 2403 N WASHINGTON AVE APT 143 | | | | DALLAS | TX | 75204 |
| CHARLES N POLITO | CUST MICHAEL H NELEMS | UTMA GA | 3878 VALLEY PARK DR SW | | LILBURN | GA | 30047 2239 |
| CHARLES N POLITO & | JANELLE L POLITO JT TEN | 3878 VALLEY PARK DR SW | | | LILBURN | GA | 30047 2239 |
| CHARLES N RAAB | 200 MAPLE ST | | | | TUSTIN | MI | 49688 9250 |
| CHARLES N RICH JR | 901 MITCHELL BRANCH | | | | MORGANTON | GA | 30560 3047 |
| CHARLES N ROSE III & | MARIE L ROSE JT TEN | PO BOX 9214 | | | BOLTON | CT | 06043 |
| CHARLES N RUNKLE | 11200 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396 9797 |
| CHARLES N STEIN | 8 CABERNET CT | | | | MONROE TWP | NJ | 08831 5311 |
| CHARLES N STEPHENS & | EVELYN D STEPHENS JT TEN | 713 TIMBERHILL DR | | | HURST | TX | 76053 4325 |
| CHARLES N TAMMARA & | VIRGINIA TAMMARA JT WROS | 4 KERRY COURT | | | PEARL RIVER | NY | 10965 |
| CHARLES N VICKERMAN | 501 VERANDA WAY APT G 201 | | | | NAPLES | FL | 34104 6075 |
| CHARLES N WEIDER | CAROLYN J WEIDER | 7227 N THOMPSON TWP RD 80 | | | BELLEVUE | OH | 44811 |
| CHARLES N WILLIAMSON JR | BOX 1601 | | | | ROSWELL | GA | 30077 1601 |
| CHARLES NALBANDIAN | 3015 BROCKMAN BVLD | | | | ANN ARBOR | MI | 48104 4716 |
| CHARLES NARDONI | CUST DAVID C NARDONI | UTMA CA | 335 S REESE | | BURBANK | CA | 91506 2723 |
| CHARLES NARDONI | CUST EMILY M NARDONI | UTMA CA | 335 S REESE | | BURBANK | CA | 91506 2723 |
| CHARLES NARDONI | CUST JENNIFER A NARDONI | UTMA CA | 335 S REESE PL | | BURBANK | CA | 91506 2723 |
| CHARLES NASON | 4054 HWY 24 WEST | | | | MCCOMB | MS | 39648 |
| CHARLES NASTOPOULOS | CHARLES SCHWAB & CO INC CUST | PO BOX 12349 | | | ATLANTA | GA | 30355 |
| CHARLES NATHAN WILKES | 310 SCHOOL ST | | | | HUDSON | MI | 49247 1426 |
| CHARLES NEIDERHOUSE & | CHRISTY A MANGANIELLO JTTEN | 5350 BRAY STREET | | | BROOKSVILLE | FL | 34601 2361 |
| CHARLES NESBITT | 5099 VIBURNUM CT | | | | INDIAN HEAD | MD | 20640 |
| CHARLES NEUSTADT | 25 DURLAND ROAD | | | | FLORIDA | NY | 10921 1039 |
| CHARLES NEWBERRY | 1997 CREPE MYRTLE LN | | | | CULPEPPER | VA | 22701 3829 |
| CHARLES NEWLAND & | JOAN L NEWLAND JT WROS | TOD REGISTRATION | 39524 DUNDEE RD | | ZEPHYRHILLS | FL | 33542 4737 |
| CHARLES NEWVINE & | MARY NEWVINE TEN ENT | 229 HANCHETT ST | | | SAINT CHARLES | MI | 48655 1827 |
| CHARLES NG PING CHEUN | 53 DRAKE LANDING COMMON | OKOTOKS AB  T1S 2M5 | CANADA | | | | |
| CHARLES NICHOLSON | 2549 IRMA | | | | WARREN | MI | 48092 |
| CHARLES NICOLAS & | CLARA P NICOLAS JT TEN | 184 ASPEN ST | | | SWAMPSCOTT | MA | 01907 2156 |
| CHARLES NICOLOFF | 242 MUIRFIELD AVE SE | | | | SALEM | OR | 97306 |
| CHARLES NIEBERGALL | 3412 PALOMA DRIVE | | | | HOLIDAY | FL | 34690 2431 |
| CHARLES NOBLES JR | 14075 S CARLISLE ST | | | | TERRE HAUTE | IN | 47802 9639 |
| CHARLES NOE | 130 HOLLYTREE DR. | | | | MIDDLETOWN | OH | 45044 |
| CHARLES NOONAN | 45166 W. PORTABELLO RD | | | | MARICOPA | AZ | 85239 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES NOORIAN & | ALICE NOORIAN JT TEN | 31242 SCENIC VIEW CIRCLE | | | | FARMINGTN HLS | MI | 48334 | 4524 |
| CHARLES NORDSTROM & | CHARLEEN L NORDSTROM JT TEN | 3375 E TOMPKINSAVE #161 | | | | LAS VEGAS | NV | 89121 | 5781 |
| CHARLES NORMAN HICKS | 3429 CHALMERS DR | | | | | WILM | NC | 28409 | 6909 |
| CHARLES NORMAN KNOTT JR | 101 SHEWSBURY DR | | | | | WILMINGTON | DE | 19810 | 1400 |
| CHARLES NORTON JOHNSTON & | DOROTHY IRENE JOHNSTON | TR CHARLES NORTON JOHNSTON | REVOCABLE TRUST UA 12/18/96 | 9515 BRUCE DR | | SILVER SPRING | MD | 20901 | 4813 |
| CHARLES NOTHSTINE & | CYNTHYA G NOTHSTINE JT TEN | 244 TUTTERS NCK | | | | WILLIAMSBURG | VA | 23185 | |
| CHARLES NOTLEY & | MRS THERESA NOTLEY JT TEN | 163-43 25TH DRIVE | | | | FLUSHING | NY | 11358 | 1005 |
| CHARLES NOTTLE IRA | FCC AS CUSTODIAN | 27341 PLEASANT | | | | WARREN | MI | 48088 | 4847 |
| CHARLES NOURRCIER & | SANDY O NOURRCIER | TEN COM | 3706 PIN OAK CT | | | LAKE CHARLES | LA | 70605 | 1130 |
| CHARLES NYIMICZ | 212 E HAZELWOOD AVE | | | | | RAHWAY | NJ | 07065 | 4937 |
| CHARLES O BASHAM | 17143 E RIVER RD | | | | | COLUMBIA STA | OH | 44028 | 9484 |
| CHARLES O BICKELHAUPT | 15789 US HIGHWAY 52 | | | | | MT CARROLL | IL | 61053 | 9012 |
| CHARLES O BOYETTE, JR | 421 CREEKWOOD ROAD | | | | | WILMINGTON | NC | 28411 | 8737 |
| CHARLES O BRATTON | 1223 MCKENNANS CHURCH RD | | | | | WILMINGTON | DE | 19808 | 2130 |
| CHARLES O CAMBRIDGE | 8243 SHADY CT | | | | | INDIANAPOLIS | IN | 46217 | 4955 |
| CHARLES O CLARK | 11500 N 200 WEST | | | | | ALEXANDRIA | IN | 46001 | 8503 |
| CHARLES O CLARK | 11500 N 200 WEST | | | | | ALEXANDRIA | IN | 46001 | 8503 |
| CHARLES O DAHME | TR CHARLES O DAHME TRUST | UA 04/04/97 | 455 VALLE VISTA | | | VALLEJO | CA | 94590 | 3438 |
| CHARLES O DYE | 598 KUHL ROAD | | | | | BAY PORT | MI | 48720 | 9708 |
| CHARLES O EVERHART | 7 TISHA LN | | | | | HENDERSONVLLE | NC | 28739 | 5583 |
| CHARLES O GRAVES | TR GRAVES FAMILY TRUST | UA 8/13/04 | 268 N LAKE GEORGE RD | | | ATTICA | MI | 48412 | 9743 |
| CHARLES O GRIGSON | CHARLES SCHWAB & CO INC CUST | 604 W 12TH ST | | | | AUSTIN | TX | 78701 | |
| CHARLES O HARVEY | 83 SARDIS ROAD | | | | | ASHEVILLE | NC | 28806 | 9545 |
| CHARLES O HOLT JR | 2311 FOREST GROVE ESTATES RD | | | | | ALLEN | TX | 75002 | 8317 |
| CHARLES O HOWEY | TR CHARLES O HOWEY REV TRUST | UA 03/09/79 | 22333 ALLEN ROAD | | | WOODHAVEN | MI | 48183 | 2274 |
| CHARLES O HUFF | 517 S ORCHID | | | | | CLINTON | MO | 64735 | |
| CHARLES O JENRETTE | 1625 CLIFFS LNDG | APT 201 | | | | YPSILANTI | MI | 48198 | 7307 |
| CHARLES O JONES & | JOANN J JONES JT TEN | 22522 CO RD 25 | | | | LAJUNTA | CO | 81050 | 9603 |
| CHARLES O KIRK | 1331 HAMLIN PL | | | | | COLUMBUS | OH | 43227 | 2030 |
| CHARLES O KISTNER | 4 MEADOWOOD LANE | | | | | FORT SALONGA | NY | 11768 | 2702 |
| CHARLES O LEE & | WILMA E LEE JT TEN | 3340 OLEANDA AVE | | | | LOUISVILLE | KY | 40215 | 2072 |
| CHARLES O LEONARD JR | 4814 MIRROR LAKES DR | | | | | POWDER SPRINGS | GA | 30127 | 4910 |
| CHARLES O MALEDON | 7050 GRENADIER | | | | | UTICA | MI | 48317 | 4222 |
| CHARLES O MALEDON & | DONALD MALEDON JT TEN | 7050 GRENADIER | | | | UTICA | MI | 48317 | 4222 |
| CHARLES O MC COMISH | CUST ROBERT J MC COMISH UGMA OH | 8055 OAK MEADOW CT | | | | CITRUS HEIGHTS | CA | 95610 | 4613 |
| CHARLES O MCCORMICK III | SAM: PARAMETRIC PPA1-B | 4180 TREMONT BEND | | | | BARGERSVILLE | IN | 46106 | |
| CHARLES O MILLER & | THERESA M MILLER | TR MILLER FAM TRUST | UA 05/11/00 | PO BOX 760 | | SUNSET BEACH | CA | 90742 | 0760 |
| CHARLES O MOESER | 1135 MORGANTON RD | | | | | PINEHURST | NC | 28374 | 8583 |
| CHARLES O MULL | HC66 BOX 625 | | | | | MOYERS | OK | 74557 | |
| CHARLES O NEELY | 137 COBBLESTONE COURT | | | | | BEREA | OH | 44017 | 1079 |
| CHARLES O PENNEY | 619 BARNARD AV | | | | | MANSFIELD | OH | 44903 | 1827 |
| CHARLES O PION | 17480 HOOVER ROAD | | | | | BIG RAPIDS | MI | 49307 | 9364 |
| CHARLES O RATCLIFF | 1113 N LEEDS | | | | | KOKOMO | IN | 46901 | 2627 |
| CHARLES O RATCLIFF & | BEVERLEY A RATCLIFF JT TEN | 1113 N LEEDS | | | | KOKOMO | IN | 46901 | 2627 |
| CHARLES O REICHL | 2919 COLLEGE AVE | | | | | STEVENS POINT | WI | 54481 | 3228 |
| CHARLES O RIDDLE | BOX 218 | | | | | CARLISLE | AR | 72024 | 0218 |
| CHARLES O SAUNDERS | 6644 BRYNWOOD DR | | | | | CHARLOTTE | NC | 28226 | 7528 |
| CHARLES O SHULTZ | 13780 BRITTLE RD | | | | | ALPHARETTA | GA | 30004 | 3505 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CHARLES O SMITH | 249 BESSEMER SUPER HWY | | | | MIDFIELD | AL | 35228 | 2103 |
| CHARLES O STAFFORD | 8815 MADISON ROAD | | | | MONTVILLE | OH | 44064 | 8716 |
| CHARLES O STYLES JR | 5215 MARTINGALE AVE | | | | LAS VEGAS | NV | 89119 | 7716 |
| CHARLES O SUCHSLAND & | SHARON LEE SUCHSLAND JT TEN | 4142 S OAK ST | | | BROOKFIELD | IL | 60513 | 2002 |
| CHARLES O SYLLING | 155 N SHERWOOD GLN | | | | MONUMENT | CO | 80132 | 8707 |
| CHARLES O VAUGHAN & | MRS EVA C VAUGHAN JT TEN | 19242 MCINTOSH | | | CLINTON TWSP | MI | 48036 | 1855 |
| CHARLES O VEZINA & | STELLA VEZINA JT TEN | 209 ST IVES N | | | LANSING | MI | 48906 | 1528 |
| CHARLES O VIAR | 6215 ANAVISTA DR | | | | FLINT | MI | 48507 | 3882 |
| CHARLES O WARNER | 3335 WISE CREEK LN | APT 208 | | | AIKEN | SC | 29801 | 2514 |
| CHARLES O WATSON & | NELLIE E WATSON JT TEN | 414 BUCKINGHAM LN | | | ANDERSON | IN | 46013 | 4421 |
| CHARLES O WILKINS | PO BOX 83 | | | | HASLETT | MI | 48840 | 0083 |
| CHARLES O WOOD | JEAN C WOOD JTWROS | 205 WEST 57TH ST #3A | | | NEW YORK | NY | 10019 | 2115 |
| CHARLES OHARA | 3874 16TH ST | | | | ECORSE | MI | 48229 | 1338 |
| CHARLES ODONNELL | 112A WINDSOR PLACE | | | | BROOKLYN | NY | 11215 | |
| CHARLES OFARRELL | 8419 HALL STREET | | | | LENEXA | KS | 66219 | |
| CHARLES OHLENBERG & | ELISABETH OHLENBERG | MOSSWOOD | 245 UNQUOWA RD | APT 3 | FAIRFIELD | CT | 06824 | |
| CHARLES OKEEFE & | MARIE OKEEFE JT TEN | 19216 FAIRMONT LN | | | MOKENA | IL | 60448 | 8225 |
| CHARLES OLAN SKIPPER & | JANICE LIPE SKIPPER JT TEN | PO BOX 1228 | | | FOLLY BEACH | SC | 29439 | |
| CHARLES OLDIS | 9 BERWICK CIR | | | | EAST WINDSOR | NJ | 08520 | |
| CHARLES OLIN GRADDY | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012 | 1517 |
| CHARLES OSKANIAN | 4042 THREE OAKS BLVD | APT 3A | | | TROY | MI | 48098 | 4547 |
| CHARLES OSKANIAN & | VASILIKI OSKANIAN JT TEN | 4042 THREE OAKS BLVD | APT 3A | | TROY | MI | 48098 | 4547 |
| CHARLES OSTER | 1844 NACHUSA ROAD | | | | FRANKLIN GROVE | IL | 61031 | 9578 |
| CHARLES OTT & | MRS CAROL OTT JT TEN | 306 MARGARETTA AVE | | | HUNTINGDON VALLEY | PA | 19006 | 8714 |
| CHARLES OWEN | SHIRLEY OWEN JT TEN | 2823 ANGLING RD | | | MEDINA | NY | 14103 | 9651 |
| CHARLES OYAWUSI | 1 HENRY PL | | | | MAPLEWOOD | NJ | 07040 | 3021 |
| CHARLES P ALLEN JR | WBNA CUSTODIAN SEP IRA | 21 POWDERHORN WAY | | | ALLENTOWN | NJ | 08501 | |
| CHARLES P AMANN | 5539 BROADWAY ST | | | | LANCASTER | NY | 14086 | 2223 |
| CHARLES P AMATO JR | 441 E ERIE ST APT 1513 | | | | CHICAGO | IL | 60611 | 7115 |
| CHARLES P AMES | 109 WARD ST | | | | CROSWELL | MI | 48422 | 1136 |
| CHARLES P AMES & | RUTH I AMES | 1770 S KIEL HWY | | | HUDSON | MI | 49247 | |
| CHARLES P ATTAWAY | 571 LAKE PARADISE RD | | | | OAK GROVE | MO | 64075 | 5441 |
| CHARLES P AYERS  & | TAMMY K AYERS JT WROS | 225 CHUB LAKE ST | | | ROXBORO | NC | 27573 | 5249 |
| CHARLES P BARDER & | LILLIAN P CANADA JT TEN | BIELAWA | UL. WARSZAWSKA 202 | 05-520 KONSTANCIN-JEZIORNA ,POLAND | | | | |
| CHARLES P BARLETTA | 37 EMERALD POINT | | | | ROCHESTER | NY | 14624 | 3751 |
| CHARLES P BARRETT & | MICHAEL P BARRETT JT TEN | 44843 GLENGARRY RD | | | CANTON | MI | 48188 | 1066 |
| CHARLES P BECK | 166 DAKE AVE | | | | ROCHESTER | NY | 14617 | 2818 |
| CHARLES P BENDER & | BONNIE JENKINS BENDER | 1372 WOODLAND CT | | | SALINE | MI | 48176 | |
| CHARLES P BLACK JR | THE CHARLES P BLACK JR. LIVING | 440 DAVIS CT  #2004 | | | SAN FRANCISCO | CA | 94111 | |
| CHARLES P BORST | 715 FOX STREET | | | | LAPORTE | IN | 46350 | |
| CHARLES P BOYD | 230 EAST LIBERTY ST | | | | YORK | SC | 29745 | 1551 |
| CHARLES P BROOKS | CGM SEP IRA CUSTODIAN | 210 DICKMUA ST | | | BRENTWOOD | NY | 11717 | 5004 |
| CHARLES P BUCKLEY | CHARLES SCHWAB & CO INC CUST | 1202 LATHAM CT | | | LIVINGSTON | NJ | 07039 | |
| CHARLES P BURR | 7255 SURFWOOD DRIVE | | | | FENTON | MI | 48430 | 9353 |
| CHARLES P BYERS | 6932 DAKOTA DRIVE | | | | TROY | MI | 48098 | 7202 |
| CHARLES P CAUFIELD | TR UA 10/21/93 CHARLES F | CAUFIELD TRUST | 134 N LA SALLE STREET | ROOM 600 | CHICAGO | IL | 60602 | 1004 |
| CHARLES P CHAFEE | 319 BAILEY ROAD | | | | ROSEMONT | PA | 19010 | 1201 |
| CHARLES P CHRISTENSEN | 986 WATTLES RD | | | | SHERWOOD | MI | 49089 | 9754 |

| Name | Line 1 | Line 2 | Line 3 | Line 4 | City | ST | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES P COLLITON & | MARIE F COLLITON JT TEN | | | | GRAND GORGE | NY | 12434 | |
| CHARLES P COMER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 511 N ELMHURST RD | | PROSPECT HEIGHTS | IL | 60070 | |
| CHARLES P COOKE | 940 HALE AVE | | | | ASHLAND | OH | 44805 | 4231 |
| CHARLES P CORLEY | 5172 PINE AVE | | | | ORANGE PARK | FL | 32073 | 7832 |
| CHARLES P COSTA | 554 OAK STREET | | | | PORT MONMOUTH | NJ | 07758 | 1282 |
| CHARLES P COSTELLO | CUST CARRIE LYNN COSTELLO UGMA WI | 1947 EASTWOOD AVE | | | JANESVILLE | WI | 53545 | 2607 |
| CHARLES P COSTELLO | CUST CHARLES A COSTELLO U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 1947 EASTWOOD AVE | JANESVILLE | WI | 53545 | 2607 |
| CHARLES P COSTELLO | CUST CHERYL T COSTELLO U/THE WISC | U-G-M-A | ATTN CHERYL T COSTELLO HAHN | 3910 BRIAR CREST DR | JANESVILLE | WI | 53546 | 4240 |
| CHARLES P COSTELLO | CUST KRISTIN SUZETTE COSTELLO | UGMA WI | 1947 EASTWOOD AVE | | JANESVILLE | WI | 53545 | 2607 |
| CHARLES P COSTELLO | CUST MICHAEL JOHN COSTELLO UGMA WI | 4314 SOUTHWYCK DR | | | JANESVILLE | WI | 53546 | 2117 |
| CHARLES P COSTELLO | CUST STEVEN M | COSTELLO U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 3518 KINGSBRIDGE DR | JANESVILLE | WI | 53546 | 3506 |
| CHARLES P CUYULIS C/F | DANIEL T CUYULIS UGMA NJ | 376 WILSON AVENUE | | | FORT LEE | NJ | 07024 | 5027 |
| CHARLES P CUYULIS C/F | JOHN C CUYULIS UGMA NJ | 376 WILSON AVENUE | | | FORT LEE | NJ | 07024 | 5027 |
| CHARLES P DAUPHINAIS | 3419 LOMAR DR | | | | FORT GRATIOT | MI | 48059 | 4209 |
| CHARLES P DEHLER | 17 GALDWYN DR | | | | MILLSTADT | IL | 62260 | 2274 |
| CHARLES P DETHIER | 39 PARKER RIDGE LN | COTTAGE 52 | | | BLUE HILL | ME | 04614 | |
| CHARLES P DISPARTE | CHARLES SCHWAB & CO INC CUST | PO BOX 3652 | | | SANTA BARBARA | CA | 93130 | |
| CHARLES P DOHERTY | 152 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 | 1970 |
| CHARLES P DOWNING | 10 MARJORIE DRIVE | | | | KENMORE | NY | 14223 | 2420 |
| CHARLES P DRIGGINS | 1123 KERLIN ST | | | | CHESTER | PA | 19013 | 4016 |
| CHARLES P DUNCAN | 2162 SCOTTWOOD DR | | | | GASTONIA | NC | 28054 | 4854 |
| CHARLES P DZIAK JR & | THERESA D DZIAK JT TEN | 147 WINDOVER HILL LANE | | | LATROBE | PA | 15650 | 3712 |
| CHARLES P EDDY | 375 BELLEVUE AVE APT 203 | | | | OAKLAND | CA | 94610 | |
| CHARLES P EDWARDS | 14178 WASHBURN | | | | DETROIT | MI | 48238 | 2328 |
| CHARLES P ENRIGHT | 4 MARINA DRIVE APT H4 | | | | MAHOPAC | NY | 10541 | 1613 |
| CHARLES P EPPS | WBNA CUSTODIAN TRAD IRA | 14603 CHATMOSS COURT | | | MIDLOTHIAN | VA | 23112 | |
| CHARLES P GARABEDIAN | 45 KEITH PLACE | | | | BRIDGEWATER | MA | 02324 | 3003 |
| CHARLES P GARTLER | 2244 UNION RD APT 225 | | | | BUFFALO | NY | 14224 | 1482 |
| CHARLES P GAULDEN & | DOROTHEA E GAULDEN JT TEN | 5412 EARLE RD | | | RALEIGH | NC | 27606 | 9200 |
| CHARLES P GAUVIN | 55531 PARK PLACE | | | | NEW HUDSON | MI | 48165 | 9708 |
| CHARLES P GEDNEY | 1903 S CRESCENT BLVD | | | | YARDLEY | PA | 19067 | 3117 |
| CHARLES P GEORGE | 1444 6TH AVENUE | | | | CHARLESTON | WV | 25312 | 2420 |
| CHARLES P GERMAN | 10039 GERMAN ROAD | | | | ELLICOTT CITY | MD | 21042 | 2229 |
| CHARLES P GIGNOUX | 12 ROSEMARY ST | | | | JAMAICA PLAIN | MA | 02130 | 3207 |
| CHARLES P GNASSI | 104 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711 | 1209 |
| CHARLES P GOODING III AND | AMY M GOODING | JT TEN | 2 MEADOWRIDGE LN | | MILTON | DE | 19968 | |
| CHARLES P GORINI TTEE | CHARLES P GORINI REV LIVING TRUST | U/A DTD 08/02/2004 | 40215 RD 96 | | DINUBA | CA | 93618 | 9569 |
| CHARLES P GRAHAM | 780 LEVERING RD | PO BOX 5154 | | | CHEBOYGAN | MI | 49721 | |
| CHARLES P HARRIS & | FLO B HARRIS JT TEN | 1345 AYERS RD | | | MONETA | VA | 24121 | 3513 |
| CHARLES P HAWKINS | 763 SANTA VICTORIA | | | | SOLANA BEACH | CA | 92075 | 1534 |
| CHARLES P HEARN & | JULIA M HEARN TEN COM | 648 FOSTER RD | | | MACON | GA | 31210 | 7917 |
| CHARLES P HILLICKE JR & | EILEEN HILLICKE JTWROS | 5500 SURRY DOWNS CT | | | WILMINGTON | NC | 28403 | |
| CHARLES P HOBBS | 189 WASHINGTON ST | | | | STANTON | KY | 40380 | 3013 |
| CHARLES P HOLLYFIELD | 5880 SWEET BIRCH DR | | | | BEDFORD | OH | 44146 | 3070 |
| CHARLES P HOURIGAN & | ARDITH A HOURIGAN JT TEN | 46140 CONCORD DR | | | PLYMOUTH | MI | 48170 | 3046 |
| CHARLES P HRISSIKOPOULOS | 405 CHASE DR | | | | CRP CHRISTI | TX | 78412 | 2314 |
| CHARLES P IALENTI | 677 WESLEY | | | | YOUNGSTOWN | OH | 44509 | 1836 |
| CHARLES P JANNETTO | 1845 HOME AVENUE | | | | BERWYN | IL | 60402 | 1669 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES P KALKHOF | 5935 60TH LANE | | | | MASPETH | NY | 11378 |
| CHARLES P KEELING IRA | FCC AS CUSTODIAN | P.O. BOX 2126 | | | FRANKFORT | MI | 49635 2126 |
| CHARLES P KEERY | 18868 SCHREWSBURY DR | | | | LIVONIA | MI | 48152 3391 |
| CHARLES P KELLER | 8612 W EUCALYPTUS AVENUE | | | | MUNCIE | IN | 47304 9382 |
| CHARLES P KELLER & | BONNIE L KELLER JT TEN | 8612 W EUCALYPTUS AVE | | | MUNCIE | IN | 47304 9382 |
| CHARLES P KELLY | 26702 HUMBER | | | | HUNTINGTON WOODS | MI | 48070 1258 |
| CHARLES P KELLY SEP IRA | FCC AS CUSTODIAN | 10009 EVERGREEN AVENUE | | | COLUMBIA | MD | 21046 1027 |
| CHARLES P KERDOCK | 937 VICTORY BLVD. | APT. 6 J | | | STATEN ISLAND | NY | 10301 |
| CHARLES P KILE TTEE | CHARLES P KILE TRUST | DTD 04/14/99 | 1111 DEER CREEK | | ANDERSON | IN | 46011 9601 |
| CHARLES P KINDLER | 450 SHORE RD APT 2D | | | | LONG BEACH | NY | 11561 |
| CHARLES P KING | 246 STATE PARK DRIVE | | | | BAY CITY | MI | 48706 1761 |
| CHARLES P KIRSTEUER | 194 HILTON AVE | | | | MAPLEWOOD | NJ | 07040 3507 |
| CHARLES P KLEINSMITH JR & | JOANN W KLEINSMITH JT TEN | 2648 VALLEYVIEW DR | | | TROY | MI | 48098 2308 |
| CHARLES P KOCHER | 6104 WYNNWOOD RD | | | | BETHESDA | MD | 20816 2017 |
| CHARLES P LAZZARO | CUST KRISTEN M MCCARTY | UTMA CA | 5926 JAMAR DR | | SAN DIEGO | CA | 92117 3332 |
| CHARLES P LEACH | SONJA J LEACH JT TEN | PO BOX 10 | | | NEW BETHLEHEM | PA | 16242 0010 |
| CHARLES P LEGGETT JR | 215 LYNNWOOD CIRCLE | | | | HATTIESBURG | MS | 39402 2425 |
| CHARLES P LEVY | 71213 CUTTER PL | | | | ABITA SPRINGS | LA | 70420 3477 |
| CHARLES P LLOYD | 3570 WALDORF DRIVE | | | | DALLAS | TX | 75229 3826 |
| CHARLES P LUSHER & | ANN M LUSHER JT TEN | 1334 STATE PARK RD | | | ORTONVILLE | MI | 48462 9775 |
| CHARLES P LUSHER SR & | JANNIE M LUSHER JT TEN TOD | CHARLES P LUSHER JR | SUBJECT TO STA TOD RULES | 10407 CYPRESS DR | KANSAS CITY | MO | 64137 |
| CHARLES P LUSHER SR & | JANNIE M LUSHER JT TEN TOD | PATRICIA A MIDDLETON | SUBJECT TO STA TOD RULES | 10407 CYPRESS DR | KANSAS CITY | MO | 64137 |
| CHARLES P MACDONALD | CUST CHARLES P | MACDONALD UNIFORM GIFS | MINORS ACT NC | 60 EXECUTIVE CIR | DALZELL | SC | 29040 8664 |
| CHARLES P MACDONALD | CUST KATHRYN ANN | MACDONALD UGMA NC | 227 ROCK CREEK DR | | LINCOLNTON | NC | 28092 3629 |
| CHARLES P MANN | 5741 LYONS RD | | | | IMLAY CITY | MI | 48444 8900 |
| CHARLES P MAULICK | 225 NORWAY AVE | | | | STATEN ISLAND | NY | 10305 3522 |
| CHARLES P MCCORMICK | 8809 MARION | | | | REDFORD | MI | 48239 1733 |
| CHARLES P MCGARRY | 7334 JOHN WHITE RD | | | | HUBBARD | OH | 44425 9738 |
| CHARLES P MCKENNA & | LESLIE SELLERS MCKENNA | 203 FREDERICK LN | | | LEONARD | MI | 48367 |
| CHARLES P METZGER & | ELIZABETH METZGER JT TEN | 67 HOPPER AVE | | | POMPTON PLAINS | NJ | 07444 1242 |
| CHARLES P MINTON | TR UA 07/30/91 | THEMINTON TRUST | 4735 LA PRESA AVE | | ROSEMEAD | CA | 91770 1234 |
| CHARLES P MOORE | 3505 BREEZE KNOLL DRIVE | | | | YOUNGSTOWN | OH | 44505 1917 |
| CHARLES P MORGANTI | 694 WATER STREET | | | | INDIANA | PA | 15701 1811 |
| CHARLES P MORRIS | 8558 HWY T | | | | RICHMOND | MO | 64085 8548 |
| CHARLES P O'CONNOR | PO BOX 263 | | | | OAKFIELD | NY | 14125 0263 |
| CHARLES P OBRIEN | CUST MAUREEN M OBRIEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1016 KING PLACE DR | COLUMBUS | GA | 31904 |
| CHARLES P OLSEN | 4201 PARK AVE | | | | FORT SMITH | AR | 72903 1909 |
| CHARLES P OWEN TTEE | CHARLES P OWEN REV TRUST | U/A DTD JULY 6 1998 | 6573 RADBURN LANE | | GREENDALE | WI | 53129 2844 |
| CHARLES P PALEJA | 4214 TREAT BLVD #3 | | | | CONCORD | CA | 94521 |
| CHARLES P PERRY | MILDRED C PERRY | 13 DONIPORT RD | | | BADEN | PA | 15005 2611 |
| CHARLES P PETERS | 1809 PAN RD | | | | WILMINGTON | DE | 19803 3324 |
| CHARLES P POWELL | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563 8731 |
| CHARLES P PRICE & | CAROL J PRICE JT TEN | 1475 EAST NAPA ST | | | SONOMA | CA | 95476 3821 |
| CHARLES P PROULX | 344 HICKORY LANE | | | | WATERFORD | MI | 48327 2571 |
| CHARLES P PROVENCHER & | JOSEPHINE A PROVENCHER | TR PROVENCHER FAMILY REVOCABLE | LIVING TRUST UA 10/06/03 | 26151 SUSAN | TAYLOR | MI | 48180 3026 |
| CHARLES P PRYDE | 11295 ENGLEMAN | | | | WARREN | MI | 48089 1077 |
| CHARLES P PUZEMIS | 9890 DALEVIEW DR | | | | SOUTH LYON | MI | 48178 9113 |
| CHARLES P RAUSCHERT | 18 GLENWOOD LANE | | | | STOCKTON | NJ | 08559 2115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES P REDMOND | 322 GIBSON | | | | GEORGETOWN | IL | 61846 | 1920 |
| CHARLES P REILLY | 339 CARLSON | | | | WESTLAND | MI | 48186 | 4057 |
| CHARLES P RENNWALD | 19019 LAUREN | | | | CLINTON TWP | MI | 48038 | 2266 |
| CHARLES P RINGO | 8583 ST RT 219 | | | | CELINA | OH | 45822 | 8138 |
| CHARLES P ROLPH JR | 413 ELM DRIVE | WESTVIEW | | | SEAFORD | DE | 19973 | 2011 |
| CHARLES P ROMANO | 2825 W OAKLAND DR | | | | WILMINGTON | DE | 19808 | 2422 |
| CHARLES P ROWLAND | 608 N BAYBERRY | | | | MIAMISBURG | OH | 45342 | 2773 |
| CHARLES P SCAMPOLI EX | EST LOUIS A SCAMPOLI SR | 27 ELEANOR ST | | | DEDHAM | MA | 02026 | |
| CHARLES P SCHEINER (IRA) | FCC AS CUSTODIAN | 401K | 10485 ROUTE 108 | | COLUMBIA | MD | 21044 | 1440 |
| CHARLES P SCHRAMER & | SHIRLEY M SCHRAMER JT TEN | 1 N 435 INGALTON AVE | | | WEST CHICAGO | IL | 60185 | 2054 |
| CHARLES P SCHULKE | 1963 OCEANRIDGE CIRCLE | | | | VERO BEACH | FL | 32963 | 2731 |
| CHARLES P SCHWARTZ JR (IRA) | FCC AS CUSTODIAN | 1501 N STATE PKWY APT#7B | | | CHICAGO | IL | 60610 | 5734 |
| CHARLES P SHOWMAN | 125 W ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101 | 2915 |
| CHARLES P SIEGEL & | MARY V SIEGEL JT TEN | 131 PORTSIDE AVE UNIT 202 | | | CAPE CANAVERAL | FL | 32920 | 3469 |
| CHARLES P SMITH | 1418 SPRING WAY | | | | BERKELEY | CA | 94708 | 1815 |
| CHARLES P SMITH | 6775 PROSPERI DR | | | | TINLEY PARK | IL | 60477 | 4789 |
| CHARLES P SNIFFEN | PO BOX 954 | | | | BRADENTON | FL | 34206 | |
| CHARLES P SPOTANSKI & | JUDY F SPOTANSKI JT TEN | 560 EAST SALISBURY ROAD | | | ASHLEY | IL | 62808 | 3006 |
| CHARLES P STEWARD | 205 BISHOP PL | | | | JACKSON | TN | 38301 | 5311 |
| CHARLES P STUART JR | 3245 CLAY NBR 8 | | | | SAN FRANCISCO | CA | 94115 | 1633 |
| CHARLES P SUMNER | CHARLES SCHWAB & CO INC CUST | 1805 TWO CEDAR WAY | | | MT PLEASANT | SC | 29466 | |
| CHARLES P SYRACUSE | 715 DICK RD APT 2 | | | | CHEEKTOWAGA | NY | 14225 | 3856 |
| CHARLES P THOMPSON | 2502 S LAKESHORE DRIVE | | | | BROWNS MILLS | NJ | 08015 | 4339 |
| CHARLES P TICHACEK & MILDRED G | TICHACEK | TR CHARLES P & MILDRED G TICHACEK | JOINT REVOCABLE | TRUST UA 09/20/95 5652 EICHELBERGER ST | ST LOUIS | MO | 63109 | 2805 |
| CHARLES P TRAVIS | 1465 50TH ST SW | | | | WYOMING | MI | 49509 | 5001 |
| CHARLES P TRINOSKEY | 2130 NORTH ST | | | | LOGANSPORT | IN | 46947 | 1612 |
| CHARLES P UTSCH | 1121 ROUTE 109 | SCHELLENGER LANDING | | | CAPE MAY | NJ | 08204 | 5204 |
| CHARLES P VILLANO | 900 FRANK | | | | BAY CITY | MI | 48706 | 5500 |
| CHARLES P VOLKENAND | 1679 O TOOLE DR | | | | XENIA | OH | 45385 | 4323 |
| CHARLES P VONDERHAAR | 8370 GWILADA DR | | | | CINCINNATI | OH | 45236 | 1564 |
| CHARLES P WALNUT JR | 12TH ST | PO BOX 245 | | | BARNEGAT LIGHT | NJ | 08006 | 0245 |
| CHARLES P WAYMASTER TRUST #1 | U/A DTD 05/01/1997 | CHARLES P WAYMASTER | MELANIE WAYMASTER CO-TTEES | 4728 WIMBLEDON DR | LAWRENCE | KS | 66047 | 9301 |
| CHARLES P WEHMAN | 911 BRYNWOOD TERRACE | | | | CHATTANOOGA | TN | 37415 | 3006 |
| CHARLES P WELLARD | 910 M STREET NW #722 | | | | WASHINGTON | DC | 20001 | 6325 |
| CHARLES P WHEATLEY | 3030 LAKE FOREST DR | | | | AUGUSTA | GA | 30909 | 3081 |
| CHARLES P WILFONG | HAZEL J WILFONG | TR UA 02/04/99 | CHARLES P WILFONG LIVING T | 704 N WALNUT | KALKASKA | MI | 49646 | 7906 |
| CHARLES P WILFONG | TR CHARLES P WILFONG REVOCABLE | LIVING TRUST | UA 02/04/99 | 704 NORTH WALNUT ST | KALKASKA | MI | 49646 | 7906 |
| CHARLES P WILFONG & | HAZEL J WILFONG | TR CHARLES P WILFONG LIVING TRUST | UA 02/04/99 | 704 N WALNUT ST | KALKASKA | MI | 49646 | 7906 |
| CHARLES P WILLIAMS | PO BOX 1403 | | | | BRIDGEHAMPTON | NY | 11932 | 1403 |
| CHARLES P WOOD III | PSC 37 5091 | | | | APO | AE | 09459 | 0051 |
| CHARLES P WOODS & | CHARLENE G WOODS JT TEN | 1738 FOREST HILLS CIRCLE | | | ZANESVILLE | OH | 43701 | 7238 |
| CHARLES P WRIGHT | 4590 HODGE ROAD | | | | MEMPHIS | TN | 38109 | |
| CHARLES P ZAMMIT & | DEBORAH M ZAMMIT | 16201 BERNBECK ST | | | BROWNSTOWN | MI | 48192 | |
| CHARLES P ZINS | 2235 SHETLAND LN | | | | YOUNGSTOWN | OH | 44514 | 1552 |
| CHARLES PAGE | 12004 WINDOM PEAK WAY | | | | SAN DIEGO | CA | 92131 | |
| CHARLES PAGE | 395 BUENA VISTA | | | | COLUMBUS | OH | 43228 | 1189 |
| CHARLES PAIVA | 430 N MARYDELL AVE | | | | DELAND | FL | 32720 | 4006 |
| CHARLES PANDUREN | 46249 CAVALIER DR | | | | MACOMB | MI | 48044 | 5217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES PAPADINES | PO BOX 101 | | | GARDEN CITY | MI | 48136 | 0101 |
| CHARLES PARIGIAN & | ALICE PARIGIAN | 3 WILLIAMSBURG N | | COLTS NECK | NJ | 07722 | |
| CHARLES PARKHURST | 335 TABER HILL RD | | | VASSALBORO | ME | 04989 | 3064 |
| CHARLES PARKS | 3167 LINCOLN BLVD | ATTN: CHARLES O PARKS III | | OMAHA | NE | 68131 | 1400 |
| CHARLES PARTRIDGE | 316 VALLEY HIGH DR | | | PLEASANT HILL | CA | 94523 | 1080 |
| CHARLES PASLEY | PO BOX 25014 | | | LANSING | MI | 48909 | 5014 |
| CHARLES PATE | 7507 NICKABURR CREEK DR | | | MAGNOLIA | TX | 77354 | 5797 |
| CHARLES PATRICK TEIXEIRA | CHARLES SCHWAB & CO INC CUST | CHARLES P TEIXEIRA BMP PLAN | 1871 48TH AVE | SAN FRANCISCO | CA | 94122 | |
| CHARLES PAUL | 140 ROBERTS ROAD | | | NEW LENOX | IL | 60451 | 1922 |
| CHARLES PAUL BARRETT & | CONNIE SUE CRAWFORD JT TEN | 44843 GLENGARRY RD | | CANTON | MI | 48188 | 1066 |
| CHARLES PAUL BUSBY | 2415 BURKE ST | | | GULFPORT | MS | 39507 | 2206 |
| CHARLES PAUL FIDUCCIA | CHARLES P FIDUCCIA TRUST | 636 PRATT AVE N | | SCHAUMBURG | IL | 60193 | |
| CHARLES PAUL FOLGER | 500 DAWNS PEAK | | | LAMPASAS | TX | 76550 | |
| CHARLES PAUL JONES | 407 S HOLLY RD | | | FENTON | MI | 48430 | 2979 |
| CHARLES PAYNE | 2535 PORTOLA VIEW | | | SAN ANTONIO | TX | 78261 | |
| CHARLES PEARSON | 3304 ASH LANE | | | NORMAN | OK | 73072 | |
| CHARLES PEARSON | 3870 PONTEVEDRA PL | | | COLLEGE PK | GA | 30349 | 1461 |
| CHARLES PEARSON FLETCHER | 121 ASHLAND RD | | | SUMMIT | NJ | 07901 | 3239 |
| CHARLES PEARSON JR | 2089 LAKEVIEW PKWY | | | VILLA RICA | GA | 30180 | 8069 |
| CHARLES PEASLEE | 6055 DOVER LA. | | | TRAVERSE CITY | MI | 49684 | |
| CHARLES PEDROW | 1013SCOTTAVE. | | | JEANNETTE | PA | 15644 | |
| CHARLES PELLAM | 301 MULBERRY ST | | | BUFFALO | NY | 14204 | 1031 |
| CHARLES PELLMAN & | M DAVID PELLMAN JT TEN | 1776 NORTH 1300TH AVE. | | QUINCY | IL | 62305 | 0042 |
| CHARLES PEPPER | 97 MASON TERRACE | UNIT 1 | | BROOKLINE | MA | 02446 | |
| CHARLES PERKO | 263 WALNUT ST FL 2 | 2ND FLOOR | | WESTFIELD | NJ | 07090 | 3135 |
| CHARLES PERRY | 1482 NORTHVIEW DR | | | HILLSDALE | MI | 49242 | 9442 |
| CHARLES PESSAGNO | 510 BANK ST COMMONS | | | CAPE MAY | NJ | 08204 | 1468 |
| CHARLES PETER CALDES | 701 KINGSLAND AVE. | | | RIDGEFIELD | NJ | 07657 | |
| CHARLES PETER REAGAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1436 | COOS BAY | OR | 97420 | |
| CHARLES PETERS & | ELIZABETH PETERS JT TEN | 5025 V ST NW | | WASHINGTON | DC | 20007 | 1551 |
| CHARLES PETERSON ROTH | 246 KELLER RD | | | BERWYN | PA | 19312 | 1450 |
| CHARLES PETRUZZI | 3853 N PONTIAC | | | CHICAGO | IL | 60634 | 1930 |
| CHARLES PFEIFFER | 133 EAST DE LA GUERRA | #384 | | SANTA BARBARA | CA | 93101 | |
| CHARLES PHAM | 1123 LA PALOMA DR SW | | | WYOMING | MI | 49509 | |
| CHARLES PHELAN | 106 OAKSIDE COURT | | | LOUISBURG | NC | 27549 | |
| CHARLES PHETTEPLACE | 27 SOUTH FULTON | | | SANDUSKY | MI | 48471 | 1301 |
| CHARLES PHILIP WOODRUM | CHARLES SCHWAB & CO INC CUST | 1110 CARRARA CT | | LIVERMORE | CA | 94550 | |
| CHARLES PHILLIPS | 3355 MCDANIEL RD | APT 12204 | | DULUTH | GA | 30096 | 8659 |
| CHARLES PHILLIPS | 4705 AL HIGHWAY 51 | | | OPELIKA | AL | 36804 | 8274 |
| CHARLES PHILLIPS | 7110 NE 27TH AVE | | | GAINESVILLE | FL | 32609 | 2745 |
| CHARLES PHILLIPS | 838 BROWNS CHAPEL RD | | | PARROTTSVILLE | TN | 37843 | |
| CHARLES PHILLIPS | 93 BLANCHARD RD | | | STONY POINT | NY | 10980 | |
| CHARLES PHILLIPS | PO BOX #368316 | | | CHICAGO | IL | 60636 | 8316 |
| CHARLES PICERNO | 31 STEEPLE RIDGE COURT | | | OAK BROOK | IL | 60523 | 2623 |
| CHARLES PIERCE JR & | JOAN T. PIERCE | 683 COUNTY ROUTE 37 | | CENTRAL SQUARE | NY | 13036 | |
| CHARLES PILCHER | 385 HITCHCOCK RD | | | DALLAS | GA | 30157 | |
| CHARLES PINNEL & | PATRICIA M PINNEL JT TEN | 2718 LONEY ST | | PHILADELPHIA | PA | 19152 | |
| CHARLES PIPKIN | CUST BENJAMIN FRANKLIN MCKAY | UTMA IL | 6511 GIANT OAKS ROAD | WONDER LAKE | IL | 60097 | 8942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES PIPP | 21315 ASCOT DR | | | | MACOMB | MI | 48044 |
| CHARLES PISTOLA AND | ANTONIO PISTOLA JTWROS | 2637 EAST 27TH STREET | | | BROOKLYN | NY | 11235 2450 |
| CHARLES PIWOWAR | 3236 CRESCENT AVE | | | | FORT WAYNE | IN | 46805 1502 |
| CHARLES PLUSHNICK | 1638 EAST 4TH STREET | | | | BROOKLYN | NY | 11230 6905 |
| CHARLES PODOLSKI & | MRS STELLA PODOLSKI JT TEN | 4031 ROGER | | | ALLEN PARK | MI | 48101 3059 |
| CHARLES PODOLSKI & | STELLA AGNES PODOLSKI JT TEN | 4031 ROGER | | | ALLEN PARK | MI | 48101 3059 |
| CHARLES POLGLAZE | 545 S CLARK ST | | | | WHITEWATER | WI | 53190 1838 |
| CHARLES POLINSKY | CHARLES SCHWAB & CO INC CUST | 127 HABERSHAM DR | | | LONGWOOD | FL | 32779 |
| CHARLES POLISHAN | 354 KIWANAS CIRCLE | | | | CHULUOTA | FL | 32766 9637 |
| CHARLES POMEROY | 8806 HASELEY RD | | | | GASPORT | NY | 14067 9362 |
| CHARLES PORCASI & | JEAN PORCASI JT TEN | 82 14TH ST | | | HICKSVILLE | NY | 11801 1142 |
| CHARLES PORRETTA | 365 STOCK RD | | | | METAMORA | MI | 48455 |
| CHARLES POTTER | 843 BEAVER HEAD RD | | | | GUILFORD | CT | 06437 1048 |
| CHARLES PRESTON | 265 STETSON DR | | | | DANVILLE | CA | 94506 |
| CHARLES PRESTON | CHARLES SCHWAB & CO INC CUST | 265 STETSON DR | | | DANVILLE | CA | 94506 |
| CHARLES PRESTON PITTS, SR. | 1988 NE HAREWOOD PL | | | | HILLSBORO | OR | 97124 3342 |
| CHARLES PRICE | 14418 LEFLOSS AVE | | | | NORWALK | CA | 90650 |
| CHARLES PRICE | PSC 556 BOX 154 | | | | FPO | AP | 96386 0154 |
| CHARLES PRONIK & | STELLA PRONIK JT TEN | APT C-223 | 23371 BLUE WATER CIRCLE | | BOCA RATON | FL | 33433 7087 |
| CHARLES PUGLISSI & | MARYANN PUGLISSI JT TEN | 29 HEATHER CRESCENT | | | COMMACK | NY | 11725 1532 |
| CHARLES PULLARD | 111 KENNETH | | | | DE QUINCY | LA | 70633 4137 |
| CHARLES PUZAK | 394 COLONIAL ST | | | | OAKVILLE | CT | 06779 2010 |
| CHARLES Q MILLER | 1462 TURNER ROAD NE | | | | ROME | GA | 30165 6467 |
| CHARLES Q PATTERSON | 305 WAVERLY DR | | | | NORMAL | IL | 61761 1825 |
| CHARLES Q SMITHERS | 3600 CREDE DRIVE | | | | CHARLESTON | WV | 25302 4606 |
| CHARLES QUAIVER | 1511 W TALCOTT | | | | PARK RIDGE | IL | 60068 4462 |
| CHARLES QUENTIN JANES | 151 TREMONT ST APT 20E | | | | BOSTON | MA | 02111 1125 |
| CHARLES R & BETTIE A REINKE | TTEES OF CHARLES R & BETTIE A | REINKE INTERVIVOS TR 10/11/04 | 9415 E TOWNLINE ROAD | | FRANKENMUTH | MI | 48734 9556 |
| CHARLES R & JOYCE B | SHERBURNE REV TRUS UAD 12/01/95 | CHARLES R. SHERBURNE & | JOYCE B. SHERBURNE TTEES | 12 OAK VILLAGE DR | ORMOND BEACH | FL | 32174 9030 |
| CHARLES R & SHIRLEY ERBSMEHL | REV LIV TR UAD 05/31/96 | CHARLES E ERBSMEHL & | SHIRLEY M ERBSMEHL TTEES | 1 NANCE TERRACE | FREDONIA | NY | 14063 2348 |
| CHARLES R ADAMS | 930 OGATA RD BUILDING 9 APT 68 | | | | LINCOLN PARK | MI | 48146 3971 |
| CHARLES R ADAMS | CHARLES SCHWAB & CO INC CUST | 455 S REED ST | | | LAKEWOOD | CO | 80226 |
| CHARLES R ADKERSON | PO BOX 342 | | | | EXPERIMENT | GA | 30212 0342 |
| CHARLES R ADLEBLUTE | CGM SEP IRA CUSTODIAN | ADLEBLUTE INC | 4351 DAVIDSBURG RD | | DOVER | PA | 17315 4207 |
| CHARLES R AJALAT CUST | MICHAEL AJALAT | UNIF TRANS MIN ACT CA | 500 N BRAND BLVD STE 1670 | | GLENDALE | CA | 91203 4708 |
| CHARLES R AJALAT CUST | RICHARD AJALAT | UNIF TRANS MIN ACT CA | 500 N BRAND BLVD STE 1670 | | GLENDALE | CA | 91203 4708 |
| CHARLES R AJALAT TTEE | OTTO PLAZA PROFIT SHAREING TR | PS PLAN DTD 10/17/95 | 500 N BRAND BLVD STE 1670 | | GLENDALE | CA | 91203 4708 |
| CHARLES R ALDERMAN | PO BOX 507 | | | | JANESVILLE | WI | 53547 0507 |
| CHARLES R AMOS | 1208 GILBERT AVE | | | | WILMINGTON | DE | 19808 5718 |
| CHARLES R ANDERSON | 2318 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433 9468 |
| CHARLES R ANDERSON & | JUNE A ANDERSON JT TEN | 206 PRIMROSE LN | | | FLUSHING | MI | 48433 2654 |
| CHARLES R ANDERTON TTEE | CHARLES R ANDERTON TRUST | U/A/D 03-05-2007 | GENERAL DELIVERY | | BOHANNON | VA | 23021 9999 |
| CHARLES R ANGIN & | MRS CARMELITA ANGIN JT TEN | 290 QUINNHILL AVE | | | LOS ALTOS | CA | 94024 4736 |
| CHARLES R ARMSTRONG | 7282 LINN RD | | | | MIDDLETON | OH | 45044 9434 |
| CHARLES R ASHMAN | 2171 LASEA RD | | | | SPRING HILL | TN | 37174 2574 |
| CHARLES R AUSTIN | 2465 PARADISE DRIVE | | | | STERLING HTS | MI | 48310 |
| CHARLES R BACUN | 3375 S 98TH | | | | MILWAUKEE | WI | 53227 4213 |
| CHARLES R BADZMIEROWSKI | 59 MAPLE ST | | | | BELLINGHAM | MA | 02019 3012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES R BAKER JR | 4183 FAIRWAY DR | | | | LITTLE RIVER | SC | 29566 | 8091 |
| CHARLES R BARNHILL | 1824 BELLVIEW DR | | | | BELLBROOK | OH | 45305 | 1306 |
| CHARLES R BECK | 250 TANGLEWOOD TRAIL | | | | CHIPPEWA LAKE | OH | 44215 | 9656 |
| CHARLES R BECKLEY & | NANCY C BECKLEY JTTEN | 2708 WOODLEY PLACE NW | | | WASHINGTON | DC | 20008 | 1517 |
| CHARLES R BELL & | NANCY L BELL JT TEN | 802 SOUTH 15TH ST 1869 | | | SEBRING | OH | 44672 | |
| CHARLES R BELLARS | 51 ZINNIA DRIVE | | | | GLENWOOD | NJ | 07418 | 1634 |
| CHARLES R BENNETT | 11449 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 | 9221 |
| CHARLES R BENSON & | RITA C BENSON | JT TEN | 5 PARK DRIVE #207 | HOLIDAY ISLAND | EUREKA SPRNGS | AR | 72631 | 9387 |
| CHARLES R BENTLEY | 10514 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035 | 6969 |
| CHARLES R BERTRAND | CHARLES SCHWAB & CO INC CUST | 4018 NAVAJO TRL | | | VINTON | LA | 70668 | |
| CHARLES R BETZ | TR CHARLES R BETZ TRUST | UA 09/15/89 | 4334 MAMMOTH AVE #10 | | SHERMAN OAKS | CA | 91423 | 3643 |
| CHARLES R BETZ TTEE | UTD 9/15/89 | FBO CHARLES R BETZ DECLAR OF TRUST | 4334 MAMMOTH AVE #10 | | SHERMAN OAKS | CA | 91423 | |
| CHARLES R BINDER | 200 W NORTH STREET | | | | HARRISVILLE | WV | 26362 | 1047 |
| CHARLES R BLACKWELDER JR | 1110 WEBSTER DRIVE | | | | WILMINGTON | DE | 19803 | 3421 |
| CHARLES R BLAKE | PO BOX 64 | | | | GOWEN | MI | 49326 | 0064 |
| CHARLES R BOAL | 7825 E LILLY CANYON DR | | | | PRESCOTT VLY | AZ | 86314 | 6817 |
| CHARLES R BOCCIO | 57-67-79TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | 5309 |
| CHARLES R BONNER | 403 S E BENT TREE COURT | | | | BLUE SPRINGS | MO | 64014 | 3113 |
| CHARLES R BOOMHOWER | 1844 ILLINOIS ST | | | | VALLEJO | CA | 94590 | 4779 |
| CHARLES R BOOTS SR | 26 RANSOM AVENUE | | | | MASSENA | NY | 13662 | 1735 |
| CHARLES R BOVENSIEP | TR CHARLES R BOVENSIEP TRUST | UA 09/01/99 | 22800 SHOREVIEW CT | | ST CLAIR SHORES | MI | 48082 | 2491 |
| CHARLES R BOWEN | 4195 SWAN RD | | | | FARMINGTON | KY | 42040 | 9449 |
| CHARLES R BRAINARD | 1712 EAST DOROTHY LANE | | | | DAYTON | OH | 45429 | 3858 |
| CHARLES R BRAMMER | 1693 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140 | |
| CHARLES R BROWN | 2 BRIGADOON LN | | | | PALM COAST | FL | 32137 | 8733 |
| CHARLES R BROWN | 3351 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151 | 3814 |
| CHARLES R BROWN | 5345 MARIAN LN | APT 333 | | | VIRGINIA BCH | VA | 23462 | 1888 |
| CHARLES R BROWN & | JERRINE M BROWN JT TEN | 414 LAKESIDE DR | | | MACKINAC CITY | MI | 49701 | |
| CHARLES R BROWN IRA | FCC AS CUSTODIAN | 1334 PEARL STREET ROAD | | | BELVIDERE | IL | 61008 | 9241 |
| CHARLES R BRYAN & | ANNE S BRYAN | 1408 SANDEN FERRY DR | | | DECATUR | GA | 30033 | |
| CHARLES R BULLOCK | RD 3 BOX 76A | | | | MESHOPPEN | PA | 18630 | 9223 |
| CHARLES R BUNIN | 1123 PUDDINGSTONE RD | | | | MOUNTAINSIDE | NJ | 07092 | 2009 |
| CHARLES R BURKLI | TR CHARLES R BURKLI REVOCABLE | LIVING TRUST | UA 07/10/97 | 871 BLAIMMOOOR CT | GROSSE POINTE WDS | MI | 48236 | 1244 |
| CHARLES R BURROWS & | LISA T BURROWS | 507 RABBIT HILL ROAD | | | SEWICKLEY | PA | 15143 | |
| CHARLES R BUSKIRK | 600 N BOUNDARY AVE | APT 111B | | | DELAND | FL | 32720 | 3124 |
| CHARLES R CAIN | #2 FOREST HAVEN | | | | WRIGHT CITY | MO | 63390 | 5750 |
| CHARLES R CARAPEZZA | 722 EAST BROOK LANE | | | | ROCHESTER | NY | 14618 | 5232 |
| CHARLES R CARLTON | TR CHARLES R CARLTON LIV TRUST | UA 11/09/00 | 2635 SECOND AVE | APT 107 | SAN DIEGO | CA | 92103 | 6554 |
| CHARLES R CARRIER | 5829 N KLINE RD | | | | LEWISTON | NY | 14092 | 9714 |
| CHARLES R CARVER | 5301 CREEDMOOR RD APT 504 | | | | RALEIGH | NC | 27612 | 3834 |
| CHARLES R CASTO | 602 HALL ST | | | | CHARLESTON | WV | 25302 | 1908 |
| CHARLES R CHAMBERLIN | 3310 LARIAT LN | | | | GARLAND | TX | 75042 | 5414 |
| CHARLES R CHAMBERS | 3109 BELAIRE CT | | | | SEBRING | FL | 33870 | 6822 |
| CHARLES R CHAMBERS | 405 WINDING WAY | | | | FRANKTON | IN | 46044 | 9631 |
| CHARLES R CHAMBERS & | BEULAH F CHAMBERS JT TEN | 3109 BELAIRE CRT | | | SEBRING | FL | 33870 | |
| CHARLES R CHAMBERS II | 1513 CLARENDON STREET | | | | FORT WORTH | TX | 76134 | 8431 |
| CHARLES R CHAPPELL | 5523 LEATHER STOCKING LANE | | | | STONE MOUNTAIN | GA | 30087 | 1628 |
| CHARLES R CHITTICK | 2231 EAST ONTARIO AVENUE | | | | DAYTON | OH | 45414 | 5633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES R CHRIST | #117 | 720 W 4TH ST | | | | LONG BEACH | CA | 90802 2184 |
| CHARLES R CHURCH | #304 | 375 N THIRD ST | | | | WEST FARMINGTON | OH | 44491 9764 |
| CHARLES R CLEVELAND & | BARBARA A CLEVELAND JT TEN | 1722 DEACON WAY | | | | ANNAPOLIS | MD | 21409 5872 |
| CHARLES R COKER | 5117 E LOTAN ROAD | | | | | FALMOUTH | MI | 49632 9741 |
| CHARLES R COLETTI | 1224 N RAIBLE AVE | | | | | ANDERSON | IN | 46011 9273 |
| CHARLES R COLIP | 2046 LORA ST | | | | | ANDERSON | IN | 46013 2748 |
| CHARLES R CONNELL | 167 KING ST | | | | | REDWOOD CITY | CA | 94062 |
| CHARLES R CONNELL | 167 KING STREET | | | | | REDWOOD CITY | CA | 94062 1939 |
| CHARLES R CONNELL | 34 YOUNGS VALLEY RD | | | | | BUCHANAN | GA | 30113 2100 |
| CHARLES R COOK | 1069 MEECH RD | | | | | WILLIAMSTON | MI | 48895 9694 |
| CHARLES R COOK | 3960 OLD FRIENDSHIP RD | | | | | BUFORD | GA | 30519 5467 |
| CHARLES R COOK | 5 LYNDA DRIVE | | | | | DENVER | PA | 17517 9354 |
| CHARLES R CORNWELL | 802 SONGBIRD ST | | | | | ELYRIA | OH | 44035 |
| CHARLES R COTTON | 8439 W 850 N | | | | | ELWOOD | IN | 46036 8629 |
| CHARLES R COTTON JR & | BETTY L COTTON TEN COM | 201 PHILADELPHIA RD | | | | JODDA | MD | 21085 3319 |
| CHARLES R COTTONGIM | 5421 MILLIKIN RD | | | | | HAMILTON | OH | 45011 8424 |
| CHARLES R COUNCILOR | 5950 WELLINGTON ROAD | | | | | CLARKSTON | MI | 48346 3465 |
| CHARLES R COVERT IRR TRUST | JOHN COVERT AND | BARRY SCHALLER TTEES | UAD 10/11/2006 | 1428 OVERCASH DRIVE | | DUNEDIN | FL | 34698 4102 |
| CHARLES R CRANFORD SEP IRA | FCC AS CUSTODIAN | 1205 CERRITO ALEGRE | | | | EL PASO | TX | 79912 2041 |
| CHARLES R CRANFORD TTEE | CRANFORD FAMILY TRUST | UAD 10/10/06 | 1205 CERRITO ALEGRE | | | EL PASO | TX | 79912 2041 |
| CHARLES R CRAWFORD | 1624 ST ROUTE 97 | | | | | BUTLER | OH | 44822 9790 |
| CHARLES R CREGO | 5690 KENSINGTON LOOP | | | | | FORT MYERS | FL | 33912 |
| CHARLES R CULLEN IRA | FCC AS CUSTODIAN | 455 DERBY MILFORD RD | | | | ORANGE | CT | 06477 2722 |
| CHARLES R CULPEPPER | 2831 ROSE GARDEN WAY | | | | | VIRGINIA BEACH | VA | 23456 |
| CHARLES R CUNDIFF | 1765 ROCKLEDGE DRIVE | | | | | ROCKLEDGE | FL | 32955 4908 |
| CHARLES R CUNNINGHAM | 9910 N HIGHLAND PL | | | | | KANSAS CITY | MO | 64155 3785 |
| CHARLES R CUNNINGHAM & | PATSY A CUNNINGHAM TTEES | U/A/D 02/9/09 | THE CUNNINGHAM FAMILY TRUST | 5907 PARKRIDGE LANE | | ALEXANDRIA | VA | 22310 |
| CHARLES R CUSTER & | ARLENE H CUSTER JT TEN | 237 SUNRISE CAY 103 | | | | NAPLES | FL | 34114 |
| CHARLES R DANIEL | 12432 MAPLE | | | | | GOODRICH | MI | 48438 9710 |
| CHARLES R DAVIES | LORI T RAETZMAN JT TEN | 1107 S. BUSEY AVE | | | | URBANA | IL | 61801 4830 |
| CHARLES R DE CARLO | 22196 SHERWOOD LN | | | | | BROWNSTOWNS | MI | 48134 9272 |
| CHARLES R DE LEEUW | 24865 PETERSBURG | | | | | EAST DETROIT | MI | 48021 1451 |
| CHARLES R DEIS | TR CHARLES R DEIS TRUST UA 5/05/81 | AMENDED 9/10/90 | 6105 NE JUDSON | | | KANSAS CITY | MO | 64118 5106 |
| CHARLES R DELL | 1510 SIX MILE CREEK RD | | | | | OWOSSO | MI | 48867 9089 |
| CHARLES R DENNIS & | UNA A DENNIS JT TEN | 5085 FIDDLELEAF DR | | | | FORT MYERS | FL | 33905 |
| CHARLES R DICKERSON & | CAROL Y DICKERSON JT TEN | 3255 OTIS ST | | | | WHEAT RIDGE | CO | 80033 6358 |
| CHARLES R DIETZEL & | MARGARET E DIETZEL | TR CHARLES R DIETZEL & MARGARET E | DIETZEL REV LVG TRUST UA5/27/98 | 6617 CLAREMONT | | RAYTOWN | MO | 64133 5440 |
| CHARLES R DIFFERDING | DIFFERDING FAMILY TRUST | 1308 LEISURE WORLD | | | | MESA | AZ | 85206 |
| CHARLES R DILLER & | SARAH L DILLER TEN ENT | 90 B MENNO VILLAGE | | | | CHAMBERSBURG | PA | 17201 4040 |
| CHARLES R DIMECK & | MAUREEN M DIMECK JT TEN | 18 LINDEN AVE | | | | VERONA | NJ | 07044 2818 |
| CHARLES R DIX | CHARLES SCHWAB & CO INC CUST | 266 E BACON ST | | | | HILLSDALE | MI | 49242 |
| CHARLES R DOMHOFF | 3304 TRAPPERS TRAIL | UNIT C | | | | CORTLAND | OH | 44410 9143 |
| CHARLES R DRIVER | 115 PRIMOSE CT | | | | | FAYETTEVILLE | GA | 30214 1273 |
| CHARLES R DUTOIT AND | CAROL L DUTOIT JTWROS | 8007 LAKESIDE DR NE | | | | SALEM | OR | 97305 9640 |
| CHARLES R DZIADZIO | 9694 SUNNYWOOD TRL | | | | | SOUTH LYON | MI | 48178 8154 |
| CHARLES R EBERHARD | 1621 EAST MARTHA DRIVE | | | | | MARION | IN | 46952 9065 |
| CHARLES R ECKEL | 7456 DORR STREET | | | | | TOLEDO | OH | 43615 4145 |
| CHARLES R EDWARDS | TR CHARLES R EDWARDS TRUST | UA 8/3/98 | 9340 RANGER DR | | | STANWOOD | MI | 49346 9468 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES R EGANO SR. | 8033 MICHIGAN ST | | | | NEW ORLEANS | LA | 70128 |
| CHARLES R ELLENBURG | 3108 STATE STREET | | | | BUTTE | MT | 59701 |
| CHARLES R ELLIOTT & | LOU ANN ELLIOTT | TR CHARLES R ELLIOTT REVOCABLE | TRUST UA 09/17/97 | 6576 ILEX CIRCLE | NAPLES | FL | 34109 | 8813 |
| CHARLES R EMERY & | DOROTHY JANE EMERY JT TEN | 4326 GANNON RD | | | FOWLERVILLE | MI | 48836 | 9302 |
| CHARLES R ENGLE II | 5989 ST CATHERINES LN | | | | LORTON | VA | 22079 | 4013 |
| CHARLES R ERNST | 12855 KENYON DRIVE | | | | CHESTERLAND | OH | 44026 |
| CHARLES R ETHERIDGE III | 29005 MITCHELL DRIVE | | | | PARKSLEY | VA | 23421 | 3267 |
| CHARLES R EVANS SR & | CORINNE J EVANS | TR CORINNE EVANS & CHARLES EVANS LIVING | TRUST UA 06/22/98 | 49 BUTTERNUT DR | NORWICH | CT | 06360 | 3023 |
| CHARLES R FARRAND | 1401 TANGLEWOOD DR | | | | LAPEER | MI | 48446 | 3170 |
| CHARLES R FAULKNER | 435 WASSAW RD | | | | OSCEOLA | MO | 64776 |
| CHARLES R FEARER & | JOANNE M FEARER JT TEN | 7563 CAMDEN HARBOUR DR | | | BRADENTON | FL | 34212 | 9304 |
| CHARLES R FELLOWS | 6127 NW 24TH LN | | | | GAINESVILLE | FL | 32606 | 8526 |
| CHARLES R FERRITO | CGM IRA CUSTODIAN | 8623 14TH AVENUE | | | BROOKLYN | NY | 11228 | 3413 |
| CHARLES R FLOYD | C/O DEBRA M WALTERS | 261 OAK RIDGE LANE | | | DEFIANCE | OH | 43512 | 9207 |
| CHARLES R FORNEY & | CRISTEEN A FORNEY JT WROS | 600 LEOPARD STE 1614 | THE 600 BUILDING | | CORPUS CHRISTI | TX | 78473 |
| CHARLES R FORNEY SEP IRA | FCC AS CUSTODIAN | 600 LEOPARD ST STE 1614 | | | CRP CHRISTI | TX | 78473 | 1102 |
| CHARLES R FOX & | ELIZABETH A FOX JT TEN | BOX 331 | | | LAKEHURST | NJ | 08733 | 0331 |
| CHARLES R FOX & | MRS ELIZABETH A FOX TEN ENT | BOX 331 | | | LAKEHURST | NJ | 08733 | 0331 |
| CHARLES R FRAZIER | 12070 INNSBRUCK PLACE | | | | CLIO | MI | 48420 |
| CHARLES R FREISMUTH & | CHRISTINE A FREISMUTH JT WROS | 28807 WESTWOOD DR | | | CHESTERFIELD | MI | 48047 | 3700 |
| CHARLES R FREMAULT JR | 24 WOODLAWN AVE | | | | WALTHAM | MA | 02451 | 1810 |
| CHARLES R FRITH | 5321 PAMELA WOOD WAY | | | | SARASOTA | FL | 34233 | 3715 |
| CHARLES R FRITZKE | 1319 MENARD ST | | | | JANESVILLE | WI | 53546 |
| CHARLES R FROELKE | 31821 PAWTON LANE | | | | PAW PAW | MI | 49079 | 9239 |
| CHARLES R FRONZEK | 6304 E SPRAGUE ROAD | | | | BROADVIEW HEIGHTS | OH | 44147 | 1562 |
| CHARLES R FRY | 627 BRIDLE WAY | | | | BEAR | DE | 19701 | 3119 |
| CHARLES R FULLER | 621 S COUNTRY LINE RD | | | | ST JOHNS | MI | 48879 |
| CHARLES R GEARRIN | 604 MATTHEW ST | | | | ROSSVILLE | GA | 30741 | 1559 |
| CHARLES R GENTILE | 4 HEMLOCK CI | | | | PAWLING | NY | 12564 | 1502 |
| CHARLES R GENTRY | 4472 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9136 |
| CHARLES R GIARRIZZO | 8 KETTERING DR | | | | ROCHESTER | NY | 14612 | 3085 |
| CHARLES R GIARRIZZO & | BEVERLY S GIARRIZZO JT TEN | 8 KETTERING DRIVE | | | ROCHESTER | NY | 14612 |
| CHARLES R GIDEON | 8147 BRITTANY DRIVE | | | | DUBLIN | CA | 94568 | 3504 |
| CHARLES R GILBREATH | 1620 STEWART ST | | | | BROWNWOOD | TX | 76801 | 6520 |
| CHARLES R GILLETT | 2101 RIDGEVIEW DR | | | | LEAVENWORTH | KS | 66048 | 2476 |
| CHARLES R GIPSON | 21414 PIERCE | | | | SOUTHFIELD | MI | 48075 | 4231 |
| CHARLES R GOAD | 6101 COVINGTON TERRACE | | | | MINNETONKA | MN | 55345 | 6223 |
| CHARLES R GOEBEL | 9710 DAUGHERTY RD | | | | BROOKLYN | MI | 49230 | 9111 |
| CHARLES R GOLDBERG & | LOUISE A GOLDBERG JT TEN | 31 WEDGEWOOD LANE | | | WANTAGH | NY | 11793 | 1204 |
| CHARLES R GOLDMAN | 3105 NORTHFIELD CT | | | | DAVIS | CA | 95616 | 5729 |
| CHARLES R GOODMAN | 257 SUBURBAN AVE NE | | | | CONCORD | NC | 28025 | 3033 |
| CHARLES R GRAHAM | 423 E RIDGE VILLAGE DR | | | | CUTLER BAY | FL | 33157 |
| CHARLES R GRANSTON | 171 CHILI AVE | | | | ROCHESTER | NY | 14611 | 2625 |
| CHARLES R GREENE JR & | LOUISE P GREENE TEN COM | 506 OYSTER CREEK DR | | | CLUTE | TX | 77531 | 2514 |
| CHARLES R GRIDER | 2424-S-MAIN ST | | | | NEW CASTLE | IN | 47362 | 1919 |
| CHARLES R GRIES | 333 OLD GREENHILL RD | | | | ALVATON | KY | 42122 | 9704 |
| CHARLES R GRIWATSCH | 6397 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473 | 7916 |
| CHARLES R GROSSHOLZ | 3 WINDSOR DR | | | | NEW WINDSOR | NY | 12553 | 6618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES R GRUVER | 15 BOHDAN STREET | | | | PISCATAWAY | NJ | 08854 3821 |
| CHARLES R GUE JR | 1062 WILTSHIRE RD | | | | COLUMBUS | OH | 43204 2343 |
| CHARLES R HACKLER | 43801 EUREKA DR | | | | CLINTON TOWNSHIP | MI | 48036 1290 |
| CHARLES R HACKLER JR | CRESCENT RANCH | 9614 W HWY 24 | | | DIVIDE | CO | 80814 |
| CHARLES R HAGOPIAN & | RONALD R HAGOPIAN | TR RCR FAMILY TR UA 09/25/02 | 3 CIRCLE DRIVE | | DOVER | MA | 02030 2107 |
| CHARLES R HALCOMB | 210 W HAMILTON AVE #111 | | | | STATE COLLEGE | PA | 16801 5218 |
| CHARLES R HALL | 874 HERITAGE COURT | | | | YORKTOWN HGTS | NY | 10598 1105 |
| CHARLES R HANDLEY | THE CHARLES R HANDLEY TRUST | 940 SOUTH LAFAYETTE | | | DEARBORN | MI | 48124 |
| CHARLES R HARGROVE | PO BOX 112 | | | | MINOR HILL | TN | 38473 0112 |
| CHARLES R HARTLEY & | MEREDYTH A HARTLEY JT TEN | 5419 GRAHAM HIGHWAY | | | ADRIAN | MI | 49221 9732 |
| CHARLES R HASTINGS | 300 OLD ORCHARD LANE | | | | YORK | PA | 17403 4054 |
| CHARLES R HATCHER TTEE | C R HATCHER LIVING TRUST | U/A DTD 09/22/04 | PO BOX 468 | | NEWALLA | OK | 74857 0468 |
| CHARLES R HEADRICK & | JENNIFER HEADRICK JT TEN | 7670 NW MCDONALD CIRCLE | | | CORVALLIS | OR | 97330 9544 |
| CHARLES R HEBARD & CAROLYN SUE | HEBARD TTEES U/A/D 11/13/92 | FBO CHARLES & CAROLYN HEBARD | 2870 HALCYON ROAD | | ARROYO GRANDE | CA | 93420 5529 |
| CHARLES R HEBARD TTEE | CHARLES R HEBARD SEP PROP REV TRUST | U/T/A DTD 04/11/1991 | 2870 HALCYON RD | | ARROYO GRANDE | CA | 93420 5529 |
| CHARLES R HEBARD TTEE OF THE | CHARLES R HEBARD SEPERATE | PROPERTY REV TRUST 4-11-91 | 2870 HALCYON RD | | ARROYO GRANDE | CA | 93420 5529 |
| CHARLES R HECKER | 4327 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430 1828 |
| CHARLES R HEINZ | 1222 WILLIAMS AVE | | | | BOWLING GREEN | KY | 42104 4651 |
| CHARLES R HEINZ & | JANET L HEINZ JT TEN | 1222 WILLIAMS AVE | | | BOWLING GREEN | KY | 42104 4651 |
| CHARLES R HELM | BOX 35061 | | | | SAINT LOUIS | MO | 63135 0561 |
| CHARLES R HERMAN | 28 HARPER AVE | | | | MONTROSE | NY | 10548 1107 |
| CHARLES R HINESLEY | PO BOX 7009 | | | | DEFIANCE | OH | 43512 7009 |
| CHARLES R HINTERMAN | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067 5632 |
| CHARLES R HITESHEW | 5104 W BALDWIN | | | | SWARTZ CREEK | MI | 48473 9116 |
| CHARLES R HOEG C/F | CHARLES R HOEG UTMA NY | 3 SAWGRASS COURT | | | MT SINAI | NY | 11766 3009 |
| CHARLES R HOEG C/F | JONATHAN R HOEG UTMA NY | 3 SAWGRASS COURT | | | MT SINAI | NY | 11766 3009 |
| CHARLES R HOEG JR | 3 SAWGRASS COURT | | | | MT SINAI | NY | 11766 3009 |
| CHARLES R HOFFMAN | 11215 DUDLEY | | | | TAYLOR | MI | 48180 4208 |
| CHARLES R HOFMAN & | SUE E HOFMAN JT TEN | 1904 N 39TH AVE | | | HOLLYWOOD | FL | 33021 4841 |
| CHARLES R HOLMES | 8141 AMERICAN | | | | DETROIT | MI | 48204 3416 |
| CHARLES R HORTER | 907 CARHART ST | | | | PHILLIPSBURG | NJ | 08865 3401 |
| CHARLES R HORWITZ & | MARJORIE E HORWITZ JT TEN | 1716-E WILDBERRY | | | GLENVIEW | IL | 60025 1749 |
| CHARLES R HOSKINS | PO BOX 732 | | | | LINDSAY | CA | 93247 0732 |
| CHARLES R HOSTEDLER | MARIE W HOSTEDLER | 27695 PASEO CLAVEL | | | SAN JUAN CAPO | CA | 92675 3807 |
| CHARLES R HOUCHINS | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225 2107 |
| CHARLES R HOUSER | 1992 MANOR LN | | | | MUNDELEIN | IL | 60060 1431 |
| CHARLES R HOVIS | 22317 EUCLID | | | | SAINT CLAIR SHORES | MI | 48082 1415 |
| CHARLES R HOVIS & | BARBARA JOYCE HOVIS JT TEN | 22317 EUCLID | | | ST CLAIR SHORES | MI | 48082 1415 |
| CHARLES R HOWARD | 1582 PARK AVE | | | | PT HUENEME | CA | 93041 2447 |
| CHARLES R HUGHES | 12501 WANDA AVE | | | | CLEVELAND | OH | 44135 4719 |
| CHARLES R HURST | PO BOX 327 | | | | WHITTIER | NC | 28789 0327 |
| CHARLES R HUSTON | NORMA L HUSTON COMM PROP | 2816 FOXXWOOD DR | | | RUSTON | LA | 71270 2511 |
| CHARLES R HUTSON II | 6501 72ND AVE | | | | PINELLAS PARK | FL | 33781 4062 |
| CHARLES R INABNITT | 7495 SKUNK HOLLOW ROAD | | | | MARTINSVILLE | IN | 46151 9128 |
| CHARLES R INGALLS | SIMPLE IRA-PERSHING LLC CUST | P O BOX 156 | | | BANCROFT | IA | 50517 0156 |
| CHARLES R JACKSON | 314 CENTRAL | | | | UNION | MO | 63084 1206 |
| CHARLES R JACOBY | DORIS A JACOBY TTEE | U/A/D 01/18/00 | FBO CHARLES & DORIS JACOBY | 611 WEST FOURTH ST APT 3 | NEW RICHMOND | WI | 54017 1553 |
| CHARLES R JAMES | 7104 MARTINSVILLE RD | | | | WESSON | MS | 39191 9379 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES R JAMISON JR | PO BOX 8405 | | | | ASHEVILLE | NC | 28814 | 8405 |
| CHARLES R JEFFRIES | IRA DCG & T TTEE | 10654 CLIFF MOUNTAIN AVE | | | LAS VEGAS | NV | 89129 | 3245 |
| CHARLES R JELICKS | 50 SPRINGDALE AVE | | | | MASSAPEQUA | NY | 11758 | 6749 |
| CHARLES R JOHNSON | 10495 E COUNTY RD 600 S | | | | KIRKLIN | IN | 46050 | 9189 |
| CHARLES R JOHNSON | SHIRLEY A JOHNSON | 181 KENMORE AVE SE | | | WARREN | OH | 44483 | 6145 |
| CHARLES R JOHNSON & | HELEN A JOHNSON JT TEN | 505 HOLLY HILL DR | | | EVANSVILLE | IN | 47710 | 4963 |
| CHARLES R JOHNSON TR | UA 1/5/1995 | CHARLES R JOHNSON TRUST | 7221 WILD HAVEN PARK | | LAMBERTVILLE | MI | 48144 | |
| CHARLES R JOHNSON TTEE | FBO CHARLES R JOHNSON | U/A/D 01/19/00 | 10543 SHORE DR | | WILLAMSBURG | MI | 49690 | 9444 |
| CHARLES R JONCKHEERE | 6655 CREYTS RD | | | | DIMONDALE | MI | 48821 | 9408 |
| CHARLES R JONES | 206 E HENDRICKS | | | | SHELBYVILLE | IN | 46176 | 2129 |
| CHARLES R JONES | 254 OAK ST | | | | DAYTON | OH | 45410 | 1334 |
| CHARLES R JONES | 5343 TALLGRASS WAY | | | | KENNESAW | GA | 30152 | 2832 |
| CHARLES R KADAR | 426 RUMSON ROAD | | | | ROCHESTER | NY | 14616 | 1313 |
| CHARLES R KELL | 8851 SR 88 RD #2 | | | | RAVENNA | OH | 44266 | 9199 |
| CHARLES R KELLEY | 67 NORTHGATE MANOR RD | | | | NEW CUMBERLND | WV | 26047 | 4024 |
| CHARLES R KELLY | 1013 FOXWOOD LANE | | | | BALTIMORE | MD | 21221 | 5931 |
| CHARLES R KERRUISH & | NANCY M KERRUISH | 8363 TIPSICO TRL | | | HOLLY | MI | 48442 | |
| CHARLES R KILLIAN | CHARLES SCHWAB & CO INC CUST | 26523 CHIFFCHAFF CT | | | VALENCIA | CA | 91355 | |
| CHARLES R KINDER & | MARY A KINDER JT TEN | RR 1 58 BENNETS NECK | | | POCASSET | MA | 02559 | 1903 |
| CHARLES R KING | 7325 BROMLEY RD | | | | IRON CITY | TN | 38463 | 6727 |
| CHARLES R KINNAMAN & | VICTORIA L KINNAMAN JT TEN | 312 E WALNUT ST | | | ROSELLE | IL | 60172 | 3059 |
| CHARLES R KIRKBRIDE 3RD & | DOROTHY KIRKBRIDE JT TEN | 821 FLORIDA CT | | | BAY CITY | MI | 48706 | 4209 |
| CHARLES R KIRKBRIDE III | & DEBORAH K KIRKBRIDE | JT TEN | 821 FLORIDA CT | | BAY CITY | MI | 48706 | 4209 |
| CHARLES R KLENK | 10645 E GARRISON ROAD | | | | DURAND | MI | 48429 | 1814 |
| CHARLES R KNOX | 11 SCENIC DR | | | | NEW SALEM | PA | 15468 | 1311 |
| CHARLES R KOBANE | 9145 LAMONT | | | | LIVONIA | MI | 48150 | 3449 |
| CHARLES R KOLAR | 7069 SE CONGRESS ST | | | | HUBE SOUND | FL | 33455 | 6015 |
| CHARLES R KRAMER | PO BOX 352 | | | | GREENSBORO | FL | 32330 | 0352 |
| CHARLES R KREHER | 1725 E 6525 SOUTH | | | | SALT LAKE CITY | UT | 84121 | 2552 |
| CHARLES R KREHER | 7947 WEST ANDREWS STREET ROAD | | | | BLUE MOUND | IL | 62513 | 8132 |
| CHARLES R KRONTZ JR | PO BOX 153 | | | | BURR OAK | MI | 49030 | 0153 |
| CHARLES R KUHLMAN | CATHERINE A KUHLMAN JT TEN | 9235 N HEARTLAND AVE | | | TRUMBULL | NE | 68980 | 2719 |
| CHARLES R KUKRAL JR | 10 LOCUST DR | | | | BLENHEIM | NJ | 08012 | 3132 |
| CHARLES R LACK | 4347 BRAYAN | | | | SWARTZ CREEK | MI | 48473 | 8823 |
| CHARLES R LACK & | DONNA M LACK JT TEN | 4347 BRAYAN DRIVE | | | SWARTZ CREEK | MI | 48473 | 8823 |
| CHARLES R LARSON | TOD DTD 10/15/2008 | 200 N ROSE ST | | | ISHPEMING | MI | 49849 | 3143 |
| CHARLES R LASALLE & | MARCILE L LASALLE JT TEN | 3241 LUCE RD | | | FLUSHING | MI | 48433 | 2372 |
| CHARLES R LAVERTY JR | 75 CAMBRIDGE PKWY STE 100 | | | | CAMBRIDGE | MA | 02142 | 1237 |
| CHARLES R LAWSON | 301 E PENNSYLVANIA | | | | AMBOY | IN | 46911 | |
| CHARLES R LEECH JR | 20285 ZION RD | | | | GAMBIER | OH | 43022 | 9643 |
| CHARLES R LEEDS | MARCIA LEEDS JT TEN | 15 SHEAFFER DR. | | | CARLISLE | PA | 17015 | 9363 |
| CHARLES R LEGO | 16410 RICHARD DR | | | | BROOKPARK | OH | 44142 | 3615 |
| CHARLES R LEIBY | 9545 OLD AIRPORT HWY | | | | MONCLOVA | OH | 43542 | 9558 |
| CHARLES R LENESCHMIDT | 109 BIRCH SPRING LANE | | | | LAKE LURE | NC | 28746 | 9416 |
| CHARLES R LEWIS | 622 NELAND AVE SE | | | | GRAND RAPIDS | MI | 49506 | 2641 |
| CHARLES R LEWIS & | MARGUERITE S LEWIS JT TEN | 622 NELAND SE | | | GRAND RAPIDS | MI | 49506 | 2641 |
| CHARLES R LINDER | 10593 OAKFIELD DR | | | | KEITHVILLE | LA | 71047 | 9569 |
| CHARLES R LINDOW & | DARLENE M LINDOW JT TEN | 315 E GENESEE | | | FRANKENMUTH | MI | 48734 | 1137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES R LITTLE | LINDA S LITTLE | LITTLE & LINDA S LITTLE | 1100 MEDFORD RD | | PASADENA | CA | 91107 | 1702 |
| CHARLES R LIVINGSTON AND | LULA M LIVINGSTON TTEES FOR THE | LIVINGSTON FAMILY TR DTD 08-31-90 | 18462 TAMARIND STREET | | FOUNTAIN VLY | CA | 92708 | 5832 |
| CHARLES R LONG TR | UA 09/26/2006 | CHARLES R LONG AND K ELIZABETH | LONG TRUST | 2001 W RUDASILL RD APT 5303 | TUCSON | AZ | 85704 | 7840 |
| CHARLES R LOTT | 2504 E 139TH | | | | KANSAS CITY | MO | 64146 | 1925 |
| CHARLES R LOVE | TOD DTD 11/24/2008 | 1469 COUNTY ROAD 468 | | | POPLAR BLUFF | MO | 63901 | 2991 |
| CHARLES R LOVE ROTH IRA | FCC AS CUSTODIAN | 313 ELLIOTT RD SE | | | FT WALTON BCH | FL | 32548 | 7224 |
| CHARLES R LOVELADY | 503 SOUTH WEST 5TH | | | | WALNUT RIDGE | AR | 72476 | 2622 |
| CHARLES R LOVELADY & | GLENNA S LOVELADY JT TEN | 503 S W 5TH | | | WALNUT RIDGE | AR | 72476 | 2622 |
| CHARLES R LOWE | 7599 N CO RD 500 W | | | | MIDDLETOWN | IN | 47356 | 9479 |
| CHARLES R LUEBKE | 14713 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375 | 6108 |
| CHARLES R LUTZ | 7435 W CARROLL DR | | | | WEST MILTON | OH | 45383 | 9730 |
| CHARLES R LYNCH & | CATHERINE E LYNCH JT TEN | 3734 BLANCHAN AVE | | | BROOKFIELD | IL | 60513 | 1504 |
| CHARLES R MACDONALD & | CAROLYN A MACDONALD JT TEN | 3020 WEST BURT LAKE RD | | | BRUTUS | MI | 49716 | 9511 |
| CHARLES R MADDOX R/O IRA | FCC AS CUSTODIAN | 12300 BONETA CV | | | AUSTIN | TX | 78729 | 7626 |
| CHARLES R MADJAK | 1265 MULBERRY LN | | | | CRYSTAL LAKE | IL | 60014 | 5029 |
| CHARLES R MAGEE & | MRS ROSEMOND J MAGEE JT TEN | 733 BRITTON ROAD | | | ROCHESTER | NY | 14616 | 3016 |
| CHARLES R MAITRE | 2709 ARNOLDSON AVE | | | | SAN DIEGO | CA | 92122 | |
| CHARLES R MANGIAPANE | 28851 BORDMAN RD | | | | RILEY | MI | 48041 | 4101 |
| CHARLES R MARADO | 3946 SOUTHWOOD DR SE | | | | WARREN | OH | 44484 | 2654 |
| CHARLES R MARSHALL | 446 RICHMOND PARK E | APT 618 | | | CLEVELAND | OH | 44143 | 1869 |
| CHARLES R MARTIN | 7941 CANNONSBURG | | | | ROCKFORD | MI | 49341 | 9003 |
| CHARLES R MARTIN & | ANN MARIE MARTIN | JT TEN | 901 ABSEQUAMI TRAIL | | LAKE ORION | MI | 48362 | 1404 |
| CHARLES R MARTIS | 4653 BROWN RD | | | | RAVENNA | OH | 44266 | 9314 |
| CHARLES R MASON & | PHYLIS C MASON JT TEN | 15 RODCRIS DR | | | MAHOPAC | NY | 10541 | 2924 |
| CHARLES R MATTISON | 41011 RUSSET | | | | PLYMOUTH TWSP | MI | 48170 | 2630 |
| CHARLES R MATTOX JR | 6829 N W CROSSROAD | | | | KANSAS CITY | MO | 64152 | 2613 |
| CHARLES R MAUSSHARDT | 448 WILDWOOD PKWY | | | | BALLWIN | MO | 63011 | 2632 |
| CHARLES R MAUSSHARDT & | DENISE A MAUSSHARDT JT TEN | 448 WILDWOOD PKWY | | | BALLWIN | MO | 63011 | 2632 |
| CHARLES R MAYS | 5675 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | 9005 |
| CHARLES R MC CAFFERTY | 2175 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118 | 9208 |
| CHARLES R MC CULLOCH | 1438 HUMBOLT | | | | YOUNGSTOWN | OH | 44502 | 2776 |
| CHARLES R MC DOWELL | 518 N OXFORD | | | | INDIANAPOLIS | IN | 46201 | 2458 |
| CHARLES R MC DOWELL & | HELEN G MC DOWELL JT TEN | 518 N OXFORD | | | INDIANAPOLIS | IN | 46201 | 2458 |
| CHARLES R MC FATRIDGE | 2501 W IRVINGTON PL | | | | TUCSON | AZ | 85746 | 4212 |
| CHARLES R MC GRANAHA | 1302 NW 355 | | | | HOLDEN | MO | 64040 | 8458 |
| CHARLES R MC PHAIL | 215 FAIRGROUND ST | | | | WINONA | MS | 38967 | 2103 |
| CHARLES R MCCAFFERTY & | ROSALIND L MCCAFFERTY JT TEN | 2175 STATE ROUTE 131 | | | FAYETTEVILLE | OH | 45118 | 9208 |
| CHARLES R MCCLOUD JR | 660 KAREN STREET | | | | DAYTON | TN | 37321 | 5662 |
| CHARLES R MCCOY & | LETHA J MCCOY JT TEN | BOX 59 | | | SOUTH SHORE | KY | 41175 | 0059 |
| CHARLES R MCFADDEN | 3005 RUBY AVE | | | | CLEVELAND | OH | 44109 | 4351 |
| CHARLES R MCGREGOR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1809 MCCORD ST | | LONGVIEW | TX | 75605 | |
| CHARLES R MCINTOSH & | TINA L. MCINTOSH JTTEN | 5 RIVIERA WAY | | | BARBOURSVILLE | WV | 25504 | 9202 |
| CHARLES R MCKAY & | VENESSA H MCKAY | TR CHARLES R MCKAY & VENESSA H | MCKAY LIVING TRUST UA 10/02/91 | 304 MARLINSPIKE DR | SEVERNA PARK | MD | 21146 | 3309 |
| CHARLES R MCLAURIN | 1705 WEBSTER ROAD | | | | FLINT | MI | 48505 | 2451 |
| CHARLES R MCLEAN | CUST BRITTANY E MCLEAN UTMA OH | PO BOX 217 | | | KAILUA KONA | HI | 96745 | 0217 |
| CHARLES R MCNAMARA | 82 30 218TH ST | | | | HOLLIS HILLS | NY | 11427 | 1416 |
| CHARLES R MCSLOY | 80 KENNEDY DR | | | | FAIRLESS HLS | PA | 19030 | 2009 |
| CHARLES R MEEKS | 3009 N UNIVERSITY ST | | | | PEORIA | IL | 61604 | 2613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES R MEGAUGHEY & | BARBARA B MEGAUGHEY JT TEN | 10779 CARROL LANE | | | NORTHGLENN | CO | 80233 | 4160 |
| CHARLES R MEIN & | SHARON L MEIN JT TEN | 1901 MEADOW RIDGE | | | WALLED LAKE | MI | 48390 | 2655 |
| CHARLES R MEIN & | SHARON L MEIN JT WROS | 1901 MEADOW RIDGE DR | | | WALLED LAKE | MI | 48390 | 2655 |
| CHARLES R MELTON | 1007 COTTAGE | | | | MIDDLETOWN | IN | 47356 | 1714 |
| CHARLES R MEYER & | VIRGINIA T MEYER JT TEN | C/O NATIONAL SOIL EROSION LAB | PURDUE UNIVERSITY | SOIL BLDG | WEST LAFAYETTE | IN | 47907 | |
| CHARLES R MIKULEC | 6770 YORK RD | | | | PARMA HTS | OH | 44130 | 4568 |
| CHARLES R MILLER | 315 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066 | 1080 |
| CHARLES R MILLER | 5715 RIVER RD | | | | EAST CHINA | MI | 48054 | 4733 |
| CHARLES R MILLER & | PATRICIA S MILLER JT TEN | 315 FAIRWAY DR | | | SPRINGBORO | OH | 45066 | 1080 |
| CHARLES R MITCHELL | 2 CRICKLEWOOD LN | | | | NORWALK | CT | 06851 | 1721 |
| CHARLES R MOLNAR | ROWENA MOLNAR TTEE | U/A/D 01/03/02 | FBO CHARLES R MOLNAR TRUST | 3955 BRENT DR. | HOWELL | MI | 48843 | 9679 |
| CHARLES R MOLNAR & | DOLORES L MOLNAR JT TEN | 4722 WHISPERING PINES | | | SHELBY TOWNSHIP | MI | 48316 | 1558 |
| CHARLES R MONACHELLO | 4020 MAYFLOWER LANE | | | | PLANO | TX | 75024 | 3450 |
| CHARLES R MONACHELLO | CHARLES SCHWAB & CO INC CUST | 4020 MAYFLOWER LN | | | PLANO | TX | 75024 | |
| CHARLES R MOORE & | SUZANNE M MOORE | TR CHARLES & SUZANNE M MOORE REV TRUST | UA 05/25/95 | 19700 CAVANAUGH LAKE RD | CHELSEA | MI | 48118 | 9765 |
| CHARLES R MORGAN | 11316 WALNUT SHADE RD | | | | HILLSBORO | OH | 45133 | 8641 |
| CHARLES R MORGAN | 22 MCALPINE DR | | | | POUGHKEEPSIE | NY | 12601 | |
| CHARLES R MORRIS JR | 4045 EVANS RD | | | | HOLLY | MI | 48442 | 9415 |
| CHARLES R MUELLER | 203 COTTAGE DRIVE | | | | PRUDENVILLE | MI | 48651 | 9744 |
| CHARLES R MULLOY JR TRUSTEE | C. ROBERTS MULLOY III TRUSTEE | FBO CHARLES R MULLOY JR REV TR | U/A/D 05/12/1997 | P.O. BOX 717 | WOLFEBORO | NH | 03894 | 0717 |
| CHARLES R MURPHY | 812 BERNE ST SE | | | | ATLANTA | GA | 30316 | 1804 |
| CHARLES R MURPHY & | RITA A MURPHY TR | UA 04/11/2008 | MURPHY LIVING TRUST | 2736 COUNTY ROUTE 6 | FULTON | NY | 13069 | |
| CHARLES R MYERS | 300 HICKORY LANE | | | | WESTPHALIA | MI | 48894 | |
| CHARLES R MYERS & | KAREN H MYERS TEN ENT | 114 LONGVIEW DRIVE | | | IRWIN | PA | 15642 | 4719 |
| CHARLES R NANCE | 9100 S THOROUGHBRED PT | | | | INVERNESS | FL | 34452 | 9523 |
| CHARLES R NARA & | GAIL E NARA JT TEN | 6721 GLENWILLOW DR | | | N ROYALTON | OH | 44133 | 1923 |
| CHARLES R NAYLOR | PO BOX 7372 | | | | BLOOMFIELD | MI | 48302 | 7372 |
| CHARLES R NEAL | 12859 WOODGROVE DR | | | | SOUTH LYON | MI | 48178 | |
| CHARLES R NECCO & | SANDRA G NECCO JT TEN | 223 HEATH RD | | | SEQUIM | WA | 98382 | 7532 |
| CHARLES R NEIL | 370 NEWTON CIRCLE APT 506 | | | | AKRON | OH | 44305 | |
| CHARLES R NEWMAN JR | 6481 COACH HOUSE RD | | | | LISLE | IL | 60532 | |
| CHARLES R NINK. & | CAROL M. NINK. JT WROS | TOD REGISTRATION | 1440 E. BROADWAY | | STREATOR | IL | 61364 | 2535 |
| CHARLES R NIXON AND | JEANNE F NIXON TTEES | NIXON REVOCABLE INTERVIVOS TRUST | U/A DTD 08-15-90 | 1205 CAMBRIDGE DRIVE | LAFAYETTE | CA | 94549 | 2901 |
| CHARLES R NOLES & | BRUNHILDE M NOLES JT TEN | 140 CAMBRIDGE COURT | | | FRANKFORT | IL | 60423 | 1308 |
| CHARLES R NORTHRUP | 450 NORTH MAIN ST | | | | PENN YAN | NY | 14527 | 1013 |
| CHARLES R NORTON INTERVIVOS TR | U/A DTD 3/26/90 | CHARLES NORTON TTEE(STOCK ACT) | 8620 TITLEIST CIRCLE | CANYON GATE COUNTRY CLUB | LAS VEGAS | NV | 89117 | |
| CHARLES R NUTE | 10836 SPRUCE DRIVE SO | | | | LA PORTE | TX | 77571 | |
| CHARLES R O'MALLEY & | BARBARA A O'MALLEY | 2790 GIBSON DR | | | ROCKY RIVER | OH | 44116 | |
| CHARLES R OGBURN | CHARLES SCHWAB & CO INC CUST | OGBURN 1995 TRUST | 614 S GRETNA GREEN WAY | | LOS ANGELES | CA | 90049 | |
| CHARLES R ORLANDI | SUZETTE ORLANDI III JT TEN | 13677 CALUSA BLVD | | | WEST PALM BCH | FL | 33418 | 8625 |
| CHARLES R OWENS | CHARLES SCHWAB & CO INC CUST | 4760 WINESAP DR | | | HORN LAKE | MS | 38637 | |
| CHARLES R PACHECO & | SEAN E PACHECO JT WROS | 15061 FORD RD. | H.S. 109 | | DEARBORN | MI | 48126 | |
| CHARLES R PACKARD | RR 1 BOX 413 | | | | MARBLE HILL | MO | 63764 | |
| CHARLES R PALMER | 6607 WEBSTER | | | | KANSAS CITY | KS | 66104 | 1859 |
| CHARLES R PARKER | 1612 SKYVIEW DR | | | | PASO ROBLES | CA | 93446 | 1853 |
| CHARLES R PARMELEE | CUST GWYNNE Y PARMELEE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3364 E LAKESHORE DRIVE | TALLAHASSEE | FL | 32312 | 9387 |
| CHARLES R PASTOR | 1720 W MOODY LANE | | | | LA GRANGE | KY | 40031 | 9439 |
| CHARLES R PATTERSON | 140 RIVER BERCH DRIVE | | | | OXFORD | GA | 30054 | 3859 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES R PATTON | 3520 FITCH ST | | | | JACKSONVILLE | FL | 32205 | 7707 |
| CHARLES R PEARCE | 547 CROSSFIRE CIRCLE | | | | NAPLES | FL | 34104 | |
| CHARLES R PEGG | 8426 S 1250 W | | | | ALBANY | IN | 47320 | 9402 |
| CHARLES R PERKINS | 3928 VANNETER ROAD | | | | WILLIAMSTON | MI | 48895 | 9571 |
| CHARLES R PERRY | 29280 MANCHESTER ST | | | | WESTLAND | MI | 48185 | 1889 |
| CHARLES R PERRY | 33 KELLY AVE | | | | MIDDLEPORT | NY | 14105 | 1219 |
| CHARLES R PETERSON | 2302 COLORADO | | | | ROCHESTER | MI | 48309 | 1444 |
| CHARLES R PETERSON | EST LOIS E PETERSON | 56670 JEWELL ROAD | | | SHELBY TWP | MI | 48315 | |
| CHARLES R PETESCH EXECUTOR | U-W OF MARGARET MOELL | 751 LEE AVE | | | SAN LEANDRO | CA | 94577 | 2931 |
| CHARLES R PETET | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1643 HOLCOMB RD. | | RINGGOLD | GA | 30736 | |
| CHARLES R PETRACH | CAROLYN M PETRACH JT TEN | 8561 ORA LAKE ROAD | | | HALE | MI | 48739 | 8906 |
| CHARLES R PILAR | 18441 PELLETT DR | | | | FENTON | MI | 48430 | 8508 |
| CHARLES R PITT (IRA) | FCC AS CUSTODIAN | 602 PELHAM RD | | | PENSACOLA | FL | 32507 | 1364 |
| CHARLES R PLOOF | 12711 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| CHARLES R POSEY | 600 JOHNSON PLANK RD | | | | WARREN | OH | 44481 | 9326 |
| CHARLES R POWELL | PO BOX 888 | | | | NEWTON | NC | 28658 | |
| CHARLES R PRATHER | CUST DAVID B PRATHER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | PO BOX 858 | ST JOSEPH | IL | 61873 | 0858 |
| CHARLES R PRICE & | PATRICIA PRICE JT TEN | 25 N TRANQUIL TR | | | CRAWFORDSVILLE | IN | 47933 | 2163 |
| CHARLES R PRICE JR | PO BOX 33 | | | | PORT DEPOSIT | MD | 21904 | 0033 |
| CHARLES R PRIDGEN | 12780 BLASINGAME RD | | | | CALHAN | CO | 80808 | |
| CHARLES R PROKOP JR | 5907 MORNINGSIDE DR | | | | PARMA | OH | 44129 | 3835 |
| CHARLES R RAFFERTY (IRA) | FCC AS CUSTODIAN | 1109 POPLAR ST | | | BELPRE | OH | 45714 | 1425 |
| CHARLES R RALPH | 7 BOGUS HILL RD | | | | NEW FAIRFIELD | CT | 06812 | 2801 |
| CHARLES R RANTA & | BETTY C. RANTA | JT-TEN | 3 N 634 WEST AVE. | | BENSENVILLE | IL | 60106 | 2863 |
| CHARLES R RASKE | 3320 S COCONUT ISLAND DRIVE | #202 | | | BONITA SPRINGS | FL | 34134 | 9141 |
| CHARLES R RAUCK | 217 S CASSINGHAM RD | | | | COLUMBUS | OH | 43209 | 1803 |
| CHARLES R RENNER | 512 ELM ST | | | | COVINGTON | KY | 41016 | 1305 |
| CHARLES R REYNOLDS | 4363 NATHAN | | | | STERLING HEIGHTS | MI | 48310 | 2654 |
| CHARLES R REYNOLDS | CHARLES R REYNOLDS 1990 TR | 6588 LUCERNE CT | | | REDDING | CA | 96001 | |
| CHARLES R REYNOLDS | CHARLES SCHWAB & CO INC CUST | 6588 LUCERNE CT | | | REDDING | CA | 96001 | |
| CHARLES R REYNOLDS | RON REYNOLDS TRUST | 6588 LUCERNE CT | | | REDDING | CA | 96001 | |
| CHARLES R RHODES | RR 3 BOX 3620 | | | | MARBLE HILL | MO | 63764 | 9204 |
| CHARLES R RIDENOUR | 53 PINEWOOD DRIVE | | | | SHELBY | OH | 44875 | |
| CHARLES R RIGGS | 323 STEARMAN ROAD | | | | BRICKTOWN | NJ | 08723 | 6819 |
| CHARLES R RIGGS | 3712 HIGHLAND AVE W | | | | BRADENTON | FL | 34205 | 2033 |
| CHARLES R RILEY | 4415 MARATHON DR | | | | COLUMBIAVILLE | MI | 48421 | 8923 |
| CHARLES R RITTENHOUSE | 2001 LEWIS AVE | | | | PARKERSBURG | WV | 26104 | 2619 |
| CHARLES R ROBBINS | 1772 NW L ST | | | | RICHMOND | IN | 47374 | 1415 |
| CHARLES R ROBSON | 321 SW SCHOOL ST | | | | ANKENY | IA | 50023 | |
| CHARLES R ROHDE & | LOIS R ROHDE JT TEN | 906 SNIDER LANE | | | SILVER SPRING | MD | 20905 | 4170 |
| CHARLES R ROWLAND & | MARY-ANN ROWLAND JT TEN | 40 E 37TH STREET | | | BAYONNE | NJ | 07002 | 4812 |
| CHARLES R RUBENKING & | JOANN S RUBENKING JT TEN | 6811 HENDRICKS ST | | | ANDERSON | IN | 46013 | 3605 |
| CHARLES R RUNNELLS | 115 SHEPHERD ST | | | | CONVOY | OH | 45832 | 0261 |
| CHARLES R RUTHERFORD | 1002 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230 | 1311 |
| CHARLES R SACKETT & | JO ANN SACKETT JT TEN | 2419 ROUTE 64 | | | HOLCOMB | NY | 14469 | 9571 |
| CHARLES R SAMS | 2858 N FLANWILL BLVD | | | | TUCSON | AZ | 85716 | |
| CHARLES R SANDERSON | 391 WOODSTOCK RD | | | | EASTLAKE | OH | 44095 | 2749 |
| CHARLES R SAVINI | 8225 WALNUT GROVE RD | | | | TROY | OH | 45373 | 9013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES R SCHICKLER | 50 GUARDIAN DR | | | | ROCHESTER | NY | 14610 | 2335 |
| CHARLES R SCHILLER | 2129 BENNOCH RD | | | | OLD TOWN | ME | 04468 | 5612 |
| CHARLES R SCHLEGEL & | MARY LOU SCHLEGEL JT TEN | BOX 13 | | | BOZEMAN | MT | 59771 | 0013 |
| CHARLES R SCHWEINSBERG III | 301 SUMMIT AVE | | | | ELLWOOD CITY | PA | 16117 | 2841 |
| CHARLES R SCOTT | 310 ASTILBE DR | | | | KENNET SQ | PA | 19348 | 1565 |
| CHARLES R SCRUGGS | 707 MIKE STREET | | | | FRUITLAND PARK | FL | 34731 | 2050 |
| CHARLES R SCRUGGS & | MAY L SCRUGGS | JT TEN | 707 MIKE STREET | | FRUITLAND PK | FL | 34731 | 2050 |
| CHARLES R SEBASTIAN & | LINDA B SEBASTIAN | SEBASTIAN LIVING TRUST | 224 VIA LORCA | | NEWPORT BEACH | CA | 92663 | |
| CHARLES R SEIPELT & | MARY C SEIPLET JT TEN | 878 BRADBURY RD | | | CINCINNATI | OH | 45245 | 2838 |
| CHARLES R SELLARS | 721 SOUTH AVENIDA DEL MONTE | | | | TUCSON | AZ | 85748 | 6830 |
| CHARLES R SEXTON | G-3415 ARLENE DR | | | | FLINT | MI | 48532 | |
| CHARLES R SEYMOUR | CHARLES SCHWAB & CO INC CUST | 6729 ROBINSWOOD ST | | | PORTAGE | MI | 49024 | |
| CHARLES R SEYMOUR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6729 ROBINSWOOD ST | | PORTAGE | MI | 49024 | |
| CHARLES R SEYMOUR | K SEYMOUR ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6729 ROBINSWOOD ST | | PORTAGE | MI | 49024 | |
| CHARLES R SEYMOUR & | SHELLEE TRADER SEYMOUR | 6729 ROBINSWOOD ST | | | PORTAGE | MI | 49024 | |
| CHARLES R SHERBURNE | 12 OAK VILLAGE DR | | | | ORMOND BEACH | FL | 32174 | 9030 |
| CHARLES R SIEBERT JR & | TINA SIEBERT JT TEN | 16352 CHERRY ORCHARD DR | | | WILDWOOD | MO | 63040 | 1654 |
| CHARLES R SIGNORINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2408 STANBRIDGE RD | | EAST NORRITON | PA | 19401 | |
| CHARLES R SIGNORINO & | MARIA C SIGNORINO | 2408 STANBRIDGE RD | | | EAST NORRITON | PA | 19401 | |
| CHARLES R SILBEREISEN | PO BOX 80306 | | | | ATHENS | GA | 30608 | 0306 |
| CHARLES R SILER | 1088 BELVOIR LANE | | | | CINCINNATI | OH | 45238 | 4431 |
| CHARLES R SIMEC & | JEANETTE L SIMEC | TR SIMEC FAMILY TRUST UA 6/29/00 | 2210 DELANEY DRIVE | | OTTAWA | IL | 61350 | 1200 |
| CHARLES R SIMPSON | 11004 W 72 STREET | | | | SHAWNEE | KS | 66203 | 4406 |
| CHARLES R SIRACUSE | 9038 JOYCE LANE | | | | ANGOLA | NY | 14006 | 1208 |
| CHARLES R SKINNER & | MARLENE R SKINNER | 1401 CRONWELL DR | | | CAMPBELL | CA | 95008 | |
| CHARLES R SKINNER JR & | JOYCE A SKINNER JT TEN | 22 EMS B61 LN | | | WARSAW | IN | 46580 | 6650 |
| CHARLES R SLIGER | 1325 DENVER ST | | | | WATERLOO | IA | 50702 | 3821 |
| CHARLES R SLINGERLAND JR & | THERESA A SLINGERLAND JT TEN | 357 SOUTH ST | | | RENSSELAER | NY | 12144 | 5119 |
| CHARLES R SLOVAK | 11140 W PIERSON RD | | | | FLUSHING | MI | 48433 | 9740 |
| CHARLES R SMITH | 2051 WOODS RD | | | | IONIA | MI | 48846 | 9628 |
| CHARLES R SMITH | 3002 PUEBLO STREET | | | | CARLSBAD | CA | 92009 | 7525 |
| CHARLES R SMITH | 3485 YORK | | | | ROCHESTER HLS | MI | 48309 | 3950 |
| CHARLES R SMITH | 8774 RIDGE RD | | | | GASPORT | NY | 14067 | 9414 |
| CHARLES R SMITH | 9012 BEAMING CT | | | | LAS VEGAS | NV | 89149 | |
| CHARLES R SPOHN | 10800 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72204 | |
| CHARLES R SQUIRES JR | CHARLES SCHWAB & CO INC CUST | 593 WELLER AVE | | | MANSFIELD | OH | 44904 | |
| CHARLES R STARRY | 53 WERNER RD | | | | GREENVILLE | PA | 16125 | 9434 |
| CHARLES R STEPHENSON | & M STEPHENSON JTWROS | 4117 STAGECOACH TRL | | | IRVING | TX | 75061 | 8030 |
| CHARLES R STEPHENSON | CHARLES SCHWAB & CO INC CUST | 4117 STAGECOACH TRL | | | IRVING | TX | 75061 | |
| CHARLES R STEPP | 6528 WINONA AVE | | | | ALLEN PARK | MI | 48101 | 2324 |
| CHARLES R STOUT | CHARLES SCHWAB & CO INC CUST | 3404 AMERICAN DR | VILLA 1206 | | LAGO VISTA | TX | 78645 | |
| CHARLES R STREBEL | GRACE K STREBEL | 283 GIRARD AVE | | | EAST AURORA | NY | 14052 | 1305 |
| CHARLES R STRIBLING III | TR CHARLES R STRIBLING III TRUST | UA 01/29/88 | MISSOURI MILITARY ACADEMY | 204 GRAND | MEXICO | MO | 65265 | 3020 |
| CHARLES R STUGARD | 4202 LEALAND PLACE LANE | | | | LAWRENCEVILLE | GA | 30044 | 8303 |
| CHARLES R SUMMERS & | FRANCES WEIERSHAUSER JT TEN | 103 W 1ST | | | NEWTON | KS | 67114 | 3650 |
| CHARLES R SUTTON & | JESSLYN M SUTTON | TR CHARLES R SUTTON & JESSLYN M | SUTTON REV TRUST UA 5/14/99 | 5471 N 1100 E | SHERIDAN | IN | 46069 | 8838 |
| CHARLES R TAYLOR & | LOUANN S TAYLOR JT TEN | 1021 MELROSE DRIVE | | | ANDERSON | IN | 46011 | 2346 |
| CHARLES R TEACHWORTH | 15280 MURRAY ROAD | | | | BYRON | MI | 48418 | 9006 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CHARLES R TERRY TTEE | UW ELEANOR D TERRY | DTD 3 29 85 | PO BOX 530507 | | BIRMINGHAM | AL | 35253 | 0507 |
| CHARLES R THIBAULT | C/O VILLAGE SHOE INN | 21021 KELLY RD | | | EAST POINTE | MI | 48021 | 3127 |
| CHARLES R THOMAS & | JOAN Y THOMAS JT TEN | 7320 N SHAKER DRIVE | | | WATERFORD | MI | 48327 | 1029 |
| CHARLES R THOMPSON | 128 STUBB AVE | | | | FITZGERALD | GA | 31750 | 8145 |
| CHARLES R THOMPSON | 257 WEST MAIN ST | | | | OAKDALE | IL | 62268 | 2611 |
| CHARLES R THOMPSON & | ELOUISE J THOMPSON JT TEN | 128 STUBB AVE | | | FITZGERALD | GA | 31750 | 8145 |
| CHARLES R THURMAN | CHARLES SCHWAB & CO INC CUST | 35 CORTE SERENO | | | GREENBRAE | CA | 94904 | |
| CHARLES R TIDD & | OLGA T TIDD | TR THE 1995 TIDD FAM TRUST | UA 11/29/95 | 1071 BOUNTIFUL WAY | BRENTWOOD | CA | 94513 | 6925 |
| CHARLES R TIEDE TTEE | TIEDE METZ & DOWNS PS PLAN | PS PLAN | FBO CHARLES TIEDE | 99 W CANAL ST | WABASH | IN | 46992 | 3109 |
| CHARLES R TRENT | 7481 UPPER MIAMISBURG | | | | MIAMISBURG | OH | 45342 | 2125 |
| CHARLES R TRIPP & | ANNA M TRIPP JT TEN | 1914 RIDGEVIEW RD | | | COLUMBUS | OH | 43221 | 2805 |
| CHARLES R TURNER | 17808 TERI DR | | | | DERWOOD | MD | 20855 | 1343 |
| CHARLES R TURNER | 3650 BUSCH | | | | BIRCH RUN | MI | 48415 | 9081 |
| CHARLES R VALENTINE | 308 FOUNTAIN VIEW BLVD | | | | N FT MYERS | FL | 33903 | 7324 |
| CHARLES R VALSECHI | 41900 LILLIAN LANE | | | | WEIRSDALE | FL | 32195 | 5218 |
| CHARLES R VANNATTER | 464 N CO RD 980 W | | | | KOKOMO | IN | 46901 | |
| CHARLES R VIK | 1322 ALSTOTT | | | | HOWELL | MI | 48843 | |
| CHARLES R WAITE | 332 HARDING AVE | | | | KINGSFORD | MI | 49802 | 3820 |
| CHARLES R WAITE | 332 HARDING AVE | | | | KINGSFORD | MI | 49802 | 3820 |
| CHARLES R WALDRON & | VIVIAN V WALDRON JT TEN | 3615 BETSY ROSS DRIVE | | | ROYAL OAK | MI | 48073 | 6401 |
| CHARLES R WALKER | 17349 PINEHURST | | | | DETROIT | MI | 48221 | 2312 |
| CHARLES R WALKER | 802 S CLAY ST | | | | GALLATIN | MO | 64640 | 1439 |
| CHARLES R WALL & | HELEN B WALL JT TEN | 508 CEDARBROOKE LN | | | RICHMOND | VA | 23229 | 7222 |
| CHARLES R WARD | 3900 CLIFTONDALE PL R1 | | | | COLLEGE PARK | GA | 30349 | 1318 |
| CHARLES R WASPI IRA | FCC AS CUSTODIAN | 640 PARK AVE | | | TWIN LAKES | WI | 53181 | 9794 |
| CHARLES R WATSON | 9661 SMART RD | | | | HILLSBORO | OH | 45133 | 8669 |
| CHARLES R WATSON JR | 8419 FLOWERING CHERRY LN | | | | LAUREL | MD | 20723 | 1084 |
| CHARLES R WATTS | 323 S ROSEMARY AVE | | | | LANSING | MI | 48917 | 3857 |
| CHARLES R WELLMAN & | DOROTHY J WELLMAN JT TEN | PO BOX 190 | | | WRIGHTWOOD | CA | 92397 | 0190 |
| CHARLES R WENSTROM JR & | GERYL L HALL JT TEN | 2120 DELCY DR | | | ROCKFORD | IL | 61107 | 1506 |
| CHARLES R WERTZ | CGM IRA ROLLOVER CUSTODIAN | 444 CLAXTON GLEN COURT | | | DAYTON | OH | 45429 | 6000 |
| CHARLES R WHEALTON & | MY-HANH THI TONG | JT TEN | 4 ORCHID DRIVE | BRENNAN ESTATES | BEAR | DE | 19701 | 6330 |
| CHARLES R WHITE | 3043 WINTHROP AVENUE | | | | INDIANAPOLIS | IN | 46205 | 4042 |
| CHARLES R WHITE | 9211 CARDIFF RD | | | | RICHMOND | VA | 23236 | 1518 |
| CHARLES R WHITESELL | 12612 TANFIELD DR | | | | LAMIRADA | CA | 90638 | 2147 |
| CHARLES R WILLIAMS | 8669 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234 | 2912 |
| CHARLES R WILLIAMS & | GEORGIA L WILLIAM JT TEN | 2148 STATE HWY 178 EAST | | | BLUE SPRINGS | MS | 38829 | |
| CHARLES R WIRTH JR | SEPARATE PROPERTY | 100 VINCENT | | | METAIRIE | LA | 70005 | 4122 |
| CHARLES R WITMER & JULIA T | WITMER | 4 BIRMINGHAM DRIVE | | | ROCHESTER | NY | 14618 | 4002 |
| CHARLES R WOLK & | NORMA M WOLK | 1535 DULUTH HWY # 804 | | | LAWRENCEVILLE | GA | 30043 | |
| CHARLES R WOOD | 2321 DUNSTAN RD | | | | HOUSTON | TX | 77005 | |
| CHARLES R WOOD | 327 SEVENTH AVE | | | | PELHAM | NY | 10803 | |
| CHARLES R WOODSON & | MRS HELEN K WOODSON TEN ENT | 5108 BRITTANY DR S | APT 108 | | ST PETERSBURG | FL | 33715 | 1514 |
| CHARLES R WYMAN | 7513 SHADYWOOD RD | | | | BETHESDA | MD | 20817 | 2065 |
| CHARLES R YOUNG | 1715 CARLA AVE | | | | ARLINGTON | TX | 76014 | 1509 |
| CHARLES R YOUNG | ROUTE 9 | 337 A MILL CREEK ROAD | | | CHARLESTON | WV | 25311 | 9615 |
| CHARLES R. BROOKS TTEE | CHARLES R. BROOKS INTERV | REV TR UAD 12/29/92 | SPECIAL ACCT 84 | 905 SW RUSTIC CIR | STUART | FL | 34997 | 6287 |
| CHARLES R. CHAPMAN | TOD ACCOUNT | PO BOX 323 | | | TONGANOXIE | KS | 66086 | 0323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES R. MCCONNELL | 733 FINLAND ST | | | | GRAND PRAIRIE | TX | 75050 | |
| CHARLES R. PRIDDY JR. AND | MARY ANN PRIDDY TTEES FBO | PRIDDY FAM TR DTD 1-17-94 | 307 MISSION SERRA TERRACE | | CHICO | CA | 95926 | 5125 |
| CHARLES R.D. JAMISON & | MARJORIE ANNE JAMISON | 6915 SUNSET VILLAGE DR | | | SAN ANTONIO | TX | 78249 | |
| CHARLES RABINOWITZ | 3 FALCON CT | | | | SPRING VALLEY | NY | 10977 | 6103 |
| CHARLES RAGSDALE | 9960 OAK ST NE | | | | NEW SALISBURY | IN | 47161 | |
| CHARLES RAINERI & | JOAN RAINERI JT TEN | 77-54 AUSTIN ST | | | FORREST HILLS | NY | 11375 | 6940 |
| CHARLES RALPH SALAZAR | 9761 N BOYD | | | | FRESNO | CA | 93720 | |
| CHARLES RALPH WILBURN JR | 4507 E PAGES LN | | | | LOUISVILLE | KY | 40272 | 2633 |
| CHARLES RAMSBACHER C/F TRACY RAMSBACHER | 2 STONY BROOK DRIVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| CHARLES RANDAL ARNOLD & | CHERYL LEE ARNOLD | 515 W GREENS RD STE 900 | | | HOUSTON | TX | 77067 | |
| CHARLES RANDAL NEWMAN IRA | FCC AS CUSTODIAN | 305 DEARMANVILLE DRIVE S | | | ANNISTON | AL | 36207 | 2074 |
| CHARLES RANDALL TUTTEROW | 406 LAND GRANT DR | | | | SIMPSONVILLE | SC | 29681 | |
| CHARLES RANGEL | 138 ELM DRIVE EAST | | | | LEVITTOWN | NY | 11756 | |
| CHARLES RAPLEY HOOFF III | 1707 DUKE ST | | | | ALEXANDRIA | VA | 22314 | 3408 |
| CHARLES RAPLEY HOOFF III & | GUDRUN KUELPS HOOFF | 1707 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| CHARLES RASOWSKY | CUST EDWARD | RASOWSKY U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 18 VALLEY DRIVE | WEST SAND LAKE | NY | 12196 | 1739 |
| CHARLES RATCLIFF | 36465 ROSALIE AVE | | | | DENHAM SPRINGS | LA | 70706 | |
| CHARLES RAY | 1721 N STREET | | | | BEDFORD | IN | 47421 | 4113 |
| CHARLES RAY BROWN PERS REP | EST TROY D BROWN | 12050 COUNTY ROAD 8 | | | FLORENCE | AL | 35633 | 2811 |
| CHARLES RAY GILLMORE | PO BOX 272 | | | | MARION | MI | 49665 | 0272 |
| CHARLES RAY HANNUM | 335 LITTLE ROCK CT | | | | LAWRENCEVILLE | GA | 30045 | 4379 |
| CHARLES RAY HINDERLITER | CHARLES SCHWAB & CO INC CUST | PO BOX 181 | | | BASIN | WY | 82410 | |
| CHARLES RAY PRIBLE | 2205 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454 | 1152 |
| CHARLES RAY SMITH | 114 TALAVERA PKWY APT 1117 | | | | SAN ANTONIO | TX | 78232 | |
| CHARLES RAYMOND DYSARZ | THE CHARLES R DYSARZ REVOCABLE | 3059 LINDENWOOD DR | | | DEARBORN | MI | 48120 | |
| CHARLES RAYMOND KENNAMER | CHARLES SCHWAB & CO INC.CUST | 633 MARBROOK LANE | | | AVON LAKE | OH | 44012 | |
| CHARLES RAYMOND LOW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7311 STEINMEIER DR | | INDIANAPOLIS | IN | 46250 | |
| CHARLES RAYMOND MARSH | 1260 SAINT ALBERTS DR | | | | RENO | NV | 89503 | |
| CHARLES RAYMOND RAMPONE | CUST CHRISTOPHER JAMES RAMPONE | UGMA NY | BOX 2757 | | SETAUKET | NY | 11733 | 0855 |
| CHARLES RAYMOND REEVES | 879 SHORELINE | | | | CICERO | IN | 46034 | 9443 |
| CHARLES RAYMOND WALKER AND | MARGARET BLOUNT WALKER JTWROS | 202 CANYON DRIVE | | | LINDALE | TX | 75771 | 5040 |
| CHARLES REAGAN | 4007 BYRD ROAD | | | | KENSINGTON | MD | 20895 | |
| CHARLES REARDON | 36 MYSTIC ST | | | | METHUEN | MA | 01844 | 2417 |
| CHARLES REDGRAVE | 2302 SHADOW CLIFF | | | | SAN ANTONIO | TX | 78232 | 4008 |
| CHARLES REEVES | 14869 JANINE DR. | | | | WHITTIER | CA | 90605 | |
| CHARLES REEVES | 14869 JANINE DRIVE | | | | WHITTIER | CA | 90605 | |
| CHARLES REICHART | CUST CHRISTOPHER REICHART UTMA NJ | 2441 RIDGEWOOD RD NW | | | ATLANTA | GA | 30318 | |
| CHARLES REID | 1478 GULL COVE | 120 | | | SAN IEGO | CA | 92154 | |
| CHARLES REID TENNEY | 5469 N CEDAR AVE APT 114 | | | | FRESNO | CA | 93710 | |
| CHARLES REILLY & | MICHAEL REILLY | JT TEN | 114 CEDAR DR | | LANOKA HARBOR | NJ | 08734 | 2317 |
| CHARLES REINHARDT | 2615 S PEORIA STREET | | | | AURORA | CO | 80014 | |
| CHARLES REISEN | 4109 GREEN POND ROAD | | | | EASTON | PA | 18045 | |
| CHARLES REISNER | 2630 CLARK AVE | | | | LONG BEACH | CA | 90815 | |
| CHARLES REITHEL | P O BOX 13 | | | | ATHENS | NY | 12015 | |
| CHARLES RENICO | 1333 N SWEETZER #3D | | | | WEST HOLLYWOOD | CA | 90069 | |
| CHARLES RENNER | 1314 SCHOOL STREET | | | | FOLSOM | CA | 95630 | |
| CHARLES REUEL SUTTON JR | 76-A RIVER ST | | | | OLD SAYBROOK | CT | 06475 | 1513 |
| CHARLES REY AND | CATHERINE REY JTTEN | 6547 MILVA LANE | | | SPRINGFIELD | VA | 22150 | 4269 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES REYNOLDS | BOX 152 | | | | SECO | KY | 41849 | 0152 |
| CHARLES RICE | 1906 WILLOW ST | | | | PEKIN | IL | 61554 | |
| CHARLES RICH | DESIGNATED BENE PLAN/TOD | 78787 PLATINUM DR | | | PALM DESERT | CA | 92211 | |
| CHARLES RICHARD | ARMSTRONG EXEC FEO | BETSY B WEEMS | 7524 FORREST DRIVE | | MERIDIAN | MS | 39305 | 9515 |
| CHARLES RICHARD BECKMAN | 1265 CASIANO ROAD | | | | BEL AIR | CA | 90049 | 1613 |
| CHARLES RICHARD CONNELL IV | 3261 E DOWNING CIR | | | | MESA | AZ | 85213 | |
| CHARLES RICHARD CONNELL IV & | JANICE MARIE CONNELL | 3261 E DOWNING CIR | | | MESA | AZ | 85213 | |
| CHARLES RICHARD JONES | TR UA 11/25/96 THE | CHARLES RICHARD JONES TRUST | 14760 SW 79 COURT | | PALMETTO BAY | FL | 33158 | 2024 |
| CHARLES RICHARD KELLERMANN | 2655 MANCHESTER RD | | | | ANN ARBOR | MI | 48104 | |
| CHARLES RICHARD LIEWALD & | LOIS ANN LIEWALD JT TEN | 1650 1ST W AV 107B | | | BRADENTON | FL | 34205 | 6841 |
| CHARLES RICHARD MOAK AND | PATRICIA W MOAK JT TEN | 2749 SHANNON DRIVE SW | | | BOGUE CHITTO | MS | 39629 | 5140 |
| CHARLES RICHARD MOORE JR | BOX 1140 | | | | CLANTON | AL | 35046 | 1140 |
| CHARLES RICHARD MOUSER | 8332 SOUTH SATINWOOD DRIVE | | | | GREENWOOD | LA | 71033 | 3227 |
| CHARLES RICHARD SMITH & | COLLEEN M SMITH JT WROS | 7051 KINSMAN NICKERSON RD | | | KINSMAN | OH | 44428 | 9512 |
| CHARLES RICKLEFS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4084 N WAYSIDE DR | | SAGINAW | MI | 48603 | 3054 |
| CHARLES RIDER II | PO BOX 240 | | | | PINE GRV MLS | PA | 16868 | 0240 |
| CHARLES RILEY PIERSON | 12207 N BRAY RD | | | | MOORESVILLE | IN | 46158 | 6983 |
| CHARLES RINGGOLD WATSON & | JENNIFER LAUREN WATSON TEN ENT | 8419 FLOWERING CHERRY LANE | | | LAUREL | MD | 20723 | 1084 |
| CHARLES RITTNER BARBER | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720 | 4042 |
| CHARLES RIZZONE AND | MARION RIZZONE JTWROS | 1186 BOWEN DRIVE | | | NORTH TONAWANDA | NY | 14120 | 2861 |
| CHARLES RIZZUTO | 6409 PINEHURST RD | | | | BALTIMORE | MD | 21212 | |
| CHARLES ROBBINS BRADSHAW | PO BOX 278 | | | | HULLS COVE | ME | 04644 | 0278 |
| CHARLES ROBERSON AND | GLORIA ROBERSON TTEES OF THE | CHARLES H & GLORIA ROBERSON | LIVING TR U/A/D 10/22/2003 | 924 NORTH CAMINO ALTO | VALLEJO | CA | 94589 | 2626 |
| CHARLES ROBERT ASH III | 8959 QUAIL CIR | | | | PLYMOUTH | MI | 48170 | |
| CHARLES ROBERT CARPENTER | CHARLES SCHWAB & CO INC CUST | 299 CARDINAL ST | | | MARYVILLE | TN | 37803 | |
| CHARLES ROBERT CUMMINGS | 1651 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396 | 9106 |
| CHARLES ROBERT DALE JR | CHARLES R DALE JR 2006 LIV TST | 912 HAMPSTEAD CT | | | BARRINGTON | IL | 60010 | |
| CHARLES ROBERT ERLER | 312 ELWOOD AVE | | | | HAWTHORNE | NY | 10532 | 1218 |
| CHARLES ROBERT FRICKE | 436 BRAKEL POINT DRIVE | | | | TRAVERSE CITY | MI | 49684 | 9341 |
| CHARLES ROBERT FRONZEK | 6304 E SPRAGUE RD | | | | BROADVIEW HTS | OH | 44147 | 1562 |
| CHARLES ROBERT HANING IRA | FCC AS CUSTODIAN | 1614 CRESCENT DRIVE | | | SHERMAN | TX | 75092 | 5524 |
| CHARLES ROBERT HETTERICK | 104 VILLAGE GREEN DRIVE | | | | NEWPORT | KY | 41076 | |
| CHARLES ROBERT JACKSON | 3998 S LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808 | |
| CHARLES ROBERT MAJOR | 15568 THOMAS ST | | | | ALLEN PARK | MI | 48101 | 1948 |
| CHARLES ROBERT MARTIN JR | 714 ONEIDA ST | | | | JOLIET | IL | 60435 | 7309 |
| CHARLES ROBERT MARYATT | MKT: PARAMETRIC | 4111 E MADISON STREET | #264 | | SEATTLE | WA | 98112 | |
| CHARLES ROBERT MAYNARD | 17157 N 100W | | | | SUMMITVILLE | IN | 46070 | 9358 |
| CHARLES ROBERT MELONI | CHARLES SCHWAB & CO INC CUST | 4630 ELLICOTT ST NW | | | WASHINGTON | DC | 20016 | |
| CHARLES ROBERT MOXLEY JR | PO BOX 1385 | | | | ORANGE | TX | 77631 | 1385 |
| CHARLES ROBERT ROBERTS | 528 MECHANIC ST | | | | FITCHBURG | MA | 01420 | 2085 |
| CHARLES ROBERT SCHARF | 4235 W 38 ST | | | | CLEVELAND | OH | 44109 | 3286 |
| CHARLES ROBERT TAYLOR | LOU ANN TAYLOR JT WROS | 1021 MELROSE DR | | | ANDERSON | IN | 46011 | 2346 |
| CHARLES ROBERT ULLMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3648 KAPALUA WAY | | RALEIGH | NC | 27610 | |
| CHARLES ROBERT ULLMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3648 KAPALUA WAY | | RALEIGH | NC | 27610 | |
| CHARLES ROBERTS | 3325 17TH STREET N W | | | | WASHINGTON | DC | 20010 | 1801 |
| CHARLES ROBINSON | 305 N. 60TH STREET | | | | PHILA | PA | 19139 | |
| CHARLES ROBINSON | 548 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | 1720 |
| CHARLES ROBINSON TTEE | CHARLES D ROBINSON | DURABLE TRUST | U/A/D 3/17/97 | 5507 SURREY DOWNS COURT | WILMINGTON | NC | 28403 | 3412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES ROCKE FAGG III | 5021 KING WILLIAM RD | | | | RICHMOND | VA | 23225 3129 |
| CHARLES RODEN TERRY III | 3484 WESTBURY ROAD | | | | BIRMINGHAM | AL | 35223 1438 |
| CHARLES RODGERS | 7671 ALVERSTONE WAY | | | | SAN ANTONIO | TX | 78250 |
| CHARLES RODNEY TRUELSON III | CUST CHARLES RODNEY TRUELSON IV | UTMA ME | 25 BROOKS LANE | | NEWRY | ME | 04261 4217 |
| CHARLES ROGALO | 18511 MONTOUR DR | | | | HUDSON | FL | 34667 8458 |
| CHARLES ROGERS | 2204 14TH STREET | | | | COLUMBUS | NE | 68601 5037 |
| CHARLES ROGERS JR | PO BOX 0661 | | | | INKSTER | MI | 48141 0661 |
| CHARLES ROHDE | 2230 SW LADOW AV. | | | | PENDLETON | OR | 97801 4446 |
| CHARLES ROHR | 4456 50TH AVE SW | | | | SEATTLE | WA | 98116 |
| CHARLES ROMANO | 7 VICKI S PLACE | | | | MILLINGTON | NJ | 07946 1364 |
| CHARLES RONALD BURTZLOFF | 3970 BRUNSTON CT | | | | WESTLAKE VILLAGE | CA | 91362 5131 |
| CHARLES RONALD EMANUEL | SEPARATE | 124 PORT O CALL | | | AMARILLO | TX | 79118 9383 |
| CHARLES RONALD STURZ | 3 FROG ROCK RD | | | | ARMONK | NY | 10504 1013 |
| CHARLES RONALD TOMKINSON | BOX 366 | 9 PEARL AVE | | | ONSET | MA | 02558 0366 |
| CHARLES ROSE | 5403 RAVENSWOOD PLACE | | | | DURHAM | NC | 27713 |
| CHARLES ROSENMAN | 7926 WILSON TERRACE | | | | MORTON GROVE | IL | 60053 1077 |
| CHARLES ROSENSTOCK & | GOLDIE ROSENSTOCK JT TEN | 9301 SUNRISE LKS BLVD | APT 103 | | SUNRISE | FL | 33322 2137 |
| CHARLES ROSENTHAL & | CLARA ROSENTHAL JT TEN | 366 N LA JOLLA AVE | | | LOS ANGELES | CA | 90048 2231 |
| CHARLES ROSERA | 1505 SILVERTON RD | | | | WOODBURN | OR | 97071 |
| CHARLES ROSICH | 1169 KINGS CHAPEL RD | | | | NEW CASTLE | PA | 16105 4723 |
| CHARLES ROSS | 313 E CHERRY ST | | | | CLEARFIELD | PA | 16830 2318 |
| CHARLES ROSS | 5 MASON TERRACE | | | | BROOKLINE | MA | 02446 2603 |
| CHARLES ROSS LOCKWOOD & | SHIRLEY HEARON LOCKWOOD TEN COM | 109 STOREY DR | | | STONEWALL | LA | 71078 9356 |
| CHARLES ROTTLER | 10683 FIVE FORKS ROAD | | | | WAYNESBORO | PA | 17268 |
| CHARLES ROUBICEK | CGM IRA CUSTODIAN | 419 RIVERSIDE DR | | | WATERLOO | NE | 68069 9791 |
| CHARLES ROWAND GREEN & | FIORELLA PASSAGLIA GREEN | 4125 ST ADREWS DR | | | STOCKTON | CA | 95219 |
| CHARLES ROWDEN | 23935 RIVER PLACE DR | | | | KATY | TX | 77494 2835 |
| CHARLES ROWE | 113 STATION RD | | | | CAMPBELL HALL | NY | 10916 3431 |
| CHARLES ROY SEMONES | 4616 TIMBER RIDGE DR | | | | MONTCLAIR | VA | 22026 1057 |
| CHARLES ROY WIRTH JR | 100 VINCENT AVE | | | | METAIRIE | LA | 70005 4122 |
| CHARLES RUBERTINO AND | ARLENE RUBERTINO JTWROS | 160 VALLEY VIEW ROAD | | | STRATFORD | CT | 06614 2420 |
| CHARLES RUDAS & | MARIA F RUDAS TR | CHARLES & MARIA REV LIV TRUST | U/A DATED 12-16-97 | 1707 W OAK STREET | BURBANK | CA | 91506 2425 |
| CHARLES RUFFCORN III | 8330 NE 187TH WAY | | | | KENMORE | WA | 98028 2825 |
| CHARLES RUNYON TTEE | RUNYON LIVING TRUST U/A | DTD 01/20/1992 | 250 CERVANTES BLVD | | SAN FRANCISCO | CA | 94123 1110 |
| CHARLES RUPERT | 24290 WILLOW CIRCLE | | | | COURTLAND | VA | 23837 2113 |
| CHARLES RUSH | 1714 EDWARDS ROAD | | | | ALMA | AR | 72921 |
| CHARLES RUSSELL | 2306 CEDAR BROOK DR | | | | MOORE | OK | 73160 |
| CHARLES RUSSELL BARRON | CHARLES SCHWAB & CO INC CUST | 7541 N OAKLEY AVE FL 3 | | | CHICAGO | IL | 60645 |
| CHARLES RUSSELL BROWN | CHARLES SCHWAB & CO INC CUST | 9947 MARTY ST | | | OVERLAND PARK | KS | 66212 |
| CHARLES RUSSELL GARNER & | SHIRLEY DIANE GARNER | JT TEN | 24248 COUNTY HIGHWAY 1 | | BARRY | IL | 62312 2420 |
| CHARLES RUSSELL LAUTZ JR & | ELEANOR MARGARET LAUTZ JT TEN | 31732 MIDDLEBORO | | | LIVONIA | MI | 48154 4279 |
| CHARLES RUSSELL SNYDER | 301 HIGHLAND DRIVE | | | | BELLINGHAM | WA | 98225 5415 |
| CHARLES RUSSELL WADDELL | #6-1151 RIVERSIDE DR | LONDON ON  N6H 2T7 | CANADA | | | | |
| CHARLES RUST & | DOROTHY RUST JT TEN | 7444 S DUVAL ISLAND DR | | | FLORAL CITY | FL | 34436 2420 |
| CHARLES RYAN AND | JEAN D RYAN JT TEN | 227 N QUAKER LANE | | | W HARTFORD | CT | 06119 1148 |
| CHARLES S ADAM IRA | FCC AS CUSTODIAN | 2451 PADDOCK DRIVE | | | SAN RAMON | CA | 94583 2428 |
| CHARLES S ADAMS JR | PO BOX 291 | | | | MARATHON | NY | 13803 0291 |
| CHARLES S ALTEMUS JR | 207 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489 3673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES S BAILEY | 65 SIGOURNEY ROAD | | | | PORTSMOUTH | RI | 02871 | 5421 |
| CHARLES S BAKER AND | BETTY A BAKER JT TEN | 2222 SUMMIT | | | JANESVILLE | WI | 53548 | 0122 |
| CHARLES S BARTLETT | 952 HIGHPOINT DR | | | | CAPE ST CLAIRE | MD | 21401 | 4721 |
| CHARLES S BELLAMY | C/O EUGENIA H BELLAMY | PO BOX 245 | | | BAMBERG | SC | 29003 | 0245 |
| CHARLES S BERMAN | PO BOX 1338 | | | | SANTA MONICA | CA | 90406 | 1338 |
| CHARLES S BLICHASZ | CHARLES SCHWAB & CO INC CUST | 652 DEER RD | | | BOILING SPRINGS | PA | 17007 | |
| CHARLES S BRODBENT | ATTN PATRICK S BRODBENT | 11539 E GRANT RD | | | FRANKTOWN | CO | 80116 | 9219 |
| CHARLES S BUHRMAN | CUST SHERIDAN J BUHRMAN UGMA MA | 80 MORSE RD | | | PLYMOUTH | NH | 03264 | 3513 |
| CHARLES S BUTIN | 10 BOXWOOD DRIVE | | | | GREAT NECK | NY | 11021 | 2801 |
| CHARLES S BUTIN | TR UA 3/19/86 THE SCOTT TRUST # I | 10 BOXWOOD DR | | | GREAT NECK | NY | 11021 | 2801 |
| CHARLES S CALCATERRA | 29557 WALKER DRIVE | | | | WARREN | MI | 48092 | 2286 |
| CHARLES S CAMPANELLA | CHARLES SCHWAB & CO INC CUST | 1658 W MUSTANG BLVD | | | WILLIAMS | AZ | 86046 | |
| CHARLES S CAMPBELL | 4010 CANTEBURY DRIVE | | | | CULLEOKA | TN | 38451 | 2051 |
| CHARLES S CANDEA & | HELEN M CANDEA JT TEN | 1604 WILBUR DR NE | | | N CANTON | OH | 44720 | 1745 |
| CHARLES S CASAZZA | PHYLLIS O'CALLAGHAN CASAZZA JTWROS | 5505 UPPINGHAM STREET | | | CHEVY CHASE | MD | 20815 | 5507 |
| CHARLES S CASEY & | CAROLYN L CASEY JT WROS | 1836 W WAGON WHEEL CIR | | | TALLAHASSEE | FL | 32317 | 7444 |
| CHARLES S CHMELAR | 3506 S JERRY SMITH RD | | | | DOVER | FL | 33527 | 5462 |
| CHARLES S COLE JR | 33859 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312 | 6515 |
| CHARLES S COOK TTEE | FBO COOK EDUCATIONAL TRUST | U/A/D 08-29-2005 | PO BOX 189 | | VASSAR | MI | 48768 | 0189 |
| CHARLES S COOK TTEE TTEE | FBO COOK EDUCATIONAL TRUST | U/A/D 08-29-2005 | PO BOX 189 | | VASSAR | MI | 48768 | 0189 |
| CHARLES S CUSICK JR | PO BOX 5137 | | | | NEW CASTLE | PA | 16105 | 0137 |
| CHARLES S D WITTEN | 10009 CONNECTICUT AVE | | | | KENSINGTON | MD | 20895 | 3838 |
| CHARLES S DEBONO | CGM IRA ROLLOVER CUSTODIAN | 123 RIVER ST | | | MILTON | VT | 05468 | 3646 |
| CHARLES S DIXON & | VIKTORIA DIXON JTWROS | 1360 STARRY DR | | | MARION | IA | 52302 | 4230 |
| CHARLES S DONALDSON | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302 | 0510 |
| CHARLES S DUBOIS | P.O. BOX 342 | | | | LEHI | UT | 84043 | 0342 |
| CHARLES S DUERR | 290 E WINCHESTER AV | APT 267-W | | | LANGHORNE | PA | 19047 | 2227 |
| CHARLES S ELDER | SUE ANN ELDER | 2387 SCOTCH PINE ST | | | ORCHARD LAKE | MI | 48323 | 3070 |
| CHARLES S ELLIOTT | 16657 SO 34TH WAY | | | | PHOENIX | AZ | 85044 | 7876 |
| CHARLES S ELLIS | 4435 SOUTH OAKENWALD AVE | APT 3 | | | CHICAGO | IL | 60653 | 3724 |
| CHARLES S FARRAUTO | 366 SALY ROAD | | | | YARDLEY | PA | 19067 | 1977 |
| CHARLES S FEILHARDT | 2829 ELDORA DR #2 | | | | TOLEDO | OH | 43613 | 5323 |
| CHARLES S FELICE JR | THE CHARLES  S. FELICE IRREVOC | 17 LAUREL PLACE | | | NEW ROCHELLE | NY | 10801 | |
| CHARLES S FINNEY | 9204 HOMER | | | | DETROIT | MI | 48209 | 1765 |
| CHARLES S FOX | 1209 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709 | |
| CHARLES S FOX | 37 FIFTH AVE | | | | CHAMBERSBURG | PA | 17201 | 1752 |
| CHARLES S FRIGERIO | CGM SEP IRA CUSTODIAN | 317 CLEVELAND COURT | | | SAN ANTONIO | TX | 78209 | 5862 |
| CHARLES S GEIGER JR & | ANNE-LEE GEIGER LIVING TRUST | DTD 11/11/98 CHARLES GEIGER & | ANNE-LEE GEIGER CO-TTEES | 3500 PARADISE DR | WEST BEND | WI | 53095 | 8701 |
| CHARLES S GETZ | 4465 E HARRINGTON ROAD | | | | CROSWELL | MI | 48422 | 9311 |
| CHARLES S GOLDBERG | 19 PINEWOOD FARM CT | | | | OWINGS MILLS | MD | 21117 | 2338 |
| CHARLES S GREANOFF | 1536 ARTHUR AVENUE | | | | LAKEWOOD | OH | 44107 | 3804 |
| CHARLES S GROSCHE & | MARY JUNE GROSCHE | TR CHARLES S GROSCHE REVOCABLE TRUST | UA 03/23/90 | 944 S PENINSULA DR #502 | DAYTONA BEACH | FL | 32118 | 4784 |
| CHARLES S GROSCHE TR | UA 03/23/90 | MARY JUNE GROSCHE FAMILY TRUST | 944 S PENINSULA DR | | DAYTONA BEACH | FL | 32118 | |
| CHARLES S GRUNDER | 5 COBB HILL RD | | | | CAMDEN | ME | 04843 | 4339 |
| CHARLES S GUENZER & | PETER M GUENZER | TR ANNETTE Z GUENZER REV TRUST UA | 02/24/92 | 3852 GROVE AVENUE | PALO ALTO | CA | 94303 | 4538 |
| CHARLES S HAGEN & | GEORGIANA V HAGEN JT TEN | 507 BARTLETT AVENUE | | | RIDLEY PARK | PA | 19078 | 2604 |
| CHARLES S HARRIS JR & | DOROTHY J HARRIS JT TEN | 2985 DANA POINTE DRIVE | | | PINCKNEY | MI | 48169 | 8511 |
| CHARLES S HAUSTON JR & | JULIA D HAUSTON | 156 WARREN ST | | | EAST STROUDSBURG | PA | 18301 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES S HAWKINS | PO BOX 4655 | | | | PITTSBURGH | PA | 15221 | 9998 |
| CHARLES S HELBLING | 205 OAK HILL LN | | | | READING | PA | 19610 | 3214 |
| CHARLES S HELBLING & | CYNTHIA K WILLIS JT TEN | 205 OAK HILL LANE | | | WYOMISSING | PA | 19610 | 3214 |
| CHARLES S HERRING | 486 GROUSE CT | | | | LOUISVILLE | CO | 80027 | |
| CHARLES S HINDES | CHARLES HINDES (HAKER) TRUST | 14124 HALPER RD | | | POWAY | CA | 92064 | |
| CHARLES S HOLTON | TR CHARLES S HOLTON TRUST | UA 10/28/92 | 2600 LAKESHORE | | HILLSDALE | MI | 49242 | 9333 |
| CHARLES S HOLTON TTEE | CHARLES S HOLTON TRUST | U/A DTD 10/28/92 | 2600 LAKESHORE | | HILLSDALE | MI | 49242 | 9333 |
| CHARLES S HOPKINS & | DOLORES P HOPKINS JT TEN | 125 SNOW CHIEF DR | | | HVRE DE GRACE | MD | 21078 | 2578 |
| CHARLES S HOPSON | R 1 MCBRIDE AVE | | | | DUPO | IL | 62239 | 9801 |
| CHARLES S HUNT | 6893 HAMPTON DR | | | | SAN JOSE | CA | 95120 | 4742 |
| CHARLES S HUNT JR | 3502 WEDGE WAY | | | | NEW PRT RCHY | FL | 34655 | 1821 |
| CHARLES S HUNTER III | 1850 CHURCHVILLE AVE | | | | STAUNTON | VA | 24401 | 1702 |
| CHARLES S JOHNSON | 520 POWER | | | | HELENA | MT | 59601 | 6114 |
| CHARLES S JONES | 3537 SANDY WOODS LA | | | | STONE MOUNTAIN | GA | 30083 | 4048 |
| CHARLES S KELLEY TTEE | UW HELEN KELLEY 01/19/1984 | 1212 S COOK | | | BARRINGTON | IL | 60010 | 5008 |
| CHARLES S KLIM | LOUISE WALKER KLIM JT TEN | 201 WHITEKIRK DR | | | WILMINGTON | DE | 19808 | 1350 |
| CHARLES S KNAPP & | FRIEDA M KNAPP JT TEN | 1828 PARK AVE | | | LANSING | MI | 48910 | 1263 |
| CHARLES S KNIGHTS | 723 N OAKLEY | | | | SAGINAW | MI | 48602 | 4582 |
| CHARLES S KOZLOWSKI | 40644 REHSE DR | | | | CLINTON TWP | MI | 48038 | 4136 |
| CHARLES S KROPOG | 106 TAMMY DR | | | | LA PLACE | LA | 70068 | 6473 |
| CHARLES S LAMBERT JR | 342 LUX RD | | | | HATTIESBURG | MS | 39401 | 8472 |
| CHARLES S LAWRENCE III & | DIANE L LAWRENCE | 419 HUNTERS CIR | | | GREENVILLE | SC | 29617 | |
| CHARLES S LAYNE JR IRA RO | FCC AS CUSTODIAN | U/A DTD 04/30/97 | C/O SAVILLE & ASSOCIATES INC | 427 GRAVES MILL RD | LYNCHBURG | VA | 24502 | |
| CHARLES S LEONARD JR | 6817 RANNOCH ROAD | | | | BETHESDA | MD | 20817 | 5426 |
| CHARLES S MASON | 6620 APPLE BLOSSOM TRL | | | | WEST BLOOMFIELD | MI | 48322 | 2767 |
| CHARLES S MATTINA | 6648 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 9212 |
| CHARLES S MC CALL | TR REVOCABLE TRUST 04/18/90 | U-A CHARLES S MC CALL | 526 GROVE LANE | | CHINO VALLEY | AZ | 86323 | 6901 |
| CHARLES S MC DERMOTT | 930 AUBURNDALE | | | | YPSILANTI | MI | 48198 | 6105 |
| CHARLES S MC ELYEA | PO BOX 9022 | C/O ADAM OPEL | IPC S3-01 | | WARREN | MI | 48090 | 9022 |
| CHARLES S MC LEOD | PO BOX 1256 | | | | ZEPHYR COVE | NV | 89448 | |
| CHARLES S MCCORMICK TTEE | CHARLES S MCCORMICK | CHARITABLE REMAINDER | UNITRUST U/A DTD 9-12-96 | 4355 S. LEE ST. RM 116 | BUFORD | GA | 30518 | 5756 |
| CHARLES S MERRILL | 1780 OHIO ST | | | | NATIONAL CITY | MI | 48748 | 9693 |
| CHARLES S MILLER | 1 EAST TRAIL | | | | DARIEN | CT | 06820 | 5513 |
| CHARLES S MILLER | 15240 SILVER PKWY | APT 210 | | | FENTON | MI | 48430 | 3486 |
| CHARLES S MILLER | CUST BENSON E MILLER UGMA NY | 111 MUNSON RD | | | MIDDLEBURY | CT | 06762 | 1320 |
| CHARLES S MILLER & | THERESA R MILLER JT TEN | 245 POND DR | | | HOCKESSIN | DE | 19707 | 9241 |
| CHARLES S MILLMAN JR | UAD 09/22/06 | CHARLES S MILLMAN JR TTEE | 214 SANDRA RD | FAIRFAX | WILMINGTON | DE | 19803 | 3041 |
| CHARLES S MINNICK | BOX 115 | | | | FREEDOM | IN | 47431 | 0115 |
| CHARLES S MOORE | TOD DTD 10/22/2008 | 3113 MYERS VISTA DR | | | EVANSVILLE | IN | 47712 | 9539 |
| CHARLES S MORSE & | GLORIA D MORSE JT TEN | STATE RD | | | RICHMOND | MA | 01254 | |
| CHARLES S MUDD & | JEANNE MUDD JT TEN | 2111 OAKWOOD | | | ANDERSON | IN | 46011 | 2843 |
| CHARLES S NEWSOM | 681 NEWSOM ROAD | | | | BISHOPVILLE | SC | 29010 | |
| CHARLES S NUSBAUM | 1321 CLONCURRY RD | | | | NORFOLK | VA | 23505 | 1711 |
| CHARLES S ORLANDO | 498 PORTER AVENUE | | | | CAMPBELL | OH | 44405 | 1466 |
| CHARLES S PARK | 6650 GREEN MEADOW LN | | | | MORROW | GA | 30260 | 2808 |
| CHARLES S PEMBERTON | 51134 CAPITOL DR | | | | BELLEVILLE | MI | 48111 | 4246 |
| CHARLES S PENNINGTON | 1504 BURBANK DR | | | | DAYTON | OH | 45406 | 4518 |
| CHARLES S PERRY | 309 BRIDGEBORO ROAD | APT. 3345 | | | MOORESTOWN | NJ | 08057 | 1439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES S PIONTKEWICZ | 135PULASKI ST | | | | TORRINGTON | CT | 06790 | 4638 |
| CHARLES S PITTMAN & | JOANNE V PITTMAN JTWROS | 135 ESCALERA PARKWAY | | | GEORGETOWN | TX | 78628 | 7116 |
| CHARLES S POGOZELSKI | 716 POTOMAC KNOLLS DR | | | | MC LEAN | VA | 22102 | 1422 |
| CHARLES S POLLUM | 14829 MAYVIEW CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4450 |
| CHARLES S PONCE | 610 RIVER ST APT 5 | | | | FILLMORE | CA | 93015 | 1900 |
| CHARLES S PORTER | CUST CARRIE MERILYS PORTER UNDER THE | SOUTH DAKOTA U-G-M-A | ATTN CARRIE M TSCHETTER | 29750 HWY 34 | PIERRE | SD | 57501 | 0085 |
| CHARLES S RALL | 111 ASHLAND RD | | | | SUMMIT | NJ | 07901 | 3239 |
| CHARLES S RAMBALDO | 1528 HELEN | | | | GARDEN CITY | MI | 48135 | 3024 |
| CHARLES S RANDONE & | MRS ANNE L RANDONE JT TEN | 27 BUSWELL AVE | | | METHUEN | MA | 01844 | 5164 |
| CHARLES S RUSS | & ELAINE H RUSS TEN COM | 6824 HUNTERS RIDGE DR | | | DALLAS | TX | 75248 | 5510 |
| CHARLES S SABALA | PO BOX 4878 | | | | FOSTER CITY | CA | 94404 | 0878 |
| CHARLES S SANDERS | 5331 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504 | 1109 |
| CHARLES S SAXON | 1715 BALDWIN | | | | ANN ARBOR | MI | 48104 | |
| CHARLES S SCARBOROUGH | 6400 CHRISTIE AVENUE | #3215 | | | EMERYVILLE | CA | 94608 | |
| CHARLES S SCHULTZ | SANDRA H SCHULTZ | 358 VISCAYA DR | | | PALM BCH GDNS | FL | 33418 | |
| CHARLES S SHRADER | 7700 NEMCO WAY | APT 322 | | | BRIGHTON | MI | 48116 | 9469 |
| CHARLES S SIDUN | 3019 MARYLAND AVE | | | | N VERSAILLES | PA | 15137 | 1485 |
| CHARLES S SLONAKER & | JOAN R SLONAKER JT TEN | 302 TIMBERCREST TRL | | | VALENCIA | PA | 16059 | 4703 |
| CHARLES S SONA & | MARY ANNE SONA JT TEN | 658 ADELPHIA RD | | | FREEHOLD | NJ | 07728 | 8820 |
| CHARLES S STANDART & | LINDA H STANDART JT TEN | 101 WHITE OAK CT RD | | | EASLEY | SC | 29640 | 7763 |
| CHARLES S STEWART | 3260 TWINLEAF | | | | COMMERCE TOWNSHIP | MI | 48382 | 4262 |
| CHARLES S STONE & | SYLVIA STONE | CHARLES S STONE & SYLVIA STONE | 821 MCDUFFIE CIR NE | | ALBUQUERQUE | NM | 87110 | |
| CHARLES S STOPERA | CHARLES SCHWAB & CO INC CUST | 3637 TRONSON CT | | | SAN JOSE | CA | 95132 | |
| CHARLES S SULLIVAN | 51456 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047 | 4525 |
| CHARLES S TAUMAN & | NANCY S TAUMAN JT TEN | 10708 SW 11TH DR | | | PORTLAND | OR | 97219 | |
| CHARLES S THORNTON & | MARIAN E THORNTON JT TEN | 6803 NORTH OLEANDER | | | CHICAGO | IL | 60631 | 1131 |
| CHARLES S TILSON | CGM SEP IRA CUSTODIAN | 22401 TORRENCE CHAPEL ROAD | | | CORNELIUS | NC | 28031 | 6794 |
| CHARLES S TOMMASELLO C/F | JENNIFER RENEE TOMMASELLO UTMA | 4792 POST OAK TRITT RD | | | ROSWELL | GA | 30075 | 4094 |
| CHARLES S TORBERT SR | 56 CO RD 43N | | | | OPELIKA | AL | 36804 | 1622 |
| CHARLES S TORBERT SR. | 56 COUNTY ROAD 43 NORTH | | | | OPELIKA | AL | 36804 | 1622 |
| CHARLES S TOY & | CAROL A TOY JT TEN | 13850 CHERRY BLOSSOM LANE | | | MILFORD | MI | 48380 | |
| CHARLES S TREADWELL & | MARGARET M TREADWELL JT TEN | PO BOX 382095 | | | GERMANTOWN | TN | 38183 | 2095 |
| CHARLES S TURPIN | 2501 NW 55TH PL | | | | OKLAHOMA CITY | OK | 73112 | |
| CHARLES S WAXBERG | 1420 TERRY AVENUE, APT 1903 | | | | SEATTLE | WA | 98101 | |
| CHARLES S WELLS | 2300 LYNDHURST DRIVE | OAKVILLE ON  L6H 7V5 | CANADA | | | | | |
| CHARLES S WELLS | CUST GARRETT WELLS UGMA PA | 2300 LYNDHURST DRIVE | OAKVILLE ON  L6H 7V5 | CANADA | | | | |
| CHARLES S WELLS | CUST JESSE WELLS UGMA PA | 2300 LYNDHURST DRIVE | OAKVILLE ON  L6H 7V5 | CANADA | | | | |
| CHARLES S WENDERSKI | 11448 KLINGER | | | | HAMTRAMCK | MI | 48212 | 3158 |
| CHARLES S WHITAKER | 20 DELLWOOD AVENUE | | | | DELLWOOD | MN | 55110 | 1401 |
| CHARLES S WHITE | 857 COTHRAN RD | | | | COLUMBIA | TN | 38401 | 6756 |
| CHARLES S WILCOX | TR UA 06/12/92 CHARLES S | WILCOX TRUST | 2015 LOVERS LANE | | ST JOSEPH | MO | 64505 | 2243 |
| CHARLES S WILLCOX JR | 3024 RYECROFT RD | | | | BIRMINGHAM | AL | 35223 | 2714 |
| CHARLES S YATES | 1823 RIVERVIEW DR | | | | MURFREESBORO | TN | 37129 | 6020 |
| CHARLES S. TRAVIS | CGM IRA CUSTODIAN | FS - LEGG MASON STRATEGIC 10A+ | 7630 NESBITT FERRY ROAD | | ATLANTA | GA | 30350 | 1139 |
| CHARLES SACCO EX | EST ANNA SACCO BELL | 647 BOEZENKILL RD | | | ALTAMONT | NY | 12009 | |
| CHARLES SALGUERO | 4106 KIMLIE CT | | | | DECATUR | GA | 30035 | 1029 |
| CHARLES SANATORE TR | UA 06/11/85 | CHARLES SANATORE TRUST | 6136 WHISKEY CREEK DR APT 513 | | FORT MYERS | FL | 33919 | |
| CHARLES SANDERS | 2216 N 42ND ST | | | | WACO | TX | 76710 | 2015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES SANFILIPPO | 25 HOLIDAY DR | | | | WEST CALDWELL | NJ | 07006 | 7416 |
| CHARLES SANTORO | 2319 96TH ST | | | | E ELMHURST | NY | 11369 | 1211 |
| CHARLES SATHRE | 11029 FAIR OAKS BLVD. | | | | FAIR OAKS | CA | 95628 | 5924 |
| CHARLES SAULMON | 119B E BOB WHITE RD | | | | KATHLEEN | GA | 31047 | 2726 |
| CHARLES SAXON & | MRS MARGARET SAXON JT TEN | 1715 BALDWIN | | | ANN ARBOR | MI | 48104 | |
| CHARLES SCALIA | 2 LILLANE LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| CHARLES SCALICI & | MARIA SCALICI | 2034 68TH STREET | | | BROOKLYN | NY | 11204 | |
| CHARLES SCHAFFER AND | DOREEN SCHAFFER JTWROS | 288 NEWTON SPARTA ROAD | | | NEWTON | NJ | 07860 | 2749 |
| CHARLES SCHAFFROTH | HCR 1 BOX 289 | | | | SCIOTA | PA | 18354 | 9734 |
| CHARLES SCHELLHORN | 6408 ABERDEEN RD. | | | | MISSION HILLS | KS | 66208 | 1819 |
| CHARLES SCHEMERA | 130 LENOX AVE | UNIT 23 | | | STAMFORD | CT | 06906 | |
| CHARLES SCHIEBEL & | LORRAINE M SCHIEBEL JT TEN | 3525 SW 106TH | | | BEAVERTON | OR | 97005 | 1930 |
| CHARLES SCHIRG & | MRS NINA LEE SCHIRG JT TEN | 705 HASTINGS TERR | | | VALPARAISO | IN | 46383 | 2015 |
| CHARLES SCHLEGEL & | MRS MARY LOU SCHLEGEL JT TEN | PO BOX 13 | | | BOZEMAN | MT | 59771 | 0013 |
| CHARLES SCHMIDT PROFIT SHARING | PLAN 401 K PL | CHARLES SCHMIDT ET AL | U/A DTD 12/23/1980 | PO BOX 3898 | CARBONDALE | IL | 62902 | 3898 |
| CHARLES SCHNEIDER & | CATHERINE A SCHNEIDER JT TEN | 90-4 B CLUBHOUSE RD | | | SUNSET BEACH | NC | 28468 | |
| CHARLES SCHNELL | 6850 GARDEN VALLEY RD | | | | ROSEBURG | OR | 97470 | 9515 |
| CHARLES SCHOLENO | 3384 GERRY LEVANT RD | | | | FALCONER | NY | 14733 | |
| CHARLES SCHOLENO | 3384 GERRY LEVANT RD. | | | | FALCONER | NY | 14733 | |
| CHARLES SCHRAUTH | TOD | PO BOX 158 | | | BANGOR | CA | 95914 | 0158 |
| CHARLES SCHUYLER KEISTER & | VIOLET HOPE KEISTER JT TEN | 533 GRAND AVE | | | HACKETTSTOWN | NJ | 07840 | 1119 |
| CHARLES SCHWAB | CUST ANDREA J DUNCAN ANDREA J | DUNCAN I-R-A | PLAN U-A DTD 11-20-85 | 101 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | 4122 |
| CHARLES SCHWAB | CUST RICHARD S POPE | UTMA CA | 101 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | 4122 |
| CHARLES SCHWAB | TR KEVIN A CALLOWAY IRA | 20658 BENSLEY AVE | | | LYNWOOD | IL | 60411 | 1541 |
| CHARLES SCHWAB & CO | TR CUST FBO TONYA R DIXON IRA | 1250 E 58TH ST | | | KANAS CITY | MO | 64110 | 3236 |
| CHARLES SCHWAB & CO | TR JAMES D BLACKBURN IRA | 84 RAILROAD MILLS RD | | | PITTSFORD | NY | 14534 | 4026 |
| CHARLES SCHWAB & CO | TR JOE W LARSON IRA | UA 08/27/98 | 245 E 80TH STREET APT 6 J | | NEW YORK | NY | 10021 | 0508 |
| CHARLES SCHWAB & CO | TR MAE J HESTER IRA | 10425 BALLENTINE | | | OVERLAND PARK | KS | 66214 | 3046 |
| CHARLES SCHWAB & CO CUST | FBO RICHARD JONES IRA | 127 ST MARYS LANE | | | OLD MONROE | MO | 63369 | |
| CHARLES SCHWAB & CO CUST | RHONDA GUARD IRA | PO BOX 92005 | | | SOUTHLAKE | TX | 76092 | |
| CHARLES SCHWAB & CO INC CUST | DAVID J RATLIFF IRA | 9711 REVERE WAY | | | INDIANAPOLIS | IN | 46250 | 3102 |
| CHARLES SCHWAB & CO INC CUST | DENNIS W WARD | ACC# | 101 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | 4122 |
| CHARLES SCHWAB & CO. INC. | SETTLEMENT OPERATIONS | LOANET/DTC STOCK LOAN RECON | 101 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | |
| CHARLES SCHWAB TRSUT CO | HUMANA RET AND SAVINGS PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | AAA COOPER TRANSPORTATION | 401K PSP | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | AAA COOPER TRANSPORTATION 401K | 14321 SW 36TH CT | | | MIRAMAR | FL | 33027 | |
| CHARLES SCHWAB TRUST CO | AAA COOPER TRANSPORTATION 401K | 700 LAKEVIEW DR | | | DOTHAN | AL | 36301 | |
| CHARLES SCHWAB TRUST CO | ALLEGRO MICROSYSTEMS RET PLAN | 19 THOMAS FARM CIR | | | SHREWSBURY | MA | 01545 | |
| CHARLES SCHWAB TRUST CO | ALLEGRO MICROSYSTEMS RET PLAN | K4 MASTER | 425 MARKET ST FL 7 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | ALLIANCE DATA SYSTEMS 401K | 5168 BERRYLEAF GRV | | | COLUMBUS | OH | 43231 | |
| CHARLES SCHWAB TRUST CO | ALLIANCE DATA SYSTEMS 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | ALLIANZ DRESDNER ASSET MGMT | 15856 SEDONA DR | | | CHINO HILLS | CA | 91709 | |
| CHARLES SCHWAB TRUST CO | ALLIANZ DRESDNER ASSET MGMT | 3976 LAKE TAHOE TER | | | FREMONT | CA | 94555 | |
| CHARLES SCHWAB TRUST CO | ALLIANZ DRESDNER ASSET MGMT 40 | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | ALPS ELECTRIC NORTH AMERICA | 4105 MIDLAND RD | | | SAGINAW | MI | 48603 | |
| CHARLES SCHWAB TRUST CO | ALPS ELECTRIC NORTH AMERICA | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | ALTERA NON QUAL DEF COMP PLAN | 515 ALTURA PLACE | | | FREMONT | CA | 94536 | |
| CHARLES SCHWAB TRUST CO | ALTERA NON QUAL DEF COMP PLAN | CASH IN ACCT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | AMALGAMATED BK OF CHICAGO | 5052 THOMAS DR | | | RICHTON PARK | IL | 60471 |
| CHARLES SCHWAB TRUST CO | AMALGAMATED BK OF CHICAGO | K4 MASTER | 215 FREMONT ST, 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ANDERSEN 401K PLAN | 1669 ADAIR ST | | | DUBUQUE | IA | 52001 |
| CHARLES SCHWAB TRUST CO | ANDERSEN 401K PLAN | 17640 362ND STREET | | | TAYLORS FALLS | MN | 55084 |
| CHARLES SCHWAB TRUST CO | ANDERSEN 401K PLAN | 1922 RALEIGH RD | | | NEW RICHMOND | WI | 54017 |
| CHARLES SCHWAB TRUST CO | ANDERSEN 401K PLAN | 419 5TH ST S | | | BAYPORT | MN | 55003 |
| CHARLES SCHWAB TRUST CO | ANDERSEN 401K PLAN | 804 1/2 UNIVERSITY AVE | | | COLFAX | WI | 54730 |
| CHARLES SCHWAB TRUST CO | ANDERSEN 401K PLAN | K4 MASTER | 215 FREMONT ST 6TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ANESTHESIA CONSULTANTS OF NJ | 148 HIGH OAKS DR | | | WARREN | NJ | 07059 |
| CHARLES SCHWAB TRUST CO | ANESTHESIA CONSULTANTS OF NJ | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ANESTHESIOLOGY GRP MPP PL | 1024 HERMAN DUPUIS RD | | | BREAUX BRIDGE | LA | 70517 |
| CHARLES SCHWAB TRUST CO | ANESTHESIOLOGY GRP MPP PL | 539 RIVER RD | | | SUNSHINE | LA | 70780 |
| CHARLES SCHWAB TRUST CO | ANESTHESIOLOGY GRP MPP PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ARNETT CLINIC 401K SAV & PSP | 730 BUR OAK CT | | | LAFAYETTE | IN | 47909 |
| CHARLES SCHWAB TRUST CO | ARNETT CLINIC 401K SAV & PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ARTISAN PARTNERS LP 401K | 1009 MILWAUKEE ST | | | DELAFIELD | WI | 53018 |
| CHARLES SCHWAB TRUST CO | ARTISAN PARTNERS LP 401K | 875 E WISCONSIN AVE STE 800 | | | MILWAUKEE | WI | 53202 |
| CHARLES SCHWAB TRUST CO | ARTISAN PARTNERS LP 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ARTISAN PARTNERS LP 401K | W140N8450 LILLY RD | | | MENOMONEE FALLS | WI | 53051 |
| CHARLES SCHWAB TRUST CO | ASPECT SOFTWARE 401K PLAN | 3218 SUNSET LN | | | FRANKLIN PARK | IL | 60131 |
| CHARLES SCHWAB TRUST CO | ASPECT SOFTWARE 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6TH | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAV PLAN | 1734 HODGE LAKE LANE | | | SUGAR LAND | TX | 77478 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAV PLAN | 20 ARMSTRONG DR | | | FRISCO | TX | 75034 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAV PLAN | 320 NORMANDY AVE | | | SAN ANTONIO | TX | 78209 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAV PLAN | 3647 BALLASTONE DR | | | LAND O LAKES | FL | 34638 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAV PLAN | 3812 DUNSINANE DR | | | DURHAM | NC | 27707 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAV PLAN | 8430 BUES POINT RD | | | BAILEYS HARBOR | WI | 54202 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAVINGS | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAVINGS | 304 DONLEX CT | | | SOUTHLAKE | TX | 76092 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAVINGS | 4702 BELMONT DR | | | EMMAUS | PA | 18049 |
| CHARLES SCHWAB TRUST CO | ASSOCIATED PHYSICIANS SAVINGS | 6960 GRANDE VISTA WAY S | | | SOUTH PASADENA | FL | 33707 |
| CHARLES SCHWAB TRUST CO | AUSTIN ANESTH GRP LLP SAV | 3804 WOODCUTTER'S WAY | | | AUSTIN | TX | 78746 |
| CHARLES SCHWAB TRUST CO | AUSTIN ANESTH GRP LLP SAV | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | AUSTIN RADIOLOGICAL 401K PSP | 9411 CREEKS EDGE CIR | | | AUSTIN | TX | 78733 |
| CHARLES SCHWAB TRUST CO | AUSTIN RADIOLOGICAL 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | AUTO CLUB 401K PSP | 4324 ROBERT AVE | | | SAINT LOUIS | MO | 63116 |
| CHARLES SCHWAB TRUST CO | AUTO CLUB 401K PSP | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | BARCLAYS GLOBAL INVESTORS | 401K SAVINGS | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | BARCLAYS GLOBAL INVESTORS 401K | PO BOX 359 | | | FAIRFIELD | CA | 94533 |
| CHARLES SCHWAB TRUST CO | BAY MEDICAL MANAGEMENT 401K PS | 6960 NORFOLK RD | | | BERKELEY | CA | 94705 |
| CHARLES SCHWAB TRUST CO | BAY MEDICAL MANAGEMENT 401K PS | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 1248 W STONERIDGE DR | | | COLUMBIA CITY | IN | 46725 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 1308 S 425 W | | | COLUMBIA CITY | IN | 46725 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 14477 N 300 W | | | SILVER LAKE | IN | 46982 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 161 PIERRE AVE | | | GARFIELD | NJ | 07026 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 1879 E SPRINGFIELD DR # R | LINCOLN | | WARSAW | IN | 46582 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 1889 N BROOK BLVD | | | WARSAW | IN | 46582 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 2240 MUSKODAY PASS | | | FORT WAYNE | IN | 46809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 2352 W 1050 N | | | NORTH MANCHESTER | IN | 46962 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 36 NEWTON AVE | | | BRANCHVILLE | NJ | 07826 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | 491 COLUMBIA BLVD | | | WOOD-RIDGE | NJ | 07075 |
| CHARLES SCHWAB TRUST CO | BIOMET 401K SAVINGS & RET PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | BIT SYSTEMS PROFIT SHARING PL | 14136 WALTON DR | | | MANASSAS | VA | 20112 |
| CHARLES SCHWAB TRUST CO | BIT SYSTEMS PROFIT SHARING PL | 20998 HIGHLAND CREEK DR | | | LEESBURG | VA | 20175 |
| CHARLES SCHWAB TRUST CO | BIT SYSTEMS PROFIT SHARING PL | 5468 MILITARY TRL | | | PARKER | CO | 80134 |
| CHARLES SCHWAB TRUST CO | BIT SYSTEMS PROFIT SHARING PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | BLACK HILLS CORP RET SVGS PLAN | 1010 LATIGO ST | | | GILLETTE | WY | 82716 |
| CHARLES SCHWAB TRUST CO | BLACK HILLS CORP RET SVGS PLAN | 1630 DEGEEST DR | | | RAPID CITY | SD | 57703 |
| CHARLES SCHWAB TRUST CO | BLACK HILLS CORP RET SVGS PLAN | 6812 EASTRIDGE RD | | | BLACK HAWK | SD | 57718 |
| CHARLES SCHWAB TRUST CO | BLACK HILLS CORP RET SVGS PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | BLACK HILLS UTILITY HOLDINGS | 2417 4TH AVE SE | | | CEDAR RAPIDS | IA | 52403 |
| CHARLES SCHWAB TRUST CO | BLACK HILLS UTILITY HOLDINGS | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | BRADSHAW FOWLER ET AL PC | 6727 SE VANDALIA DR | | | PLEASANT HILL | IA | 50327 |
| CHARLES SCHWAB TRUST CO | BRADSHAW FOWLER ET AL PC | 9500 WINSTON | | | URBANDALE | IA | 50322 |
| CHARLES SCHWAB TRUST CO | BRADSHAW FOWLER ET AL PC | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CALIFORNIA ANESTHESIA ASSOC | MEDICAL GP INC EMP PR SH PLAN | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CALIFORNIA ANESTHESIA ASSOCIAT | 27490 GLENWOOD DR | | | MISSION VIEJO | CA | 92692 |
| CHARLES SCHWAB TRUST CO | CALIFORNIA ANESTHESIA ASSOCIAT | 9715 WEARE AVE | | | FOUNTAIN VALLEY | CA | 92708 |
| CHARLES SCHWAB TRUST CO | CALIFORNIA ISO RETIREMENT | SAVINGS PLAN | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CALIFORNIA ISO RETIREMENT SAVI | 202 PACIFIC OAK CT | | | FOLSOM | CA | 95630 |
| CHARLES SCHWAB TRUST CO | CALIFORNIA ISO RETIREMENT SAVI | 6618 NAVION DR | | | CITRUS HEIGHTS | CA | 95621 |
| CHARLES SCHWAB TRUST CO | CANCER CARE GROUP PSP | 10926 N STATE ROAD 267 | | | BROWNSBURG | IN | 46112 |
| CHARLES SCHWAB TRUST CO | CANCER CARE GROUP PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CARROLL BURDICK MCDONOUGH | 90 FRANCIS CIR | | | ROHNERT PARK | CA | 94928 |
| CHARLES SCHWAB TRUST CO | CARROLL BURDICK MCDONOUGH | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CENTRO 401K PLAN | 1122 WOODLAND CT | | | RICHMOND | TX | 77406 |
| CHARLES SCHWAB TRUST CO | CENTRO 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CERADYNE INC 401K PLAN | 2089 CORIANDER | | | LEXINGTON | KY | 40505 |
| CHARLES SCHWAB TRUST CO | CERADYNE INC 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CHARTER TOWNSHIP OF CANTON | 6410 YALE ST APT 2 | | | WESTLAND | MI | 48185 |
| CHARLES SCHWAB TRUST CO | CHARTER TOWNSHIP OF CANTON | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CLINICAL ASSOC PA 401K | 301 WYNELL CT | | | LUTHERVILLE TIMONIUM | MD | 21093 |
| CHARLES SCHWAB TRUST CO | CLINICAL ASSOC PA 401K | K4 MASTER | 215 FREMONT ST  6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 10003 15TH AVE NE | | | SEATTLE | WA | 98125 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 1021 PARK ST | | | HERCULES | CA | 94547 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 11 EVA PATH | | | COMMACK | NY | 11725 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 110 FOREST HILLS DR | | | CAMPBELLSVILLE | KY | 42718 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 114 FROSTED POND PL | | | THE WOODLANDS | TX | 77381 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 118 PRIVATE ROAD 3248 | | | DECATUR | TX | 76234 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 1308 WICKFORD LN | | | LANOKA HARBOR | NJ | 08734 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 1344 BARRINGTON CIR | CIRCLE | | SAINT AUGUSTINE | FL | 32092 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 14 BELVIDERE DRIVE | | | ATLANTIC HIGHLANDS | NJ | 07716 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 1501 WHISPERING WOODS CIR | | | ALLENTOWN | PA | 18106 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 154 E LANSDOWN CIR | | | THE WOODLANDS | TX | 77382 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 18 IRISH MOSS PL | | | THE WOODLANDS | TX | 77381 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 181 FORGE LN | | | FEASTERVILLE | PA | 19053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 187 SARASOTA CIR S | | | MONTGOMERY | TX | 77356 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 203 LINCOLN AVE | | | CLIFTON | NJ | 07011 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 20814 PINEBROOK HOLLOW LN | | | SPRING | TX | 77379 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 210 PINE NEEDLE DR | | | SEVILLE | OH | 44273 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 221 HAMPTON DR | | | LANGHORNE | PA | 19047 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 2306 TURK RD | | | DOYLESTOWN | PA | 18901 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 246 N BENT ST | | | POWELL | WY | 82435 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 2522 TWISTING PINE CT | | | KINGWOOD | TX | 77345 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 29 BAY RD | | | BOWDOINHAM | ME | 04008 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 3106 WILLOW WOOD TRL | | | KINGWOOD | TX | 77345 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 33206 WINDCREST ESTATES BLVD | | | MAGNOLIA | TX | 77354 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 3479 SCOUT LAKE LN | | | OVIEDO | FL | 32765 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 3719 SHORE SHADOWS DR | | | CROSBY | TX | 77532 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 51 WICKERDALE PL | | | THE WOODLANDS | TX | 77382 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 5263 MORNING SONG DR | | | MEDINA | OH | 44256 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 551 SW 63RD TER | | | PLANTATION | FL | 33317 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 6275 CREEKHAVEN DR | | | EAST AMHERST | NY | 14051 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 692 W SHORE TRL | | | SPARTA | NJ | 07871 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 7862 W IRLO BRONSON HWY APT 22 | | | KISSIMMEE | FL | 34747 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 805 E VAN BUREN ST | | | BROKEN ARROW | OK | 74011 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 8902 SCENIC GREEN DR | | | MAGNOLIA | TX | 77354 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | 9450 WEHRLE DR | | | CLARENCE | NY | 14031 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS 401K | PO BOX 141 | | | SAGOLA | MI | 49881 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 10 DAPPLE GRAY ST | | | SPRING | TX | 77382 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 1021 PARK ST | | | HERCULES | CA | 94547 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 1059 COUNTRY LAKE DR | | | SUMMIT | MS | 39666 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 11 LIVERPOOL HTS | | | NORTH CHILI | NY | 14514 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 11628 PRINCESS ANN CT | | | MONTGOMERY | TX | 77316 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 1344 BARRINGTON CIR | CIRCLE | | SAINT AUGUSTINE | FL | 32092 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 154 E LANSDOWN CIR | | | THE WOODLANDS | TX | 77382 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 16932 WREN HILL ST | | | CONROE | TX | 77385 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 1906 COCHRAN RD | | | MARYVILLE | TN | 37803 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 1938 SAUCON LN | | | BETHLEHEM | PA | 18015 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 2 GRACEFUL ELM CT | | | THE WOODLANDS | TX | 77381 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 20503 GENTLE RIDGE CT | | | CYPRESS | TX | 77433 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 20702 CRIMSON LEAF CT | | | CYPRESS | TX | 77433 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 20814 PINEBROOK HOLLOW LN | | | SPRING | TX | 77379 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 21355 E FREMONT PL | | | CENTENNIAL | CO | 80016 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 2221 SUNRISE WAY | | | JAMISON | PA | 18929 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 23 SWIFTSTREAM PL | | | THE WOODLANDS | TX | 77381 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 2306 TURK RD | | | DOYLESTOWN | PA | 18901 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 2819 LAKE FOREST DR | | | MONTGOMERY | TX | 77356 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 30 LAKEVIEW DR | | | GALVESTON | TX | 77551 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 3415 APPALACHIAN TRL | | | KINGWOOD | TX | 77345 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 4634 N TEAGUE | | | ROSHARON | TX | 77583 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 5263 MORNING SONG DR | | | MEDINA | OH | 44256 |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 62 E AMBERGLOW CIR | | | SPRING | TX | 77381 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 759 CORTE SAN LUIS | | | OCEANSIDE | CA | 92057 | |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | 8910 SCENIC GREEN DR | | | MAGNOLIA | TX | 77354 | |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | CONTINENTAL PILOTS DEF CON-B | PO BOX 459 | | | NORTH ZULCH | TX | 77872 | |
| CHARLES SCHWAB TRUST CO | COOLEY GODWARD SAL DEF & PSP | 12858 STARWOOD LN | | | SAN DIEGO | CA | 92131 | |
| CHARLES SCHWAB TRUST CO | COOLEY GODWARD SAL DEF & PSP | 7755 SENDERO ANGELICA | | | SAN DIEGO | CA | 92127 | |
| CHARLES SCHWAB TRUST CO | COOLEY GODWARD SAL DEF & PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | COTY RETIREMENT SAVINGS PLAN | 8215 US HIGHWAY 117 N | | | WATHA | NC | 28478 | |
| CHARLES SCHWAB TRUST CO | COTY RETIREMENT SAVINGS PLAN | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | CUPERTINO ELECTRIC PSP & 401K | 14060 BALERI RANCH RD | | | LOS ALTOS | CA | 94022 | |
| CHARLES SCHWAB TRUST CO | CUPERTINO ELECTRIC PSP & 401K | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | DALLAS WHOLESALE BUILDERS SUPP | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | DALLAS WHOLESALE BUILDERS SUPP | PO BOX 495212 | | | GARLAND | TX | 75049 | |
| CHARLES SCHWAB TRUST CO | DAY PITNEY PSP AND 401K PLAN | 3 POTTER PL # 2E | | | WEEHAWKEN | NJ | 07086 | |
| CHARLES SCHWAB TRUST CO | DAY PITNEY PSP AND 401K PLAN | 6740 BOOTH ST APT 6I | | | FOREST HILLS | NY | 11375 | |
| CHARLES SCHWAB TRUST CO | DAY PITNEY PSP AND 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | DEAN,MEAD,EGERTON 401K | 2513 S INDIAN RIVER DR | | | FORT PIERCE | FL | 34950 | |
| CHARLES SCHWAB TRUST CO | DEAN,MEAD,EGERTON 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | DIAGNOSTIC PATH MED GRP 401K | 2606 SWINDON CT | | | ROCKLIN | CA | 95765 | |
| CHARLES SCHWAB TRUST CO | DIAGNOSTIC PATH MED GRP 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | DIAMOND TECH PARTNERS INC 401K | 3751 N PINE GROVE #3 | | | CHICAGO | IL | 60613 | |
| CHARLES SCHWAB TRUST CO | DIAMOND TECHNOLOGY | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | DIAMOND TECHNOLOGY | 55 W GOETHE ST APT 1223 | | | CHICAGO | IL | 60610 | |
| CHARLES SCHWAB TRUST CO | DICKSTEIN SHAPIRO PS/401K | 8711 HIDDEN HILL LANE | | | POTOMAC | MD | 20854 | |
| CHARLES SCHWAB TRUST CO | DICKSTEIN SHAPIRO PS/401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 105 S WOODWIND DR | | | ATTICA | OH | 44807 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 11 FIELDSTONE LN | | | LANCASTER | NY | 14086 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 12401 RESEARCH BLVD | STE 2-130 | | AUSTIN | TX | 78759 | 2373 |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 1333 SCHEURING RD | | | DE PERE | WI | 54115 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 1354 W COUNTRY CLUB RD | | | CRAWFORDSVILLE | IN | 47933 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 137 VALLE TELL DR | | | NEW GLARUS | WI | 53574 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 14702 S CHALET DR | | | OLATHE | KS | 66062 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 15114 W 147TH ST | | | HOMER GLEN | IL | 60491 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 160 E 48TH ST APT 6T | | | NEW YORK | NY | 10017 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 1714 N MCINTOSH DR | | | APPLETON | WI | 54914 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 19 WARWICK RD | | | CHATHAM | NJ | 07928 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 200 INDIAN RUN RD | | | MILLERSVILLE | PA | 17551 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 21 E WYNWOOD DR | | | WILLOW STREET | PA | 17584 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 22 ESSEX LN | | | LANGHORNE | PA | 19047 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 2375 WHITTIER AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 3300 MIDDLEBURG RD | | | HUSTONVILLE | KY | 40437 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 3712 CENTRAL PKWY | | | DUBLIN | CA | 94568 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 403 WEST ST | | | WINONA LAKE | IN | 46590 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 404 E MADISON ST | | | PONTIAC | IL | 61764 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 4834 NE 9TH AVE | | | PORTLAND | OR | 97211 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 502 BOBOLINK CT | | | MIDDLETOWN | DE | 19709 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 515 CANDLEWOOD LAKE RD N | | | NEW MILFORD | CT | 06776 | |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 5201 COUNTY ROAD 480 | | | TEBBETTS | MO | 65080 | |

| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 703 E STRAWBERRY ST | | | LANCASTER | PA | 17602 |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 7598 SAND BAY RD | | | STURGEON BAY | WI | 54235 |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | 881 COOL SPRING RD | | | MANHEIM | PA | 17545 |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | PO BOX 607 | | | CHATSWORTH | IL | 60921 |
| CHARLES SCHWAB TRUST CO | DONNELLEY DEF COMP & VOL SP | W333 COUNTY ROAD D | | | BERLIN | WI | 54923 |
| CHARLES SCHWAB TRUST CO | DOUGHERTY FINANCIAL GROUP LLC | 2530 HARRIET AVE | | | MINNEAPOLIS | MN | 55405 |
| CHARLES SCHWAB TRUST CO | DOUGHERTY FINANCIAL GROUP LLC | PSP | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | DREYER'S GRAND ICE CREAM | 13002 BERTINELLI CV | | | FT WAYNE | IN | 46845 |
| CHARLES SCHWAB TRUST CO | DREYER'S GRAND ICE CREAM | 14815 CENTRAL COAST ST | | | BAKERSFIELD | CA | 93314 |
| CHARLES SCHWAB TRUST CO | DREYER'S GRAND ICE CREAM | 2403 CLUBHOUSE DR | | | PLANT CITY | FL | 33566 |
| CHARLES SCHWAB TRUST CO | DREYER'S GRAND ICE CREAM | 2420 VANCE AVE | | | FT WAYNE | IN | 46805 |
| CHARLES SCHWAB TRUST CO | DREYER'S GRAND ICE CREAM | 5929 COLLEGE AVE | | | OAKLAND | CA | 94618 |
| CHARLES SCHWAB TRUST CO | DREYER'S GRAND ICE CREAM | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | DREYER'S GRAND ICE CREAM | PO BOX 42321 | | | BAKERSFIELD | CA | 93384 |
| CHARLES SCHWAB TRUST CO | EASTERN RADIOLOGISTS INC PSP | 3091 BRICK KILN RD | | | GREENVILLE | NC | 27858 |
| CHARLES SCHWAB TRUST CO | EASTERN RADIOLOGISTS INC PSP | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | EDMUNDS.COM INC 401K | 3650 JASMINE AVE APT 3 | | | LOS ANGELES | CA | 90034 |
| CHARLES SCHWAB TRUST CO | EDMUNDS.COM INC 401K | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | EDMUNDS.COM INC 401K | PO BOX 1305 | | | ROSEMEAD | CA | 91770 |
| CHARLES SCHWAB TRUST CO | ELECTRONIC ARTS SECTION 401K | PL | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ELECTRONIC ARTS SECTION 401K P | 32566 MONTEREY CT | | | UNION CITY | CA | 94587 |
| CHARLES SCHWAB TRUST CO | ELLIS BANDT BIRKIN KOLLINS & | WONG PSP | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ELLIS BANDT BIRKIN KOLLINS & W | 9708 SWEET ROSE CT | | | LAS VEGAS | NV | 89134 |
| CHARLES SCHWAB TRUST CO | EMER PHYS OF TIDEWATER 401K | 7320 SHIRLAND AVE | | | NORFOLK | VA | 23505 |
| CHARLES SCHWAB TRUST CO | EMER PHYS OF TIDEWATER 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | EMERGENCY MED ASSO 401K PLAN | 14 HEARTHSTONE TER | | | LIVINGSTON | NJ | 07039 |
| CHARLES SCHWAB TRUST CO | EMERGENCY MED ASSO 401K PLAN | 425 MARKET ST FL 7 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | EMERGENCY MED ASSO 401K PLAN | 6 HIRSCHKLAU LN | | | FAIR LAWN | NJ | 07410 |
| CHARLES SCHWAB TRUST CO | ENGLOBAL 401K PLAN | 10621 BROWNING DR | | | BATON ROUGE | LA | 70815 |
| CHARLES SCHWAB TRUST CO | ENGLOBAL 401K PLAN | 557 PARISH BARN RD | | | IOWA | LA | 70647 |
| CHARLES SCHWAB TRUST CO | ENGLOBAL 401K PLAN | 690 WEST CIRCLE DR | | | VIDOR | TX | 77662 |
| CHARLES SCHWAB TRUST CO | ENGLOBAL 401K PLAN | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ENI US OPERATING CO SAV PL | 2719 BERMUDA DUNES DR | | | MISSOURI CITY | TX | 77459 |
| CHARLES SCHWAB TRUST CO | ENI US OPERATING CO SAV PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ENPRO IND RET SAV PL HR EMP | 1076 JEWELFLOWER ST | | | OLIVEHURST | CA | 95961 |
| CHARLES SCHWAB TRUST CO | ENPRO IND RET SAV PL HR EMP | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ENPRO IND RET SAV PL SAL EMP | 166 HATTON LN | | | LEXINGTON | SC | 29072 |
| CHARLES SCHWAB TRUST CO | ENPRO IND RET SAV PL SAL EMP | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | EVERGREEN EMPLOYEES | 202 PLANTATION AVE | | | TAVERNIER | FL | 33070 |
| CHARLES SCHWAB TRUST CO | EVERGREEN EMPLOYEES | 3 S POTTER ST | | | FREEBURG | IL | 62243 |
| CHARLES SCHWAB TRUST CO | EVERGREEN EMPLOYEES | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | EVERGREEN EMPLOYEES | PO BOX 528 | | | SILER CITY | NC | 27344 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 10 BUSY ST | | | ARENAS VALLEY | NM | 88022 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 10124 SINGAPORE AVE | | | EL PASO | TX | 79925 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 1014 MILL CREEK RD | | | DUMONT | CO | 80436 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 11891 HIGHWAY 180 E | | | ARENAS VALLEY | NM | 88022 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 13531 W. BROWN'S LN | | | FT THOMAS | AZ | 85536 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 14314 S VILLA DEL MORO | | | SAHUARITA | AZ | 85629 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 1500 S 4TH ST | | | CLINTON | IN | 47842 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 1642 S FAITH | | | MESA | AZ | 85208 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 1673 S ROADRUNNER LN | | | THATCHER | AZ | 85552 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 1911 S 12TH AVE | | | SAFFORD | AZ | 85546 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 205 ASH ST | | | MORENCI | AZ | 85540 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 2158 N FORK DR | | | FORT MADISON | IA | 52627 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 2208 S SORRELLE | | | MESA | AZ | 85209 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 2485 W BOBWHITE LN | | | CHINO VALLEY | AZ | 86323 | 5144 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 2643 CLEARVIEW HEIGHTS RD | | | FORT MADISON | IA | 52627 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 27651 S CANOA  RD | | | AMADO | AZ | 85645 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 31 GREEN LN | | | DUNCAN | AZ | 85534 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 330 E HEARNE WAY | | | GILBERT | AZ | 85234 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 334 MIDWAY DR | | | VALPARAISO | IN | 46385 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 3669 E FRANKFORT STRA | | | TUCSON | AZ | 85706 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 3682 W SUNDIAL PL | | | TUCSON | AZ | 85742 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 3743 W BRAMBLY DR | | | TUCSON | AZ | 85741 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 3833 W VALLEY VIEW RD | | | THATCHER | AZ | 85552 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 4081 AMBERLY GRN NW | | | KENNESAW | GA | 30144 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 439 GHOST FLOWER | | | HORIZON CITY | TX | 79928 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 502B PINTO PONY DR | | | ASHLAND | MO | 65010 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 5260 COTTON WOOD WASH | | | PIMA | AZ | 85543 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 55 W PASEO CELESTIAL | | | SAHUARITA | AZ | 85629 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 5630 W KESLER ST | | | CHANDLER | AZ | 85226 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 6498 E US HIGHWAY 70 | | | SAFFORD | AZ | 85546 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 6743 N CALLE SIN NOMBRE | | | TUCSON | AZ | 85718 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 6820 W SUNSET RD | | | TUCSON | AZ | 85743 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 6914 E PRINCETON DR | | | TUCSON | AZ | 85710 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | 9833 E POSADA AVE | | | MESA | AZ | 85212 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | HC 71 BOX 1393 | | | SAN LORENZO | NM | 88041 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 1054 | | | BAGDAD | AZ | 86321 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 1173 | | | BAGDAD | AZ | 86321 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 1223 | | | KREMMLING | CO | 80459 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 1391 | | | BAGDAD | AZ | 86321 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 1543 | | | BAGDAD | AZ | 86321 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 2291 | | | CLAYPOOL | AZ | 85532 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 2373 | | | GLOBE | AZ | 85502 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 53126 | | | PINOS ALTOS | NM | 88053 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 641 | | | KREMMLING | CO | 80459 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 782 | | | MORENCI | AZ | 85540 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 826 | | | BAGDAD | AZ | 86321 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 838 | | | CLAYPOOL | AZ | 85532 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 953 | | | HURLEY | NM | 88043 |
| CHARLES SCHWAB TRUST CO | F M C & G DEF CONTRIB MASTER T | PO BOX 957 | | | CLAYPOOL | AZ | 85532 |
| CHARLES SCHWAB TRUST CO | FAANA RETIREMENT PLAN | 12832 APOLLO DR | | | WOODBRIDGE | VA | 22193 |
| CHARLES SCHWAB TRUST CO | FAANA RETIREMENT PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | FISH & RICHARDSON PSP | 128 ALGONQUIN TRL | | | ASHLAND | MA | 01721 |
| CHARLES SCHWAB TRUST CO | FISH & RICHARDSON PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | 111 SARATOGA AVE APT 2305 | | | SANTA CLARA | CA | 95051 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | 1256 PINE ST | | | SAN FRANCISCO | CA | 94109 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | 1502 E ST APT 16 | | | HAYWARD | CA | 94541 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | 1688 SACRAMENTO ST APT 602 | | | SAN FRANCISCO | CA | 94109 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | 207 E 39TH AVE | | | SAN MATEO | CA | 94403 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | 300 DAVEY GLEN RD APT 3809 | | | BELMONT | CA | 94002 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | 5133 KESTRAL PARK PL | | | SARASOTA | FL | 34231 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | 783 SANCHES ST APT B | | | SAN FRANCISCO | CA | 94129 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS ROTH 401K | 15507 E CHAPARRAL WAY | | | FOUNTAIN HILLS | AZ | 85268 |
| CHARLES SCHWAB TRUST CO | FISHER INVESTMENTS ROTH 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | FOLEY & LARDNER LLP 401K SP | 2616 N SEMINARY AVE | | | CHICAGO | IL | 60614 |
| CHARLES SCHWAB TRUST CO | FOLEY & LARDNER LLP 401K SP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | FRASER TREBILCOCK DAVIS & | DUNLAP PC | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | FRASER TREBILCOCK DAVIS DUNLAP | 120 RUMSEY AVE | | | LANSING | MI | 48912 |
| CHARLES SCHWAB TRUST CO | FSI INTERNATIONAL INC EMPL | 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | FSI INTERNATIONAL INC EMPL 401 | 6528 ASTER CIRCLE | | | EXCELSIOR | MN | 55331 |
| CHARLES SCHWAB TRUST CO | FSI INTL INC EMPL 401K PLAN | 109 VASONA OAKS DR | | | LOS GATOS | CA | 95032 |
| CHARLES SCHWAB TRUST CO | GARAN LUCOW ET AL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | GARAN LUCOW MILLER PC | 1000 WOODBRIDGE ST | | | DETROIT | MI | 48207 |
| CHARLES SCHWAB TRUST CO | GARAN LUCOW MILLER PC | 1028 GLENWOOD CT | | | BLOOMFIELD HILLS | MI | 48302 |
| CHARLES SCHWAB TRUST CO | GARAN LUCOW MILLER PC | 1525 YORKSHIRE | | | BIRMINGHAM | MI | 48009 |
| CHARLES SCHWAB TRUST CO | GARAN LUCOW MILLER PC | 24821 ROSALIND AVE | | | EASTPOINTE | MI | 48021 |
| CHARLES SCHWAB TRUST CO | GENERAL ANESTHESIA SVCS 401K | 6 FAIRWAY DRIVE | | | CHARLESTON | WV | 25309 |
| CHARLES SCHWAB TRUST CO | GENERAL ANESTHESIA SVCS 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RET SAV | 14407 EL GRANDE WAY | | | VICTORVILLE | CA | 92394 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RET SAV | 15018 DERRINGER RD | | | POWAY | CA | 92064 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RET SAV | 17439 LYONS CREEK RD | | | JAMUL | CA | 91935 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RET SAV | 9351 GUILD AVE | | | SAN DIEGO | CA | 92123 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 1087 E 255 S | | | LAYTON | UT | 84041 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 11453 MATINAL CIR | | | SAN DIEGO | CA | 92127 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 13251 AUBREY ST | | | POWAY | CA | 92064 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 13360 ASTER RD APT 3 | | | VICTORVILLE | CA | 92392 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 16339 ALIPAZ CT | | | SAN DIEGO | CA | 92127 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 399 JARMANY HILL RD | | | SHARON | NH | 03458 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 4102 CHASIN ST | | | OCEANSIDE | CA | 92056 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 5456 SONOMA PL | | | SAN DIEGO | CA | 92130 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 6530 REFLECTION DR APT 2262 | | | SAN DIEGO | CA | 92124 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 6728 BALLINGER AVE | | | SAN DIEGO | CA | 92119 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 765 PEBBLE BEACH DR | | | SAN MARCOS | CA | 92069 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 830 EL TORO LN | | | SAN MARCOS | CA | 92069 |
| CHARLES SCHWAB TRUST CO | GENERAL ATOMICS 401K RETIREMEN | 8928 GAINSBOROUGH AVE | | | SAN DIEGO | CA | 92129 |
| CHARLES SCHWAB TRUST CO | GORDON & REES LLP PS 401K PL | 191 CAZNEAU AVE | | | SAUSALITO | CA | 94965 |
| CHARLES SCHWAB TRUST CO | GORDON & REES LLP PS 401K PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | GRAY PLANT MOOTY RET SVGS PLAN | 145 ASHLEY ROAD | | | HOPKINS | MN | 55343 |
| CHARLES SCHWAB TRUST CO | GRAY PLANT MOOTY RET SVGS PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | GREAT FALLS CLINIC RET PL | 2020 2ND AVE S | | | GREAT FALLS | MT | 59405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | GREAT FALLS CLINIC RET PL | 956 AVE D NW | | | GREAT FALLS | MT | 59404 |
| CHARLES SCHWAB TRUST CO | GREAT FALLS CLINIC RET PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | GROUP ANESTHESIA SERV PS PL | 1805 GREENCREEK DR | | | SAN JOSE | CA | 95124 |
| CHARLES SCHWAB TRUST CO | GROUP ANESTHESIA SERV PS PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HAAS AUTOMATION 401K PSP | 312 WESTON CT | | | SANTA PAULA | CA | 93060 |
| CHARLES SCHWAB TRUST CO | HAAS AUTOMATION 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HAMILTON BROOK SMITH & REYNOLD | 6 DUSTON LANE | | | ACTON | MA | 01720 |
| CHARLES SCHWAB TRUST CO | HAMILTON BROOK SMITH & REYNOLD | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HARMONIC INC 401K PLAN | 17765 VISTA AVE | | | MONTE SERENO | CA | 95030 |
| CHARLES SCHWAB TRUST CO | HARMONIC INC 401K PLAN | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94104 |
| CHARLES SCHWAB TRUST CO | HARRIS FARMS SAVINGS & INVEST | 2190 SANTA ANA AVE | | | CLOVIS | CA | 93611 |
| CHARLES SCHWAB TRUST CO | HARRIS FARMS SAVINGS & INVEST | PLAN | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HAWAII PERMANENTE MED GRP INC | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HAWAII PERMANENTE MED GRP PSP | 59-229A KE NUI RD | | | HALEIWA | HI | 96712 |
| CHARLES SCHWAB TRUST CO | HAYS GROUP 401K PSP | 4125 E HAZELWOOD ST | | | PHOENIX | AZ | 85018 |
| CHARLES SCHWAB TRUST CO | HAYS GROUP 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HILITE 401K | 2309 WHITMAN LN | | | FLOWER MOUND | TX | 75028 |
| CHARLES SCHWAB TRUST CO | HILITE 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HNTB CORP RETIREMENT & SAVINGS | 15001 E 44TH ST S | | | INDEPENDENCE | MO | 64055 |
| CHARLES SCHWAB TRUST CO | HNTB CORP RETIREMENT & SAVINGS | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HOK GROUP INC 401K PROFIT | K4 MASTER | 425 MARKET STREET 7TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HOK GROUP INC 401K PROFIT SHAR | 8514 GENEVIEVE AVE | | | BRENTWOOD | MO | 63144 |
| CHARLES SCHWAB TRUST CO | HOK GROUP INC 401K PSP | 14202 HEATHERHILL PL | | | HOUSTON | TX | 77077 |
| CHARLES SCHWAB TRUST CO | HOLME ROBERTS & OWEN 401K | 347 ADAMS STREET | | | DENVER | CO | 80206 |
| CHARLES SCHWAB TRUST CO | HOLME ROBERTS & OWEN 401K | 3506 LUCIA CT | | | PUEBLO | CO | 81005 |
| CHARLES SCHWAB TRUST CO | HOLME ROBERTS & OWEN 401K | 815 GREENBRIER DRIVE | | | COLORADO SPRINGS | CO | 80916 |
| CHARLES SCHWAB TRUST CO | HOLME ROBERTS & OWEN LLP 401K | & RETIRE | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HORIZONS INCORPORATED 401K | 4602 NEW MILFORD RD | | | ROOTSTOWN | OH | 44272 |
| CHARLES SCHWAB TRUST CO | HORIZONS INCORPORATED 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HOULIHAN LOKEY HOWARDZUKIN INC | 2637 W 112TH ST | | | INGLEWOOD | CA | 90303 |
| CHARLES SCHWAB TRUST CO | HOULIHAN LOKEY HOWARDZUKIN INC | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HUDSON HIGHLAND GROUP 401K | 104 TALL TREES DR | | | BALA CYNWYD | PA | 19004 |
| CHARLES SCHWAB TRUST CO | HUDSON HIGHLAND GROUP 401K | 1324 EASTON AVE | | | BETHLEHEM | PA | 18018 |
| CHARLES SCHWAB TRUST CO | HUDSON HIGHLAND GROUP 401K | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 11303 SULLIVAN CT | | | LOUISVILLE | KY | 40229 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 12 WHISPERING BEND CT | | | MANSFIELD | TX | 76063 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 1325 CEDAR DR | | | GEORGETOWN | IN | 47122 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 14919 RIO RANCHO WAY | | | HELOTES | TX | 78023 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 20068 HERITAGE POINT DR | | | TAMPA | FL | 33647 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 2439 GLEN EAGLE DR | | | LOUISVILLE | KY | 40222 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 2442 WATERSCRAPE TRL | | | SNELLVILLE | GA | 30078 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 3212 LIBERTY BELL RD | | | GREEN BAY | WI | 54313 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 4250 JOHNSON ST | | | HOLLYWOOD | FL | 33021 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 5707 HAMILTON LEBANON RD | | | MIDDLETOWN | OH | 45044 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 6152 WHITE TIP RD | | | JACKSONVILLE | FL | 32258 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 6518 APPALOOSA DR | | | TAMPA | FL | 33625 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 6940 PEYOTE WAY APT B | | | COLORADO SPRINGS | CO | 80919 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 810 WESTMINSTER DR | | | WASHINGTON | IL | 61571 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 9126 CREEDE TRL | | | FORT WORTH | TX | 76118 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | 9162 NW 148TH ST | | | MIAMI LAKES | FL | 33018 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | PO BOX 7011 | | | WESLEY CHAPEL | FL | 33545 |
| CHARLES SCHWAB TRUST CO | HUMANA RET AND SAVINGS PL | PO BOX 76185 | | | ST PETERSBURG | FL | 33734 |
| CHARLES SCHWAB TRUST CO | IAC/INTERACTIVECORP RET SVGS P | 7195 HARCOURT XING | | | FORT MILL | SC | 29707 |
| CHARLES SCHWAB TRUST CO | IAC/INTERACTIVECORP RET SVGS P | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | INSTITUTE OF NUCLEAR PWR OPS | 4234 BRANDY ANN DR | | | ACWORTH | GA | 30101 |
| CHARLES SCHWAB TRUST CO | INSTITUTE OF NUCLEAR PWR OPS | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | INSURANCE COUNCIL OF TEXAS 401 | 2304 PACE BEND RD S | | | SPICEWOOD | TX | 78669 |
| CHARLES SCHWAB TRUST CO | INSURANCE COUNCIL OF TEXAS 401 | 3109 THOUSAND OAKS DR | | | AUSTIN | TX | 78746 |
| CHARLES SCHWAB TRUST CO | INSURANCE COUNCIL OF TEXAS 401 | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | INVESCO MPP | 11651 SW 68TH CT | | | MIAMI | FL | 33156 |
| CHARLES SCHWAB TRUST CO | INVESCO MPP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ISAAC BRANT LEDMAN & TEETOR | 101 HAWKS CV | | | GRANVILLE | OH | 43023 |
| CHARLES SCHWAB TRUST CO | ISAAC BRANT LEDMAN & TEETOR | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | JACKSON ENTERPRISES 401K | 1165 KIT WAY | | | ORCUTT | CA | 93455 |
| CHARLES SCHWAB TRUST CO | JACKSON ENTERPRISES 401K | 2695 BRUSH CREEK RD | | | SANTA ROSA | CA | 95404 |
| CHARLES SCHWAB TRUST CO | JACKSON ENTERPRISES 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | KALAMAZOO ANESTHESIOLOGY PS & | 342 ROLLING HILLS LN | | | PETOSKEY | MI | 49770 |
| CHARLES SCHWAB TRUST CO | KALAMAZOO ANESTHESIOLOGY PS & | MPP | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | KEMA 401K PLAN | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | KEMA 401K PLAN | 8444 CLOVER LEAF DR | | | MC LEAN | VA | 22102 |
| CHARLES SCHWAB TRUST CO | KING & SPALDING PROFIT | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | KING & SPALDING PROFIT SHARING | 2317 GARDEN PARK DRIVE | | | SMYRNA | GA | 30080 |
| CHARLES SCHWAB TRUST CO | KING & SPALDING PROFIT SHARING | 2681 ENGLISH OAKS WAY NW | | | KENNESAW | GA | 30144 |
| CHARLES SCHWAB TRUST CO | KING & SPALDING PROFIT SHARING | 440 W 34TH ST APT 12A | | | NEW YORK | NY | 10001 |
| CHARLES SCHWAB TRUST CO | KING & SPALDING PROFIT SHARING | 760 LAKESHORE DR | DRIVE | | BERKELEY LAKE | GA | 30096 |
| CHARLES SCHWAB TRUST CO | KING & SPALDING PSP 401K PLAN# | 467 KENRIDGE CIRCLE | | | STONE MOUNTAIN | GA | 30083 |
| CHARLES SCHWAB TRUST CO | KING & SPALDING PSP 401K PLAN# | 5040 FOREST RUN TRCE | | | ALPHARETTA | GA | 30022 |
| CHARLES SCHWAB TRUST CO | KRIEG DEVAULT PSP | 11022 E 116TH ST | | | FISHERS | IN | 46038 |
| CHARLES SCHWAB TRUST CO | KRIEG DEVAULT PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | LEYDIG VOIT & MAYER LTD 401K | 1510 N. DEARBORN PKWY | APT. 404 | | CHICAGO | IL | 60610 |
| CHARLES SCHWAB TRUST CO | LEYDIG VOIT & MAYER LTD 401K | 3 SOUTH PRINCETON COURT | | | ARLINGTON HEIGHTS | IL | 60005 |
| CHARLES SCHWAB TRUST CO | LEYDIG VOIT & MAYER LTD 401K & | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | LIFEPOINT HOSPITALS RET PLAN | 136 OAK CIR | | | WINCHESTER | TN | 37398 |
| CHARLES SCHWAB TRUST CO | LIFEPOINT HOSPITALS RET PLAN | 562 COTTONWOOD RD | | | PRICE | UT | 84501 |
| CHARLES SCHWAB TRUST CO | LIFEPOINT HOSPITALS RET PLAN | K4 MASTER | 215 FREMONT ST 6TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | LIFEWAY CHRISTIAN 401K | 1234 OTTER CREEK RD | | | NASHVILLE | TN | 37215 |
| CHARLES SCHWAB TRUST CO | LIFEWAY CHRISTIAN 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | LITTLER MENDELSON 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | LITTLER MENDELSON 401K PLAN | PO BOX 259 | | | RANCHO SANTA FE | CA | 92067 |
| CHARLES SCHWAB TRUST CO | LOCKE LIDDELL & SAPP 401K | 3333 GREENBRIER DR | | | DALLAS | TX | 75225 |
| CHARLES SCHWAB TRUST CO | LOCKE LIDDELL & SAPP 401K | 3623 WOODLACE DR | | | HUMBLE | TX | 77396 |
| CHARLES SCHWAB TRUST CO | LOCKE LIDDELL & SAPP LLP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MAJOR BRANDS INC EMPL 401K | PLAN | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MAJOR BRANDS INC EMPL 401K PLA | 2404 BOARDWALK PL | | | SAINT LOUIS | MO | 63129 |
| CHARLES SCHWAB TRUST CO | MCDATA CORP RETIREMENT SVGS PL | 14310 MISSION WAY | | | BROOMFIELD | CO | 80023 |
| CHARLES SCHWAB TRUST CO | MCDATA CORP RETIREMENT SVGS PL | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | MEDAMERICA INC 401K PSP | 1413 ROCKHAVEN DR | | | MODESTO | CA | 95356 |
| CHARLES SCHWAB TRUST CO | MEDAMERICA INC 401K PSP | 15 ESCALON DRIVE | | | MILL VALLEY | CA | 94941 |
| CHARLES SCHWAB TRUST CO | MEDAMERICA INC 401K PSP | 15 WHITEPLAINS COURT | | | SAN ANSELMO | CA | 94960 |
| CHARLES SCHWAB TRUST CO | MEDAMERICA INC 401K PSP | 4491 MACBETH CIR | | | FREMONT | CA | 94555 |
| CHARLES SCHWAB TRUST CO | MEDAMERICA INC 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MERCHANT & GOULD 401K & PSP | 1036 B AVE APT 3 | 3 | | CORONADO | CA | 92118 |
| CHARLES SCHWAB TRUST CO | MERCHANT & GOULD 401K & PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | METAGENICS INC 401(K) PLAN | 1665 ALTA VISTA DR | | | VISTA | CA | 92084 |
| CHARLES SCHWAB TRUST CO | METAGENICS INC 401(K) PLAN | K4 MASTER | 425 MARKET ST 7TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MICO INC PROFIT SHARING PLAN | 2307 ABBYWOOD LN | | | NORTH MANKATO | MN | 56003 |
| CHARLES SCHWAB TRUST CO | MICO INC PROFIT SHARING PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MIDWEST RADIOLOGICAL ASSOC | PSP & MPP | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MIDWEST RADIOLOGICAL ASSOC PSP | 1652 MASON KNOLL RD | | | DES PERES | MO | 63131 |
| CHARLES SCHWAB TRUST CO | MIZUHO SECURITIES DEF COMP PL | 1505 W WILLOW LN | | | MOUNT PROSPECT | IL | 60056 |
| CHARLES SCHWAB TRUST CO | MIZUHO SECURITIES DEF COMP PL | 465 AURORA DR | | | BRICK | NJ | 08723 |
| CHARLES SCHWAB TRUST CO | MIZUHO SECURITIES DEF COMP PL | 550 N WASHINGTON ST | | | HINSDALE | IL | 60521 |
| CHARLES SCHWAB TRUST CO | MIZUHO SECURITIES DEF COMP PL | K4 MASTER | 215 FREMONT ST FL 6TH | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MORRISON FOERSTER LLP RET PL | 1201 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| CHARLES SCHWAB TRUST CO | MORRISON FOERSTER LLP RET PL | 319 GOODHILL RD | | | KENTFIELD | CA | 94904 |
| CHARLES SCHWAB TRUST CO | MORRISON FOERSTER LLP RET PL | 4428 HARBORD DR | | | OAKLAND | CA | 94618 |
| CHARLES SCHWAB TRUST CO | MORRISON FOERSTER LLP RET PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MUSICK PEELER & GARRETT LLP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | MUSICK PEELER & GARRETT LLP EM | 926 NYSTED DR | | | SOLVANG | CA | 93463 |
| CHARLES SCHWAB TRUST CO | MW&E SAV & RET PLAN | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | NATIONAL FIN PARTNERS 401K | 100 ROYAL PALM WAY APT 210 | | | BOCA RATON | FL | 33432 |
| CHARLES SCHWAB TRUST CO | NATIONAL FIN PARTNERS 401K | 384 ULTIMO AVE | | | LONG BEACH | CA | 90814 |
| CHARLES SCHWAB TRUST CO | NATIONAL FIN PARTNERS 401K | 3939 GRAYLING LN | | | ROUND ROCK | TX | 78681 |
| CHARLES SCHWAB TRUST CO | NATIONAL FIN PARTNERS 401K | 84 RAYMOND AVE | | | PORT MONMOUTH | NJ | 07758 |
| CHARLES SCHWAB TRUST CO | NATIONAL FIN PARTNERS 401K | 930 CLYDE LN | | | PHILADELPHIA | PA | 19128 |
| CHARLES SCHWAB TRUST CO | NATIONAL FIN PARTNERS 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | NATIXIS NORTH AMERICA  DEF PL | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | NATIXIS NORTH AMERICA  DEF PL | 6810 CIRCLE VIEW DR | | | NEW HOPE | PA | 18938 |
| CHARLES SCHWAB TRUST CO | NAWCO PROFIT SHARING PLAN | 10016 HARWICH DR | | | CRESTWOOD | MO | 63126 |
| CHARLES SCHWAB TRUST CO | NCCI HOLDINGS INC 401K SAV PL | 1401 SW 22ND WAY | | | BOYNTON BEACH | FL | 33426 |
| CHARLES SCHWAB TRUST CO | NCCI HOLDINGS INC 401K SAV PL | 16208 LAUREL DR # 202 | | | WESTON | FL | 33326 |
| CHARLES SCHWAB TRUST CO | NCCI HOLDINGS INC 401K SAV PL | 3212 NW 60TH ST | | | BOCA RATON | FL | 33496 |
| CHARLES SCHWAB TRUST CO | NCCI HOLDINGS INC 401K SAV PL | 4541 HIGHGATE DR UNIT B | | | DELRAY BEACH | FL | 33445 |
| CHARLES SCHWAB TRUST CO | NCCI HOLDINGS INC 401K SAV PL | 4764 FOX HUNT TRL | | | BOCA RATON | FL | 33487 |
| CHARLES SCHWAB TRUST CO | NCCI HOLDINGS INC 401K SAV PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | NEWFIELD EXPLORATION CO 401K | 10734 S TOLEDO AVE | | | TULSA | OK | 74137 |
| CHARLES SCHWAB TRUST CO | NEWFIELD EXPLORATION CO 401K | 9831 S MAPLEWOOD AVE | | | TULSA | OK | 74137 |
| CHARLES SCHWAB TRUST CO | NEWFIELD EXPLORATION CO 401K | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | NORTHERN ECONOMICS INC 401K | 9336 BLACKBERRY ST APT 19 | | | ANCHORAGE | AK | 99502 |
| CHARLES SCHWAB TRUST CO | NORTHSIDE ANESTHESIA SVCS 401K | 9128 NAUTICAL WATCH DR | | | INDIANAPOLIS | IN | 46236 |
| CHARLES SCHWAB TRUST CO | NORTHSIDE ANESTHESIA SVCS 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | NUSTAR GP LLC THRIFT PLAN | 106 HAZELTON TER | | | MULLICA HILL | NJ | 08062 |
| CHARLES SCHWAB TRUST CO | NUSTAR GP LLC THRIFT PLAN | 27606 HERITAGE PASS | | | BOERNE | TX | 78006 |
| CHARLES SCHWAB TRUST CO | NUSTAR GP LLC THRIFT PLAN | 38 RUBY DR | | | CLAYMONT | DE | 19703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | NUSTAR GP LLC THRIFT PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | NUVEEN INVESTMENTS 401K | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | NUVEEN INVESTMENTS 401K | 603 OLD VINE CT | | | PLEASANT HILL | CA | 94523 |
| CHARLES SCHWAB TRUST CO | OGA EMPLOYEES 401K PSP | 4207 TAWAKON DR | | | PEARLAND | TX | 77584 |
| CHARLES SCHWAB TRUST CO | OGA EMPLOYEES 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | OLD MUTUAL MGMT PSP & 401K PL | 74 GOVERNORS DRIVE | | | KIAWAH ISLAND | SC | 29455 |
| CHARLES SCHWAB TRUST CO | OLD MUTUAL MGMT PSP & 401K PL | K4 MASTER | 425 MARKET ST 7TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | OMNICARE INC EMPLOYEES SVGS & | 10428 KONSTANTINE LN | | | LOVELAND | OH | 45140 |
| CHARLES SCHWAB TRUST CO | OMNICARE INC EMPLOYEES SVGS & | 1500 W BIRCHWOOD AVE APT 3 | | | CHICAGO | IL | 60626 |
| CHARLES SCHWAB TRUST CO | OMNICARE INC EMPLOYEES SVGS & | 6557 CHIPPEWA RD | | | ORRVILLE | OH | 44667 |
| CHARLES SCHWAB TRUST CO | OMNICARE INC EMPLOYEES SVGS & | INV PLAN | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | OREGON HEALTHCARE RSRCS EE SP | 3711 LAWRENCE ST | | | EUGENE | OR | 97405 |
| CHARLES SCHWAB TRUST CO | OREGON HEALTHCARE RSRCS EE SP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | OREGON STEEL THRIFT PLAN | 14400 N RIVERGATE BLVD | | | PORTLAND | OR | 97203 |
| CHARLES SCHWAB TRUST CO | OREGON STEEL THRIFT PLAN | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | OREGON STEEL THRIFT PLAN | 7805 NE 62ND WAY | | | VANCOUVER | WA | 98662 |
| CHARLES SCHWAB TRUST CO | ORTHO & NEURO CONSULT 401K | 6868 TEMPERANCE POINT PL | | | WESTERVILLE | OH | 43082 |
| CHARLES SCHWAB TRUST CO | ORTHO & NEURO CONSULT 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ORTHOPEDIC ASSOC PROF LLC PSP | 2245 CHERRY HILLS FARM DRIVE | | | ENGLEWOOD | CO | 80113 |
| CHARLES SCHWAB TRUST CO | ORTHOPEDIC ASSOC PROF LLC PSP | K4 MASTER | 425 MARKET STREET 7TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | OSBORN MALEDON DEF CONT PL | 16027 S 30TH PL | | | PHOENIX | AZ | 85048 |
| CHARLES SCHWAB TRUST CO | OSBORN MALEDON DEF CONT PL | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | PACIFIC CAPITAL BANCORP SP | 12945 OXNARD ST APT 4 | | | VAN NUYS | CA | 91401 |
| CHARLES SCHWAB TRUST CO | PACIFIC CAPITAL BANCORP SP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | PADDOCK PUBLICATIONS EMP 401K | 9 N PINE AVE | | | ARLINGTON HEIGHTS | IL | 60004 |
| CHARLES SCHWAB TRUST CO | PADDOCK PUBLICATIONS EMP 401K | K4 MASTER | 425 MARKET ST 7TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | PANDA RETIREMENT PLAN | 1051 CHESHIRE CIR | | | DANVILLE | CA | 94506 |
| CHARLES SCHWAB TRUST CO | PANDA RETIREMENT PLAN | 1338 W PUENTE AVE | | | WEST COVINA | CA | 91790 |
| CHARLES SCHWAB TRUST CO | PANDA RETIREMENT PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | PANDA RETIREMENT PLAN | PO BOX 6353 | | | ALHAMBRA | CA | 91802 |
| CHARLES SCHWAB TRUST CO | PBSJ EE | 402 ETOWAH AVE | | | OPELIKA | AL | 36801 |
| CHARLES SCHWAB TRUST CO | PBSJ EE | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | 100 AMSTERDAM DR | | | PELLA | IA | 50219 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | 109 DOGWOOD PL | | | BENTON | KY | 42025 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | 1394 169TH AVE | | | KNOXVILLE | IA | 50138 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | 1500 ANDREWS DR | | | PLEASANT HILL | IA | 50327 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | 328 BRYAN RD | | | OTTUMWA | IA | 52501 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | 3691 STATE ROUTE 58 E | | | MAYFIELD | KY | 42066 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | 609 W JEFFERSON ST | | | KNOXVILLE | IA | 50138 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | 614 E 13TH ST | | | PELLA | IA | 50219 |
| CHARLES SCHWAB TRUST CO | PELLA CORP EMPLOYEES' PSP | K4 MASTER | 215 FREMONT ST 6TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | PLUNKETT & COONEY PC EMPLOYEE | 1104 PARK PLACE COURT | | | BLOOMFIELD HILLS | MI | 48302 |
| CHARLES SCHWAB TRUST CO | PLUNKETT & COONEY PC EMPLOYEE | 22530 LAVON ST | | | ST CLAIR SHORES | MI | 48081 |
| CHARLES SCHWAB TRUST CO | PLUNKETT & COONEY PC EMPLOYEE | 3718 WALNUT BROOK DR | | | ROCHESTER HILLS | MI | 48309 |
| CHARLES SCHWAB TRUST CO | PLUNKETT & COONEY PC EMPLOYEE | PSP | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | PRESBYTERIAN ANESTHESIA ASSOC | 2901 PLANTATION RD | | | CHARLOTTE | NC | 28270 |
| CHARLES SCHWAB TRUST CO | PRESBYTERIAN ANESTHESIA ASSOC | 401K MPP | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | PSP FOR EMPL OF PLAZA MED GRP | 6412 SOUTH SHORE DR | | | OKLAHOMA CITY | OK | 73162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | PSP FOR EMPL OF PLAZA MED GRP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | RADIOLOG ASSOC OF SACRAMENTO | 3335 FARRELL RD | | | VACAVILLE | CA | 95688 |
| CHARLES SCHWAB TRUST CO | RADIOLOG ASSOC OF SACRAMENTO | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | RATHSBURG ASSOC EES RET SP | 5665 COUNTRY LN | | | YPSILANTI | MI | 48197 |
| CHARLES SCHWAB TRUST CO | RATHSBURG ASSOC EES RET SP | 8420 BEERS RD | | | SWARTZ CREEK | MI | 48473 |
| CHARLES SCHWAB TRUST CO | REP ENGR'D PROD INC RET & CAP | 4195 BRYCE CIR NW | | | MASSILLON | OH | 44646 |
| CHARLES SCHWAB TRUST CO | REP ENGR'D PROD INC RET & CAP | 4781 FRENCH CREEK RD | | | SHEFFIELD VILLAGE | OH | 44054 |
| CHARLES SCHWAB TRUST CO | REP ENGR'D PROD INC RET & CAP | 755 VALLEY DR | | | AMHERST | OH | 44001 |
| CHARLES SCHWAB TRUST CO | REP ENGR'D PROD INC RET & CAP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ROCKY MOUNTAIN STEEL MILLS | THRIFT PL | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | ROCKY MOUNTAIN STEEL MILLS THR | 2028 E ROUTT AVE | | | PUEBLO | CO | 81004 |
| CHARLES SCHWAB TRUST CO | S AZ ANESTHESIA SVCS PC 401K | 3390 N CAMPBELL AVE STE 110 | | | TUCSON | AZ | 85719 |
| CHARLES SCHWAB TRUST CO | S AZ ANESTHESIA SVCS PC 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | | | SCHWABPLAN SAVINGS & INV PLAN | | | |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1051 OAKPOINT CIR | | | APOPKA | FL | 32712 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 10702 E BOGART AVE | | | MESA | AZ | 85208 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 11000 ANDERSON MILL RD UNIT 73 | | | AUSTIN | TX | 78750 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 11641 HIGH GRASS DR | | | INDIANAPOLIS | IN | 46235 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 11662 S MAIDEN HAIR WAY | | | PARKER | CO | 80134 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1173 MADRID DRIVE | | | AKRON | OH | 44313 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 11972 MULDOON WAY | | | RANCHO CORDOVA | CA | 95742 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 12074 HONEY CREEK CT | | | FISHERS | IN | 46037 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 12100 HANGING VALLEY DR | | | AUSTIN | TX | 78726 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 12401 RESEARCH BLVD | STE 2-130 | | AUSTIN | TX | 78759 | 2373 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 12534 E CORNELL AVE APT 301 | | | AURORA | CO | 80014 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 127 N MARTINE AVE | | | FANWOOD | NJ | 07023 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 13065 SE 26TH ST APT G204 | | | BELLEVUE | WA | 98005 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 14000 N 94TH ST UNIT 1039 | | | SCOTTSDALE | AZ | 85260 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1475 S QUEBEC WAY # F28 | | | DENVER | CO | 80231 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1493 SUMMER WOOD LN | | | UNIONTOWN | OH | 44685 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1565 VICTORIA AVE | | | LAKEWOOD | OH | 44107 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 159 N 150 W | | | GREENFIELD | IN | 46140 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1593 WOODWIND CT | | | FORT MYERS | FL | 33919 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1607 W GRACE ST | | | RICHMOND | VA | 23220 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1608 ROSEWOOD CT | | | ROUND ROCK | TX | 78664 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 1889 HOGAN CT | | | CASTLE ROCK | CO | 80109 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 2101 W 166TH ST | | | WESTFIELD | IN | 46074 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 2163 PLYMOUTH LN | | | CUYAHOGA FALLS | OH | 44221 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 2213 SHOSHONE CIR | | | DANVILLE | CA | 94526 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 2228 E CAMPBELL AVE | CANTERA FOUNTAINS 207 | | PHOENIX | AZ | 85016 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 2430B HUMBOLDT AVE | | | OAKLAND | CA | 94601 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 2507 CLAIRMONT AVE | | | SANFORD | FL | 32773 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 2638 FIELDVIEW DRIVE | | | MACUNGIE | PA | 18062 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 26807 SACK CT | | | CANYON COUNTRY | CA | 91351 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 2736 S COTTONWOOD | | | MESA | AZ | 85202 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 313 SPRINGFIELD WAY | | | EASTON | PA | 18045 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3368 BRUSHWOOD DR | | | CASTLE ROCK | CO | 80109 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3504 IDLEWOOD PKWY | APT 505 | | INDIANAPOLIS | IN | 46214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3511 BERING DR | | | SAN BRUNO | CA | 94066 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3729 FLINTWOOD TRL | | | FORT WORTH | TX | 76137 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3837 BURNINGBUSH DR | | | INDIANAPOLIS | IN | 46235 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3845 S TRUCKEE WAY | | | AURORA | CO | 80013 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3905 BOSWORTH DR | | | COPLEY | OH | 44321 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3908 ALCAZAR DR | | | CASTLE ROCK | CO | 80109 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3908 E WINDROSE DR. | | | PHOENIX | AZ | 85032 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 3979 S YAMPA ST | | | AURORA | CO | 80013 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4009 S 55TH DR | | | PHOENIX | AZ | 85043 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4232 DUNSMUIR AVE | | | OAKLAND | CA | 94619 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4242 LA SALLE AVE | | | CULVER CITY | CA | 90232 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4332 E MUIRWOOD DR | | | PHOENIX | AZ | 85048 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4411 S WILLOW DR | | | TEMPE | AZ | 85282 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4618 BEE CAVES RD | | | AUSTIN | TX | 78746 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4676 OAKVIEW CT | | | HAMILTON | OH | 45011 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4844 BROOKBURN DR | | | SAN DIEGO | CA | 92130 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4875 S BALSAM WAY UNIT 3-202 | | | LITTLETON | CO | 80123 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 49 MAPLE ST APT 1205 | | | REDWOOD CITY | CA | 94063 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 4901 W DIANA AVE | | | GLENDALE | AZ | 85302 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 496 W HARVARD AVE | | | GILBERT | AZ | 85233 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 5151 E GUADALUPE RD APT 2109 | | | PHOENIX | AZ | 85044 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 573 CONNER CREEK DR | | | FISHERS | IN | 46038 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 600 CRANES WAY APT 203 | | | ALTAMONTE SPRINGS | FL | 32701 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 601 WILLOW ST APT E | | | ALAMEDA | CA | 94501 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 6050 MINT HILL DR | | | MEDINA | OH | 44256 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 6111 ELKHORN | | | VALLEJO | CA | 94591 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 6735 E GREENWAY PKWY APT 2067 | | | SCOTTSDALE | AZ | 85254 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 729 W COOLIDGE ST UNIT 203 | | | PHOENIX | AZ | 85013 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 8 E LOMA LN | | | PHOENIX | AZ | 85020 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 808 COLLINS POND DR | | | RAVENNA | OH | 44266 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 8125 STONEBROOK DR | | | CUMMING | GA | 30040 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 8213 W MARIPOSA GRANDE | | | PEORIA | AZ | 85383 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 8510 BLUEFIN CIR | | | INDIANAPOLIS | IN | 46236 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 874 N JERICO DR | | | CASSELBERRY | FL | 32707 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 8848 RHONE TER APT 3C | | | INDIANAPOLIS | IN | 46250 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | 9686 S COLTSFOOT DR | | | PARKER | CO | 80134 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | PO BOX 22124 | | | DENVER | CO | 80222 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SAVINGS & INV PLAN | PO BOX 51511 | | | MESA | AZ | 85208 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 10288 W CRESTONE MTN | | | LITTLETON | CO | 80127 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 10875 SW 136TH TER | | | MIAMI | FL | 33176 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 112 PRINCETON ST | | | SAN FRANCISCO | CA | 94134 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 1246 MONTEROSSO ST | | | DANVILLE | CA | 94506 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 1533 W COQUINA DR | | | GILBERT | AZ | 85233 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 1554 S UINTA WAY | | | DENVER | CO | 80231 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 17384 E WEAVER DR | | | AURORA | CO | 80016 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 17761 W EVANS DR | | | SURPRISE | AZ | 85388 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 20012 E LAZY U RANCH PL | | | PARKER | CO | 80134 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 211 SCHOONER CIR | | | NEPTUNE | NJ | 07753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 2168 CHAMPLAIN WAY | | | UNION CITY | CA | 94587 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 22838 LAKEMONT PL | | | CASTRO VALLEY | CA | 94552 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 2438 38TH AVE | | | SAN FRANCISCO | CA | 94116 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 25931 149TH RD | | | ROSEDALE | NY | 11422 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 2747 SPICEBUSH LOOP | | | APOPKA | FL | 32712 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 28 W 13TH ST | | | BAYONNE | NJ | 07002 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 2832 SHADY REACH LN | | | CHARLOTTE | NC | 28214 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 31 16TH ST | | | HICKSVILLE | NY | 11801 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 3424 N 35TH PL | | | PHOENIX | AZ | 85018 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 3913 BAYBROOK CT | | | MIDLAND | TX | 79707 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 42619 W CAPISTRANO DR | | | MARICOPA | AZ | 85238 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 4621 HIRTH HILL RD E | | | GROVE CITY | OH | 43123 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 4860 HEATHCLIFF WAY | | | CUMMING | GA | 30041 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 4977 E EVANS DR | | | SCOTTSDALE | AZ | 85254 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 5442 E CAMPO BELLO DR | | | SCOTTSDALE | AZ | 85254 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 6015 E PARADISE LN | | | SCOTTSDALE | AZ | 85254 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 6262 MURDOCK WAY | | | SAN RAMON | CA | 94582 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 63 RANDALL AVE | | | STATEN ISLAND | NY | 10301 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 6856 76TH ST | | | MIDDLE VILLAGE | NY | 11379 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 7613 FORDHAM CREEK LN | | | ORLANDO | FL | 32818 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 7763 S HILL DR | | | LITTLETON | CO | 80120 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 8045 DOUGLAS FIR CT | | | INDIANAPOLIS | IN | 46236 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 8406 ISLAND PALM CIR | | | ORLANDO | FL | 32835 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | 8847 LINDSTROM CV | | | CORDOVA | TN | 38016 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | PMB 84 | 270 REDWOOD SHORES PARKWAY | | REDWOOD CITY | CA | 94065 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | PO BOX 26601 | | | PHOENIX | AZ | 85068 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INV PLAN | PO BOX 44764 | | | PHOENIX | AZ | 85064 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 11431 DARK STAR WAY | | | PARKER | CO | 80138 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 118 ROCKHILL DR | | | SANFORD | FL | 32771 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 12534 E 62ND ST | | | INDIANAPOLIS | IN | 46235 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 16698 BLACKBIRD CT | | | NOBLESVILLE | IN | 46060 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 208 LEE TRACE DR | | | SMITHFIELD | NC | 27577 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 2302 E PARADISE LN | | | PHOENIX | AZ | 85022 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 30 CATHY WAY | | | BOARDMAN | OH | 44512 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 3096 E COCONINO DR | | | GILBERT | AZ | 85298 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 42010 N HARBOUR TOWN CT | | | ANTHEM | AZ | 85086 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 51 PINE ST APT 216 | | | EDMONDS | WA | 98020 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 6302 HOOVER RD | | | INDIANAPOLIS | IN | 46260 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 857 CLIFTON CT | | | BENICIA | CA | 94510 |
| CHARLES SCHWAB TRUST CO | SCHWABPLAN SVGS & INVEST PLAN | 954 N GOLDEN KEY ST | | | GILBERT | AZ | 85233 |
| CHARLES SCHWAB TRUST CO | SCRIPPS CLINIC MED GRP SVG PL | 13431 ST ANDREWS PL | | | POWAY | CA | 92064 |
| CHARLES SCHWAB TRUST CO | SCRIPPS CLINIC MED GRP SVG PL | 14877 DE LA VALLE PLACE | | | DEL MAR | CA | 92014 |
| CHARLES SCHWAB TRUST CO | SCRIPPS CLINIC MED GRP SVG PL | 4816 BANCROFT ST | | | SD | CA | 92116 |
| CHARLES SCHWAB TRUST CO | SCRIPPS CLINIC MEDICAL GROUP S | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SEYFARTH SHAW LLP 401K SAV | 1235 S PRAIRIE AVE APT 1301 | | | CHICAGO | IL | 60605 |
| CHARLES SCHWAB TRUST CO | SEYFARTH SHAW LLP 401K SAV | 240 E 27TH ST APT 12A | | | NEW YORK | NY | 10016 |
| CHARLES SCHWAB TRUST CO | SEYFARTH SHAW LLP 401K SAV | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SEYFARTH SHAW LLP RET PL PTNRS | 1317 ROSEWOOD AVE | | | DEERFIELD | IL | 60015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | SEYFARTH SHAW LLP RET PL PTNRS | 38 GOVERNORS RD | | | MILTON | MA | 02186 |
| CHARLES SCHWAB TRUST CO | SEYFARTH SHAW LLP RET PL PTNRS | 4151 VENTURA CANYON AVE | | | SHERMAN OAKS | CA | 91423 |
| CHARLES SCHWAB TRUST CO | SEYFARTH SHAW LLP RET PL PTNRS | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SGS TOOL COMPANY 401K PSP | 1055 ANNAPOLIS AVE | | | AKRON | OH | 44310 |
| CHARLES SCHWAB TRUST CO | SGS TOOL COMPANY 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SM&A 401K PLAN & TRUST | 3309 ENGLISH TURN | | | RUSTON | LA | 71270 |
| CHARLES SCHWAB TRUST CO | SM&A 401K PLAN & TRUST | 3855 FRONGATE LANE | | | BOWIE | MD | 20715 |
| CHARLES SCHWAB TRUST CO | SM&A 401K PLAN & TRUST | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SMITH BREEDEN ASSOC | 3995 JONES FERRY RD APT 6 | | | CHAPEL HILL | NC | 27516 |
| CHARLES SCHWAB TRUST CO | SMITH BREEDEN ASSOC | 905 RAYMOND RD | | | CHARLOTTESVILLE | VA | 22902 |
| CHARLES SCHWAB TRUST CO | SMITH BREEDEN ASSOC | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 1199 PASTERN RD | | | RIVERSIDE | CA | 92506 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 12401 RESEARCH BLVD | STE 2-130 | | AUSTIN | TX | 78759 | 2373 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 13118 SOUTH LN | | | REDLANDS | CA | 92373 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 1527 SEACREST DR | | | CORONA DEL MAR | CA | 92625 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 16422 HARWICH CIR | | | RIVERSIDE | CA | 92503 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 1657 RODEO RD | | | ARCADIA | CA | 91006 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 17 VIA CONOCIDO | | | SAN CLEMENTE | CA | 92673 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 17636 CANYONWOOD DR | | | RIVERSIDE | CA | 92504 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 18282 FRANCISCO DR | | | VILLA PARK | CA | 92861 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 2441 PHEASANT RUN DR | | | CHINO HILLS | CA | 91709 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 27341 LOST COLT DR | | | LAGUNA HILLS | CA | 92653 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 30700 SAN PASQUAL RD | | | TEMECULA | CA | 92591 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 356 S ROYAL RIDGE DR | | | ANAHEIM HILLS | CA | 92807 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 39215 NW GOOSE HILL RD | | | WOODLAND | WA | 98674 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 5363 RUETTE DE MER | | | SAN DIEGO | CA | 92130 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 941 CALLE MIRAMAR | | | REDONDO BEACH | CA | 90277 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED | 952 N BRIDLE PATH LN | | | WALNUT | CA | 91789 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 11651 REAGAN ST | | | LOS ALAMITOS | CA | 90720 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 12221 NUGENT DR | | | GRANADA HILLS | CA | 91344 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 13670 MONTEVERDE DR | | | CHINO HILLS | CA | 91709 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 18131 STRATFORD CIR | | | VILLA PARK | CA | 92861 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 2 IVY GLN | | | IRVINE | CA | 92620 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 26721 MANZANARES | | | MISSION VIEJO | CA | 92691 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 2915 SUNSET HLS | | | ESCONDIDO | CA | 92025 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 614 LENNOX CT | | | BREA | CA | 92821 |
| CHARLES SCHWAB TRUST CO | SOUTHERN CALIF PERM MED ( | 700 S LAKE AVE APT 324 | | | PASADENA | CA | 91106 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 1039 LAKE CLAIRE DR | | | ANNAPOLIS | MD | 21409 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 11126 E SORREL LN | | | SCOTTSDALE | AZ | 85259 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 1348 CARTWRIGHT LN | | | SOUTH LYON | MI | 48178 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 14377 W BATTENBERG DR | | | BOISE | ID | 83713 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 1520 WYNDHAM DR | | | YORK | PA | 17403 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 1707 TAMARACK DR | | | WYLIE | TX | 75098 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 18021 W ROYAL PALM RD | | | WADDELL | AZ | 85355 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 18810 CHICKADEE LN | | | TOMBALL | TX | 77377 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 2930 SE CARLTON ST | | | PORTLAND | OR | 97202 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 3928 VALLEY VIEW LN | | | FLOWER MOUND | TX | 75022 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 4525 DEAN MARTIN DR UNIT 303 | | | LAS VEGAS | NV | 89103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 6131 CALLE MARISELDA UNIT 109 | | | SAN DIEGO | CA | 92124 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 6145 N JOCHUMS DR | | | TUCSON | AZ | 85718 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 743 PINTAIL DR | | | NEW LENOX | IL | 60451 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | 9270 MOUNTAIN CREEK RUN | | | VAIL | AZ | 85641 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | PO BOX 389432 | | | CHICAGO | IL | 60638 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST AIRLINES PILOTS RET | PO BOX 95244 | | | LAS VEGAS | NV | 89193 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 12134 NE COUNTY ROAD 3120 | | | KERENS | TX | 75144 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 15184 KNIGHT RD | | | BASEHOR | KS | 66007 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 1901 GRAND AVE | | | FORT WORTH | TX | 76164 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 230 OLD MILL LN | | | DALLAS | TX | 75217 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 233 GARDEN VALLEY LN | | | RED OAK | TX | 75154 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 2529 HIDDEN SPRINGS DR | | | MESQUITE | TX | 75181 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 2826 GREEN ACRES | | | LANCASTER | TX | 75146 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 3747 WALDORF DRIVE | | | DALLAS | TX | 75229 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 3819 HALEYS WAY | | | ROUND ROCK | TX | 78665 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 4000 FOUNTAINWOOD CIR | | | GEORGETOWN | TX | 78633 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 4020 OLEANDER TRL | | | MESQUITE | TX | 75150 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 4605 SPRINGHILL ESTATES DR | | | ALLEN | TX | 75002 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 5156 FREESTONE CIR | | | DALLAS | TX | 75227 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 518 CRANBROOK | | | GARLAND | TX | 75043 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 826 LARUE DR | | | CEDAR HILL | TX | 75104 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | 8510 MIDWAY RD | | | DALLAS | TX | 75209 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SOUTHWEST SECURITIES 401K PSP | PO BOX 326 | | | KERENS | TX | 75144 |
| CHARLES SCHWAB TRUST CO | SOUTHWESTERN GREAT AMERICAN PS | 3201 ASPEN GRV UNIT B9 | | | FRANKLIN | TN | 37067 |
| CHARLES SCHWAB TRUST CO | SOUTHWESTERN GREAT AMERICAN PS | K4 MASTER ACCOUNT | ONE MONTGOMERY ST 7TH FL | | SAN FRANCISCO | CA | 94104 |
| CHARLES SCHWAB TRUST CO | SPECTRUM MED GROUP PA 401K | 205 ROYALL POINT RD | | | YARMOUTH | ME | 04096 |
| CHARLES SCHWAB TRUST CO | SPECTRUM MED GROUP PA 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | STERLING ROCK FALLS CLINIC PSP | 15890 WAYNE RD | | | MORRISON | IL | 61270 |
| CHARLES SCHWAB TRUST CO | STERLING ROCK FALLS CLINIC PSP | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | STONE & YOUNGBERG PS 401K | 1 FERRY BUILDING | | | SAN FRANCISCO | CA | 94111 |
| CHARLES SCHWAB TRUST CO | STONE & YOUNGBERG PS 401K | 70 BATES BLVD | | | ORINDA | CA | 94563 |
| CHARLES SCHWAB TRUST CO | STONE & YOUNGBERG PS 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SUMMIT ANESTHESIA CONSULTANTS | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SUMMIT ANESTHESIA CONSULTANTS | 8830 BIG BLUFF AVE | | | LAS VEGAS | NV | 89148 |
| CHARLES SCHWAB TRUST CO | SUN HYDRAULICS 401K & ESOP RP | 3906 162ND AVE E | | | PARRISH | FL | 34219 |
| CHARLES SCHWAB TRUST CO | SUN HYDRAULICS 401K & ESOP RP | 6979 SUPERIOR STREET CIR | | | SARASOTA | FL | 34243 |
| CHARLES SCHWAB TRUST CO | SUN HYDRAULICS 401K & ESOP RP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | SYNCSORT INC 401K PSP | 10 SUNDERLAND RD | | | DENVILLE | NJ | 07834 |
| CHARLES SCHWAB TRUST CO | SYNCSORT INC 401K PSP | 92 WATERSIDE DR | | | LITTLE FERRY | NJ | 07643 |
| CHARLES SCHWAB TRUST CO | SYNCSORT INC 401K PSP | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | TEAM HEALTH INC 401K PLAN | 11461 NW 31ST ST | | | SUNRISE | FL | 33323 |
| CHARLES SCHWAB TRUST CO | TEAM HEALTH INC 401K PLAN | 3083 W BUENA VISTA DR | | | MARGATE | FL | 33063 |
| CHARLES SCHWAB TRUST CO | TEAM HEALTH INC 401K PLAN | 3253 RED MEADOW RD | | | KNOXVILLE | TN | 37931 |
| CHARLES SCHWAB TRUST CO | TEAM HEALTH INC 401K PLAN | 330 MILLS RD | | | CHAGRIN FALLS | OH | 44022 |
| CHARLES SCHWAB TRUST CO | TEAM HEALTH INC 401K PLAN | 4312 SW 141ST AVE | | | DAVIE | FL | 33330 |
| CHARLES SCHWAB TRUST CO | TEAM HEALTH INC 401K PLAN | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | TECHNOLOGY PARTNERS INTL PSP | 13 COURY RD | | | HILLSBOROUGH | NJ | 08844 |
| CHARLES SCHWAB TRUST CO | TECHNOLOGY PARTNERS INTL PSP | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94104 |
| CHARLES SCHWAB TRUST CO | TECOLOTE RESEARCH INC MONEY | PURCH PLAN U/A DTD 06/01/75 | K4 MASTER ACCOUNT | ONE MONTGOMERY ST 7TH FL | SAN FRANCISCO | CA | 94104 |
| CHARLES SCHWAB TRUST CO | TECOLOTE RESEARCH INC MONEY PU | 1140 NORTHRIDGE TRACE | | | ALBERTVILLE | AL | 35951 |
| CHARLES SCHWAB TRUST CO | THE BASIC CO PS & 401K SAV PL | 360 SPRING MEADOWS DR | | | IDAHO FALLS | ID | 83404 |
| CHARLES SCHWAB TRUST CO | THE BASIC CO PS & 401K SAV PL | 9091 RD S SE | | | WARDEN | WA | 98857 |
| CHARLES SCHWAB TRUST CO | THE BASIC CO PS & 401K SAV PL | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | THE BURNETT CO INC 401K PL | 9714 PALACIOS COURT | | | HOUSTON | TX | 77064 |
| CHARLES SCHWAB TRUST CO | THE BURNETT CO INC 401K PL | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | THE JOHN ROBERTS COMPANY PSP | 10516 MISSISSIPPI CIRCLE N | | | BROOKLYN PARK | MN | 55443 |
| CHARLES SCHWAB TRUST CO | THE JOHN ROBERTS COMPANY PSP | 2843 221ST AVE NE | | | EAST BETHEL | MN | 55011 |
| CHARLES SCHWAB TRUST CO | THE JOHN ROBERTS COMPANY PSP | 3140 131ST AVE NW | | | COON RAPIDS | MN | 55448 |
| CHARLES SCHWAB TRUST CO | THE JOHN ROBERTS COMPANY PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | THE PILOTS ASSOC 401K PLAN | 44 WHARTON DR | | | GLEN MILLS | PA | 19342 |
| CHARLES SCHWAB TRUST CO | THE PILOTS ASSOC 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | THE PILOTS ASSOC FOR THE BAY & | RIVER DELAWARE PEN PL | K4 MASTER | 215 FREMONT ST FL 6 | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | THE PILOTS ASSOC PENSION PLAN | 108 CORNWALL RD | | | REHOBOTH BEACH | DE | 19971 |
| CHARLES SCHWAB TRUST CO | THE PILOTS ASSOC PENSION PLAN | 28078 GRAVEL HILL RD | | | MILLSBORO | DE | 19966 |
| CHARLES SCHWAB TRUST CO | THE PILOTS ASSOC PENSION PLAN | 35759 CUTTER CT | | | LEWES | DE | 19958 |
| CHARLES SCHWAB TRUST CO | THE WINE GROUP RETIRE SAV PL | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | THE WINE GROUP RETIRE SAV PL | PO BOX 532 | | | SUGAR GROVE | PA | 16350 |
| CHARLES SCHWAB TRUST CO | TONKON TORP LLP PSP 401K PLAN | 888 SW 5TH AVE STE 1600 | | | PORTLAND | OR | 97204 |
| CHARLES SCHWAB TRUST CO | TONKON TORP LLP PSP 401K PLAN | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | TOWNSEND AND TOWNSEND | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | TOWNSEND AND TOWNSEND | 8042 TERRACE DRIVE | | | EL CERRITO | CA | 94530 |
| CHARLES SCHWAB TRUST CO | UNITED ANESTHESIA SVCS 401K | 170 VASSAR CIR | | | VILLANOVA | PA | 19085 |
| CHARLES SCHWAB TRUST CO | UNITED ANESTHESIA SVCS 401K | 5 MARTINS RD | | | NEWTOWN SQUARE | PA | 19073 |
| CHARLES SCHWAB TRUST CO | UNITED ANESTHESIA SVCS 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | UNIVERSITY RADIOLOGISTS PSP | 7315 DUNSFORD LANE | | | KNOXVILLE | TN | 37919 |
| CHARLES SCHWAB TRUST CO | UNIVERSITY RADIOLOGISTS PSP | 9306 IVYWOOD LN | | | KNOXVILLE | TN | 37931 |
| CHARLES SCHWAB TRUST CO | UNIVERSITY RADIOLOGISTS PSP | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | UPSTATE NIAGARA COOP RET PL | 44 MUNGER ST | | | BERGEN | NY | 14416 |
| CHARLES SCHWAB TRUST CO | UPSTATE NIAGARA COOP RET PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | VOLT INFO SCIENCES INC SVGS PL | 181 SPRING WOOD DR | | | ALLENTOWN | PA | 18104 |
| CHARLES SCHWAB TRUST CO | VOLT INFO SCIENCES INC SVGS PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | WAGNER & BROWN EMPL 401K PSP | 9302 APPIN FALLS DR | | | SPRING | TX | 77379 |
| CHARLES SCHWAB TRUST CO | WAGNER & BROWN EMPL 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | WATSON WYATT & CO SVGS PL | 13320 WALES | | | HUNTINGTON WOODS | MI | 48070 |
| CHARLES SCHWAB TRUST CO | WATSON WYATT & CO SVGS PL | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | WINK INC 401(K) PSP & TRUST | 180 W PINEWOOD DR | | | SLIDELL | LA | 70458 |
| CHARLES SCHWAB TRUST CO | WINK INC 401(K) PSP & TRUST | 18196 FOUNTAIN HILL BLVD | | | PRAIRIEVILLE | LA | 70769 |
| CHARLES SCHWAB TRUST CO | WINK INC 401(K) PSP & TRUST | 2513 DANNY PARK | | | METAIRIE | LA | 70001 |
| CHARLES SCHWAB TRUST CO | WINK INC 401(K) PSP & TRUST | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | WOODEN & MCLAUGHLIN LLP PR SH | 5898 S VICTOR PIKE | | | BLOOMINGTON | IN | 47403 |
| CHARLES SCHWAB TRUST CO | WOODEN & MCLAUGHLIN LLP PR SH | 8129 LINCOLN BLVD | | | INDIANAPOLIS | IN | 46240 |
| CHARLES SCHWAB TRUST CO | WOODEN & MCLAUGHLIN LLP PR SH | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | WORLD SHIPPING SVGS PLAN | 32562 BAINBRIDGE RD | | | SOLON | OH | 44139 |
| CHARLES SCHWAB TRUST CO | WORLD SHIPPING SVGS PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO | WSGR 401(K)/PS PLAN | 18595 LOREE AVE | | | CUPERTINO | CA | 95014 |
| CHARLES SCHWAB TRUST CO | WSGR 401(K)/PS PLAN | 220 EVERETT AVE | | | PALO ALTO | CA | 94301 |
| CHARLES SCHWAB TRUST CO | WSGR 401(K)/PS PLAN | 2351 CABANA LN | | | TRACY | CA | 95377 |
| CHARLES SCHWAB TRUST CO | WSGR 401(K)/PS PLAN | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO | WSGR 401(K)/PS PLAN | PO BOX 5962 | | | SAN JOSE | CA | 95150 |
| CHARLES SCHWAB TRUST CO   T | MW&E SAV & RET PLAN | 1755 W SURF ST | | | CHICAGO | IL | 60657 |
| CHARLES SCHWAB TRUST CO CUST | 1 SOURCE ELECTRICAL CONTR INC | 2935 LANGHORNE DR | | | SAN RAMON | CA | 94582 |
| CHARLES SCHWAB TRUST CO CUST | 1 SOURCE ELECTRICAL CONTR INC | 6893 ABERDALE CIR | | | SAN RAMON | CA | 94582 |
| CHARLES SCHWAB TRUST CO CUST | 1 SOURCE ELECTRICAL CONTR INC | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | 4 MEADE ST | | | | NASHUA | NH | 03064 |
| CHARLES SCHWAB TRUST CO CUST | ADVANTAGE FUTURES LLC 401K PL | 315 MERTON AVE | | | GLEN ELLYN | IL | 60137 |
| CHARLES SCHWAB TRUST CO CUST | ADVANTAGE FUTURES LLC 401K PL | 3538 GRAND BLVD | | | BROOKFIELD | IL | 60513 |
| CHARLES SCHWAB TRUST CO CUST | ADVANTAGE FUTURES LLC 401K PL | 4144 DUBOIS BLVD | | | BROOKFIELD | IL | 60513 |
| CHARLES SCHWAB TRUST CO CUST | ADVANTAGE FUTURES LLC 401K PL | 633 S EAST AVE | | | OAK PARK | IL | 60304 |
| CHARLES SCHWAB TRUST CO CUST | ADVANTAGE FUTURES LLC 401K PL | 660 KENMARE CT | | | DES PLAINES | IL | 60016 |
| CHARLES SCHWAB TRUST CO CUST | ADVANTAGE FUTURES LLC 401K PL | ADVANTAGE FUTURES | 30 S WACKER DR STE 2020 | | CHICAGO | IL | 60606 |
| CHARLES SCHWAB TRUST CO CUST | ADVANTAGE FUTURES LLC 401K PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | ALLIANZ ASSET EXEC DEF COMP PL | 24792 CASTLE HILL | | | LAGUNA NIGUEL | CA | 92677 |
| CHARLES SCHWAB TRUST CO CUST | ALLIANZ ASSET EXEC DEF COMP PL | 47 FOX RUN RD | | | POUND RIDGE | NY | 10576 |
| CHARLES SCHWAB TRUST CO CUST | ALLIANZ ASSET EXEC DEF COMP PL | 7017 MARSH WREN ST | | | CARLSBAD | CA | 92011 |
| CHARLES SCHWAB TRUST CO CUST | ALLIANZ ASSET EXEC DEF COMP PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | ARMANINO MCKENNA LLP 401K PSP | 9951 E WESTERN SKY LN | | | SCOTTSDALE | AZ | 85262 |
| CHARLES SCHWAB TRUST CO CUST | ARMANINO MCKENNA LLP 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | ATHEROS COMM INC 401K SAV PLAN | 733 PIERCY RD | | | SAN JOSE | CA | 95138 |
| CHARLES SCHWAB TRUST CO CUST | ATHEROS COMM INC 401K SAV PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | BARRIS SOTT DENN & DRIKER | 2965 LANERGAN DR | | | TROY | MI | 48084 |
| CHARLES SCHWAB TRUST CO CUST | BARRIS SOTT DENN & DRIKER | 35372 SPRING HILL RD | | | FARMINGTON HILLS | MI | 48331 |
| CHARLES SCHWAB TRUST CO CUST | BARRIS SOTT DENN & DRIKER | 8615 CADILLAC CIR | | | GROSSE ILE | MI | 48138 |
| CHARLES SCHWAB TRUST CO CUST | BARRIS SOTT DENN & DRIKER | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | BEACON APP SVCS CORP 401K | 53 SANTALINA TRL | | | BATTLE CREEK | MI | 49014 |
| CHARLES SCHWAB TRUST CO CUST | BEACON APP SVCS CORP 401K | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | BERKELEY EMERGENCY MEDICAL GRP | 3495 STAGE COACH DR | | | LAFAYETTE | CA | 94549 |
| CHARLES SCHWAB TRUST CO CUST | BERKELEY EMERGENCY MEDICAL GRP | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | CHRISTENSEN OCONNOR ET AL401K | 15305 46TH PL W | | | LYNNWOOD | WA | 98087 |
| CHARLES SCHWAB TRUST CO CUST | CHRISTENSEN OCONNOR ET AL401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | CUMBERLAND ANESTHESIA 401K | 308 FOREST CREEK DR | | | FAYETTEVILLE | NC | 28303 |
| CHARLES SCHWAB TRUST CO CUST | CUMBERLAND ANESTHESIA 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | ELECTROIMPACT INC 401K PSP | 15525 GREENWOOD AVE N | | | SEATTLE | WA | 98133 |
| CHARLES SCHWAB TRUST CO CUST | ELECTROIMPACT INC 401K PSP | 19021 98TH AVE NW | | | STANWOOD | WA | 98292 |
| CHARLES SCHWAB TRUST CO CUST | ELECTROIMPACT INC 401K PSP | 19217 123RD AVE SE | | | SNOHOMISH | WA | 98296 |
| CHARLES SCHWAB TRUST CO CUST | ELECTROIMPACT INC 401K PSP | 22518 87TH AVE SE | | | WOODINVILLE | WA | 98077 |
| CHARLES SCHWAB TRUST CO CUST | ELECTROIMPACT INC 401K PSP | 2512 103RD DR SE | | | EVERETT | WA | 98205 |
| CHARLES SCHWAB TRUST CO CUST | ELECTROIMPACT INC 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | ENGR & SOFTWARE SYS SOL 401K | 2723 N 1600 E | | | LAYTON | UT | 84040 |
| CHARLES SCHWAB TRUST CO CUST | ENGR & SOFTWARE SYS SOL 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | FRAZIER & DEETER LLC 401K PL | 1750 MARIETTA ROAD | | | ATLANTA | GA | 30318 |
| CHARLES SCHWAB TRUST CO CUST | FRAZIER & DEETER LLC 401K PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | FULLER & THALER RETIREMENT PL | 44 MACONDRAY LN APT 2W | | | SAN FRANCISCO | CA | 94133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST CO CUST | FULLER & THALER RETIREMENT PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | GARDINER SERVICE CO PSP | 2216 MEDINA LINE | | | BATH | OH | 44333 |
| CHARLES SCHWAB TRUST CO CUST | HENCORP BECSTONE LC 401K | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | HENCORP BECSTONE LC 401K | ONE GROVE ISLE DR APT 1202 | | | COCONUT GROVE | FL | 33133 |
| CHARLES SCHWAB TRUST CO CUST | JAMES F PIONTEK INC 401K PLAN | 904 SCOTT DR | | | LIBERTY | MO | 64068 |
| CHARLES SCHWAB TRUST CO CUST | JAMES F PIONTEK INC 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | K4 MASTER | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | KERN FACULTY MED GRP RET TRUST | 2621 SILVER DR | | | BAKERSFIELD | CA | 93306 |
| CHARLES SCHWAB TRUST CO CUST | KERN FACULTY MED GRP RET TRUST | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | LITEHOUSE INC EE'S 401K PSP | 726 SUNNYSIDE HILL RD | ROAD | | SANDPOINT | ID | 83864 |
| CHARLES SCHWAB TRUST CO CUST | LITEHOUSE INC EE'S 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | MURPHY & ASSC CASH OR DEF PSP | 28656 51ST PL S | | | AUBURN | WA | 98001 |
| CHARLES SCHWAB TRUST CO CUST | MURPHY & ASSC CASH OR DEF PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | NORTHERN ECONOMICS INC 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | POLICE DEPT OF CITY OF AURORA | 2144 S AMMONS ST | | | LAKEWOOD | CO | 80227 |
| CHARLES SCHWAB TRUST CO CUST | POLICE DEPT OF CITY OF AURORA | 475 COLUMBINE DR | | | BENNETT | CO | 80102 |
| CHARLES SCHWAB TRUST CO CUST | POLICE DEPT OF CITY OF AURORA | 828 POPE DRIVE | | | ERIE | CO | 80516 |
| CHARLES SCHWAB TRUST CO CUST | POLICE DEPT OF CITY OF AURORA | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | RATHSBURG ASSOC EES RET SP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | RESPIRATORY & CRITICAL CARE PC | 1441 GWYNMERE RUN | | | CARMEL | IN | 46032 |
| CHARLES SCHWAB TRUST CO CUST | RESPIRATORY & CRITICAL CARE PC | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | SACRAMENTO ANESTH MED GRP PSP | 3939 J ST STE 310 | | | SACRAMENTO | CA | 95819 |
| CHARLES SCHWAB TRUST CO CUST | SACRAMENTO ANESTH MED GRP PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | SOUTH DENVER ANESTHES PSP | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | SOUTH DENVER ANESTHES PSP | 9664 SUNSET HILL CIR | | | LITTLETON | CO | 80124 |
| CHARLES SCHWAB TRUST CO CUST | STRESS ANALYSIS SVCS 401K & MP | 1287 PARK PLASA DRIVE | | | COLUMBUS | OH | 43213 |
| CHARLES SCHWAB TRUST CO CUST | STRESS ANALYSIS SVCS 401K & MP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | THE AARON COMPANIES 401K PL | 27 YUKON CT | | | BOLINGBROOK | IL | 60490 |
| CHARLES SCHWAB TRUST CO CUST | THE AARON COMPANIES 401K PL | 452 S MASON ST | | | BENSENVILLE | IL | 60106 |
| CHARLES SCHWAB TRUST CO CUST | THE AARON COMPANIES 401K PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | THE DANIEL & HENRY CO SSP | 3439 LONGFELLOW BLVD | | | SAINT LOUIS | MO | 63104 |
| CHARLES SCHWAB TRUST CO CUST | THE DANIEL & HENRY CO SSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | TREECE ALFREY MUSAT & BOSWORTH | 1604 RANDEL RD | | | NICHOLS HILLS | OK | 73116 |
| CHARLES SCHWAB TRUST CO CUST | TREECE ALFREY MUSAT & BOSWORTH | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | TRINITY RIVER LUMBER CO 401K | K4 MASTER | 215 FREMONT ST 6TH FL | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | TRINITY RIVER LUMBER CO 401K | PO BOX 437 | | | TRINITY CENTER | CA | 96091 |
| CHARLES SCHWAB TRUST CO CUST | WOOD & LAMPING LLP PSP & 401K | 9804 TOLLGATE LANE | | | CINCINNATI | OH | 45242 |
| CHARLES SCHWAB TRUST CO CUST | WOOD & LAMPING LLP PSP & 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO CUST | YANG & LEE DDS INC RET PLAN | 1407 CASA BUENA DR | | | CORTE MADERA | CA | 94925 |
| CHARLES SCHWAB TRUST CO CUST | YANG & LEE DDS INC RET PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO. | ON ASSIGNMENT 401K RET SVG PL | 1356 E FARM HILL DR | | | MURRAY | UT | 84117 |
| CHARLES SCHWAB TRUST CO. | ON ASSIGNMENT 401K RET SVG PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO. | REHABCARE GROUP INC 401K | 201 CLAY ST | | | EDWARDSVILLE | IL | 62025 |
| CHARLES SCHWAB TRUST CO. | REHABCARE GROUP INC 401K | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST CO. | ROBECO USA RET SAV PL | 10 FRANKLIN RD | | | SCARSDALE | NY | 10583 |
| CHARLES SCHWAB TRUST CO. | ROBECO USA RET SAV PL | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST COMPANY | VERITY INC. RETIREMENT PLAN | 215 FREMONT ST FL 6 | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB TRUST COMPANY T | VERITY INC RETIREMENT PLAN | 1113 FOXHURST WAY | | | SAN JOSE | CA | 95120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES SCHWAB TRUST COMPANY T | VERITY INC RETIREMENT PLAN | 1656 SALAMONI CT | | | SAN JOSE | CA | 95133 | |
| CHARLES SCHWAB TRUST COMPANY T | VERITY INC RETIREMENT PLAN | 2225 UNIVERSITY CLUB DR | | | AUSTIN | TX | 78732 | |
| CHARLES SCHWAB TRUST COMPANY T | VERITY INC RETIREMENT PLAN | 3458 GILA DRIVE | | | SAN JOSE | CA | 95148 | |
| CHARLES SCHWAB TRUST COMPANY T | VERITY INC RETIREMENT PLAN | 5339 S KENSINGTON AVE | | | LA GRANGE | IL | 60525 | |
| CHARLES SCHWAB TRUST COMPANY T | VERITY INC RETIREMENT PLAN | 539 EAST WALNUT ST | | | LONG BEACH | NY | 11561 | |
| CHARLES SCHWAB TRUST CUST | MENDOCINO COMM HEALTH 401K PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB TRUST CUST | MENDOCINO COMM HEALTH 401K PSP | PO BOX 1551 | | | LUCERNE | CA | 95458 | |
| CHARLES SCHWANEKAMP & | DIANE SCHWANEKAMP JT WROS | 8429 HICKORY HILL TRAIL | | | MOORESVILLE | IN | 46158 | 8238 |
| CHARLES SCHWB TRUST CO | MCKEE FOODS RETIREMENT PLAN | 1012 ALBANY ST | | | CHATTANOOGA | TN | 37405 | |
| CHARLES SCHWB TRUST CO | MCKEE FOODS RETIREMENT PLAN | 2973 E FREEDOM CIR | | | OOLTEWAH | TN | 37363 | |
| CHARLES SCHWB TRUST CO | MCKEE FOODS RETIREMENT PLAN | 3307 SKYLINE DR | | | WILMINGTON | DE | 19808 | |
| CHARLES SCHWB TRUST CO | MCKEE FOODS RETIREMENT PLAN | 3323 BONNEVILLE CIR | | | CHATTANOOGA | TN | 37419 | |
| CHARLES SCHWB TRUST CO | MCKEE FOODS RETIREMENT PLAN | 401 DALLAS ST SE | | | GRAVETTE | AR | 72736 | |
| CHARLES SCHWB TRUST CO | MCKEE FOODS RETIREMENT PLAN | 6121 N BARCUS AVE | | | FRESNO | CA | 93722 | |
| CHARLES SCHWB TRUST CO | MCKEE FOODS RETIREMENT PLAN | 7412 COASTAL DR | | | HARRISON | TN | 37341 | |
| CHARLES SCHWB TRUST CO | MCKEE FOODS RETIREMENT PLAN | K4 MASTER ACCOUNT | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWEICKERT | 7218 CEDAR LAKE RD | | | | OSCODA | MI | 48750 | 9454 |
| CHARLES SCHWERTNER | 3423 BLUE RIDGE DRIVE | | | | ABILENE | TX | 79605 | |
| CHARLES SCOLARO ACF | THERESA SCOLARO U/NY/UTMA | 40 LAUREL LANE | | | LOCUST VALLEY | NY | 11560 | 2204 |
| CHARLES SCOTT | 118 MICA DRIVE | | | | VALLEJO | CA | 94589 | 3802 |
| CHARLES SCOTT | 268 W FORES AVENUE | | | | ENGLEWOOD | NJ | 07631 | 3804 |
| CHARLES SCOTT | PO BOX 84 | | | | WEST BRANCH | MI | 48661 | 0084 |
| CHARLES SCOTT BRESHEARS | TR CHARLES SCOTT BRESHEARS | REVOCABLE TRUST | UA 10/19/01 | 3632 SOUTHSHORE BAY COVE | SHERWOOD | AR | 72120 | 4287 |
| CHARLES SCOTT DIETRICH | 116 PROSPECT AVE | | | | SAUSALITO | CA | 94965 | |
| CHARLES SCOTT MARON | 15875 SW 77TH AVE | | | | MIAMI | FL | 33157 | 2426 |
| CHARLES SCOTT SCHUMACHER JR | 704 N AVE J | | | | CROWLEY | LA | 70526 | |
| CHARLES SCOTT YATES | 8280 SOFT WIND DR | | | | MECHANICSVILLE | VA | 23111 | 5651 |
| CHARLES SCRIBNER III | MKT: SSGA RAFI 1000 | 155 E 72ND ST APT 5C | | | NEW YORK | NY | 10021 | |
| CHARLES SCULFIELD | 1525 LEE BLVD | | | | BERKELEY | IL | 60163 | 1317 |
| CHARLES SEAMAN | 160 BARNHART RD | | | | MCCLELLANDTOWN | PA | 15458 | 1126 |
| CHARLES SEBRING AND | CHARIS SEBRING JTWROS | 284 OLD MILFORD RD | | | MILFORD | PA | 18337 | 7607 |
| CHARLES SEELIG CUSTODIAN | ALEXANDER SEELIG | UTMA CA | 124 OLD STIRLING ROAD | | WARREN | NJ | 07059 | 5830 |
| CHARLES SEELIG CUSTODIAN | REBECCA ANNE SEELIG | UTMA CA | 124 OLD STIRLING ROAD | | WARREN | NJ | 07059 | 5722 |
| CHARLES SEGAL AND | COLLEEN SEGAL JTWROS | 16 GRACE ROAD | | | NEWTON CENTRE | MA | 02459 | 3426 |
| CHARLES SELKIRK | 2105 SANDPIPER COURT | | | | PONTE VEDRA | FL | 32082 | |
| CHARLES SELLERS | 508 TARRAGON LN. | | | | EULESS | TX | 76039 | |
| CHARLES SEPIC | 6104 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143 | 2016 |
| CHARLES SEVERS | 64 UNION ST | | | | CLARK | NJ | 07066 | 1541 |
| CHARLES SHAFFER | 331 HRRINGTON WAY | | | | SOUDERTON | PA | 18964 | |
| CHARLES SHAH | 1063 MORSE AVE #15200 | | | | SUNNYVALE | CA | 94089 | 1678 |
| CHARLES SHANE COURTNEY | JIM STEVEN'S AUTO BODY PROFIT | 11195 NE OTTER DR | | | NEWBERG | OR | 97132 | |
| CHARLES SHAPLAND | JULIA P SHAPLAND JT TEN | 1210 BELMEADE DRIVE | | | CHAMPAIGN | IL | 61821 | 5030 |
| CHARLES SHAVER | 234 DIVISION ST. | | | | SCHENECTADY | NY | 12304 | |
| CHARLES SHIFLET | 6368 SANDY HILL WAY | | | | LAKE WORTH | FL | 33463 | |
| CHARLES SHIFRIN | 7720 SW 173 ST | | | | PALMETTO BAY | FL | 33157 | 4843 |
| CHARLES SHIPTON & | LORETTA SHIPTON | TR UA 07/01/92 THE CHARLES SHIPTON | & LORETTA | SHIPTON REV TR 28781 STATE ST | ELDORADO | IA | 52175 | |
| CHARLES SHORE | 780 BYBERRY RD  APT 402 | | | | PHILADELPHIA | PA | 19116 | |
| CHARLES SHWAB & CO | FBO KEITH A MCKINLEY | <A/C 6276-4129> | 101 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | 4122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SHY | 395 N COMMERCE ST | | | | AURORA | IL | 60504 |
| CHARLES SIDNEY BROWN JR | 233 POND ST | | | | JAMAICA PLAIN | MA | 02130 |
| CHARLES SIMMONS | 8352 S THROOP | | | | CHICAGO | IL | 60620 | 3937 |
| CHARLES SIMMONS, JR | 3203 OVERLAND AVENUE #9148 | | | | LOS ANGELES | CA | 90034 |
| CHARLES SIMMS | 3274 ARUNDEL ON THE BAY RD | | | | ANNAPOLIS | MD | 21403 |
| CHARLES SINOWAY | 6126 PINE MEADOWS DR | | | | LOVELAND | OH | 45140 | 6537 |
| CHARLES SIU-CHEUNG SIN & | GLORIA K P SIN | 28223 COVECREST DR | | | RANCHO PALOS VERDES | CA | 90275 |
| CHARLES SKERLAK | 984 HERMAN RD | | | | N BRUNSWICK | NJ | 08902 | 2345 |
| CHARLES SLADE | 1061 ABLETT COURT RR1 | HALIBURTON ON  K0M 1S0 | CANADA | | | | |
| CHARLES SMALLEY | 1533 COMANCHE GLEN | | | | MADISON | WI | 53704 |
| CHARLES SMITH | 2967 SEATON CIRCUIT N | | | | WARREN | MI | 48091 | 1680 |
| CHARLES SMITH | 7202 38TH DRIVE SE | | | | LACEY | WA | 98503 |
| CHARLES SMITH JR | 115 OLD LOG ROAD | | | | LINDEN | VA | 22642 | 5222 |
| CHARLES SMOLAREK & | ARLENE SMOLAREK JT TEN | 1705 W DAVIS | | | MC HENRY | IL | 60050 | 8136 |
| CHARLES SNIDER AND | NAOMI SNIDER | JT TEN WROS | 13857 US 41 A | | CORYDON | KY | 42406 |
| CHARLES SODORA | 526 HOBSON AVE | | | | SADDLE BROOK | NJ | 07663 | 5908 |
| CHARLES SOLON & | SHERRY SOLON JT TEN | 3189 LYDIA LANE | | | BELLMORE | NY | 11710 | 5323 |
| CHARLES SOOY | 7257 NW 4 BLVD #321 | | | | GAINESVILLE | FL | 32607 |
| CHARLES SPANGLER JR & | SHIRLEY B SPANGLER CO-TTEES | SPANGLER LIVING TRUST | U/A/D 04/30/96 | 1732 MCMILLIAN COURT | ROANOKE | VA | 24019 | 3652 |
| CHARLES SPECK & MARTHA SPECK TRS | TRUST AGREEMENT OF CHARLES SPECK | & MARTHA E SPECK | U/A DTD 05/30/1995 | 1923 DENTRO DE LOMAS | BONSALL | CA | 92003 | 6907 |
| CHARLES SPEER JOHNSON III | 215 E CARLISLE RD | | | | LAKELAND | FL | 33813 | 1610 |
| CHARLES SPENCER | 8234 GILMORE RD | | | | INDIANAPOLIS | IN | 46219 | 1817 |
| CHARLES SPILLAR | CUST RACHEL SPILLAR | UTMA CA | 6625 CLIFFORD | | CUPERTINO | CA | 95014 |
| CHARLES SPILLER | CUST RACHEL SPILLER | UTMA CA | 6625 CLIFFORD | | CUPERTINO | CA | 95014 |
| CHARLES SPINA EX | EST FRED SPINA | 81 FERNDALE AVENUE | | | GLEN ROCK | NJ | 07452 | 2733 |
| CHARLES SPINNATO & | MARIE SPINNATO JT TEN | PO BOX 564 | | | PT JEFFERSON STA | NY | 11776 | 0564 |
| CHARLES SPINNATO IRA | FCC AS CUSTODIAN | PO BOX 564 | | | PT JEFFERSON STA | NY | 11776 | 0564 |
| CHARLES SPORING | CGM IRA CUSTODIAN | 67 SOUTH FOREST AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | 5504 |
| CHARLES SPRAWKA & | KATHRYN A SPRAWKA JT TEN | 13794 EDGEWATER DR | | | GREGORY | MI | 48137 | 9629 |
| CHARLES SPRICK & | LEE A CRABTREE-SPRICK | 2510 PEBBLE STREAM CT | | | KINGWOOD | TX | 77345 |
| CHARLES SPRINTZ & | ALYSE SPRINTZ JT TEN | 105 CLYDELAN CT | | | NASHVILLE | TN | 37205 | 4203 |
| CHARLES SPRUNG | 851 E 12 ST | | | | BROOKLYN | NY | 11230 | 2935 |
| CHARLES SPUCHES | 14402 N 10TH PL | | | | PHOENIX | AZ | 85022 | 4315 |
| CHARLES ST. HENRY | 815 EUROPE BAY RD. | | | | ELLISON BAY | WI | 54210 |
| CHARLES STAHL | 198 UNION AVENUE | | | | SHARPSVILLE | PA | 16150 | 1328 |
| CHARLES STANLEY & CO LTD | BNY/CHARLES STANLEY AND COMPAN | BNY/CHARLES STANLEY AND COMPAN | 5TH FLOOR | ONE WALL STREET | NEW YORK | NY | 10286 | 0001 |
| CHARLES STARR JR & | NORMA STARR JT TEN | 511 UNION STREET | | | NORTH ADAMS | MA | 01247 | 3563 |
| CHARLES STEEN III & | MARIE STEEN JT TEN | 170 POST KUNHARDT RD | | | BERNARDSVILLE | NJ | 07924 | 1516 |
| CHARLES STEENBERGEN JR | ELIZABETH M STEENBERGEN | 7170 RIVERS EDGE RD | | | COLUMBIA | MD | 21044 | 4235 |
| CHARLES STEPANIAN | 1830 WARDLOW | | | | HIGHLAND | MI | 48357 | 4323 |
| CHARLES STEPHEN LANKHEIT | P O BOX 128 | | | | CHARLESTON | MO | 63834 | 0128 |
| CHARLES STEVEN ELMORE | 59 N LAKE SHORE DR | | | | BROOKFIELD | CT | 06804 |
| CHARLES STEVEN FRANK | 2235 MILLVALE RD | | | | LOUISVILLE | KY | 40205 | 1715 |
| CHARLES STEVEN HARKNESS & | KATHRYN SNELL HARKNESS | 1307 BISHOP LN | | | ALEXANDRIA | VA | 22302 |
| CHARLES STEVEN HORN | 205 WEST 57TH STREET | APT. 7DB | | | NEW YORK | NY | 10019 |
| CHARLES STEVEN TOMLINSON | 1302 CHADWICK LAKE DR | | | | LAWRENCEVILLE | GA | 30043 | 7028 |
| CHARLES STEVEN WEIR | 12996 PIPILO COURT | | | | SAN DIEGO | CA | 92129 | 3561 |
| CHARLES STEVENS | PSC 80 BOX 15635 | | | | APO | AP | 96367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES STEVENS & BARBARA STEVENS | CO-TTEES CHARLES & BARBARA STEVENS | REV LIV TRUST U/A DTD 08/31/2007 | 2415 CALLE MONTILLA | | SANTA BARBARA | CA | 93109 | 1139 |
| CHARLES STEVENSON | 1140 N CLARK ST | #112 | | | WEST HOLLYWOOD | CA | 90069 | |
| CHARLES STEWARD | 18303 MARLOWE ST | | | | DETROIT | MI | 48235 | 2763 |
| CHARLES STEWART & | ANNA BELLE STEWART | PO BOX 1027 | | | COATS | NC | 27521 | |
| CHARLES STEWART JOHNSTON JR | 45255 SANCROFT AVE | | | | LANCASTER | CA | 93535 | |
| CHARLES STEWART JOHNSTON JR | CHARLES SCHWAB & CO INC CUST | 45255 SANCROFT AVE | | | LANCASTER | CA | 93535 | |
| CHARLES STILFIELD | 6230 SW BONITA RD | APT E208 | | | LAKE OSWEGO | OR | 97035 | |
| CHARLES STILWELL | 12940 VON SCHEBEN DR | | | | ANCHORAGE | AK | 99516 | 3267 |
| CHARLES STOLL | 123 MEARNS AVE | | | | HIGHLAND FALLS | NY | 10928 | |
| CHARLES STOWE | 11108 RODEO LN | | | | RIVERVIEW | FL | 33569 | |
| CHARLES STOWE II | 3032 NORTH RD NE | | | | WARREN | OH | 44483 | 3043 |
| CHARLES STRINGFELLOW | 401 E 74TH ST | APT 5L | | | NEW YORK | NY | 10021 | 3931 |
| CHARLES STRITTMATTER | 2677 PTE TREMBLE RD | | | | ALGONAC | MI | 48001 | 1685 |
| CHARLES STUART LEE | HC 04 BOX 9058 | | | | PALMER | AK | 99645 | 9501 |
| CHARLES STUART O'CONNOR | CHARLES SCHWAB & CO INC CUST | 902 DAVENTRY DR | | | GREENVILLE | NC | 27858 | |
| CHARLES STUEWE & | JULIE STUEWE JT TEN | 142 CRESTWOOD LANE | | | WILLIAMSVILLE | NY | 14221 | 1463 |
| CHARLES STURZ | CUST CHARLES RONALD STURZ | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3 FROG ROCK RD | ARMONK | NY | 10504 | 1013 |
| CHARLES SUDDARDS STROH | 300 RIVER PLACE DR | APT 5000 | | | DETROIT | MI | 48207 | 5068 |
| CHARLES SULLIVAN | 272 WASHINGTON HWY | | | | BUFFALO | NY | 14226 | |
| CHARLES SURMA IRA | FCC AS CUSTODIAN | 24109 TANA COURT | | | FARMINGTON HILL | MI | 48335 | |
| CHARLES SWAYNE JORDAN | 332 ROCK SPRINGS RD | | | | LULA | GA | 30554 | |
| CHARLES SWIFT TREADWELL | PO BOX 382095 | | | | GERMANTOWN | TN | 38183 | 2095 |
| CHARLES SWILLING | JERRY J SWILLING | P O BOX 1093 | | | JACKSONVILLE | TX | 75766 | 1093 |
| CHARLES SWIMM | 8 UNION STREET | | | | MARBLEHEAD | MA | 01945 | |
| CHARLES SWITGAL STANDER | 533 PORTLAND AVE | | | | SAINT PAUL | MN | 55102 | 2218 |
| CHARLES SYKES | CUST GREG SYKES | UTMA PA | 211 LAKE HILL RD | | SANDYLAKE | PA | 16124 | |
| CHARLES T ADAMS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 815 OAK LANE ROAD | | SPRINGFIELD | IL | 62712 | |
| CHARLES T ALLEN BENE IRA | DORIS J WEBER DECD | FCC AS CUSTODIAN | 621 S 75TH ST | | BROKEN ARROW | OK | 74014 | 7080 |
| CHARLES T AMOS | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111 | 2549 |
| CHARLES T AND MATILDA B STEWART | LIVING TRUST CHARLES T AND MATILDA | B STEWART TTEES U/A 1/14/92 | 980 EUCLID AVE | | BERKELEY | CA | 94708 | 1437 |
| CHARLES T BARRY | 8442 IMPERIAL CIR | | | | PALMETTO | FL | 34221 | 9507 |
| CHARLES T BEAM | 3372 S E INLET HARBOR TER | | | | STUART | FL | 34996 | 5138 |
| CHARLES T BERASI & | GEORGE BERASI | 1274-89TH STREET | | | NIAGARA FALLS | NY | 14304 | |
| CHARLES T BISHOP | 616 STAGWELL ROAD | | | | QUEENSTOWN | MD | 21658 | 1232 |
| CHARLES T BLACK | 30 RIDINGS WAY | | | | CHADDS FORD | PA | 19317 | 9164 |
| CHARLES T BLINSKY | 5580 JOHNSON RD | | | | LOWELLVILLE | OH | 44436 | 9738 |
| CHARLES T BOND | 336 W 9TH ST | | | | ANDERSON | IN | 46016 | 1316 |
| CHARLES T BRANTLEY | 4450 CHALICE DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| CHARLES T BRESSLER | W296 N2060 GLENCOVE | | | | PEWAUKEE | WI | 53072 | 4831 |
| CHARLES T BRISSETTE | 521 N LINCOLN ST | | | | BAY CITY | MI | 48708 | 6614 |
| CHARLES T BROWN | 40 LEEDLE CIR | | | | RISING SUN | MD | 21911 | 1834 |
| CHARLES T BROWN | 6041 WOODVALE RD | | | | HELENA | AL | 35080 | |
| CHARLES T BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 18 CHURCH ST | | PIERMONT | NH | 03779 | |
| CHARLES T BROWN & | KAREN BUCHANAN BROWN | 18 CHURCH ST | | | PIERMONT | NH | 03779 | |
| CHARLES T BROWNLOW | 139 KELSAN WAY | | | | FAIRBANKS | AK | 99709 | 2929 |
| CHARLES T BROWNRIDGE | 3089 LAUREL DR | | | | SACRAMENTO | CA | 95864 | |
| CHARLES T BRUMBACK JR AND | KIMBERLY C BRUMBACK   JTWROS | 1309 COUNTRY LANE | | | ORLANDO | FL | 32804 | 6517 |
| CHARLES T BUERS | 11066 WOOD RUN CIRCLE | | | | SOUTH LYON | MI | 48178 | 6654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES T BURNS III | 6445 GOLDEN OAK DR | | | | LINTHICUM | MD | 21090 | 2717 |
| CHARLES T BURNS JR | 354 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427 | 5711 |
| CHARLES T BUSH II REV TRUST | CHARLES T BUSH II TTEE UA | DTD 06/13/90 | PO BOX 2473 | | WINTER PARK | FL | 32790 | 2473 |
| CHARLES T BUTLER | 3665 WINCHESTER AVENUE | | | | MARTINSBURG | WV | 25405 | |
| CHARLES T CARMAN JR | 203 HICKORY HILL DR | | | | DOVER | TN | 37058 | 3416 |
| CHARLES T CATHEY JR | 3330 BRIARLAKE RD | | | | DECATUR | GA | 30033 | 1013 |
| CHARLES T CLARK | 2203 VANDALIA | | | | COLLINSVILLE | IL | 62234 | 4855 |
| CHARLES T CLARK & | BARBARA A CLARK | 458 COMMONWEALTH LANE | | | ELMHURST | IL | 60126 | |
| CHARLES T CLAYWELL | 387 W MAPLE ST | | | | CANEYVILLE | KY | 42721 | 9100 |
| CHARLES T COATES | 4415 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415 | 2805 |
| CHARLES T CONN | 568 HAL COR LANE | | | | CINCINNATI | OH | 45255 | 5010 |
| CHARLES T DALE & | LOUISE F DALE JT TEN | 745 RENAISSANCE DRIVE | APT E301 | | WILLIAMSVILLE | NY | 14221 | 8048 |
| CHARLES T DEHART | 11178 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386 | 3659 |
| CHARLES T DERRY JR & | LOUISE S DERRY JT TEN | 95 PLEASANTVIEW AV | | | WEYMOUTH | MA | 02188 | 3137 |
| CHARLES T DRAKE & | RUTH A DRAKE JT TEN | 963 RTE 989 | | | FREEDOM | PA | 15042 | 9354 |
| CHARLES T DRISCOLL TTEE | CHARLES T DRISCOLL JR TTEE | U/W SHIRLEY DRISCOLL | 123 WILLOWBROOK PLACE | | ADVANCE | NC | 27006 | |
| CHARLES T DUFFY | 5247 FAIRHAVEN RD | | | | UPPER DARBY | PA | 19018 | |
| CHARLES T ECKERT | 4412 CHERRY TREE LN | | | | FLINT | MI | 48507 | 3723 |
| CHARLES T ECKLES & | SHARON J ECKLES | JT TEN | 2775 GARWIN RD | | MARSHALLTOWN | IA | 50158 | 9826 |
| CHARLES T ELLIS | TR CHARLES T ELLIS TRUST | UA 03/12/96 | 8346 CHINABERRY PL | | HUBER HGTS | OH | 45424 | 6508 |
| CHARLES T ERGER & | PATRICIA A ERGER | 9425 SWEET BRIAR LN | | | BRIGHTON | MI | 48114 | |
| CHARLES T FELICE & | WANNETTA D FELICE JT TEN | 5710 OPALINE | | | WATERFORD | MI | 48327 | 2641 |
| CHARLES T FELLER TTEE | MARGARET E FELLER TRUST | U/W/O MARGARET E FELLER | P O BOX 295 | | MULLENS | WV | 25882 | 0295 |
| CHARLES T FISHER & | HELEN I FISHER | 8080 NEWBERRY | | | FINDLAY | OH | 45840 | |
| CHARLES T FLEMING | 1316 APPOMATTOX DR | | | | COLONIAL HEIGHTS | VA | 23834 | 2745 |
| CHARLES T FLETT | 3741 W PLACITA GRACIOSA | | | | TUCSON | AZ | 85745 | 9533 |
| CHARLES T FOLSOM | PO BOX 364 | | | | SAN BENITO | TX | 78586 | 0004 |
| CHARLES T FREEMAN | PO BOX 13 | | | | LYNNVILLE | TN | 38472 | 0013 |
| CHARLES T GARWOOD | 410 SAMARITAN DR | | | | CUMMING | GA | 30040 | 2327 |
| CHARLES T GILL | SYLVIA R GILL | 23 BAYVIEW DR | | | SAN RAFAEL | CA | 94901 | 2555 |
| CHARLES T GOODNOW | APT 4 | 23 CUSACK ROAD | | | HAMPTON | NH | 03842 | 1455 |
| CHARLES T GREENWAY | 750 MICHAEL DR | | | | MORRIS | IL | 60450 | 3001 |
| CHARLES T GREENWAY | CUST DEBRA L GREENWAY UGMA IL | 1661 STONEY BROOK LN | | | MORRIS | IL | 60450 | 6856 |
| CHARLES T GREENWAY | CUST PATRICK T GREENWAY UGMA IL | 750 MICHAEL DR | | | MORRIS | IL | 60450 | 3001 |
| CHARLES T GREENWAY | CUST THOMAS C GREENWAY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 300 BEDFORD ROAD | MORRIS | IL | 60450 | 1340 |
| CHARLES T GREENWAY & | BETTIE L GREENWAY JT TEN | 750 MICHAEL DRIVE | | | MORRIS | IL | 60450 | 3001 |
| CHARLES T GREGORY JR | 1744 BROOKSIDE AVE | | | | INDIANAPOLIS | IN | 46201 | 1018 |
| CHARLES T GRODI IRA | FCC AS CUSTODIAN | 3804 DEERFIELD RD | | | ADRIAN | MI | 49221 | |
| CHARLES T HALL | 809 OLD HOG MTN RD | | | | HOSCHTON | GA | 30548 | 3715 |
| CHARLES T HARDEN III TOD | BILLYE B HARDEN & CHARLES A HARDEN | SUBJECT TO STA RULES | 810 W INDIANA AVE | | TAMPA | FL | 33603 | 4502 |
| CHARLES T HARRISON | 460 WEST VIENTO STREET | MOUNTAINHOUSE | | | TRACY | CA | 95391 | |
| CHARLES T HARTHER III | 600 PELHAMDALE | | | | PELHAM MANOR | NY | 10803 | 2808 |
| CHARLES T HAYDOCK | 164 BEACON ST APT 9 | | | | BOSTON | MA | 02116 | 1452 |
| CHARLES T HENWOOD | 5911 KINGS ARMS | | | | WATERFORD | MI | 48327 | 3071 |
| CHARLES T HILL | 1503 S MARION AVE | | | | JANESVILLE | WI | 53546 | 5422 |
| CHARLES T HINDS JR | 207 1/2 CHARLES ST | | | | CAMBRIDGE | MA | 02141 | |
| CHARLES T HOPKINS | 2073 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304 | 1007 |
| CHARLES T HOUSER | 5067 TYLER DR | | | | TROY | MI | 48098 | 3409 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES T HOWARD | PO BOX 251 | | | | HARLAN | KY | 40831 | 0251 |
| CHARLES T JACOBS | 5932 DONNELLY RD | | | | TOLEDO | OH | 43623 | 1408 |
| CHARLES T JOHNSON | 3261 BOWMAN RD | | | | BAY CITY | MI | 48706 | 1766 |
| CHARLES T JOHNSTON | PO BOX 510385 | | | | NEW BERLIN | WI | 53151 | |
| CHARLES T JONES | 11187 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | 6002 |
| CHARLES T KALAL 3RD | 246 SCHOOL HOUSE RD | | | | OLD SAYBROOK | CT | 06475 | 1053 |
| CHARLES T KANZAWA JR | 821 WOODLAWN DR | | | | ANDERSON | IN | 46012 | 4563 |
| CHARLES T KEENEY  AND | CONNIE L KEENEY | JT TEN | 108 BROOKSIDE MEADOWS | | CHAPMANVILLE | WV | 25508 | |
| CHARLES T KENDRICK | 19639 FLEMING | | | | DETROIT | MI | 48234 | 1362 |
| CHARLES T KIAH | 24409 HANOVER | | | | DEARBORN | MI | 48125 | 2005 |
| CHARLES T KIMBALL AND | MOIRA A KIMBALL JTWROS | 1243 OLD IVY WAY | | | MT PLEASANT | SC | 29466 | 7994 |
| CHARLES T KING | 6182 COURTLAND | | | | CANTON | MI | 48187 | 3604 |
| CHARLES T KIRKSEY | 5030 SMILEY RD | | | | CHAPEL HILL | TN | 37034 | 2561 |
| CHARLES T KNIGHT | 1955 MURIFIELD AVE | | | | ROCKWALL | TX | 75087 | 3129 |
| CHARLES T KRAUSE | KRAUSE, THE CHARLES T KRAUSE | REVOCABLE LIVING TRUST | 5500 FRIENDSHIP BLVD # 1404N | | CHEVY CHASE | MD | 20815 | 7207 |
| CHARLES T KUBASIAK | 10795 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021 | 9748 |
| CHARLES T LACY | C/O CATHY BYERLY | 1489 FOREST HILL SE | | | GRAND RAPIDS | MI | 49546 | 6262 |
| CHARLES T LAIRD | 1176 LITTLE VINE CH RD | | | | VILLA RICA | GA | 30180 | 4054 |
| CHARLES T LAWS & | LAVERNE L LAWS | 1777 VICTORIA WAY | | | SAN MARCOS | CA | 92069 | |
| CHARLES T LAZZELL | SIMPLE IRA-PTC AS CUSTODIAN | 89 MEADOW VIEW LANE | | | MORGANTOWN | WV | 26508 | 2905 |
| CHARLES T LINDSAY III | KATHLEEN K LINDSAY | 1945 ROCKINGHAM ST | | | MC LEAN | VA | 22101 | 4923 |
| CHARLES T LINDSAY JR | 2926 24TH RD N | | | | ARLINGTON | VA | 22207 | 4951 |
| CHARLES T LINDSEY | 1019 WALKER ST | | | | HACKLEBURG | AL | 35564 | 4172 |
| CHARLES T LYNCH JR & | CAROLE LYNCH | 345 BLACKFIELD DRIVE | | | TIBURON | CA | 94920 | |
| CHARLES T MAGHES | 2094 MAPLEWOOD ROAD | | | | STOW | OH | 44224 | 2643 |
| CHARLES T MAO & | AH-HUA L MAO | 92 TRAILS END | | | GRAND ISLAND | NY | 14072 | |
| CHARLES T MARGOTTA & | DAVID MARGOTTA JT TEN | 201 WIDGEON CNTR | | | HAMPSTEAD | NC | 28443 | |
| CHARLES T MARGOTTA & | MISS CHERYL MARGOTTA JT TEN | 201 WIDGEON CNTR | | | HAMPSTEAD | NC | 28443 | |
| CHARLES T MASON | 5914 OAKLAND GARDENS CT | | | | HAMILTON | OH | 45011 | 9367 |
| CHARLES T MC CLOSKEY | 1366 SCIENICVIEW CT | | | | CENTERVILLE | OH | 45459 | 4940 |
| CHARLES T MCCURDY | KATHLEEN MCCURDY | 4224 GOLDENSEAL WAY | | | HILLIARD | OH | 43026 | 3009 |
| CHARLES T MCILWAIN | JANET C MCILWAIN JT TEN | 1397 W 600 N | | | MARION | IN | 46952 | 9048 |
| CHARLES T MCMAHON | 5200 HAMPDEN AVE | | | | ROCKVALE | TN | 37153 | 4490 |
| CHARLES T MILLER JR | 4915 CLARKSTON RD | | | | CLARKSTON | MI | 48348 | 3800 |
| CHARLES T MOORE | 1305 W 34TH ST #204M | | | | AUSTIN | TX | 78705 | |
| CHARLES T MORICAL | 1498 TAMARACK LANE | | | | OAKLAND | MI | 48363 | 1253 |
| CHARLES T MORTON & | JEAN M MORTON JTWROS | 731 HIGH POINT DR | | | LAKE ST LOUIS | MO | 63367 | 2035 |
| CHARLES T MOSES | WBNA CUSTODIAN TRAD IRA | 3047 SAWYER TRACE | | | MARIETTA | GA | 30066 | 2317 |
| CHARLES T NEILL | CHERYL M NEILL | 6500 COVINGTON-EUDAILEY RD | | | COLLEGE GROVE | TN | 37046 | |
| CHARLES T NESBITT | JANET P NESBITT | 218 S 4TH ST | | | CATAWISSA | PA | 17820 | 1014 |
| CHARLES T NEWMAN AND | LINDA J NEWMAN | JT TEN WROS | 822 E BEECHWOOD LANE | | GREENSBURG | IN | 47240 | |
| CHARLES T PASCALE & | MRS THERESA A PASCALE JT TEN | 1060 E 52ND ST | | | BROOKLYN | NY | 11234 | 1617 |
| CHARLES T PATIN & | LEOLA T PATIN | TR PATIN LIVING 1997 TRUST UA | 04/09/97 | 110 MELROSE DR | LAFAYETTE | LA | 70506 | 5419 |
| CHARLES T PEARCE | 5539 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473 | 8524 |
| CHARLES T RANDOLPH | 5100 STRATFORD CRESCENT | | | | RICHMOND | VA | 23226 | 1616 |
| CHARLES T REED | 2272 E CR 651 N | | | | PITTSBORO | IN | 46167 | 9019 |
| CHARLES T REID | 760 MOFF DR | | | | COLUMBIAVILLE | MI | 48421 | 9735 |
| CHARLES T REVOLT JR | 714 S FRANKLIN ST | | | | DUNKIRK | IN | 47336 | 1410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES T RICE | 107 REBEL RUN RD | | | FAIRFIELD GLADE | TN | 38558 | 2904 |
| CHARLES T ROBERTSON SR | 415 SHUFORD CIRCLE DR | | | NEWTON E | NC | 28658 | 9646 |
| CHARLES T ROGERS | 38 COUNTY ROAD 1529 | | | LOUIN | MS | 39338 | 4765 |
| CHARLES T ROTH | 11749 SYCAMORE DR. | | | PLYMOUTH | MI | 48170 | 4488 |
| CHARLES T RUBY | 3188 STATE RD | | | NEW CASTLE | PA | 16105 | 6230 |
| CHARLES T SANDERS | 2827 MALLERY | | | FLINT | MI | 48504 | 3053 |
| CHARLES T SEEVERS | RD#2 | | | LISBON | OH | 44432 | |
| CHARLES T SHARBAUGH & | DONNA P SHARBAUGH JT TEN | ATTN CHARLES T SHARBAUGH | 1101 SPRINGDALE ROAD | ATLANTA | GA | 30306 | 2629 |
| CHARLES T SHEDD | 6590 FOREST RIDGE CT | | | CLARKSTON | MI | 48346 | 3480 |
| CHARLES T SHICK | 2728 MERCURY CT | | | INDIANAPOLIS | IN | 46229 | 1128 |
| CHARLES T SKINNER | 2062 GOLFCREST DR | | | DAVISON | MI | 48423 | |
| CHARLES T SNEDEN | 18909 WOOD | | | MELVINDALE | MI | 48122 | 1473 |
| CHARLES T SONLITNER | 1991 RANDI DRIVE | | | AURORA | IL | 60504 | 4757 |
| CHARLES T SORRELL | 1713 LENNOX WAY | | | BOWLING GREEN | KY | 42104 | 4541 |
| CHARLES T STEWART | 20285 FERGUSON ST | | | DETROIT | MI | 48235 | 2113 |
| CHARLES T STILWELL | & ROBIN B STILWELL JTTEN | 12940 VON SCHEBEN DR | | ANCHORAGE | AK | 99516 | |
| CHARLES T STILWELL | GRAHAM SCOTT STILWELL | UNTIL AGE 21 | 12940 VON SCHEBEN DR | ANCHORAGE | AK | 99516 | |
| CHARLES T STRAND | 7691 ALPHA RD | | | PRINCETON | MN | 55371 | 6047 |
| CHARLES T SULLIVAN | 2113 RUDY LN | | | LOUISVILLE | KY | 40207 | 1280 |
| CHARLES T THIEDE | 9820 WHITEROCK RD | | | HARBOR BEACH | MI | 48441 | 8925 |
| CHARLES T THOMAS | 1418 LOLA DR | | | TALLAHASSEE | FL | 32301 | 6713 |
| CHARLES T THOMAS | CHARLES J THOMAS TTEE | MARITAL TR U/W/O JOAN M THOMAS | 23 DORSET LN | SHORT HILLS | NJ | 07078 | 1514 |
| CHARLES T THOMPSON | 9808 TECUMSEH | | | DETROIT | MI | 48239 | 2278 |
| CHARLES T TORPEY | 9150 BALDWIN ROAD | | | GAINES | MI | 48436 | 9764 |
| CHARLES T TRIPP JR AND | PAULA L TRIPP JTWROS | 9012 S CRANDON AVENUE | | CHICAGO | IL | 60617 | 3807 |
| CHARLES T URIAN | 2010 GREENDALE RD | | | NORTH PORT | FL | 34287 | |
| CHARLES T URRARO | KAREN E URRARO JT TEN | 5602 BONDY DR | | ERIE | PA | 16509 | 3017 |
| CHARLES T VAN VLIET JR | 536 NW 4TH AVE | | | DELRAY BEACH | FL | 33444 | 2802 |
| CHARLES T VENTIMIGLIA | 23079 BLACKETT | | | WARREN | MI | 48089 | 2269 |
| CHARLES T WAGNER | 1117 FAIRWAYS BLVD | | | TROY | MI | 48098 | 6109 |
| CHARLES T WALTERS | & TOYOKO K WALTERS JTWROS | 245 KILPATRICK DR | | KILLEEN | TX | 76542 | |
| CHARLES T WARREN | 136 N MADISON AVE | | | UPPER DARBY | PA | 19082 | 1312 |
| CHARLES T WELSH JR | 2712 N ROBINO DRIVE | SHERWOOD PARK | | WILMINGTON | DE | 19808 | 2247 |
| CHARLES T WESTCOTT JR | 8 W VINE ST | | | PROVINCETOWN | MA | 02657 | 1922 |
| CHARLES T WHITE | CGM SEP IRA CUSTODIAN | UNDER PLAN OF CTW SALES | 3550 BOULDER | BOZEMAN | MT | 59718 | 9162 |
| CHARLES T WILLIAMSON | CHARLES SCHWAB & CO INC CUST | 297 CIRCLE TOP DR | | HENDERSONVILLE | NC | 28739 | |
| CHARLES T WOLLASTON | STAR ROUTE | | | TOUGHKENAMON | PA | 19374 | |
| CHARLES T WOOLLEY SR | 1802 SULLINS WAY | | | HOUSTON | TX | 77058 | |
| CHARLES T WORLEY | 4185 N U S HWY 31 | | | SHARPSVILLE | IN | 46068 | 9122 |
| CHARLES T. HALLORAN, JR. | 7400 WEST MAIN | | | BELLEVILLE | IL | 62223 | 2004 |
| CHARLES T. LAGGAN | TOD ACCOUNT | 387 DIAMOND LAKES CIR. | | MALVERN | AR | 72104 | 9267 |
| CHARLES T. PEDANO | 115 RAINIER ROAD | | | PLYMOUTH MEETING | PA | 19462 | 1822 |
| CHARLES TAPPAN | CHARLES SCHWAB & CO INC CUST | 200 RIDGEMONT RD | | HELENA | AR | 72342 | |
| CHARLES TAVERNA | CGM IRA ROLLOVER CUSTODIAN | 1340 VICTORY BLVD. | | STATEN ISLAND | NY | 10301 | 3906 |
| CHARLES TAYLOR | 3321 CARROLL ROAD | | | HUNTINGTOWN | MD | 20639 | |
| CHARLES TAYLOR WALTER JR. | 8870 SE 70TH TER | | | OCALA | FL | 34472 | |
| CHARLES TEAGUE GILLETTE | 472 FERN ST | | | WEST HARTFORD | CT | 06107 | |
| CHARLES TEKEYAN | 72 SEAMAN AVE | | | NEW YORK | NY | 10034 | 2822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES TERRELL | 20492 YACAMA AVENUE | | | | DETROIT | MI | 48203 | 1123 |
| CHARLES TESCHE | 1813, BACHMAN COURT | | | | PLANO | TX | 75075 |
| CHARLES THALER | APT 10 | 31 STONEHENGE CIR | | | BALTIMORE | MD | 21208 | 3250 |
| CHARLES THEODORE FORTENBERRY | 2636 E CHESTNUT | | | | ORANGE | CA | 92867 |
| CHARLES THOMAS | 12 CHERRY HILLS DR | 12 CHERRY HILLS DR | | | PEKIN | IL | 61554 |
| CHARLES THOMAS | 6361 GERRELL CT | | | | MONTGOMERY | AL | 36116 | 6933 |
| CHARLES THOMAS | 8611 SOUTH FORK COURT | | | | FREDERICKSBURG | VA | 22407 |
| CHARLES THOMAS ADAMS | 602 BLANTON PLACE | | | | GREENSBORO | NC | 27408 | 3173 |
| CHARLES THOMAS BAROOSHIAN | 16875 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272 | 3206 |
| CHARLES THOMAS BURKE | 1908 BEARKLING PL | | | | CHAPEL HILL | NC | 27517 | 9416 |
| CHARLES THOMAS CRUZAN | 10034 DELCO AVE | | | | CHATSWORTH | CA | 91311 | 3929 |
| CHARLES THOMAS HIGGINS | 30 GLENBROOKE CIRCLE W | | | | RICHMOND | VA | 23229 | 8035 |
| CHARLES THOMAS KOLANDER (BENE) | BENE OF KATHERINE LUDLOW (DECD) | 716 HARTFIELD DR | | | NORTH AURORA | IL | 60542 |
| CHARLES THOMAS LANGPAUL JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1488 LILY LOCH WAY | | GREAT FALLS | VA | 22066 |
| CHARLES THOMAS LANGPAUL JR & | TRACEY S LANGPAUL | 1488 LILY LOCH WAY | | | GREAT FALLS | VA | 22066 |
| CHARLES THOMAS RIGGS II | PO BOX 822 | | | | BARDSTOWN | KY | 40004 | 0822 |
| CHARLES THOMAS STEPHENSON & | BILLIE MAE STEPHENSON | DESIGNATED BENE PLAN/TOD | 609 REVELSTOKE CT | | TIPP CITY | OH | 45371 |
| CHARLES THOMAS TRAMMELL | CHARLES SCHWAB & CO INC CUST | 2301 E YERBA SERITA | | | PAYSON | AZ | 85541 |
| CHARLES THOMASON | 3861 MAPLEVIEW COURT | | | | LASVEGAS | NV | 89147 | 4385 |
| CHARLES THOMPSON | 2140 N. CEDARHOUSE TERR. | | | | CRYSTAL RIVER | FL | 34428 |
| CHARLES THOMPSON | 8010 FAIRMEADOWS DR. | | | | CHARLOTTE | NC | 28269 |
| CHARLES THOMPSON | 89 MURRAY ST 11K | | | | NEW YORK | NY | 10282 |
| CHARLES THOMPSON DAVIS JR | TR UA 04/28/73 | DAVIS FAMILY TRUST | 2106 ELEVADO ROAD | | VISTA | CA | 92084 | 2812 |
| CHARLES THORNE-HEERMANS | 2022 N NEVADA ST APT 2078 | | | | CHANDLER | AZ | 85225 | 0979 |
| CHARLES THOUSAND & | RAE THOUSAND JT TEN | 15 JOYA DR | | | PALM DESERT | CA | 92260 | 0328 |
| CHARLES TIMOTHY VOSS | 1846 ELLWOOD | | | | BERKLEY | MI | 48072 |
| CHARLES TINGLE | 130 COUNTY ROAD 420 | | | | KILLEN | AL | 35645 | 7014 |
| CHARLES TODD BRAMALL & | KATHLEEN E BRAMALL | 321 E 800 S | | | SPRINGVILLE | UT | 84663 |
| CHARLES TOMMY VINEYARD JR | 1717 HUGHES RD | | | | DICKINSON | TX | 77539 | 7412 |
| CHARLES TOWNSEND | 17329 WILTSHIRE | | | | SOUTHFIELD | MI | 48076 |
| CHARLES TOWNSEND | 8515 SW 44TH AVE | | | | LAKE BUTLER | FL | 32054 |
| CHARLES TRAUB | 437 HARWICK ROAD | | | | ROCHESTER | NY | 14609 |
| CHARLES TRAUGOTT | TOD REGISTRATION | 4755 PARKLANDS DRIVE | | | SYLVANIA | OH | 43560 | 4312 |
| CHARLES TRIANTAFILLES | 304 NEWTONVILLE AVE | | | | NEWTONVILLE | MA | 02460 | 2012 |
| CHARLES TRIANTAFILLES | CUST GEORGIA ZOE TRIANTAFILLES | UGMA MA | 304 NEWTONVILLE AVE | | NEWTONVILLE | MA | 02460 | 2012 |
| CHARLES TRIANTAFILLES | CUST HARRY TRIANTAFILLES UGMA MA | 304 NEWTONVILLE AVE | | | NEWTONVILLE | MA | 02460 | 2012 |
| CHARLES TRIMBLE | 23 HOFSTRA DR | | | | SMITHTOWN | NY | 11787 | 2018 |
| CHARLES TROCHTA & | SHIRLEY TROCHTA TEN IN COM | 3624 QUAIL CREEK ROAD | | | OKLAHOMA CITY | OK | 73120 | 8913 |
| CHARLES TROMMER & | DIANE TROMMER JT WROS | 2049 VALLEY VIEW DRIVE | | | QUAKERTOWN | PA | 18951 |
| CHARLES TROUT | 67300 E. 230 RD. | | | | WYANDOTTE | OK | 74370 |
| CHARLES TRUNDLE | 53066 JUDAY CREEK BLVD | | | | GRANGE | TN | 46530 | 9131 |
| CHARLES TSERPELIS | 21816 HORACE HARDING EXPY | | | | OAKLAND GDNS | NY | 11364 | 2225 |
| CHARLES TSOU | CHARLES SCHWAB & CO INC CUST | 630 CLYDE CT | | | MOUNTAIN VIEW | CA | 94043 |
| CHARLES TZAGOURNIS | SMITH BARNEY PROTOTYPE MP PLAN | CHARLES TZAGOURNIS TTEE | 4721 OLD RAVINE CT | | COLUMBUS | OH | 43220 | 2880 |
| CHARLES U MAXWELL | NANCY J MAXWELL JT TEN | 356 LANDIS AVENUE | | | MILLERSVILLE | PA | 17551 | 2033 |
| CHARLES U RODKEY | 2821 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | 21158 | 3535 |
| CHARLES UNDERHILL | 8 EAST STREET | | | | NORTH WALPOLE | NH | 03609 |
| CHARLES URTUZUASTEGUI | LILLIAN E HINES WATSON LIV TRU | 1120 CHURCH ST | | | PASADENA | CA | 91105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES V ALLEN | 3705 LONE TREE RD | | | | MILFORD | MI | 48380 | 1939 |
| CHARLES V AUSTIN JR. & | DORIS M AUSTIN JT TEN | 6153 SPINNAKER LOOP | | | LADY LAKE | FL | 32159 | 5923 |
| CHARLES V AWE TTEE | CHARLES V AWE & | RITA T AWE REV LVG TRUST | U/A DTD 12/1/00 | 58614 RUTH JEAN | WASHINGTON | MI | 48094 | 3383 |
| CHARLES V BAILEY | 11078 W HOLT RD | | | | DIMONDALE | MI | 48821 | 9704 |
| CHARLES V BEAN | 5960 DEATSVILLE ROAD | | | | LENORE | KY | 40013 | 7603 |
| CHARLES V CARISSIMI | 1876 BASIL AVE | | | | YOUNGSTOWN | OH | 44514 | 1314 |
| CHARLES V CIMINO SR | TR CHARLES V CIMINO TRUST | UA 5/08/96 | 1300 BONITA DR | | PARK RIDGE | IL | 60068 | 5020 |
| CHARLES V CLOW | CGM IRA CUSTODIAN | 305 PLUMTREE DR. | | | OZARK | MO | 65721 | 7529 |
| CHARLES V COLOMBO | 361 THORNTOWN ROAD | | | | MIDDLETOWN | DE | 19709 | |
| CHARLES V COMBS | 6091 HANKINS RD | | | | MIDDLETOWN | OH | 45044 | 9117 |
| CHARLES V CZERKAWSKI | CUST CHARLES E CZERKAWSKI UTMA MA | 57 OLD COACH RD | | | COHASSET | MA | 02025 | 1135 |
| CHARLES V CZERKAWSKI | CUST DANIEL L CZERKAWSKI UTMA MA | 57 OLD COACH RD | | | COHASSET | MA | 02025 | 1135 |
| CHARLES V DAY | 395 VERBENA ROAD | | | | LAKE OZARK | MO | 65049 | |
| CHARLES V DENNINGS | 192 TROY LN | | | | HOHENWALD | TN | 38462 | 4013 |
| CHARLES V DRAKE & | PEGGY L DRAKE JT TEN | 33 MICHELLE LANE | | | SILVER CITY | NM | 88061 | 9160 |
| CHARLES V ENGEL | 310 ROUTE 25 | | | | HUDSON | NY | 12534 | |
| CHARLES V FIELD | 24 GRAND BANKS CIRCLE | | | | MARLTON | NJ | 08053 | |
| CHARLES V FIRTION | 14 FAIRVIEW AVE | | | | SECAUCUS | NJ | 07094 | 3807 |
| CHARLES V FLOWERS & | ANITA D FLOWERS JT TEN | 1460 WISTERIA DR | | | FLORENCE | SC | 29501 | 5647 |
| CHARLES V FOREMAN | PO BOX 4207 | | | | TEQUESTA | FL | 33469 | 1019 |
| CHARLES V GREEN & | MARGARET A GREEN | JT TEN | 8839 MEAD RD | | ELSIE | MI | 48831 | 9719 |
| CHARLES V GRISHAM | 14338 BU7CK ST | | | | TAYLOR | MI | 48180 | 4506 |
| CHARLES V HOLLIS | 812 E 21ST AVE | | | | KANSAS CITY | MO | 64116 | 3310 |
| CHARLES V INGWERSON | 507 E 4TH | | | | CREIGHTON | MO | 64739 | 9106 |
| CHARLES V KOPP | 87 JOHN ST | | | | AKRON | NY | 14001 | 1021 |
| CHARLES V KRAJCI | CHARLES V KRAJCI  REV LIVING T | 9 FORBES PL APT 405 | | | DUNEDIN | FL | 34698 | |
| CHARLES V KURICA JR | 30 MAJESTIC AVE | | | | LINCROFT | NJ | 07738 | 1729 |
| CHARLES V LUNSFORD | 4812 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143 | 9367 |
| CHARLES V LUNSFORD & | KAREN J LUNSFORD JT TEN | 4812 BRENTRIDGE PKWY | | | GREENWOOD | IN | 46143 | 9367 |
| CHARLES V MAUPIN | 2700 CONAMACKEY RD | | | | MARTINSVILLE | IN | 46151 | 8813 |
| CHARLES V MCALEER | TR CHARLES V MCALEER LIVING TRUST | UA 08/17/05 | 11941 JUNIPER WAY APT 1023 | | GRAND BLANC | MI | 48439 | |
| CHARLES V MEZZERA | 2306 ALAMEDA STREET | | | | VALLEJO | CA | 94590 | 3336 |
| CHARLES V MICHELS | 636 FERNDALE NW | | | | GRAND RAPIDS | MI | 49544 | 3532 |
| CHARLES V MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19520 NE 114TH AVE | | WALDO | FL | 32694 | |
| CHARLES V MOORE & | DOLLY M MOORE TEN ENT | PO BOX B | | | DENTON | MD | 21629 | 0060 |
| CHARLES V MOORE & | SHIRLEY MOORE | 322 W PEARL ST | | | OVID | MI | 48866 | 9699 |
| CHARLES V MORAN | 2863 SHAKESPEARE DR | | | | SAN MARINO | CA | 91108 | 2230 |
| CHARLES V MORAN & | LORENE G MORAN | TR UA 11/09/90 CHARLES V MORAN & | LORENE G | MORAN TRUST 2863 SHAKESPEAR | SAN MARINO | | 91108 | |
| CHARLES V MORGAN | 4281 E 160TH ST | | | | CLEVELAND | OH | 44128 | 2464 |
| CHARLES V MULLINS | CHARLES SCHWAB & CO INC CUST | 3450 SOMERVILLE W ELKTON RD | | | SOMERVILLE | OH | 45064 | |
| CHARLES V OSBURN JR & | DAWN M OSBURN JT TEN | 205 ANSLEY COURT | | | W SENECA | NY | 14224 | 2138 |
| CHARLES V OSTROM | 3919 LOTUS DRIVE | | | | WATERFORD | MI | 48329 | 1391 |
| CHARLES V PERKINS | 2510 S WADWORTH DR | | | | LANSING | MI | 48911 | 2454 |
| CHARLES V PLYMALE IRA | FCC AS CUSTODIAN | 135 MANZO LN | | | HOT SPRINGS | AR | 71913 | 6429 |
| CHARLES V POLKIEWICZ | W POLKIEWICZ ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 9020 E MARCI LYNNE WAY | | TUCSON | AZ | 85747 | |
| CHARLES V R DAUERTY | TOD DTD 01/26/06 | 838 DELAWARE AVENUE 2ND FLOOR | | | BETHLEHEM | PA | 18015 | 1717 |
| CHARLES V REYNOLDS JR | 324 WASHINGTON ST | APT. E04 | | | WELLESLEY HLS | MA | 02481 | 4923 |
| CHARLES V ROBERTS 3RD | 225 DOGWOOD LANE | | | | JOHNSON CITY | TN | 37604 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES V ROWLOFF | 21707 DEXTER CT | | | | | WARREN | MI | 48089 | 2826 |
| CHARLES V SHADIX | 4172 RED OAK DRIVE | | | | | WINSTON | GA | 30187 | 1011 |
| CHARLES V SIGLER | 115 GREENWOOD DR | | | | | RITTMAN | OH | 44270 | 1242 |
| CHARLES V SMALLMAN & | PHYLLIS J SMALLMAN JT TEN | 12500 CLUBHOUSE COURT | | | | TAVARES | FL | 32778 | 4485 |
| CHARLES V SNYDER | PO BOX 583 | | | | | CARNELIAN BAY | CA | 96140 | 0583 |
| CHARLES V SPALDING | 1815 ABELIA RD | | | | | FALLSTOWN | MD | 21047 | 1749 |
| CHARLES V SWITALSKI & | NORMA E SWITALSKI | JT TEN | 60 DELMAR AVENUE | | | CHEEKTOWAGA | NY | 14225 | 1224 |
| CHARLES V V HARDIMAN | PO BOX 832062 | | | | | DELRAY BEACH | FL | 33483 | 0262 |
| CHARLES V WEBB JR | 3008 CLAYTON DR | | | | | WALL TOWNSHIP | NJ | 07719 | 4406 |
| CHARLES V WEBER MACHINE SHOP INC | 2 CAMPBELL AVE | | | | | TROY | NY | 12180 | 6004 |
| CHARLES V WEST & | CAITLIN B WEST | 28712 PASEO MIRALOMA | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| CHARLES V ZEIDERS | 971 SPRINGTON ROAD | | | | | GLEN MOORE | PA | 19343 | 1213 |
| CHARLES V. MORAN & | LORENE G. MORAN TTEES | CHARLES V. MORAN & LORENE G. | MORAN TRUST U/A/D 11/09/90 | 2863 SHAKESPEARE DR. | | SAN MARINO | CA | 91108 | 2230 |
| CHARLES VACCARO | 274 W 19TH ST | APT 5C | | | | NEW YORK | NY | 10011 | 4029 |
| CHARLES VAN ALLEN (ROTH IRA) | FCC AS CUSTODIAN | 48 DICKSON'S MILL ROAD | BOX 22 | | | GREEN VILLAGE | NJ | 07935 | |
| CHARLES VAN CUREN | 64 MOUNTAIN AVE | | | | | MIDDLETOWN | NY | 10940 | 6246 |
| CHARLES VAN NIEL | 199 HADDON RD | | | | | ROCHESTER | NY | 14626 | 2133 |
| CHARLES VAN VALKENBURG & | ANNA PATRICIA VAN VALKENBURG TEN | COM | 43076 HYDE PARK | | | STERLING HEIGHTS | MI | 48313 | 1935 |
| CHARLES VANBSKIRK | 5344 POWHATTAN ST | | | | | ZEPHYRHILLS | FL | 33542 | 3050 |
| CHARLES VANVLIET | 994 N. SYCAMORE WAY | | | | | PORTERVILLE | CA | 93257 | |
| CHARLES VASSALLO | 18406 LIVINGSTON AVE | | | | | LUTZ | FL | 33559 | 5857 |
| CHARLES VASSALLO & | MRS SHARON VASSALLO JT TEN | 18406 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | 5857 |
| CHARLES VAUGHAN | 2757 ANDREO AVE #6 | | | | | TORRANCE | CA | 90501 | 3123 |
| CHARLES VAUGHAN PIPPEN | VIRGIE H PIPPEN | 1904 HYDE PARK ST | | | | SARASOTA | FL | 34239 | 3611 |
| CHARLES VERSAW | 48285 PATSY COURT | | | | | SOLDOTNA | AK | 99669 | |
| CHARLES VICARI | 8756 15TH AVE | | | | | BROOKLYN | NY | 11228 | 3715 |
| CHARLES VICARI | DESIGNATED BENE PLAN/TOD | 8756 15TH AVE | | | | BROOKLYN | NY | 11228 | |
| CHARLES VILARDEBO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 100 RIVERSIDE DR APT 706 | | | COCOA | FL | 32922 | |
| CHARLES VILLAREAL & | KATHLEEN D VILLAREAL JT TEN | 14211 WHITE ROCK DR | | | | SUN CITY WEST | AZ | 85375 | 5644 |
| CHARLES VINCENT BROPHY | 3839 ROYAL LANE | | | | | DALLAS | TX | 75229 | |
| CHARLES VOELTZEL | 1015 IRONWOOD CT. #2 | | | | | ROCHESTER | MI | 48307 | |
| CHARLES VONDERHEID | 18003 W 163RD ST | | | | | OLATHE | KS | 66062 | 7018 |
| CHARLES VOSICKA | 522 ENCORE WAY | | | | | BRENTWOOD | CA | 94513 | 6930 |
| CHARLES VOSICKA | CUST ADAM VOSICKA UTMA CA | 4027 FARQUHAR AVE | | | | LOS ALAMITOS | CA | 90720 | 3794 |
| CHARLES VOSICKA | CUST CAROLINE VOSICKA UTMA CA | 4027 FARQUHAR AVE | | | | LOS ALAMITOS | CA | 90720 | 3794 |
| CHARLES W & RUBIE J RICHARDS | TTEES, U/A/D 3-29-2007 | CHARLES W & RUBIE J RICHARDS | REVOCABLE LIVING TRUST | 4245 GRAYTON DRIVE | | WATERFORD | MI | 48328 | 3428 |
| CHARLES W ACKLEN | 1500 JACKSON STREET | SUITE 807 | | | | DALLAS | TX | 75201 | 4926 |
| CHARLES W ADAMS | C/O CAROL SOVEREIGN | 4174 FIR ST | | | | CLARKSTON | MI | 48348 | 1421 |
| CHARLES W ADKINS | 400 SILO DR | | | | | NEW CASTLE | DE | 19720 | 5614 |
| CHARLES W AILING | 4479 BEACH RIDGE RD | | | | | LOCKPORT | NY | 14094 | 9619 |
| CHARLES W ALBAUGH & | SHIRLEY A ALBAUGH JTWROS | 1281 CONCORD CIRCLE SE | | | | NEW PHILA | OH | 44663 | 9333 |
| CHARLES W ALCORN | 2873 OAKBRIAR TRAIL | | | | | FORT WORTH | TX | 76109 | 5556 |
| CHARLES W ALCORN JR | 2873 OAKBRIAR TRAIL | | | | | FORT WORTH | TX | 76109 | 5556 |
| CHARLES W ALCORN JR & | MARY ANN ALCORN JT TEN | 2873 OAKBRIAR TRAIL | | | | FORT WORTH | TX | 76109 | 5556 |
| CHARLES W ALLEN | 1503 THURBER ST | | | | | HERNDEN | VA | 20170 | 2567 |
| CHARLES W ALLISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 943 | | | MARSHALL | MO | 65340 | |
| CHARLES W ALLPORT | 1599 BEAVER VALLEY RD | | | | | BEAVERCREEK | OH | 45434 | 6974 |
| CHARLES W ANDERSON | 18 CLIFFORD DR | | | | | MOUNT LAUREL | NJ | 08054 | 6922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES W ANDERSON & | DAWN M ANDERSON | 20953 PRESIDENT POINTE RD NE | | | KINGSTON | WA | 98346 9176 |
| CHARLES W APPICH IV | 14321 WINTER RIDGE LANE | | | | MIDLOTHIAN | VA | 23113 6710 |
| CHARLES W APPICH JR | CUST CHARLES W APPICH III UGMA VA | 14321 WINTERRIDGE LANE | | | MIDLOTHIAN | VA | 23113 6710 |
| CHARLES W APPICH JR | CUST MARY C APPICH UGMA VA | ATTN MARY A GRAY | 107 RAVEN ROCK ROAD | | RICHMOND | VA | 23229 7839 |
| CHARLES W APPLEBEE | 117 N RAILROAD ST | | | | READSTOWN | WI | 54652 0124 |
| CHARLES W ARCHABALD JR | 8128 DUNCAN PLAINS RD | | | | ALEXANDRIA | OH | 43001 9785 |
| CHARLES W ARNOLD JR (IRA) | FCC AS CUSTODIAN | 330 E BAY STREET, RM 229 | | | JACKSONVILLE | FL | 32202 2936 |
| CHARLES W ATMORE | 4975 S E MANITEE TERRACE | | | | STUART | FL | 34997 |
| CHARLES W BAKER | 215 HEMLOCK LANE | | | | ABERDEEN | MD | 21001 2404 |
| CHARLES W BALL | 3824 WELSHLAND STREET | | | | DANVILLE | CA | 94506 |
| CHARLES W BANDY | 28240 GILSON-KING RD | | | | SALEM | OH | 44460 |
| CHARLES W BARHORST | 3889 FROSTWOOD | | | | BEAVERCREEK | OH | 45430 1632 |
| CHARLES W BARKLEY JR | 22709 JENNING RD | | | | WARRENSVILLE | OH | 44128 4748 |
| CHARLES W BARNES | SIMPLE IRA-PERSHING LLC CUST | 7879 N COUNTY RD 475 E | | | ORLEANS | IN | 47452 9693 |
| CHARLES W BARTO & | G RENE BARTO JT TEN | 926 SEASHORE ROAD | | | CAPE MAY | NJ | 08204 4313 |
| CHARLES W BASS | 27 ROCK CREST DR | | | | CAPE ELIZABETH | ME | 04107 1656 |
| CHARLES W BAULT | 1191 KIRBY RD | | | | GOSPORT | IN | 47433 7900 |
| CHARLES W BAYLOR | 2265 N STATE RD 101 | | | | MILAN | IN | 47031 9054 |
| CHARLES W BECKMAN | 1761 TOMLINSON RD | | | | MASON | MI | 48854 9237 |
| CHARLES W BECKMAN | 8203 CHESHIRE WAY | | | | LOUISVILLE | KY | 40222 5514 |
| CHARLES W BELLOWS | PAULINE E BELLOWS | 76 OSPREY VILLAGE DR UNIT 304 | | | AMELIA ISLAND | FL | 32034 4963 |
| CHARLES W BENNETT | 1295 N CLINTON TRAIL RT 6 | | | | CHARLOTTE | MI | 48813 8686 |
| CHARLES W BERG JR | CUST CAMERON D BERG | UTMA MD | 13657 PLEASANT VALLEY ROAD | | GLEN ROCK | PA | 17327 7907 |
| CHARLES W BILLINGS | 452 SOUTH STREET | | | | AVON | MA | 02322 1525 |
| CHARLES W BINGHAM | 3168 N EUCLID | | | | BAY CITY | MI | 48706 1310 |
| CHARLES W BIRCHENOUGH | 408 S MONTANA | | | | MORTON | IL | 61550 2732 |
| CHARLES W BIRD | 1 SANSOME ST 38TH FLR | | | | SAN FRANCISCO | CA | 94104 4437 |
| CHARLES W BIRD | CGM IRA ROLLOVER CUSTODIAN | 1 SANSOME ST 38TH FLR | | | SAN FRANCISCO | CA | 94104 4437 |
| CHARLES W BIRDSALL JR & | KATHLEEN M BIRDSALL | 1166 US HWY 1 STE A | | | HANCOCK | ME | 04640 |
| CHARLES W BISHOP | 1361 MOSS ST | | | | NEW ORLEANS | LA | 70119 2921 |
| CHARLES W BLACKMON | CHARLES SCHWAB & CO INC CUST | 3718 GLENWOOD DR | | | RICHMOND | TX | 77406 |
| CHARLES W BLANCHARD | 708 DUMVILLE AVE | | | | SUFFOLK | VA | 23434 4943 |
| CHARLES W BOLD JR | IRA DCG & T TTEE | 125 LYNBROOK DRIVE | | | SOUND BEACH | NY | 11789 1722 |
| CHARLES W BONNER | BILLIE J BONNER | HCR 31 BOX 108 | | | WILLIAMSBURG | NM | 87942 9702 |
| CHARLES W BONNER (IRA) | FCC AS CUSTODIAN | 334 DYMER BEACH DR | | | WHITE STONE | VA | 22578 2215 |
| CHARLES W BOOTH | 38132 BY STATE BLVD | | | | DELMAR | DE | 19940 |
| CHARLES W BORRENPOHL | TOD ACCOUNT | 2260 KORO AVENUE | | | IDAHO FALLS | ID | 83404 6253 |
| CHARLES W BOWEN & | JEFFREY S BOWEN JTWROS | 5032 LAUREL BRIDGE DR | | | SMYRNA | GA | 30082 |
| CHARLES W BOYCE | 3615 SAND HILL DR | | | | CONYERS | GA | 30094 3733 |
| CHARLES W BRANNAM | 9364 MONICA DR | | | | DAVISON | MI | 48423 2865 |
| CHARLES W BRAZNELL | 1210 PALLISTER LANE | | | | HEATHROW | FL | 32746 1952 |
| CHARLES W BRENNEISEN JR | 11001 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109 3457 |
| CHARLES W BRIER | 4584 W 180 SOUTH | | | | RUSSIAVILLE | IN | 46979 9443 |
| CHARLES W BROCK | 2608 W KEMPER RD | | | | CINCINNATI | OH | 45231 1141 |
| CHARLES W BROWN | 2371 ONONDAGA ROAD | | | | EATON RAPIDS | MI | 48827 9649 |
| CHARLES W BROWN | 910 SAN CARLOS ROAD | | | | SANTA BARBARA | CA | 93103 1714 |
| CHARLES W BROWN | CGM IRA ROLLOVER CUSTODIAN | 910 SAN CARLOS RD | | | SANTA BARBARA | CA | 93103 1714 |
| CHARLES W BRUAN JR | 1921 BEATTY RD | | | | HILLSBORO | OH | 45133 7251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES W BRUCE | BOX 94 | | | | NEW BRIGHTON | PA | 15066 0094 |
| CHARLES W BUEDEL | 5121 PATHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424 2562 |
| CHARLES W BULPIN JR | 2225 REVERE AVE | | | | DAYTON | OH | 45420 1819 |
| CHARLES W BURNS | 2110 CURRANT CT | | | | BLOOMINGTON | IL | 61704 2717 |
| CHARLES W CAIN TOD | C ROBERTS, C CAIN III, AND | B TAUBITZ SUBJECT TO STA RULES | 8925 LOGGERS MILL AVE | | LAS VEGAS | NV | 89143 5423 |
| CHARLES W CALE | PO BOX 57 | | | | JEWETT | OH | 43986 0057 |
| CHARLES W CALIFF & | AILEEN B CALIFF & | RANDAL D CALIFF JT TEN | HERON WOODS #212 | 2110 LEONARD NE | GRAND RAPIDS | MI | 49505 5883 |
| CHARLES W CALLAIS | 4408 CHELSEA | | | | LISLE | IL | 60532 1313 |
| CHARLES W CARTER | PO BOX 126255 | | | | FORT WORTH | TX | 76126 0255 |
| CHARLES W CASSIDY JR & | BETTY LOU CASSIDY JT TEN | 58 MARSHALL DRIVE | | | EGG HARBOR TWP | NJ | 08234 6002 |
| CHARLES W CATRON | 130 MC CRAW DRIVE | | | | UNION | OH | 45322 3221 |
| CHARLES W CHAGNOT | 1627 NARCISSUS AVENUE | | | | BIG PINE KEY | FL | 33043 6034 |
| CHARLES W CHAPMAN | 13801 EAST YALE AVE UNIT 406 | | | | AURORA | CO | 80014 |
| CHARLES W CHAPPLE | 16209 SILVERCREST DR | | | | FENTON | MI | 48430 9155 |
| CHARLES W CHERRY | 8943 CANADA GOOSE COURT | | | | OAIC HARBOR | OH | 43449 9161 |
| CHARLES W CHEWNING REVOCABLE | LIVING TRUST | CHARLES W CHEWNING TTEE UA | DTD 05/20/98 | 962 PORTABELLA LANE | JAMES ISLAND | SC | 29412 8413 |
| CHARLES W CLEATON JR | 411 CHAPTICO ROAD | | | | SOUTH HILL | VA | 23970 1609 |
| CHARLES W CLEMENT JR | 4718 WILLIS GAP ROAD | | | | ARARAT | VA | 24053 3468 |
| CHARLES W CLEVENGER | 859 WALNUT STREET | | | | ELYRIA | OH | 44035 3352 |
| CHARLES W COLLUM | BRENDA R COLLUM | 44 HOLLI LANE | | | MUSCLE SHOALS | AL | 35661 5810 |
| CHARLES W CONIGLIO | 69-A WOODSIDE AVE | | | | ROSELLE PARK | NJ | 07204 1007 |
| CHARLES W COOK | 62 APRIL VILLAGE | | | | MONTGOMERY | TX | 77356 5810 |
| CHARLES W COOLEY | 865 WOODLAND TRACE LANE | | | | CARDOZA | TN | 38018 6610 |
| CHARLES W COOPER | 370 SILVER LANE | | | | MURRAY | KY | 42071 7036 |
| CHARLES W CORNISH | 79 RHONDA BLVD | BOWMANVILLE ON  L1C 3W3 | CANADA | | | | |
| CHARLES W CORNISH | 79 RHONDA BLVD | BOWMANVILLE ON  L1C 3W3 | CANADA | | | | |
| CHARLES W CORNISH | 79 RHONDA BLVD | BOWMANVILLE ON  L1C 3W3 | CANADA | | | | |
| CHARLES W COWHERD | CHARLES SCHWAB & CO INC CUST | 127 W SKYHAWK DR | | | CARY | NC | 27513 |
| CHARLES W COZAD JR | 545 WYOMING AVE | | | | NILES | OH | 44446 1051 |
| CHARLES W CRAFT | 1117 N BLUFF RD | | | | GREENWOOD | IN | 46142 7746 |
| CHARLES W CRAFT & | BARBARA CRAFT JT TEN | 506 WINDING ROAD | | | LANSDALE | PA | 19446 3447 |
| CHARLES W CRAIG & | KENDRA ANN COLE JT TEN | 119 BRIARWOOD CIR | | | AMERICUS | GA | 31709 7942 |
| CHARLES W CRAWFORD | C/O CCMS INC 200 S ALISTER ST | STE C | | | PORT AR | TX | 78373 0420 |
| CHARLES W CRESSLER & | ELIZABETH B CRESSLER JT TEN | PO BOX 1107 | | | CROSSVILLE | TN | 38557 1107 |
| CHARLES W CREW & | NANCY B CREW JT TEN | 5305 RICHLAND DRIVE | | | RALEIGH | NC | 27612 3582 |
| CHARLES W CROSS | 7432 LIBERTY WOODS LN | | | | DAYTON | OH | 45459 3996 |
| CHARLES W CROWDER | 1245 FLAMINGO DR | | | | MT MORRIS | MI | 48458 2841 |
| CHARLES W CUDNEY JR | 252 ROYCEFIELD RD | | | | HILLSBOROUGH | NJ | 08844 4011 |
| CHARLES W CUMMINGS | TOD DTD 08/14/2006 | P O BOX 247 | | | NORTH AURORA | IL | 60542 0237 |
| CHARLES W CURRIE | 432 COUNTRY RTE 11 | | | | ANCRAM | NY | 12502 |
| CHARLES W CURRIE | 432 COUNTY ROUTE 11 | | | | ANCRAM | NY | 12502 5247 |
| CHARLES W CURTIN | 25 GARDNER AVENUE | | | | NEW LONDON | CT | 06320 4312 |
| CHARLES W DALBY | 250 NAFTEL RAMER RD | | | | RAMER | AL | 36069 6038 |
| CHARLES W DANA | 710 HARPER DRIVE | | | | ALGONQUIN | IL | 60102 2089 |
| CHARLES W DARBY | 1131 SUGAR TREE CT | | | | CHATHAM | IL | 62629 9749 |
| CHARLES W DARLING | DECLARATION TRUST | CHARLES W DARLING TTEE | U/A DTD 06/07/2007 | 7411 YELLOW CREEK DR | POLAND | OH | 44514 2627 |
| CHARLES W DAVENPORT | 9517 FLICKINGER RD | | | | DEFIANCE | OH | 43512 9771 |
| CHARLES W DAVIS  AND | BERTHA ANN DAVIS | JT TEN | 202 STATE ROUTE 58E | | CLINTON | KY | 42031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES W DEAN | & LEAH M CHRISTENSEN JTTEN | 6969 BIRCHCREEK RD | | | SAN DIEGO | CA | 92119 |
| CHARLES W DEBORD | 12794 S R 122 | | | | SOMERSVILLE | OH | 45064 9623 |
| CHARLES W DELANEY | 10723 S SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848 8775 |
| CHARLES W DENNEHY | 225 COUNTRY CLUB DR 323-C | | | | LARGO | FL | 33771 2251 |
| CHARLES W DENNISON | ELLA V DENNISON | DENNISON AB LIVING TRUST | 127 BRADLEY FOSTER DR | | HUNTINGTON | WV | 25701 9449 |
| CHARLES W DESPOT & | EILEEN W DESPOT | 7144 UNION DEPOSIT ROAD | | | HUMMELSTOWN | PA | 17036 |
| CHARLES W DIBLER | 539 MADERA ST | | | | LODI | OH | 44254 1119 |
| CHARLES W DICKENS JR | PO BOX #393 | | | | ELON COLLEGE | NC | 27244 0393 |
| CHARLES W DICUS | 477 OUTER DR | | | | ELLENTON | FL | 34222 3225 |
| CHARLES W DIVINE | 512 N COLLETT ST | | | | DANVILLE | IL | 61832 4811 |
| CHARLES W DODSON | BOX 327 | | | | GARRETTSVILLE | OH | 44231 0327 |
| CHARLES W DOERING & | ADELE S DOERING JT TEN | 114 ROCK GARDEN DR | | | CANTON | NC | 28716 8767 |
| CHARLES W DOMINIC | 406 W GRANT ST | | | | STREATOR | IL | 61364 1904 |
| CHARLES W DOOLIN | 209 E DORIS DRIVE | | | | FAIRBORN | OH | 45324 4228 |
| CHARLES W DOUGLASS | 21405 ELMWOOD AVE | | | | WILMINGTON | IL | 60481 9613 |
| CHARLES W DRAKE | 8215 HARDY | | | | OVERLAND PARK | KS | 66204 3617 |
| CHARLES W DRYER & | BETTY K DRYER | TR UA 12/20/93 THE CHARLES W DRYER | LIVING TRUST | 6919 CASTLE MANOR DRIVE | INDIANAPOLIS | IN | 46214 3624 |
| CHARLES W DUMM AND GWENDOLYN E | DUMM TTEES OF THE DUMM FAMILY 1996 | TRUST DATED 12-19-96 | 533 MCCLURE AVENUE | | SAN LEANDRO | CA | 94578 4104 |
| CHARLES W EASTERLA | 3950 SW LINDEN LN | | | | LEES SUMMIT | MO | 64082 4655 |
| CHARLES W EATON | 7828 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227 5868 |
| CHARLES W EDDY | TR UA 5/8/97 THE EDDY FAMILY LIVING | TRUST | 4831 W BERYL AVE | | GLENDALE | AZ | 85302 1810 |
| CHARLES W EDWARDS | 2917 HARRISON ST | | | | SAGINAW | MI | 48604 2316 |
| CHARLES W EGGERT | PO BOX 288 | | | | LAKELAND | MI | 48143 0288 |
| CHARLES W EILAND | 1669 LILAC ST | | | | STARKVILLE | MS | 39759 9591 |
| CHARLES W ELSESSER | CHARLES SCHWAB & CO INC CUST | 660 ISLAND WAY APT 507 | | | CLEARWATER | FL | 33767 |
| CHARLES W ENGEL | CHERYL K ENGEL | 6015 BRIDGEVIEW DR | | | VENTURA | CA | 93003 1129 |
| CHARLES W ESCH | 7260 DEXTER-PINCKNEY RD | | | | DEXTER | MI | 48130 9608 |
| CHARLES W ESSIG | 96 PATRICIAN DRIVE | | | | TOMS RIVER | NJ | 08753 4281 |
| CHARLES W EVANS | 49 TURNBERRY DR | | | | DOVER | DE | 19904 |
| CHARLES W EVANS | CGM IRA CUSTODIAN | BOX 620456 | | | OVIEDO | FL | 32762 0456 |
| CHARLES W EVANS | PO BOX 620456 | | | | OVIEDO | FL | 32762 0456 |
| CHARLES W EYMAN JR | 4309 SILLMAN PLACE | | | | DAYTON | OH | 45440 1140 |
| CHARLES W FARRELL | 7850 4 MILE RD NE | | | | ADA | MI | 49301 9717 |
| CHARLES W FETZER | PO BOX 4 | | | | BYESVILLE | OH | 43723 0004 |
| CHARLES W FIRESTONE | 1948 ST ROAD 32 W | | | | WESTFIELD | IN | 46074 9348 |
| CHARLES W FLETCHER | JOAN A FLETCHER | DESIGNATED BENE PLAN/TOD | 19241 ELDRIDGE LN | | SOUTHFIELD | MI | 48076 |
| CHARLES W FLORANCE | 802 SOUTH IRONWOOD DRIVE | | | | SOUTH BEND | IN | 46615 2135 |
| CHARLES W FOLEY & | JOY ANN FOLEY JT TEN | 33130 SHREWSBURY | | | STERLING HEIGHTS | MI | 48310 6422 |
| CHARLES W FOSTER | 4575 ATLANTA HWY | | | | ALPHARETTA | GA | 30004 2987 |
| CHARLES W FRALEY & | MICHELL J FRALEY JT TEN | 7510 PEACH BLOSSOM PL | | | INDIANAPOLIS | IN | 46254 9403 |
| CHARLES W FREDERICK JR TTEE | FBO CHARLES W. FREDERICK TRUST | U/A/D 04-07-2001 | 750 PILGRIM | | BIRMINGHAM | MI | 48009 1266 |
| CHARLES W FREULER | 974 E LEXINGTON AVE | | | | FRESNO | CA | 93720 2174 |
| CHARLES W FRYE | 9031 WILSON RD | | | | WAYNESVILLE | OH | 45068 8655 |
| CHARLES W GARDNER | 15905 GODDARD RD | APT 203 | | | SOUTHGATE | MI | 48195 4499 |
| CHARLES W GEORGE | 18059 CLOVER DALE | | | | CLINTON TWP | MI | 48035 2422 |
| CHARLES W GILBERT | 4250 S STATE RD R#1 | | | | DURAND | MI | 48429 9152 |
| CHARLES W GILDENMEISTER | 419 NORTHWEST ST | | | | BELLEVUE | OH | 44811 1024 |
| CHARLES W GILLAM & | MARY JANE GILLAM | TR UA 04/20/93 GILLAM REVOCABLE | LIVING TRUST | 1920 S COURTLAND AVE | KOKOMO | IN | 46902 2050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES W GLANVILLE | ROUTE 1 BOX 208 | | | | URBANA | MO | 65767 | 9602 |
| CHARLES W GLEISNER | 1265 LAKE RD | | | | WEBSTER | NY | 14580 | 9001 |
| CHARLES W GODDARD | 8480 W WADORA NW | | | | N CANTON | OH | 44720 | 5064 |
| CHARLES W GOLDSMITH | CHARLES W GOLDSMITH TRUST | 5844 BAY POINT DR | | | LAKE OSWEGO | OR | 97035 | |
| CHARLES W GRAFTON | 5388 WINCHESTER | | | | TROY | MI | 48098 | 3249 |
| CHARLES W GRAHAM | 149 COLORADO ST | | | | GRAHAM | TX | 76450 | 2313 |
| CHARLES W GRAY | 1516 RIVERBEND RD | | | | SCOTTSVILLE | KY | 42164 | 9434 |
| CHARLES W GRAY | PO BOX 397 | | | | ALEXANDRIA | KY | 41001 | 0397 |
| CHARLES W GREGORY | & PATRICIA I GREGORY JTTEN | 14345 LAKESHORE DRIVE | | | CEDAR LAKE | IN | 46303 | |
| CHARLES W GRICE | 1195 N MAIN ST | | | | CANTON | IL | 61520 | 1119 |
| CHARLES W GWYNN | 234 PHEASANT RD | | | | MATTESON | IL | 60443 | 1025 |
| CHARLES W HAFNER & | DOROTHY A HAFNER JT TEN | 12370 PRARIE DR | | | STERLING HGTS | MI | 48312 | 5230 |
| CHARLES W HALL | 3765 N 200 E | | | | LAGRANGE | IN | 46761 | 9122 |
| CHARLES W HALLAGAN | 508 EAST AVE | | | | NEWARK | NY | 14513 | 1737 |
| CHARLES W HANCHER | 1656 ROBIN HILL CT | | | | CHARLOTTESVLE | VA | 22901 | 0900 |
| CHARLES W HANSON & | MARIAN HANSON | 715 MAIDEN CHOICE LANE | UNIT # CR511 | | CATONSVILLE | MD | 21228 | 5754 |
| CHARLES W HARDIN | 3139 E STAT R 56 | | | | SCOTTSBURG | IN | 47170 | 9804 |
| CHARLES W HARPER | 314 KINGS MILLS RD | | | | MASON | OH | 45040 | 1853 |
| CHARLES W HARRINGTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12880 MAXFIELD CREEK RD | | MONMOUTH | OR | 97361 | |
| CHARLES W HARRY | 7253 WOOD HAVEN DRIVE | | | | LOCKPORT | NY | 14094 | 6242 |
| CHARLES W HARRY & | JOANNE M HARRY JT TEN | 7253 WOOD HAVEN DRIVE | | | LOCKPORT | NY | 14094 | 6242 |
| CHARLES W HART | 2842 TRIBBLE ROAD | | | | ANDERSON | IN | 46013 | 9696 |
| CHARLES W HARTSON | 81 BUCKTON RD | | | | WINTHROP | NY | 13697 | 3160 |
| CHARLES W HASCHETS JR | 318 CYPRESS ST | | | | WEST NEWTON | PA | 15089 | 1244 |
| CHARLES W HATMAKER | 5051 PHEASANT ROAD | | | | WATERFORD | MI | 48327 | 2464 |
| CHARLES W HAWES | 340 S BROADWAY | | | | DAYTON | OH | 45407 | 3212 |
| CHARLES W HEADY | 335 WIXON POND RD | | | | MAHOPAC | NY | 10541 | 3520 |
| CHARLES W HEARIT JR | 4784 DOREY DR | | | | BAY CITY | MI | 48706 | 2661 |
| CHARLES W HEBERER JR | 1923 PRESWOOD DR | | | | HIXSON | TN | 37343 | 4125 |
| CHARLES W HENDERSON | 1747 W 16TH ST | | | | MARION | IN | 46953 | 1521 |
| CHARLES W HENRY | 8731 HYDE RD | | | | ST JOHNS | MI | 48879 | 9737 |
| CHARLES W HERNDON | 969 MATHEWS AVE | | | | CHARLESTON | WV | 25302 | 2722 |
| CHARLES W HIBNER | 245 GLENBROOKE ST | APT 11209 | | | WATERFORD | MI | 48327 | 2125 |
| CHARLES W HILDRETH & | LORETTA D HILDRETH JTWROS | 5653 COUNTY ROAD 1645 | | | CAIRO | MO | 65239 | 2013 |
| CHARLES W HILTNER JR | 2951 MILLSTOWN RD | | | | PARK CITY | KY | 42160 | 7811 |
| CHARLES W HISEY | 8500 E KEATING PARK ST | LOT C3 | | | FLORAL CITY | FL | 34436 | 2881 |
| CHARLES W HITSCHLER JR | APT F118 | 728 NORRISTOWN ROAD | | | AMBLER | PA | 19002 | 2155 |
| CHARLES W HITSCHLER JR IRA | FCC AS CUSTODIAN | 728 NORRISTOWN ROAD | APT F118 | | AMBLER | PA | 19002 | 2155 |
| CHARLES W HOEFFLIN TTEE | CHARLES W HOEFFLIN TRUST | U/A DTD 09/17/98 | 3662 WASHINGTON ST | | COLUMBUS | IN | 47203 | 1217 |
| CHARLES W HOFER | 6235 SADDLERIDGE RD | | | | ROANOKE | VA | 24018 | 4633 |
| CHARLES W HOFSESS | 6145 NOLLAR | | | | WHITMORE LAKE | MI | 48189 | 9541 |
| CHARLES W HOLBROOK | 2099 POPE RD | | | | IVANHOE | VA | 24350 | |
| CHARLES W HOLBROOK | 4165 OAKWOOD TRL | | | | CUMMING | GA | 30040 | 5162 |
| CHARLES W HOLMES | 504 DEPEW ST | | | | PEEKSKILL | NY | 10566 | 4608 |
| CHARLES W HOLT & | ANN E HOLT | JT TEN | 503 W 34TH STREET | | PINE BLUFF | AR | 71603 | 6077 |
| CHARLES W HOLTZ JR | LYNN HOLTZ JT TEN | 7550 STEAMAN RD | | | SHERMAN | NY | 14781 | |
| CHARLES W HOMENICK | 127 PINE AVE | | | | BLACKWOOD | NJ | 08012 | 2912 |
| CHARLES W HOOKER | 4470 JENA LN | | | | FLINT | MI | 48507 | 6219 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES W HOOKER TTEE | CHARLES W HOOKER REV | LVG TRUST U/A/D 06-27-01 | 4340 KOELN | | ST LOUIS | MO | 63116 | 2132 |
| CHARLES W HOOVER II & | PATRICIA K HOOVER JT TEN | 11328 CHIPMUNK DRIVE | | | BOCA RATON | FL | 33428 | 2664 |
| CHARLES W HORTON | 1450 CARLAND RD | | | | OWOSSO | MI | 48867 | 9349 |
| CHARLES W HUB | PO BOX 812 | | | | TRENTON | NJ | 08625 | 0812 |
| CHARLES W HUBBELL | 6059 E ENSENADA ST | | | | MESA | AZ | 85205 | 5928 |
| CHARLES W HUCKABAY | 1806 BRADFORD | | | | IRVING | TX | 75061 | 1908 |
| CHARLES W HUFF | 1145 22ND CT | | | | VERO BEACH | FL | 32960 | 3939 |
| CHARLES W HUFF | 1343 W 41ST ST | | | | BALTO | MD | 21211 | 1550 |
| CHARLES W HULETT | TERESA L HULETT JTWROS | PO BOX 4303 | | | BIG BEAR LAKE | CA | 92315 | 4303 |
| CHARLES W HUMPHREY | 3079A OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307 | |
| CHARLES W HUTCHINS & | MARJORIE R HUTCHINS JT TEN | 22418 CROSS RD | | | CHESTERTOWN | MD | 21620 | 4465 |
| CHARLES W HUTCHINSON | 6360 RICHPOND RD | | | | BOWLING GREEN | KY | 42104 | 7869 |
| CHARLES W IRWIN & | MARJORY B IRWIN JT TEN | 1413 RUSSELL AVENUE | | | PORT NICHES | TX | 77651 | 5538 |
| CHARLES W IVY | 10350 SPRINKLE RD | | | | VICKSBURG | MI | 49097 | |
| CHARLES W JACKSON & | NORMA P JACKSON JT TEN | 15200 S E 103RD ST ROAD | | | OCKLAWAHA | FL | 32179 | 4204 |
| CHARLES W JAMES | 8901 SIOUX | | | | REDFORD | MI | 48239 | 1905 |
| CHARLES W JETER | 1936 ELMWOOD DR | | | | LENNON | MI | 48449 | 9713 |
| CHARLES W JOHNDRO | 48A WHITAKER PL | | | | STATEN ISLAND | NY | 10304 | 4120 |
| CHARLES W JOHNSON | 608 HIGHLAND AVE | APT 1S | | | OAK PARK | IL | 60304 | 1500 |
| CHARLES W JONES | 123 OHIO ST | | | | ELYRIA | OH | 44035 | 5116 |
| CHARLES W JONES & | PATRICIA JONES JTTEN | 101 MYRTLE AVENUE | | | NUTLEY | NJ | 07110 | 2833 |
| CHARLES W KEHL | 11466 IRVINGTON | | | | WARREN | MI | 48093 | 2611 |
| CHARLES W KELLEY | 52 SUNDALE CIR | | | | PARAGOULD | AR | 72450 | 4051 |
| CHARLES W KIDD | CHARLES SCHWAB & CO INC CUST | 507 W UNION ST | | | LIGONIER | IN | 46767 | |
| CHARLES W KING | 29318 60TH ST | | | | LAWTON | MI | 49065 | 9605 |
| CHARLES W KING | 9341 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268 | 3249 |
| CHARLES W KLOSS | 12960 SW HART RD. | | | | BEAVERTON | OR | 97008 | |
| CHARLES W KNAKAL | 8663 CADILLAC DR | | | | GROSSEILE | MI | 48138 | 2217 |
| CHARLES W KNAPP EX | EST MADELINE R LAIRD | 202 CORNELL BLVD | | | SOMERVILLE | NJ | 08876 | |
| CHARLES W KOVACEVICH | 3360 NORTH EAST 150TH AVENUE | | | | CAMBRIDGE | IA | 50046 | 1053 |
| CHARLES W KRAMER II | 424 HURON ST | | | | SHREVEPORT | LA | 71106 | |
| CHARLES W KROMER | 2136 CHEROKEE DR | | | | MARYVILLE | TN | 37801 | 3655 |
| CHARLES W KUHNLE | TR KUHNLE FAMILY DECEDENTS TRUST | UA 7/10/94 | 10525 BITTERWATER RD | | SANTA MARGARITA | CA | 93453 | 9777 |
| CHARLES W KUHNLE | TR KUHNLE FAMILY SURVIVORS TRUST | UA 7/10/94 | 10525 BITTERWATER RD | | SANTA MARGARITA | CA | 93453 | 9777 |
| CHARLES W LAMB SR | 500 BAYONNE DRIVE | | | | VANDALIA | OH | 45377 | 2506 |
| CHARLES W LANCASTER | 11501 N COUNTY RD 100 W | | | | MUNCIE | IN | 47303 | 9364 |
| CHARLES W LANE | 886 CASTLEBAY | | | | CINCINNATI | OH | 45245 | 4906 |
| CHARLES W LANGE | 6226 ST RT 722 | | | | ARCANUM | OH | 45304 | 8408 |
| CHARLES W LATREILLE | TR UA 08/23/94 CHARLES W | LATREILLE TRUST | 60733 MT VERNON | | ROCHESTER | MI | 48306 | 2045 |
| CHARLES W LAYOU | PO BOX 159 | | | | HAZEL PARK | MI | 48030 | 0159 |
| CHARLES W LAYOU JR | PO BOX 146 | | | | ROYAL OAK | MI | 48068 | 0146 |
| CHARLES W LEACH | 308 MARILYN DR | | | | ARNOLD | MO | 63010 | 3844 |
| CHARLES W LEADINGHAM | 3656 SPANGLER ROAD | | | | MEDWAY | OH | 45341 | 9752 |
| CHARLES W LEGREE | 6460 BUCKINGHAM DRIVE | | | | PARMA | OH | 44129 | 5044 |
| CHARLES W LENNON TTEE | LUCILLE G LENNON | REV TRUST UAD 6/25/96 | 7500 N. CALLE SIN ENVIDA | #5202 | TUCSON | AZ | 85718 | 7358 |
| CHARLES W LENTZ JR | 3027 TURNER AVE | | | | ROSLYN | PA | 19001 | 3513 |
| CHARLES W LEONARD | RAVENSWOOD FARM | | | | BUNCETON | MO | 65237 | |
| CHARLES W LETTAU | 10270 BRADLEY RD | | | | FRANKENMUTH | MI | 48734 | 9739 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES W LEWIS | 225 FERRIS HILLS | | | | CANANDAIGUA | NY | 14424 | |
| CHARLES W LEWIS 1V | 586 MIDDLETON PLACE | | | | GRAYSON | GA | 30017 | 4053 |
| CHARLES W LIGHTFOOT | 10869 PARCHIMENT CT | | | | WALDORF | MD | 20603 | 3912 |
| CHARLES W LIPPINCOTT & | DOROTHY W LIPPINCOTT JT TEN | 10292 WASHBURN RD | | | GOODRICH | MI | 48438 | 9727 |
| CHARLES W LOCKE | 5908 DEREK ST | | | | ARLINGTON | TX | 76016 | 2775 |
| CHARLES W LOCKWOOD | 4963 WESTRIDGE DRIVE | | | | WILLIAMSBURG | MI | 49690 | |
| CHARLES W LORENSEN ROTH IRA | FCC AS CUSTODIAN | U/A DTD 3/6/01 | 1808 BRIARWOOD LN | | MUSCATINE | IA | 52761 | 2601 |
| CHARLES W LOWE | 6156 HECLA ST | | | | DETROIT | MI | 48208 | 1336 |
| CHARLES W LUPO | CHARLES SCHWAB & CO INC CUST | 109 NEW YORK BOULEVARD | | | SEA GIRT | NJ | 08750 | |
| CHARLES W LUTZ & | HELEN LUTZ JT TEN | 160 HENDEL AVE | | | NORHT ARLINGTON | NJ | 07031 | 5924 |
| CHARLES W LYTTLE & | BRENDA LYTTLE JT TEN | 2502 LYDIA ST | | | ORANGE | TX | 77632 | 3132 |
| CHARLES W MAC QUEEN | 2212 SHILLELAGH RD | | | | CHESAPEAKE | VA | 23323 | 6537 |
| CHARLES W MAHLEN | CHARLES SCHWAB & CO INC CUST | 989 CRANBERRY RIDGE DRIVE | | | FAIRBANKS | AK | 99712 | |
| CHARLES W MAIN | PO BOX 1504 | | | | HOCKESSIN | DE | 19707 | 5504 |
| CHARLES W MAJOR | 20296 M-86 | | | | CENTREVILLE | MI | 49032 | 9604 |
| CHARLES W MANESS MARITAL TRUST | BENE OF CHARLES WILLIAM MANESS | CHARLES SCHWAB & CO INC CUST | 1460 NEPTUNE RD | | KISSIMMEE | FL | 34744 | |
| CHARLES W MAROTSKE | 5406 SOMERSET LANE S | | | | GREENFIELD | WI | 53221 | 3247 |
| CHARLES W MARQUIS & | BETTY J MARQUIS | 141 S BELTWOODS DRIVE | | | DE SOTO | TX | 75115 | |
| CHARLES W MARQUIS & | BETTY J MARQUIS JT TEN | 141 S BELTWOODS DR | | | DE SOTO | TX | 75115 | 5946 |
| CHARLES W MARSH TTEE & | ROSE E MARSH TTEE | CHARLES W MARSH TR U/A DTD 10/31/96 | 515 N 5TH | | DREXEL | MO | 64742 | 6231 |
| CHARLES W MARSHALL | ELIZABETH M MARSHALL | 270 MEADOWBROOK DRIVE | | | MANCHESTER | CT | 06040 | |
| CHARLES W MASON & ASSC EMPLY | RET TRUST FBO CHARLES W MASON | CHARLES W MASON TTEE | DTD 2/28/1989 | 7474 N FIGUEROA STREET | LOS ANGELES | CA | 90041 | 1710 |
| CHARLES W MASON & ASSC EMPLY RET | TRUST FBO BRENT M MASON | CHARLES W MASON TTEE | DTD 2/28/1989 | 7474 N. FIGUEROA STREET | LOS ANGELES | CA | 90041 | 1710 |
| CHARLES W MAY | 127 FANTASY LN | | | | MOORESVILLE | NC | 28117 | 8114 |
| CHARLES W MC GOWAN | 12 EXETER PLACE | | | | ROCHESTER | NY | 14623 | 4108 |
| CHARLES W MC GUANE | 40 POINT ROK DR | | | | WORCESTER | MA | 01604 | 1464 |
| CHARLES W MC GUIGON | 208 WELCOME AVE | | | | NORWOOD | PA | 19074 | 1725 |
| CHARLES W MC QUISTON | 816 CARSON ST | | | | NEW CASTLE | PA | 16101 | 1950 |
| CHARLES W MCDANIEL TR | CHARLES MCDANIEL TRUST | UA/DTD 07/05/2000 | 3756 HARBOR RIDGE TAIL | | ERIE | PA | 16510 | 5956 |
| CHARLES W MCGEE | 5408 SPRING HILL LOOP | | | | MERIDIAN | MS | 39301 | 8627 |
| CHARLES W MCGOWAN & | ANNETTE M MCGOWAN JT TEN | 12 EXTER PLACE | | | ROCHESTER | NY | 14623 | 4108 |
| CHARLES W MCLEOD & | JENNIE M MCLEOD JT TEN | 52251 FISH CREEK DR | | | MACOMB | MI | 48042 | 5694 |
| CHARLES W MCMANUS IV | 7494 N JUDSON ST | | | | SAN DIEGO | CA | 92111 | |
| CHARLES W MEAD | 104 GRANT 4664 | | | | SHREIDAN | AR | 72150 | 8634 |
| CHARLES W MEEK | 10077 BEERS RD | | | | SWARTZ CREEK | MI | 48473 | 9159 |
| CHARLES W MENDELL | 6126 FANWOOD ST | | | | LAKEWOOD | CA | 90713 | 1108 |
| CHARLES W MEYER & | VERA M MEYER | TR UA 11/23/93 THE CHARLES AND | VERA MEYER REVOCABLE TRUST | PO BOX 93037 | PHOENIX | AZ | 85070 | 3037 |
| CHARLES W MEYKA | 801 SOUTH LONGLAKE RD N | | | | TRAVERSE CITY | MI | 49684 | 9078 |
| CHARLES W MICK JR | 1132 HANSFORD RD | | | | LYNDHURST | OH | 44124 | 1437 |
| CHARLES W MILLER SEP IRA | FCC AS CUSTODIAN | 1333 EAST DAVENPORT ST | | | IOWA CITY | IA | 52245 | 3019 |
| CHARLES W MINNELEY | APT 307 | 295 WEST MARKET ST | | | WARREN | OH | 44481 | 1048 |
| CHARLES W MOEHRING | 609 BEACON AVE | | | | PAULSBORO | NJ | 08066 | 1210 |
| CHARLES W MONTGOMERY | 101 KILBRECK DRIVE | | | | CARY | NC | 27511 | |
| CHARLES W MOORE | 101 EASTVIEW DR | | | | MEDINA | NY | 14105 | 1661 |
| CHARLES W MOORE | 2111 MOUNT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472 | 5539 |
| CHARLES W MOORE | PO BOX 190 | | | | PLEASANT LAKE | IN | 46779 | 0190 |
| CHARLES W MOORE & | DORIS I MOORE JT TEN | 101 EAST VIEW DR | | | MEDINA | NY | 14103 | 1661 |
| CHARLES W MOORE JR | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES W MOOTY | 4615 MOORLAND AVE | | | | EDINA | MN | 55424 | 1160 |
| CHARLES W MORRISON, JR. IRA | FCC AS CUSTODIAN | P O BOX 202 | | | WANATAH | IN | 46390 | 0202 |
| CHARLES W MOSSER | 58 PATRICIA LANE | | | | MT LAUREL | NJ | 08054 | 4407 |
| CHARLES W MUNCH & | ELIZABETH MUNCH JT TEN | 131 NORTH ST | | | STAMFORD | CT | 06901 | 1016 |
| CHARLES W MUSSETT | BOX 8555 | | | | MIDLAND | TX | 79708 | 8555 |
| CHARLES W NICHOL | 9502 TRAILHILL DR | | | | DALLAS | TX | 75238 | 1440 |
| CHARLES W NICHOLS | 6 MALLARD COVE W | | | | SAGINAW | MI | 48603 | 9639 |
| CHARLES W NORTHCUTT & | MARGUERITE J NORTHCUTT | JTTEN | P. O. BOX 706 | | BREWTON | AL | 36427 | 0706 |
| CHARLES W O'SHEA & | CATHY L BEATTY JT TEN | PO BOX 385 | | | PORT TOWNSEND | WA | 98368 | 0385 |
| CHARLES W OLIVER | 755 OCEAN BLVD | | | | ST. SIMONS ISLAND | GA | 31522 | |
| CHARLES W OLIVER JR | CHARLES SCHWAB & CO INC CUST | 708 E HURON DR | | | SPOKANE | WA | 99208 | |
| CHARLES W OLIVER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 708 E HURON DR | | SPOKANE | WA | 99208 | |
| CHARLES W ORR | 6104 DOWNS AVE | | | | BALTIMORE | MD | 21075 | 5301 |
| CHARLES W OWENS | 7174 JOHNSON RD | | | | FLUSHING | MI | 48433 | 9048 |
| CHARLES W OWENS | 95 GLEASON STREET | 1042TJIM | | | GOUVERNEUR | NY | 13642 | 1223 |
| CHARLES W PALMER | 9170 COUNTY RD 527 | | | | SENATH | MO | 63876 | |
| CHARLES W PARDEE TOD | BEVERLY A MONROE | 1560 E LUDINGTON DR | | | FARWELL | MI | 48622 | 8402 |
| CHARLES W PARZYCH JR & | CONSTANCE L PARZYCH JT TEN | 8906 RUSSELL | | | UTICA | MI | 48317 | 5363 |
| CHARLES W PATTAN | 11057 HOGAN RD | | | | GAINES | MI | 48436 | 9729 |
| CHARLES W PATTERSON | 1420 SWAFFORD RD SW | | | | CULLMAN | AL | 35055 | 5212 |
| CHARLES W PEGLOW & CAROL H | PEGLOW TOD CHARLES A PEGLOW & | JAMES W PEGLOW SUBJ TO STA RULES | PO BOX 68 | | WOODRUFF | WI | 54568 | 0068 |
| CHARLES W PELTON | CUST DEBORAH L PELTON UGMA MI | 4984 LEROY CT | | | W BLOOMFIELD | MI | 48324 | 2230 |
| CHARLES W PELTON & | BARBARA J PELTON JT TEN | 4984 LEROY CT | | | WEST BLOOMFIELD | MI | 48324 | 2230 |
| CHARLES W PENDLETON | PO BOX 255 HEWES POINT RD | | | | ISLESBORO | ME | 04848 | 0255 |
| CHARLES W PERRY | 3333 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385 | 8734 |
| CHARLES W PHELPS IRA | FCC AS CUSTODIAN | 5 CLOVERDALE COURT SOUTH | | | PALM COAST | FL | 32137 | 8340 |
| CHARLES W PITZER | 203 LAKEWOOD RD | | | | NEW CASTLE | PA | 16101 | 2733 |
| CHARLES W POORE | 939 SANDRALEE DRIVE | | | | TOLEDO | OH | 43612 | 3130 |
| CHARLES W POORE & | MARILYN J POORE JT TEN | 939 SANDRALEE | | | TOLEDO | OH | 43612 | 3130 |
| CHARLES W PORTER | 16076 EGBERT RD | | | | WALTON HILLS | OH | 44146 | 4128 |
| CHARLES W PORTER JR | 138 W SAVANNA DR | | | | BEAR | DE | 19701 | 1639 |
| CHARLES W POUND | 291 WOOD RISE LN | | | | WINCHESTER | VA | 22602 | 6563 |
| CHARLES W POWELL | 7817 TEAGUE ROAD | | | | COLUMBIA | SC | 29209 | 3153 |
| CHARLES W PRATER | 13717 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783 | 8902 |
| CHARLES W PRESTON | 28 MARSHALL AVE | | | | GERMANTOWN | OH | 45327 | 1468 |
| CHARLES W PRIESTLEY | 9664 23 MILE RD | | | | MARION | MI | 49665 | 8021 |
| CHARLES W PROVOW AND | DONNA J PROVOW TRUSTEES | C W & D J PROVOW REVOC TRUST | U/D/T DTD 2/25/2000 | 6440 N E RISING SUN DRIVE | DES MOINES | IA | 50327 | 9146 |
| CHARLES W RACE | CHARLES SCHWAB & CO INC CUST | 57 MAR MONTE AVE | | | LA SELVA BEACH | CA | 95076 | |
| CHARLES W RANTALA SR & CELIA R | RANTALA | TR CHARLES W RANTALA SR & CELIA R | RANTALA REVOCABLE | TRUST UA 05/24/01 1417 SOUTH 13TH STREET | VIRGINIA | MN | 55792 | 3342 |
| CHARLES W RATCHFORD | 2602 OLD BUTTERMILK PIKE | | | | VILLA HILLS | KY | 41017 | 1157 |
| CHARLES W RAY & | MARIE A RAY JT TEN | 106 PUTNAM ST | | | BENNINGTON | VT | 05201 | 2348 |
| CHARLES W READY | 290 BERRY RD. | | | | NEW HEBRON | MS | 39140 | |
| CHARLES W REDMAN | 1830 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051 | 3902 |
| CHARLES W REDMOND | PO BOX 73 | | | | WARTRACE | TN | 37183 | 0073 |
| CHARLES W REED JR | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870 | 6052 |
| CHARLES W REEDY | 6785 COLLEEN DRIVE | | | | YOUNGSTOWN | OH | 44512 | 3832 |
| CHARLES W REID | 510 WESTERHAM COURT | | | | LOUISVILLE | KY | 40222 | |
| CHARLES W REID JR & | BARBARA J REID | 432 N MARKET ST | | | FAWN GROVE | PA | 17321 | 9662 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES W REIGELSPERGER | 2121 RHOADES ROAD | | | | FARMERSVILLE | OH | 45325 | 9227 |
| CHARLES W RESER | 2115 VALLEYCREST DR | | | | ARLINGTON | TX | 76013 | 5522 |
| CHARLES W REUSING JR | VIRGINIA T REUSING | 2380 LAKEVIEW DR | | | BELLBROOK | OH | 45305 | 1718 |
| CHARLES W REYBURN | 1 FOREST ST | | | | WATERFORD | CT | 06385 | 3903 |
| CHARLES W REYNOLDS | 11956 14 MILE RD | | | | WARREN | MI | 48093 | 1075 |
| CHARLES W RHODES | SEP-IRA DTD 08/03/92 | 1507 POSTBRIDGE CT | | | ARLINGTON | TX | 76012 | |
| CHARLES W RHODES & | LOLA L RHODES | 1507 POSTBRIDGE CT | | | ARLINGTON | TX | 76012 | |
| CHARLES W RICHARDS | 4245 GRAYTON ST | | | | WATERFORD | MI | 48328 | 3428 |
| CHARLES W RICHARDS & | RUBY J RICHARDS TR UA 03/29/07 | CHARLES & RUBY RICHARDS REV LIVING | TRUST | 4245 GRAYTON | WATERFORD | MI | 48328 | |
| CHARLES W RICHARDS JR & | BARBARA L RICHARDS JT TEN | 8 FRANK AVE | | | FARMINGDALE | NY | 11735 | 5335 |
| CHARLES W RITCHIE | 535 LONG BEACH RD | | | | ISLAND PARK | NY | 11558 | 1045 |
| CHARLES W ROBBINS | RR 5 | | | | FREDERICKTOWN | OH | 43019 | 9805 |
| CHARLES W ROBERTS | 310 EAGLE DRIVE | | | | KILL DEVIL HL | NC | 27948 | 8605 |
| CHARLES W ROBERTS | 43553 RIVERBEND DR N | | | | CLINTON TWP | MI | 48038 | 2483 |
| CHARLES W ROBISON | CHARLES SCHWAB & CO INC CUST | 35220 34TH AVE S | | | AUBURN | WA | 98001 | |
| CHARLES W ROBSON (IRA) | FCC AS CUSTODIAN | 6226 NC 45 NORTH | | | BELHAVEN | NC | 27810 | |
| CHARLES W ROSS | 404 BOHLAND | | | | BELLWOOD | IL | 60104 | 1404 |
| CHARLES W ROTHFUSS | 2697 HANCE RD | | | | MACEDON | NY | 14502 | 9376 |
| CHARLES W SACHS | 3926 WOODTHRUSH ROAD | | | | AKRON | OH | 44333 | 1529 |
| CHARLES W SALYER & | PAT SALYER JT TEN | 7457 ADAMS ST | | | VENTURA | CA | 93003 | 2573 |
| CHARLES W SAMPSON | 801 NEGAUNEE LAKE DR | | | | EVART | MI | 49631 | 8730 |
| CHARLES W SANDMANN | CHARLES W. SANDMANN TRUST | 9301 LANSBROOK LANE | | | WARR ACRES | OK | 73132 | |
| CHARLES W SARVER | TR CHARLES W SARVER TRUST | UA 04/03/98 | 151 LANTERN LANE | | CAMENTON | MO | 65020 | 4365 |
| CHARLES W SARVER | TR CHARLES W SARVER UA | 12/3/73 | 151 LANTERN LANE | | CAMENTON | MO | 65020 | 4365 |
| CHARLES W SAUTER | 3372 KIRKHAM | | | | COLUMBUS | OH | 43221 | 1368 |
| CHARLES W SCHECTER IV | 8475 RIDGE RD | | | | GOODRICH | MI | 48838 | |
| CHARLES W SCHMIDT & | JUDY K SCHMIDT JT TEN | 60 OAKWOOD DRIVE | | | NAPERVILLE | IL | 60540 | |
| CHARLES W SCHREIBER & | IRENE M SCHREIBER JT TEN | 935 UNION LAKE RD | APT 209 | | WHITE LAKE | MI | 48386 | 4532 |
| CHARLES W SCHUH JR & | MARY G SCHUH JT TEN | 215 HALL ROAD | | | ELMA | NY | 14059 | 9739 |
| CHARLES W SEGEBRECHT, | STEPHEN L SEGEBRECHT | LINDA A TRUITT | SEGEBRECHT TRUST U/A 7/28/87 | 155 LAKESHORE DR S | LAKE QUIVIRA | KS | 66217 | 8516 |
| CHARLES W SELTZER | 214 W. TEXAS AVE STE #509 | | | | MIDLAND | TX | 79701 | 4609 |
| CHARLES W SERBY | 37 MILLER CIR | | | | ARMONK | NY | 10504 | 1360 |
| CHARLES W SHANNON | 940 SOUTHGATE TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | 4279 |
| CHARLES W SHICK | PO BOX 372 | | | | MONTROSE | MI | 48457 | 0372 |
| CHARLES W SHIPLEY | 603 E 600 N | | | | GREENFIELD | IN | 46140 | 9058 |
| CHARLES W SHIVERY & | CHRISTINE S SHIVERY | 3 GARNET HILL LANE | | | AVON | CT | 06001 | 4081 |
| CHARLES W SIEGMUND JR | 6076 SPANIEL COURT | | | | SALISBURY | MD | 21801 | 2481 |
| CHARLES W SIMINGTON | 811 SO 49TH STREET | | | | RICHMOND | CA | 94804 | 4428 |
| CHARLES W SKAGGS & | PATRICIA M SKAGGS JT TEN | 706 ROLLING OAKS | | | COLLIERVILLE | TN | 38017 | 3232 |
| CHARLES W SLAUGHTER | 359 MILLBROOK RD | | | | THORNTON | NH | 03223 | 6345 |
| CHARLES W SMITH | 14048 WINCHESTER ST | | | | OAK PARK | MI | 48237 | 1362 |
| CHARLES W SMITH | 22765 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928 | 2389 |
| CHARLES W SMITH | 3054 S 700 W | | | | RUSSIAVILLE | IN | 46979 | 9714 |
| CHARLES W SMITH | 3176 HIDDEN TRAIL | | | | WATERFORD | MI | 48328 | 2556 |
| CHARLES W SMITH | 44 CREEK VIEW DRIVE | | | | BROOKHAVEN | MS | 39601 | 9573 |
| CHARLES W SMITH | 7255 LAHRING RD | | | | GAINES | MI | 48436 | 9730 |
| CHARLES W SMITH & | MARY C SMITH JT TEN | 8211 ROOSEVELT RD SE | | | BEMIDJI | MN | 56601 | 7370 |
| CHARLES W SMITH (IRA R/O) | FCC AS CUSTODIAN | ALLIANCEBERNSTEIN | US FOCUS BLEND | 622 SWEDES ST | NORRISTOWN | PA | 19401 | 3902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES W SNODGRASS IRA | FCC AS CUSTODIAN | 123 BILL LOWE RD. | | ELIZABETHTON | TN | 37643 | 6448 |
| CHARLES W SPICER & | CHARLES R SPICER JT TEN | 11723 CHILCOATE LANE | | BELTSVILLE | MD | 20705 | 1554 |
| CHARLES W STABLES & | EVELYN F STABLES JT TEN | 5 BIRCH ST | | BARTONVILLE | IL | 61607 | 1812 |
| CHARLES W STARK | 16 DOGWOOD DRIVE | | | ANNANDALE | NJ | 08801 | |
| CHARLES W STARKS & | MRS GEORGIE BELL STARKS JT TEN | 2495 SO QUEBEC #12 | | DENVER | CO | 80231 | 6067 |
| CHARLES W STEINHELPER | 8851 CEDAR DR | | | CLARKSTON | MI | 48348 | 4211 |
| CHARLES W STREET & | TRICIA D STREET JT TEN | 2933 LAFAYETTE CIRCLE | | LANSING | MI | 48906 | 2413 |
| CHARLES W SURBER | PO BOX 11433 | | | FT WORTH | TX | 76110 | 0433 |
| CHARLES W SWAN | 1080 RICHARDS RD | | | OWOSSO | MI | 48867 | 9706 |
| CHARLES W SWAN SR | 1080 RICHARDS RD | | | OWOSSO | MI | 48867 | 9706 |
| CHARLES W TADDEI & | BARBARA F TADDEI | TR TADDEI TRUST UA 01/19/89 | 629 W WISTARIA AVENUE | ARCADIA | CA | 91007 | 8148 |
| CHARLES W TADDEI & | BARBARA F TADDEI | TR THE TADDEI TRUST 01/19/89 | 629 WEST WISTARIAAVE | ARCADIA | CA | 91007 | |
| CHARLES W TAYLOR TOD | ETHEL E TAYLOR | 4931 NETTLETON RD | | MEDINA | OH | 44256 | 5353 |
| CHARLES W TENBROECK & | CHARLES W TENBROECK JR | CHARLES W TENBROECK TRUST | 50241 THETFORD CT W | CANTON | MI | 48187 | |
| CHARLES W TENNEY | 27 MAY ST | | | MARBLEHEAD | MA | 01945 | 1707 |
| CHARLES W THOMAS | 714 W IOWA AVE | | | INDIANOLA | IA | 50125 | |
| CHARLES W THOMAS II | 514 S MAIN STREET | | | WEST HARTFORD | CT | 06110 | 1775 |
| CHARLES W THOMAS JR | PO BOX 281 | | | ZEBULON | GA | 30295 | 0281 |
| CHARLES W TIBBELS | 817 HIGHWAY 717 | | | RANGER | TX | 76470 | |
| CHARLES W TOBERMANN & | MARY B TOBERMANN JT TEN | 1212 SOUTH GRAND AVE W | APT 224 | SPRINGFIELD | IL | 62704 | 3575 |
| CHARLES W TYE | 4978 24TH AVENUE | | | HUDSONVILLE | MI | 49426 | 8409 |
| CHARLES W VICE | 150 DELTA PINE DR | | | HUNTSVILLE | AL | 35811 | 7803 |
| CHARLES W WADLOW & | JOANN D WADLOW JT TEN | 7209 N STATE HWY 123 | | WILLARD | MO | 65781 | 8114 |
| CHARLES W WALKER & | MRS MACYL L WALKER JT TEN | 3011 HILLANDALE DR SW | | ROANOKE | VA | 24018 | 2612 |
| CHARLES W WASKEY III | 6230 FM 1830 | | | ARGYLE | TX | 76226 | 5052 |
| CHARLES W WATTS | 7622 OAK HILL SCHOOL ROAD | | | OAK GROVE | MO | 64075 | 7224 |
| CHARLES W WEISENFELS & | MRS MARTHA JANE WEISENFELS JT TEN | 9301 WATERFOWL FLYWAY | | CHESTERFIELD | VA | 23838 | 5284 |
| CHARLES W WELLS | 2839 CHURCH ROAD | | | NO TONAWANDA | NY | 14120 | 1001 |
| CHARLES W WELLS | 5569 JONES ROAD | | | NORTH BRANCH | MI | 48461 | 9740 |
| CHARLES W WENDT & | JEAN A WENDT JT TEN | 613 LAUREL COURT | | NORTH PALM BEACH | FL | 33408 | 4019 |
| CHARLES W WEST JR | WBNA CUSTODIAN TRAD IRA | 3840 MICHIGAN AVE NW | | ROANOKE | VA | 24017 | 4416 |
| CHARLES W WHEELER | 532 SHELDON AVE | | | GRIDLEY | CA | 95948 | |
| CHARLES W WHITE | 38773 WOODMONT DRIVE | | | STERLING HEIGHTS | MI | 48310 | 3238 |
| CHARLES W WHITE & | ANITA K WHITE JT TEN | 38773 WOODMONT DR | | STERLING HTS | MI | 48310 | 3238 |
| CHARLES W WHITWORTH | CHARLES WALTON WHITWORTH LIVIN | 705 WHITTINGTON RIDGE | | EVANS | GA | 30809 | |
| CHARLES W WIENER | 13825 EDENWOOD WAY | | | APPLE VALLEY | MN | 55124 | 9242 |
| CHARLES W WILLENBORG | 4659 BROOKDALE | | | WICHITA FALLS | TX | 76310 | 2529 |
| CHARLES W WILLETT | 459 GARDENVIEW DR | | | YOUNGSTOWN | OH | 44512 | 6510 |
| CHARLES W WILLIAMS | 501 W JEFFERSON ST | | | SPENCER | IN | 47460 | 1620 |
| CHARLES W WILLIAMS & | MARLENE M WILLIAMS | JT TEN | PO BOX 157 | ELKTON | KY | 42220 | 0157 |
| CHARLES W WILLIAMSON | 844 S PENDLETON AVE | | | PENDLETON | IN | 46064 | 1354 |
| CHARLES W WINEINGER | 1496 WEST HWY U | | | TROY | MO | 63379 | 4181 |
| CHARLES W WINSLOW | 4208 GREENLAWN | | | FLINT | MI | 48504 | 2044 |
| CHARLES W WITHERS | TOD: JERRALDINE POWERS WITHERS | SUB TO STATE TOD RULES | 4007 CAPRICE RD | ENGLEWOOD | OH | 45322 | 2648 |
| CHARLES W WOODRUFF | 7873 WOOD RD | | | KINGSLEY | MI | 49649 | 9619 |
| CHARLES W WOODWARD JR | 10 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 | 2312 |
| CHARLES W WORKMAN | 1606 PECAN STREET EAST | | | NOKOMIS | FL | 34275 | 2444 |
| CHARLES W WRIGHT | 1616 MOUND ST | | | WINFIELD | KS | 67156 | 5258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES W WRIGHT | 6121 CANTON | | | | DETROIT | MI | 48211 | 2444 |
| CHARLES W WRIGHT & | ELEANOR S WRIGHT JT TEN | PO BOX 330 | | | SWEETSER | IN | 46987 | 0330 |
| CHARLES W WYACK JR | 12456 S MANSFIELD AVE | | | | ALSIP | IL | 60803 |
| CHARLES W WYNN | 9 WILDERNESS | | | | DEFIANCE | MO | 63341 | 2401 |
| CHARLES W WYNN | C/O HELEN R WYNN | 3186 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 |
| CHARLES W YATES | 16601 SR 9 SE APT B | | | | SNOHMISH | WA | 98296 |
| CHARLES W YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7733 WESTLAKE DRIVE | | STERLINGTON | LA | 71280 |
| CHARLES W ZEEH | 36875 WILDERNEST RD | PRAIRE DU CHIEN | | | PR DU CHIEN | WI | 53821 |
| CHARLES W ZIMMER | 826 PERU AVENUE | | | | SAN FRANCISCO | CA | 94112 | 2153 |
| CHARLES W. CAMPBELL | CGM IRA CUSTODIAN | 6901 N GALENA, APT 412 | | | PEORIA | IL | 61614 | 3167 |
| CHARLES W. HERGENROEDER AND | MAUREEN W. HERGENROEDER,JTWROS | 3911 BRIDGEWOOD CIRCLE | | | MURRYSVILLE | PA | 15668 | 9478 |
| CHARLES W. KRAMER | TOD ACCOUNT | P.O. BOX 244 | | | CEDAR BROOK | NJ | 08018 | 0244 |
| CHARLES W. MONTGOMERY INC | 8 ARLEDGE | | | | SEYMOUR | TX | 76380 | 1554 |
| CHARLES W. MULDER & | JUDITH A. MULDER | N4104 WESTWOOD DRIVE | | | DELAVAN | WI | 53115 |
| CHARLES W. REECE | 3430 ASHLAWN DRIVE | | | | OWENSBORO | KY | 42301 | 6007 |
| CHARLES W. SCHUG | CHARLES SCHWAB & CO INC CUST | CHARLES W SCHUG | 520 CLOTHIER SPRINGS RD | | MALVERN | PA | 19355 |
| CHARLES W. THOMPSON (IRA) | FCC AS CUSTODIAN | 3351 SALEM CHURCH ROAD | | | GOLDSBORO | NC | 27530 | 8064 |
| CHARLES WACHSSTOCK | SUSAN WACHSSTOCK | 17 SEYMOUR PL | | | WHITE PLAINS | NY | 10605 | 3519 |
| CHARLES WADE | 10839 PATOWMACK DRIVE | | | | GREAT FALLS | VA | 22066 |
| CHARLES WAGONER | 6560 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | 9667 |
| CHARLES WAINWRIGHT | 4795W 800S | | | | GALVESTON | IN | 46932 |
| CHARLES WALKER | 5811 NORTH HILLS DR. | | | | RALEIGH | NC | 27609 |
| CHARLES WALKER JR | 1300 N FRANKLIN ST | | | | WILMINGTON | DE | 19806 | 4212 |
| CHARLES WALKER JR | 821 E WASHINGTON | | | | FAIRMOUNT | IN | 46928 | 1856 |
| CHARLES WALLACE | 1925 MCDOWLING DR SE | | | | HUNTSVILLE | AL | 35803 |
| CHARLES WALLACE SMITH JR & | JENNIFER MAUREEN SMITH | 4064 EASTWOOD VILLAGE LN | | | CARMICHAEL | CA | 95608 |
| CHARLES WALLINGS DEVIER IV | 833 ACKLEN AVE | | | | NASHVILLE | TN | 37203 |
| CHARLES WALTER BYRD REVOCABLE TR | UAD 08/20/07 | CHARLES WALTER BYRD | TTEE AMD 09/03/08 | 5800 OLD PROVIDENCE RD APT 4216 | CHARLOTTE | NC | 28226 | 6805 |
| CHARLES WALTER CURRIE | CHARLES SCHWAB & CO INC CUST | 432 COUNTY ROUTE 11 | | | ANCRAM | NY | 12502 |
| CHARLES WALTER STINSON IRA | FCC AS CUSTODIAN | 5549 CLEANDER DR. | | | CINCINNATI | OH | 45238 | 4266 |
| CHARLES WALTERS | 3678 WORTH RD | | | | PINCONNING | MI | 48650 | 8311 |
| CHARLES WALTON | PO BOX 6592 | | | | SAGINAW | MI | 48608 | 6592 |
| CHARLES WALTON PARKER_AND | SANDRA H PARKER JTWROS | 117 GUMS XG RD | | | COFFEEVILLE | MS | 38922 |
| CHARLES WARD | 14500 S.W. 84TH. COURT | | | | VILLAGE OF PALMETTO BAY | FL | 33158 |
| CHARLES WARD | 4132 POPLAR LOG BRIDGE RD | | | | PHILPOT | KY | 42366 |
| CHARLES WARNER III | CHARLES WARNER III SEPARATE PR | PO BOX 260977 | | | ENCINO | CA | 91426 |
| CHARLES WARNER TOOR | 32 YELLOWSTONE DR | | | | WEST HENRIETTA | NY | 14586 | 9706 |
| CHARLES WARREN CANTONI | PO BOX 444 | 87 WALLACE LAKE DRIVE SOUTH | | | WALLACE | CA | 95254 | 0444 |
| CHARLES WARREN KIRKWOOD | PO BOX 67 | | | | SHAWNEE ON DE | PA | 18356 | 0067 |
| CHARLES W. WARREN SMALE | 12851 BROWN BARK TRL | | | | CLERMONT | FL | 34711 | 7648 |
| CHARLES W. WARREN WOLFE | 9 TALL OAKS TRL | | | | LAKE PLACID | FL | 33852 | 6018 |
| CHARLES WASHBURN | 123 COLLINS DRIVE | | | | ONEONTA | NY | 13820 |
| CHARLES WASHINGTON | 2800 SW 138 STREET | | | | OKLAHOMA CITY | OK | 73170 |
| CHARLES WASSERMAN | 221 RIDGEMEDE ROAD #104 | | | | BALTIMORE | MD | 21210 | 2955 |
| CHARLES WASSERMAN | CUST EDWARD P WASSERMAN | UTMA FL | 212 NORTHFIELD PLACE | | BALTO | MD | 21210 | 2816 |
| CHARLES WASSERMAN | CUST EMILY J WASSERMAN | UTMA FL | 212 NORTHFIELD PL | | BALTO | MD | 21210 | 2816 |
| CHARLES WASTELL | 4817 SHEBOYGAN AVE APT 701 | | | | MADISON | WI | 53705 | 2925 |
| CHARLES WATKINS | 222 W HOLLYWOOD | | | | DETROIT | MI | 48203 | 4545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES WATKINS | 31KENT DR | | | | MELBOURNE | FL | 32935 | |
| CHARLES WATKINS | 745 CASEY DR | | | | ROSSVILLE | TN | 38066 | |
| CHARLES WATSON & | CHRISTINE A WATSON JT TEN | 5980 JACILLE AV | | | KALAMAZOO | MI | 49048 | 9263 |
| CHARLES WATTERS | 17517 W 113TH ST | | | | OLATHE | KS | 66061 | |
| CHARLES WAY HUNTER | PO BOX 653 | | | | BELLOWS FALLS | VT | 05101 | 0653 |
| CHARLES WAYMAN SASSER JR. & | CLAIRE W SASSER | 507 FERNWOOD DR | | | SPARTANBURG | SC | 29307 | |
| CHARLES WAYNE BUDD | 1420 LULING | | | | NEDERLAND | TX | 77627 | 3718 |
| CHARLES WAYNE DAVENPORT | 4530 FERGUSON RD | | | | INDIANAPOLIS | IN | 46239 | 1540 |
| CHARLES WAYNE HOLCOMB AND | JUNE VICTORIA HOLCOMB JTWROS | 2874 SOUTH BYRD AVENUE | | | BOGALUSA | LA | 70427 | 6735 |
| CHARLES WAYNE HOLSWORTH & | MARGIT LARSEN HOLSWORTH JT TEN | 1651 N VALLEY AVE | | | VINELAND | NJ | 08360 | 2432 |
| CHARLES WAYNE LEHBERGER | CHARLES SCHWAB & CO INC CUST | 37 KIMBERLY LN | | | MADISON | CT | 06443 | |
| CHARLES WAYNE PHILLIPS | 7110 NE 27TH AVE | | | | GAINESVILLE | FL | 32609 | 2745 |
| CHARLES WEAKLEY | 503 RYAN DRIVE | | | | HARRISBURG | PA | 17112 | |
| CHARLES WEBB | 730 SCENERY DRIVE | | | | ELIZABETH | PA | 15037 | 2208 |
| CHARLES WEBB DORT | 185 VILLAGE HAVEN CIRCLE | | | | CLEMMONS | NC | 27012 | |
| CHARLES WEBER | 36 ROBERT CIRCLE | | | | SYOSSET | NY | 11791 | 3828 |
| CHARLES WEBSTER | 4220 LYNNWOOD DRIVE | | | | TRAVERSE CITY | MI | 49684 | |
| CHARLES WEHKING & | RUTH WEHKING JT TEN | 10531 KENNERLY RD | | | ST LOUIS | MO | 63128 | 2111 |
| CHARLES WEINER | 11825 GARRISON FOREST RD | | | | OWINGS MILLS | MD | 21117 | 1402 |
| CHARLES WEIRATH | PAULINE WEIRATH JT TEN | 5340 RACEGATE RUN | | | COLUMBIA | MD | 21045 | 2247 |
| CHARLES WEISCOPF | 6275 CHABLIS DR | | | | SHINGLE SPGS | CA | 95682 | 8355 |
| CHARLES WEISS | 22676 ESPLANADA CIRCLE W | | | | BOCA RATON | FL | 33433 | 5917 |
| CHARLES WEISS | 3724 DAILEY RD | | | | CLARKSVILLE | TN | 37042 | |
| CHARLES WEISSFELD & | MRS SUSAN WEISSFELD TEN ENT | 2 LAMPLIGHTER CT | | | PIKESVILLE | MD | 21208 | 6368 |
| CHARLES WEISSMAN CUST | MICHAEL WEISSMAN UTMA NY | 3 KINGSTON RD | | | SCARSDALE | NY | 10583 | 1119 |
| CHARLES WELLER | EDITH S WELLER TTEE | U/A/D 02-06-2002 | FBO THE CHARLES WELLER TRUST | 11911 RENICK LANE | SILVER SPRING | MD | 20904 | 2141 |
| CHARLES WELLMAN DANIELS | 775 HARPETH TRACE DR | | | | NASHVILLE | TN | 37221 | 3154 |
| CHARLES WELLS | 3325 MARKET | | | | EAST ST LOUIS | IL | 62207 | 1634 |
| CHARLES WELLS & | TAMELA WELLS JT TEN | 989 SOMMERLOT HOFFMAN RD | | | MARION | OH | 43302 | |
| CHARLES WENDELL KOENIG | PO BOX 5157 | | | | LIMERICK | PA | 19468 | 0812 |
| CHARLES WESLEY LETCHER III | 16422 S LEWIS AVE | | | | BIXBY | OK | 74008 | |
| CHARLES WESLEY MCKINLEY IV | CUST CHRISTOPHER WESLEY | MCKINLEY UGMA FL | 6270 COOLIDGE ST | | HOLLYWOOD | FL | 33024 | 4236 |
| CHARLES WESLEY SANDERS & | EDITH SANDERS JT TEN | 3 CIRCLE DR | | | WILMINGTON | DE | 19804 | 2925 |
| CHARLES WESTCOTT | 8 WEST VINE RD | | | | PROVINCETOWN | MA | 02657 | 1922 |
| CHARLES WHITE | 1705 N 7TH STREET | | | | COEUR D ALENE | ID | 83814 | |
| CHARLES WHITE | 5025 N 1ST AVE APT 1113 | | | | TUCSON | AZ | 85718 | |
| CHARLES WHITMEYER | BRANDON MICHAEL WHITMEYER | UNTIL AGE 18 | 895 W LAUREL AVE | | GILBERT | AZ | 85233 | |
| CHARLES WHITTINGTON | 148 SONGBIRD CT | | | | VACAVILLE | CA | 95687 | |
| CHARLES WHITTINGTON | 15224 LECLAIRE | | | | OAK FOREST | IL | 60452 | |
| CHARLES WIDMER | 5861 SPRINGWOOD DR | | | | MENTOR | OH | 44060 | 2815 |
| CHARLES WIECZOREK | 236 TURNPIKE ROAD | | | | SOUTH RIVER | NJ | 08882 | |
| CHARLES WIGGINS | 3 MAUSER PL | | | | ILION | NY | 13357 | |
| CHARLES WIGHT | CHARLES SCHWAB & CO INC CUST | 5211 GREENBRAE LN | | | KATY | TX | 77494 | |
| CHARLES WIGLESWORTH | 3094 CASTLESWOOD CR. | | | | POLLOCK PINES | CA | 95726 | |
| CHARLES WILKIE | 223 ED LEONARD RD | | | | SILER CITY | NC | 27344 | |
| CHARLES WILLIAM BAUER | CHARLES SCHWAB & CO INC CUST | 1685 BEECH ST | | | WANTAGH | NY | 11793 | |
| CHARLES WILLIAM BLAKLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7801 BURGUNDY DR | | FORT WORTH | TX | 76133 | |
| CHARLES WILLIAM CARROLL | CHARLES WILLIAM CARROLL REV LI | 12080 STONE POINT CT | | | LOVELAND | OH | 45140 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES WILLIAM CASSIDY | 1302 CEDAR VILLAGE BLVD | | | | EAST BRUSWICK | NJ | 08816 | 1383 |
| CHARLES WILLIAM CHILDERS | 3255 VALENTINE RD RT 4 | | | | LAPEER | MI | 48446 | 8762 |
| CHARLES WILLIAM COOK TTEE | COOK FAMILY TRUST DTD 4/27/88 | 1733 EL PICO DR | | | EL CAJON | CA | 92020 | 1708 |
| CHARLES WILLIAM CURTIN | 25 GARDNER AVE | | | | NEW LONDON | CT | 06320 | 4312 |
| CHARLES WILLIAM DOUTE SR. & | POLLY A DOUTE | 14829 MORAINE RD | | | KIEL | WI | 53042 | |
| CHARLES WILLIAM DYESS | SUBURBAN YMCA | SENIOR HOUSING | PO BOX 2621 | | HARVEY | IL | 60426 | 8621 |
| CHARLES WILLIAM FRANK | CUST HOLLY SHERRI FRANK | UTMA CA | 20047 WILDWOOD WEST DR | | PENN VALLEY | CA | 95946 | 9547 |
| CHARLES WILLIAM HAAG JR | 132-B  ANNONDALE | | | | ASHEVILLE | NC | 28801 | |
| CHARLES WILLIAM HENSON & | ANNA MARIE HENSON JT TEN | 14107 HWY 31 | | | MEMPHIS | IN | 47143 | 9714 |
| CHARLES WILLIAM JACKETT | 110 CAMBRIDGE DR APT 135 | | | | DAVISON | MI | 48423 | 1769 |
| CHARLES WILLIAM JOHNSON | CHARLES W JOHNSON LIVING TRUST | 2823 KEYWEST CT | | | WICHITA | KS | 67204 | |
| CHARLES WILLIAM KIESER | 98 RIDGE AVE | | | | SAN RAFAEL | CA | 94901 | |
| CHARLES WILLIAM LOVELACE | 625 APACHE TRL | | | | WOODSTOCK | GA | 30189 | |
| CHARLES WILLIAM LYNN | PO BOX 902675 | | | | PALMDALE | CA | 93590 | |
| CHARLES WILLIAM MAPLE | 3112 SUSAN DR | | | | KOKOMO | IN | 46902 | 7508 |
| CHARLES WILLIAM MOSELEY & | SONIA JUNE MOSELEY JT TEN | 401 N KENNETH RD APT D | | | BURBANK | CA | 91501 | 1398 |
| CHARLES WILLIAM NEAL | 2225 GLENOBY RD | | | | JAMESTOWN | TN | 38556 | 6509 |
| CHARLES WILLIAM NORMAN | 4858 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341 | |
| CHARLES WILLIAM PACE III | 220 CLEARWATER | | | | CARBONDALE | CO | 81623 | 1809 |
| CHARLES WILLIAM PICKER | 13381 SW 6TH PLACE | | | | DAVIE | FL | 33325 | |
| CHARLES WILLIAM RANDALL JR | 1594 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060 | 2938 |
| CHARLES WILLIAM RICE II & | JOANNE MARIE RICE JT TEN | 215 WAKEFIELD PLACE | | | HARRISONBURG | VA | 22801 | 2854 |
| CHARLES WILLIAM SAPP IRA | FCC AS CUSTODIAN | 340 ANSLEY DRIVE | | | ATHENS | GA | 30605 | 4306 |
| CHARLES WILLIAM STAPLES | 270 N W 36TH ST | | | | BOCA RATON | FL | 33431 | 5812 |
| CHARLES WILLIAM THORPE | 238 SUSSEX RD | | | | SWEDESBORO | NJ | 08085 | 1596 |
| CHARLES WILLIAMS | 2609 S. CABRILLO | | | | SAN PEDRO | CA | 90731 | 6206 |
| CHARLES WILLIAMS | 29 COLLEGE ST | | | | NEWNAN | GA | 30263 | |
| CHARLES WILLIAMS | 801-24 TILDEN ST APT 24A | | | | BRONX | NY | 10467 | 6026 |
| CHARLES WILLIAMS & | CORA SUE WILLIAMS | 2508 RICHLAND AVE | | | DALLAS | TX | 75234 | |
| CHARLES WILLIS | 403 65TH ST E | | | | BRADENTON | FL | 34208 | |
| CHARLES WILLOUGHBY JR | 1745 N PORTAL DR NW | | | | WASHINGTON | DC | 20012 | 1014 |
| CHARLES WILMER TALLY & | EMILY RUTH TALLY JT TEN | 1240 N BERWICK AVE | | | INDIANAPOLIS | IN | 46222 | 2975 |
| CHARLES WILSON | 1320 W. PARK AVE | | | | CORSICANA | TX | 75110 | |
| CHARLES WILSON | 4308 W.187TH ST. | | | | CLEVELAND | OH | 44135 | |
| CHARLES WILSON | 4704 LARK DRIVE | | | | SAINT CLOUD | FL | 34772 | |
| CHARLES WINGFIELD IRA | FCC AS CUSTODIAN | 1235 VERLENE DRIVE | | | FLORISSANT | MO | 63031 | 3354 |
| CHARLES WINK | JANICE WINK JT TEN | 1705 SHERMAN AVE | | | S MILWAUKEE | WI | 53172 | 3570 |
| CHARLES WIREMAN | 844 SHAGBARK LN | APT 103 | | | NORTH AURORA | IL | 60542 | 1448 |
| CHARLES WISHER | 520 BAYARD AVE | | | | WILMINGTON | DE | 19805 | |
| CHARLES WITCHER AND | DORIS WITCHER CO-TTEES | WITCHER REVOCABLE TRUST | U/A/D 7/14/98 | 4626 TAMARACK DRIVE | FORT WAYNE | IN | 46835 | 3452 |
| CHARLES WITMER | 2690 FENTON RD | | | | HARTLAND | MI | 48353 | 3112 |
| CHARLES WM PRISER | 17615 BULLA ROAD | | | | SOUTH BEND | IN | 46635 | 1709 |
| CHARLES WOLFF | CHARLES SCHWAB & CO INC CUST | 16 KAYLIN DR | | | ROCHESTER | NY | 14624 | |
| CHARLES WONG | 30527 GANADO DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| CHARLES WOODBURY KENNEDY | 1158 FIFTH AVENUE | APT 7C | | | NEW YORK | NY | 10029 | 6917 |
| CHARLES WOODS | 7180 BULLSKIN ROAD | | | | ONEIDA | KY | 40972 | |
| CHARLES WOODS | CUST DAVID DWIGHT WOODS U/THE | ALABAMA UNIFORM GIFTS TO | MINORS ACT | ONE WCOV AVE | MONTGOMERY | AL | 36111 | 2099 |
| CHARLES WOODS | CUST RICHARD P WOODS U/THE | ALABAMA UNIFORM GIFTS TO | MINORS ACT | 1 WCOV AVE | MONTGOMERY | AL | 36111 | 2099 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLES WOODY | JOY WOODY JTWROS | TOD DTD 01/27/07 | 2891 ROUTE 22 | | PATTERSON | NY | 12563 | 2228 |
| CHARLES WOOLSEY | 11 ALLEN AVE. EXT. | | | | FALMOUTH | ME | 04105 | |
| CHARLES WRIGHT | 135 NOTTINGHAM DR | | | | PELL CITY | AL | 35128 | |
| CHARLES WRIGHT | 206 ADAMS ST | | | | BUFFALO | NY | 14206 | 1506 |
| CHARLES WRIGHT | 2227 BEECHER RD SW | | | | ATLANTA | GA | 30311 | 2509 |
| CHARLES WRIGHT | 4659 CAMELOT DR | | | | NEW ORLEANS | LA | 70127 | 3307 |
| CHARLES WU & | MIN YEN WU JT WROS | 3255 W 11TH AVENUE CT | | | BROOMFIELD | CO | 80020 | 6754 |
| CHARLES WU & ELAINE WU | CHARLES L WU REV LIV TRUST | 1281 WATER CLIFF DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | |
| CHARLES WYATT & | WENDY WYATT JT TEN | 5070 OAKDALE | | | WOODLAND HILLS | CA | 91364 | 3629 |
| CHARLES Y ASADA & | MRS LESLIE C ASADA JT TEN | 12415 E VIARNA ST | | | CERRITOS | CA | 90703 | 7731 |
| CHARLES Y COOPER | ELIZABETH A COOPER | 1026 W 11 MILE RD | | | ROYAL OAK | MI | 48067 | 5401 |
| CHARLES Y KIDWELL IRA | FCC AS CUSTODIAN | 1400 KINGSTON RD | | | ROME | GA | 30161 | 5658 |
| CHARLES Y KIM | 360 MONROE | | | | IRVINE | CA | 92620 | |
| CHARLES Y LIMBOCKER | 2095 STAHLHEBER RD | | | | HAMILTON | OH | 45013 | 1927 |
| CHARLES YAUNK | 301 5TH ST | | | | PALESTINE | TX | 75803 | |
| CHARLES YEARY & | BRIDGETT YEARY JT TEN | 8830 SUMMER ESTATES DR | | | INDIANAPOLIS | IN | 46256 | 1550 |
| CHARLES YEE | NINA YEE CO-TTEES | QUALITY TEC DENTAL STUDIO | PS PLAN DTD 12/20/85 | 325 LAKE STATION RD | WARWICK | NY | 10990 | 3426 |
| CHARLES YEKSIGIAN | TR CHARLES YEKSIGIAN TRUST | UA 12/19/96 | 5N 546 LAKEVIEW CIR | | ST CHARLES | IL | 60175 | |
| CHARLES YI | DESIGNATED BENE PLAN/TOD | 20 MANDRAKE WAY | | | IRVINE | CA | 92612 | |
| CHARLES YOUNG REV LIV TRUST | IRIS YOUNG TRUSTEE | UAD 02/09/1998 | 10331 NAKEMA DR W | | JACKSONVILLE | FL | 32257 | 7630 |
| CHARLES ZACHOWICZ | DOREEN ZACHOWICZ | JTWROS | 294 WADSWORTH AVE | | TONAWANDA | NY | 14150 | 5918 |
| CHARLES ZAGER | 4414 N. GLENWAY ST. | | | | WAUWATOSA | WI | 53225 | |
| CHARLES ZALEWSKI | 1844 CROSS BEND ST NE | | | | GRAND RAPIDS | MI | 49505 | 7135 |
| CHARLES ZERA CHRISTIAN & | LAPRIEL CHRISTIAN | 2001 STEEPLE DRIVE | | | ANCHORAGE | AK | 99516 | |
| CHARLES ZIEGLER | 10 HAMPTON RD | | | | HOWELL | NJ | 07731 | 1810 |
| CHARLES,SUSAN,GEHREN & BARRY THELEN | TTEES O/T MICHAEL J THELEN1999 TR | DTD 9-29-99 | 6722 OAKMONT DR | | SANTA ROSA | CA | 95409 | 5908 |
| CHARLES/RITA WALKER LIV TRUST | U/A DTD 06/30/1996 | CHARLES E WALKER & RITA G | WALKER TTEE | 18003 VIERRA CANYON ROAD | SALINAS | CA | 93907 | |
| CHARLESTON COOPERSMITH | 8631 BRYNWOOD DRIVE | | | | BOISE | ID | 83704 | 3002 |
| CHARLESTTA CLAYBORNE | 1812 S DEARBORN ST #19 | | | | CHICAGO | IL | 60616 | 1626 |
| CHARLET S WHITE TTEE | CHARLET SCHAIBLE WHITE TRUST | 03/19/2003 | PO BOX 187 | | FAIRVIEW | KS | 66425 | 0187 |
| CHARLETTA BARTON | 2030 N. ALBANY AVE. | | | | CHICAGO | IL | 60647 | |
| CHARLETTA F MITCHELL | PO BOX 180087 | | | | SHELBY TWNSP | MI | 48318 | 0087 |
| CHARLETTA F PRATER & | ROSETTA PRATER JT TEN | PO BOX 180087 | | | SHELBY TWP | MI | 48318 | 0087 |
| CHARLETTA PRATER | 180087 SHELBY | | | | SHELBY TWP | MI | 48318 | |
| CHARLETTE A CLARK | 8247 TEACHOUT ROAD | | | | OTISVILLE | MI | 48463 | 9418 |
| CHARLETTE BENTON | 9179 BRANDI CT | | | | JACKSONVILLE | FL | 32222 | 1923 |
| CHARLETTE DANIELS-MAYS | 15996 CHRISTOPHER LANE | | | | FRISCO | TX | 75044 | |
| CHARLETTE L PRICE | H WALTER PRICE | 6625 PINE RD | | | ALEXANDRIA | VA | 22312 | 2130 |
| CHARLETTE L STINNETT | 2 BOONE | | | | IRVINE | CA | 92620 | |
| CHARLEY BURNS JR | 108 CROSS CREEK WAY | | | | ALVATON | KY | 42122 | 8725 |
| CHARLEY C HAY | 20311 SW 84TH AVE | | | | MIAMI | FL | 33189 | |
| CHARLEY CAIN | 4685 JULIUS BLVD | | | | WESTLAND | MI | 48186 | 5126 |
| CHARLEY D SHEPHERD | PO BOX 6761 | | | | ARLINGTON | TX | 76005 | 6761 |
| CHARLEY E ISHAM | 4801 WALKER RD RT 1 | | | | LESLIE | MI | 49251 | 9787 |
| CHARLEY E JOHNSON TTEE | FBO CHARLEY E JOHNSON | REVOCABLE LIVING TRUST | U/A/D 04-17-2003 | HC 03 BOX 56 | GLOBE | AZ | 85501 | 9790 |
| CHARLEY E SHEARER | 381 WILLOW | | | | MILAN | MI | 48160 | 9542 |
| CHARLEY EDWARDS & | MADIA EDWARDS JTWROS | 663 HONEY HILL ROAD | | | SEARCY | AR | 72143 | |
| CHARLEY F SIVLEY | RITA G SIVLEY JT TEN | 4303 COUNTY RD 434 | | | MOULTON | AL | 35650 | 8027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLEY FARIA | 16 CABOT ST | APT 1 | | | PORTSMOUTH | NH | 03801 |
| CHARLEY FRANCIS | 224 W. UNIVERSITY BLVD. | | | | TUCSON | AZ | 85705 | 7665 |
| CHARLEY H BOYKIN | 208 5TH STREET P O BOX 121 | | | | DOCENA | AL | 35060 | 0121 |
| CHARLEY H HESTER | 6164 ROBERTS LN | | | | FARMINGTON | MO | 63640 | 8566 |
| CHARLEY HARRIS | 1421 GUNNINK DR SE | | | | KENTWOOD | MI | 49508 | 8619 |
| CHARLEY HEMPHILL | 22401 VIRGINIA | | | | EAST DETROIT | MI | 48021 | 2346 |
| CHARLEY J MOODY & | ANN MOODY | 84 LORENSEN LANE | | | DRUMMOND | MT | 59832 |
| CHARLEY L PERKINS | 29632 THOMAS CIRCLE | | | | INKSTER | MI | 48141 | 2813 |
| CHARLEY L SHERWOOD | CUST CALE SHERWOOD UGMA OK | 5401 S HOREYSACKLE | | | BATTLEFIELD | MO | 65619 | 9350 |
| CHARLEY P GILLESPIE & | GERALDINE M GILLESPIE JT TEN | 5184 JAMESWOOD CIR | | | BIRMINGHAM | AL | 35244 | 1967 |
| CHARLEY POSADA | 2624 S.E. 9TH CIRCLE | | | | MOORE | OK | 73160 |
| CHARLEY RANDALL | 5850 BROWN ROAD | | | | FLATONIA | TX | 78941 |
| CHARLEY ROSEBUSH & | JUDITH L ROSEBUSH JT TEN | 2254 TIFFANY LN | | | HOLT | MI | 48842 | 8728 |
| CHARLEY SWETNAM | ATTN ELIZABETH P WHITE | 5125 RINEHART AVE | | | INDIANAPOLIS | IN | 46241 | 0749 |
| CHARLEY T ODOM | 1323 HUNTINGTON RD | | | | KNOXVILLE | TN | 37919 | 8496 |
| CHARLEY W KOERS | 427 S CHURCH STREET | | | | BRIGHTON | MI | 48116 | 1811 |
| CHARLIE A BECK AND | ISLEY A BECK JTWROS | 1845 BLOOMFIELD RD | | | RICHMOND | VA | 23225 | 2108 |
| CHARLIE A HUDSON & | PEGGY B HUDSON JT TEN | 14999 WUNDERLICH #127 | | | HOUSTON | TX | 77069 | 2049 |
| CHARLIE ADAMS & | L. JEAN ADAMS JT TEN | 1250 N. KIRBY SPACE 242 | | | HEMET | CA | 92545 | 3321 |
| CHARLIE ALBERT ROOTH JR & | DOROTHY MCWHIRTER ROOTH | 3358 COUNTY ROAD 172 | | | ALVIN | TX | 77511 |
| CHARLIE ARNOLD | BOX 354 HCR 61 | | | | BRINKTOWN | MO | 65443 | 9704 |
| CHARLIE B HARRIS | 5116 ELDRED ST | | | | FLINT | MI | 48504 | 1258 |
| CHARLIE B MATHIS JR | 1716 FOREST DR | | | | CAMDEN | SC | 29020 | 2018 |
| CHARLIE B STEPHENSON | 2721 BURTZ DRIVE | | | | MARIETTA | GA | 30068 | 3606 |
| CHARLIE B STEPHENSON & | CHARLIE B STEPHENSON JR JT TEN | 2721 BURTZ DR | | | MARIETTA | GA | 30068 | 3606 |
| CHARLIE B WALKER | 6191 SANDY CREEK RD | | | | MADISON | GA | 30650 | 2609 |
| CHARLIE BANKS JR | 7317 SHAW CHAPEL RD | | | | BROWNSVILLE | TN | 38012 | 6939 |
| CHARLIE BENT | 6533 SUSON OAKS DR | | | | ST LOUIS | MO | 63128 | 4516 |
| CHARLIE BRYDIE | 7015 CARNATION ST | APT 409 | | | RICHMOND | VA | 23225 | 5234 |
| CHARLIE BURCH | 760 GOLD ST | | | | REDDING | CA | 96001 |
| CHARLIE BUTLER JR | 206 RIVERSIDE DR | | | | DETROIT | MI | 48215 | 3011 |
| CHARLIE BYERLEY GOODMAN | 16221 POOR HOUSE RD | | | | AMELIA CT HSE | VA | 23002 | 2430 |
| CHARLIE C ATKINS AND | BARBARA A ATKINS JTWROS | 8616 W 45TH PLACE | | | LYONS | IL | 60534 | 1621 |
| CHARLIE C CARTER | 682 WATERLOO RD | | | | WESTPOINT | TN | 38486 | 5030 |
| CHARLIE C GLOSUP | 9 CHISOS CT | | | | ROANOKE | TX | 76262 | 5204 |
| CHARLIE C HORTON | & JOYCE W HORTON JTWROS | 502 JANEWAY | | | LUFKIN | TX | 75904 |
| CHARLIE C KIM | 3131 HOMESTEAD RD APT 10A | | | | SANTA CLARA | CA | 95051 |
| CHARLIE C SHAFER | 23502 STOCKDICK SCHOOL RD | | | | KATY | TX | 77493 |
| CHARLIE C THOMAS | 5165 NORTH JENNINGS RD | | | | FLINT | MI | 48504 | 1138 |
| CHARLIE CALDWELL WHITE | PO BOX 75 | | | | EDWARDS | MS | 39066 | 0075 |
| CHARLIE CHENG CHU & | BETTY CHAN JTWROS | 610 KEARNY ST | | | SAN FRANCISCO | CA | 94108 |
| CHARLIE CLAY BROWN | 718 EGGERT RD | | | | BUFFALO | NY | 14215 | 1243 |
| CHARLIE CLAYWELL | 405 WILLIAMS PARKWAY | | | | EATON | OH | 45320 |
| CHARLIE COCHRANE & | EVA COCHRANE JT TEN | 400 NEWGATE AVE | OSHAWA ON  L1G 2X8 | CANADA | | | |
| CHARLIE COCO AND | JOHNETTE COCO JTWROS | 15866 HWY 326 | | | SOURLAKE | TX | 77659 | 5915 |
| CHARLIE CROSBY | 2659 STONEHENGE WAY | | | | ATLANTA | GA | 30360 |
| CHARLIE CROSKEY | 239 O RILEY CT | | | | PONTIAC | MI | 48058 |
| CHARLIE CUTAJAR | 525 SHAMROCK BLVD | | | | VENICE | FL | 34293 | 1727 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CHARLIE D HAWKINS | 24415 WOODBRIDGE RD | | | | WARREN | MI | 48091 | |
| CHARLIE D ZOOK | 12092 EAGLE RD | | | | NEW LEBANON | OH | 45345 | 9121 |
| CHARLIE DAVIS | 3962 EAST 176TH | | | | CLEVELAND | OH | 44128 | 1749 |
| CHARLIE DEAN | 20505 HWY 28 | | | | DIXON | MO | 65459 | |
| CHARLIE DIXON | 2231 MINDY CT | | | | ANDERSON | IN | 46017 | 9673 |
| CHARLIE DUNCAN | 2347 CHEROKEE DRIVE NW | CALGARY AB  T2L 0X6 | CANADA | | | | | |
| CHARLIE E & SHIRLEY A CHERRY | LIVING TRUST CHARLIE E | CHERRY SHIRLEY A CHERRY | CO-TTEES UA DTD 06/05/01 | 725 HILLCREST DR | GREENWOOD | IN | 46142 | 1830 |
| CHARLIE E BAZEMORE | 2696 ALAMEDA DR | | | | VIRGINIA BCH | VA | 23456 | 2492 |
| CHARLIE E MAYO JR | 3016 POSSUM TRACK RD | | | | CHOCOWINITY | NC | 27817 | 9228 |
| CHARLIE F ANDERSON | 19240 HEALY | | | | DETROIT | MI | 48234 | 4218 |
| CHARLIE F BYRD | 121 W BISHOP | | | | FLINT | MI | 48505 | 3225 |
| CHARLIE F HEATH | 16554 FAIRFIELD ST | | | | DETROIT | MI | 48221 | 3005 |
| CHARLIE F MILLER & | WILLIAM K MILLER JT TEN | 1521 COOPER DR | | | IRVING | TX | 75061 | 5529 |
| CHARLIE F MITCHELL JR | PO BOX 38569 | | | | DETROIT | MI | 48238 | 0569 |
| CHARLIE F SHORT | 3544 E DIAMONDALE | | | | SAGINAW | MI | 48601 | 5805 |
| CHARLIE F TIMMONS | 2581 HEMMETER | | | | SAGINAW | MI | 48603 | 3019 |
| CHARLIE F WOODWARD | 916 W GENESEE | | | | FLINT | MI | 48504 | 2610 |
| CHARLIE FLEWELEN | 8024 S LAFLIN ST | | | | CHICAGO | IL | 60620 | 4325 |
| CHARLIE FRYER | 615 WOODLAWN AVE | | | | BUFFALO | NY | 14211 | 1234 |
| CHARLIE G HARRIS | 10730 ST RT 122 | | | | CAMDEN | OH | 45311 | 8876 |
| CHARLIE G NEWSON | 101 AIRLINE TERRACE | | | | PEARL | MS | 39208 | 4202 |
| CHARLIE G SHAW | 664 SHANNON GREEN CIRCLE | | | | MABLETON | GA | 30126 | 1638 |
| CHARLIE G SNIPES | PO BOX 23346 | | | | MACON | GA | 31212 | 3346 |
| CHARLIE GRAYS | 1019 FOXHILL DR | | | | INDIANAPOLIS | IN | 46228 | 1306 |
| CHARLIE GREEN WATSON | 6263 MOSES ROAD | | | | W ALEXANDRIA | OH | 45381 | 9521 |
| CHARLIE H DONALD  & | DELORES J DONALD JT WROS | 7451 SAN RAMON DRIVE | | | MILTON | FL | 32583 | 3018 |
| CHARLIE H DONALD JR  & | SHARON L DONALD JT WROS | 26609 N 59TH DRIVE | | | PHEONIX | AZ | 85083 | |
| CHARLIE H FENN | 512 S 11TH ST | | | | SAGINAW | MI | 48601 | 1905 |
| CHARLIE H HILL JR | 1646 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643 | 4132 |
| CHARLIE H JONES | 2021 SUNSWEET CT | | | | LAWRENCEVILLE | GA | 30043 | 2611 |
| CHARLIE H MARTIN | PO BOX 354 | | | | BOLTON | MS | 39041 | 0354 |
| CHARLIE H MCGRAW | ROUTE 2 BOX 610 | | | | MARION | LA | 71260 | 9625 |
| CHARLIE HANSEN | 4026 BOWEN | | | | TOLEDO | OH | 43613 | 3802 |
| CHARLIE HARP | 1332 MONTE VISTA DR | | | | GADSDEN | AL | 35904 | 3642 |
| CHARLIE HARRIS | 410 CLAIRIDGE LN | | | | LAWRENCEVILLE | GA | 30045 | |
| CHARLIE HARRIS JR | 3486 PENNSYLVANIA | | | | DETROIT | MI | 48214 | 2008 |
| CHARLIE HARRIS SR | 1693 70TH AVE | | | | OAKLAND | CA | 94621 | 3462 |
| CHARLIE HAYNES | 2450 EDGEDALE DRIVE | | | | MISSOURI CITY | TX | 77489 | |
| CHARLIE HOLMES | 14810 NORTHLAWN | | | | DETROIT | MI | 48238 | 1850 |
| CHARLIE HOLT CONKLIN | 5420 W LOCKE RD | | | | PERRY | MI | 48872 | 8509 |
| CHARLIE HUDGINS | 1498 WILLIAMS ST | | | | GARY | IN | 46404 | 1668 |
| CHARLIE I GOULD | 12401 ST JOHN AVE | | | | CLEVELAND | OH | 44111 | 5143 |
| CHARLIE J BROWN | 4435 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226 | 3263 |
| CHARLIE J EDWARDS | 9131 APPOLINE | | | | DETROIT | MI | 48228 | 2658 |
| CHARLIE J JONES | 5322 KRISTA ALETHES ST | | | | LAS VEGAS | NV | 89031 | 7811 |
| CHARLIE J KIELER & | AGNES KIELER TEN COM | 6712 FM 2919 | | | EAST BERNARD | TX | 77435 | 8439 |
| CHARLIE J MURPHY | 5491 STANTON DR | | | | ORANGE | TX | 77630 | |
| CHARLIE J TURNER | 1751 DARWIN WAY | | | | SAN JOSE | CA | 95122 | 2034 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLIE J WOODY | 240 CAMELIA DR | | | | DALEVILLE | VA | 24083 | 3504 |
| CHARLIE JEFFRY STEWART | 2041 BURR BLVD | | | | FLINT | MI | 48503 | 4209 |
| CHARLIE JOE WINN | STRATEGIC 10 PORTFOLIO | P.O. BOX 531403 | | | GRAND PRAIRIE | TX | 75053 | 1403 |
| CHARLIE JORDAN | 5520 CARRY AVE #DN | | | | CLEVELAND | OH | 44103 | 1031 |
| CHARLIE K FANT JR & | PHYLLIS G FANT TTEE'S | FANT FAMILY TRUST | U/A DTD 1/18/96 | 1615 EVA DRIVE | LONGVIEW | TX | 75605 | 1407 |
| CHARLIE K KINTNER | 12377 NORTH NEFF ROAD | | | | CLIO | MI | 48420 | 1808 |
| CHARLIE L DY | 6300 STEVENSON AVE #714 | | | | ALEXANDRIA | VA | 22304 | 3572 |
| CHARLIE L FOWZER | 11151 TAMARACK AVE | | | | PACOIMA | CA | 91331 | 2733 |
| CHARLIE L GARDNER | 652 EAST 131 ST | | | | CLEVELAND | OH | 44108 | 2035 |
| CHARLIE L GILLMAN | 30 STONEHEDGE HOLLOW | MARKHAM ON  L3R 3Y9 | CANADA | | | | | |
| CHARLIE L GROSS | 6499 LAHRING RD | | | | HOLLY | MI | 48442 | 9602 |
| CHARLIE L HICKS | 634 E STEWART AVE | | | | FLINT | MI | 48505 | 5324 |
| CHARLIE L HOGANS | 16902 MONTE VISTA | | | | DETROIT | MI | 48221 | 2896 |
| CHARLIE L HUNTER JR | PO BOX 1115 | | | | JACKSON | GA | 30233 | 0023 |
| CHARLIE L LESLIE (IRA) | FCC AS CUSTODIAN | ROLLOVER | 8823 DRYSTRAW DRIVE | | COLUMBIA | MD | 21045 | 2509 |
| CHARLIE L MCBRIDE | 3848 CHERRY ST | | | | CLARKSTON | MI | 48348 | 1418 |
| CHARLIE L MULLINS | 803 LAMONT PLACE | | | | TEMPLE TERR | FL | 33617 | 7845 |
| CHARLIE L PETERS | 4138 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416 | 1220 |
| CHARLIE L RAMOS | 712 SPENCER AVE | | | | SANTA ROSA | CA | 95404 | |
| CHARLIE L ROGERS JR | 2705 CAROLINA RIDGE | | | | RIVERDALE | GA | 30296 | |
| CHARLIE L ROSS | 219 WOODWARD AVENUE | | | | BUFFALO | NY | 14214 | 2313 |
| CHARLIE L THOMAS | 9387 WARD | | | | DETROIT | MI | 48228 | 2648 |
| CHARLIE L WINGATE | 2912 DAVID | | | | ARLINGTON | TX | 76013 | 2026 |
| CHARLIE LAWRENCE | 4135 GALLAGHER | | | | SAGINAW | MI | 48601 | 4229 |
| CHARLIE LEVAUGHN RAY & | BARBARA RUTH RAY JT TEN | 1801 AULIE GASKINS RD | | | RAY CITY | GA | 31645 | 5156 |
| CHARLIE LOMBARD COBB | 1198 SIESTA KEY CIR | | | | PORT ORANGE | FL | 32128 | 7030 |
| CHARLIE M BARNES JR IRA | FCC AS CUSTODIAN | 6813 E 83RD PL | | | TULSA | OK | 74133 | 4108 |
| CHARLIE M BRADFORD | 4321 AUBURN DR | | | | FLOWER MOUND | TX | 75028 | 8708 |
| CHARLIE M BULLICK | 1717 SHAMROCK LN | | | | ROCKY MOUNT | NC | 27804 | 6421 |
| CHARLIE M FLOYD | DOROTHY B FLOYD | TEN ENT | 321 DOVER ROAD | | CHARLOTTESVLE | VA | 22901 | 1013 |
| CHARLIE M JAMES | 20 VALLEY VIEW | | | | DRASCO | AR | 72530 | |
| CHARLIE M KING | 10106 HALCYON | | | | PARMA HTS | OH | 44130 | 1912 |
| CHARLIE M THOMPSON | 705 EVERGREEN AVE | | | | FLINT | MI | 48503 | 4047 |
| CHARLIE MANNING | 2204 AVALON COURT | | | | KOKOMO | IN | 46902 | 3102 |
| CHARLIE MAY | 9557 MANDALE ST | | | | BELLFLOWER | CA | 90706 | 3026 |
| CHARLIE MAYS III | 34 STOWELL | | | | PONTIAC | MI | 48342 | 2454 |
| CHARLIE MITCHELL | 2320 GOVERNORS RD | | | | WINDSOR | NC | 27983 | 9779 |
| CHARLIE MURPHY | 23520 HWY 303 | | | | HINDSVILLE | AR | 72738 | |
| CHARLIE NORMAN & | CORINE NORMAN JT TEN | 31041 WARREN RD APT 89 | | | WESTLAND | MI | 48185 | 2953 |
| CHARLIE O RAMSEY | 5315 RAMSEY ROAD | | | | QUITMAN | GA | 31643 | 8305 |
| CHARLIE OWEN | 1006 OLD COUNTY RD 109 | | | | ANNISTON | AL | 36201 | 8728 |
| CHARLIE P FARLEY | 449 CARO LN | | | | CHAPIN | SC | 29036 | 7989 |
| CHARLIE P JACKSON | 1605 MOOREFIELD RD | | | | AUSTINTOWN | OH | 44515 | 4507 |
| CHARLIE P JONES | 10960 S C R 700 W | | | | DALEVILLE | IN | 47334 | 9723 |
| CHARLIE P POORE | 2270 RENFROE RD | | | | HUNTINGDON | TN | 38344 | 5544 |
| CHARLIE PARHAM | 536 S 9TH ST | | | | SAGINAW | MI | 48601 | 1964 |
| CHARLIE PARKER JR | 423 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215 | 3157 |
| CHARLIE PHILLIPS | 4029 CLOVE HITCH ST | | | | N LAS VEGAS | NV | 89032 | 0272 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLIE PIERSON | 3616 LAKESIDE DR | | | DAYTON | OH | 45408 | 1524 |
| CHARLIE PLACH | SIMPLE IRA-PERSHING LLC CUST | N2106 HWY 73 SILVERLAKE | | WAUTOMA | WI | 54932 | |
| CHARLIE R ALFREY | 7676 NEFF RD | | | MEDINA | OH | 44256 | 9483 |
| CHARLIE R ALLISON | 2104 BELLEVIEW CT | | | RICHARDSON | TX | 75082 | 4820 |
| CHARLIE R BOUKNIGHT | 1632 SHADY GROVE ROAD | | | IRMO | SC | 29063 | 8441 |
| CHARLIE R CHRISTIAN & | RUDENE T CHRISTIAN | 18221 VETERANS MEMORIAL PKWY | | LAFAYETTE | AL | 36862 | |
| CHARLIE R MATTHEWS | PO BOX 109 | | | MOUNT AIRY | NC | 27030 | 0109 |
| CHARLIE R NEWBERRY | 510 DEMASUS ROAD | | | BLUE RIDGE | GA | 30513 | 3122 |
| CHARLIE R ROSS | 12177 GREENLAWN | | | DETROIT | MI | 48204 | 1176 |
| CHARLIE R STEPHENS | 10249 S COUNTY RD 10 E | | | CLOVERDALE | IN | 46120 | 9106 |
| CHARLIE R TOWNSEND | PO BOX 461 | | | OXFORD | GA | 30054 | 0461 |
| CHARLIE R VELASQUEZ | 9305 1/2 S AVALON BLVD | | | LOS ANGELES | CA | 90003 | 3836 |
| CHARLIE RALPH | CUST CODY RALPH | UTMA NC | 105 JASON DR | ELIZABETH CITY | NC | 27909 | 9272 |
| CHARLIE RAY HULL | 9796 W 300 S | | | LAPEL | IN | 46051 | 9741 |
| CHARLIE ROBERT JONES | 852 GARDEN WALK BLVD | APT F3 | | ATLANTA | GA | 30349 | 6271 |
| CHARLIE ROBERTSON | ERMA R ROBERTSON JT TEN | 2821 SHAMROCK ST S | | TALLAHASSEE | FL | 32309 | 3207 |
| CHARLIE S BURTON | PO BOX 263 | | | MIDLOTHIAN | VA | 23113 | 0263 |
| CHARLIE S THOMPSON | 2866 HERMOSA DR | | | DECATUR | GA | 30034 | 2622 |
| CHARLIE SALBASHIAN & | JANET M SALBASHIAN JT TEN | 5033 SOUTH 78TH ST | | GREENFIELD | WI | 53220 | 4205 |
| CHARLIE SCOTT JR | 3294 EAST 104 ST | | | CLEVELAND | OH | 44104 | 5646 |
| CHARLIE SHORTER | 3170 N MICHIGAN AVE | | | SAGINAW | MI | 48604 | 2364 |
| CHARLIE SLONE | 3242 BASELINE | | | PLYMOUTH | OH | 44865 | 9661 |
| CHARLIE SPICER | 1905 W LINCOLN AVE | | | ALBANY | GA | 31707 | 4729 |
| CHARLIE STAMPER | BOX 97 | | | DWARF | KY | 41739 | 0097 |
| CHARLIE STRONG | 48008 FULLER | | | CHESTERFIELD | MI | 48051 | 2920 |
| CHARLIE T MOORE | 2035 E ASHCROFT AVE | | | FRESNO | CA | 93726 | |
| CHARLIE TARVER | PSC 817 BOX 2394 | | | FPO | AE | 09622 | |
| CHARLIE THOMAS | 2428 MIRIAM LANE | | | DECATUR | GA | 30032 | 5722 |
| CHARLIE TOLBERT JR | 2020 OXLEY DRIVE | | | FLINT | MI | 48504 | 7092 |
| CHARLIE V DANNA | CGM IRA ROLLOVER CUSTODIAN | PO BOX 12194 | | BEAUMONT | TX | 77726 | 2194 |
| CHARLIE V PENDERGRASS | 10575 WILKINSON RD | | | LENNON | MI | 48449 | 9612 |
| CHARLIE W BOSS | 6180 ADAMS ST RT 4 | | | COVINGTON | GA | 30014 | 1400 |
| CHARLIE W GARY | 2307 W 19TH PLACE | | | GARY | IN | 46404 | 2751 |
| CHARLIE W GOODWIN | 117 ELWOOD AVE | | | DAYTON | OH | 45407 | 3016 |
| CHARLIE W HARRIS | 4801 KESSLER BLVD NORTH DR | | | INDIANAPOLIS | IN | 46228 | 2145 |
| CHARLIE W HARVEY | 5035 GRAPE ARBOR LN | | | LANSING | MI | 48917 | 1519 |
| CHARLIE W MUNSON JR & | ROSE N MUNSON JT TEN | 303 N MECCA ST 300 | | CORTLAND | OH | 44410 | 1084 |
| CHARLIE W PRICE JR | 2610 DEACON ST | | | DETROIT | MI | 48217 | 1550 |
| CHARLIE W TONG | 22204 VICTORY BLVD | APT B-313 | | WOODLAND HILLS | CA | 91367 | 7624 |
| CHARLIE W VITTETOE | 5561 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329 | 3270 |
| CHARLIE W.A. CROUSE | 3712 SOUTHWOOD AVE | | | SAN MATEO | CA | 94403 | |
| CHARLIE WESTERHOLD | 5712 CLETSOWAY | | | ALBUQUERQUE | NM | 87105 | |
| CHARLIE WHEELER | 254 KING JOHNSTON RD | | | MARION | LA | 71260 | |
| CHARLIE WHEELER | 33379 SAND PIPER DR. | | | ROMULUS | MI | 48174 | |
| CHARLIE WHITEY FARMS INC. | CHARLES CIRAOLO PRESIDENT | 171 EAST ROCKAWAY RD. | | HEWLETT HARBOR | NY | 11557 | 1723 |
| CHARLIE WHITFIELD JR | PO BOX 7423 | | | AUGUSTA | GA | 30905 | 0423 |
| CHARLIE WILLIAMS | 4515 93RD DRIVE | | | LUBBOCK | TX | 79424 | |
| CHARLIE WILLIAMS | 4515 93RD DRIVE | | | LUBBOCK | TX | 79424 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLIE Y C YUAN & | HELEN CHEN YUAN | 7032 LEDGEFERN CIRCLE | | | SAN RAMON | CA | 94583 |
| CHARLIEMAE ANDERSON | 1510 N CHEVROLET AV | | | | FLINT | MI | 48504 3122 |
| CHARLIENE R TURNER | PO BOX 914 | | | | MORIARTY | NM | 87035 0914 |
| CHARLINA WASHINGTON | 7280 HOBBIE ROAD | | | | MONTGOMERY | AL | 36105 6722 |
| CHARLINE A RUGEL REV TR U/A | DT TR | CHARLINE A RUGEL TTEE | U/A DTD 03/18/1996 | 100 BEACH DRIVE WEST | MIRAMAR BEACH | FL | 32550 4127 |
| CHARLINE J KENNEY | TR CHARLINE J KENNEY TRUST | UA 06/18/90 | 4970 POSEIDON WAY | | OCEANSIDE | CA | 92056 7416 |
| CHARLINE R DAVIES | 5065 LAKE FORREST DR NE | | | | ATLANTA | GA | 30342 2216 |
| CHARLISA ALLEN | 5602 E NAUNI VALLEY DR | | | | PARADISE VLY | AZ | 85253 5125 |
| CHARLITA R MANGRUM | 500 LAKELAND DRIVE | | | | ROCKINGHAM | NC | 28379 9403 |
| CHARLO VANLIAN | 420 W LEXINGTON DR APT 221 | | | | GLENDALE | CA | 91203 |
| CHARLOS A MIDDLETON | 2005 STEIN WAY | | | | CARROLLTON | TX | 75007 |
| CHARLOT GADA CUST FOR | JAMES P MEZZERA UTMA/CA | UNTIL AGE 21 | 1665 SUGARLOAF DRIVE | | SAN MATEO | CA | 94403 3947 |
| CHARLOT GADA CUST FOR | THOMAS M MEZZERA UTMA/CA | UNTIL AGE 21 | 1665 SUGARLOAF DRIVE | | SAN MATEO | CA | 94403 3947 |
| CHARLOT MARTIN TAYLOR | DESIGNATED BENE PLAN/TOD | PO BOX 1333 | | | WAINSCOTT | NY | 11975 |
| CHARLOTE M WELLS | TR WELLS FAMILY TRUST | UA 05/24/93 | 140 CRESCENT AVE | | BUFFALO | NY | 14214 |
| CHARLOTEE M WILKESON | 4715 CANFIELD NILES RD | | | | CANFIELD | OH | 44406 8605 |
| CHARLOTT D LIZOTTE | ATTN CHARLOTTE D NORRIS | 1189 DUDLEY | | | PONTIAC | MI | 48342 1931 |
| CHARLOTT JESSE | AM KLUTSTEIN 12 | BERGISCH-GLADBACH 51467 | GERMANY | | | | |
| CHARLOTTA S DISHMAN | 4188 CORDELL DR | | | | DAYTON | OH | 45439 2608 |
| CHARLOTTE A BUCK | TR CHARLOTTE ANN BUCK REVOCABLE | LIVING TRUST UA 02/28/01 | 405 CAMINO MOJADO | | SIERRA VISTA | AZ | 85635 3137 |
| CHARLOTTE A BUTLER | 1695 MAPLE AVE | | | | NOBLESVILLE | IN | 46060 3015 |
| CHARLOTTE A CAMERON | TR LIV TR UA 03/03/86 CHARLOTTE A | CAMERON | C/O CHARLOTTE A CAMERON | 440 CLAIRE PLACE | MENLO PARK | CA | 94025 5356 |
| CHARLOTTE A CONNINE | TR CHARLOTTE A CONNINE TRUST | UA 02/27/92 | PO BOX 413 | | HASLETT | MI | 48840 0413 |
| CHARLOTTE A CORNETT | 4390 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 |
| CHARLOTTE A DONKERS | 4623 DUFFER PL | | | | LAKELAND | FL | 33801 0366 |
| CHARLOTTE A ELWERT | CHARLES SCHWAB & CO INC CUST | 1145 HILLPOINTE CIR | | | BLOOMFIELD HILLS | MI | 48304 |
| CHARLOTTE A FLANIGAN & | LINDA J RICHETT JT TEN | 11302 WASHBURN RD | | | OTISVILLE | MI | 48463 9601 |
| CHARLOTTE A FLIS | TR CHARLOTTE A FLIS TRUST | UA 10/07/94 | 10955 N 79TH AV 170 | | PEORIA | AZ | 85345 5967 |
| CHARLOTTE A HAFNER TTEE | CHARLOTTE A HAFNER REV | TRUST U/A DTD 3/2/01 | 8344 DELMAR | ONE NORTH | ST LOUIS | MO | 63124 2156 |
| CHARLOTTE A HARRIS | 289 MAPLE ST | | | | BANGOR | ME | 04401 4033 |
| CHARLOTTE A HEMPHILL | CUST NICOLE MONICA HEMPHILL A MINOR | UNDER THE CALIFORNIA U-G-M-A | 552 DORY LANE | | REDWOOD CITY | CA | 94065 1208 |
| CHARLOTTE A HOLMQUIST | 36 VAILLE AVE | | | | LEXINGTON | MA | 02421 4300 |
| CHARLOTTE A KATZ | CGM IRA CUSTODIAN | 2734 BIRCHWOOD AVE | | | WILMETTE | IL | 60091 2103 |
| CHARLOTTE A KROLL | 4562 WEST 194TH STREET | | | | CLEVELAND | OH | 44135 1741 |
| CHARLOTTE A LEHTO (IRA) | FCC AS CUSTODIAN | PO BOX 2204 | | | ASHTABULA | OH | 44005 2204 |
| CHARLOTTE A MAXWELL | 108 SE 21ST PLACE | | | | CAPE CORAL | FL | 33990 |
| CHARLOTTE A MC GARRY | 1853 CAMPUS CT | | | | ROCHESTER HILLS | MI | 48309 2159 |
| CHARLOTTE A MCAULIFFE | CHARLOTTE A MCAULIFFE REV | P O BOX 408 | | | GRAFTON | MA | 01519 |
| CHARLOTTE A MCFARLIN | 1107 SUNSET PLZ | | | | SANDUSKY | OH | 44870 6297 |
| CHARLOTTE A MULLIKIN-JESTER | 2200 HEARN RD | | | | WILMINGTON | DE | 19803 |
| CHARLOTTE A NELSON | 1500 ROBIN CIR | UNIT 116 | | | HOFFMAN ESTATES | IL | 60194 1117 |
| CHARLOTTE A RIDOLFO | 2672 MANGROVE STREET | | | | ST JAMES CITY | FL | 33956 2171 |
| CHARLOTTE A ROBINSON | 4237 COUNTY RD 489 | | | | ONAWAY | MI | 49765 9712 |
| CHARLOTTE A RODDY | 898 EMERSON AVE | | | | DUNEDIN | FL | 33528 |
| CHARLOTTE A SCHARNO TTEE | CHARLOTTE A SCHARNO | TRUST U/A DTD 3/3/98 | 1260 HARBOR TOWNE WAY | | VENICE | FL | 34292 3121 |
| CHARLOTTE A SEEGERS | 52 WHITE BIRCH LANE | | | | PARSIPPANY | NJ | 07054 2421 |
| CHARLOTTE A SMITH | 2880 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 9727 |
| CHARLOTTE A SMITH | C/O CHARLOTTE A KARSTEN | 6076 MAIN ST #E8 | | | WILLIAMSVILLE | NY | 14221 6835 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLOTTE A STEHLE | 10049 CLIO RD | | | | CLIO | MI | 48420 | 1942 |
| CHARLOTTE A STONE & | BRIAN M STONE JT TEN | 24001 ROSEWOOD | | | OAK PARK | MI | 48237 | 2270 |
| CHARLOTTE A STULTZ | 2935 SEMINOLE RD | | | | WOODBRIDGE | VA | 22192 | 1811 |
| CHARLOTTE A TABISZ | 14716 LOCUSTWOOD LA | | | | SILVER SPRING | MD | 20905 | 6424 |
| CHARLOTTE A THIESSEN TOD | NEINA THIESSEN | SUJECT TO STA TOD RULES | 2470 W HEIL AVE | | EL CENTRO | CA | 92243 | 3530 |
| CHARLOTTE A THOMPSON PER REP | EST SHIRLEY TAYLOR | 24127 TARA COURT | | | FARMINGTON | MI | 48335 | |
| CHARLOTTE A TRUBA | 135 ANDRESEN CT | | | | HAZEL PARK | MI | 48030 | 1163 |
| CHARLOTTE A WALTER | 1955 S LAYTON STATION RD | | | | COVINGTON | IN | 47932 | 8168 |
| CHARLOTTE A WALTER | CUST JAMES GILMAN WALTER II UGMA | IN | 1955 S LAYTON STATION RD | | COVINGTON | IN | 47932 | 8168 |
| CHARLOTTE A WARNESS | CUST LAURA ANNE WARNESS UGMA CA | 2071 ARDEN LANE | | | MERCED | CA | 95340 | 2635 |
| CHARLOTTE A WHEELER | 9207 ARLINGTON BLVD | # 17 | | | FAIRFAX | VA | 22031 | 2501 |
| CHARLOTTE A WHEELER | CUST CRAIG BRIAN WHEELER UNDER | THE LAWS OF OREGON FOR | PO BOOX 165 | | MERRIFIELD | VA | 22116 | |
| CHARLOTTE A WHITE | 36 TARPON DRIVE | | | | SEA GIRT | NJ | 08750 | 2214 |
| CHARLOTTE A WIBLE | 4110 ARMON COURT | | | | CARMEL | IN | 46033 | 3707 |
| CHARLOTTE A WILLIAMS | 3077 WHISPERING PINES CIRCLE | | | | BIRMINGHAM | AL | 35226 | 3433 |
| CHARLOTTE A WILLIAMS | 3305 BITTERNUT BLVD | | | | YORK | PA | 17404 | |
| CHARLOTTE A YOUNKMAN | 346 SYCAMORE VALLEY | | | | MIAMISBURG | OH | 45342 | 5731 |
| CHARLOTTE ADAMS OSBY | 7314 OCEAN DR | | | | BAYTOWN | TX | 77523 | 9171 |
| CHARLOTTE ANN BOWER & | CHARLES WARD BOWER JT TEN | 3120 1 WARREN BURTON RD | | | SOUTHINGTON | OH | 44470 | |
| CHARLOTTE ANN BROWN | 36121 AURENSON ROAD | | | | N RIDGEVILLE | OH | 44039 | |
| CHARLOTTE ANN DISSETTE | 2120 NE 54 STREET | | | | FT LAUDERDALE | FL | 33308 | 3145 |
| CHARLOTTE ANN GONSECKI | CUST CHRISTINE MARIE GONSECKI | UTMA DE | 4 COHANSEY CIRCLE | | NEWARK | DE | 19702 | 2701 |
| CHARLOTTE ANN GONSECKI | CUST DIANE E GONSECKI | UTMA DE | 4 COHANSEY CIRCLE | | NEWARK | DE | 19702 | 2701 |
| CHARLOTTE ANN GONSECKI | CUST MELANIE ANN GONSECKI | UTMA DE | 4 COHANSEY CIRCLE | | NEWARK | DE | 19702 | 2701 |
| CHARLOTTE ANN KELLER | 400 E JACKSON | | | | DE SOTO | IL | 62924 | 1506 |
| CHARLOTTE ANN MCGARRY | 1853 CAMPUS COURT | | | | ROCHESTER HILLS | MI | 48309 | 2159 |
| CHARLOTTE ANN MILES | 1416 N MAIN ST | | | | PEARLAND | TX | 77581 | |
| CHARLOTTE ANN RADOTICH | CHARLES SCHWAB & CO INC.CUST | 5556 HWY 73 | | | CHISHOLM | MN | 55719 | |
| CHARLOTTE ANN STAUDE | 5443 CR 397 | | | | DUBLIN | TX | 76446 | 3113 |
| CHARLOTTE ANN STIERITZ | 43 W SOUTHGATE | | | | FORT THOMAS | KY | 41075 | 1311 |
| CHARLOTTE ANN TELLER TOD | J TELLER, T TELLER | SUBJECT TO STA RULES | 1300 FLOR DEL SOL | | PORT ORANGE | FL | 32129 | 7854 |
| CHARLOTTE ANNE AIKENS | 1684 JOSE GASPER | PO BOX 1336 | | | BOCA GRANDE | FL | 33921 | |
| CHARLOTTE ANNE SEWARD | 4740 CONNECTICUT AVE NW | # 209 | | | WASHINGTON | DC | 20008 | 5632 |
| CHARLOTTE B BENSON | 2911 ALVARADO SQUARE | | | | BALTIMORE | MD | 21234 | 7603 |
| CHARLOTTE B BOWEN | ANN ELIZABETH BOWEN | 5200 BRITTANY DR S # 1802 | | | ST PETERSBURG | FL | 33715 | 1563 |
| CHARLOTTE B CLEMENT | 3500 S KANNER HWY LOT 148 | | | | STUART | FL | 34994 | 4850 |
| CHARLOTTE B COOPER & | JAMES J COOPER & | MARK A COOPER JT TEN | 3 CASTLE DR | | BATTLE CREEK | MI | 49015 | 1317 |
| CHARLOTTE B FLOYD | 3280 ATLANTIC ST NE | | | | WARREN | OH | 44483 | 4432 |
| CHARLOTTE B HUBLEIN TTEE | CHARLOTTE B HUBLEIN REV | TRUST U/A DTD 10-25-99 | 214 HULLIHEN DR | | NEWARK | DE | 19711 | 3651 |
| CHARLOTTE B KRAEMER | 31 BUTLER ST | | | | WESTBURY | NY | 11590 | 3101 |
| CHARLOTTE B PUPPEL & | ASHLEY S ROSE | TR VERED TRUST 1/05/87 | 2 S 231 IVY LANE | | LOMBARD | IL | 60148 | |
| CHARLOTTE B SCHNEIDER & | WILLIAM M SCHNEIDER JT TEN | 7508 ELIZABETH COURT | | | SWARTZ CREEK | MI | 48473 | 1468 |
| CHARLOTTE B SCOTT | 3653 BELGRAY DR. NW | | | | KENNESAW | GA | 30152 | 6995 |
| CHARLOTTE B STRENG | ACCOUNT #2 | 176 WHITE OAK DRIVE | | | ARCADIA | CA | 91006 | |
| CHARLOTTE B TOWNSEND & | SIERRA M BAUER JT TEN | 690 HAWAII RD | | | HUMBOLDT | KS | 66748 | 1482 |
| CHARLOTTE B WALLACE | 2911 ALVARADO SQ | | | | BALTIMORE | MD | 21234 | 7603 |
| CHARLOTTE B. UNDERWOOD | PO BOX 157 | ADAMSVILLE RI 02801-0157 | | | ADAMSVILLE | RI | 02801 | 0157 |
| CHARLOTTE BAKEMAN | TR CHARLOTTE BAKEMAN TRUST | UA 08/29/91 | 4205 BRAMBLERIDGE | | MIDLAND | MI | 48640 | 2101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE BAKER | BONNIE CALL TTEES | NORMAN & CHARLOTTE BAKER | 2000 TRUST DTD 9/1/2000 | 13811 VALLEY VISTA BLVD | SHERMAN OAKS | CA | 91423 | 4650 |
| CHARLOTTE BALSAM | 2028 E 36TH ST | | | | BROOKLYN | NY | 11234 | 4907 |
| CHARLOTTE BAXTER BOWEN | BY CHARLOTTE BAXTER BOWEN | 5200 BRITTANY DR S # 1802 | | | ST PETERSBURG | FL | 33715 | 1563 |
| CHARLOTTE BECKER | 105 BAYFIELD ROAD | | | | WESTMINSTER | SC | 29693 | |
| CHARLOTTE BERNSTEIN | CUST RICHARD DOUGLAS BERNSTEIN A | MINOR U/ART 8-A OF THE PERS | PROPERTY LAW OF NEW YORK | 8610 GARFIELD ST | BETHESDA | MD | 20817 | 6704 |
| CHARLOTTE BOROWSKI | 218 FOURTH | C/O N MORRIS ESTATES | | | MT MORRIS | MI | 48458 | 1165 |
| CHARLOTTE BRYAN | 95 S FLAGSTONE PATH CIR | | | | THE WOODLANDS | TX | 77381 | 6624 |
| CHARLOTTE BURGIN | CUST DIANE BURGIN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 24000 DUFFIELD ROAD | CLEVELAND | OH | 44122 | 3115 |
| CHARLOTTE C BARTLETT | 8583 STARLING CIR | | | | CARLISLE | OH | 45005 | 4133 |
| CHARLOTTE C BLAKE | CHARLES SCHWAB & CO INC.CUST | 12436 GRAINWOOD WAY | | | SAN DIEGO | CA | 92131 | |
| CHARLOTTE C CLARK TRUST | STEPHEN E CUPPLES TTEES | U/A DTD 5/21/84 | ONE US BANK PLAZA | SUITE 2600 | ST LOUIS | MO | 63101 | 1724 |
| CHARLOTTE C COUGHENOUR | 32 COE DRIVE | | | | DURHAM | NH | 03824 | 2206 |
| CHARLOTTE C DEL DUCA | 10167 TURNBERRY PLACE | | | | OAKTON | VA | 22124 | 2847 |
| CHARLOTTE C FOLZ IRA | FCC AS CUSTODIAN | 1208 S. BENNIGHOF AVE. | | | EVANSVILLE | IN | 47714 | 2839 |
| CHARLOTTE C GILL TTEE | CHARLOTTE C GILL REV TR | AGREEMENT UAD 1/29/07 | P.O. BOX 234 | | HURLEY | NY | 12443 | 0234 |
| CHARLOTTE C HAYDEN & | VICKIE H BREEDLOVE JT TEN | 9707 GARDENIA DR | | | RICHMOND | VA | 23228 | 1427 |
| CHARLOTTE C JOHNSON | 1089 HAMPSTEAD PL | | | | MARTINEZ | GA | 30907 | 6206 |
| CHARLOTTE C LEYBOURNE | 700 BILTMORE WAY APT 1001 | | | | CORAL GABLES | FL | 33134 | |
| CHARLOTTE C MILLER TTEE OF THE | CHARLOTTE C MILLER REVOCABLE | LIVING TRUST DTD 3-17-98 | 3090 TARPON DRIVE #102 | | LAS VEGAS | NV | 89120 | 5195 |
| CHARLOTTE C PLETCHER | AEGIS OF CONCORD | 4756 CLAYTON RD APT 114 | | | CONCORD | CA | 94521 | 2901 |
| CHARLOTTE C RODENFELS | 2566 FISHINGER RD | | | | COLUMBUS | OH | 43221 | 1142 |
| CHARLOTTE C SNYDER TR | UA 01/11/1995 | ROBERT J SNYDER & | CHARLOTTE C SNYDER TRUST | 3365 BROOKGATE DRIVE | FLINT | MI | 48507 | |
| CHARLOTTE C STAFFORD REV TR TR | DAVID C STAFFORD TTEE | CHARLOTTE STAFFORD TTEE | U/A DTD 05/29/1991 | 10 BLACK OAK RD | WAYLAND | MA | 01778 | 3604 |
| CHARLOTTE CALDWELL | PO BOX 616 | | | | KNOX | PA | 16232 | 1616 |
| CHARLOTTE CALLENS | 41571 WESTMEATH CIRCLE | | | | MT CLEMENS | MI | 48038 | 5814 |
| CHARLOTTE CHAMBORA | 3469 MILEAR DR | | | | CORTLAND | OH | 44410 | 9478 |
| CHARLOTTE CLARK | 1270 BROOKFIELD | | | | CHARLOTTE | MI | 48813 | 9193 |
| CHARLOTTE COLEMAN | 15 CEDAR RUN LN | APT 4 | | | LAKE ST LOUIS | MO | 63367 | 2717 |
| CHARLOTTE COMFORT | 1617 EAGLE ROOST COURT | | | | RICHMOND | VA | 23223 | |
| CHARLOTTE COOPER BLAIR | 864 NORTHWOOD DRIVE | | | | HUNTINGDON | TN | 38344 | 2304 |
| CHARLOTTE COPENHAVER TTEE | PAUL M. COPENHAVER TRUST U/A | DTD 12/21/2001 | 5 BRISTOL KNOLL ROAD | | NEWARK | DE | 19711 | 2122 |
| CHARLOTTE COSULICH | 306 E RANCH RD | | | | SACRAMENTO | CA | 95825 | 6430 |
| CHARLOTTE COULTRIP TTEE | DONALD & CHARLOTTE COULTRIP FAMILY | TRUST DTD 09/19/94 | 487 TALL SHIP #125 | | SALEM | SC | 29676 | 4309 |
| CHARLOTTE CROWLEY | 36319 TOULON DRIVE | | | | MURIETTA | CA | 92562 | 4519 |
| CHARLOTTE D CHECK & | CRAIG CHECK & | JAMES R CHECK JT TEN | 24371 PRAIRIE LANE | | WARREN | MI | 48089 | 4759 |
| CHARLOTTE D GARRELL | 42 EATON COURT | | | | FAIRFIELD | CT | 06824 | |
| CHARLOTTE D HYAMS | 3221 DONNELLY CIR APT 1811 | APT. 1811 | | | FORT WORTH | TX | 76107 | 5473 |
| CHARLOTTE D INGLISH | 88 ARBORETUM | | | | DENISON | TX | 75020 | 0841 |
| CHARLOTTE D MASTERS | 7710 EVANWOOD CT | | | | FT WAYNE | IN | 46816 | 2657 |
| CHARLOTTE D MUCHA | 75 SAWYER AVE | | | | LANCASTER | NY | 14086 | 1654 |
| CHARLOTTE D WESTBROOK | 5563 MEADOW LANE | | | | SHELBY TWP | MI | 48316 | 5215 |
| CHARLOTTE D WINNINGHAM | 4419 ROUND MTN RD | | | | JAMESTOWN | TN | 38556 | 6018 |
| CHARLOTTE D. SCHERCK TRUST U/A DTD 07/08 | 87, THEODORE R. SCHERCK TTEE, JUDITH E. | SCHERCK TTEE | 1214 LEXHAM DRIVE | | MARIETTA | GA | 30068 | |
| CHARLOTTE DAVIS | 4666 LUNN STORE ROAD | | | | CHAPEL HILL | TN | 37034 | |
| CHARLOTTE DE PIERNE | 3 MERWIN BROOK RD | | | | BROOKFIELD CENTER | CT | 06804 | 3017 |
| CHARLOTTE DEDIOS IRA | FCC AS CUSTODIAN | 13812 GALLANT FOX DR | | | MIDLOTHIAN | VA | 23112 | 6438 |
| CHARLOTTE DEE HOWARD | ATTN CHARLOTTE DEE HOWARD | HOLLAND | 2750 TIMPSON AVE | | LOWELL | MI | 49331 | 9519 |
| CHARLOTTE DIANE WHITACRE & | GEORGE A FRANCISCA JT TEN | 4061 BELAIR LN | | | NAPLES | FL | 34103 | 3571 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLOTTE DURRANCE | CUST JUSTIN F DURRANCE | UTMA FL | 23353 NW CR 235 | | LAKE BUTLER | FL | 32054 |
| CHARLOTTE E ALBRECHT TOD | DAVID ALBRECHT | SUBJECT TO STA TOD RULES | 1910 WEGNER STREET | | WAUSAU | WI | 54401 | 5261 |
| CHARLOTTE E ALBRECHT TOD | DIANE JOHNS | SUBJECT TO STA TOD RULES | 1910 WEGNER STREET | | WAUSAU | WI | 54401 | 5261 |
| CHARLOTTE E BARKSDALE | 6935 ESSEX AVENUE | | | | SPRINGFIELD | VA | 22150 | 2466 |
| CHARLOTTE E BUCHER REV TRUST | CHARLOTTE E BUCHER TRUSTEE | UAD 01/05/2005 | 3501 N HIGHWAY 81 APT 236 | | ANDERSON | SC | 29621 | 4493 |
| CHARLOTTE E GASSMAN | 3810 MISSION HILLS RD APT 506 | | | | NORTHBROOK | IL | 60062 |
| CHARLOTTE E HANNAN | 1800 TULPEHOCKEN RD | # 6 | | | READING | PA | 19610 | 1240 |
| CHARLOTTE E HEATHMAN | 885 S FOX HILL DR | | | | SPANISH FORK | UT | 84660 |
| CHARLOTTE E HUSTICE | 2690 HAMPSHIRE RD | | | | CLEVELAND | OH | 44106 | 2511 |
| CHARLOTTE E KUYKENDALL | JANE LEE SACHS POA | 40 PEACHTREE RD | | | PENFIELD | NY | 14526 | 1406 |
| CHARLOTTE E MC KEE | 105 MISHAWUM RD | | | | WOBURN | MA | 01801 | 2554 |
| CHARLOTTE E MCNALLY | 3620 S PARK AVE | | | | MUNCIE | IN | 47302 | 4939 |
| CHARLOTTE E NORTHRUP | 319 GAYLE DR | | | | SHEFFIELD LK | OH | 44054 | 1914 |
| CHARLOTTE E OLSON | 617 S ROYAL ST | | | | ALEXANDRIA | VA | 22314 | 4141 |
| CHARLOTTE E ROZNER TR | UA 07/28/2006 | ROZNER FAMILY TRUST | 27 PETUNIA CIRCLE | | MATTESON | IL | 60443 |
| CHARLOTTE E SHELLEY AND | LESLYE STRINGFELLOW JTWROS | 41691 WOODHAVEN DRIVE EAST | | | PALM DESERT | CA | 92211 | 8150 |
| CHARLOTTE E SWEENEY | 1200 MAPLE AVE APT 117 | | | | TERRE HAUTE | IN | 47804 | 3018 |
| CHARLOTTE E TAYLOR | CHARLES SCHWAB & CO INC CUST | 56156 HARMON DR | | | MISHAWAKA | IN | 46545 |
| CHARLOTTE E WILEY | 14729 62ND AVE N | | | | MAPLE GROVE | MN | 55311 | 4170 |
| CHARLOTTE E WILEY & | DONALD J WILEY JT TEN | 14729 62ND AVE N | | | MAPLE GROVE | MN | 55311 | 4170 |
| CHARLOTTE EDER | C/O BOLSTER & BRUDER | 168 PROSPECT PLAINS RD | | | MONROE TWP | NJ | 08831 |
| CHARLOTTE EINSTEIN | 6 WHITETAIL RD | | | | ELYSBURG | PA | 17824 |
| CHARLOTTE ESCHER | MERKURSTRASSE 67 | ZURICH 8032 | | SWITZERLAND | | | |
| CHARLOTTE EVANS HOTCHKISS | 17824 PALATINE AVE N | | | | SEATTLE | WA | 98133 |
| CHARLOTTE F BEST R/O IRA | FCC AS CUSTODIAN | 4781 OLDS AVE | | | MEMPHIS | TN | 38128 | 4844 |
| CHARLOTTE F BRADLEY | 266 REDBUD ROAD | | | | OWENSBORO | KY | 42303 |
| CHARLOTTE F GALLAGHER | 9777 GERALD DR | | | | ST LOUIS | MO | 63128 | 1707 |
| CHARLOTTE F HOCKMAN | 4712 CEDAR LANE | | | | BAY CITY | MI | 48706 | 2662 |
| CHARLOTTE F KERWIN & | PATRICIA A GROGAN  JTWROS | 4970 STATE ROUTE 365 | | | VERONA | NY | 13478 | 3115 |
| CHARLOTTE F LOFTSPRING | TR CHARLOTTE F LOFTSPRING TRUST | UA 11/04/96 | 8585 ARBORCREST DR | | CINCINNATI | OH | 45236 | 1407 |
| CHARLOTTE F MCFARLIN & | DAVID K MCFARLIN & | LAURIE M HUDSON JT TEN | 15 PIERCE RD | | N SPRINGFIELD | VT | 05150 | 9752 |
| CHARLOTTE F MERRILL | PO BOX 6473 | | | | MANCHESTER | NH | 03108 | 6473 |
| CHARLOTTE F NELIGH | 201 HORTON AVE | | | | ENGLEWOOD | FL | 34223 | 3818 |
| CHARLOTTE F WEBSTER | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327 | 4601 |
| CHARLOTTE FEIERTAG | 968 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | 2805 |
| CHARLOTTE FERRIGNO | 21545 TROWBRIDGE SQUARE | | | | ASHBURN | VA | 20147 |
| CHARLOTTE FOX SMITH & | LYNN EUGENE SMITH JT TEN | 12289 SHORT DR | | | MINSTER | OH | 45865 |
| CHARLOTTE FOX SMITH & | LYNN EUGENE SMITH JT TEN | 12289 SHORT DR | | | MINSTER | OH | 45865 |
| CHARLOTTE G BAUMUNK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6903 SINGINGWOOD LN | | ST LOUIS | MO | 63129 |
| CHARLOTTE G CARR | 2323 WHISPERING HILLS CT C | | | | WASHINGTON | MI | 48094 | 1039 |
| CHARLOTTE G COX | ROUTE 7 | BOX 430 | | | OLIVE HILL | KY | 41164 | 9809 |
| CHARLOTTE G COX & | DONALD R COX JT TEN | ROUTE 7 | BOX 430 | | OLIVE HILL | KY | 41164 | 9809 |
| CHARLOTTE G LYNCH | 27 BONNIE DRIVE | | | | FARMINGTON | CT | 06032 | 3052 |
| CHARLOTTE G MAY | 12510 SPOTSWOOD FURNACE ROAD | | | | FREDERICKSBURG | VA | 22407 | 2202 |
| CHARLOTTE G PATRICK | 2436 OVIDIA CIR SW | | | | ATLANTA | GA | 30311 | 3232 |
| CHARLOTTE G SHEEHAN | TR CHARLOTTE G SHEEHAN REVOCABLE | LIVING TRUST | UA 07/02/97 | 13863 S MANDARIN CT | PLAINFIELD | IL | 60544 | 9336 |
| CHARLOTTE GEISER | 274 LAUREL DR | | | | PATASKALA | OH | 43062 | 8607 |
| CHARLOTTE GIBSON & | CHARLES R GIBSON JT TEN | 9912 FARMINGTON RD | | | LIVONIA | MI | 48150 | 2746 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE H BOCKES | 112 ALEXANDER AVE | | | | MONOGAHELA | PA | 15063 | 1002 |
| CHARLOTTE H CLASSEN | 2020 S MONROE ST | APT 423 | | | DENVER | CO | 80210 | 3769 |
| CHARLOTTE H FARRAR | TR CHARLOTTE H FARRAR REVOCABLE | TRUST UA 05/04/98 | 20121 RIVER RD | | CHESTERFIELD | VA | 23838 | 1033 |
| CHARLOTTE H FISKE & BRUCE D | FISKE | CHARLOTTE H FISKE REV LIVING | 4485 SW WINTERS RD | | CORNELIUS | OR | 97113 | |
| CHARLOTTE H GRAHAM | 3323 FLORIDA BOULEVARD | | | | PALM BCH GDNS | FL | 33410 | 2411 |
| CHARLOTTE H HARTWIG | 21715 ROSLYN ROAD | | | | HARPER WOODS | MI | 48225 | 1150 |
| CHARLOTTE H HOUSER TOD | A P TRUMBULL, R B TRUMBULL | SUBJECT TO STA RULES | 1940 N KLONDIKE DRIVE | | TUCSON | AZ | 85749 | 9700 |
| CHARLOTTE H SCHNITTKER TRUSTEE | U/A DTD 09/12/2006 | CHARLOTTE H SCHNITTKER REV TR | 342 S MAPLE ST | | WINCHESTER | KY | 40391 | |
| CHARLOTTE H. JONES & | ELMER R. JONES JT TEN | P O BOX 485 | | | MCCAMEY | TX | 79752 | 0485 |
| CHARLOTTE HALL REID | P.O. BOX 288 | | | | LAKEVILLE | CT | 06039 | 0288 |
| CHARLOTTE HAMILTON & | STEVEN J DUNDORE | 1478 RIVERPLACE BOULEVARD #508 | | | JACKSONVILLE | FL | 32220 | |
| CHARLOTTE HARRIS | 2306 LINCOLNWOOD | | | | EVANSTON | IL | 60201 | 2049 |
| CHARLOTTE HEINRICH & | BRUCE M HEINRICH JT TEN | 6105 CUTHBERT RD | | | WHITE LAKE | MI | 48386 | 1027 |
| CHARLOTTE HICKS | 3435 VALLEY RD NW | | | | ATLANTA | GA | 30305 | 1148 |
| CHARLOTTE HILL | 400 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 | 3059 |
| CHARLOTTE HOFFMAN | 3048 CLOVERMERE RD. | | | | WANTAGH | NY | 11793 | 2532 |
| CHARLOTTE HOOK STEVENS | 520 ROCK CREEK DR N | | | | JACKSONVILLE | NC | 28540 | 9367 |
| CHARLOTTE HOWARD | 7714 COURTNEY MANOR LN | | | | KATY | TX | 77494 | |
| CHARLOTTE HUTCHISON | WALRAMSTRASSE 29-31 | 65183 WIESBADEN | GERMANY | | | | | |
| CHARLOTTE I BANNON & | JERRELL F BANNON JT TEN | 6489 N 100 W | | | ALEXANDRIA | IN | 46001 | 8222 |
| CHARLOTTE I EDWARDS | 9045 BLUEBAY LN | | | | PENSACOLA | FL | 32506 | 9557 |
| CHARLOTTE I HOFFMAN & | CHARLOTTE I MORROW | 12414 TRI-CITY BEACH RD | | | BAYTOWN | TX | 77520 | |
| CHARLOTTE I LIPKIN & JAYNE S | LIPKIN & PAUL J LIPKIN | TR CHARLOTTE I LIPKIN TRUST | UA 10/20/97 | 666 W GERMANTOWN PIKE APT 510N | PLYMOUTH MEETING | PA | 19462 | 1094 |
| CHARLOTTE ISAKSON | 300 SE GOODNIGHT #72 | | | | CORVALLIS | OR | 97333 | |
| CHARLOTTE J BABCOCK | ATTN CHARLOTTE MOHLER | 3487 HEATH ROAD | | | HASTINGS | MI | 49058 | 9734 |
| CHARLOTTE J BERNARD & | DIANE J STRAND JT TEN | 135 DALE AVENUE | | | CORTLANDT MANOR | NY | 10567 | 1618 |
| CHARLOTTE J BROTEN TOD | KATHARINE A BROTEN | SUBJECT TO STA TOD RULES | 810 4TH AVE SE | | JAMESTOWN | ND | 58401 | |
| CHARLOTTE J CHASTEEN | 1623 NORTHDALE ROAD | | | | DAYTON | OH | 45432 | 3509 |
| CHARLOTTE J CRAGUN | PO BOX 3071 | | | | KOKOMO | IN | 46904 | 3071 |
| CHARLOTTE J DER GARRY | BY CHARLOTTE J DER GARRY | 5215 INVERNESS DR | | | SARASOTA | FL | 34243 | 4727 |
| CHARLOTTE J FISCHER | 401 ROBINSON RUN | | | | WALTON | WV | 25286 | 8941 |
| CHARLOTTE J FRENCH | L H & C J FRENCH FAMILY TRUST | B U/A/D 05/01/87 | 2 AMBER SKY DRIVE | | RANCHO PALOS VERDES | CA | 90275 | 5024 |
| CHARLOTTE J FRENCH TTEE | L H & C J FRENCH FAMILY TRUST | A U/A/D 05/01/87 | 2 AMBER SKY DRIVE | | RANCHO PALOS VERDES | CA | 90275 | 5024 |
| CHARLOTTE J HEAGNEY | CHARLES SCHWAB & CO INC CUST | 22 LUCKETTS CT | | | FREDRICKSBURG | VA | 22406 | |
| CHARLOTTE J KANTOR | CHARLOTTE JACOBSON KANTOR | 5657 S DELAWARE | | | TULSA | OK | 74105 | |
| CHARLOTTE J MAPLES | 9323 HALLSTON COURT | | | | FX STATION | VA | 22039 | |
| CHARLOTTE J MARSDEN | TR MARSDEN FAM TRUST | UA 01/21/95 | 2133 E BEAVER LAKE DR SE | | SAMMAMISH | WA | 98075 | 7921 |
| CHARLOTTE J RIGNEY | 1135 CHATHAM HEIGHTS | | | | MARTINSVILLE | VA | 24112 | 2149 |
| CHARLOTTE J RYVER | 5902 NIGHTINGALE | | | | DEARBORN HGTS | MI | 48127 | 3045 |
| CHARLOTTE J SMITH | 10200 CHEROKEE RD | | | | RICHMOND | VA | 23235 | 1108 |
| CHARLOTTE J WALLACE | 117 WATERVIEW LN | | | | DAGSBORO | DE | 19939 | 9600 |
| CHARLOTTE J WALLACE & | NORMAN M WALLACE JT TEN | 117 WATERVIEW LN | | | DAGSBORO | DE | 19939 | 9600 |
| CHARLOTTE JAMES | PHILIP M HAHN | JANET H MILLER | 1207 PARK DR | | STAMFORD | TX | 79553 | 4905 |
| CHARLOTTE JANICE BERGER & | CHARLIE T BERGER | DESIGNATED BENE PLAN/TOD | 5216 WOSLEY DRIVE | | FORT WORTH | TX | 76133 | |
| CHARLOTTE JEAN DENOMY | 1006 N YAKIMA AVE | UNIT 5 | | | TACOMA | WA | 98403 | 2538 |
| CHARLOTTE JO ANN WILSON | 1202 COTTAGE ST SW | | | | VIENNA | VA | 22180 | 6704 |
| CHARLOTTE JONES | 2674 FRY ROAD | | | | JAMESTOWN | PA | 16134 | 3520 |
| CHARLOTTE JONES | PO BOX 82614 | | | | LAFAYETTE | LA | 70598 | 2614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE K BLAND | PO BOX 1096 | | | | | ACWORTH | GA | 30101 | 8996 |
| CHARLOTTE K BODULICH | 1361 BOOT RD APT 244 | | | | | WEST CHESTER | PA | 19380 | 5988 |
| CHARLOTTE K BODULICH | 1361 E BOOT RD | | | | | WEST CHESTER | PA | 19380 | |
| CHARLOTTE K BRENT & | MICHAEL A BRENT JR JT TEN | 3276 FRIEND DR | | | | FLINT | MI | 48507 | 3260 |
| CHARLOTTE K DUDKEWITZ | 1777 APPLETON RD | | | | | ELKTON | MD | 21921 | 2916 |
| CHARLOTTE K GOOS | CGM ROTH CONVERSION IRA CUST | PO BOX 5086 | | | | AUGUSTA | ME | 04332 | 5086 |
| CHARLOTTE K HAGGIS | 143 LEDGEWOOD DR | | | | | GLASTONBURY | CT | 06033 | 4126 |
| CHARLOTTE K HIMES | 104 W SULLENBERGER AVE | | | | | MALVERN | AR | 72104 | 5140 |
| CHARLOTTE K RICHE | 3525 HWY 308 PO BOX 617 | | | | | RACELAND | LA | 70394 | |
| CHARLOTTE K WALKER | 3736 THOMAS POINT RD | | | | | ANNAPOLIS | MD | 21403 | 5009 |
| CHARLOTTE KARSCH | 85-48 214TH ST | | | | | QUEENS VILLAGE | NY | 11427 | 1345 |
| CHARLOTTE KATE WHITE | 16135 COLE BRIDGE LN | | | | | CYPRESS | TX | 77429 | |
| CHARLOTTE KAY SMITH | 8610 COATS RD | | | | | SPRINGPORT | MI | 49284 | 9309 |
| CHARLOTTE KAYE KENNEDY | TOD BENEFICIARIES ON FILE | 2204 NANCY DR | | | | WARREN | MI | 48092 | 2168 |
| CHARLOTTE KAYE TAYLOR | 4846 BEECHMONT DR | | | | | ANDERSON | IN | 46012 | 9541 |
| CHARLOTTE KEMP & | MELVIN KEMP JTTEN | P O BOX 2263 | | | | INGLEWOOD | CA | 90305 | 0263 |
| CHARLOTTE KERR | 117 W BLVD N | | | | | COLUMBIA | MO | 65203 | 2659 |
| CHARLOTTE KIMBERLY REEVES | CHRISTA MICHELLE REEVES JAMES | CHRISTIAN REEVES&LINDA CHARLENE | REEVES U/GDNSHP OF IRMA LEWIS | 6 CHARLAND FOREST | | ASHEVILLE | NC | 28803 | 9672 |
| CHARLOTTE KULOVANY | 168 BEACH 97 ST | | | | | ROCKAWAY BEACH | NY | 11693 | 1309 |
| CHARLOTTE L BALKWILL & | JAMES W BALKWILL JT TEN | 42282 HIDDEN BROOK | | | | CLINTON TOWNSHIP | MI | 48038 | 2112 |
| CHARLOTTE L BELL | 1193 MORRIS HILL PARKWAY | | | | | MT MORRIS | MI | 48458 | 2581 |
| CHARLOTTE L CONLEY | RR 4 BOX 267C1 | | | | | MONTICELLO | KY | 42633 | 9435 |
| CHARLOTTE L DIXON & | JOHN J DIXON & | LYNN DIXON GRANT & | CHARLES MICHAEL DIXON JT TEN | 407 WEST MAGNOLIA STREET | | CHEROKEE | KS | 66724 | |
| CHARLOTTE L FREEMAN | 918 VIRGINIA LN | | | | | ESCONDIDO | CA | 92027 | 1759 |
| CHARLOTTE L HANCOCK | HCR-01 BOX 1444 | | | | | EAGLE ROCK | MO | 65641 | 9729 |
| CHARLOTTE L HENDRIX | 2929 EPPINGTON SOUTH DR | | | | | FORT MILL | SC | 29715 | 6949 |
| CHARLOTTE L HOFFMAN | 2 LOCUST DR | | | | | LEBANON | NJ | 08833 | 2100 |
| CHARLOTTE L HOWARD | 2126 CATHERINE FRAN DRIVE | | | | | ACCOKEEK | MD | 20607 | 3216 |
| CHARLOTTE L KUSCHEL | 8123 S BARNUM RD | | | | | BELOIT | WI | 53511 | 8414 |
| CHARLOTTE L LAWSON | PO BOX 32005 | | | | | P C BEACH | FL | 32407 | 8005 |
| CHARLOTTE L MALONEY | TR CHARLOTTE L MALONEY TRUST | UA 02/15/96 | 421 WILLAMETTE LANE | | | CLAREMONT | CA | 91711 | 2745 |
| CHARLOTTE L MUMMA | 1199 GREENVILLE RD | | | | | BRISTOLVILLE | OH | 44402 | 9714 |
| CHARLOTTE L OMOHUNDRO | CGM ROTH IRA CUSTODIAN | 2113 SNOWBIRD CT. | | | | LAS VEGAS | NV | 89128 | 7622 |
| CHARLOTTE L RANDOLPH | 17330 PINEHURST | | | | | DETROIT | MI | 48221 | 2313 |
| CHARLOTTE L SHUTTLEWORTH | 9911 PIPPIN ST | | | | | OAKLAND | CA | 94603 | 2315 |
| CHARLOTTE L SMITH & | JERRY E SMITH JTWROS | PO BOX 12 | | | | FLAGLER | CO | 80815 | 0012 |
| CHARLOTTE L WHITE | 18 CHATHAM CIR | | | | | WELLESLEY | MA | 02481 | 2805 |
| CHARLOTTE L. WHITE | 4013 NOEL PLACE | | | | | BAKERSFIELD | CA | 93306 | 1452 |
| CHARLOTTE LAKE & | HERBERT J LAKE JT TEN | 16580 SCHMALLERS RD | | | | ATLANTA | MI | 49709 | 8974 |
| CHARLOTTE LAMBERT & MARY HUDSON | TTEES EARL & CHARLOTTE LAMBERT TR | DTD 07/10/91 | 625 N FREDERIC STREET | | | BURBANK | CA | 91505 | 3026 |
| CHARLOTTE LAWRENCE | 2023 CHESTERFIELD LN | | | | | AURORA | IL | 60503 | |
| CHARLOTTE LEE-JOHNSON | CHARLES SCHWAB & CO INC CUST | 6101 SHANGRI LA LN | | | | BAKERSFIELD | CA | 93312 | |
| CHARLOTTE LEFTON TTEE | CHARLOTTE LEFTON REV LIV TRUST | DTD 5/7/08 | 16702 BOBCAT DRIVE SW | | | FORT MYERS | FL | 33908 | 4327 |
| CHARLOTTE LERCH | PO BOX 2128 | | | | | OCEAN BLUFF | MA | 02065 | 2128 |
| CHARLOTTE LEVEY | 32 SEAWARD ROAD | | | | | WELLESLEY | MA | 02481 | 7511 |
| CHARLOTTE LIGHTNER DUNCAN | 3279 RILEY CREEK RD | | | | | NORMANDY | TN | 37360 | 3027 |
| CHARLOTTE LOPER | 2005 STONEYBROOK COURT | | | | | FLINT | MI | 48507 | 2238 |
| CHARLOTTE LOVE | 245 INDIAN CREEK ROAD | | | | | WYNNEWOOD | PA | 19096 | 3405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLOTTE LUCAS | 82 LOCUST AVE | | | | MILLBURN | NJ | 07041 | 1524 |
| CHARLOTTE M ALLEN | C/O SHIRLEY J PROCTOR | FREDERICK A PROCTOR | 355 3RD ST | | ROMEO | MI | 48065 | 4805 |
| CHARLOTTE M AMMANN | 300 JOHNSON FERRY RD | | | | ATLANTA | GA | 30328 | 4157 |
| CHARLOTTE M AMPULSKI & | JOHN J AMPULSKI JT TEN | 2497 WALKER WOODS CT NW | | | GRAND RAPIDS | MI | 49544 | 1489 |
| CHARLOTTE M BEHNE | ATTN CHARLOTTE M VASARAB | 874 E MEMORIAL DR | | | JANESVILLE | WI | 53545 | 1771 |
| CHARLOTTE M BLACK | TR CHARLOTTE M BLACK LIVING TRUST | UA 03/15/05 | 5266 E ARTHUR ST | | INVERNESS | FL | 34452 | 7309 |
| CHARLOTTE M BOCK TTEE | CHARLOTTE MARIE BOCK TRUST U/A | DTD 09/15/1983 | 11971 SW KINGSWAY CIR | | LAKE SUZY | FL | 34269 | 7093 |
| CHARLOTTE M BOWMAN | 511 E CHERRY ST | | | | PALMYRA | PA | 17078 | 2631 |
| CHARLOTTE M CARLSON | CHARLOTTE M CARLSON TRUST AGRE | 227 S POINT DR | | | AVON LAKE | OH | 44012 | |
| CHARLOTTE M CARROW PERS REP | EST HAROLD J CARROW | 407 FLOWERDALE ST | | | FERNDALE | MI | 48220 | |
| CHARLOTTE M CLAPPER | C/O MICHAEL A CLAPPER | 1293 DARLINGTON EAST ROAD | | | BELLVILLE | OH | 44813 | |
| CHARLOTTE M CLEVENGER | 920 WOODMERE DRIVE | | | | WESTFIELD | NJ | 07090 | |
| CHARLOTTE M COOKSEY | 805 OLD DOBBIN RD | | | | LEXINGTON | KY | 40502 | 2853 |
| CHARLOTTE M DIENER | 1069 RIVER HILL DRIVE | | | | FLINT | MI | 48532 | 2870 |
| CHARLOTTE M DODGE | CAROL D ROGERS | JUDITH D GEWIRTZ | 1010 W 8TH ST | | WILMINGTON | DE | 19806 | 4604 |
| CHARLOTTE M DODGE | CAROL D WELCH | JUDITH D GEWIRTZ | 4830 KENNETT PIKE APT 2536 | | WILMINGTON | DE | 19807 | 1852 |
| CHARLOTTE M DONOVAN | CUST LORI DONOVAN A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 5604 WEMBLEY CT | CLARKSTON | MI | 48346 | 3061 |
| CHARLOTTE M DONOVAN | CUST PATRICIA DONOVAN A MINOR | U/THE LAWS OF THE STATE OF | MICH | 5604 WEMBLEY CT | CLARKSTON | MI | 48346 | 3061 |
| CHARLOTTE M DUMAIS | 129 15TH AVENUE | | | | NORTH TONAWANDA | NY | 14120 | 3203 |
| CHARLOTTE M EITEL | 6 YOLANDA DR | | | | LITTLE FALLS | NJ | 07424 | 1442 |
| CHARLOTTE M FABIAN | 306 W 6TH ST | | | | LAPEL | IN | 46051 | 9506 |
| CHARLOTTE M FEICHT | 209 NORMAN RD | | | | ROCHESTER | NY | 14623 | 1155 |
| CHARLOTTE M GIBBS | TR CHARLOTTE M GIBBS TRUST | UA 5/04/00 | 240 KALHAVEN | | ROCHESTER HILLS | MI | 48307 | 3842 |
| CHARLOTTE M HANSEN | TR CHARLOTTE M HANSEN REVOCABLE | LIVING TRUST | UA 04/01/98 | 5731 SHIRL ST | CYPRESS | CA | 90630 | 3324 |
| CHARLOTTE M HARRISON | 33 1/2 MORGAN ROAD | | | | BINGHAMTON | NY | 13903 | 3656 |
| CHARLOTTE M HILKE | 10019 RIVERSIDE N W | | | | ALBUQUERQUE | NM | 87114 | |
| CHARLOTTE M HUGGINS REV TRUST | CHARLOTTE M HUGGINS & | JACK D HUGGINS TTEES | 103 POWDER MILL RD | | BELLEVILLE | IL | 62223 | 1922 |
| CHARLOTTE M HUMMEL | 42 QUINCY ST | # 2 | | | ALBANY | NY | 12205 | 3447 |
| CHARLOTTE M HYER | 2616 W 38TH ST | | | | LORAIN | OH | 44053 | |
| CHARLOTTE M J BARCEY | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460 | 1338 |
| CHARLOTTE M JOHNSON & | ROBERT E JOHNSON JTWROS | 38272 WILSON AVE | | | BEACH PARK | IL | 60087 | 1669 |
| CHARLOTTE M LADUKE | TR CHARLOTTE M LADUKE FAM TRUST | UA 10/03/94 | 3079 LAKESHORE DR | | GLADWIN | MI | 48624 | 7814 |
| CHARLOTTE M MACK | TR CHARLOTTE M MACK REVOCABLE | TRUSTUA 03/06/00 | 1433 OLYMPIC DRIVE | | WATERLOO | IA | 50701 | 4640 |
| CHARLOTTE M MARTIN | TR REVOCABLE TRUST 09/13/83 | U-A CHARLOTTE M MARTIN | 3701 INTERNATIONAL DRIVE | APT 526 | SILVER SPRING | MD | 20906 | 1595 |
| CHARLOTTE M MCCORD | PO BOX 158 | | | | DALEVILLE | IN | 47334 | 0158 |
| CHARLOTTE M MILLS | TR CHARLOTTE M MILLS TRUST 1 | UA 11/24/87 | 11880 WOODSPOINTE DR | | GRAND LEDGE | MI | 48837 | |
| CHARLOTTE M POPPITT & | RICHARD J POPPITT JT TEN | 2401 PENNSYLVANIA AVE APT 407 | | | WILMINGTON | DE | 19806 | 1405 |
| CHARLOTTE M POWELL | 4 CIRCLE DRIVE | | | | WILMINGTON | DE | 19804 | 2926 |
| CHARLOTTE M SCHLAEGER | 12294 APOLLO DR SW | LOT 322 | | | FORT MYERS | FL | 33908 | 6408 |
| CHARLOTTE M STEBBINS | 3799 HALF MOON LAKE DRIVE | | | | HARRISON | MI | 48625 | 8840 |
| CHARLOTTE M STREMSTERFER | 3005 DELAVAN DR | | | | SAINT LOUIS | MO | 63121 | 4611 |
| CHARLOTTE M STRONG | 5454 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473 | 8275 |
| CHARLOTTE M STROOT | 1616 OAK | | | | QUINCY | IL | 62301 | |
| CHARLOTTE M TRENKLER & | RAYMOND J TRENKLER JT TEN | 25 HOLIDAY RD | | | ROCHESTER | NY | 14623 | |
| CHARLOTTE M WEAVER | 300 GLEN OAK DR | | | | GOLDSBORO | NC | 27534 | 1708 |
| CHARLOTTE MAE OLSEN | 5594 MEISTER RD | | | | FRIDLEY | MN | 55432 | |
| CHARLOTTE MALPESO | 4A WOODHILL RD | | | | WESTPORT | CT | 06880 | 5675 |
| CHARLOTTE MARI | 3 GOLF LN | | | | SUCCASUNNA | NJ | 07876 | 2013 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE MARIE MURPHY | 31437 FAIRCHILD | | | | WESTLAND | MI | 48186 | 4907 |
| CHARLOTTE MARTIN REV TR | CHARLOTTE MARTIN TTEE | U/A DTD 01/22/1997 | 8545 CARMEL VALLEY RD | | CARMEL | CA | 93923 | 9556 |
| CHARLOTTE MARY | LERCHENMULLER | 2631 IVANHOE DR | | | L A | CA | 90039 | 2602 |
| CHARLOTTE MARY TOULOUSE | 1712 MORINGRISE PL SE | | | | ALBUQUERQUE | NM | 87108 | 4417 |
| CHARLOTTE MAXINE RICKELS | 414 208TH ST SE | | | | BOTHELL | WA | 98012 | |
| CHARLOTTE MAY DUNCAN | 22002 PANAMA AVE | | | | WARREN | MI | 48091 | 5278 |
| CHARLOTTE MC PECK | 7165 PRESTONBURG DR SW | | | | GRAND RAPIDS | MI | 49548 | 7166 |
| CHARLOTTE MCCLAIN | 4182 MEYERWOOD DRIVE | | | | HOUSTON | TX | 77025 | |
| CHARLOTTE MCCLUNG TTEE | MCCLUNG FAMILY TRUST U/A | DTD 12/16/1999 | 409 MONARCH BAY | | DANA POINT | CA | 92629 | 3448 |
| CHARLOTTE MCCRADY HASTIE | 74 S BATTERY | | | | CHARLESTON | SC | 29401 | 2324 |
| CHARLOTTE MCKNIGHT | 715 N NEWBURG RD | | | | WESTLAND | MI | 48185 | 3219 |
| CHARLOTTE MCMILLAN PALMER | JOHN D PALMER POA | SPECIAL CARE | 14500 FRUITVALE AVE | | SARATOGA | CA | 95070 | |
| CHARLOTTE MCPHAIL | 2860 W LENTZ TREEFARM RD | | | | MONROVIA | IN | 46157 | 9012 |
| CHARLOTTE MENSKY | GWYNEDD ESTATES | 301 NORRISTOWN ROAD | APT D204 | | AMBLER | PA | 19002 | 2774 |
| CHARLOTTE MILLER | 5227 INCA DR | | | | RICHFIELD | OH | 44286 | 9615 |
| CHARLOTTE MOORE | 828 BURLINGAME | | | | DETROIT | MI | 48202 | 1007 |
| CHARLOTTE MORLEY TAYLOR | 4206 JUNIATA ST | | | | ST LOUIS | MO | 63116 | 1908 |
| CHARLOTTE MUESEGAES | 2299 MIDWAY BLVD | | | | LANCASTER | OH | 43130 | 1114 |
| CHARLOTTE MULLER | 190-34 DORMANS RD | | | | SAINT ALBANS | NY | 11412 | 2623 |
| CHARLOTTE N BARNARD | 36 GREENVIEW LANE | | | | HAVERTOWN | PA | 19083 | 4313 |
| CHARLOTTE NEER | TOD REGISTRATION | 247 HALLMAN AVE | | | OCEANSIDE | NY | 11572 | 2927 |
| CHARLOTTE NORTH | CUST CHAD ALLEN NORTH | UTMA OH | 5333 N ALCONY CONOVER RD | | CONOVER | OH | 45317 | 9745 |
| CHARLOTTE O BULFORD | 3911 BRUCE DR S E | | | | WARREN | OH | 44484 | 2717 |
| CHARLOTTE P CANNON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6823 COUNTY ROAD 249 | | LIVE OAK | FL | 32060 | |
| CHARLOTTE P CRAFT | 13619 INDIAN CREEK ROAD | | | | HOUSTON | TX | 77079 | 7022 |
| CHARLOTTE PAGE | ATTN CHARLOTTE H HERBERT | 109 LAWSON BAR ROAD | | | MYRTLE CREEK | OR | 97457 | 9313 |
| CHARLOTTE PARKER | TOD REGISTRATION | 6505 RIDGEVIEW DRIVE | | | CLARKSTON | MI | 48346 | 4452 |
| CHARLOTTE PATMOR DANN | TR UA 07/18/94 THE | CHARLOTTE PATMOR DANN | REVOCABLE TRUST | 1888 WESTLAKE RD | WELLS | VT | 05774 | 9624 |
| CHARLOTTE PEICHL | THE HOLMSTAD | 831 N BATAVIA AVE | | | BATAVIA | IL | 60510 | |
| CHARLOTTE PRASOL | 12400 PARK BLVD | #126 | | | SEMINOLE | FL | 33772 | 4546 |
| CHARLOTTE PRINCE HEINE | 5751 FITCH RD | | | | NORTH OLMSTED | OH | 44070 | |
| CHARLOTTE PUNSKI | 3901 INDEPENDENCE AVE 6H | | | | RIVERDALE | NY | 10463 | |
| CHARLOTTE R BROWN | 3785 HI-VILLA | | | | LAKE ORION | MI | 48360 | 2460 |
| CHARLOTTE R COCHRANE | 4825 INDIANA HILLS RD | | | | DECATUR | AL | 35603 | 9006 |
| CHARLOTTE R HELFAND | TR UA 02/05/88 CHARLOTTE R | HELFAND TRUST | 1 LYMAN ST | APT 323 | WESTBOROUGH | MA | 01581 | 1440 |
| CHARLOTTE R KAPILOFF | TR CHARLOTTE R KAPILOFF TRUST | UA 02/27/98 | 48 RIDGEWOOD AVE | | KEENE | NH | 03431 | 2871 |
| CHARLOTTE R KIDDER | 8570 WOODFORD WAY | | | | RIVERSIDE | CA | 92504 | 2956 |
| CHARLOTTE R KNISKERN CHARITABLE | REMAINDER UNITRUST DTD 12/04/01 | LEO MCALLISTER TRUSTEE | 23 LAKE STREET | | COOPERSTOWN | NY | 13326 | 1054 |
| CHARLOTTE R MAZUR & | CHRISTOPHER M MAZUR JT TEN | 713 PASADENA AVE | | | NIAGARA FALLS | NY | 14304 | 3541 |
| CHARLOTTE R MULINARO | 7355 LAKESIDE DRIVE | | | | INDIANAPOLIS | IN | 46278 | 1618 |
| CHARLOTTE R NEWTON | 3175 ROLAND DR | | | | NEWFANE | NY | 14108 | 9720 |
| CHARLOTTE R NEWTON | 3175 ROWLAND DR | | | | NEWFANE | NY | 14108 | |
| CHARLOTTE R PASTORIUS | 5313 CALEDONIA RD | | | | RICHMOND | VA | 23225 | 3009 |
| CHARLOTTE R PINKSTON | 25326 WESSEX ST | | | | FARMINGTON HILLS | MI | 48336 | 1459 |
| CHARLOTTE R RATLIFF | 7280 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327 | 9564 |
| CHARLOTTE R STAFFORD & | CHESTER T STAFFORD JT TEN | 15102 STATE HIGHWAY 180 | | | GULF SHORES | AL | 36542 | 8269 |
| CHARLOTTE R STROJNOWSKI | 1325 MOLL STREET | | | | N TONAWANDA | NY | 14120 | 2229 |
| CHARLOTTE R WARRENFELTZ | 15 LOCUST BLVD | | | | MIDDLETOWN | MD | 21769 | 7935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE R WILLIAMS | 112 WASHINGTON CT | | | | QUAKERTOWN | PA | 18951 | 1421 |
| CHARLOTTE RADIOLOGY PA | MARK JENSEN | FBO ALLAN R GOHEEN | P O BOX 36937 | | CHARLOTTE | NC | 28236 | 6937 |
| CHARLOTTE RAHAIM | 16 GASS LITE LANE | | | | SHUTESBURY | MA | 01072 | 9734 |
| CHARLOTTE RAKOS | ALLAN RAKOS | 46 YORKSHIRE WOODS | | | OAK BROOK | IL | 60523 | 1470 |
| CHARLOTTE RODRIGUEZ | 15296 SPINNING WHEEL LANE | | | | SPRING HILL | FL | 34609 | 8186 |
| CHARLOTTE ROGERS | 27 CLINTON STREET | | | | JOHNSTON | RI | 02919 | 4122 |
| CHARLOTTE ROSS | CGM IRA CUSTODIAN | P.O. BOX 487 | | | LAVALLETTE | NJ | 08735 | 0487 |
| CHARLOTTE RUBINSTEIN | GOLDFARB | TR UA 06/04/91 CHARLOTTE | RUBINSTEIN GOLDFARB TRUST | 2101 LUCAYA BEND H3 | COCONUT CREEK | FL | 33066 | 1146 |
| CHARLOTTE RYAN | 444 SMITH AVE | | | | SHARON | PA | 16146 | 3228 |
| CHARLOTTE S GIBSON & | DAVID A GIBSON JT TEN | 47 COOLIDGE AVE | | | SPENCERPORT | NY | 14559 | 1809 |
| CHARLOTTE S GRABISCH | TOD DTD 10-13-2006 | 522 E 20TH STREET APT# 1C | | | NEW YORK | NY | 10009 | 8332 |
| CHARLOTTE S HICKS | 3435 VALLEY RD | | | | ATLANTA | GA | 30305 | 1148 |
| CHARLOTTE S HIRSCH CREDIT | EXEMPTION TRUST | HENRY E HIRSCH TTEE | U/A DTD 12/18/1998 | 5860 NW 44TH ST APT. 705 | LAUDERHILL | FL | 33319 | 6170 |
| CHARLOTTE S MAREK | 308 WYNELL COURT | | | | TIMONIUM | MD | 21093 | 4439 |
| CHARLOTTE S MAREK | 308 WYNELL COURT | | | | TIMONIUM | MD | 21093 | 4439 |
| CHARLOTTE S PALTANI | 425 WOODSIDE DRIVE | | | | SAGAMORE HLS | OH | 44067 | |
| CHARLOTTE S PEARSON | 7 STRATFORD ROAD | | | | WEST HARTFORD | CT | 06117 | 2839 |
| CHARLOTTE S REISCHAUER | 5509 MOHICAN ROAD | | | | BETHESDA | MD | 20816 | |
| CHARLOTTE S ROSENBAUM | 255 YOCUM ROAD | | | | DOUGLASSVILLE | PA | 19518 | 9360 |
| CHARLOTTE S RYAN | 444 SMITH AVE | | | | SHARON | PA | 16146 | 3228 |
| CHARLOTTE S TRAVERSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1316 TORREY ST | | DAVIS | CA | 95618 | |
| CHARLOTTE S URBAN | 28 NUNES DRIVE | | | | NOVATO | CA | 94945 | |
| CHARLOTTE S WERLIN | TR CHARLOTTE S WERLIN LIVING TRUST | UA 04/07/93 | 1645 TIGERTAIL AVE | | MIAMI | FL | 33133 | 2544 |
| CHARLOTTE S WILLIAMS | 25 SMITH DRIVE | | | | FAIRBORN | OH | 45324 | 3424 |
| CHARLOTTE SALZMAN | 6078 NW 24TH TER | | | | BOCA RATON | FL | 33496 | |
| CHARLOTTE SEAGO | 1546 CLAY CT | | | | LIBERAL | KS | 67901 | 2129 |
| CHARLOTTE SHAW CHATFIELD | 25 W MOUNT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119 | 2410 |
| CHARLOTTE SHRAGO | 1007 2ND AVE EAST | | | | OSKALOOSA | IA | 52577 | 3025 |
| CHARLOTTE SIDEWATER SAUNDERS | 1 ARCADIAN DRIVE | | | | SCOTIA | NY | 12302 | 3701 |
| CHARLOTTE SIMON AND | RALPH SIMON JT TEN | 6213 HOLLINS DR | | | BETHESDA | MD | 20817 | 2348 |
| CHARLOTTE SKELLON | 112 HEDLEY ST | | | | MEDINA | NY | 14103 | 1738 |
| CHARLOTTE SLIVER & | DOUGLAS STOBER & PAUL | MOSTELLER TTEE CHARLES | STOBER TRUST UAD 5/9/74 | 11 IDLEWILD DRIVE | MORRIS PLAINS | NJ | 07950 | 2208 |
| CHARLOTTE SPOERING | 188 COUNTY LINE | | | | DEERFIELD | MI | 49238 | |
| CHARLOTTE STAEHLE | 67 ELTON RD | | | | STEWART MANOR | NY | 11530 | 3808 |
| CHARLOTTE STEINHOFF PER | REP FOR ESTATE OF | RUTH PRESSER | 2638 GATELY DRIVE EAST | VILLA 25 | W PALM BEACH | FL | 33415 | 7861 |
| CHARLOTTE SUBLETTE | 1115 LAUREL HILL RD | | | | KNOXVILLE | TN | 37923 | 2051 |
| CHARLOTTE SUTTER | BOX 854 | | | | MINIER | IL | 61759 | 0854 |
| CHARLOTTE SWICK AND | ROBERT SWICK JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1990 W DECKERVILLE RD | CARO | MI | 48723 | 9709 |
| CHARLOTTE SYLVIA ISCHI | 36575 CHINULNA DR | | | | KENAI | AK | 99611 | |
| CHARLOTTE T DILUZIO | 212 WASHINGTON AVE | | | | WILMINGTON | DE | 19803 | 2353 |
| CHARLOTTE T HENSLEY | 4527 AIRPORT RD | | | | PINEHURST | NC | 28374 | 8228 |
| CHARLOTTE T KOVACS & | EUGENE G KOVACS JT TEN | 18900 SHADY SIDE | | | LIVONIA | MI | 48152 | 3271 |
| CHARLOTTE T MANCINI | 857 LINCOLN AVE | | | | GIRARD | OH | 44420 | 1915 |
| CHARLOTTE T NOEL | TR CHARLOTTE T NOEL TRUST UA | 09/07/94 | 2408 MUMFORD DRIVE | | SILVER SPRING | MD | 20906 | 3259 |
| CHARLOTTE T RACZKA | 3229 SANDPOINT DR | | | | BRIGHTON | MI | 48114 | 7500 |
| CHARLOTTE TAYLOR BUCK | 405 CAMINO MOJADO | | | | SIERRA VISTA | AZ | 85635 | 3137 |
| CHARLOTTE TSOU CTDN | CUST FELICIA Y WANG | UTMA CA | 2185 BRAMBLING LN | | PASADENA | CA | 91107 | 1057 |
| CHARLOTTE TURNEY | 16159 CHRIS LANE | | | | TYLER | TX | 75703 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE TWITCHELL | 836 KNIGHTS COURT | | | | LIVINGSTON | CA | 95334 | 9347 |
| CHARLOTTE V ERNST | 543 GREEN HEAD CIRCLE | | | | BRANDON | MS | 39047 | 7000 |
| CHARLOTTE V GOODWIN | 3614 LORTON AVENUE | | | | NORTH PORT | FL | 34286 | 8006 |
| CHARLOTTE V LEACH | 2947 N W 160TH STREET | | | | EDMOND | OK | 73013 | 1444 |
| CHARLOTTE V MCGREW & | CHERYL L ROOP | TR KENNETH G & CHARLOTTE V MCGREW | REVOCABLE TRUST UA 11/15/94 | 5432 TREESIDE DR | CARMICHAEL | CA | 95608 | 5957 |
| CHARLOTTE V NEAGLE | 12 GARVEY RD | | | | FRAMINGHAM | MA | 01701 | |
| CHARLOTTE V SANDERS PERS REP | EST RYNDAL L SANDERS | 2225 FOREST DR | | | CAMDEN | SC | 29020 | 2027 |
| CHARLOTTE VANCE | P O BOX 125 | | | | OSWEGO | KS | 67356 | 0125 |
| CHARLOTTE VIRGINIA KRAUSE | CHARLES SCHWAB & CO INC CUST | 13750 IRISH HUNTER TRAIL | | | ELBERT | CO | 80106 | |
| CHARLOTTE W ARTHUR | 325 E 34TH ST | | | | ANDERSON | IN | 46013 | 4617 |
| CHARLOTTE W CAMERON | 2710 BRYANT RD | | | | HIXSON | TN | 37343 | 4016 |
| CHARLOTTE W GRIMES | 1542 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203 | 2611 |
| CHARLOTTE W MERRILL | PO BOX 190 | | | | QUECHEE | VT | 05059 | 0190 |
| CHARLOTTE W NEWBERRY | 93 GLENALBY RD | | | | TONAWANDA | NY | 14150 | 7517 |
| CHARLOTTE W OLKER | TR CHARLOTTE W OLKER DECLARATION | OF TRUST UA 2/2/80 | 470 BROOKSIDE RD | | BARRINGTON | IL | 60010 | 2167 |
| CHARLOTTE W WAGNER | 2 GHIBERTI | | | | IRVINE | CA | 92606 | 8870 |
| CHARLOTTE W WALL | 206 PACE ST | | | | SMITHFIELD | NC | 27577 | 3218 |
| CHARLOTTE WALTER | TR UW JAMES G WALTER | 1955 SOUTH LAYTON STATION ROAD | | | COVINGTON | IN | 47932 | 8168 |
| CHARLOTTE WALTERS | 1024 BINGHAM AVE | | | | JANESVILLE | WI | 53546 | 2647 |
| CHARLOTTE WELDY TR | UA 06/03/08 | CHARLOTTE WELDY REVOCABLE TRUST | 7926 E CRESTWOOD WAY | | SCOTTSDALE | AZ | 85250 | |
| CHARLOTTE WESP | 10 SAN FRANTELLO CT | | | | MANALAPAN | NJ | 07726 | |
| CHARLOTTE WIKLE HUFFER | 1300 W 53RD ST | | | | ANDERSON | IN | 46013 | 1309 |
| CHARLOTTE WILA COHN | C/O 3109 W 50TH ST | BOX 298 | | | MINNEAPOLIS | MN | 55410 | |
| CHARLOTTE WILSHINSKY | 23710 LUND ST | | | | WOODLAND HLS | CA | 91367 | 5838 |
| CHARLOTTE Y BURNETT POA | JOHN L HILLMAN | 5959 SIMONE DR | | | STONE MOUNTAIN | GA | 30087 | 5138 |
| CHARLOTTE YOUNKMAN | 346 SYCAMORE VALLEY | | | | MIAMISBURG | OH | 45342 | 5731 |
| CHARLOTTE Z OSBORNE | 633 LEWISHAM AVE | | | | DAYTON | OH | 45429 | 5944 |
| CHARLOTTESVILLE ASSOCIATION | FOR RETARDED CHILDREN INC | THE ARC OF CHARLOTTEVILLE | 509 PARK ST | | CHARLOTTESVILLE | VA | 22902 | 4739 |
| CHARLSA J FRANZ | PO BOX 2262 | | | | BURLESON | TX | 76097 | 2262 |
| CHARLSON GAINES | PSC 813 BOX 149 | | | | FPO | AE | 09620 | |
| CHARLTON BROBYN | 3 CARDINAL CIRCLE | | | | ST ALBANS | VT | 05478 | 2109 |
| CHARLTON D BREON | WEDBUSH MORGAN SEC CTDN | IRA ROLL 11/11/92 | 2555 LAS LUNAS ST | | PASADENA | CA | 91107 | |
| CHARLTON FLOOD JR | PO BOX 8201 | | | | SUFFOLK | VA | 23438 | 0201 |
| CHARLTON H GEKLER | 429 N WILEY ST | | | | CRESTLINE | OH | 44827 | 1359 |
| CHARLTON S. MCGINNIS | 249 N. COLOGNE AVE | | | | EGG HARBOR | NJ | 08215 | 3224 |
| CHARLY F AYOUB | 52 76TH ST | | | | BROOKLYN | NY | 11209 | |
| CHARLY R GREGORY | 723 16TH AVE | | | | GRINNELL | IA | 50112 | 1102 |
| CHARLYA THOMPSON | 5085 GLENDORA DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| CHARLYN E BOTTERI | 2398 RED APPLE DR | | | | BEAVERCREEK | OH | 45431 | 2652 |
| CHARLYNE GARY & | EDGAR L GARY JT TEN | 6006 GENTLE KNOLL | | | DALLAS | TX | 75248 | 2123 |
| CHARLYNE H GARY | 6006 GENTLE KNOLL LANE | | | | DALLAS | TX | 75248 | 2123 |
| CHARLYNE K MC CUTCHEON | 155 WILLOW LAKE DR | | | | OXFORD | MI | 48371 | 6376 |
| CHARLYNE M TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813 | 2210 |
| CHARLYNE M TRUSTY & | KENNETH L TRUSTY JT TEN | 806 PLEASANT ST | | | CHARLOTTE | MI | 48813 | 2210 |
| CHARLYNN GILMARTIN-THIERJUNG | 192 MELLEN AVENUE | | | | PENNSVILLE | NJ | 08070 | 1916 |
| CHARLYNN M HARRIS & | JOHN C HARRIS JT TEN | 4084 CAGNEY LANE | | | HOWELL | MI | 48843 | |
| CHARLYNN M MIDOCK | 4045 N LINDEN RD | | | | FLINT | MI | 48504 | 1351 |
| CHARLYNNE HOPSON | 36 MADISON STREET | | | | BROOKLYN | NY | 11238 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARM AU-YEUNG & | IVY K AU-YEUNG | 317 COTTONWOOD DR | | | MODESTO | CA | 95356 |
| CHARMA J HAMILTON | 182 TIMMERMAN ROAD | | | | MANSFIELD | OH | 44903 | 8976 |
| CHARMA LEE GREEN | 12247 JUG ST | | | | JOHNSTOWN | OH | 43031 | 9552 |
| CHARMAGNE TOWER | 683 VICKERY ST EXT | | | | HARTWELL | GA | 30643 | 4077 |
| CHARMAIN BROWN | 11 RIFTON STREET | ELMONT | | | N Y | NY | 11003 |
| CHARMAIN D MALTESE | 11919 SHAWNEE POINTE | | | | UTICA | MI | 48315 | 1165 |
| CHARMAIN M HOOVER | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420 | 1783 |
| CHARMAIN Y TREMPER & | CHARLES J TREMPER JTTEN | 14520 MICHAUX BLUFF DRIVE | | | MIDLOTHIAN | VA | 23113 | 6849 |
| CHARMAINE A SAVASTEN | 220 OLD MARKET STREET | | | | ST MARTINVLLE | LA | 70582 |
| CHARMAINE A SHOCKLOSS | 1635 RICHARD AVE | | | | WILLIAMSPORT | PA | 17701 | 2874 |
| CHARMAINE ABRAM | CUST TRACY LEE ABRAM UGMA NJ | BOX 757 | | | NORMANDY BEACH | NJ | 08739 | 0757 |
| CHARMAINE C. YASZEWSKI | 565 WALNUT STREET | | | | HELLERTOWN | PA | 18055 | 2232 |
| CHARMAINE CRUISE | 18361 LOST KNIFE CIR | APT 203 | | | GAITHERSBURG | MD | 20886 |
| CHARMAINE DAY | 667 N DESERT PEACH CT | | | | ORANGE | CA | 92869 |
| CHARMAINE E. BRADLEY | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LOUELLA H SMITH | 527 CLYDESDALE COURT | | OAKDALE | CA | 95361 | 8931 |
| CHARMAINE G ILER | 5433 SALOMA AVE | | | | SHERMAN OAKS | CA | 91411 |
| CHARMAINE GONZALES | 677 EAST 49TH STREET | | | | BROOKLYN | NY | 11203 |
| CHARMAINE HANKERSON | 3337 SPRING LAKE OVERLOOK | | | | LITHONIA | GA | 30038 |
| CHARMAINE K BUGADO | 8 PAIPAI STREET | | | | HILO | HI | 96720 | 5217 |
| CHARMAINE MARIE NEUROHR | 3245 LA LONDE ROAD | | | | CHEBOYGAN | MI | 49721 | 8600 |
| CHARMAINE T KAPTUR | 685 BEDFORD LANE | | | | GROSSE POINTE PARK | MI | 48230 | 1801 |
| CHARMAINE V ROGERS | 483 CARLOTTA DRIVE | | | | YOUNGSTOWN | OH | 44504 | 1319 |
| CHARMAINE VERNON | 1749 TRIMBLE HOLLOW RD SE | | | | ADAIRSVILLE | GA | 30103 |
| CHARMANE BUSSIE | 585 ARDEN PARK BLVD | | | | DETROIT | MI | 48202 | 1303 |
| CHARMANE D ADAMS | 5210 14TH ST W LOT 8 | | | | BRADENTON | FL | 34207 | 2872 |
| CHARMANE SMITH | 1000 WEBSTER STREET | | | | FARRELL | PA | 16121 | 1230 |
| CHARMAYNE E MC CAFFERY | 213 FOX LANE | MOUNT HOPE | | | MIDDLETOWN | DE | 19709 | 9200 |
| CHARMENE BODENHORN | PO BOX 252 | | | | LAPEL | IN | 46051 |
| CHARMIAN M KENDRICK | CHARLES SCHWAB & CO INC CUST | 5290 GLENBURNIE DR | | | BATON ROUGE | LA | 70808 |
| CHARMINE TUNG | CHARLES SCHWAB & CO INC CUST | 1513 MALLARD WAY | | | SUNNYVALE | CA | 94087 |
| CHARNA SATNICK SEP IRA | FCC AS CUSTODIAN | 242 WINGED FOOT DRIVE | | | BLUE BELL | PA | 19422 | 3210 |
| CHARNELL T HAVENS | 13265 QUEENS GATE TER | | | | CARROLLTON | VA | 23314 | 3444 |
| CHARNETTA POOLE | 19 ENTER TURN | | | | WILLINGBORO | NJ | 08046 |
| CHAROLETT B MCCULLOUGH & | EVERSON TURNER JT WROS | 7470 S CAMINO DE LA TIERRA | | | TUCSON | AZ | 85746 | 8391 |
| CHAROLETT R MARSHALL & | RONALD F MARSHALL JT TEN | 1178 E 346TH ST | | | EASTLAKE | OH | 44095 |
| CHAROLLET H MIXTER | 723 KINGS HIGHWAY | | | | LINCOLN PARK | MI | 48146 | 4612 |
| CHARRICE Y MILLER | 501 W 24TH PL | APT 404 | | | CHICAGO | IL | 60616 | 1836 |
| CHARTER INVESTMENT ADVISORS,I | 5956 TURKEY LAKE RD STE 1 | | | | ORLANDO | FL | 32819 |
| CHARTERS INTERNATIONAL & CO. | ATTN: LEE CONNELL | 5940 NIEMAN ROAD | | | SHAWNEE | KS | 66203 | 2954 |
| CHARU S DESAI & | SURESH C DESAI JT TEN | 28-78 208 ST | | | BAYSIDE | NY | 11360 | 2421 |
| CHARU SUBRAMONY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2246 EAST MANOR DRIVE | | JACKSON | MS | 39211 |
| CHARULATA PAREKH | 4065 GOLF RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48302 | 1795 |
| CHARVEL R VAUGHN | 29200 JOAN | | | | ROMLUS | MI | 48174 | 4231 |
| CHARVEL R VAUGHN & | ALICE L VAUGHN JT TEN | 29200 JOAN | | | ROMLUS | MI | 48174 | 4231 |
| CHARYL L KERNS | 8 FEDERAL LANE | | | | NEWTOWN | PA | 18940 | 2009 |
| CHARYN LONNEMAN AND | GEORGE LONNEMAN JT TEN | 3129 ROYAL WINDSOR DR | | | EDGEWOOD | KY | 41017 |
| CHAS B TROXELL | PO BOX 94 | | | | MIDDLETOWN | IN | 47356 | 0094 |
| CHAS BAYER | PO BOX 151 | | | | COMANCHE | TX | 76442 | 0151 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAS CHRISTOPHER BROCK | 3521 EUGENE PL | | | | SAN DIEGO | CA | 92116 | 1930 |
| CHAS J MORAN | 801 SOUTH EAST ST | | | | FENTON | MI | 48430 | 2969 |
| CHAS MARISCHEN | 3880 STOCKTON HILL RD. | SUITE 103-295 | | | KINGMAN | AZ | 86409 |
| CHAS RUTLEDGE & | MARY LOU RUTLEDGE JT TEN | 8 BROOKHAVEN DR | | | LUCAS | TX | 75002 | 7224 |
| CHASE A LOFLAND AND | JEFFREY A LOFLAND AND | JENNIFER A LOFLAND JT TEN | 116 WAH WAH TAY SEE WAY | | BATTLE CREEK | MI | 49015 |
| CHASE ALEXANDER | 411 PRENTISS AVE | | | | LUBBOCK | TX | 79416 |
| CHASE BANK CUST | FBO GUY CORSETTI IRA | 15834 NICOLAI AVE | | | EASTPOINTE | MI | 48021 |
| CHASE BEERS | 3042W 3500N | | | | VERNAL | UT | 84078 |
| CHASE BRADLEY YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2333 GREEN ST | | SAN FRANCISCO | CA | 94123 |
| CHASE BUNNEY | 1441 CREEKSIDE DR. #2063 | | | | WALNUT CREEK | CA | 94596 |
| CHASE CUST | FBO B F JONES IRA | 17393 GRANDVILLE | | | DETROIT | MI | 48219 |
| CHASE CUST | FBO KARL VOGLRIEDER IRA | 14471 TOWERING OAKS DR | | | UTICA | MI | 48315 |
| CHASE CUST | FBO RICHARD NEFF JR IRA | 7344 JAMAICA RD | | | MIAMISBURG | OH | 45342 |
| CHASE D BARTON | 101 NORTHERN PL | | | | MT HOPE | WV | 25880 |
| CHASE EDWARD KYNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3622 EAGLE CANYON DR | | SAN ANTONIO | TX | 78247 |
| CHASE H NAGLE JR | 1703 FIELDSTONE CIR | | | | HELENA | AL | 35080 | 3552 |
| CHASE HENDERSON | 1225 EASTWOODS DR | | | | MURFREESBORO | TN | 37130 |
| CHASE INVESTMENT CUST | FBO JAMES HUGHES IRA | 4505 MITCHELL BEND | POB 1 | | HADLEY | MI | 48440 | 0135 |
| CHASE INVESTMENT CUST | JEROME WESLEY IRA | 3305 PALMER DR | | | JANESVILLE | WI | 53546 |
| CHASE INVESTMENT SVCS CORP CUST | FBO THOMAS THOMPSON | 2541 56TH ST SW | | | WYOMING | MI | 49509 |
| CHASE L CHAPPELL & | SHYLA CHAPPELL JT WROS | 412 N ROCKWELL AVE | | | OKLAHOMA CITY | OK | 73127 | 6119 |
| CHASE LARSON | 831 WASHINGTON MEMORIAL DRIVE | | | | ST. CLOUD | MN | 56301 |
| CHASE LEWIS | 231 MILLHOLLOW RD | | | | REXBURG | ID | 83440 |
| CHASE MANHATTAN BANK | ASTELLAS US RET & SAVINGS PLAN | 1260 ANDRUS AVE | | | DOWNERS GROVE | IL | 60516 |
| CHASE MANHATTAN BANK | ASTELLAS US RET & SAVINGS PLAN | PO BOX 419784 | | | KANSAS CITY | MO | 64141 |
| CHASE MANHATTAN BANK | BRONSON & BRATTON INC EMPL R S | P U/A DTD 03/31/60 | 19333 STONEHENGE DRIVE | | MOKENA | IL | 60448 |
| CHASE MANHATTAN BANK | BRONSON & BRATTON INC EMPLS' | RET SAV PL  K4 MASTER | PO BOX 419784 | | KANSAS CITY | MO | 64141 |
| CHASE MANHATTAN BANK | COOK COMPOSITES & POLYMERS CAP | 10816 W 104TH ST | | | OVERLAND PARK | KS | 66214 |
| CHASE MANHATTAN BANK | COOK COMPOSITES & POLYMERS CAP | PO BOX 419784 | | | KANSAS CITY | MO | 64141 |
| CHASE MANHATTAN BANK | ENERGY NORTHWEST 401K | 114 AUGUSTA LN | | | PASCO | WA | 99301 |
| CHASE MANHATTAN BANK | ENERGY NORTHWEST 401K | 470 SATUS ST | | | RICHLAND | WA | 99352 |
| CHASE MANHATTAN BANK | ENERGY NORTHWEST 401K | 70 ALTA LN | | | PASCO | WA | 99301 |
| CHASE MANHATTAN BANK | ENERGY NORTHWEST 401K | 75904 N DEMOSS RD | | | BENTON CITY | WA | 99320 |
| CHASE MANHATTAN BANK | ENERGY NORTHWEST 401K | PO BOX 419784 | | | KANSAS CITY | MO | 64141 |
| CHASE MANHATTAN BANK | LORILLARD INC PSP FOR HOURLY P | 160 QUARTERHORSE LN | | | STONEVILLE | NC | 27048 |
| CHASE MANHATTAN BANK | LORILLARD INC PSP FOR HOURLY P | 2714 AZALEA DRIVE | | | GREENSBORO | NC | 27407 |
| CHASE MANHATTAN BANK | LORILLARD INC PSP FOR HOURLY P | 325 LILY DR | | | KERNERSVILLE | NC | 27284 |
| CHASE MANHATTAN BANK | LORILLARD INC PSP FOR HOURLY P | 3409 MC NORTH ROAD | | | GIBSONVILLE | NC | 27249 |
| CHASE MANHATTAN BANK | LORILLARD INC PSP FOR HOURLY P | 3806 HEATHROW DR | | | WINSTON SALEM | NC | 27127 |
| CHASE MANHATTAN BANK | LORILLARD INC PSP FOR HOURLY P | PO BOX 419784 | | | KANSAS CITY | MO | 64141 |
| CHASE MANHATTAN BANK | PARKER DRILLING CO STOCK BONUS | 1160 FM 3201 | | | BRECKENRIDGE | TX | 76424 |
| CHASE MANHATTAN BANK | PARKER DRILLING CO STOCK BONUS | PO BOX 419784 | | | KANSAS CITY | MO | 64141 |
| CHASE PHILPOTTS | 2081 DENNIS LANE | | | | BETHLEHEM | PA | 18015 | 5502 |
| CHASE R MORRISON | CHARLES SCHWAB & CO INC CUST | 19222 BECKFORD PL | | | NORTHRIDGE | CA | 91324 |
| CHASE SIMINO | 8310 BROOKWOOD | | | | PORTAGE | MI | 49024 |
| CHASE WASHINGTON | 2727 THROCKMORTON #132 | | | | DALLAS | TX | 75219 |
| CHASEN SUGIMOTO | 12539 ROSE ST | | | | CERRITOS | CA | 90703 | 8340 |
| CHASITY SHARP | 2626 REAGAN STREET | APT. 336 | | | DALLAS | TX | 75219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHASON L HARRISON JR | 697 GREENVIEW AVE NE | | | | ATLANTA | GA | 30305 | 2730 |
| CHASTITY WALBERG | 1909 13 1/2 ST. | APT. 12 | | | FARGO | ND | 58107 |
| CHAT A PIERCE JR | 57 ONE MAIN PL | | | | BENBROOK | TX | 76126 | 2206 |
| CHATCHAI PONGSUPPASIL | 68 CHAPMAN RD | APT 2 | | | PRESQUE ISLE | ME | 04769 | 2709 |
| CHATHAM EMPLOYEES CREDIT ASSN | COLLATERAL ACCOUNT | FBO WILLIAM C ROTH | 137 TERRACE AVE | | ELKIN | NC | 28621 | 3331 |
| CHATHAPURAM S RAMANATHAN | 29220 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076 | 5071 |
| CHATMAN C JOHNSON | 201 BLUE JAY LANE | | | | MOUNT HOLLY | NJ | 08060 | 1012 |
| CHATRI VANAGASEM & | LOUISE VANAGASEM | 1707 GLENWOOD LANSING RD | | | CHICAGO HEIGHTS | IL | 60411 |
| CHATRIAN ENTERPRISE CORP | COND AVILA APT 12 F | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | 2510 |
| CHAU B TRAN | 2632 E REGENCY CT | | | | SIOUX FALLS | SD | 57103 |
| CHAU C CHEN | MEI-LING CHEN JT TEN | 3031 JOY ST | | | WEST COVINA | CA | 91791 | 2320 |
| CHAU CURFMAN | 4709 HARMON AVE. #309 | | | | AUSTIN | TX | 78751 |
| CHAU RONG YANG | 2009 WEST WHEELER | | | | ARANSAS PASS | TX | 78336 | 4739 |
| CHAU SIU | CHARLES SCHWAB & CO INC CUST | 1725 CHESTERTON CIR | | | SAN JOSE | CA | 95133 |
| CHAU T NGUYEN | 2646 WALMAR DRIVE | | | | LANSING | MI | 48917 | 5110 |
| CHAU THE VU | CHARLES SCHWAB & CO INC CUST | 2914 GREEN TEE DR | | | PEARLAND | TX | 77581 |
| CHAU THE VU & | NGA THI TRINH | 2914 GREEN TEE DR | | | PEARLAND | TX | 77581 |
| CHAU TRAN | CHARLES SCHWAB & CO INC CUST | 5511 N CHARLES ST | | | BALTIMORE | MD | 21210 |
| CHAU TRINH | 2860 PARK PLACE CMN | | | | FREMONT | CA | 94536 |
| CHAU-FEN CHU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6904 INDICA CV | | AUSTIN | TX | 78759 |
| CHAUCER TADEMY | 4110 BEECH STREET | | | | BATON ROUGE | LA | 70805 | 2903 |
| CHAUK ON CHIN & | SAO MENG CHIN | 26612 MEADOW CREST DR | | | LAGUNA HILLS | CA | 92653 |
| CHAUNCEY B WELLS | 119 STAFFORD DR | | | | CLINTON | MS | 39056 | 9330 |
| CHAUNCEY BARRETT BOONE | 601 E HODGES | | | | PALESTINE | TX | 75801 | 7727 |
| CHAUNCEY BROOKS HARRYMAN III & | KATJA HARRYMAN | 111 W SEMINARY ST | | | MERCERSBURG | PA | 17236 |
| CHAUNCEY C CHU | 43 DEERHAVEN ROAD | | | | LINCOLN | MA | 01773 | 1809 |
| CHAUNCEY DOTHARD | 962 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44510 | 1672 |
| CHAUNCEY F CAMBERS & | JEAN M CAMBERS JT TEN TOD | CHAUNCEY F CAMBERS II | SUBJECT TO STA TOD RULES | 1704 HIGHLAND DRIVE | INDEPENDENCE | MO | 64057 | 1037 |
| CHAUNCEY H. STEELE | TOD DTD 02/06/2009 | 6 ELCO DRIVE | | | CORAOPOLIS | PA | 15108 | 3502 |
| CHAUNCEY L HUNT & | MRS VIVIAN L HUNT JT TEN | BOX 332 | | | BOULDER JUNCTION | WI | 54512 | 0332 |
| CHAUNCEY LOVELACE | 115 N.NEW HAMPSHIRE AVE | | | | ATLANTIC CITY | NJ | 08401 |
| CHAUNCEY WILLIAM BOWEN JR & | GEORGETTE BOWEN | 513 FURNACE ST | | | ELYRIA | OH | 44035 |
| CHAUNCHOM (AKA) DA SOODJINDA | TOD DTD 02/08/06 | 1718 VISTA DEL NORTE | | | CHINO HILLS | CA | 91709 | 5180 |
| CHAUNCY WILLIS | 6911 DUPONT AVE | | | | FLINT | MI | 48505 | 2070 |
| CHAUNCYIA COLEMAN | 128 E. 36TH STREET | | | | INDIANAPOLIS | IN | 46205 |
| CHAUNDRA BUCKELS | 6901 CLAYMOOR AVE | | | | MADISON | OH | 44057 |
| CHAUTAUQUA COUNTY | VORTURE 446 40 ET8 | C/O THOMAS D WHITE | 5354 ELLICOTT RD | | BROCTON | NY | 14716 |
| CHAVA BEN-AMOS (IRA) | FCC AS CUSTODIAN | 8511 WAREHAM PL | | | JAMAICA EST | NY | 11432 | 3047 |
| CHAVA BISTRITZKY | 845 W END AVE | | | | NEW YORK | NY | 10025 | 8435 |
| CHAVA ESTHER KLINGER JACOBOWITZ | 729 BOWYER AVE | | | | LONG BRANCH | NJ | 07740 | 5012 |
| CHAVIE S EINHORN & | JERRY EINHORN | 11 BREWER ROAD | | | MONSEY | NY | 10952 |
| CHAVIS RANDALL COLWELL | 1780 GEPHART RD | | | | HAMILTON | OH | 45011 | 9601 |
| CHAWALIT T GAWJARONE | 505 SILOAM RD | | | | GLASGOW | KY | 42141 |
| CHAWIVAN C ORLANDO | 9377 SW 92ND PLACE ROAD | | | | OCALA | FL | 34481 | 6502 |
| CHAWKI BARAKAT & | CAROLINE BARAKAT | 1182 SAFAT | KUWAIT 13012 | KUWAIT | | | |
| CHAWKI K BAZZI | 3126 LINDENWOOD DRIVE | | | | DEARBORN | MI | 48120 | 1314 |
| CHAYA B GOPIN | 943 WARREN PKWY | | | | TEANECK | NJ | 07666 |
| CHAYA FREUND | 5811 12 AVE | | | | BROOKLYN | NY | 11219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAYA LEAH ORSHITZER & | BENJAMIN ORSHITZER JT TEN | 115 ROSEBANK STREET | | | LAKEWOOD | NJ | 08701 | 2060 |
| CHAYA M LITMANOWITZ | 25 HORTON DRIVE | | | | MONSEY | NY | 10952 | 2849 |
| CHAYA NEUMAN | 67 LEE AVENUE | | | | BROOKLYN | NY | 11211 | 7228 |
| CHAYA SCHONBRUN & | PAULA LENCHNER | 10 BUSH CT | | | NEW CITY | NY | 10956 |
| CHAYA VITA ZEILER | ATTN FLOCKTEX INDUSTRIES LTD | INDUSTRIAL ZONE KIRYAT MALACHI | 70900 | ISRAEL | | | |
| CHAYA YEHUDIS GRODZINSKY | 7 CEDAR LN | | | | MONSEY | NY | 10952 |
| CHAYPHET HIMPHAYVANH | 12127 CHI CHIS CV | | | | SAN ANTONIO | TX | 78221 |
| CHAZ HODGE | 12568 STATE HWY 349 | | | | LONGVIEW | TX | 75603 |
| CHE LOP PAUL CHU & | WAI WAN VIVIEN CHU | FLAT B, 12TH FLOOR | SKYSCRAPER BUILDING | 134 TIN HAU TEMPLE RD HONG KONG | | | |
| CHE MA | 12761 VIA TERCETO | | | | SAN DIEGO | CA | 92130 | 2176 |
| CHE ZURO WHITING | PO BOX 1571 | | | | S PASADENA | CA | 91031 |
| CHEAP HOLE INVESTMENTS | 225 HARRISON STREET | | | | EVANS CITY | PA | 16033 | 1175 |
| CHEARY BINDER | 3502 APEX COURT | | | | BAKERSFIELD | CA | 93312 | 6523 |
| CHEARYLEEN WILSON-SABIN | 129 ROOD AVE | | | | WINDSOR | CT | 06095 |
| CHED L DANTIN & | ANNE O DANTIN | 72 BELLE HELENE DR | | | DESTREHAN | LA | 70047 |
| CHEDDI R SARGEANT | 2 IRIS LN | | | | S BURLINGTON | VT | 05403 | 7513 |
| CHEE CHENG HOO | 215 CARMEL STREET | | | | SAN PABLO | CA | 94806 | 5007 |
| CHEE M CHEONG | C/O PERPETUAL TRUSTEE CO LTD | ATTN BELINDA CADDY | LEVEL 28 360 COLLINS ST | MELBOURNE VIC 3000 AUSTRALIA | | | |
| CHEE SIN KIM LEE | CHEE SIN KIM LEE TRUST | 14305 NE FREMONT CT | | | PORTLAND | OR | 97230 |
| CHEE YAU CHAN | 3808 18TH ST | | | | SAN FRANCISCO | CA | 94114 |
| CHEE YAU CHAN | 3808-18TH ST | | | | SAN FRANCISCO | CA | 94114 |
| CHEE YAU CHAN | CHARLES SCHWAB & CO INC CUST | 3808 18TH ST | | | SAN FRANCISCO | CA | 94114 |
| CHEE YUEN CHENG | NUI CHU CHENG | 1607 BARRY RD | | | CLEARWATER | FL | 33756 | 4501 |
| CHEE YUEN CHENG & | NUI CHU CHENG JT WROS | 1607 BARRY RD | | | CLEARWATER | FL | 33756 | 4501 |
| CHEFS DE CUISINE ASSOCIATION | OF AMERICA INC | ATTN: LUTZ LEWERENZ, PRES. | 301 E. 45TH STREET # 2B | | NEW YORK | NY | 10017 | 3422 |
| CHEIKO KONDO | 4961 S CENTINELA AVE | | | | LOS ANGELES | CA | 90066 | 6862 |
| CHEILA G DELOACH - IRA | 27028 FORDHAM DRIVE | | | | WESLEY CHAPEL | FL | 33544 |
| CHEK PENG FOO | 2765 TUEBINGEN PARKWAY | | | | ANN ARBOR | MI | 48105 |
| CHEK TECK POH | CHARLES SCHWAB & CO INC CUST | 45088 WEYMOUTH DR | | | CANTON | MI | 48188 |
| CHELL K HOCH | 35 CATHEDRAL DR | | | | BUFFALO | NY | 14224 | 2219 |
| CHELLEY SALMON | 3740 N. AVENIDA FLAMANTE | | | | TUCSON | AZ | 85716 | 0803 |
| CHELLIS L GRAHAM | 28969 W CHICAGO RD | | | | LIVONIA | MI | 48150 | 3189 |
| CHELSEA E PALERMO | 1151 SW 12TH AVE | | | | BOCA RATON | FL | 33486 | 5436 |
| CHELSEA LINSE | 1622 21ST ST. | | | | LEWISTON | ID | 83501 |
| CHELSEA M CORNELIOUS | 4247 PLATT AV | | | | LYNWOOD | CA | 90262 | 3820 |
| CHELSEA METHODIST CHURCH | | | | | CHELSEA | NY | 12512 |
| CHELSEA SEBURN | 22801 MIDDLE RD | | | | GREENLEAF | ID | 83626 | 9077 |
| CHELSEA THORNTON | 16615 MCLEAN RD | | | | MOUNT VERNON | WA | 98273 |
| CHELSEY C SANTUCCI | 26 S BENTLEY AVE | | | | NILES | OH | 44446 | 3065 |
| CHELSEY VASCURA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 157 SHEFFIELD RD | | COLUMBUS | OH | 43214 |
| CHELSI HAMPTON | 5910 FOREST ISLE DR APT 544 | | | | NEW ORLEANS | LA | 70131 |
| CHELSIE E BELL | TR BELL FAMILY SURVIVOR TRUST | UA 04/12/80 | 3983 TYNEBOURNE CIR | | SAN DIEGO | CA | 92130 |
| CHEMICAL DIRECT INC | PENS PLAN DTD 1/01/2003 | BRUCE HARDESTY TTEE | 95 MONTGOMERY STREET | | PATERSON | NJ | 07501 |
| CHEMICAL INVESTMENT | A PARTNERSHIP | ATTN: FREDERICK R COHEN | 150 ASHLEY DR | | ROCHESTER | NY | 14620 | 3362 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT | 10 W.HURON, SUITE 300 | | | PONTIAC | MI | 48342 |
| CHEN CHII WANG | 12240 S CHEYENNE DR | | | | PALOS HEIGHTS | IL | 60463 |
| CHEN CHOU NI & | MRS LOUISA YANG-NI JT TEN | 1530 PATHFINDER LANE | | | MC LEAN | VA | 22101 | 3508 |
| CHEN FURMAN | 6026W 124 TERRACE | | | | OVERLAND PARK | KS | 66209 | 2780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHEN HWA KWAN | CUST DAVID KWAN A MINOR U/ART | 8-A OF THE PERSONAL PROP LAW | OF N Y | 1909 DAY STREET | ANN ARBOR | MI | 48104 | 3603 |
| CHEN LUNG | CUST GERALD LUNG UGMA CA | 1014 S RIDGELEY DR | | | LOS ANGELES | CA | 90019 | 2509 |
| CHEN SU CHEN | MING HORNG CHERN JTWROS | 1017 LANCER DR | | | SAN JOSE | CA | 95129 | |
| CHEN WEN LEE | CHARLES SCHWAB & CO INC CUST | 77 ROUTE 209 | | | PORT JERVIS | NY | 12771 | |
| CHEN XU | APT 1106 536 SOUTH FOREST AVE | | | | ANN ARBOR | MI | 48104 | 2551 |
| CHEN Y LEE & | CAROLYN H LEE | 10137 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134 | |
| CHEN YING YU | CUST IRMA YU LIANG A MINOR UNDER | THE LAWS OF RHODE ISLAND | 18 BLUE RIDGE RD | | CRANSTON | RI | 02920 | 4522 |
| CHEN YING YU | CUST RAYMOND YU LIANG A MINOR | U/THE LAWS OF RHODE ISLAND | 18 BLUE RIDGE RD | | CRANSTON | RI | 02920 | 4522 |
| CHEN-PING K CHEN | CHARLES SCHWAB & CO INC CUST | 7611 SECRETARIAT LANE | | | HOUSTON | TX | 77071 | |
| CHENCHEN TSAO | AMA ACCOUNT | 5266 SNOWBIRD CT | | | KALAMAZOO | MI | 49009 | 7742 |
| CHENCINSKI BROTHERS CHARITABLE | FOUNDATION INC | SAREI ISRAEL 6 APT #10 | | JERUSALEM ISRAEL | | | | |
| CHENESE WILLIAMS | 912 MADERA DR. | | | | DESOTO | TX | 75115 | |
| CHENG C KU | 66 COOPER WOODS | | | | PITTSFORD | NY | 14534 | 2962 |
| CHENG HSUAN CHEN | 171 PINE WAY | | | | NEW PROVIDENCE | NJ | 07974 | 1824 |
| CHENG KUO TU | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 225 VIRGINIA AVE # PHD | | SAN MATEO | CA | 94402 | |
| CHENG LAI | MONICA YUCHE LAI JT TEN | 13613 HARTSBOURNE DRIVE | | | GERMANTOWN | MD | 20874 | 2828 |
| CHENG PETER LEE | CHARLES SCHWAB & CO INC CUST | 158 ARDMORE WAY | | | BENICIA | CA | 94510 | |
| CHENG SHUNG FU | 30 TROYVIEW LN | | | | WILLIAMSVILLE | NY | 14221 | 3522 |
| CHENG SHUNG FU & | GRACIE FU | TR CHENG SHUNG FU PENSION TRUST | FUND 4/24/81 | 30 TROYVIEW LN | WILLIAMSVILLE | NY | 14221 | 3522 |
| CHENG WAN-JAN CHANG | 21961 WHITE OAK RD | | | | WALNUT | CA | 91789 | |
| CHENG-CHUNG WANG | 14 WESTLAKE DRIVE | | | | SOUTH BARRINGTON | IL | 60010 | |
| CHENG-CHUNG WANG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 14 WESTLAKE DRIVE | | SOUTH BARRINGTON | IL | 60010 | |
| CHENG-CHUNG WANG | SEP-IRA DTD 02/18/98 | 14 WESTLAKE DRIVE | | | SOUTH BARRINGTON | IL | 60010 | |
| CHENG-CHUNG WANG & | SU-CHU WANG | 14 WESTLAKE DRIVE | | | SOUTH BARRINGTON | IL | 60010 | |
| CHENG-FU KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091 | 1308 |
| CHENG-KUAN WU & | SU-YI KUNG | 5F, #3, LANE 325, SEC 2 | SHI-PAI RD | TAIPEI TAIWAN | | | | |
| CHENG-LIN TUNG | 18306 NE 102ND CT | | | | REDMOND | WA | 98052 | |
| CHENG-MEI SHAW | CHARLES SCHWAB & CO INC CUST | 6521 29TH NE | | | SEATTLE | WA | 98115 | |
| CHENG-WEI WILLIAM CHEN | CHARLES SCHWAB & CO INC CUST | 1000 CRESTVIEW DR | | | MILLBRAE | CA | 94030 | |
| CHENG-YI CHEN & | SU-CHIN CHEN | 236 SHIH CHIA EAST ROAD | TAI-CHUNG | TAIWAN | | | | |
| CHENG-YIN CHENG & | MRS HUI-TZU L CHENG JT TEN | 400 QUENTIN RD | | | STROUDSBURG | PA | 18360 | 3008 |
| CHENGLIN HSIA | 10806 LOCKMEADE CT | | | | GREAT FALLS | VA | 22066 | |
| CHENITA A MORRIS | 6106 N JENNINGS RD | | | | MT MORRIS | MI | 48458 | 9439 |
| CHENY HUANG | 4247 LINCOLN WAY | | | | SAN FRANCISCO | CA | 94122 | |
| CHEONG M POON | 8447 ARIES RD | | | | SAN DIEGO | CA | 92126 | |
| CHER L CHEN | 5766 ROYALWOOD CT | | | | WEST BLOOMFIELD | MI | 48322 | 2070 |
| CHER SAMMEL | 2873 SAND CASTLE LANE | | | | JACKSONVILLE | FL | 32233 | |
| CHERAY DURAN | 3159 DALEVIEW WAY SW | | | | ATLANTA | GA | 30331 | |
| CHEREASE ROBBS | 4802 CATHERINE COURT | | | | CLINTON | MD | 20735 | |
| CHERENE JORDAN | 8415 FRANKLIN AVE   APT 36 | | | | CLIVE | IA | 50325 | 5540 |
| CHERESE MEADOWS-HARRITY | 18220 WILLIAMS ROAD | | | | TRIANGLE | VA | 22172 | |
| CHERI A LIDDELL | ATTN C A VAN | 7595 EAST U AVE | | | VICKSBURG | MI | 49097 | 9310 |
| CHERI A MATHESON | CUST DANETTE L MATHESON UTMA AL | CMR 480 BOX 1097 | | | APO | AE | 09128 | |
| CHERI A OLNEY | 6150 ELRO ST | | | | BURTON | MI | 48509 | 2440 |
| CHERI A SHARPE EXEC | ESTATE OF BETTY BURTON | 1404 WOODSIDE PKWY | | | SILVER SPRING | MD | 20910 | 1553 |
| CHERI B GREGORY | 2816 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073 | 3121 |
| CHERI BARTOW & | JIM BARTOW JT TEN | 1956 GAMBELS WAY | | | SANTA ROSA | CA | 95403 | 8951 |
| CHERI BECKER | 8024 DIVERNON AVE | | | | LAS VEGAS | NV | 89149 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERI BONNER | 2912 WALSINGHAM COURT | | | MATTHEWS | NC | 28105 |
| CHERI BRADLEY | 5645 SILK OAK WAY | | | SUGAR HILL | GA | 30518 |
| CHERI CORNELIUS | 2305 NE 86TH AVENUE | | | VANCOUVER | WA | 98664 |
| CHERI D HOOD | 3814 MONICA COURT | | | INDIANAPOLIS | IN | 46226 | 5511 |
| CHERI DANIELS & | RODNEY DANIELS JT TEN | 3800 N MONTEZUMA AVE | | RIMROCK | AZ | 86335 | 5646 |
| CHERI DAWN KEMPTHORNE | CHERI DAWN KEMPTHORNE LIVING T | 4204 W TWIN OAKS ST | | BROKEN ARROW | OK | 74011 |
| CHERI GLEASON TICHENOR | 596 SUGARBUSH LN | | | MURPHYS | CA | 95247 |
| CHERI JOHNSON | PO BOX 637 | | | GIG HARBOR | WA | 98335 | 0637 |
| CHERI K PUIG & | TERRY L PUIG JT TEN | PO BOX 448 | | MONTE RIO | CA | 95462 | 0448 |
| CHERI L FERGUSON | 21107 JADE BLUFF LANE | | | KATY | TX | 77450 | 6155 |
| CHERI L HAWKINS | 1665 CONNELL ROAD | | | ORTONVILLE | MI | 48462 | 9767 |
| CHERI L TERRILL | CHARLES SCHWAB & CO INC CUST | 3845 TALLCOTT DR | | JACKSONVILLE | FL | 32246 |
| CHERI L TERRILL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3845 TALLCOTT DRIVE | JACKSONVILLE | FL | 32246 |
| CHERI LISKO | 1119-1 SOUTHAMPTON DR | | | PORT ORANGE | FL | 32129 |
| CHERI LYNN FERGUSON | 9300 LITTLE SALT RD | | | WAVERLY | NE | 68462 | 9567 |
| CHERI LYNN MATHESON | CUST DANEEN LEE MATHESON | UTMA CA | CMR 480 BOX 1097 | APO | AE | 09128 |
| CHERI MACK | PO BOX 1906 | | | IDYLLWILD | CA | 92549 | 1906 |
| CHERI MCCOLLUM | 38700 SALEM SCHOOL LOT RD | | | ALBANY | OH | 45710 |
| CHERI PEARCE-BRIDGES | 3035 TRAPPERS COVE TRL | 2B | | LANSING | MI | 48910 |
| CHERI R PEDLEY | 1413 ROOT STREET | | | FLINT | MI | 48503 | 1556 |
| CHERI ROCKWELL | 24000 ROAD L 34 | | | UNDERWOOD | IA | 51576 |
| CHERI SHARPE | 1404 WOODSIDE PARKWAY | | | SILVER SPRING | MD | 20910 | 1553 |
| CHERI SITES | 8110 WOODHALL | | | BIRCH RUN | MI | 48415 |
| CHERI SMITH | 122 YACHTVIEW LANE | | | FT PIERCE | FL | 34946 |
| CHERI STEPHENSON | 6836 RAVENCREST DRIVE | | | COLORADO SPRINGS | CO | 80919 |
| CHERI THOMAS | 5130 E 42ND STREET | | | INDIANAPOLIS | IN | 46226 |
| CHERI WHITFIELD & | LESLIE WHITFIELD JT WROS | 13855 MERRIE MEADOW LN | | SOUTH LYON | MI | 48178 | 9173 |
| CHERIAN PHILIP | TOD REGISTRATION | 4370 CROSSWINDS DR | | EASTON | PA | 18045 | 2368 |
| CHERICE POWELL | 408 CHURCHWOOD LANE | | | PITTSBORO | NC | 27312 |
| CHERICE WILLIAMS | 23921 COUGAS CREEK ROAD | | | DIAMOND BAR | CA | 91765 |
| CHERIE A DOTY TTEE | FOR CHERIE A DOTY REV TRUST | U/A DTD 3/26/01 | 2 STEVENS COURT | ROCKVILLE | MD | 20850 | 1919 |
| CHERIE A DOTY TTEE | THE DOTY FAMILY TRUST | U/A DTD 8/29/95 | 2 STEVENS COURT | ROCKVILLE | MD | 20850 | 1919 |
| CHERIE A GROSS (IRA) | FCC AS CUSTODIAN | 7917 VILLA D'ESTE WAY | | DELRAY BEACH | FL | 33446 |
| CHERIE A VAN | ATTN M BLACK | 7595 EAST U AVE | | VICKSBURG | MI | 49097 | 9310 |
| CHERIE ADAMS | 2020 LAKE ST | | | EVANSTON | IL | 60201 |
| CHERIE AMET ROUSE & | JULIANNE ROUSE MCREYNOLDS JT TEN | 3305 WEST 97TH PLACE | | SHAWNEE MISSION | KS | 66206 | 2227 |
| CHERIE CONLON & | MARILYN OGRIN JT TEN | 145 SHARA DR | | WEST MIFFLIN | PA | 15122 | 1059 |
| CHERIE DEMCHUK | 3741 PURCELL PLACE | | | COEUR D ALENE | ID | 83814 |
| CHERIE F QUAIN | 81 DUNCAN DR | | | GREENWICH | CT | 06831 | 3617 |
| CHERIE FARREL SMITH | 121 PASSAGE IS | | | VERO BEACH | FL | 32963 | 4292 |
| CHERIE FICKEWIRTH | 3051 HANCOCK DR | | | CHICO | CA | 95973 |
| CHERIE FOUTS ARRINGTON | 2701 SAINT JOHNS PL | | | WINSTON-SALEM | NC | 27106 | 3800 |
| CHERIE FRIEDMAN | REBECCA F NOVICK | 401 BOWLING AVE UNIT 52 | | NASHVILLE | TN | 37205 | 5130 |
| CHERIE H KETCHEM | H E & CHERIE KETCHEM | 334 D ST | | RAMONA | CA | 92065 |
| CHERIE HINCHLIFFE MD | CHERIE ELANE HINCLIFF MD REV T | 31852 S COAST HWY STE 400 | | LAGUNA BEACH | CA | 92651 |
| CHERIE J MORRIS | 5638 E 98TH STREET | | | TULSA | OK | 74137 | 4924 |
| CHERIE KEBA CUST | NICHOLAS KEBA UTMA PA | 1046 POWER AVE | | BENSALEM | PA | 19020 |
| CHERIE L GRAHN (IRA) | FCC AS CUSTODIAN | PO BOX 662 | | WAMIC | OR | 97063 | 0662 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERIE L STEVENS | 29959 KRATKA RIDGE | | | SUN CITY | CA | 92586 | 4406 |
| CHERIE LYNN HOWLETT | 75 ATTERBURY BLVD | APT 205 | | HUDSON | OH | 44236 | 2840 |
| CHERIE LYNN NOCKS | CHARLES SCHWAB & CO INC CUST | 622 SOUTH DEERWOOD AVE | | ORLANDO | FL | 32825 | |
| CHERIE M FERGUSON | 2641 LONDON | | | TROY | MI | 48085 | |
| CHERIE M SHAUL | 12528 W 66TH STREET | | | SHAWNEE | KS | 66216 | 2539 |
| CHERIE MARIE PISK | 3159 WEST 50TH ST | | | CLEVELAND | OH | 44102 | 5835 |
| CHERIE MARTIN SMITH | 853 DULCE TIERRA DR | | | EL PASO | TX | 79912 | 2642 |
| CHERIE MATHIS | 1913 HOLLY STREET | | | HARRISBURG | PA | 17104 | |
| CHERIE MONSON | 3661 CREST RD | | | KINGSPORT | TN | 37664 | |
| CHERIE NEWELL | 9045 THAMESMEADE RD | APT A | | LAUREL | MD | 20723 | |
| CHERIE OSTRANDER & | RICHARD OSTRANDER JT TEN | 4802 S JOHNSON RD | | GOWEN | MI | 49326 | 9601 |
| CHERIE POIRIER | 16 GATE STREET | | | CARVER | MA | 02330 | |
| CHERIE RENNE SCHREIER | 28136 BOBWHITE CIRCLE 54 | | | SAUGUS | CA | 91350 | 4426 |
| CHERIE S. JENKINS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5529 WARREN SHARON RD | VIENNA | OH | 44473 | 9721 |
| CHERIE SCHULTZ | 71 CANTERBURY RD. | | | ROCHESTER | NY | 14607 | |
| CHERIE SCUDDER | ELDERBERRY ACRES | | | E BETHANY | NY | 14054 | |
| CHERIE V MURILLO & | SABAS MURILLO JT TEN | 3200 TURTLEMOUND ROAD | | MELBOURNE | FL | 32934 | 8457 |
| CHERIE VAN CAMP | 641 N KANSAS | | | EDWARDSVILLE | IL | 62025 | 1138 |
| CHERIE WALLACE PEACOCK | 420 PUTTER POINT CT | | | NAPLES | FL | 34103 | |
| CHERIE WEITZNER | 161 W 15TH ST #3G | | | NEW YORK | NY | 10011 | 6728 |
| CHERILL HYDE JOHNSON | 24 EAST 4800 SO | | | PRESTON | ID | 83263 | 5609 |
| CHERILYN BEITZ | 242 ALBEMARLE ST | | | ROCHESTER | NY | 14613 | 1406 |
| CHERILYN GRIGSBY | 2808 SPRING MEADOW CIRCLE | | | YOUNGSTOWN | OH | 44515 | 4959 |
| CHERILYN SUE CAVERLEY | 11610 13MILE RD | | | ROCKFORD | MI | 49341 | |
| CHERIS CARROZZO | 1059 FIELDSTONE DRIVE | | | NORTH HUNTINGDON | PA | 15642 | |
| CHERISE ARDOIN | 2322 WATERWOOD DR. | | | SUGAR LAND | TX | 77479 | |
| CHERISE MICHELLE LATHAN | 33 LE CONTE | | | LAGUNA NIGUEL | CA | 92677 | 5434 |
| CHERL L BIGGS | CUST ERIK ANDERSON BIGGS UGMA MO | 727 SIMMONS AVE | | KIRKWOOD | MO | 63122 | 2751 |
| CHERLY D WILLIS | 28363 DEPLANCHE LN | | | INKSTER | MI | 48141 | |
| CHERLYN D MITCHELL | 1038 W COLUMBIA RD | | | MASON | MI | 48854 | 9689 |
| CHERLYN D MITCHELL & | WAYNE CARLTON MITCHELL JT TEN | 1038 W COLUMBIA RD | | MASON | MI | 48854 | 9689 |
| CHERLYN REIVE | 1615 S. GROVE STREET | | | YPSILANTI | MI | 48198 | |
| CHERN F LIM | 117 N 3RD ST | | | NEW HYDE PARK | NY | 11040 | |
| CHERN P CHEN & | MANDY CHEN JT TEN | 1643 BRIAR ROSE | | COSTA MASA | CA | 92626 | 8004 |
| CHERNEY JACKSON | 9013 LISMORE DRIVE | | | ELK GROVE | CA | 95624 | |
| CHERNG-CHI CHANG & | CHING-SOU CHANG | 3862 STONE HAVEN DR | | TROY | MI | 48084 | |
| CHEROLD T THURMAN & | JOSEPH H THURMAN | 30 N MAIN ST | | ROCKY MOUNT | VA | 24151 | |
| CHERRAN E DANIELS | 330 AMON TER | | | LINDEN | NJ | 07036 | 6202 |
| CHERRELL TIER | 4670 W CLENDENING RD | | | GLADWIN | MI | 48624 | 9658 |
| CHERRELYN NAPUE | 2655 LOCUST | | | DENVER | CO | 80207 | |
| CHERRI CHATTMAN | 5959 PARLIAMENT DR | | | COLUMBUS | OH | 43213 | |
| CHERRIE CAUSEY NELSON & | R NELSON | 4000 LAUREL PARK HWY | | HENDERSONVILLE | NC | 28739 | |
| CHERRIE L EVANS | 4931 EBENSBURG DR | | | TAMPA | FL | 33647 | 1383 |
| CHERRIE WILLSON ARRINGTON | 2103 HARVELL ST | | | ASHEBORO | NC | 27203 | 7264 |
| CHERRIE Z MORAN | 4030 RIBLETT RD | | | AUSTINTOWN | OH | 44515 | 1334 |
| CHERRIL DEAN MILLIGAN & | JAY WILLIAM MILLIGAN | 9944 S FM 730 | | AZLE | TX | 76020 | |
| CHERRILL A BAILEY | & DONALD E BAILEY JTTEN | 3317 MICHAELANGELO COURT | | LAS VEGAS | NV | 89129 | |
| CHERRILL A CARROLL | C/O CHERRILL CASEY | 7922 BENDEMEER DRIVE | | POLAND | OH | 44514 | 2730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERRY ANN HATHAWAY BERTLES | 14216 ACORN RIDGE DRIVE | | | | ORLANDO | FL | 32828 | 6122 |
| CHERRY ANNE CHAMPAGNE INH IRA | BENE OF FRANCES CHERRY MC AFEE | CHARLES SCHWAB & CO INC CUST | 4633 SW LUANA BEACH RD | | VASHON | WA | 98070 |
| CHERRY BROOK TRADE CORP | LAVALLE 1342 VICENTE LOPEZ | PROVINCIA DE BUENOS AIRES | ARGENTINA | | | |
| CHERRY CHIN JAYNE | 1380 CORBIN AVE | | | | NEW BRITAIN | CT | 06053 | 3844 |
| CHERRY E MILLS | 237 S FAIRFAX | | | | BATON ROUGE | LA | 70806 | 4120 |
| CHERRY FRY | BOX 425 | | | | BUDA | TX | 78610 |
| CHERRY HOPSON | PO BOX 6 | | | | WELLS | VT | 05774 | 0006 |
| CHERRY HOUSTON | 5548 CRAFTWOOD DR | | | | ANTIOCH | TN | 37013 | 4882 |
| CHERRY I GEATHERS | CHARLES SCHWAB & CO INC CUST | 4153 COUNTRY CLUB BLVD | | | CAPE CORAL | FL | 33904 |
| CHERRY K SANDERS | 5914 LESLIE DRIVE | | | | FLINT | MI | 48504 | 5004 |
| CHERRY L WONG | WBNA CUSTODIAN TRAD IRA | 9220 JEFFERY ROAD | | | GREAT FALLS | VA | 22066 | 4145 |
| CHERRY LINH NGO | 15205 TRADEWINDS RD | | | | SAN LEANDRO | CA | 94579 |
| CHERRY LYNN WILLIAMSON | CHARLES SCHWAB & CO INC CUST | 11300 POPPYWOOD COVE | | | AUSTIN | TX | 78748 |
| CHERRY N TURNER | CHARLES SCHWAB & CO INC CUST | 102 N 5TH ST | | | OLA | AR | 72853 |
| CHERRY PITTMAN | 1710 HAZEL CIRCLE | | | | MONROE | GA | 30656 |
| CHERRY SCOTT | 6981 WEATHAM ST | | | | PHILADELPHIA | PA | 19119 | 2520 |
| CHERRY VAREE FALLS | 409 S PERKINS #2 | | | | MEMPHIS | TN | 38117 |
| CHERRYL GRIMES | 601 S VISTA LANE #112 | | | | EDMOND | OK | 73034 |
| CHERRYL M CZECHOWSKI | 7900 MICHAEL RD | | | | ORCHARD PARK | NY | 14127 |
| CHERRYL P MARLOW | 7757 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305 | 8914 |
| CHERRYLYN BANAL | 19503 82ND PLACE WEST | | | | EDMONDS | WA | 98026 |
| CHERUBINO J ROSSI | 52 PRINCETON DRIVE | | | | DELRAN | NJ | 08075 | 1620 |
| CHERVICKIA THOMAS | 4217 FLAKES MILL MANOR LN | | | | ELLENWOOD | GA | 30294 |
| CHERYAL A HURLEY | C/O CHERYAL A H BLUM | 2185 FERRY RD | | | BELLBROOK | OH | 45305 | 9728 |
| CHERYAL A WHIPPLE | 6406 CREEK RD | | | | WILDWOOD | GA | 30757 | 3827 |
| CHERYL A ALEXANDER | 626 BURROUGHS | | | | FLINT | MI | 48507 | 2792 |
| CHERYL A ANDREWS | 3613 RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 9777 |
| CHERYL A BAEZ | 49 LONE OAK CIR | | | | PENFIELD | NY | 14526 | 9546 |
| CHERYL A BALLARD | 2457 GEMINI DRIVE | | | | LAKE ORION | MI | 48360 | 1926 |
| CHERYL A BARNETT | PO BOX 1543 | | | | BIRMINGHAM | MI | 48012 | 1543 |
| CHERYL A BIELEN | CUST MATTHEW R BIELEN | UTMA VA | 5408 GLADE WRIGHT DR | | CENTERVILLE | VA | 20120 | 3322 |
| CHERYL A BIERKAMP | 14638 ELLEN DRIVE | | | | LIVONIA | MI | 48154 | 5147 |
| CHERYL A BLAKELEY | 800089 S 3330 RD | | | | CARNEY | OK | 74832 |
| CHERYL A BOWLING TRUST | U/A DTD 12/20/04 | CHERYL A BOWLING TRUSTEE | 1090 STUMPS LANE | | TAYLORSVILLE | KY | 40071 | 9325 |
| CHERYL A BROWER & | THOMAS M BROWER | 127 LOVE BIRD LN | | | MURPHY | TX | 75094 |
| CHERYL A BRUYERE | 11391 SHAGBARK TRAIL | | | | STRONGSVILLE | OH | 44136 | 2865 |
| CHERYL A BUCKINGHAM | 60 LANE DR | | | | HOWELL | MI | 48843 | 8003 |
| CHERYL A BUCKLEY | 4296 SUNBEAM AVE | | | | BEAVERCREEK | OH | 45440 | 3362 |
| CHERYL A BURKE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HILDA B ALSPAUGH | 6606 RIVER MILL DRIVE | | SPRING | TX | 77379 |
| CHERYL A BUTLER | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353 | 2108 |
| CHERYL A BUXTON | 5 PLUMER RD | | | | NEWTON | NJ | 07860 | 4929 |
| CHERYL A BUXTON | 5 PLUMER ROAD | | | | NEWTON | NJ | 07860 |
| CHERYL A CARLESON | 116 KEY HOLE DR | | | | JEROME | ID | 83338 | 5201 |
| CHERYL A CHAMBERS | ATTN MRS CHERYL A WELLS | R R 2 | SAINT WILLIAMS ON  N0E 1P0 | CANADA | | |
| CHERYL A COLLINS & | CHARLES W COLLINS JT TEN | PO BOX 190 | | | SCHROON LAKE | NY | 12870 |
| CHERYL A CONNOLE | 19221 SHERMAN WAY 35 | | | | RESEDA | CA | 91335 | 3532 |
| CHERYL A COOK | 16039 GLIDDEN ROAD | | | | HOLLEY | NY | 14470 | 9703 |
| CHERYL A CORBETT & | JERRY M CORBETT JT TEN | 12279 NW 85TH AVE | | | GRIMES | IA | 50111 | 8828 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHERYL A CRAGGS | 46765 EMERALD CREEK | | | | SHELBY TOWNSHIP | MI | 48315 | 5577 |
| CHERYL A CUMMINGS | 212 PHILLIPS PLACE | | | | ROYAL OAK | MI | 48067 | 2733 |
| CHERYL A DAVISSON | 216 MASON | | | | ANN ARBOR | MI | 48103 | 2016 |
| CHERYL A DE LONG | ATTN CHERYL A GODOY | 1209 E PURDUE AVENUE | | | PHOENIX | AZ | 85020 | 2242 |
| CHERYL A DEXTER | 777 FORST ST 178 | | | | GILROY | CA | 95020 | |
| CHERYL A DIERKES & | CHARLES F DIERKES JT TEN | 334 KELLY ST NW | | | NEW PHILA | OH | 44663 | 1616 |
| CHERYL A EDMISTON CUST | FOR WILLIAM DAVID EDMISTON | UNDER THE MISSOURI UNIFORM | TRANSFERS TO MINORS ACT | 206 BAYSIDE COURT | GROVER | MO | 63040 | 1947 |
| CHERYL A ERB | 21 SOUTH FULTON ST UNIT 3 | | | | MONTAUK | NY | 11954 | 5258 |
| CHERYL A FRANZ | DESIGNATED BENE PLAN/TOD | 4788 ERICKSON DRIVE | | | NEW HOPE | MN | 55428 | |
| CHERYL A FREEMAN | 11 SHATTUCK STREET | | | | LITTLETON | MA | 01460 | 1209 |
| CHERYL A FRENCH & | RALPH G ULLUM | 27 DUSTY TRAIL | | | CLAYSVILLE | PA | 15323 | 1044 |
| CHERYL A GELARDI | 8907 TENNIS CT | | | | NEW PORT RICHEY | FL | 34655 | |
| CHERYL A GLICK | 784 RICHMOND DR | | | | SICKLERVILLE | NJ | 08081 | 9450 |
| CHERYL A GROMOLL | 165 STRATFORD CIRCLE | | | | STOCKBRIDGE | GA | 30281 | 7136 |
| CHERYL A HANNA | PO BOX 96 | | | | SOUTH ROYALTON | VT | 05068 | 0096 |
| CHERYL A HERRING | 927 E PINE ST | | | | MAHANOY CITY | PA | 17948 | 2930 |
| CHERYL A HESS | 2047 EVALINE | | | | HAMTRAMCK | MI | 48212 | 3209 |
| CHERYL A JENSEN | 5369 PERRY ROAD | | | | GRAND BLANC | MI | 48439 | 1664 |
| CHERYL A JOHNSON | 4411 S O EW 64 | | | | KOKOMO | IN | 46902 | |
| CHERYL A JOLY | 1002 CHATEAU DR | | | | CONWAY | SC | 29526 | |
| CHERYL A JONES | 414 N ST | | | | BEDFORD | IN | 47421 | 2120 |
| CHERYL A KARALIUS | 1093 ODDSTAD BLVD | | | | PACIFICA | CA | 94044 | 3802 |
| CHERYL A KRANZ | C/O CHERYL A KENSINGER | 10396 OLD FORGE RD | | | WAYNESBORO | PA | 17268 | 8805 |
| CHERYL A KREWER | 3700 COTTAGE GROVE AVE | | | | CEDAR RAPIDS | IA | 52403 | 1552 |
| CHERYL A KRUSE | 573 RENFREW | | | | LAKE ORION | MI | 48362 | |
| CHERYL A KUSTRA | CAROLINE GRACE KUSTRA | UNTIL AGE 21 | 4206 MARY KAY CIRCLE | | NORTH OLMSTED | OH | 44070 | |
| CHERYL A KUSTRA | HANNAH FAITH HUMENIK | UNTIL AGE 21 | 4206 MARY KAY CIRCLE | | NORTH OLMSTED | OH | 44070 | |
| CHERYL A LACY | 412 KUWE LANE | | | | LAPEER | MI | 48446 | 8751 |
| CHERYL A LAFORTUNE | 21 ROXBURY ST | | | | WORCESTER | MA | 01609 | |
| CHERYL A LEHNERTZ | 14612 HEMINGWAY CT | | | | ADDISON | TX | 75001 | 7970 |
| CHERYL A LEWIS | & RAYMOND E LEWIS JTTEN | 46 LAKE QUINN ROAD | | | WAYMART | PA | 18472 | |
| CHERYL A LINDSEY | 6740 PECAN PLACE | | | | PARIS | TX | 75462 | 7143 |
| CHERYL A LOKKEN & | LEONARD C LOKKEN JT TEN | 7088 QUENTIN RD NE | | | OUTING | MN | 56662 | 6527 |
| CHERYL A LYCAN | JOE M LYCAN JT TEN | 37 N SUNSET BLVD | | | WILLIAMSON | WV | 25661 | 3032 |
| CHERYL A MADEJ-ZMIJEWSKI | 54930 CHIPPEWA CT | | | | SHELBY | MI | 48315 | 1123 |
| CHERYL A MAGARRO | 271 MIDWOOD ROAD | | | | PARAMUS | NJ | 07652 | |
| CHERYL A MARTIN | 126 E FLINT PARK BLVD | | | | FLINT | MI | 48505 | 3440 |
| CHERYL A MATHERLY | 1739 S GARY AVE | | | | TULSA | OK | 74104 | |
| CHERYL A MATHEWS | 3970 BRIGHTGOLD LN | | | | CANAL WNCHSTR | OH | 43110 | 8316 |
| CHERYL A MC CLANNAN | 1022 N HALIFAX | | | | CLOVIS | CA | 93611 | 7144 |
| CHERYL A MCKINNEY | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677 | |
| CHERYL A MCLAUGHLIN | 8440 CORAL REEF COURT | | | | INDIANAPOLIS | IN | 46256 | |
| CHERYL A MISKELL | 589 CALIFORNIA AVE | | | | SHENANDOAH | PA | 17976 | |
| CHERYL A MORGAN | 1330 PARKER ROAD | | | | HOLLY | MI | 48442 | 8638 |
| CHERYL A MUCKLER C/F | DANE MUCKLER UTMA MO | 20 KENNERLY MANOR DRIVE | | | SAINT LOUIS | MO | 63128 | 2026 |
| CHERYL A MUCKLER C/F | GRANT C MUCKLER UTMA MO | 20 KENNERLY MANOR DRIVE | | | SAINT LOUIS | MO | 63128 | 2026 |
| CHERYL A NAKFOOR TRUST TR | CHERYL A NAKFOOR TTEE | U/A DTD 09/13/00 | DTD 09/13/00 | 1130 PRESERVE TRL | BARTLETT | IL | 60103 | 1634 |
| CHERYL A NEMECEK | 1070 VILLA LAGO DR | | | | MACEDONIA | OH | 44056 | 2339 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERYL A NICOL & | MICAHEL R NICOL JT TEN | 4978 ARABIAN DR | | | FAIRBORN | OH | 45324 9733 |
| CHERYL A NOELL | 707 N HORIZON DR | | | | LAKEVILLE | IN | 46536 9236 |
| CHERYL A NORMAN | 13743 RIVERWOOD | | | | STERLING HTS | MI | 48312 5663 |
| CHERYL A O'DRISCOLL TTEE | UAD 05/20/2008 | CHERYL A O'DRISCOLL TRUST | 8845 GLEN EAGLES | | DARIEN | IL | 60561 |
| CHERYL A OLLILA | PO BOX 182280 | | | | UTICA | MI | 48318 2280 |
| CHERYL A ORR TOD JAMES M MASON | SUBJECT TO STA RULES | 55 MEADE STREET | | | TEWKSBURY | MA | 01876 1519 |
| CHERYL A PALACH | C/O CHERYL A BIANCO | 9144 LAKEVIEW DR | | | NEW PORT RICHEY | FL | 34654 3414 |
| CHERYL A PAUL | FRED PAUL III JT TEN | 138 E BACON ST | | | PLAINVILLE | MA | 02762 2108 |
| CHERYL A PAUL & | FRED PAUL III | 138 EAST BACON STREET | | | PLAINVILLE | MA | 02762 |
| CHERYL A PERKINS | 3544 E DIAMONDALE DR | | | | SAGINAW | MI | 48601 5805 |
| CHERYL A PERRAS | PO BOX 686 STATION B | ATTAWA ON K1P 5P8 | CANADA | | | | |
| CHERYL A PIETRUCHA | 794 ANDERSON AVENUE #12 | | | | CLIFFSIDE PK | NJ | 07010 |
| CHERYL A PRESLEY | CHARLES SCHWAB & CO INC CUST | 16230 PHILIP HICKEY DR | | | BATON ROUGE | LA | 70810 |
| CHERYL A RAWLS | 9244 MIDVALE | | | | SHREVEPORT | LA | 71118 3442 |
| CHERYL A REDD | PO BOX 2582 | | | | SANFORD | FL | 32772 |
| CHERYL A RICHEY | 13443 SHADY LN | | | | CHESTERLAND | OH | 44026 3563 |
| CHERYL A ROAT & | DARROL E ROAT JT TEN | 6339 SHERIDAN AVE | | | DURAND | MI | 48429 9311 |
| CHERYL A ROGERS & | THOMAS M ROGERS JT TEN | 1924 MONTCLAIR AVE | | | FLINT | MI | 48503 5335 |
| CHERYL A ROMBALSKI | TR CHERYL A ROMBALSKI INTER-VIVOS | TRUST UA 09/21/00 | 6669 VISTA DR | | SAGINAW | MI | 48603 9690 |
| CHERYL A ROSAMILIA | DESIGNATED BENE PLAN/TOD | 16 FIELDCREST LN | | | BRICK | NJ | 08724 |
| CHERYL A ROSOLOWSKI & | NICOLE M ROSOLOWSKI JT TEN | 7220 BIRCH RUN RD | | | BIRCH RUN | MI | 48415 8459 |
| CHERYL A ROUGE & | PETER T PARASHES JT TEN | 506 RIGHTER'S MILL RD | | | PENN VALLEY | PA | 19072 1425 |
| CHERYL A SALEMME | CUST CHRISTOPHER P SALEMME | UTMA MA | 75 PAPERMILL RD | | WEST WAREHAM | MA | 02576 1312 |
| CHERYL A SANDERS | 16525 ROSEMONT | | | | DETROIT | MI | 48219 4115 |
| CHERYL A SCHUMM | 821 TRUMBULL DRIVE | | | | NILES | OH | 44446 2125 |
| CHERYL A SEATON | 1759 N CENTRAL DR | | | | DAYTON | OH | 45432 2058 |
| CHERYL A SHICK | 8295 MORNING DEW CT SW | | | | BYRON CENTER | MI | 49315 8105 |
| CHERYL A SHOCK | 21171 BOWMAN RD | | | | DEFIANCE | OH | 43512 8989 |
| CHERYL A SIMMONS | 5660 BARBERRY LANE | | | | SAGINAW | MI | 48603 2669 |
| CHERYL A STANFIELD | 1711 APPLEBROOK DRIVE | | | | COMMERCE TWP | MI | 48382 1488 |
| CHERYL A STEWARD & | MEREDITH D STEWARD JT TEN | 200 ACORN ST | | | MARSHFIELD | MA | 02050 3451 |
| CHERYL A SWANSON IRA | FCC AS CUSTODIAN | 1327 HOMEWOOD DR | | | WOODLAND | CA | 95695 4951 |
| CHERYL A SWEEDEN | ROUTE 1 BOX 51 | | | | CARNEY | OK | 74832 9729 |
| CHERYL A SZCEPANSKI | 340 REED CREEK RD | | | | MOORESVILLE | NC | 28117 8046 |
| CHERYL A THOMPSON | RIVER CROSSING | 8315 RTE 53 B-9 | | | WOODRIDGE | IL | 60517 4402 |
| CHERYL A THURSTON | 930 RTE 11A | | | | TULLY | NY | 13159 2411 |
| CHERYL A TORBERT | 2415 KENTON PL | | | | TEMPLE HILLS | MD | 20748 6812 |
| CHERYL A TURCOTTE | PO BOX 907 | | | | E DOUGLAS | MA | 01516 0907 |
| CHERYL A VANDER WAL | 7424 MAPLE CIR | | | | HORACE | ND | 58047 4710 |
| CHERYL A VESTER | ATTN CHERYL A MARTIN | 23207 ERNEST CT | | | HAYWARD | CA | 94541 3554 |
| CHERYL A WAGNER | 190 NAVY CIRCLE | MOUNTAIN JULIET | | | MOUNT JULIET | TN | 37122 |
| CHERYL A WARNER | 34 COVE AVENUE | | | | EAST NORWALK | CT | 06855 2413 |
| CHERYL A WATANABE | 20503 123ST CT E | | | | BONNEY LAKE | WA | 98391 7448 |
| CHERYL A WELLS | R R 2 | SAINT WILLIAMS ON N0E 1P0 | CANADA | | | | |
| CHERYL A WIENCEK & | GREGORY MARTIN | 10833 S KILBOURN | | | OAK LAWN | IL | 60453 |
| CHERYL A WILLIAMS | 1646 W 76TH ST | | | | BALDWIN | MI | 49304 9498 |
| CHERYL A WILLIAMS | 8752 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198 3224 |
| CHERYL A WILSON | 601 RICHARDSON ST | | | | GREENSBORO | NC | 27403 3038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL A WOTHKE | 220 OAKWOOD DRIVE | | | FLUSHING | MI | 48433 | 1845 |
| CHERYL A WOZNIAK & | THOMAS J WOZNIAK JT TEN | 8552 ODOWLING | | ONSTED | MI | 49265 | 9486 |
| CHERYL A WYLUCKI & | JOHN W WYLUCKI JT TEN | 727 EAST ROBINSON STREET | | NORTH TONAWANDA | NY | 14120 | 4701 |
| CHERYL A YOURSTON | 277 WILCOX ST | PO BOX 882 | | WILSON | NY | 14172 | 0882 |
| CHERYL A ZYROWSKI | C/O CHERYL MADAY | 5164 QUEEN ANNS LANE | | BAY CITY | MI | 48706 | |
| CHERYL ADA PFEFFER | CGM ROTH IRA CUSTODIAN | 13824 SW 107 COURT | | MIAMI | FL | 33176 | 6567 |
| CHERYL ADAME | 371 S 66TH AVE | | | SHELBY | MI | 49455 | |
| CHERYL ADLER HELLMAN & | JEFFREY D HELLMAN | 10 SHERWOOD DRIVE | | HUNTINGTON | NY | 11743 | |
| CHERYL ALTMAN & | JAMES ALTMAN | JT TEN WROS | 4219 MAC QUEEN DR | W BLOOMFIELD | MI | 48323 | 2834 |
| CHERYL ANDERSON REEVES & | WILLIAM ANDERSON BRENT JT TEN | 1115 GREEN MEADOW DR | | GRAND BLANC | MI | 48439 | 8903 |
| CHERYL ANN ALONSO | 18 E STEELE ST | | | ORLANDO | FL | 32804 | 3923 |
| CHERYL ANN BATTANI | TOD BENEFICIARIES ON FILE | 28734 PARK COURT | | MADISON HTS | MI | 48071 | |
| CHERYL ANN BUCKHOLD | 58107 KERR CREEK RD | | | THREE RIVERS | MI | 49093 | 8917 |
| CHERYL ANN COLBROOK TTEE | CHERYL ANN COLBROOK LIV | TRUST U/A DTD 08/25/99 | 1686 S SUNRISE STREET | NASHVILLE | IL | 62263 | 2036 |
| CHERYL ANN DESROCHES | C/O CHERYL ANN LEVESQUE | 42 DANIEL STREET | | FAIRHAVEN | MA | 02719 | 4502 |
| CHERYL ANN GASPER | 1332 KENTUCKY DR | | | CONCORD | CA | 94521 | 4645 |
| CHERYL ANN HUGHES | PO BOX 27224 | | | DETROIT | MI | 48227 | 0224 |
| CHERYL ANN JACOBS | 225 HALVERSON WAY | | | DULUTH | GA | 30097 | 5911 |
| CHERYL ANN KROEGER | 306 N FOURTH ST | | | EFFINGHAM | IL | 62401 | |
| CHERYL ANN LABELLE | 9221 ST JOHNS PKWY | | | NIAGARA FALLS | NY | 14304 | 5805 |
| CHERYL ANN LADD | 30439 MONARCH CT | | | EVERGREEN | CO | 80439 | 9411 |
| CHERYL ANN LAMBERT | PO BOX 2743 | | | CULVER CITY | CA | 90231 | 2743 |
| CHERYL ANN MAYO | CHARLES SCHWAB & CO INC CUST | PO BOX 952 | | ASSONET | MA | 02702 | |
| CHERYL ANN MURPHY PB | 22798 SHADOWPINE WAY | NOVI MI 48375-4353 | | NOVI | MI | 48375 | 4353 |
| CHERYL ANN NICHOLAS | 175 PENNS GROVE AUBURN RD | APT 410 | | PENNS GROVE | NJ | 08069 | 3127 |
| CHERYL ANN NOWAK | 151 GRANT ST UPPER | | | DEPEW | NY | 14043 | 2403 |
| CHERYL ANN PRYOR | 22 SEQUAMS LANE | | | WEST ISLIP | NY | 11795 | 4518 |
| CHERYL ANN QUINN | 30615 SOUTH WOODS DRIVE | | | GENOA | IL | 60135 | 8161 |
| CHERYL ANN REAGAN | 791 ASHTON CIR APT 102 | | | KETTERING | OH | 45429 | 3497 |
| CHERYL ANN ROBINSON & | FLORENCE KACHMAN JNTN | 300 RIDGE ROAD LOT# 24 | | ETTERS | PA | 17319 | 9691 |
| CHERYL ANN RUTENBERG | 308 E 79TH ST APT 1K | | | NEW YORK | NY | 10021 | |
| CHERYL ANN SIMONTON IRA R/O | FCC AS CUSTODIAN | 8 WATERCHASE CT | | LONGVIEW | TX | 75605 | 7573 |
| CHERYL ANN SMITH | CHARLES SCHWAB & CO INC CUST | 5749 LUNDY RD | | THEODORE | AL | 36582 | |
| CHERYL ANN SULLIVAN | 10239 SILVER MAPLE CIRCLE | | | HGHLNDS RANCH | CO | 80129 | |
| CHERYL ANN THOMS | 2375 19TH STREET | | | WYANDOTTE | MI | 48192 | |
| CHERYL ANN WATSON | 2438 FAIROAKS RD | | | DECATUR | GA | 30033 | 1303 |
| CHERYL ANNE HANSEN ROSENAUER CUST | IAN BRYCE ROSENAUER UTMA MO | 5580 STATE RT H SE | | AGENCY | MO | 64401 | |
| CHERYL ANNE HANSEN-ROSENAUER CUST | IAN BRYCE ROSENAUER UTMA MO | MISSOURI TRANSFER TO MIN LAW | 5580 STATE ROUTE H SE | AGENCY | MO | 64401 | |
| CHERYL ARLINE SPARENBERG | 2919 CHENOAK AVE | | | BALTIMORE | MD | 21234 | 3029 |
| CHERYL ASTERN | 4702 MARTINIQUE DR | APT B1 | | COCONUT CREEK | FL | 33066 | 1415 |
| CHERYL B BROWN | 5065 COLUMBIA RD | | | COLUMBIA | MD | 21044 | 1668 |
| CHERYL B EBBERS TOD | DAVID R EBBERS | 2455 BRAHMS BLVD | | DAYTON | OH | 45449 | 3327 |
| CHERYL B HAMRICK | 1001 E 4TH | | | MC COOK | NE | 69001 | 2633 |
| CHERYL B LAKE | ATTN CHERYL B BESKI | 6168 WASHBURN | | GOODRICH | MI | 48438 | 9735 |
| CHERYL B OAKES | ERIC ROBERT OAKES | UNTIL AGE 21 | 16126 LAKEVIEW DR | JERSEY VILLAGE | TX | 77040 | |
| CHERYL B VAN OSTRAND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 452 SHANTILLY CT | TALLAHASSEE | FL | 32312 | |
| CHERYL BAKER | 168-22 127TH AVE | APT 5E | | JAMAICA | NY | 11434 | |
| CHERYL BEER & | EDWARD BEER JT TEN | 8418 N. SHORE DR. | | CLARKLAKE | MI | 49234 | 9792 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CHERYL BERGERON | 2206 FILLMORE ST | | | | JANESVILLE | WI | 53546 | 3117 |
| CHERYL BEST | CGM IRA CUSTODIAN | 5254 BLAIRMOORE ST | | | JACKSON | MI | 49201 | 8340 |
| CHERYL BLATNER & | JAMES F BLATNER JT TEN | 4883 KNOTTINGHAM CIR | | | EAGAN | MN | 55122 | 2793 |
| CHERYL BLATNER & | JAMES F BLATNER JT TEN | 4883 KNOTTINGHAM CIR | | | EAGAN | MN | 55122 | 2793 |
| CHERYL BOLDRINI TTEE | CHERYL BOLDRINI LIVING | TRUST U/A DTD 9-6-96 | 1560 N. SANDBURG TER. | UNIT 2608 | CHICAGO | IL | 60610 | 1344 |
| CHERYL BREWER | 525 FALL RIVER LANE | | | | ESTES PARK | CO | 80517 | |
| CHERYL BRIDGERS | CUST JOHN T BRIDGERS UGMA MA | 61 ARMSTRONG CIRCLE | | | BRAINTREE | MA | 02184 | 6820 |
| CHERYL BROWN | 1887 MANOR DRIVE, APT. B | | | | UNIO | NJ | 07083 | |
| CHERYL BROWN | 7969 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| CHERYL BROWN-ABLE | 8892 CHERRY LANE | | | | LAUREL | MD | 20708 | 1117 |
| CHERYL BRUNER | 5205 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016 | 2664 |
| CHERYL BRYAN | CHARLES SCHWAB & CO INC CUST | 6188 ORCHARD STATION ROAD | | | SEBASTOPOL | CA | 95472 | |
| CHERYL BUGOSH LAKE | 8165 ST RT 128 | | | | CLEVES | OH | 45002 | 9712 |
| CHERYL BUNZEL | 2 SHERBROOKE ROAD | | | | SCARSDALE | NY | 10583 | |
| CHERYL BYE | 7231 NORTH CLAREMONT ST | | | | CHICAGO | IL | 60645 | |
| CHERYL C CUEVAS | 2821 CORINNE DR | | | | CHALMETTE | LA | 70043 | 3848 |
| CHERYL C DECKER | 3667 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309 | 4518 |
| CHERYL C DUBOSE | 848 MT ZION RD | | | | OXFORD | GA | 30054 | 4022 |
| CHERYL C DURAND-YOULAND & | DAVID SCHAEFER YOULAND | 465 HIDDEN ACRES RD | | | KINGSPORT | TN | 37664 | |
| CHERYL C FIELDS & SHELLEY L | VICKERY | TR CHERYL C FIELDS TRUST | UA 4/14/00 | 10053 MACLURA CT | FAIRFAX | VA | 22032 | 3601 |
| CHERYL C HEIN | 211 N MAPLE RD | | | | SALINE | MI | 48176 | 1219 |
| CHERYL C KRUEGER | 43 W 731 WILLOW CREEK DRIVE | | | | ELBURN | IL | 60119 | 9126 |
| CHERYL C LACOMMARE | 22011 MADISON ST | | | | ST CLAIR SHORES | MI | 48081 | 3726 |
| CHERYL C OCONNOR | 5856 MONONGAHELA AVE | | | | BETHEL PARK | PA | 15102 | 2438 |
| CHERYL C PENDERGRASS | TOD DTD 12/26/2007 | 918 CALAMITY JANE | | | HENDERSON | NV | 89002 | 9435 |
| CHERYL C SCHOTT | 3560 RUEFORET | APT 69 | | | FLINT | MI | 48532 | 2840 |
| CHERYL C STALLINGS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17 NEWCASTLE LANE | | OAK RIDGE | TN | 37830 | |
| CHERYL CALDWELL YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3900 SANDALWOOD CT | | FAIRFAX | VA | 22031 | |
| CHERYL CAMPBELL | 618 DUNLAP ST | | | | LANSING | MI | 48910 | 2835 |
| CHERYL CAMPISI | ACCT.#2 | 7 MILLSTONE DRIVE | | | SEWELL | NJ | 08080 | 3604 |
| CHERYL CASEY | PO BOX 266 | | | | PLEASANTVILLE | OH | 43148 | 0266 |
| CHERYL CATHERINE HARRIS | CGM IRA CUSTODIAN | 21 OAKBROOK | | | COTO DE CAZA | CA | 92679 | 4741 |
| CHERYL CATHERINE PIERSON | DESIGNATED BENE PLAN/TOD | 10725 SW AVOCET CT | | | BEAVERTON | OR | 97007 | |
| CHERYL CHRISTINE OPPERMAN & | WALTER M OPPERMAN JT TEN | 46750 PECK WADSWORTH RD | | | WELLINGTON | OH | 44090 | 9768 |
| CHERYL CHRISTINE SCHAFER & | JANICE S LEWIS | 401 OAKBRIDGE DR | | | HURRICANE | WV | 25526 | |
| CHERYL CLAGG | 2208 LYONS LANE | | | | SODDY DAISY | TN | 37379 | |
| CHERYL CLARK | CUST CHRISTIAN CLARK UTMA GA | 1957 WELLS DRIVE | | | ATLANTA | GA | 30311 | 3830 |
| CHERYL COLEMAN | 814 EAST 93RD DRIVE, APT D | | | | INDIANAPOLIS | IN | 46240 | |
| CHERYL COLLINS | 1608 WHITE OAK LN | | | | WILLIAMSTOWN | NJ | 08094 | 2054 |
| CHERYL COLLINS | 2286 BIGWOOD TRAIL | | | | COLLEGE PARK | GA | 30349 | |
| CHERYL CONAWAY OTTO & | JEFFREY GORDON OTTO JT TEN | 38571 PLAINVIEW | | | STERLING HEIGHTS | MI | 48312 | 1442 |
| CHERYL CONWAY GRIFFITH | 506 MABLE MASON COVE | | | | LA VERGNE | TN | 37086 | |
| CHERYL CULPEPPER & | TOM CULPEPPER | DESIGNATED BENE PLAN/TOD | 2010 LAKESIDE AVE | | MELBOURNE | FL | 32934 | |
| CHERYL D BUSWELL-ROBINSON | 16514 EDINBOROUGH RD | | | | DETROIT | MI | 48219 | 4038 |
| CHERYL D COOPER | 19721 YONKA | | | | DETROIT | MI | 48234 | 1829 |
| CHERYL D CSER | 26880 CONSTANCE | | | | DEARBORN HTS | MI | 48127 | 1011 |
| CHERYL D DAVIS | 5185 KENDAL CT | | | | COLUMBUS | GA | 31907 | 1703 |
| CHERYL D DAVIS & | GREGORY A DAVIS JT TEN | 5185 KENDAL COURT | | | COLUMBUS | GA | 31907 | 1703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL D DIDIO | 1701 67TH AVE | | | GREELEY | CO | 80634 8651 |
| CHERYL D EVANS | 3644 N PARK | | | INDIANAPOLIS | IN | 46205 3518 |
| CHERYL D GEISWEIDT | GEORGE A GEISWEIDT JT TEN | 67 LAUREN LANE | | NEW FLORENCE | PA | 15944 8434 |
| CHERYL D GILBERT | 11355 111TH AVE N | | | LARGO | FL | 33778 3706 |
| CHERYL D GOODWIN | 416 DARLENE | | | ARLINGTON | TX | 76010 8505 |
| CHERYL D JACOBS | 1212 N WALNUT | | | CHAMPAIGN | IL | 61820 2727 |
| CHERYL D JOHNSON | 4209 NORTHCROFT LN | | | TOLEDO | OH | 43611 1753 |
| CHERYL D KENDRON | 216 CHERRY HILL DRIVE | | | WADSWORTH | OH | 44281 8733 |
| CHERYL D MAJ (IRA) | FCC AS CUSTODIAN | 5350 UPPER MOUNTAIN ROAD | | LOCKPORT | NY | 14094 1810 |
| CHERYL D MC QUAID | 2405 LIBBIE DR | | | LANSING | MI | 48917 4416 |
| CHERYL D MILLER | 8585 BENNETT SE | | | ADA | MI | 49301 |
| CHERYL D NOLIN | 11517 TOWER RD | | | BYRON | MI | 48418 9504 |
| CHERYL D RICCIO | 12 DEASY DR | | | NEWARK | DE | 19702 2749 |
| CHERYL D ROSE | 89 N MOUNTAIN RD | | | DALTON | MA | 01226 |
| CHERYL D SMITH | 1837 ALSDORF | | | ROCHESTER HILLS | MI | 48309 4224 |
| CHERYL D SPICER | BOX 353 | | | SWEETSER | IN | 46987 0353 |
| CHERYL D STEPHENSON | WILLIAM B STEPHENSON JT TEN | 203 MAID MARIAN WAY | | ROSCOMMON | MI | 48653 9481 |
| CHERYL D TAIT | TOD REGISTRATION | 5735 RICHARDSON MEWS SQUARE | | BALTIMORE | MD | 21227 4290 |
| CHERYL D WILKER | 2801 FARM BROOK TRAIL | | | OXFORD | MI | 48370 2311 |
| CHERYL DART | 1128 LACY RD. | | | SKANEATELES | NY | 13152 |
| CHERYL DE PIERO HULL | P O. BOX 245 | | | MILFORD | CT | 06460 0245 |
| CHERYL DEE WEBSTER | 233 LAKE SHORE DRIVE | | | MERRITT ISLAND | FL | 32953 |
| CHERYL DENISE WILLIAMS | 13983 SUSSEX ST | | | DETROIT | MI | 48227 2121 |
| CHERYL DIANNE BRIGGS | 124 HUMBER AVE | | | BUFFALO | NY | 14215 3117 |
| CHERYL DILL | 829 SW 154TH ST | | | OKLAHOMA CITY | OK | 73170 7609 |
| CHERYL DRESNER BRESSMAN | MARTIN SPRING SUPPLEMENTAL NEE | 276 5TH AVE RM 806 | | NEW YORK | NY | 10001 |
| CHERYL DRIVER | 2603 LINWOOD ROAD | | | PARKVILLE | MD | 21234 7540 |
| CHERYL DRURY & | JOSEPH DRURY JTTEN | 1220 BOBWHITE TR | | CHULUOTA | FL | 32766 8836 |
| CHERYL DULUDE | 611 MENDON ROAD | | | CUMBERLAND | RI | 02864 |
| CHERYL E BERGER | 919 SAINT ANNE DRIVE | | | STREET | MD | 21154 1647 |
| CHERYL E DAVIS | 717 EASTRIDGE PLACE | | | BOISE | ID | 83712 7504 |
| CHERYL E MC INTOSH | 3034 NE 178TH | | | SEATTLE | WA | 98155 4025 |
| CHERYL E MCKINSTER BENE IRA | CARL J WILLIAMS DECD | FCC AS CUSTODIAN | 118 ABBOTSBURY COURT | WAXHAW | NC | 28173 6529 |
| CHERYL E PARKER | 1066 RONALD ST | | | BRAWLEY | CA | 92227 5132 |
| CHERYL E PETERSON & | DONALD L PETERSON JT TEN | 45050 HUNTINGCROSS DR | | NOVI | MI | 48375 3938 |
| CHERYL E R SMALLS | 8184 W PKWY | | | DETROIT | MI | 48239 |
| CHERYL E STRACUZZI | 29 BAKER ST | | | LANESBORO | MA | 01237 9749 |
| CHERYL EDITH GORE-FELTON | CHARLES SCHWAB & CO INC CUST | 4091 CRANDALL CIR | | SANTA CLARA | CA | 95054 |
| CHERYL EHLERT | 4185 MARLYN | | | SAGINAW | MI | 48603 4128 |
| CHERYL ELKINS & | MEL ELKINS JT TEN | 213 CADGEWITH W | | LANSING | MI | 48906 1752 |
| CHERYL EVELEIGH | CUST BENJAMIN WEED UTMA NH | 5 LONG HILL RD | | STRATHAM | NH | 03885 2274 |
| CHERYL F BALTZ | CUST JAMES TIMOTHY BALTZ II UGMA | TN | 6709 OWEN HILL RD | COLLEGE GROVE | TN | 37046 |
| CHERYL F CROSS (IRA) | FCC AS CUSTODIAN | FUNDSOURCE ACCOUNT | 1030 CHISWICK RD | RICHMOND | VA | 23235 6116 |
| CHERYL F DEPAUW | CUST CAROLINE M DEPAUW UTMA MN | 1463 WINDSOR LN | | SHAKOPEE | MN | 55379 8069 |
| CHERYL F MCDONALD | 4272 S 600 E | | | GREENFIELD | IN | 46140 9745 |
| CHERYL F RAYNE | 135 WIERIMUS RD | | | HILLSDALE | NJ | 07642 1035 |
| CHERYL F SCHERACK | 1033 BERMUDA DR | | | MIAMISBURG | OH | 45342 3235 |
| CHERYL F SMITH | 1091 MONTANA AVE W | | | SAINT PAUL | MN | 55117 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHERYL FACKELMAN | 6308 BANNISTER DR | | | | DUBLIN | OH | 43017 | |
| CHERYL FAYE ROTH WEISS | 2236 BRIGHTON PL | | | | ARLINGTON HEIGHTS | IL | 60004 | 3348 |
| CHERYL FERRUZZA | 3674 5TH AVENUE | | | | EDGEWATER | MD | 21037 | 3949 |
| CHERYL FINKELSTEIN | 4121 SHALLOW BROOK LN | | | | OLNEY | MD | 20832 | 2804 |
| CHERYL FIRSTER | 15181 VAN BUREN BLVD. #1 | | | | RIVERSIDE | CA | 92504 | |
| CHERYL FORESTER WEBBER | 1559 OYSTER LANE | | | | HOLLY | MI | 48442 | 8363 |
| CHERYL FRESCO | CUST YOAB FRESCO UGMA OR | HATZZI 55 APT 30 | BEER SHEVA 84137 | ISRAEL | | | | |
| CHERYL FULWILER | 12632 AMY LANE | | | | TERRELL | TX | 75161 | |
| CHERYL G ALBANESE | 19905 CORDILL LN | | | | SPICEWOOD | TX | 78669 | 6455 |
| CHERYL G EDWARDS | 5682 DIX DR NE | | | | BELMONT | MI | 49306 | 9071 |
| CHERYL G SANDROCK | 4721 ALMONT DR | | | | COLUMBUS | OH | 43229 | 6303 |
| CHERYL G SCOTT | 126 N ASTOR | | | | PONTIAC | MI | 48342 | 2502 |
| CHERYL G WODOGAZA | 1132 TAYLOR LN | | | | MINERAL RIDGE | OH | 44440 | 9018 |
| CHERYL GARY TTEE | CHERYL GARY PROFIT SHR PLAN | U/A DTD 12/31/1999 | 301 WEST G STREET #403 | | SAN DIEGO | CA | 92101 | 6090 |
| CHERYL GLOVER | 7401 BELCLARE COURT | | | | JESSUP | MD | 20794 | |
| CHERYL GOLD | 45 OLYMPIA LN | | | | MONSEY | NY | 10952 | 2829 |
| CHERYL GRAHAM | 112 N. GRIFFITH ST. | | | | HANNIBAL | MO | 63401 | |
| CHERYL GREEN | 397 FRAZIER | | | | RIVER ROUGE | MI | 48218 | 1022 |
| CHERYL GRIGORIAN & | ANGELINE GRIGORIAN JT TEN | 20421 ANN ARBOR TRAIL | | | DEARBORN HTS | MI | 48127 | 2632 |
| CHERYL GRIMES | 2485 WOOD OAK DR. | | | | SARASOTA | FL | 34232 | |
| CHERYL GROGAN-FLYNN | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455 | 8973 |
| CHERYL GUDOWITZ | 100 KINGS POINT DR | APT 1012 | | | SUNNY ISL BCH | FL | 33160 | 4729 |
| CHERYL GUSTOFSON SMITH | CUST AARON W SMITH A MINOR UNDER | THE LAWS OF GEORGIA | 3389 COUNTRY LANE | | GAINESVILLE | GA | 30506 | 3702 |
| CHERYL H GLENN KNOWLES | CUST TERRESA C KNOWLES | UTMA GA | 3275 WINTERCREEPER DR | | LITHONIA | GA | 30038 | 2668 |
| CHERYL H KENT & | MICHAEL W KENT | 4520 RALEIGH LA GRANGE DR | | | COLLIERVILLE | TN | 38017 | |
| CHERYL H MEYER | 113 WILLIAM STREET | | | | UVALDE | TX | 78801 | 4044 |
| CHERYL H MEYER & | JOHN C MEYER JT TEN | 113 WILLIAM STREET | | | UVALDE | TX | 78801 | 4044 |
| CHERYL H MOY | 6520 BEACH SMITH RD | | | | KINSMAN | OH | 44428 | 9726 |
| CHERYL H PAUTLER | 3945 S NIAGARA WAY | | | | DENVER | CO | 80237 | 2002 |
| CHERYL H RUH | 15 REQUARDT LANE | | | | FT MITCHELL | KY | 41017 | 3007 |
| CHERYL H SOLANO | 15311 PINE ORCHARD DRIVE APT 1K | | | | SILVER SPRING | MD | 20906 | |
| CHERYL HALL | 7690 ELLICOTT RD | | | | WEST FALLS | NY | 14170 | 9739 |
| CHERYL HARRIS | CUST CHRISTOPHER HARRIS UTMA WI | 4921 HAHN RD | | | DE FOREST | WI | 53532 | |
| CHERYL HAWRYLUK | 124 CEDAR CREST CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| CHERYL HOBERMAN | CUST ASHLEY HOBERMAN UTMA IL | 4201 W DAVIS | | | SKOKIE | IL | 60076 | 1601 |
| CHERYL HOPFER | 29500 HEATHERCLIFF RD SPC 59 | | | | MALIBU | CA | 90265 | |
| CHERYL HOWELL WOOD & | ROBERT J WOOD JT TEN | 26472 HEARTWOOD COVE | | | LONG NECK | DE | 19966 | 5917 |
| CHERYL HUBBELL | 13714 LOOKOUT CT | | | | WILLIS | TX | 77378 | 7403 |
| CHERYL HULBERT | 1439 PILOT DRIVE | | | | COOKEVILLE | TN | 38506 | |
| CHERYL HURLEY | 6392 E LAKE RD | | | | MILLINGTON | MI | 48746 | 9233 |
| CHERYL HUSTON | 3100 LYNTZ TOWNLINE RD. | | | | WARREN | OH | 44481 | |
| CHERYL I CAMPBELL & | JACK G CAMPBELL JT TEN | 512 WARRINGTON | | | DANVILLE | IL | 61832 | 5444 |
| CHERYL IANNELLO | 7847 E HORIZON VIEW DRIVE | | | | ANAHEIM | CA | 92808 | |
| CHERYL IANNELLO | 7847 E. HORIZON VIEW LN. | | | | ANAHEIM HILLS | CA | 92808 | |
| CHERYL J ALLEN | 1125 S. MAIN ST | | | | SUMMERVILLE | SC | 29483 | 4232 |
| CHERYL J BALDWIN | ATTN CHERYL J BALDWIN TURPIN | 240 CAPOT RD | | | VIRGINIA BEACH | VA | 23462 | 5926 |
| CHERYL J BEYER | CHARLES SCHWAB & CO INC CUST | 124 WHITE DOVE DR | | | SARDINIA | OH | 45171 | |
| CHERYL J DEAN & | GLEN CHARLES DEAN | 3427 MERRITT RD | | | YPSILANTI | MI | 48197 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERYL J EDDINS | RICHARD P ARNESEN JR | 1172 FRIENDSHIP CHURCH ROAD | | | BOONE | NC | 28607 | 8473 |
| CHERYL J ELLERO REVOCABLE | LIVING TRUST | U/A/D 1 10 91 | CHERYL J ELLERO TTEE | 18825 BEDFORD DR. | CLINTON TWP | MI | 48038 |
| CHERYL J FIGGS IRA | FCC AS CUSTODIAN | 8410 N CENTRAL AVE #E | | | PHOENIX | AZ | 85020 | 3563 |
| CHERYL J FOX TOD | JOHN P FOX | SUBJECT TO STA TOD RULES | 6449 MILL CREEK BLVD | | BOARDMAN | OH | 44512 | 3226 |
| CHERYL J HUBBLE IRA | FCC AS CUSTODIAN | 2454 W 600 S | | | ANDERSON | IN | 46013 | 9712 |
| CHERYL J HUNT | 7162 WINDBURY LN | | | | FLINT | MI | 48507 | 0511 |
| CHERYL J JOHNSON | 8317 W KEEFE AVE | | | | MILWAUKEE | WI | 53222 | 2956 |
| CHERYL J JONES | 811 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001 | 8133 |
| CHERYL J KANE | 534 GLEN HOLLY DR | | | | PASADENA | CA | 91105 |
| CHERYL J KLEPSER | PO BOX 2086 | | | | PURCELLVILLE | VA | 20134 | 2086 |
| CHERYL J MC DANIEL | 6147 CLOVERDALE DR | | | | GREENTOWN | IN | 46936 | 9708 |
| CHERYL J MEHAFFEY | CHARLES SCHWAB & CO INC CUST | 6106 65TH AVE SE | | | SNOHOMISH | WA | 98290 |
| CHERYL J MERRILL | 1616 N M 37 HWY | | | | HASTINGS | MI | 49058 | 9583 |
| CHERYL J NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544 | 9078 |
| CHERYL J NORMINGTON | 2868 S HEATHER GARDENS WAY #111 | | | | AURORA | CO | 80014 | 5631 |
| CHERYL J OLSON | 2745 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408 | 1124 |
| CHERYL J PEET | 6068 ELY AVE | | | | LIVONIA | NY | 14487 | 9601 |
| CHERYL J PEZZULO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24 EDGEWOOD RD | | MARBLEHEAD | MA | 01945 |
| CHERYL J POLENBERG (IRA) | FCC AS CUSTODIAN | 32 COLETTE DR | | | POUGHKEEPSIE | NY | 12601 | 5833 |
| CHERYL J ROESKE TOD | JEREMY D COLMAN | SUBJECT TO STA TOD RULES | 2817 BROWN RD | | MILLINGTON | MI | 48746 |
| CHERYL J ROSSELLO | 8461 SARATOGA | | | | HOWELL | MI | 48843 | 9074 |
| CHERYL J SAUTER | 253 CHAMBER ST | | | | SPENCERPORT | NY | 14559 | 9756 |
| CHERYL J SULLIVAN | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901 | 3732 |
| CHERYL J V RYAN | 333 DENROSE DR | | | | AMHERST | NY | 14228 | 2659 |
| CHERYL J WILLIAMS | # 1 | 92 ROBBINS STREET | | | AVON | MA | 02322 | 1433 |
| CHERYL JOHNSON | 24 SCOTT PLACE | | | | SANTA FE | NM | 87507 |
| CHERYL JOHNSON | 274 MC DONALD DR | | | | WAYNE | NJ | 07470 | 3851 |
| CHERYL JOHNSON | 3328 N 49TH ST | | | | MILWAUKEE | WI | 53216 | 3206 |
| CHERYL JOHNSON AZOULAY & | JOSEPH AZOULAY | 24798 BROWN LATIGO | | | MALIBU | CA | 90265 |
| CHERYL JONES | CGM ROTH IRA CUSTODIAN | 604 SEA OATS DRIVE | | | DESTIN | FL | 32541 | 2418 |
| CHERYL JONES BRANT | ATTN CHERYL J MCCRACKEN | 5201 ABERCORN AVE | | | ATLANTA | GA | 30346 |
| CHERYL JONES GARRETT | 1513 NEWTON AVENUE | | | | DAYTON | OH | 45406 | 4258 |
| CHERYL K BAUMGRAS | 8790 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848 | 9330 |
| CHERYL K BERRY | 16325 SEYMOUR ROAD | | | | LINDEN | MI | 48451 | 9645 |
| CHERYL K CALDWELL | 4564 W 1000 SO | | | | BUNKER HILL | IN | 46914 | 9476 |
| CHERYL K HERWIG | 29 WOODRIDGE LANE | | | | PICAYUNE | MS | 39466 | 8834 |
| CHERYL K LIPPMAN TTEE FOR THE | CHERYL K LIPPMAN REV LIV TRUST | DTD 7/17/96 | 305 A PORTLOCK RD | | HONOLULU | HI | 96825 | 2045 |
| CHERYL K ROSS & | LARRY W ROSS JT TEN | 4749 BROCKHAM WAY | | | STERLING HEIGHTS | MI | 48310 | 5034 |
| CHERYL K TOTH & | DAWN RENE MENCHACA | 6482 CALLE DEL SOL DR | | | EL PASO | TX | 79912 |
| CHERYL K WHITTINGTON | 2290 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25401 | 0622 |
| CHERYL KEEZER | 150 LONGWOOD DR | | | | EASLEY | SC | 29642 | 7884 |
| CHERYL KENNEY | 78 W MARSHALL ROAD | | | | LANSDOWNE | PA | 19050 |
| CHERYL KIMM EVANS | 12917 CONIFER LN | | | | EULESS | TX | 76040 |
| CHERYL KLEBSCH | 713 OAK ST | | | | FRANKFORT | SD | 57440 | 2128 |
| CHERYL KLEINMAN PALOMBO | 29 MILDEN AVE | | | | STATEN ISLAND | NY | 10301 |
| CHERYL KOZLOWSKI | CHERYL ANN KOZLOWSKI LIVING TR | 21195 W OUTER DRIVE | | | DEARBORN | MI | 48124 |
| CHERYL L ALVEY HEDGPATH & | LYNDELL A WHITE JT WROS | 300 N MAYES SE | | | PRYOR | OK | 74361 |
| CHERYL L ASHTON | CUST CLAIRE ANN ASHTON UGMA OH | 597 CHURCH ST | | | AMHERST | OH | 44001 | 2207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL L BAKER | 40 MONTPELIER COURT | | | | NEW CASTLE | DE | 19720 | |
| CHERYL L BALLARD | 7310 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903 | 8507 |
| CHERYL L BAUMGARTNER | 17810 BIRCH FOREST LANE | | | | SPRING | TX | 77379 | 3984 |
| CHERYL L BEHRENS | 5245 STANTON ST | | | | HUDSONVILLE | MI | 49426 | 9716 |
| CHERYL L BLANEY | 857 CHAMPION AVE E | | | | WARREN | OH | 44483 | 1559 |
| CHERYL L BLANKENBILLER | PO BOX 892213 | | | | OKLAHOMA CITY | OK | 73189 | |
| CHERYL L BREWER | 2061 DEERWOOD DR | | | | TWIN LAKE | MI | 49457 | 9771 |
| CHERYL L BRIMSTIN & | JOSEPH W BRIMSTIN | 16730 S SUNSET RIDGE CT | | | LOCKPORT | IL | 60441 | |
| CHERYL L BRING | 2816 57TH DRIVE EAST | | | | BRADENTON | FL | 34203 | 5343 |
| CHERYL L BROWN | 5525 MALLARD POINTE CT | | | | MILFORD | OH | 45150 | |
| CHERYL L BUGAJSKI | 5128 CREEKMONTE DR | APT 6 | | | ROCHESTER | MI | 48306 | 4793 |
| CHERYL L CAGLE | 5637 HURON ST | | | | DEARBORN HTS | MI | 48125 | 2951 |
| CHERYL L CARLOCK | 4880 PARVIEW | | | | CLARKSTON | MI | 48346 | 2793 |
| CHERYL L CARTER | ATTN CHERYL L CARTER HIGGINS | 3208 20TH ST | | | COLUMBUS | NE | 68601 | 3106 |
| CHERYL L CATTON | 6499 WARREN RD | | | | ANN ARBOR | MI | 48105 | 9775 |
| CHERYL L CHANDLER | 33980 BRAEBURY RIDGE | | | | FARMINGTON HILLS | MI | 48331 | 3623 |
| CHERYL L CHAPMAN | 1507 LINCOLN AVE | | | | MT MORRIS | MI | 48458 | 1307 |
| CHERYL L CHASE | TR CHERYL L CHASE REVOCABLE TRUST | UA 05/24/97 | 17509 RADCLIFFE PL | | WILDWOOD | MO | 63025 | 2368 |
| CHERYL L CHEYNEY & | THOMAS E CHEYNEY JR JT TEN | 7625 MILL STREAM CT | | | CUMMING | GA | 30040 | 4289 |
| CHERYL L CRAHEN | 7060 MORNING DOVE LN | | | | OLMSTED TWP | OH | 44138 | 3177 |
| CHERYL L CRAHEN & | PAUL S CRAHEN JT TEN | 7060 MORNING DOVE LN | | | OLMSTED FALLS | OH | 44138 | |
| CHERYL L CRANDELL & | INGRID E CRANDELL JT TEN | 105 E IROQUOIS ROAD | | | PONTIAC | MI | 48341 | 2018 |
| CHERYL L CRIM | 2185 TARTAN TRL | | | | HIGHLAND | TX | 75077 | 3155 |
| CHERYL L DANIEL | P.O. BOX 300440 | | | | JAMAICA | NY | 11430 | 0440 |
| CHERYL L DRIVER | 2603 LINWOOD RD | | | | BALTIMORE | MD | 21234 | 7540 |
| CHERYL L EDWARDS-HARGROW | 6804 TWISTED OAK DR | | | | CASTLE ROCK | CO | 80108 | 8166 |
| CHERYL L ELKINS | 80 RUST ST | | | | HAMILTON | MA | 01982 | 2141 |
| CHERYL L ELSWICK | 21624 TULANE | | | | FARM HLS | MI | 48024 | |
| CHERYL L ERLING | 41 LOCUST CIRCLE | | | | ROCKY HILL | CT | 06067 | |
| CHERYL L FEGERT | 3909 S PIN OAK AVE | | | | NEW ORLEANS | LA | 70131 | 8447 |
| CHERYL L FERRIER | 2075 HARKSELL RD | | | | FERNDALE | WA | 98248 | 9786 |
| CHERYL L FOSHEE | 2320 SW 96TH ST | | | | OKC | OK | 73159 | 6862 |
| CHERYL L GEBBIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | RR 4 BOX 4615 | | EUFAULA | OK | 74432 | |
| CHERYL L GILBERRY | 2417 MANOR WAY | | | | LOGANVILLE | GA | 30052 | |
| CHERYL L GLOMSKI | 11026 LANDES CT #203 | | | | FAIR HAVEN | MI | 48023 | 1640 |
| CHERYL L GOLDSMITH | 118 SADDLE BROOK DRIVE | | | | CAMDEN | DE | 19934 | 4403 |
| CHERYL L GORDON | TR ROBERT LASRIS CREDIT SHELTER | TRUST 02/06/91 | PO BOX 49948 | | SARASOTA | FL | 34230 | 6948 |
| CHERYL L GRABLE | ATTN CHERYL LA ROCQUE | 4362 OAK TREE TRL | | | FENTON | MI | 48430 | 9162 |
| CHERYL L HAJDUN | 32 DEER RUN DRIVE | | | | COLCHESTER | CT | 06415 | 1805 |
| CHERYL L HALL | 1500 WASHINGTON AVE | | | | PIQUA | OH | 45356 | 1464 |
| CHERYL L JACOB | ATTN CHERYL L MEADOR | 5721 EAGLEMOUNT CIR | | | LITHIA | FL | 33547 | 3852 |
| CHERYL L JAGOW | 86 MOSEMAN AVE | | | | KATONAH | NY | 10536 | |
| CHERYL L JOHNSON | 2326 RICHWOOD | | | | AUBURN HGTS | MI | 48057 | |
| CHERYL L JONES | 14251 PUFFIN CT | | | | CLEARWATER | FL | 33762 | 3050 |
| CHERYL L JONES | 2321 HAVARD OAK DR | | | | PLANO | TX | 75074 | 3150 |
| CHERYL L KARNES | 9379 E COUNTY RD 1150 S | | | | GALVESTON | IN | 46932 | 8813 |
| CHERYL L KEMPER | ATTN CHERYL L CURRENS | 3805 RED BUD LANE | | | KOKOMO | IN | 46902 | |
| CHERYL L KILBURG & | MICHAEL T KILBURG JT TEN | 15004 ANGELIQUE | | | ALLEN PARK | MI | 48101 | 1847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHERYL L KING | 1126 W 300 S | | | | TIPTON | IN | 46072 | 8908 |
| CHERYL L KLEINHANS | 10314 DIVISION | | | | COLUMBUS | MI | 48063 | 4002 |
| CHERYL L KNECHT | 4745 BAUSMAN ROAD | | | | PIQUA | OH | 45356 | 8352 |
| CHERYL L KRAJCIK | 2602 MIDDLESEX | | | | TOLEDO | OH | 43606 | 3009 |
| CHERYL L KRESEVIC TRUST | CHERYL L KRESEVIC TTEE | U/A DTD 11/02/2004 | ACCOUNT #2 | 37412 CHERRYBANK DRIVE | SOLON | OH | 44139 | 7026 |
| CHERYL L LUNDGREN | 307 W SIMPSON | | | | ALLIANCE | OH | 44601 | 3941 |
| CHERYL L MAKAREWICZ | 0-12527 TALLMADGE DRIVE NW | | | | GRAND RAPIDS | MI | 49544 | 9513 |
| CHERYL L MAKHOUL | TR CHERYL L MAKHOUL LIVING TRUST UA | 03/03/92 | 1725 W PRATT RD | | DEWITT | MI | 48820 | 9747 |
| CHERYL L MAKO & | GAYE-STUART MAKO JT TEN | 6410 MUSQUASH TRL | | | CLARKSTON | MI | 48348 | 4608 |
| CHERYL L MANNING | CHARLES SCHWAB & CO INC CUST | 7311 IDLEWILD RD | | | FAIR PLAY | CA | 95684 | |
| CHERYL L MC QUEEN | 4881 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | 8972 |
| CHERYL L MCKENZIE | 710 HOGSBACK RD | | | | MASON | MI | 48854 | 9541 |
| CHERYL L NICOLLS | TR CHERYL L NICOLLS IRREVOCABLE | TRUST UA 12/07/02 | ELLEN ANNE NICOLLS | 17509 RADCLIFFE PL | WILDWOOD | MO | 63025 | 2368 |
| CHERYL L PATTERSON-BUTKOVICH | 19681 STAMFORD | | | | LIVONIA | MI | 48152 | 1242 |
| CHERYL L PETERS | CGM SEP IRA CUSTODIAN | U/P/O THOMAS R WIETERS MD | 8550 WAGRAM LANE | | CHARLESTON | SC | 29420 | 7102 |
| CHERYL L PETSCH | 4110 N MAIN STREET | | | | LESLIE | MI | 49251 | 9425 |
| CHERYL L PIERCE | 2570 N CALLE NOVENO | | | | HUACHUCA CITY | AZ | 85616 | 8245 |
| CHERYL L PIERPONT | 2219 HIGH COUNTRY DR | | | | CARROLLTON | TX | 75007 | 1701 |
| CHERYL L PILKERTON & | FRANK M CHAPMAN | 617 N X ST | | | LOMPOC | CA | 93436 | |
| CHERYL L RAND | 2145 FAIRFAX DRIVE | | | | ALPHARETTA | GA | 30004 | 1478 |
| CHERYL L REEVE | TOD ACCOUNT | 1571 WALPOLE DRIVE | | | CHESTERFIELD | MO | 63017 | 4614 |
| CHERYL L REIBER | 25702 COYOTE DR | | | | BROWNSTOWN | MI | 48134 | 9067 |
| CHERYL L REINHARDT | 3390 SOUTH WEHR | | | | NEW BERLIN | WI | 53146 | 2542 |
| CHERYL L RENNIE | 13189 TIBBETS RD | | | | MEMPHIS | MI | 48041 | 1072 |
| CHERYL L RICHARDSON | 7356 E 200 S | | | | MARION | IN | 46953 | 9146 |
| CHERYL L ROBINSON | 115 GROVE AVE | | | | LYNCHBURG | VA | 24502 | |
| CHERYL L ROBINSON & | MAX E ROBINSON JT TEN | 8546 PINEVIEW LAKE DRIVE | | | LINDEN | MI | 48451 | 9765 |
| CHERYL L ROCKWELL | 10112 LOMITA DR | | | | SHREVEPORT | LA | 71115 | 3435 |
| CHERYL L RUFUS | 556 GOODYEAR | | | | BUFFALO | NY | 14211 | 1671 |
| CHERYL L RUSH | 2601 MEADE CT | | | | ANN ARBOR | MI | 48105 | 1300 |
| CHERYL L SCOTT | 334 LOCUST, PO BOX 28 | | | | HICKMAN | NE | 68372 | 0028 |
| CHERYL L SHANNON | 2795 SADDLERIDGE WAY | | | | WICKENBURG | AZ | 85390 | 1223 |
| CHERYL L STELLO | 1309 TRULL PLACE | | | | MONROE | NC | 28110 | 8904 |
| CHERYL L STEWART | 321 W 30TH ST | | | | WILMINGTON | DE | 19802 | 3132 |
| CHERYL L STRAUSS | 584 MORGAN ROAD | | | | WEST SPRINGFIELD | MA | 01089 | |
| CHERYL L SWIMS | 9747 WILLIAM | | | | TAYLOR | MI | 48180 | 3745 |
| CHERYL L TARBOUS | 205 HUDSON STREET APT# 610 | | | | HOBOKEN | NJ | 07030 | 5811 |
| CHERYL L TAYLOR | 6733 BROOKMONT DR | | | | BALTIMORE | MD | 21207 | 5302 |
| CHERYL L TOBIN & | SEAN C TOBIN JT TEN | 36410 LADYWOOD | | | LIVONIA | MI | 48154 | 1707 |
| CHERYL L VAN ORMAN | 1402 SOUTHWEST CHARLESTON AVE | | | | LEES SUMMIT | MO | 64081 | 2471 |
| CHERYL L WALLERICH | 1655 EDMONTON AVE | | | | SUNNYVALE | CA | 94087 | 5202 |
| CHERYL L WEAVER | 5904 LOCH MAREE DR | | | | PLANO | TX | 75093 | |
| CHERYL L WETMORE | 12330 JAYCIE CIR | | | | OKLAHOMA CITY | OK | 73130 | 8463 |
| CHERYL L WHEELER | 215 CARTERS NECKS RD | | | | WILLIAMSBURG | VA | 23188 | 2260 |
| CHERYL L WHEELER & | ADELBERT A WHEELER JT TEN | 215 CARTERS NECK RD | | | WILLIAMSBURG | VA | 23188 | 2260 |
| CHERYL L WHITESELL | 2582 CAMPBELL STATION ROAD | | | | CALLEOKA | TN | 38451 | 2305 |
| CHERYL L WILLIAMS | 243 CAMPBELL STREET | | | | BLACKVILLE | SC | 29817 | 2453 |
| CHERYL L WILLIAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3257 ALMOND ST | | PHILADELPHIA | PA | 19134 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERYL L WOLVERTON & | GARY WOLVERTON JT TEN | 219 W PARKWOOD | | | SIDNEY | OH | 45365 | 1494 |
| CHERYL L WOOD & | JENNIFER P MERKA JT TEN | 14402 MOORFIELD DRIVE | | | HOUSTON | TX | 77083 |
| CHERYL L WOOD REVOCABLE | TRUST UAD 03/16/00 | CHERYL L WOOD TTEE | 1426 BATTLESBURG RD SE | | EAST SPARTA | OH | 44626 | 9521 |
| CHERYL LAI CHAPMAN | 171 PIERRE MALFANT | FARGES 01550 | FRANCE | | | |
| CHERYL LANE | 11472 CREEKVIEW | | | | GRASS VALLEY | CA | 95949 | 9798 |
| CHERYL LAWRENCE | 2542 WHITE CRANE CIRCLE | | | | LIVERMORE | CA | 94550 |
| CHERYL LEA KOCH & | JAMES MICHAEL KOCH | JT TEN | 11202 COUNTY RD. 8530 | | WEST PLAINS | MO | 65775 | 6735 |
| CHERYL LEA KOCH IRA | FCC AS CUSTODIAN | 11202 COUNTY RD. 8530 | | | WEST PLAINS | MO | 65775 | 6735 |
| CHERYL LEA TORRES | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEA TORRES CUST | JAMES TORRES JR UTMA MO | 5432 HOLLOW OAK COURT | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEA TORRES CUST | TIA LEA TORRES UTMA MO | 5432 HOLLOW OAK COURT | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEE HARTMANN | 337 S EMMA AVE | | | | VENTURA | CA | 93003 | 4740 |
| CHERYL LEE KINSEY | 337 SOUTH EMMA AVE | | | | VENTURA | CA | 93003 | 4740 |
| CHERYL LELIEVRE | 543 SOMERS AVE | | | | WHITEFISH | MT | 59937 | 2758 |
| CHERYL LESNIOWSKI | 8633 GRANT AVENUE | | | | OVERLAND PARK | KS | 66212 |
| CHERYL LEWIS IRA | FCC AS CUSTODIAN | 421 REED ROAD | | | MANSFIELD | OH | 44903 | 9277 |
| CHERYL LI | 1755 E VINCENT | | | | SPRINGFIELD | MO | 65804 |
| CHERYL LINDSEY | 4301 13 MILE NE RD | | | | ROCKFORD | MI | 49341 | 8225 |
| CHERYL LORRAINE CARLSON | 7452 SUNSET RIDGE PARKWAY | | | | INDIANAPOLIS | IN | 46259 | 7648 |
| CHERYL LOU HENRY | 50 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | 6626 |
| CHERYL LUTHER | 9 LIONEL PLACE | | | | ASHEVILLE | NC | 28806 | 2015 |
| CHERYL LYNN ABRAHAM | ATTN CHERYL BARKETT | 1350 BARBIE DR | | | YOUNGSTOWN | OH | 44512 | 3703 |
| CHERYL LYNN ANTHONY | 10345 DENTON CREEK DR | | | | FENTON | MI | 48430 | 3522 |
| CHERYL LYNN BLANK | 30 SNODEN LANE | | | | WATCHUNG | NJ | 07069 |
| CHERYL LYNN BOYLE | CHARLES SCHWAB & CO INC CUST | PO BOX 374 | | | HINSDALE | MT | 59241 |
| CHERYL LYNN CHAMBERS | PO BOX 20306 | | | | BOULDER | CO | 80308 | 3306 |
| CHERYL LYNN FURNARY | ATTN CHERYL F DIFERDINANDO | 9 STONE GATE S | | | LONGWOOD | FL | 32779 | 3020 |
| CHERYL LYNN GINGELL | CHARLES SCHWAB & CO INC CUST | 1438 VISTA CREEK DR | | | ROSEVILLE | CA | 95661 |
| CHERYL LYNN KACZYNSKI | ATTN CHERYL LYNN GEDRAITIS | 4845 S AIRPORT | | | BRIDGEPORT | MI | 48722 | 9790 |
| CHERYL LYNN NAN | 6101 SW 27TH ST | | | | MIRAMAR | FL | 33023 | 3915 |
| CHERYL LYNN RAND | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2145 FAIRFAX DRIVE | | ALPHARETTA | GA | 30004 |
| CHERYL LYNN RING | 5770 HECKER PASS RD #16 | | | | GILROY | CA | 95020 | 9424 |
| CHERYL LYNN SIMONS | PO BOX 33232 | | | | LOS GATOS | CA | 95031 | 3232 |
| CHERYL LYNN SPEARMAN | 401 LELAND AVE | | | | DAYTON | OH | 45417 | 1657 |
| CHERYL LYNN STEWART | 804 NORTH PENNSYLVANIA AVE | | | | ROSWELL | NM | 88201 |
| CHERYL M ANDERSON & | JOHN F ANDERSON JT TEN | 9758 SILVERSIDE DR | | | SOUTH LYON | MI | 48178 | 8811 |
| CHERYL M BALL & | WILLIAM C BALL JT TEN | 3443 PINEMONT DR | | | DOUGLASVILLE | GA | 30135 | 7298 |
| CHERYL M BARNES | G-1458 W LOUIS AVE | | | | FLINT | MI | 48505 |
| CHERYL M BAZAR | 6314 ADAMS ST | | | | JUPITER | FL | 33458 | 6700 |
| CHERYL M CORTES | 2729 QUINCY AVE. | | | | OGDEN | UT | 84403 | 0217 |
| CHERYL M DAVIS | ATTN CHERYL M WOODWARD | 1401 W NEWPORT PIKE | | | WILMINGTON | DE | 19804 | 3522 |
| CHERYL M DELLAVALLE | 341 S NIAGARA ST | | | | TONAWANDA | NY | 14150 | 1907 |
| CHERYL M GENOVESE | CUST JOSEPH P GENOVESE | UGMA NY | 841 THE CIRCLE | | LEWISTON | NY | 14092 | 2050 |
| CHERYL M GENOVESE | CUST KRISTEN M GENOVESE | UGMA NY | 841 THE CIRCLE | | LEWISTON | NY | 14092 | 2050 |
| CHERYL M GENOVESE & | PETER J GENOVESE JT TEN | 841 THE CIRCLE | | | LEWISTOWN | NY | 14092 | 2050 |
| CHERYL M HOLLAND | 13110 VERONICA | | | | SOUTHGATE | MI | 48195 | 1238 |
| CHERYL M HOOKER | 280 PARK VIEW TER APT 304 | | | | OAKLAND | CA | 94610 | 4524 |
| CHERYL M HOPSON | BOX 6 | | | | WELLS | VT | 05774 | 0006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERYL M JENKINS | 3829 CALLIOPE AVENUE | | | | PORT ORANGE | FL | 32129 | |
| CHERYL M MELLEROWICZ | 3820 COACHWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | 1064 |
| CHERYL M NEWTON | 3620 ARBOR DR | | | | FENTON | MI | 48430 | 3115 |
| CHERYL M PALMA | 80 WOODLEA ROAD | | | | MUTTONTOWN | NY | 11791 | 2321 |
| CHERYL M REED | P O BOX 548 | | | | LANETT | AL | 36863 | 0548 |
| CHERYL M ROTHE | 16646 MONTICELLO | | | | CLINTON TWP | MI | 48038 | 4035 |
| CHERYL M SIRHAN | CUST CHRISTOPHER JOHN SIRHAN UGMA | MI | 7785 FRAMPTON | | WASHINGTON | MI | 48095 | 1235 |
| CHERYL M SIRHAN | CUST JORDAN ROSS SIRHAN UGMA MI | 7785 FRAMPTON DR | | | WASHINGTON | MI | 48095 | 1235 |
| CHERYL M SMITH | 558 E GREENLAWN AVE | | | | LANSING | MI | 48910 | 3305 |
| CHERYL M SMITH | 558 E GREENLAWN AVE | | | | LANSING | MI | 48910 | 3305 |
| CHERYL M STOEHR | PO BOX 1015 | | | | BUFFALO | NY | 14224 | 8015 |
| CHERYL M WILSON | RONALD L WILSON | 401 CULPEPPER CT | | | DURHAM | NC | 27712 | 3318 |
| CHERYL MACK | CGM IRA ROLLOVER CUSTODIAN | 3079 ROLLING GREEN COURT | | | MILFORD | MI | 48380 | 4470 |
| CHERYL MACKENZIE | 22411 GORDON | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48081 | 2935 |
| CHERYL MARIA LANGSTON | 25533 8TH STREET WEST | | | | ZIMMERMAN | MN | 55398 | |
| CHERYL MARIE DOHERTY | CHERYL M AMBROSE | 2 ARBOR CT | | | STREAMWOOD | IL | 60107 | 3346 |
| CHERYL MARIE PARKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 2027 | | DE LEON SPRINGS | FL | 32130 | |
| CHERYL MARIE SCOTT & | PETER JAMES SCOTT JT TEN | 25 AVON ST | | | WAKEFIELD | MA | 01880 | 2310 |
| CHERYL MARSHALL-MORRIS | 7420 NEWHAMPSHIRE DR. | | | | DAVISON | MI | 48423 | 9512 |
| CHERYL MARTIN | 1926-A IVY ROAD | PO BOX 3857 | | | CHARLOTTESVILLE | VA | 22903 | 0857 |
| CHERYL MASCARENAS | 6506 AVENIDA LA COSTA NE | | | | ALBUQUERQUE | NM | 87109 | |
| CHERYL MCCORMICK CUST | JAYDEN EZRA MCCORMICK UTMA OR | 261 WILKES STREET | | | BANKS | OR | 97106 | |
| CHERYL MCCRAY | 4621 FARLEY DR | | | | COLUMBUS | GA | 31907 | 6342 |
| CHERYL MCKAY | 1433 HAMPTON VIEW COURT | | | | MARIETTA | GA | 30008 | |
| CHERYL MICHAUD WALSH | 5449 OLD FRANKLIN ROAD | | | | GRAND BLANC | MI | 48439 | 8623 |
| CHERYL MIDDLEBROOKS | 206 SHADY DR. | | | | COLUMBIA | TN | 38401 | |
| CHERYL MILLER ANDERSON | CHARLES SCHWAB & CO INC CUST | 101 SW WONDERVIEW CT | | | GRESHAM | OR | 97080 | |
| CHERYL MILLS | 7415 BLUEBERRY LANE | | | | CUMMING | GA | 30040 | |
| CHERYL N VAN ZEE | 25311 472ND AVE | | | | BALTIC | SD | 57003 | 5803 |
| CHERYL N VANZEE & | DALE A VANZEE JT TEN | 25311 472ND AVE | | | BALTIC | SD | 57003 | 5803 |
| CHERYL NOBLE DEWIRE | 65 KULP RD W | | | | CHALFONT | PA | 18914 | 3740 |
| CHERYL NOE THOMAS ACF | BRANDON KYLE THOMAS U/AL/UTMA | 13315 SYLVIA DRIVE | | | MCCALLA | AL | 35111 | 1337 |
| CHERYL O'BRIEN & | JERRY O'BRIEN JT TEN | 137 BIG OAKS ROAD | | | TROUT VALLEY | IL | 60013 | 2428 |
| CHERYL OBRIEN | 27 BONNIE BRIER CIRCLE | | | | HINGHAM | MA | 02043 | |
| CHERYL OCONNOR | 140 SCHOOL ST | | | | CLARK | NJ | 07066 | 1413 |
| CHERYL ODONNELL | 8262 WOODS TRAIL | | | | WHITMORE LAKE | MI | 48189 | |
| CHERYL P BREIDENBACH | CHARLES SCHWAB & CO INC CUST | 5112 SHADOW CREEK DR | | | IDAHO FALLS | ID | 83401 | |
| CHERYL P KOCHICK | ROTH CONTRIBUTORY IRA | 6 ARBELLA DRIVE | | | BEVERLY | MA | 01915 | |
| CHERYL P PINO & | JOSEPH PINO | JT TEN | 6 WILLOW GROVE PARKWAY | | WESTFIELD | NJ | 07090 | 3518 |
| CHERYL PARKS | 4062 IRON HORSE DR | | | | AUGUSTA | GA | 30907 | |
| CHERYL PASTUCKA | 333 W FRACK ST | | | | FRACKVILLE | PA | 17931 | 1615 |
| CHERYL PASTUCKA | 333 W FRACK ST | | | | FRACKVILLE | PA | 17963 | |
| CHERYL PAYNE | 1530 TRUMPETER SWAN LANE | | | | HUNTINGTOWN | MD | 20639 | 2607 |
| CHERYL PHILLIPS MCDONOUGH | 2221 CYPRESS ISLAND DR APT 505 | | | | POMPANO BEACH | FL | 33069 | 4282 |
| CHERYL PIGG | 405 CARDINAL DRIVE | | | | BARTLETT | IL | 60103 | |
| CHERYL PLONSKY | 914 KINGS CROFT | | | | CHERRY HILL | NJ | 08034 | 1112 |
| CHERYL POWELL CUSTODIAN | ABIGAIL POWELL UTMA/MI | 25 DELL ST | | | SANDUSKY | MI | 48471 | 9410 |
| CHERYL POWELL CUSTODIAN | ELIZABETH POWELL UTMA/MI | 25 DELL ST | | | SANDUSKY | MI | 48471 | 9410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHERYL POWELL CUSTODIAN | ISAAC POWELL UTMA/MI | 25 DELL ST | | | | SANDUSKY | MI | 48471 9410 |
| CHERYL R BARANANO | 151 BATRE LANE | | | | | MOBILE | AL | 36608 5864 |
| CHERYL R BELLE | PO BOX 424 | | | | | LAGRANGE | IL | 60525 |
| CHERYL R BROSEY | 4385 N RIVERSIDE DR | | | | | COLUMBUS | IN | 47203 1124 |
| CHERYL R GORDER | 7637 E CINNABAR LN | | | | | STRAFFORD | MO | 65757 8916 |
| CHERYL R GREER | 3005 CHADBOURNE RD | | | | | SHAKER HTS | OH | 44120 2446 |
| CHERYL R JEMISON | 16898 SORRENTO | | | | | DETROIT | MI | 48235 4210 |
| CHERYL R MAIORCA | 1660 ROOSEVELT DR | | | | | NILES | OH | 44446 4108 |
| CHERYL R MC CURDY | 3717 EDGEVALE DR | | | | | TOLEDO | OH | 43606 2642 |
| CHERYL R OLGAARD | ATTN CHERYL R WOLOHAN | 6421 DENTON | | | | TROY | MI | 48098 |
| CHERYL R PONDER | 107 ANSLEY WALK LANE | | | | | CARY | NC | 27518 5731 |
| CHERYL R SMITH | 2223 ELENDIL LANE | | | | | CHARLOTTE | NC | 28269 6974 |
| CHERYL REGINA COLEMAN | 1328 SILVER SIERRA ST | | | | | LAS VEGAS | NV | 89128 2158 |
| CHERYL REMICK | 1450 ANNKIM CIRCLE | | | | | GARDNERVILLE | NV | 89460 |
| CHERYL ROME | 40292 HWY 550 N #770 | | | | | DURANGO | CO | 81301 |
| CHERYL ROULY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 710 SOUTHLAKE CIR | | | YOUNGSVILLE | LA | 70592 |
| CHERYL RYBA | 29918 40TH AVE NW | | | | | STANWOOD | WA | 98292 |
| CHERYL S BERMAN | R/O IRA DCG & T TTEE | 6020 NW 55TH LANE | | | | FORT LAUDERDALE | FL | 33319 2471 |
| CHERYL S BOONE | 880 MENDES CT | | | | | COLUMBUS | OH | 43235 3506 |
| CHERYL S CHAPEKIS | 5391 RESERVE DR | | | | | DUBLIN | OH | 43017 8620 |
| CHERYL S CHASE | 2910 DUTTON COURT | | | | | DAYTON | OH | 45458 9266 |
| CHERYL S CUNNINGHAM | 5409 ABBEY DRIVE | | | | | MC HENRY | IL | 60050 5917 |
| CHERYL S HOLDER | 5281 ALEXANDRIA PIKE | | | | | ANDERSON | IN | 46012 9573 |
| CHERYL S JACO | 111 W QUAIL HOLLOW WAY | | | | | DICKSON | TN | 37055 2360 |
| CHERYL S JOHNSON | 4200 BROOKHILL LANE | | | | | DAYTON | OH | 45405 |
| CHERYL S MANZ | DONALD H MANZ JT TEN | 821 N. CHERRY ST. | | | | PAULDING | OH | 45879 1004 |
| CHERYL S MCPHERSON | 325 MIDLAND PKWY | APT 1116 | | | | SUMMERVILLE | SC | 29485 8473 |
| CHERYL S ROETHER | 24759 E US HWY 40 | | | | | DENNISON | IL | 62423 2710 |
| CHERYL S S MALONE | 5132 FOLSE DR | | | | | METAIRIE | LA | 70006 1048 |
| CHERYL S SELTZER | 333 W END AVE APT 16C | | | | | NEW YORK | NY | 10023 8133 |
| CHERYL S SMITH TOD L A SMITH | L SMITH | SUBJECT TO STA RULES | 415 HIGHLAND AVENUE | | | QUINCY | FL | 32351 1611 |
| CHERYL S VOGRIG | KENNETH F VOGRIG | JT TEN/WROS | 1029 HIGHLAND DR | | | CANONSBURG | PA | 15317 5227 |
| CHERYL S WALD & | JOSEPH L WALD JT WROS | 1846 CIMARRON DR | | | | OKEMOS | MI | 48864 3810 |
| CHERYL SALTER | 2109 E 70TH ST #3 | | | | | CHICAGO | IL | 60649 |
| CHERYL SCHEDIN | CHARLES SCHWAB & CO INC CUST | 6 BALDWIN LN | | | | LYNNFIELD | MA | 01940 |
| CHERYL SCHEDIN | THE CHERYL I SCHEDIN LIVING TR | 6 BALDWIN LN | | | | LYNNFIELD | MA | 01940 |
| CHERYL SCOTT | 9677 GARDENIA DR | | | | | PALM BEACH GARDENS | FL | 33410 5507 |
| CHERYL SEIDENSPINNER | 33 CHATSWORTH COURT | | | | | OAKLAND | CA | 94611 2503 |
| CHERYL SELIGER | 804 10TH AVE. N.E. | | | | | WASECA | MN | 56093 |
| CHERYL SELLARS | 4009 S COUNTY RD 1184 | | | | | MIDLAND | TX | 79706 6472 |
| CHERYL SENOSKI | CHARLES SCHWAB & CO INC CUST | PO BOX 765 | | | | CORRALES | NM | 87048 |
| CHERYL SERENO | 34 E FELTON ST | | | | | N TONAWANDA | NY | 14120 |
| CHERYL SHAFFER | 17523 S. SANDLAKE AVE | | | | | CARSON | CA | 90746 |
| CHERYL SHAFFER BREHME & | THOMAS HALL BREHME IV | 12743 CALLE DE LAS ROSAS | | | | SAN DIEGO | CA | 92129 |
| CHERYL SHULER | 309 EAU CLAIRE STREET | | | | | BUTLER | PA | 16001 4716 |
| CHERYL SILVERS ROBINSON | TR UA 11/21/83 | F/B/O CHERYL SILVERS | ROBINSON | 12052 TANGLETREE DRIVE | | SAINT LOUIS | MO | 63146 4846 |
| CHERYL SIMS | 3977 LEISURE WOODS DR. | | | | | DECATUR | GA | 30034 |
| CHERYL SNYDER & | MARIE OTTAVIANO JT TEN | 3 TUDOR OVAL | | | | WESTFIELD | NJ | 07090 2223 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHERYL SOUZA | 80 KEENE ROAD | | | | ACUSHNET | MA | 02743 | |
| CHERYL SPENCER | CUST ELEXIS DARLYCE SPENCER | UTMA CA | 8160 MANITOBA ST 308 | | PLAYA DEL REY | CA | 90293 | 8640 |
| CHERYL SPICER | 5815 ELDERGARDENS ST | | | | SAN DIEGO | CA | 92120 | 3727 |
| CHERYL ST JOHN | 5324 N HAWTHORNE ST | | | | SPOKANE | WA | 99205 | |
| CHERYL ST. JOHN SMYTHE | CGM IRA CUSTODIAN | 13700 MARINA POINTE DR #503 | | | MARINA DEL REY | CA | 90292 | 9259 |
| CHERYL STALLWORTH-HOOPER & | WAYNE HOOPER | 70 WASHINGTON ST APT 6N | | | BROOKLYN | NY | 11201 | |
| CHERYL STERNLICHT | C/O MULDERIG | 908 DOVER CASTLE LANE | | | PFLUGERVILLE | TX | 78660 | |
| CHERYL STRICKLAND | 754 DEXTERVILLE OAK RIDGE RD | | | | MORGANTOWN | KY | 42261 | 9182 |
| CHERYL SUE MAIN | SAM: PARAMETRIC PPA1-B | 3602 EAST BAY ROAD SOUTH DRIVE | | | INDIANPOLIS | IN | 46240 | |
| CHERYL T COSTELLO | 58 S HARMONY DR | | | | JANESVILLE | WI | 53545 | 2673 |
| CHERYL T WELLS | 519 SIMON ST | | | | HAYWARD | CA | 94541 | |
| CHERYL TAYLOR | 3 FITCH ST | | | | CARTERET | NJ | 07008 | 3009 |
| CHERYL TAYLOR | TR CHERLY B TAYLOR TRUST | UA 03/27/96 | 1631 FOLKSTONE RD | | TALLAHASSEE | FL | 32312 | 3686 |
| CHERYL THOMAS | 1140 VESPER DR | | | | FT MYERS | FL | 33901 | |
| CHERYL TOFTEY SCHEFFLER | | | | | | | | |
| CHERYL TOMASSETTI | 205 GRAND ST #1 | | | | CROTON HDSN | NY | 10520 | |
| CHERYL TURBETT | N4791 HWY 25 #480 | | | | MENOMONIE | WI | 54751 | |
| CHERYL V AMARE & | BARBARA V AMARE JT TEN | 109 CONTI CT | | | FAIRHOPE | AL | 36532 | |
| CHERYL VAN OSTRAND | CHARLES SCHWAB & CO INC CUST | 3213 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311 | |
| CHERYL VOELKER | 6710 LOUENE CIRCLE | | | | SHREVEPORT | LA | 71119 | |
| CHERYL W JONES | 4578 NEW RD | | | | YOUNGSTOWN | OH | 44515 | 3811 |
| CHERYL WATERS | 3233 HAMLIN RD | | | | MEDINA | OH | 44256 | 7653 |
| CHERYL WATTS | 701 WAXWING DRIVE | | | | MANDEVILLE | LA | 70448 | |
| CHERYL WEEKS | WALTER S WEEKS TEN COM | 3332 COTTLE ROAD | | | WEEDSPORT | NY | 13166 | 3128 |
| CHERYL WETHERBEE | 663 CHARLES LN | | | | ROCK HILL | SC | 29730 | 8911 |
| CHERYL WILLIAMS | 246 WASHINGTON, APT. 1AN | | | | OAK PARK | IL | 60302 | |
| CHERYL WILLIAMS ROTH IRA | FCC AS CUSTODIAN | 711 29TH PLACE | | | GRANITE CITY | IL | 62040 | 2113 |
| CHERYL WOOLISCROFT | CHARLES SCHWAB & CO INC CUST | 3613 CANYON OAKS DR | | | CARROLLTON | TX | 75007 | |
| CHERYL Y CROCKETT | 6065 SHILLINGHAM DRIVE | | | | WEST BLOOMFIELD | MI | 48322 | 1560 |
| CHERYL Y FLYNN | PO BOX 82 | | | | OXFORD | MI | 48371 | 0082 |
| CHERYL Y OUTLAW | 5575 OAKVILLE WALTZ | | | | NEW BOSTON | MI | 48164 | 9692 |
| CHERYL YORK | 3141 S. CRESTVIEW DRIVE | | | | NEW CASTLE | IN | 47362 | |
| CHERYL YORK | 32272 PINEHURST DRIVE | | | | AVON LAKE | OH | 44012 | 2527 |
| CHERYL ZELAYA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2479 - 16TH AVE | | SAN FRANCISCO | CA | 94116 | |
| CHERYLAN J WEST | 1278 SKYWOOD DR | | | | MOBILE | AL | 36693 | 4345 |
| CHERYLE C ALLEN | TOD REGISTRATION | 2103 NORTH H STREET | | | PENSACOLA | FL | 32501 | 1596 |
| CHERYLE D KAUFMAN | 850 HURON ST | | | | FLINT | MI | 48507 | 2553 |
| CHERYLE FANN | 604 SPENCER FARLOW DR. | | | | CAROLINA BEACH | NC | 28428 | |
| CHERYLE INGRAM | 615 CAYUGA STREET | APT. #3 | | | LEWISTON | NY | 14092 | |
| CHERYLE J CHIARAMONTE | 3891 AUSTINBURG RD | | | | ASHTABULA | OH | 44004 | |
| CHERYLE L GILLESPIE | 4079 MEIGS AVE | | | | WATERFORD | MI | 48329 | 2172 |
| CHERYLENE O G C CHONG & | NATHAN W K CHONG | TR CHERYLENE O G C CHONG TRUST | UA 9/03/01 | 5607 KANAU ST | HONOLULU | HI | 96821 | 2016 |
| CHERYLL A NELSON & | JOHN C NELSON JT WROS | 1440 FAIRHOLME ROAD | | | GROSSE POINTE | MI | 48236 | 2315 |
| CHERYLL ANN KRESS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1180 BEMBRIDGE DR | | ROCHESTER | MI | 48307 | |
| CHERYLL D DAVENPORT | 12448 S 200 W | | | | KOKOMO | IN | 46901 | |
| CHERYLL L WATSON | 3170 GA HWY 326 | | | | CARNESVILLE | GA | 30521 | 4624 |
| CHERYLYN PATTERSON | 560 CAPITAL ST | | | | N FT MYERS | FL | 33903 | |
| CHERYLYNNE M COLLINS | BOX 2101 | | | | FAIRVIEW | OR | 97024 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERYN J PAYNE | CHRISTIAN E JAHN | EST JOAN P JAHN | 11277 CENTRE ST | PO BOX 194 | LEONARDSVILLE | NY | 13364 |
| CHERYN L WALL | 5424 EAST YUCCA ST | | | | SCOTTSDALE | AZ | 85254 4755 |
| CHESAPEAKE BANK | FBO ANN H GRANGER | 302 HARRISON AVE. | | | WILLIAMSBURG | VA | 23185 3549 |
| CHESAPEAKE BANK | FBO GREGORY H GRANGER | 1005 RICHMOND RD | | | WILLIAMSBURG | VA | 23185 2823 |
| CHESAPEAKE INVESTMENT CLUB | DONALD W CLARK GEN PARTNER | 110 POTOMAC AVE | | | SALISBURY | MD | 21804 4732 |
| CHESLAN K SIMPSON | 1310 BARRANCA ROAD | | | | LOS ALAMOS | NM | 87544 2535 |
| CHESLEY H WINTCH | CHARLES SCHWAB & CO INC CUST | 2262 EMERALD HILLS CT | | | SALT LAKE CITY | UT | 84121 |
| CHESLEY R MCREYNOLDS | TR CHESLEY R MCREYNOLDS TRUST | UA 01/07/00 | 11 DEBORAH DR | | BLOOMFIELD | IA | 52537 |
| CHESLEY R SHREWSBERRY | 135 PONDEROSA DR | | | | OREGON | OH | 43616 2222 |
| CHESSIE L HICKMAN TOD M D HICKMAN | L H HICKMAN, M A HICKMAN | SUBJECT TO STA RULES | PO BOX 310 | | HORNTOWN | VA | 23395 0310 |
| CHESTER A ARTHUR JR & | SHERYL LEE ARTHUR | THE ARTHUR FAMILY TRUST | 9203 CAYUGA AVE | | SUN VALLEY | CA | 91352 |
| CHESTER A BRISBIN | 1360 W WILSON RD | | | | CLIO | MI | 48420 1689 |
| CHESTER A BURRS | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624 4752 |
| CHESTER A CARTER | 1629 NO DUKELAND ST | | | | BALTIMORE | MD | 21216 3503 |
| CHESTER A COSS & | RACHEL B COSS | 2809 53RD ST SW | | | LEHIGH ACRES | FL | 33976 |
| CHESTER A FELTY | 5441 COUNTY ROAD 52 | | | | BIG PRARIE | OH | 44611 9649 |
| CHESTER A GILLIS | 115 3RD ST S APT 713 | | | | JACKSONVILLE BEACH | FL | 32250 6803 |
| CHESTER A GREENE | 14917 PRAIRIE PARK DR | | | | HOAGLAND | IN | 46745 9760 |
| CHESTER A HOSTETTER | 246 HUNTER CROSSING RD | | | | GOSHEN | VA | 24439 2211 |
| CHESTER A HUBER | 13587 HAVEN AVE | | | | SPARTA | WI | 54656 8176 |
| CHESTER A JAQUES | 61 UNCLE STANLEY'S WAY | | | | SOUTH DENNIS | MA | 02660 2603 |
| CHESTER A KAMINSKI ROTH IRA | FCC AS CUSTODIAN | 1716 FAWN DRIVE | | | OWENSBORO | KY | 42303 1842 |
| CHESTER A KURAS | DOYLE LITT KURAS & CO PSS | 4000 LIVERNOIS SUITE 150 | | | TROY | MI | 48098 |
| CHESTER A LEWANDOWSKI & | LORRAINE K LEWANDOWSKI | TR UA 10/01/91 CHESTER A LEWANDOWSKI | LIV TR | 9420 E SUTTON DR | SCOTTSDALE | AZ | 85260 4366 |
| CHESTER A LIVINGSTON | 206 QUINLAN AVENUE | | | | STATEN ISLAND | NY | 10314 5110 |
| CHESTER A MANCZAK | 2419 KOPKA CT | | | | BAY CITY | MI | 48708 8167 |
| CHESTER A MOCEK & | TESS MOCEK JT TEN | 23 FOXCROFT RD | APT 135 | | NAPERVILLE | IL | 60565 2043 |
| CHESTER A MONTGOMERY | P.O. BOX 463 | | | | WALNUT COVE | NC | 27052 0463 |
| CHESTER A NEDWIDEK JR | 947 MANCHESTER DR | | | | CARY | NC | 27511 4716 |
| CHESTER A OVERTON | 6942 CORNELL | | | | TAYLOR | MI | 48180 1723 |
| CHESTER A PAGE JR | 7603 VIRGINIA AVE | | | | PARMA | OH | 44129 2545 |
| CHESTER A PICK JR | 4500 LEAF CT | | | | RALEIGH | NC | 27612 3910 |
| CHESTER A PROVO & | ROSANNE M PROVO JT TEN | 14228 BADE DR | | | WARREN | MI | 48088 3793 |
| CHESTER A SPEAGLE | 910 GLENDALE | | | | TILTON | IL | 61833 7946 |
| CHESTER A STACHOWSKI | 309 SOUTH MEADOW | | | | N TONAWANDA | NY | 14120 4887 |
| CHESTER A SYRES & | CAROLEE J SYRES JT TEN | 4517 N K61 HIGHWAY | | | HUTCHINSON | KS | 67502 8040 |
| CHESTER A TURNBULL & | GLORIA M TURNBULL TEN ENT | 324 LYNN ROAD | | | SPRINGFIELD | PA | 19064 3511 |
| CHESTER A WALZ | 19201 GENITO RD | | | | MOSELEY | VA | 23120 1022 |
| CHESTER A WEESE | 3360 W 100 ST | | | | CLEVELAND | OH | 44111 1228 |
| CHESTER A WRIGHT | 2345 CEMETARY RD | | | | GLADWIN | MI | 48624 9255 |
| CHESTER A. BASSETT JR | 467 HARRISON AVE | | | | GARFIELD | NJ | 07026 |
| CHESTER ALBERT NEDWIDEK III | 312 FOREST GLEN LN | | | | POLLOCKSVILLE | NC | 28573 9367 |
| CHESTER ARTHUR | 102 COLLIER ST | | | | AIKEN | SC | 29803 5420 |
| CHESTER ARTHUR ROWE | DESIGNATED BENE PLAN/TOD | 7184 ROAD 22.6 | | | CORTEZ | CO | 81321 |
| CHESTER B BUTTERMORE | 350 ENGLISHMAN HILL | | | | CONNELLSVILLE | PA | 15425 9330 |
| CHESTER B MAYBERRY | 512 GARDENS DRIVE NO #102 | | | | POMPANO BEACH | FL | 33069 6414 |
| CHESTER B MCMULLEN | 223 OLD HAWTHORNE ROAD | | | | HAWTHORNE | FL | 32640 5732 |
| CHESTER B MUROSKI | PO BOX 252 | | | | BEAR CREEK VILLAGE | PA | 18602 0252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHESTER B RAINWATER JR | 1205 CLEARVIEW ST SW | | | | DECATUR | AL | 35601 | 6211 |
| CHESTER BEAVERS & | CATHY BEAVERS | JT TEN | 11604 RUTLEDGE BAY | | RALEIGH | NC | 27614 | 9204 |
| CHESTER BLUM TTEE | U/W/O PHILIP BLUM | F/B/O RICHARD BLUM | 601 PEEBLE BEACH PATH | | RIVERHEAD | NY | 11901 | 1885 |
| CHESTER BODENSCHATZ | 469 STEWART AVE | | | | STATEN ISLAND | NY | 10314 | 1937 |
| CHESTER BULDAS | 270 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150 | 8708 |
| CHESTER BURK WOLFE & | COBY DENTON JT TEN | 14202 VANOWEN ST | | | VAN NUYS | CA | 91405 | 4012 |
| CHESTER BURY TTEE | CHESTER J BURY TRUST U/A | DTD 09/18/1991 | 720 COUNTRY CLUB DRIVE | | SAINT CLAIR SHORES | MI | 48082 | 1063 |
| CHESTER C BREEDLOVE | PO BOX 342 | | | | PHILADELPHIA | MS | 39350 | 0342 |
| CHESTER C COLE | 1667 E 600 N | | | | ALEXANDRIA | IN | 46001 | 8785 |
| CHESTER C KUBIK & | MRS JACQUELYN A KUBIK JT TEN | 643 DOVER | | | DEARBORN HEIGHTS | MI | 48127 | 4113 |
| CHESTER C NOWAK JR | 39 ZELMER | | | | BUFFALO | NY | 14211 | 2140 |
| CHESTER C ROBINETTE | 530 W KREPPS RD | | | | XENIA | OH | 45385 | 9350 |
| CHESTER C SHELTON | 7812 SPIETH RD | | | | LITCHFIELD | OH | 44253 | 9728 |
| CHESTER C WALKER II | 1811 TIMBERLANE DRIVE | | | | FLINT | MI | 48507 | 1410 |
| CHESTER COLLINS & | MRS JOYCE COLLINS JT TEN | 3397 KEVIN CIRCLE | | | WARREN | MI | 48092 | 2243 |
| CHESTER CORNELISON | 9165 FAWN CIRCLE LN. | | | | MOUNTAIN GROVE | MO | 65711 | |
| CHESTER D CORNETT | 3657 BUNNELL RD | | | | LEBANON | OH | 45036 | 9309 |
| CHESTER D JONES | 23945 EDINBURGH | | | | SOUTH FIELDS | MI | 48034 | 4893 |
| CHESTER D KILBOURN | 2255 WILLARD RD | | | | CLIO | MI | 48420 | |
| CHESTER D KOZAK | 2373 JAKEWOOD | | | | WEST BLOOMFIELD | MI | 48324 | 3305 |
| CHESTER D TRAMELL & | SUE TRAMELL JTTEN | 4506 EL PASO | | | SNYDER | TX | 79549 | 5822 |
| CHESTER DE STEFANO & | MRS CECELIA DE STEFANO JT TEN | BOX 113 | | | WHITEHOUSE STATION | NJ | 08889 | 0113 |
| CHESTER DECORATING & FABRIC INC | ATTN GARY HICKEN | 288 RTE 31 S | | | WASHINGTON | NJ | 07882 | 4062 |
| CHESTER DOMBROWSKI | 22205 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081 | 2048 |
| CHESTER E ARNOLD | PO BOX 542 | | | | ADRIAN | MO | 64720 | 0542 |
| CHESTER E CIESZKOWSKI | CHARLES SCHWAB & CO INC.CUST | 49823 JULIA DR | | | MACOMB | MI | 48044 | |
| CHESTER E COLLIER | 603 MAPLE | | | | WILLOWSPRINGS | IL | 60480 | 1365 |
| CHESTER E CYCON | 32 WEST CHERBOURG DR | | | | S CHEEKTOWAGA | NY | 14227 | 2406 |
| CHESTER E GAINES | 8830 STONY CREEK RD | | | | YPSILANTI | MI | 48197 | 6614 |
| CHESTER E GILLEY JR | 2840 S 42ND ST | | | | KANSAS CITY | KS | 66106 | 4030 |
| CHESTER E KIRBY & | MILDRED P KIRBY JT TEN | 14454 SPYGLASS ST | | | ORLANDO | FL | 32826 | 5037 |
| CHESTER E KOLODZIEJ | 9420 TAYLORS TURN | | | | STANWOOD | MI | 49346 | |
| CHESTER E LIGOCKI | CUST JOAN M LIGOCKI UGMA IN | 9741 IRISHMAN'S RUN LN | | | ZIONSVILLE | IN | 46077 | 9322 |
| CHESTER E NEWTON | 1846 HORIZON LANE | | | | INDIANAPOLIS | IN | 46260 | 6404 |
| CHESTER E ZAREMBA & | LOLA MARY ZAREMBA | JT TEN WROS | 623 MUNSON AVE | | TRAVERSE CITY | MI | 49686 | 3523 |
| CHESTER EDWIN CARNER | CHARLES SCHWAB & CO INC CUST | 5301 FRANKLIN AVE | | | WESTERN SPRINGS | IL | 60558 | |
| CHESTER EUGENE BECKETT | CHARLES SCHWAB & CO INC.CUST | 1445 J T EISLEY DR | | | CORONA | CA | 92881 | |
| CHESTER EUGENE STEPHENS | PO BOX 875910 | | | | WASILLA | AK | 99687 | 5910 |
| CHESTER F & J M HANKOSKY | TTEE CHESTER F HANKOSKY | & JOSEPHINE M HANKOSKY | REV TRUST U/A/D 5-2-97 | 1861 FAUN ROAD | VENICE | FL | 34293 | 1511 |
| CHESTER F BARTOSIK II | 8351 FLAMINGO | | | | WESTLAND | MI | 48185 | 1761 |
| CHESTER F BAUCH | CUST MISS JILL LYNN BAUCH UGMA OH | 3991 LAWRENCEVILLE DR | | | SPRINGFIELD | OH | 45504 | 4470 |
| CHESTER F BENSON | 2428 REDSTONE RD | | | | BURLESON | TX | 76028 | 1256 |
| CHESTER F FLORKEY JR | 8376 GROVE RD | | | | FORT MYERS | FL | 33967 | |
| CHESTER F LA BELLA | 5 BARCLAY CT | | | | TRENTON | NJ | 08648 | 1453 |
| CHESTER F MUCHA & | CAROLYN B MUCHA JT TEN | 90 SHENFIELD ST | | | NEW BRITAIN | CT | 06053 | 3833 |
| CHESTER F O'BRIEN & | MARY F O'BRIEN | TR UA 08/13/91 CHESTER F O'BRIEN & | MARY F | O'BRIEN REV TR 1407 AZALEA DR | ST LOUIS | MO | 63119 | 4501 |
| CHESTER F PAWLOWSKI | 73 CORNELL DRIVE | | | | DEPEW | NY | 14043 | 2205 |
| CHESTER F PODLESNY | 4 JOANNE CT | | | | SAYREVILLE | NJ | 08872 | 1241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHESTER F RHAMSTINE | 2714 BACON | | | | BERKLEY | MI | 48072 | 1070 |
| CHESTER F ROBARDS JR | ATTN NANCY M KUSHNER | 2377 N 91ST ST | | | WAUWATOSA | WI | 53226 | 1830 |
| CHESTER F ROSHAK & | SOPHIE C ROSHAK | TR UA 04/13/92 THE CHESTER F ROSHAK | & SOPHIE C | ROSHAK JOINT REV TR 338 NW 42ND ST | BOCA RATON | FL | 33431 | 4636 |
| CHESTER F SHOCKLEY SR | 420 1/2 ANDERSON ST | | | | FRANKLIN | OH | 45005 | 2459 |
| CHESTER F STANEY | 823 COTTONWOOD DR | | | | SEVERNA PARK | MD | 21146 | |
| CHESTER F TYSZKO & EVELYN | TYSZKO | TR TYSZKO LIVING TRUST UA 04/10/97 | 1178 VERMEER DR | | NOKOMIS | FL | 34275 | 4433 |
| CHESTER F WRIGHT | 6513 E DECATUR ST | | | | MESA | AZ | 85205 | 6816 |
| CHESTER G GOOD JR | 10226 AVOCADO PL | | | | CUPERTINO | CA | 95014 | 3323 |
| CHESTER G GUPTON | 3310 AUBURN RD | | | | UTICA | MI | 48317 | 3714 |
| CHESTER G MARVIN | 9639 WOODBINE | | | | REDFORD | MI | 48239 | 1695 |
| CHESTER G SOERENS & | JANE M SOERENS JT TEN | 616 HERON POINT | | | TINTON FALLS | NJ | 07753 | 7769 |
| CHESTER G STEWART | 5320 GARDNER AVE | APT G | | | FORT KNOX | KY | 40121 | 1954 |
| CHESTER GAMBLE | 2045 HOWARD AVE | | | | FLINT | MI | 48503 | 4208 |
| CHESTER GIACOBONI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1557 CUMBERLAND CT W | | PALM HARBOR | FL | 34683 | |
| CHESTER GIBBONS | 85 E NEWPORT | | | | PONTIAC | MI | 48340 | 1254 |
| CHESTER GILBERT | 1834 COURTLAND AVE | | | | NORWOOD | OH | 45212 | 2962 |
| CHESTER GITT SCHULTZ | 958 MUMMASBURG RD | | | | GETTYSBURG | PA | 17325 | |
| CHESTER GOSIK | CGM IRA CUSTODIAN | 4128 N. SAGE CREEK CIRCLE | | | MESA | AZ | 85207 | 7256 |
| CHESTER H ALLEN II | 1100 CRANBROOK | | | | SAGINAW | MI | 48603 | 5437 |
| CHESTER H BOCHNEAK & | PATRICIA A BOCHNEAK JT TEN | 12423 LARIMER AVE | | | NORTH HUNTINGDON | PA | 15642 | 1345 |
| CHESTER H CHIODO | 1410 HASKIN DR | | | | SAN ANTONIO | TX | 78209 | 2323 |
| CHESTER H DAMMEYER | CUST NICHOLAS W DAMMEYER U/THE OHIO | U-G-M-A | 1321 CELMA RD | | ST MARYS | OH | 45885 | 1208 |
| CHESTER H DUNN | 111 BROWNS ROAD | | | | WALDEN | NY | 12586 | 3026 |
| CHESTER H GRABOWSKI | 22536 HEINZE | | | | DEARBORN | MI | 48128 | 1393 |
| CHESTER H GROHS JR | 7200 HILLCREEK RD | | | | FULTON | MO | 65251 | 4600 |
| CHESTER H LAMPMAN & | BEVERLY M LAMPMAN JT TEN | 7 CENTER BAY RD NO POB547 | | | ALBURG | VT | 05440 | 3003 |
| CHESTER H MAYO | 192 FM 2692 | | | | GORDON | TX | 76453 | 3800 |
| CHESTER H MORNEAU & | MRS JANE R MORNEAU JT TEN | 908N LOGAN AVE | | | COLORADO SPRING | CO | 80909 | 3708 |
| CHESTER H PHILLIPS & | NORA J PHILLIPS JT TEN | 1956 CHESTER AVE | | | WARREN | OH | 44481 | 9757 |
| CHESTER H PHILLIPS JR | 1956 CHESTER AVE SW | | | | WARREN | OH | 44481 | 9757 |
| CHESTER H RYNASKI TOD | CHESTER H RYNASKI JR | SUBJECT TO STA TOD RULES | 112 WHITNEY DR | | MRIDEN | CT | 06450 | 7287 |
| CHESTER H SARAMA | 550 BORDEN ROAD | | | | CHEEKTOWAGA | NY | 14227 | 3274 |
| CHESTER H SCHNEPF ACF | HEATHER E SCHNEPF U/CT/UGMA | 64 GIRARD AVENUE | | | NEW HAVEN | CT | 06512 | 3649 |
| CHESTER H SCHWERIN | 2985 WILWOOD | | | | MANISTEE | MI | 49660 | |
| CHESTER H WEST | 2678 TYLERSVILLE ROAD | | | | HAMILTON | OH | 45015 | 1364 |
| CHESTER HARRY HABOWSKI & | PATRICIA ANN HABOWSKI | 503 N LEWISBERRY RD | | | MECHANICSBURG | PA | 17055 | |
| CHESTER HOLMES | 710 W EUCLID | | | | DETROIT | MI | 48202 | 2029 |
| CHESTER HUSKINS REV TRUST | CHESTER W HUSKINS TRUSTEE | UAD 04/09/1997 | 1112 WOODHAVEN DR | | MOUNT HOLLY | NC | 28120 | 2430 |
| CHESTER J ASHTON JR | 6908 LALEMANT DR | | | | PARMA | OH | 44129 | 5404 |
| CHESTER J BIGOS | C/O JANICE ROYSE | 8225 STATE ROUTE 202 | | | TIPP CITY | OH | 45371 | 9471 |
| CHESTER J BILEWSKI | 6812 HILLSIDE RD | | | | CLEVELAND | OH | 44131 | 5347 |
| CHESTER J BONGART & | ELLEN T BONGART JT TEN | 4593 ROYAL RIDGE LN | | | LAS VEGAS | NV | 89103 | 5038 |
| CHESTER J BONGART & ELLEN T | BONGART | TR THE BONGART LIVING TRUST UA | 05/01/97 | 44593 ROYAL RIDGE LANE #34 | LAS VEGAS | NV | 89103 | |
| CHESTER J DUNKERSON | RT 1 BOX 59 | | | | VIOLA | AR | 72583 | 9622 |
| CHESTER J GUZOWSKI | 1393 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481 | 9133 |
| CHESTER J HOKE JR | 501 IRON RIDGE RD | | | | HANOVER | PA | 17331 | 6837 |
| CHESTER J HOKE JR & | ELIZABETH J S HOKE TEN ENT | 501 IRON BRIDGE RD | | | HANOVER | PA | 17331 | 6837 |
| CHESTER J KLISH | 9712 S TRIPP AVE | | | | OAK LAWN | IL | 60453 | 3552 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHESTER J KOKOT JR | 8218 GREENRIDGE SW | | | | JENISON | MI | 49428 | 8525 |
| CHESTER J KOS TTEE | CHESTER J KOS REVOCABLE TRUST | U/A/D 07/27/2001 | 174 ASHGROVE STREET | | CHICOPEE | MA | 01020 | 1569 |
| CHESTER J KOWALEC | 2929 QUAIL RUN DR | | | | TROY | MI | 48098 | 4126 |
| CHESTER J LABUS & | ANNA MAE LABUS | TR FAMILY TRUST | UA 10/10/90 | 815 BROADCASTING RD | WYOMISSING | PA | 19610 | 1407 |
| CHESTER J LARK &  ESTHER J | LARK TRUSTEES U/T/D 10/16/90 | CHESTER J LARK LIVING TRUST | 3701 KING CHARLES LANE | | ST CHARLES | IL | 60174 | 7841 |
| CHESTER J MAJOR | 263 PRINCETON AVE | | | | JERSEY CITY | NJ | 07305 | 4729 |
| CHESTER J MAJOR JR | 263 PRINCETON AVENUE | | | | JERSEY CITY | NJ | 07305 | 4729 |
| CHESTER J MARCHUK | 6551 WEST BASE ROAD | | | | GREENSBURG | IN | 47240 | |
| CHESTER J MIENTKIEWICZ | 706 ROBBINS AVE | | | | NILES | OH | 44446 | 2416 |
| CHESTER J MITORAJ & | ALMA E MITORAJ | TR CHESTER J MITORAJ & ALMA E | MITORAJ LIVING TRUST UA 05/11/96 | 3891 W THENDARA DR | GLADWIN | MI | 48624 | 9269 |
| CHESTER J MURRAY | 1441 NORTH ST | PO BOX 60 | | | WALPOLE | MA | 02081 | 0060 |
| CHESTER J NADOLSKI III | 2067 MAUVILLA COVE | | | | BILOXI | MS | 39531 | 2433 |
| CHESTER J OLIVER JR | 2805 S 125TH ST | APT 316 | | | SEATTLE | WA | 98168 | |
| CHESTER J ORZULAK | 3621 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303 | 2217 |
| CHESTER J PHILIPCZAK | 183 WEST 32ND STREET | | | | BAYONNE | NJ | 07002 | 1820 |
| CHESTER J PITEK JR | 2127 CASALOMA CT | | | | FLINT | MI | 48532 | 2718 |
| CHESTER J POCHOPIEN & | TASSIE POCHOPIEN JT TEN | 1454 SHEFFIELD DRIVE | | | SAGINAW | MI | 48603 | 5548 |
| CHESTER J RICKER & | BRENDA S RICKER JT TEN | 63 STAGECOACH RD | | | LEOMINSTER | MA | 01453 | 3471 |
| CHESTER J SCZESNY | 1714 JEFFERSON ST | | | | ANDERSON | IN | 46016 | 2015 |
| CHESTER J SLAKTOSKI | 3122 CLYDE PARK SW | | | | WYOMING | MI | 49509 | 2918 |
| CHESTER J SUDMAN & | BEVERLY J SUDMAN JT TEN | 935 DENA WAY | | | SANTA BARBARA | CA | 93111 | 1103 |
| CHESTER J SYMEON & | CAROL SYMEON JT TEN | RR 1 BOX 249L | | | PITTSTON | PA | 18643 | 9625 |
| CHESTER J SZATKOWSKI & | MRS JOYCE A SZATKOWSKI JT TEN | 232 IROQUOIS | | | LANCASTER | NY | 14086 | 1312 |
| CHESTER J SZYMCZAK | 12669 GRAYFIELD | | | | DETROIT | MI | 48223 | 3035 |
| CHESTER J ULLOM | 157 THIRD ST | | | | CARDINGTON | OH | 43315 | 1046 |
| CHESTER JAMES BURRELL & | PATRICIA RAY BURRELL | 264 CORINNE ST | | | PRINCETON | WV | 24740 | 8338 |
| CHESTER JANISZEWSKI & | ETHEL E JANISZEWSKI JT TEN | 2868 BAKER RD | | | DEXTER | MI | 48130 | 1114 |
| CHESTER JAREMCZAK | 118 CRAMPTON AVE | | | | WOODBRIDGE | NJ | 07095 | 3715 |
| CHESTER JASKET | 73 STANDISH DRIVE | | | | CLIFTON | NJ | 07013 | 2542 |
| CHESTER JASON & | PATRICIA LEE JASON JT TEN | 182 ALHAMBRA DR | | | ROCHESTER | NY | 14622 | 3104 |
| CHESTER JEAN DALRYMPLE & | MRS SHIRLEY C DALRYMPLE JT TEN | BOX 172 | | | PARIS | IL | 61944 | 0172 |
| CHESTER JOHN SIMMONS | 28815 JAMISON ST | APT 314B | | | LIVONIA | MI | 48154 | |
| CHESTER JONES | 17154 NW CREEK RD. | | | | CLARKSVILLE | FL | 32430 | |
| CHESTER JONES | 43 THATCHER AVENUE | | | | BUFFALO | NY | 14215 | 2233 |
| CHESTER KAMENSKY | TOD ACCOUNT | 1348 BENNINGTON CT | | | GLENVIEW | IL | 60026 | 7737 |
| CHESTER KILMER | RD 1 BOX 1079A | | | | HOP BOTTOM | PA | 18824 | 9706 |
| CHESTER KUROWSKI | 277 SUFFOLK AVE | | | | PAWTUCKET | RI | 02861 | 2217 |
| CHESTER KWASNIEWSKI | 3302 LAFAYETTE ST | | | | ELGIN | IL | 60124 | 4324 |
| CHESTER KWIEK & | BETTE J KWIEK | TR CHESTER KWIEK & BETTE J KWIEK | REVOCABLE TRUST UA 10/18/89 | 9242 GOLFVIEW DR | NEW PORT RICHEY | FL | 34655 | 1804 |
| CHESTER L AMYX JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 773 ARBOR OAKS DR | | VACAVILLE | CA | 95687 | |
| CHESTER L ARNOLD | 46 POND CIRCLE | | | | MASHPEE | MA | 02649 | 4905 |
| CHESTER L CRUMP | 1547 W 2ND ST | | | | DAYTON | OH | 45402 | 6727 |
| CHESTER L DANIELS | 20525 BENTLER COURT | | | | DETROIT | MI | 48219 | 1268 |
| CHESTER L FOX | 9767 BOUNDARY RD | | | | MAYVIEW | MO | 64071 | 7116 |
| CHESTER L HAMMONS | 29 PEETE ST | | | | CINCINNATI | OH | 45210 | 1113 |
| CHESTER L JOHNSON | 10366 DRAKE RD | | | | HAMERSVILLE | OH | 45130 | 9522 |
| CHESTER L JONES | CGM IRA ROLLOVER CUSTODIAN | 1521 VALENCIA COURT | | | CARSON CITY | NV | 89703 | 2333 |
| CHESTER L KING JR | 9432 NW 74TH PL | | | | GRIMES | IA | 50111 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHESTER L MATTHEWS JR | 345 ALPLAUS AVE | | | ALPLAUS | NY | 12008 1017 |
| CHESTER L MOCKBEE | 739 MAXWELL CT | | | GERMANTOWN | OH | 45327 1481 |
| CHESTER L RONEY | 4310 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473 8594 |
| CHESTER L WETHINGTON & | BARBARA J WETHINGTON JT TEN | 1610 E AVE | | NEW CASTLE | IN | 47362 2734 |
| CHESTER L. WAGSTAFF | CGM IRA ROLLOVER CUSTODIAN | 7106 MASTERS ROAD | | NEW MARKET | MD | 21774 6936 |
| CHESTER L. WAGSTAFF, MD | 7106 MASTERS ROAD | | | NEW MARKET | MD | 21774 6936 |
| CHESTER LAKOMY | 34B SPRING VALLEY RD. | | | HARDWICK | NJ | 07825 3315 |
| CHESTER LAPINSKI | 409 N PEACH ST | | | MARSHFIELD | WI | 54449 2931 |
| CHESTER LEE EDWARDS | 536 DURHAM AVE | | | EUGENE | OR | 97404 |
| CHESTER LEVERE JR | 301 S GARY AVE | | | BOLIVAR | MO | 65613 2080 |
| CHESTER LITTLE | 480 LAUREL PK CIR | | | COOKEVILLE | TN | 38501 3091 |
| CHESTER LIVINGSTON | 206 QUINLAN AVE | | | STATEN ISLAND | NY | 10314 5110 |
| CHESTER LUCKENBILL & | GLADYS LUCKENBILL JT TEN | 14 HEATHER LANE | | PINE GROVE | PA | 17963 9568 |
| CHESTER LUNDSTEN | 605 PARK AVE NW | | | WILLIAMS | MN | 56686 4409 |
| CHESTER M BURT | 2134 OAKWOOD DR | | | TROY | MI | 48098 3892 |
| CHESTER M FIRMAN JR | 738 N CLINTON TRAIL | | | CHARLOTTE | MI | 48813 9784 |
| CHESTER M KEMP | 1518 E DECKERVILLE RD | | | CARO | MI | 48723 9109 |
| CHESTER M KEPHART | 4860 SERENE SHORES DR | | | GAINESVILLE | GA | 30504 5242 |
| CHESTER M MAYER | 444 E 75TH ST APT 1C | | | NEW YORK | NY | 10021 3441 |
| CHESTER M MILLER & | OLLIE J MILLER JT TEN | 3892 CHARFIELD LN | | HAMILTON | OH | 45011 6522 |
| CHESTER M NICHOLS | 222 HAMPTON RD | | | LEXINGTON | OH | 44904 1021 |
| CHESTER M PIERCE | 17 PRINCE ST | | | JAMAICA PLAIN | MA | 02130 2725 |
| CHESTER M RHOADES TR | UA 11/01/2007 | SCHAEFER FAMILY IRR TRUST | 1800 EAST WHIPP RD | DAYTON | OH | 45440 |
| CHESTER M ROLLAND & | KATHLEEN G ROLLAND JT TEN | 3121 KINGSTON DR | | RICHARDSON | TX | 75082 4066 |
| CHESTER M WILLIAMS & | HAZEL S WILLIAMS TEN ENT | 433 S KINZER AVE #B08 | | NEW HOLLAND | PA | 17557 9360 |
| CHESTER MAK | 5924 N TALMAN AVE | | | CHICAGO | IL | 60659 |
| CHESTER MARLETT | CHARLES SCHWAB & CO INC.CUST | 24636 MCDONALD | | DEARBORN HEIGHTS | MI | 48125 |
| CHESTER MARLETT & | SYLVIA MARLETT | 24636 MCDONALD | | DEARBORN HEIGHTS | MI | 48125 |
| CHESTER MARTLING | 9813 BEACH MILL ROAD | | | GREAT FALLS | VA | 22066 3708 |
| CHESTER MATTHEWS | 345 ALPLAUS AVE | | | ALPLAUS | NY | 12008 1017 |
| CHESTER MEDINA | 216 E 20TH | | | TRACY | CA | 95376 2729 |
| CHESTER MERVES TRUST | U/A/D 8 1 88 | MARVIN LEON MERVES TTEE | 10450 VIA BALESTRI DR | MIROMAR LAKES | FL | 33913 8960 |
| CHESTER MORSE & | ANNA JANE MORSE JT TEN | PO BOX 1373 | | DUARTE | CA | 91009 4373 |
| CHESTER N WATSON | 250 EAST HARBORTOWN DR | APT 1201 | | DETROIT | MI | 48207 |
| CHESTER N WILSON | 351 LA HIGHWAY 720 | | | DUSON | LA | 70529 |
| CHESTER NEWSOME | 5194 OTSEGO | | | BURTON | MI | 48509 2024 |
| CHESTER O MATTHEWS | 2775 DUNNWOOD DR | | | ACWORTH | GA | 30102 5820 |
| CHESTER O REED | 5460 ST RT 45 | | | BRISTOLVILLE | OH | 44402 9601 |
| CHESTER O STEWART & | JAN F STEWART JT TEN | 13514 GLEN ERICA | | HOUSTON | TX | 77069 3318 |
| CHESTER ORELLI | 205 E. EUCLID AVE | | | NEW CASTLE | PA | 16105 |
| CHESTER OZARSKI & | THOMAS WALTER OZARSKI JT TEN | 2548 IRMA ST | | WARREN | MI | 48092 3728 |
| CHESTER P FEHLIS JR | & JANICE L FEHLIS JTTEN | 4602 SPYGLASS CT | | COLLEGE STATION | TX | 77845 |
| CHESTER P GORSKI | 27202 AUDREY | | | WARREN | MI | 48092 2675 |
| CHESTER P SKIDD | 7050 E MOTSINGER RD | | | PEKIN | IN | 47165 8346 |
| CHESTER P SLOTA | 3875 SLUSARIC ROAD | | | N TONAWANDA | NY | 14120 9507 |
| CHESTER P TOSCANO | TOD REGISTRATION | 71 SANDSTONE CIRCLE | | VENICE | FL | 34293 6062 |
| CHESTER PAUL BATRUK | 214 JOHN ST | | | SOUTH AMBOY | NJ | 08879 1742 |
| CHESTER PIETRUSZEWSKI & | CATHERINE PIETRUSZEWSKI JT TEN | 329 VALVERDE DR | | SO SAN FRANCISCO | CA | 94080 5624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHESTER PILACZYNSKI | 16098 GLEN EAGLE | | | | OCQUEOC | MI | 49759 9619 |
| CHESTER PRZYLUCKI & | SHIRLEY PRZYLUCKI JT TEN | 11596 139TH PLACE | | | DUNNELLON | FL | 34432 5627 |
| CHESTER R BATES | 4326 W 79TH ST | | | | INDIANAPOLIS | IN | 46268 1806 |
| CHESTER R BOZINOWSKI | 38422 CHARWOOD | | | | STERLING HEIG | MI | 48312 1229 |
| CHESTER R COOLEY & | PHYLLIS P COOLEY JT TEN | 33 LEE RIVER RD | | | JERICHO | VT | 05465 3084 |
| CHESTER R CRONK | 16562 SR 18 | | | | DEFIANCE | OH | 43512 9768 |
| CHESTER R FONTENETTE | 5527 SANDPIPER PL | | | | PALMDALE | CA | 93552 4641 |
| CHESTER R JEWIARZ | CGM IRA CUSTODIAN | 1492 HUNTINGTON BLVD | | | GROSSE POINTE WOODS | MI | 48236 2533 |
| CHESTER R JEWIARZ AND | DELPHINE JEWIARZ JTWROS | 1492 HUNTINGTON BLVD | | | GROSSE POINTE WOODS | MI | 48236 |
| CHESTER R KOPACZ | 611 STACEY COURT | | | | GLADWIN | MI | 48624 8436 |
| CHESTER R KOWALSKI | 29346 LLOYD DRIVE | | | | WARREN | MI | 48092 4214 |
| CHESTER R LOCKWOOD JR | 803 DESOTO | | | | PRESCOTT | AZ | 86303 |
| CHESTER R MAYO, SR. IRA | FCC AS CUSTODIAN | 614 WEST POINT TAP | | | PALESTINE | TX | 75803 5651 |
| CHESTER R MOORE | 156 ENDLESS RD | | | | COLLINSVILLE | VA | 24078 2542 |
| CHESTER R PARENT | 133 TARA PL | | | | HENDERSONVILLE | NC | 28739 6121 |
| CHESTER R ROBERTS & | JEANETTE ROBERTS JT TEN | 2613 GOLDENROD RD | | | NORTH NEWTON | KS | 67117 |
| CHESTER R SMITH | 6608 CHIRREWA | | | | WESTLAND | MI | 48185 2807 |
| CHESTER R VICE | BOX 145 | | | | LADOGA | IN | 47954 0145 |
| CHESTER R YANCY | PO BOX 2781 | | | | MESA | AZ | 85214 2781 |
| CHESTER R ZAWADZKI | 205 SOUTH COOPER ROAD | | | | NEW LENOX | IL | 60451 1805 |
| CHESTER RAIMER | 155 NORTH BRADY ST | | | | BLAIRSVILLE | PA | 15717 1003 |
| CHESTER RAY COOK TTEE | FBO CHESTER R COOK & MARY L | COOK REV TR U/A/D 11/16/95 | 40 FRANKS DR | | HOLLISTER | CA | 95023 6342 |
| CHESTER RAY SR | TOD ACCOUNT | 21260 BRINSON AVE #308 | | | PT CHARLOTTE | FL | 33952 5005 |
| CHESTER RICHARD FRITZ | 1859 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384 9616 |
| CHESTER RIZZO | 639-74TH ST | | | | NIAGARA FALLS | NY | 14304 2205 |
| CHESTER ROBINSON JR | 1713 33RD ST | | | | BAY CITY | MI | 48708 8712 |
| CHESTER ROCK & | CARRIE ROCK JT TEN | 3800 TANNER RD | | | HODGENVILLE | KY | 42748 9691 |
| CHESTER RONAL GOYN | 58704 ME RD | | | | COLLBRAN | CO | 81624 |
| CHESTER ROZANSKI | 186 WIMPOLE | | | | ROCHESTER | MI | 48309 2146 |
| CHESTER RUE | 975 NORDIC DR | | | | COLORADO SPRINGS | CO | 80916 |
| CHESTER S BIALORUCKI | 1301 WESTWOOD DRIVE | | | | LORAIN | OH | 44053 3410 |
| CHESTER S BIEGALSKI | 29465 BARTON | | | | GARDEN CITY | MI | 48135 2651 |
| CHESTER S CAP | 547 RIVERDALE AVE | | | | LEWISTON | NY | 14092 2139 |
| CHESTER S KILIJANEK | 6941 ROCKDALE | | | | DEARBORN | MI | 48127 2547 |
| CHESTER S KOPROSKI | 34 MIRULA AVE | | | | ST AUGUSTINE | FL | 32084 3817 |
| CHESTER S SMITH | 5618 B WEST MARKET ST | | | | GREENSBORO | NC | 27409 2413 |
| CHESTER S VIRCHINSKI & | GI JA VIRCHINKY JT TEN | 3075 ALAPOHA PL 1412 | | | HONOLULU | HI | 96818 |
| CHESTER SCHRAM & | BERNICE A SCHRAM JT TEN | 2721 W BRIARWOOD | | | ARLINGTON HTS | IL | 60005 |
| CHESTER SIMMONS | 39 EISEMAN AVE | | | | BUFFALO | NY | 14217 1617 |
| CHESTER SKUBIK & | MRS MARY JO SKUBIK JT TEN | 8476 WEST PARKWAY | | | DETROIT | MI | 48239 1158 |
| CHESTER SMITH | 13 COUNTY ROAD 3943 | | | | FARMINGTON | NM | 87401 |
| CHESTER SOLEZ & | JANET D SOLEZ JT TEN | THE GABLES AT GUILFORD APT 111 | 201 GRANITE ROAD | | GUILFORD | CT | 06437 2313 |
| CHESTER STALLWORTH | PO BOX 2822 | | | | SOUTHFIELD | MI | 48037 2822 |
| CHESTER STANLEY SMOLAREK | 45 JESSICA LN | | | | DEPEW | NY | 14043 4785 |
| CHESTER STELMACK | 3658 SAINT CLAIR ST | | | | RACINE | WI | 53402 3550 |
| CHESTER STEPHENS | 3107 HORTON AVE. | | | | LOUISVILLE | KY | 40220 2007 |
| CHESTER SURLES | 125 N 12TH ST | | | | SAGINAW | MI | 48601 1716 |
| CHESTER T BARTLE | 2558 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329 3118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHESTER T BURY UNDER | GUARDIANSHIP OF EUGENIE A | BURY | 115 BILLINGS ROAD | | QUINCY | MA | 02171 | |
| CHESTER T DICKERSON JR | PO BOX 386 | | | | LITTLE CREEK | DE | 19961 | 0386 |
| CHESTER T LIPINSKI | 2421 HIDDEN CREEK CIRCLE #10 | | | | SEBRING | FL | 33870 | 1806 |
| CHESTER T PAWIACZYK | 3045 PT AU GRES RD | | | | AU GRES | MI | 48703 | |
| CHESTER T PIENIOZEK | 10749 CHICKAGAMI TERRACE | | | | BRUTUS | MI | 49716 | 9502 |
| CHESTER T SADOWSKI | 22606 DALE ALLEN DRIVE | | | | MT CLEMENS | MI | 48043 | |
| CHESTER T SOKOLOWSKI | CHESTER T SOKOLOWSKI REVOCABLE | 19249 ELDRIDGE LN | | | SOUTHFIELD | MI | 48076 | |
| CHESTER T SWIERCZYNSKI & | KATHRYN A SWIERCZYNSKI | TR CHESTER T SWIERCZYNSKI LIV | TRUST UA 07/06/99 | 15 DEBORAH LANE | COLCHESTER | CT | 06415 | 2304 |
| CHESTER T WELDON | 38745 PARKVIEW DR | | | | WAYNE | MI | 48184 | 2811 |
| CHESTER T WILKINSON | 6540 JENNY CT | | | | CEDAR HILL | MO | 63016 | 3003 |
| CHESTER T WOLFE | 2125 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370 | 9717 |
| CHESTER TACKETTE | 4013 RICKENBAKER ROAD | | | | COLUMBUS | OH | 43213 | 2863 |
| CHESTER TAYLOR JR | 1871 S ETHEL | | | | DETROIT | MI | 48217 | 1652 |
| CHESTER TYMINSKI | 17 BALSAM RD | | | | READING | MA | 01867 | 3835 |
| CHESTER V GRANDSTAFF | 5201 NE 56TH ST PL | | | | KANSAS CITY | MO | 64119 | |
| CHESTER V STAFFORD | 1622 S G ST | | | | ELWOOD | IN | 46036 | 2451 |
| CHESTER VICTOR DAESCHLER | LOT 155 | 6035 S TRANSIT RD | | | LOCKPORT | NY | 14094 | 6324 |
| CHESTER W FOX JR | 3790 HEDGESVILLE SUITE L | | | | HEDGESVILLE | WV | 25427 | 6704 |
| CHESTER W GREENLEAF | 428 SOUTH PLEASANT AVENUE | | | | RIDGEWOOD | NJ | 07450 | 5446 |
| CHESTER W HENSLEY & | VIRGINIA J HENSLEY JT TEN | RR 2 BOX 2167 | | | ALTON | MO | 65606 | 9606 |
| CHESTER W HICKS JR & | DONNA S HICKS JT WROS | 10207 OVERHILL DR | | | SANTA ANA | CA | 92705 | 1561 |
| CHESTER W MILLIGAN | 4222 STARMOUNT DR | | | | GREENSBORO | NC | 27410 | |
| CHESTER W MIZER | JUDITH A MIZER | 497 E CANAL ST | | | NEWCOMERSTOWN | OH | 43832 | 1203 |
| CHESTER W PERRY | 401 SMITH ROAD | | | | COLUMBUS | OH | 43228 | 1143 |
| CHESTER W PHILLIPS | 476 ELMIRA STREET | | | | TROY | PA | 16947 | 1208 |
| CHESTER W POKORSKI | 14820 N LAKEFOREST DR | | | | SUN CITY | AZ | 85351 | |
| CHESTER W ROSS | 53 HIGH VIEW TER | | | | PLEASANTVILLE | NY | 10570 | 1222 |
| CHESTER W ROSSITER JR & | DIANE L ROSSITER JT TEN | 33 MEADOW RD | | | EDISON | NJ | 08817 | 5522 |
| CHESTER W SPICER | 358 ERIE AVE | | | | PENNS GROVE | NJ | 08069 | 2605 |
| CHESTER W SPICER & | MRS JUDITH R SPICER JT TEN | 2703 MT HOLYOKE RD | | | COLUMBUS | OH | 43221 | 3424 |
| CHESTER W SPRAGUE | 8 SINCLAIR RD | | | | HAMPTON | VA | 23669 | 2118 |
| CHESTER W TERHUNE | 2629 CAMPBELL | | | | KANSAS CITY | MO | 64108 | 2731 |
| CHESTER W YATES | 7267 E ATHERTON ROAD | | | | DAVISON | MI | 48423 | 2405 |
| CHESTER W YATES & | MRS EVELYN E YATES JT TEN | 7267 E ATHERTON RD | | | DAVISON | MI | 48423 | 2405 |
| CHESTER W. LEE & | CAROL A. SOO TTEES | OF THE CHESTER W. LEE | LIVING TRUST U/A/D 11/28/2008 | 73 CRAGMONT AVENUE | SAN FRANCISCO | CA | 94116 | 1309 |
| CHESTER WEATHERLY | 8242 CENTRAL AVE | | | | ALEXANDRIA | VA | 22309 | 8206 |
| CHESTER WEAVER | 162 DUNBAR LANE | | | | WINCHESTER | VA | 22603 | |
| CHESTER WHITE | 6454 N ANGUS ST | | | | FRESCO | CA | 93710 | 3803 |
| CHESTER WICZEK & | JOAN WICZEK JT TEN | 8570 W 73RD PL | | | JUSTICE | IL | 60458 | 1130 |
| CHESTER WILLIAMS | 13535 MANSFIELD ST | | | | DETROIT | MI | 48227 | 1729 |
| CHESTER WILLIAMS (ROTH IRA) | FCC AS CUSTODIAN | 21 OCONEE COURT | | | BLUFFTON | SC | 29910 | 4840 |
| CHESTER WOODMORE | 201 BONDALE | | | | PONTIAC | MI | 48341 | 2719 |
| CHESTERFIELD INTERNATIONAL | REINSUR LTD, TTEE UAD 6/14/07 | FBO CAR STOP PERFORMANCE, LTD | 5230 LAS VIRGENES ROAD | STE. 100 | CALABASAS | CA | 91302 | 3447 |
| CHESTINA FERGUSON | 5 CLIFDEN DR. | | | | MONTGOMERY CITY | MO | 63361 | |
| CHET BATSON | 347 WIND ROWS LAKE DR | | | | GODDARD | KS | 67052 | 9408 |
| CHET CHAFFEE | 2004 SUNNYVIEW LANE | | | | MOUNTAIN VIEW | CA | 94040 | |
| CHET CHUBONIE | 59-A BARCLAY PL CT | | | | CHARLOTTESVILLE | VA | 22901 | |
| CHET DIBAS | 1685 S.IOLA ST. #102 | | | | AURORA | CO | 80012 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHET DONALD RICHARDSON & | C RICHARDSON | PO BOX 100 | | | STEWARTS POINT | CA | 95480 |
| CHET DURDA | 11138 W PRIMROSE LANE | | | | AVONDALE | AZ | 85392 |
| CHET HAIBEL | CHARLES SCHWAB & CO INC CUST | 1037 WOODSIDE LN | | | LANGLEY | WA | 98260 |
| CHET M HODGE | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401 | 1345 |
| CHET N ROME | 417 RIVER CRANE ST | | | | BRADENTON | FL | 34212 |
| CHET N. CHIN TRUST | CHET N CHIN TTEE | U/A DTD 07/15/1998 | 283 ASHLAND ROAD | | MANSFIELD | OH | 44905 | 2403 |
| CHET ROBERT BARRACLOUGH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2732 CROSBY COURT | | SANTA CLARA | CA | 95051 |
| CHET STEVEN NEWMAN | 7688 ESTATE CIR | | | | LONGMONT | CO | 80503 |
| CHET STEVEN NEWMAN | CHARLES SCHWAB & CO INC CUST | 7688 ESTATE CIR | | | LONGMONT | CO | 80503 |
| CHET STOJANOVICH | NON=MGN"          " | 325 N END AVE APT 3H | | | NEW YORK | NY | 10282 |
| CHET STOLTZFUS | 449 RT 61 SOUTH | | | | SCHUYLKILL HAVEN | PA | 17972 |
| CHET V MILLER | 1858 WILLIAMSTOWN DR | | | | ST PETERS | MO | 63376 | 8199 |
| CHETAN C PATEL | 26800 PEPPERTREE DR | | | | VALENCIA | CA | 91381 |
| CHETAN SINGH HEYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1486 FOX HOLLOW CT | | CONCORD | CA | 94521 |
| CHETAN SURYAWANSHI | 1400 WEST LINCOLN HIGHWAY | APT. # I-16 | | | DEKALB | IL | 60115 |
| CHETTY B KIRBY | 427 E 650 S | | | | ANDERSON | IN | 46013 | 9700 |
| CHETWYN BERNARD WILLIAMS | 1530 W FOREST AVE | | | | DETROIT | MI | 48208 | 2230 |
| CHEUK FAI HO & | GRACE HO | 32 LAKE DR | | | KENSINGTON | CT | 06037 |
| CHEUK W YONG | 7123 W ARCHER AVE | | | | CHICAGO | IL | 60638 |
| CHEUK YUEN YU | CHARLES SCHWAB & CO INC.CUST | 9431 MARIS LN | | | ELK GROVE | CA | 95624 |
| CHEUK-GUN WOO | 426 CRAYCROFT DR | | | | FREMONT | CA | 94539 |
| CHEUK-MING LO & | YIM-LING LO | 5030 NIGHTHAWK WAY | | | OCEANSIDE | CA | 92056 |
| CHEVAHN BOUIE | 22409 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471 |
| CHEVALIER INVESTMENTS LTD | 16711 COLLINS AVE PH-6 | | | | SUNNY ISLES | FL | 33160 | 4255 |
| CHEVELA TAYLOR-VAUGHN | 19465 | NORTHROP | | | DETROIT | MI | 48219 |
| CHEVIOT FARMS INC | ATTN: JONE THURMOND PRESIDENT | 1230 MT AETNA RD | | | HAGERSTOWN | MD | 21742 |
| CHEVON BOWEN MINOR | 2402 SPRINGDALE RD | APT 106 | | | WAUKESHA | WI | 53186 | 8739 |
| CHEVON KAY | 18730 WILTSHIRE BLVD | | | | LATHRUP VILAGE | MI | 48076 | 2512 |
| CHEW LUN REALTY INC | ATTN STEPHEN S TOM | C/O CHONG IMPORTS | 838 GRANT AVE | | SAN FRANCISCO | CA | 94108 |
| CHEYENN FIELDS | 129 THORNTON DRIVE | | | | ALBANY | GA | 31705 |
| CHEYENNE A JONES | 4445 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226 | 3326 |
| CHEYENNE BARCELONA | 15001 AVE. 328 | | | | VISALIA | CA | 93292 |
| CHEYENNE C NEFF | 14830 N 61ST AVE | | | | GLENDALE | AZ | 85306 | 3811 |
| CHEYENNE CHERUBINI | HC 1 BOX 148 | | | | EAGLE HARBOR | MI | 49950 | 9737 |
| CHEYENNE WATSON | 4749 DENNY AVE # 6 | | | | TOLUCA LAKE | CA | 91602 | 4402 |
| CHEYENNE WIMBLEY DAVIS | 1277 N MARENGO AVE | | | | PASADENA | CA | 91103 |
| CHEYNE BURWELL | 1722-J SHERWOOD STREET | | | | GREENSBORO | NC | 27703 |
| CHEYNE MAHELONA | 11879 GLENHOPE RD | | | | SAN DIEGO | CA | 92128 |
| CHHOTUBHAI PATEL | 7 DATER FARM WAY | | | | CLIFTON PARK | NY | 12065 | 2631 |
| CHI AN JOHN WANG | CHARLES SCHWAB & CO INC CUST | 915 CHESTNUT PLACE | | | NEWPORT BEACH | CA | 92660 |
| CHI C YEUNG | & FUNGHAR C YEUNG JTTEN | 6809 LYDIA LN | | | WOODBURY | MN | 55125 |
| CHI CHENG | 391 WESTERN AVENUE | | | | CLARENDON HLS | IL | 60514 | 1314 |
| CHI CHIS INVESTMENT CLUB | P O BOX 9 | | | | CLNTON | OK | 73601 | 0009 |
| CHI CHOI | 755 BAYLOR AVE | | | | CLAREMONT | CA | 91711 | 4510 |
| CHI D M CAT | 328 HEDSTROM DR | | | | AMHERST | NY | 14226 |
| CHI H TO | & LISA THU-HA T LE JTTEN | 2771 BUNGALOW CT | | | SAN JOSE | CA | 95125 |
| CHI K HOANG | 3364 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94306 | 3048 |
| CHI KONG KWONG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2026 72ND ST FL 1 | | BROOKLYN | NY | 11204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHI KWONG TONG | SIU WAI TONG | JTWROS | 3803 48TH AVENUE | | LONG IS CITY | NY | 11101 | 1819 |
| CHI LIN | 198 SILVERLAKE DR | | | | MILPITAS | CA | 95035 |
| CHI MING CHEUNG | 2003 AVENIDA DEL CANADA | | | | ROWLAND HEIGHTS | CA | 91748 | 4173 |
| CHI OMEGA HOUSE ASSOCIATION | ZETA | 1011 16TH STREET | | | BOULDER | CO | 80302 | 7317 |
| CHI PHUNG VASKO | CHARLES SCHWAB & CO INC CUST | 25 SAGEBRUSH | | | IRVINE | CA | 92618 |
| CHI S LIU & | CECILIA LEI | 193 FALCON WAY | | | HERCULES | CA | 94547 |
| CHI SAN YEUNG | 136-30 SANFORD AVE #3G | | | | FLUSHING | NY | 11355 |
| CHI SHUANG SHIH | 1 HILTON RD | | | | WILMINGTON | DE | 19810 | 4324 |
| CHI TAI | 112 SECTION 4 | CHUNG HSIAO EAST ROAD | TAIPEI | TAIWAN | | | |
| CHI VAN CHU | 108 MARBLY AVE | | | | DALY CITY | CA | 94015 |
| CHI WAI LEUNG | 1A, BLOCK 28, #28 | SHUI WO RD, SHATIN | N.T. | HONG KONG | | | |
| CHI WAI MAK & | LAI SHAN LIZA CHAN | FLAT D, 15/F, TOWER 1 | STAR CREST, 9 STAR STREET | WAN CHAI HONG KONG | | | |
| CHI-CHENG YANG | CHI WEI YANG | 40 WEST 72ND ST | APT 116 A | | NEW YORK | NY | 10023 | 4194 |
| CHI-CHENG YANG & | CHI HSIEN YANG | 40 W 72ND ST APT 116A | | | NEW YORK | NY | 10023 |
| CHI-CHENG YANG & | CHI-JUIN YANG | 40 W 72ND ST APT 116A | | | NEW YORK | NY | 10023 |
| CHI-CHENG YANG & | DANIEL H YANG | 40 W 72ND ST APT 116A | | | NEW YORK | NY | 10023 |
| CHI-CHENG YANG & | HSIAO-HUNG YANG | 40 W 72ND ST APT 116A | | | NEW YORK | NY | 10023 |
| CHI-HAU CHEN & | MRS WANDA W CHEN JT TEN | 415 BRADFORD PL | | | NORTH DARTMOUTH | MA | 02747 | 3819 |
| CHI-HONG B CHEN | CHARLES SCHWAB & CO INC CUST | 140 S GUNSTON DR | | | LOS ANGELES | CA | 90049 |
| CHI-HUA WANG | C/O FONG WANG | 140 WALDO AVE | | | PIEDMONT | CA | 94611 |
| CHI-HUA WANG & | NANCY Y WANG JT TEN | 140 WALDO AVE | | | OAKLAND | CA | 94611 |
| CHI-HUEY WONG | PO BOX 8154 | | | | RCHO SANTA FE | CA | 92067 | 8154 |
| CHI-HWA TIMOTHY KUO | 50 CHRISTOPHER LANE | | | | STERLING | VA | 20165 |
| CHI-MIN HUANG | & JENNIE LEE JTTEN | 1265 COVINGTON RD | | | LOS ALTOS | CA | 94024 |
| CHI-MING CHU & | SHU WEN CHU | 837 GLADIOLA DR | | | SUNNYVALE | CA | 94086 |
| CHI-TEH LING | 5514 CHEENA DR | | | | HOUSTON | TX | 77096 | 5039 |
| CHI-YI HUANG | 6663 DEVONSHIRE DR | | | | SAN JOSE | CA | 95129 |
| CHI-YU HSU | DESIGNATED BENE PLAN/TOD | 25 TOBIN CLARK | | | HILLSBOROUGH | CA | 94010 |
| CHIA CHENG HUANG AND | SHU FEN WANG JTWROS | NO. 599, TA-HSIANG ST | JUNG-LI CITY ,TAOYUAN HSIEN | TAIWAN | | | |
| CHIA CHIA CHANG | 136 ROBERTS LANE #301 | | | | ALEXANDRIA | VA | 22314 | 4674 |
| CHIA HAO LIU | 5 RICHLEE CT APT 2S | | | | MINEOLA | NY | 11501 |
| CHIA HWA CHAN & | KATHY W CHAN JT TEN | 3015 BARCODY ROAD | | | HUNTSVILLE | AL | 35802 | 1110 |
| CHIA M LAU & | ELLEN H LAU JT TEN | 1957 WILSON | | | MOUNTAIN VIEW | CA | 94040 |
| CHIA MING TAI TTEE | THE TAI FAMILY TRUST | U/A DATED JUNE 11 1982 | 1155 ARLINGTON | | ANN ARBOR | MI | 48104 | 4023 |
| CHIA P DAY | 36690 BLACKBERRY CIRCLE | | | | SOLON | OH | 44139 | 2442 |
| CHIA TSEN CHANG-HO | NAI CHUNG CHANG | LU LU YANG JTWROS | 100 NW 89TH | | PORTLAND | OR | 97229 | 6628 |
| CHIA-CHUAN TSAI | 1019 PROUTY WAY | | | | SAN JOSE | CA | 95129 |
| CHIA-JENG LIU | BOX 128 | | | | CRESTLINE | OH | 44827 | 0128 |
| CHIA-LIN CHENG | NO.14, ALLEY 186, LANE 336 | CHUNG-SHING RD | LUNG-TAN SHIANG, TAO-YUAN | TAIWAN | | | |
| CHIA-LUNG LAI & | WEI-GING SHIHKANG | 10 WINDSOR CT | | | ANNANDALE | NJ | 08801 |
| CHIA-PING CHANG & LING-LING PENG | NO.3, ALLEY 28, LANE 72, | GUANGHUA 2ND ST., | | HSINCHU 300, TAIWAN | | | |
| CHIA-WEN LEE | 435 W 9TH ST UNIT D-3 | | | | UPLAND | CA | 91786 |
| CHIA-WEN LEE | 435 W 9TH ST UNIT D3 | | | | UPLAND | CA | 91786 |
| CHIA-YIN LIU | 52 BIDDLE WAY | | | | MOUNT LAUREL | NJ | 08054 |
| CHIADIS TRUST | UAD 07/22/96 | JAMES M CHIADIS & ATHENE BLOW | TTEES | 4416 TRACEY LANE | BETHLEHEM | PA | 18017 | 8712 |
| CHIANG HAI KUO & | CHING FEI WU KUO JT TEN | 108 W WILLIAMSBURG DR | | | STARKVILLE | MS | 39759 | 4216 |
| CHIAO CHENG | 1159 SILVER CANYON DRIVE | | | | SAN JOSE | CA | 95120 |
| CHIAO TSAI TRUST | U/A DTD 02/11/2004 | LINGIN CHIAO/ALICE TSAI TTEES | 579 CRAWFORD DRIVE | | SUNNYVALE | CA | 94087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHIAO-CHIH CHUNG | CHARLES SCHWAB & CO INC CUST | 19124 ALPHINGTON AVE | | | CERRITOS | CA | 90703 |
| CHIARA LAWRENCE GAJAR | CGM SEP IRA CUSTODIAN | P.O. BOX 3761 | | | OLYMPIC VALLEY | CA | 96146 | 3761 |
| CHIBONG LAU & | EDNA LAU JT TEN | 2766 ESTELLA DRIVE | | | SANTA CLARA | CA | 95051 | 7003 |
| CHIBUZO AZUBUINE | 67 PLAYSTEAD RD. APT #2 | | | | MEDFORD | MA | 02155 |
| CHICAGO VENTURES | 5265 N 23RD ST STE A | | | | MCALLEN | TX | 78504 |
| CHICHING SIKINA | 219 WALKER WAY | | | | NEWARK | DE | 19711 |
| CHICKASAW FOUNDATION | PO BOX 1726 | | | | ADA | OK | 74821 |
| CHIEF & CO | C/O BANK OF PONTIAC | BOX 710 | | | PONTIAC | IL | 61764 | 0710 |
| CHIEF CO | C/O BANK OF PONTIAC | BOX 710 | | | PONTIAC | IL | 61764 | 0710 |
| CHIEF-CO SAFEKEEPING ACCOUNT | ATTN PAUL MILLER | 300 W WASHINGTON ST | | | PONTIAC | IL | 61764 | 1746 |
| CHIEKO KURAUCHI | 424 WOODBINE LN. | | | | FOX RIVER GROVE | IL | 60021 |
| CHIEN CHENG | JENN KO KAO CHENG JTWROS | WEI CHEN CHENG | JEN CHIEH CHENG | 54 EAST LAKE RD | ITHACA | NY | 14850 | 9786 |
| CHIEN DUC PHAM | 3211 FIRST AVENUE SW | | | | CEDAR RAPIDS | IA | 52405 | 4526 |
| CHIEN HAN & | CHUNG SHIU HAN | PO BOX 25-152 | TAICHUNG | TAIWAN | | | |
| CHIEN HUA CHEN & | MING-HWA HO | 1031 JANETWOOD DR | | | OXNARD | CA | 93030 |
| CHIEN K TSENG & | YING Y TSENG | TSENG FAMILY LIVING TRUST | 1228 CABRILLO ST | | EL CERRITO | CA | 94530 |
| CHIEN V NGUYEN | 5113 CROWN RIDGE DRIVE | | | | WICHITA FALLS | TX | 76310 | 1775 |
| CHIEN-CHE LIN & | TUAN-HWEI LIN | 4019 RUSTLING WOODS CT | | | HOUSTON | TX | 77059 |
| CHIEN-CHI ALBERT SYU | CHARLES SCHWAB & CO INC CUST | 402 LAS PALMAS DR | | | IRVINE | CA | 92602 |
| CHIEN-JUNG CHENG | CHARLES SCHWAB & CO INC CUST | 906 N HIDALGO AVE | | | ALHAMBRA | CA | 91801 |
| CHIEN-KO WU & | MEEI-LING T WU | 18452 HILLCREST AVE | | | VILLA PARK | CA | 92861 |
| CHIEN-LONG LIU | #3 7TH FL, #2 AI SUN ST | TAOYUAN | | TAIWAN | | | |
| CHIENKUO VINCENT TIEN | 1207 STAFFORD DR | | | | CUPERTINO | CA | 95014 |
| CHIEU NGUYEN | 927 N BRUCE PL | | | | ANAHEIM | CA | 92801 | 3210 |
| CHIH MING HWA | THERESA Y H HWA | CATHERINE L HWA | 1041 S NIGHTINGALE DR | | PALATINE | IL | 60067 | 7036 |
| CHIH-GUANG CHUANG | 1419 140TH PL SW | | | | LYNNWOOD | WA | 98087 |
| CHIH-HSING CHENG & | CHWEI-FUN KING | 1040 VERONA DR | | | FULLERTON | CA | 92835 |
| CHIH-HUEI CHANG | 314 E LEMON AVE | | | | ARCADIA | CA | 91006 |
| CHIH-HUNG BENJAMIN TZENG & | CHIAO-YING JOYCE TZENG | 19402 JERSEY CIR | | | CERRITOS | CA | 90703 |
| CHIH-JEN YEH & | HSIU-YING YEH-HU | 3947 WILL ROGERS DR | | | SAN JOSE | CA | 95117 |
| CHIH-KAI J LIN | 2738 MIDDLEBOROUGH CIR | | | | SAN JOSE | CA | 95132 |
| CHIH-KO YEH & | LILLIAN LIH-PING YEH & | ALAN YUNG-EN CHIEN | 15903 MISSION RDG | | SAN ANTONIO | TX | 78232 |
| CHIH-LIN CHU & | HUEI-HUA CHU | 429 E FERNWOOD LN | | | APPLETON | WI | 54913 |
| CHIH-SHONG KOU | CHARLES SCHWAB & CO INC CUST | 137 THOREAU DRIVE | | | PLAINSBORO | NJ | 08536 |
| CHIH-TANG SAH | 2716 NW 20TH ST | | | | GAINESVILLE | FL | 32605 | 2999 |
| CHIH-WEI HUANG | 12 CRESTWOOD | | | | IRVINE | CA | 92620 |
| CHIH-YANG WANG | 7F., NO.31, LANE11, | LELI RD., DA-AN DISTRICT, | | TAIPEI CITY 106, TAIWAN | | | |
| CHIH-YUH LIN | 2904 EVERGLOW CT | | | | SAN JOSE | CA | 95127 |
| CHIHUAHUA INVESTMENTS LP | JACK C WYBENGA | 2129 STONECREEK | | | PLANO | TX | 75075 | 2937 |
| CHIKA OKOYE CUSTODIAN | CHRISTINA OKOYE UTMA/NJ | 6 SUSSEX STREET | | | STANHOPE | NJ | 07874 | 3302 |
| CHIKA OKOYE CUSTODIAN | FREDERICK OKOYE III UTMA/NJ | 6 SUSSEX STREET | | | STANHOPE | NJ | 07874 | 3302 |
| CHIKA OKOYE CUSTODIAN | SYLVANIA OKOYE UTMA/NJ | POB 428 | | | STANHOPE | NJ | 07874 | 0428 |
| CHILDREN OF COLOR ON A MISSION | 8713 STEPHANIE ROAD | | | | RANDALLSTOWN | MD | 21133 | 4131 |
| CHILES LEE | 4523 DON DIEGO DR | | | | LOS ANGELES | CA | 90008 |
| CHILLIS W CRAWFORD | 940 SLAY RD | | | | SUMMIT | MS | 39666 | 5520 |
| CHILOQUIN BELL | 4568 COUNTRY GLEN CIR | | | | GROVETOWN | GA | 30813 |
| CHILOS NORRIS | 706 W JOHN | | | | SPRINGFIELD | OH | 45506 | 3348 |
| CHILTON ERISA INTERNATIONAL, LP C/O CHILTON IN | 399 PARK AVENUE | | | | NEW YORK | NY | 10043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHILTON INTERNATIONAL, L.P. ATTN: GREGG ROY C/ | 2 BLOOR STREET EAST,SUITE 2700 | | | TORONTO, ONTARIO ON | | | | |
| CHILTON INVESTMENT PARTNERS ATTN: R.L. CHILTO | 1266 EAST MAIN ST., 7TH FLOOR | | | | STAMFORD | CT | 06902 | 3550 |
| CHILTON M CAMMER | PO BOX 523 | | | | WINDHAM | NY | 12496 | 0523 |
| CHILTON STRATEGIC VALUE PARTNERS, | LP C/O CHILTON INVESTMENT COMPANY, INC. | 1266 E MAIN STREET, SUITE 7 | | | STAMFORD | CT | 06902 | 3550 |
| CHIM N VAN & | PHAN DIEN VAN | 5729 NUTWOOD CIRCLE | | | SIMI VALLEY | CA | 93063 | |
| CHIMA OBICHERE | 544 AZTEC PLACE | | | | FAR ROCKAWAY | NY | 11691 | |
| CHIMERE WASHINGTON | 12 QUARRY ST. | | | | COATESVILLE | PA | 19320 | |
| CHIMNIELLO OIL CO INC | 360 BRIDGE STREET | | | | NORTH WEYMOUTH | MA | 02191 | 1141 |
| CHIN CHEN SHEN | CUST CHIA JUNG SHEN UGMA NY | 17F NO 34 SECT 6 LANE 21 | HSIN HAI ROAD WENSHAN DIST | TAIPEI TAIWAN | | | | |
| CHIN FENG CHANG | CHARLES SCHWAB & CO INC CUST | 621 S ARROYO PKWY STE B | | | PASADENA | CA | 91105 | |
| CHIN G HING & | MRS FAY YEN CHIN JT TEN | 18 NEWBURY COURT | | | TOMS RIVER | NJ | 08757 | 6587 |
| CHIN H LIN | 13616 COLEFAIR DR | | | | SILVER SPRING | MD | 20904 | 5499 |
| CHIN HEE LEE & | SEUNG J LEE | 4218 CARTESIAN CIR | | | PALOS VERDES PENINSULA | CA | 90274 | |
| CHIN HSU | PSC 76 | BOX 4164 | | | APO | AP | 96319 | |
| CHIN HUNG SUNG | 44 WOODROW ST | | | | DALY CITY | CA | 94014 | |
| CHIN KO | 238 GARCES DR. | | | | SAN FRANCISCO | CA | 94132 | |
| CHIN MENG TAM | 3108 HUTTON PL | | | | TRACY | CA | 95377 | |
| CHIN MENG TAM | CHARLES SCHWAB & CO INC CUST | 3108 HUTTON PL | | | TRACY | CA | 95377 | |
| CHIN SUK AYLWARD AND | ROBERT AYLWARD JTWROS | 747 RUDGATE RD | | | COLUMBUS | GA | 31904 | 2928 |
| CHIN V NGUYEN | & NGUYET-ANH T LE JTTEN | 8433 STONE CREEK RD | | | CHANHASSEN | MN | 55317 | |
| CHIN YUAN | CHARLES SCHWAB & CO INC CUST | 634 LOMOND CIRCLE | | | SAN RAMON | CA | 94583 | |
| CHIN-HSIU LI | 4281 RAMSGATE | | | | BLOOMFIELD HILLS | MI | 48302 | 1636 |
| CHIN-HUA CHU | 855 DOW RD | | | | BRIDGEWATER | NJ | 08807 | |
| CHIN-LIANG CHANG & | HELEN YUEH-GUANG CHANG | 9215 ASHTON RIDGE | | | AUSTIN | TX | 78750 | |
| CHIN-WU SHAO WU | 2880 SHAKESPEARE DR | | | | SAN MARINO | CA | 91108 | |
| CHIN-YUAN LIN | SOUTHWEST SECURITIES INC | 4120 OXFORD DR | | | COLUMBUS | OH | 43220 | |
| CHIN-YUAN LIN CUST | FBO ALFRED B JIANG UTMA CA | 4120 OXFORD DR | | | COLUMBUS | OH | 43220 | 4551 |
| CHIN-YUAN LIN CUST | FBO ANNA B JIANG UTMA CA | 4120 OXFORD DR | | | COLUMBUS | OH | 43220 | 4551 |
| CHIN-YUAN LIN CUST | FBO JENNIFER LIN UTMA CA | 4120 OXFORD DR | | | COLUMBUS | OH | 43220 | 4551 |
| CHINA EVERBRIGHT SECURITIES | (HK) LIMITED - CLIENT ACCOUNT | ATTN: SETTLEMENT DEPT. | 36/F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD,ADMIRALTY,HONG KONG | | | | |
| CHINAZELL S PURNELL | 12930 WINDY DR | | | | OCEAN CITY | MD | 21842 | 9119 |
| CHINBANG CHUNG | 307 BAY RIVER WAY | | | | SACRAMENTO | CA | 95831 | 2934 |
| CHINEDU OKONKWO | 7439 LA PALMA AVENUE | SUITE 214 | | | BUENA PARK | CA | 90620 | |
| CHINERY REV LIV TRUST | UTD 11/20/97 FRANK L CHINERY & | DOROTHY S CHINERY TTEES | 1112 FOX SPARROW DR | | MURRELLS INLET | SC | 29576 | 8828 |
| CHINESE COMMUNITY CHURCH OF NY | ATTN: REV. LAURA LIN | C/O TOMMY MA | 288 MERRISON STREET | | TEANECK | NJ | 07666 | 3439 |
| CHINESE GOSPEL CHURCH | 35301 5 MILE RD | | | | LIVONIA | MI | 48154 | 2351 |
| CHINETHA BAKER | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603 | 3138 |
| CHING BIH LIAW | 38839 LITCHFIELD CIR | | | | FREMONT | CA | 94536 | |
| CHING C TUNG & | LILLIAN H TUNG | TR TUNG LIVING TRUST | UA 08/16/90 | 1 STONELEIGH TWRS | ST LOUIS | MO | 63132 | 3710 |
| CHING C TUNG & | LILLIAN H TUNG | TR UA TUNG LIVING TRUST 08/16/90 | #1 STONELEIGH TOWERS | | SAINT LOUIS | MO | 63132 | 3710 |
| CHING C YEH | 5890 MILLWICK DR | | | | ALPHARETTA | GA | 30005 | |
| CHING CHIH LU | 20730 FARGO DR | | | | CUPERTINO | CA | 95014 | |
| CHING GUEY AND | SU-JU CHANG GUEY JTWROS | 2486 MONACO TERR | | | PALM BEACH | FL | 33410 | |
| CHING H KAO & | KRIS K CHUNG | 2011 LA MESITA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| CHING HAR CHENG | 5540 84TH STREET 2FL | | | | ELMHURST | NY | 11373 | |
| CHING HSING HU | 200 RECTOR PL APT 9V | | | | NEW YORK | NY | 10280 | |
| CHING HWA CHANG | 6221 32ND PL N W | | | | WASHINGTON | DC | 20015 | 2427 |
| CHING JOU GOU MD & LILY GU GOU T | TEE | GOU LIVING TRUST U/A DTD 5/13/96 | SMART MONEY MANAGER ACCOUNT | 7175 MEADOWBROOKE DR | FREDERICK | MD | 21702 | 2552 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHING LEE TSANG | CUST JACQUELINE TSANG | UTMA NJ | 8 TAYLOR RUN | | HOLMDEL | NJ | 07733 | 1228 |
| CHING LEE TSANG | CUST JEN JEN TSANG | UTMA NJ | 8 TAYLOR RUN | | HOLMDEL | NJ | 07733 | 1228 |
| CHING LEE TSANG | CUST JOYCE TSANG | UTMA NJ | 8 TAYLOR RUN | | HOLMDEL | NJ | 07733 | 1228 |
| CHING MON CHOY & | YUET HEM LEW CHOY JTWROS | 6430 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94121 | |
| CHING MU YU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10153 LA ROSA DR | | TEMPLE CITY | CA | 91780 | |
| CHING PING CHUNG & | YUET NGOR CHUNG | 91-08 48TH AVENUE | | | ELMHURST | NY | 11373 | |
| CHING QUO WONG | CHARLES SCHWAB & CO INC CUST | 4 CAMDEN RD | | | HILLSBOROUGH | NJ | 08844 | |
| CHING SUM WONG | 155 W CHANSLOR AVE | | | | RICHMOND | CA | 94801 | |
| CHING T CHEN | YUNG C CHEN | P O BOX 351 | | | BLOOMFIELD | MI | 48303 | 0351 |
| CHING WONG | 697 FREDERICK ST | | | | SAN FRANCISCO | CA | 94117 | |
| CHING-CHIANG TANG & | CHING-CHYI LU TANG | 914 BAINS ST | | | PALO ALTO | CA | 94303 | |
| CHING-DING HSU & | YEN-JEN LAI HSU | 2859 GARONA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| CHING-FEN CHEN | 427 VELASCO DR | | | | SAN JOSE | CA | 95123 | |
| CHING-FEN LIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6109 LEAGROVE CT. | | ARLINGTON | TX | 76016 | |
| CHING-JEN SUNG & | RUEY-CHI CHENG | ROOM 303 #1, LINE 188 | MING YUE ROAD | SHANGHAI 200135 CHINA | | | | |
| CHING-MEI LIN | 850 DAYLILY COURT | | | | SAN MARCOS | CA | 92078 | 4574 |
| CHING-YEN CHANG & | PAUL ARTHUR REIST | 572 VISTA AVE | | | PALO ALTO | CA | 94306 | |
| CHING-YEN WANG | 470 EDINBURGH CIR | | | | DANVILLE | CA | 94526 | |
| CHING-YEN WANG & | WAN-CHI CHEN | 470 EDINBURGH CIR | | | DANVILLE | CA | 94526 | |
| CHING-YUN KAO LIAU | 8TH FLOOR-2, NO. 22 FUSHAN RD | WEN-SHAN DISTRICT | TAIPEI 11645 | TAIWAN | | | | |
| CHING-YUN SUN & | SHI-HANG HUANG JT TEN | 822 KNOTTY ELMWOOD TRAIL | | | HOUSTON | TX | 77062 | 2121 |
| CHINGWING SHUM & | GET GOY SHUM | 3657 VIA DE LA REINA ST | | | JACKSONVILLE | FL | 32217 | |
| CHINH K NGO | DESIGNATED BENE PLAN/TOD | 1300 S STATE COLLEGE BLVD | | | ANAHEIM | CA | 92806 | |
| CHINH T NGUYEN | 2157 BELDING CT | | | | OKEMOS | MI | 48864 | 3648 |
| CHINMOY DUTTA | PO BOX 80765 | | | | SAINT CLAIR SHORES | MI | 48080 | 5765 |
| CHINN HANUMAN | & ANGELA D HANUMAN JTTEN | 8507 36TH AVE N | | | NEW HOPE | MN | 55427 | |
| CHINNA IHEAKARAM | 437 HIGHLAND AVENUE | APT A3 | | | ORANGE | NJ | 07050 | |
| CHINNIE E HILL | 355 MIA AVE | | | | DAYTON | OH | 45427 | 2913 |
| CHINOOK FALLS DENTAL CLINIC PC | PROFIT SHARING PLAN | 36840 INDUSTRIAL WAY | | | SANDY | OR | 97055 | 9254 |
| CHINOOK LP | A PARTNERSHIP | 15 MISTY GROVE CR | | | SPRING | TX | 77380 | |
| CHINTAMANI RAIRIKAR | 1111 AMARANTH DRIVE | | | | NAPERVILLE | IL | 60564 | |
| CHINWENDU OSUOHA | 52515 ANTLER DRIVE | | | | MACOMB | MI | 48042 | |
| CHIOKE CHANGAMIRE | 441 PASS AVE | 24 | | | BURBANK | CA | 91505 | |
| CHIOU-SEN CHEN | 2480 DARLINGTON ROW | | | | LA JOLLA | CA | 92037 | 0926 |
| CHIP A UNFRIED | 4281 BIRCHWOOD AVE | | | | SEAL BEACH | CA | 90740 | 2810 |
| CHIP HICKS | 208 LODEN LANE | | | | ROCHESTER | NY | 14623 | |
| CHIQUITA M MEYERS | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| CHIQUITA V RICHARDS | 5121 PARO DR | | | | FLINT | MI | 48506 | 1525 |
| CHIRAG JAGADISH | 3601 POWELTON AVE | APT C4 | | | PHILADELPHIA | PA | 19104 | |
| CHIRAG SHAH | 26 CAMELOT DR | | | | EDWARDSVILLE | IL | 62025 | 3701 |
| CHIRANTHANI SUMANASEKERA | 164 GAZETTE AVE | | | | LEXINGTON | KY | 40508 | |
| CHIRO, INC. | 1184 CAPRA WAY | | | | FALLBROOK | CA | 92028 | |
| CHIRSTOPHER G OPRISON | 13302 MILLTOWN ROAD | | | | LOVETTSVILLE | VA | 20180 | 3550 |
| CHISE THOMAS JR | 4117 PROCTOR AVE | | | | FLINT | MI | 48504 | 3572 |
| CHISHOLM MANAGEMENT CORP | AGENCY ACCOUNT#5 | ATTN HENRY L CHISHOLM | 7027 W BROWARD BLVD APT 2103 | | FT LAUDERDALE | FL | 33317 | 2208 |
| CHISHOLM MANAGEMENT CORP. | AGENCY ACCOUNT #6 | HENRY L CHISHOLM | 7027 W BROWARD BLVD #2103 | | FT LAUDERDALE | FL | 33317 | 2208 |
| CHISMARK FAMILY TR | NANCY L BLACKBURN TTEE | U/A DTD 02/26/2008 | 972 N HIGHLAND AVE | | GIRARD | OH | 44420 | 2024 |
| CHIT K JEAN | 82 ARLINGTON DR | | | | WHEELING | WV | 26003 | 5634 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHIT LO | & SIEW SUN WONG JTTEN | 1770 E 1730 N | | | LOGAN | UT | 84341 | |
| CHITRA MUKHERJI | CHARLES SCHWAB & CO INC CUST | 518 WEST MAIN STREET | | | MC MINNVILLE | TN | 37110 | |
| CHITRA UDANI | 1 GREENBRIAR ROAD | | | | MARMORA | NJ | 08223 | 1912 |
| CHITTA DUTTA & | ILA DUTTA | 1500 YORKTOWN ST | | | GROSSE POINTE WOODS | MI | 48236 | |
| CHIU H NG & | MIMI L NG | 37 RHYAN DRIVE | | | PARSIPPANY | NJ | 07054 | |
| CHIU KUEI-YING HUANG | 4619 MONTECARLO PARK CT | | | | FREMONT | CA | 94538 | |
| CHIU L POON | 616 ST PAUL AVE APT 515 | | | | LOS ANGELES | CA | 90017 | |
| CHIU MEI WANG | 307 EAST SUNSET AVE | | | | LOMBARD | IL | 60148 | |
| CHIU MIN LO & | YUK MUI & | CHRISTINE LO MUI JTTEN | 19308 MANSFIELD LN | | MOKENA | IL | 60448 | 7846 |
| CHIU S BEAKS | PO BOX 50193 | | | | MIDWEST CITY | OK | 73140 | 5193 |
| CHIU YING WONG & | EMILE GOZALI | SUITE 15H, BLOCK 6 | LAGUNA CITY | KOWLOON HONG KONG | | | | |
| CHIU-CHU CHEN | 1220 SOUTH CARR AVE. | | | | NORTH PLATTE | NE | 69101 | |
| CHUCHIUNG C SCHUH | 5912 HORSESHOE BEND | | | | MANDAN | ND | 58554 | 1025 |
| CHIUNG YU CHANG | 44495 MIDWAY DR | | | | MOVI | MI | 48375 | 3949 |
| CHIYEKO OSHIYAMA | 4233 MANDALAY DR | | | | LOS ANGELES | CA | 90063 | |
| CHIYO COCHRAN | 3100 BAYER ST | | | | MARINA | CA | 93933 | |
| CHIYO MIZUHARA | 4170 N MARINE DR | APT 10H | | | CHICAGO | IL | 60613 | |
| CHIYOKO SHINTAKU | 2216 MENALTO | | | | PALO ALTO | CA | 94303 | 1426 |
| CHIYVONNE HABERBERGER | 518 SOUTH MICHAEL ST | | | | SAINT MARYS | PA | 15857 | |
| CHIZOBA NWANKWO | 103 ROYAL DRIVE, APT 458 | | | | PISCATAWAY | NJ | 08854 | |
| CHIZUKO TSUNETA | 1217 BALDWIN LN | | | | WAUCONDA | IL | 60084 | 3704 |
| CHIZURU AUSTIN & | MICHELE C AUSTIN JT TEN | 20301 N QUEEN PALM LN | | | SURPRISE | AZ | 85374 | 5097 |
| CHLODINE GRANT | 1229 BROWNWOOD DRIVE | | | | MALVERN | AR | 72104 | 2201 |
| CHLOE A SUNDBERG | 144 FORT SUMTER DR | | | | HOLDEN | MA | 01520 | 2626 |
| CHLOE E POLZIN | 5580 EBRIGHT DR | | | | WILLIAMSTON | MI | 48895 | 9628 |
| CHLOE L LANGSTON | 26 PHELLOS CT | | | | LITTLE ROCK | AR | 72223 | 5146 |
| CHLOE LEVINSON | 1418 N RIO SANTA CRUZ | | | | GREEN VALLEY | AZ | 85614 | |
| CHLOE M GAMMON | TR CHLOE M GAMMON LIVING TRUST | UA 03/04/98 | 1493 WEST THOMPSON WAY | | CHANDLER | AZ | 85248 | |
| CHLOE M HOPSON (ESA) | FCC AS CUSTODIAN | MICHELLE B HOPSON (GUARDIAN) | 8536 GLENBROOK DR | | BEAUMONT | TX | 77705 | 8859 |
| CHLOE PURCELL | 8 BRITTEN CT | | | | LAKE OSWEGO | OR | 97035 | 1488 |
| CHLOE THORP | 13305 BROADMEADE AVE | | | | AUSTIN | TX | 78729 | 1918 |
| CHLOIE M KING | 17308 HARMON | | | | MELVINDALE | MI | 48122 | 1011 |
| CHLORA M VARNUM | 344 N SPRING CREEK CIRCLE | | | | COBB | GA | 31735 | 2013 |
| CHLORA R RUSSOM | 6952 HWY 34 WEST | | | | PARAGOULD | AR | 72450 | 7645 |
| CHLORIS SADOCHA & | HENRY S SADOCHA JT TEN | 29528 DOVER | | | WARREN | MI | 48093 | 3603 |
| CHO S CHIN | 1942 33RD AVE | | | | SAN FRANCISCO | CA | 94116 | 1125 |
| CHOCRE J GIDI | 290 EMORY CT | | | | CANYON LAKE | TX | 78133 | 4922 |
| CHOI HEUNG LAW & | KWOK W LAW JT TEN | 4217 GARDEN ESTATES | | | TOLEDO | OH | 43623 | 3412 |
| CHOI LIN SIT | 2833 NORSEWOOD DR | | | | ROWLAND HEIGHTS | CA | 91748 | |
| CHOI WING CHAN & | YEE MEI CHUNG JT TEN | ROOM 22A BLOCK A 78A BONHAM RD | HONG KONG | | | | | |
| CHOICE ONE HOLDING LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| CHOK CHARLES YU & | CELESTE CANG YU | 100 SLEEPER AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| CHOL C CHI | 2808 HAZEL PLACE | | | | COSTA MESA | CA | 92626 | 4150 |
| CHOL HEE YOON | 44 KORWEL CIR | | | | WEST ORANGE | NJ | 07052 | |
| CHON T MAI | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129 | 1550 |
| CHON THAI | CHARLES SCHWAB & CO INC CUST | 1823 PENN MAR AVE | | | SOUTH EL MONTE | CA | 91733 | |
| CHONG - SABANGAN | FAMILY LIMITED PARTNERSHIP | PO BOX 34716 | | | LAS VEGAS | NV | 89133 | 4716 |
| CHONG AH MORRIS | 1194 HUDSON CT | | | | SIMI VALLEY | CA | 93065 | 4429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHONG BAIK | 486 APPLE ORCHARD LN | | | | WEBSTER | NY | 14580 | 1231 |
| CHONG BONG LEE | 843 MAROON PEAK CIR | | | | LOUISVILLE | CO | 80027 | |
| CHONG C AN | 3601 NORTH DONCASTER COURT | | | | SAGINAW | MI | 48603 | 1896 |
| CHONG H PARK | 56-45 MAIN ST WA-200 | | | | FLUSHING | NY | 11355 | |
| CHONG HING & MAYING CHIU REV | TRUST U/A/D 7/13/00 | CHONG HING CHIU & | MAYING CHIU TTEES | 2413 GOLD AVE | FLINT | MI | 48503 | 2182 |
| CHONG K LAI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 118 SELBY LN | | ATHERTON | CA | 94027 | |
| CHONG LOY & | JANE FONG LOY & | LINDA F LOY | 1582 MAGNOLIA LANE | | SAN LEANDRO | CA | 94577 | |
| CHONG M MOON | 3715 DOTY LN | | | | CARMEL | IN | 46033 | 4746 |
| CHONG O KO | 12916 CONIFER LN | | | | EULESS | TX | 76040 | 7161 |
| CHONG S KIM | 14601 3RD DR SE | | | | MILL CREEK | WA | 98012 | 4511 |
| CHONG THAO | 6652 N. EFFIE ST. | | | | FRESNO | CA | 93710 | |
| CHONG TIENG | 141 SILVER LAKE AVE | | | | PROVIDENCE | RI | 02909 | |
| CHONG WOODFILL | 1633 APACHE TRAIL | | | | COLORADO SPRINGS | CO | 80905 | 2049 |
| CHONG-AE SHAH | 8890 RHODODENDRON COURT | | | | LORTON | VA | 22079 | 5689 |
| CHONG-NAK KIM | 729 MUIRFIELD RD | | | | KELLER | TX | 76248 | 8229 |
| CHONG-TAEK KIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 935 WESTRIDGE CT | | UPLAND | CA | 91786 | |
| CHONG-TAEK KIM & | CHONG CHA KIM | 935 WESTRIDGE CT | | | UPLAND | CA | 91786 | |
| CHONGDAO HUANG | 12710 TANTARA DR | | | | AUSTIN | TX | 78729 | |
| CHONGRUK LEWIS | 600 N. HUMBOLDT AVE. # 281 | | | | WILLOWS | CA | 95988 | |
| CHOON HEE SUR | 525 BEACH 137 STREET | | | | BELLE HARBOR | NY | 11694 | |
| CHOON JU KWON | 3406 VICTORIA AVE | | | | SANTA CLARA | CA | 95051 | |
| CHOONG HO LEE | PO BOX 365 | | | | LOMITA | CA | 90717 | |
| CHOONG KIM | 18483 S.W.MORSE LN. | | | | BEAVERTON | OR | 97006 | |
| CHOR H YU | 2841 GOLDEN RAIN RD APT 6 | | | | WALNUT CREEK | CA | 94595 | |
| CHOR KIE STEVE WONG | 1240 DEVON PL | | | | DIAMOND BAR | CA | 91765 | 4371 |
| CHOR WONG | 1367 VILLA | | | | BIRMINGHAM | MI | 48009 | 6590 |
| CHOR YAU | 1542 PARKMONT DR | | | | SAN JOSE | CA | 95131 | |
| CHOSEI HAMAMOTO & | HIRONORI OGINO | 427 JERSEY ST | | | SAN FRANCISCO | CA | 94114 | |
| CHOUCIA JACKSON | 327 S 22ND ST | | | | SAGINAW | MI | 48601 | 1452 |
| CHOW DON WONG | 710 VILLAGE GREEN PARKWAY | | | | NEWPORT NEWS | VA | 23602 | 7025 |
| CHOWLWEK FAM REV TRUST | DTD 12/05/2000 | JOHN S & MADELINE CHOLWEK TTEES | 17501 SKYLINE DRIVE | | ASHTON | MD | 20861 | 9775 |
| CHOY TUK SANG | FLAT 10,ST.GEORGE'S COURT,81 A KADOORIE AVENU | | | HONG KONG | | | | |
| CHOYAN L ANG | 6463 POWHATAM DR | | | | HAYES | VA | 23072 | 3220 |
| CHOYAN L ANG | CUST JONATHAN L ANG UTMA VA | 6463 POWHATAM DRIVE | | | HAYES | VA | 23072 | 3220 |
| CHRAND LTD | C/O FRITZ FELCHIN | ATTN: MONICA V ANSALDI | & ANDREW ANSALDI | 135 RENFREW DR | ATHENS | GA | 30606 | |
| CHRESOULA P MC GRAW & | WAYNE A MC GRAW JT TEN | 2400 SCHOOL STREET | | | ROLLING MEADOWS | IL | 60008 | 1510 |
| CHRIS A ADOLF | 5614 BATH RD | | | | BANCROFT | MI | 48414 | 9762 |
| CHRIS A BAUER | 3045 OAKMONT DR | | | | LAPEL | IN | 46051 | 9544 |
| CHRIS A BREEST | CHARLES SCHWAB & CO INC CUST | 3137 BETTLES BAY LOOP | | | ANCHORAGE | AK | 99515 | |
| CHRIS A CASULA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2229 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204 | |
| CHRIS A COPPOCK | 5926 S 400 E | | | | MARION | IN | 46953 | 9500 |
| CHRIS A DEHETRE | 3520 S CENTINELA AVE #6 | | | | LOS ANGELES | CA | 90066 | 2738 |
| CHRIS A EDDY | 865 RANDALL | | | | TROY | MI | 48098 | 4849 |
| CHRIS A FITZGERALD | 726 RUFFNER | | | | BIRMINGHAM | MI | 48009 | 3661 |
| CHRIS A GULICK | 2418 US RTE 5 S | | | | FAIRLEE | VT | 05045 | 9771 |
| CHRIS A HOWES | 445 MYERS RD | | | | LAPEER | MI | 48446 | 3155 |
| CHRIS A HOWES & COLLEEN E HOWES | CO-TTEES CHRIS A HOWES & COLLEEN E | HOWES TRUST DTD 08/14/1989 | 445 MYERS RD | | LAPEER | MI | 48446 | 3155 |
| CHRIS A JOHANSEN | 321 WOODHAVEN DR | | | | ORLAND | CA | 95963 | 2307 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRIS A KORTAS | 8525 PACTON | | | | UTICA | MI | 48317 | 3327 |
| CHRIS A KOZLOWSKI | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239 | 1642 |
| CHRIS A MARSHALL | 9339 PEAKE RD | | | | PORTLAND | MI | 48875 | 8480 |
| CHRIS A MAST & | TENNA L MAST JT TEN | RR 1 BOX 348-A | | | FRANKTON | IN | 46044 | 9680 |
| CHRIS A MCCARTY | 4291 FOX MEADOW | | | | BAY CITY | MI | 48706 | 1814 |
| CHRIS A RUIZ | 2030 PARADISE DRIVE | | | | LEWISBURG | TN | 37091 | 4534 |
| CHRIS A SCHUETER & | JOANNE C SCHLUETER | TR THE CHRIS A & JOANNE C SCHLUETER | REV TRUST UA 12/28/98 | 420 PHILLIPS AVE | GLEN ELLYN | IL | 60137 | 4912 |
| CHRIS A SCHULTZ | 510 W MAIN ST | | | | DEWITT | MI | 48820 | 9501 |
| CHRIS A TEBICS | 55 MADRID AVE | | | | BROOKVILLE | OH | 45309 | 1225 |
| CHRIS A THOROMAN | 423 HATTIE ST | | | | GRAND BLANC | MI | 48439 | 1279 |
| CHRIS A TURNER | 1229 SHADY GROVE ROAD | | | | NATCHITOCHES | LA | 71457 | 6941 |
| CHRIS A WATKINS | 126 JEWEL | | | | DUNCANVILLE | TX | 75137 | 3224 |
| CHRIS A WOLF | 838 PALMS RD | | | | BLOOMFIELD | MI | 48304 | 1908 |
| CHRIS A. OLSEN | CGM IRA ROLLOVER CUSTODIAN | 211 NORTH HELEN | | | ROCHESTER | MI | 48307 | 1829 |
| CHRIS ABRAMS | 1011 NW 33RD STREET | | | | ANKENEY | IA | 50023 | |
| CHRIS ACCIVATTI | 37195 ILENE DR | | | | CLINTON TWP | MI | 48036 | 2572 |
| CHRIS ADAMS | 2716 TYPHOON AVE | | | | MODESTO | CA | 95355 | |
| CHRIS ALAN CRABTREE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 981 NICOLE WAY | | NEW WHITELAND | IN | 46184 | |
| CHRIS ALAN KELLEY | 5326 STONECLIFFE DR | | | | LINCOLN | NE | 68516 | |
| CHRIS ALBERT NYQUIST | 2920 FITZGERALD RD | | | | SIMI VALLEY | CA | 93065 | |
| CHRIS ALLEN | 5040 SOLERO WAY | | | | SALIDA | CA | 95368 | 9081 |
| CHRIS ALLEN GERDES | CHARLES SCHWAB & CO INC CUST | 411 E INDIAN SCHOOL RD APT1097 | | | PHOENIX | AZ | 85012 | |
| CHRIS ALTOBELLO | 2020 NE 43 STREET | | | | OCALA | FL | 34479 | |
| CHRIS ANDERSEN | 3129 SE TIMBERLAKE DR | | | | HILLSBORO | OR | 97123 | |
| CHRIS ANDREW CARLOS (DECD) | MARINA C CARLOS JTTEN | 9710 BRECKENRIDGE CLOSE | | | ALPHARETTA | GA | 30022 | 5870 |
| CHRIS ANN ADAMS & | TOMMIE LEE ADAMS JT TEN | 161 DWIGHT AVE | | | PONTIAC | MI | 48341 | 1277 |
| CHRIS ANN HENNESSEE & | LARRY HENNESSEE JT TEN | 11550 ELMS RD | | | BIRCH RUN | MI | 48415 | 8462 |
| CHRIS ANN MC MICKENS TORRY | 2146 E SESAME ST | | | | TEMPE | AZ | 85283 | 2453 |
| CHRIS ANTILL | 222 DECKBAR | AVE APT#243 | | | JEFFERSON | LA | 70121 | |
| CHRIS ARTALE & | DAWN ARTALE JTWROS | 958 CHADWICK LANE | | | MEDINA | OH | 44256 | 7192 |
| CHRIS AULETTI | 26 GOLLER PLACE | | | | STATEN ISLAND | NY | 10314 | |
| CHRIS AUSTIN | PCS 41 BOX 3233 | | | | APO | AE | 09464 | |
| CHRIS AUSTIN-HARMES | 1326 A 8TH AVE | | | | HONOLULU | HI | 96816 | |
| CHRIS B JUNGMAN | C JUNGMAN CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 1956 WEDGEMERE RD | | EL CAJON | CA | 92020 | |
| CHRIS B JUNGMAN | CAROLYN ELIZABETH JUNGMAN | UNTIL AGE 18 | 1956 WEDGEMERE RD | | EL CAJON | CA | 92020 | |
| CHRIS B PARGOFF | TR UA 11/13/78 CHRIS B PARGOFF | TRUST | PO BOX 225 | | NOVI | MI | 48376 | 0225 |
| CHRIS B TREBUS | 121 CHAPIN ROAD | | | | BERNARDSVILLE | NJ | 07924 | 1103 |
| CHRIS B WITT | 2534 GOLDEN POND LANE | | | | SPRING HILL | TN | 37174 | |
| CHRIS BAIS | 1 ALPINE LANE | | | | WEST MILFORD | NJ | 07480 | |
| CHRIS BALLARD | 49 COZUMEL PL | | | | SIMI VALLEY | CA | 93065 | |
| CHRIS BARBER | 4804 MALAGA DRIVE | | | | PASCO | WA | 99301 | |
| CHRIS BARE | 1088 PANTHER DEN ESTATES | | | | JEFFERSON | NC | 28640 | |
| CHRIS BARLEY | 13422 AUTUMN CREST DR | | | | MOUNT AIRY | MD | 21771 | 4700 |
| CHRIS BASSIL | 1053 FAIRWAY DR | | | | WINTER PARK | FL | 32792 | |
| CHRIS BAYSINGER | 5432 COUNTY ROAD 11A | | | | AUBURN | IN | 46706 | |
| CHRIS BENZINGER | 1214 RIDGE VISTA CT | | | | LAWRENCEVILLE | GA | 30043 | |
| CHRIS BERG | 1675 FORESTVIEW DR | | | | PITTSBURGH | PA | 15102 | |
| CHRIS BERRY | PO BOX 610 | | | | BEAVER | OK | 73932 | 0610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS BISCEGLIA | 26 MADISON AVENUE | | | | PORT CHESTER | NY | 10573 3204 |
| CHRIS BLANCHARD | 2025 S OSPREY DR | | | | RIDGEFIELD | WA | 98642 |
| CHRIS BOLASH | 7 UNION RD | | | | CLINTON | NJ | 08809 1229 |
| CHRIS BOLDEN | 10350 CANOE BROOK CIRCLE | | | | BOCA RATON | FL | 33498 |
| CHRIS BONNER | 1029 CUSTOM OAK LN | | | | FUQUAY-VARINA | NC | 27526 |
| CHRIS BRASSEAUX | 1934 CHATSWORTH RD | | | | FRANKLIN | LA | 70538 |
| CHRIS BRIGGS | 5432 THOMAS DR. NE | | | | ALBUQUERQUE | NM | 87111 |
| CHRIS BROOMELL | 15450 VESPER RD | | | | VALLEY CENTER | CA | 92082 |
| CHRIS BROWDER | 4409 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 |
| CHRIS BROWN | 152 WEST AVENIDA RAMONA | | | | SAN CLEMENTE | CA | 92672 |
| CHRIS BRUNO | 9915 WYNDBROOK DRIVE | | | | FRISCO | TX | 75035 |
| CHRIS BRYAN II | 5825 MELSHIRE DR | | | | DALLAS | TX | 75230 |
| CHRIS C COMMON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10202 WALNUT SHRS | | FENTON | MI | 48430 |
| CHRIS C DANNER | 1551 EDWARD AVE SE | | | | GRAND RAPIDS | MI | 49507 2218 |
| CHRIS C FREEBURY | 1016 ROARING RIVER AVE | | | | HENDERSON | NV | 89002 |
| CHRIS C GUTIERREZ | 610 N WILLOW AVE | | | | RIALTO | CA | 92376 |
| CHRIS C HALE | 10415 ADAMS DRIVE | | | | OMAHA | NE | 69127 |
| CHRIS C HUA | 230 N GREENWOOD AVE | | | | PARKRIDGE | IL | 60068 3229 |
| CHRIS C MELE | 191 LUCRETIA LN | | | | COLUMBIANA | OH | 44408 8460 |
| CHRIS C MOHRMAN | 17811 MAHOGANY FOREST DR | | | | SPRING | TX | 77379 |
| CHRIS C REINHARDT | 736 DEEFRIELD DR | | | | NORTH TONAWANDA | NY | 14120 |
| CHRIS C SILVERTHORNE | 2109 CAMPFIELD PKWY | | | | AUSTIN | TX | 78745 |
| CHRIS C UNGER | 14080 ALEXANDER RD | | | | WALTON HILLS | OH | 44146 |
| CHRIS CALVIN MYNATT | CHARLES SCHWAB & CO INC CUST | 1831 WHIRLWIND WAY | | | MASCOT | TN | 37806 |
| CHRIS CAMPBELL | 455 ELDER TRAIL | | | | NEW CUMBERLAND | PA | 17070 |
| CHRIS CAMPOS & | MRS JUNE ADELE CAMPOS JT TEN | 121 CHESTNUT ST | | | ENGLEWOOD CLIFFS | NJ | 07632 1918 |
| CHRIS CARRIERE | 37652 DESOTO STREET | | | | SLIDELL | LA | 70458 5901 |
| CHRIS CHAMOPOULOS & | HELEN CHAMOPOULOS JT TEN | 8426 N GREENWOOD AVE | | | NILES | IL | 60714 1866 |
| CHRIS CLEMENTS | 536 LONGLEAF ROAD | | | | VIRGINIA BEACH | VA | 23454 |
| CHRIS COCHRAN | 3369 SALEM VALLEY RD | | | | RINGGOLD | GA | 30736 |
| CHRIS COLLIAS | 730 W HURON | | | | PONTIAC | MI | 48341 1527 |
| CHRIS CORUM | 1221 AILOR GAP ROAD | | | | LUTTRELL | TN | 37779 |
| CHRIS COSTELLO | 401 HIGHLAND MEADOWS PLACE | | | | WENTZVILLE | MO | 63385 |
| CHRIS CRAWFORD | 5051 SANDMAN DR APT 84 | | | | TAYLOR MILL | KY | 41015 |
| CHRIS CROWE | 1005 MANTISSA STREET,NW | | | | ATLANTA | GA | 30318 |
| CHRIS CULOTTA | 3636 BARKIS AVE | | | | BOYNTON BEACH | FL | 33436 |
| CHRIS CUNNINGHAM | 8020 SW 53RD | | | | TOPEKA | KS | 66610 |
| CHRIS D BEUKEMA | 201 CRESTWOOD DRIVE | | | | LIBERTY | SC | 29657 9136 |
| CHRIS D CASTEN | 8722 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106 6137 |
| CHRIS D COLL LIVING TRUST TR | CHRIS D COLL TTEE | U/A DTD 12/23/1999 | 1308 RUDGEAR ROAD | | WALNUT CREEK | CA | 94596 5918 |
| CHRIS D CORTESE | 2841 FRAYNE LANE | | | | CONCORD | CA | 94518 |
| CHRIS D FUSILLO | 4 RIVERSIDE DRIVE #308 | | | | UTICA | NY | 13502 |
| CHRIS D KISH | 8317 FOUNTAIN PARK DR | | | | RALEIGH | NC | 27613 5298 |
| CHRIS D MINTON | 3483 E COUNTY ROAD 350 S | | | | DANVILLE | IN | 46122 8418 |
| CHRIS D RAFALL & | ANGELYNN V RAFALL JT TEN | 4315 CHERRY HILL DRIVE | | | ORCHARD LAKE | MI | 48323 1609 |
| CHRIS D SEARS & | AMANDA BARKER JT TEN | PO BOX 45 | | | BASCOM | OH | 44809 0045 |
| CHRIS D SEVERSE & | RENEE SEVERSE JT TEN | 1721 DIEFFENBACH RD | | | EVANSVILLE | IN | 47720 3352 |
| CHRIS D SHIMER | 2773 MOUNTAIN RD | | | | MANHEIM | PA | 17545 9563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS DARDANES & | SHARON M DARDANES | 43 CIRCLE DR | | | BARRINGTON | IL | 60010 | |
| CHRIS DAROSH | 226 GROVE STREET | | | | ORWIGSBURG | PA | 17961 | |
| CHRIS DE BOER & | LORI DE BOER JT TEN | 5406 MONROE AVE | | | EVANSVILLE | IN | 47715 | 4930 |
| CHRIS DEL MORONE | PO BOX 338 | | | | FLINT | MI | 48501 | 0338 |
| CHRIS DELUCA & | LINDA DELUCA | 23 CLOVERDALE AVE | | | STATEN ISLAND | NY | 10308 | |
| CHRIS DEMETRIADES | 16 HILLVIEW DR | | | | SCARSDALE | NY | 10583 | |
| CHRIS DEMOPULOS | 331 JANIE LANE | | | | SHREVEPORT | LA | 71106 | 6028 |
| CHRIS DENNIS | 815 EAST DEERPATH | | | | LAKE FOREST | IL | 60045 | |
| CHRIS DIAMONDIDIS | 5919 BRUSHY MEADOWS DR | | | | FUQUAY VARINA | NC | 27526 | |
| CHRIS DIVYAK | 139 ELDER ST | | | | HIXTON | WI | 54635 | |
| CHRIS DOMAN | 21210 NEOLA RD | | | | APPLE VALLEY | CA | 92308 | 9409 |
| CHRIS DORSEY | 129 ISBILL RD | | | | CHATTANOOGA | TN | 37419 | |
| CHRIS DOYLE | KATHLEEN DOYLE JT TEN | 15453 SADDLEBACK | | | CANYON CNTRY | CA | 91387 | 4706 |
| CHRIS DRAFTS | 1077 CHAPPELLS HWY | | | | SALUDA | SC | 29138 | 8317 |
| CHRIS DUNCAN | 506 ALLATOONA HILLS DR | | | | WOODSTOCK | GA | 30189 | |
| CHRIS DUPONT | 673 SE RODEO LN | | | | MADRAS | OR | 97741 | |
| CHRIS E BILLINGS | CHARLES SCHWAB & CO INC CUST | 5908 MANOR RIDGE TRL | | | JAMESTOWN | NC | 27282 | |
| CHRIS E BOREN & | SUSAN A BOREN JT TEN | 10625 PEACH AVE | | | CALIF CITY | CA | 93505 | 5305 |
| CHRIS E BRINK | 658 OAK LANE | | | | PRIMOS | PA | 19018 | 3622 |
| CHRIS E COLE | 2436 HIWASSEE DAM ACC RD | | | | MURPHY | NC | 28906 | 1732 |
| CHRIS E FENIMORE | 5816 EAGLE CREEK DR | | | | FT WAYNE | IN | 46804 | 3206 |
| CHRIS E FURDERER | 2016 MILL RUN LN | | | | BELLBROOK | OH | 45305 | 2202 |
| CHRIS E HELZER | 4935 MARY SUE | | | | CLARKSTON | MI | 48346 | 3919 |
| CHRIS E HOLLIDAY | 70 LANNING RD | | | | HONEOYE FALLS | NY | 14472 | |
| CHRIS E LILLEGARD | 2504 SE ASH ST | | | | PORTLAND | OR | 97214 | 1733 |
| CHRIS E NEALON | 105 VIA ANTIBES APT C | | | | NEWPORT BEACH | CA | 92663 | |
| CHRIS E WILLIS | 8535 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234 | 1845 |
| CHRIS EDEN | PO BOX 1150 | | | | KENNESAW | GA | 30156 | 8150 |
| CHRIS EDWARD GRIER | 310 E CENTER #22 | | | | POCATELLO | ID | 83201 | 6459 |
| CHRIS EDWARD QUIRARTE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8425 VICKSBURG AVE | | LOS ANGELES | CA | 90045 | |
| CHRIS ELIZABETH FOLEY | CHARLES SCHWAB & CO INC CUST | 5316 SW 28TH PL | | | CAPE CORAL | FL | 33914 | |
| CHRIS ENNEN | 7647 VILLAGE MILL LN | | | | RICHMOND | TX | 77407 | |
| CHRIS EVANOFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 671 EAST BIG BEAVER ROAD | SUITE 205 | TROY | MI | 48083 | |
| CHRIS F ESDALE | 631 NESTING LN | | | | MIDDLETOWN | DE | 19709 | 6129 |
| CHRIS F FERRANTE | ROSE F MITCHELL | 2158 MOURFIELD ST | | | MEMPHIS | TN | 38114 | 5618 |
| CHRIS F. MAGDALIN | 10268 RIDGELYNN DRIVE | | | | ST. LOUIS | MO | 63124 | 1222 |
| CHRIS FACIO | CHARLES SCHWAB & CO INC CUST | 6311 N VISTA AVE | | | FRESNO | CA | 93722 | |
| CHRIS FACKELMAN | 263 JEFFERSON CIRCLE | | | | MACON | GA | 31220 | |
| CHRIS FAIRLEIGH DENOVE & | KAREN DENOVE | 567 DESEO AVENUE | | | CAMARILLO | CA | 93010 | |
| CHRIS FALLACARA | 11 STAR LANE | | | | LEVITTOWN | NY | 11756 | |
| CHRIS FELIOS | 401 JAMESTOWN CT | | | | MOUNT LAUREL | NJ | 08054 | |
| CHRIS FIGURA | 566 N STAFFORD | | | | PORTLAND | OR | 97217 | |
| CHRIS FIORE | 92 LAKE STREET | | | | BROOKLYN | NY | 11223 | |
| CHRIS FLOYD | 1601 FOXRUN ROAD | | | | BENTON | AR | 72019 | |
| CHRIS FRANCHEY SIMPLE IRA | FCC AS CUSTODIAN | U/A DTD 07/09/99 | 415 GREENWICH STREET | APT. 5F | NEW YORK | NY | 10013 | 2073 |
| CHRIS FREEMAN | 16 JAMIE LANE | | | | CLARKSVILLE | AR | 72830 | 8025 |
| CHRIS FUNBURG | 475 CR 232 LOOP | | | | ROCKDALE | TX | 76567 | |
| CHRIS G CONNELLY | & JODI L CONNELLY JTTEN | 13693 S HACKAMORE CIR | | | DRAPER | UT | 84020 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS G HOLZAPFEL & | KELLY R HOLZAPFEL | 9543 BROOKLYN RD | | | BROOKLYN | MI | 49230 | |
| CHRIS G LUJAN | 3904 DOUGLAS AVE | | | | MIDLAND | TX | 79703 | |
| CHRIS G WALLACE | 4398 S R 38 W | | | | SHERIDAN | IN | 46069 | 9603 |
| CHRIS GAGNON | 5418 WHISPERING WILLOW WAY | | | | FORT MYERS | FL | 33908 | 4517 |
| CHRIS GARCIA | 14544 INGRAM ST | | | | LIVONIA | MI | 48154 | 3556 |
| CHRIS GARRIS | 3006 THAYER DR | | | | WAXHAW | NC | 28173 | |
| CHRIS GEIRMAN | 433 VIA CRUZ | | | | OCEANSIDE | CA | 92057 | |
| CHRIS GEORGES | GABRIEL GEORGES | UNTIL AGE 21 | 38 IRVING PL | | RED BANK | NJ | 07701 | |
| CHRIS GHIATIS | SOPHIE GHIATIS | 1400 N OGDEN DR | | | LOS ANGELES | CA | 90046 | 3907 |
| CHRIS GIANAS | 1432 WEST SCHOOL STREET | | | | CHICAGO | IL | 60657 | 2120 |
| CHRIS GIBSON | 505 OLD HWY 85 | | | | SENOIA | GA | 30276 | |
| CHRIS GILLIAM | 2270 FOREST LAKES LANE | | | | STERRETT | AL | 35147 | |
| CHRIS GILSTRAP | 611 PANAMA DR | | | | CRESTVIEW | FL | 32536 | |
| CHRIS GRANICA | 9029 ROGERS DR | | | | SALINE | MI | 48176 | |
| CHRIS GREENWELL | 15082 N. 59TH AVE #225 | | | | GLENDALE | AZ | 85306 | |
| CHRIS GRISSOM | 5068 SW TECHNOLOGY LP 113 | | | | CORVALLIS | OR | 97333 | |
| CHRIS GUBBEY | GENERAL MOTORS CIS | 10 TESTOVSKAYA ST | ENTRANCE 2 FLR 9 | MOSCOW 123317 RUSSIAN FEDERATION | | | | |
| CHRIS GUBBEY | SHANGHAI GENERAL MOTORS | 1500 SHEN JING RD | JIN QIAO PU DONG | SHANGHAI 201206 CHINA | | | | |
| CHRIS GUTTILLA (ROTH IRA) | FCC AS CUSTODIAN | 927 W SUNNYSIDE | UNIT 3S | | CHICAGO | IL | 60640 | 6062 |
| CHRIS GUY | 1023 EAST ALLEN AVE. | | | | FORT WORTH | TX | 76104 | |
| CHRIS H BENTLEY | 10740 MAHAN DR | | | | TALLAHASSEE | FL | 32308 | 7610 |
| CHRIS H BENTLEY | DIANE T BENTLEY | 2548 BLAIRSTONE PINES DR | | | TALLAHASSEE | FL | 32301 | 5925 |
| CHRIS H FELKNOR | 98 TWILL VALLEY DR | | | | ST PETERS | MO | 63376 | 6566 |
| CHRIS H HATCH | 4508 HAMPSHIRE PIKE | | | | HAMPSHIRE | TN | 38461 | 4564 |
| CHRIS H TAUTE | 3376 NORTH KIRBY RD | | | | OWOSSO | MI | 48867 | 9672 |
| CHRIS HALL | 6822 HIGHSPIRE DR | | | | DALLAS | TX | 75217 | |
| CHRIS HANZLIK IRA | FCC AS CUSTODIAN | P.O. BOX 1953 | | | SANTA CLARITA | CA | 91386 | 1953 |
| CHRIS HARANO | CHARLES SCHWAB & CO INC CUST | 324 LINDO AVE | | | BALBOA | CA | 92661 | |
| CHRIS HAVRILLA & | JANET HAVRILLA | 5649 W MICHIGAN AVE | | | GLENDALE | AZ | 85308 | |
| CHRIS HENDERSON | 3120 NAAMANS RD | APT O11 | | | WILMINGTON | DE | 19810 | 3129 |
| CHRIS HENSLEY | 160 STEPHEN CT | | | | KYLE | TX | 78640 | |
| CHRIS HENSLEY | 40311 NIDO CT | | | | PALMDALE | CA | 93551 | 5218 |
| CHRIS HERLIHY | 238 NORWOOD STREET | | | | ARROYO GRANDE | CA | 93420 | |
| CHRIS HERSMAN | 703 GROVE ST | | | | MCCALL | ID | 83638 | |
| CHRIS HILL | 742 1/2 VINE ST | | | | BELOIT | WI | 53511 | 5306 |
| CHRIS HINCKLEY | 102 POWDER HORN DRIVE | | | | MIDLAND CITY | AL | 36350 | |
| CHRIS HODL | 4004 E 26TH ST | | | | SPOKANE | WA | 99223 | |
| CHRIS HOLLON | 122 S. POPLAR | | | | WICHITA | KS | 67211 | |
| CHRIS HOLLOWAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 6944 | | ABILENE | TX | 79608 | |
| CHRIS HOOKS | 3252 OAK GROVE LOOP | | | | EDDYVILLE | KY | 42038 | 8003 |
| CHRIS HORN | 960 GRAHAM ST. | | | | FOUNTAIN HILL | PA | 18015 | |
| CHRIS HUGH COLEMAN | 1159 EAST IRIS LN | | | | SALT LAKE CITY | UT | 84106 | |
| CHRIS HUGHES, TTEE | HUGHES FOUNDATION LIVING TRUST | UA DTD 12/7/84 | 2323 EASTLAKE AVE E | | SEATTLE | WA | 98102 | 3305 |
| CHRIS HYDER | 524 RIDGECREST DRIVE | | | | MC MINNVILLE | TN | 37110 | 1830 |
| CHRIS I MC CARTHY | 2336 KALAMAZOO RIVER DR | | | | NAPERVILLE | IL | 60565 | 6327 |
| CHRIS J AIELLO | CHARLES SCHWAB & CO INC CUST | 322 S ARDMORE AVE | | | VILLA PARK | IL | 60181 | |
| CHRIS J BALOG | 6164 VASSAR RD | | | | GRAND BLANC | MI | 48439 | 9735 |
| CHRIS J BREDESON CUST | NICHOLAS S BREDESON UGMA MI | 3700 LARKWOOD COURT | | | BLOOMFIELD | MI | 48302 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS J COPP | PO BOX 253 | | | | LUCASVILLE | OH | 45648 | 0253 |
| CHRIS J DYBDAHL | CGM IRA ROLLOVER CUSTODIAN | 115 ORTALON CIRCLE | | | SANTA CRUZ | CA | 95060 | 2018 |
| CHRIS J KELLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11 WILLOW WAY | | BARRINGTON | RI | 02806 | |
| CHRIS J KLASSEN | PO BOX 418 | | | | SILVANA | WA | 98287 | 0418 |
| CHRIS J KOSIRAS | 2038 SILVERWOOD DR | | | | NEWTON | PA | 18940 | 9401 |
| CHRIS J LOBERG | 8860 SW 171 ST AVE | | | | BEAVERTON | OR | 97007 | 6455 |
| CHRIS J MILLER | 5805 ENGLEWOOD AVE | | | | YAKIMA | WA | 98908 | |
| CHRIS J NICKS | 1302 EAST ROAD 3 | | | | EDGERTON | WI | 53534 | 9033 |
| CHRIS J POMES | 42090 DOWNEY RD. | | | | SLIDELL | LA | 70461 | 1408 |
| CHRIS J POTERACKI | 19319 WILSON LN | | | | SAUGUS | CA | 91350 | |
| CHRIS J POULOS | 795 THAYER BLVD | | | | NORTHVILLE | MI | 48167 | 1329 |
| CHRIS J POWERS | 2725 MARIGOLD DRIVE | | | | DAYTON | OH | 45449 | |
| CHRIS J SPRINGER & | NANCY B SPRINGER | 25 OCEAN VIEW RD | | | LOS GATOS | CA | 95033 | |
| CHRIS J SZWED | 830 SCHUYLER | | | | WHITE LAKE | MI | 48383 | |
| CHRIS J VOGELEY | 195 LITTLE ST | | | | ATHENS | GA | 30605 | |
| CHRIS J WEBSTER | 264 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063 | |
| CHRIS J. RYG | CHARLES SCHWAB & CO INC CUST | PO BOX 2889 | | | SUWANEE | GA | 30024 | |
| CHRIS JAMES FRUECHTENICHT | 2330 PRINCETON RD | | | | BERKLEY | MI | 48072 | |
| CHRIS JAMES PERRY & | KIM PERRY | PO BOX 1377 | | | COTTONWOOD | CA | 96022 | |
| CHRIS JOHN HOGAN | 12461 BEECHGROVE CT | | | | MOORPARK | CA | 93021 | |
| CHRIS JOHN HUTTEMAN | 1215 LAKE RD | | | | WEBSTER | NY | 14580 | 9001 |
| CHRIS JOHN REANEY | CGM IRA CUSTODIAN | 21 BIRCHWOOD DRIVE | | | RYE | NH | 03870 | 2321 |
| CHRIS JOHNSON | 1212 WASHINGTON MEMORIAL DRIVE | APT. 211 | | | SAINT CLOUD | MN | 56301 | |
| CHRIS JOHNSON | 2221 CHICKS BEACH COURT | | | | VIRGINIA BEACH | VA | 23455 | 1943 |
| CHRIS JOHNSTON | 572 SIMPSONS LN | | | | LOVINGSTON | VA | 22949 | 2433 |
| CHRIS JOSEPH GNUTEK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 254 RIDGELAND AVE | | ELMHURST | IL | 60126 | |
| CHRIS JOSEPH HAJEK & | RHONDA DIANE HAJEK JT TEN | 10234 ALLAN RD | | | NEW LOTHROP | MI | 48460 | 9746 |
| CHRIS K COCHRAN | 53061 KYLE CT | | | | SHELBY TWP | MI | 48315 | 2017 |
| CHRIS K HAJDUK | 1534 OLD BRIDGE COURT | | | | CANTON | MI | 48188 | 1241 |
| CHRIS K LEE | CHARLES SCHWAB & CO INC CUST | 9239 KINGSBORO COURT | | | BRENTWOOD | TN | 37027 | |
| CHRIS K MANTJIOS | 3735 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306 | 4732 |
| CHRIS K WAACK | 1834 E PAULINE STREET | | | | APPLETON | WI | 54911 | 3325 |
| CHRIS KALFAYAN | 250 CLARK ST | | | | BRIDGEPORT | CT | 06606 | |
| CHRIS KANTOSKY | 1233 SHAWNEE WAY | | | | BOWLING GREEN | KY | 42104 | 4282 |
| CHRIS KARAGIANNIS & | VASILIKI KARAGIANNIS JT TEN | 10513 LORI LN | | | PALOS HILL | IL | 60465 | 2042 |
| CHRIS KEELING | 10270 FARM ROAD 1075 | | | | PURDY | MO | 65734 | 8790 |
| CHRIS KEMMY | 2150 HASSELL RD | APT 310 | | | HOFFMAN ESTATES | IL | 60169 | |
| CHRIS KIGHTLY | 9688 WAPLES ST. STE B | | | | SAN DIEGO | CA | 92121 | |
| CHRIS KILPATRICK CUST FOR | RYAN KILPATRICK UTMA/CA | UNTIL AGE 18 | 9 WICKLAND | | IRVINE | CA | 92620 | 6208 |
| CHRIS KINERSON | 8230 ROCKLEDGE #121 | | | | LINCOLN | NE | 68506 | |
| CHRIS KING | PO BOX 921543 | | | | SYLMAR | CA | 91392 | 1543 |
| CHRIS KLADOURAS | 11917 CALLE PARRAL | | | | SAN DIEGO | CA | 92128 | 4560 |
| CHRIS KLEMANN | 3025 DREW CIRCLE RD | | | | CUBA | NY | 14727 | |
| CHRIS KOCH | 9717 SUMMERSET AVE NW | | | | UNIONTOWN | OH | 44685 | |
| CHRIS KONDOS | A KONDOS ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 330 GREENLEAF AVE | | WILMETTE | IL | 60091 | |
| CHRIS KONDOS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 330 GREENLEAF AVE | | WILMETTE | IL | 60091 | |
| CHRIS KOREN | 4156 RANCH DR | | | | BEAVERCREEK | OH | 45432 | |
| CHRIS KOSMENKO | 10018 84 ST | PEACE RIVER AB  T8S 1N3 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS KOUTSIS | 25 FAIRLAWN STREET | | | | HOHOKUS | NJ | 07423 | 1124 |
| CHRIS KRUEGER | 4 WINDROSE CT | | | | OFALLON | MO | 63366 | |
| CHRIS KRUSE | 496 S MAPLELEAF RD | | | | LAPEER | MI | 48446 | 3537 |
| CHRIS KWOCKFAI TOM & | SHARON TOM | 47-054 OKANA PL | | | KANEOHE | HI | 96744 | |
| CHRIS L ABERNATHY | 2205 DAKOTA ST | | | | NORMAN | OK | 73069 | 6509 |
| CHRIS L BENDSEN & | DEANNE BENDSEN JT TEN | 1076 S CEDAR HILL DR | | | DECATUR | IL | 62521 | |
| CHRIS L BOLGER | 3160 WEIGL RD | | | | SAGINAW | MI | 48609 | 9791 |
| CHRIS L BRIDGES | APT 405 | 12022 STARBOARD DR APT 405 | | | RESTON | VA | 20194 | |
| CHRIS L BRUMM | 4328 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 | 8882 |
| CHRIS L. CHEN | 14229 SAPPHIRE HILL LN | | | | CHINO HILLS | CA | 91709 | |
| CHRIS L COMMON | CHARLES SCHWAB & CO INC CUST | 10202 WALNUT SHORE | | | FENTON | MI | 48430 | |
| CHRIS L HAWKINS | CUST MARIA E HAWKINS UTMA CA | 931 DALE CT | | | SAN MARCOS | CA | 92069 | 2142 |
| CHRIS L HICKEY & | SHARRON HICKEY | 309 E HILLCREST BLVD # 364 | | | INGLEWOOD | CA | 90301 | |
| CHRIS L KELLER | 312 CHERRY STREET | | | | WRIGHTSVILLE | PA | 17368 | 1229 |
| CHRIS L SHOP | 9177 JOHNSTOWN ALEXANDRIA RD N | | | | JOHNSTOWN | OH | 43031 | |
| CHRIS L SMITH | PO BOX 235 | | | | JACKSON | GA | 30233 | 0006 |
| CHRIS L SPIRO | TR CHRIS L SPIRO TRUST | UA 09/25/99 | 6017 TERRI LYNN DR | | ST LOUIS | MO | 63123 | 1665 |
| CHRIS L WESTERGAARD | RUSS R WESTERGAARD | BOX 637 | | | VALLEY | NE | 68064 | |
| CHRIS L. DIAL | FURMAN L. DIAL AND | GENE B. DIAL TEN IN COM | 493 WOODS RD. | | PEMBROKE | NC | 28372 | 9479 |
| CHRIS LA SANTA | 1400 NORTH PARK BOULEVARD | #2306 | | | GRAPEVINE | TX | 76051 | |
| CHRIS LAM | 4912 VICKSBURG LN | | | | HILLIARD | OH | 43026 | |
| CHRIS LEDFORD | 29 WEST BURNS AVE | | | | AKRON | OH | 44310 | 1306 |
| CHRIS LEE CARTER | 18 FERROL CT | | | | SAN RAMON | CA | 94583 | 2134 |
| CHRIS LEE SHELBY | BOX 743 | | | | LEBANON | IN | 46052 | 0743 |
| CHRIS LENT | 7 JERRY LN | | | | GLEN COVE | NY | 11542 | 3231 |
| CHRIS LESPERANCE | 14 ISLAND HILL AVE. | APT. 308 | | | MELROSE | MA | 02176 | |
| CHRIS LEWIS | 409 CHIPMUNK LANE | | | | JACKSONVILLE | NC | 28540 | |
| CHRIS LOCKHART | 3440 RHODE ISLAND AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| CHRIS LOWERY | 3005 PINE HURST | | | | HARLINGEN | TX | 78550 | |
| CHRIS LUKE MILLER | 5739 PICARDY DR S | | | | OAKLAND | CA | 94605 | |
| CHRIS LYMAN HOLDER | 953 GALLERON LANE | | | | SAINT HELENA | CA | 94574 | |
| CHRIS M ALTEMANN | 430 WILLOW TREE LN | | | | ROCHESTER | MI | 48306 | 4253 |
| CHRIS M BLUME | 2414 PERRINE ROAD | | | | RIVES JUNCTN | MI | 49277 | 9767 |
| CHRIS M COPPOLA | 58 KYLE DR | | | | PHILLIPSBURG | NJ | 08865 | 7313 |
| CHRIS M DEEGAN | CHARLES SCHWAB & CO INC CUST | 12552 HOLM DR | | | LOCKPORT | IL | 60441 | |
| CHRIS M DEMURO | 16606 S 38TH PLACE | | | | PHOENIX | AZ | 85048 | |
| CHRIS M GILEVSKI | 10051 BRISTOL DR | | | | ALTA LOMA | CA | 91737 | |
| CHRIS M HANDLEY | 140 ETOWAH TRCE | | | | FAYETTEVILLE | GA | 30214 | 5902 |
| CHRIS M HENSLEY | 6046 SLADE RD | | | | NORTH PORT | FL | 34287 | 2234 |
| CHRIS M MCCORMICK | 5648 EAST MCCORMICK ROAD | | | | ASTORIA | IL | 61501 | 9476 |
| CHRIS M STERGIOS & | MILDRED ANN STERGIOS | 11801 CAMPBELL | | | CHICAGO | IL | 60655 | |
| CHRIS M VAN WYCK | 2103 MILES | | | | LAPEER | MI | 48446 | 8080 |
| CHRIS MADEIRA | 9341 RED RD. | | | | KEMPTON | PA | 19529 | |
| CHRIS MAGNELLA | NICHOLAS M MAGNELLA | UNTIL AGE 21 | 118 WHITE SANDS DR | | AUSTIN | TX | 78734 | |
| CHRIS MAGNELLA | ROCCO S MAGNELLA | UNTIL AGE 21 | 118 WHITE SANDS DR | | AUSTIN | TX | 78734 | |
| CHRIS MAKOVSKY | 3 VIEW DRIVE | | | | WALNUTPORT | PA | 18088 | 1223 |
| CHRIS MANN | 707 GRIFFIN ST | | | | WATERTOWN | NY | 13601 | |
| CHRIS MARCIANO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 296 TIMBER TRAIL RD | | SHAFTSBURY | VT | 05262 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRIS MARMO | 49 VISTA LANE | | | LEVITTOWN | NY | 11756 |
| CHRIS MARTIN | 7 ALLEN ST | | | SOMERVILLE | MA | 02143 |
| CHRIS MARTIN | 8448 EAST LINDNER AVE | | | MESA | AZ | 85209 |
| CHRIS MARTIN & BETTY JO MARTIN | CO TTEE OF THE MARTIN FAMILY | LIVING TRUST DTD 9/8/87 | 5104 CERRILLOS DRIVE | WOODLAND HLS | CA | 91364 | 3014 |
| CHRIS MARTINKOVIC & | PAM MARTINKOVIC JT TEN | 5930 KYLES STATION RD | | HAMILTON | OH | 45011 | 8418 |
| CHRIS MASSANOVA | 107 STONESHIRE DR | | | GLASSBORO | NJ | 08028 |
| CHRIS MAVRAKOS | SUZANNE MAVRAKOS TEN ENT | TOD DTD 12/22/2008 | 2900 MAPLE TREE | TARPON SPRINGS | FL | 34688 | 8518 |
| CHRIS MAVRONAS | 1128 BUTTON BUSH CT | | | PORT ORANGE | FL | 32129 |
| CHRIS MAZZOLA | 16120 WROTHAM CT | | | CLINTON TOWNSHIP | MI | 48038 | 4090 |
| CHRIS MCCOY | 4786 RANDOLPH RD | | | EDMONTON | KY | 42129 |
| CHRIS MCENTEE | 712 S. GREVILLEA ST. | | | INGLEWOOD | CA | 90301 |
| CHRIS MCKEOWN | 295 HOPEWELL RD | | | ELVERSON | PA | 19520 |
| CHRIS MCKINNEY | 219 KEEFER ST | | | WILLARD | OH | 44890 | 1162 |
| CHRIS MEDAGLIA | 84 TURNPIKE RD | | | TOWNSEND | MA | 01469 | 1054 |
| CHRIS MEYER | 132 E ROSE PLACE | | | LITTLE CANADA | MN | 55117 |
| CHRIS MEYER | 3176 JUNIPER LN APT D | | | WOODBURY | MN | 55125 | 9512 |
| CHRIS MICHAEL CHINNI | 1008 EMBER LN | | | SPRING GROVE | IL | 60081 | 8292 |
| CHRIS MIDDLETON | 517 LINDLY | | | GRAND PRAIRIE | TX | 75052 | 3415 |
| CHRIS MINTEER | 580 HIGH ROCK RD | | | FITCHBURG | MA | 01420 |
| CHRIS MISH | 305 E. BAY AVE. #1 | | | NEWPORT BEACH | CA | 92661 |
| CHRIS MOREY | 612 N FIRST ST | | | SKIDMORE | TX | 78389 |
| CHRIS MUKDSI | 1367 SUN TERRACE | | | FLINT | MI | 48532 | 2242 |
| CHRIS MULLANE | 7084 LISBON RD | PO BOX 468 | | LISBON | OH | 44432 | 0468 |
| CHRIS MURRAY | PO BOX 1676 | | | FORTSON | GA | 31808 | 1676 |
| CHRIS N BOURNIAS | 46801 PINE VALLEY DR | | | MACOMB | MI | 48044 | 5722 |
| CHRIS N SEVERUD | 25 FIELDSTONE DR | | | LONG VALLEY | NJ | 07853 | 3210 |
| CHRIS N SPIROCOSTAS ACF | CHRIS SPIROCOSTAS II U/NY/UTMA | 196 WOODBINE AVE | | STATEN ISLAND | NY | 10314 | 1836 |
| CHRIS N TRIVELAS | 600 ASHLAND AVE | | | RIVER FOREST | IL | 60305 | 1827 |
| CHRIS N WICKER | 4137 WICKER RD | | | INDIANAPOLIS | IN | 46217 | 9258 |
| CHRIS NELSON | 605 DAKOTA ST | | | NORMAN | OK | 73069 |
| CHRIS NICHOLOPOULOS | CHRIS NICHOLOPOULOS LIVING TRU | 8901 OLEANDER AVE | | MORTON GROVE | IL | 60053 |
| CHRIS NIKIAS | 1512 PALISADE AVE APT 7H | | | FORT LEE | NJ | 07024 | 5311 |
| CHRIS NOBLE | 119 WEST ROY ST | APT 403 | SETTLE | SEATTLE | WA | 98119 |
| CHRIS NOEL | 1526 HANOVER | | | WICHITA FALLS | TX | 76302 |
| CHRIS NORMAN | CHARLES SCHWAB & CO INC CUST | 302 N CATALINA AVE APT 6 | | REDONDO BEACH | CA | 90277 |
| CHRIS NORSE BACON | DESIGNATED BENE PLAN/TOD | 1772 MARSALA WAY | | CAMARILLO | CA | 93012 |
| CHRIS NORTON | 3741 BURGUNDY DR | | | EAGAN | MN | 55122 |
| CHRIS NYLANDER & | AMY NYLANDER | 8985 WESTHILL PT | | EDEN PRAIRIE | MN | 55347 |
| CHRIS O BRIEN | 570 LLOYD ROAD | | | TOMS RIVER | NJ | 08753 | 6088 |
| CHRIS O KANTOSKY | 1233 SHAWNEE WAY | | | BOWLING GREEN | KY | 42104 | 4282 |
| CHRIS O'BRIEN | 4957 AMINA LN | | | LINCOLN | CA | 95648 | 9701 |
| CHRIS OLSEN | 113 NORTH VAE | | | BLUE ANCHOR | NJ | 08037 |
| CHRIS OLSON & | THERESA G OLSON | 46457 KILLARNEY CIR | | CANTON | MI | 48188 |
| CHRIS OPIPARI | 107 ECKLIN LN | | | CARY | NC | 27519 | 9520 |
| CHRIS P JENSEN | CGM IRA CUSTODIAN | 120 CALLE AMISTAD | UNIT 6103 | SAN CLEMENTE | CA | 92673 | 6936 |
| CHRIS P LUDWICK | 10 ANNE BOLEYN CT | | | MABLETON | GA | 30126 | 1487 |
| CHRIS P MESTRICH & | MARLENE MESTRICH JT TEN | 1421 JEROME | | ASTORIA | OR | 97103 | 3831 |
| CHRIS P SCHMID IRA | FCC AS CUSTODIAN | PO BOX 166 | | RAPID CITY | SD | 57709 | 0166 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS PALMIERI | 25 REDWOOD CIRCLE | | | | PEMBROKE | MA | 02359 3734 |
| CHRIS PAPAS | 196 PINEWOOD ROAD | | | | TOMS RIVER | NJ | 08753 2582 |
| CHRIS PAPAS & | ZOE PAPAS JT TEN | 7224 WOODSIDE DR | | | STOCKTON | CA | 95207 1551 |
| CHRIS PAUL SPEED | 918 GARNOA DR | | | | CINCINNATI | OH | 45231 |
| CHRIS PAZDER | 12 HICKORY LOOP WAY | | | | OCALA | FL | 34472 4216 |
| CHRIS PEREIRA & | CHARLES SCHWAB & CO INC CUST | 402 OAKSHIRE PL | | | ALAMO | CA | 94507 |
| CHRIS PEREIRA & | USHA PEREIRA | 402 OAKSHIRE PL | | | ALAMO | CA | 94507 |
| CHRIS PERNICIARO | 1411 WALNUT | | | | DEARBORN | MI | 48124 4021 |
| CHRIS PERRY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4446 EVANS AVE | | OAKLAND | CA | 94602 |
| CHRIS PETER ELLIS & | BETTY JANE ELLIS JT TEN | 63 OLD CREEK RD | | | PALOS PARK | IL | 60464 1414 |
| CHRIS PETER ZOBOLAS & | MICHELLE L ZOBOLAS | 17 CHERRY HILLS FARM DR | | | ENGLEWOOD | CO | 80113 |
| CHRIS PFANSTIEL | BOX 640 | | | | JEFFERSONVILLE | NY | 12748 0640 |
| CHRIS PICARD | 181 GRANDPRE CT | NAVAN ON  K4B 1K3 | CANADA | | | | |
| CHRIS R CONRAD | 5215 GRAYSTONE | | | | HOUSTON | TX | 77069 3319 |
| CHRIS R CORBY | N75 W15222 COLONY ROAD | | | | MENOMONEEFLS | WI | 53051 4502 |
| CHRIS R HINZ | 5501 CARRUTHERS ST NE | | | | ALBUQUERQUE | NM | 87111 |
| CHRIS R NAPIER | RENEE NAPIER JT TEN | 156 CHRIS LN | | | LAFAYETTE | TN | 37083 4392 |
| CHRIS R TOMPKINS | 714 S SEVENTH ST | | | | ANN ARBOR | MI | 48103 4765 |
| CHRIS RAYMOND JUNG | 1500 E LOWDEN LANE | | | | MT PROSPECT | IL | 60056 2710 |
| CHRIS REEVES | CHARLES SCHWAB & CO INC CUST | 5533 BIG RIVER DR | | | THE COLONY | TX | 75056 |
| CHRIS REISIG | 430 EAST GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| CHRIS RICHARD PARNELL | 1110 PAWNEE TRL IH | | | | GRANBURY | TX | 76048 |
| CHRIS RICKARD | 3002 APPLE VALLEY DR. | | | | GARLAND | TX | 75043 |
| CHRIS RIDDLE | 25 BEECH DR | | | | CLINTON | IL | 61727 2405 |
| CHRIS ROACH AND KELLY ROACH | JT TEN | 28111 34TH AVE SE | | | AUBURN | WA | 98001 |
| CHRIS ROBERT BOHANNON | CHARLES SCHWAB & CO INC CUST | 8 LAS UVAS CT | | | SACRAMENTO | CA | 95833 |
| CHRIS ROBERT MALBURG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2500 VIA PINALE | | PALOS VERDES ESTATES | CA | 90274 |
| CHRIS ROGERS IRA | FCC AS CUSTODIAN | 1007 NORTHSHORE DRIVE | | | BAY MINETTE | AL | 36507 4167 |
| CHRIS ROSE | 855 SOUTH DOUGLAS AVE. | | | | NASHVILLE | TN | 37204 |
| CHRIS ROWLEY | CGM SAR-SEP IRA CUSTODIAN | 948 S ASH | | | TEMPE | AZ | 85281 5626 |
| CHRIS ROZYCKI | 54 LOGANS WAY | | | | HOPEWELL JCT | NY | 12533 |
| CHRIS RUSHING | 1265 MALONE DRIVE | | | | SUMTER | SC | 29154 |
| CHRIS RUTH | 10102 SWINTON AVE | | | | NORTH HILLS | CA | 91343 |
| CHRIS RYANN DEPNER | 2598 PIONEER AVE | | | | SAN JOSE | CA | 95128 |
| CHRIS S BOYLE | 4623 STATE ROUTE 1 | | | | GREENUP | KY | 41144 7983 |
| CHRIS S CALENDER AND | KIVELY CALENDER JTWROS | 161 CLINTON ST | | | WATERTOWN | NY | 13601 3652 |
| CHRIS S KOESTER & | CHRISTI G KOESTER | DESIGNATED BENE PLAN/TOD | 1576 S MALANG RD | | JOPLIN | MO | 64804 |
| CHRIS S LESLIE & | KELLY P LESLIE JT TEN | PO BOX 562912 | | | CHARLOTTE | NC | 28256 2912 |
| CHRIS S MACCARROLL | DAVID J MACCARROLL | 3615 UPPER KING RD | | | DOVER | DE | 19904 6427 |
| CHRIS S PLETZ | PO BOX 391 | | | | JANESVILLE | IA | 50647 0391 |
| CHRIS SABATELLI | 520 NORTH RIVERSIDE ROAD | | | | HIGHLAND | NY | 12528 |
| CHRIS SANTIAGO | I SANTIAGO | UNTIL AGE 21 | 923 W DICKENS AVE | | CHICAGO | IL | 60614 |
| CHRIS SCALLAN | 23 HELEN STREET | | | | STANHOPE | NJ | 07874 |
| CHRIS SCHELLINGER | 1169 WALKER RD | | | | DOVER | DE | 19904 |
| CHRIS SCHERBRING | 204 SUMMIT DRIVE | | | | ABILENE | KS | 67410 1524 |
| CHRIS SCHRADER | 2964 LAWRENCE DR | | | | WANTAGH | NY | 11793 1049 |
| CHRIS SCOTT | SIMPLE IRA-PERSHING LLC CUST | PO BOX 126 | | | CLOUDCROFT | NM | 88317 0126 |
| CHRIS SCOTT DENOVE | 5902 RUSTLING OAKS DR. | | | | AGOURA HILLS | CA | 91301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS SDRALIS & | ANASTASIA SDRALIS JT TEN | 5727 N RICHMOND | | | CHICAGO | IL | 60659 | |
| CHRIS SELLERS | 340 SALINE RIVER DR | | | | SALINE | MI | 48176 |
| CHRIS SESSOMS | 2008 HALLMARK WAY | | | | CHESAPEAKE | VA | 23323 | 6549 |
| CHRIS SHERWIN | 41 MURRAY ROAD | | | | CHURCHVILLE | PA | 18966 | 1732 |
| CHRIS SMITH | CUST CASEY JEAN SMITH | UTMA OH | 7509 W STATE ROUTE 95 | | FREDERICKTOWN | OH | 43019 | 9403 |
| CHRIS SMITH | CUST CASEY JEAN SMITH | UTMA OH | 7509 W STATE ROUTE 95 | | FREDERICKTOWN | OH | 43019 | 9560 |
| CHRIS SMITHCO | 3209 SW RAYMOND ST | | | | SEATTLE | WA | 98126 |
| CHRIS SOMMER | CHARLES SCHWAB & CO INC CUST | 2219 BEAR VALLEY TER | | | SILVER SPRING | MD | 20906 |
| CHRIS SOVEREIGN | 1730 ENNEN DR | | | | RAPID CITY | SD | 57703 |
| CHRIS SPAINHOUR | 510 E KING ST | | | | KING | NC | 27021 |
| CHRIS SPENRATH | 145 CONCHO WAY | | | | SEDONA | AZ | 86351 |
| CHRIS SQUERI | CGM IRA CUSTODIAN | 48 ROBERT ST. | | | FREEPORT | NY | 11520 | 6236 |
| CHRIS STAVER | 3000 CENTRAL AVE APT 1 | | | | DUBUQUE | IA | 52001 |
| CHRIS STERIOUS JR & | DESPE STERIOUS TEN ENT | 4 PINE DR | | | CHESTER SPRINGS | PA | 19425 | 3122 |
| CHRIS STONELEY | 5167 TOPANGA CANYON BOULEVARD | | | | WOODLAND HILLS | CA | 91364 |
| CHRIS SULLIVAN | 64 BELLEVUE AVE | | | | WESTERLY | RI | 02891 |
| CHRIS T ARMEN IRA | FCC AS CUSTODIAN | PO BOX 656 | | | LEBANON | NH | 03766 | 0656 |
| CHRIS T BUCCIARELLI | 2979 DOVER DRIVE | | | | DULUTH | GA | 30096 | 3580 |
| CHRIS T CHIGARIDAS | 971 GOLDEN CREST AVE | | | | NEWBURY PARK | CA | 91320 | 5817 |
| CHRIS T THOMAS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 239 S MONROE ST | | HINSDALE | IL | 60521 |
| CHRIS TABAT | CAROL TABAT | 8348 VIRGINIA CIR | | | WIND LAKE | WI | 53185 | 1376 |
| CHRIS TAYLOR | 2008 KENDALL AVE. | | | | MODESTO | CA | 95355 |
| CHRIS TELSCHOW | 692 RUSTIC VALLEY | | | | BALLWIN | MO | 63021 |
| CHRIS TEPOOL | 212 CALLE DEL PRADO | | | | EVANSVILLE | IN | 47712 | 2733 |
| CHRIS TEREBESSY | CHARLES SCHWAB & CO INC CUST | 3913 BAYBROOK CT | | | MIDLAND | TX | 79707 |
| CHRIS THELEN | 1800 EGGUM RD | | | | MOUNT HOREB | WI | 53572 | 3615 |
| CHRIS THOMAS | 111 ROBLE ROAD #203 | | | | WALNUT CREEK | CA | 94597 |
| CHRIS THOMAS | 36 CABANA WAY | | | | DALLAS | GA | 30132 |
| CHRIS THOMASSON | 4179 PECAN PIE CT. | | | | LAS VEGAS | CA | 89115 |
| CHRIS TICKNOR | 220 RED BIRD LANE | | | | FORT WORTH | TX | 76114 |
| CHRIS TUSCIUK | 48 4TH AVE | APT 2 | | | BROOKLYN | NY | 11217 |
| CHRIS UNDERWOOD | 270 ELTERICH | | | | FORKS | WA | 98331 |
| CHRIS V BORKOWSKI | TR CHRIS V BORKOWSKI LIV TRUST | UA 06/05/98 | 1016 CIMARRON CIR | | ROANOKE | TX | 76262 | 6886 |
| CHRIS V HAUSER | 10386 CEDAR LAKE DR | | | | PROVIDENCE VILLAGE | TX | 76227 |
| CHRIS V MILLER & | ELIZABETH P MILLER TEN IN COM | PO BOX 1583 | 142 CRAIN BRANCH LN | | W JEFFERSON | NC | 28694 | 1583 |
| CHRIS VAN WAGENEN | 2326 91ST ST. | | | | LUBBOCK | TX | 79423 | 4328 |
| CHRIS VAUGHN | PO BOX 1537 | | | | HAVRE | MT | 59501 | 1537 |
| CHRIS VELES | 723 N. ELIZABETH | | | | CHICAGO | IL | 60622 |
| CHRIS VELS | 28565 HERRERA ST | | | | VALENCIA | CA | 91354 |
| CHRIS VENEZIA | CLE DES CHAMPS 7 | CH-1197 PRANGINS | SWITZERLAND | | | | |
| CHRIS VOMERO | 18625 N. 28TH WAY | | | | PHOENIX | AZ | 85050 |
| CHRIS W DAVIS | & DEBRA C DAVIS JTTEN | 2209 GRIER WOODS CT | | | LAS VEGAS | NV | 89134 |
| CHRIS W HOLT | PO BOX 271972 | | | | CRP CHRISTI | TX | 78427 | 1972 |
| CHRIS W KATSENES | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 14310 JEFFERSON AVE | | ORLAND PARK | IL | 60462 |
| CHRIS W MOLL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 336 RIDGELAND AVE | | ELMHURST | IL | 60126 |
| CHRIS W MURPHY SIMPLE IRA | FCC AS CUSTODIAN | 201 MILES ROAD | | | COLUMBIA | SC | 29223 | 2912 |
| CHRIS W NICKEL & | ANNJANETTE C NICKEL | 732 N PARKRIDGE ST | | | WICHITA | KS | 67212 |
| CHRIS W RIDGELL | 7273 DANBROOKE | | | | W BLOOMFIELD | MI | 48322 | 2929 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS W SPYKER | 3518 RED CEDAR BEND | | | | BAYTOWN | TX | 77521 | 2947 |
| CHRIS W. CASH | CGM IRA CUSTODIAN | 359 WEST AUTUMN RIDGE ROAD | | | MOORE | SC | 29369 | 8930 |
| CHRIS WENTZEL | 9 BARRINGTON RD | | | | HORSEHEADS | NY | 14845 |
| CHRIS WEST | BOX 786-311 | QUEEN ST E | ST MARYS ON  N4X 1B5 | CANADA | | |
| CHRIS WHITEHURST | 30 W 41ST ST | | | | ANDERSON | IN | 46013 | 4312 |
| CHRIS WICKE | 11100 WALNUT HILL LANE APT 248 | | | | DALLAS | TX | 75238 |
| CHRIS WILKINSON | 1153 8TH ST. | | | | ORANGE CITY | FL | 32763 |
| CHRIS WILLIAM GIANAKOS | CHARLES SCHWAB & CO INC CUST | 12815 CAREYWOOD DR | | | SUGAR LAND | TX | 77478 |
| CHRIS WILLIAM KALTHOFF | 316 EAST SUNSET DR | | | | ROSCOMMON | MI | 48653 |
| CHRIS WILLIAM NIEWIAROWSKI | CHARLES SCHWAB & CO INC CUST | 2852 SYSTRON DR | | | CONCORD | CA | 94518 |
| CHRIS WILLIAM SOUSOUNIS | 23366 BISHOP RD | | | | MURRIETA | CA | 92562 |
| CHRIS WILLIAMS | 140 PROSPECT STREET | | | | SPENCERPORT | NY | 14559 | 1856 |
| CHRIS WILLIAMS | 1420 SW 28TH AVE #5 | | | | BOYNTON BEACH | FL | 33426 |
| CHRIS WILSON | 2637A ORION | | | | LEMOORE | CA | 93245 | 3188 |
| CHRIS WIN PAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11566 FALLCREEK SPRING CT | | CUPERTINO | CA | 95014 |
| CHRIS WISDOM | 9225 SW BOONES FERRY RD | | | | PORTLAND | OR | 97219 |
| CHRIS WYSONG | 18774 N IBIS WAY | | | | MARICOPA | AZ | 85238 |
| CHRIS YATES | 5178 ETHELDO AVE | | | | CULVER CITY | CA | 90230 |
| CHRIS ZAFIROFF & | GLENDA ZAFIROFF | TR UA 08/13/02 | CHRIS & GLENDA ZAFIROFF | 3042 LANNING | FLINT | MI | 48506 | 2051 |
| CHRISANNE PHILLIPS | ATTN CHRISANNE PHILLIPS DAHDUL | 96 CEDAR WOODS GLN | | | WEST SPRINGFIELD | MA | 01089 | 1637 |
| CHRISHONDA STEWART | 1019 GRAND PLAINS DRIVE | | | | HOUSTON | TX | 77090 |
| CHRISI A HAZELTON | 1100 JASMINE | | | | DENVER | CO | 80220 |
| CHRISTINE A KOCHERSPERGER | CHRISTINE A KOCHERSPERGER | 2514 DAMIAN DR | | | HATBORO | PA | 19040 |
| CHRISITNE BISHKOFF | 21-27 33RD ST | APT. 1E | | | ASTORIA | NY | 11105 |
| CHRISLYNN WINTERS | 1813 OLD MILL RD | | | | WALL | NJ | 07719 |
| CHRISOPHER WERTMAN | 2317 28TH STREET #2 | | | | ASTORIA | NY | 11105 |
| CHRISOULA D FIERS | 45 TOPPIN DR | | | | HILTON HEAD | SC | 29926 | 1003 |
| CHRISPIN COX | 11962 CALICO WOODS PL | | | | WALDORF | MD | 20601 |
| CHRISS A OWEN | 139 SCHOLAR ROAD | | | | GUYTON | GA | 31312 | 6249 |
| CHRISS ADDISON | PO BOX 889 | | | | BROWNFIELD | TX | 79316 | 0889 |
| CHRISSANDRA SMITH | PO BOX 8456 | | | | WASHINGTON DC | DC | 20032 | 8456 |
| CHRIST A ANAGNOST | 15 WOODSHIRE DR | | | | FREELAND | MI | 48623 | 8915 |
| CHRIST A KALIVAS | 34 PATRICIA RD | | | | PEABODY | MA | 01960 | 2229 |
| CHRIST A REPPUHN | 5014 DAVISON RD | | | | LAPEER | MI | 48446 | 3529 |
| CHRIST CHURCH EPISCOPAL | PO BOX 457 | | | | TRACY CITY | TN | 37387 | 0457 |
| CHRIST CHURCH MIDDLESEX | PO BOX 15 | CHRISTIANA MANCHESTER | W I | JAMAICA | | |
| CHRIST CHURCH PRESERVATION TRUST | 20 N AMERICAN ST | | | | PHILADELPHIA | PA | 19106 |
| CHRIST EVANGELICAL LUTHERAN | CHURCH | 124 S 13TH ST | | | HARRISBURG | PA | 17104 | 1050 |
| CHRIST J RAPTOPLOUS | 56783 LONGHORN DR | | | | SHELBY TWP | MI | 48316 |
| CHRIST KEMPERAS & | MRS NIKI KEMPERAS JT TEN | 10308 S LA CROSSE | | | OAKLAWN | IL | 60453 | 4737 |
| CHRIST KISHISH | MARY KISHISH | 1650 FAIRWAY DR NE | | | MINNEAPOLIS | MN | 55421 | 2047 |
| CHRIST LUTHERAN CHURCH | 99 WISCONSIN AVE | | | | COCHRANE | WI | 54622 | 7352 |
| CHRIST LUTHERAN CHURCH | CORINNE OLSON - THE CHILDRENS | ENRICHMENT FUND | 189 BURR RD | | EAST NORTHPORT | NY | 11731 |
| CHRIST P KATES & | SALLY ANN KATES | JT TEN | 539 BELLEFORTE AVE | | OAK PARK | IL | 60302 | 1623 |
| CHRIST P STERGIOS & | CHRIST M STERIOS JT TEN | 11801 S CAMPBELL AVE | | | CHICAGO | IL | 60655 | 1521 |
| CHRIST PANOS | MARGO PANOS | 54363 QUEENSBOROUGH DR | | | SHELBY TWP | MI | 48315 | 1166 |
| CHRIST UNITED METHODIST CHURCH | RALPH A HIGGINBOTHAM | 6000 OLD CANTON RD | | | JACKSON | MS | 39211 |
| CHRISTA A BACK | 6924 BEATTYVILLE RD | | | | JACKSON | KY | 41339 | 9115 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CHRISTA A BRINSON | 1633 N LARCHMONT DR | | | | SANDUSKY | OH | 44870 | 4320 |
| CHRISTA ACKERMAN-ESCOBAR | 180 SHEER ROAD | | | | AVERILL PARK | NY | 12018 | |
| CHRISTA ANN KIEFER | 9654 DICK ROAD | | | | HARRISON | OH | 45030 | 9748 |
| CHRISTA B ARNETT | 9216 PEBBLE CREEK WAY | | | | CHARLOTTE | NC | 28269 | 0313 |
| CHRISTA CHAVEZ | 20751 BEGONIA DRIVE | | | | YORBA LINDA | CA | 92887 | |
| CHRISTA D RICCO & | JAMES M RICCO JT TEN | 1322 MARTIN DR | | | FRANKFORT | MI | 49635 | 9763 |
| CHRISTA ELSE PEDERSEN | CHRISTA ELSE PEDERSEN AMENDED | RESTATED TRUST TWO | 7757 MANOR FOREST LANE | | BOYNTON BEACH | FL | 33436 | |
| CHRISTA HEDWIG RASTOGI-KISER | 10, RUE DR.ALFRED VINCENT | GENEVA CH-1201 | | SWITZERLAND | | | | |
| CHRISTA KLINE | 644 CHARLOTTE AVENUE | | | | WILLIAMSTOWN | NJ | 08094 | |
| CHRISTA L JACKUBIAK GUARDIANS | FOR JOSEPH JACKUBIAK | 600 STARKEY ROAD | APT 1414 | | LARGO | FL | 33771 | 2857 |
| CHRISTA L JACKUBIAK GUARDIANS | FOR JULIANNE JACKUBIAK | 500 STARKEY ROAD | APT 1414 | | LARGO | FL | 33771 | |
| CHRISTA L KING | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401 | 8423 |
| CHRISTA L KNECHTEL | PO BOX 791 | | | | LIBERTYVILLE | IL | 60048 | 0791 |
| CHRISTA L. JACKUBIAK | 600 STARKEY ROAD | APT 1414 | | | LARGO | FL | 33771 | 2857 |
| CHRISTA M WARD | PO BOX 10672 | | | | SOUTH LAKE TAHOE | CA | 91358 | |
| CHRISTA MARY MINGES | 1656 MILLVILLE-SHANDON ROAD | | | | HAMILTON | OH | 45013 | 9589 |
| CHRISTA MOELLER & | KURT F W MOELLER JT TEN | 23401 CANZONET ST | | | WOODLAND HILLS | CA | 91367 | 6014 |
| CHRISTA MOUSER | 103 WYTHE AVE | | | | WILLIAMSBURG | VA | 23185 | |
| CHRISTA R PEARSON | 9075 W 800 S 90 | | | | MONTPELIER | IN | 47359 | 9506 |
| CHRISTA SHERRILL | 205 VIRGINIA PLACE | | | | CARY | NC | 27513 | |
| CHRISTA T HUGHES CUST | DYLAN S IRVINE | 17 HEARTHSTONE CRESCENT | COURTICE ON  L1E 2X7 | CANADA | | | | |
| CHRISTA T IRVINE CUST | REANNA N IRVINE A MINOR | 17 HEARTHSTONE CRESCENT | COURTICE ON  L1E 2X7 | CANADA | | | | |
| CHRISTA TIFFANY-WILSON | CHARLES SCHWAB & CO INC CUST | 210 FOURTH STREET | | | DRAVOSBURG | PA | 15034 | |
| CHRISTAKIS MILLOURAS | JOANNE MILLOURAS | 111 SHERYL ST | | | HURLEY | NY | 12443 | 5805 |
| CHRISTAL GARRICK-MERCIER | 7019 CASTLEVIEW | | | | MISSOURI CITY | TX | 77489 | 2612 |
| CHRISTAL LEWANDOWSKI | CHARLES SCHWAB & CO INC CUST | 1795 SOUTH SHORE DR | | | ROCHESTER | MI | 48307 | |
| CHRISTALYN M BEANE SIMPSON & | PATRICK K SIMPSON JT TEN | 4200 SHOSHONI AVE | | | ANCHORAGE | AK | 99516 | 3637 |
| CHRISTANNA M STEVENSON & | ROBERT LEE STEVENSON JT TEN | 1711 S LAUREL DR | | | MARION | IN | 46953 | 2906 |
| CHRISTANNA STEVENSON | 1711 SOUTH LAUREL DRIVE | | | | MARION | IN | 46953 | 2906 |
| CHRISTANNE S TRAXLER | 6209 N 800 W | | | | SHARPSVILLE | IN | 46068 | 9236 |
| CHRISTAS BOGAZIS & | JOSEPHINE BOGAZIS | 380 HART ST | | | BRISTOL | CT | 06010 | |
| CHRISTEEN DYSON | 1505 PARC MAIN ST | | | | LAWRENCEVILLE | GA | 30045 | 4009 |
| CHRISTEEN M BRYANT | 597 COLORADO | | | | PONTIAC | MI | 48341 | 2522 |
| CHRISTEEN N WILSON | 10842 61ST AVE | | | | SEMINOLE | FL | 33772 | 6831 |
| CHRISTEEN VEJNOVICH & | DAVID VEJNOVICH JT TEN | 849 SEABROOKE COURT | | | ENGLEWOOD | FL | 34223 | |
| CHRISTEIN R EPISCOPO | 2540 SPINNERWEBER | | | | PITTSBURGH | PA | 15227 | |
| CHRISTEL B BOYD | TOD DTD 12-28-05 | 159 QUAKER CITY ROAD | | | KEMPTON | PA | 19529 | 9359 |
| CHRISTEL C HALPIN | 3623 WINE CUP ST | | | | WELLINGTON | CO | 80549 | 1839 |
| CHRISTEL E PAWLAS | 1120 BEACON PKWY E #305 | | | | BIRMINGHAM | AL | 35209 | |
| CHRISTEL E PAWLAS & | VERA SINARS JT TEN | 1120 BEACON PKWY E APT 305 | | | BIRMINGHAM | AL | 35209 | |
| CHRISTEL INGEBORGORG BOVE | CHARLES SCHWAB & CO INC CUST | 17108 TIFFANY LAKE PL | | | LUTZ | FL | 33549 | |
| CHRISTEL JOHNSON | 5616 PRESTON OAKS #303 | | | | DALLAS | TX | 75240 | 8470 |
| CHRISTEL K BUCHMANN | 3101 E TRENTON AVE | | | | ORANGE | CA | 92867 | 4439 |
| CHRISTEL R ROBBINS | 940 ORLEANS AVE APT 2 | | | | NEW ORLEANS | LA | 70116 | 3049 |
| CHRISTEL ROBIN IWOHN | 707 N GARFIELD AVE | | | | DELAND | FL | 32724 | |
| CHRISTEL WATSON TURNER | 3161 DOGWOOD DR | | | | EAST POINT | GA | 30344 | 3951 |
| CHRISTELL H MITCHELL | 1990 VENETIAN DR SW | | | | ATLANTA | GA | 30311 | 4042 |
| CHRISTELLA M ANDERSON | PO BOX 73290 | | | | LOS ANGELES | CA | 90003 | 0290 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTELLE H SWAEN | 4915 SAMISH WAY #31 | | | | BELLINGHAM | WA | 98226 | 8947 |
| CHRISTEN A MORRISON IRA R/O | FCC AS CUSTODIAN | 7718 W DAHLIA | | | PEORIA | AZ | 85381 | 9063 |
| CHRISTEN A OPPERMAN | 1679 CHARTWELL DR | | | | CENTERVILLE | OH | 45459 | 1463 |
| CHRISTEN J PECK | 406 ADA LANE | | | | CLEMMONS | NC | 27012 | |
| CHRISTEN J WEGENER | C/O SCOTT R HODGES | 1550 BRYANT ST #739 | | | SAN FRANCISCO | CA | 94103 | 4858 |
| CHRISTEN ROBINSON | 853 LEE DR | | | | ORRVILLE | OH | 44667 | 2328 |
| CHRISTENA J BROOKS & | JOSHUA LEWIS BROOKS | 5124 CHERIE CT SE | | | SALEM | OR | 97306 | |
| CHRISTENA K POWELL & | DENNIS POWELL JT TEN | 6150 VALLEY GLEN DRIVE | | | SAN JOSE | CA | 95123 | 4648 |
| CHRISTENE C DENISON | 620 BLUEBERRY | | | | BRIDGE CITY | TX | 77611 | 4612 |
| CHRISTENE MARIE FOSTER | CUST ANDREW COLLINS FOSTER UTMA MD | 120 CIVITAS ST | | | MT PLEASANT | SC | 29464 | 2668 |
| CHRISTENE MARIE FOSTER | CUST QUINN PATRICK FOSTER UTMA MD | 120 CIVITAS ST | | | MT PLEASANT | SC | 29464 | 2668 |
| CHRISTI BLAKE | 530 KEN DAN STREET | | | | HIGH POINT | NC | 27265 | 1788 |
| CHRISTI E CURTISS | ATTN CHRISTI E DEDONA | 177 JUNIPER CREEK BOULEVARD | | | PINEHURST | NC | 28374 | 6806 |
| CHRISTI E DEDONA | PO BOX 3788 | | | | PINEHURST | NC | 28374 | 3788 |
| CHRISTI E MURRELL | 6451 S BUTTE AVE | | | | TEMPE | AZ | 85283 | 3960 |
| CHRISTI EMORY | 63 CAMP CREEK DR | | | | ELGIN | SC | 29045 | |
| CHRISTI HILL | 3728 GAYLE ST. | | | | SAN DIEGO | CA | 92115 | |
| CHRISTI HULLS | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524 | 8435 |
| CHRISTI J FRAZIER | 3685 FOX | | | | INKSTER | MI | 48141 | 2022 |
| CHRISTI L DAVIS | 3412 WOODSIDE DR | | | | ARLINGTON | TX | 76016 | 2363 |
| CHRISTI LEE RACE-TREVETT & | G THOMAS RACE | 5106 W COUNTRY GABLES DR | | | GLENDALE | AZ | 85306 | |
| CHRISTI M BINNS | SOUTHWEST SECURITIES INC | 12020 QUEENS PL | | | HUNTSVILLE | AL | 35803 | |
| CHRISTI R ROMERO | CHARLES SCHWAB & CO INC CUST | 8000 SW 81ST DR APT 208 | | | MIAMI | FL | 33143 | |
| CHRISTIAAN L SCHMIDT IRA | FCC AS CUSTODIAN | P. O. BOX 243 | | | GRANTHAM | NH | 03753 | 0243 |
| CHRISTIAAN SMITH-KOTLAREK | 9251 BOMAR AVE | | | | NEENAH | WI | 54956 | |
| CHRISTIAN & ELEANORA RUPPERT | HOME FOR AGED & INDIGENT | RESIDENTS OF THE D C | BOX 43965 | | WASHINGTON | DC | 20010 | 0965 |
| CHRISTIAN A BROWN | 5549 RIDGE ROAD | | | | CORTLAND | OH | 44410 | 9787 |
| CHRISTIAN A BROWN JR | 6 FROST AVE W | | | | EDISON | NJ | 08820 | 3165 |
| CHRISTIAN A KELLER | 502 CAULK ROAD | | | | MILFORD | DE | 19963 | 2902 |
| CHRISTIAN A PEREZ GIESE | 3721 WAYMORE DRIVE | | | | EL PASO | TX | 79902 | |
| CHRISTIAN A WEHLUS | 8136 S NEW ENGLEAND | | | | BURBANK | IL | 60459 | 1636 |
| CHRISTIAN A. BASKOUS | CHARLES SCHWAB & CO INC CUST | PO BX 1179 | | | NEW YORK | NY | 10185 | |
| CHRISTIAN ABAUNZA | 309 EAST MOLTKE ST | | | | DALY CITY | CA | 94014 | 2121 |
| CHRISTIAN ADDOR | 480 DON CONNOR BLVD | | | | JACKSON | NJ | 08527 | |
| CHRISTIAN ALDINGER SEP IRA | FCC AS CUSTODIAN | 4692 RHAPSODY DRIVE | | | HUNT BEACH | CA | 92649 | 2219 |
| CHRISTIAN ALTBACKER | CHARLES SCHWAB & CO INC CUST | 91 ARACA RD | | | BABYLON | NY | 11702 | |
| CHRISTIAN ANDREW KNIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1405 57TH ST. | | GULFPORT | FL | 33707 | |
| CHRISTIAN ANTONI KRUSE | PO BOX 283 | | | | UNDERHILL | VT | 05489 | |
| CHRISTIAN ARNTSON | 13137 GRANT CIRCLE | | | | CLIO | MI | 48420 | |
| CHRISTIAN B KRUSE & | 496 S MAPLELEAF RD | | | | LAPEER | MI | 48446 | 3537 |
| CHRISTIAN B OBERHOLSER & | EILEEN K OBERHOLSER TEN COM | 218 ASH RD | | | COATESVILLE | PA | 19320 | 1190 |
| CHRISTIAN B SMITH | 2408 SHALLEY DR | | | | TALLAHASSEE | FL | 32309 | |
| CHRISTIAN B WRIGHT | 865 W 23RD ST | | | | UPLAND | CA | 91784 | 1210 |
| CHRISTIAN BECKWITH HUBBELL | 2668 BONITA DR | | | | WATERFORD | MI | 48329 | |
| CHRISTIAN BIRKELAND | 9600 PINE | | | | TAYLOR | MI | 48180 | 3435 |
| CHRISTIAN BRAREN | 3871 MT VIEW DRIVE | | | | DANIELSVILLE | PA | 18038 | 9746 |
| CHRISTIAN C LAHTI | 5794 DENALI ST | | | | KALAMAZOO | MI | 49009 | 6705 |
| CHRISTIAN C LYNGBY AND | CONSTANCE M LYNGBY JTWROS | 382 LIETZ CT. | | | GROVETOWN | GA | 30813 | 4410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTIAN C STAWINSKI | 550 W SNELL RD | | | | ROCHESTER | MI | 48306 | 1729 |
| CHRISTIAN C STAWINSKI & | KATHERINE N STAWINSKI JT TEN | 550 W SNELL RD | | | ROCHESTER | MI | 48306 | 1729 |
| CHRISTIAN CAPUTO | 166 HAMPTON VISTA DR | | | | MANORVILLE | NY | 11949 | 2861 |
| CHRISTIAN CARE CENTER INC | C/O MADISON CHURCH OF CHRIST | 106 N GALLATIN RD | | | MADISON | TN | 37115 | 3702 |
| CHRISTIAN CHARLES WIELAND II | CHARLES SCHWAB & CO INC CUST | 1744 REMINGTON DR | | | CROFTON | MD | 21114 |
| CHRISTIAN CLARK | PO BOX 386 | | | | SHORTSVILLE | NY | 14548 | 0386 |
| CHRISTIAN CLARKE WHITE | 3744 N CLIFTON | APT 3 | | | CHICAGO | IL | 60613 |
| CHRISTIAN COLLODI | 3412 KENNEDY ROAD | | | | TAYLORVILLE | IL | 62568 | 9048 |
| CHRISTIAN COOPER | 5832 CREEKSIDE LANE | | | | ROCKFORD | IL | 61114 | 6466 |
| CHRISTIAN COSCIA | 1061 CHARLES ST | | | | MOUNTAINSIDE | NJ | 07092 | 2101 |
| CHRISTIAN CREWS | 2149 SHY BEAR WAY NW | APT 108 | | | ISSAQUAH | WA | 98027 |
| CHRISTIAN CRONBERG | 6546 E CRIMSON SAGE DRIVE | | | | TUCSON | AZ | 85750 | 3162 |
| CHRISTIAN CURTRIGHT | 324 W 5TH ST | | | | JUNCTION CITY | KS | 66441 |
| CHRISTIAN D ANDERSON | 429 LYON COURT | | | | SOUTH LYON | MI | 48178 | 1239 |
| CHRISTIAN D MAY | PO BOX 2185 | | | | REDWAY | CA | 95560 | 2185 |
| CHRISTIAN D MCCANN | MACELROY RD 658 | | | | BALLSTON LAKE | NY | 12019 | 2202 |
| CHRISTIAN D PIERMAN | 3881 GNAT GROVE ROAD | | | | CORNERSVILLE | TN | 37047 | 5245 |
| CHRISTIAN D VANBROCKLIN | 2538 SUNSET DRIVE | | | | BELOIT | WI | 53511 | 2355 |
| CHRISTIAN DANA PERRY | 4446 EVANS AVE | | | | OAKLAND | CA | 94602 |
| CHRISTIAN DAVIS | 6823 RAINTREE FOREST | | | | SAN ANTONIO | TX | 78233 |
| CHRISTIAN DECAROLIS | 834 BRIGHTON RD | | | | TONAWANDA | NY | 14150 |
| CHRISTIAN DEESE | 10211 SW 137 PL | | | | MIAMI | FL | 33186 |
| CHRISTIAN E BECKETT | 1490 W 6TH AVE | | | | COLUMBUS | OH | 43212 | 2430 |
| CHRISTIAN E JENSEN JR | 345 OLD RIVER RD | | | | MAYS LANDING | NJ | 08330 | 1641 |
| CHRISTIAN E TEDSEN & | KATHLEEN R TEDSEN JT TEN | 46813 FOX RUN DR | | | MT CLEMENS | MI | 48044 | 3464 |
| CHRISTIAN EDUARDO STORM PLATE | HERMINIO MALDONADO 1358 | ASUNCION, | | PARAGUAY | | |
| CHRISTIAN ENRIQUEZ | 4958 S. LEAMINGTON AVE | | | | CHICAGO | IL | 60638 |
| CHRISTIAN F MANTZ | 80 PALACE DRIVE | | | | WEST CARLTON | OH | 45449 | 1951 |
| CHRISTIAN F MARKWORT | PO BOX 183692 | | | | SHELBY TWP | MI | 48318 | 3692 |
| CHRISTIAN F MARKWORT | PO BOX 183692 | | | | SHELBY TWP | MI | 48318 | 3692 |
| CHRISTIAN F NIELSEN & | MARY E NIELSEN JT TEN | VENTURE OUT #993 | 5055 W PANTHER CREEK DR APT 3311 | | THE WOODLANDS | TX | 77381 | 3546 |
| CHRISTIAN FARR | 8321 KOLMAR AVENUE | | | | SKOKIE | IL | 60076 |
| CHRISTIAN FELDEN | 1100 FIFTH AVE. S. | SUITE 201 | | | NAPLES | FL | 34102 |
| CHRISTIAN FELLOWS | 1348 MODOC AVE | | | | NORFOLK | VA | 23503 |
| CHRISTIAN FISCHER | 1063 SCATLETT DR | | | | CROSSVILLE | TN | 38555 |
| CHRISTIAN FLEMING | 1 CYPRESS COVE ROAD | | | | PALM BEACH GARDENS | FL | 33418 | 6818 |
| CHRISTIAN FOSTER | 9 OLDE FORT RD. | | | | CAPE ELIZABETH | ME | 04107 |
| CHRISTIAN FRANCO | 5691 BOXWOOD DRIVE | | | | LORAIN | OH | 44053 |
| CHRISTIAN FREY | GENERAL MOTORS EUROPE AG | PO BOX STELZENSTRASSE 4 | CH 8152 GLATTBRUGG | SWITZERLAND | | |
| CHRISTIAN FRONSDAL | 15515 W SUNSET BLVD APT 306 | | | | PACIFIC PALISADES | CA | 90272 |
| CHRISTIAN FRY | 757 SERGEANTSVILLE RD | | | | STOCKTON | NJ | 08559 |
| CHRISTIAN G ANDERSON MD PA | 502 W KING STREET | SUITE 100 | | | KINGS MOUNTAIN | NC | 28086 |
| CHRISTIAN G BLAKE | 158 BRENTWIL BLVD | | | | LINN CREEK | MO | 65052 | 2219 |
| CHRISTIAN G KLEIN | 1705 MARTINGALE LN | | | | VICTORIA | MN | 55386 |
| CHRISTIAN G TAIT | 500 LEYLAND LN | | | | ANNAPOLIS | MD | 21401 | 5521 |
| CHRISTIAN GANGI | TOD DTD 05/14/2009 | 8834 STONEY BEND DR | | | SPRING | TX | 77379 | 6349 |
| CHRISTIAN GIBBS GARDNER | 4412 CHIPPOKE RD | | | | CHESTER | VA | 23831 |
| CHRISTIAN GORM LARSEN | 9015 PRENTICE AVE | | | | GIG HARBOR | WA | 98332 | 1033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN GRUPE | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMA | GERMANY | | | | |
| CHRISTIAN H BRANSON | RR 2 BOX 145B | | | | KEYSER | WV | 26726 | 9232 |
| CHRISTIAN H BURKHARD | 5234 OHIO ST | | | | VERMILION | OH | 44089 | 1337 |
| CHRISTIAN H REDELL & | MARIA W REDELL JT TEN | BOX 30803 | | | CHARLESTON | SC | 29417 | 0803 |
| CHRISTIAN H THORSBORG | 7825 108TH ST NE | | | | MARYSVILLE | WA | 98271 | |
| CHRISTIAN HARRIS | 4720 LOTUS ST | | | | SAN DIEGO | CA | 92107 | |
| CHRISTIAN HERRMANN, JR TTEE FBO | THE CHRISTIAN HERRMANN JR LIV TR | CREATED UNDER DECL OF | TR DTD 12/6/91 | 17366 SUNSET BLVD #504 | PACIFIC PLSDS | CA | 90272 | 4125 |
| CHRISTIAN HOMAN | 3109 MOUNTAINSIDE PKWY NE | | | | ALBUQUERQUE | NM | 87111 | |
| CHRISTIAN INVESTMENTS A | PARTNERSHIP | C/O BRUCE CHRISTIAN, PARTNER | PO BOX 9 | | DEXTER | MO | 63841 | 0009 |
| CHRISTIAN J BACH | 1722 ROMINE AVENUE | | | | MCKEESPORT | PA | 15133 | 3325 |
| CHRISTIAN J BRANDT | 8168 PENINSULAR | | | | FENTON | MI | 48430 | 9119 |
| CHRISTIAN J KILPATRICK | 20 WEST BEECH | | | | ALLIANCE | OH | 44601 | 5213 |
| CHRISTIAN J RAMPIN AND | MARGRET RAMPIN JTWROS | 9785 OAKCREST CT SE | | | LEHIGH ACRES | FL | 33936 | 5956 |
| CHRISTIAN J SCHWARZ | 3110 LAKE ARIEL HIGHWAY | | | | HONESDALE | PA | 18431 | 7605 |
| CHRISTIAN J VALENTI | 1079 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | 3813 |
| CHRISTIAN J WAGNER | CGM IRA CUSTODIAN | PO BOX 5216 | | | HOPKINS | MN | 55343 | 2216 |
| CHRISTIAN J WITTAK | CHARLES SCHWAB & CO INC CUST | 14329 CLAYMORE CT | | | SAN DIEGO | CA | 92129 | |
| CHRISTIAN JOHAN HYLAND | 9529 LOCUST HILL DR | | | | GREAT FALLS | VA | 22066 | |
| CHRISTIAN JOHN CHRISTENSEN | BLDG 4 APT 203 | 1542 LAPLAYA AVE | | | SAN DIEGO | CA | 92109 | |
| CHRISTIAN JOHN CHRISTENSEN | CHARLES SCHWAB & CO INC CUST | BLDG 4 APT 203 | 1542 LAPLAYA AVE | | SAN DIEGO | CA | 92109 | |
| CHRISTIAN JONES | 17410 91ST AVE CT E | | | | PUYALLUP | WA | 98375 | |
| CHRISTIAN K LUND | & LOUISE M LUND JTTEN | 2600 NETHERLAND AVE APT 1419 | | | BRONX | NY | 10463 | |
| CHRISTIAN K STEINER | 119 WALNUT HILL RD | | | | BETHEL | CT | 06801 | |
| CHRISTIAN KLEMENCIC | 119 WAVERLEY RD | BOWMANVILLE ON  L1C 1L2 | CANADA | | | | | |
| CHRISTIAN L MOWERY | 3944 HEMPHILL WAY | | | | CINCINNATI | OH | 45236 | |
| CHRISTIAN L ROUSSEL | TOD KENNEDY PETERSON | 2203 GRANEX | | | KILLEEN | TX | 76542 | |
| CHRISTIAN LANG COONS | 604 CONNEAUT #21 | | | | BOWLING GREEN | OH | 43402 | |
| CHRISTIAN LARSEN | PO BOX 2249 | | | | FARMINGDALE | NJ | 07727 | 2249 |
| CHRISTIAN LEE MITCHELL | 638 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305 | 9709 |
| CHRISTIAN LEWIS JR C/F | KEVIN JOYCE LEWIS | U/NY/UTMA | 26 FLUORESCENT | | SLATE HILL | NY | 10973 | 4123 |
| CHRISTIAN LUTER | 4444 STATE ST | APT I-126 | | | SAGINAW | MI | 48603 | 4040 |
| CHRISTIAN M BROWN | 3557 IRIS STREET | | | | WILMINGTON | NC | 28409 | 3297 |
| CHRISTIAN M CORYELL | 1136 IVY LN | | | | BEAUMONT | TX | 77706 | 6119 |
| CHRISTIAN M KEMMERLING | 1467 SOUTH STEARNS DR | | | | LOS ANGELES | CA | 90035 | |
| CHRISTIAN M MARKWORT | 2790 WALBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | 4456 |
| CHRISTIAN M STOMSVIK | 400 W 43RD ST # 19D | | | | NEW YORK | NY | 10036 | 6311 |
| CHRISTIAN MARTINI | WEVERSTRASSE 8A D-13595 | BERLIN | GERMANY | | | | | |
| CHRISTIAN MAUDSLEY | 1408 SOUTH NINTH EAST | | | | SALT LAKE CITY | UT | 84105 | |
| CHRISTIAN MCCLURE | 16381 PUMP STATION RD. | | | | SHIRLEYSBURG | PA | 17260 | |
| CHRISTIAN MCCULLOUGH & | TAMMY I MCCULLOUGH | 3460 COUNTY LINE RD | | | BROCKPORT | NY | 14420 | |
| CHRISTIAN MCGILLEN | 3220 1ST ST N | | | | ARLINGTON | VA | 22201 | 1035 |
| CHRISTIAN MEDFORD | 6120 WESTWOOD PKWY#328 | | | | ST. CLOUD | MN | 56303 | |
| CHRISTIAN MICHAEL BAIO | SOTERIOS NICOLOPOULOS CUST | UTMA NY | 670-88TH STREET | | BROOKLYN | NY | 11228 | 3537 |
| CHRISTIAN MICHAEL LOHNER & | NANCY ELLEN LOHNER | TR LOHNER FAM LIVING TRUST | UA 05/08/98 | 7001 SUN WOOD DRIVE | CRP CHRISTI | TX | 78413 | 4651 |
| CHRISTIAN MICHAEL QUAAL | 5225 OLD HWY 14 | | | | SUNDANCE | WY | 82729 | 9710 |
| CHRISTIAN MOELLER | 3773 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 | |
| CHRISTIAN MOHAMAD ALAVI | 9085 E MISSISSIPPI AVE | APT C103 | | | DENVER | CO | 80247 | |
| CHRISTIAN MOOSE | 111 CRESTWOOD CIRCLE | | | | DANSVILLE | NY | 14437 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTIAN MORAN | 34-47 64ST APT 2G | | | | WOODSIDE | NY | 11377 | |
| CHRISTIAN N PASSALACQUA & | ANNA MARIA UTANO-DILLON | 15331 N 91ST WAY | | | SCOTTSDALE | AZ | 85268 | |
| CHRISTIAN O JENSEN | 410 WEST 24TH STREET UNIT 16K | | | | NEW YORK | NY | 10011 | 1309 |
| CHRISTIAN O SCHLEGEL & | RUTH S SCHLEGEL JT TEN | 1344 OLD AIRPORT ROAD BOX 54 | | | EARLVILLE | PA | 19519 | 0054 |
| CHRISTIAN OFOJEBE | 1202 DRAWBRIDGE DRIVE | | | | RIVERDALE | GA | 30296 | |
| CHRISTIAN OVERACKER | 864 HANLON WAY | | | | BENICIA | CA | 94510 | |
| CHRISTIAN P DA SILVA | 491 FAIRVIEW AVE | | | | COLONIA | NJ | 07067 | |
| CHRISTIAN P DA SILVA | CHARLES SCHWAB & CO INC.CUST | 491 FAIRVIEW AVE | | | COLONIA | NJ | 07067 | |
| CHRISTIAN P HILL | 13569 MURPHY HILL DR | | | | WHITTIER | CA | 90601 | |
| CHRISTIAN P NEUNER | 1015 BOONVILLE ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| CHRISTIAN P SCHACHT | C/O FLORENCE SCHACHT | 12 BALCH AVE | | | GROVELAND | MA | 01834 | 1303 |
| CHRISTIAN P. PHINNEY | CGM IRA CUSTODIAN | 17949 CTY RT 181 | PO BOX 306 | | CLAYTON | NY | 13624 | 0306 |
| CHRISTIAN PESCE | 125 2ND ST APT 302 | | | | OAKLAND | CA | 94607 | |
| CHRISTIAN PHILLIPS | 1933 SOUTH BARKSDALE ST | | | | MEMPHIS | TN | 38114 | 4504 |
| CHRISTIAN PRIORE CUST FOR | GEORGE CHANDLER PRIORE UTMA/MA | UNTIL AGE 21 | 25 BERWICK PLACE | | NORWOOD | MA | 02062 | 1912 |
| CHRISTIAN PRIORE CUST FOR | GIA ANTOINETTE PRIORE UTMA/MA | UNTIL AGE 21 | 25 BERWICK PLACE | | NORWOOD | MA | 02062 | 1912 |
| CHRISTIAN R KESSLER | 24020 TIMBERSET CT | | | | LUTZ | FL | 33559 | 6729 |
| CHRISTIAN R MINOR | CUST BREANNA R | UGMA MI | 1959 MORTENSON BLVD | | BERKLEY | MI | 48072 | 1701 |
| CHRISTIAN RANDEL PETERSEN | 1312 STONEY HILL DR | | | | FORT COLLINS | CO | 80525 | 1298 |
| CHRISTIAN REICHERT | 10264 W 81ST AVE | | | | ARVADA | CO | 80005 | |
| CHRISTIAN ROACH | 1029 WEST STERLINGTON PLACE | | | | APEX | NC | 27502 | |
| CHRISTIAN S REDDY | 70 ANNANDALE RD | | | | CHAPPAQUA | NY | 10514 | 1814 |
| CHRISTIAN S RUBRICH | 19404 ELKHART | | | | HARPER WOODS | MI | 48225 | 2163 |
| CHRISTIAN SAMUEL BYRNE & | ALICE MARIE BYRNE | 1 LINCOLN ST | | | GARDEN CITY | NY | 11530 | |
| CHRISTIAN SIZEMORE | 3550 HOLLIGLEN DR | | | | MARIETTA | GA | 30062 | 1147 |
| CHRISTIAN SKORIK | 128 ROCKLAND ROAD | | | | GUILFORD | CT | 06437 | |
| CHRISTIAN SNOOK | 37 STANTON ROAD | | | | COHASSET | MA | 02025 | 2014 |
| CHRISTIAN STONE VANHORN | 226 THIRD ST | | | | DALTON | PA | 18414 | 9135 |
| CHRISTIAN STRASEN | 112 PENDOR | | | | BETHALTO | IL | 62010 | |
| CHRISTIAN T NIIARYEE | 809 UTA BLVD | | | | ARLINGTON | TX | 76013 | 6933 |
| CHRISTIAN T WEBSTER & | CHERYL M JENKINS TEN COM | 226 TRUMBULL SE | | | WARREN | OH | 44483 | 6335 |
| CHRISTIAN T.R. POWERS AND | VALENTINA B. POWERS JTWROS | 495 THIRD STREET | | | BROOKLYN | NY | 11215 | 2940 |
| CHRISTIAN TER-NEDDEN | 3154 E PALM DR #52 | | | | FULLERTON | CA | 92831 | |
| CHRISTIAN THOMAS PEARSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2428 LUCKETT AVE | | VIENNA | VA | 22180 | |
| CHRISTIAN TRIPODI | 140 HEPBURN RD | APT 9K | | | CLIFTON | NJ | 07012 | |
| CHRISTIAN TWADELL | 4396 MAXWELL DRIVE | | | | MELBOURNE | FL | 32935 | |
| CHRISTIAN TYMESON | 40 HALLER DRIVE | | | | MONTOURSVILLE | PA | 17754 | |
| CHRISTIAN V HANSEN | 770 ROAD 20 NE | | | | MANSFIELD | WA | 98830 | 9724 |
| CHRISTIAN W FISCHER & | MARGOT A FISCHER JT WROS | PO BOX 278 | | | RICHMOND | IL | 60071 | |
| CHRISTIAN WEBB BOLTON | CHARLES SCHWAB & CO INC CUST | 749 SUNNY FIELD LANE | | | LAWRENCEVILLE | GA | 30043 | |
| CHRISTIAN WILLIAM GILROY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 971 | 7TH | DURANT | IA | 52747 | |
| CHRISTIAN WOMENS FELLOWSHIP | OF THE FIRST CHRISTIAN | CHURCH IN SAVANNAH GEORGIA | 711 E VICTORY DRIVE | | SAVANNAH | GA | 31405 | 2318 |
| CHRISTIANA A NEWCOMB & | RANDOLL K NEWCOMB JT TEN | 28311 HAWAII RD | | | ASHLEY | IL | 62808 | 1201 |
| CHRISTIANA ELIZABETH PERKINS TOD | ROGER DALE PERKINS | SUBJECT TO STA TOD RULES | 5604 GENESEE RD | | LAPEER | MI | 48446 | 2748 |
| CHRISTIANA FISCHER | 36 DOGWOOD LANE | | | | TOMS RIVER | NJ | 08753 | 1718 |
| CHRISTIANA FUGGER & | OSKAR FUGGER | TR CHRISTIANA FUGGER | REVOCABLE TRUST UA 11/07/96 | 4 WHITE OAK CT | NORTHPORT | NY | 11768 | 3452 |
| CHRISTIANA IBANGA | 1222 PALAMOS AVE. | | | | SUNNYVALE | CA | 94089 | |
| CHRISTIANA J TAYLOR | 37816 160TH PLACE SE | | | | AUBURN | WA | 98092 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANA JOY ST CLAIR | 945 EAST LAKE DR | | | | GAINESVILLE | GA | 30506 | 1729 |
| CHRISTIANA S VALLANDINGHAM | & LUCINDA S PEIRCE JTWROS | 1006 LIGHTSTONE | | | SAN ANTONIO | TX | 78258 | |
| CHRISTIANA SOGUNRO | 1306 DIXIE BOWIE WAY | | | | UPPER MARLBORO | MD | 20774 | |
| CHRISTIANA UNITED METHODIST | CHURCH | 21 W MAIN ST | | | CHRISTIANA | DE | 19702 | 1504 |
| CHRISTIANAH BAMIDURO | 10750 WESTBREA PKWY APT2209 | | | | HOUSTON | TX | 77031 | |
| CHRISTIANE M PITTALUGA | CGM IRA CUSTODIAN | PO BOX 6143 | | | DELRAY BEACH | FL | 33482 | 6143 |
| CHRISTIANE MANN | WOLFGANG MANN | 3245 ISLAND AVE | | | TOLEDO | OH | 43614 | 4209 |
| CHRISTIANE NASSAN & | ZOUHEIR NASSAN | TR UA 7/15/97 THE NASSAN REV TRUST | 519 E MONTOYA BLVD | | GALLUP | NM | 87301 | 5045 |
| CHRISTIANNA FUGGER & | OSKAR FUGGER | TR OSKAR FUGGER REVOCABLE TRUST | UA 11/07/96 | 4 WHITE OAK COURT | NORTHPORT | NY | 11768 | 3452 |
| CHRISTIANSEN G VONWORMER | PO BOX 36782 | | | | GROSSE POINTE | MI | 48236 | 0782 |
| CHRISTIE A HUCKER | C/O CHRISTIE A ARMSTRONG | 113 E 2ND ST | | | BYRON | IL | 61010 | 8957 |
| CHRISTIE A MARTIN | 8401 KINGSGATE RD | | | | POTOMAC | MD | 20854 | 1741 |
| CHRISTIE ANN BIRCH | 27511 GRANT | | | | ST CLAIR SHORES | MI | 48081 | 1749 |
| CHRISTIE ANN BUSSJAEGER | 3252 VINOY PLACE | | | | SARASOTA | FL | 34239 | 6631 |
| CHRISTIE ANN FUKUMAE | 98-1860 A KAAHUMANU STREET | | | | PEARL CITY | HI | 96782 | |
| CHRISTIE BONCZEK | 2505 S. VOSS RD. #1430 | | | | HOUSTON | TX | 77057 | |
| CHRISTIE C FARRELL | 6615 MURIETTA AVE | | | | VAN NUYS | CA | 91405 | |
| CHRISTIE C MAILE | CGM IRA ROLLOVER CUSTODIAN | 5802 BOB BULLOCK CT | 504-114 | | LAREDO | TX | 78041 | 8807 |
| CHRISTIE C MAILE AND | SUSAN MAILE JTWROS | 5802 BOB BULLOCK CT | 504-114 | | LAREDO | TX | 78041 | 8807 |
| CHRISTIE CADWELL | TOM LOOKABAUGH TTEES | U/A/D 03-13-00 FBO FAMILY CRT | MGD BY PARAMETRIC FTSE RAFI | 3065 11TH ST | BOULDER | CO | 80304 | 2525 |
| CHRISTIE COOK GRAHAM | 9015 FM 1442 | | | | ORANGE | TX | 77630 | |
| CHRISTIE ELAINE GEISLER | CHARLES SCHWAB & CO INC CUST | 1494 BAYOU BEND LANE | | | FORT GIBSON | OK | 74434 | |
| CHRISTIE ELLEN RICHARDS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5031 ROCKAWAY LN | | CLARKSTON | MI | 48348 | |
| CHRISTIE FAMILY REV TRUST | U/A DTD 11/20/2001 | COLIN S CHRISTIE & LAVERNE | CHRISTIE TTEE | 2965 MONTESSOURI ST | LAS VEGAS | NV | 89117 | |
| CHRISTIE FIX | 730 19TH AVE | | | | SEATTLE | WA | 98122 | 4722 |
| CHRISTIE HARPER | 4943 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | 1134 |
| CHRISTIE HOUGHTON | 12905 BURLINGAME AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| CHRISTIE JEAN JONES | CHARLES SCHWAB & CO INC CUST | 20060 ROCK BLUFF CIR | | | BEND | OR | 97702 | |
| CHRISTIE K DAVIS | 38927 VISTA DR | | | | CATHEDRAL CITY | CA | 92234 | 2156 |
| CHRISTIE L CHRISTENSON | 1541 SYLVESTER ST | | | | JANESVILLE | WI | 53546 | 6043 |
| CHRISTIE L STEVENS & | SCOTT W BAKER JTTEN | 1315 3RD STREET | | | BEDFORD | IN | 47421 | 1805 |
| CHRISTIE LEE DE CARO | 62 MOUNTAIN AVENUE | | | | CEDAR KNOLLS | NJ | 07927 | |
| CHRISTIE M HARRIS | 171 RIVER RD | | | | WEST NEWBURY | MA | 01985 | 1103 |
| CHRISTIE M MEDINA | 5124 MANORWOOD CT | | | | NASHVILLEE | TN | 37180 | 6002 |
| CHRISTIE MARIE WARREN | 2750 SO MONROE ST | | | | DENVER | CO | 80210 | |
| CHRISTIE MARION DZIALO | 73 OAK ST | | | | MIDDLETOWN | CT | 06457 | |
| CHRISTIE MCDONALD | 104 HANCOCK STREET | #6 | | | CAMBRIDGE | MA | 02139 | 2206 |
| CHRISTIE MITCHELL BALLANTYNE | YASMINE BALLANTYNE | 2331 SWIFT BLVD | | | HOUSTON | TX | 77030 | 1116 |
| CHRISTIE MURPHY | CUST JOSHUA THOMAS MURPHY | UTMA MI | 8571 BISHOP RD | | BRIGHTON | MI | 48116 | 8368 |
| CHRISTIE N JORDAN - ROTH IRA | 1724 COLONIAL WAY CIRCLE | | | | HIXSON | TN | 37343 | |
| CHRISTIE O MCNEILL | & PETER STUBNER JTTEN | 2865 S OGDEN ST | | | ENGLEWOOD | CO | 80113 | |
| CHRISTIE PARKER & HALE | PO BOX 7068 | ATTN: BYRON HIBDON | | | PASADENA | CA | 91109 | 7068 |
| CHRISTIE RAINWATER | 7506 WHISPERING OAK DR | | | | HANAHAN | SC | 29410 | |
| CHRISTIE ROACH | 1905 W B AVE | | | | ELK CITY | OK | 73644 | |
| CHRISTIE S FIX | 730 19TH AVE | | | | SEATTLE | WA | 98122 | 4722 |
| CHRISTIE SAWYER | 881 BEECH BEND DRIVE | | | | NASHVILLE | TN | 37221 | |
| CHRISTIE SWORDS | 11120 ARGENT DR | | | | HUNTSVILLE | AL | 35803 | |
| CHRISTIE THOMPSON | 47 KEELER CT | | | | FREDERICA | DE | 19946 | 1924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTIINE M QUATELA | CUST BRENNAN M QUATELA | UGMA NY | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580 | 1788 |
| CHRISTIN A TIPPLE | TOD ACCT | 1244 DOUGLAS AVE | | | FLOSSMOOR | IL | 60422 | 1424 |
| CHRISTIN A VOLK | C/O VSC | PO BOX 4437 | | | SAN CLEMENTE | CA | 92674 | 4437 |
| CHRISTIN CROSHECK | 5180 DUTTON RD | | | | GREGORY | MI | 48137 | |
| CHRISTIN LOPEZ-JORDAN | 1863 W 47TH STREET | | | | CLEVELAND | OH | 44102 | 3411 |
| CHRISTIN M GELHAAR | 133 ARNOLD CT | | | | DOUSMAN | WI | 53118 | 8848 |
| CHRISTIN M KIRBY | 3038 BRISBANE | | | | WALLED LAKE | MI | 48390 | 1116 |
| CHRISTIN MCCLEESE | 5105 MAYBEE ROAD | | | | CLARKSTON | MI | 48346 | 4338 |
| CHRISTIN P SIEGELE | CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | OKEMOS | MI | 48864 | 3467 |
| CHRISTINA A ARSZULOWICZ | RAYMOND M ARSZULOWICZ JT TEN | 39 AVENUE B | | | BAYONNE | NJ | 07002 | 1932 |
| CHRISTINA A FELL | 118 TYROL PL | | | | SAN ANTONIO | TX | 78209 | 2337 |
| CHRISTINA A GRINTER & | EMILY J LAROSA | 1206 CAMELLIA LANE | | | WESTON | FL | 33326 | |
| CHRISTINA A GRIWACH | 16306 EASTERN AVE | | | | BELTON | MO | 64012 | 4678 |
| CHRISTINA A MILLER | 3228 E 560 N | | | | ANDERSON | IN | 46012 | 9527 |
| CHRISTINA A NULSEN | 274 PENROD RD | | | | TROY | MO | 63379 | 4772 |
| CHRISTINA A SCHAFFER | 1545 NORTH HARRISON | | | | EAST LANSING | MI | 48823 | 1801 |
| CHRISTINA A VENEZIANO | 2319 BELLERIDGE PIKE | | | | CAPE GIRARDEAU | MO | 63701 | 1807 |
| CHRISTINA A. SASS AND | KEITH J. SASS JTWROS | 4603 SKYLARK LANE | | | PLAINFIELD | IL | 60586 | 6841 |
| CHRISTINA ABBOTT | 110 HORSESHOE | | | | SPRINGTOWN | TX | 76082 | |
| CHRISTINA ALAGONA | 18 APPLE BLOSSOM DR | | | | LANCASTER | PA | 17602 | 1651 |
| CHRISTINA ANDERSON | TOD REGISTRATION | 422 BAYONETTE CT | | | BRENTWOOD | CA | 94513 | 5613 |
| CHRISTINA ANNE D'AMICO | 47 MALLORCA | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHRISTINA ASHTON-LEWIS | 10839 PATOWMACK DRIVE | | | | GREAT FALLS | VA | 22066 | |
| CHRISTINA B FORBRICH | 51 EAST GATE DRIVE | | | | CAMPHILL | PA | 17011 | 1311 |
| CHRISTINA B LEE | 2570 N MARYLAND AVE APT 208 | | | | MILWAUKEE | WI | 53211 | |
| CHRISTINA BASSANT | 125 8TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| CHRISTINA BECHTOLD | 805 LOVERS LANE | | | | LEBANON | PA | 17046 | |
| CHRISTINA BETH COHEN & | DAVID MARC COHEN | 461 FAIRFIELD AVE | | | RIDGEWOOD | NJ | 07450 | |
| CHRISTINA BORG | APT 8B | 25 WEST 81 ST | | | NEW YORK | NY | 10024 | 6023 |
| CHRISTINA BRADIC | 1927 7TH AVE W #1 | | | | SEATTLE | WA | 98119 | |
| CHRISTINA BROOKS | 1812 HAMILTON FOREST DR | | | | CHARLOTTE | NC | 28216 | |
| CHRISTINA C E NEILS | 7 HARTER LANE | | | | RHINEBECK | NY | 12572 | 3372 |
| CHRISTINA C NEWSOME | 115 W GLENVIEW DR | | | | SALISBURY | NC | 28147 | |
| CHRISTINA CACCIATORE & | MARY C PASTORELLA JT TEN | 100 COLE LANE APT 201 | | | LAWRENCEVILLE | NJ | 08648 | 2686 |
| CHRISTINA CARPIGNANO | 255 TUCKER AVENUE APT 313 | | | | UNION | NJ | 07083 | |
| CHRISTINA CARTER GILBERT | CUST KATHERINE CLAIRE GILBERT | UTMA OH | 194 N HIGHLAND | | AKRON | OH | 44303 | 1504 |
| CHRISTINA CARTER GILBERT | CUST QUINTON JAMES GILBERT | UTMA OH | 194 N HIGHLAND | | AKRON | OH | 44303 | 1504 |
| CHRISTINA CARTER GILBERT & | JAMES A GILBERT JT TEN | 194 N HIGHLAND AVE | | | AKRON | OH | 44303 | 1504 |
| CHRISTINA CASCIO | 3402G S. SAGAMORE DR. | | | | MILFORD | DE | 19963 | |
| CHRISTINA CERRONI | 115 COW NECK RD | | | | PORT WASHINTON | NY | 11050 | 1143 |
| CHRISTINA CHAN | PO BOX 467 | | | | MARYSVILLE | CA | 95901 | |
| CHRISTINA CHANG-HOWITZ | 13825 MELROSE PL | | | | LAKE OSWEGO | OR | 97035 | |
| CHRISTINA CLARK | 93 THOMAS RD | | | | LEDYARD | CT | 06339 | |
| CHRISTINA CLOSE | 511 VALLEY ROAD | | | | BARRE | MA | 01005 | 1251 |
| CHRISTINA CONTURSI & | KENNETH CONTURSI JT TEN | 19 WAGNER DRIVE | | | ROCK TAVERN | NY | 12575 | 5204 |
| CHRISTINA CRAIG | 22 BRUSHY BROOK CT | | | | O FALLON | MO | 63366 | |
| CHRISTINA D FINSTERWALD & | HARVEY M FINSTERWALD JT TEN | 421 S ELIZABETH | | | MARINE CITY | MI | 48039 | 3417 |
| CHRISTINA D MUSGRAVE | 5582 SNOWFLAKE WAY | | | | PARKER | CO | 80134 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINA D SOLLENBERGER | 85 FERSFIELD RD | | | | CHAMBERSBURG | PA | 17202 |
| CHRISTINA DALTON | 2215 PRINCETON AVE | | | | LOS ANGELES | CA | 90026 | 2013 |
| CHRISTINA DAVENPORT | 729 STONE HEDGE DR | | | | OLD HICKORY | TN | 37138 |
| CHRISTINA DAWN JUNGREN | CHARLES SCHWAB & CO INC CUST | 8227 S 20TH ST | | | LINCOLN | NE | 68512 |
| CHRISTINA DI GIACOMO | 128 TIMBERLAKE DR | | | | MANAHAWKIN | NJ | 08050 | 4603 |
| CHRISTINA DOLES | 6436 GRAHAM CIRCLE | | | | KEITHVILLE | LA | 71047 |
| CHRISTINA DOUGHERTY | 1209 HESSIAN AVE | | | | WESTVILLE | NJ | 08093 |
| CHRISTINA E DEVONEY | 1255 EUCLID CT | | | | BUFFALO GROVE | IL | 60089 | 6812 |
| CHRISTINA E FORRESTER & | MICHAEL J FORRESTER | TR CHRISTINA E FORRESTER | REVOCABLE TRUST UA 10/08/01 | 9362 NEWNAN CIRCLE | PORT CHARLOTTE | FL | 33981 | 3205 |
| CHRISTINA E PHILLIPS | 321 WASHINGTON AVE. | | | | JERMYN | PA | 18433 | 1325 |
| CHRISTINA E PHILLIPS & | CARISSA L NEARY JT TEN | 321 WASHINGTON AVE | | | JERMYN | PA | 18433 |
| CHRISTINA ELIZABETH MITCHELL | BOX 300283 | | | | MIDWEST CITY | OK | 73140 | 0283 |
| CHRISTINA ENEIX | 31108 3RD AVE #426 | | | | BLACK DIAMOND | WA | 98010 |
| CHRISTINA ESQUIVEL JR | 224 MCKOEL AVE | | | | ROMEOVILLE | IL | 60446 | 1714 |
| CHRISTINA EVANS & | CARL EVANS | 21 RUE PIERRE-AUGUSTE RENOIR | 60800 CREPY EN VALOIS | FRANCE | | | |
| CHRISTINA F. DEBETTA | 63 BANGOR STREET | | | | STATEN ISLAND | NY | 10314 | 6201 |
| CHRISTINA FADDEN | 7570 ORIEN AVE | | | | LA MESA | CA | 91941 | 6113 |
| CHRISTINA FIELDS | 20200 ARDMORE | | | | DETROIT | MI | 48235 | 1575 |
| CHRISTINA FLINSCH | 8431 GRANITE SPRINGS ROAD | | | | SPOTSYLVANIA | VA | 22553 |
| CHRISTINA FOLSTER | 13300 STONE AVE N #143 | | | | SEATTLE | WA | 98133 | 7625 |
| CHRISTINA FREDERICK | 5840 CAMERON RUN TERRACE | 508 | | | ALEXANDRIA | VA | 22303 |
| CHRISTINA G BONNETTE | P.O. BOX 653 | | | | SYRACUSE | KS | 67878 | 0653 |
| CHRISTINA G MARTINI | CHARLES SCHWAB & CO INC CUST | 107 NUT BUSH RD W | | | GREENSBORO | NC | 27410 |
| CHRISTINA G MURPHY | SOLE AND SEPARATE | 1640 ENTRADA ONCE | | | TUCSON | AZ | 85718 | 4845 |
| CHRISTINA G SHORT | 12072 MILLION DOLLOR HIGHWAY | | | | MEDINA | NY | 14103 | 9647 |
| CHRISTINA GAIL PACK | 3200 PINEWOOD RD | | | | SUMTER | SC | 29154 | 9488 |
| CHRISTINA GALLO AND | GASPARE J GALLO JTWROS | 64-26 74TH STREET | | | MIDDLE VILLAGE | NY | 11379 | 1816 |
| CHRISTINA GARCIA HILL | C/O MS LOPEZ | 14050 DIAMOND AVE | | | SAN JOSE | CA | 95127 | 4113 |
| CHRISTINA GATT ACF | ADRIANNA GATT U/NY/UTMA | 791 MARION STREET | | | FRANKLIN SQUARE | NY | 11010 | 3309 |
| CHRISTINA GATT ACF | VINCENT JOHN GATT U/NY/UTMA | 791 MARION STREET | | | FRANKLIN SQUARE | NY | 11010 | 3309 |
| CHRISTINA GENNARO | THE CHRISTINA GENNARO TRUST | 9824 S KILBOURN AVE | | | OAK LAWN | IL | 60453 |
| CHRISTINA GONG | 8300 SW 71ST AVE | | | | PORTLAND | OR | 97223 | 9369 |
| CHRISTINA GRAF | CUST CODY MARQUETTE UTMA IL | 8640 BROOKFIELD AVE 1N | | | BROOKFIELD | IL | 60513 |
| CHRISTINA GREER | CUST CONNOR WRIGHT UTMA MD | 622 CURRANT CT | | | LA PLATA | MD | 20646 | 3274 |
| CHRISTINA GREMONTE | 560 SILVER SANDS RD | UNIT 102 | | | EAST HAVEN | CT | 06512 | 4601 |
| CHRISTINA H THURMER | 1435 OLD TALE RD | | | | BOULDER | CO | 80303 | 1323 |
| CHRISTINA HAGLE LEVINS | 9135 COUNTY RD 32 | | | | FAIRHOPE | AL | 36532 | 5083 |
| CHRISTINA HALL | 312 PAIGE LN | | | | COSTA MESA | CA | 92627 |
| CHRISTINA HARRISON | 8536 PUEBLO ROAD | | | | LAKESIDE | CA | 92040 |
| CHRISTINA HEIMSOTH ROTH IRA | FCC AS CUSTODIAN | 8292 NORTH LOCUST DRIVE | | | KIRTLAND | OH | 44094 | 9506 |
| CHRISTINA HERO | 4539 SW 144 AVE | | | | MIAMI | FL | 33175 |
| CHRISTINA HOMNER | 14 BLUE AVACADO LN | | | | ROCHESTER | NY | 14623 | 3909 |
| CHRISTINA HONG MA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 5102 | | GLENDALE | CA | 91221 |
| CHRISTINA J ALT | 3447 AVOCADO DR | | | | LARGO | FL | 33770 |
| CHRISTINA J DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074 | 9619 |
| CHRISTINA J RUSSO & | DONNA R HAYES JT TEN | BROOK SCHOOL ST APT D61 | 44 SCHOOL | | WESTON | MA | 02493 | 2563 |
| CHRISTINA J TURNER & | LEE R TURNER JTTEN | 59385 ELIZABETH LANE | | | RAY | MI | 48096 | 3553 |
| CHRISTINA JACON KLARIC | 632 HAZELTON STREET | | | | MASURY | OH | 44438 | 1120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINA JAHNEL TOD | ULMENWEG | | | D-71540 MURRHARDT GERMANY | | | |
| CHRISTINA JARA | TR CHRISTINA JARA LIVING TRUST | UA 07/01/03 | 4450 FIFTEEN MILE RD | | STERLING HEIGHTS | MI | 48310 | 5586 |
| CHRISTINA JEAN FISHER | CHARLES SCHWAB & CO INC CUST | 15703 223RD AVE NE | | | WOODINVILLE | WA | 98077 |
| CHRISTINA JEAN HYATT | 9486 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | 8367 |
| CHRISTINA JUBENVILLE | 2465 RANKIN BLVD | WINDSOR ON  N9E 3B5 | CANADA | | | | |
| CHRISTINA JUNE GREENFIELD | 210 S PARKWOOD PLACE | | | | POST FALLS | ID | 83854 | 7009 |
| CHRISTINA K SMITH | CHARLES SCHWAB & CO INC CUST | 8045 DAVISON RD | | | DAVISON | MI | 48423 |
| CHRISTINA KAZAZIAN | 373 BURCHETT | | | | GLENDALE | CA | 91203 |
| CHRISTINA KELNER | 66 MORROW DR | | | | BEDFORD | TX | 76021 |
| CHRISTINA KENNEDY | 97 THIRD AVE | | | | MONONGAHELA | PA | 15063 |
| CHRISTINA L BENDER TTEE | CHRISTINA L BENDER REV LIV TRUST | UAD 1/16/98 FBO CHRISTINA BENDER | PO BOX 224 | | HERCULANEUM | MO | 63048 | 0224 |
| CHRISTINA L BHANDARI | 17074 WHITE HAVEN DRIVE | | | | NORTHVILLE | MI | 48168 | 2364 |
| CHRISTINA L BOYD | 2443 SUNDAD DR | | | | INDIANAPOLIS | IN | 46239 |
| CHRISTINA L CASSEL | 13500 AIR HILL RD | | | | BROOKVILLE | OH | 45309 | 9761 |
| CHRISTINA L COSTELLO | 1077 GREENLEAF BLVD 308 | | | | ELKHART | IN | 46514 | 3566 |
| CHRISTINA L CRANE ACF | EMILY LYNN CRANE U/CA/UTMA | 2906 SO BARCELONA STREET | | | SPRING VALLEY | CA | 91977 | 6713 |
| CHRISTINA L FLEIG ROTH IRA | FCC AS CUSTODIAN | 412 EDGEWOOD LN | | | FESTUS | MO | 63028 | 1514 |
| CHRISTINA L HAASSER | 196 N CRESCENT AVE | | | | PALATINE | IL | 60067 | 0910 |
| CHRISTINA L HATCH | 6342 BANCROFT AVE #A | | | | SAINT LOUIS | MO | 63109 | 2228 |
| CHRISTINA L HOMER | 18175 RAINBOW RD | | | | FRASER | MI | 48026 | 4625 |
| CHRISTINA L ILETT | 747 CHARDIE RD | | | | BOISE | ID | 83702 |
| CHRISTINA L QUINONES | PO BOX 95 | | | | GLENWOOD | MD | 21738 |
| CHRISTINA L SHELLEY | 19272 CONGRESS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | 1919 |
| CHRISTINA L SMALL | 4124 OAK ST | | | | KANSAS CITY | MO | 64111 | 1615 |
| CHRISTINA L SPAULDING | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450 | 8887 |
| CHRISTINA L SUTHERLIN | 2481 EAST OVERCOAT RD | | | | CRAWFORDSVILLE | IN | 47933 | 8839 |
| CHRISTINA L SYMONS | 380 OLD PLANK RD | | | | BUTLER | PA | 16002 | 3963 |
| CHRISTINA L WEGMANN | 3981 SILVER SPRINGS LN | | | | COLUMBUS | OH | 43230 | 9875 |
| CHRISTINA L. TREGLIA - ROTH IRA | 119 RICHLAND AVENUE | | | | SMYRNA | TN | 37167 |
| CHRISTINA LADUE | 12 CRAIG DRIVE | | | | MERRIMACK | NH | 03054 |
| CHRISTINA LAWSON | 3826 CORALBERRY WA | | | | DACULA | GA | 30019 | 7246 |
| CHRISTINA LEE CAIN-SWOPE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4708 BENTON SMITH DR | | NASHVILLE | TN | 37215 |
| CHRISTINA LEIGH MARAONE & | DENNIS J MARAONE JT TEN | 5731 KIRKRIDGE TRAIL | | | ROCHESTER HILLS | MI | 48306 | 2262 |
| CHRISTINA LEONARD | 12 COVE LN | | | | LEVITTOWN | NY | 11756 | 4812 |
| CHRISTINA LITZNER | 5267 HARLON CT | | | | NEWARK | CA | 94560 |
| CHRISTINA LONIGRO | CHARLES SCHWAB & CO INC.CUST | 48 CATAMOUNT RD | | | TEWKSBURY | MA | 01876 | 1211 |
| CHRISTINA LOUGHLIN | 44 GREENWOOD DR N | | | | BERGENFIELD | NJ | 07621 | 3346 |
| CHRISTINA LYNN LAMBERTSON | 30444 LEWIS GEORGETOWN HWY | | | | LEWES | DE | 19958 | 4172 |
| CHRISTINA LYNN MORGAN & | THOMAS J MORGAN JR | 1338 BURHAVEN DR | | | ROCHESTER HILLS | MI | 48306 |
| CHRISTINA M ANGELL | 14906 ST CLOUD | | | | HOUSTON | TX | 77062 | 2824 |
| CHRISTINA M AXTELL | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616 | 2313 |
| CHRISTINA M BOWEN REV LIV TRUST | UAD 01/07/03 | CHRISTINA M BOWEN TTEE | 11096 NICHOLS ROAD | | MONTROSE | MI | 48457 | 9113 |
| CHRISTINA M BOYNE | TR CHRISTINA M BOYNE SURVIVORS'S | TRUST UA 09/19/03 | 99 N BENDROOK LOOP | | CONROE | TX | 77384 | 4485 |
| CHRISTINA M BURMEISTER | 139 NASSAU BLVD | | | | WEST HEMPSTEAD | NY | 11552 | 2217 |
| CHRISTINA M COLOMBO | 8 ROSS CT | | | | NEWARK | DE | 19702 | 6119 |
| CHRISTINA M COOLEY | C/O CHRISTINA COMPAGNONI | 4465 ISLAND VIEW DRIVE | | | WATERFORD | MI | 48328 | 4279 |
| CHRISTINA M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603 | 2915 |
| CHRISTINA M DAWSON | 4171 DENNIS LN | | | | BRUNSWICK | OH | 44212 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA M DELAND | CUST AARON DELAND PATRICK UGMA MI | 174 THIRD ST | BOX 63 | | VERMONTVILLE | MI | 49096 | 0063 |
| CHRISTINA M DELAND | CUST DAMON KARL PATRICK UGMA MI | BOX 63 | 174 THIRD ST | | VERMONTVILLE | MI | 49096 | 9402 |
| CHRISTINA M DEXTER & | MARY G DEXTER JT TEN | 2017 DUNKELBERG RD | | | FORT WAYNE | IN | 46819 | 2124 |
| CHRISTINA M ECKMAN | C/O CHRISTINA M MEYERS | 5337 BIGGER RD | | | KETTERING | OH | 45440 | |
| CHRISTINA M FOX | 3915 OAKVIEW DR | | | | BEAVERCREEK | OH | 45430 | 5115 |
| CHRISTINA M GRAHAM | 10400 ROSEGATE COURT APT 104 | | | | RALEIGH | NC | 27617 | |
| CHRISTINA M GRAHAM | 2770 TECH DR 410 | | | | BETTENDORF | IA | 52722 | 3270 |
| CHRISTINA M GRAY | 533 GREENFIELD DR | | | | GAYLORD | MI | 49735 | 8394 |
| CHRISTINA M GREGORI | CUST MIA K GREGORI | UTMA WA | 1714 NW 199TH ST | | SHORELINE | WA | 98177 | |
| CHRISTINA M HANNAFORD | 42238 CANBERRA COURT | | | | CLINTON TWP | MI | 48038 | |
| CHRISTINA M HARRIS & | JOHN W HARRIS III JT TEN | 37031 KNOLL DR | | | WASECA | MN | 56093 | 4639 |
| CHRISTINA M HYNES | 207 RAYMOND DR | | | | OFALLON | MO | 63366 | 1348 |
| CHRISTINA M JONASEN | 636 EAST 33RD STREET | | | | ERIE | PA | 16504 | 1702 |
| CHRISTINA M KULIKOWSKY | 3445 JAMES ST | | | | SHRUB OAK | NY | 10588 | |
| CHRISTINA M KUTSCHENREUTER TOD | KATHLEEN, PAUL H, & CHARLES S. | KUTSCHENREUTER SUBJECT TO STA RULE | 2028 DEXTER DRIVE | | FALLS CHURCH | VA | 22043 | 1310 |
| CHRISTINA M LUCAS | 19 SOUTH STONE AVENUE | APT D1 | | | LA GRANGE | IL | 60525 | 2294 |
| CHRISTINA M MATO | 241 MONSON RD | | | | WILBRAHAM | MA | 01095 | |
| CHRISTINA M MCGARVEY | 6010 S HWY 33 | | | | GUSTINE | CA | 95322 | |
| CHRISTINA M MYERS | 13079 RIPLEY RD | | | | LINDEN | MI | 48451 | 9417 |
| CHRISTINA M NORMILE & | ROBERT A SMITH JT TEN | 2203 HAMMOND PL E | | | TRAVERSE CITY | MI | 49686 | 8013 |
| CHRISTINA M PARASOLE | CATHERINE M PARASOLE CUST | UTMA NY | 203 GERVIL STREET | | STATEN ISLAND | NY | 10309 | 4268 |
| CHRISTINA M ROBERTS & | CLARENCE N ROBERTS JT TEN | PO BOX 952 | | | LELAND | MI | 49654 | 0952 |
| CHRISTINA M SCHERGER | 2756 MONROE DR NW | | | | ROCHESTER | MN | 55901 | |
| CHRISTINA M SPEER | 4968 MT ALVERNO RD | | | | CINCINNATI | OH | 45238 | 5752 |
| CHRISTINA M STEAD | 1420 BURNING HILLS RD | | | | TEMPLETON | CA | 93465 | 4016 |
| CHRISTINA M TOLUSCIAK | 2688 JORDAN AVE | | | | PITTSBURGH | PA | 15235 | 3625 |
| CHRISTINA M WORLEY & | JAMES C WORLEY JT TEN | 431 SW KESTOR DRIVE | | | PORT ST LUCIE | FL | 34953 | 5518 |
| CHRISTINA M WORTHY | 113 STONE CLIFFE AISLE | | | | IRVINE | CA | 92612 | |
| CHRISTINA M. FARRICIELLI AND | CHARLES B SCHAAP JTWROS | 233 MANSFIELD GROVE RD | # 201 | | EAST HAVEN | CT | 06512 | 4826 |
| CHRISTINA M. SHAW | CHARLES SCHWAB & CO INC CUST | 45 ARABIAN WAY | | | SCOTTS VALLEY | CA | 95066 | |
| CHRISTINA MABRY VINCENT | 4315 HOPEWELL RD | | | | TAZEWELL | TN | 37879 | |
| CHRISTINA MARIA CLEMENS | 6 CRESCENT AVE | | | | SCITUATE | MA | 02066 | 4309 |
| CHRISTINA MARIA FONTAINE | 2412 PLAYER COURT | | | | DULUTH | GA | 30096 | |
| CHRISTINA MARIA SWEETNAM & | ANNA MARIA WARDROP JT TEN | 1727 FRUITWOOD DRIVE | | | GRAND RAPIDS | MI | 49504 | 6055 |
| CHRISTINA MARIE CATTANE | 3934 HERRICK | | | | FLINT | MI | 48532 | |
| CHRISTINA MARIE CATTANE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3934 HERRICK | | FLINT | MI | 48532 | |
| CHRISTINA MARIE CORREA | 13133 WHISPER CANYON RD | | | | CASTLE ROCK | CO | 80108 | |
| CHRISTINA MARIE GRACE INH IRA | BENE OF FRANCES SCHMITZ | CHARLES SCHWAB & CO INC CUST | P O BOX 1156 | | TENINO | WA | 98589 | |
| CHRISTINA MARIE LUCCHESI | CHARLES SCHWAB & CO INC CUST | STEVEN COHEN ESQ PSP     PLA | 2840 DUVALL RD | | WOODBINE | MD | 21797 | |
| CHRISTINA MARIE PASCOE & | CHERI PASCOE JT TEN | 71 FAIRWAYS BLVD | | | WILLIAMSVILLE | NY | 14221 | 4343 |
| CHRISTINA MARIE VAN DORF | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1300 RAVENWOOD DR | | ARLINGTON | TX | 76013 | |
| CHRISTINA MARTINELLI | 347 HILLSIDE LAKE ROAD | | | | WAPPINGERS FALLS | NY | 12590 | |
| CHRISTINA MASON | 22030 GARDNER | | | | OAK PARK | MI | 48237 | 2648 |
| CHRISTINA MEDEIROS | CUST CHRIS R MEDEIROS JR UTMA CA | 15524 PINEHURST PL | | | SAN DIEGO | CA | 92131 | 4310 |
| CHRISTINA MEECHA | 135 WHITMAN BLVD | | | | ELYRIA | OH | 44035 | 1723 |
| CHRISTINA MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | | HOMER CITY | PA | 15748 | 9201 |
| CHRISTINA MILLER | 6980 MINKLER ROAD | | | | YORKVILLE | IL | 60560 | |
| CHRISTINA MOLITOR | 607 W DUNBAR | | | | MAHOMET | IL | 61853 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINA MONDEAU | 3225 MONTANA AVE | | | | FLINT | MI | 48506 |
| CHRISTINA MORRIS CUST | FOR GARRETT J MORRIS | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 2387 MCBRIDGES NW | STANTON | MI | 48888 9618 |
| CHRISTINA MUNIZ | 40 MONROE STREET | APT. D10 | | | NEW YORK | NY | 10002 |
| CHRISTINA NGO | 14262 PELTIER ST | | | | NEW ORLEANS | LA | 70129 1624 |
| CHRISTINA NICELY | 4822 SADALIA | | | | TOLEDO | OH | 43623 2959 |
| CHRISTINA NORDMAN | 3371 W. MAPLE | | | | BLOOMFIELD HILLS | MI | 48301 |
| CHRISTINA OCTAVIA GELFO | 9635 AQUEDUCT AVE | | | | NORTH HILLS | CA | 91343 |
| CHRISTINA ONDERA | 14810 S KETELAAR DR 3E | | | | MIDLOTHIAN | IL | 60445 |
| CHRISTINA P DOERING & | JOHN C DOERING SR | 5163 DOYLE RD | | | SAN JOSE | CA | 95129 |
| CHRISTINA PAGLIONE | 122 JEFFERSON AVE | | | | BRISTOL | PA | 19007 5237 |
| CHRISTINA PAPANIKOLAS | 940 DONNER WAY APT 750 | | | | SALT LAKE CITY | UT | 84108 |
| CHRISTINA PERSEGHETTI | 168 W MAIN ST #101A | | | | SPRINGVILLE | NY | 14141 1016 |
| CHRISTINA PINES | 607 MARNI DRIVE | | | | WINTER SPRINGS | FL | 32708 |
| CHRISTINA PRICE | 13108 SUMMERWOOD LANE | | | | ALPHARETTA | GA | 30005 |
| CHRISTINA RAE BOWLING | 3273 BATHVEST | | | | ROCHESTER HILLS | MI | 48309 |
| CHRISTINA RALEIGH | 29619 N CASTLEBURY PL | | | | CASTAIC | CA | 91384 3821 |
| CHRISTINA RAO | 2735 CR 26 | | | | CLIMAX | NY | 12042 |
| CHRISTINA RAPP PRESCOTT | 18 EVERGREEN DR | | | | WOODBRIDGE | CT | 06525 |
| CHRISTINA RAULS | 140 S SIXTH STREET | | | | EVANSVILLE | WI | 53536 |
| CHRISTINA REUTHER IRA | FCC AS CUSTODIAN | 4202 NORTH 31 RD | | | MANTON | MI | 49663 |
| CHRISTINA RICHARDS | 1338 LAIRD AVE | | | | SALT LAKE CTY | UT | 84105 1935 |
| **CHRISTINA S BARNEY** | **852 WILDBROOK LN** | | | | **LAKE ORION** | **MI** | **48362 1549** |
| CHRISTINA S CLARK | CUST BENJAMIN TYLER ADAMS | UTMA TN | 3403 HARCOURT DR | | CHATTANOOGA | TN | 37411 4417 |
| CHRISTINA S CRANE | 521 WALKER STREET | | | | LOOGOOTEE | IN | 47553 1122 |
| CHRISTINA S EAST | 191 WILLOUGHBY ST | APT 8K | | | BROOKLYN | NY | 11201 5445 |
| CHRISTINA S FOLTMAN | 140 NORTHVIEW RD | | | | ITHACA | NY | 14850 6040 |
| CHRISTINA S HOWARD | CHARLES SCHWAB & CO INC CUST | 740 WOODBOURNE TRAIL | | | DAYTON | OH | 45459 |
| CHRISTINA SALINAS | 3523 E 60TH PLACE | | | | HUNTINGTON PARK | CA | 90255 3220 |
| CHRISTINA SCHLAIKJER | 14 ROCK CHURCH DRIVE | TWIN CHIMNEYS SUBDIVISION | | | OFALLON | MO | 63368 |
| CHRISTINA SHAHRIARI & | ANDREW SHAHRIARI | JT TEN | 3934 CARDINAL CIRCLE | | STOW | OH | 44224 2510 |
| CHRISTINA SINCLAIR-JOHNSON | 320 NW 145 ST | | | | MIAMI | FL | 33168 |
| CHRISTINA SOLLETTI & | JAMES SOLLETTI JT TEN | 20 HUNT AVE | | | BRAINTREE | MA | 02184 4806 |
| CHRISTINA SONKE C/F | TATUM SONKE | U/CA/UTMA | 9330 E LATHROP ROAD | | MANTECA | CA | 95336 8216 |
| CHRISTINA STACK | 7416 I TRIWOODS DR | | | | SHREWSBURY | MO | 63119 4459 |
| CHRISTINA STRICKLAND & | JIMMY STRICKLAND JTWROS | 4717 DOLPHIN CAY LANE S #308 | | | ST PETERSBURG | FL | 33711 4662 |
| CHRISTINA SWIFT | 19 SPRING STREET | | | | STONY POINT | NY | 10980 |
| CHRISTINA T CLINTON | 123 TROUSDALE DRIVE | | | | HENDERSONVILLE | TN | 37075 3748 |
| CHRISTINA T SHIPPY | 3036 SHERATON CT | | | | MEDFORD | OR | 97504 9201 |
| CHRISTINA T VOBIS | 26 ELIZABETH ST | APT 7 | | | PORT JERVIS | NY | 12771 1945 |
| CHRISTINA TANG | 226 PAUL AVE | | | | MOUNTAIN VIEW | CA | 94041 |
| CHRISTINA TEMPLETON | RICHARDS | 312 ONONDAGA ST | | | CORNING | NY | 14830 1359 |
| CHRISTINA TERESA BROWN | 3221 SUNSET DR | | | | CHARLOTTE | NC | 28209 1209 |
| CHRISTINA TIPTON NAYMICK | 4511 CANFIELD RD | | | | CANFIELD | OH | 44406 |
| CHRISTINA TRAYCOFF | PO BOX 205 R | | | | DESOTO | TX | 75123 0205 |
| CHRISTINA TREMONTE | 251 S GREEN VALLEY PK | APT 5411 | | | HENDERSON | NV | 89012 2316 |
| CHRISTINA USANGA | 4203 HEWITT ST. APT. 20-G | | | | GREENSBORO | NC | 27407 |
| CHRISTINA V DOWEN & | GARY A DOWEN JT TEN | 459 LEETONIA | | | TROY | MI | 48098 5518 |
| CHRISTINA V KEMP PERS REP | EST OF LOUIS VELLA | 1125 53RD STREET SOUTH | | | BIRMINGHAM | AL | 35222 4039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINA VALVERDE | P-205 PO BOX 439016 | | | | SAN DIEGO | CA | 92143 9016 |
| CHRISTINA VANDYK MATTSON & | CRAIG WILLIAM TUTSCHEK | 589 MAYWOOD AVE | | | MAYWOOD | NJ | 07607 |
| CHRISTINA WADE JONES IRA | FCC AS CUSTODIAN | PO BOX13594 | | | PORT ISABEL | TX | 78578 3594 |
| CHRISTINA WALLACE LACK | PO BOX 741 | | | | ROCK HILL | NY | 12775 0741 |
| CHRISTINA WATKINS | 3268 PRIEST WOODS DRIVE | | | | NASHVILLE | TN | 37214 |
| CHRISTINA WEI | 5210 ROAN FIELD | | | | SAN ANTONIO | TX | 78251 |
| CHRISTINA WILLIAMS | 22030 GARDNER | | | | OAK PARK | MI | 48237 2648 |
| CHRISTINA WODECKI & | KATHLEEN DICENZO JT TEN | 951 HAWTHORNE RD | | | GROSSE POINTE | MI | 48236 1441 |
| CHRISTINA WORLEY & | SCOTT DAVID WORLEY | 171 EL PUEBLO WAY | | | PALM BEACH | FL | 33480 |
| CHRISTINA Y BROKASKI | 852 DENSMORE WAY | | | | FOLSOM | CA | 95630 8563 |
| CHRISTINA YING | 1045 PARK AVE # 6C | | | | NEW YORK | NY | 10028 |
| CHRISTINA ZIEGLER | PETER ZIEGLER | LUISA ZIEGLER | P O BOX 3291 | | MCALLEN | TX | 78502 3291 |
| CHRISTINE A BARKIEWICZ | 9185 LAHRING RD | | | | GAINES | MI | 48436 9769 |
| CHRISTINE A BERNSCHEIN | 4605 LEGENDS LANE | | | | ELKTON | FL | 32033 |
| CHRISTINE A BRAINARD | 130 FILBERT AVENUE | | | | WILMINGTON | DE | 19805 2538 |
| CHRISTINE A BRANSON | 5835 COWELL RD | | | | BRIGHTON | MI | 48116 5111 |
| CHRISTINE A BRISSON & | LOUIS JAMES BRISSON | 1162 RIDGEWAY DR | | | ROCHESTER | MI | 48307 |
| CHRISTINE A BURCH & | LAURA A BURCH TTEE | CATHERINE C BURCH REV | TRUST U/A DTD 11/21/91 | 1417 N HUNTER DRIVE | OLATHE | KS | 66061 6477 |
| CHRISTINE A BURKEL | 10435 OVERHILL DR | | | | BRIGHTON | MI | 48114 7578 |
| CHRISTINE A BURT | CHARLES SCHWAB & CO INC CUST | 2924 S DENALI WAY | | | MERIDIAN | ID | 83642 |
| CHRISTINE A CALLAHAN TOD AMY & | MEGAN CALLAHAN & MOIRA HETLAGE | SUBJECT TO STA RULES | 828 SEA PINES LANE | | LAS VEGAS | NV | 89107 2068 |
| CHRISTINE A CEREP | 1667 WESTMINISTER RD | | | | WILKES BARRE | PA | 18702 9409 |
| CHRISTINE A CHECK | 3221 CUMBERLAND | | | | BERKLEY | MI | 48072 1615 |
| CHRISTINE A CHENAIL | 93 POMFRET RD | | | | BROOKLYN | CT | 06234 1813 |
| CHRISTINE A CLARY | 2248 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433 9404 |
| CHRISTINE A COINER & | DEBORAH A GRANT JTTEN | 8407 STATE ROUTE 43 | | | STREETSBORO | OH | 44241 5858 |
| CHRISTINE A CUNNINGHAM | TOD CHRISTINE A CUNNINGHAM TR | SUBJECT TO STA TOD RULES | 900 WEMBLEY DR | | GREENVILLE | SC | 29607 3324 |
| CHRISTINE A FAY | 4802 IDE RD | | | | WILSON | NY | 14172 9645 |
| CHRISTINE A GAMBLE | 37 FARMINGDALE RD | | | | WAYNE | NJ | 07470 6472 |
| CHRISTINE A GARRETT | CUST BRANDON J GARRETT | UTMA NC | 12630 WETHERBURN | | CHARLOTTE | NC | 28262 1505 |
| CHRISTINE A GERVAIS | 2373 N 85TH | | | | WAUWATOSA | WI | 53226 1909 |
| CHRISTINE A HAMILTON | 6200 HAZARD RD | | | | FENTON | MI | 48430 9343 |
| CHRISTINE A HAUSRATH | 451 MEYER RD | | | | AMHERST | NY | 14226 1031 |
| CHRISTINE A HAUSRATH CUST FOR | STEVEN J HAUSRATH UGMA/NY | UNTIL AGE 21 | 451 MEYER ROAD | | AMHERST | NY | 14226 1031 |
| CHRISTINE A HAVERLY IRA | FCC AS CUSTODIAN | 8504 BEARS DEN LANE | | | BROADVIEW HTS | OH | 44147 1915 |
| CHRISTINE A HERTE | 4624 NORTH 67TH ST | | | | MILWAUKEE | WI | 53218 4822 |
| CHRISTINE A HUDNELL | 2182 CHESTNUT LOG DR | | | | LITHIA SPGS | GA | 30122 3523 |
| CHRISTINE A IRWIN | CUST TIMOTHY S IRWIN UGMA IL | 9201 CHRISTINE CT | | | ORLAND PARK | IL | 60462 2067 |
| CHRISTINE A JENKINS | EDWARD S JENKINS | 442 PENNSYLVANIA AVE | | | READING | PA | 19606 9066 |
| CHRISTINE A JOSEPH | 7027 SAFARI DRIVE | | | | HUBER HEIGHTS | OH | 45424 2306 |
| CHRISTINE A KLECZYNSKI | 1754 N DENWOOD | | | | DEARBORN | MI | 48128 1125 |
| CHRISTINE A KRAFT | 13344 MERCIER | | | | SOUTHGATE | MI | 48195 1224 |
| CHRISTINE A KULIKAMP | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337 9784 |
| CHRISTINE A LANZ | N2720 GARBERS RD | | | | LA CROSSE | WI | 54601 2744 |
| CHRISTINE A LEMAIRE | 2359 MELODY LN | | | | RENO | NV | 89512 1434 |
| CHRISTINE A LILL | 242 CHIPPEWA CT | B | | | BOLINGBROOK | IL | 60440 |
| CHRISTINE A LOCKE & | BERNARD G LOCKE JR JT TEN | 11589 BLOTT RD | | | NORTH JACKSON | OH | 44451 9716 |
| CHRISTINE A LORENZEN | 8 SUNSET DR | | | | MEDWAY | MA | 02053 2022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE A LOVETT | 1151 SAINT ANDREWS DR | | | | EL DORADO HILLS | CA | 95762 |
| CHRISTINE A LUSK | UNIT D | 148 STANHOPE DRIVE | | | WILLOWBROOK | IL | 60527 | 2953 |
| CHRISTINE A MARUK | 22 BROOKE HAVEN DR | | | | RUTLAND | MA | 01543 | 1240 |
| CHRISTINE A MARZETTA & | PHYLLIS J MARZETTA | JT TEN WROS | 31435 50TH AVE SW | | FEDERAL WAY | WA | 98023 | 2007 |
| CHRISTINE A MATWIEJCZYK & | THOMAS W MATWIEJCZYK JT TEN | 48485 LINDON COURT | | | SHELBY TOWNSHIP | MI | 48317 | 2632 |
| CHRISTINE A MC INTIER | 10027 N 55TH PLACE | | | | SCOTTSDALE | AZ | 85253 | 1640 |
| CHRISTINE A MCELHATTAN TR | TRUST #82-0503M | U/A DATED 6/1/82 | 1861 HUNTERS POINT LANE | | WESTLAKE | OH | 44145 | 3651 |
| CHRISTINE A MITTMAN | 2006 MILLPOND COURT | | | | WALL | NJ | 07719 | 3660 |
| CHRISTINE A MONK | 821 FRANK ST | | | | FLINT | MI | 48504 | 4858 |
| CHRISTINE A MURTHA | 229 HUNTING RIDGE RD | | | | STAMFORD | CT | 06903 | 3224 |
| CHRISTINE A NARLOCH | W 2435 KESHENA LAKE ROAD | | | | KESHENA | WI | 54135 | 9527 |
| CHRISTINE A NEVINS | 13642 ILLINOIS ST | | | | WESTMINSTER | CA | 92683 | 2636 |
| CHRISTINE A O BRIEN | 6212 BRANFORD DRIVE | | | | WEST BLOOMFIELD | MI | 48322 | |
| CHRISTINE A ONDRICK | 2047 HAMILTON RD #4 | | | | OKEMOS | MI | 48864 | 2104 |
| CHRISTINE A OSTERMANN | 10222 NORTH LONE RD | | | | LEAF RIVER | IL | 61047 | |
| CHRISTINE A PARKER | 439 GARVER RD | | | | MANSFIELD | OH | 44903 | 7553 |
| CHRISTINE A PHILIPS | CHARLES SCHWAB & CO INC CUST | PO BOX 784 | | | MORONGO VALLEY | CA | 92256 | |
| CHRISTINE A PRICE | 1160 WASHINGTON AVE | | | | SCOTCH PLAINS | NJ | 07076 | 2326 |
| CHRISTINE A REITZ | BOX 770702 | | | | STEAMBOAT SPRINGS | CO | 80477 | 0702 |
| CHRISTINE A RITZENHEIN | 8060 ESTATES DR | | | | SARASOTA | FL | 34243 | 4926 |
| CHRISTINE A ROBERTSON | 14033 E PARSLEY DRIVE | | | | MADEIRA BEACH | FL | 33708 | 2301 |
| CHRISTINE A ROBINSON | 28 HAMPTON CT | | | | LANCASTER | NY | 14086 | 9421 |
| CHRISTINE A RYDZEWSKI | 48067 HILLTOP DR E | | | | PLYMOUTH | MI | 48170 | 5281 |
| CHRISTINE A SANTORO | 612 S WEST ST | | | | ROYAL OAK | MI | 48067 | 2541 |
| CHRISTINE A SCARFF | BOX 32 | | | | REVERE | PA | 18953 | 0032 |
| CHRISTINE A SENNOTT REV | LIV TRUST UAD 03/23/90 | KATHLEEN QUIGLEY TTEE | 7621 NW 23RD STREET | | MARGATE | FL | 33063 | 7950 |
| CHRISTINE A SINICROPI & | SAMUEL A SINICROPI JT TEN | 1217 PERSHING DR | | | LANSING | MI | 48910 | 1842 |
| CHRISTINE A SMITH | CHARLES SCHWAB & CO INC CUST | 8907 N SPALDING AVE | | | FRESNO | CA | 93720 | |
| CHRISTINE A STATZER | 1130 KRA-NUR DR | | | | BURTON | MI | 48509 | 1629 |
| CHRISTINE A STEVENS | 5085 15TH AVE | | | | SEARS | MI | 49679 | |
| CHRISTINE A SWEELY | 6 LOCUST LN | | | | ROSE VALLEY | PA | 19086 | 6226 |
| CHRISTINE A TESSMAR TTEE | CHRISTINE A TESSMAR TRUST U/A | DTD 06/16/1999 | 14125 SUNSET | | LIVONIA | MI | 48154 | 4337 |
| CHRISTINE A TOMKIEWICZ | 1101 CRANE RD | | | | WAXHAW | NC | 28173 | 8553 |
| CHRISTINE A UCHACZ | R R #5 | INGERSOLL ON  N5C 3J8 | CANADA | | | | |
| CHRISTINE A ULAKY | 18 HAYES HART ROAD | | | | WINDHAM | NH | 03087 | 2126 |
| CHRISTINE A VONFINTEL | 7179 LOBDELL ROAD | | | | LINDEN | MI | 48451 | 8779 |
| CHRISTINE A WARD | 17 GLEN CT | | | | E BRUNSWICK | NJ | 08816 | 3004 |
| CHRISTINE A YAROSZ | 44 BELL AVE | | | | SADDLE BROOK | NJ | 07663 | 5147 |
| CHRISTINE A. COLES | CGM IRA CUSTODIAN | 704 N 10TH STREET | | | COOS BAY | OR | 97420 | 1901 |
| CHRISTINE A. COWSERT  & | RICHARD T. AULISI JT WROS | P O BOX 452 | | | CAROGA LAKE | NY | 12032 | |
| CHRISTINE A. GUNDERMAN | 75 CLEARMONT AVE | | | | DENVILLE | NJ | 07834 | 2445 |
| CHRISTINE ADDISON | 56 ANDREWS WAY | | | | PLYMOUTH | MA | 02360 | |
| CHRISTINE ALVAREZ | 15592 DAWSON LN | | | | HUNTINGTN BCH | CA | 92647 | 2902 |
| CHRISTINE AMBOS | 3960 SATURN RD | | | | HILLIARD | OH | 43026 | 2539 |
| CHRISTINE AMBROSE | 10 PASTURE CT | | | | BETHPAGE | NY | 11714 | 6013 |
| CHRISTINE AN GIEZEY | 119 MOUNTAIN TOP DR | | | | TAMASSEE | SC | 29686 | 2309 |
| CHRISTINE ANDERSON FAGNON | 5575 W DANUBE RD | | | | FRIDLEY | MN | 55432 | 5953 |
| CHRISTINE ANDREWS | 1446 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045 | 3752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE ANN ACKERMAN | CHARLES SCHWAB & CO INC CUST | 2093 JADE LANE | | | | EAGAN | MN | 55122 | |
| CHRISTINE ANN CASH | 9515 KENNEDY AVE | | | | | HIGHLAND | IN | 46322 | 2960 |
| CHRISTINE ANN FERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 47051 BEECHCREST DR | | | PLYMOUTH | MI | 48170 | |
| CHRISTINE ANN HENRI | CUST MICHAEL E HENRI UGMA MI | 33600 PINEVIEW LN | | | | FRASER | MI | 48026 | 5045 |
| CHRISTINE ANN HERTA | 2081 BELLECHASSE DR | | | | | DAVISON | MI | 48423 | 2110 |
| CHRISTINE ANN KAMP | 160 122ND AVE NW | | | | | COON RAPIDS | MN | 55448 | 2609 |
| CHRISTINE ANN KERBY | C/O C KOEBERLEIN | BOX 192 | | | | NEW MEADOWS | ID | 83654 | 0192 |
| CHRISTINE ANN LANGSCHWAGER | 310 S SPRUCE ST | | | | | TRAVERSE CITY | MI | 49684 | 2468 |
| CHRISTINE ANN LOVELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 486 CHARLESTON PARK | | | CONROE | TX | 77302 | |
| CHRISTINE ANN MAHONEY TR | UA 07/30/2008 | CHRISTINE A MAHONEY TRUST | 1930 HIGHLAND MEADOWS DRIVE | | | CENTERVILLE | OH | 45459 | |
| CHRISTINE ANN MORAN | 85 KENSINGTON DR | | | | | HOPEWELL JCT | NY | 12533 | 5835 |
| CHRISTINE ANN PINE | 35721 N 32ND AVE | | | | | PHOENIX | AZ | 85086 | 2224 |
| CHRISTINE ANN PRICE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6786 STILLHOUSE LN | | | DUBLIN | OH | 43016 | |
| CHRISTINE ANN SANDERS | 319 LAUREL GLEN CROSSING | | | | | CANTON | GA | 30114 | 6680 |
| CHRISTINE ANN STATLER (IRA) | FCC AS CUSTODIAN | 290 DARTMOUTH AVE | | | | CANFIELD | OH | 44406 | |
| CHRISTINE ANN STEFANOVICH | ROCHESTER | 2403 GRAND SUMMIT CIRCLE | | | | RICHMOND | VA | 23235 | 3439 |
| CHRISTINE ANNE DOYLE | 2077 WALNUT GROVE AVE | | | | | SAN JOSE | CA | 95128 | 1237 |
| CHRISTINE ANTONY IRA | 806 HOUSTON DRIVE | | | | | MONROE | NC | 28110 | |
| CHRISTINE ASTIN | 8 W MEETINGHOUSE RD | | | | | NEW MILFORD | CT | 06776 | 5114 |
| CHRISTINE B BUZBY | TR CHRISTINE B BUZBY REVOCABLE | TRUST UA 12/20/00 | 252 WELTON DRIVE | | | MADISON | AL | 35757 | 8621 |
| CHRISTINE B BUZBY & | BRIAN BUZBY | TR CHRISTINE B BUZBY TR UA | 12/20/00 | 252 WELTON DR | | MADISON | AL | 35757 | 8621 |
| CHRISTINE B COABEY | 602 CORNWALL COURT | | | | | HILLSBOROUGH | NJ | 08844 | 5202 |
| CHRISTINE B DILIBERTO | 2114 14TH STREET RD | | | | | GREELEY | CO | 80631 | 4520 |
| CHRISTINE B DRISCOLL | 5405 ELMCREST | | | | | CINCINNATI | OH | 45242 | 7949 |
| CHRISTINE B GIONTA | 267 WILLIS ST | | | | | BRISTOL | CT | 06010 | 7223 |
| CHRISTINE B HAUSS | 6721 E REDFIELD | | | | | SCOTTSDALE | AZ | 85254 | 3342 |
| CHRISTINE B MONROE | 1230 COMSTOCK DRIVE | | | | | LAS VEGAS | NV | 89106 | 2000 |
| CHRISTINE B PARSONS | 170 FELLSWAY W | # 3 | | | | MEDFORD | MA | 02155 | 2059 |
| CHRISTINE B PECK | 8404 RIVERSIDE AVE | | | | | ALEXANDRIA | VA | 22308 | 1545 |
| CHRISTINE B SHEPARD | 415 NW 22ND STREET | | | | | DELRAY BEACH | FL | 33444 | 3147 |
| CHRISTINE B SHEPARD TTEE | BARBARA S JURKA GST TRUST | U/A/D 09-11-2007 | 415 NW 22ND STREET | | | DELRAY BEACH | FL | 33444 | 3147 |
| CHRISTINE B WALRATH | 352 S PONDEROSA LOOP | | | | | POST FALLS | ID | 83854 | |
| CHRISTINE BAEHR | 46 BUTLER LN | | | | | NEW CANAAN | CT | 06840 | 6817 |
| CHRISTINE BALTENSPERGER | 8035 JULIE CV | | | | | MILLINGTON | TN | 38053 | 5820 |
| CHRISTINE BALTENSPERGER | JOSEPH BALTENSPERGER CUSTODIAN | 8035 JULIE CV | | | | MILLINGTON | TN | 38053 | 5820 |
| CHRISTINE BANIA KESTEN | P.O. BOX N | | | | | OSTERVILLE | MA | 02655 | 1064 |
| CHRISTINE BARRING | 8 MIDSHIP DRIVE | | | | | BARNEGAT | NJ | 08005 | |
| CHRISTINE BARRY | 31 SUGAR HILL CIR | | | | | METHUEN | MA | 01844 | 1836 |
| CHRISTINE BAUMANN | 1025 NO QUEENS AVENUE | | | | | LINDENHURST | NY | 11757 | 2215 |
| CHRISTINE BEATY | CGM SIMPLE IRA CUSTODIAN | U/P/O MAJESTIC HEATING AND | COOLING | 30750 BEVERLY | | ROMULUS | MI | 48174 | 2056 |
| CHRISTINE BELL | 1017 GRIFFIN ST | | | | | OLEAN | NY | 14760 | 3725 |
| CHRISTINE BENDORAITIS & | JOHN BENDORAITIS JT TEN | 370 LEVITA RD | | | | LEBANON | CT | 06249 | 2318 |
| CHRISTINE BENNETT SKINNER | 721 OAK ST | | | | | ANNISTON | AL | 36207 | 4766 |
| CHRISTINE BENSON | 2162 SANCTUARY WAY | | | | | MANTECA | CA | 95337 | |
| CHRISTINE BERNSTEIN (IRA) | FCC AS CUSTODIAN | 156-11 AGUILAR AVE | APT 5-C | | | FLUSHING | NY | 11367 | 2713 |
| CHRISTINE BIANCO AND | ANTHONY J BIANCO JTWROS | 1 TERRY COURT | | | | MONTVALE | NJ | 07645 | 2125 |
| CHRISTINE BIRDWELL & | ELMER BIRDWELL | JT TEN | P.O.BOX 303 | | | FRANKSTON | TX | 75763 | 0303 |
| CHRISTINE BISHOP | 809 FLORENCE AVE | | | | | ROYAL OAK | MI | 48067 | 2246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE BIVONA | 3870 W 61ST AVE | | | | HOBART | IN | 46342 | 6400 |
| CHRISTINE BOBO | 446 KIMBERLY CT | | | | MCDONOUGH | GA | 30252 | |
| CHRISTINE BOLLINGER | C/O C KURKA | 3850 CHIPPEWA | | | SAINT LOUIS | MO | 63116 | 4623 |
| CHRISTINE BOUQUIN | 619 37TH ST CT W | | | | PALMETTO | FL | 34221 | |
| CHRISTINE BRADY-RUBIO | 7401 HEATHER AVE. | | | | CALIFORNIA CITY | CA | 93505 | |
| CHRISTINE BRANDT | CHRISTINE  BRANDT REV TRUST | 27881 RIVERWALK WAY | | | BONITA SPRINGS | FL | 34134 | |
| CHRISTINE BREENE MARGARITE | H C R 61 | BOX 383 | | | MILL CREEK | PA | 17060 | 9713 |
| CHRISTINE BRENNAN | 4701 CONNECTICUT AVE NW | UNIT 504 | | | WASHINGTON | DC | 20008 | 5618 |
| CHRISTINE BRIDGES | 22784 BEECH ST | | | | DEARBORN | MI | 48124 | 2615 |
| CHRISTINE BROAD | 2807 GRIFFITH AVE | | | | CLOVIS | CA | 93611 | 5553 |
| CHRISTINE BROWER (SEP IRA) | FCC AS CUSTODIAN | 38 CYPRESS AVENUE | | | N CALDWELL | NJ | 07006 | |
| CHRISTINE BURGERMASTER | 1 UNION PARK #1 | | | | BOSTON | MA | 02118 | 3701 |
| CHRISTINE BURSON & | STANLEY J BURSON JT TEN | 15865 LAKESIDE DRIVE UNIT 1 | | | SOUTHGATE | MI | 48195 | |
| CHRISTINE C CARNAHAN | 3793 PARNALL ROAD | | | | JACKSON | MI | 49201 | 9053 |
| CHRISTINE C GARNIER & | EDWARD P GARNIER | 13799 PARK BLVD # 157 | | | SEMINOLE | FL | 33776 | |
| CHRISTINE C GORDON | R/O DCG & T TTEE | 13232 CORTINA | | | TUSTIN | CA | 92782 | |
| CHRISTINE C HOULE REV LIVING | T TR | CHRISTINE C HOULE TTEE | U/A DTD 03/22/1995 | 2574 N PETERSON BEACH | PINCONNING | MI | 48650 | 7527 |
| CHRISTINE C JACUS | 412 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009 | |
| CHRISTINE C MERLO | 21 MOOR DRIVE | | | | EASTON | PA | 18045 | 2183 |
| CHRISTINE C MONTELLO | & WILLIAM C MONTELLO JTTEN | 1456 EAST PHILADELPHIA SPACE 5 | | | ONTARIO | CA | 91761 | |
| CHRISTINE C STRUVE | 2726 LAUREL DR | | | | VERO BEACH | FL | 32960 | 5063 |
| CHRISTINE C TOWNES | 3823 GRANADA AVE | | | | BALTO | MD | 21207 | 7618 |
| CHRISTINE C TVRDIK | 6497 TEAL BND | | | | OAK HARBOR | OH | 43449 | 9062 |
| CHRISTINE C WALTERS | 9803 TREE CANOPY ROAD | | | | CHARLOTTE | NC | 28277 | |
| CHRISTINE C WOOD | 921 CHERRY DR | | | | JEFFERSONVLLE | IN | 47130 | 4235 |
| CHRISTINE C WOODS | 2049 STATE LINE RD | | | | NILES | MI | 49120 | |
| CHRISTINE C ZIMMERMAN | 406 COCKLIN STREET | | | | MECHANICSBURG | PA | 17055 | 6620 |
| CHRISTINE C ZOULIAS | 397 N BAY ST | | | | MANCHESTER | NH | 03104 | |
| CHRISTINE C ZOULIAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 397 N BAY ST | | MANCHESTER | NH | 03104 | |
| CHRISTINE CALLAHAN | 695 THIRD PL S | | | | GARDEN CITY | NY | 11530 | |
| CHRISTINE CAMFIELD | 2871 TROY CENTER DR, APT 4005 | | | | TROY | MI | 48084 | |
| CHRISTINE CAMPBELL-PHILHOWER | 13 MARCY DRIVE | | | | NEPTUNE | NJ | 07753 | |
| CHRISTINE CANNON HILL | CUST ELIZABETH LOVEJOY HILL | UTMA GA | 7820 SILVER CREEK RD | | DAWSONVILLE | GA | 30534 | 4243 |
| CHRISTINE CANNON HILL | CUST JAMALYN BAILEY HILL | UTMA GA | 7820 SILVER CREEK RD | | DAWSONVILLE | GA | 30534 | 4243 |
| CHRISTINE CANNON HILL | CUST LILLIAN FRANCES HILL | UTMA ACT GA | 7820 SILVER CREEK RD | | DAWSONVILLE | GA | 30534 | 4243 |
| CHRISTINE CANNON HILL | CUST MARY CLARE HILL UTMA GA | 7820 SILVER CREEK RD | | | DAWSONVILLE | GA | 30534 | 4243 |
| CHRISTINE CANNON HILL | CUST WILLIAM MOBLEY HILL III | UTMA GA | 7820 SILVER CREEK RD | | DAWSONVILLE | GA | 30534 | 4243 |
| CHRISTINE CARINO | 223 WILBUR ST. | | | | SCRANTON | PA | 18508 | |
| CHRISTINE CARLS | TOD ACCOUNT | 2210 B MAGNOLIA DRIVE | | | JACKSONVILLE | IL | 62650 | 9577 |
| CHRISTINE CARLSON | 22395 WATERSIDE DR | | | | BOCA RATON | FL | 33428 | 3722 |
| CHRISTINE CARLSON | 61 CLINTON AVENUE | | | | BUDD LAKE | NJ | 07828 | |
| CHRISTINE CARNEGIE | ATTN CHRISTINE SINNER | 71 INTERVALE RD | | | BOONTON | NJ | 07005 | 1050 |
| CHRISTINE CAROL SEYMOUR | C/O CHRISTINE CAROL PEREZ | 809 HOPKINS WAY | | | PLEASANTON | CA | 94566 | 7808 |
| CHRISTINE CARROLL | 228 STATE ST | | | | STEVENSVILLE | MD | 21666 | |
| CHRISTINE CARSON | 429 HACKER STREET | PO BOX 523 | | | BUFFALO | IA | 52728 | |
| CHRISTINE CASTLE | 8887 GRAVENSTEIN WAY | | | | COTATI | CA | 94931 | |
| CHRISTINE CATHERINE LYNSKEY | BRIDGET T SKELLY TRUST U/A | 414 MANOR AVE | | | CRANFORD | NJ | 07016 | |
| CHRISTINE CATHERINE LYNSKEY | BRIDGET T SKELLY TRUST U/A | 414 MANOR AVENUE | | | CRANFORD | NJ | 07016 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE CEGELIS IRA | FCC AS CUSTODIAN | 3228 BROOKMEAD DR | | | | ROLLING MDWS | IL | 60008 | 3231 |
| CHRISTINE CHALLAS HUBBARD & | PATRICK GARY HUBBARD | 2257 BEACH ST | | | | SAN FRANCISCO | CA | 94123 |
| CHRISTINE CHAMBLISS | 15023 LAKE MAURINE DR. | | | | | ODESSA | FL | 33556 |
| CHRISTINE CHOI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 914 LOCH NESS AVE | | | WORTHINGTON | OH | 43085 |
| CHRISTINE CIERCHACKI | C/O CHRISTINE BAKO | PO BOX 273 | | | | MITCHELLS | VA | 22729 | 0273 |
| CHRISTINE CITRON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 760 MAGAZINE STREET | SUITE 305 | | NEW ORLEANS | LA | 70130 |
| CHRISTINE CLEMONS | 1026 GRAY | | | | | YOUNGSTOWN | OH | 44505 | 3855 |
| CHRISTINE CLIFT | 62 CASTLE COURT | | | | | AMHERST | NY | 14226 |
| CHRISTINE CLOSE | 229 EAST 7TH STREET | | | | | OSWEGO | NY | 13126 |
| CHRISTINE COGO | CUST ANDREA COGO UGMA MI | 59510 BARKLEY | | | | NEW HUDSON | MI | 48165 | 9659 |
| CHRISTINE COLANE | DESIGNATED BENE PLAN/TOD | 38 BAKERS LN | | | | SEWANEE | TN | 37375 |
| CHRISTINE COMBS IRA | FCC AS CUSTODIAN | 183 STILL RIVER ROAD | | | | BOLTON | MA | 01740 | 1099 |
| CHRISTINE CONDELARIO | & KEVIN L CONDELARIO JTTEN | 1525 ALTA VISTA ST | | | | CASPER | WY | 82601 |
| CHRISTINE COOPER | 716 NEWBERRY AVE | | | | | LA GRANGE PK | IL | 60526 | 1654 |
| CHRISTINE COPE PENCE | C/O ARTHUR W PENCE | 6890 RANCHGROVE RD | | | | RIVERSIDE | CA | 92506 | 5307 |
| CHRISTINE COSTA | 179 LAFANTASIE ROAD | | | | | DANIELSON | CT | 06239 |
| CHRISTINE COVINGTON | 2211 SALEM DR E | | | | | BEAUFORT | SC | 29902 | 5223 |
| CHRISTINE CREW | 9325 OREN THOMPSON RD | | | | | CHARLOTTE | NC | 28213 |
| CHRISTINE CROCKER | CGM IRA CUSTODIAN | 8 TRAILWOOD DRIVE | | | | HOLLAND | PA | 18966 | 2197 |
| CHRISTINE CROTEAU SUPPLEMENTAL | NEEDS TRUST | KATHY COLQUHOUN TTEE | 81 WASHINGTON RD | | | MONROE | NY | 10950 | 5127 |
| CHRISTINE CUCKA | CHRISTINE CUCKA TRUST | 555 SOUTH GULFSTREAM AVE | ROYAL ST ANDREW UNIT 904 | | | SARASOTA | FL | 34236 |
| CHRISTINE CUCKA TR | CHRISTINE CUCKA TTEE | U/A DTD 08/24/1995 | 555 S GULFSTREAM AVE #904 | | | SARASOTA | FL | 34236 | 3700 |
| CHRISTINE CUNNINGHAM BONIFACE | & | JAMES EUGENE BONIFACE | 2997 RED MAPLE LANE | | | POLAND | OH | 44514 |
| CHRISTINE D ANANIA | 1928 OVERLOOK AVE | | | | | YOUNGSTOWN | OH | 44509 | 2201 |
| CHRISTINE D BERNARDO | 7624 WHITEBRIDGE GLN | | | | | UNIVERSITY PK | FL | 34201 |
| CHRISTINE D BERRY | 410 BOTETOURT ST | APT 2 | | | | NORFOLK | VA | 23510 | 1116 |
| CHRISTINE D BOWIN | CUSTODIAN FOR | PAUL S BOWIN | UNIFORM TRANSFER TO MINORS OH | 1133 SHANGRILA DR | | CINCINNATI | OH | 45230 |
| CHRISTINE D CONLIN | 6330 HYTHE ROAD | | | | | INDIANAPOLIS | IN | 46220 | 4215 |
| CHRISTINE D DAVLANTES | 6806 N RIDGE BLVD | | | | | CHICAGO | IL | 60645 | 4917 |
| CHRISTINE D GUZMAN & | RICARDO D GUZMAN JT TEN | 3632 W SHALAKO PL | | | | TUCSON | AZ | 85742 | 9471 |
| CHRISTINE D HENDERSON & | KAY H TIETZ & | KIM R HENDERSON & | JAMES KEITH HENDERSON JT TEN | 1008 STATE SHED RD | | NATHALIE | VA | 24577 | 3851 |
| CHRISTINE D JOACHIM | 1085 CHENONCEAUX DRIVE | | | | | MARION | OH | 43302 | 6734 |
| CHRISTINE D JOACHIM | CUST JENNIFER N | JOACHIM UGMA OH | 1085 CHENONCEAUX DR | | | MARION | OH | 43302 | 6734 |
| CHRISTINE D MCKENNA | 165 LOCK ST | | | | | PHILLIPSBURG | NJ | 08865 | 3626 |
| CHRISTINE D MORGAN | 1597 FM 205 | | | | | GLEN ROSE | TX | 76043 | 5608 |
| CHRISTINE D OLSON | 1900 JASMINE STREET | | | | | DENVER | CO | 80220 | 1541 |
| CHRISTINE D PETERS | GARY A PETERS JTTEN | 24512 HARTLEY LANE | | | | MIDDLETON | ID | 83644 |
| CHRISTINE D WEYER | 65 TANGLEWOOD ST W | | | | | ORCHARD PARK | NY | 14127 | 3505 |
| CHRISTINE D'AVANZO | 220 HYDE AVE | | | | | NILES | OH | 44446 | 1648 |
| CHRISTINE DALTON & | THOMAS DALTON JT TEN | 21 BEACH 221ST ST | | | | BREEZY POINT | NY | 11697 | 1526 |
| CHRISTINE DAMEN | 6764 STILLINGTON DR | | | | | LIBERTY TOWNSHIP | OH | 45011 | 8488 |
| CHRISTINE DARIN | 3171 E. BRECKENRIDGE LN | | | | | BLOOMFIELD HILLS | MI | 48301 | 4147 |
| CHRISTINE DEGRAAFF | 76 LEWISBURG RD | | | | | WANTAGE | NJ | 07461 | 3109 |
| CHRISTINE DELUCIA | 7936 OAK BROOK CIR | | | | | PITTSFORD | NY | 14534 | 9505 |
| CHRISTINE DELUCIA | CUST DOMINICK M DELUCIA | UGMA NY | 7936 OAK BROOK CIR | | | PITTSFORD | NY | 14534 | 9505 |
| CHRISTINE DEWEESE & | RONNIE D DEWEESE | 7806 W MEDOW PARK CIR | | | | WICHITA | KS | 67205 |
| CHRISTINE DI GIOVANNI | 1331 BEARD STREET | | | | | FLINT | MI | 48503 | 5348 |
| CHRISTINE DIANE GRIFFITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13419 NE 37TH PL | | | BELLEVUE | WA | 98005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE DIBENEDETTO & | WILLIAM DIBENEDETTO | JTWROS | 56 COLONIAL DR | | SHREWSBURY | MA | 01545 | 1543 |
| CHRISTINE DIERICKX | 120 SHINN CIRCLE | | | | WILMINGTON | DE | 19808 | |
| CHRISTINE DIGAUDIO | 4300 CIRCLE COURT | | | | WILLIAMSVILLE | NY | 14221 | 7506 |
| CHRISTINE DONALD | 650 N LEORA LN #417 | | | | THE COLONY | TX | 75056 | |
| CHRISTINE DONATO & | JOSEPH A DONATO JT TEN | 30 DAILEY ST | | | SOUTH RIVER | NJ | 08882 | 1418 |
| CHRISTINE DOUDS | 46 CORONATION DR | | | | AMHERST | NY | 14226 | 1603 |
| CHRISTINE DOVERS | 108 E AVE C | | | | WAXAHACHIE | TX | 75165 | |
| CHRISTINE DOYON | 96 VERLAINE PLACE | | | | ATLANTA | GA | 30327 | |
| CHRISTINE DZIENIS | 575 WALNUT ST | | | | HELLERTOWN | PA | 18055 | |
| CHRISTINE DZIENIS & | JOYCE WAMPLE & | MICHELE WAMPLE JT TEN | 240 BASSETT AVE | | NEW CASTLE | DE | 19720 | 1828 |
| CHRISTINE DZIENIS & | SANDRA DZIENIS JT TEN | 240 BASSETT AVE | | | NEW CASTLE | DE | 19720 | 1828 |
| CHRISTINE E ACKERMAN | 13623 APACHE PLUME NE | | | | ALBUQUERQUE | NM | 87111 | 8037 |
| CHRISTINE E BAUMAN & | DAVID R MIZENER JT TEN | 749 WOODLAND | | | EL PASO | TX | 79922 | 2040 |
| CHRISTINE E BOS & | MICHAEL BOS JT TEN | 1703 WOLVERINE | | | HOLLAND | MI | 49423 | 6725 |
| CHRISTINE E BUFFA | 1 BORDEAUX PL | | | | LAKE SAINT LOUIS | MO | 63367 | 1516 |
| CHRISTINE E CAIN | 4025 SHARONDALE DR | | | | FLOWER MOUND | TX | 75022 | 0955 |
| CHRISTINE E CICCARELLI | 502 CLUBSIDE DRIVE | | | | TANEYTOWN | MD | 21787 | |
| CHRISTINE E CRANMER | 40 ROYAL BIRKDALE | | | | WAYNESVILLE | OH | 45066 | |
| CHRISTINE E DOSER | 312 MOSCOW RD | | | | HAMLIN | NY | 14464 | 9709 |
| CHRISTINE E DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103 | 8600 |
| CHRISTINE E DUNN | CUST CHRISTINE SUSAN DUNN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | HICKORY DALE FARM | HIMROD | NY | 14842 | |
| CHRISTINE E DUNN | CUST WILLIAM ED DUNN 2ND U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | HICKORY DALE FARM | HIMROD | NY | 14842 | |
| CHRISTINE E FORMIGAN & | AMBER L CAFINI JT TEN | 8100 ROEPKE COURT | | | GREGORY | MI | 48137 | |
| CHRISTINE E FRANCELLO & | JOSEPH FRANCELLO | 1686 SE LAKE LEGACY WAY | | | STUART | FL | 34997 | |
| CHRISTINE E KATHAN | 275 DOGWOOD LN | | | | CLARKSBORO | NJ | 08020 | 1108 |
| CHRISTINE E KOSINSKI | 2923 CLYDE AVE | | | | SCHENECTADY | NY | 12306 | 1613 |
| CHRISTINE E LARSON | 8609 E 50 TERR | | | | KANSAS CITY | MO | 64129 | 2261 |
| CHRISTINE E LEVI | 2854 SUNBURY ROAD | | | | GALENA | OH | 43021 | 9601 |
| CHRISTINE E LEWELLEN | 2230 CHARTER POINTE DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | 7222 |
| CHRISTINE E LOCK | 295 KENDERTON TRAIL | | | | BEAVER CREEK | OH | 45430 | 2007 |
| CHRISTINE E LUND | 3400 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686 | 3947 |
| CHRISTINE E MASON | 117 SCOTTS GLEN | | | | LINCOLN UNIVERSIT | PA | 19352 | 1226 |
| CHRISTINE E MULLEN | 84 KEEFER WAY | | | | MECHANICSBURG | PA | 17055 | 9256 |
| CHRISTINE E RECKLING | TR UA 09/12/2006 | CHRISTINE ESPARROS RECKLING TRUST | 4301 MADISON AVE | APT 310 | KANSAS CITY | MO | 64111 | 3493 |
| CHRISTINE E SITEK | TOD: REVOCABLE TRUST FOR | GLENN A. & CHRISTINE E. SITEK | SUBJECT TO STA/TOD RULES | 55705 APPLE LANE | SHELBY TWP | MI | 48316 | 5337 |
| CHRISTINE E SMITH TTEE | CHRISTINE E SMITH TRUST | U/A DTD 3/31/92 | 21 WATERMAN PLACE | | SAINT LOUIS | MO | 63112 | 1820 |
| CHRISTINE E STANKEVICZ | 424 VAUGHN ST | | | | LUZERNE | PA | 18709 | 1426 |
| CHRISTINE E TERRELL | 2691 TERRELL AVE | | | | OCEANSIDE | NY | 11572 | 1134 |
| CHRISTINE E WOODARD | 7265 DIMMICK RD | | | | WESTCHESTER | OH | 45069 | 4254 |
| CHRISTINE EASON | 405 PLANTATION WAY | | | | RINCON | GA | 31326 | |
| CHRISTINE EINHORN | CUST FLYNN L EINHORN A | UGMA MD | 17101 BLOSSOM VIEW DRIVE | | OLNEY | MD | 20832 | 2409 |
| CHRISTINE ELIZABETH ATKINS & | JANE WARNER ATKINS JT TEN | 903 HANEY AV | | | EL DORADO | AR | 71730 | 4271 |
| CHRISTINE ELIZABETH CARCIONE & | TIMOTHY J CARCIONE | 2973 TUCKER COURT | | | TWINSBURG | OH | 44087 | |
| CHRISTINE ELIZABETH MATHENA | 471 SOUTHBROOK DR | | | | DAYTON | OH | 45459 | 3035 |
| CHRISTINE ELIZABETH OTTOY | 10015 TALBOT AVE | | | | HUNTINGTN WDS | MI | 48070 | 1134 |
| CHRISTINE ELLIS BUTLER | 9000 LOMA LANE | | | | ALBUQUERQUE | NM | 87111 | 1660 |
| CHRISTINE ERDMAN | 6753 CREEL RD | | | | THEODORE | AL | 36582 | |
| CHRISTINE EUN JIN CHOO | 2035 SE 38TH AVENUE | | | | PORTLAND | OR | 97214 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE EVANS MANIAR | HAROON MANIAR | 4864 KINGS ROW DR | | | | SALT LAKE CTY | UT | 84117 | 5985 |
| CHRISTINE F ANTOSZ | 32615 N NORTH VALLEY # 364 | | | | | PHOENIX | AZ | 85085 | |
| CHRISTINE F WALLIS | 1821 N 5TH ST #319 | | | | | CANON CITY | CO | 81212 | 2077 |
| CHRISTINE F WALTHER | 33 GENE AVE | | | | | NEW CASTLE | DE | 19720 | 3437 |
| CHRISTINE F WOLDRING | 3121 MEYERS | | | | | MUSKEGON | MI | 49442 | 1665 |
| CHRISTINE FAHLMAN | 7354 HUDSON PARK DR | | | | | HUDSON | OH | 44236 | 2332 |
| CHRISTINE FERRARI | CUST MATTHEW ANTHONY TOBIN | UTMA FL | 5410 N BAY RD | | | MIAMI BEACH | FL | 33140 | 2032 |
| CHRISTINE FERRIBY | CUST BRIAN D FERRIBY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1833 WEALTHY ST SE | | EAST GRAND RA | MI | 49506 | |
| CHRISTINE FOLAN | 25 DAFFODIL LANE | | | | | WANTAGH | NY | 11793 | |
| CHRISTINE FORD | 10929 FIRESTONE BLVD # 169 | | | | | NORWALK | CA | 90650 | |
| CHRISTINE G DILLON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2550 WENTWORTH DR | | | SAN BRUNO | CA | 94066 | |
| CHRISTINE G INSLEY | 45 BRET CT | | | | | NOVATO | CA | 94947 | 3904 |
| CHRISTINE G MOBERG & | DENNIS MOBERG JT TEN | 18200 EVENER WAY | | | | EDEN PRAIRIE | MN | 55346 | 4272 |
| CHRISTINE G SMALL & | KIMBERLY J S MCCLURE JT TEN | PO BOX 28 | | | | EAST MACHIAS | ME | 04630 | 0028 |
| CHRISTINE G STEPHENSON | 2529 EASTERN AVE | APT 21 | | | | SACRAMENTO | CA | 95821 | 6660 |
| CHRISTINE G STOKLOSA | 817 HAVENSHIRE RD | | | | | NAPERVILLE | IL | 60565 | 6188 |
| CHRISTINE GALLAGHER | CUST MEGAN E GALLAGHER UTMA NJ | 813 LIMECREST RD | | | | NEWTON | NJ | 07860 | 8807 |
| CHRISTINE GARNER | 223 HIGH STREET | | | | | PETERSBURG | VA | 23803 | 3241 |
| CHRISTINE GARTH | 6147 HARWOOD ROAD | | | | | MT MORRIS | MI | 48458 | 2719 |
| CHRISTINE GARY COOK | CGM IRA CUSTODIAN | 13918 HIGHLANDER ROAD | | | | LA MIRADA | CA | 90638 | 6597 |
| CHRISTINE GARY COOK TTEE | FBO CHRISTINE G. COOK REV TRUS | U/A/D 01-01-1800 | 13918 HIGHLANDER ROAD | | | LA MIRADA | CA | 90638 | 6597 |
| CHRISTINE GEANEY | 179 STATE ST | | | | | BLOOMFIELD | NJ | 07003 | |
| CHRISTINE GEBNAR | 2216 PROGRESS AVE | | | | | LINCOLN PARK | MI | 48146 | 2555 |
| CHRISTINE GELTNER | TR CHRISTINE GELTNER REVOCABLE | TRUST UA 07/22/96 | 915 KOLOA DR | | | MERRITT ISLAND | FL | 32953 | 3248 |
| CHRISTINE GERNER LINDE | 1075 POWDERHORN DR | | | | | GLEN MILLS | PA | 19342 | |
| CHRISTINE GILBERTI & | JOHN GILBERTI | 57 REMINGTON DR W | | | | HIGHLAND VILLAGE | TX | 75077 | |
| CHRISTINE GIRASEK | 32 CHURCH ST | | | | | TARRYTOWN | NY | 10591 | |
| CHRISTINE GIVENS | 34 KINA COURT | | | | | ELKTON | MD | 21921 | |
| CHRISTINE GLUC | 1099 FRENCH RD | | | | | CHEEKTOWAGA | NY | 14227 | 3703 |
| CHRISTINE GOCHENOUR | 667 SCHOONER LN | | | | | ELK GROVE VILLAGE | IL | 60007 | 6929 |
| CHRISTINE GONYEA | 4010 JOAN AVE | | | | | CONCORD | CA | 94521 | |
| CHRISTINE GRANGE | 820 EASR 220 STREET | | | | | BRONX | NY | 10467 | |
| CHRISTINE GRANT CIMMINO | 17 ARCHER DR | | | | | CLIFTON PARK | NY | 12065 | 7400 |
| CHRISTINE GRATZ | 1725 EIFERT RD | | | | | HOLT | MI | 48842 | 1908 |
| CHRISTINE GREGORY & | EDDIE R. GREGORY | JTTEN | 7012 DONNA RAE DR. | | | SEVEN HILLS | OH | 44131 | 3727 |
| CHRISTINE GRIMM | 438 KING CT | | | | | HEMET | CA | 92543 | |
| CHRISTINE GRUBBS | 346 HEDGESTONE TERRACE N.E. | | | | | LEESBURG | VA | 20176 | |
| CHRISTINE GUALTIERI | CUST ANTONIA GUALTIERI UGMA MI | 11760 BANNISTER CT | | | | UTICA | MI | 48315 | 5172 |
| CHRISTINE GUERRERO PARVIN | DESIGNATED BENE PLAN/TOD | 1521 EL NIDO WAY | | | | SACRAMENTO | CA | 95864 | |
| CHRISTINE GUIDO - KOVICH | 9266 NW 43RD CT | | | | | CORAL SPRINGS | FL | 33065 | 1767 |
| CHRISTINE H ALESEVICH | 124 PARK AVENUE | | | | | SHELTON | CT | 06484 | |
| CHRISTINE H BABBYS | 69 E 54TH ST | | | | | BROOKLYN | NY | 11203 | |
| CHRISTINE H CRONIN | CHARLES SCHWAB & CO INC CUST | 46 CROSSOVER LANE | | | | TAUNTON | MA | 02780 | |
| CHRISTINE H DIETZ | 116 MEADOW CREEK DR | | | | | ATHENS | GA | 30605 | 5515 |
| CHRISTINE H KOVALCIK | 18262 CIDER MILL DR | | | | | MACOMB | MI | 48044 | 4137 |
| CHRISTINE H MARCUM | CUST ALLISON B MARCUM UGMA CO | 5637 S DUNROBIN DR | | | | SPRINGFIELD | MO | 65809 | |
| CHRISTINE H MARCUM | CUST KYLE S MARCUM UTMA CO | 5637 S DUNROBIN DR | | | | SPRINGFIELD | MO | 65809 | 4621 |
| CHRISTINE H MCBRIDE | CHARLES SCHWAB & CO INC CUST | 642 MONTGOMERY WOODS DR | | | | HOCKESSIN | DE | 19707 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE H MOLZ | 18 DOWNEY DRIVE | | | | HORSHAM | PA | 19044 | 1035 |
| CHRISTINE H SZUMIGALA | 4046 RICE AVE | | | | ERIE | PA | 16510 | |
| CHRISTINE H TANNER & | CLAYTON RUSSELL TANNER | 20691 VIA SONRISA | | | YORBA LINDA | CA | 92886 | |
| CHRISTINE H WOLFF | 1917 OAKWAY PLACE | | | | RICHMOND | VA | 23233 | 3509 |
| CHRISTINE H. ASHER TOD | PETER VAN BREE ASHERSUBJECT TO | CHRISTOPHER HOUGH ASHER STA RULE | 17 MADISON LN | | WEST SIMSBURY | CT | 06092 | 2615 |
| CHRISTINE HAGEN | 318 STATE ROAD | | | | GREAT BARRINGTON | MA | 01230 | 1463 |
| CHRISTINE HAHN & | NICOLA AMATO JT TEN | 71 HAMPSHIRE DR | | | MENDHAM | NJ | 07945 | 2003 |
| CHRISTINE HALL | 1003 LONGFELLOW | | | | ROYAL OAK | MI | 48067 | 3319 |
| CHRISTINE HALL CUST FOR | MICHAEL H HALL UTMA/NY | UNTIL AGE 21 | 5 BRIDLE COURT | | FORT SALONGA | NY | 11768 | 2745 |
| CHRISTINE HAMMER | CGM IRA ROLLOVER CUSTODIAN | 1611 EL PASO DRIVE | | | NORCO | CA | 92860 | 3895 |
| CHRISTINE HANCOCK | 15344 CHERRYLAWN | | | | DETROIT | MI | 48238 | 1852 |
| CHRISTINE HANSHAW | 30 S MELROSE DR | | | | MIAMI SPRINGS | FL | 33166 | 5030 |
| CHRISTINE HAYES & | THOMAS A HAYES JT TEN | 1 TREE FARM ROAD | | | MONMOUTH JCT | NJ | 08852 | 2902 |
| CHRISTINE HEGEMEISTER | 50 KENSINGTON AVE | | | | MERRICK | NY | 11566 | |
| CHRISTINE HERZOG | 300 IRIS WAY | | | | PALO ALTO | CA | 94303 | 3041 |
| CHRISTINE HIATT JOHNSON | 311 N NEWTON LAKE DRIVE | | | | COLLINGSWOOD | NJ | 08108 | 3037 |
| CHRISTINE HOLLY DAVIDSON | 147 RIDGEDALE AVE | | | | FLORHAM PARK | NJ | 07932 | |
| CHRISTINE HOLT | 4036 METRO 41A | | | | NORMANDY | TN | 37360 | |
| CHRISTINE HOWLETT | 907 BANK STREET | | | | PAINESVILLE | OH | 44077 | 3746 |
| CHRISTINE I GALLOWAY & | SCOTT A GALLOWAY JT TEN | 226 PALMER ST | | | COSTA MESA | CA | 92627 | 3746 |
| CHRISTINE I LOWNSBERY | 600 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876 | 9764 |
| CHRISTINE J BROCK | CUST SARAH C BROCK UGMA TX | 70379 10TH ST | | | COVINGTON | LA | 70433 | 5383 |
| CHRISTINE J BUKOLT | 1143 PENORA ST | | | | DEPEW | NY | 14043 | 4556 |
| CHRISTINE J CHANEL | 1217 WAKELING ST | | | | PHILADELPHIA | PA | 19124 | 2511 |
| CHRISTINE J CONQUEST | 36 MINNAMURRA PLACE | PYMBLE 2073 | AUSTRALIA | | | | | |
| CHRISTINE J COSSE | 617 MILLICENT WAY | | | | SHREVEPORT | LA | 71106 | 5929 |
| CHRISTINE J FREGOSI | 124 OAKWOOD DR | | | | REDWOOD CITY | CA | 94061 | |
| CHRISTINE J FUCCI | 401 FULTON ST | | | | WESTBURY | NY | 11590 | 1222 |
| CHRISTINE J HECKLER | CUST PAMELA DENISE HECKLER UTMA MD | 709 EDGEHILL DR | | | BEL AIR | MD | 21014 | 4004 |
| CHRISTINE J HYNOTE | 4860 BEDELL ROAD | | | | ROSWELL | GA | 30075 | 1602 |
| CHRISTINE J KOKALJ & | GAIL F WEHMEYER & JEAN E ZELLMER TR | UA 09/29/1998 | KOKALJ SURVIVOR TRUST | 5000 SOUTH 107TH ST APT 240 | GREENFIELD | WI | 53228 | |
| CHRISTINE J MAGGS | PO BOX 404 LOT 42B DIRK DEV | | | | TAFTON | PA | 18464 | 0404 |
| CHRISTINE J.MCLAUGHLIN | 19 SLOCUM ROAD | | | | LEXINGTON | MA | 02421 | 5638 |
| CHRISTINE J PALAGALLO | 511 EAST HIGHPOINT PLACE | | | | PEORIA | IL | 61614 | 2235 |
| CHRISTINE J PATTERSON | 2214 N FRANKLIN ST | | | | DEARBORN | MI | 48128 | 1030 |
| CHRISTINE J PRILL | 2656 RAINBOW DR | | | | TROY | MI | 48083 | 5730 |
| CHRISTINE J SHUKAITIS & | KAREN M HARRIS & | KATHLEEN A HARRIS JT TEN | 4629 BAILEY DR | | WILMINGTON | DE | 19808 | 4109 |
| CHRISTINE J SPILLER & | ROBERT SPILLER JT TEN | 33 ROWLEY DR | | | NORTHPORT | NY | 11768 | 3243 |
| CHRISTINE J STONE | 1609 KESTREL CT | | | | VIERA | FL | 32955 | 6350 |
| CHRISTINE J TOBIN & | MICHAEL E TOBIN JT WROS | 306 ORCHARD DR | | | CRANBERRY TWP | PA | 16066 | 6826 |
| CHRISTINE J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506 | 1191 |
| CHRISTINE J ZAPALOWSKI | BY CHRISTINE J ZAPALOWSKI | 31757 HILLBROOK ST | | | LIVONIA | MI | 48152 | 3390 |
| CHRISTINE J ZAPP | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094 | 9401 |
| CHRISTINE JACKSON | 1135 CAHABA DR SW | | | | ATLANTA | GA | 30311 | 2711 |
| CHRISTINE JELENIC | 2260 CRANSTON ROAD | | | | CLEVELAND | OH | 44118 | 3033 |
| CHRISTINE JOAN NEWMAN | 5907 S CEDAR RIDGE LANE | | | | FREDERICKSBRG | VA | 22407 | |
| CHRISTINE JOHANNES | 22001 VIOLET | | | | ST CLAIR SHORES | MI | 48082 | 1981 |
| CHRISTINE JOHNSON | 20 PEDDLER HILL ROAD APT 06 | | | | MONROE | NY | 10950 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE JOHNSON | 2201 48TH ST E APT 904 | | | | TUSCALOOSA | AL | 35405 5881 |
| CHRISTINE JONES | 7745 CRIBBINS RD | | | | CROSWELL | MI | 48422 |
| CHRISTINE JONES | 84 CHADDWYCK BLVD | | | | NEW CASTLE | DE | 19720 |
| CHRISTINE JORGE ACF | AVA VITA CIAGLIA UNJJUTMA | 60 LUCIA COURT | | | ABERDEEN | NJ | 07747 1374 |
| CHRISTINE JORGE ACF | LUCIA A. CIAGLIA UJNJJUTMA | 60 LUCIA COURT | | | ABERDEEN | NJ | 07747 1374 |
| CHRISTINE JOSEPHINE SOWKIN | 20746 FAIRVIEW DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 2642 |
| CHRISTINE JOYNER GILMORE | 130 PRINCETON OVAL | | | | FREEHOLD | NJ | 07728 5336 |
| CHRISTINE K | HERRMANN - PHILLIPS | 277 RACHAEL PL | | | PLEASANTON | CA | 94566 |
| CHRISTINE K ALLUM | 5300 LAKE GEORGE | | | | LEONARD | MI | 48367 1008 |
| CHRISTINE K BALTENSPERGER | 8035 JULIE CV | | | | MILLINGTON | TN | 38053 5820 |
| CHRISTINE K BALTENSPERGER | JOSEPH BALTENSPERGER CUSTODIAN | 8035 JULIE CV | | | MILLINGTON | TN | 38053 5820 |
| CHRISTINE K BOCCHIARO | 55 IDLEWOOD COURT | | | | HAMBURG | NY | 14075 6262 |
| CHRISTINE K GOULDIN | 215 SUNSET LN | | | | WARSAW | VA | 22572 4243 |
| CHRISTINE K KENNEDY | 6545 DALZELL PL | | | | PITTSBURGH | PA | 15217 1439 |
| CHRISTINE K KORYCKI | 7405 IRON GATE | | | | CANTON | MI | 48187 |
| CHRISTINE K KORYCKI TOD | KELLY L KORYCKI | SUBJECT TO STA TOD RULES | 7405 IRONGATE | | CANTON | MI | 48187 |
| CHRISTINE K MILLER | PO BOX 879 | | | | VICTOR | ID | 83455 |
| CHRISTINE K TORELLO | 22 DONCASTER RD | | | | CHERRY HILL | NJ | 08003 2216 |
| CHRISTINE K WAY | 115 CASTLE RD | | | | COLUMBIA | SC | 29210 8101 |
| CHRISTINE K ZIMMERER | 5160 WILSHIRE DR | | | | ZANESVILLE | OH | 43701 9648 |
| CHRISTINE K. DIOL AND | PETER B DIOL JTWROS | 8247 FAIRWAY DR | | | COLUMBUS | OH | 43235 1119 |
| CHRISTINE K. STUART & | ALAN D. STUART | 833 BERRY STREET | P.O. BOX 393 | | LEMONT | PA | 16851 0393 |
| CHRISTINE KALATZIS | 8142 CARRIAGE LN | | | | PORTLAND | MI | 48875 9751 |
| CHRISTINE KATHRYN BERK | 5547 MARTIN AVE | | | | VERMILION | OH | 44089 1239 |
| CHRISTINE KEEFE SUCC TTEE | ESTHER M TORBERG TRUST U/A | DTD 08/27/1992 | 21 BOFAT HILL ROAD | | WILLIAMSBURG | MA | 01096 9731 |
| CHRISTINE KELLEY | 173 THORN HILL ROAD | PO BOX 268 | | | CLIFFORD | PA | 18413 0268 |
| CHRISTINE KETCHAM | 10 SAYVILLE RD | | | | MASTIC BEACH | NY | 11951 5904 |
| CHRISTINE KNAUB CUST FOR | ALEXANDER M HENICLE | UND PA UNIF TRANSFERS | TO MIN ACT | 5294 RICE HOLLOW RD | GREENCASTLE | PA | 17225 9609 |
| CHRISTINE KNIGHT | 3465 SECRET LAKE TRAIL | | | | COOL | CA | 95614 |
| CHRISTINE KNIGHT TTEE | EUGENE & CHRISTINE KNIGHT | REV LIV TR | 525 S SUNNYBROOK DR | | BROWNSBURG | IN | 46112 1645 |
| CHRISTINE KNOCH | CARRIE M COOKE TTEE | U/A/D 12-26-1990 | FBO VIRGINIA L CASELLA REV LIV | P.O. BOX 794 | FALL RIVER MILLS | CA | 96028 0794 |
| CHRISTINE KOECHELL | 800 GREENFIELD TRAIL | | | | OSHKOSH | WI | 54904 |
| CHRISTINE KOODERINGS-CLEMENS | 573-B AYRSHIRE WAY | | | | NEWPORT NEWS | VA | 23602 |
| CHRISTINE KOZAK | CUST DOUGLAS ADAMS | UTMA MD | 11837 GAINSBOROUGH RD | | POTOMAC | MD | 20854 3355 |
| CHRISTINE KROSKY | 1221 ARLINGTON RD | | | | LAKEWOOD | OH | 44107 1001 |
| CHRISTINE KUCERA | 133 CORTE MADERA ROAD | | | | PORTOLA VALLY | CA | 94028 |
| CHRISTINE KURTZ | 812 S. 36TH ST | | | | SOUTH BEND | IN | 46615 |
| CHRISTINE L ADAMS | 1110 MONA DRIVE | | | | UNIVERSITY CITY | MO | 63130 2130 |
| CHRISTINE L ALEXANDER | DAVID E ALEXANDER | LEW ACCOUNT | 20W375 99TH ST | | LEMONT | IL | 60439 8823 |
| CHRISTINE L ARABUCKI | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101 1234 |
| CHRISTINE L ARNOLD | 102 OAK LEAF DR | | | | MIDDLETOWN | DE | 19709 9571 |
| CHRISTINE L BLINN & | DAVID W BLINN | 35278 ELM ST | | | WAYNE | MI | 48184 |
| CHRISTINE L BUSSARD | 7622 LEXINGTON GREEN ST | | | | MIDDLEBURG HEIGHTS | OH | 44130 6864 |
| CHRISTINE L BUTOR & | JOSEPH J BUTOT JTWROS | 9333 SANDY RIDGE RD | | | HOPEWELL | VA | 23860 8714 |
| CHRISTINE L CROWELL | 5289 CLOVER DR | | | | SHEFFIELD VILLAGE | OH | 44035 1483 |
| CHRISTINE L GLUSZCWSKI | 46901 SHILOH WAY | | | | UTICA | MI | 48317 4256 |
| CHRISTINE L GRABENSTEIN | THOMAS A GRABENSTEIN CREDIT TR | 431 42ND ST N | | | SAINT PETERSBURG | FL | 33713 |
| CHRISTINE L GRABER | 73 POINSETTIA AVENUE | | | | SAN MATEO | CA | 94403 2841 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE L HAWKINS TTEE | CHRISTINE L HAWKINS REV LIV TR | U/A/D DTD 01-18-95 | PO BOX 1625 | | PALM SPRINGS | CA | 92263 | 1625 |
| CHRISTINE L HENDERSON | 12498 JESSE LANE | | | | ATHENS | AL | 35613 | 8434 |
| CHRISTINE L HOFFMAN | 320 RUSSELL AVE | | | | NILES | OH | 44446 | 3730 |
| CHRISTINE L JOHNSON | 685 BRENTWOOD AVE NE | | | | WARREN | OH | 44484 | 1902 |
| CHRISTINE L KNOCH ROTH IRA | FCC AS CUSTODIAN | P O BOX 794 | | | FALL RIVR MLS | CA | 96028 | 0794 |
| CHRISTINE L KOEHLER | PO BOX 361 | | | | PIPERSVILLE | PA | 18947 | 0361 |
| CHRISTINE L KOURETAS | 3359 N NEW CASTLE | | | | CHICAGO | IL | 60634 | 3752 |
| CHRISTINE L LARSEN | 16609 HIDDEN VALLEY ROAD | | | | MINNETONKA | MN | 55345 | 1824 |
| CHRISTINE L LIROT | 3218 CEDAR RUN | | | | FORT WAYNE | IN | 46835 | 8718 |
| CHRISTINE L LUNDBERG | & TRENT M LUNDBERG JTTEN | 7649 BEHM LN | | | LINO LAKES | MN | 55014 | |
| CHRISTINE L MACDONALD | 23 LOCUST AVE | | | | STATEN ISLAND | NY | 10306 | 2303 |
| CHRISTINE L MARENTETTE | 4912 BRAMBLE RIDGE | | | | HOLLY SPRINGS | NC | 27540 | 9356 |
| CHRISTINE L MARIETTA | 5659 WEISS ST | | | | SAGINAW | MI | 48603 | 3762 |
| CHRISTINE L MC CULLOUGH | 8515 DEER PATH DRIVE | | | | WEST CHESTER | OH | 45069 | 1982 |
| CHRISTINE L MCGLASSON | 4316 PALACIO WAY | | | | FAIR OAKS | CA | 95628 | 6620 |
| CHRISTINE L MEYERS | 604 COURTSIDE DR | | | | NAPLES | FL | 34105 | 7133 |
| CHRISTINE L NELSON | 37 DRYDEN ROAD WHITEHALL | | | | NEW CASTLE | DE | 19720 | 2314 |
| CHRISTINE L PANOFF | ANGELO PANOFF TTEE | U/A/D 04/19/02 | FBO CHRISTINE PANOFF | 1407 BROOKWOOD DR | FLINT | MI | 48503 | 2750 |
| CHRISTINE L PANOFF | CGM IRA CUSTODIAN | 1407 BROOKWOOD | | | FLINT | MI | 48503 | 2750 |
| CHRISTINE L PERRY | CGM ROTH IRA CUSTODIAN | 2016 BALTIC TER | | | GREEN BAY | WI | 54311 | 6356 |
| CHRISTINE L PINSON TR | UA 01/25/2008 | CHRISTINE L PINSON REVOCABLE | LIVING TRUST | 22802 PALISADES DR | LEBANON | MO | 65536 | |
| CHRISTINE L REVIS | JANICE M MELLO TRUST | 11112 N BROOKLYN AVE | | | KANSAS CITY | MO | 64155 | 8526 |
| CHRISTINE L RICHARDSON | 106 BARBARA ROAD | | | | ORINDA | CA | 94563 | 3351 |
| CHRISTINE L ROOT | ATTN CHRISTINE L KING | 2018 BRADWELL CT | | | LANSING | MI | 48911 | 3560 |
| CHRISTINE L ROSS | 318 BRONCO WAY | | | | LANSING | MI | 48917 | 2728 |
| CHRISTINE L SOLTIS | 1070 BRITTANY RD | | | | LAKE ZURICH | IL | 60047 | 1728 |
| CHRISTINE L STIFF | PO BOX 9 | | | | LINDEN | MI | 48451 | 0009 |
| CHRISTINE L STRZYZEWSKI & | DENICE A BRODERSON JT TEN | 27105 ANTONIO | | | ROSEVILLE | MI | 48066 | 7902 |
| CHRISTINE L TALARICO | 302 CREEK PARK DRIVE | | | | CARY | NC | 27513 | 5648 |
| CHRISTINE L WALLACE | 6607 FOREST GLEN AVE | | | | SOLON | OH | 44139 | 4025 |
| CHRISTINE L WARREN | 522 COLLEGE ST | | | | MONTEZUMA | GA | 31063 | 1302 |
| CHRISTINE L WILCOX | TR CHRISTINE L WILCOX TRUST | UA 10/23/95 | 30572 SOUTHFIELD RD APT 249 | | SOUTHFIELD | MI | 48076 | 1226 |
| CHRISTINE L WILLES-DENARI & | NEIL MARTIN DENARI | 11906 LAWLER STREET | | | LOS ANGELES | CA | 90066 | |
| CHRISTINE L WILSON | 1141 LOCUST ST | | | | MIDDLETOWN | IN | 47356 | 1722 |
| CHRISTINE L WOYKE | 12271 NIXON RD | | | | GRAND LEDGE | MI | 48837 | 9401 |
| CHRISTINE L. OKARMA | 2405 SARATOGA LN. | | | | CHINO HILLS | CA | 91709 | 1161 |
| CHRISTINE LAUGHLIN | 29306 STATE HWY Y | | | | JONESBURG | MO | 63351 | 2905 |
| CHRISTINE LEE KNOCH | TOD ACCOUNT | P O BOX 794 | | | FALL RIVR MLS | CA | 96028 | 0794 |
| CHRISTINE LEE SUBJECT TO | ELNA B LARSENS RIGHT TO | RECEIVE DIVIDENDS DURING HER | LIFE | PO BOX 774272 | STEAMBOAT SPRINGS | CO | 80477 | 4272 |
| CHRISTINE LEE-HERMAN | PO BOX 880112 | | | | STEAMBOAT SPRINGS | CO | 80488 | 0112 |
| CHRISTINE LEITOW & | DON LEITOW JT TEN | 1115 HIGHLAND AVE | | | SAINT JOSEPH | MI | 49085 | 2551 |
| CHRISTINE LIDDY CUST | RYAN LIDDY | UNIF TRANSFER MINOR ACT NJ | 49 MOUNTAIN ROAD | | WESTWOOD | NJ | 07675 | |
| CHRISTINE LINDA MASHBURN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 823 MONIQUE CT | | CEDAR HILL | TX | 75104 | |
| CHRISTINE LITTLE MC CARTER | 5611 BEAVER DAM LN | | | | MINT HILL | NC | 28227 | 9354 |
| CHRISTINE LOUISE CLARK | CHARLES SCHWAB & CO INC CUST | 1112 WENDROW WAY | | | MOUNT PLEASANT | MI | 48858 | |
| CHRISTINE LOUISE MONAGHAN | 5920 E 88TH STREET | | | | TULSA | OK | 74137 | |
| CHRISTINE LOUISE SLATER | 4448 N WISHON | | | | FRESNO | CA | 93704 | 3732 |
| CHRISTINE LUZAR | 1598 MAIN ST | | | | LEMONT | IL | 60439 | 3701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE LYNN SMITH | 4345 TUXEDO | | | | WARREN | MI | 48092 4367 |
| CHRISTINE LYNNE MANN | 2625 FARNSWORTH LANE | | | | NORTHBROOK | IL | 60062 5920 |
| CHRISTINE LYTLE & | JAMES LYTLE TTEES | UTD 09/18/87 | FBO LYTLE FAMILY REV TR | 33619 GOLD NUGGET RD | WICKENBURG | AZ | 85390 |
| CHRISTINE M AIELLO | 41136 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038 5859 |
| CHRISTINE M BAILEY | 2475 S HOWE ROAD | | | | BURTON | MI | 48519 1133 |
| CHRISTINE M BATES | 23300 GRENNCREST | | | | SAINT CLAIR SHORES | MI | 48080 2565 |
| CHRISTINE M BEHNCKE | 1414 V ST NW | APT 307 | | | WASHINGTON | DC | 20009 5854 |
| CHRISTINE M BEHREND TOD | MILES L BEHREND | SUBJECT TO STA TOD RULES | 7436W RIVERVIEW DR | | MANISTIQUE | MI | 49854 8802 |
| CHRISTINE M BODETTE | 1422 WOODCROFT | | | | FLINT | MI | 48503 3536 |
| CHRISTINE M BOULWARE | 16 KIRBY LN | | | | COMMACK | NY | 11725 2716 |
| CHRISTINE M BOWERS | 3175 WILD HORSE CT | | | | THOUSAND OAKS | CA | 91360 1022 |
| CHRISTINE M BOWERS | FREDERICK J BOWERS | 3175 WILD HORSE CT | | | THOUSAND OAKS | CA | 91360 1022 |
| CHRISTINE M BREWER | TR BREWER FAMILY 94 TRUST | UA 10/25/94 | 4867 CASALS PL | | SAN DIEGO | CA | 92124 1502 |
| CHRISTINE M BUXBAUM | 146 BERKSHIRE RD | | | | HASBROUCK HEIGHTS | NJ | 07604 2523 |
| CHRISTINE M CAMPBELL TTEE | FBO ERIKA R CAMPBELL | GIFTING TRUST | U/A/D 05-09-2008 | 3631 SAN REMO TERR | SARASOTA | FL | 34239 5816 |
| CHRISTINE M CANNARSA CUSTODIAN | FBO FALLYN M CANNARSA UTMA | PO BOX 1705 | | | MUSKOGEE | OK | 74402 1705 |
| CHRISTINE M CHAMPINE | 1883 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307 6095 |
| CHRISTINE M CLAES-RISSER | 6 RUE LERICHE | PARIS 75015 | FRANCE | | | | |
| CHRISTINE M CLINTON CALI | 10617 FAIRLANE | | | | SOUTH LYON | MI | 48178 8819 |
| CHRISTINE M COGSWELL | 1050 CHERRY CREEK ROAD | | | | FORT WAYNE | IN | 46818 |
| CHRISTINE M COOK | ATTN CHRISTINE M SHAW | 3 SHETUCKET TRL | | | OLD SAYBROOK | CT | 06475 1820 |
| CHRISTINE M DANIEL | SOUTHWEST SECURITIES INC | 2850 LAWTHERWOOD PLACE | | | DALLAS | TX | 75214 |
| CHRISTINE M DERRINGER | TOD ACCOUNT | 6871 VIENNA WOODS TRAIL | | | DAYTON | OH | 45459 1273 |
| CHRISTINE M DOUGHERTY | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174 8539 |
| CHRISTINE M DOWNS | 2228 PARK RIDGE DR | | | | BLOOMFIELD | MI | 48304 1483 |
| CHRISTINE M DOWNS | 2228 PARK RIDGE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 1483 |
| CHRISTINE M DUNN | 185 SUNSET RIDGE RD | | | | LOS GATOS | CA | 95033 9435 |
| CHRISTINE M ELDREDGE | 2827 N 84TH STREET | | | | MILWAUKEE | WI | 53222 4703 |
| CHRISTINE M ESTES-WILLIAMS | 1812 63RD AVE NE | | | | TACOMA | WA | 98422 3630 |
| CHRISTINE M FOX | 9113 4TH ST | | | | LANHAM | MD | 20706 2732 |
| CHRISTINE M FOX & | LAWRENCE E FOX JT TEN | 9113 4TH ST | | | LANHAM | MD | 20706 2732 |
| CHRISTINE M GABRIEL | 12068 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312 4010 |
| CHRISTINE M GADALLA | 3943 LONG MEADOW LANE | | | | LAKE ORION | MI | 48359 1465 |
| CHRISTINE M GARNER BENE IRA | WILLIAM B. GARNER, JR. (DECD) | FCC AS CUSTODIAN | 223 HIGH STREET | | PETERSBURG | VA | 23803 3241 |
| CHRISTINE M GENTRY | 1090 VINEWOOD | | | | DETROIT | MI | 48216 1429 |
| CHRISTINE M GRAVLIN & | MICHAEL J GRAVLIN JT TEN | 9087 TAVI STREET | | | KALEVA | MI | 49645 |
| CHRISTINE M GRZEGORCZYK | 380 W BEAVER | | | | KAWKAWLIN | MI | 48631 9704 |
| CHRISTINE M GUGGER | 15165 88TH PL NORTH | | | | LOXAHATCHEE | FL | 33470 |
| CHRISTINE M HAGER | 3347 DILLONS FORK RD | ROAD 609 | | | FIELDALE | VA | 24089 3247 |
| CHRISTINE M HANEY | 368 SAGAMORE DRIVE | | | | ROCHESTER | NY | 14617 2410 |
| CHRISTINE M HEINE | 859 S 73RD ST | APT 2 | | | MILWAUKEE | WI | 53214 3102 |
| CHRISTINE M HEWITT | PO BOX 393 | | | | LAKE MILTON | OH | 44429 0393 |
| CHRISTINE M HOLMES | 125 S HALL DR | | | | MONTGOMERY | TX | 77316 |
| CHRISTINE M HURST IRA | FCC AS CUSTODIAN | 3638 SHARONDALE DR. | | | SARASOTA | FL | 34232 5740 |
| CHRISTINE M JACOVONE & | NICHOLAS JACOVONE JT TEN | APT 709 | 100 DUNN TOWER DIRVE | | ROCHESTER | NY | 14606 5234 |
| CHRISTINE M JAMES | 223 MISTY WATERS LANE | | | | JAMESTOWN | NC | 27282 |
| CHRISTINE M JONES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 16 GALLEON WAY | | SAN RAFAEL | CA | 94903 |
| CHRISTINE M KARIN | TOD REGISTRATION | 23 CARLTON DR | | | ORCHARD PARK | NY | 14127 4525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE M KING & | RICHARD W KING JT TEN | 615 HECHT DR | | | MADISON HEIGHTS | MI | 48071 | 5301 |
| CHRISTINE M KRONENBERG | 1508 SHERWOOD AVE | | | | SACRAMENTO | CA | 95822 | 1241 |
| CHRISTINE M KULKA | C/O CHRISTINE M TAYLOR | 4436 HOLT STREET | | | UNION CITY | CA | 94587 | 5607 |
| CHRISTINE M KUNYNSKYJ & | MICHAEL R ARFORD JT WROS | 2054 CUMBERLAND RD | | | ROCHESTER HILLS | MI | 48307 | 3702 |
| CHRISTINE M LEE | 531 SUNNY SLOPE | | | | FLUSHING | MI | 48433 | 2176 |
| CHRISTINE M LEMBERT | CHARLES SCHWAB & CO INC CUST | 3465 RIVERKNOLL WAY | | | WEST LINN | OR | 97068 | |
| CHRISTINE M LEONARD | 709 WALNUT AVE | | | | LANGHORNE | PA | 19047 | 3753 |
| CHRISTINE M LISOWSKI | N86 WI5630 SHORECREST | | | | MENOMONEE FALLS | WI | 53051 | |
| CHRISTINE M MAGUIRE IRA | FCC AS CUSTODIAN | 192 GREENFIELD ROAD | | | LEYDEN | MA | 01301 | 9603 |
| CHRISTINE M MAHAFFY | 9948 TWIN SHORES DR | | | | WILLIS | TX | 77318 | |
| CHRISTINE M MALENKI EX | EST EUGENE K MALENKI | 637 OAKTON ST | | | ELK GROVE VILLAGE | IL | 60007 | 1730 |
| CHRISTINE M MALONE & | GERALD W MALONE JT TEN | 4878 WOLGAST | | | WARREN | MI | 48092 | 2360 |
| CHRISTINE M MIZERAK TTEE | CHRISTINE M MIZERAK U/A | DTD 10/20/1995 | 1420 N ATLANTIC AVE APT 1502 | | DAYTONA BEACH | FL | 32118 | 3569 |
| CHRISTINE M MOODY & | ROBERT E MOODY JTN | TOD ACCOUNT | 8336 OLD DOMINION DRIVE | | MCLEAN | VA | 22102 | 1311 |
| CHRISTINE M NITCHMANN | 6932 RAVINES CIR | | | | WEST BLOOMFIELD | MI | 48322 | |
| CHRISTINE M NITCHMANN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6932 RAVINES CIR | | WEST BLOOMFIELD | MI | 48322 | |
| CHRISTINE M OSIKA | 6430 DUCHESS CT | | | | FLUSHING | MI | 48433 | 3535 |
| CHRISTINE M OUELLETTE | 1951 SAINT ANNE STREET | TECUMSEH ON  N8N 1V5 | CANADA | | | | | |
| CHRISTINE M PATRONE KATUBI | 212 HIGHLAND AVE | | | | DARBY | PA | 19023 | |
| CHRISTINE M PHILLIPS | 5086 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | 9674 |
| CHRISTINE M PILLING | HARRY P PILLING JT TEN | 317 KEESLING AVE | | | SALEM | VA | 24153 | 2128 |
| CHRISTINE M PILLING CUSTODIAN | FBO JAMES H MCDANIEL | UTMA VA UNTIL AGE 18 | 317 KEESLING AVE | | SALEM | VA | 24153 | 2128 |
| CHRISTINE M POWELL | CUST MEGHAN C DRISCOLL | UTMA MT | 3010 LINNEY RD | | BOZEMAN | MT | 59718 | 8532 |
| CHRISTINE M PURTELL & | PAUL J PURTELL JT TEN | 111 MOUNT VERNON CT | | | LOCUST GROVE | VA | 22508 | 5227 |
| CHRISTINE M QUATELA | CUST BRENNAN M QUATELA | UGMA MI | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580 | 1788 |
| CHRISTINE M QUATELA | CUST BRENNAN MICHAEL QUATELA | UTMA NY | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580 | 4003 |
| CHRISTINE M QUATELA | CUST LAUREN E QUATELA | UGMA NY | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580 | 1788 |
| CHRISTINE M QUATELA | CUST LAUREN ELIZABETH QUATELA | UTMA NY | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580 | 4003 |
| CHRISTINE M RODDY | 599 GREY RD | | | | AUBURN HILLS | MI | 48326 | 3813 |
| CHRISTINE M ROLLINS | 3411 DENTON | | | | CANTON | MI | 48188 | 2106 |
| CHRISTINE M ROWE | CHARLES SCHWAB & CO INC CUST | 17089 TOWER DR | | | MACOMB | MI | 48044 | |
| CHRISTINE M RUDMAN & | DONALD RUDMAN JT TEN | 26 PIETY CORNER RD | | | WALTHAM | MA | 02451 | 0919 |
| CHRISTINE M RUPPRECHT | 8507 CAMDEN STREET | | | | ALEXANDRIA | VA | 22308 | 2102 |
| CHRISTINE M SCHMIDT | 14C EDGEWATER PARK | | | | BRONX | NY | 10465 | 3506 |
| CHRISTINE M SHARUM | APT 16116 | 44452 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038 | 7252 |
| CHRISTINE M STEUDLE | 903 MACKINAW ST #1/2 | | | | SAGINAW | MI | 48602 | 2302 |
| CHRISTINE M SUTARIK | 3707 N 34TH ST | | | | TACOMA | WA | 98407 | |
| CHRISTINE M SUTHERLAND | 108 WINDMILL TRL | | | | ROCHESTER | NY | 14624 | 2457 |
| CHRISTINE M TERRANOVA | 16-56 201ST ST | | | | BAYSIDE | NY | 11360 | 1017 |
| CHRISTINE M TODD & | R CARROLL TODD | DESIGNATED BENE PLAN/TOD | 600 CENTER DR | | MEMPHIS | TN | 38112 | |
| CHRISTINE M WALLACE | DANIEL REED TRUST | 801 S MAIN ST | | | MILTON FREEWATER | OR | 97862 | |
| CHRISTINE M WHITE | 126 ARBONNE AVE | | | | YARDVILLE | NJ | 08620 | |
| CHRISTINE M ZIRKELBACH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 294 FARM TO MARKET RD | | BREWSTER | NY | 10509 | |
| CHRISTINE M. KOUVELIS | CGM IRA CUSTODIAN | 3299 STRATFORD COURT | SUITE 1C | | LAKE BLUFF | IL | 60044 | 2921 |
| CHRISTINE M. MCKENNA & | JOHN P. MCKENNA JTTEN | 174 SPRING STREET | | | SOUTH SALEM | NY | 10590 | 1613 |
| CHRISTINE M. MERRITT IRA | FCC AS CUSTODIAN | 6080 QUAIL RIDGE DRIVE | | | TULLY | NY | 13159 | 2417 |
| CHRISTINE M. SPUEHLER | 865 HOMESTAKE CT. | | | | CASTLE ROCK | CO | 80108 | |
| CHRISTINE M. STRATAKOS | TOD ACCOUNT | 124 HONNESS LANE | | | ITHACA | NY | 14850 | 6231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINE MAE URINSCO | 17937 MOUNT COULTER ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHRISTINE MAGLIO | 273 DELAFIELD AVE FL 2 | | | STATEN ISLAND | NY | 10310 | |
| CHRISTINE MALENFANT | 3174 S WOODFIELD BLVD | 233 | | SAULT STE MARIE | MI | 49783 | |
| CHRISTINE MANN | 3245 ISLAND AVE | | | TOLEDO | OH | 43614 | 4209 |
| CHRISTINE MARIE ANDERSEN | C/O CHRISTINE JOHN | 17 BELMONT ST | | AMESBURY | MA | 01913 | 1705 |
| CHRISTINE MARIE BERGMAN | 15100 WARWICK | | | DETROIT | MI | 48223 | 2293 |
| CHRISTINE MARIE GREENOUGH AND | JOHN GREENOUGH JT WROS | 6218 HICKORY LANE | | WASHINGTON | MI | 48094 | |
| CHRISTINE MARIE MIKULAS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 460 E KINGS DEER PT | MONUMENT | CO | 80132 | |
| CHRISTINE MARIE SCHOONMAKER | C/O CHRISTINE MARIE WEST | 273 BRIDGE STREET UNIT 13 | | GROTON | CT | 06340 | 3779 |
| CHRISTINE MARIE VANSTRIEN | 5643 CREST CT 3 | | | DEXTER | MI | 48130 | 8617 |
| CHRISTINE MAROK | 7240 MYRTLE LANE | | | DOUGLASVILLE | GA | 30134 | 1034 |
| CHRISTINE MARRAZZO | 37 MAYFAIRE CIRCLE | | | WESTAMPTON | NJ | 08060 | 4423 |
| CHRISTINE MARY HOEFLING | 560 DUTCH VALLEY RD | UNIT 2308 | | ATLANTA | GA | 30324 | 5364 |
| CHRISTINE MARY LISOWSKI & | GARY S LISOWSKI JT TEN | N86W15630 SHORECREST DR | | MENOMONEE FALLS | WI | 53051 | 2992 |
| CHRISTINE MCCORKLE | 2431 DEEPRIDGE CIR | | | AKRON | OH | 44313 | 4607 |
| CHRISTINE MCCULLOUGH | 8515 DEER PATH | | | WEST CHESTER | OH | 45069 | 1982 |
| CHRISTINE MCGOWAN | 18 FAIRFIELD RD | | | WILMINGTON | MA | 01887 | 1708 |
| CHRISTINE MCINTIRE | 9063 SW 102ND CIRCLE | | | OCALA | FL | 34481 | |
| CHRISTINE MCKELVIE & | WILLIAM ROSS MCKELVIE | PO BOX 770664 | | STEAMBOAT SPRINGS | CO | 80477 | |
| CHRISTINE MCPHAIL | 3 SHADOW COURT | | | OWINGS MILLS | MD | 21117 | |
| CHRISTINE MEADOWS | 529 MEADOW LANE | | | LISLE | IL | 60532 | |
| CHRISTINE MECROULES & | MARY FETEKAKE & | CLAIRE MECROULES JT TEN | 198 BELMONT AVENUE | SPRINGFIELD | MA | 01108 | 1642 |
| CHRISTINE MEGLIOLA | CUST BRIAN J MEGLIOLA UGMA MA | 121 LINSEED ROAD | | WEST HATFIELD | MA | 01088 | 9531 |
| CHRISTINE MERRITT | 5124 BROOKS CIR | | | CHERITON | VA | 23316 | |
| CHRISTINE MICHELLE NEILL | 506 W HILLTOP CT | | | JACKSONVILLE | NC | 28546 | 7902 |
| CHRISTINE MINSTER | 501 CHURCHILL DR | | | ROCHESTER | NY | 14616 | 2117 |
| CHRISTINE MONEY | CUST KELLY MONEY UGMA MI | 6350 E COURT SOUTH | | BURTON | MI | 48509 | 2322 |
| CHRISTINE MONEY | CUST RACHEL MONEY UGMA MI | PO BOX 316 | | COMO | CO | 80432 | 0316 |
| CHRISTINE MONROE | CHARLES SCHWAB & CO INC CUST | 294 LAKE RD | | SALISBURY MILLS | NY | 12577 | |
| CHRISTINE MOONEY | CUST HEATHER A MOONEY | UTMA FL | 2545 DERBY DR | DELTONA | FL | 32738 | 1945 |
| CHRISTINE MORCHESKY SIMPLE IRA | FCC AS CUSTODIAN | 220 PORTAL RD | | EBENSBURG | PA | 15931 | 5910 |
| CHRISTINE MOROSKI | 12921 ATLANTIC RD | | | STRONGSVILLE | OH | 44149 | 3914 |
| CHRISTINE MOUANNES | 10557 CORTE JARDIN DEL MAR | | | SAN DIEGO | CA | 92130 | |
| CHRISTINE MUELLER | N2996 CADIZ SPRINGS ROAD | | | MONROE | WI | 53566 | 9276 |
| CHRISTINE MURPHY | 4529 5TH MANOR SW | | | VERO BEACH | FL | 32968 | 4056 |
| CHRISTINE MURRAY | 4313 E SUNRISE DRIVE | | | PHOENIX | AZ | 85044 | |
| CHRISTINE N BORKA | 1077 KING WAY | | | BREINIGSVILLE | PA | 18031 | 1482 |
| CHRISTINE N JACOBS | 16202 WESTERN AVE | | | OMAHA | NE | 68118 | |
| CHRISTINE N SHADRICK | CHRISTINE N SHADRICK REVOCABLE | 2500 HAYWARD DRIVE | | BURLINGAME | CA | 94010 | |
| CHRISTINE NELSON | 1126 AV E A | | | FLINT | MI | 48503 | 1402 |
| CHRISTINE NEUSUS | 266 MADISON ST | PO BOX 727 | | OSWEGO | IL | 60543 | 0727 |
| CHRISTINE NOCERA | 75 WEST STREET | APT 9E | | NEW YORK | NY | 10006 | |
| CHRISTINE NORDBY | 401 WEST MAIN ST | | | ODIN | MN | 56160 | |
| CHRISTINE NORRIS | 3350 DETROIT ST | | | DEARBORN | MI | 48124 | 4158 |
| CHRISTINE O JARVIS | CHRISTINE O JARVIS REVOCABLE L | 4040 GREENLEAF CIRCLE  APT 309 | | KALAMAZOO | MI | 49008 | |
| CHRISTINE O KRUMINS-WARRAS | 16751 COUNTRY KNOLL DRIVE | | | NORTHVILLE | MI | 48168 | 2392 |
| CHRISTINE O OSTER | 6911 ALDEN DRIVE | | | W BLOOMFIELD | MI | 48324 | 2015 |
| CHRISTINE O'KELLY | 100 BARNSDALE AVE | | | W SENECA | NY | 14224 | 1104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINE O'SULLIVAN | PO BOX 9022 | | | WARREN | MI | 48090 |
| CHRISTINE P CRALLE | 6105 LUNDY PLACE | | | BURKE | VA | 22015 |
| CHRISTINE P DAWSON | 2707 ALTHEA ST | | | TUSKEGEE INSTUTUTE | AL | 36088 | 2803 |
| CHRISTINE P GARDNER & | PATRICIA H GARDNER JT TEN | 41 PROSPECT ST | | SOUTH DARTMOUTH | MA | 02748 | 3232 |
| CHRISTINE P GILLOTT | 8437 TUTTLE AVE | # 132 | | SARASOTA | FL | 34243 | 2868 |
| CHRISTINE P MADELINE | CUST JOANNE MADELINE UTMA NJ | 322 WARD AVE | | SOUTH AMBOY | NJ | 08879 | 1557 |
| CHRISTINE P WOOD | 401 HUNTERS WAY | | | SANDUSKY | OH | 44870 | 7959 |
| CHRISTINE PANDOLFI | 3327 N CIVIC CENTER PLZ | #215 | | SCOTTSDALE | AZ | 85251 | |
| CHRISTINE PANIK | 2260 GARDEN CREST DR | | | ROCKWALL | TX | 75087 | 3171 |
| CHRISTINE PERRY CUST | BLAKE PERRY UTMA GA | 307 ROCK FENCE RD | | ADAIRSVILLE | GA | 30103 | |
| CHRISTINE PFEFFER | CGM IRA ROLLOVER CUSTODIAN | 13824 SW 107 COURT | | MIAMI | FL | 33176 | 6567 |
| CHRISTINE PHILLIPS | 106 CORTLAND LANE | | | BEDMINISTER | NJ | 07921 | 2032 |
| CHRISTINE PONTE | 24 LAKE MARIE LN | | | BEDFORD HILLS | NY | 10507 | 1229 |
| CHRISTINE PRISCILLA FEDOR | CGM PROFIT SHARING CUSTODIAN | U/P/O UPO MICHAEL KESSLER N | 4484 COMMERCIAL DRIVE | NEW HARTFORD | NY | 13413 | 6200 |
| CHRISTINE R AUSTIN | 7323 E COLDWATER RD | | | DAVISON | MI | 48423 | 8904 |
| CHRISTINE R BOOTH | 213 CALLE TINAJA | | | SAN CLEMENTE | CA | 92672 | |
| CHRISTINE R CELANO | 6240 EAST MIRROR LAKE DR | #301 | | SEBASTIAN | FL | 32958 | 8478 |
| CHRISTINE R COAPMAN | 1014 W WALNUT | | | KOKOMO | IN | 46901 | 4302 |
| CHRISTINE R DECKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1540 CALLE VIOLETAS | ENCINITAS | CA | 92024 | |
| CHRISTINE R FISHER | 207 REYNOLDS RD | | | WOODSTOCK | NY | 12498 | |
| CHRISTINE R FISHER | 207 REYNOLDS RD | | | WOODSTOCK | NY | 12498 | |
| CHRISTINE R FRANTZ | C/O MS RINN | 45269 UTICA GREEN W | | SHELBY TWP | MI | 48317 | 5153 |
| CHRISTINE R HAGEN | 4107 KEMPF | | | WATERFORD | MI | 48329 | 2015 |
| CHRISTINE R HOWALD | 101 WASHINGTON | PMB 203 | | GRAND HAVEN | MI | 49417 | 1354 |
| CHRISTINE R JUDD | 1055 MORAN DR | | | ROCHESTER | MI | 48307 | 6083 |
| CHRISTINE R KELLEY | CUST KEVIN R KAVANAUGH UTMA PA | 1625 RUSSETT ROAD | | OREFIELD | PA | 18069 | 9087 |
| CHRISTINE R KRIEGER | 44920 BYRNE | | | NORTHVILLE | MI | 48167 | 2107 |
| CHRISTINE R RUSHLOW & | JACOB A RUSHLOW JT TEN | 6690 BISON ST | | WESTLAND | MI | 48185 | |
| CHRISTINE R STACK | CUST MARK R STACK | UTMA WI | 2870 SANTA BARBARA DR | BROOKFIELD | WI | 53005 | 3712 |
| CHRISTINE R STACK | CUST NATHAN R STACK | UTMA WI | 2870 SANTA BARBARA DR | BROOKFIELD | WI | 53005 | 3712 |
| CHRISTINE R TREADWAY | 4972 NORTHAVEN AVE | | | SAN DIEGO | CA | 92110 | 2319 |
| CHRISTINE R VANDERVELDE | 721 BIG BOULDER CV | | | FORT WAYNE | IN | 46845 | 9037 |
| CHRISTINE R WINGARD & | CHRIS T PRYOR JT TEN | PO BOX 26363 | | TROTWOOD | OH | 45426 | |
| CHRISTINE REEVES | 22 WESTWOOD DR | | | BAYVILLE | NJ | 08721 | |
| CHRISTINE REYNOLDS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 100 DELBANK POINT | PEACHTREE CITY | GA | 30269 | |
| CHRISTINE ROBINSON | 6155 PERRY RD | | | GRAND BLANC | MI | 48439 | 9702 |
| CHRISTINE ROBINSON & | ALBERT ROBINSON JT TEN | 25 CIRCLE DR | | RICHMOND | IN | 47374 | 2072 |
| CHRISTINE ROBINSON & | DONALD R ROBINSON JT TEN | 6155 PERRY RD | | GRAND BLANC | MI | 48439 | 9702 |
| CHRISTINE ROBISON | 3126 N GREYSTONE DRIVE | | | MORGANTOWN | WV | 26508 | |
| CHRISTINE ROSE SCHMIDT | 1616 SHANKIN DR | | | WALLED LAKE | MI | 48390 | 2443 |
| CHRISTINE ROY | 1500 PORPOISE ST | | | OCEAN SPRINGS | MS | 39564 | |
| CHRISTINE RUTH STACK | 2870 SANTA BARBARA DR | | | BROOKFIELD | WI | 53005 | 3712 |
| CHRISTINE S CAMPBELL | 9902 POSTWICK RD | | | ELLICOTT CITY | MD | 21042 | 2210 |
| CHRISTINE S CIVILS | 5146 PO BOX | | | KINSTON | NC | 28503 | |
| CHRISTINE S COKER | 2202 SCOTT ST | | | DAVENPORT | IA | 52803 | |
| CHRISTINE S COLLINS | 7207 SUNCREEK WAY | | | ORANGEVALE | CA | 95662 | |
| CHRISTINE S CONNER | CGM IRA ROLLOVER CUSTODIAN | 4702 RESERVOIR RD NW | | WASHINGTON | DC | 20007 | 1905 |
| CHRISTINE S CUDDY TTEE | CHRISTINE S CUDDY TRUST | U/A DTD 10/15/91 | 10516 STEPHENSON DR | ST LOUIS | MO | 63128 | 1239 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE S DENNEY AND | DEBRA D SANDWITH JT TEN | DEBRA D SANDWITH POA | PO BOX 440 | | MILAN | TN | 38358 | |
| CHRISTINE S EARLS | 3155 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111 | 1027 |
| CHRISTINE S GRAF | 36 KINDEKERMACK ROAD | | | | HILLSDALE | NJ | 07642 | |
| CHRISTINE S HACKETT | 200A NEWCASTLE CT | | | | RIDGE | NY | 11961 | 1531 |
| CHRISTINE S HAMAMZIS & | NICHOLAS STEVENS JT TEN | 506 MOORE DRIVE | | | CAMPBELL | OH | 44405 | 1222 |
| CHRISTINE S KOEHLER | TOD DTD 01/15/2009 | 425 E WATER ST | | | WATERTOWN | WI | 53094 | 5310 |
| CHRISTINE S KVASNAK | 33904 FOUNTAIN | | | | WESTLAND | MI | 48185 | 9423 |
| CHRISTINE S MATHER | CUST MATTHEW G MARVELL UTMA NC | 8409 MORGANSWAY | | | RALEIGH | NC | 27613 | 4370 |
| CHRISTINE S MISEWICH | CUST JILL S MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | CAMBRIDGE | MN | 55008 | 6748 |
| CHRISTINE S MISEWICH | CUST KRISANNE S MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | CAMBRIDGE | MN | 55008 | 6748 |
| CHRISTINE S MISEWICH | CUST NICOLE C MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | CAMBRIDGE | MN | 55008 | 6748 |
| CHRISTINE S NIZZARDO | CGM IRA CUSTODIAN | 138 CRANE CIRCLE | | | NEW PROVIDENCE | NJ | 07974 | 1109 |
| CHRISTINE S O'CONNOR & | MICHAEL J O'CONNOR JT TEN | 4711 ALTON DRIVE | | | TROY | MI | 48098 | 5001 |
| CHRISTINE S SZYNSKI & | THOMAS SZYNSKI JT TEN | 46971 SHILOH WAY | | | UTICA | MI | 48317 | 4256 |
| CHRISTINE S WEILAND | MORAVIAN HALL APT. 3211 | 175 W. NORTH ST. | | | NAZARETH | PA | 18064 | 1410 |
| CHRISTINE S YEE PAVON | CHARLES SCHWAB & CO INC CUST | 5528 HEMDALE DR | | | WILLIAMSVILLE | NY | 14221 | |
| CHRISTINE SADOWSKI | NO 1507 | 1300 CRYSTAL DR | | | ARLINGTON | VA | 22202 | 3234 |
| CHRISTINE SALVATORI | 21 WOODFIELD TERRACE | | | | TARRYTOWN | NY | 10591 | 5018 |
| CHRISTINE SANCHEZ | CUST NONA ANN SANCHEZ UGMA NJ | 270 BARROW STREET | | | JERSEY CITY | NJ | 07302 | 4026 |
| CHRISTINE SARTORIS | 433 BERMUDA STREET | | | | NEW ORLEANS | LA | 70114 | |
| CHRISTINE SAVOY | TR CHRISTINE SAVOY TRUST | UA 01/27/93 | 7061 N KEDZIE APT 1108 | | CHICAGO | IL | 60645 | 2867 |
| CHRISTINE SAVOY TR | UA 1/27/93 | CHRISTINE SAVOY TRUST | 7061 N KEDZIE | APT 1108 | CHICAGO | IL | 60645 | |
| CHRISTINE SCHEIBER | 40 OAKLAND DR | | | | PORT WASHINGTON | NY | 11050 | |
| CHRISTINE SCHUYLER-ROSSIE | 1935 CHERRY ST | | | | DENVER | CO | 80220 | 1147 |
| CHRISTINE SCOTT | 70240 CHAUCER DR | | | | RICHMOND | MI | 48062 | 1084 |
| CHRISTINE SCULLY & | MARK SCULLY | 31 NETHERFIELD WAY | | | THE WOODLANDS | TX | 77382 | |
| CHRISTINE SEAMAN | 5700 N W 2ND AVE | APT 703 | | | BOCA RATON | FL | 33487 | 3876 |
| CHRISTINE SEPARA REV LVG TRUST | CHRISTINE SEPARA TTEE UA | 320 E BRECKINRIDGE | | | FERNDALE | MI | 48220 | 1322 |
| CHRISTINE SHARP | TOD ALEXIS ALIANO | 1809 GALLINAS RD NE | | | RIO RANCHO | NM | 87144 | |
| CHRISTINE SHEWMAKER | 4314 SUNBURST LN | | | | CINCINNATI | OH | 45238 | 5536 |
| CHRISTINE SHUMEJKO | 30148 GLOEDE | | | | WARREN | MI | 48093 | 5923 |
| CHRISTINE SMALL | 314 NICHOLS AVE | | | | SHELTON | CT | 06484 | |
| CHRISTINE SMITH | 2300 COURT PLACE | APT. 201 | | | DENVER | CO | 80205 | |
| CHRISTINE SMITH | 4015 FARRAND RD | | | | CLIO | MI | 48420 | |
| CHRISTINE SOLIWODA | 3067 MEADOW HILLS DR | | | | MIDDLEVILLE | MI | 49333 | |
| CHRISTINE SOLORIO-ELLIS | 10310 BEARDON DR | | | | CUPERTINO | CA | 95014 | |
| CHRISTINE SONOFF | 5270 SOUTH COUNTY ROAD 350 EAST | | | | MIDDLETOWN | IN | 47356 | |
| CHRISTINE SOSTARIC GALLAGHER | CUST THOMAS JOSEPH GALLAGHER | UTMA NJ | 813 LIMECREST RD | | NEWTON | NJ | 07860 | 8807 |
| CHRISTINE SPENCER | 141 S LAKE DR | | | | RED BANK | NJ | 07701 | |
| CHRISTINE SPRAKER | 1105 S MILWAUKEE ST | | | | DENVER | CO | 80210 | 2022 |
| CHRISTINE STAATS | CUST ALEXA STAATS UTMA NY | 57 TOTTENHAM RD | | | LYNBROOK | NY | 11563 | |
| CHRISTINE STACK | CUST KEVIN R KAVANAUGH | UTMA WI | 2870 SANTA BARBARA DR | | BROOKFIELD | WI | 53005 | 3712 |
| CHRISTINE STEGER | 2774 JUGG ST | | | | MORAVIA | NY | 13118 | |
| CHRISTINE STELMACK & | BRANDI STELMACK JT TEN | 2803 E 2359TH RD | | | MARSEILLES | IL | 61341 | 1294 |
| CHRISTINE STELMACK CUST | MARINA CHRISTINA STELMACK | UNIF GIFT MIN ACT PA | 177 INDEPENDENCE BLVD | | HANOVER TOWNS | PA | 18706 | 4143 |
| CHRISTINE STONE | CHARLES SCHWAB & CO INC CUST | 6223 N LEONA AVE | | | CHICAGO | IL | 60646 | |
| CHRISTINE SWAIN | 115 S VITA AVE | | | | BEAVER DAM | WI | 53916 | 2454 |
| CHRISTINE SWANS | 79 COURTLAND AVE APT 1 | | | | BUFFALO | NY | 14215 | 3918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINE T AGRO | 22 BARNSTABLE ROAD | | | EAST ROCKAWAY | NY | 11518 | 2404 |
| CHRISTINE T CUTTINO | 76 GRAFTON AVENUE C-26 | | | NEWARK | NJ | 07104 | 3581 |
| CHRISTINE T DRINKWALTER | 7012 AKRON ROAD | | | LOCKPORT | NY | 14094 | 6204 |
| CHRISTINE T EHMAN | 2204 GREYTWIG DRIVE | | | KOKOMO | IN | 46902 | 4518 |
| CHRISTINE T LIEM | 114 N CENTER ST | | | FRACKVILLE | PA | 17931 | 1204 |
| CHRISTINE T LIEM & | RONALD B LIEM JT TEN | 114 N CENTRE ST | | FRACKVILLE | PA | 17931 | 1204 |
| CHRISTINE T PIERSON | 493 GEORGETOWN ST | | | SHARPSVILLE | PA | 16150 | 1428 |
| CHRISTINE T SISMANSON | PO BOX 46 | | | RIDGE | NY | 11961 | 0046 |
| CHRISTINE T. COLVIN  & | GERALD F. COLVIN, JR. JT WROS | 20 DRAPER AVENUE | | PITTSFIELD | MA | 01201 | 3421 |
| CHRISTINE TAYLOR | 70 JOWETL ST | | | BANGOR | ME | 04401 | |
| CHRISTINE TAYLOR MILLEKER & | WILLIAM N MILLEKER | 180 LAWTON RD | | RIVERSIDE | IL | 60546 | |
| CHRISTINE THOMAS | 19617 RYAN ROD | | | DETROIT | MI | 48234 | 1923 |
| CHRISTINE THOMPSON | 1 SHERWOOD TER APT 5D | | | YONKERS | NY | 10704 | |
| CHRISTINE TISHMA | 833 STATE STREET | | | VERMILION | OH | 44089 | |
| CHRISTINE TOBERGATE | PO BOX 186 | | | GREEN SPRINGS | OH | 44836 | 0186 |
| CHRISTINE TRAPP | SARSEP PTC AS CUSTODIAN | 109 BAY DRIVE | | ITASCA | IL | 60143 | 1259 |
| CHRISTINE TREMONTI | CHARLES SCHWAB & CO INC CUST | 81725 CAMINO EL TRIUNFO | | INDIO | CA | 92203 | |
| CHRISTINE TRIESSL | 6 GATELY DR | | | WOBURN | MA | 01801 | 4722 |
| CHRISTINE TRITCHONIS | 38 STONEHENGE RD | | | WESTON | CT | 06883 | 2634 |
| CHRISTINE TRUITT BEOHM IND ADM | EST ROBERT M TRUITT | 2301 ORANGE BLOSSOM LN | | ARLINGTON | TX | 76014 | 1667 |
| CHRISTINE TSAI | 24 OAK LN | | | WAYNE | NJ | 07470 | 3427 |
| CHRISTINE U GRAHAM-HERRING | 3021 E POOKVIEW DR | | | LITTLETON | CO | 80121 | 2941 |
| CHRISTINE V PATE | 1144 GLORIETTA BL | | | CORONADO | CA | 92118 | |
| CHRISTINE VACHON | 2219 PEBBLE BEACH DRIVE | | | LAWRENCEVILLE | GA | 30043 | |
| CHRISTINE VAN ALLEN | 412 S WEST ST | | | WHEATON | IL | 60187 | 5034 |
| CHRISTINE VANDERVOORT | 3406 MOYER ROAD | | | WILLIAMSTON | MI | 48895 | |
| CHRISTINE VANTONGEREN & | RICHARD VANTONGEREN | JT TEN WROS | 108 OAK VALLEY DR | HOLLAND | MI | 49424 | 2754 |
| CHRISTINE W ABBYAD | 3601 FLAMEVINE COVE | | | AUSTIN | TX | 78735 | |
| CHRISTINE W BACHMANN | BOX 486 | | | CENTRAL LAKE | MI | 49622 | 0486 |
| CHRISTINE W BOLAN | PO BOX 8 | | | RHODHISS | NC | 28667 | 0008 |
| CHRISTINE W CALDARALE | 1408 ARDEN VIEW DR | | | ARDEN HILLS | MN | 55112 | 1942 |
| CHRISTINE W DYKES | 867 FERNWOOD DRIVE | | | LOCKPORT | NY | 14094 | 9143 |
| CHRISTINE W DYKES | 867 FERNWOOD DRIVE | | | LOCKPORT | NY | 14094 | 9143 |
| CHRISTINE W EARLS | 7054 EAST CAPRICE AVE | | | BATON ROUGE | LA | 70811 | 7738 |
| CHRISTINE W HUANG | 31 ARCADE | | | IRVINE | CA | 92603 | |
| CHRISTINE W HUGHES | 4261 SPRING RUN ROAD | | | MECHANICSVILLE | VA | 23116 | 6638 |
| CHRISTINE W NOBLE | 450 AIRPORT RD | | | WARREN | OH | 44481 | 9483 |
| CHRISTINE W SABIN | 10774 BIVENS RD | | | NASHVILLE | MI | 49073 | 9504 |
| CHRISTINE WALCZAK CHERYL A | WALCZAK & | DAWN M WALCZAK JT TEN | 15697 ORCHARD RIDGE DRIVE | CLINTON TOWNSHIP | MI | 48038 | 1687 |
| CHRISTINE WALDMANN | 1220 HIME ST | | | BAY CITY | MI | 48708 | 8437 |
| CHRISTINE WALDMANN | 1220 HINE AVE | | | BAY CITY | MI | 48708 | 8437 |
| CHRISTINE WALLACE | 75 EIDELWEISS DRIVE | | | MADISON | NH | 03849 | |
| CHRISTINE WALTERS | CUST JESSICA WALTERS UTMA NJ | 224 CARANZA RD | | TABERNACLE | NJ | 08088 | 9330 |
| CHRISTINE WALTERS & | JASON WALTERS TEN ENT | 224 CARRANZA RD | | TABERNACLE | NJ | 08088 | 9330 |
| CHRISTINE WEBBER | CUST MARTY WEBBER UTMA RI | 110 HAMILTON DR | | EAST GREENWICH | RI | 02818 | 2156 |
| CHRISTINE WENSLEY | CGM IRA CUSTODIAN | 1 FAIRLANE RD | | BAKERSFIELD | CA | 93309 | 2403 |
| CHRISTINE WHITEAKER | 3415 MAGNOLIA DR | | | TROY | OH | 45373 | 8838 |
| CHRISTINE WHITEHEAD | 506 EAST AVE | | | EMPORIA | VA | 23847 | 2411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE WILCKENS | CHARLES E WOHLERS | 147 STEPPING STONE LN | | | | ORCHARD PARK | NY | 14127 | 4133 |
| CHRISTINE WILDEROTTER | 7638 NORTHFIELD LANE | | | | | MANLIUS | NY | 13104 | 2314 |
| CHRISTINE WILLIAMS | 419 N FOREST AVE | | | | | MOUNT PROSPECT | IL | 60056 | |
| CHRISTINE WILLIAMS | 618 E GREAT CREEK ROAD | | | | | GALLOWAY | NJ | 08205 | |
| CHRISTINE WILSON | 16805 PATTON | | | | | DETROIT | MI | 48219 | 3908 |
| CHRISTINE WILSON | 411 SCARLET MAPLE DR | | | | | CEDAR PARK | TX | 78613 | 3981 |
| CHRISTINE WOJCIK & | TED WOJCIK | DESIGNATED BENE PLAN/TOD | 10915 KINGSTON ST | | | WESTCHESTER | IL | 60154 | |
| CHRISTINE WOMACK | UPPR | 9819 SOPHIA AVENUE | | | | CLEVELAND | OH | 44104 | 4643 |
| CHRISTINE ZAYAS | 309 WEST HARRISON ROAD | | | | | LOMBARD | IL | 60148 | 3213 |
| CHRISTINE ZEULI | CHARLES SCHWAB & CO INC CUST | 7 HILLCREST HEIGHTS COURT | | | | MARLTON | NJ | 08053 | |
| CHRISTINE ZIMMERMAN | 515 TEXAS ST | | | | | SAN FRANCISCO | CA | 94107 | |
| CHRISTNE F REED | 73 MULBERRY DRIVE | | | | | PALMYRA | VA | 22963 | 6232 |
| CHRISTO M WASSOUF | 2228 LADUE LANE | | | | | FORT WAYNE | IN | 46804 | |
| CHRISTO MASSAQUOI | 19938 BUHRSTONE DR | | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| CHRISTO VARDAKIS | 81 ANDERSON AVE | | | | | FAIRVIEW | NJ | 07022 | 2051 |
| CHRISTO VARDAKIS | P.O. BOX 458 | | | | | FAIRVIEW | NJ | 07022 | 0458 |
| CHRISTOFER WAYNER | 21322 SE 297TH CT | | | | | KENT | WA | 98042 | |
| CHRISTOFER WELLS | 38251 N. NIPPERSINK ST. | | | | | SPRING GROVE | IL | 60081 | |
| CHRISTOFORO'S NORTHFORD | GARDENS, INC. | 643 FOREST ROAD | | | | NORTHFORD | CT | 06472 | 4408 |
| CHRISTOHER J SCHMITZ | 1034 S 33RD ST | | | | | MILWAUKEE | WI | 53215 | 1525 |
| CHRISTOHER MOPPIN | 1972 SANDPIPER | | | | | NEW BRAUNFELS | TX | 78130 | |
| CHRISTOOPHER FERGUSON | 351 THE OAKS CIRCLE | | | | | PEARSON | GA | 31642 | |
| CHRISTOP HARDEMAN | 1610 PRAIRIE DR | | | | | PONTIAC | MI | 48340 | 1084 |
| CHRISTOP J STANTON | 6610 SQUIRREL HILL CT | | | | | CLARKSTON | MI | 48346 | 2457 |
| CHRISTOPER A NICHOLS TR | UA 04/24/2007 | HAROLD E NICHOLS 2007 LIVING | TRUST | 4151 HEARTHSTONE DRIVE | | SARASOTA | FL | 34238 | |
| CHRISTOPER EVANS | 888 THURBER DR. W APT A | | | | | COLUMBUS | OH | 43215 | |
| CHRISTOPER HARVEY CAMPBELL & | KATHLEEN ANN CAMPBELL JT TEN | 1830 FOREST LAKE S E | | | | GRAND RAPIDS | MI | 49546 | 6284 |
| CHRISTOPER JACIUK & | ROSE A JACIUK JT TEN | 16009 KENNEBEC | | | | SOUTHGATE | MI | 48195 | 2108 |
| CHRISTOPER MOLZ | 120 ORLANDO AVE | | | | | ORLAND | PA | 19075 | 1216 |
| CHRISTOPH E MICHA | 31837 MARKLAWN | | | | | FARMINGTON HILLS | MI | 48334 | 2857 |
| CHRISTOPH ERNST SCHEURICH & | NANCY WAHL-SCHEURICH | 180 OLD GRAHAM HILL RD | | | | SANTA CRUZ | CA | 95060 | |
| CHRISTOPH WAHNER | 1821 PACIFIC COAST HWY. #28P | | | | | HERMOSA BEACH | CA | 90254 | 3133 |
| CHRISTOPH WAHNER | 1821 PACIFIC COAST HWY. #28P | | | | | HERMOSA BEACH | CA | 90254 | |
| CHRISTOPHE A BAILEY | 7601 MAD RIVER RD | | | | | DAYTON | OH | 45459 | 3611 |
| CHRISTOPHE A BELLANTONI | 337 MEADOWBROOK RD | | | | | FAIRFIELD | CT | 06824 | 5239 |
| CHRISTOPHE A BOYD | 428 PARK DR | | | | | CLAWSON | MI | 48017 | 1218 |
| CHRISTOPHE A BRUCE | 27901 MARIPOSA ST | | | | | VALENCIA | CA | 91355 | 6035 |
| CHRISTOPHE A BRUCE | 4720 HUNTERS CREEK RD | | | | | ATTICA | MI | 48412 | 9620 |
| CHRISTOPHE A DIETZ | #115 | 5679 S TRANSIT | | | | LOCKPORT | NY | 14094 | 5842 |
| CHRISTOPHE A DUNLAP | 22008 ALEXLAN DER | | | | | ST CLAIR SHORES | MI | 48081 | |
| CHRISTOPHE A EVANS | 2468 CANTON | | | | | DETROIT | MI | 48207 | 3515 |
| CHRISTOPHE A HUSTED | 9797 W WALNUT ST | | | | | LAPEL | IN | 46051 | 9755 |
| CHRISTOPHE A JOSLING | 9474 ASH STREET | | | | | NEW LOTHROP | MI | 48460 | 9783 |
| CHRISTOPHE A KIEL | 3406 OVERLEA DR | | | | | LANSING | MI | 48917 | 2254 |
| CHRISTOPHE A LEACU | 70 BOWEN STREET | | | | | NEWTON CENTER | MA | 02459 | 1820 |
| CHRISTOPHE A MC GUIRE | 997 BENNINGTON DR | | | | | ROCHESTER | NY | 14616 | 3317 |
| CHRISTOPHE A MUKLEWICZ | 28695 WESTWOOD DR | | | | | CHESTERFIELD | MI | 48047 | 1797 |
| CHRISTOPHE A NOVACK | 7785 ROSE MARY | | | | | DEARBORN HTS | MI | 48127 | 1656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHE A PERSALL | 1146 VOLKMER RD | | | | MONTROSE | MI | 48457 | 9303 |
| CHRISTOPHE A RAU | 7338 N JENNINGS RD | | | | MT MORRIS | MI | 48458 | 9305 |
| CHRISTOPHE A SABO | 1854 PARIS | | | | LINCOLN PARK | MI | 48146 | 1332 |
| CHRISTOPHE A SADOWSKI | 5712 SAVOY DR | | | | WATERFORD | MI | 48327 | 2667 |
| CHRISTOPHE A TRIMMER | 16047 FISH LAKE RD | | | | HOLLY | MI | 48442 | 8346 |
| CHRISTOPHE A TYBOR | 13459 ROSE ST | | | | GIBRALTAR | MI | 48173 | 9559 |
| CHRISTOPHE ARCATE | 712 PEARCE WAY | | | | BOWLING GREEN | KY | 42101 | 1937 |
| CHRISTOPHE B SNOW | PO BOX 323 | | | | MASON | MI | 48854 | 0323 |
| CHRISTOPHE B WATSON | 720 WILBERFORCE DR | | | | FLINT | MI | 48503 | 5235 |
| CHRISTOPHE BRUCALE | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154 | 1713 |
| CHRISTOPHE BYAS | G 6398 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| CHRISTOPHE BYAS & | CENTORIA J BYAS JT TEN | G 6398 E COLDWATER RD | | | FLINT | MI | 48506 | |
| CHRISTOPHE C CANNON | 10988 CUMMING HWY | | | | CANTON | GA | 30115 | 8106 |
| CHRISTOPHE C CANTRELL SR | 5343 ABBY LOOP WAY | | | | DAYTON | OH | 45414 | 3849 |
| CHRISTOPHE C CHRISTMAN | 3435 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426 | 1015 |
| CHRISTOPHE C DONATO | 380 BENNETT DR | | | | COLDWATER | MI | 49036 | 8814 |
| CHRISTOPHE C HALL III | 2950 FAUSSETT RD | | | | HOWELL | MI | 48843 | 8236 |
| CHRISTOPHE C JOHNSON | 15370 MARRAYHILL | | | | DETROIT | MI | 48227 | 1944 |
| CHRISTOPHE C THOMAS | 1442 AMOY WEST ROAD | | | | MANSFIELD | OH | 44903 | 8923 |
| CHRISTOPHE C VAUGHAN | PO BOX 12 | | | | WOODLAND | NC | 27897 | 0012 |
| CHRISTOPHE CASSIDY | 10281 BANNOCKBURN DR | | | | LOS ANGELES | CA | 90064 | 4706 |
| CHRISTOPHE CZAJKA | 2604 MCKNIGHT RD | | | | CULLEOKA | TN | 38451 | 2607 |
| CHRISTOPHE D HERRICK | 1913 MONTIETH | | | | FLINT | MI | 48504 | 5202 |
| CHRISTOPHE D MACK | C/O C D L WEBSTER | PO BOX 1712 | | | BURLINGAME | CA | 94011 | 1712 |
| CHRISTOPHE D MILEFCHIK | 3304 RODS DRIVE | | | | SANDUSKY | OH | 44870 | 6702 |
| CHRISTOPHE D MOORE | 101 BRECKENRIDGE RD | | | | FRANKLIN | TN | 37067 | 5805 |
| CHRISTOPHE D WEISS | 3081 PLAYERS DR | | | | JONESBORO | GA | 30236 | 4172 |
| CHRISTOPHE DAVIS | 1370 ELECTRIC #706 | | | | LINCOLN PARK | MI | 48146 | |
| CHRISTOPHE DOWNS | 147 PARKWAY | | | | NORTH CHILI | NY | 14514 | 1216 |
| CHRISTOPHE E ARVIDSON | PO BOX 546 | | | | SPRING HILL | TN | 37174 | 0546 |
| CHRISTOPHE E FLYNN | 7731 SHAGBARK CT | | | | BROWNSBURG | IN | 46112 | 8499 |
| CHRISTOPHE E GASTON | 3851 HURIBUT | | | | DETROIT | MI | 48214 | 4411 |
| CHRISTOPHE E LEROY | 120 E DANSVILLE RD | | | | DANSVILLE | MI | 48819 | 9712 |
| CHRISTOPHE E PHILLIPS | 11810 S HELMIG RD | | | | LONE JACK | MO | 64070 | 9248 |
| CHRISTOPHE E REINHART | 552 E PEARL ST | | | | TOLEDO | OH | 43608 | 1231 |
| CHRISTOPHE F GRAMLICH | 907 LINDBERG DR | | | | KANSAS CITY | MO | 64118 | 4723 |
| CHRISTOPHE FAURE | 18 CAYUGA COURT | | | | AVERIL PARK | NY | 12018 | 9671 |
| CHRISTOPHE G HOVATTER SR | 339 CAMP MEETING GROUND RD | | | | PORT DEPOSIT | MD | 21904 | 1508 |
| CHRISTOPHE G IDONI | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430 | 2544 |
| CHRISTOPHE GIGNILLIAT | PO BOX 314 | | | | CENTERVILLE | TN | 37033 | 0314 |
| CHRISTOPHE H GOTTORF | 135 PATRICIA AVE | | | | DELRAN | NJ | 08075 | 2106 |
| CHRISTOPHE H ISCHAY | 6100 ROUSSEAU DR | | | | PARMA | OH | 44129 | 6521 |
| CHRISTOPHE J ALLARDING | 731 GLENDALE | | | | LANSING | MI | 48910 | 4616 |
| CHRISTOPHE J CALHOUN | 22604 SYLVAN DR | | | | FLATROCK | MI | 48134 | 9209 |
| CHRISTOPHE J CAMERON | 31 SCHAFFER DR | | | | COHOES | NY | 12047 | 4915 |
| CHRISTOPHE J CARTER | 12014 TOWER RD | | | | BYRON | MI | 48418 | 9513 |
| CHRISTOPHE J CAVELL | 1836 VIRNANKAY CIR | | | | ANN ARBOR | MI | 48103 | 5212 |
| CHRISTOPHE J DRIELICK | 1133 SUNNYDALE | | | | BURTON | MI | 48509 | 1941 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHE J FILIPIAK | 23256 LIBERTY | | | | ST CLAIR SHRS | MI | 48080 | 1504 |
| CHRISTOPHE J GAYDOS | 9028 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804 | 3446 |
| CHRISTOPHE J GOYETTE | 2173 N VASSAR RD | | | | BURTON | MI | 48509 | 1380 |
| CHRISTOPHE J HOWARD | 38 ST ANTHONY PL | | | | MAHOPAC | NY | 10541 | 2762 |
| CHRISTOPHE J LANGLEY | 5853 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461 | 8887 |
| CHRISTOPHE J LASKOWSKI | 149 FAWN | | | | WHITMORE LAKE | MI | 48189 | 9106 |
| CHRISTOPHE J MEACHAM | 45 MARIE ST | | | | MASSENA | NY | 13662 | 1106 |
| CHRISTOPHE J MILLER | 3514 MACKIN RD | | | | FLINT | MI | 48504 | 3278 |
| CHRISTOPHE J MILLS | 283 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066 | 9189 |
| CHRISTOPHE J OBER | 1866 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472 | 5538 |
| CHRISTOPHE J PINKERT | 9806 WAGNER RD | | | | HOLLAND | NY | 14080 | 9767 |
| CHRISTOPHE J RYAN | 1985 TIMUCUA TRAIL | | | | MIDDLEBERG | FL | 32068 | 4230 |
| CHRISTOPHE J STRZYZEWSKI | 1470 PETTIBONE LAKE ROAD | | | | HIGHLAND | MI | 48356 | 3126 |
| CHRISTOPHE J WEST | 156 PARKWOOD LN | | | | HILTON | NY | 14468 | 1326 |
| CHRISTOPHE JOHNSON | 16663 SUSSEX ST | | | | DETROIT | MI | 48235 | 3877 |
| CHRISTOPHE K DENNIS | 10960 HAVERHILL | | | | DETROIT | MI | 48224 | 2442 |
| CHRISTOPHE K HICKS | 40 LYRIC DRIVE | | | | NEWARK | DE | 19702 | 4521 |
| CHRISTOPHE K WERNER | 4243 WHITEES DR | | | | BELLBROOK | OH | 45305 | 1340 |
| CHRISTOPHE KINCAID | GMCHINA 22ND FLOOR | AURORA PLAZA | 99 FUCHENG RD | PUDONG SHANGHAI 200120 CHINA | | | |
| CHRISTOPHE L ARMENTROUT | 9941 TALLEY RD | | | | SPOTSYLVANIA | VA | 22553 | 3566 |
| CHRISTOPHE L DOGGETT | 1849 BLEDSOE DRIVE | | | | BELLBROOK | OH | 45305 | 1316 |
| CHRISTOPHE L HALDEMAN | 1133 MARION ROAD | | | | BUCYRUS | OH | 44820 | 3162 |
| CHRISTOPHE L JONES | 1969 SECTION RD 100 | | | | CINCINNATI | OH | 45236 | |
| CHRISTOPHE L KELLER | 7034 T ERMIGER LANE | | | | SOUTH LYON | MI | 48178 | 9600 |
| CHRISTOPHE L PATTERSON | 1686 CLAIRMOUNT | | | | DETROIT | MI | 48206 | 2015 |
| CHRISTOPHE L SAWYERS | 3164 WREN DR | | | | BENSON | AZ | 85602 | 7761 |
| CHRISTOPHE L STACKHOUSE | 1175 CO RD 1475 | | | | ASHLAND | OH | 44805 | 9745 |
| CHRISTOPHE LACEY | GM REG OFC BLDG C | SZABADSAG U 117 | BUDAORS HUNGARYH | HUNGARY | | | |
| CHRISTOPHE LADIKOS | 37598 FRENCH CREEK RD | | | | AVON | OH | 44011 | 1712 |
| CHRISTOPHE M AARON | 470 STATE PARK RD | | | | ORTONVILLE | MI | 48462 | 9464 |
| CHRISTOPHE M ABBASSE | 113 DILLARD ST | | | | CARRBORO | NC | 27510 | 1225 |
| CHRISTOPHE M BIELEC | 1247 HEATHER LN | | | | VICTOR | NY | 14564 | 8981 |
| CHRISTOPHE M DELONEY | 10351 W STANLEY RD | | | | FLUSHING | MI | 48433 | 9247 |
| CHRISTOPHE M FINDLAY | GMAC BANK GMBH | STAHLSTRASSE 34 | RUESSELSHEIM GERMA | GERMANY | | | |
| CHRISTOPHE M FISHER | 6476 SANDY KNOLL | | | | LINDEN | MI | 48451 | 8519 |
| CHRISTOPHE M GALLAGHER | 4075 AGATE STREET | | | | RIVERSIDE | CA | 92509 | 2855 |
| CHRISTOPHE M HONDA | 5740 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306 | 4940 |
| CHRISTOPHE M KATTOU | 15874 FISHING RIVER ROAD | | | | LAWSON | MO | 64062 | 8262 |
| CHRISTOPHE M KEMPINSKI | 4535 RADNOR | | | | DETROIT | MI | 48224 | 1411 |
| CHRISTOPHE M LATHON | 3207 MACKIN ROAD | | | | FLINT | MI | 48504 | 3295 |
| CHRISTOPHE M MEAGHER | 15675 STONEHOUSE CIR | | | | LIVONIA | MI | 48154 | 1533 |
| CHRISTOPHE M MORANO | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439 | 2701 |
| CHRISTOPHE M TOMLINSON | 1360 GALE RD | | | | EATON RAPIDS | MI | 48827 | 9107 |
| CHRISTOPHE MARTIN | 3804 FERNHILL AVE | | | | BALTIMORE | MD | 21215 | 5619 |
| CHRISTOPHE N FARLEY | 72 HILLCREST LN | | | | HICKORY | NC | 28601 | 8336 |
| CHRISTOPHE O BENOIST | DIANE J MATHIS JT TEN | 12 MAPLE ST | | | BROOKLINE | MA | 02445 | 7746 |
| CHRISTOPHE O BRIDGMAN | 3401 SUNNYSIDE DR | | | | DAYTON | OH | 45432 | 2315 |
| CHRISTOPHE O MCNAMARA | 13326 WEBSTER RD | | | | CLIO | MI | 48420 | 8250 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE P COMERZAN | 20439 MAPLEWOOD DR | | | | RIVERVIEW | MI | 48192 | 7927 |
| CHRISTOPHE P PETTORSSON | 747 SHORE CONCOURSE | | | | CLIFFWOOD BCH | NJ | 07735 | 5443 |
| CHRISTOPHE P WILSON | 5070 OAKMAN BLVD | | | | DETROIT | MI | 48204 | 2671 |
| CHRISTOPHE PHILLIPS | 15630 FORDLINE | | | | SOUTHGATE | MI | 48195 | 2034 |
| CHRISTOPHE R AUSTIN | 297 E 1550 N | | | | SUMMITVILLE | IN | 46070 | 9355 |
| CHRISTOPHE R CORTNER | 5646 ROWENA DR | | | | DAYTON | OH | 45415 | 2446 |
| CHRISTOPHE R HICKEY | 1533 CHAMBERS ST | | | | TRENTON | NJ | 08610 | 5809 |
| CHRISTOPHE R J PRIEST | 23 JOHN F KENNEDY DR | | | | STONY POINT | NY | 10980 | 3204 |
| CHRISTOPHE R KONDAK | 30415 OLD STREAM CT | | | | SOUTHFIELD | MI | 48076 | 5333 |
| CHRISTOPHE R MAGIERA | 17 KENBERTON DR | | | | PLEASANT RIDGE | MI | 48069 | 1015 |
| CHRISTOPHE R MAIOLO | 6704 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120 | 9511 |
| CHRISTOPHE R MOEBS | 2001 SW KANAN ST | | | | FORTLAND | OR | 97239 | 2093 |
| CHRISTOPHE R MULLEN | 5324 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302 | 2668 |
| CHRISTOPHE RAUX | GM COORDINATION CNTR | NEERVELDSTRAAT 107 | BRUSSELS 1200 | BELGIUM | | | | |
| CHRISTOPHE RAYMOND | 822 BUTLER STREET | | | | CHESTER | PA | 19013 | 3723 |
| CHRISTOPHE ROSEBERRY | 3815 KINGS ROW ST | | | | RENO | NV | 89503 | 1829 |
| CHRISTOPHE S BUNCE | 207 DURANGO DR | | | | TROPHY CLUB | TX | 76262 | 5294 |
| CHRISTOPHE S FAY | 1442 YELL RD | | | | LEWISBURG | TN | 37091 | 4414 |
| CHRISTOPHE S HAWKINS | 706 SILVER ST | | | | ALEXANDRIA | LA | 71302 | 5747 |
| CHRISTOPHE S HOLMAN | 18 EDGEWOOD DR | | | | BATAVIA | NY | 14020 | 3907 |
| CHRISTOPHE S STAVICH | 15107 HESBY STREET | | | | SHERMAN OAKS | CA | 91403 | 1246 |
| CHRISTOPHE S WAGNER | 3657 BRADFORD CT | | | | BLOOMFIELD | MI | 48301 | 3352 |
| CHRISTOPHE SHEPPARD | 4232 HOLCOMB ST | | | | DETROIT | MI | 48214 | 1391 |
| CHRISTOPHE STEVENSON | 13451 EVANSTON ST | | | | DETROIT | MI | 48213 | 2008 |
| CHRISTOPHE T ARENA | 49 PEAK HILL DR | | | | ROCHESTER | NY | 14625 | 1168 |
| CHRISTOPHE T EADS | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429 | 6142 |
| CHRISTOPHE T HUEMMER | 10822 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740 | 7669 |
| CHRISTOPHE T MAJCHEROWICZ | 4145 BARBARA DRIVE | | | | TOLEDO | OH | 43623 | 3401 |
| CHRISTOPHE T WOOTEN | 10609 SUNNY POINT DR | | | | ZEBULON | NC | 27597 | 6881 |
| CHRISTOPHE THIBAUT | 1308 71ST ST NW | | | | BRADENTON | FL | 34209 | 1123 |
| CHRISTOPHE THOMPSON | 60 W 142ND ST 12A | | | | NEW YORK | NY | 10037 | 1112 |
| CHRISTOPHE URBAN | 11763 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114 | 9090 |
| CHRISTOPHE VAN DE WEGHE | 77 MERCER ST #4S | | | | NEW YORK | NY | 10012 | |
| CHRISTOPHE W ALLEN | 2070 CANNON DR | | | | MANSFIELD | TX | 76063 | 3413 |
| CHRISTOPHE W GASTON | 30 MURRAY RD | | | | PLEASANT HILL | MO | 64080 | 1559 |
| CHRISTOPHE W HANSON | 15157 PINEHURST DRIVE | | | | LANSING | MI | 48906 | 1326 |
| CHRISTOPHE Z FRANCIS | 35077 BOCK ST | | | | WESTLAND | MI | 48185 | 7745 |
| CHRISTOPHEA TUCKER | 15 LANGSTON POINT | | | | PITTSFORD | NY | 14534 | 4210 |
| CHRISTOPHEJ MARLIN | 9921 ALTA SPRINGS WAY APT 302 | | | | ROCKVILLE | MD | 20850 | 7512 |
| CHRISTOPHEJ MARTINKOVIC | 5930 KYLES STATION ROAD | | | | HAMILTON | OH | 45011 | 8418 |
| CHRISTOPHEJ WALTZ | 1150 MOUNT ROYAL HEIGHTS | | | | WILLIAMSPORT | PA | 17701 | 8218 |
| CHRISTOPHEP KELLER | 5096 WESSELMAN WOODS DR | | | | CLEVES | OH | 45002 | 9496 |
| CHRISTOPHEP MURSCHEL | 3664 NW WISTERIA PL | | | | CORVALLIS | OR | 97330 | 3331 |
| CHRISTOPHER & CHERYL LAROCQUE | TR UA 12/04/03 CHRISTOPHER & | CHERYL LAROCQUE UNITED | STATES | 4362 OAK TREE TRAIL | FENTON | MI | 48430 | |
| CHRISTOPHER & MIGNONE WOOD | TR WOOD 1997 IRREVOCABLE TRUST | UA 07/07/97 | 140 BRECON COURT | | REDWOOD CITY | CA | 94062 | 3203 |
| CHRISTOPHER A ACQUILANO | 36 LENAPE DR | | | | SELLERSVILLE | PA | 18960 | |
| CHRISTOPHER A ALBERSON | 3511 CLYDE AVE | | | | LOS ANGELES | CA | 90016 | 5043 |
| CHRISTOPHER A BLOUNT IRA | FCC AS CUSTODIAN | 2468 COURTLAND BLVD. | | | DELTONA | FL | 32738 | 2536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER A BRADY | CHARLES SCHWAB & CO INC CUST | 240 E MOLER ST | | | COLUMBUS | OH | 43207 |
| CHRISTOPHER A BRODERS | BONNIE J BRODERS JT TEN | 186 NOURSE RD | | | BOLTON | MA | 01740 | 1019 |
| CHRISTOPHER A COLANDREA | CHARLES SCHWAB & CO INC CUST | 6086 BAYLKAKE DR N | | | SAINT PETERSBURG | FL | 33708 |
| CHRISTOPHER A CZEREW & | ANN M CZEREW JT TEN | 917 ROGER NW | | | GRAND RAPIDS | MI | 49544 | 2827 |
| CHRISTOPHER A DEMOSS | 32 FRANK DR | | | | ALEXANDRIA | KY | 41001 | 1070 |
| CHRISTOPHER A DOSKOCIL | DESIGNATED BENE PLAN/TOD | 1020 WESTOVER TRL | | | KELLER | TX | 76248 |
| CHRISTOPHER A EASTWOOD | 1706 HONEYSUCKLE LN | | | | ROUND ROCK | TX | 78664 |
| CHRISTOPHER A ENSER R/O IRA | FCC AS CUSTODIAN | 1821 PRELUDE DR | | | VIENNA | VA | 22182 | 3345 |
| CHRISTOPHER A FINK | 527 DINGHAM RUN ROAD | | | | COUDERSPORT | PA | 16915 | 8239 |
| CHRISTOPHER A FONS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1123A E BURLEIGH ST | | MILWAUKEE | WI | 53212 |
| CHRISTOPHER A FREEH | 126 CLEMONS ST | | | | LKSID MARBLHD | OH | 43440 | 2211 |
| CHRISTOPHER A GHANBARZADEH | PO BOX 215 | | | | IRON RIVER | WI | 54847 | 0215 |
| CHRISTOPHER A GILMORE | TOD DTD 03/14/2008 | 302 DEER SPRING LANE | | | SMITHFIELD | VA | 23430 | 2947 |
| CHRISTOPHER A GOW | 3511 STOCKWOOD ST | | | | MECHANICSBURG | PA | 17050 | 2257 |
| CHRISTOPHER A HAGER | 123 LINCOLN ST | | | | NORWELL | MA | 02061 | 1225 |
| CHRISTOPHER A HANE | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 11/09/1995 | 14 ELIOT CT | | IRVINE | CA | 92617 |
| CHRISTOPHER A HOLMES | 3444 PARAMOUNT LANE | | | | AUBURN HILLS | MI | 48326 | 3963 |
| CHRISTOPHER A HOPKINS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2818 HIDDEN TRAIL LN | | CHATTANOOGA | TN | 37421 |
| CHRISTOPHER A JENSEN | 3392 DREDGE RD | | | | PAW PAW | IL | 61353 |
| CHRISTOPHER A KAUFMAN | 8305 GREENWICH CT | | | | FORT WAYNE | IN | 46835 |
| CHRISTOPHER A KRAMER | 5260 STRICKLER RD | | | | CLARENCE | NY | 14031 | 1316 |
| CHRISTOPHER A LAFFERE & | PAMELA K LAFFEL JT TEN | 635 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421 | 9702 |
| CHRISTOPHER A LEE | 62 PENOBSCOT ST | | | | CLIFTON | NJ | 07013 |
| CHRISTOPHER A LEE | 688 SALEM ST | | | | TEANECK | NJ | 07666 | 5321 |
| CHRISTOPHER A MACFARLANE ACF | LEWIS M MACFARLANE UMA/UTMA | 153 WALDEN ST. | | | CAMBRIDGE | MA | 02140 | 3306 |
| CHRISTOPHER A MCLAUGHLIN | 1519 SHERMAN LAKE RD | | | | LINO LAKES | MN | 55038 |
| CHRISTOPHER A MEYER | 31 GLEN RD | | | | GRANBY | CT | 06035 | 2516 |
| CHRISTOPHER A MOREA | 10 WINTHROP RD | | | | PORT WASHINGTON | NY | 11050 | 4419 |
| CHRISTOPHER A NELSON C/F | NATALIE F NELSON | UNDER THE CT UNIF GIFTS | TO MINORS ACT | 111 WEST AVENUE | DARIEN | CT | 06820 | 4307 |
| CHRISTOPHER A NEWTON | 2706 SHEPHERDS GLN | | | | WICHITA FALLS | TX | 76308 |
| CHRISTOPHER A O'BRIEN | 3917 ESTANCIA DR | | | | OCEANSIDE | CA | 92054 |
| CHRISTOPHER A PAPATHEODOROU & | NORREN PAPATHEODOROU JT TEN | 1735 LANDS END RD | | | LANTANA | FL | 33462 | 4759 |
| CHRISTOPHER A PATTERSON | 8000 WATERFORD TIDE LOOP | APT 2935 | | | CHARLOTTE | NC | 28226 | 8618 |
| CHRISTOPHER A PEDROSO & | CHERYL DION PEDROSO | 637 WITCHES ROCK RD | | | BRISTOL | CT | 06010 |
| CHRISTOPHER A PICARD & | PATRICIA A PICARD JT TEN | 4350 N MICHIGAN | | | SAGINAW | MI | 48604 | 1649 |
| CHRISTOPHER A POOLE | 1 STONEYBROOK CIR | | | | ANDOVER | MA | 01810 | 6409 |
| CHRISTOPHER A PUCILLO | LAURA A PUCILLO TEN COM | FIXED INCOME | 46 HATHAWAY LANE | | ESSEX FELLS | NJ | 07021 | 1305 |
| CHRISTOPHER A SALVO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 110 INDIAN FIELD ROAD | | GREENWICH | CT | 06830 |
| CHRISTOPHER A SALVO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 110 INDIAN FIELD ROAD | | GREENWICH | CT | 06830 |
| CHRISTOPHER A SHAW | CHARLES SCHWAB & CO INC.CUST | 4435 LANES END CT | | | SAN JOSE | CA | 95121 |
| CHRISTOPHER A SHELEY & | GEORGIA C SHELEY | 6016 ANTHONY DRIVE | | | ORANGEVALE | CA | 95662 |
| CHRISTOPHER A SIERANT TTEE | GEORGE W SIERANT JR TTEE | U/A/D 03/01/2000 AMD 11-30-06 | FBO GEORGE & B SIERANT LIV TRU | 5636 MURFIELD | ROCHESTER | MI | 48306 | 2380 |
| CHRISTOPHER A SMITH & | NANCY L SMITH JT TEN | 109 TALBERT DR | | | CHITTENANGO | NY | 13037 | 9547 |
| CHRISTOPHER A SPROUL AND | MATTHEW F SPROUL JT TEN | 402 CLEARVIEW DR | | | HOUGHTON LAKE | MI | 48629 |
| CHRISTOPHER A TAYLOR | & HOLLY TAYLOR JTTEN | 117 SAGE CYN | | | BOERNE | TX | 78006 |
| CHRISTOPHER A TOLER | 1564 STATE ROUTE 160 | | | | GALLIPOLIS | OH | 45631 |
| CHRISTOPHER A TRIBOLET & | JOHN P LIPPITT JT TEN | 26 SYCAMORE | | | LARKSPUR | CA | 94939 | 1315 |
| CHRISTOPHER A VERZAL & | MARY K VERZAL JT TEN | 6400 375TH AVE | | | BURLINGTON | WI | 53105 | 7414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER A. ROUSE | CHARLES SCHWAB & CO INC CUST | 10430 BIRCH TREE LN | | | WINDERMERE | FL | 34786 |
| CHRISTOPHER A. WILLIAMSON | 1008 WESTERN AVE | | | | BRANDON | FL | 33510 3250 |
| CHRISTOPHER ADAM DUFRESNE | 35 FROST ST | APT 2R | | | FRAMINGHAM | MA | 01701 |
| CHRISTOPHER ADAMS | 144 ASHLEY LANE | | | | ATHENS | GA | 30607 |
| CHRISTOPHER ADAMS | 221 DRUMMERS LANE | | | | PHOENIXVILLE | PA | 19460 |
| CHRISTOPHER AGUINAGA | 525 S BURDICK ST APT 3809 | | | | KALAMAZOO | MI | 49007 |
| CHRISTOPHER AIDAN CAMPBELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14725 SOBEY RD | | SARATOGA | CA | 95070 |
| CHRISTOPHER ALAN COLEMAN | 1412 SUZANNE DR | | | | ALLEN | TX | 75002 |
| CHRISTOPHER ALAN CULLINGS | 8345 PRAIRIE VIEW DR SE | | | | ALTO | MI | 49302 9026 |
| CHRISTOPHER ALAN HERON | 11 SANDY CT. | | | | TORRINGTON | WY | 82240 |
| CHRISTOPHER ALAN HIGGINS | 1230 SE MAIN ST | | | | PORTLAND | OR | 97214 |
| CHRISTOPHER ALAN RANDOLPH & | BRENDAN JAMES KERRIGAN | 534 HOPRIVER RD | | | BOLTON | CT | 06043 |
| CHRISTOPHER ALAN WONG | 3604 NUUANU PALI DR | | | | HONOLULU | HI | 96817 |
| CHRISTOPHER ALBERT MCLAIN | 10169 PARK MEADOWS DR. APT 320 | | | | LONE TREE | CO | 80124 |
| CHRISTOPHER ALBERT THORP | 733 WOOD HILL DR | | | | MACEDON | NY | 14502 |
| CHRISTOPHER ALBION GARDNER | 165 RIVERCLIFF ROAD | | | | ALEXANDER | NC | 28701 |
| CHRISTOPHER ALEXANDER FABY | 2432 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234 2835 |
| CHRISTOPHER ALEXANDRE BINNS | 3691 CHILDRESS TER | | | | BURTONSVILLE | MD | 20866 |
| CHRISTOPHER ALLDREDFE | 76 PATTERSON LN | | | | ONEONTA | AL | 35121 |
| CHRISTOPHER ALLEN HUANG | 9523 SAYBROOK AVE | | | | SILVER SPRING | MD | 20901 3035 |
| CHRISTOPHER ALLEN MADDUX | 8175 WHITESAND BLVD | | | | NAVARRE BEACH | FL | 32566 7130 |
| CHRISTOPHER ALLEN MECK | 11601 COALWOOD CV | | | | AUSTIN | TX | 78737 |
| CHRISTOPHER ALLEN SEID & | PAMELA ELISE SEID | 1123 MAGNOLIA WOODS CT | | | SUGAR LAND | TX | 77479 |
| CHRISTOPHER ALLEN TROTTER & | TIFFANY D TROTTER JT WROS | 23616 N STOCKTON | | | FARMINGTON HILLS | MI | 48336 |
| CHRISTOPHER ALTEMEIER | 7944 EAST PRAIRIE RD | | | | SKOKIE | IL | 60076 |
| CHRISTOPHER ANASON | 120 VALLEY RD | | | | GROTON | CT | 06340 |
| CHRISTOPHER ANDERSON | 1037 N MONROE ST | | | | ARLINGTON | VA | 22201 4503 |
| CHRISTOPHER ANDERSON | 18799 W. BIG LAKE BLVD. | | | | MOUNT VERNON | WA | 98274 |
| CHRISTOPHER ANDERSON | 526 PASADENA | | | | CORPUS CHRISTI | TX | 78411 |
| CHRISTOPHER ANDERSON | 7600 ROSCOMMON CT #2503 | | | | RICHMOND | VA | 23228 |
| CHRISTOPHER ANDREW GALLO & | SANDRA ELIZABETH GALLO | 7401 W VILLA RITA DR | | | GLENDALE | AZ | 85308 |
| CHRISTOPHER ARCH | CHARLES SCHWAB & CO INC CUST | 4298 MAUREEN TER | | | IOWA CITY | IA | 52240 |
| CHRISTOPHER ARNOLD | 2204 PAIGE CT | | | | CARROLLTON | TX | 75006 2756 |
| CHRISTOPHER ARNONE | 27260 LORRAINE | | | | WARREN | MI | 48093 4420 |
| CHRISTOPHER ATTEBERRY | 3087 MEIGS LN | | | | WAHIAWA | HI | 96786 |
| CHRISTOPHER ATTWOOD | 540 GOLSON RD SE | | | | OLYMPIA | WA | 98513 |
| CHRISTOPHER B ARCEMENT | 94150 BAYOU DR | | | | DIAMONDHEAD | MS | 39525 |
| CHRISTOPHER B BEAN | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227 4453 |
| CHRISTOPHER B BEIDLER | 1412 COUNTRY CLUB LANE | | | | WILLIAMSPORT | PA | 17701 2906 |
| CHRISTOPHER B BERRYESSA | TOD REGISTRATION | 4029 VERDOSA DR | | | PALO ALTO | CA | 94306 3242 |
| CHRISTOPHER B BLAKE | 21814 274TH STREET | | | | LONG GROVE | IA | 52756 9600 |
| CHRISTOPHER B BOGGS | JOHN M BOGGS AND | SUSAN BOGGS CO/TTEES | ROBERT R BOGGS TR DTD 9/14/98 | 5360 CENTRAL AVENUE | INDIANAPOLIS | IN | 46220 3041 |
| CHRISTOPHER B BOGGS AND | KARLA COOPER-BOGGS JTWROS | 5360 CENTRAL AVENUE | | | INDIANAPOLIS | IN | 46220 3041 |
| CHRISTOPHER B BOYLE | 1424 ANNAPOLIS DR | | | | ANCHORAGE | AK | 99508 4312 |
| CHRISTOPHER B CALVIRD | CUST BRITTNEY M CALVIRD UNDER THE | MO UNIF TRANSFERS TO MINORS | LAW | 10408 CRICKET CANYON CT | OKLAHOMA CITY | OK | 73162 6654 |
| CHRISTOPHER B CARSON | 207 PENNYPACK CIR | | | | HATBORO | PA | 19040 |
| CHRISTOPHER B CUMMINGS & | IAN W CUMMINGS TEN COM | 779 PLASANT RIDGE | PO BOX 286 | | LAKE ORION | MI | 48362 |
| CHRISTOPHER B DAVIS | 124 3RD ST NE | | | | WASHINGTON | DC | 20002 7314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER B DAY | 2690 BOICE RD | | | | LANCASTER | OH | 43130 | 8929 |
| CHRISTOPHER B ECKMAN & | ELIZABETH ADAMS ECKMAN | 13004 PALMETTO GLADE DR | | | JACKSONVILLE | FL | 32246 | |
| CHRISTOPHER B EVERWINE | CUST LEAH EVERWINE | UTMA IL | 219 BEAUMONT LN | | BARRINGTON | IL | 60010 | 4804 |
| CHRISTOPHER B FUNK | 1661 RAVENSWOOD RD | | | | BEAUMONT | CA | 92223 | |
| CHRISTOPHER B HALDEMAN | 648 EAST AVE | | | | SHINNSTON | WV | 26431 | |
| CHRISTOPHER B HALE | CHARLES SCHWAB & CO INC CUST | 4761 BETHANY CT | | | COLORADO SPRINGS | CO | 80918 | |
| CHRISTOPHER B JANSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | AVALON ON THE SOUND | 255 HUGUENOT ST APT 1918 | NEW ROCHELLE | NY | 10801 | |
| CHRISTOPHER B KEATING & | CAROL F KEATING | TR KEATING FAMILY TRUST | UA 7/7/99 | 63 N HILLSIDE AVE | CHATHAM | NJ | 07928 | 2515 |
| CHRISTOPHER B KORYNSKI & | BARBARA E KORYNSKI JT TEN | 724 LION ST | | | ROCHESTER HILLS | MI | 48307 | 4221 |
| CHRISTOPHER B LIM | 50 TOBIN CLARK DR | | | | HILLSBOROUGH | CA | 94010 | |
| CHRISTOPHER B LOVELUND & | DENNIS B LOVELUND JT TEN | 1283 NAAMANS CREEK RD | | | BOOTHWYN | PA | 19061 | 1804 |
| CHRISTOPHER B MARCIANTE & | HELEN A MARCIANTE | TR CHRISTOPHER B MARCIANTE & HELEN | A MARCIANTE LIVING TRUST UA 03/10/95 | 3461 SE AMBRA DR | ARCADIA | FL | 34266 | 8088 |
| CHRISTOPHER B MC COY | 740 STATE | | | | ALPENA | MI | 49707 | 3741 |
| CHRISTOPHER B OWENS | 1601 E HIGHLAND AVE # 1217 | | | | PHOENIX | AZ | 85016 | 0612 |
| CHRISTOPHER B PAISLEY | 14870 THREE OAKS CT | | | | SARATOGA | CA | 95070 | 5500 |
| CHRISTOPHER B PIKE | 1657 WILMINGTON COURT | | | | ROCHESTER HILLS | MI | 48309 | 4280 |
| CHRISTOPHER B POJE | 11265 WEST RD | | | | ROSWELL | GA | 30075 | 2121 |
| CHRISTOPHER B RINER | 839 WHITE TAIL BND | | | | MANTENO | IL | 60950 | 3724 |
| CHRISTOPHER B ROGERS | FCC AS CUSTODIAN | ANDREA B ROGERS (GUARDIAN) | MINOR ROTH IRA | 2223 WOODLAND LN N | RIVERWOODS | IL | 60015 | 1430 |
| CHRISTOPHER B ROWAN | 4123 PALM TREE CT | | | | LA MESA | CA | 91941 | 7238 |
| CHRISTOPHER B STULTS | 201 NE 29TH STREET | | | | WILTON MANORS | FL | 33334 | 1046 |
| CHRISTOPHER B TRUAX | PO BOX 3093 | | | | GLENWOOD SPRINGS | CO | 81602 | |
| CHRISTOPHER B WALQUIST | 940 FAIRLAWN AVE | | | | LIBERTYVILLE | IL | 60048 | |
| CHRISTOPHER B WHITE & | LINDA BENNETT WHITE | 49177 DRIFTWOOD DR | | | SHELBY TOWNSHIP | MI | 48317 | |
| CHRISTOPHER B WILKERSON | 803 ALBERT STREET | | | | DEXTER | MO | 63841 | 2419 |
| CHRISTOPHER B ZIPPEL | 252 CAYUGA ST | | | | UNION SPRINGS | NY | 13160 | |
| CHRISTOPHER B. KEISER | P.O. BOX 326 | | | | CALIFON | NJ | 07830 | 0326 |
| CHRISTOPHER B.H. LUHN | SANDRA H.D. LUHN TTEE | U/A/D 09-19-1989 | FBO LIV-LUHN 1989 LIVING TRUST | 2190 CASA MIA DR. | SAN JOSE | CA | 95124 | 2039 |
| CHRISTOPHER BACHINSKI AND | SUE BACHINSKI JTWROS | 197 WYNDHAM DR | | | ALLENTOWN | PA | 18104 | 8656 |
| CHRISTOPHER BAHR | 15860 LANDMARK DR. #18 | | | | WHITTIER | CA | 90604 | |
| CHRISTOPHER BAILEY | 10571 COBBVILLE RD | | | | ADAMS | NY | 13605 | |
| CHRISTOPHER BAILEY | 29 PONTE BRAVA | | | | LAKE ELSINORE | CA | 92532 | 0233 |
| CHRISTOPHER BAILEY | 417 SANFORD AV | | | | COLUMBIA | MO | 65203 | |
| CHRISTOPHER BAIRD & | MANDY BAIRD JT TEN | 10808 CAMPAIGN CT | | | MANASSAS | VA | 20109 | 8219 |
| CHRISTOPHER BAKER | 1662 145TH LANE | | | | ANDOVER | MN | 55304 | |
| CHRISTOPHER BALZANO & | ROSE BALZANO JT TEN | 8868 24TH AVE | | | BROOKLYN | NY | 11214 | 6502 |
| CHRISTOPHER BANKS | 6034 DARLINGHURST | | | | HOUSTON | TX | 77085 | |
| CHRISTOPHER BARKER | 17579 BATES DR. | | | | HAMILTON | VA | 20158 | |
| CHRISTOPHER BARONE | 21 PRUDENCE AVE. | | | | PROVIDENCE | RI | 02909 | |
| CHRISTOPHER BARRON | 2449 P ST., NW | #3 | | | WASHINGTON | DC | 20007 | |
| CHRISTOPHER BARRY MILLER & | ANGELA LYNN MILLER | 2530 RIDGELAND ROAD | | | TORRANCE | CA | 90505 | |
| CHRISTOPHER BARTLETT | CHAPEL COTTAGE, HIGHWAY ASH | MARTOCK, SOMERSET TA12 6NT | | UNITED KINGDOM | | | | |
| CHRISTOPHER BASKEL | 1228 SHORECREST DRIVE | | | | SOUTH HAVEN | MI | 49090 | |
| CHRISTOPHER BAUMAN & | MIA BAUMAN JT WROS | 1031 NAVAJO TRAIL SOUTH DR | | | INDIANAPOLIS | IN | 46260 | 3556 |
| CHRISTOPHER BEAVERS & | 51 LINE STREET | | | | THROOP | PA | 18512 | |
| CHRISTOPHER BECICA | 119 GRANT AVE | | | | CHERRY HILL | NJ | 08002 | |
| CHRISTOPHER BECK | 2574 HARVEST MOON DRIVE | | | | GREENWOOD | IN | 46143 | |
| CHRISTOPHER BECKER | 5313 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER BEHUN | 56 TEMBY DRIVE | | | | DOVER PLAINS | NY | 12522 | |
| CHRISTOPHER BEIRING | 235 WESTCHESTER BLVD | | | | KENMORE | NY | 14217 | 1313 |
| CHRISTOPHER BELL | 21637 CASA MONTE CT | | | | BOCA RATON | FL | 33433 | 3039 |
| CHRISTOPHER BELL IRA | FCC AS CUSTODIAN | 21637 CASA MONTE CT | | | BOCA RATON | FL | 33433 | 3039 |
| CHRISTOPHER BENDER | 10438 CARLSON CIRCLE | | | | CLERMONT | FL | 34711 | |
| CHRISTOPHER BENDER | 575 S IRWIN AVE | | | | SPARTANBURG | SC | 29306 | 3385 |
| CHRISTOPHER BENNETT | 615 WEST PULLUM STREET | | | | SAMSON | AL | 36477 | |
| CHRISTOPHER BERT BIGELOW | CHARLES SCHWAB & CO INC CUST | 106 DANGELO PKWY | | | AVON | NY | 14414 | |
| CHRISTOPHER BEVINS | 3534 DROMEDARY WAY | APARTMENT 1347 | | | LAS VEEGAS | NV | 89115 | |
| CHRISTOPHER BIXLER | 356 K ST | #3 | | | BOSTON | MA | 02127 | |
| CHRISTOPHER BLAKE | 130 LAURYN ST | | | | NATCHITOCHES | LA | 71457 | |
| CHRISTOPHER BLASDEL | 1003, 5-15-1 KAMISOSHIGAYA | SETAGAYA-KU | TOKYO 157-0065 | JAPAN | | | |
| CHRISTOPHER BLAZE CORICH & | E DENISE KLEIM | 6595 SW ALDEN ST | | | PORTLAND | OR | 97223 | |
| CHRISTOPHER BLECHA | 7620 CARLYLE AVENUE | APT 306 | | | MIAMI BEACH | FL | 33141 | |
| CHRISTOPHER BLOYER IRA | FCC AS CUSTODIAN | 6001 QUARLES RD | | | ST LEONARD | MD | 20685 | 2010 |
| CHRISTOPHER BLUME | CHARLES SCHWAB & CO INC CUST | 119 HAYES ST | | | GARDEN CITY | NY | 11530 | |
| CHRISTOPHER BODDIE | 1113E MT AIRY AVE APT C15 | | | | PHILADELPHIA | PA | 19150 | |
| CHRISTOPHER BONA | 1701 STONE RIDGE LANE | | | | ALGONQUIN | IL | 60102 | 6635 |
| CHRISTOPHER BONE | VICTORIA BONE JTTEN | 130 THATCHER HILL ROAD | | | FLEMINGTON | NJ | 08822 | 4646 |
| CHRISTOPHER BOSTIC | 515 BERKLEY MANOR DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| CHRISTOPHER BOSWORTH | 6433 ALAMO AVE, 1W | | | | CLAYTON | MO | 63105 | |
| CHRISTOPHER BOWEN | 11 BLUE RIDGE RD | | | | WESTFORD | MA | 01886 | |
| CHRISTOPHER BOWER | 44 NIGHTINGALE LANE | | | | LEVITTOWN | PA | 19054 | |
| CHRISTOPHER BOYD BOWERS | 1133 LITTLE ECHO LN | | | | BEDFORD | VA | 24523 | 5472 |
| CHRISTOPHER BOYER | 6850 NW 2ND AVE #18 | | | | BOCA RATON | FL | 33487 | |
| CHRISTOPHER BOYLE | 201 LOMA VERDE APT 1 | | | | PALO ALTO | CA | 94306 | 2919 |
| CHRISTOPHER BOYLE | CHARLES SCHWAB & CO INC CUST | 542 CANTERBURY RD | | | NORRISTOWN | PA | 19403 | |
| CHRISTOPHER BRADLEY | 161 GERRON RD. | | | | ENNIS | TX | 75119 | |
| CHRISTOPHER BRADLEY | 778 WEST 1950 NORTH | | | | WEST BOUNTIFUL | UT | 84087 | |
| CHRISTOPHER BRANDT | 1739 RIDGE RD | | | | WHITE LAKE | MI | 48383 | 1787 |
| CHRISTOPHER BREMER | 1495 MAPLEVIEW SE | | | | KENTWOOD | MI | 49508 | 4809 |
| CHRISTOPHER BRENNAN | & DANELLE N ORTEGA JTTEN | 6800 VIA DEL CERRO NE | | | ALBUQUERQUE | NM | 87113 | |
| CHRISTOPHER BRIAN GIN | 1574 VIA RANCHO | | | | SAN LORENZO | CA | 94580 | |
| CHRISTOPHER BRIAN HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013 | 4460 |
| CHRISTOPHER BRIGHAM | 178 SOUTH MAIN ST | | | | ST ALBANS | VT | 05478 | |
| CHRISTOPHER BRITT THOMAS | 445 DUNDEE DR | | | | BLUE BELL | PA | 19422 | 2443 |
| CHRISTOPHER BRODY | 1690 STONY CREEK | | | | ROCHESTER | MI | 48307 | |
| CHRISTOPHER BRODY | 1690 STONY CREEK | | | | ROCHESTER | MI | 48307 | |
| CHRISTOPHER BROE | 20476 LEXINGTON BLVD. | | | | NORTHVILLE | MI | 48167 | 1338 |
| CHRISTOPHER BROOKS DIERMAN | & | TAMARA S DIERMAN JT TEN | 10720 STANMORE DR | | POTOMAC | MD | 20854 | 1518 |
| CHRISTOPHER BROWDER | 2422 OAK TREE LANE | | | | PLAINFIELD | IL | 60586 | |
| CHRISTOPHER BROWER | 1613 BELLFORD AVE. | | | | PASADENA | CA | 91104 | 1631 |
| CHRISTOPHER BROWN | 2225 GREENRIDGE ROAD | APARTMENT 1115 | | | NORTH CHARLESTON | SC | 29406 | |
| CHRISTOPHER BROWN | 40 FOXGRAPE RD | | | | PORTSMOUTH | VA | 23701 | 2019 |
| CHRISTOPHER BROWN | 422 MARINERS WAY | APT # D | | | NORFOLK | VA | 23503 | |
| CHRISTOPHER BROWN | CUST JOSHUA BROWN | UTMA NY | 130-09 SUTTER AVE | | ST OZONE PARK | NY | 11420 | 2937 |
| CHRISTOPHER BROWN | TR CHRISTOPHER BROWN LIVING TRUST | UA 05/04/95 | 3200 BAY VIEW LN | | ST CLOUD | FL | 34772 | 8590 |
| CHRISTOPHER BRYAN BALDWIN | 5410 LA JOLLA BLVD 208 | | | | LA JOLLA | CA | 92037 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BRYCHCY | 2 JOHNNY MERCER BLVD | APT 1315 | | | SAVANNAH | GA | 31410 | |
| CHRISTOPHER BUCKLER | 2945 SEASONS DR. | | | | GREENWOOD | IN | 46143 | |
| CHRISTOPHER BUGGS | 3230 NW 179 ST | 3230 NW 179 ST | | | OPA-LOCKA | FL | 33056 | |
| CHRISTOPHER BURKE | 30 SARINA DRIVE | | | | COMMACK | NY | 11725 | |
| CHRISTOPHER BURNETT | 9877 NW 2ND ST | | | | PLANTATION | FL | 33324 | 7239 |
| CHRISTOPHER BURNS | 5427 SW 4TH PL | | | | GAINESVILLE | FL | 32607 | |
| CHRISTOPHER BURR | BOX 1063 | | | | LOCUST GROVE | VA | 22508 | 1063 |
| CHRISTOPHER BURRESS | 838 SARAZEN DRIVE | | | | WEST PALM BEACH | FL | 33413 | |
| CHRISTOPHER BURTLEY | 1706 LYNBROOK | | | | FLINT | MI | 48507 | |
| CHRISTOPHER BURTON | 309 COMMONWEALTH AVE LOWER | | | | BUFFALO | NY | 14216 | |
| CHRISTOPHER BUTTLER ROTH IRA | FCC AS CUSTODIAN | 3 VALHALLA WAY | | | VERONA | NJ | 07044 | 2328 |
| CHRISTOPHER BYNES | 830 WESTVIEW DRIVE S.W. | UNIT 141244 | | | ATLANTA | GA | 30314 | |
| CHRISTOPHER C BARCLAY | 364 MOYER ROAD | | | | SOUDERTON | PA | 18964 | 2318 |
| CHRISTOPHER C BEHREL | 843 MAPLE AV | | | | DOWNERS GROVE | IL | 60515 | 4904 |
| CHRISTOPHER C BIRKHOLM | PO BOX 225 | | | | PAHOA | HI | 96778 | 0225 |
| CHRISTOPHER C BLUM | 31 WASHINGTON PL | | | | HASBROUCK HEIGHT | NJ | 07604 | |
| CHRISTOPHER C BODE | 939 DEER SPRING PL | | | | NEWBURY PARK | CA | 91320 | 5504 |
| CHRISTOPHER C CHANDLER | 4755 LOGAN ARMS DRIVE | | | | YOUNGSTOWN | OH | 44505 | 1216 |
| CHRISTOPHER C CHANDLER & | HARRIET P CHANDLER JT TEN | 4755 LOGAN ARMS DRIVE | | | YOUNGSTOWN | OH | 44505 | 1216 |
| CHRISTOPHER C CHASTAIN & | CYNTHIA MARIE CHASTAIN JT TEN | 2436 STANTON HILL RD | | | CAMERON | NC | 28326 | 7928 |
| CHRISTOPHER C DUNHAM | 277 S COMPO ROAD | | | | WESTPORT | CT | 06880 | 6513 |
| CHRISTOPHER C HARWELL & | DANA R HARWELL JT TEN | 932 WEDGEWOOD LANE | | | LAKELAND | FL | 33813 | 1763 |
| CHRISTOPHER C HODGKINS | 3441 TRACY DR | | | | SANTA CLARA | CA | 95051 | 6428 |
| CHRISTOPHER C HODGSON | 30 TYNG HILL RD | | | | HOLLIS | NH | 03049 | 5968 |
| CHRISTOPHER C HUGHES | 12811 MADERA CANYON LN | | | | TOMBALL | TX | 77377 | 5543 |
| CHRISTOPHER C JACOBSON | 774 W BARNES LK | | | | COLUMBIAVILLE | MI | 48421 | 9382 |
| CHRISTOPHER C JORDAN | 1228 MADISON AVE | | | | SAN DIEGO | CA | 92116 | 1031 |
| CHRISTOPHER C KENDALL | CGM SEP IRA CUSTODIAN | 77 W WACKER #4800 | | | CHICAGO | IL | 60601 | 1664 |
| CHRISTOPHER C LONG | CHARLES SCHWAB & CO INC CUST | 2735 OLD VILA RICA RD | | | POWDER SPRINGS | GA | 30127 | |
| CHRISTOPHER C OKEEFE | APT 5-D | 49 MELROSE ST | | | MELROSE | MA | 02176 | 2220 |
| CHRISTOPHER C POULOS | BY JOHN POULOS | 621 W COURT ST | | | FLINT | MI | 48503 | 5019 |
| CHRISTOPHER C ROBINSON | 1001 LOVEJOY ST NW UNIT 510 | | | | PORTLAND | OR | 97209 | |
| CHRISTOPHER C RUMPF | 1417 MT RUSHMORE | | | | RAPID CITY | SD | 57701 | |
| CHRISTOPHER C SEWELL & | JANET J SEWELL | 130 CLIFF VIEW DRIVE | | | RENO | NV | 89523 | |
| CHRISTOPHER C SYLVESTER | 40 PEYTON ST | | | | TREVOSE | PA | 19053 | 6514 |
| CHRISTOPHER C TIN & | LAI PING WONG TIN | 3002 THIRD ST | # 304 | | SANTA MONICA | CA | 90405 | |
| CHRISTOPHER C WARD | 501 HEATHER | | | | SIERRA VISTA | AZ | 85635 | 4755 |
| CHRISTOPHER C WILSON | 5865 WATER ST | | | | POLAND | OH | 44514 | 1784 |
| CHRISTOPHER C WINSLOW & | MARY C WINSLOW | TR CHRISTOPHER C WINSLOW TRUST | UA 11/18/03 | 234 ESSEX ST | S HAMILTON | MA | 01982 | 2405 |
| CHRISTOPHER CACCAVALE & | BEVERLY CACCAVALE JT TEN | 32 ROUNDHILL ROAD | | | KINNELON | NJ | 07405 | 3220 |
| CHRISTOPHER CALDERONE | 24538 HWY 190 | | | | LACOMBE | LA | 70445 | |
| CHRISTOPHER CALDWELL & | ERIN CALDWELL JT TEN | 3356 VAUGHN RD | | | LAFAYETTE | CA | 94549 | 1950 |
| CHRISTOPHER CALLISON-BURCH | 626 S 10TH ST APT 2F | | | | PHILADELPHIA | PA | 19147 | |
| CHRISTOPHER CALVERT GREGG | 6610 S. OLATHE ST. | | | | CENTENNIAL | CO | 80016 | |
| CHRISTOPHER CAMPBELL | 7600 LAKE PARK | | | | FAIR HAVEN | MI | 48023 | |
| CHRISTOPHER CAMPBELL | CGM ROTH IRA CUSTODIAN | 72 DEMASS ROAD | | | OSWEGO | NY | 13126 | 5652 |
| CHRISTOPHER CAMPBELL ACF | ADAM CAMPBELL UNY/UTMA | 72 DEMASS ROAD | | | OSWEGO | NY | 13126 | 5652 |
| CHRISTOPHER CAMPS | CUST JACKSON LOWELL CAMPS UGMA NY | 61 EDGEWOOD RD | | | KATONAH | NY | 10536 | 3417 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CANGCO | 11406 W. ROSEWOOD DR. | | | | AVONDALE | AZ | 85392 | |
| CHRISTOPHER CAPICOTTO | 1071 THOMAS FOX DR E | | | | NORTH TONAWANDA | NY | 14120 | 2956 |
| CHRISTOPHER CAPOSSELA | 7 STERLING COURT | | | | WHIPPANY | NJ | 07981 | 2000 |
| CHRISTOPHER CARNEMOLLA AND | JUNE CARNEMOLLA JT TEN | 123 LINWOOD AVENUE | | | STATEN ISLAND | NY | 10305 | 4445 |
| CHRISTOPHER CARPENTER | SARA CARPENTER | 106 DARROW DR | | | PENNINGTON | NJ | 08534 | 1808 |
| CHRISTOPHER CARR | 1420 COVINGTON DR. | | | | DESOTO | TX | 75115 | |
| CHRISTOPHER CARSON | 544 COYOTE ST | | | | NEVADA CITY | CA | 95959 | 2232 |
| CHRISTOPHER CARTEE | 12901 LOCKSLEY CT | | | | OAK HILL | VA | 20171 | 2968 |
| CHRISTOPHER CARTER | 2333 DOGWOOD RIDGE RD. | | | | WHEELERSBURG | OH | 45694 | |
| CHRISTOPHER CARVER | 251 WHISPERING PEBBLES TRL | | | | JASPER | GA | 30143 | |
| CHRISTOPHER CASSELBERRY & | SHELIA L CASSELBERRY | 611 W MIRACLE STRIP PKWY | | | MARY ESTHER | FL | 32569 | |
| CHRISTOPHER CATERA | 155 DAKOTA ST | | | | RONKONKOMA | NY | 11779 | |
| CHRISTOPHER CAVALLARO | BOX 360 RESERVOIR RD | | | | GOSHEN | NY | 10924 | 5705 |
| CHRISTOPHER CECIL | 509 LAKES CT | | | | WESTMINSTER | MD | 21158 | |
| CHRISTOPHER CERICOLA | 9 WOODVALE DRIVE | | | | ATCO | NJ | 08004 | |
| CHRISTOPHER CHAD OROZCO | CGM SEP IRA CUSTODIAN | U/P/O PETE OROZCO JR | 2329 KENESAW DR | | DALLAS | TX | 75212 | 5630 |
| CHRISTOPHER CHAMBERS | 40 TUNXIS TRAIL | | | | BOLTON | CT | 06043 | |
| CHRISTOPHER CHANCELLOR | 725 BEVERLY GARDEN DRIVE | | | | METAIRIE | LA | 70002 | 6303 |
| CHRISTOPHER CHARLES | 6308 SARANAC COURT | | | | LOUISVILLE | KY | 40214 | 3239 |
| CHRISTOPHER CHARLES KING | 2554 LINCOLN BLVD STE 560 | | | | VENICE | CA | 90291 | |
| CHRISTOPHER CHARLES TERRASSE | 345 WOODSPRING COURT | | | | CANTON | GA | 30115 | 8297 |
| CHRISTOPHER CHASE CARRUTHERS | 5610B 15TH AVE NE | | | | SEATTLE | WA | 98105 | |
| CHRISTOPHER CHEAGLE | 416 GOLDEN EAGLE DRIVE | | | | BLYTHEWOOD | SC | 29016 | |
| CHRISTOPHER CHEATHAM | 248 BANGOR AVE | | | | SAN JOSE | CA | 95123 | |
| CHRISTOPHER CHILD | PO BOX 446 | | | | LIBERTY HILL | TX | 78642 | 0446 |
| CHRISTOPHER CHIMERA | 121 CHARLES ST | | | | FLORAL PARK | NY | 11001 | 2224 |
| CHRISTOPHER CHRIST & | NIKI CHRIST JT TEN | 3361 FOX HILL DR | | | CLEARWATER | FL | 33761 | 1704 |
| CHRISTOPHER CIARDIELLO | 1268 DUCKWALL RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| CHRISTOPHER CIERECK | 318 WADSWORTH ST | | | | SYRACUSE | NY | 13208 | 3032 |
| CHRISTOPHER CLARK | MKT: PARAMETRIC | 17 ADAMS LN | | | WAYLAND | MA | 01778 | |
| CHRISTOPHER CLARKE | CUST LANGSTON CLARKE UTMA DC | 2769 WOODLEY PL NW | | | WASHINGTON | DC | 20008 | |
| CHRISTOPHER CLAUS | CUST EDWARD & KRISTINE CLAUS & | ANNALISA MARIE CLAUS | UTMA OH | 23155 STONE RIDGE TRL | MILLBURY | OH | 43447 | 9582 |
| CHRISTOPHER CLAY ORR | & MICHELLE M.ORR TTEE | ORR FAMILY REV TRUST | U/A DTD 1-29-99 | 7527 TRAILWIND DRIVE | BROWNSBURG | IN | 46112 | 8878 |
| CHRISTOPHER CLAYTON HOWARD | 110 PHILLIPS ST | | | | CHARLEROI | PA | 15022 | |
| CHRISTOPHER CLEM | 1240 HIGHRIDGE PARKWAY | | | | WESTCHESTER | IL | 60154 | |
| CHRISTOPHER CLEMENTS | 230 GRANVILLE LANE | | | | NORTH ANDOVER | MA | 01845 | |
| CHRISTOPHER CLINTON | 2948N 225W | | | | WASHINGTON | IN | 47501 | 7280 |
| CHRISTOPHER CLINTON | 7610 STONE ARBOR LN | | | | PEARLAND | TX | 77581 | |
| CHRISTOPHER COENEN | 5 BERKSHIRE PLACE | | | | PETALUMA | CA | 94954 | |
| CHRISTOPHER COFFIN | 2067 LEMA DRIVE | | | | SPRING HILL | FL | 34609 | |
| CHRISTOPHER COLBY | 2177 SCOTT HIGHWAY | | | | SOUTH RYEGATE | VT | 05069 | |
| CHRISTOPHER COLEY | 58175 COUNTY ROAD 13 | | | | ELKHART | IN | 46516 | |
| CHRISTOPHER COLLINS | WBNA CUSTODIAN TRAD IRA | 5 CLAIR AVE | | | BRICK | NJ | 08724 | |
| CHRISTOPHER CONNERS | 9908 HAWTHORN HILL CT | | | | MANASSAS | VA | 20110 | |
| CHRISTOPHER CONNORS & | MARY E CONNORS JTTEN | 1015 HOLMES AVE | | | SALISBURY | NC | 28144 | 2611 |
| CHRISTOPHER CONRAD GONZALES | 3412 WILLETT ROAD | | | | PITTSBURGH | PA | 15227 | |
| CHRISTOPHER CONRAD GRIEGEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14327 OSNER DRIVE | | GRAND HAVEN | MI | 49417 | |
| CHRISTOPHER CONRAD GRIEGEL & | E GRIEGEL | 14327 OSNER DRIVE | | | GRAND HAVEN | MI | 49417 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER CONTES | 546 W. SOUTHGATE AVE. | | | | FULLERTON | CA | 92832 | |
| CHRISTOPHER COOK | 3708 LITHIA RIDGE BLVD. | | | | VALRICO | FL | 33594 | |
| CHRISTOPHER COOK NELSON | 1627 W COLUMBIA AVE | APT 3 | | | CHICAGO | IL | 60626 | 4169 |
| CHRISTOPHER COOLEY | EMMA GRACE COOLEY | UNTIL AGE 21 | 2165 STOCKBRIDGE RD | | AKRON | OH | 44313 | |
| CHRISTOPHER COOPER | 18254 N 90TH LN | | | | PEORIA | AZ | 85382 | |
| CHRISTOPHER COOPER | 2805 POTOMAC DR | | | | LEAGUE CITY | TX | 77573 | 4731 |
| CHRISTOPHER COPPERSMITH | CHARLES SCHWAB & CO INC CUST | 23301 RIDGE ROUTE | SPACE 31 | | LAGUNA HILLS | CA | 92653 | |
| CHRISTOPHER CORREA | 11 HARVEY CRCLE | | | | EAST BRUNSWICK | NJ | 08816 | |
| CHRISTOPHER CORRIGAN | 1093 SALMA DR | | | | TROY | MI | 48084 | 1586 |
| CHRISTOPHER CORRIGAN IN TRUST | FOR BRONWYN HELEN ANN CORRIGAN | 127 WESTVALE DR | WATERLOO ON  N2T 1B6 | CANADA | | | | |
| CHRISTOPHER CORY CAMPBELL | 756 MASON ROAD | | | | VISTA | CA | 92084 | |
| CHRISTOPHER COWAN | 6114 E JAMISON PL | | | | CENTENNIAL | CO | 80112 | 2411 |
| CHRISTOPHER COWELL | 325 UTICA ST. | | | | TONAWANDA | NY | 14150 | |
| CHRISTOPHER COX | 2293 RADCLIFF DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| CHRISTOPHER CRAIG COCO | 1920 E MAISH AVENUE | | | | DES MOINES | IA | 50320 | |
| CHRISTOPHER CRAMER | 224 ST BERCHMAN DR | | | | OPELOUSAS | LA | 70570 | |
| CHRISTOPHER CRANDELL | REBECCA CRANDELL JTWROS | 350 POWDER HORN GLEN | | | MONTPELIER | VT | 05602 | 8692 |
| CHRISTOPHER CRANE | 11141 CACTUS AVE. | | | | BLOOMINGTON | CA | 92316 | |
| CHRISTOPHER CRAVER | 46 HAWKINS AVE | | | | HAMBURG | NY | 14075 | |
| CHRISTOPHER CRENNEL | 944 PARK AVENUE | | | | HERNDON | VA | 20170 | |
| CHRISTOPHER CREVIER | 10805 SHASTA CT | | | | RIVERVIEW | FL | 33569 | |
| CHRISTOPHER CUCINOTTA | 18 LOWER SKILLMAN ST. | | | | HAMPTON | NJ | 08827 | |
| CHRISTOPHER CULLEN COSTIGAN | 414 PITNEY PL | | | | MORRISTOWN | NJ | 07960 | |
| CHRISTOPHER CUMMINGS | D CO, SPT, BN, 1ST SWTG A | | | | FORT BRAGG | NC | 38310 | |
| CHRISTOPHER CUNNINGHAM | 9272 KERN AVENUE | | | | WESTMINSTER | CA | 92683 | |
| CHRISTOPHER CURCIO IRA | FCC AS CUSTODIAN | 306 WHEAT RD | | | VINELAND | NJ | 08360 | 9627 |
| CHRISTOPHER CUSICK | 743 IRON LIEGE DRIVE | | | | UNION | KY | 41094 | |
| CHRISTOPHER CUSSICK | 37 FOREST DR | | | | HYDE PARK | NY | 12538 | |
| CHRISTOPHER D BARLOW TTEE | ROSEMARY E BARLOW TTEE | THE BARLOW FAMILY TRUST | U/A/D 05-24-1999 | 335 ORCHID DRIVE | SAN RAFAEL | CA | 94903 | 2527 |
| CHRISTOPHER D BENNERS | 12320 ALAMEDA TRACE CIR | APT 101 | | | AUSTIN | TX | 78727 | |
| CHRISTOPHER D BLAKE | 4 DOROTHEA ST | | | | PLAINVIEW | NY | 11803 | 6212 |
| CHRISTOPHER D BOILLOT | 12411 RUSH ST | | | | CROWN POINT | IN | 46307 | 7994 |
| CHRISTOPHER D BROWN | 121 PUTNAM STREET | | | | HARTFORD | CT | 06106 | 1326 |
| CHRISTOPHER D BRUEGGEMAN IRA | FCC AS CUSTODIAN | 5015 KINGSMIRE | | | GODFREY | IL | 62035 | 1819 |
| CHRISTOPHER D BURKE IRA | FCC AS CUSTODIAN | 1621 DUBUQUE RD | | | MARION | IA | 52302 | 9497 |
| CHRISTOPHER D CITRO | 10 WASHINGTON PL APT 103 | | | | CLIFFSIDE PARK | NJ | 07010 | |
| CHRISTOPHER D CONNELLY | 47 BRIDLE PATH RD | | | | SPRINGFIELD | MA | 01118 | 1843 |
| CHRISTOPHER D DAWSON | PO BOX 2403 | | | | TEMECULA | CA | 92593 | 2403 |
| CHRISTOPHER D DECKER & | NANCY M DECKER JT TEN | BOX 877 | | | UNIONTOWN | PA | 15401 | 0877 |
| CHRISTOPHER D DIMANNA | CHARLES SCHWAB & CO INC CUST | 4908 AURORA DR | | | KENSINGTON | MD | 20895 | |
| CHRISTOPHER D EDIRISINGHE | & JANET S EDIRISINGHE JTTEN | 10431 MARY BELL AVE | | | SHADOW HILLS | CA | 91040 | |
| CHRISTOPHER D FULMER | BOX 732 | | | | MONTEVALLO | AL | 35115 | 0732 |
| CHRISTOPHER D GAYLOR | 5300 20TH ST N | | | | ARLINGTON | VA | 22205 | 3019 |
| CHRISTOPHER D HAM | 3841 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360 | 1575 |
| CHRISTOPHER D HANLEY | 523 OLD LANCASTER RD | | | | HAVERFORD | PA | 19041 | |
| CHRISTOPHER D J PAPE | 610 MAIN ST | SUITE 310 | | | RACINE | WI | 53403 | 1258 |
| CHRISTOPHER D JACOBS | 10 WOOD SPRING HILL DRIVE | | | | HONEOYE FALLS | NY | 14472 | 9243 |
| CHRISTOPHER D JENNINGS | 28 ROWLAND STREET | | | | BALLSTON SPA | NY | 12020 | 1224 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER D JOYCE | CHARLES SCHWAB & CO INC CUST | 1826 SAN JOSE AVENUE | | ALAMEDA | CA | 94501 | |
| CHRISTOPHER D KERSTNER | 1970 E. GRAND AVE. STE 110 | | | EL SEGUNDO | CA | 90245 | |
| CHRISTOPHER D LINDSETH | 2801 QUEBEC ST NW | APT 124 | | WASHINGTON | DC | 20008 | 6210 |
| CHRISTOPHER D LOCATELL | 5205 SW HUMPHREY BLVD | | | PORTLAND | OR | 97221 | |
| CHRISTOPHER D LUX | 6802 W APPLEWOOD LANE | | | SPRING GROVE | IL | 60081 | 8089 |
| CHRISTOPHER D MAC DONALD | 4600 CONNECTICUT AVE NW | APT 901 | | WASHINGTON | DC | 20008 | 5708 |
| CHRISTOPHER D MILLER | 1174 AVENIDA AZUL | | | SAN MARCOS | CA | 92069 | 8305 |
| CHRISTOPHER D MOHLER | 644 22ND ST | | | ORLANDO | FL | 32805 | 5311 |
| CHRISTOPHER D MOKOSKI | CHARLES SCHWAB & CO INC CUST | 196 MILLSTREAM RD | | AMSTON | CT | 06231 | |
| CHRISTOPHER D PENDLETON | 2160 LAUREL LAKE DR | | | SUWANEE | GA | 30024 | |
| CHRISTOPHER D RHODES | 1879 GROVEPOINTE DR | | | FLORENCE | KY | 41042 | 4310 |
| CHRISTOPHER D ROUSE | 37 SILVER FOX COURT | | | COCKEYSVILLE | MD | 21030 | 3139 |
| CHRISTOPHER D SAYLOCK | 2309 ASH ST #3 | | | SCRANTON | PA | 18510 | 1555 |
| CHRISTOPHER D SMITH | 260 18TH STREET NW | UNIT 10322 | | ATLANTA | GA | 30363 | |
| CHRISTOPHER D SMITH | 915 LAUREL AVE | | | WILMINGTON | IL | 60481 | 1463 |
| CHRISTOPHER D STEIN | 5 BROOK BEND PL | | | OAKDALE | CT | 06370 | 1801 |
| CHRISTOPHER D TUCKER | 3917 SUNSETRIDGE RD | | | MOORPARK | CA | 93021 | 3756 |
| CHRISTOPHER D TULLOCH | 11 AUBREY ST | | | SUMMIT | NJ | 07901 | 1408 |
| CHRISTOPHER D WILEY & | LINDA WILEY JT TEN | 1074 EAST FOREST ST | | YPSILANTI | MI | 48198 | 3909 |
| CHRISTOPHER D WOLZ | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1021 ALLISON ST | ALEXANDRIA | VA | 22302 | |
| CHRISTOPHER D ZWOLINSKI | 1053 DORCHESTER ST | | | PORT CHARLOTTE | FL | 33952 | 1415 |
| CHRISTOPHER D. BROWN | 1180 OCEAN AVE | | | BAY SHORE | NY | 11706 | |
| CHRISTOPHER DALE DUKES | 185 SANATORIUM RD | | | MENDENHALL | MS | 39114 | |
| CHRISTOPHER DALY MAHER | CHARLES SCHWAB & CO INC CUST | 2 HELENE DR | | RANDOLPH | NJ | 07869 | |
| CHRISTOPHER DAMION BECKER | 2073 MAGELLAN DR | | | OAKLAND | CA | 94611 | 2637 |
| CHRISTOPHER DANA STUTZMAN | 782 STONEBRIDGE DRIVE | | | CINCINNATI | OH | 45233 | 4859 |
| CHRISTOPHER DARLING | CHARLES SCHWAB & CO INC CUST | 6363 RADIANT RAPTURE AVENUE | | LAS VEGAS | NV | 89131 | |
| CHRISTOPHER DARRICK ODOM | 5375 DUKE ST | APT. 701 | | ALEXANDRIA | VA | 22304 | |
| CHRISTOPHER DAVID BROUGHTON | CHARLES SCHWAB & CO INC CUST | 6604 E ARBOR AVE | | MESA | AZ | 85206 | |
| CHRISTOPHER DAVID EDWARDS | 5750 LAKE RESORT DR APT J108 | | | CHATTANOOGA | TN | 37415 | |
| CHRISTOPHER DAVID GARLICK & | GORDON MARK GARLICK SR JT TEN | PO BOX 146 | | CUSTER | MI | 49405 | 0146 |
| CHRISTOPHER DAVID WRIGHT | 109 MAIN ST | | | BRIDGEPORT | NJ | 08014 | 9709 |
| CHRISTOPHER DAVIS | 26961 VILLANOVA COURT | | | BONITA SPRINGS | FL | 34135 | |
| CHRISTOPHER DAVIS | 505 W. ST. JOHNS AVE | | | AUSTIN | TX | 78752 | |
| CHRISTOPHER DE PAOLA & | TRACEY DE PAOLA JT WROS | 105 REEL AVE | | MANAHAWKIN | NJ | 08050 | 1939 |
| CHRISTOPHER DEATS | 399 LEVERINGTON AVE | 1ST FLOOR | | PHILADELPHIA | PA | 19128 | |
| CHRISTOPHER DEGUIO | 8908 LIBERTY N E | | | ALBUQUERQUE | NM | 87109 | 5173 |
| CHRISTOPHER DEJULIO | 1420 HUNTINGTON LN #2103 | | | ROCKLEDGE | FL | 32955 | 2669 |
| CHRISTOPHER DELAMAR WELCH | 1601 DENNBRIAR DRIVE | | | CONCORD | NC | 28027 | 7836 |
| CHRISTOPHER DELLA-MEA | 4258 WESLEY WOODS DRIVE | | | ROCK HILL | SC | 29732 | |
| CHRISTOPHER DELVECCHIO | RACHEL A DELVECCHIO | 45 FRESH MEADOW DR | | TRUMBULL | CT | 06611 | |
| CHRISTOPHER DEMEYER | CUST JORDAN C DEMEYER | UTMA IA | 1556 TURKEY RIDGE CT NW | SWISHER | IA | 52338 | 9451 |
| CHRISTOPHER DEMEYER | CUST OLIVIA DEMEYER | UTMA IA | 1556 TURKEY RIDGE CT NW | SWISHER | IA | 52338 | 9451 |
| CHRISTOPHER DEPAUL | 4350 ANNANDALE DRIVE | | | SCHWENKSVILLE | PA | 19473 | |
| CHRISTOPHER DERRICK CREWS | 111 WATERFORD LN | | | MADISON | MS | 39110 | |
| CHRISTOPHER DEVIN WALSH | 2610 N PERSHING DR APT 1 | | | ARLINGTON | VA | 22201 | |
| CHRISTOPHER DICKERSON | 10266 LOMA CITA LN | | | COLLEGEDALE | TN | 37315 | |
| CHRISTOPHER DIFEO | 12 RED OAK DR | | | SPRING LAKE | NJ | 07762 | 1620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DIGIACOMO | 2379 OCEAN AVE | | | | SAN FRANCISCO | CA | 94127 | |
| CHRISTOPHER DIXON | 52 HILLCREEK BLVD | | | | CHARLESTON | SC | 29412 | |
| CHRISTOPHER DLUGOLECKI | 20 CHARING CROSS | | | | AVON | CT | 06001 | |
| CHRISTOPHER DOLAN | 308 EDGEWOOD CIR | | | | CHINA GROVE | NC | 28023 | 8582 |
| CHRISTOPHER DORIA SKEEHAN | CHARLES SCHWAB & CO INC CUST | 19 GRAVATT CIRCLE | | | CLARKSBURG | NJ | 08510 | |
| CHRISTOPHER DOUGLAS CAHILL | 5021 BRISTLE CONE CIR | | | | ABERDEEN | MD | 21001 | |
| CHRISTOPHER DOUGLAS MILLEN & | PATRICIA SHURTLEFF MILLEN JT TEN | 83 HOLYOKE ROAD | | | RICHBORO | PA | 18954 | 1921 |
| CHRISTOPHER DOWLLAR | 3204 SW 341ST ST | | | | FEDERAL WAY | WA | 98023 | |
| CHRISTOPHER DOWNING | 3495 ROYALTON ROAD | | | | SALYERSVILLE | KY | 41465 | |
| CHRISTOPHER DRAKE | 5330 RIPPLINGBROOK WAY | | | | CARMEL | IN | 46033 | 9187 |
| CHRISTOPHER DREIER | 109 SOLSTICE CIR | | | | CARY | NC | 27513 | 5230 |
| CHRISTOPHER DUENAS & | LITA DUENAS JTTEN | 194 MANHA ROAD | | | AGANA HEIGHTS | GU | 96910 | 6477 |
| CHRISTOPHER DUMAS | 8201 HENRY AVE # Q-17 | | | | PHILADELPHIA | PA | 19128 | |
| CHRISTOPHER DUNN | 12015 OPEN RUN ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| CHRISTOPHER DURFEE | NICKI DURFEE JTWROS | 8 ELM STREET | | | ATTICA | NY | 14011 | 1106 |
| CHRISTOPHER DURHAM | 262 CAPE HARBOUR LOOP UNIT 107 | | | | BRADENTON | FL | 34212 | |
| CHRISTOPHER DUSZYNSKI | 58 KNOB HILL RD | | | | ORCHARD PARK | NY | 14127 | 3931 |
| CHRISTOPHER DWAYNE HARROD | 102 DOWNES ST | | | | HAMPTON | VA | 23663 | |
| CHRISTOPHER DYWAN | CUST MICHAEL DYWAN | UTMA IN | 8504 MADISONAVE | | MUNSTER | IN | 46321 | |
| CHRISTOPHER DZIURDA | 1706 CHASE DRIVE | | | | ROCHESTER | MI | 48307 | |
| CHRISTOPHER E | WINKELMEYER TTEE | C E WINKELMEYER TR | U/A DTD 10-24-96 | P.O. BOX 4460 | BUENA VISTA | CO | 81211 | 4460 |
| CHRISTOPHER E ALTWEIN | PO BOX 564 | | | | SOUTH EASTON | MA | 02375 | 0564 |
| CHRISTOPHER E ANDREWS | CUST LESLIE C ANDREWS UGMA MI | 3881 BRECKINRIDGE DR | | | OKEMOS | MI | 48864 | 3846 |
| CHRISTOPHER E BERNDT | 994 PADUA WAY | | | | LIVERMORE | CA | 94550 | 7109 |
| CHRISTOPHER E BORRONI-BIRD | 4080 HOLLY LN | | | | OAKLAND TWP | MI | 48306 | 4761 |
| CHRISTOPHER E BROOKS | 288 RIVERSIDE ST | | | | OAKVILLE | CT | 06779 | |
| CHRISTOPHER E CARAVEO | 5465 GARDENVIEW | | | | BROWNSVILLE | TX | 78526 | 9585 |
| CHRISTOPHER E DAYTON | 60 MILLARD ST | | | | FAIRFIELD | CT | 06430 | 6504 |
| CHRISTOPHER E FRIES | CHARLES SCHWAB & CO INC CUST | 20329 VISTA CIR | | | PARKER | CO | 80138 | |
| CHRISTOPHER E GLYNN | CAT STK ACCT | 63 ST MARKS CIR | | | MORTON | IL | 61550 | 3132 |
| CHRISTOPHER E HEMPSTEAD | 18 KINGSWAY GATE | COURTICE ON  L1E 1X9 | CANADA | | | | | |
| CHRISTOPHER E HOEYE | 7258 EAST SPANISH BELL LN | | | | SUPERSTITION MTN | AZ | 85218 | 1855 |
| CHRISTOPHER E JOHNSON | 11320 JERSEY LANE | | | | THORNTON | CO | 80233 | 5521 |
| CHRISTOPHER E JOHNSON & | CAROL C JOHNSON | 9 BANNISTER COURT | | | GAITHERSBURG | MD | 20879 | |
| CHRISTOPHER E KALMUS | 120 E OGDEN | SUITE 200 | | | HINSDALE | IL | 60521 | 3546 |
| CHRISTOPHER E KRAFCHAK | 6230 WILSHIRE BLVD # 271 | | | | LOS ANGELES | CA | 90048 | |
| CHRISTOPHER E KUBICEK | 13501 MEADOW CREEK DR | APT 706 | | | ORLANDO | FL | 32821 | |
| CHRISTOPHER E LONGO | 5793 MARTECH CRT | | | | NORCROSS | GA | 30092 | |
| CHRISTOPHER E LUSTIG | 144 HIGHPOINT DR | | | | RINCON | GA | 31326 | 5243 |
| CHRISTOPHER E MENELLO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1205 COMSTOCK ST | | ASBURY PARK | NJ | 07712 | |
| CHRISTOPHER E PACK | 3428 ROLFE AVE | | | | DAYTON | OH | 45414 | 5153 |
| CHRISTOPHER E PARADIS | 24873 WILMOT AVE | | | | EAST POINTE | MI | 48021 | 1353 |
| CHRISTOPHER E ROSENDIN & | ANDREA LYM ROSENDIN | 285 EDYTHE ST | | | LIVERMORE | CA | 94550 | |
| CHRISTOPHER E SCHAEFER & | PAMELA M SCHAEFER | 1955 WILLIAM LANE | | | KETTERING | OH | 45429 | |
| CHRISTOPHER E SMITH TOD | CONNIE SMITH | SUBJ TO STA RULES | 3000 NORTH MAIN STREET | | GAINESVILLE | FL | 32609 | 3001 |
| CHRISTOPHER E TATE | 4796 WHITE TAIL CT | | | | COMMERCE TWP | MI | 48382 | 5403 |
| CHRISTOPHER E TEEHAN TR | UA 01/02/2009 | FBO DAVID ST MARTIN TRUST | PO BOX 197 | | POMFRET CTR | CT | 06259 | |
| CHRISTOPHER E VARGO | 14019 PONDVIEW DR | | | | CARMEL | IN | 46032 | 8250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER E WAHL | 10 STEEPMAPLE GR | WEST HILL ON M1E 4P5 | CANADA | | | | |
| CHRISTOPHER E WHITNEY | 31 FIELD ST | | | | NORWALK | CT | 06851 |
| CHRISTOPHER E WILLIAMS & | MAUREEN WILLIAMS | 95-1074 PAEMOKU PL | | | MILILANI | HI | 96789 |
| CHRISTOPHER E. BARNES | CGM SEP IRA CUSTODIAN | 48 E. 26TH STREET | | | BALTIMORE | MD | 21218 | 4542 |
| CHRISTOPHER E. KOTALIK | TOD DTD 05/28/2008 | 1519 OLD FORD ROAD | | | NEW PALTZ | NY | 12561 | 2650 |
| CHRISTOPHER EARL BODINE | CHARLES SCHWAB & CO INC CUST | 3016 VALASSTRADA CT | | | CARMICHAEL | CA | 95608 |
| CHRISTOPHER EARL CARNEY | 143 CRANE PLACE | | | | PRINCETON | WV | 24740 | 4106 |
| CHRISTOPHER EATON BAILEY & | COURTENAY HARRINGTON BAILEY JT TEN | 5 WEBSTER AVE | | | SANDWICH | MA | 02563 | 1818 |
| CHRISTOPHER ECKERT | 189 AVENUE C | | | | BAYONNE | NJ | 07002 |
| CHRISTOPHER EDENS | 20130 COTTONGLADE LN | | | | HUMBLE | TX | 77338 |
| CHRISTOPHER EDGETTE | 4 PARK HILL AVE | | | | MASSAPEQUA | NY | 11758 | 4431 |
| CHRISTOPHER EDMUND WELLER | CUST CHRISTOPHER ANDREW WELLER | UTMA VA | 4808 HARVEST GLEN CT | | FREDERICKSBURG | VA | 22408 | 1888 |
| CHRISTOPHER EDWARD CROCCO | 4720 CENTER BLVD | APT 1609 | | | LONG ISLAND CITY | NY | 10019 |
| CHRISTOPHER EDWARD KIELIAN | 12059 JUNIPER WAY | APT 124 | | | GRAND BLANC | MI | 48439 |
| CHRISTOPHER EDWARD WEEKS | CHARLES SCHWAB & CO INC CUST | 923 TWO GATES CIR | | | CHESAPEAKE | VA | 23322 |
| CHRISTOPHER EDWARDS | 218 10TH ST #4 | | | | MOUNTAIN LAKE | MN | 56159 |
| CHRISTOPHER EDWARDS | 3110 THOMAS AVE | #725 | | | DALLAS | TX | 75204 |
| CHRISTOPHER EDWARDS | 61 TREETOP CT. | | | | BLOOMINGDALE | NJ | 07403 |
| CHRISTOPHER EDWIN ANDREWS | CUST MICHAEL REID | ANDREWS UGMA MI | 3881 BRECKINRIDGE DR | | OKEMOS | MI | 48864 | 3846 |
| CHRISTOPHER ELLIOTT | 1525 BORRASCA DRIVE | | | | FOLSOM | CA | 95630 |
| CHRISTOPHER ELLIOTT | 407 E HOPKINS | P O BOX 356 | | | GRANVILLE | IL | 61326 | 0356 |
| CHRISTOPHER ENDS | 765 CAMELLIA DR | | | | PARADISE | CA | 95969 |
| CHRISTOPHER ERIC FOUNTAIN | CHARLES SCHWAB & CO INC CUST | 1025 TIMBERCREEK TRL | | | GREAT FALLS | VA | 22066 |
| CHRISTOPHER ESCOBAR | 371 CALLE ALEGRE | | | | SAN BENITO | TX | 78586 |
| CHRISTOPHER ESSER | 3529 SEASONS DRIVE | | | | ANTIOCH | TN | 37013 |
| CHRISTOPHER EVANS | 920 ARABIA AVENUE | | | | OPA LOCKA | FL | 33054 |
| CHRISTOPHER F BAHN & | GERIANNE SPOEDE BAHN | 12939 MAYERLING | | | ST. LOUIS | MO | 63146 |
| CHRISTOPHER F BAUM & | MICHAEL A BAUM EX | EST RUTH S BAUM | 67 W 4TH ST | | NEW CASTLE | DE | 19720 |
| CHRISTOPHER F BAUM & | MICHAEL A BAUM TR | UA 10/26/92 | ARTHUR A BAUM TRUST | 67 W 4TH ST | NEW CASTLE | DE | 19720 |
| CHRISTOPHER F BUNN | 1548 FERNWOOD DR | | | | OAKLAND | CA | 94611 | 2169 |
| CHRISTOPHER F COPP | 581 DUCK RUN RD | | | | LUCASVILLE | OH | 45648 | 8805 |
| CHRISTOPHER F DELONG | PO BOX 334 | | | | HILLSBORO | IL | 62049 | 0334 |
| CHRISTOPHER F DUBAY | 2465 OAK RIDGE | | | | TROY | MI | 48098 | 5325 |
| CHRISTOPHER F GENGLER & | DIANNE E GENGLER | 44 FERNDALE RD | | | PARAMUS | NJ | 07652 |
| CHRISTOPHER F HAUSER | 1775 GREENWOOD RD | | | | TOMS RIVER | NJ | 08753 |
| CHRISTOPHER F HERREL (IRA) | FCC AS CUSTODIAN | 1548 GARDEN VALLEY DRIVE | | | WILDWOOD | MO | 63038 |
| CHRISTOPHER F MAIER | PO BOX 177 | | | | HOPE | NJ | 07844 |
| CHRISTOPHER F MESCALL | CUST CHRISTOPHER F MESCALL JR | UGMA NY | 109 CENTER AVENUE | | LEONARDO | NJ | 07737 | 1113 |
| CHRISTOPHER F MILNES | 2425 POLK AVE | APT A | | | SAN DIEGO | CA | 92104 |
| CHRISTOPHER F R MANNING | 5276 STEELVILLE ROAD | | | | STEELVILLE | PA | 19310 | 1629 |
| CHRISTOPHER F REDMOND | 99 CHESTNUT ST | | | | MASSAPEQUA | NY | 11758 | 5121 |
| CHRISTOPHER F RULON | 1384 MUITZESKILL ROAD | | | | CASTLETON | NY | 12033 | 9665 |
| CHRISTOPHER F SANDELLI | 34 TREVOR PL | LONDON ON N5V 4H3 | CANADA | | | | |
| CHRISTOPHER F SANDELLI | 34 TREVOR PL | LONDON ON N5V 4H3 | CANADA | | | | |
| CHRISTOPHER F TREMAIN PER REP | EST THOMAS D WHITSON | 143 BAY CIRCLE DR | | | HOLLAND | MI | 49424 | 6607 |
| CHRISTOPHER F. BLACK | 37 GUILFORD LN | | | | GREENWICH | CT | 06831 | 4143 |
| CHRISTOPHER FALVEY | 16 STARBOARD WAY | | | | WARETOWN | NJ | 08758 |
| CHRISTOPHER FARLEY | 1123 WINDEMERE CIRCLE | | | | GURNEE | IL | 60031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER FARMER | 5110 SARASOTA DR | | | | GARLAND | TX | 75043 | 2878 |
| CHRISTOPHER FEDORUK | 33910 THOUSAND OAKS BLVD. | | | | MAGNOLIA | TX | 77354 |
| CHRISTOPHER FERRARO | 2875 LINCOLN AVE | | | | SAN DIEGO | CA | 92104 | 2926 |
| CHRISTOPHER FERRO | 10 LAMPLIGHTER LANE | | | | PLYMOUTH | MA | 02360 |
| CHRISTOPHER FIKE | 9610 BENDING WILLOW | | | | HOUSTON | TX | 77064 |
| CHRISTOPHER FILYAW | 905 MOCKINGBIRD LN | | | | AIKEN | SC | 29803 |
| CHRISTOPHER FINSTAD | 10 LANG ST | | | | SAN JUAN BAUTISTA | CA | 95045 |
| CHRISTOPHER FISCHER | 133 ANDERSON DRIVE | | | | WATSONVILLE | CA | 95076 |
| CHRISTOPHER FITZSIMMONS | 257 ARROWHEAD ST. | | | | PARK FOREST | IL | 60466 |
| CHRISTOPHER FLORA | 10486 TOLLAND DRIVE | | | | AURORA | OH | 44202 |
| CHRISTOPHER FLORIO | 8136 MAPLEGROVE AVE. | | | | NORTH ROYALTON | OH | 44133 |
| CHRISTOPHER FLYNN | 1669 | PLEASANTVILLE RD | BRIARCLIFF | | BRIARCLIFF | NY | 10510 |
| CHRISTOPHER FOJTIK | 702 DOVE DR | | | | VICTORIA | TX | 77905 | 0557 |
| CHRISTOPHER FOLTS DOOLEY | 21 SUMMIT RD | | | | LEXINGTON | MA | 02421 | 6003 |
| CHRISTOPHER FOUNTAIN | 5203 SPRUCEWOOD DR | | | | LOUISVILLE | KY | 40291 | 1145 |
| CHRISTOPHER FOX | 2511 PARK ST | | | | LANSING | MI | 48917 |
| CHRISTOPHER FRANCIS | P.O. BOX 890 | | | | VERMILION | OH | 44089 |
| CHRISTOPHER FRANCIS PERLICK | CHARLES SCHWAB & CO INC.CUST | 22180 ROMANUS DR | | | LEONARDTOWN | MD | 20650 |
| CHRISTOPHER FRANK MOHR | 91-219 LUKINI PL | | | | EWA BEACH | HI | 96706 | 4750 |
| CHRISTOPHER FRANSEN | 119 WHISPER CREEK CT | | | | LINDEN | NC | 28359 | 8562 |
| CHRISTOPHER FRAZE | 408 TAMARA WAY | 408 TAMARA WAY | | | WINDSOR | CA | 95492 |
| CHRISTOPHER FRED SMITH | TR BEHN TRUST UA 08/01/90 | 14080 NACOGDOCHES PMB 148 | | | SAN ANTONIO | TX | 78247 | 1944 |
| CHRISTOPHER FREID | 71 BUTTERNUT DRIVE | | | | WAYNE | NJ | 07470 |
| CHRISTOPHER FREZZA | 14697 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313 |
| CHRISTOPHER FREZZA CUST | VITO FREZZA UTMA MI | 14697 ANNAPOLIS | | | STERLING HTS | MI | 48313 |
| CHRISTOPHER G AUFFENBERG | P.O. BOX 31421 | | | | DES PERES | MO | 63131 | 0421 |
| CHRISTOPHER G BENOIT AND | KELLY A BENOIT JTWROS | 910 SKUNK HOLLOW ROAD | | | ENOSBURG FALLS | VT | 05450 | 4449 |
| CHRISTOPHER G BRADY | 3736 CAPRI DR | | | | SANTA BARBARA | CA | 93105 | 2413 |
| CHRISTOPHER G BUCK & | DENNIS R BUCK JT TEN | 8451 ANDERSON CRT | | | MECHANICSVILLE | VA | 23116 | 3102 |
| CHRISTOPHER G CALLAHAN | 194 ANSTICE STREET | | | | OYSTER BAY | NY | 11771 | 3534 |
| CHRISTOPHER G CARLSON | N3866 990TH STREET | | | | EAU CLAIRE | WI | 54703 |
| CHRISTOPHER G CARVER & | JOAN S CARVER JT TEN | 2102 CAMDEN LAKE WAY | | | ACWORTH | GA | 30101 | 7114 |
| CHRISTOPHER G COLLET | 3703 WHIPPOORWELL LAKE | NORTH DRIVE | | | MONROVIA | IN | 46157 |
| CHRISTOPHER G FALLOON | 6232 SHADY CREEK CT | | | | FORT WAYNE | IN | 46814 | 3298 |
| CHRISTOPHER G GRAIN & | HALLEY M GRAIN JT TEN | 1808 REDWOOD LANE | | | DAVIS | CA | 95616 | 1022 |
| CHRISTOPHER G GRESOCK | THOMAS E GRESOCK | JTWROS | 117 9TH AVE | | NORTH TONAWANDA | NY | 14120 | 6702 |
| CHRISTOPHER G GRIFFITH & | JUDE S GRIFFITH JT TEN | 14773 E BELLEWOOD PLACE | | | AURORA | CO | 80015 | 2231 |
| CHRISTOPHER G ISFORT | 1417 CHELTENHAM DRIVE | | | | LOVELAND | OH | 45140 | 8085 |
| CHRISTOPHER G JOJOLA | 2800 S SYRACUSE WAY APT 12-204 | | | | DENVER | CO | 80231 |
| CHRISTOPHER G KELLY | 11 HARING AVE | | | | OLD TAPPAN | NJ | 07675 |
| CHRISTOPHER G KNIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1236 BENTLEY PARK LN | | KNOXVILLE | TN | 37922 |
| CHRISTOPHER G KROETER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7 DRUID WOOD RD | | DENVILLE | NJ | 07834 |
| CHRISTOPHER G LYON | 5050 EVERGREEN LANE N | | | | PLYMOUTH | MN | 55442 | 2259 |
| CHRISTOPHER G NIEVES | CHARLES SCHWAB & CO INC CUST | 626 STATE HIGHWAY 52 | | | ERIE | CO | 80516 |
| CHRISTOPHER G PAPALEXIS | 1 FOXHILL RD | | | | MONTVALE | NJ | 07645 |
| CHRISTOPHER G PEPE | 218 1/2 WEST MAIN STREET | | | | AMSTERDAM | NY | 12010 | 3116 |
| CHRISTOPHER G PRATOR | 1829 PAYNES WAY | | | | PARADISE | CA | 95969 | 5549 |
| CHRISTOPHER G ROTH | 4900 RALEIGH ST | | | | DENVER | CO | 80212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER G SPAITS | 788 JEFFERSON ST. | | | | RED HILL | PA | 18076 | 1306 |
| CHRISTOPHER G TANNER & | DONNA S TANNER | JT TEN | 5521 BOEHM | | FAIRFIELD | OH | 45014 | 7408 |
| CHRISTOPHER G TOWNLEY | CINDY J TOWNLEY | 12720 SCOTT RD | | | FREELAND | MI | 48623 | 9533 |
| CHRISTOPHER G WATERMAN | 11091 MANNING TR NORTH | | | | STILLWATER | MN | 55082 | 9475 |
| CHRISTOPHER G WRIGHT | 4015 WEST PATTERSON | | | | CHICAGO | IL | 60641 | 3042 |
| CHRISTOPHER G WRIGHT | TOD | 3703 GREENERY CT #103 | | | TAMPA | FL | 33618 | |
| CHRISTOPHER J YOUNES | 5708 MOSSROCK DR | | | | ROCKVILLE | MD | 20852 | 3236 |
| CHRISTOPHER G. PLATZ | CGM SIMPLE IRA CUSTODIAN | U/P/O PLATZ ANIMAL HOSPITAL | 15310 MACK AVE. | | GROSSE POINTE | MI | 48230 | 6204 |
| CHRISTOPHER GAGNON | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 114 HIGHLAND AVENUE | | WESTPORT | MA | 02790 | |
| CHRISTOPHER GAITO | 36 VILLAGE DR. | | | | EAST LYME | CT | 06333 | |
| CHRISTOPHER GALGANO | 201 KENSINGTON ROAD | | | | GARDEN CITY | NY | 11530 | 1341 |
| CHRISTOPHER GAMEZ | 1245 PALOMAR PLACE APT 34 | | | | VISTA | CA | 92084 | |
| CHRISTOPHER GANSKY | SPECIAL ACCOUNT | 560 MONROE COURT | | | RIVER EDGE | NJ | 07661 | 1331 |
| CHRISTOPHER GARTLAND | 14517 FARADAY DR | | | | ROCKVILLE | MD | 20853 | |
| CHRISTOPHER GENE MATTHEWS | 1691 S BRADFORD RD | | | | REESE | MI | 48757 | 9210 |
| CHRISTOPHER GEOGHEGAN | 677 E CANTEBRIA DR | | | | GILBERT | AZ | 85296 | |
| CHRISTOPHER GEORGE PRESTON | 1910 A STREET | #2 | | | LINCOLN | NE | 68502 | |
| CHRISTOPHER GEORGE ROSS | CHARLES SCHWAB & CO INC CUST | 10130 SW 166TH CT | | | MIAMI | FL | 33196 | |
| CHRISTOPHER GERARD KEPICH & | CHRISTINE FRANCES KEPICH JT TEN | 365 ARBOR PINE | | | ORTONVILLE | MI | 48462 | 8596 |
| CHRISTOPHER GEZA BELA HADIK | 791 CAMOIA RD | | | | CHESTER | NH | 03036 | 4335 |
| CHRISTOPHER GIDDENS | 13260 IDAHO MARYLAND RD. | | | | NEVADA CITY | CA | 95959 | |
| CHRISTOPHER GILBERT | 3181 OAK GROVE ROAD | | | | LOS ALAMITOS | CA | 90720 | |
| CHRISTOPHER GILIBERTI | 47 LOCUST DR | | | | MORRIS PLAINS | NJ | 07950 | 3271 |
| CHRISTOPHER GILKEY | 2433 N 9 MILE ROAD | | | | SANFORD | MI | 48657 | 9658 |
| CHRISTOPHER GILLIS | 2409 YORK ROAD | | | | PENNSAUKEN | NJ | 08109 | 3269 |
| CHRISTOPHER GILLIS & | BRENDA C GILLIS JT TEN | 2409 YORK RD | | | PENNSAUKEN | NJ | 08109 | 3269 |
| CHRISTOPHER GIVELAS | 78 MARTINDALE STREET | OSHAWA ON  L1H 6W6 | CANADA | | | | | |
| CHRISTOPHER GLEASON | CHARLES SCHWAB & CO INC CUST | 4919 W AMHERST AVE | | | DALLAS | TX | 75209 | |
| CHRISTOPHER GLENN | 111 STEPHENS STREET | | | | LOCKPORT | NY | 14094 | 4231 |
| CHRISTOPHER GOBLE & | VIRGINIA GOBLE JTWROS | 215 BRIARHILL | | | HOUSTON | TX | 77042 | 1218 |
| CHRISTOPHER GOMES | 178 HAWTHORNE AVE | | | | GLEN RIDGE | NJ | 07028 | 2127 |
| CHRISTOPHER GOSCH | 12210 1/2 NEBRASKA AVE | | | | LOS ANGELES | CA | 90025 | |
| CHRISTOPHER GOWAN | 4143 EAST MAIN STREET | | | | WILLIAMSON | NY | 14589 | |
| CHRISTOPHER GRAHAM | 1405 HILLCREST AVENUE | | | | KALAMAZOO | MI | 49008 | |
| CHRISTOPHER GRAHAM | R R 4 | UXBRIDGE ON  L9P 1R4 | CANADA | | | | | |
| CHRISTOPHER GRANGER | 3816 MUIRFIELD DR | | | | NEW ALBANY | IN | 47150 | |
| CHRISTOPHER GRANT | CUST MICHAEL C GRANT UTMA IL | 27 MOHAWK | | | CLARENDON HILLS | IL | 60514 | 1125 |
| CHRISTOPHER GRAY | 306 RAILROAD STREET | | | | AUXIER | KY | 41602 | |
| CHRISTOPHER GREEN | 4528 MILL GROVE TERRACE | | | | DOUGLASVILLE | GA | 30135 | |
| CHRISTOPHER GREENE | 66 N HURON ST | | | | BELLVILLE | OH | 44813 | |
| CHRISTOPHER GREVES | 3316 NUTLY CIRCLE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| CHRISTOPHER GRIFFIN | 2333 WABASH AVE. UNIT 16 | | | | EIELSON AFB | AK | 99702 | |
| CHRISTOPHER GRITTMANN | 1900 E. 86TH ST #114 | | | | BLOOMINGTON | MN | 55425 | |
| CHRISTOPHER GRYCIUK  & | MARGARET GRYCIUK JT WROS | 245 ADIRONDACK DR | | | SELDEN | NY | 11784 | 3755 |
| CHRISTOPHER GUDDECK | 11663 FARLEY | | | | REDFORD | MI | 48239 | 2470 |
| CHRISTOPHER GUNDER | 31 DAVID DR | | | | HALIFAX | PA | 17032 | 9750 |
| CHRISTOPHER GURLEY | 6656 OLEATHA AVENUE | | | | SAINT LOUIS | MO | 63139 | |
| CHRISTOPHER GUTIERREZ NUNEZ & | STELA A GUTIERREZ | 6783 HUNTINGTON DR | | | SAN BERNARDINO | CA | 92407 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER H ANDERSON & | BRANNON K ANDERSON | JT TEN | 328 N SECOND ST | | GENEVA | IL | 60134 | 1439 |
| CHRISTOPHER H BALLARD | 15 DUNHAM POND RD | | | | GREENFLD CTR | NY | 12833 | 1331 |
| CHRISTOPHER H BIGGS & | DEBORAH A BIGGS | JT TEN | 205 N MAIN ST | | KOUTS | IN | 46347 | 9601 |
| CHRISTOPHER H ELLERBE | 17624 S COUNTY ROAD 325 | | | | HAWTHORNE | FL | 32640 | 8301 |
| CHRISTOPHER H FAGAN | CUST CHRISTOPHER KYLE FAGAN | UTMA CA | BOX 2768 | | BIG BEAR CITY | CA | 92314 | 2768 |
| CHRISTOPHER H HANLEY & | TRACEY A HANLEY | 370 NORTH VILLAGE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| CHRISTOPHER H HARTNELL SIMPLE | FCC AS CUSTODIAN | 1212 N LEE ST | | | BLOOMINGTON | IL | 61701 | 1641 |
| CHRISTOPHER H HAYDEN & | NANCY J B HAYDEN | 104 CLOVER LANE | | | BREWER | ME | 04412 | |
| CHRISTOPHER H JAPP & | JENNY Y JAPP | 9408 SEVEN LOCKS RD | | | WEST BETHESDA | MD | 20817 | |
| CHRISTOPHER H LYNCH & | ROBIN M LYNCH JT TEN | 3490 SHADY LANE | | | ORTONVILLE | MI | 48462 | 9279 |
| CHRISTOPHER H MANSUY & | MRS MERRILY R MANSUY JT TEN | 12 OLD FARM ROAD | | | CHATHAM TOWNSHIP | NJ | 07928 | 1510 |
| CHRISTOPHER H MARVIN | GREGORY V MARVIN | 26 HAWTHORNE LN | | | POUGHKEEPSIE | NY | 12603 | 5678 |
| CHRISTOPHER H MORRISON | 5160 BANTRY COURT | | | | INDIANAPOLIS | IN | 46254 | 9661 |
| CHRISTOPHER H POCHMARA | C/O AMERICAN BEVERAGE CO | 27560 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | 2759 |
| CHRISTOPHER H RODRIGUEZ | 896 BURR STREET | | | | FAIRFIELD | CT | 06430 | 7111 |
| CHRISTOPHER H ROGERS | 709 S 6TH ST | | | | WILMINGTON | NC | 28401 | |
| CHRISTOPHER H SOUTHWICK TTEE | CHRISTOPHER H SOUTHWICK TRUST | FBO CHRISTOPHER H SOUTHWICK | U/A DTD 10/26/1978 | 760 SAN JOSE SE | GRAND RAPIDS | MI | 49506 | 3418 |
| CHRISTOPHER H STOUT & | CHERYL STOUT JT TEN | 5 ROY COURT | CHAPEL WOODS | | NEWARK | DE | 19711 | 6106 |
| CHRISTOPHER H TILGHMAN | 2401 NW 55TH TER | | | | OKLAHOMA CITY | OK | 73112 | 7724 |
| CHRISTOPHER H TRAIN | 11 ROBIN DRIVE | | | | CARMEL | NY | 10512 | 5056 |
| CHRISTOPHER H WONG | PO BOX 45529 | | | | PHOENIX | AZ | 85064 | |
| CHRISTOPHER H WRIGHT | 140 JUG HOLLOW RD | | | | PHOENIXVILLE | PA | 19460 | 2738 |
| CHRISTOPHER HAGER & | KIMBERLY S HAGER JT TEN | 8180 W 4TH AVE | APT J 104 | | KENNEWICK | WA | 99336 | |
| CHRISTOPHER HAINSWORTH | 821 SPIRIT | | | | COSTA MESA | CA | 92626 | |
| CHRISTOPHER HALE | 4002 49 AVE | INNISFAIL | CANADA AB  T4G 1J5 | CANADA | | | | |
| CHRISTOPHER HALL | 1321 LANGMEYER ST #A | | | | COLORADO SPRINGS | CO | 80906 | |
| CHRISTOPHER HALL | 1911 3RD AVE S | | | | PAYETTE | ID | 83661 | |
| CHRISTOPHER HALL | 3325 WHISPER BLUFF | | | | SCHERTZ | TX | 78108 | |
| CHRISTOPHER HALL | 5 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612 | |
| CHRISTOPHER HAMILTON | 20952 OAKSPRING SQ | | | | STERLING | VA | 20165 | |
| CHRISTOPHER HAPP | 1950 W. ASTER DRIVE | A3 | | | PHOENIX | AZ | 85029 | |
| CHRISTOPHER HARBIN | 14314 S BIRCHDALE DRIVE | | | | HOMER GLEN | IL | 60491 | |
| CHRISTOPHER HARICH | 3816 VIRGINIA AVE | | | | CHARLESTON | WV | 25304 | |
| CHRISTOPHER HARPER | 185 E UPJOHN AV | | | | RIDGECREST | CA | 93555 | |
| CHRISTOPHER HARRIS | 10850 JAMACHA BLVD APT C9 | | | | SPRING VALLEY | CA | 91978 | |
| CHRISTOPHER HARTMANN | 2510 BRADLEY ST | | | | OCEANSIDE | CA | 92056 | |
| CHRISTOPHER HARVEY | 245 OLD MAGOTHY BRIDGE RD. | | | | PASADENA | MD | 21122 | |
| CHRISTOPHER HARVIE | P O BOX 831 | | | | WEST HYANNISPORT | MA | 02672 | |
| CHRISTOPHER HATCH | 567 KIRBY HOLLOW ROAD | | | | DORSET | VT | 05251 | 9778 |
| CHRISTOPHER HATCHER | 3315 NORTH HILLS ST #1201 | | | | MERIDIAN | MS | 39305 | |
| CHRISTOPHER HATFIELD | 9267 BLACK VINE DR | | | | CONCORD | NC | 28025 | |
| CHRISTOPHER HAYDOCK RICE | CHARLES SCHWAB & CO INC CUST | 2612 NORTH AVE  D6 | | | BRIDGEPORT | CT | 06604 | |
| CHRISTOPHER HAYES | 5637 N CAROLE CT | | | | MONROE CENTER | IL | 61052 | |
| CHRISTOPHER HAYNER | 1311 DOGWOOD TRL | | | | DERIDDER | LA | 70634 | 6918 |
| CHRISTOPHER HAYNER | 885 BIG UGLY RD. | | | | HARTS | WV | 25524 | |
| CHRISTOPHER HAZEL | 171 BRISTOL POINT | | | | LONGWOOD | FL | 32779 | |
| CHRISTOPHER HEATH EWING | 2450 MISSION STREET | SUITE 100 | | | SAN MARINO | CA | 91108 | |
| CHRISTOPHER HEIDEN | 4969 BREEN ROAD | | | | EMMETT | MI | 48022 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER HEIDLER | 72 BOZRAH ST | | | | BOZRAH | CT | 06334 | |
| CHRISTOPHER HEMP | 714 SAWGRASS RD | | | | HAMPSTEAD | NC | 28443 | |
| CHRISTOPHER HENNING | 3117 VENTURA LN | | | | MERRERO | LA | 70072 | 5931 |
| CHRISTOPHER HENRY | 1234 PASSAGE WAY | | | | PLAINFIELD | IN | 46168 | 3278 |
| CHRISTOPHER HERITAGE | 1371 SW KAPOK AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| CHRISTOPHER HERNANDEZ | 4209 NEPTUNE AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| CHRISTOPHER HERNE | 4752 BROAD RD | | | | SYRACUSE | NY | 13215 | |
| CHRISTOPHER HIGGINS & | MARY ANN HIGGINS JT TEN | 798 QUEENSTON ST | WINNIPEG MB  R3N 0X7 | CANADA | | | |
| CHRISTOPHER HILD | 110 BRANCH COURT | | | | STEPHENS CITY | VA | 22655 | |
| CHRISTOPHER HIRT | 707 JOHNSON DR APT 104 | | | | DUNCANVILLE | TX | 75116 | |
| CHRISTOPHER HISEL | 926 W. ROSWOOD CT. | | | | ONTARIO | CA | 91762 | |
| CHRISTOPHER HIURA & | RONALD NEAL HIURA | 279 OAK PARK DR | | | SAN FRANCISCO | CA | 94131 | |
| CHRISTOPHER HOBBS | 8060 MEGWOOD DR | | | | BARTLETT | TN | 38133 | |
| CHRISTOPHER HODGE | 5296 HURD ROAD | | | | OXFORD | MI | 48371 | |
| CHRISTOPHER HOLCOMB | 3303 BARBERA ST | | | | EVANS | CO | 80634 | |
| CHRISTOPHER HOLZEM | N9887 PINE AIRE DR. | | | | WISCONSIN DELLS | WI | 53965 | |
| CHRISTOPHER HOMCO | 1130 W OAKDALE DR | | | | FORT WAYNE | IN | 46807 | |
| CHRISTOPHER HOUFF | 26 STONEWALL LANE | | | | GROTTOES | VA | 24441 | |
| CHRISTOPHER HOUSE | CUST THOMAS C HOUSE | UTMA MA | 171-1 WALNUT STREET | | BOSTON | MA | 02122 | 3635 |
| CHRISTOPHER HOWELL & | MARTHA HOWELL | JT TEN | 601 N. VARNER STREET | | BONIFAY | FL | 32425 | 2033 |
| CHRISTOPHER HOWSON | 59 E AGATE | | | | LAS VEGAS | NV | 89123 | |
| CHRISTOPHER HUDGINS | 2725 39TH ST, NW | #108 | | | WASHINGTON | DC | 20007 | |
| CHRISTOPHER HUGGINS | 336 PRINCESS ARCH LN | | | | LEXINGTON | KY | 40511 | |
| CHRISTOPHER HUGHES | 112 NEVADA AVE | | | | JACKSONVILLE | AR | 72076 | |
| CHRISTOPHER HUGHES | CUST ERIC HUGHES | UGMA TX | 1166 SEQUOIA RD | | NAPERVILLE | IL | 60540 | 6353 |
| CHRISTOPHER HUNTER | 2815 MIMOSA RD APT C | | | | BRUNSWICK | GA | 31520 | |
| CHRISTOPHER HURDLE | 201 ORCHARD RD | | | | NIPOMO | CA | 93444 | 8938 |
| CHRISTOPHER HURSH & | NORMAN C HURSH JT TEN | 9 JEFFREY CIR | | | BEDFORD | MA | 01730 | 1519 |
| CHRISTOPHER HUSEBY | 9515 VELVET LEAF CIR | | | | SAN RAMON | CA | 94583 | |
| CHRISTOPHER HYLTON | 794 PRADERIA CIR | | | | FREMONT | CA | 94539 | |
| CHRISTOPHER I BALAT | 6 REMINGTON LANE | | | | HOUSTON | TX | 77005 | |
| CHRISTOPHER I M HOUSER | DIANA RFD HOUSER TTEE | FBO HOUSER FAM TR UA 03/05/90 | 340 N SUNNYSIDE AVE | | SIERRA MADRE | CA | 91024 | 1053 |
| CHRISTOPHER IGLAI | 4323 EDGERTON RD. | | | | NORTH ROYALTON | OH | 44133 | 5827 |
| CHRISTOPHER INGRAHAM | 3570 SW RIVER PKWY #1107 | | | | PORTLAND | OR | 97239 | |
| CHRISTOPHER IOTT | CUSTODIAN FOR | CHANDLER SCOTT IOTT | UNIFORM GIFT TO MINORS MI | 541 EAST DRIVE | MARSHALL | MI | 49068 | |
| CHRISTOPHER IOTT | CUSTODIAN FOR | JORDAN CHRISTOPHER IOTT | UNIFORM GIFT TO MINORS ACT MI | 541 EAST DRIVE | MARSHALL | MI | 49068 | |
| CHRISTOPHER ISAACS | 8489 GREENBELT RD #T2 | | | | GREENBELT | MD | 20770 | |
| CHRISTOPHER IZELL | 1224 S. 5TH | | | | ARCADIA | CA | 91006 | |
| CHRISTOPHER J ALIOTA | & JEANNE D ALIOTA JTTEN | 1315 DANDELION LN | | | WEST BEND | WI | 53090 | |
| CHRISTOPHER J AND ELLA J LUBBERS | LIVING TRUST UAD 08/25/06 | CHRISTOPHER J LUBBERS & | ELLA J LUBBERS TTEES | 14925 20TH RD | PARSONS | KS | 67357 | 7409 |
| CHRISTOPHER J ARRIGO | 14 BAYLOR AVE | | | | FARMINGVILLE | NY | 11738 | 1308 |
| CHRISTOPHER J BARALOTO | 407 CLOVERDALE DR | | | | TALLAHASSEE | FL | 32312 | 1632 |
| CHRISTOPHER J BARATTA & | EMILY WOODWARD BARATTA | 13500 LONGNECKER ROAD | | | GLYNDON | MD | 21071 | |
| CHRISTOPHER J BERMAN | 31 PEACH TREE COURT | | | | CHESHIRE | CT | 06410 | 2367 |
| CHRISTOPHER J BLACK | 1177 WOODWIND TRAIL | | | | HASLETT | MI | 48840 | 8956 |
| CHRISTOPHER J BOWERS | ESTATE OF BARBARA A BOWERS | 28 JOYCE DR | | | PISCATAWAY | NJ | 08854 | |
| CHRISTOPHER J BRADLEY | CHARLES SCHWAB & CO INC CUST | 685 E ROLLING HILLS DR | | | EAGLE POINT | OR | 97524 | |
| CHRISTOPHER J BROOM | 54 SOO NIPI PARK RD | | | | NEW LONDON | NH | 03257 | 5686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER J BROWN | 2391 BATTLE DR | | | VILLA RICA | GA | 30180 8012 |
| CHRISTOPHER J BURKE | 353 OLD FORT RD | | | KING OF PRUSSIA | PA | 19406 2243 |
| CHRISTOPHER J BUTLER & | NARINE J BUTLER JT TEN | 5063 VIA SANTANA | | NEWBURY PARK | CA | 91320 6983 |
| CHRISTOPHER J BUZAID | 26 CENTRAL AVE | | | TARRYTOWN | NY | 10591 3336 |
| CHRISTOPHER J CANNON & | MAUREEN D CANNON JTTEN | TOD ACCOUNT | 1071 LAKESIDE DR | OWOSSO | MI | 48867 8814 |
| CHRISTOPHER J CASAB AND | DENISE R CASAB JTWROS | 9 HOMESTEAD COURT | | CLINTON | NY | 13323 1041 |
| CHRISTOPHER J CATHERASOO & | LAURA J CATHERASOO | 1140 MENLO DRIVE | | ALTADENA | CA | 91001 |
| CHRISTOPHER J CLEMENS | 1062 COAST VILLAGE RD APT A1 | | | SANTA BARBARA | CA | 93108 |
| CHRISTOPHER J COGHLAN | IRA | PO BOX 904 | | MISSOULA | MT | 59806 0904 |
| CHRISTOPHER J COLEMAN | CUST LUCAS R COLEMAN UTMA NY | 6809 ERICA LN | | LOCKPORT | NY | 14094 7993 |
| CHRISTOPHER J COLEMAN | CUST MIQELLE E COLEMAN UTMA NY | 6809 ERICA LN | | LOCKPORT | NY | 14094 7993 |
| CHRISTOPHER J COMBS | 11928 SAND DOLLARCIRCLE | | | INDIANAPOLIS | IN | 46256 9683 |
| CHRISTOPHER J COOK & | TAMMY S COOK JT TEN | 856 DUNBARTON DRIVE | | SAINT CHARLES | MO | 63304 1079 |
| CHRISTOPHER J COUCH & | LINDA COUCH | TEN COM | 1063 LIVE OAK LOOP | MANDEVILLE | LA | 70448 6392 |
| CHRISTOPHER J CRICHTON | ROTH IRA DCG & T TTEE | 364 W LANE AVE UNIT 922 | | COLUMBUS | OH | 43201 4345 |
| CHRISTOPHER J CUTTITTA | 2016 TABLE DR | | | GOLDEN | CO | 80401 6606 |
| CHRISTOPHER J CZARNECKI | 3607 JONES ST. | | | NEWBERG | OR | 97132 |
| CHRISTOPHER J DAIL | & TARA C DAIL JTTEN | 27308 SE 10TH CT | | SAMMAMISH | WA | 98075 |
| CHRISTOPHER J DALY | 85 RACKLEY DR | | | GREENE | ME | 04236 |
| CHRISTOPHER J DALY | CHARLES SCHWAB & CO INC CUST | 85 RACKLEY DR | | GREENE | ME | 04236 |
| CHRISTOPHER J DELUCA | CGM IRA ROLLOVER CUSTODIAN | 458 HINMAN ROAD | | WATERTOWN | CT | 06795 1233 |
| CHRISTOPHER J DESNOYER & | CHRISTINE A DESNOYER JT TEN | 8245 S JACKSON RD | | JACKSON | MI | 49201 9710 |
| CHRISTOPHER J DONALDSON | 541 STEINER ST APT 3 | | | SAN FRANCISCO | CA | 94117 |
| CHRISTOPHER J DUNNE | 385 S CATALINA AVE | UNIT 113 | | PASADENA | CA | 91106 |
| CHRISTOPHER J DYKES | 220 MT ELON CH RD | | | HOPKINS | SC | 29061 9029 |
| CHRISTOPHER J EBERHART | 719 HICKORY CT | | | GRAND JUNCTION | CO | 81506 |
| CHRISTOPHER J EPPLER & | CELESTE EPPLER JT TEN | 4057 LISA DR | | HOLLADAY SLC | UT | 84124 2170 |
| CHRISTOPHER J ESWORTHY | CUST CHRISTOPHER JON ESWORTHY II | UGMA NY | 257 RIVERSIDE DR | BINGHAMTON | NY | 13905 4058 |
| CHRISTOPHER J FESMIRE | 3706 WALNUT AVE | | | LONB BEACH | CA | 90807 4337 |
| CHRISTOPHER J FREY & | LISA R FREY | 2108 CRISPLAND CT | | FUQUAY VARINA | NC | 27526 |
| CHRISTOPHER J GALUMAN | 11804 RAMSEY DR | | | WHITTIER | CA | 90605 4032 |
| CHRISTOPHER J GATLEY | 11510 WELLS SPRINGS COURT | | | CURERTINO | CA | 95014 5136 |
| CHRISTOPHER J GIBBONS & | ANNA MAY GIBBONS JT TEN | 414 OLD RTE 209 | | HURLEY | NY | 12443 5926 |
| CHRISTOPHER J GREEN | CUST MELISSA A GREEN UTMA CA | 26462 BRIARWOOD LN | | SAN JUAN CAPISTRAN | CA | 92675 1111 |
| CHRISTOPHER J GUZDIAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4300 ARCADIA DR | AUBURN HILLS | MI | 48326 |
| CHRISTOPHER J GUZDIAL | CHRISTOPHER J GUZDIAL REV TRT | 4300 ARCADIA DR | | AUBURN HILLS | MI | 48326 |
| CHRISTOPHER J HENRY | CUST ALEC J HENRY | UTMA IN | 1234 PASSAGE WAY | PLAINFIELD | IN | 46168 3278 |
| CHRISTOPHER J HOEFT | 781 BLUE CREEK DRIVE | | | WEBSTER | NY | 14580 9167 |
| CHRISTOPHER J HOOLEHAN | 3 FARM FIELD RIDGE ROAD | | | SANDY HOOK | CT | 06482 1080 |
| CHRISTOPHER J HUGHES & | MARY JO HUGHES JT TEN | JOHN C HUGHES JT TEN | 4075 HIGHCREST | BRIGHTON | MI | 48116 7707 |
| CHRISTOPHER J IACOBELLI | CHARLES SCHWAB & CO INC CUST | 2931 SW 108 WAY | | DAVIE | FL | 33328 |
| CHRISTOPHER J INHOFER | 19033 DOVE RD | | | LAND O LAKES | FL | 34638 2591 |
| CHRISTOPHER J INHOFFER IRA | FCC AS CUSTODIAN | 19033 DOVE RD | | LAND O' LAKES | FL | 34638 2591 |
| CHRISTOPHER J JANIK | 45611 EMERALD FOREST DR | | | NOVI | MI | 48374 3126 |
| CHRISTOPHER J KEGEL AND | ALICE L KEGEL JTWROS | 608 COLUMBIA AVE | | PALMERTON | PA | 18071 1402 |
| CHRISTOPHER J KEMP | 10 OLD FARM RD | | | KITTERY | ME | 03904 5411 |
| CHRISTOPHER J KLEIN | 8523 ALVERNO AVE W | | | INVER GROVE HEIG | MN | 55077 |
| CHRISTOPHER J KLUIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2657 FINCH CT | PALM HARBOR | FL | 34684 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER J KOHLER | 3 WEST PINE ST | | | | NEWTON | MA | 02466 | 1113 |
| CHRISTOPHER J KORTH | 6363 SW 109 ST | | | | MIAMI | FL | 33156 | 4055 |
| CHRISTOPHER J KRESEK TOD | 2986 JACOB | | | | HAMTRAMCK | MI | 48212 | 3704 |
| CHRISTOPHER J KROB | PO BOX 1385 | | | | LA GRANGE PARK | IL | 60526 | |
| CHRISTOPHER J LACEY | 19 FRANKLIN HUNT ROAD | | | | ROCKLAND | MA | 02370 | 7211 |
| CHRISTOPHER J LANDERDAHL | 4305 W EMERSON ST | | | | SEATTLE | WA | 98199 | |
| CHRISTOPHER J LEEPER & | CYNTHIA LYNN LEEPER | 8200 LOWER HUNTINGTON RD | | | FORT WAYNE | IN | 46809 | |
| CHRISTOPHER J LEIDY | 10604 CARROLL BROOK LANE | | | | TAMPA | FL | 33618 | 4128 |
| CHRISTOPHER J LEPLEY & | BARBARA JANE GOLDSMITH | 12516 CRICK HOLLOW COURT | | | OKLAHOMA CITY | OK | 73170 | |
| CHRISTOPHER J LESLIE | CGM IRA CUSTODIAN | 200 RABBIT RIDGE LANE | | | CAMDENTON | MO | 65020 | 2860 |
| CHRISTOPHER J LIENHART & | MELANIE S LIENHART | 3535 SAINT MARTINS PL | | | CINCINNATI | OH | 45211 | |
| CHRISTOPHER J LINSNER | 5 DONAMIRE CT | | | | BEAR | DE | 19701 | 2368 |
| CHRISTOPHER J LOCACIUS & | BEAT C LOCACIUS | 12519 CEDAR RIDGE DR | | | HOMER GLEN | IL | 60491 | |
| CHRISTOPHER J LOONEY & | JOAN E LOONEY JTWROS | 17651 MAPLE HILL DRIVE | | | NORTHVILLE | MI | 48168 | |
| CHRISTOPHER J LUDWIG | LISA M LUDWIG JT TEN | 9413 PERGLEN RD | | | BALTIMORE | MD | 21236 | 1617 |
| CHRISTOPHER J LUTEY | 3313 MICHAEL DR | | | | WILLIAMSBURG | MI | 49690 | 9328 |
| CHRISTOPHER J LYONS | 1136 KOLBE LN | | | | WEST CHESTER | PA | 19382 | 7201 |
| CHRISTOPHER J MARSHALL | 70 BIERCE ST | | | | TALLMADGE | OH | 44278 | 1306 |
| CHRISTOPHER J MARTEL | 629 HERALD | | | | PLYMOUTH | MI | 48170 | |
| CHRISTOPHER J MARTIN | 11037 HUBBARD ST | | | | LIVONIA | MI | 48150 | 2783 |
| CHRISTOPHER J MARTONE | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| CHRISTOPHER J MATLACK | 1403 OWEN ROAD | | | | NORTHWOOD | OH | 43619 | 2222 |
| CHRISTOPHER J MC CORMACK | 4 LAUREL RD | | | | DEMAREST | NJ | 07627 | |
| CHRISTOPHER J MC NULTY | 36630 AMANDA CT | | | | RICHMOND | MI | 48062 | 5911 |
| CHRISTOPHER J MCBRIDE | 9623 FULTON AVE | | | | HUDSON | FL | 34667 | |
| CHRISTOPHER J MCCABE & | NANCY L MCCABE | TR CHRISTOHER J & NANCY L MCCABE | REV LIV TRUST UA 09/05/02 | 9207 TARLETON CIRCLE | BROOKSVILLE | FL | 34613 | 4063 |
| CHRISTOPHER J MEIDL | 2515 NORTH LEFEBER AVE | | | | WAUWATOSA | WI | 53213 | 1221 |
| CHRISTOPHER J MELVIN | 1771 TALON TRL | | | | EAGAN | MN | 55122 | |
| CHRISTOPHER J MENZ | 113 SUMMIT AVE SW | | | | FERTILE | MN | 56540 | |
| CHRISTOPHER J MICALLEF & | JANICE MICALLEF JT TEN | 310 POWER ST | | | FOWLERVILLE | MI | 48836 | 9206 |
| CHRISTOPHER J MOLINARI | 3522 LOCUST AVE | | | | WANTAGH | NY | 11793 | 3645 |
| CHRISTOPHER J MONETTE & | ANNE MARIE MONETTE JT TEN | 1517 ROSELAND | | | ROYAL OAK | MI | 48073 | 3928 |
| CHRISTOPHER J MUFFLY | CUST CHRISTOPHER TYSON MUFFLY | UTMA CO | 8044 CENTREBRIDGE DR | | NIWOT | CO | 80503 | 7120 |
| CHRISTOPHER J MUFFLY | CUST HARRY JOSEPH MUFFLY UGMA PA | 8044 CENTREBRIDGE DR | | | NIWOT | CO | 80503 | 7120 |
| CHRISTOPHER J MULCAHY | 60 N ELLWOOD AVE | | | | BUFFALO | NY | 14223 | 2543 |
| CHRISTOPHER J MURRAY | 716 BOUNDRY AVE | | | | TAKOMA PARK | MD | 20910 | 5204 |
| CHRISTOPHER J MUSCARELLA | 7428 FRUITHILL LN | | | | CINCINNATI | OH | 45230 | 2346 |
| CHRISTOPHER J NIEMI & | SANDRA L NIEMI JT TEN | 7494 HUNTERS RIDGE DR | | | JACKSON | MI | 49201 | 8562 |
| CHRISTOPHER J NOBLE | 17 STANDISH RD | | | | NEEDHAM JUNCTION | MA | 02192 | 1115 |
| CHRISTOPHER J OSBORNE | 3706 NW 88TH TER | | | | HOLLYWOOD | FL | 33024 | 8730 |
| CHRISTOPHER J OWEN | 125 DANIEL BOONE TRAIL | | | | WINFIELD | MO | 63389 | 2009 |
| CHRISTOPHER J PARKS & | CATHERINE H PARKS | PO BOX 451 | | | SIMPSONVILLE | MD | 21150 | |
| CHRISTOPHER J PENNINGTON | 10 SOUTH PARADISE AVE | | | | CATONSVILLE | MD | 21228 | 3507 |
| CHRISTOPHER J PETROSKEY | C/O JUDY PETROSKEY | 6520 SW BAYSHORE DR | | | TRAVERSE CITY | MI | 49684 | 6294 |
| CHRISTOPHER J PLYBON | 364 PARK POINTE WAY | | | | HUNTINGTON | WV | 25701 | 4054 |
| CHRISTOPHER J RACINE | PO BOX 8969 | | | | HONOLULU | HI | 96830 | |
| CHRISTOPHER J RAITHEL | PO BOX 541 | | | | HOPE VALLEY | RI | 02832 | 0541 |
| CHRISTOPHER J RANEY & | DONNA G RANEY JT TEN | 6306 BRIDGEVISTA DRIVE | | | LITHIA | FL | 33547 | 4871 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER J READING | 6573 PHELAN COURT | | | | CLARKSTON | MI | 48346 | 1251 |
| CHRISTOPHER J REILLY | 116 DAUGHERTY RD | | | | ENDICOTT | NY | 13760 | |
| CHRISTOPHER J RIORDAN | 543 FOREST LAKE DRIVE | | | | HOLLAND | OH | 43528 | 9030 |
| CHRISTOPHER J ROONEY & | MARGARET E ROONEY JT TEN | 18606 SHADY VIEW LANE | | | BROOKEVILLE | MD | 20833 | 2819 |
| CHRISTOPHER J ROUIN | 7931 ST DENNIS DRIVE | | | | SPRINGFIELD | VA | 22153 | |
| CHRISTOPHER J RUDER | CUST ADDISON JO RUDER UTMA KS | UNIF TRAN MIN ACT | 8112 LONGVIEW RD | | LENEXA | KS | 66220 | 9200 |
| CHRISTOPHER J SALVO 1997 TR | CHRISTOPHER J SALVO TTEE | ANN J SALVO TTEE | 89 WHIPPOORWILL CIRCLE | | MASHPEE | MA | 02649 | 4545 |
| CHRISTOPHER J SCALICI & | SANTO A SCALICI JT TEN | 44143 PROVIDENCE DR | | | MOUNT CLEMENS | MI | 48038 | 1052 |
| CHRISTOPHER J SCOZZIE | 4984 JODY LYNN DRIVE | | | | MENTOR | OH | 44060 | 1345 |
| CHRISTOPHER J SCULLY JR | CUST CHRISTOPHER P SCULLY III | UGMA NJ | 225 W BUTTERCUP RD | | WILDWOOD | NJ | 08260 | 1319 |
| CHRISTOPHER J SECURCHER | WBNA CUSTODIAN TRAD IRA | 8132 PARK VISTA CIRCLE | | | CHARLOTTE | NC | 28226 | 1604 |
| CHRISTOPHER J SEMANCIK & | KATHERINE G SEMANCIK | 61 GARLAND DR | | | CARLISLE | PA | 17013 | |
| CHRISTOPHER J SMITH | KEVIN SMITH | UNTIL AGE 21 | 60 N MILL RD | | WEST WINDSOR | NJ | 08550 | |
| CHRISTOPHER J SOCHIN | 1605 CLEARVIEW RD | | | | SANTA BARBARA | CA | 93101 | 4920 |
| CHRISTOPHER J SPANGLER & | KAREN A SPANGLER JTTEN | 6843 WEIDNER ROAD | | | SPRINGBORO | OH | 45066 | 7439 |
| CHRISTOPHER J STEPHEN | 1966 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | 1825 |
| CHRISTOPHER J SWEENEY | PO BOX 847 | | | | MIDDLEBURY | CT | 06762 | 0847 |
| CHRISTOPHER J THEODORE | 147 STRATFORD ST #1 | | | | WEST ROXBURY | MA | 02132 | 2137 |
| CHRISTOPHER J THOMPSON | TR UA 12/27/90 | LESLIE EDWIN THOMPSON JR | 2138 WILMINGTON DR | | WALNUT CREEK | CA | 94596 | 6239 |
| CHRISTOPHER J VALLILLO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 405 S RANDOLPH ST | | MACOMB | IL | 61455 | |
| CHRISTOPHER J VASILIU | 2805 CONCORD DR | | | | WALL | NJ | 07719 | 9574 |
| CHRISTOPHER J VASILIU | 2805 CONCORD DRIVE | | | | WALL | NJ | 07719 | |
| CHRISTOPHER J VOJSAK SR | PO BOX 20878 | 3536 W HENDERSON RD | | | COLUMBUS | OH | 43220 | 2232 |
| CHRISTOPHER J VORDERBRUGGEN | 4155 W PT LOMA BLVD APT#105 | | | | SAN DIEGO | CA | 92110 | 5611 |
| CHRISTOPHER J WADDELL | 414 REDOAK LN | | | | LAWRENCEVILLE | GA | 30045 | 6224 |
| CHRISTOPHER J WAKEM AND | PAMELA WAKEM JTWROS | 182 FERN ST APT 2-11 | | | WEST HARTFRD | CT | 06119 | 6321 |
| CHRISTOPHER J WALDEN | 108 GOETTE TR | | | | SAVANNAH | GA | 31410 | |
| CHRISTOPHER J WALKER & | LISA K WALKER JT TEN | PO BOX 132 | | | CAMBRIDGE SPRINGS | PA | 16403 | 0132 |
| CHRISTOPHER J WALSH | 33 S MANNING BLVD | | | | ALBANY | NY | 12203 | |
| CHRISTOPHER J WASHCO | 31 PONDVIEW RD | | | | MORRIS PLAINS | NJ | 07950 | 2744 |
| CHRISTOPHER J WHELAN | 92 ISLETA DRIVE | | | | CHEROKEE VLG | AR | 72529 | |
| CHRISTOPHER J WIDDIS | 61 WERAH PL | | | | OCEANPORT | NJ | 07757 | 1538 |
| CHRISTOPHER J WILKES | 339 CAROLYN CT | | | | CARMEL | IN | 46032 | 4632 |
| CHRISTOPHER J WILSON | 318 PEARCE LN | | | | EDGEWORTH | PA | 15143 | 1045 |
| CHRISTOPHER J ZANG | 4617 SW ENGLEWOOD ST | | | | SEATTLE | WA | 98136 | 1136 |
| CHRISTOPHER J. ALSAGER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 16754 CARDINAL DRIVE | | ORLAND PARK | IL | 60467 | 8480 |
| CHRISTOPHER J. CUNNINGHAM TTEE | FBO CUNNINGHAM J CUNNINGHAM | REVOCABLE TRUST | U/A/D 05-31-2005 STRATEGIC 10 | 2 CLAYMONT COURT N. | PALM COAST | FL | 32137 | 8347 |
| CHRISTOPHER J. MARKHAM | CGM IRA CUSTODIAN | 1565 BARDSEY DRIVE | | | LOWER GWYNEDD | PA | 19002 | 1546 |
| CHRISTOPHER J. REILLY | 116 DAUGHTERY RD | | | | ENDICOTT | NY | 13760 | 6246 |
| CHRISTOPHER J. SMITH | 3527 ALDRICH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55408 | 4149 |
| CHRISTOPHER JACKSON JANCI & | JENNIFER JEAN BEH | 232 DORLAND ST | | | SAN FRANCISCO | CA | 94114 | |
| CHRISTOPHER JACOBS | 89 N HOLCOMB RD | | | | CLARKSTON | MI | 48346 | 1435 |
| CHRISTOPHER JACOBSON | 304 KLOTTER AVE. | | | | CINCINNATI | OH | 45219 | |
| CHRISTOPHER JAMES BERNHARD | PO BOX 692 | | | | OTISVILLE | NY | 10963 | 0692 |
| CHRISTOPHER JAMES BLAND | 1021 EMERALD HILL WAY | | | | VALRICO | FL | 33594 | |
| CHRISTOPHER JAMES FAIRCLOTH | CHARLES SCHWAB & CO INC CUST | PO BOX 157 | | | GRAND JUNCTION | MI | 49056 | |
| CHRISTOPHER JAMES FAIRCLOTH & | LISA M FAIRCLOTH | PO BOX 157 | | | GRAND JUNCTION | MI | 49056 | |
| CHRISTOPHER JAMES HOLLE | 2309 S FRANKLIN ST | | | | DENVER | CO | 80210 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER JAMES PAKURIS AND | JOAN E. PAKURIS JTWROS | 761 IRIS LANE | | MEDIA | PA | 19063 | 5450 |
| CHRISTOPHER JAMES SIEGL | 3841 KNICKERBOCKER PL APT 1D | | | INDIANAPOLIS | IN | 46240 |
| CHRISTOPHER JAMES STRIANSE | 32 ARROWHEAD TRAIL | | | RINGWOOD | NJ | 07456 | 1234 |
| CHRISTOPHER JAMES TRUMP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 252 VIA GAYUBA | MONTEREY | CA | 93940 |
| CHRISTOPHER JAMESON | 1709 WINDSOR LN | | | LIBERTY | MO | 64068 |
| CHRISTOPHER JAPP | EMILY A JAPP | 9408 SEVEN LOCKS RD | | WEST BETHESDA | MD | 20817 |
| CHRISTOPHER JASON BARNO | 100 RUTH E. LANE | | | PORTAGE | PA | 15946 |
| CHRISTOPHER JASON HOLLAN | 336 VALLEY BROOK DR | | | LEXINGTON | KY | 40511 |
| CHRISTOPHER JAY COLLINS | 162 ELM TREE LANE | | | ELMHURST | IL | 60126 | 3648 |
| CHRISTOPHER JAY WILLIAMS | ATTN CHRISTINA L OWEN | 324 BEAUMONT | | ARDMORE | OK | 73401 | 9112 |
| CHRISTOPHER JENKINS | 1180 W. ELM ST. | | | SCRANTON | PA | 18504 |
| CHRISTOPHER JENKS | 7302 RIVER WALK DR | APT J | | INDIANAPOLIS | IN | 46214 | 4649 |
| CHRISTOPHER JENSEN | 7705 GIBSON ROAD | | | JACKSONVILLE | AR | 72076 |
| CHRISTOPHER JEROME | 651 ORCHARD RIDGE RD | | | BLOOMFIELD HILLS | MI | 48304 | 2633 |
| CHRISTOPHER JOE OETTING & | RAYMOND ROBERT OETTING | 6 HIGHWAY E | | JONESBURG | MO | 63351 |
| CHRISTOPHER JOHN BURROUGHS | 8124 TAVERN COURT | | | NAPLES | FL | 34119 |
| CHRISTOPHER JOHN DANIELS | CHARLES SCHWAB & CO INC CUST | 22 HARBOR CIR | | CENTERPORT | NY | 11721 |
| CHRISTOPHER JOHN DI LISI | 6348 HIGHLAND RD | | | CLEVELAND | OH | 44143 | 2113 |
| CHRISTOPHER JOHN GREENE | 4407 E BRILES RD | | | PHOENIX | AZ | 85050 |
| CHRISTOPHER JOHN HAMMOND | CHARLES SCHWAB & CO INC CUST | 293 ABBY LN | | BATESVILLE | IN | 47006 |
| CHRISTOPHER JOHN HANSSEN | 6623 VANDERBILT AVE | | | DALLAS | TX | 75214 |
| CHRISTOPHER JOHN HARTER | 503 BASSETT RD | | | BAY VILLAGE | OH | 44140 | 1838 |
| CHRISTOPHER JOHN KEMPIS & | ELMIEN KEMPIS | HOUSE 3, DD35,  LOT 299 | CASA ORQUIDIA | LOOKOUT LINK RD, TAI PO, N.T. HONG KONG | | |
| CHRISTOPHER JOHN NELL | 9 HUNTING HILL RD | | | NEW HYDE PARK | NY | 11040 |
| CHRISTOPHER JOHN OLSEN | 1600 DEL MAR AVE | | | LAGUNA BEACH | CA | 92651 | 3810 |
| CHRISTOPHER JOHN PASSERO | 1059 PARKVIEW BLVD | | | PITTSBURGH | PA | 15217 |
| CHRISTOPHER JOHN SCHAEFER | 1920 SHENANDOAH CT UNIT H | | | PLYMOUTH | MN | 55447 |
| CHRISTOPHER JOHN SMITH & | BRIAN JOHN SMITH JT TEN | 872 TORCHWOOD DR | | DELAND | FL | 32724 | 9405 |
| CHRISTOPHER JOHN STEPHENS JR | CHARLES SCHWAB & CO INC CUST | 16 RAYMOND LN | | WILTON | CT | 06897 |
| CHRISTOPHER JOHN STEPHENS JR & | IRELSA M STEPHENS | 16 RAYMOND LN | | WILTON | CT | 06897 |
| CHRISTOPHER JOHN WANCZYK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 05/03/2000 | 7361 ALLEN RD | FOWLERVILLE | MI | 48836 |
| CHRISTOPHER JOHNSON | 14521 COUNTY RD 520 | | | GREENWOOD | MS | 38930 |
| CHRISTOPHER JOHNSON | 186 DOGWOOD CIRCLE | | | JACKSONVILLE | AL | 36265 |
| CHRISTOPHER JOHNSON | 230 ALAMEDA PADRE SEIRRA | | | SANTA BARBARA | CA | 93103 | 2806 |
| CHRISTOPHER JOHNSON | 3801 22ND ST. SO. | | | FARGO | ND | 58104 |
| CHRISTOPHER JOHNSON | 7330 LA RESERVE CIRCLE | | | TAMARAC | FL | 33321 | 2752 |
| CHRISTOPHER JON AICHER | CHARLES SCHWAB & CO INC CUST | 15340 SW TURNAGAIN DR | | TIGARD | OR | 97224 |
| CHRISTOPHER JONATHAN T BAUER | 1321 IRONGATE TRL | | | GREENVILLE | IL | 62246 | 2732 |
| CHRISTOPHER JONES | 1912 GREEN MOUNTAIN DRIVE#139 | | | LITTLE ROCK | AR | 72212 |
| CHRISTOPHER JONES | 2016 S.69TH ST. | | | PHILA | PA | 19142 |
| CHRISTOPHER JONES | 26602 RAPID FALLS CT | | | CORONA | CA | 92883 | 6315 |
| CHRISTOPHER JONES | 608 CHADDS FORD WAY | | | KALAMAZOO | MI | 49009 |
| CHRISTOPHER JONES | 628 E 14TH AVE | | | STILLWATER | OK | 74074 |
| CHRISTOPHER JONES | MWSS 272 ENG DIV HE PLT | | | MCCUTCHEON FIELD | NC | 28545 |
| CHRISTOPHER JORDAN FURO | 4310 CLUBSIDE DRIVE | | | LONGWOOD | FL | 32779 |
| CHRISTOPHER JOSEPH BELLARO | 39 WINDING BROOK DRIVE | | | MATAWAN | NJ | 07747 | 7011 |
| CHRISTOPHER JOSEPH BIEHUNIK | 56 OLD STONE RD | | | DEPEW | NY | 14043 | 4231 |
| CHRISTOPHER JOSEPH IAMARINO | 4276 CORNELL RD | | | OKEMOS | MI | 48864 | 3020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER JOSEPH KALTENBACH | 183 WALNUT ST | | | | NEWTONVILLE | MA | 02460 | |
| CHRISTOPHER JUAN PERALES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTARY IRA | 126 SIMS WAY | | PLACENTIA | CA | 92870 |
| CHRISTOPHER JUSTIN SPARROW | 50 LAFAYETTE ST | | | | WALTHAM | MA | 02453 |
| CHRISTOPHER JW CACHERIS TTEE | JAN WARNE CACHERIS TTEE | CHRISTOPHER J CACHERIS TTEE | CHRISTOPHER JW CACHERIS TRUST | 5189 E. CALLE DEL NORTE | PHOENIX | AZ | 85018 | 4422 |
| CHRISTOPHER K ADAMS | 420 PICO BLVD | APT 306 | | | SANTA MONICA | CA | 90405 | 1165 |
| CHRISTOPHER K CHANEY | 1320 TIMBERWOOD TRAIL | | | | NEW BRAUNFELS | TX | 78132 |
| CHRISTOPHER K DAVIS | 17324 EMERALD CHASE DR | | | | TAMPA | FL | 33647 | 3517 |
| CHRISTOPHER K GREEN | CHARLES SCHWAB & CO INC CUST | 1035 MOKULUA DR | | | KAILUA | HI | 96734 |
| CHRISTOPHER K LUU | & ELENA Z LUU JTTEN | 10125 ETON AVE | | | CHATSWORTH | CA | 91311 |
| CHRISTOPHER K OTOSHI | 1233 7TH AVENUE | | | | HONOLULU | HI | 96816 | 2643 |
| CHRISTOPHER K WEATHERLY | 8814 STERLINGAME | | | | HOUSTON | TX | 77031 | 3021 |
| CHRISTOPHER K WILSON | 5951 SOUTHWICKE COURT | | | | HUDSON | OH | 44236 | 4314 |
| CHRISTOPHER KALAGE & | SUSAN KALAGE | 21 W CLARKSTOWN RD | | | NEW CITY | NY | 10956 |
| CHRISTOPHER KAM | 1133 SHEREE DRIVE | | | | GRAND ISLAND | NY | 14072 |
| CHRISTOPHER KAMMERER | 3930 N PINE GROVE AVE | UNIT 1911 | | | CHICAGO | IL | 60613 |
| CHRISTOPHER KANE HOFFMAN | 3639 NORTHWOOD DR | | | | MEMPHIS | TN | 38111 | 6143 |
| CHRISTOPHER KARIOTIS | 1030 N STATE STREET UNIT 35H | | | | CHICAGO | IL | 60610 | 2835 |
| CHRISTOPHER KASKEL | 42 VALLEY STREAM PARK | | | | MOUNTAINTOP | PA | 18707 |
| CHRISTOPHER KAVANAGH | CHARLES SCHWAB & CO INC CUST | 180 CENTRAL PARK SOUTH | | | NEW YORK | NY | 10019 |
| CHRISTOPHER KEATTS | 112 SANDY LAKE DR | | | | HAMPTON | VA | 23666 |
| CHRISTOPHER KEDERSHA & | STEPHANIE KEDERSHA | JT TEN | 104 MACARTHUR DRIVE | | SADDLE BROOK | NJ | 07663 | 4720 |
| CHRISTOPHER KELLER GIERSE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 411 S MAIN ST | | FARMINGTON | MO | 63640 |
| CHRISTOPHER KELLY MURPHY | 2777 WAVERLY CT. | | | | CAMARILLO | CA | 93010 |
| CHRISTOPHER KERRY VAN NAME | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTARY IRA | 353 CORNWALL HILL RD | | PATTERSON | NY | 12563 |
| CHRISTOPHER KERRY VAN NAME | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 353 CORNWALL HILL RD | | PATTERSON | NY | 12563 |
| CHRISTOPHER KERSHAW | 4211 LOST SPRINGS DRIVE | | | | CALABASAS | CA | 91301 | 5328 |
| CHRISTOPHER KERSTEN | 3 BEECHWOODE LN | | | | PONTIAC | MI | 48340 |
| CHRISTOPHER KEVIN HIGH & | ELISE BAUGHMAN HIGH | 821 ALLEN STREET APT 1131 | | | DALLAS | TX | 75204 |
| CHRISTOPHER KIDDLE | 701 NEW MEXICO TRAIL | | | | ELK GROVE VILLAGE | IL | 60007 |
| CHRISTOPHER KIJAK | 907 COLONIAL DRIVE | | | | BIRDSBORO | PA | 19508 |
| CHRISTOPHER KILNER | 22735 N. WARE DR. | | | | MARICOPA | AZ | 85238 |
| CHRISTOPHER KIN-SING NG | CHARLES SCHWAB & CO INC CUST | 17 HOLCOMB CT | | | WALNUT CREEK | CA | 94596 |
| CHRISTOPHER KING | 125 NORTH WASHINGTON STREET | | | | MONTOURSVILLE | PA | 17754 |
| CHRISTOPHER KINSLER | 3702 CARMEN DRIVE | | | | BEMUS POINT | NY | 14712 |
| CHRISTOPHER KIRAGES | 10122 PYRITE COURT | | | | NOBLESVILLE | IN | 46060 | 7996 |
| CHRISTOPHER KIRBY | 429 POLLARD RD | | | | TEMPLE | GA | 30179 |
| CHRISTOPHER KLEIN MCNEAR & | T MCNEAR | 229 SPLIT RAIL DR. | | | WENTZVILLE | MO | 63385 |
| CHRISTOPHER KLUGE | 9906 W MELINDA LN | | | | PEORIA | AZ | 85382 | 0570 |
| CHRISTOPHER KNUD-HANSEN | 963 CHERRYVALE RD | | | | BOULDER | CO | 80303 | 2914 |
| CHRISTOPHER KOEHLER | RR 1 BOX 4014 | | | | STROUDSBURG | PA | 18360 | 9104 |
| CHRISTOPHER KOHL COFFMAN | CUST ABIGAIL JEAN COFFMAN | UTMA VA | 59 CHRISTIANS DR | | HANOVER | PA | 17331 |
| CHRISTOPHER KOKOCZKA & | ELIZABETH J KOKOCZKA JT TEN | 2251 SPRINGPORT RD APT 305 | | | JACKSON | MI | 49202 | 1441 |
| CHRISTOPHER KONEN | 203 MAGNOLIA ROAD | | | | PEMBERTON | NJ | 08068 |
| CHRISTOPHER KOPROSKI | 17 LAKEVIEW AVENUE | | | | SEYMOUR | CT | 06483 |
| CHRISTOPHER KORCZAK | 233 N PLEASANT ST | STE 3 | | | AMHERST | MA | 01002 | 1723 |
| CHRISTOPHER KOSS | 9027 ROBINDALE | | | | REDFORD | MI | 48239 |
| CHRISTOPHER KOUSIS | 5029 KNIGHTSBRIDGE WAY | | | | RALEIGH | NC | 27604 | 8400 |
| CHRISTOPHER KOWALCZYK | BOX 1446 | | | | MILLBROOK | NY | 12545 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER KREBS | 38463 CHESTNUT LANE | | | WESTLAND | MI | 48185 | 1988 |
| CHRISTOPHER KREULEN | 1919 11TH ST APT 1 | | | SACRAMENTO | CA | 95811 | |
| CHRISTOPHER KRUM | 3407 WEST 196TH ST | | | HOMEWOOD | IL | 60422 | |
| CHRISTOPHER KULISH | 2905 CAMPBELL AVE | P.O. BOX 1 | | NORTHERN CAMBRIA | PA | 15714 | |
| CHRISTOPHER KURT | 5547 COLUMBIA PIKE | #220 | | ARLINGTON | VA | 22204 | |
| CHRISTOPHER L ALSTROM | 83740 SWINTON DR | | | INDIO | CA | 92203 | |
| CHRISTOPHER L B KING | 766 STORY DR | | | FAIRFIELD | OH | 45014 | 3634 |
| CHRISTOPHER L BANK SR & | MRS PATRICIA BANKS JT TEN | 5192 GLENWOOD CRK | | CLARKSTON | MI | 48348 | 4840 |
| CHRISTOPHER L BEAMON | 12557 TOWNHILL CT | | | VICTORVILLE | CA | 92392 | |
| CHRISTOPHER L BELLMONT | 6558 OLD INDEPENENCE RD | | | BRENHAM | TX | 77833 | 6634 |
| CHRISTOPHER L BROGDON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21586 W HAMPSHIRE PL | MUNDELEIN | IL | 60060 | |
| CHRISTOPHER L CAHO | CHARLES SCHWAB & CO INC CUST | 10530 BERNARD RD | | SANGER | TX | 76266 | |
| CHRISTOPHER L CARPER | 1850 HARWOOD | | | LINCOLN | NE | 68502 | 2724 |
| CHRISTOPHER L CORDEK | 6031 139TH LANE SOUTHWEST | | | ROCHESTER | WA | 98579 | 9744 |
| CHRISTOPHER L EISINGER | PO BOX 310 | | | DRAPER | UT | 84020 | |
| CHRISTOPHER L FREEMAN | 4724BRISADRIVE | | | PALMDALE | CA | 93551 | 2745 |
| CHRISTOPHER L FRIEL | 221 WESTMINSTER ROAD | | | WEYMOUTH | MA | 02189 | |
| CHRISTOPHER L GAUNCE & | LINANNE E GAUNCE | JT TEN | 27 FOREST PARK | WATERVILLE | ME | 04901 | 5167 |
| CHRISTOPHER L GOULD | 559 PROSPECT ROAD | | | BEREA | OH | 44017 | 2738 |
| CHRISTOPHER L HARNER CUSTODIAN | FBO MARISA R HARNER | UTMA OH UNTIL AGE 21 | 21 DELL PARK | DAYTON | OH | 45419 | 1614 |
| CHRISTOPHER L HARNER CUSTODIAN | FBO NICHOLAS L HARNER | UTMA OH UNTIL AGE 21 | 163 E HILL DR | MADISON | MS | 39110 | 8963 |
| CHRISTOPHER L HARNER CUSTODIAN | FBO RYAN C HARNER | UTMA OH UNTIL AGE 21 | 163 E HILL DR | MADISON | MS | 39110 | 8963 |
| CHRISTOPHER L HARNER CUSTODIAN | FBO SOPHIA G HARNER | UTMA OH UNTIL AGE 21 | 163 E HILL DR | MADISON | MS | 39110 | 8963 |
| CHRISTOPHER L HENDRICKS | 2570 RIVER RD | | | MARYSVILLE | MI | 48040 | 2441 |
| CHRISTOPHER L HENRY | 226 BAUDERMILL ROAD | | | HARMONY | PA | 16037 | 9418 |
| CHRISTOPHER L HUGAR & | 6670 LINCOLN DR | | | PHILADELPHIA | PA | 19119 | 3118 |
| CHRISTOPHER L JONES | & JENNIFER E CURTIS-JONES | JTTEN | 19448 WEST 52ND DRIVE | GOLDEN | CO | 80403 | |
| CHRISTOPHER L LARUE | WBNA CUSTODIAN TRAD IRA | 1025 LAWNTON TERR | | GLENOLDEN | PA | 19036 | 1113 |
| CHRISTOPHER L MCCOMBS | 3101 BAKER RD | | | SPRINGFIELD | OH | 45504 | |
| CHRISTOPHER L MERRILL | 581 OWENS BROOKE DR | | | SMYRNA | DE | 19977 | 1626 |
| CHRISTOPHER L MESSINA | 13 PAXWOOD ROAD | | | DELMAR | NY | 12054 | 2917 |
| CHRISTOPHER L MILLER & | MARY T MILLER | JT TEN | 6461 GLYNDEBURNE | TROY | MI | 48098 | 2215 |
| CHRISTOPHER L PARRACK & | ALETA DAGGA PARRACK JT TEN | 5730 BENNING DR | | HOUSTON | TX | 77096 | 6027 |
| CHRISTOPHER L PESTA IRA | FCC AS CUSTODIAN | 7706 MACOMB | | GROSSE ILE | MI | 48138 | |
| CHRISTOPHER L PETERSEN | CHARLES SCHWAB & CO INC CUST | 7420 OLD MILL TRL | | BOULDER | CO | 80301 | |
| CHRISTOPHER L PETRONE | 15 GRIFFIS COURT | | | YOUNGSVILLE | SC | 27596 | 7941 |
| CHRISTOPHER L REYNOLDS | 2808 ROCKINGHAM DR | | | AUSTIN | TX | 78704 | 4619 |
| CHRISTOPHER L ROBERTS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19295 CITRUS LN | SARATOGA | CA | 95070 | |
| CHRISTOPHER L SALLADE & | DEBRA K SALLADE TEN ENT | 1831 WEST PHILADELPHIA ST | | YORK | PA | 17404 | 5341 |
| CHRISTOPHER L SEBASTIAN | 3315 CADENCIA ST | | | CARLSBAD | CA | 92009 | |
| CHRISTOPHER L SEPLAKI | JOYELLE M SEPLAKI JT TEN | 4615 HEDGEWOOD DRIVE | | CLARENCE | NY | 14221 | 6149 |
| CHRISTOPHER L SHAFER | & DEBRA A SHAFER JTTEN | PO BOX 833 | | GRANTSVILLE | UT | 84029 | |
| CHRISTOPHER L STERRITT | 4480 MARKET COMMONS DR UNIT 510 | | | FAIRFAX | VA | 22033 | |
| CHRISTOPHER L THORNTON | 2870 SWEETLEAF LN | | | JOHNS ISLAND | SC | 29455 | |
| CHRISTOPHER L WAMSLEY | 11552 N 750 E | | | OSSIAN | IN | 46777 | 9718 |
| CHRISTOPHER L WATTERS & | SUSAN M WATTERS JT TEN | 216 10TH ST S | | HUDSON | WI | 54016 | 1900 |
| CHRISTOPHER L. BESSETTE AND | DIANE I BESSETTE JTWROS | ONE TOWN MARKETPLACE. #32 | | ESSEX JCT | VT | 05452 | 2942 |
| CHRISTOPHER L. MURPHREE IRA | FCC AS CUSTODIAN | #1 HOLLI LANE | | ANNISTON | AL | 36201 | 4037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER LACEY | GENERAL MOTORS | BUILDING C | SZABADSAG UT 117 | BUDAORS H-2040 HUNGARY | | | |
| CHRISTOPHER LACEY | GM REG OFC BLDG C | SZABADSAG U 117 | BUDAORS H-204 | HUNGARY | | | |
| CHRISTOPHER LACEY | UJEZDSKA 740 | PRUHONICE HOLE | 252 43 | CZECH REPUBLIC | | | |
| CHRISTOPHER LADUE | 15304 9TH AVE E | | | | TACOMA | WA | 98445 |
| CHRISTOPHER LAMAR SNELL | 4400 HIDDEN STREAM DR | | | | LOGANVILLE | GA | 30052 | 2571 |
| CHRISTOPHER LAMARK | 2800 HEATHERWOOD DR | | | | BAYTOWN | TX | 77521 | 2055 |
| CHRISTOPHER LAMBERT | 11901 OLD BEATTY FORD RD | | | | ROCKWELL | NC | 28138 |
| CHRISTOPHER LAMOS | PO BOX 334 RT 104 | | | | BRISTOL | NH | 03222 |
| CHRISTOPHER LANKFORD | 15000 PARK ROW | APT. 416 | | | HOUSTON | TX | 77084 |
| CHRISTOPHER LANSBURGH | CUST AIDAN JAMES LANSBURGH | UTMA VA | 8509 DOYLE DRIVE | | ALEXANDRIA | VA | 22308 | 2029 |
| CHRISTOPHER LARSON | 1736 N, VAN BUREN | | | | STOUGHTON | WI | 53589 |
| CHRISTOPHER LAVIN | 527 ADAMS ST | | | | HOBOKEN | NJ | 07030 |
| CHRISTOPHER LAWRENCE WALTER MD | CHARLES SCHWAB & CO INC CUST | 1405 CHAMBOLLE CT | | | LAS VEGAS | NV | 89144 |
| CHRISTOPHER LAWSON | 809 N. WAYNE ST. B3 | | | | ARLINGTON | VA | 22201 |
| CHRISTOPHER LAZARUIS | 2311 NE 41 STREET | | | | OCALA | FL | 34479 |
| CHRISTOPHER LE BLANC | 31 DOOR OF FAITH RD. | P.O.BOX 81463 | | | HAIKU | HI | 96708 |
| CHRISTOPHER LEE | 11355 3RD AVE. NE | APT. E206 | | | SEATTLE | WA | 98125 |
| CHRISTOPHER LEE | 1210 WHIMSICAL WAY | | | | SEVIERVILLE | TN | 37876 |
| CHRISTOPHER LEE | 1472 PASEO DE ORO | | | | PACIFIC PALISADES | CA | 90272 | 1961 |
| CHRISTOPHER LEE | 2676 W. BLUFF AVE. | | | | FRESNO | CA | 93711 | 0344 |
| CHRISTOPHER LEE | 3628 WELLINGTON CROSS RD | | | | ANN ARBOR | MI | 48105 | 3044 |
| CHRISTOPHER LEE BELVIN | 131 MYRTLE ST | | | | CLAREMONT | NH | 03743 | 2434 |
| CHRISTOPHER LEE BIGSBY | CUST MELISSA MAREE BIGSBY | UGMA NE | 3721 SPRUCE ST | | LINCOLN | NE | 68516 | 1054 |
| CHRISTOPHER LEE BOYER | 1010 KEMP HILLS DR | | | | AUSTIN | TX | 78737 | 9601 |
| CHRISTOPHER LEE BROCCO | TOD BENJAMIN JOSEPH BROCCO II | SUBJECT TO STA TOD RULES | 3708 APPLE HILL RD | | MODESTO | CA | 95355 | 4802 |
| CHRISTOPHER LEE CARNELL | 1730 BARRINGTON PLACE | | | | ANN ARBOR | MI | 48103 | 5607 |
| CHRISTOPHER LEE CRABB | PSC 9 BOX 1905 | | | | APO | AE | 09123 |
| CHRISTOPHER LEE GEIS | 11630 GLEASON ROAD | | | | OLATHE | KS | 66061 | 7786 |
| CHRISTOPHER LEE HORNS | 38249 PARADISE WAY | | | | CATHEDRAL CITY | CA | 92234 |
| CHRISTOPHER LEE KING | MSC 590375 | | | | WASHINGTON | DC | 20059 |
| CHRISTOPHER LEE MC CLAIN & | MARTA JOLINE MC CLAIN JT TEN | 179 TIMBERLINE CT | | | DAHINDA | IL | 61428 | 9536 |
| CHRISTOPHER LEE ROSE | 30 WOODLAND ST | | | | HARTFORD | CT | 06105 | 2322 |
| CHRISTOPHER LEE SHAMPLE | 806 LAIS RD | | | | NORWALK | OH | 44857 | 9577 |
| CHRISTOPHER LEE STRAYHORN | 15058 NORMAN ST | | | | LIVONIA | MI | 48154 | 4785 |
| CHRISTOPHER LEE VISCO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7639 MACHREA ST | | TUJUNGA | CA | 91042 |
| CHRISTOPHER LEE WENZEL | 4207 MALICKSON DR | | | | PARRISH | FL | 34219 | 7543 |
| CHRISTOPHER LEE WHITE SR & | JOANN TOSCANO | 689 PLUM CT | | | LOS BANOS | CA | 93635 |
| CHRISTOPHER LEE WINTERS | 13 N VIRGINIA LN | | | | WESTERVILLE | OH | 43081 | 1343 |
| CHRISTOPHER LEIGHTON | 32 BRENTWOOD DR | | | | BAYVILLE | NJ | 08721 | 2159 |
| CHRISTOPHER LEMKE | 425 E. 66TH STREET | | | | KANSAS CITY | MO | 64131 |
| CHRISTOPHER LEO WALKES | 1904 YELLOW BRICK ROAD | | | | LATANA | FL | 33462 | 4051 |
| CHRISTOPHER LEO WETHERILL | TRUSTEE U/A/D 2/15/1985 | LEO G WETHERILL TRUST | P.O. BOX 1153 | | PALMER LAKE | CO | 80133 |
| CHRISTOPHER LEVI MARTIN | CHARLES SCHWAB & CO INC CUST | 909 CRESTVIEW DR | | | CHEYENNE | WY | 82009 |
| CHRISTOPHER LEWIS | 112 CEDARBROOK DR | | | | PITTSBURGH | PA | 15220 |
| CHRISTOPHER LEWIS | 1830 VANDERBILT DR | | | | LOVELAND | OH | 45140 | 2032 |
| CHRISTOPHER LI GRECI | 95 ST JOHN'S PLACE | | | | BROOKLYN | NY | 11217 | 3401 |
| CHRISTOPHER LIBERTI & | KAREN LIBERTI JT TEN | 77 WOODLAND RD | | | RINGWOOD | NJ | 07456 | 2328 |
| CHRISTOPHER LINZ | 4807 GALLEY RD | | | | PERRY HALL | MD | 21236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER LOCK | 15821 CONCORD RIDGE TERRACE | | | | SAN DIEGO | CA | 92127 |
| CHRISTOPHER LOCKETT | 25 BARK HOLLOW LN | | | | HORSHAM | PA | 19044 |
| CHRISTOPHER LOCKHART | 17703 7 MILE RD | | | | REED CITY | MI | 49677 | 8335 |
| CHRISTOPHER LOHMAN | 1900 OAKDALE RD., #228 | | | | MODESTO | CA | 95355 |
| CHRISTOPHER LOHRDING | 2414 SCOTTS MEADOW CT | | | | WEATHERFORD | TX | 76087 |
| CHRISTOPHER LONG | 2206 ASHFORD HOLLOW LN. | | | | HOUSTON | TX | 77077 |
| CHRISTOPHER LONG | 852 MCDONALD CH. RD. | | | | ROCKINGHAM | NC | 28379 |
| CHRISTOPHER LOUIE & | CHEE FONG LOUIE JT TEN | 3505 NORTH RIDGE DRIVE | | | PUEBLO | CO | 81008 | 1351 |
| CHRISTOPHER LOUIS WAHLGREN | 3775 24TH ST | | | | SAN FRANCISCO | CA | 94114 |
| CHRISTOPHER LOUIS WAHLGREN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3775 24TH ST | | SAN FRANCISCO | CA | 94114 |
| CHRISTOPHER LOVERO | 238 BERRY PARKWAY | | | | PARK RIDGE | IL | 60068 |
| CHRISTOPHER LOWENSTEIN | 907 NE THOMPSON ST | | | | PORTLAND | OR | 97212 |
| CHRISTOPHER LUGRAND DAWKINS | 1723 N CHESTNUT STE 202 | | | | FAYETTEVILLE | AR | 72703 |
| CHRISTOPHER LUKAWSKI | 561 S GREYFRIAR ST | | | | DETROIT | MI | 48217 |
| CHRISTOPHER LUKE MURPHY | 432 GRANADA PKWY | | | | LINDENHURST | NY | 11757 | 6313 |
| CHRISTOPHER LYLE IRVING | 89 ROSE AVE | | | | EASTCHESTER | NY | 10709 |
| CHRISTOPHER LYNN HAILEY | 3304 FONTAINE LN | | | | GLEN ALLEN | VA | 23060 | 1924 |
| CHRISTOPHER M ALEKSANDER | LISA B ALEKSANDER | 15021 LOYOLA DR | | | STERLING HTS | MI | 48313 | 3665 |
| CHRISTOPHER M ANDERSON | 389 CRESCENT ST | | | | W BRIDGEWATER | MA | 02379 | 1425 |
| CHRISTOPHER M APPLEBY | 7435 SHEPLAND RIDGE CT | | | | SPRINGFIELD | VA | 22153 |
| CHRISTOPHER M AUSDENMOORE | 505 ROOSEVELT BLVD APT 408 | | | | FALLS CHURCH | VA | 22044 | 3184 |
| CHRISTOPHER M BECK | 6865 BROWNING RD | | | | PENNSAUKEN | NJ | 08109 |
| CHRISTOPHER M BUDZIEN | 1888 HAYMARKET ROAD #1 | | | | WAUKESHA | WI | 53189 | 7191 |
| CHRISTOPHER M CATON | 1018 SAINT BRIDES RD W | | | | CHESAPEAKE | VA | 23322 | 2317 |
| CHRISTOPHER M CHAE & | KYONG O CHAE JT WROS | 2502 SEQUOIA CT | | | BLOOMFIELD | MI | 48304 | 1835 |
| CHRISTOPHER M CLEMENT | JOHN CLEMENT | 38 OVERLOOK DRIVE | | | DANVILLE | PA | 17821 | 9603 |
| CHRISTOPHER M COGGINS | 1301 SHALLCROSS AVENUE | APT A | | | WILMINGTON | DE | 19806 | 3175 |
| CHRISTOPHER M COLEY | 241 CRAFTS RD | | | | BROOKLINE | MA | 02167 |
| CHRISTOPHER M CURRAN | BROOKE S CURRAN JT TEN | 2413 KING STREET | | | ALEXANDRIA | VA | 22301 | 2729 |
| CHRISTOPHER M CYWINSKI | 1601 BELAIR RD | | | | FALLSTON | MD | 21047 | 2727 |
| CHRISTOPHER M DEAN | 120 NICKLAUS CIR | | | | SOCIAL CIRCLE | GA | 30025 | 5347 |
| CHRISTOPHER M DEEVY | C-CUBED INC PROFIT SHARING | PLAN U/A DTD 03/07/89 | 1508 WEST BYRON | | CHICAGO | IL | 60613 |
| CHRISTOPHER M DELISO | K DELISO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 703 GREENGATE DR | | SAINT JOHNS | MI | 48879 |
| CHRISTOPHER M DILLER | 11528 SW 8TH AVE | | | | GAINESVILLE | FL | 32607 | 1120 |
| CHRISTOPHER M DORAN | CHARLES SCHWAB & CO INC CUST | 885 PATROL RD | | | WOODSIDE | CA | 94062 |
| CHRISTOPHER M DUFRESNE | 114 SPENCER STREET | | | | FALL RIVER | MA | 02721 | 3224 |
| CHRISTOPHER M FALLON | RENATA A FALLON | 8100 E TOKEN ST | | | LONG BEACH | CA | 90808 | 3355 |
| CHRISTOPHER M FILLEY | 1335 BIRCH STREET | | | | DENVER | CO | 80220 | 2427 |
| CHRISTOPHER M FILLEY | 1335 BIRCH STREET | | | | DENVER | CO | 80220 |
| CHRISTOPHER M FIX & | PATRICIA M FIX JTWROS | 15117 YALE ST | | | LIVONIA | MI | 48154 | 7108 |
| CHRISTOPHER M FLINN | 8034 W 29TH CT | | | | N RIVERSIDE | IL | 60546 | 1643 |
| CHRISTOPHER M FOLKES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4420 RIDGE ST | | CHEVY CHASE | MD | 20815 |
| CHRISTOPHER M GABRIEL & | K DRISKILL-GABRIEL | 2819 VICKSBURG ST | | | BARTLESVILLE | OK | 74006 |
| CHRISTOPHER M GERKIN | 38894 N POINT PKWY | | | | HARRISON TWP | MI | 48045 |
| CHRISTOPHER M GRANT | 14 WILLIAMS WAY | | | | SPRING CITY | PA | 19475 | 8611 |
| CHRISTOPHER M GREINER | 2075 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009 | 1843 |
| CHRISTOPHER M HACK | 408 N CENTRAL ST | | | | HALLSVILLE | TX | 75650 | 5105 |
| CHRISTOPHER M HARVEY | 5083 RIDGETOP DR | | | | WATERFORD | MI | 48327 | 1344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER M HERTLEIN & | DENICE D HERTLEIN JT WROS | 8434 GREENLEAF DR | | | CINCINNATI | OH | 45255 | 5608 |
| CHRISTOPHER M HESS | DIANE N HESS JT TEN | 39 WOODLAND MANOR DR | | | MOHNTON | PA | 19540 | 9106 |
| CHRISTOPHER M JANES | 195 HOPPER RD | | | | WILLIAMSTOWN | MA | 01267 | 3131 |
| CHRISTOPHER M JELLINICK | 1127 STALEY RD | | | | GRAND ISLAND | NY | 14072 | 2112 |
| CHRISTOPHER M JONES (SEP IRA) | FCC AS CUSTODIAN | 22 NEWRY LANE | | | GREENVILLE | NY | 12083 | |
| CHRISTOPHER M KARAS | 4452 VIA ACIANDO | | | | CAMARILLO | CA | 93012 | 4044 |
| CHRISTOPHER M KARIOTIS | 1030 N STATE STREET UNIT 35H | | | | CHICAGO | IL | 60610 | 2835 |
| CHRISTOPHER M KIEFFER | CHRISTOPHER M KIEFFER REV. LVG | 384 GARFIELD RONDO | | | VENTURA | CA | 93003 | |
| CHRISTOPHER M KNOX | 1400 B AVE | | | | WEST COLUMBIA | SC | 29169 | 6102 |
| CHRISTOPHER M KORIN | WBNA CUSTODIAN ROTH IRA | 6321 ALBRO LN | | | ALEXANDRIA | VA | 22312 | 1526 |
| CHRISTOPHER M KRAMER | 2157 BROWN AVE | | | | BENSALEM | PA | 19020 | |
| CHRISTOPHER M LANG & | EMILY PAIGE LANG | 11313 W 160TH ST | | | OVERLAND PARK | KS | 66062 | |
| CHRISTOPHER M LEE | 736 SHORESIDE | | | | SACRAMENTO | CA | 95831 | 1417 |
| CHRISTOPHER M LEGGIO | 2131 CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764 | 4452 |
| CHRISTOPHER M LONG | 979 WELBECK CV | | | | COLLIERVILLE | TN | 38017 | 7363 |
| CHRISTOPHER M LUNDGREN | 41 WILDWOOD AVE | | | | BRAINTREE | MA | 02184 | 8036 |
| CHRISTOPHER M MC CORMACK | 10 BRADFORD DR | | | | TABERNACLE | NJ | 08088 | 8600 |
| CHRISTOPHER M MC CORMACK A | MINOR U/GDNSHP OF W F MC | CORMACK | 10 BRADFORD DR | | TABERNACLE | NJ | 08088 | 8600 |
| CHRISTOPHER M MCGINNIS | 1085 LAKE PARK DRIVE | | | | GRAND BLANC | MI | 48439 | 8073 |
| CHRISTOPHER M MCMAHON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7020 TAYLOR AVE | | TEMPERANCE | MI | 48182 | |
| CHRISTOPHER M MILNER | 33 MARINA DR | | | | HULL | MA | 02045 | 1322 |
| CHRISTOPHER M MOLDEN & | SANDRA A MOLDEN JT TEN | 145 OTTER ST | | | BRISTOL | PA | 19007 | 3607 |
| CHRISTOPHER M ORLANDO | DESIGNATED BENE PLAN/TOD | 484 E WAPATO LOOP | | | SISTERS | OR | 97759 | |
| CHRISTOPHER M PETERSEN & | JO A PETERSEN JT TEN | 16214 WAKE ST NE | | | HAM LAKE | MN | 55304 | 6605 |
| CHRISTOPHER M PETRO AND | KAREN K PETRO JTWROS | 1612 CARNEGIE COURT | | | NAPERVILLE | IL | 60565 | 2992 |
| CHRISTOPHER M PHILLIPS | 10 MONTERY RD | | | | SCHENECTADY | NY | 12303 | 4856 |
| CHRISTOPHER M PIAZZA | CUST ANTHONY JOSEPH PIAZZA UTMA NY | 287 COMMUNITY DRIVE | | | SMITHTOWN | NY | 11787 | 3877 |
| CHRISTOPHER M PIERREN | 3832 MARYLAND AVE N | | | | NEW HOPE | MN | 55427 | 1332 |
| CHRISTOPHER M PIPES | 236 SOUTHWOOD OAKS DRIVE | | | | FLORESVILLE | TX | 78114 | |
| CHRISTOPHER M RAGAN | 728 S UNION AVENUE | | | | HAVRE DE GRACE | MD | 21078 | |
| CHRISTOPHER M RHODES | CHARLES SCHWAB & CO INC CUST | 1333 WEMPLE LN | | | SCHENECTADY | NY | 12309 | |
| CHRISTOPHER M RODGERS | 5306 TOMAS CIR | | | | SAN ANTONIO | TX | 78240 | 2076 |
| CHRISTOPHER M RUMMEL | 405 GILMOR ROAD | | | | JOPPA | MD | 21085 | 4218 |
| CHRISTOPHER M SALE | 621 W 16TH ST | | | | TEMPE | AZ | 85281 | |
| CHRISTOPHER M SALTER & | SABRINA D SALTER | 3607 IRISH MOSS CT | | | FAIRFAX | VA | 22033 | |
| CHRISTOPHER M SEBASTIAN | 12 CAMINO AZULEJO | | | | SANTA FE | NM | 87508 | 4900 |
| CHRISTOPHER M SHAY | 223 ROCKWOOD AVE | | | | DAYTON | OH | 45405 | |
| CHRISTOPHER M SIEMION | 9312 CONTINENTAL DR | | | | TAYLOR | MI | 48180 | 3018 |
| CHRISTOPHER M SIEMION & | SHARON D SIEMION JT TEN | 9312 CONTINENTAL DR | | | TAYLOR | MI | 48180 | 3018 |
| CHRISTOPHER M SMITH | 2370 DOWNING ST | | | | READING | PA | 19605 | 2824 |
| CHRISTOPHER M SMITH | TOD ACCOUNT | 366 MARSHALL | | | E LANSING | MI | 48823 | 3239 |
| CHRISTOPHER M SMITH | WBNA CUSTODIAN TRAD IRA | 785 RAY CRAWFORD DR | | | WINTERVILLE | NC | 28590 | 8589 |
| CHRISTOPHER M STEVENS & | LINDA S STEVENS & | FLOYD E STEVENS JT TEN | 505 MAURY CIRCLE | | TUPELO | MS | 38801 | 4109 |
| CHRISTOPHER M STIRLING | 22731 ROCKFORD DR | | | | LAKE FOREST | CA | 92630 | 5044 |
| CHRISTOPHER M STRICKLAND | 2928 TYSON PLACE | | | | LOUISVILLE | KY | 40218 | |
| CHRISTOPHER M VADAS & | LISA L VADAS | 8831 BLUE BALL RD | | | STEWARTSTOWN | PA | 17363 | |
| CHRISTOPHER M VANWAY | 1608 GENDARME RD | | | | CARENCRO | LA | 70520 | 5508 |
| CHRISTOPHER M WALL | CHARLES SCHWAB & CO INC CUST | 834 DOGWOOD MEADOWS DR SE | | | ADA | MI | 49301 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER M WALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 834 DOGWOOD MEADOWS DR SE | | ADA | MI | 49301 | |
| CHRISTOPHER M WANKA | 22 WINNEBEGO RD | | | | SEA RANCH LAKES | FL | 33308 | |
| CHRISTOPHER M WATIER | 13164 HANLEY DR | | | | SPRING HILL | FL | 34609 | |
| CHRISTOPHER M WEIL | 1601 ELM ST #1900 | | | | DALLAS | TX | 75201 | 4744 |
| CHRISTOPHER M WILLIAMS & | RUSSELL R WILLIAMS | TR WILMA G WILLIAMS FAMILY TRUST | UA 8/19/02 | 438 FOREST HILL DR | YOUNGSTOWN | OH | 44515 | 3323 |
| CHRISTOPHER M WILLIAMS & | TERRI ANNE WILLIAMS | 6945 NW ILLICH RD | | | SILVERDALE | WA | 98383 | |
| CHRISTOPHER M WITT | MARIANE M WITT | 1619 WILLIAMS WAY | | | WEST CHESTER | PA | 19380 | 6635 |
| CHRISTOPHER M WOLEBEN & | JOHN M WOLEBEN JT TEN | 4812 PATTERSON AVENUE | | | RICHMOND | VA | 23226 | 1346 |
| CHRISTOPHER MABE | 1150 WRIGHT BROTHERS AVE. | SUIT 34 | | | GOLDSBORO | NC | 27531 | |
| CHRISTOPHER MACFARLAND | 4238 ST ANDREWS DR | | | | BOYNTON BEACH | FL | 33436 | |
| CHRISTOPHER MAISANO | 14314 MORAVIAN MANOR CIR | | | | STERLING HTS | MI | 48312 | 5797 |
| CHRISTOPHER MALFANT | 48 VALLEY VIEW RD | | | | CORTLANDT MNR | NY | 10567 | 1237 |
| CHRISTOPHER MALONEY | 300 SMITH RD | | | | MC EWEN | TN | 37101 | |
| CHRISTOPHER MANIS | 6152 WEATHERWOOD CIRCLE | | | | ZEPHYRHILL | FL | 33544 | |
| CHRISTOPHER MANN | 131 THURGOOD ST | | | | GAITHERSBURG | MD | 20878 | 5745 |
| CHRISTOPHER MANNING | & JO ANN MANNING JTTEN | 9400 ENFIELD DR | | | JOHNSTON | IA | 50131 | |
| CHRISTOPHER MARK MARSHALL | 11740 WILSHIRE BLVD APT A1603 | | | | LOS ANGELES | CA | 90025 | |
| CHRISTOPHER MARK ZBOZIEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 473 CHARLESINA DR | | OAKLAND TWP | MI | 48306 | |
| CHRISTOPHER MARKS | 5208 WILKINSON BLVD | | | | GASTONIA | NC | 28056 | |
| CHRISTOPHER MARR WILLIAMS | 6945 NW ILLICH RD | | | | SILVERDALE | WA | 98383 | 9748 |
| CHRISTOPHER MARSH | 16130 RAVENDALE DR | | | | TAMPA | FL | 33618 | 1104 |
| CHRISTOPHER MARSH | 2908 BRENT RIDGE CT. | | | | DUMFRIES | VA | 22026 | |
| CHRISTOPHER MARSHALL | 33 S 5TH ST | | | | WATERVILLE | OH | 43566 | 1302 |
| CHRISTOPHER MARSHALL | 99 SOMERSET ROAD | | | | NEW ROCHELLE | NY | 10804 | |
| CHRISTOPHER MARTIN | 2350 OCEAN AVE | APT 2B | | | BROOKLYN | NY | 11229 | |
| CHRISTOPHER MARTIN | 6000 HOLLISTER RD. | UNIT 1707 | | | HOUSTON | TX | 77040 | |
| CHRISTOPHER MARTIN | PO BOX 6306 | | | | CHARLOTTESVILLE | VA | 22906 | 6306 |
| CHRISTOPHER MARTIN MERCER | 7768 S. STEELE ST. | | | | CENTENNIAL | CO | 80122 | |
| CHRISTOPHER MARTINEZ | 120 WEST 183RD STREET | #58 | | | BRONX | NY | 10453 | 1155 |
| CHRISTOPHER MARTINSON | 601 BROWN ST | | | | GRASS LAKE | MI | 49240 | |
| CHRISTOPHER MASKE | 300 OVALTIME CT UNIT 334 | | | | VILLA PARK | IL | 60181 | 2781 |
| CHRISTOPHER MASON | 84 MORGAN FARMS DRIVE | | | | S. WINDSOR | CT | 06074 | |
| CHRISTOPHER MASON CHAFFIN | 26313 PRINCETON STREET | | | | SAINT CLAIR SHORES | MI | 48081 | 3816 |
| CHRISTOPHER MASSEY | 2016 17TH STREET | | | | GARLAND | TX | 75041 | |
| CHRISTOPHER MATTHEW PARKS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 214 HEATHERSTONE DR | | CHATHAM | IL | 62629 | |
| CHRISTOPHER MAUE | 3039 EL KU AVE #2 | | | | ESCONDIDO | CA | 92025 | |
| CHRISTOPHER MAXWELL MORGAN | CUST MARK T MORGAN | UTMA NC | 801 ANDOVER BLVD | | KNOXVILLE | TN | 37922 | 1533 |
| CHRISTOPHER MCBRIDE | 2924 W 43RD CT | | | | KENNEWICK | WA | 99337 | |
| CHRISTOPHER MCBRIDE | 7693 W VERMONT AVE | | | | GLENDALE | AZ | 85303 | 5670 |
| CHRISTOPHER MCCANN | 316 WEST ELM STREET | | | | SHILLINGTON | PA | 19607 | |
| CHRISTOPHER MCCARTHY | 35 SARAH DRIVE | | | | BRIDGEWATER | MA | 02324 | |
| CHRISTOPHER MCGRATH | 5646 COLONIAL DR. | | | | MILFORD | OH | 45150 | |
| CHRISTOPHER MCGREGOR | 9937 WILD GINGER DR | | | | MCKINNEY | TX | 75070 | |
| CHRISTOPHER MCINTOSH | 11800 PORCUPINE | | | | KELLER | TX | 76248 | |
| CHRISTOPHER MCINTOSH | 11800 PORCUPINE DR | | | | KELLER | TX | 76248 | |
| CHRISTOPHER MCKENNA | 31VAN SCHOICK AVE | | | | ALBANY | NY | 12208 | |
| CHRISTOPHER MCKINDRA | 627 LAUMAN ROAD | APT US | | | FORT SILL | OK | 71305 | |
| CHRISTOPHER MCKINNEY | 1101 HICKS ROAD | | | | BENTON | AR | 72015 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER MCKINNON | 132 IVES STREET | | | | MARTINSBURG | WV | 25405 | |
| CHRISTOPHER MCKISSICK CUST | JACOB MCKISSICK UTMA FL | 5485 ST REGIS WAY | | | PORT ORANGE | FL | 32128 | |
| CHRISTOPHER MCMICHAEL | 4740 NIGHTINGALE DR. APT J306 | | | | COLORADO SPRINGS | CO | 80918 | |
| CHRISTOPHER MCMILLAN | 103 COMATA ROAD | | | | MOORESVILLE | NC | 28117 | |
| CHRISTOPHER MCMILLAN | 180 COLONIAL DR | | | | NEWPORT | TN | 37821 | |
| CHRISTOPHER MCNAMEE | 7008 LENNOX PL | | | | UNIVERSITY PARK | FL | 34201 | 2258 |
| CHRISTOPHER MCNESBY & | LISA MCNESBY JT WROS | 3013 WINCHESTER AVENUE | | | PHILADELPHIA | PA | 19136 | 1805 |
| CHRISTOPHER MCWHORTER | 114 WEST 11TH ST | | | | CUT OFF | LA | 70345 | |
| CHRISTOPHER MEAGHER | 4 BOCA PL | | | | EAST AMHERST | NY | 14051 | 1080 |
| CHRISTOPHER MEDAGLIA | 84 TURNPIKE ROAD | | | | TOWNSEND | MA | 01469 | |
| CHRISTOPHER MELEDANDRI | 11931 CURRITUCK DR | | | | LOS ANGELES | CA | 90049 | 4203 |
| CHRISTOPHER MENGEL KRUGER & | SAMANTHA JO KRUGER | 3400 MCCULLOCH ST APT 205 | | | STEVENS POINT | WI | 54481 | |
| CHRISTOPHER MENTZER | 22539R CAVETOWN CHURCH ROAD | | | | CAVETOWN | MD | 21720 | |
| CHRISTOPHER MENZENSKI | 445 W 23RD STREET APT 8F | | | | NEW YORK | NY | 10011 | 1448 |
| CHRISTOPHER MERRITT BIGGAR | 2345 ROXBORO ROAD | | | | CLEVELAND HEIGHTS | OH | 44106 | |
| CHRISTOPHER MESSENGER | 5418 NORTH LYDIA AVE | | | | KANSAS CITY | MO | 64118 | 5738 |
| CHRISTOPHER METOYER | 728 SCARBOROUGH | | | | NATCHITOCHES | LA | 71457 | 6027 |
| CHRISTOPHER MEYER | 1776 GARDENSTONE DR. | | | | COLUMBUS | OH | 43235 | |
| CHRISTOPHER MEYER | MARY E RIVET | 16 OAKLAND ST | | | LEXINGTON | MA | 02420 | 3630 |
| CHRISTOPHER MICHAEL DALEY | CHARLES SCHWAB & CO INC CUST | 1216 MERIDIAN BLVD | | | WARRINGTON | PA | 18976 | |
| CHRISTOPHER MICHAEL DENVER | CHARLES SCHWAB & CO INC CUST | 244 N WESTERN AVE | | | PARK RIDGE | IL | 60068 | |
| CHRISTOPHER MICHAEL DEVAUGHN | 204 SW RAINTREE DR | | | | LEES SUMMIT | MO | 64082 | |
| CHRISTOPHER MICHAEL FARDELLA | 336 GAINSBORO RD | | | | MARLTON | NJ | 08053 | |
| CHRISTOPHER MICHAEL FERRIER | 711 FREEPORT LN | | | | OXNARD | CA | 93035 | |
| CHRISTOPHER MICHAEL FRASIER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 209 CAPITAL LN | | FOREST | VA | 24551 | |
| CHRISTOPHER MICHAEL HALKE | 4967 GARRETT DR | | | | NORTH RIDGEVILLE | OH | 44039 | |
| CHRISTOPHER MICHAEL HANSEN | 92 OAKLAND AVE | | | | TUCKAHOE | NY | 10707 | |
| CHRISTOPHER MICHAEL HIRSIG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 801 MORRIS CT | | BATAVIA | IL | 60510 | |
| CHRISTOPHER MICHAEL LIEN SR | CHARLES SCHWAB & CO INC CUST | 130 LOCKWOOD AVENUE | | | FARMINGDALE | NY | 11735 | |
| CHRISTOPHER MICHAEL NEWSOME | 12711 BRUCE HUNT RD. | | | | CLERMONT | FL | 34715 | |
| CHRISTOPHER MICHAEL PARKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5592 KIRKRIDGE TRL | | ROCHESTER HILLS | MI | 48306 | |
| CHRISTOPHER MICHAEL ROSMARIN & | SUSAN JOANNE ROSMARIN | 854 CAMBRIDGE DR SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| CHRISTOPHER MICHAEL RUSSELL | 4675 MAPLEVIEW | | | | WEST BLOOMFIELD | MI | 48324 | 1249 |
| CHRISTOPHER MICHAEL WEHAN | 6300 SAN IGNACIO AVE | SUITE G | | | SAN JOSE | CA | 95119 | |
| CHRISTOPHER MICHAEL WHITE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25606 OAKMONT ST | | DENHAM SPRINGS | LA | 70726 | |
| CHRISTOPHER MILES FITZHUGH | 1620 BELMONT AVE UNIT 324 | | | | SEATTLE | WA | 98122 | |
| CHRISTOPHER MILLER | 12 EDGEWATER DR | | | | HAINESPORT | NJ | 08036 | |
| CHRISTOPHER MILLER | 2680 CIMARRON DR | | | | RED BLUFF | CA | 96080 | |
| CHRISTOPHER MILLER | 61 EAST MAIN ST | | | | CORFU | NY | 14036 | |
| CHRISTOPHER MILLER | 709 EAST WALKER ST | | | | FULTON | MS | 38843 | 8959 |
| CHRISTOPHER MOLINARI | 3522 LOCUST AVE | | | | WANTAGH | NY | 11793 | 3645 |
| CHRISTOPHER MONTGOMERY | 481 BROUSE RD. | | | | MASSENA | NY | 13662 | |
| CHRISTOPHER MOORE | 2842 MAIN STREET #110 | | | | GLASTONBURY | CT | 06033 | |
| CHRISTOPHER MORALES | 1055 MYRTLE AVE | | | | BROOKYLN | NY | 11206 | |
| CHRISTOPHER MORELL | 18021 N. 3RD PLACE | | | | PHOENIX | AZ | 85022 | |
| CHRISTOPHER MORGAN | 23106 COUNTRY RIVER DR | | | | PONCHATOULA | LA | 70454 | |
| CHRISTOPHER MORGAN BINGHAM | CHARLES SCHWAB & CO INC CUST | 19547 AZURE OAK | | | SAN ANTONIO | TX | 78258 | |
| CHRISTOPHER MOROCH | WBNA CUSTODIAN TRAD IRA | 190 HUDSPETH ROAD | | | STATESVILLE | NC | 28677 | 9067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER MORSE | 171 WEST 79TH STREET | #124 | | | NEW YORK | NY | 10024 |
| CHRISTOPHER MOYLE GREER & | BECKY PASKER GREER JT TEN | 12 JAYMAR CT | | | STAFFORD | VA | 22554 7921 |
| CHRISTOPHER MURPHY | 105 WOOD BEND CT. | | | | WEATHERFORD | TX | 76087 |
| CHRISTOPHER MURPHY ROONEY | 76 TARENCE ST. | | | | ROCKVILLE CENTRE | NY | 11570 |
| CHRISTOPHER MYERS | 1256 W. 29TH ST. | 310 | | | LOS ANGELES | CA | 90007 |
| CHRISTOPHER MYKRANTZ | CHARLES SCHWAB & CO INC CUST | 8571 W EASTON RD | | | WEST SALEM | OH | 44287 |
| CHRISTOPHER N ALLEN | 4251 STARDUST LANE | | | | FT WORTH | TX | 76119 3118 |
| CHRISTOPHER N BREISETH & | JANE BREISETH JT TEN | PO BOX 555 | | | HYDE PARK | NY | 12538 0555 |
| CHRISTOPHER N EDWARDS | PO BOX 543 | | | | BAKERSFIELD | CA | 93302 0543 |
| CHRISTOPHER N GOMOKA | 27 YALE BOULEVARD | | | | NEW HYDE PARK | NY | 11040 3835 |
| CHRISTOPHER N GREENE | 387 CASCADE DR SW | | | | LILBURN | GA | 30047 6355 |
| CHRISTOPHER N HARRON | CHARLES SCHWAB & CO INC CUST | 10116 ASH CREEK LN | | | FORT WORTH | TX | 76177 |
| CHRISTOPHER N LABELLE | CHARLES SCHWAB & CO INC CUST | 204 SAWMILL ROAD | | | SPARTA | NJ | 07871 |
| CHRISTOPHER N LICHTMAN C/F | HANNAH SKY LICHTMAN UTMA | 16 PHILIPS PLACE | | | GOSHEN | NY | 10924 2308 |
| CHRISTOPHER N PETERSON | C/F MYRANDA PETERSON | U/UT/UTMA | 2959 S. 6070 W. | | WEST VALLEY | UT | 84128 6907 |
| CHRISTOPHER N PETERSON | C/F SYDNEY PETERSON | U/UT/UTMA | 2959 SO 6070 W | | WEST VALLEY | UT | 84128 6907 |
| CHRISTOPHER N SCHADT | 4716 NORTH FOX LN #3 | | | | MCHENRY | IL | 60050 |
| CHRISTOPHER N SHARPIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17 WESSEX RD | | NEWTON CENTER | MA | 02459 |
| CHRISTOPHER NANOS | 13 COPPERFIELD | | | | BENTONVILLE | AR | 72712 |
| CHRISTOPHER NAPIER | 691 NORTH SIXTH STREET | 1ST FLOOR | | | NEWARK | NJ | 07107 |
| CHRISTOPHER NASTRO | 419 77TH ST | | | | BROOKLYN | NY | 11209 |
| CHRISTOPHER NEAL RICHARDS | 2415 HONEY CREEK LN | | | | MATTHEWS | NC | 28105 6647 |
| CHRISTOPHER NEAL YOUNG | 11712 S VINE ST | | | | JENKS | OK | 74037 4342 |
| CHRISTOPHER NEBOYSKEY | 85 SHOREWOOD LANE | | | | HOWELL | MI | 48843 7560 |
| CHRISTOPHER NECAISE | TOD ACCOUNT | 6817 HILO STREET | | | DIAMONDHEAD | MS | 39525 3550 |
| CHRISTOPHER NED SLY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5301 MADISON AVE STE 300 | | SACRAMENTO | CA | 95841 |
| CHRISTOPHER NEGOVAN BARTELL & | MOLLY LYNN BARTELL | 4017 HILLTOP DRIVE | | | BRUNSWICK | OH | 44212 |
| CHRISTOPHER NEWELL WELCH & | KRISTINE MARIE WELCH | 3838 PIERCE DR | | | SHELBY TOWNSHIP | MI | 48316 |
| CHRISTOPHER NEWPORT | 1501 PAUL DRESSER AVE | | | | TERRE HAUTE | IN | 47803 |
| CHRISTOPHER NICHOL | 42 HESKETH AVE | BISPHAM BLACKPOOL LANCASHIRE | FY2 9JX | UNITED KINGDOM | | | |
| CHRISTOPHER NICHOLSON | 2148 BROADRANCH DR | | | | PORT CHARLOTTE | FL | 33948 |
| CHRISTOPHER O CARLSON | 5532 BOBBY JONES BLVD | | | | BILLINGS | MT | 59106 1130 |
| CHRISTOPHER O COLLINS | MARY A COLLINS JT TEN | 14531 SENECA ROAD | | | DARNESTOWN | MD | 20874 3329 |
| CHRISTOPHER O ROBERTS | 1851 OAK RIDGE LN | | | | NEW RICHMOND | WI | 54017 |
| CHRISTOPHER O'CONNOR | 175 HUGUENOT STREET APT 1604 | TRUMP NEW ROCHELLE | | | NEW ROCHELLE | NY | 10801 7764 |
| CHRISTOPHER OAKES | 246 TYLER AVENUE | | | | MILLER PLACE | NY | 11764 |
| CHRISTOPHER OAKES | 2800 FOREST CREEK DR. | | | | FORT WORTH | TX | 76123 |
| CHRISTOPHER OAKES | 425 CHARLESMONT RD. | | | | ELMIRA | NY | 14904 |
| CHRISTOPHER OBRIEN | 44 BENTON RD | | | | SOMERVILLE | MA | 02143 |
| CHRISTOPHER OCONNELL | 3260 NE 44TH PL | | | | OCALA | FL | 34479 |
| CHRISTOPHER OHARE | 1286 AMMENDALE CT. | | | | MILLERSVILLE | MD | 21108 |
| CHRISTOPHER OLADEJI OLUWANDE | 667 SHAKESPEARE DR | | | | GRAYSLAKE | IL | 60030 3370 |
| CHRISTOPHER OLSON | PO BOX 586 | | | | BURLEY | WA | 98322 0586 |
| CHRISTOPHER ONTIVEROS | 1902 SHILOH ST | | | | WICHITA | KS | 67207 |
| CHRISTOPHER ORMOND | 100 EAST HUNTINGTON, SUITE D | | | | JONESBORO | AR | 72401 |
| CHRISTOPHER ORRIO | CGM IRA CUSTODIAN | 1501 AVENUE J | | | BROOKLYN | NY | 11230 3707 |
| CHRISTOPHER OSANNA | 2924 FOUNTAINHEAD DRIVER | | | | SAN RAMON | CA | 94583 |
| CHRISTOPHER OSBORN | 1623 OVERLAND DRIVE | | | | ROCK SPRINGS | WY | 82901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER OSGOOD | 441 GARNSEY RD | | | | FAIRPORT | NY | 14450 |
| CHRISTOPHER OTTAVI | 40 HORSESHOE ROAD | | | | WILTON | CT | 06897 |
| CHRISTOPHER OVERBAY | 211 WEST 10TH ST SOUTH | | | | NEWTON | IA | 50208 |
| CHRISTOPHER OWEN MC VETTY | 1000 E MAIN ST | | | | MURFREESBORO | TN | 37130 | 3949 |
| CHRISTOPHER P BAUM | 140 C CANDELARIO ST | | | | SANTA FE | NM | 87501 | 1598 |
| CHRISTOPHER P BOWEN | 8368 FARRAND ROAD | | | | OTISVILLE | MI | 48463 |
| CHRISTOPHER P BROWN | 228 WEST OAK STREET | | | | PALMYRA | PA | 17078 | 2319 |
| CHRISTOPHER P CARR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094 | 1039 |
| CHRISTOPHER P FLECK | CUST KATHLEEN R FLECK UGMA MI | 36063 CONGRESS CT | | | FARMINGTON HILLS | MI | 48335 | 1219 |
| CHRISTOPHER P GERACE | 6962 PELHAM RISE | | | | VICTOR | NY | 14564 |
| CHRISTOPHER P GRAZEL | 1205 FORSYTH LN | | | | GALENA | OH | 43021 | 8030 |
| CHRISTOPHER P HUTTER | 15E VISTA HERMOSA | | | | SIMI VALLEY | CA | 93065 |
| CHRISTOPHER P JAROSZ | 1060 W 500 N | | | | COLUMBUS | IN | 47203 | 9247 |
| CHRISTOPHER P KALLENBURG | 1433 46TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | 2902 |
| CHRISTOPHER P KELLEY | 1237 N E 99TH STREET | | | | MIAMI SHORES | FL | 33138 | 2642 |
| CHRISTOPHER P KRUSH & | SANDRA R KRUSH JT TEN | 26098 SOUTH SANDGATES ROAD | | | MECHANICSVILLE | MD | 20659 | 2752 |
| CHRISTOPHER P LAMBERT | 26 ALCOTT WAY | | | | AVON | CT | 06001 | 5113 |
| CHRISTOPHER P LEE | CHARLES SCHWAB & CO INC CUST | 304 MENDOZA ST | | | PUNTA GORDA | FL | 33983 |
| CHRISTOPHER P LYNCH | 1201 BRADDOCK PL APT 417 | | | | ALEXANDRIA | VA | 22314 |
| CHRISTOPHER P MADORMO | 21 LUKE ST | | | | PROSPECT | CT | 06712 | 1428 |
| CHRISTOPHER P MARES (IRA) | FCC AS CUSTODIAN | 4671 W TYSON | | | CHANDLER | AZ | 85226 | 2905 |
| CHRISTOPHER P MURPHY | 10 AUTUMN CIR | | | | CANTON | MA | 02021 |
| CHRISTOPHER P NASH | 869 WEST AVE | | | | BUFFALO | NY | 14213 | 1721 |
| CHRISTOPHER P PILOTTI | 24460 NW GREEN MOUNTAIN RD | | | | BANKS | OR | 97106 | 7321 |
| CHRISTOPHER P SEE | PO BOX 680293 | | | | PARK CITY | UT | 84068 | 0293 |
| CHRISTOPHER P SIMON | 803 HOPETON RD | | | | WILMINGTON | DE | 19807 | 2945 |
| CHRISTOPHER P SINTETOS & | DENISE SINTETOS | 9905 BRIXTON LN | | | BETHESDA | MD | 20817 |
| CHRISTOPHER P STEMLEY & | STACI JO STEMLEY | 2214 CARAQUET DR | | | APOPKA | FL | 32712 |
| CHRISTOPHER P VACKETTA | CUST KRISTEN ELAINE VACKETTA A | MINOR UNDER THE MI U-G-M-A | 5171 SAPPHIRE CIRCLE | | EAST LANSING | MI | 48823 |
| CHRISTOPHER P. BROWN AND | CHRISTI L. BROWN JTWROS | 2129 HOOVER COURT | | | PLEASANT HILL | CA | 94523 | 4648 |
| CHRISTOPHER PADEN | 376 WALDEN LANE | | | | WILLIAMSTOWN | NJ | 08094 | 9703 |
| CHRISTOPHER PAISLEY TTEE | KENT PAISLEY TRUST | UAD 12/29/1997 | 14870 THREE OAKS CT | | SARATOGA | CA | 95070 | 5500 |
| CHRISTOPHER PAISLEY TTEE | THE BLAKE PAISLEY TRUST | UAD 12/29/1997 | 14870 THREE OAKS CT | | SARATOGA | CA | 95070 | 5500 |
| CHRISTOPHER PAISLEY,TTEE | ERICA PAISLEY TRUST | UAD 09/07/2006 | FBO ERICA PAISLEY | 14870 THREE OAKS CT | SARATOGA | CA | 95070 | 5500 |
| CHRISTOPHER PAISLEY,TTEE | JACK PAISLEY TRUST | UAD 09/07/2006 | FBO JACK PAISLEY | 14870 THREE OAKS CT | SARATOGA | CA | 95070 | 5500 |
| CHRISTOPHER PAISLEY,TTEE | MARK PAISLEY TRUST | UAD 09/07/2006 | FBO MARK PAISLEY | 14870 THREE OAKS CT | SARATOGA | CA | 95070 | 5500 |
| CHRISTOPHER PANCER | 4519 N. PAULINA #3B | | | | CHICAGO | IL | 60640 |
| CHRISTOPHER PARDICK | 1499 BEDFORD ROAD | | | | HOFFMAN ESTATES | IL | 60169 |
| CHRISTOPHER PARK | 11401 REID LANE | | | | NOKESVILLE | VA | 20181 |
| CHRISTOPHER PARKHURST | 72735 HWY 70 | | | | PORTOLA | CA | 96122 |
| CHRISTOPHER PASINSKI | 250 FOURTH STREET | | | | JERSEY CITY | NJ | 07302 | 2408 |
| CHRISTOPHER PATANE | 1317 HAZEL NUT CT | | | | ANNAPOLIS | MD | 21409 |
| CHRISTOPHER PATRICK BROPHY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6501 MARBLE LN | | CARPENTERSVILLE | IL | 60110 |
| CHRISTOPHER PATRICK HAAS & | JULIE ANNA HAAS | 5091 SANDY LANE | | | SAN JOSE | CA | 95124 |
| CHRISTOPHER PATRICK JURCZYK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 383 WAWECUS HILL RD | | NORWICH | CT | 06360 |
| CHRISTOPHER PATRICK MCKENNA & | ERICA MARIE MCKENNA JT TEN | 11 CATTANO AVE | APT 207 | | MORRISTOWN | NJ | 07960 | 6835 |
| CHRISTOPHER PAUL | 24 AMAN CT. | | | | DURHAM | NC | 27713 |
| CHRISTOPHER PAUL CIMINIELLO | R F D #2 | 15 CONCERTO DR | | | LAKE GROVE | NY | 11755 | 1310 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER PAUL SCHEITHAUER | 13765 GRANDVIEW DR | | | SOMERSET | MI | 49281 | |
| CHRISTOPHER PAUL SCHMIDT | 1611 MULBURY LANE | | | SAN JOSE | CA | 95125 | 4943 |
| CHRISTOPHER PAUL WAHRENBURG | 745 N PARK AVE | | | EASTON | CT | 06612 | |
| CHRISTOPHER PAVLIK | 15608 LARKSPUR LANE | | | ORLAND PARK | IL | 60462 | |
| CHRISTOPHER PAYNE | 227 JONES VALLEY DR #2 | | | HUNTSVILLE | AL | 35802 | |
| CHRISTOPHER PEDEN | 406 GREEN ACRES DR | | | COLUMBIA | TN | 38401 | |
| CHRISTOPHER PERREAULT | 15 STONECREST DRIVE | | | BRISTOL | CT | 06010 | |
| CHRISTOPHER PETERS | 1021 ISAAC JAMES AVE | | | CHICO | CA | 95928 | |
| CHRISTOPHER PETERSON | 16403 S. 27TH AVENUE | | | PHOENIX | AZ | 85045 | |
| CHRISTOPHER PETRONIO | 12030 CHASE CROSSING CIR | APT 201 | | ROCKVILLE | MD | 20852 | |
| CHRISTOPHER PETTIT | 16221 QUINCY RD NE | | | DOVER | MN | 55929 | 1207 |
| CHRISTOPHER PHILIP | BOX 734 | MOOSE FACTORY ON P0L 1W0 | CANADA | | | | |
| CHRISTOPHER PHILIP FARHOOD & | SARAH MARIE FARHOOD | 19917 GAUKLER ST | | SAINT CLAIR SHORES | MI | 48080 | |
| CHRISTOPHER PHILLIPS | 8119 ST JOE RD | | | FT WAYNE | IN | 46835 | 1016 |
| CHRISTOPHER PICCIANO | 6909 MILL VALLEY DRIVE | | | WARRENTON | VA | 20186 | |
| CHRISTOPHER PICORARO | 107 GORDON STREET | APT. G2 | | BRIGHTON | MA | 02135 | |
| CHRISTOPHER PIERETTI | 121 WALNUT AVENUE | | | ARDMORE | PA | 19003 | |
| CHRISTOPHER PITKIN LONG | 2701 MEADOW WOOD DR | | | CLEARWATER | FL | 33761 | 1724 |
| CHRISTOPHER PITTS | 23 RAVENSWOOD WAY | | | SEWELL | NJ | 08080 | |
| CHRISTOPHER PLANT | 907 BUENA VISTA RD | | | FORKED RIVER | NJ | 08731 | |
| CHRISTOPHER PLANTE | 10024 WAYNECREST LANE | | | SANTEE | CA | 92071 | 1637 |
| CHRISTOPHER PLEVIN | 6017 MARGARIDO DR | | | OAKLAND | CA | 94618 | 1836 |
| CHRISTOPHER PONDISH | 44 BAY STREET LANDING | O1E | | STATEN ISLAND | NY | 10301 | |
| CHRISTOPHER PORCELLI | 54 CORNICHE DR APT G | | | DANA POINT | CA | 92629 | |
| CHRISTOPHER PORTER | 3795 SEABECK HWY NW | | | BREMERTON | WA | 98312 | |
| CHRISTOPHER PORTER | 3795 SEABECK HWY NW | | | BREMERTON | WA | 98312 | |
| CHRISTOPHER PORTER AND | RHONDA S. PORTER JTWROS | 27026 GLYNNS CREEK | | ELDRIDGE | IA | 52748 | 9405 |
| CHRISTOPHER POULOS | DEBRA POULOS | 7385 GALE RD | | GRAND BLANC | MI | 48439 | 7400 |
| CHRISTOPHER PRENTICE | 7113 ESSEX MILL TERRACE | | | LIBERTY TOWNSHIP | OH | 45044 | |
| CHRISTOPHER PRICE | 318 J ST | APT 40 | | DAVIS | CA | 95616 | |
| CHRISTOPHER PRUITT | 10137 PRINCE PLACE, UNIT 201 | | | UPPER MARLBORO | MD | 20774 | |
| CHRISTOPHER PRZYBYSZ | 601 VAN NESS AVE. | #511 | | SAN FRANCICSO | CA | 94102 | |
| CHRISTOPHER PUMPHREY | 2050 ROLLING ROCK CT | | | LITHIA SPRINGS | GA | 30122 | |
| CHRISTOPHER PURVIS | 895 SHORT LINE ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| CHRISTOPHER PUYLARA | CGM ROTH IRA CUSTODIAN | 13 MACKENZIE DR | | SENECA FALLS | NY | 13148 | 2247 |
| CHRISTOPHER QUEISER | 1033 WILLOW DRIVE | | | PITTSBURGH | PA | 15237 | |
| CHRISTOPHER QUEREAU QUEREAU | 1288 CTY HWY 44 | | | FRANKLIN | NY | 13775 | |
| CHRISTOPHER R BAXTER | PERSONAL SEPARATE PROPERTY A/C | 601 N ELM DR | | BEVERLY HILLS | CA | 90210 | 3420 |
| CHRISTOPHER R BAXTER & | KELLY A BAXTER JT TEN | 10117 BENNINGTON DR | | HUNTLEY | IL | 60142 | |
| CHRISTOPHER R BREWSTER | 3905 PICARDY CT | | | ALEXANDRIA | VA | 22309 | 2718 |
| CHRISTOPHER R CARY | 1390 N MAIN ST APT 2227 | | | EULESS | TX | 76039 | |
| CHRISTOPHER R CHIAPPETTA | WBNA CUSTODIAN ROTH IRA | 812 N JEFFERSON ST | | ARLINGTON | VA | 22205 | 1130 |
| CHRISTOPHER R CLABBY TOD | ANN M CLABBY | SUBJECT TO STA TOD RULES | 17809 ARBOR GREENE DRIVE | TAMPA | FL | 33647 | |
| CHRISTOPHER R CLAYBORNE & | JUDY C CLAYBORNE JT TEN | PO BOX 2536 | | SALISBURY | MD | 21802 | 2536 |
| CHRISTOPHER R COCANIG | ALEXANDER V COCANIG | UNTIL AGE 21 | 14611 CREEKVIEW DR | ORLAND PARK | IL | 60467 | |
| CHRISTOPHER R COCANIG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14611 CREEKVIEW DR | ORLAND PARK | IL | 60467 | |
| CHRISTOPHER R COCANIG & | LINDA M COCANIG | 14611 CREEKVIEW DR | | ORLAND PARK | IL | 60467 | |
| CHRISTOPHER R COOPER | 1933 BEAR CT SE | | | ROCHESTER | MN | 55904 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER R COOPER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PSC 61 BOX 2000 | | APO | AE | 09642 |
| CHRISTOPHER R COOPER & | KATHLEEN C COOPER | PSC 61 BOX 2000 | | | APO | AE | 09642 |
| CHRISTOPHER R DECORSE | 714 SCOTT AVE | | | | SYRACUSE | NY | 13224 2160 |
| CHRISTOPHER R DEMPSEY | 727 BAYVIEW DRIVE | | | | EL LAGO | TX | 77586 5903 |
| CHRISTOPHER R DIESEL | 3811 128ND AVENUE | | | | KENOSHA | WI | 53144 7536 |
| CHRISTOPHER R FITEK | 1850 16TH STREET | | | | WYANDOTTE | MI | 48192 |
| CHRISTOPHER R GANCSOS | 600 HARWOOD ST | | | | JACKSON | MI | 49203 3016 |
| CHRISTOPHER R GILES | 31103 RANCHO VIEJO RD | | | | SAN JUAN CAPO | CA | 92675 1759 |
| CHRISTOPHER R GLODACK | 5070 WINDSOR GREEN WAY 304 | | | | MYRTLE BEACH | SC | 29579 |
| CHRISTOPHER R GOOD | 2624 MAPLEWOOD LN | | | | SANTA CLARA | CA | 95051 |
| CHRISTOPHER R HANCOCK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1420 E DESERT FLOWER LN | | PHOENIX | AZ | 85048 |
| CHRISTOPHER R HARRISON | 820 WESTCHESTER | | | | GROSSE POINTE | MI | 48230 1828 |
| CHRISTOPHER R KOLP & | JILL RENEE KOLP JT TEN | 318 KENWAY DRIVE | | | LANSING | MI | 48917 3037 |
| CHRISTOPHER R LINTON | 52 DAYTON ROAD | | | | REDDING | CT | 06896 2905 |
| CHRISTOPHER R LUDWIG | 42 SUMMER HILL RD | | | | MAYNARD | MA | 01754 1515 |
| CHRISTOPHER R MAIER | 3559 CARTHAGE CT | | | | WESTERVILLE | OH | 43081 3916 |
| CHRISTOPHER R MCMANUS | 183 CARLISLE ST | | | | ROCHESTER | NY | 14615 |
| CHRISTOPHER R MORDY | 6370 CAMINITO JUANICO | | | | SAN DIEGO | CA | 92111 7234 |
| CHRISTOPHER R MYERS & | SUZE ANNA MYERS JTWROS | 3345 RYAN | | | SPRINGDALE | AR | 72764 |
| CHRISTOPHER R MYKRANTZ | CHARLES SCHWAB & CO INC CUST | 4597 GLEN EAGLES DR | | | BRIGHTON | MI | 48116 |
| CHRISTOPHER R OLIVER & | MARIA L OLIVER | 225 EARECKSON LANE | | | STEVENSVILLE | MD | 21666 3039 |
| CHRISTOPHER R REED | CUST HUNTER L REED | UTMA MD | 18412 GARDENIA WAY | | GAITHERSBURG | MD | 20879 4641 |
| CHRISTOPHER R RONEY - SIMPLE IRA | 1024 BLACK WALNUT TRAIL | | | | PENSACOLA | FL | 32514 |
| CHRISTOPHER R SADLIER | CHARLES SCHWAB & CO INC CUST | 1615 SHADFORD RD | | | ANN ARBOR | MI | 48104 |
| CHRISTOPHER R SIREN | IRREVOCABLE TRUST | KATHLEEN W BUKOFZER TTEE | UA DTD 06/30/03 | 2997 MARION AVE | BRONX | NY | 10458 1778 |
| CHRISTOPHER R WATSON | CHARLES SCHWAB & CO INC.CUST | 8426 W 85TH STREET | | | SCHERERVILLE | IN | 46375 |
| CHRISTOPHER R WEBER | 46061 BARRINGTON ROAD | | | | PLYMOUTH | MI | 48170 3546 |
| CHRISTOPHER R WEISS | 3022 MONTEVIDEO DR | | | | SAN RAMON | CA | 94583 |
| CHRISTOPHER R WHITE | 65 24TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 4148 |
| CHRISTOPHER R WILCSINSZKY | 5859 LEONA CT | | | | WINDSOR | CA | 95492 |
| CHRISTOPHER R. WALLIN | 746 DECAMP AVENUE | | | | SCHENECTADY | NY | 12309 |
| CHRISTOPHER RAMSAY GILLMAN | PO BOX 744905 | | | | HOUSTON | TX | 77274 4905 |
| CHRISTOPHER RANDELS | 2413 S ELLIS ST | | | | LAKEWOOD | CO | 80228 4845 |
| CHRISTOPHER RAY VACCA & | LIZ VACCA | 13747 SE 20TH ST | | | BELLEVUE | WA | 98005 |
| CHRISTOPHER REED | 1001 LAKESIDE DRIVE | | | | NEWARK | DE | 19713 |
| CHRISTOPHER REED | CUST NICHOLAS REED EFANTIS | UTMA MD | 9900 MERWOOD LN | | SILVER SPRING | MD | 20901 2524 |
| CHRISTOPHER REILLY & | ANNEMARIE REILLY | 389 LONGVIEW AVE | | | BERKELEY HEIGHTS | NJ | 07922 |
| CHRISTOPHER REININGER | 7756 S.W. 193 LANE | | | | MIAMI | FL | 33157 7394 |
| CHRISTOPHER REMUSAT | 20 MILLER ROAD | | | | FARMINGDALE | NY | 11735 |
| CHRISTOPHER REYNOLDS & | DORCAS J REYNOLDS JT TEN | 605 HOWARD AVE | | | PITMAN | NJ | 08071 1832 |
| CHRISTOPHER REZZA & | ADELAIDE REZZA JTWROS | 47 ROUNDHILL DR | | | YONKERS | NY | 10710 2413 |
| CHRISTOPHER RICHARD DENICE | IGNACIO A43 | PO BOX 9171 | | | CHESTNUT HILL | MA | 02467 |
| CHRISTOPHER RICKS | 117 WILLIAMS WAY | | | | HUTTO | TX | 78634 |
| CHRISTOPHER RILEY | 3360 MCKEAN DR. | | | | CONCORD | CA | 94518 |
| CHRISTOPHER RITTER | 101 WATTS ST | APT 21 | | | MULDRAUGH | KY | 40155 |
| CHRISTOPHER RIVERA | 116 KNOB HILL RD | | | | MERIDEN | CT | 06451 |
| CHRISTOPHER RIVERS | 2757 TROTWOOD LANE | | | | LAS VEGAS | NV | 89108 |
| CHRISTOPHER RM LUTHER | 2642 CHERRY CREEK S DR | | | | DENVER | CO | 80209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER ROBERT CLAY SWANN | P.O. BOX 1303 | | | SAN ANDREAS | CA | 95249 | |
| CHRISTOPHER ROBERT DOMBROWSKY | CHARLES SCHWAB & CO INC CUST | 224 WARWICK LN | | ALABASTER | AL | 35007 |
| CHRISTOPHER ROBERT HEWLETT SR | 5586 KIRKWOOD HIGHWAY | | | WILMINGTON | DE | 19808 |
| CHRISTOPHER ROBERT JANECEK & | VALERIE KING JANECEK | 6945 BENT CREEK DR | | GERMANTOWN | TN | 38138 |
| CHRISTOPHER ROBERT KIKENDALL | 385 JEFFERSON VALLEY | | | COATESVILLE | IN | 46121 | 8938 |
| CHRISTOPHER ROBERT MANNION | 1520 SE PIONEER WAY | | | OAK HARBOR | WA | 98277 |
| CHRISTOPHER ROBERT MONTGOMERY | 101 DECATUR ST | | | BROOKLYN | NY | 11216 | 2513 |
| CHRISTOPHER ROBERT PILCHARD | CHARLES SCHWAB & CO INC CUST | 14820 64TH ST NE UNIT A | | LAKE STEVENS | WA | 98258 |
| CHRISTOPHER ROBERT TRUDEAU | 3957 WHITE PINE DR | | | DEWITT | MI | 48820 | 9263 |
| CHRISTOPHER ROBERTSON | 12 W VINE AVE | | | CHARLESTON | IL | 61920 |
| CHRISTOPHER ROBIN MORRIS & | KELLY MORRIS | 4224 LAKESHORE | | CHARLEVOIX | MI | 49720 |
| CHRISTOPHER ROBOCKER | 734 7TH AV | | | SACRAMENTO | CA | 95818 |
| CHRISTOPHER ROE | 321 MEADOW VISTA DRIVE | | | TOWNSEND | DE | 19734 |
| CHRISTOPHER ROGER LEINER | 562 BONNIE BRAE | | | RIVER FOREST | IL | 60305 |
| CHRISTOPHER ROGERS | 2695 OLD RT 22 | | | DUNCANSVILLE | PA | 16635 |
| CHRISTOPHER ROGERS | CGM IRA CUSTODIAN | 34 LOUIS STREET | | OLD BRIDGE | NJ | 08857 | 2236 |
| CHRISTOPHER ROLAND RUTHERFORD | 7 POPLAR DR | | | VIENNA | WV | 26105 | 3315 |
| CHRISTOPHER ROLFE  & | MARYBETH G. ROLFE JT WROS | 22 BROWN ROAD | | MORRILL | ME | 04952 | 5204 |
| CHRISTOPHER ROPPOLA | 34 SPRINGFIELD ST | | | WATERTOWN | MA | 02472 |
| CHRISTOPHER RORA | 997 E 1025 NORTH ROAD | | | TAYLORVILLE | IL | 62568 |
| CHRISTOPHER ROSE | 819 CARROLL RD. | | | CHARLESTON | WV | 25314 |
| CHRISTOPHER ROSS LINNEROOTH | 11236 WEST LAKE JOY DRIVE N E | | | CARNATION | WA | 98014 | 6809 |
| CHRISTOPHER ROWAN | 3735 STORY LANE | | | MONROE | NC | 28112 |
| CHRISTOPHER RUFFES | 2506 COMMERCE AVE | | | SPRING HILL | FL | 34609 |
| CHRISTOPHER RUFFOLO | 29W281 CALUMET AVE | | | WARRENVILLE | IL | 60555 |
| CHRISTOPHER RUSHING | 627 N CEDAR | | | KERMIT | TX | 79745 |
| CHRISTOPHER RUTTER | 7701 LANDOVER RD | | | LANDOVER | MD | 20785 |
| CHRISTOPHER RYAN | 10 DIXON ROAD | | | DANBURY | CT | 06811 |
| CHRISTOPHER RYAN | 10400 HIGH FALLS CIR | | | ALPHARETTA | GA | 30022 | 8475 |
| CHRISTOPHER RYAN CLARKE | 10438 RENE DR | | | CLIO | MI | 48420 | 1937 |
| CHRISTOPHER RYAN SHEETS | 657 W FULTON ST | #501 | | CHICAGO | IL | 60661 |
| CHRISTOPHER RYAN STEPHENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13213 BASSETT DR | VICTORVILLE | CA | 92392 |
| CHRISTOPHER RYAN WATKINS | 2405 E 138TH COURT S | | | BIXBY | OK | 74008 |
| CHRISTOPHER RYMAL | 34349 HEARTSWORTH LN | | | STERLING HEIGHTS | MI | 48312 | 5767 |
| CHRISTOPHER S ADAIR-TOTEFF | 323 MONTICELLO RD | | | CHARLOTTESVILLE | VA | 22902 | 5742 |
| CHRISTOPHER S BAGLEY | 2820 PREAKNESS CT | | | THOMPSONS STATION | TN | 37179 |
| CHRISTOPHER S BARRET & | RACHEL D BARRET JTTEN | 11864 MOORHEN CIRCLE | | KELLER | TX | 76248 | 7587 |
| CHRISTOPHER S BASORE (IRA) | FCC AS CUSTODIAN | 6751 W PORTLAND PLACE | | LITTLETON | CO | 80128 |
| CHRISTOPHER S BOWMAN | 58 FAYETTE ST # 2 | | | CAMBRIDGE | MA | 02139 |
| CHRISTOPHER S BROGDEN | 627 N LAUREL ST | | | LINCOLNTON | NC | 28092 | 2917 |
| CHRISTOPHER S CHILESHE | 1505 S 430 W | | | OREM | UT | 84058 | 7371 |
| CHRISTOPHER S COMBS | PO BOX 56 | | | GLENVIEW | KY | 40025 | 0056 |
| CHRISTOPHER S CRONIN | 1414 COUNTRY LAKE ESTATES DR | | | CHESTERFIELD | MO | 63005 | 4347 |
| CHRISTOPHER S DONAHUE | 5959 OUTPOST RD | | | SYLVANIA | OH | 43560 |
| CHRISTOPHER S DRESEL | 3174 EDEN RD | | | GEORGETOWN | OH | 45121 |
| CHRISTOPHER S FIORE | CUST MEGAN MICHELLE FIORE UGMA OH | PO BOX 1982 | | ELYRIA | OH | 44036 | 1982 |
| CHRISTOPHER S FREIHEIT & | ANITA JOANN FREIHEIT | 1662 DOLLIVOR DR | | COLUMBUS | OH | 43235 |
| CHRISTOPHER S FRENCH | CHARLES SCHWAB & CO INC CUST | 73 HICKORY ROAD | | HAMPSTEAD | NH | 03841 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER S GONTARZ | 32 CRESTVIEW DRIVE | | | | PORTSMOUTH | RI | 02871 | 3729 |
| CHRISTOPHER S HART | 404 E MEADOW LN | | | | PEMBROKE | NH | 03275 | 3500 |
| CHRISTOPHER S IDEN | 10145 PINE MEADOWS CT | | | | GOODRICH | MI | 48438 | 9246 |
| CHRISTOPHER S IDEN & | PAMELA A IDEN TR | UA 10/30/2008 | CHRISTOPHER & PAMELA IDEN TRUST | 10145 PINE MEADOWS COURT | GOODRICH | MI | 48438 | 9246 |
| CHRISTOPHER S JARVIS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 23526 CARLOW RD | | TORRANCE | CA | 90505 | |
| CHRISTOPHER S JEWETT | CUST CONNOR J JEWETT UGMA MI | 11700 WEST BURNS RD | | | MANTON | MI | 49663 | 9301 |
| CHRISTOPHER S JOBES AND | STEPHANIE JOBES JTTENCOM | 17 POINTE VIEW DRIVE | | | MEDFORD | NJ | 08055 | 8470 |
| CHRISTOPHER S JOHNSTON | 2408 31ST STREET SW | CALGARY AB  T3E 2N5 | CANADA | | | | | |
| CHRISTOPHER S KELLEY | 2270 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | 2504 |
| CHRISTOPHER S KIREOPOULOS | 7761 E MARIPOSA DR | | | | SCOTTSDALE | AZ | 85251 | |
| CHRISTOPHER S KOLLER | KARA KOLLER JT TEN | 2521 KRESTA DR | | | YORK | PA | 17403 | 9552 |
| CHRISTOPHER S LINSKEY | 2900 N RIO DE FLAG | | | | FLAGSTAFF | AZ | 86004 | 7514 |
| CHRISTOPHER S MANTOOTH | 685 TREE SHAWDOW WAY | | | | NEWPORT | TN | 37821 | 5735 |
| CHRISTOPHER S MASON & | JERRI LYNN MASON | PO BOX 58090 | | | SANTA CLARA | CA | 95052 | |
| CHRISTOPHER S MUDD | 285 PLANTATION ST #630 | | | | WORCESTER | MA | 01604 | |
| CHRISTOPHER S PETRO | 117 GILBERT AVENUE | | | | ROCKY HILL | CT | 06067 | 1909 |
| CHRISTOPHER S PETRO | SPECIAL ACCOUNT | 117 GILBERT AVENUE | | | ROCKY HILL | CT | 06067 | 1909 |
| CHRISTOPHER S REDDING | 6421 WALTON WAY | | | | TAMPA | FL | 33610 | 5512 |
| CHRISTOPHER S ROMANYSHYN | 38 BIRDSEYE GLEN | | | | VERONA | NJ | 07044 | 2303 |
| CHRISTOPHER S SIMPSON | 518 LIMBURG LN | | | | PELLA | IA | 50219 | 7544 |
| CHRISTOPHER S WALSH  & | JILL M WALSH JT WROS | 6 CAMLY LANE | | | CHADDS FORD | PA | 19317 | 9732 |
| CHRISTOPHER S WILBORN | 2646 HURRICANE COVE | | | | PORT HUENENE | CA | 93041 | 1554 |
| CHRISTOPHER S. KUCZEK | CGM IRA CUSTODIAN | 6366 DERBYSHIRE LANE | | | LOVELAND | OH | 45140 | 8173 |
| CHRISTOPHER S. KUCZEK AND | SHARON A. KUCZEK JTWROS | 6366 DERBYSHIRE LANE | | | LOVELAND | OH | 45140 | 8173 |
| CHRISTOPHER SACCONE | 3 COTTONWOOD RD | | | | MORRIS TWP | NJ | 07960 | 5957 |
| CHRISTOPHER SADOW ROTH IRA | FCC AS CUSTODIAN | PO BOX 561 | | | PLUMSTEADVILE | PA | 18949 | 0561 |
| CHRISTOPHER SAHM | 1130 SHEA AVE | | | | GREEN BAY | WI | 54303 | 3812 |
| CHRISTOPHER SALZMAN | TOD DTD 05/20/2009 | N583 CASTLE DR | | | DORCHESTER | WI | 54425 | 9309 |
| CHRISTOPHER SAMUEL SCHLETTY | CHARLES SCHWAB & CO INC CUST | 2800 E BURNSVILLE PKWY | | | BURNSVILLE | MN | 55337 | |
| CHRISTOPHER SANCHEZ | 23 CEDAR FARMS DRIVE | | | | NEWARK | DE | 19702 | |
| CHRISTOPHER SANTULLI | 1743 1ST AVE APT 9B # 9B | #9B | | | NEW YORK | NY | 10128 | 5900 |
| CHRISTOPHER SARICH | 202 POTTERS CIRCLE | | | | GIRARD | OH | 44420 | |
| CHRISTOPHER SARICKS & | JOYCE SARICKS JT TEN | 1116 61ST ST | | | DOWNERS GROVE | IL | 60516 | 1819 |
| CHRISTOPHER SAVINO | 68 HILLSIDE TERRACE | | | | ANDOVER | NJ | 07821 | |
| CHRISTOPHER SBRUSCH | 1603 PALCIO REAL DR. | | | | HOUSTON | TX | 77047 | |
| CHRISTOPHER SCAGNETTI & | PATRICIA SCAGNETTI JT TEN | 43586 CANDLEWOOD DR | | | CANTON | MI | 48187 | 2010 |
| CHRISTOPHER SCHLARMAN | 415 E BODLEY AVE | | | | SAINT LOUIS | MO | 63122 | 4425 |
| CHRISTOPHER SCHNATZ | 76 HERMAN AVE | | | | NORTH BABYLON | NY | 11703 | |
| CHRISTOPHER SCHNEIDER | 2301 E. FOREST ST. APT. 5 | | | | MARSHFIELD | WI | 54449 | |
| CHRISTOPHER SCHUELER | 9108 BALCONY TRELLIS AVE | | | | LAS VEGAS | NV | 89149 | 0461 |
| CHRISTOPHER SCHULTIES | 650 GUENEVERE DR | | | | PITTSBURGH | PA | 15237 | |
| CHRISTOPHER SCHULTZ | 18 GARY LN | | | | ORANGEBURG | NY | 10962 | |
| CHRISTOPHER SCHWARTZ | 5406 LIVE OAK DRIVE | | | | SMITHTON | IL | 62285 | |
| CHRISTOPHER SCOTT | & RUTH SCOTT JTTEN | 21 SALT SPRAY DR | | | LAGUNA NIGUEL | CA | 92677 | |
| CHRISTOPHER SCOTT BROGDEN | 627 N LAUREL ST | | | | LINCOLNTON | NC | 28092 | 2917 |
| CHRISTOPHER SCOTT DAVIS | 18 JASPER DR | | | | CLAYTON | NC | 27520 | 8485 |
| CHRISTOPHER SCOTT GEORGE | CHRISTOPHER S GEORGE REV TRUST | 5671 NATALIE ROSE WAY | | | COLUMBUS | OH | 43235 | |
| CHRISTOPHER SCOTT HAGGE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10519 GOODING DR | | DALLAS | TX | 75229 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER SCOTT LUKER | 5851 BREWSTER DRIVE | | | | HUDSON | OH | 44236 |
| CHRISTOPHER SCOTT PFIEFFER | 620 WOODLAND HILLS DR | | | | LA VERGNE | TN | 37086 |
| CHRISTOPHER SCOTT SNUGGS | 216 PANAMINT DR | | | | ANTIOCH | TN | 37013 |
| CHRISTOPHER SEAN HALLENBECK | 1031 SHANNON BLVD. | | | | NISKAYUNA | NY | 12309 |
| CHRISTOPHER SEAN YATES | 6417 MARY ESTHER LN | | | | MECHANICSVLLE | VA | 23111 | 5030 |
| CHRISTOPHER SEIGH | 12107 POWER RD | | | | QUANTICO | VA | 22134 |
| CHRISTOPHER SERBINA A MINOR | 35 COOPER STREET | AYR ON  N0B 1E0 | CANADA | | | | |
| CHRISTOPHER SETIG AVAKIAN | 1470 PIERCE ST | UNIT #86 | | | PEARL HARBOR | CA | 96860 |
| CHRISTOPHER SHADLE | 2410 SENTRY DR #1103 | | | | ANCHORAGE | AK | 99507 |
| CHRISTOPHER SHARICK | 1225 205TH ST. S.E. | | | | BOTHELL | WA | 98012 |
| CHRISTOPHER SHATER | 1600 CLAREMONT AVE | | | | RICHMOND | VA | 23227 |
| CHRISTOPHER SHAW | 3360 TIMBERLAKE DR | | | | WALLED LAKE | MI | 48390 | 1267 |
| CHRISTOPHER SHAWN MARTIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 304 WRAY LN | | CORPUS CHRISTI | TX | 78412 |
| CHRISTOPHER SHAWN WATTS | 2516 MUELLER | | | | LAKE ORION | MI | 48359 | 1556 |
| CHRISTOPHER SHEEHY CUST | AIDAN THOMAS SHEEHY UTMA-CT | 94 PRINDLE AVE | | | ANSONIA | CT | 06401 | 2526 |
| CHRISTOPHER SHEESLEY | 101 MULBERRY STREET | 297 | | | MORGANTOWN | PA | 19543 |
| CHRISTOPHER SHEFFIELD | 1242 HOMESTEAD DR. | | | | XENIA | OH | 45385 |
| CHRISTOPHER SHELTON | 139 SHADY LN | | | | MT. AIRY | NC | 27030 |
| CHRISTOPHER SHIRLEY | 780 REISLING STREET | | | | CENTERTON | AR | 72719 |
| CHRISTOPHER SICKLES | 314 NORTH 9TH STREET | | | | APOLLO | PA | 15613 | 1228 |
| CHRISTOPHER SIDNEY PETERSON | 5506 PASEO DE PABLO | | | | TORRANCE | CA | 90505 |
| CHRISTOPHER SIKORSKI & | DARLENE SIKORSKI JTTEN | 6 ROCAMORA ROAD | | | ROCKY HILL | CT | 06067 | 2069 |
| CHRISTOPHER SILER & | BARBARA R SILER JT TEN | 11501 E MOVIL LAKE RD NE | | | BEMIDJI | MN | 56601 | 8116 |
| CHRISTOPHER SIMMONS | 5549 MOUNTAIN SPRINGS COURT | | | | GAHANNA | OH | 43230 |
| CHRISTOPHER SKOWRON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF KRYSTNA SKOWRON | 172 PARKSIDE DRIVE | | SUFFERN | NY | 10901 | 7803 |
| CHRISTOPHER SMIEDY | 7090 ISLAND RD | | | | CICERO | NY | 13039 |
| CHRISTOPHER SMITH | 2332 UNIVERSITY AVE | APT 1N | | | BRONX | NY | 10468 |
| CHRISTOPHER SMITH | PSC 76 BOX 3947 | | | | APO | AP | 96317 |
| CHRISTOPHER SOUTHERLAND | & KRISTEN SOUTHERLAND | JT TEN | 199 TRAIL CEMETERY LN | | SILEX | MO | 63377 |
| CHRISTOPHER SPAMPINATO JR. | 4 BALDWIN STREET | | | | FARMINGTON | NY | 11735 | 4333 |
| CHRISTOPHER ST PIERRE | 625 STRAIGHT ST | | | | CINCINNATI | OH | 45219 |
| CHRISTOPHER STANLEY | 523 DALTON ST | | | | EMMAUS | PA | 18049 |
| CHRISTOPHER STANLEY | 931 TOWER RD. | | | | WILLIAMSTOWN | VT | 05679 |
| CHRISTOPHER STARKEY | RR 3 BOX 258 | | | | PHILIPPI | WV | 26416 |
| CHRISTOPHER STASICKI | TOD BENEFICAIRY ON FILE | 4385 HICKORY RIDGE AVE | | | BRUNSWICK | OH | 44212 |
| CHRISTOPHER STEELE | 174 THREE OAKS CT. | | | | PROSPERITY | SC | 29127 |
| CHRISTOPHER STEPANEK | 16530 W MCKENZIE AVE | | | | LOCKPORT | IL | 60441 |
| CHRISTOPHER STEPHEN BUTCH | PO BOX 5252 | | | | CHARLESTON | WV | 25361 | 0252 |
| CHRISTOPHER STEWART ALSOP | 11090 STRATHMORE DR APT 4 | | | | LOS ANGELES | CA | 90024 | 2343 |
| CHRISTOPHER STONE | 771-11 MONTCLAIR DRIVE | | | | CLAYMONT | DE | 19703 |
| CHRISTOPHER STRICKLAND | 6229 BRASSIE AVE | | | | WESTERVILLE | OH | 43081 |
| CHRISTOPHER STROPE CONTI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1630 WELLS BRANCH PKWY APT 338 | | AUSTIN | TX | 78728 |
| CHRISTOPHER STRUBLE | 1716 OLDE CAROLINA COURT | | | | GRAHAM | NC | 27253 |
| CHRISTOPHER SUMMERS | 1118 CRESTVIEW RD. | | | | ALBERT LEA | MN | 56007 |
| CHRISTOPHER SUNLEY | 10900 E TAYLOR RD APT 298K | | | | GULFPORT | MS | 39503 |
| CHRISTOPHER SVOBODA | 8606 45TH STREET | | | | LYONS | IL | 60534 |
| CHRISTOPHER SWANN | 440 KINGSWOOD | | | | EL PASO | TX | 79932 | 2245 |
| CHRISTOPHER SWILLING | 496 RICHARDSON RD. | | | | ALTON | GA | 30721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER SZCZYGIEL & | LARRY SZCZYGIEL JT TEN | 48435 HILLTOP DR E | | | PLYMOUTH | MI | 48170 5289 |
| CHRISTOPHER SZEGDA | 56 MANSION AVE. | | | | CHEEKTOWAGA | NY | 14206 |
| CHRISTOPHER T ABED | 66 MAPLEVALE DR | | | | WOODBRIDGE | CT | 06525 |
| CHRISTOPHER T ARONSTEIN | 1347 STEPHENS | | | | BATON ROUGE | LA | 70808 3791 |
| CHRISTOPHER T BAER | 410 LANCASTER AVE | APT 225 | | | HAVERFORD | PA | 19041 |
| CHRISTOPHER T BOUDREAU IRA | FCC AS CUSTODIAN | 16010 APLINE | | | LIVONIA | MI | 48154 2542 |
| CHRISTOPHER T CARROLL & | NICHELLE L CARROLL JT TEN | 315 E CHERRY ST | | | COLBY | KS | 67701 3441 |
| CHRISTOPHER T COUTELIER | CHRISTOPHER COUTELIER TRUST | 9000 CROW CANYON RD STE S-167 | | | DANVILLE | CA | 94506 |
| CHRISTOPHER T DO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17053 BOLLINGER DR | | PACIFIC PALISADES | CA | 90272 |
| CHRISTOPHER T FLYNN | 5311 HOLLYWOOD ROAD | | | | EDINA | MN | 55436 |
| CHRISTOPHER T FLYNN | 5311 HOLLYWOOD ROAD SOUTH | | | | EDINA | MN | 55436 1424 |
| CHRISTOPHER T GRAEBE | 8505 LANGTREE LANE | | | | RALEIGH | NC | 27613 1332 |
| CHRISTOPHER T GREGSON | 78 DOVER | | | | LA GRANGE | IL | 60525 |
| CHRISTOPHER T HERRON & | ELIZABETH C HERRON | 3123 VOLTAIRE | | | TOPANGA CA | CA | 90290 |
| CHRISTOPHER T HINKEN | CUST COLLEEN T HINKEN UTMA KS | 604 WEST 67TH TERRACE | | | KANSAS CITY | MO | 64113 1945 |
| CHRISTOPHER T HINKEN | CUST ERIN K HINKEN UGMA OK | 604 W 67TH TERRACE | | | KANSAS CITY | MO | 64113 1945 |
| CHRISTOPHER T HOLLY | 16831 MEADOWCREST DR | | | | HOMER GLEN | IL | 60491 8415 |
| CHRISTOPHER T KELLY | 1337 WOODTRAIL | | | | OXFORD | MI | 48371 6065 |
| CHRISTOPHER T LOOBY | 1035 HUNTER CT | | | | DEERFIELD | IL | 60015 2216 |
| CHRISTOPHER T MARINIS | 45 HERMON AVE | | | | HAVERHILL | MA | 01832 3705 |
| CHRISTOPHER T NELSON & | CHARON S NELSON JT TEN | 20281 HIGH PINE DR | | | MONUMENT | CO | 80132 |
| CHRISTOPHER T NOLL | 1570 WOODPOINT WAY | | | | LAWRENCEVILLE | GA | 30043 |
| CHRISTOPHER T OSBORNE | 848 16TH ST NE | | | | MASSILLON | OH | 44646 4839 |
| CHRISTOPHER T TERRY | 205 BASELINE RD | | | | NORTHVILLE | MI | 48167 2749 |
| CHRISTOPHER T TRAILOR CUST | JONATHAN J TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T TRAILOR CUST | MATTHEW J TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T TRAILOR CUST | REBECCA E TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T UEBELHOR | 7010 N 500 W | | | | JASPER | IN | 47546 8282 |
| CHRISTOPHER T WHALL | JULIE A WHALL JT TEN | 6637 GLEN RIDGE COURT | | | CLARKSTON | MI | 48348 5021 |
| CHRISTOPHER T. ZACHMAN AND | MARICEL ZACHMAN TEN COM | 12638 STAGE COACH LANE | | | HELOTES | TX | 78023 4208 |
| CHRISTOPHER TACKE | 2736 EDGEWOOD DR | | | | DYER | IN | 46311 |
| CHRISTOPHER TALWAR & | GILLIAN H TALWAR JTWROS | 35324 GLENGARY CIRCLE | | | FARMINGTN HLS | MI | 48331 2622 |
| CHRISTOPHER TANNER | 8 APPLE LN | | | | ENFIELD | NH | 03748 |
| CHRISTOPHER TATE ERICKSON | 5606 ELIZABETH ROSE SQ | | | | ORLANDO | FL | 32810 |
| CHRISTOPHER TAYLOR | 509 BENT TREE COURT | | | | OSWEGO | IL | 60543 |
| CHRISTOPHER TAYLOR | 640 SUFFIELD | | | | BIRMINGHAM | MI | 48009 4627 |
| CHRISTOPHER TEDESCO & | CAROLINE TEDESCO JT TEN | 18 MARTHA ROAD | | | ROSELAND | NJ | 07068 1427 |
| CHRISTOPHER TEKLINSKY & | BRENDA S TEKLINSKY JT TEN | 893 CHANCERY CT | | | MONROE | MI | 48161 9757 |
| CHRISTOPHER TERRILL | CHESBROUGH | 901 RANDY RD | | | SPARTA | WI | 54656 2275 |
| CHRISTOPHER THARP | 574 TEGLER DRIVE | | | | UNION | MO | 63084 |
| CHRISTOPHER THOMAS | 106 OTIS ST APT 3 | | | | CAMBRIDGE | MA | 02141 |
| CHRISTOPHER THOMAS | 252 BRITTANY DR | | | | CANTON | MI | 48187 3203 |
| CHRISTOPHER THOMAS ALLEN & | PEGGY ANN ALLEN JT TEN | 905 WHEATON DRIVE | | | LAWRENCE | KS | 66049 8506 |
| CHRISTOPHER THOMAS BOYD | 3221 SPRING VALLEY DR | | | | BEDFORD | TX | 76021 |
| CHRISTOPHER THOMAS DOWD | CHARLES SCHWAB & CO INC CUST | 18 QUARRY RD | | | STEWARTSVILLE | NJ | 08886 |
| CHRISTOPHER THOMAS DOWD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18 QUARRY RD | | STEWARTSVILLE | NJ | 08886 |
| CHRISTOPHER THOMAS NADOWICH | 1302 DIAMOND ST | | | | SELLERSVILLE | PA | 18960 2906 |
| CHRISTOPHER THOMAS O'BRIEN | 86 E CARMANS RD | | | | FARMINGDALE | NY | 11735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER THOMAS SHORT | CHARLES SCHWAB & CO INC CUST | 17757 W MANSO ST | | | | GOODYEAR | AZ | 85338 | |
| CHRISTOPHER THOMAS WERTH | 1193 QUAIL RIDGE DR | | | | | OXFORD | MI | 48371 | 6075 |
| CHRISTOPHER THOMPSON | 7148 30TH AVE SW | | | | | SEATTLE | WA | 98126 | |
| CHRISTOPHER THOMPSON | PO BOX 1681 | | | | | TEMPLE | TX | 76503 | |
| CHRISTOPHER THOMPSON INH IRA | BENE OF JAMES OLIVER THOMPSON | CHARLES SCHWAB & CO INC CUST | PO BOX 1681 | | | TEMPLE | TX | 76503 | |
| CHRISTOPHER THORN | 3118 SLEEPY HOLLOW DRIVE | | | | | BIRMINGHAM | AL | 35215 | |
| CHRISTOPHER TIPPENS | 1313 LANCERS LN APT 3 | | | | | REDDING | CA | 96003 | |
| CHRISTOPHER TODD BRANNON | 963 SOUTH ALEXANDER CREEK RD | | | | | BOWLING GREEN | KY | 42101 | 8323 |
| CHRISTOPHER TODD CLARK | 339 ELK INLET | | | | | NOKOMIS | FL | 34275 | 1926 |
| CHRISTOPHER TODD DAY | 265 ASHCREEK RD | | | | | PADUCAH | KY | 42001 | |
| CHRISTOPHER TONCHEV | 7840 FOOTHILL BLVD STE H | | | | | SUNLAND | CA | 91040 | |
| CHRISTOPHER TOONE | 3650 FOREST VIEW DR. | | | | | WALDORF | MD | 20601 | |
| CHRISTOPHER TORNBLOM | 1622 DENTON DR | | | | | CARROLLTON | TX | 75006 | 3831 |
| CHRISTOPHER TORRES | 7350 SILVER LAKE RD APT 220 | | | | | RENO | NV | 89506 | 3198 |
| CHRISTOPHER TRACE | 6750 BOYERTOWN PIKE | | | | | DOUGLASSVILLE | PA | 19518 | |
| CHRISTOPHER TUCK | 29 OLD SUGAR ROAD | | | | | BOLTON | MA | 01740 | |
| CHRISTOPHER TUCKER | 141 GARRISON STREET | | | | | HOMER | GA | 30547 | |
| CHRISTOPHER TURLEY | 2709 WILLIAMSBURG DR. | | | | | LAPLACE | LA | 70068 | 2111 |
| CHRISTOPHER TURNBULL | 1832 GRIFFITH ROAD | | | | | FALLS CHURCH | VA | 22043 | |
| CHRISTOPHER TURNER | 34 WEXFORD GREEN | | | | | MARYVILLE | IL | 62062 | |
| CHRISTOPHER TURPEN | 41735 W. SUNLAND DR. | | | | | MARICOPA | AZ | 85238 | |
| CHRISTOPHER UEBELHOR | 7010 NORTH 500 WEST | | | | | JASPER | IN | 47546 | 8282 |
| CHRISTOPHER UNRUH | 500 HEWLETT ST | | | | | BAKERSFIELD | CA | 93309 | 1439 |
| CHRISTOPHER V GROKE | 477 MOORES CROSSING | | | | | ROEBUCK | SC | 29376 | 3531 |
| CHRISTOPHER VELLECA | 97 PARKWAY DRIVE | | | | | WARWICK | RI | 02886 | |
| CHRISTOPHER VERNON CONAWAY | 150 OLDFIELD RD | | | | | TRUMBULL | CT | 06611 | |
| CHRISTOPHER VIRVA | 703 LISDOWNEY DR | | | | | LOCKPORT | IL | 60441 | |
| CHRISTOPHER VITRANO | 287 WALL STREET | | | | | SALT LAKE CITY | UT | 84103 | |
| CHRISTOPHER VONDRA | 740 W. STEWART ST #30 | | | | | OWOSSO | MI | 48867 | |
| CHRISTOPHER VRACHOS & | ROBERTA GINDA JT TEN | 861 WASHINGTON ST | | | | GLOUCESTER | MA | 01930 | 1241 |
| CHRISTOPHER W BEARDSLEY | 18704 IROQUOIS LN | | | | | LAKEVILLE | MN | 55044 | 4457 |
| CHRISTOPHER W BILYK (ROTH IRA) | FCC AS CUSTODIAN | 25260 6TH AVE | | | | GOBLES | MI | 49055 | 9256 |
| CHRISTOPHER W BURCH | CGM IRA CUSTODIAN | 9407 BALFOUR DRIVE | | | | BETHESDA | MD | 20814 | 5722 |
| CHRISTOPHER W CAINE | TR CHRISTOPHRE W CAINE REVOCABLE | TRUST UA 05/09/00 | 10333 N ORACLE RD APT 6201 | | | TUCSON | AZ | 85737 | |
| CHRISTOPHER W CHRISTENSEN | 6526 S CROCKER ST | | | | | LITTLETON | CO | 80120 | |
| CHRISTOPHER W COTTRELL | 1028 BLUEBONNET DR | | | | | SUNNYVALE | CA | 94086 | |
| CHRISTOPHER W COVERT C/F | ALEXANDRA S COVERT | UNDER THE NY UNIF TRSF | TO MINORS ACT | P O BOX 1120 | | SARANAC LAKE | NY | 12983 | 7120 |
| CHRISTOPHER W COVERT JR. | PO BOX 1120 | | | | | SARANAC LAKE | NY | 12983 | 7120 |
| CHRISTOPHER W CRAWFORD TR | UA 08/06/2008 | CHRISTOPHER W CRAWFORD TRUST | 640 EAST 4630 SOUTH | | | SALT LAKE CITY | UT | 84107 | |
| CHRISTOPHER W CUNNINGHAM | 20412 ROCA CHICA DR | | | | | MALIBU | CA | 90265 | 5332 |
| CHRISTOPHER W DANIELS IRRV TR | A PARTNERSHIP | 2764 SUNSET POINT ROAD | SUITE #300 | | | CLEARWATER | FL | 33759 | |
| CHRISTOPHER W DEE | 707 ELMWOOD COURT | | | | | ROCHESTER HLS | MI | 48307 | 5916 |
| CHRISTOPHER W DEMOND | 415 GOUDIAR ST | | | | | PRAIRIE DU RO | IL | 62277 | |
| CHRISTOPHER W DODSON | 3298 ARROWHEAD RD | | | | | HARRISONBURG | VA | 22801 | 8662 |
| CHRISTOPHER W DUEKER & | JOYCE S DUEKER | TR DUEKER FAMILY TRUST | UA 04/11/89 | 37 RINGWOOD AVE | | ATHERTON | CA | 94027 | 2231 |
| CHRISTOPHER W DUNN | 1665 LONG BOW LANE | | | | | CLEARWATER | FL | 33764 | 6463 |
| CHRISTOPHER W FORREST | & DANA R FORREST JTTEN | 207 YUKON PASS | | | | AUBURN | IN | 46706 | |
| CHRISTOPHER W FOSHEE | 2141 CROSSGATE | | | | | OKLAHOMA CITY | OK | 73170 | 3403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER W KANTANY | CUST CAROL J KANTANY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 118 DUXBURY LN | LONGMEADOW | MA | 01106 | 2008 |
| CHRISTOPHER W LOVDAHL | 5312 LISA LN | | | | HICKORY | NC | 28602 | 8298 |
| CHRISTOPHER W MASSEY | 6365 E LEISURE LANE | | | | FLAGSTAFF | AZ | 86004 | 5511 |
| CHRISTOPHER W MATHEWS | 2 N PENDLETON CT | | | | FREDERICK | MD | 21703 | 6141 |
| CHRISTOPHER W MCKEEVER | PO BOX 1221 | | | | WALTHAM | MA | 02454 | |
| CHRISTOPHER W MEYER | 5105 ACWORTH ENCLAVE DR. | | | | ACWORTH | GA | 30101 | |
| CHRISTOPHER W MILLER | 128 EPWORTH DR | | | | JACKSONVILLE | NC | 28546 | 5808 |
| CHRISTOPHER W MURPHY | 376 RICHARDSON WAY | | | | MILL VALLEY | CA | 94941 | |
| CHRISTOPHER W NAGLE & | CECELIA M NAGLE | TR NAGLE FAMILY TRUST | UA 06/13/90 | 15051 DEL REY DR | VICTORVILLE | CA | 92395 | 3675 |
| CHRISTOPHER W ROBINSON | 6 BITTERN DRIVE | | | | TOPSHAM | ME | 04086 | |
| CHRISTOPHER W RODGERS | CHARLES SCHWAB & CO INC CUST | 514 KNIGHT RD | | | AMBLER | PA | 19002 | |
| CHRISTOPHER W ROSEN | 13510 BATTLEWOOD COURT | | | | CLIFTON | VA | 20124 | 2313 |
| CHRISTOPHER W ROWAN | 701 LIBERTY COURT | | | | ROHNERT PARK | CA | 94928 | |
| CHRISTOPHER W SHAW | 5 TANGLE DRIVE | | | | GREENVILLE | RI | 02828 | |
| CHRISTOPHER W SLAT | CGM IRA CUSTODIAN | 1797 RIVER MILL RD | | | OSHKOSH | WI | 54901 | 2793 |
| CHRISTOPHER W SMITH | 801 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| CHRISTOPHER W SMITH | PO BOX 283 | | | | GREENSBURG | IN | 47240 | 0283 |
| CHRISTOPHER W VIETS | 2591 WHITNEY AVE | | | | HAMDEN | CT | 06518 | 3021 |
| CHRISTOPHER W. RETRUM & | MARCELLA E. RETRUM | 921 N SOLAR PL | | | VAIL | AZ | 85641 | |
| CHRISTOPHER WAHL | 1123 ELIZABETH ST. #3 | | | | MADISON | WI | 53703 | |
| CHRISTOPHER WAITS | 7047 BISSONNET 18 | | | | HOUSTON | TX | 77074 | 6017 |
| CHRISTOPHER WALL | 21811 CANTON PASS LANE | | | | KATY | TX | 77450 | |
| CHRISTOPHER WALLACE | 4300 DUTCH GARDEN CT. | | | | RALEIGH | NC | 27613 | |
| CHRISTOPHER WALSER | 7900 CHURCHILL WAY | APT #14102 | | | DALLAS | TX | 75251 | |
| CHRISTOPHER WALSH | 73 SARATOGA APT 1F | | | | PLEASANTVILLE | NY | 10570 | 3246 |
| CHRISTOPHER WALTER MISKA | CHARLES SCHWAB & CO INC CUST | 10945 S. NAGLE AVE. | | | WORTH | IL | 60482 | |
| CHRISTOPHER WALTHER | 26 LYNDALE CT. | | | | SHIRLEY | NY | 11967 | |
| CHRISTOPHER WANLASS | 9 PHENIX RD | | | | ROCKY POINT | NY | 11778 | |
| CHRISTOPHER WANNER | CUNNINGHAM | 20412 ROCA CHICA DR | | | MALIBU | CA | 90265 | 5332 |
| CHRISTOPHER WARMACK | 23182 HAYES | | | | EASTPOINTE | MI | 48021 | |
| CHRISTOPHER WARREN | 21 VAQUERO TRL | | | | SANTA FE | NM | 87508 | 8306 |
| CHRISTOPHER WARUNEK | CUST KEVIN WARUNEK | UTMA VA | 10283 WESTWOOD CT | | MANASSAS | VA | 20110 | 6162 |
| CHRISTOPHER WATT | 1867 WALNUT GROVE RD | | | | CLARKSVILLE | TN | 37042 | |
| CHRISTOPHER WAY | 920 E SHUYLER ST | | | | REPUBLIC | MO | 65738 | 2660 |
| CHRISTOPHER WAYNE DAVIS | 134 RIVERVIEW DRIVE | | | | TALLAPOOSA | GA | 30176 | 3078 |
| CHRISTOPHER WAYNE MATTSON & | S MATTSON | 349 S SARAH CIR | | | PALMER | AK | 99645 | |
| CHRISTOPHER WAYNE TAYLOR | 1179 BLAKE CT | | | | MURFREESBORO | TN | 37130 | 9534 |
| CHRISTOPHER WEBB MADSEN | 2524 UNIVERSITY DR | | | | NEWPORT BEACH | CA | 92660 | |
| CHRISTOPHER WEI MIN TSAI & | MIRIAM LU WING TSAI | TR CHRISTOPHER & MIRIAM WING TSAI | FAMILY TRUST UA 05/07/89 | 1279 S SYCAMORE AVE | LOS ANGELES | CA | 90019 | 1550 |
| CHRISTOPHER WELD TETZELI & | EMILY ANNE PHILPOTT | 4949 S BIRCH ST | | | LITTLETON | CO | 80121 | |
| CHRISTOPHER WELLER | 4808 HARVEST GLEN CT | | | | FREDERICKSBURG | VA | 22408 | 1888 |
| CHRISTOPHER WENHAM | 83 NORTH COUNTRY ROAD | | | | SETAUKET | NY | 11733 | |
| CHRISTOPHER WENZLER | 2712 EQUESTRIAN DR | | | | YORK | PA | 17402 | 8534 |
| CHRISTOPHER WESLEY MCKINLEY & | CHRISTE F VITOLO | 19 ROYAL PALM DR | | | FORT LAUDERDALE | FL | 33301 | |
| CHRISTOPHER WHEAT | 517 GUERIN | | | | ARLINGTON | TX | 76012 | |
| CHRISTOPHER WHITE | 418 BROOKLET CIRCLE | | | | SAINT MARYS | GA | 31558 | |
| CHRISTOPHER WHITEHURST | 1211 ASHBURTON RD | | | | RALEIGH | NC | 27606 | |
| CHRISTOPHER WILDE RODES | 541 MELISSA DRIVE | | | | AMBLER | PA | 19002 | 5052 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER WILKERSON | 5915 TRAMMELL ROAD | APT. X-5 | | | MORROW | GA | 30260 | |
| CHRISTOPHER WILLIAM BARON | 2018W. ARTHUR DR. | | | | WEST JORDAN | UT | 84084 |
| CHRISTOPHER WILLIAM BODINE & | TINA B BODINE | 159 BEECHWOOD DR | | | CRANSTON | RI | 02921 |
| CHRISTOPHER WILLIAM FREEE | 8331 VAN BUREN DR | | | | PITTSBURGH | PA | 15237 | 4465 |
| CHRISTOPHER WILLIAM GREGORY | 104 SONOMA WAY | | | | CHAPEL HILL | NC | 27516 | 9415 |
| CHRISTOPHER WILLIAM MOORE | PO BOX 603429 | | | | PROVIDENCE | RI | 02906 | 0829 |
| CHRISTOPHER WILLIAM PARFITT | THE PADDOCK | MAIDS MORETON | BUCKINGHAM | UNITED KIMGDOM MK18 1QS UNITED KINGDOM | | | |
| CHRISTOPHER WILLIAM ROGERS | CHARLES SCHWAB & CO INC CUST | 6521 S 102ND ST | | | OMAHA | NE | 68127 |
| CHRISTOPHER WILLIAMS | 11 VIRGINIA DR | | | | GAITHERSBURG | MD | 20877 | 1574 |
| CHRISTOPHER WILLIAMS | 2103 PRESTIGE LOOP | | | | KILLEEN | TX | 76549 | 1258 |
| CHRISTOPHER WILLIAMS | 473 MIDDLE ROAD | | | | NORTH CLARENDON | VT | 05759 |
| CHRISTOPHER WILSON | 10544 PAVON NW | | | | ALBUQUERQUE | NM | 87114 |
| CHRISTOPHER WITZKY IRA | FCC AS CUSTODIAN | 54 SACHEM DR | | | GLASTONBURY | CT | 06033 | 2726 |
| CHRISTOPHER WOCELL | 1 HICKORY RD | | | | NORWALK | CT | 06851 |
| CHRISTOPHER WOLF | CUST GRIFFIN X WOLF | UTMA CT | 57 FAR VIEW CMNS | | SOUTHBURY | CT | 06488 | 2364 |
| CHRISTOPHER WOLFE | BOX 1273 | | | | PERU | IN | 46970 | 4273 |
| CHRISTOPHER WOLLAM | 6023 SPINDLETOP TERRACE | | | | ROUND ROCK | TX | 78681 | 3420 |
| CHRISTOPHER WONG & | JOSEPH K.Y. WONG | 16 GREENPARK TERRANCE | | | SOUTH SAN FRANCISCO | CA | 94080 |
| CHRISTOPHER WOODRUFF | 74 RADCLIFF | | | | PUEBLO | CO | 81005 |
| CHRISTOPHER WOODS | 538 WASHINGTON AVE | | | | HURON | OH | 44839 |
| CHRISTOPHER WOOLLEY | 772 CAMINO MAGNIFICO | | | | SAN MARCOS | CA | 92069 |
| CHRISTOPHER WRIGHT | 19370 FROSTYVILLE RD | | | | CALDWELL | OH | 43724 | 9729 |
| CHRISTOPHER YANAITIS | 51 STARK STREET | | | | PLAINS | PA | 18705 |
| CHRISTOPHER YATSKO | 825 VILLAGE CIRCLE | | | | BLUE BELL | PA | 19422 | 1638 |
| CHRISTOPHER YEVCAK | CHARLES SCHWAB & CO INC CUST | 4425 E. WILD ELK TRAIL | | | FLAGSTAFF | AZ | 86004 |
| CHRISTOPHER YON | 1109 HALL MEADOW LN | | | | MCKINNEY | TX | 75071 |
| CHRISTOPHER YOUNG | 17733 MICKEY LANE | | | | GREGORY | MI | 48137 |
| CHRISTOPHER YOUNG | 20 CLARA ROAD | | | | HOLBROOK | MA | 02343 | 1902 |
| CHRISTOPHER YOUNG | 2946 BOB-O-LINK RD. | | | | FLOSSMOOR | IL | 60422 |
| CHRISTOPHER ZABLOCKI | 351 PETER SCOTT RD | | | | PENNELLVILLE | NY | 13132 |
| CHRISTOPHER ZALUGA | 268 GRANBY ROAD | | | | BELCHERTOWN | MA | 01007 |
| CHRISTOPHER ZAMBOS | 7437 GARDENIA AVE | | | | MAGNA | UT | 84044 |
| CHRISTOPHER ZAREBICKI | 308 W. REAMER AVE | | | | WILMINGTON | DE | 19804 |
| CHRISTOPHER ZNAJMIECKA | 406 CAPE MOONSHINE RD | | | | WENTWORTH | NH | 03282 | 3110 |
| CHRISTOPHER ZUG KING TRUSTEE | CHRISTOPHER ZUG KING LIV TRUST | U/A/D 08/30/04, & ANY AMENDMTS | 7061 ASHLAWN DRIVE | | BRECKSVILLE | OH | 44141 | 1056 |
| CHRISTOPHER ZUMPANO | 43 CHERRYDALE RD | | | | GLEN MILLS | PA | 19342 |
| CHRISTOPHER ZYLA | 360 KIMRICH CIRCLE | | | | VALPARAISO | IN | 46385 | 9291 |
| CHRISTOPHERA MOORE | 1819 N E ST | | | | ELWOOD | IN | 46036 | 1332 |
| CHRISTOPHERC RUNDELL | 521 S CORNELL AVE | | | | VILLA PARK | IL | 60181 | 2949 |
| CHRISTOPHERG WOLF | 4081 WHITE OAK LN | | | | EXCELSIOR | MN | 55331 | 7753 |
| CHRISTOPHERJ ADAMS | 590 CHANCELLOR | | | | AVON LAKE | OH | 44012 | 2539 |
| CHRISTOPHERJ WUNSCH | 9809 BLACKBURN | | | | LIVONIA | MI | 48150 | 2862 |
| CHRISTOPHERM HALL | 126 PINE VIEW DR | | | | LAPEER | MI | 48446 | 9317 |
| CHRISTOPHERP LEEDOM | 11 BENTON RD | | | | SAGINAW | MI | 48602 | 1945 |
| CHRISTOPHERR SARGENT | 42423 GOLDENSEAL SQUARE | | | | ASHBURN | VA | 20148 |
| CHRISTOPHERW BLODGETT | 7460 CRORY RD | | | | CANFIELD | OH | 44406 | 8700 |
| CHRISTOPHEW HERMAN | 5115 DURWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1123 |
| CHRISTOPHEW JONES | 4502 ROLLAND DRIVE | | | | KOKOMO | IN | 46902 | 4782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHOR ROBIN TSAREFF | 6695 WIMBLEDON DR | | | | ZIONSVILLE | IN | 46077 | 9153 |
| CHRISTOPHR LISTER | 344 BUCKINGHAM CIR | | | | HARLEYSVILLE | PA | 19438 | 1960 |
| CHRISTOS A KAMBOURIS & | SYLVIA A KAMBOURIS | 22 MYSTIC VALLEY LN | | | UXBRIDGE | MA | 01569 | |
| CHRISTOS A TSIATIS | 52-31 CONCORD AVENUE | | | | LITTLE NECK | NY | 11362 | |
| CHRISTOS ALEXOPOULOS | 10 RAILROAD ST | APT 166W | | | N. SMITHFIELD | RI | 02896 | |
| CHRISTOS ANTONIOS KALATZIS | CHRISTOS A KALATZIS MPP | 26836 WESTVALE RD | | | PALOS VERDES | CA | 90274 | |
| CHRISTOS ANTONIOS KALATZIS & | ELIAS ANTONIO KALATZIS | 26836 WESTVALE RD | | | PALOS VERDES ESTATES | CA | 90274 | |
| CHRISTOS AYALA & | BEATRIZ LACAYO JTTEN | 7195 VILLA PLACE DR | | | MIDVALE | UT | 84047 | 5533 |
| CHRISTOS C CARROL | CUST MADISON LYN CARROLL | UTMA VA | 1778 MEADOW DOWN DR | | FOREST | VA | 24551 | 1226 |
| CHRISTOS C CARROLL & | ALLINDA K JURGESON JT TEN | 1778 MEADOW DAWN DR | | | FOREST | VA | 24551 | 1226 |
| CHRISTOS DEMETRIOU | CUST GARY DEMETRIOU U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 112 TRULL LANE E | LOWELL | MA | 01852 | 1634 |
| CHRISTOS FILYO | TOD ACCOUNT | 15575 APPLEWOOD LANE | | | SOUTHGATE | MI | 48195 | 6818 |
| CHRISTOS GREGORY BASTIS | 14 JOSHUA SLOCUM DOCK | DOLPHIN COVE | | | STAMFORD | CT | 06902 | 7730 |
| CHRISTOS H METRAKAS | CGM PROFIT SHARING CUSTODIAN | 221 BOSTON POST ROAD | | | MARLBORO | MA | 01752 | 3527 |
| CHRISTOS IKONOMOPOULOS IRA | FCC AS CUSTODIAN | 36 SUTTON PLACE SOUTH | | | NEW YORK | NY | 10022 | 4166 |
| CHRISTOS KIOSKERIDES | CHARLES SCHWAB & CO INC CUST | 1858 67TH ST | | | BROOKLYN | NY | 11204 | |
| CHRISTOS KOUIMANIS | 78 GREEN BELT PARKWAY | | | | HOLBROOK | NY | 11741 | |
| CHRISTOS L METAXAS | 154 S 5TH AVE | | | | MANVILLE | NJ | 08835 | 1818 |
| CHRISTOS M SAVIDES | 180 WEEPING WILLOW LANE | | | | FAIRFIELD | CT | 06825 | 1035 |
| CHRISTOS P PAPADAKOS & | STAVROS P PAPADAKOS JTWROS | 4634 W 1ST STREET | | | LUDINGTON | MI | 49431 | 9305 |
| CHRISTOS PAPPADOPOULOS | CHARLES SCHWAB & CO INC CUST | 7 JENKINS RD | | | ANDOVER | MA | 01810 | |
| CHRISTOS PITAOULIS | 877 BAY RIDGE AVE | | | | BROOKLYN | NY | 11220 | 5748 |
| CHRISTOS RAPTIS | 59 WILLIAM STREET | | | | FARMINGDALE | NY | 11735 | 3630 |
| CHRISTOS SAVIDES & | DESPENA SAVIDES JT TEN | 180 WEEPING WILLOW LANE | | | FAIRFIELD | CT | 06825 | 1035 |
| CHRISTOS SOTIROPOULOS & | ANGELIKI SOTIROPOULOS JT TEN | 61-15 170TH ST | | | FRESH MEADOWS | NY | 11365 | 1947 |
| CHRISTOS SPIROU AND | MARIA SPIROU JTWROS | 259 WHITFORD ST | | | MANCHESTER | NH | 03104 | 2166 |
| CHRISTOS ZARAFONITIS | 6463 CHATELAIN | ROSEMONT | MONTREAL QC  H1T 3X8 | CANADA | | | | |
| CHRISTOVAL RAMON VALDEZ | GABRIELE ANDREA VALDEZ JTTEN | 1514 HELM AVE | | | CLOVIS | CA | 93612 | |
| CHRISTPOHER BRANDON | 10732 LA PLACIDA DR. #A1 | | | | CORAL SPRINGS | FL | 33065 | |
| CHRISTY A HOOVER | CUST WILLIAM F HOOVER | UTMA PA | 681 WEST LOUTHER ST | | CARLISLE | PA | 17013 | 2209 |
| CHRISTY A HORES | 6 MARWOOD RD S | | | | PRT WASHINGTN | NY | 11050 | 1422 |
| CHRISTY A JOHNSON | CUST MARGARET E JOHNSON UTMA GA | 4658 O'CONNOR WAY | | | MABLETON | GA | 30126 | 1498 |
| CHRISTY A JOHNSON | CUST RACHEL E JOHNSON UTMA GA | 4658 O'CONNOR WAY | | | MABLETON | GA | 30126 | 1498 |
| CHRISTY ANN PIERCE | 223 MAPLE AVE | | | | FEDERALSBURG | MD | 21632 | |
| CHRISTY ANNE DAVIS | RR 1 | | | | MT PULASKI | IL | 62548 | 9801 |
| CHRISTY BELUE | 114 KING WILLIAM STREET | | | | EAST DUNDEE | IL | 60118 | |
| CHRISTY BOWLING | 583 ISLAND FORD RD | | | | LAKE CITY | TN | 37769 | |
| CHRISTY BREIER | CUST ZANE BREIER | UTMA CA | 233 SUNRISE CIR | | VISTA | CA | 92084 | 5833 |
| CHRISTY C CURTIN | 3439 FLINT TAVERN PL | | | | WOODBRIDGE | VA | 22192 | |
| CHRISTY C CURTIN | CHARLES SCHWAB & CO INC CUST | 3439 FLINT TAVERN PL | | | WOODBRIDGE | VA | 22192 | |
| CHRISTY C NEWTON | 93 HARVEY ST #4 | | | | CAMBRIDGE | MA | 02140 | 1718 |
| CHRISTY CAYTON | PO BOX 3395 | | | | RANCHO SANTE FE | CA | 92067 | 3395 |
| CHRISTY CHURCH | 86 CALUMET STREET | | | | NEW BEDFORD | MA | 02744 | |
| CHRISTY COJERIAN | 1631 FITE TERRACE | | | | LANGHORNE | PA | 19047 | 1203 |
| CHRISTY D LAMBERT | 118 SOUTHWOOD RD | | | | FAIRFIELD | CT | 06825 | |
| CHRISTY DAVIS | 7161 BIDWELL ROAD | | | | JOELTON | TN | 37080 | |
| CHRISTY DIAN ACQUISTAPACE | 290 FOXENWOOD DR | | | | SANTA MARIA | CA | 93455 | 4231 |
| CHRISTY EZELLE | 288 LEXINGTON AVE APT 12H | | | | NEW YORK | NY | 10016 | 3551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTY G MATHEWSON | 443 SHELL ROAD | | | ANGOLA | NY | 14006 | 9746 |
| CHRISTY G MOORE | 2387 SPLITWOOD DR | | | LOGANVILLE | GA | 30052 | 4034 |
| CHRISTY GALE | 27027 N. 500TH ST. | | | SIDELL | IL | 61876 | |
| CHRISTY H WATTS | 911 W SHOEMAKER MANOR DRIVE | | | SALISBURY | MD | 21804 | |
| CHRISTY HASHIMOTO | 2275 SAN MARCOS DR | | | COLORADO SPRINGS | CO | 80910 | |
| CHRISTY HOOVER | 391 HIGHWAY 550 NW | | | BROOKHAVEN | MS | 39601 | |
| CHRISTY J ANDERSON | PO BOX 212 | | | PECULIAR | MO | 64078 | 0212 |
| CHRISTY J VERMILLION | 55511 BIG RIVER DR | | | BEND | OR | 97707 | 2368 |
| CHRISTY JOHNSON | 4658 O'CONNOR WAY | | | MABLETON | GA | 30126 | 1498 |
| CHRISTY K WILLIAMS | 6953 WESTLAKE AVE | | | DALLAS | TX | 75214 | 3543 |
| CHRISTY K WILLIAMS TTEE | WHITNEY J. BATTLE DESCENDANTS TRUST | U/A DTD 12/08/1994 | 6953 WESTLAKE AVE | DALLAS | TX | 75214 | 3543 |
| CHRISTY KETCHAM | 6794 WELLAND STREET | | | DUBLIN | OH | 43017 | 8639 |
| CHRISTY L GRUBB | PM DOW | 1640 NW 90TH COURT | | DES MOINES | IA | 50325 | 6210 |
| CHRISTY L KINNAIRD & | CLARK D KINNAIRD | 235 SHADY HILL DR | SCHWAB | RICHARDSON | TX | 75080 | |
| CHRISTY L SCHNIZLEIN | 1818 S/ CITRUS COVE | | | MESA | AZ | 85204 | 7324 |
| CHRISTY L WIDMER | 744 N MAIN ST | | | TIPTON | IN | 46072 | 1043 |
| CHRISTY LANE | 814 CAHITA LANE | | | CROSSVILLE | TN | 38572 | |
| CHRISTY LEE HEMMINGER | HUNTINGTON WOODS | 31105 ROXBURY PARK DR | | BAY VILLAGE | OH | 44140 | 1078 |
| CHRISTY LEIGH HENDERSON | ROUTE 2 BOX 52M | | | MARLINTON | WV | 24954 | |
| CHRISTY LEN GLENN | CHARLES SCHWAB & CO INC CUST | 1662 STRAYFOX XING | | EDMOND | OK | 73012 | |
| CHRISTY M BONK | 1106 HILARY LN | | | CARY | IL | 60013 | |
| CHRISTY M GILLELAND | 1986 40TH STREET N | | | SARTELL | MN | 56377 | |
| CHRISTY MEYER | 213 E SIXTH ST | | | MONTGOMERY CITY | MO | 63361 | |
| CHRISTY N LIPAPIS & | THELMA LIPAPIS JT TEN | 207 PICTURE DR | | PITTSBURGH | PA | 15236 | 4534 |
| CHRISTY Q BASS | 29 NICKERSON RD | | | CANTON | NY | 13617 | 6505 |
| CHRISTY RICE | 3431 SNOWDEN AVENUE | | | LONG BEACH | CA | 90808 | 2941 |
| CHRISTY RICE C/F | JACOB ALAN RICE UTMA CA | 3431 SNOWDEN AVENUE | | LONG BEACH | CA | 90808 | 2941 |
| CHRISTY RICE C/F | ZACHARY LEE RICE UTMA CA | 3431 SNOWDEN AVENUE | | LONG BEACH | CA | 90808 | 2941 |
| CHRISTY S HOLDEN | 1363 S JACKSON ROAD | | | TERRY | MS | 39170 | 7247 |
| CHRISTY SPARKS | DESIGNATED BENE PLAN/TOD | 836 SHAWNEE TRACE CT | | CINCINNATI | OH | 45255 | |
| CHRISTY SUE GODINEZ | 2421 AZTEC WAY | | | PALO ALTO | CA | 94303 | 3519 |
| CHRISTY WYRTZEN | 374 HUDSON AVE | | | ALBANY | NY | 12210 | |
| CHRISTY-FOLTZ INC | BOX 828 | | | DECATUR | IL | 62525 | 0828 |
| CHRISTY-FOLTZ INC | PO BOX 828 | | | DECATUR | IL | 62525 | 0828 |
| CHRISTYANN WAGNER DAVIS | RR 1 | | | MT PULASKI | IL | 62548 | 9801 |
| CHRISTYN A SCOTT | 30 LANNEAU | | | GREENVILLE | SC | 29605 | |
| CHRISTYN N H VINCENT | 131 MARYLAND STREET | | | DYESS AFB | TX | 79607 | |
| CHRISTYNA R BOWLING | 15282 DOHONEY RD | | | DEFIANCE | OH | 43512 | 8881 |
| CHRISTYNE B HAMILTON | BY CHRISTYNE B HAMILTON | P.O. BOX 491227 | | LEESBURG | FL | 34749 | 1227 |
| CHRYS TILLMAN | 628 S. ARDMORE AVE. | #11 | | LOS ANGELES | CA | 90005 | |
| CHRYSA M THEODORE | 3725 SOUTHBROOK DR | | | BEAVER CREEK | OH | 45430 | 1430 |
| CHRYSANTHE KOTSIS KOHL | 22191 ANTLER DRIVE | | | NOVI | MI | 48375 | 4800 |
| CHRYSLER FINANCIAL S | AMBER ANDERSON | 2620 S 73RD ST | | KANSAS CITY | KS | 66106 | 5122 |
| CHRYSLER FINANCIAL S | BENJAMIN BAUMAN | 156 SMOKEY HOLLOW RD | | BALDWINSVILLE | NY | 13027 | 8224 |
| CHRYSLER FINANCIAL S | BESSIE V GORDON | 9307 SLATE STONE CT | | HOUSTON | TX | 77064 | 7494 |
| CHRYSLER FINANCIAL S | BRIAN PRESSON | 3971 LONG MEADOW LN | | LAKE ORION | MI | 48359 | 1466 |
| CHRYSLER FINANCIAL S | CARLETON LETT | 9580 BRYDEN ST | | DETROIT | MI | 48204 | 2034 |
| CHRYSLER FINANCIAL S | CHRISTOPHER FENDRICH | 5283 E SANDPIPER AVE | | CASTLE ROCK | CO | 80104 | 8509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER FINANCIAL S | DEBORAH D FARRIS | 28298 W 10 MILE RD | | | FARMINGTN HLS | MI | 48336 | 3002 |
| CHRYSLER FINANCIAL S | DON X RAO | 42 CLAIR HILL DR | | | ROCHESTER HLS | MI | 48309 | 2105 |
| CHRYSLER FINANCIAL S | DOUGLAS D RECHNER | 12425 LEAFLET DR | | | KELLER | TX | 76248 | 1549 |
| CHRYSLER FINANCIAL S | EDDIE B ALLEN | 25823 LATHRUP ST | | | SOUTHFIELD | MI | 48075 | 1972 |
| CHRYSLER FINANCIAL S | FRANK JACKSON IV | 222 CHANDLER STRETT | | | DETROIT | MI | 48202 | |
| CHRYSLER FINANCIAL S | GEORGE HANNAH | 22 NORWAY AVE | | | WILMINGTON | DE | 19804 | 1542 |
| CHRYSLER FINANCIAL S | JAMES R TAYLOR | 1074 TOWNE LAKE HLS E | | | WOODSTOCK | GA | 30189 | 7010 |
| CHRYSLER FINANCIAL S | JONATHAN D GOTTA | 23411 SUMMERFIELD APT 13D | | | ALISO VIEJO | CA | 92656 | 2846 |
| CHRYSLER FINANCIAL S | NADINE M KOVACS | 2743 MIDVALE DR | | | ROCHESTER HLS | MI | 48309 | 3652 |
| CHRYSLER FINANCIAL S | NEVILLE NOFAR | 3412 CLEVELAND DR | | | TROY | MI | 48083 | 5696 |
| CHRYSLER FINANCIAL S | RANDALL JONES | 45246 OAK FOREST DR | | | NORTHVILLE | MI | 48168 | 4442 |
| CHRYSLER FINANCIAL S | RICHARD ZALOPANYJ | 7266 KINGSLEY ST | | | DEARBORN | MI | 48126 | 1632 |
| CHRYSLER FINANCIAL S | RONALD M ORLANDO | 582 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212 | 2622 |
| CHRYSLER FINANCIAL S | RORY MAHONEY | 4909 N FUJI DR | | | APPLETON | WI | 54913 | 9354 |
| CHRYSLER FINANCIAL S | ROXANNE THOMAS | 1900 GOLFVIEW DR APT 101 | APT. 101 | | TROY | MI | 48084 | 3829 |
| CHRYSLER FINANCIAL S | SCOTT THRUSHMAN | 364 HAMPTON WOODS LN | | | LAKE ORION | MI | 48360 | 1220 |
| CHRYSLER FINANCIAL S | TIMOTHY MCBRIDE | 6101 MOOR HEN DR | | | DENTON | TX | 76208 | 6817 |
| CHRYSLER FINANCIAL S | TODD CONN | 1170 NASH AVE | | | LANSDALE | PA | 19446 | 4245 |
| CHRYSLER FINANCIAL S | WILLIAM SEDLOW | 24011 WALNUT CIR | | | PLAINFIELD | IL | 60585 | 2472 |
| CHRYSLER FINANCIAL SALARY EMP | DAVID CIOFU | 35260 BRADFORD DR | | | NEW BALTIMORE | MI | 48047 | 5851 |
| CHRYSLER FINANCIAL SALARY EMP | JAMES RIXNER | 155 E HARWOOD AVE | | | MADISON HTS | MI | 48071 | 4069 |
| CHRYSLER FINANCIAL SALARY EMP | PENNY REID | 4114 CREEK HILL LN | | | CORINTH | TX | 76208 | 5188 |
| CHRYSLER FINANCIAL SALARY EMP | STEVO TRPOVSKI | 21080 STRAWBERRY HILLS DR | | | MACOMB | MI | 48044 | 2274 |
| CHRYSLER HOURLY EES' DEFERRED | AARON L BRAK | 5197 TAYLOR RD | | | ATWATER | OH | 44201 | 9106 |
| CHRYSLER HOURLY EES' DEFERRED | AARON R LOGAN | 1410 NICHOLAS CT | | | KOKOMO | IN | 46901 | 3299 |
| CHRYSLER HOURLY EES' DEFERRED | ABDO D ALGEHAIM | 3140 ROOSEVELT ST | | | HAMTRAMCK | MI | 48212 | 3734 |
| CHRYSLER HOURLY EES' DEFERRED | ABDULLAH A NASSER | 13829 LITHGOW ST | | | DEARBORN | MI | 48126 | 3516 |
| CHRYSLER HOURLY EES' DEFERRED | ABRAHAM S NASSER | 2785 SALINA ST | | | DEARBORN | MI | 48120 | 1591 |
| CHRYSLER HOURLY EES' DEFERRED | ADAM C HALPIN | 32281 WEBER RD | | | RICHMOND | MI | 48062 | 2910 |
| CHRYSLER HOURLY EES' DEFERRED | ADAM R MILLER | 7866 S 75 E | | | ROCHESTER | IN | 46975 | 8097 |
| CHRYSLER HOURLY EES' DEFERRED | ADINA V PICKETT | 21016 BOX SPRINGS RD APT 1 | APT 1 | | MORENO VALLEY | CA | 92557 | 8711 |
| CHRYSLER HOURLY EES' DEFERRED | ADNAN TOMA | 876 NORCROSS DR | | | ROCHESTER HLS | MI | 48307 | 4274 |
| CHRYSLER HOURLY EES' DEFERRED | AHMED H SAYED | 3861 BONNETT DR | | | CUYAHOGA FLS | OH | 44224 | 4901 |
| CHRYSLER HOURLY EES' DEFERRED | AHMED M SHAHERI | PO BOX 4432 | | | DEARBORN | MI | 48126 | 0432 |
| CHRYSLER HOURLY EES' DEFERRED | ALAN L CAPLER | 1537 APPLEWOOD AVE | | | LINCOLN PARK | MI | 48146 | 2128 |
| CHRYSLER HOURLY EES' DEFERRED | ALAN M HODGESON | 21788 SUMMERFIELD DR | | | MACOMB | MI | 48044 | 2287 |
| CHRYSLER HOURLY EES' DEFERRED | ALBERT F PERRONE | 1 CALGARY RD | | | NEWARK | DE | 19711 | 3901 |
| CHRYSLER HOURLY EES' DEFERRED | ALBERT J HENNING | 2559 CASE HILL RD | | | LA FAYETTE | NY | 13084 | 9742 |
| CHRYSLER HOURLY EES' DEFERRED | ALBERT L ARRINGTON | 9032 BRYDEN ST | | | DETROIT | MI | 48204 | 2825 |
| CHRYSLER HOURLY EES' DEFERRED | ALEC J ARCE | 1360 FIX RD | | | MONROE | MI | 48162 | 9372 |
| CHRYSLER HOURLY EES' DEFERRED | ALEX P HURLEY | 30268 FLANDERS AVE | | | WARREN | MI | 48088 | 5833 |
| CHRYSLER HOURLY EES' DEFERRED | ALEXANDER J RUSSO | 107 WILMORE PL | | | SYRACUSE | NY | 13208 | 2451 |
| CHRYSLER HOURLY EES' DEFERRED | ALEXANDER SARIC | 5149 BUCKINGHAM | | | TROY | MI | 48098 | 2601 |
| CHRYSLER HOURLY EES' DEFERRED | ALEXEI A PAEZ | 919 DEER VALLEY RD | | | HOLLY | MI | 48442 | 1565 |
| CHRYSLER HOURLY EES' DEFERRED | ALFONIA ROYAL JR | 2373 OLD HWY S | | | EUDORA | AR | 71640 | 2161 |
| CHRYSLER HOURLY EES' DEFERRED | ALFONSO MARTINEZ | 24135 ETON AVE | | | DEARBORN HTS | MI | 48125 | 1917 |
| CHRYSLER HOURLY EES' DEFERRED | ALFRED PERRY | 19745 WOODSIDE ST | | | HARPER WOODS | MI | 48225 | 2205 |
| CHRYSLER HOURLY EES' DEFERRED | ALFRED V DEGNARS | 255 LABRADOR LN | | | TOWNSEND | DE | 19734 | 9036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | ALLAN A MOSER | 5126 WATERLOO RD | | | ATWATER | OH | 44201 | 9345 |
| CHRYSLER HOURLY EES' DEFERRED | ALLEN E CASSIN | 1750 DAY DR | | | SAINT CLAIR | MO | 63077 | 2507 |
| CHRYSLER HOURLY EES' DEFERRED | ALLEN R FLETCHER | 15338 DEERFIELD AVE | | | EASTPOINTE | MI | 48021 | 1517 |
| CHRYSLER HOURLY EES' DEFERRED | ALONZO ROBERTS | 7801 MONTROSE ST | | | DETROIT | MI | 48228 | 3690 |
| CHRYSLER HOURLY EES' DEFERRED | ALTON IVEY | 19724 DEAN ST | | | DETROIT | MI | 48234 | 2075 |
| CHRYSLER HOURLY EES' DEFERRED | ALVILLA NELSON | 9153 GARFIELD CT | | | REDFORD | MI | 48239 | 1506 |
| CHRYSLER HOURLY EES' DEFERRED | ALVITA J GROSS | 513 KUHN ST | | | PONTIAC | MI | 48342 | 1944 |
| CHRYSLER HOURLY EES' DEFERRED | AMOS W BUSH SR | PO BOX 23514 | | | DETROIT | MI | 48223 | 0514 |
| CHRYSLER HOURLY EES' DEFERRED | ANDREA P LOPEZ | 52485 CHARING WAY | | | SHELBY TWP | MI | 48315 | 2546 |
| CHRYSLER HOURLY EES' DEFERRED | ANDREW L SMITH | 5600 SLATTERY RD | | | NORTH BRANCH | MI | 48461 | 8838 |
| CHRYSLER HOURLY EES' DEFERRED | ANDREW MAPSON | 18043 ASH AVE | | | EASTPOINTE | MI | 48021 | 2721 |
| CHRYSLER HOURLY EES' DEFERRED | ANDRZEJ HRABINA | 4421 DORA LN | | | LAKE ORION | MI | 48359 | 1902 |
| CHRYSLER HOURLY EES' DEFERRED | ANGELA HILL | 27035 NATUCKET CT | | | SOUTHFIELD | MI | 48076 | |
| CHRYSLER HOURLY EES' DEFERRED | ANNA M JONES | 24449 SANTA BARBARA ST | | | SOUTHFIELD | MI | 48075 | 6814 |
| CHRYSLER HOURLY EES' DEFERRED | ANNYIC JORDAN | 10241 BEACONSFIELD ST | | | DETROIT | MI | 48224 | 2574 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY BELLO | 21505 AUDREY ST | | | DEARBORN | MI | 48124 | 2908 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY C MANCINI | 31710 JEFFERSON AVE | | | ST CLR SHORES | MI | 48082 | 2057 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY D FOUNTAIN | PO BOX 45331 | | | SAINT LOUIS | MO | 63145 | |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY DUHART | 9583 PIERSON ST | | | DETROIT | MI | 48228 | 1516 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY E CHARRON | 47919 FORBES ST | | | CHESTERFIELD | MI | 48047 | |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY F GIGLIOTTI | 3126 COURTFIELD DR | | | ROCHESTER HLS | MI | 48309 | 4803 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY I VIVONA | 19294 ROCKPORT ST | | | ROSEVILLE | MI | 48066 | 4517 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY J OPPEDISANO | 6927 SHOREBROOK DR | | | SHELBY TWP | MI | 48316 | 5090 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY L WILSON | 121 E MAIN ST | | | PERU | IN | 46970 | 2337 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY MINOR | 3168 RIVER SHORE PL | | | INDIANAPOLIS | IN | 46208 | 4894 |
| CHRYSLER HOURLY EES' DEFERRED | ANTHONY R MORGAN | 2837 GRAVOIS RD | | | SAINT CLAIR | MO | 63077 | 4016 |
| CHRYSLER HOURLY EES' DEFERRED | ANTON BOJAJ | 17221 ELEIR DR | | | CLINTON TWP | MI | 48038 | 7117 |
| CHRYSLER HOURLY EES' DEFERRED | ANTON PALUSHAJ | 4692 GREEN MEADOW LN | | | OAKLAND TWP | MI | 48306 | 1753 |
| CHRYSLER HOURLY EES' DEFERRED | ANTONETTE I DANIELS | 2551 FARMBROOK TRL | | | OXFORD | MI | 48370 | 2305 |
| CHRYSLER HOURLY EES' DEFERRED | ANTONIO J DELMORAL | PO BOX 146 | | | RICHMOND | MI | 48062 | 0146 |
| CHRYSLER HOURLY EES' DEFERRED | ANTONIO MINNA | 38096 E BONKAY DR | | | CLINTON TWP | MI | 48036 | 2100 |
| CHRYSLER HOURLY EES' DEFERRED | ANTWAN D WOOTEN | 1074 CHERRY LN | | | PERU | IN | 46970 | 3006 |
| CHRYSLER HOURLY EES' DEFERRED | ARCHIBALD M WILSON | 27312 MAPLE ST | | | ROSEVILLE | MI | 48066 | 2860 |
| CHRYSLER HOURLY EES' DEFERRED | ARMAD R SANDERS | 19321 CLIFF ST | | | DETROIT | MI | 48234 | 3103 |
| CHRYSLER HOURLY EES' DEFERRED | ARNOLD J DAIEN | 7624 CLIPPERT ST | | | TAYLOR | MI | 48180 | 2569 |
| CHRYSLER HOURLY EES' DEFERRED | ARSALAN H KHALIL | 928 GORMAN ST | | | LINCOLN PARK | MI | 48146 | 1522 |
| CHRYSLER HOURLY EES' DEFERRED | ARTHUR A DWOJAKOWSKI | 40370 MOUNT VERNON DR | | | STERLING HTS | MI | 48313 | 5340 |
| CHRYSLER HOURLY EES' DEFERRED | ARTHUR D GODOSHIAN | 1240 E ERIE RD | | | ERIE | MI | 48133 | |
| CHRYSLER HOURLY EES' DEFERRED | ARTHUR J BIEGAJSKI | 4712 MUDDY CREEK RD | | | LA SALLE | MI | 48145 | 9626 |
| CHRYSLER HOURLY EES' DEFERRED | ARTHUR L HARRIS II | 37561 BAYWOOD DR | | | FARMINGTN HLS | MI | 48335 | 3603 |
| CHRYSLER HOURLY EES' DEFERRED | AUREL BUIA | 1138 LAMB DR | | | TROY | MI | 48085 | 5704 |
| CHRYSLER HOURLY EES' DEFERRED | AWNI Y FAKHOURY | 2114 HAVERFORD DR | | | TROY | MI | 48098 | 5331 |
| CHRYSLER HOURLY EES' DEFERRED | AZEEM AHMED | 24024 WESTMONT DR | | | NOVI | MI | 48374 | 3659 |
| CHRYSLER HOURLY EES' DEFERRED | BADER I RAIS | 42499 CANNON DR | | | STERLING HTS | MI | 48313 | 2616 |
| CHRYSLER HOURLY EES' DEFERRED | BARRY L DICKSON | PO BOX 871711 | | | CANTON | MI | 48187 | 7011 |
| CHRYSLER HOURLY EES' DEFERRED | BARRY N BOECKSTIEGEL | 2033 FOXBORO RD | | | FESTUS | MO | 63028 | 2802 |
| CHRYSLER HOURLY EES' DEFERRED | BEAU J DAWSON | 752 E 1075 S | | | BUNKER HILL | IN | 46914 | 9569 |
| CHRYSLER HOURLY EES' DEFERRED | BENJAMIN F NEUBIA | 20049 PREST ST | | | DETROIT | MI | 48235 | 1808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | BENJAMIN L ADAMSON | 4833 CAMPBELLSPORT RD | | | RAVENNA | OH | 44266 | 8895 |
| CHRYSLER HOURLY EES' DEFERRED | BENJAMIN J N SMITH | 617 OAKLAND DR. | | | LAKE | MI | 48362 | |
| CHRYSLER HOURLY EES' DEFERRED | BENNY J MC GAREY | 15374 HELEN DR | | | ALLENTON | MI | 48002 | 3605 |
| CHRYSLER HOURLY EES' DEFERRED | BERNICE JOHNSON | 20257 ILENE ST | | | DETROIT | MI | 48221 | 1015 |
| CHRYSLER HOURLY EES' DEFERRED | BETTY F BREWINGTON | 1823 SNAKE RD | | | LUMBERTON | NC | 28358 | 6082 |
| CHRYSLER HOURLY EES' DEFERRED | BILLY VAUGHN | 9347 BECKER AVE | | | ALLEN PARK | MI | 48101 | 1581 |
| CHRYSLER HOURLY EES' DEFERRED | BOBAN TRPCEVSKI | 15983 AMY LN | | | MACOMB | MI | 48042 | 5614 |
| CHRYSLER HOURLY EES' DEFERRED | BOBBY E ELLIS | 1 PEWTER CT | | | O FALLON | MO | 63366 | 8485 |
| CHRYSLER HOURLY EES' DEFERRED | BOBBY E JOHNSON JR | 6429 BRIARWOOD DR | | | BELLEVILLE | MI | 48111 | 5146 |
| CHRYSLER HOURLY EES' DEFERRED | BOBBY H MAY | 962 GOLFVIEW CT | | | ROCHESTER HLS | MI | 48307 | 1007 |
| CHRYSLER HOURLY EES' DEFERRED | BOBBY R COMPTON | 11915 FARNUM AVE | | | WARREN | MI | 48093 | 4693 |
| CHRYSLER HOURLY EES' DEFERRED | BOSELL A THOMAS | 23643 COACH LIGHT DR APT 319 | | | SOUTHFIELD | MI | 48075 | 3614 |
| CHRYSLER HOURLY EES' DEFERRED | BRADLEY M REAMER | 4576 HASSLICK RD | | | NORTH BRANCH | MI | 48461 | 8521 |
| CHRYSLER HOURLY EES' DEFERRED | BRADLEY W GUILLAUME | 5615 PRINCETON DR | | | KOKOMO | IN | 46902 | 5247 |
| CHRYSLER HOURLY EES' DEFERRED | BRANCO MORIC | 7218 BRIMMER WAY | | | CHERRY VALLEY | IL | 61016 | 8809 |
| CHRYSLER HOURLY EES' DEFERRED | BREHONNA C BUCKNER | PO BOX 420315 | | | PONTIAC | MI | 48342 | 0315 |
| CHRYSLER HOURLY EES' DEFERRED | BRENT D KING | 29130 MARIMOOR DR | | | SOUTHFIELD | MI | 48076 | 1613 |
| CHRYSLER HOURLY EES' DEFERRED | BRENTON M MC CULLOUGH | 2506 MAPLEHURST DR | | | STOW | OH | 44224 | 2757 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN A BLOOMFIELD | 24689 MIDDLEBELT RD | | | NEW BOSTON | MI | 48164 | 9717 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN CLARK | 928 FALCON DR | | | IMPERIAL | MO | 63052 | 1747 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN D BANNASCH | 395 MEADOWVIEW DR | | | ATTICA | MI | 49412 | 9688 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN D YEAGER | 7597 RAUSCHELBACH ST | | | SHELBY TWP | MI | 48317 | 2368 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN J WURMLINGER | 3944 SPARTAN DR | | | FORT GRATIOT | MI | 48059 | 3320 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN JABLONSKI | 57851 VAN DYKE RD | | | WASHINGTN TWP | MI | 48094 | 2882 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN K AUXIER | 1622 P AVE | | | NEW CASTLE | IN | 47362 | 2266 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN K BARE | 424 TONYS RD | | | ELKTON | MD | 21921 | 3120 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN K CLEMENTS | 18403 LINDSAY ST | | | DETROIT | MI | 48235 | 3040 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN K OLIVER | 4438 PINEGROVE DR | | | DRYDEN | MI | 48428 | 9715 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN L GARDINER | 22029 DALE | | | BROWNSTWN TWP | MI | 48183 | 1445 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN M CRIST | 4020 MIDLAND RD E | | | WATERFORD | MI | 48329 | 2036 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN P DEBUSSCHERE | 23834 GRUNALT AVE | | | WARREN | MI | 48091 | 1901 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN R VICK | 22165 W TALL OAKS CIR | | | CURTICE | OH | 43412 | 9644 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN S REEVES | 17183 GREENLAWN ST | | | DETROIT | MI | 48221 | 2534 |
| CHRYSLER HOURLY EES' DEFERRED | BRIAN STOKELY | 13828 HAMILTON ST | | | RIVERVIEW | MI | 48193 | 7842 |
| CHRYSLER HOURLY EES' DEFERRED | BRODERICH C JOHNSON | 15016 BRIGDEVIEW DR. | | | | MI | 48313 | |
| CHRYSLER HOURLY EES' DEFERRED | BRODERICK C SAVAGE | 29338 SANDALWOOD ST | | | ROSEVILLE | MI | 48066 | 7813 |
| CHRYSLER HOURLY EES' DEFERRED | BRUCE D COSTORF | 2 INGLESIDE RD | | | NEWARK | DE | 19711 | 5584 |
| CHRYSLER HOURLY EES' DEFERRED | BRUCE D ROULEAU | 3902 MEGANS RDG | | | MONROE | MI | 48161 | 4566 |
| CHRYSLER HOURLY EES' DEFERRED | BRYAN D CURRIE | 2405 EQUESTRIAN DR | | | SAINT CLAIR | MI | 48079 | 3718 |
| CHRYSLER HOURLY EES' DEFERRED | BRYAN J BENCES | 9037 SCHROEDER RD | | | RIGA | MI | 49276 | 9640 |
| CHRYSLER HOURLY EES' DEFERRED | BRYAN K TIEPPO | 2959 SHAWNEE LN | | | WATERFORD | MI | 48329 | 4338 |
| CHRYSLER HOURLY EES' DEFERRED | BRYAN L STRIPLING | 18512 BROHL ST | | | ROSEVILLE | MI | 48066 | 2977 |
| CHRYSLER HOURLY EES' DEFERRED | BRYAN M PAYE | 17880 CLOVERDALE DR | | | CLINTON TWP | MI | 48035 | 2419 |
| CHRYSLER HOURLY EES' DEFERRED | BRYAN S CARLIN | 7910 WAINSTEAD DR | | | PARMA | OH | 44129 | 4839 |
| CHRYSLER HOURLY EES' DEFERRED | BURT F BREMERKAMP | 35357 REMINGTON DR | | | STERLING HTS | MI | 48310 | 4912 |
| CHRYSLER HOURLY EES' DEFERRED | BYRON J STANGER | 1965 N SUMMIT ST | | | TOLEDO | OH | 43611 | 3750 |
| CHRYSLER HOURLY EES' DEFERRED | CALVIN D FITZGERALD | 7572 N CHERRYVALE BLVD APT 306 | #306 | | CHERRY VALLEY | IL | 61016 | 9309 |
| CHRYSLER HOURLY EES' DEFERRED | CALVIN PIER | 2158 N 500 W | | | KOKOMO | IN | 46901 | 8389 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | CARL A HANNEKEN | 8383 WHISKEY CREEK RD | | | UNION | MO | 63084 | 2722 |
| CHRYSLER HOURLY EES' DEFERRED | CARL E BONDS JR. | 2311 WHITECHAPEL DR | | | TOLEDO | OH | 43614 | 1157 |
| CHRYSLER HOURLY EES' DEFERRED | CARL E CALLOWAY | 1901 GEORGE ST | | | LOGANSPORT | IN | 46947 | 3728 |
| CHRYSLER HOURLY EES' DEFERRED | CARL J TURRENTINE | 11844 NELSON PARKMAN RD | | | GARRETTSVILLE | OH | 44231 | 9621 |
| CHRYSLER HOURLY EES' DEFERRED | CARL M WERSTEIN JR | 7600 GEIRMAN RD | | | MAYBEE | MI | 48159 | 9656 |
| CHRYSLER HOURLY EES' DEFERRED | CARL R LE ROY | 396 E RED HILL RD | | | CONOWINGO | MD | 21918 | 1119 |
| CHRYSLER HOURLY EES' DEFERRED | CARLO J JUNO | 181 FARAH DR | | | ELKTON | MD | 21921 | 2227 |
| CHRYSLER HOURLY EES' DEFERRED | CARLOS A MCSWAIN | 11045 FLANDERS ST | | | DETROIT | MI | 48205 | 3704 |
| CHRYSLER HOURLY EES' DEFERRED | CARLOS I LOZANO | 34849 DRYDEN DR | | | STERLING HTS | MI | 48312 | 5016 |
| CHRYSLER HOURLY EES' DEFERRED | CARLOS J PADILLA | 544 KENILWORTH LN | | | GALVESTON | IN | 46932 | 9403 |
| CHRYSLER HOURLY EES' DEFERRED | CARLOS LUGO | 6022 FAIRWOOD DR | | | DEARBORN HTS | MI | 48127 | 2807 |
| CHRYSLER HOURLY EES' DEFERRED | CARLTON R DAVIS | 9981 RUTLAND ST | | | DETROIT | MI | 48227 | 1022 |
| CHRYSLER HOURLY EES' DEFERRED | CAROLYN J ROGERS - EDWARD | 17391 PENNINGTON DR | | | DETROIT | MI | 48221 | 2614 |
| CHRYSLER HOURLY EES' DEFERRED | CAROLYN L FIELDING | 692 SHREWSBURY DR | | | CLARKSTON | MI | 48348 | 3674 |
| CHRYSLER HOURLY EES' DEFERRED | CASPER MESSINA | 46459 GULLIVER DR | | | SHELBY TWP | MI | 48315 | 5827 |
| CHRYSLER HOURLY EES' DEFERRED | CASSANDRA J HARRISON | 19384 DALE ST | | | DETROIT | MI | 48219 | 4680 |
| CHRYSLER HOURLY EES' DEFERRED | CECIL A BALLOR | 334 AILSA DR | | | RISING SUN | MD | 21911 | 2544 |
| CHRYSLER HOURLY EES' DEFERRED | CEDRIC L WALLACE | 25150 BRIARBANK AVE | | | SOUTHFIELD | MI | 48033 | |
| CHRYSLER HOURLY EES' DEFERRED | CHALA M LEE | 9491 REVERE DR | | | BELLEVILLE | MI | 48111 | 1676 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES A HOLLOWAY | 16423 KAREN DR | | | CLINTON TWP | MI | 48038 | 2580 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES A MILLER | 5874 SAINT CLAIR ST | | | DETROIT | MI | 48213 | 3351 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES D HAHN | 13893 S HIGHWAY 19 | | | SALEM | MO | 65560 | 5505 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES D INGRAM JR | 20901 PRAIRIE CREEK BLVD | | | BROWNSTWN TWP | MI | 48183 | 1171 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES D MCGOUGH | 1467 SABRA RD | | | TOLEDO | OH | 43612 | 2154 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES DICKEY | 4054 HARRINGTON RD | | | FARMINGTON | MO | 63640 | 7639 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES E BRADY | 2880 STAPLETON RD | | | WALES | MI | 48027 | 1009 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES E BRITTON | 44874 GREENBRIAR DR | | | BELLEVILLE | MI | 48111 | 5138 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES F BARTH | 7985 JAKES PRAIRIE RD | | | SULLIVAN | MO | 63080 | 3424 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES G NEAL | PO BOX 429 | P.O. BOX 429 | | GALVESTON | IN | 46932 | 0429 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES J BUTTIGIEG | 43611 GOLDFINCH CIR | | | CLINTON TWP | MI | 48036 | 3316 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES L HYDE JR | 6470 FALKENBURY RD | | | NORTH BRANCH | MI | 48461 | 9772 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES L STANLEY | 13670 MAMMOTH RD | | | DESOTO | MO | 63020 | 4872 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES P MCMILLAN | 1854 SMITH RD | | | LAPEER | MI | 48446 | 7716 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES R HICKS | 1531 WELLING DR | | | TROY | MI | 48085 | 5020 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES R STANARD | 2292 CO RT 26 | | | PARISH | NY | 13131 | |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES T ELSWICK | 29879 BAYVIEW DR | | | GROSSE ILE | MI | 48138 | 1901 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES T WILSON | 195 CARSON DR | | | WESTLAND | MI | 48185 | 9654 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLES W KLASKA | 15730 HOWARD RD | | | MACOMB | MI | 48042 | 5715 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLIE L SCOTT | 17685 PRISCILLA DR | | | CLINTON TWP | MI | 48038 | 2189 |
| CHRYSLER HOURLY EES' DEFERRED | CHARLIE M SULLIVAN | 1922 REDDENSON CT | | | CARROLLTON | TX | 75010 | 3203 |
| CHRYSLER HOURLY EES' DEFERRED | CHARON R BOBBITT | 20632 COUNTRY CLUB DR | | | HARPER WOODS | MI | 48225 | 1652 |
| CHRYSLER HOURLY EES' DEFERRED | CHRIS L HORN | 974 COLONY DR | | | AURORA | OH | 44202 | 8492 |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTINE L TAYLOR-CARR | 357 LONDON LN | | | HIRAM | GA | 30141 | 5459 |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTINE NORDHAUS | 3843 HOILES AVE | | | TOLEDO | OH | 43612 | 1255 |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTOPH H MAEHRLEIN | 10124 GROH RD | | | GROSSE ILE | MI | 48138 | 1651 |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTOPHER A BUERCK | 8230 WILD ACRE MEADOWS DR | | | HILLSBORO | MO | 63050 | 1630 |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTOPHER D BALLINGER | 57037 BERKSHIRE | | | WASHINGTON | MI | 48094 | |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTOPHER J LOPEZ | 1448 N JOSSMAN RD | | | ORTONVILLE | MI | 48462 | 9078 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | CHRISTOPHER M FARGO | 526 INDIAN RIDGE TRL | | | ROSSFORD | OH | 43460 | 1509 |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTOPHER M VITALE | 28701 GRANT ST | | | SAINT CLAIR SHORES | MI | 48081 | 1080 |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTOPHER S SPARKS | 376 MYERS LAKE DR | | | NOBLESVILLE | IN | 46062 | |
| CHRYSLER HOURLY EES' DEFERRED | CHRISTOPHER W HOYER | 1730 E HICKORY BROOK LN | | | FRANKFORT | IN | 46041 | 8654 |
| CHRYSLER HOURLY EES' DEFERRED | CLAIRE R CASTOR | 1218 COLORADO ST | | | MARYSVILLE | MI | 48040 | 1473 |
| CHRYSLER HOURLY EES' DEFERRED | CLARENCE P MILLER | 19328 BANNER AVE | | | BROWNSTWN TWP | MI | 48174 | 9625 |
| CHRYSLER HOURLY EES' DEFERRED | CLAUDIA GOLENIAK | 20610 GIBRALTAR RD | | | BROWNSTWN TWP | MI | 48183 | 5049 |
| CHRYSLER HOURLY EES' DEFERRED | CLAUDIUS ANDERSON | 11181 CRAFT ST | | | DETROIT | MI | 48224 | 2435 |
| CHRYSLER HOURLY EES' DEFERRED | CLEMENT J SMITH | 6522 PERRY CT | | | SAINT LOUIS | MO | 63121 | |
| CHRYSLER HOURLY EES' DEFERRED | CLEVELAND C EDWARDS | 17391 PENNINGTON DR | | | DETROIT | MI | 48221 | |
| CHRYSLER HOURLY EES' DEFERRED | CLIFFORD S TERRELL | 9638 HAMPTON DR | | | VAN BUREN TWP | MI | 48111 | 1679 |
| CHRYSLER HOURLY EES' DEFERRED | CLIFTON RAYFUS | 34390 KENTUCKY | | | CLINTON TWP | MI | 48035 | 3689 |
| CHRYSLER HOURLY EES' DEFERRED | CLINTON F WRIGHT | 16835 KINGSTOWNE WAY DR | | | WILDWOOD | MO | 63011 | 1890 |
| CHRYSLER HOURLY EES' DEFERRED | CONNIE J CAVAZOS | 286 NANCY DR | | | KOKOMO | IN | 46901 | 5907 |
| CHRYSLER HOURLY EES' DEFERRED | CRAIG A SHORKEY | 2835 ERIC DR | | | WHITE LAKE | MI | 48383 | 3242 |
| CHRYSLER HOURLY EES' DEFERRED | CRAIG J THOMAS | 3455 S LOGAN ST APT 102 | APT. 102 | | ENGLEWOOD | CO | 80113 | 2650 |
| CHRYSLER HOURLY EES' DEFERRED | CRAIG PAVLE | 25724 ARLINGTON ST | | | ROSEVILLE | MI | 48066 | 3965 |
| CHRYSLER HOURLY EES' DEFERRED | CRAIG R RUSS | 10420 VALLEY CREEK DR | | | GOODRICH | MI | 48438 | 8734 |
| CHRYSLER HOURLY EES' DEFERRED | CRAIG S EMPEY | 53797 BUCKINGHAM LN | | | SHELBY TWP | MI | 48316 | 2019 |
| CHRYSLER HOURLY EES' DEFERRED | CURTIS COOPER | 18800 CONLEY ST | | | DETROIT | MI | 48234 | 2246 |
| CHRYSLER HOURLY EES' DEFERRED | CURTIS M BILLOW | 218 SHEILA DR | | | WELLINGTON | OH | 44090 | 1091 |
| CHRYSLER HOURLY EES' DEFERRED | DALE A RENOUF | 9888 LINDSEY RD | | | CASCO | MI | 48064 | 2313 |
| CHRYSLER HOURLY EES' DEFERRED | DALE G MC DONALD | 4490 ELDER RD | | | VILLA RIDGE | MO | 63089 | 1421 |
| CHRYSLER HOURLY EES' DEFERRED | DALE M ROUGHTON | 30739 PRATT RD | | | RICHMOND | MI | 48062 | 2225 |
| CHRYSLER HOURLY EES' DEFERRED | DALE R KAPLER | 1307 MILLARD AVE | | | ROYAL OAK | MI | 48073 | 2773 |
| CHRYSLER HOURLY EES' DEFERRED | DALE W LOUNSBURY | 3601 SW RIVER PKWY STE 503 | UNIT #503 | | PORTLAND | OR | 97239 | 4554 |
| CHRYSLER HOURLY EES' DEFERRED | DAMION L MITCHELL | 12803 APPLETON ST | | | DETROIT | MI | 48223 | 3027 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL A BARTHELMAN | 1210 PRESTWICK PKWY | | | ROCKFORD | IL | 61107 | 3748 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL A MILES | 516 SYDNEY ST | | | VALLEY | AL | 36854 | 4579 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL A NAIMOLA | 412 VINEWOOD ST | | | WYANDOTTE | MI | 48192 | 5806 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL ALEXANDER | 49629 REGATTA ST | | | CHESTERFIELD | MI | 48047 | 2363 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL BRINKER | 2118 RIVER RD | | | SAINT CLAIR | MI | 48079 | 4299 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL D YOUNG | 1401 W HAVENS ST | | | KOKOMO | IN | 46901 | 1941 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL F KURKOWSKI | 27084 HAMPDEN ST | | | MADISON HTS | MI | 48071 | 3112 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL GROSU | 18544 VALLEYBROOK LN | | | CLINTON TWP | MI | 48038 | 5233 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL J PFEIFFER | 5811 RED MAPLE DR | | | INDIANAPOLIS | IN | 46237 | 2571 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL KURAS | 10757 LEMON AVE APT 1538 | | | RCH CUCAMONGA | CA | 91737 | 6950 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL S BAINBRIDGE | PO BOX 467 | | | WARTBURG | TN | 37887 | 0467 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL S VARGA | 4998 WAYNE RD | | | MANTUA | OH | 44255 | 8902 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL T MCINTYRE | 410 MILLER ST | | | NEW HAVEN | MO | 63068 | 1120 |
| CHRYSLER HOURLY EES' DEFERRED | DANIEL W KILLIN | 7659 N STATE ROAD 55 | | | PINE VILLAGE | IN | 47975 | 8039 |
| CHRYSLER HOURLY EES' DEFERRED | DANIELLE N DOUGHRITY | 19581 STRASBURG ST | | | DETROIT | MI | 48205 | 1631 |
| CHRYSLER HOURLY EES' DEFERRED | DANNIE J WAGNER | 10293 GILDEA RD | | | POTOSI | MO | 63664 | 5724 |
| CHRYSLER HOURLY EES' DEFERRED | DANNY C PENN | 2231 C.R. 106 | | | LINDSEY | OH | 43442 | |
| CHRYSLER HOURLY EES' DEFERRED | DANNY L EVERLING | 5269 E 400 S | | | KOKOMO | IN | 46902 | 9216 |
| CHRYSLER HOURLY EES' DEFERRED | DANNY L FLATT | 46323 SNOWBIRD DR | | | MACOMB | MI | 48044 | 4710 |
| CHRYSLER HOURLY EES' DEFERRED | DANNY M HUMPHRIES | 20468 WOODLAND ST | | | HARPER WOODS | MI | 48225 | 2054 |
| CHRYSLER HOURLY EES' DEFERRED | DARLENE EALEY | 9952 BEAVERLAND | | | DETROIT | MI | 48239 | 1319 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | DARREL D DODDS | 14172 HOGAN RD | | | LINDEN | MI | 48451 8733 |
| CHRYSLER HOURLY EES' DEFERRED | DARRELL K ANDERSON | 18651 RUTHERFORD ST | | | DETROIT | MI | 48235 2943 |
| CHRYSLER HOURLY EES' DEFERRED | DARRELL L HENDERSON | 21416 WATSON RD | | | MAPLE HEIGHTS | OH | 44137 2117 |
| CHRYSLER HOURLY EES' DEFERRED | DARRELL P KLEIN | 21815 BLACKBURN ST | | | ST CLAIR SHRS | MI | 48080 3901 |
| CHRYSLER HOURLY EES' DEFERRED | DARYELL A WILLIAMS | 1625 A.J. BROWN AVE. | | | INDIANAPOLIS | IN | 46202 |
| CHRYSLER HOURLY EES' DEFERRED | DARYL E GREER | 6373 N PRAIRIE RD | | | NEW CASTLE | IN | 47362 9240 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID A CALLAHAN | 28989 EW HEDKE CT | | | GIBRALTAR | MI | 48173 8725 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID A DARLING | 4 SCENIC HILLS DR | | | MARQUETTE | MI | 49855 9185 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID A EASKY | 1315 OAKRIDGE ESTATES DR | | | SAINT CLAIR | MO | 63077 2327 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID A SECCO | 31211 MACKENZIE DR | | | WESTLAND | MI | 48185 1660 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID A TUCKER | 2025 W ERIE RD | | | TEMPERANCE | MI | 48182 9604 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID E RUSSEAU | 232 RICHARDS DR | | | MONROE | MI | 48162 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID G RUHLE | 9050 32ND AVE | | | KENOSHA | WI | 53142 5430 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID J FISH | 1965 COTTAGE AVE | | | BELOIT | WI | 53511 2921 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID J MARINELLI | 8724 AVERY RD | | | BALDWINSVILLE | NY | 13027 9638 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID J SMITH | 407 HAWKS NEST CT | | | MIDDLETOWN | DE | 19709 4107 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID J WILLIAMS | 337 CRESTWAY DR | | | OREGON | OH | 43616 2001 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID KOEBEL | 1514 SMIZER MILL RD | | | FENTON | MO | 63026 3252 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID M HANSEN | 7121 184TH AVE | | | BRISTOL | WI | 53104 9169 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID M MALKOWICZ | 315 CACKLER RD | | | STREETSBORO | OH | 44241 6038 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID O ZAPPA | 39412 MUFFATT ST | | | HARRISON TWP | MI | 48045 1771 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID P GOODWIN | 18422 MACKAY DR | | | MACOMB | MI | 48042 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID P VAN POPPELEN | 2926 WINSLOW RD | | | DRYDEN | MI | 48428 9728 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID R INGRAM | 4933 GLEASON RD | | | EMMETT | MI | 48022 2502 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID R JOINER | 8434 WERMUTH | | | CENTER LINE | MI | 48015 1746 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID R LUDTKE | 23122 WESTWOOD DR | | | BROWNSTWN TWP | MI | 48183 3252 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID S DOOM | 4461 S OTTER CREEK RD | | | LA SALLE | MI | 48145 9780 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID S ORBAUGH | 12253 N JACKLEY RD | | | ELWOOD | IN | 46036 8977 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID T CATRON | 215 N 500 E | | | KOKOMO | IN | 46901 8329 |
| CHRYSLER HOURLY EES' DEFERRED | DAVID W HERMAN | 323 FAIRWOOD ST | | | INKSTER | MI | 48141 1226 |
| CHRYSLER HOURLY EES' DEFERRED | DAWN C BENNETT | 48861 DENTON RD APT 33 | APT. 33 | | BELLEVILLE | MI | 48111 2053 |
| CHRYSLER HOURLY EES' DEFERRED | DAWN M CASTELLI | 5731 HEATHDALE AVE | | | WARREN | MI | 48092 4526 |
| CHRYSLER HOURLY EES' DEFERRED | DAWN M DUGAN | 11761 STAMFORD AVE | | | WARREN | MI | 48089 1261 |
| CHRYSLER HOURLY EES' DEFERRED | DAWN M TYLL | 37401 WILLOW CREEK LN | | | NEW BALTIMORE | MI | 48047 6394 |
| CHRYSLER HOURLY EES' DEFERRED | DEAN E AXMARK | 6464 FITZGERALD RD | | | ROCKFORD | IL | 61102 4925 |
| CHRYSLER HOURLY EES' DEFERRED | DEAN IGNOSKI | 60415 COTTAGE MILL DR | | | WASHINGTN TWP | MI | 48094 3778 |
| CHRYSLER HOURLY EES' DEFERRED | DEBORAH M BANNISTER | 1927 SUMTER RIDGE CT | | | CHESTERFIELD | MO | 63017 8733 |
| CHRYSLER HOURLY EES' DEFERRED | DEBRA D JACKSON-THOMPSO | 373 NORMAN DR | | | NEWARK | DE | 19702 2396 |
| CHRYSLER HOURLY EES' DEFERRED | DEBRA L BUMGARDNER | 6344 W 320 S | | | RUSSIAVILLE | IN | 46979 9711 |
| CHRYSLER HOURLY EES' DEFERRED | DECARLOS A PARRISH | 16516 WARD ST | | | DETROIT | MI | 48235 4233 |
| CHRYSLER HOURLY EES' DEFERRED | DEE V BRYAN | 4865 ALEXANDER RD | | | ATWATER | OH | 44201 9755 |
| CHRYSLER HOURLY EES' DEFERRED | DELBERT G SMELSER | 2015 WILCOX RD | | | ROCKFORD | IL | 61108 7739 |
| CHRYSLER HOURLY EES' DEFERRED | DELORIS M DUFF | 190 BRIERS RDG | | | FAIRBURN | GA | 30213 3234 |
| CHRYSLER HOURLY EES' DEFERRED | DELRICE DAVIS | 27200 PARKVIEW BLVD APT 804 | 804 | | WARREN | MI | 48092 2819 |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS A DUDEK | 13745 SOMERSET CT | | | SOUTHGATE | MI | 48195 3035 |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS BRUEGGEMANN | PO BOX 272 | | | BALDWIN | IL | 62217 0272 |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS C CITRANO | 77 DENLOVE LN | | | RISING SUN | MD | 21911 1031 |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS D BROWN | 7980 LANTERN DR | | | ALMONT | MI | 48003 8651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | DENNIS J ARENDAS | 18271 FRAZHO RD | | | ROSEVILLE | MI | 48066 | 3827 |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS J HAUSLER JR | 8989 DITTMER CATAWISSA RD | | | DITTMER | MO | 63023 | 1841 |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS K BRADLEY | 304 WINDHAVEN CT | | | IMPERIAL | MO | 63052 | 3839 |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS MITCHELL | 342 W MORGAN ST | | | DECATUR | AL | 35603 | 3748 |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS P SULLIVAN | 4975 RESERVOIR RD | | | MORRISVILLE | NY | 13408 | |
| CHRYSLER HOURLY EES' DEFERRED | DENNIS R GREENE | 1398 W. C.R. 300 N. | | | NEW CASTLE | IN | 47362 | |
| CHRYSLER HOURLY EES' DEFERRED | DEREK GRABOWSKI | 5165 WOODLANE RD | | | CLARKSTON | MI | 48348 | 3163 |
| CHRYSLER HOURLY EES' DEFERRED | DETRICH HALL | PO BOX 167301 | | | OREGON | OH | 43616 | 7301 |
| CHRYSLER HOURLY EES' DEFERRED | DEVIN W HOLLAND | 2711 LUND AVE APT 10 | | | ROCKFORD | IL | 61109 | 7417 |
| CHRYSLER HOURLY EES' DEFERRED | DION F AGEE | 8906 PIEDMONT ST | | | DETROIT | MI | 48228 | 3061 |
| CHRYSLER HOURLY EES' DEFERRED | DODA MICAKOVIC | 5246 VINCENT TRL | | | SHELBY TWP | MI | 48316 | 5256 |
| CHRYSLER HOURLY EES' DEFERRED | DOMINIC G MAZZOLA | 49300 HIALEAH CT | | | CHESTERFIELD | MI | 48047 | 4891 |
| CHRYSLER HOURLY EES' DEFERRED | DON A BASNIGHT | 14834 ROBSON ST | | | DETROIT | MI | 48227 | 2612 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD A DENEAU | 22570 RAVEN AVE | | | EASTPOINTE | MI | 48021 | 2650 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD A RUBLE | 29487 HOWARD AVE | | | MADISON HTS | MI | 48071 | 2593 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD A WERSTEIN | 13388 TUTTLEHILL RD | | | MILAN | MI | 48160 | 9116 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD C MILLER | 52813 TURNBERRY DR | | | CHESTERFIELD | MI | 48051 | 3657 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD E MC KENZIE | 15220 PARK ST | | | OAK PARK | MI | 48237 | 1994 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD E WARD | 15458 HOOVER RD | | | HAGERSTOWN | IN | 47346 | 9630 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD J GREEN | 28525 PONDSIDE CT | | | FLAT ROCK | MI | 48134 | 1482 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD J KITTLE | 2832 VALENTINE RD | | | LAPEER | MI | 48446 | 9054 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD J KUZNICKI | 54408 OCONEE DR | | | MACOMB | MI | 48042 | 6123 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD L GRAFTON | 9182 PAGE RD | | | STREETSBORO | OH | 44241 | 5526 |
| CHRYSLER HOURLY EES' DEFERRED | DONALD R MACKEY | 127 MACA DR | | | TALLMADGE | OH | 44278 | 2517 |
| CHRYSLER HOURLY EES' DEFERRED | DONNA L DAVIS | 627 CENTURY DR | | | TROY | MI | 48083 | 1303 |
| CHRYSLER HOURLY EES' DEFERRED | DONNA M NOVAK | 1350 WARRINGTON ST | | | MOUNT CLEMENS | MI | 48043 | 3028 |
| CHRYSLER HOURLY EES' DEFERRED | DONOVAN C MCALLISTER | 158 BROOKHAVEN LN | | | MCDONOUGH | GA | 30253 | 5584 |
| CHRYSLER HOURLY EES' DEFERRED | DORA B CALLEBS | 6779 FELLRATH ST | | | TAYLOR | MI | 48180 | 1501 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS A FIFER | 661 OLD FORGE RD | | | KENT | OH | 44240 | 7413 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS A FRITZ | 19899 WAYNE RD | | | LIVONIA | MI | 48152 | 1174 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS A SLANEC | 3415 ST.CLAIR SHORES | | | EAST CHINA | MI | 48054 | |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS E BROWN | 8227 PARKSIDE DR | | | WESTLAND | MI | 48185 | 4607 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS G THABIT | 3907 FAIRWOOD DR | | | SYLVANIA | OH | 43560 | 3914 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS J ATKINS | 37963 MORAVIAN DR | | | CLINTON TWP | MI | 48036 | 1761 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS K ELLIS | 12550 WEDDEL ST | | | TAYLOR | MI | 48180 | 4377 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS M HELSEL | 75300 MACKEY RD | | | RICHMOND | MI | 48062 | 3509 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS O EALY | 4515 CHERRY LN | | | INDIANAPOLIS | IN | 46228 | 3037 |
| CHRYSLER HOURLY EES' DEFERRED | DOUGLAS P NETTLES | 2688 CASMERE ST | | | HAMTRAMCK | MI | 48212 | 3035 |
| CHRYSLER HOURLY EES' DEFERRED | DRAGOLJUB STOJANOVIC | 26239 VIRGINIA DR | | | WARREN | MI | 48091 | 3978 |
| CHRYSLER HOURLY EES' DEFERRED | DRAGOS N DINU | 28900 SCOTTEN ST | | | FARMINGTN HLS | MI | 48336 | 5560 |
| CHRYSLER HOURLY EES' DEFERRED | DUANE R WILSON | 16550 HEISER RD | | | BERLIN CENTER | OH | 44401 | |
| CHRYSLER HOURLY EES' DEFERRED | DWAYNE D RABE | 18410 SW DELORIS LN | | | ALOHA | OR | 97007 | 4646 |
| CHRYSLER HOURLY EES' DEFERRED | DWAYNE J WRIGHT | 19160 ALSTEAD ST | | | GROSSE POINTE | MI | 48236 | 2004 |
| CHRYSLER HOURLY EES' DEFERRED | EDDIE H ADAMS | 3677 RATTLE RUN RD | | | SAINT CLAIR | MI | 48079 | 4718 |
| CHRYSLER HOURLY EES' DEFERRED | EDWARD A FINDER | 129 GILDEVILLE DR | | | VILLA RIDGE | MO | 63089 | 1295 |
| CHRYSLER HOURLY EES' DEFERRED | EDWARD BLASZKIEWICZ | 14836 RUSSELL AVE | | | ALLEN PARK | MI | 48101 | 2942 |
| CHRYSLER HOURLY EES' DEFERRED | EDWARD J HAMEL JR | 24685 BLANCHE ST | | | FLAT ROCK | MI | 48134 | 9596 |
| CHRYSLER HOURLY EES' DEFERRED | EDWARD R STRYNKOWSKI | 7652 TUBSPRING RD | | | ALMONT | MI | 48003 | 8203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | EDWARD WOJTYLKO | 10273 MILL POINTE DR | | | GOODRICH | MI | 48438 | 9312 |
| CHRYSLER HOURLY EES' DEFERRED | ELBERT JONES | 4250 WOODBRIDGE RD | | | TALLAHASSEE | FL | 32303 | 7626 |
| CHRYSLER HOURLY EES' DEFERRED | ELI ERVIN JR. | 269 PIPER BLVD | | | DETROIT | MI | 48215 | 3035 |
| CHRYSLER HOURLY EES' DEFERRED | ELIZABETH TYLER | 1656 EVANS ST | | | DETROIT | MI | 48209 | 1814 |
| CHRYSLER HOURLY EES' DEFERRED | EMMITT LEWIS | 16815 SPRENGER AVE | | | EASTPOINTE | MI | 48021 | 3099 |
| CHRYSLER HOURLY EES' DEFERRED | EPP MARSH JR | 893 E 139TH ST | | | CLEVELAND | OH | 44110 | 2253 |
| CHRYSLER HOURLY EES' DEFERRED | ERIC D CHURCH | 3159 CUMBERLAND RD | | | BERKLEY | MI | 48072 | 1665 |
| CHRYSLER HOURLY EES' DEFERRED | ERIC E STEWART | 2805 S H ST | | | ELWOOD | IN | 46036 | 2674 |
| CHRYSLER HOURLY EES' DEFERRED | ERIC J GRAHAM | 14608 ANNAPOLIS DR | | | STERLING HTS | MI | 48313 | 3616 |
| CHRYSLER HOURLY EES' DEFERRED | ERIC J SMITH | 2921 ROSE LN | | | KOKOMO | IN | 46902 | 3242 |
| CHRYSLER HOURLY EES' DEFERRED | ERIC L. JOHNSON | 30779 NELSON CIR | | | WESTLAND | MI | 48186 | 5584 |
| CHRYSLER HOURLY EES' DEFERRED | ERIC S WISEMAN | 943 ORCHARD DR | | | ROSSFORD | OH | 43460 | 1535 |
| CHRYSLER HOURLY EES' DEFERRED | ERIK BORUM | 240 HARBOR VIEW DR | | | MARYSVILLE | MI | 48040 | 2462 |
| CHRYSLER HOURLY EES' DEFERRED | ERNEST A DEVOOGHT | 29288 PARK ST | | | ROSEVILLE | MI | 48066 | 2130 |
| CHRYSLER HOURLY EES' DEFERRED | ERNEST C DILLARD | 8297 COYLE ST | | | DETROIT | MI | 48228 | 2450 |
| CHRYSLER HOURLY EES' DEFERRED | ERNEST J MORGAN | 74080 JEFFERSON LN | | | ARMADA | MI | 48005 | 4822 |
| CHRYSLER HOURLY EES' DEFERRED | ERNEST PATTON | PO BOX 204 | | | LOWNDESBORO | AL | 36752 | 0204 |
| CHRYSLER HOURLY EES' DEFERRED | ERNEST RENCHER | 16845 MARK TWAIN ST | | | DETROIT | MI | 48235 | 4066 |
| CHRYSLER HOURLY EES' DEFERRED | ESTHER L VANN | 714 CARRINGTON RDG | | | STOCKBRIDGE | GA | 30281 | 7661 |
| CHRYSLER HOURLY EES' DEFERRED | ETHAN A ROBERTS | 1150 MICHELLE DR | | | MILLBURY | OH | 43447 | 9459 |
| CHRYSLER HOURLY EES' DEFERRED | EUGENE A HAYES | 2940 LANGSTONE DR | | | ROCKFORD | IL | 61109 | |
| CHRYSLER HOURLY EES' DEFERRED | EUGENE P MERKES | 3626 MILL RD | | | CHERRY VALLEY | IL | 61016 | 9766 |
| CHRYSLER HOURLY EES' DEFERRED | EULIS ISAAC | 895 HIDDEN MEADOW WAY | | | JEFFERSON CTY | TN | 37760 | 4821 |
| CHRYSLER HOURLY EES' DEFERRED | EVANGELIN HARMON | 4848 WELDWOOD LN | | | SYLVANIA | OH | 43560 | 2942 |
| CHRYSLER HOURLY EES' DEFERRED | EVANS E HOLMAN | 1545 WOODWARD AVE APT 409 | | | DETROIT | MI | 48226 | 2011 |
| CHRYSLER HOURLY EES' DEFERRED | EVERETT D THOMPSON | 15455 COLLINGHAM RGNT PK | | | DETROIT | MI | 48205 | |
| CHRYSLER HOURLY EES' DEFERRED | EVERTON MARRIOTT | 16885 PRAIRIE ST | | | DETROIT | MI | 48221 | |
| CHRYSLER HOURLY EES' DEFERRED | EZEKIEL R FERNANDEZ | 372 BUCKEYE AVE | | | ALLIANCE | OH | 44601 | 1516 |
| CHRYSLER HOURLY EES' DEFERRED | FELICIA J GRIFFIN | 4221 MARQUETTE DR | | | RACINE | WI | 53402 | 2927 |
| CHRYSLER HOURLY EES' DEFERRED | FERNANDO GOMEZ | 33316 GREEN WING LN | | | BROWNSTOWN | MI | 48173 | 8641 |
| CHRYSLER HOURLY EES' DEFERRED | FRANK C CANCILLA | 11933 TIMKEN AVE | | | WARREN | MI | 48089 | 3907 |
| CHRYSLER HOURLY EES' DEFERRED | FRANK DUSEVIC | 1952 HUTCHINS DR | | | ROCHESTER HLS | MI | 48309 | 2976 |
| CHRYSLER HOURLY EES' DEFERRED | FRANK M PALAZZOLO | 36447 ORCHARD LAKE DR | | | NEW BALTIMORE | MI | 48047 | 5549 |
| CHRYSLER HOURLY EES' DEFERRED | FRANK M PISHA | 22804 VIOLET ST | | | ST CLR SHORES | MI | 48082 | 2752 |
| CHRYSLER HOURLY EES' DEFERRED | FRANK SAUCILLO JR. | 1530 CAMPBELL ST | | | DETROIT | MI | 48209 | 2148 |
| CHRYSLER HOURLY EES' DEFERRED | FRANKLIN D ELAM | 335 EVAN PICONE DR | | | HENDERSON | NV | 89014 | 6065 |
| CHRYSLER HOURLY EES' DEFERRED | FRED B WOODS | 662 CLEVELAND RD | | | RAVENNA | OH | 44266 | 2021 |
| CHRYSLER HOURLY EES' DEFERRED | FRED D PETTAWAY JR. | 925 CARVER BLVD | | | TOLEDO | OH | 43607 | 2248 |
| CHRYSLER HOURLY EES' DEFERRED | FREDERICK J HARDER | 24520 LEXINGTON AVE | | | EASTPOINTE | MI | 48021 | 1306 |
| CHRYSLER HOURLY EES' DEFERRED | FREDERICK KRUPIC | 5815 COMMERCE RD | | | W BLOOMFIELD | MI | 48324 | 3292 |
| CHRYSLER HOURLY EES' DEFERRED | FREDERICK L LEMKE | 3651 FOREST DR | | | LUPTON | MI | 48635 | 9793 |
| CHRYSLER HOURLY EES' DEFERRED | FREDERICK M KEHREN III | 67354 LILAC LN | | | RAY TWP | MI | 48096 | 1327 |
| CHRYSLER HOURLY EES' DEFERRED | FREDERICK S SCHAEFER | 25520 HAGEN RD | | | CHESTERFIELD | MI | 48051 | 1031 |
| CHRYSLER HOURLY EES' DEFERRED | GARRETT MENZEL | 28403 FLORENCE ST | | | ST CLR SHORES | MI | 48081 | 1646 |
| CHRYSLER HOURLY EES' DEFERRED | GARY A FISCHER | 22423 DONCASTER AVE | | | BROWNSTOWN | MI | 48193 | 8216 |
| CHRYSLER HOURLY EES' DEFERRED | GARY A STEWART | 453 KIRK LANE DR | | | TROY | MI | 48084 | 1764 |
| CHRYSLER HOURLY EES' DEFERRED | GARY D RUE | 1900 KRONNER RD | | | COLUMBUS | MI | 48063 | 2809 |
| CHRYSLER HOURLY EES' DEFERRED | GARY E MORTON | 22316 POHLMAN ST | | | CLINTON TWP | MI | 48036 | 1169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | GARY E SMOLINSKI | 19655 WOODSIDE ST | | | HARPER WOODS | MI | 48225 | 2205 |
| CHRYSLER HOURLY EES' DEFERRED | GARY E SYTKOWSKI | 855 W HURON RIVER DR | | | BELLEVILLE | MI | 48111 | 2522 |
| CHRYSLER HOURLY EES' DEFERRED | GARY F ENDRES | 51396 SUNSET CT | | | CHESTERFIELD | MI | 48047 | 4178 |
| CHRYSLER HOURLY EES' DEFERRED | GARY G POLONIS | 41695 SEVERINI DR | | | CLINTON TWP | MI | 48038 | 1894 |
| CHRYSLER HOURLY EES' DEFERRED | GARY H NADER | 7203 AUDUBON ST | | | CLAY | MI | 48001 | 4101 |
| CHRYSLER HOURLY EES' DEFERRED | GARY H YOUNG | 3196 HIGHWAY UU | | | UNION | MO | 63084 | 3623 |
| CHRYSLER HOURLY EES' DEFERRED | GARY I SIMMONS | 22004 KENSINGTON ST | | | TAYLOR | MI | 48180 | 3646 |
| CHRYSLER HOURLY EES' DEFERRED | GARY L DIEHL | 8052 CLEARVIEW DR | | | ROCKFORD | IL | 61102 | 9732 |
| CHRYSLER HOURLY EES' DEFERRED | GARY L TOWNSEND | 3549 28TH AVE | | | KENOSHA | WI | 53140 | 2308 |
| CHRYSLER HOURLY EES' DEFERRED | GARY PETTIFORD | 3955 JACQUELYN CT | | | KOKOMO | IN | 46902 | |
| CHRYSLER HOURLY EES' DEFERRED | GARY T CALDWELL | 177 DOVER RD | | | WATERFORD | MI | 48328 | 3571 |
| CHRYSLER HOURLY EES' DEFERRED | GARY W ALRED | 15132 VINCENT DR | | | STERLING HTS | MI | 48313 | 5382 |
| CHRYSLER HOURLY EES' DEFERRED | GARY W BIRKENBACH | 350 EAVES FERRY RD | | | DECATUR | TN | 37322 | 7864 |
| CHRYSLER HOURLY EES' DEFERRED | GARY WHYTE | 16170 KENNEDY ST | | | ROSEVILLE | MI | 48066 | 2321 |
| CHRYSLER HOURLY EES' DEFERRED | GEMECIA CHAMBERS | 1207 ROXTON DR | | | SAINT LOUIS | MO | 63137 | 2140 |
| CHRYSLER HOURLY EES' DEFERRED | GEORGE A HYNSON JR | BOX 11575 ST JAMES NW NTW RD | | | WORTON | MD | 21678 | |
| CHRYSLER HOURLY EES' DEFERRED | GEORGE BOGUNOVIC | 16773 SALERNO CT | | | MACOMB | MI | 48044 | 4803 |
| CHRYSLER HOURLY EES' DEFERRED | GEORGE E DEAN | 42443 JO ED DR | | | STERLING HTS | MI | 48314 | 3038 |
| CHRYSLER HOURLY EES' DEFERRED | GEORGE L AMBROZIAK | 17909 MAYBURY DR | | | CLINTON TWP | MI | 48035 | 5030 |
| CHRYSLER HOURLY EES' DEFERRED | GEORGE M FIGLIOLI | 38028 LAKESHORE DR | | | HARRISON TWP | MI | 48045 | 2855 |
| CHRYSLER HOURLY EES' DEFERRED | GEORGE PUSTA | 25700 ARSENAL RD | | | BROWNSTOWN | MI | 48134 | 1100 |
| CHRYSLER HOURLY EES' DEFERRED | GEORGE W CLAY JR | 22341 BERG RD | | | SOUTHFIELD | MI | 48033 | 6628 |
| CHRYSLER HOURLY EES' DEFERRED | GERALD A RALKO | 102 S TRUHN RD | | | FOWLERVILLE | MI | 48836 | 8996 |
| CHRYSLER HOURLY EES' DEFERRED | GERALD D MURPHY | 5656 MONROE ST | | | DEARBORN HTS | MI | 48125 | 2529 |
| CHRYSLER HOURLY EES' DEFERRED | GERALD J WALLACE | 2806 HILLDALE AVE | | | BRENTWOOD | MO | 63144 | 2616 |
| CHRYSLER HOURLY EES' DEFERRED | GERALD M CELMO | 8444 ALLEN RD | | | ALLEN PARK | MI | 48101 | 1430 |
| CHRYSLER HOURLY EES' DEFERRED | GERALD SELLEY | 18930 FILMORE ST | | | SOUTHFIELD | MI | 48075 | 7205 |
| CHRYSLER HOURLY EES' DEFERRED | GERARD F WOLAK | 16509 EVELYN DR | | | MACOMB | MI | 48042 | 2861 |
| CHRYSLER HOURLY EES' DEFERRED | GERARD P REDMANN | 9558 LAKEPOINTE BLVD | | | CLAY | MI | 48001 | 4341 |
| CHRYSLER HOURLY EES' DEFERRED | GORAN MILOSEVIC | 1784 CAPITOL AVE | | | LINCOLN PARK | MI | 48146 | 3215 |
| CHRYSLER HOURLY EES' DEFERRED | GORDON L BATISTE | 5221 JUDY LYNN AVE | | | MEMPHIS | TN | 38118 | 2505 |
| CHRYSLER HOURLY EES' DEFERRED | GREG A MARK | 804 N QUARRY RD | | | MARION | IN | 46952 | 2628 |
| CHRYSLER HOURLY EES' DEFERRED | GREG BOIK | 11270 BURLINGTON ST APT 348 | #348 | | SOUTHGATE | MI | 48195 | 2892 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY A HARTON | 4132 WAYBURN ST | | | DETROIT | MI | 48224 | 3347 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY A LANDWEHR | PO BOX 182 | | | STANTON | MO | 63079 | 0182 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY A MATHIS | 32901 SAND PIPER DR | | | ROMULUS | MI | 48174 | 4395 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY BELKIEWICZ | 5700 FLINCHBAUGH RD | | | KIMBALL | MI | 48074 | 1318 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY DOMINICK | 27226 SANTA ANA DR | | | WARREN | MI | 48093 | 4417 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY E GIRVIN | 7928 RT 90N | | | CAYUGA | NY | 13034 | |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY E PULLIAM | 18189 MAGNOLIA AVE | | | SOUTHFIELD | MI | 48075 | 4107 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY J BORGULA | 28101 LARCHMONT ST | | | ST CLR SHORES | MI | 48081 | 3624 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY KNOTT | 6414 FLOYD ST | | | DETROIT | MI | 48210 | 1199 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY L MARINEZ | 3600 BABCOCK RD | | | LEXINGTON | MI | 48450 | 9523 |
| CHRYSLER HOURLY EES' DEFERRED | GREGORY L RAMIRES | 210 SAINT JOHN DR | | | CAHOKIA | IL | 62206 | 2444 |
| CHRYSLER HOURLY EES' DEFERRED | GUIDO D SAURINI | 37210 CREEKVIEW LN | | | NEW BALTIMORE | MI | 48047 | 6397 |
| CHRYSLER HOURLY EES' DEFERRED | GUILLERMO ALVAREZ | 9105 CLIPPERT ST | | | TAYLOR | MI | 48180 | 2828 |
| CHRYSLER HOURLY EES' DEFERRED | GUNHILD L MCKINNEY | 18621 BILTMORE ST | | | DETROIT | MI | 48235 | 3030 |
| CHRYSLER HOURLY EES' DEFERRED | GWENDOLYN M PARKER | 417 CARDIFF LN | | | MANCHESTER | MO | 63021 | 5116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | HAROLD B SHAW | 3622 W WHITE CANYON RD | | | QUEEN CREEK | AZ | 85242 | 6472 |
| CHRYSLER HOURLY EES' DEFERRED | HAROLD D OSTRANDER | 4748 S ADRIAN HWY | | | ADRIAN | MI | 49221 | 8727 |
| CHRYSLER HOURLY EES' DEFERRED | HAROLD K COPE | 48868 ORIOLE ST | | | SHELBY TWP | MI | 48317 | 2357 |
| CHRYSLER HOURLY EES' DEFERRED | HAROLD K GOINS | 310 LEONA WYATT RD | | | CORBIN | KY | 40701 | 9212 |
| CHRYSLER HOURLY EES' DEFERRED | HAROLD M SCHRECKENGOST | 1948 FLINT AVE | | | AKRON | OH | 44305 | 4344 |
| CHRYSLER HOURLY EES' DEFERRED | HAROLD T DOHERTY | 327 KNORRWOOD DR | | | OAKLAND TWP | MI | 48306 | 1768 |
| CHRYSLER HOURLY EES' DEFERRED | HARRY J GOODWIN | 5401 REDBIRD CV | | | IMPERIAL | MO | 63052 | 1748 |
| CHRYSLER HOURLY EES' DEFERRED | HARRY J JOSEPH | 31272 FRANK DR | | | WARREN | MI | 48093 | 1609 |
| CHRYSLER HOURLY EES' DEFERRED | HASSELL L HERRON | 14581 OLD OLGA RD | | | FORT MYERS | FL | 33905 | 2339 |
| CHRYSLER HOURLY EES' DEFERRED | HAZEL L BRACELY | 7517 HILLSDALE DR | | | SAINT LOUIS | MO | 63121 | 4747 |
| CHRYSLER HOURLY EES' DEFERRED | HENRY BESLER JR | 25015 MEADOWS AVE | | | FLAT ROCK | MI | 48134 | 1368 |
| CHRYSLER HOURLY EES' DEFERRED | HENRY C NANCE JR | 4101 N CATHERWOOD AVE | | | INDIANAPOLIS | IN | 46226 | 4925 |
| CHRYSLER HOURLY EES' DEFERRED | HENRY D DEIBEL | 2398 W STATE ROAD 28 | | | TIPTON | IN | 46072 | 9771 |
| CHRYSLER HOURLY EES' DEFERRED | HENRY E WELLS | 99 BELLEVIEW ST | | | MOUNT CLEMENS | MI | 48043 | 2238 |
| CHRYSLER HOURLY EES' DEFERRED | HENRY M MORGAN | 9657 SUSSEX ST | | | DETROIT | MI | 48227 | 2007 |
| CHRYSLER HOURLY EES' DEFERRED | HERBERT D HOPKINS | PO BOX 393 | | | BELVIDERE | IL | 61008 | 0393 |
| CHRYSLER HOURLY EES' DEFERRED | HERBERT UNION JR | 9238 HALLS FERRY RD | | | JENNINGS | MO | 63136 | 5145 |
| CHRYSLER HOURLY EES' DEFERRED | HEYWARD LINTON | 1715 W WHITCOMB AVE | | | MADISON HTS | MI | 48071 | 5532 |
| CHRYSLER HOURLY EES' DEFERRED | HIAWATHA A JONES | 1311 GREENRIDGE TRL | | | LITHONIA | GA | 30058 | 2203 |
| CHRYSLER HOURLY EES' DEFERRED | HILTON J LITTLE | 12730 NORTHFIELD BLVD | | | OAK PARK | MI | 48237 | 1664 |
| CHRYSLER HOURLY EES' DEFERRED | HOMER L MABE | 1839 PARAN RD | | | COOKEVILLE | TN | 38506 | 7173 |
| CHRYSLER HOURLY EES' DEFERRED | HORST KRUPINSKY | 13208 CANTERBURY DR | | | STERLING HTS | MI | 48312 | 3219 |
| CHRYSLER HOURLY EES' DEFERRED | HOWARD B BEEKMAN | 4382 W STATE ROAD 218 | | | PERU | IN | 46970 | 7448 |
| CHRYSLER HOURLY EES' DEFERRED | HOWARD L BIRNEY | 579 DR MILLER RD | | | NORTH EAST | MD | 21901 | |
| CHRYSLER HOURLY EES' DEFERRED | HOWARD S HUDELSON | 5595 IRLO BRONSON HWY | LOT #60 | | ST CLOUD | FL | 34771 | |
| CHRYSLER HOURLY EES' DEFERRED | HUBERT L CALVIN | 1721 TIMBER VALLEY CT | | | KOKOMO | IN | 46902 | 5097 |
| CHRYSLER HOURLY EES' DEFERRED | HUSSAIN A KHALIL | 1485 MONTIE RD | | | LINCOLN PARK | MI | 48146 | 1560 |
| CHRYSLER HOURLY EES' DEFERRED | IGNAZIO GIAMBRA | 5277 STEADMAN ST | | | DEARBORN | MI | 48126 | 3090 |
| CHRYSLER HOURLY EES' DEFERRED | IMAD A SAAB | 6660 CALHOUN ST | | | DEARBORN | MI | 48126 | 4514 |
| CHRYSLER HOURLY EES' DEFERRED | IRISTINE ROSE | 16596 CHAPEL ST | | | DETROIT | MI | 48219 | 3858 |
| CHRYSLER HOURLY EES' DEFERRED | IVAN L MARSHALL | 27465 FRANKLIN RD APT 307 | | | SOUTHFIELD | MI | 48034 | 8277 |
| CHRYSLER HOURLY EES' DEFERRED | J MICHAEL GLOSSIP SR | 11153 N DONLEY DR | | | PARKER | CO | 80138 | 3860 |
| CHRYSLER HOURLY EES' DEFERRED | J T FRENCH | 953 PROVINCETOWN RD | | | AUBURN HILLS | MI | 48326 | 3451 |
| CHRYSLER HOURLY EES' DEFERRED | JACEK S KOSECKI | 3391 VARDON DR | | | ROCHESTER HLS | MI | 48307 | 5254 |
| CHRYSLER HOURLY EES' DEFERRED | JACK A NEVILLE | 25140 RUBIN RD | | | WARREN | MI | 48089 | 4656 |
| CHRYSLER HOURLY EES' DEFERRED | JACK D RAINEY | 2107 WILLOW SPRINGS RD | | | KOKOMO | IN | 46902 | 4596 |
| CHRYSLER HOURLY EES' DEFERRED | JACK L WILLARD | 9717 DIXIE HWY | | | IRA | MI | 48023 | 2325 |
| CHRYSLER HOURLY EES' DEFERRED | JACKIE L IRONS | 2358 S ORTONVILLE RD | | | ORTONVILLE | MI | 48462 | 8643 |
| CHRYSLER HOURLY EES' DEFERRED | JAIMY KALARICKAL | 57585 STONEBRIAR DR | | | WASHINGTN TWP | MI | 48094 | 3171 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES A MARSHALL | 2908 E ERIE AVE | | | LORAIN | OH | 44052 | 2426 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES A SNODGRASS JR | 2056 GLEN ARBOR DR | | | TOLEDO | OH | 43614 | 3207 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES BRACELY | 7517 HILLSDALE DR | | | SAINT LOUIS | MO | 63121 | 4747 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES C CARDEN | PO BOX 123 | | | CAPAC | MI | 48014 | 0123 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES CATHEY JR | 22100 SUSSEX ST | | | OAK PARK | MI | 48237 | 3509 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES D HEAD | 105 WAYNE PL | | | SHARPSVILLE | IN | 46068 | 9238 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES D HILLOCK | 19146 MCKINNON ST | | | ROSEVILLE | MI | 48066 | 1220 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES D TAYLOR | 4285 SIGLER RD | | | S ROCKWOOD | MI | 48179 | 9754 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES DAVIS | 13641 SILENT WOODS DR | | | SHELBY TWP | MI | 48315 | 4205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | JAMES E MIRACLE JR | 10731 S ELM ST | | | BUNKER HILL | IN | 46914 | 9540 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES E PRYOR | 24341 EASTWOOD ST | | | OAK PARK | MI | 48237 | 3615 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES E THOMAS | 2910 COLUMBIA RD | | | BERKLEY | MI | 48072 | |
| CHRYSLER HOURLY EES' DEFERRED | JAMES E WORLEY | 3731 VALLEY DR | | | NORTON | OH | 44203 | 5542 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES F WHITKOPF | 1395 W BROCKER RD | | | METAMORA | MI | 48455 | 8965 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES H BEVELL | 551 S EASTLAWN CT | | | DETROIT | MI | 48215 | 3297 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES H BONDY | 23458 DONALDSON ST | | | CLINTON TWP | MI | 48035 | 4318 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES H HOLBROOK | 640 ORCHARD ST | | | TEMPERANCE | MI | 48182 | 1628 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES J ANTOSH | 2056 CHESTNUT CIR | | | LAKE ORION | MI | 48360 | 2279 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES J BRAY | 3824 EASTON RD | | | NORTON | OH | 44203 | 5741 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES J CLEMENS | 7951 ETIWANDA AVE APT 8106 | | | RCH CUCAMONGA | CA | 91739 | 6715 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES J FRENCH | 3534 WALLWERTH DR | | | TOLEDO | OH | 43612 | 1073 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES K COVINGTON | 6131 QUEENS CT | | | HOUSE SPRINGS | MO | 63051 | 1618 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES L JOHNSON | 153 E SILVERBELL RD | | | ORION | MI | 48360 | 2487 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES L MOORE | 5571 HAVEN RD | | | LEONARD | MI | 48367 | 1125 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES L SULLIVAN | 1081 FORD RD | | | BAXTER | TN | 38544 | 6856 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES M BULTMAN | 4109 MILL CT | | | KOKOMO | IN | 46902 | 4648 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES M CATLIN | 7564 YACHT AVE | | | WARREN | MI | 48091 | 6303 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES M HURT | 4037 GUILFORD AVE | | | INDIANAPOLIS | IN | 46205 | 2722 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES M TIEDT | 56462 WINDING CREEK DR | | | MACOMB | MI | 48042 | 1185 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES N JAKUBOWSKI | 7402 DYKE RD | | | CLAY | MI | 48001 | 3012 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES P FOSTER | 4909 CAMELOT DR | | | KIMBALL | MI | 48074 | 1559 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES R ENGLISH | 42226 NIAGARA DR | | | STERLING HTS | MI | 48313 | 2925 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES R HILL | 5229 GREENFIELD RD | | | BRIGHTON | MI | 48114 | 9070 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES R SHEEHAN | 3435 W 100 N | | | KOKOMO | IN | 46901 | 3976 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES R THOMPSON | 3788 S STATE ROAD 39 | | | FRANKFORT | IN | 46041 | 7667 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES STARKER | PO BOX 236 | | | LYONS | WI | 53148 | 0236 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES V SIMS JR | 2343 HERITAGE POINTE DR | | | STERLING HTS | MI | 48314 | 3739 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES W HENRY | 14021 GREGG NECK RD | | | GALENA | MD | 21635 | 1306 |
| CHRYSLER HOURLY EES' DEFERRED | JAMES Z TIMMONS | 5210 KENSINGTON AVE | | | DETROIT | MI | 48224 | 2622 |
| CHRYSLER HOURLY EES' DEFERRED | JAMIL N MIMS | 19783 MARK TWAIN ST | | | DETROIT | MI | 48235 | 1606 |
| CHRYSLER HOURLY EES' DEFERRED | JAMY GEILL | 24804 ORCHID ST | | | HARRISON TWP | MI | 48045 | 3364 |
| CHRYSLER HOURLY EES' DEFERRED | JAN M CARLTON | 4039 BECKLEY RD | | | STOW | OH | 44224 | 3607 |
| CHRYSLER HOURLY EES' DEFERRED | JANE E EWELL | 1651 LAVENDER AVE | | | FLINT | MI | 48504 | 3011 |
| CHRYSLER HOURLY EES' DEFERRED | JANE M JONES | 7 WATERTREE DR | | | EAST SYRACUSE | NY | 13057 | 1902 |
| CHRYSLER HOURLY EES' DEFERRED | JANET K TRUJILLO | 15015 RYDER WAY | | | MORENO VALLEY | CA | 92555 | 7025 |
| CHRYSLER HOURLY EES' DEFERRED | JANET MC LEOD | 20015 PREST ST | | | DETROIT | MI | 48235 | 1808 |
| CHRYSLER HOURLY EES' DEFERRED | JANET S NEAL | 401 S CHURCH ST | | | WINNEBAGO | IL | 61088 | 9711 |
| CHRYSLER HOURLY EES' DEFERRED | JANICE J MILEY | 29 STUDIO DR | | | WABASH | IN | 46992 | 7604 |
| CHRYSLER HOURLY EES' DEFERRED | JASON ALI | 27238 LAWRENCE DR | | | DEARBORN HTS | MI | 48127 | 3346 |
| CHRYSLER HOURLY EES' DEFERRED | JASON M AKERS | 38097 LAKESHORE DR | | | HARRISON TWP | MI | 48045 | 2856 |
| CHRYSLER HOURLY EES' DEFERRED | JASON MOSELLA | 2821 HUNTINGTON PARK DR | | | WATERFORD | MI | 48329 | 4526 |
| CHRYSLER HOURLY EES' DEFERRED | JASON R DALTON | 1202 BLACKHAWK BLVD | | | SOUTH BELOIT | IL | 61080 | 2276 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFERY C BURNETT | 40 HILLTOP RD HACKS PT | | | EARLVILLE | MD | 21919 | |
| CHRYSLER HOURLY EES' DEFERRED | JEFFERY C ESSMYER | 3574 W FORK DR | | | HOUSE SPRINGS | MO | 63051 | 3327 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFERY L HUNTER | 1913 N MAIN ST | | | KOKOMO | IN | 46901 | 2266 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFERY T MC CONNELL | 17293 PURITAN DR | | | CLINTON TWP | MI | 48038 | 7104 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFERY W CATT | 5289 N 800 W | | | SHARPSVILLE | IN | 46068 | 9272 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY A WINTERS | 4683 CHANDAN WOODS DR | | | CHERRY VALLEY | IL | 61016 | 9138 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY B DEROCCO | 2654 CASMERE ST | | | HAMTRAMCK | MI | 48212 | 3035 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY C WEIS | 935 COLORADO ST | | | MARYSVILLE | MI | 48040 | 1261 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY D CLARK | 10760 US ROUTE 24 | | | GRAND RAPIDS | OH | 43522 | 9212 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY D KOENIG | 6120B BOGIE LAKE RD | | | COMMERCE TWP | MI | 48382 | 2421 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY D LOUGH | 406 JODECO CT | | | STOCKBRIDGE | GA | 30281 | 5887 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY E GRODI | 981 COLE RD | | | MONROE | MI | 48162 | 4141 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY F LECOCQ | 7350 ZIMMERMAN RD | | | ROBERTSVILLE | MO | 63072 | 3304 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY HALE | 1922 HUTCHINS AVE | | | ROCKFORD | IL | 61104 | 1512 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY L GACIOCH | 16818 PARKLANE ST | | | LIVONIA | MI | 48154 | 2120 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY L QUATTLEBAUM | 1967 HIGHWAY AD | | | UNION | MO | 63084 | 3833 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY L YEARGIN | 593 EAST KENNETT RD. | | | PONTIAC | MI | 48340 | |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY M GROTH | 6247 HENRYK WOODS RD | | | CICERO | NY | 13039 | 9368 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY SCALES | 3223 S LINCOLN BLVD | | | MARION | IN | 46953 | 3815 |
| CHRYSLER HOURLY EES' DEFERRED | JEFFREY W BYRD | 1194 GARTH DR | | | KENT | OH | 44240 | 1949 |
| CHRYSLER HOURLY EES' DEFERRED | JENNI SZPYNDA | 14769 OLD TOWN CT | | | RIVERVIEW | MI | 48193 | 7710 |
| CHRYSLER HOURLY EES' DEFERRED | JEREMY A GONZALEZ | 34156 ROCKFORD RD | | | STERLING HTS | MI | 48312 | 5668 |
| CHRYSLER HOURLY EES' DEFERRED | JEROME LEE | 25216 MAPLEBROOKE DR | | | SOUTHFIELD | MI | 48033 | 5275 |
| CHRYSLER HOURLY EES' DEFERRED | JERRY D DICKEN | 4976 N 200 E | | | KOKOMO | IN | 46901 | 9558 |
| CHRYSLER HOURLY EES' DEFERRED | JERRY L HARING | 5133 TREE SWALLOW KNOTCH | | | LOVES PARK | IL | 61111 | 7650 |
| CHRYSLER HOURLY EES' DEFERRED | JERRY L WYATT | 12465 STATE ROAD TT | | | FESTUS | MO | 63028 | 4399 |
| CHRYSLER HOURLY EES' DEFERRED | JERRY L WYATT JR | 1665 COLE RD | | | FESTUS | MO | 63028 | 4269 |
| CHRYSLER HOURLY EES' DEFERRED | JERRY P BUNCH | 3059 S KLIPSCH DR | | | NEW CASTLE | IN | 47362 | |
| CHRYSLER HOURLY EES' DEFERRED | JERRY W DANIEL | 10237 SPRINGBORN RD | | | CASCO | MI | 48064 | 3405 |
| CHRYSLER HOURLY EES' DEFERRED | JERRY WHITE | 23710 MARLOW ST | | | OAK PARK | MI | 48237 | 1958 |
| CHRYSLER HOURLY EES' DEFERRED | JESSE P MITCHELL | 4340 BALFOUR RD | | | DETROIT | MI | 48224 | 3442 |
| CHRYSLER HOURLY EES' DEFERRED | JESSE W BLADES | 6282 WEYER RD | | | IMLAY CITY | MI | 48444 | 8918 |
| CHRYSLER HOURLY EES' DEFERRED | JIM C DENNIS | 1216 E CHILI CEMETERY RD | | | DENVER | IN | 46926 | 9202 |
| CHRYSLER HOURLY EES' DEFERRED | JIMMIE F AXMACHER JR | 951 COLORADO ST | | | MARYSVILLE | MI | 48040 | 1261 |
| CHRYSLER HOURLY EES' DEFERRED | JIMMIE L PICKETT | PO BOX 154 | | | IDLEWILD | MI | 49642 | 0154 |
| CHRYSLER HOURLY EES' DEFERRED | JIMMY D PRATER | 957 FROST RD | | | GRUBVILLE | MO | 63041 | 1203 |
| CHRYSLER HOURLY EES' DEFERRED | JIMMY FULLER | 19300 ALGONAC ST | | | DETROIT | MI | 48234 | 3520 |
| CHRYSLER HOURLY EES' DEFERRED | JIRIES Y AKROUSH | 46352 BEN FRANKLIN DR | | | SHELBY TWP | MI | 48315 | 5806 |
| CHRYSLER HOURLY EES' DEFERRED | JOAN D CARROLL | 15744 COUZENS AVE | | | EASTPOINTE | MI | 48021 | 2394 |
| CHRYSLER HOURLY EES' DEFERRED | JODY J DAVIS | 35846 AVONDALE ST | | | WESTLAND | MI | 48186 | 4158 |
| CHRYSLER HOURLY EES' DEFERRED | JOE N RIDDLE | PO BOX 34394 | | | DETROIT | MI | 48234 | |
| CHRYSLER HOURLY EES' DEFERRED | JOHN A BEVERLY | 5843 POINTE TREMBLE RD | | | PEARL BEACH | MI | 48001 | 4378 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN A CHERNISKI | 49 GENERAL MAXWELL CT | | | NEWARK | DE | 19702 | 2450 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN A CRAVEN | 23913 LAKEWOOD ST | | | ST CLR SHORES | MI | 48082 | 2549 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN A GILLEM | 1401 RED BIRD CT | | | KOKOMO | IN | 46902 | 5862 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN A THOMAS | 1633 EMMONS BLVD | | | LINCOLN PARK | MI | 48146 | 3819 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN A TOTH | 35935 HAWTHORNE DR | | | CLINTON TWP | MI | 48035 | 6204 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN B MACAFEE | 2566 POINT PLEASANT WAY | | | TOLEDO | OH | 43611 | 1119 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN B NORTHROP | 9718 N WOODGATE LN | | | BYRON | IL | 61010 | 9556 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN C SWANER | PO BOX 1014 | | | NEWARK | DE | 19715 | 1014 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN D LESLIE | 1516 COUNTRY WOODS DR | | | ROBERTSVILLE | MO | 63072 | 1418 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN D LIVINGSTON JR | 1838 NORFOLK AVE | | | YPSILANTI | MI | 48198 | 3648 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN D RUDOLPH | 531 PARK AVE | | | BELVIDERE | IL | 61008 | 8240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | JOHN E ISAACSON | 4350 CAMPBELL RD | | | FORT GRATIOT | MI | 48059 | 3629 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN E KEY | 5910 W 550 N | | | SHARPSVILLE | IN | 46068 | 9364 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN F CARRIER | 29110 ROSEMONT ST | | | ROSEVILLE | MI | 48066 | 2026 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN F GOAD | 58 HIGH POINT RD | | | JONESBURG | MO | 63351 | 2708 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN H BRAGG | 26 UPLAND CT | 26 UPLAND CT. | | NEWARK | DE | 19713 | 2817 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN J HOEPPNER | 5360 E 200 N | | | PERU | IN | 46970 | 8313 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN L ELINE | 7141 W RIDGE LN | | | CHERRY VALLEY | IL | 61016 | 8813 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN L HARRIS | 18400 STRATHMOOR ST | | | DETROIT | MI | 48235 | 2562 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN L PATE | PO BOX 109 | | | BECKEMEYER | IL | 62219 | 0109 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN L PERRY | 48212 SUGARBUSH RD | | | CHESTERFIELD | MI | 48047 | 3311 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN LOCK IV | 1975 MICHIGAN AVE APT B18 | | | MARYSVILLE | MI | 48040 | 2037 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN M GARNER | 18455 ADRIAN ST | | | SOUTHFIELD | MI | 48075 | 1803 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN M HANSEN | 10545 BROWN RD | | | CURTICE | OH | 43412 | 9416 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN M MARTIN JR | 1950 S HILL RD | | | MILFORD | MI | 48381 | 3231 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN M REMONDI | 1221 BOHEMIA MILL RD | | | MIDDLETOWN | DE | 19709 | 9019 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN N GREEN | 103 E FRANKLIN AVE | | | NEW CASTLE | DE | 19720 | 3309 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN P BRADLEY JR | 1303 S SPAULDING AVE | | | CHICAGO | IL | 60623 | 1714 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN PAPLANUS | 862 SUGAR HILL DR | | | MANCHESTER | MO | 63021 | 6666 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN PAPPAS | 18516 ASH CREEK DR | | | MACOMB | MI | 48044 | 4109 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN R PRIDEMORE | 2107 KERRI LYNN LN | | | KOKOMO | IN | 46902 | 7408 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN T SHIELDS | 6612 SHIELDS LN | | | RED BUD | IL | 62278 | 2811 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN T THURMAN | 21649 HAYDEN CT | | | MACOMB | MI | 48044 | 2283 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN VILLELLA | 40460 FORSYTHE DR | | | CLINTON TWP | MI | 48038 | 2529 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN W HIGGS JR | 1838 VALLEY RIDGE DR | | | IMPERIAL | MO | 63052 | 2266 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN WELLS | 52265 REMINGTON DR | | | MACOMB | MI | 48042 | 3454 |
| CHRYSLER HOURLY EES' DEFERRED | JOHNNIE K DAVIS | 7810 MEMORIAL ST | | | DETROIT | MI | 48228 | 4212 |
| CHRYSLER HOURLY EES' DEFERRED | JOHNNY W VANDIVER | PO BOX 206 | 7108 WAKEFIELD ROAD | | HIRAM | OH | 44234 | 0206 |
| CHRYSLER HOURLY EES' DEFERRED | JON P BAXTER | 5401 LONG BOW DR | | | KOKOMO | IN | 46902 | 5496 |
| CHRYSLER HOURLY EES' DEFERRED | JONATHAN B MACEYKO | 11231 CANTERBURY DR | | | STERLING HTS | MI | 48312 | 2901 |
| CHRYSLER HOURLY EES' DEFERRED | JORGE A HERNANDEZ | 17101 RED ASH CT | | | FONTANA | CA | 92337 | 6862 |
| CHRYSLER HOURLY EES' DEFERRED | JOSE L GONZALEZ | 13762 BELLE CT | | | STERLING HTS | MI | 48312 | 3300 |
| CHRYSLER HOURLY EES' DEFERRED | JOSE L LEDESMA | 8970 PARK AVE | | | ALLEN PARK | MI | 48101 | 1546 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH A BONELLO III | 258 ROME CT | | | ALMONT | MI | 48003 | 8748 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH A LEFFERT | 2548 E COUNTY ROAD 450 S | | | LOGANSPORT | IN | 46947 | 8135 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH A SEBASTIAN | 10437 SAINT CLAIR HWY | | | CASCO | MI | 48064 | 1020 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH A VENERI | 428 MANOR ST | | | GROSSE POINTE | MI | 48236 | 3211 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH D HARRELL | 13113 N STATE ROAD 13 | | | ELWOOD | IN | 46036 | 9132 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH D PETTY | 58396 RIVER OAKS DR | | | NEW HAVEN | MI | 48048 | 3328 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH D ZAYA | 2048 ANJALI WAY APT 3 | APT 3 | | MACHESNEY PK | IL | 61115 | 7603 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH E BALINT | 14064 MARVIN ST | | | TAYLOR | MI | 48180 | 4453 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH F FAUSONE | 3484 CHURCH RD | | | CASCO | MI | 48064 | 1207 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH G PETTINEO | 47416 ROYAL RD | | | MACOMB | MI | 48044 | 2450 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH H LAMBERTZ | 203 WALKER AVE | | | NORLINA | NC | 27563 | 9038 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH J KERNISKI JR | 7471 W DEAD CREEK RD | | | BALDWINSVILLE | NY | 13027 | 9737 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH L COPE | 9603 NOOK RD | | | CLAY | MI | 48001 | 4629 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH M MICHALSKI | 57915 WOODCREEK | | | LENOX | MI | 48048 | 2974 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH P SZYLAK | 43520 BAYFIELD DR | | | CLINTON TWP | MI | 48038 | 1304 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH R BROGOWSKI III | 11341 CARDWELL ST | | | LIVONIA | MI | 48150 | 3240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH R BURKE | 35800 JOLAINE CT | | | RICHMOND | MI | 48062 5629 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH R NELSON | 53330 ELYSIA DR | | | CHESTERFIELD | MI | 48051 1768 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH S NIESEN | 28905 CHURCH ST | | | FLAT ROCK | MI | 48134 1564 |
| CHRYSLER HOURLY EES' DEFERRED | JOSEPH T STANKULA | 15411 ROAD 1037 | | | OAKWOOD | OH | 45873 9069 |
| CHRYSLER HOURLY EES' DEFERRED | JOZEF MAKA | 110 ASPINWALL DR | | | TROY | MI | 48098 1852 |
| CHRYSLER HOURLY EES' DEFERRED | JULIA F SIMMONS | 22608 FRISBEE ST | | | DETROIT | MI | 48219 |
| CHRYSLER HOURLY EES' DEFERRED | JULIS HICKS | 8253 STATE ROUTE 44 | | | RAVENNA | OH | 44266 9782 |
| CHRYSLER HOURLY EES' DEFERRED | JUSTO S DIAZ | PO BOX 461 | | | ROCKFORD | IL | 61105 0461 |
| CHRYSLER HOURLY EES' DEFERRED | KAMRAN RAZZAK | 59425 NEW HAVEN RD | | | LENOX | MI | 48048 1746 |
| CHRYSLER HOURLY EES' DEFERRED | KAREN C BROWN-WEBB | 221 EMMONS BLVD | | | WYANDOTTE | MI | 48192 2524 |
| CHRYSLER HOURLY EES' DEFERRED | KAREN M CHUPKO | 30801 STEPHEN CT | | | WESTLAND | MI | 48185 1739 |
| CHRYSLER HOURLY EES' DEFERRED | KARL J HERING | 22529 DETOUR ST | | | ST CLR SHORES | MI | 48082 |
| CHRYSLER HOURLY EES' DEFERRED | KATHARINE R GARTIN | 2850 BIDDLE AVE | | | WYANDOTTE | MI | 48192 5212 |
| CHRYSLER HOURLY EES' DEFERRED | KATHLEEN A SCORPIO-BUTINA | 25510 CURIE AVE | | | WARREN | MI | 48091 3824 |
| CHRYSLER HOURLY EES' DEFERRED | KATHY J CHERNENKO | 15455 LAKESIDE VILLAGE DR APT | APT. #101 | | CLINTON TWP | MI | 48038 3539 |
| CHRYSLER HOURLY EES' DEFERRED | KATRINA L GRIFFIN | PO BOX 1123 | | | FARMINGTN HLS | MI | 48332 1123 |
| CHRYSLER HOURLY EES' DEFERRED | KEITH A PERCIVAL II | 3109 PROVIDENCE LN | | | KOKOMO | IN | 46902 4574 |
| CHRYSLER HOURLY EES' DEFERRED | KEITH A POTTER | 28915 KAUFMAN ST | | | ROSEVILLE | MI | 48066 2699 |
| CHRYSLER HOURLY EES' DEFERRED | KEITH D CASTELLANI | 2915 STINWICK LN | | | GRAND PRAIRIE | TX | 75052 4257 |
| CHRYSLER HOURLY EES' DEFERRED | KEITH J CARLSSON | 2640 SIOUX CT | | | ROCKFORD | IL | 61109 4493 |
| CHRYSLER HOURLY EES' DEFERRED | KELLY CORREY | 1604 FORD BLVD | | | LINCOLN PARK | MI | 48146 3904 |
| CHRYSLER HOURLY EES' DEFERRED | KELLY D SMITH | 1472 THAYER RD | | | ORTONVILLE | MI | 48462 8903 |
| CHRYSLER HOURLY EES' DEFERRED | KELLY T WAGGONER | 909 LINDSAY AVE | | | CRYSTAL CITY | MO | 63019 1547 |
| CHRYSLER HOURLY EES' DEFERRED | KEN MAYNARD JR | 41621 AMBERLY DR | | | CLINTON TWP | MI | 48038 1910 |
| CHRYSLER HOURLY EES' DEFERRED | KEN S CURTISS | 47154 WILLINGHAM WAY | | | SHELBY TWP | MI | 48315 4841 |
| CHRYSLER HOURLY EES' DEFERRED | KEN WISNIEWSKI | 16040 29 MILE RD | | | RAY TWP | MI | 48096 2210 |
| CHRYSLER HOURLY EES' DEFERRED | KENARD GROSS JR. | 1167 KINNEY RD | | | RILEY | MI | 48041 3303 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH C ZARTMAN | 19543 ROCKY BEACH DR | | | NOBLESVILLE | IN | 46062 8133 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH CHODNICKI | 51687 PROMENADE LN | | | NEW BALTIMORE | MI | 48047 6518 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH E ROBINSON | 17091 SPRENGER AVE | | | EASTPOINTE | MI | 48021 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH E SANDERS | 14264 PROMENADE ST | | | DETROIT | MI | 48213 1509 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH E THOMPSON | 46872 FIELDS DR | | | SHELBY TWP | MI | 48315 5165 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH L HENDERSON | 18660 PRAIRIE ST | | | DETROIT | MI | 48221 2134 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH M WHITE | 18230 HAWTHORNE ST | | | DETROIT | MI | 48203 2130 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH R MANSFIELD | 21283 E CHIPMUNK TRL | | | WOODHAVEN | MI | 48183 5211 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH S BADRAK | 21030 ALEXANDER ST | | | ST CLR SHORES | MI | 48081 1874 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH W GIBSON | PO BOX 562 | | | BOURBON | MO | 65441 0562 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH W GRUBBS | 165 ASPEN WAY | | | FAYETTEVILLE | GA | 30214 4712 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH W HALL | 769 RICHMAN RD | | | KIMBALL | MI | 48074 3416 |
| CHRYSLER HOURLY EES' DEFERRED | KENNETH W HUTCHINS | 205 LARAMIE LN | | | KOKOMO | IN | 46901 4049 |
| CHRYSLER HOURLY EES' DEFERRED | KENT W FOWLER JR | 15688 BROOKSIDE DR | | | BELLEVILLE | MI | 48111 5240 |
| CHRYSLER HOURLY EES' DEFERRED | KEVAN E MARSACK | 22718 BLACKBURN ST | | | ST CLR SHORES | MI | 48080 2843 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN B HENDERSON | 26 VALENTINE RD | | | BRIDGETON | NJ | 08302 1414 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN D GAGNIER | 46282 PAT ST | | | CHESTERFIELD | MI | 48051 3223 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN G DYSARD | 21614 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 1073 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN J HERRICK | 1011 RICHMAN RD | | | SAINT CLAIR | MI | 48079 2214 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN J LEGLER | 4813 29TH AVE | | | KENOSHA | WI | 53140 3047 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN J MARTIN | 6478 S COUNTY ROAD 800 E | | | WALTON | IN | 46994 9344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | KEVIN L COCKRELL | 911 W MULBERRY ST | | KOKOMO | IN | 46901 | 4363 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN L GOOLSBY | 4399 MORGAN RD | | ORION | MI | 48359 | 1920 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN M HENDREE | 4077 FIRESIDE DR | | FLORISSANT | MO | 63033 | 4022 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN M JINES | 59700 GLACIER CT | | WASHINGTON | MI | 48094 | 2225 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN R BOOTH | 58750 PLACE RD | | LENOX | MI | 48048 | 2531 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN R COOKE | 4213 OLD STATE RD | | DE SOTO | MO | 63020 | 5460 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN S MARCY | 517 W BROADWAY ST | | MAUMEE | OH | 43537 | 2005 |
| CHRYSLER HOURLY EES' DEFERRED | KEVIN W KOHLER | 4916 DANFORTH DR | | ROCKFORD | IL | 61114 | 5428 |
| CHRYSLER HOURLY EES' DEFERRED | KHALED S HASSAN | 6819 PINEHURST ST | | DEARBORN | MI | 48126 | 1921 |
| CHRYSLER HOURLY EES' DEFERRED | KHALED S MUSLEH | 13765 SOMERSET CT | | SOUTHGATE | MI | 48195 | 3035 |
| CHRYSLER HOURLY EES' DEFERRED | KHALIL M ABBASS | 1918 HOPEDALE DR | | TROY | MI | 48085 | 3347 |
| CHRYSLER HOURLY EES' DEFERRED | KIMBERLY GUBBINI | 24405 CRESCENT ST | | WOODHAVEN | MI | 48183 | 3770 |
| CHRYSLER HOURLY EES' DEFERRED | KIMBERLY S. MILLER | 105 WILKINSON PLACE EXTENTION | | BALDWINSVILLE | NY | 13027 | |
| CHRYSLER HOURLY EES' DEFERRED | KIRK A WILLIAMS | 54514 MEADOW CREST CIR | | NEW BALTIMORE | MI | 48047 | 6302 |
| CHRYSLER HOURLY EES' DEFERRED | KURT M KUDERIK | 5707 CARLETON ROCKWOOD RD | | S ROCKWOOD | MI | 48179 | 9304 |
| CHRYSLER HOURLY EES' DEFERRED | L C SANDERS | 5681 HIGHFIELD TER | | ROCKFORD | IL | 61108 | 6721 |
| CHRYSLER HOURLY EES' DEFERRED | LADD A HILLMAN | 14994 PURDUE DR | | STERLING HTS | MI | 48313 | 2931 |
| CHRYSLER HOURLY EES' DEFERRED | LAKESHA T WORDLAW | 22445 COVENTRY WOODS LN | | SOUTHFIELD | MI | 48034 | 2104 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY A HOWARD | 21814 PARKER ST | | FARMINGTN HLS | MI | 48336 | 4534 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY D BESS | 46789 HARVESTER CT | | MACOMB | MI | 48044 | 6211 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY D HEISERMAN | 6305 SWISS GARDEN RD | | TEMPERANCE | MI | 48182 | 1021 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY D OBRYANT | 8626 N 400 W | | FRANKTON | IN | 46044 | 9388 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY E BARNES JR. | 833 RON DR | | FENTON | MO | 63026 | 5383 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY E WHITE | 3420 W 7 MILE RD | | DETROIT | MI | 48221 | 2277 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY M SHANK | 8824 EMBASSY DR | | STERLING HTS | MI | 48313 | 3227 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY S ALTON | 2426 GREEN HAZE AVE | | RACINE | WI | 53406 | 2314 |
| CHRYSLER HOURLY EES' DEFERRED | LARRY W MCCARTER | 417 N GRETCHEN ST | | WALTON | IN | 46994 | 9302 |
| CHRYSLER HOURLY EES' DEFERRED | LARY A CYNOWA | 27260 BERTRAND ST | | CHESTERFIELD | MI | 48051 | 1627 |
| CHRYSLER HOURLY EES' DEFERRED | LATOYA J CARSON | 7163 SPY GLASS LN | | YPSILANTI | MI | 48197 | 6240 |
| CHRYSLER HOURLY EES' DEFERRED | LAURENCE W FITZGERALD | PO BOX 36824 | | GROSSE POINTE | MI | 48236 | 0824 |
| CHRYSLER HOURLY EES' DEFERRED | LAURI A STONE | 17555 WARRINGTON DR | | DETROIT | MI | 48221 | 2768 |
| CHRYSLER HOURLY EES' DEFERRED | LAWRENCE B COOK | 13311 CUNNINGHAM ST | | SOUTHGATE | MI | 48195 | 1134 |
| CHRYSLER HOURLY EES' DEFERRED | LAWRENCE E DERKS | 5740 FOOTHILL DR | | RACINE | WI | 53403 | 9750 |
| CHRYSLER HOURLY EES' DEFERRED | LAWRENCE FAW | 25700 PINE VIEW AVE | | WARREN | MI | 48091 | 3891 |
| CHRYSLER HOURLY EES' DEFERRED | LAWRENCE J KONEN | 6874 PALMS RD | | IRA | MI | 48023 | 2218 |
| CHRYSLER HOURLY EES' DEFERRED | LAWRENCE S KING | 2668 SYGLASS DRIVE | | OAKLAND | MI | 48363 | |
| CHRYSLER HOURLY EES' DEFERRED | LAWRENCE THOMAS | 20120 COVINGTON PKWY | | SOUTHFIELD | MI | 48076 | 2445 |
| CHRYSLER HOURLY EES' DEFERRED | LENNIE R SNYDER | 12811 TR 108 | | FINDLAY | OH | 45840 | |
| CHRYSLER HOURLY EES' DEFERRED | LEONARD J BIESIADA | 29058 BAY POINTE DR | | CHESTERFIELD | MI | 48047 | 6016 |
| CHRYSLER HOURLY EES' DEFERRED | LEONARD J JANOWSKI | 1210 WESTBROOK DR | | KOKOMO | IN | 46902 | 3286 |
| CHRYSLER HOURLY EES' DEFERRED | LEONARD M CHROSTOWSKI | 17339 MUIRFIELD DR | | MACOMB | MI | 48042 | 1157 |
| CHRYSLER HOURLY EES' DEFERRED | LEONARD MOULTRIE | 2717 LAWRENCE ST | | DETROIT | MI | 48206 | 3115 |
| CHRYSLER HOURLY EES' DEFERRED | LEONARD P SIZEMORE | 2935 W ERIE RD | | TEMPERANCE | MI | 48182 | 9457 |
| CHRYSLER HOURLY EES' DEFERRED | LEONARD W WESLEY | 12770 E OUTER DR | | DETROIT | MI | 48224 | |
| CHRYSLER HOURLY EES' DEFERRED | LEROY PAYNE | 2798 BIRDS NEST RD | | STEELVILLE | MO | 65565 | 5030 |
| CHRYSLER HOURLY EES' DEFERRED | LESLIE H KAUBLE | 26119 RYNELLE DR | | WRIGHT CITY | MO | 63390 | 4946 |
| CHRYSLER HOURLY EES' DEFERRED | LETICIA HAMILTON | 3749 ARKANSAS AVE | | SAINT LOUIS | MO | 63118 | 3513 |
| CHRYSLER HOURLY EES' DEFERRED | LEWIS WALTON | 7410 WALLINGFORD WAY | | ROCKFORD | IL | 61107 | 2716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | LINDA C WILLIAMS | 612 E BLOOMFIELD AVE | | | ROYAL OAK | MI | 48073 | 3542 |
| CHRYSLER HOURLY EES' DEFERRED | LINDA D RENKEN | 2788 TOWNE OAKS DR | | | SAINT LOUIS | MO | 63129 | 4969 |
| CHRYSLER HOURLY EES' DEFERRED | LINDA R WHITLOW | 1046 MAYBURN ST | | | DEARBORN | MI | 48128 | 1644 |
| CHRYSLER HOURLY EES' DEFERRED | LINEAR E ELDERS | 2045 HOMEWOOD DR | | | ROCKFORD | IL | 61108 | 6666 |
| CHRYSLER HOURLY EES' DEFERRED | LINETTA J JOHNSON | 9303 LITTLEFIELD ST | | | DETROIT | MI | 48228 | 2549 |
| CHRYSLER HOURLY EES' DEFERRED | LISA L BENTLEY | 12765 NORTHLAWN ST | | | DETROIT | MI | 48238 | 3040 |
| CHRYSLER HOURLY EES' DEFERRED | LONDON STONE JR | 403 RHODES AVE | | | AKRON | OH | 44307 | 2127 |
| CHRYSLER HOURLY EES' DEFERRED | LONNIE M YOUNG | 3511 DEBBIE DR | | | FESTUS | MO | 63028 | 3005 |
| CHRYSLER HOURLY EES' DEFERRED | LONNIE P SMITH | 4508 LIBERTY RIDGE RD | | | DE SOTO | MO | 63020 | 3276 |
| CHRYSLER HOURLY EES' DEFERRED | LOREN T JORDAN | 11318 GEOFFRY DR | | | WARREN | MI | 48093 | 2650 |
| CHRYSLER HOURLY EES' DEFERRED | LORENZO DAVIS | 651 CLARKSEN DR | | | BELVIDERE | IL | 61008 | 8716 |
| CHRYSLER HOURLY EES' DEFERRED | LORIN B STOCKBARGER | 6119 SHENANDOAH DR | | | HILLSBORO | MO | 63050 | 3173 |
| CHRYSLER HOURLY EES' DEFERRED | LOUIE AJINI | 5283 ROSTRAVER CT | | | SHELBY TWP | MI | 48316 | 5237 |
| CHRYSLER HOURLY EES' DEFERRED | LUCA GJONAJ | 48395 FARAH DR | | | MACOMB | MI | 48044 | 2012 |
| CHRYSLER HOURLY EES' DEFERRED | MAIA H ELVINE-FAIR | 15901 BROOKSIDE DR | | | VAN BUREN TWP | MI | 48111 | 5238 |
| CHRYSLER HOURLY EES' DEFERRED | MALCOLM E NICHOLS JR | 32921 ROBESON ST | | | ST CLR SHORES | MI | 48082 | 2916 |
| CHRYSLER HOURLY EES' DEFERRED | MALCOLM L ROBERTS | 3803 CATALPA CT | | | PORT HURON | MI | 48060 | 1567 |
| CHRYSLER HOURLY EES' DEFERRED | MARC A DAILEY | 5970 WECKERLY RD | | | WHITEHOUSE | OH | 43571 | 9668 |
| CHRYSLER HOURLY EES' DEFERRED | MARIO W PEREZ | 1114 8TH ST | | | WYANDOTTE | MI | 48192 | 2856 |
| CHRYSLER HOURLY EES' DEFERRED | MARK A MITAL | 6162 LAKEVIEW PARK DR | | | LINDEN | MI | 48451 | 9098 |
| CHRYSLER HOURLY EES' DEFERRED | MARK A RICKS | 2241 MEADOW VIEW LN | | | ROCKFORD | IL | 61102 | 2505 |
| CHRYSLER HOURLY EES' DEFERRED | MARK A SHIPLEY | 26923 MCLEMORE CIR | | | HARVEST | AL | 35749 | 7129 |
| CHRYSLER HOURLY EES' DEFERRED | MARK A STAILEY | 3662 MEADOW VIEW DR | | | KOKOMO | IN | 46902 | 5070 |
| CHRYSLER HOURLY EES' DEFERRED | MARK ALEXSANDROWSKI | 10822 HILL RD | | | RILEY | MI | 48041 | 2103 |
| CHRYSLER HOURLY EES' DEFERRED | MARK B BARR | 2911 22ND ST | | | ROCKFORD | IL | 61109 | 1423 |
| CHRYSLER HOURLY EES' DEFERRED | MARK BILSKI | 64764 BATES RD | | | LENOX | MI | 48050 | 2243 |
| CHRYSLER HOURLY EES' DEFERRED | MARK D SAMPSON | 13406 CROSLEY | | | REDFORD | MI | 48239 | 4519 |
| CHRYSLER HOURLY EES' DEFERRED | MARK E MCCOY | 5041 BRISTOR DR | | | STERLING HTS | MI | 48310 | 4624 |
| CHRYSLER HOURLY EES' DEFERRED | MARK E PETEY | 4512 GLENVIEW CT | | | SEVILLE | OH | 44273 | 8945 |
| CHRYSLER HOURLY EES' DEFERRED | MARK E ZABOWSKI | 5600 NOLL ST | | | STERLING HTS | MI | 48310 | 4137 |
| CHRYSLER HOURLY EES' DEFERRED | MARK G METS | 39197 DEVONSHIRE CT | | | HARRISON TWP | MI | 48045 | 6021 |
| CHRYSLER HOURLY EES' DEFERRED | MARK J SHIFFERT | 616 PARK WAY E | | | OREGON | OH | 43616 | 3051 |
| CHRYSLER HOURLY EES' DEFERRED | MARK J STADTMILLER | 9456 HIGHLAND DR | | | GROSSE ILE | MI | 48138 | 1215 |
| CHRYSLER HOURLY EES' DEFERRED | MARK J TAYLOR | 38249 MEDVILLE DR | | | STERLING HTS | MI | 48312 | 1260 |
| CHRYSLER HOURLY EES' DEFERRED | MARK MC ELROY | 13977 COYLE ST | | | DETROIT | MI | 48227 | 2534 |
| CHRYSLER HOURLY EES' DEFERRED | MARK S CARVETH | 10037 FIELDCREST DR | | | BRIGHTON | MI | 48116 | 8339 |
| CHRYSLER HOURLY EES' DEFERRED | MARK T WASHINGTON | 8841 PIEDMONT ST | | | DETROIT | MI | 48228 | 3060 |
| CHRYSLER HOURLY EES' DEFERRED | MARK T YOUNG | 11366 24 MILE RD | | | SHELBY TWP | MI | 48316 | 3718 |
| CHRYSLER HOURLY EES' DEFERRED | MARTIN A WILSON SR | 4809 PENNINGTON CT | | | WILMINGTON | DE | 19808 | 1815 |
| CHRYSLER HOURLY EES' DEFERRED | MARTIN C ALVARADO | 8112 MAXWELL AVE | | | WARREN | MI | 48089 | 5501 |
| CHRYSLER HOURLY EES' DEFERRED | MARTIN G MAIER | 3318 ASH DR APT 11107 | | | LAKE ORION | MI | 48359 | 1004 |
| CHRYSLER HOURLY EES' DEFERRED | MARTIN G SURMANN | 553 SAINT LOUIS ST | | | FERNDALE | MI | 48220 | 2436 |
| CHRYSLER HOURLY EES' DEFERRED | MARTIN J MESSING | 620 BAUMAN AVE | | | ROYAL OAK | MI | 48073 | 2017 |
| CHRYSLER HOURLY EES' DEFERRED | MARTIN J MLINAC JR. | 5112 GENERAL SQUIER RD | | | DRYDEN | MI | 48428 | 9218 |
| CHRYSLER HOURLY EES' DEFERRED | MARTIN R MCCOLLUM | 11734 FARLEY | | | REDFORD | MI | 48239 | 2454 |
| CHRYSLER HOURLY EES' DEFERRED | MARTY R WILKINSON | 2212 VIRGINIA ST | | | NEW CASTLE | IN | 47362 | 4012 |
| CHRYSLER HOURLY EES' DEFERRED | MARVIN E FRANKLIN | 1412 MILVERTON DR | | | TROY | MI | 48083 | 6133 |
| CHRYSLER HOURLY EES' DEFERRED | MARVIN W ARNOLD | 2921 TENBROOK PARK DR | | | ARNOLD | MO | 63010 | 4723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | MARY A YOUNG | 19185 ALCOY ST | | | DETROIT | MI | 48205 | 2233 |
| CHRYSLER HOURLY EES' DEFERRED | MARY D BURNLEY-ROSS | 28886 HIDDEN TRL | | | FARMINGTN HLS | MI | 48331 | 2983 |
| CHRYSLER HOURLY EES' DEFERRED | MATTHEW A BRAMEL | 11773 E 200 S | | | GREENTOWN | IN | 46936 | 9183 |
| CHRYSLER HOURLY EES' DEFERRED | MATTHEW A DIGUISEPPI | 313 SHELDEN DR | | | WINNEBAGO | IL | 61088 | 9092 |
| CHRYSLER HOURLY EES' DEFERRED | MATTHEW H BELTER | 1013 APRICOT DR | | | SAINT CHARLES | MO | 63301 | 3207 |
| CHRYSLER HOURLY EES' DEFERRED | MATTHEW J SOBOCINSKI | 20261 WINDHAM DR | | | MACOMB | MI | 48044 | 3540 |
| CHRYSLER HOURLY EES' DEFERRED | MATTHEW M TRAPP | 4097 NEUMAN RD | | | SAINT CLAIR | MI | 48079 | 3561 |
| CHRYSLER HOURLY EES' DEFERRED | MATTHEW S DAVENPORT | 611 WOODRIDGE CT | | | VILLA RIDGE | MO | 63089 | 2149 |
| CHRYSLER HOURLY EES' DEFERRED | MATTHEW W RASTETTER | 7141 N 500 W | | | FRANKTON | IN | 46044 | 9595 |
| CHRYSLER HOURLY EES' DEFERRED | MATTHEW W WETHERHOLT | 11216 CENTER RD | | | GARRETTSVILLE | OH | 44231 | |
| CHRYSLER HOURLY EES' DEFERRED | MAURICE E WADE | 2157 AMSTERDAM AVE | | | CANTON | MI | 48188 | 1418 |
| CHRYSLER HOURLY EES' DEFERRED | MAVERICK T BASS | 951 RUNNING BROOK DR | | | HOLLY | MI | 48442 | 1579 |
| CHRYSLER HOURLY EES' DEFERRED | MAYNARD A MESSNER | 53447 FRANKLIN DR | | | SHELBY TWP | MI | 48316 | 2421 |
| CHRYSLER HOURLY EES' DEFERRED | MAYNARD KELLY | 19445 STOUT ST | | | DETROIT | MI | 48219 | 2027 |
| CHRYSLER HOURLY EES' DEFERRED | MC MILLER LEDYARD | 18515 SCOTTSDALE BLVD | | | SHAKER HTS | OH | 44122 | 6409 |
| CHRYSLER HOURLY EES' DEFERRED | MELVYN BUTCHER | 345 MORTON ST | | | ROMEO | MI | 48065 | 4636 |
| CHRYSLER HOURLY EES' DEFERRED | MELVYN M CZERKIS | 35633 BRADSHAW DR | | | NEW BALTIMORE | MI | 48047 | 5828 |
| CHRYSLER HOURLY EES' DEFERRED | MENDRAY BATES | 16556 TERRA BELLA ST | | | CLINTON TWP | MI | 48038 | 4076 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL A DES CAMPS | 4250 GEORGE DR | | | ROCKTON | IL | 61072 | 9749 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL A DONOFRIO | 21427 DEERFIELD DR | | | WOODHAVEN | MI | 48183 | 5206 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL A MACK | 3409 BRANT RD | | | TOLEDO | OH | 43623 | 2356 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL A ROSS | 12 FREDERICK ST | | | LOGANSPORT | IN | 46947 | 1026 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL A SHAFER | 47409 PRESCOT DR | | | MACOMB TWP | MI | 48044 | 3081 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL A UMIN | 4957 TANAGER DR | | | MONROE | MI | 48161 | 9644 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL C LAWLER | 22023 BLACKBURN ST | | | ST CLR SHORES | MI | 48080 | 3905 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL C ZDZIEPKO | 10460 ARNOLD RD | | | IRA | MI | 48023 | 1007 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL D AXELSON | PO BOX 2007 | | | KENOSHA | WI | 53141 | 2007 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL D MC CARTNEY | 6122 W 100 N | | | KOKOMO | IN | 46901 | 8759 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL D SATKAMP | 311 BROOKSIDE DR | | | KILLEN | AL | 35645 | 8809 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL E BUTLER | 5104 TRICIA RAE LN | | | STOW | OH | 44224 | 1686 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL E HOBBS | 9334 DENSMORE DR | | | ROSCOE | IL | 61073 | 7295 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL E PACHOLEK | 6134 GRAINFIELD DR | | | SYLVANIA | OH | 43560 | 1073 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL E SHARBER | 9170 OAKHILL RD | | | HOLLY | MI | 48442 | 8210 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL E WHITEHEAD | 35612 WINDRIDGE DR | | | NEW BALTIMORE | MI | 48047 | 5838 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL E YOUNG | 9752 CHERRYWOOD | | | ROSCOE | IL | 61073 | 7116 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL F MORTON | 215 WASHINGTON ST. | | | MILFORD | MI | 48381 | |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL F SPROUL JR | 51998 PEBBLE CREEK DR | | | CHESTERFIELD | MI | 48047 | 5970 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL H FISK | 6819 RAYMANN CT | | | KIMBALL | MI | 48074 | 2317 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL HAAS | 21550 MORLEY AVE UNIT 2 | | | DEARBORN | MI | 48124 | |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J FERRO | 9373 AUBURN ST | | | WINNEBAGO | IL | 61088 | 8947 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J GIBSON | 4563 W 1300 S | | | GALVESTON | IN | 46932 | 8513 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J KOLPACKE | 56432 CROMWELL CT | | | SHELBY TWP | MI | 48316 | 4872 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J LEVI | 35639 KENSINGTON AVE | | | STERLING HTS | MI | 48312 | 3740 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J MANN | 3425 HIGH RIDGE BLVD | | | HIGH RIDGE | MO | 63049 | 2959 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J MC DONOUGH | 48595 MEADOWCREST DR | | | MACOMB | MI | 48044 | 1962 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J MCFADDEN | 4205 W SHORE MANOR | | | JAMESVILLE | NY | 13078 | |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J MINCKS | 10225 JOHNSON RD | | | NORTH BENTON | OH | 44449 | 9626 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J NANNO | 8458 OLD GREEN LAKES RD. | | | FAYETTVILLE | NY | 13066 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J PRICE | 11348 FIELDING ST | | | DETROIT | MI | 48228 | 1216 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J REISING | 53075 WINDHAM DR | | | CHESTERFIELD | MI | 48051 | 1795 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J SHAFER | 311 N 325 W | | | MARION | IN | 46953 | 9402 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL J SMITH | 7047 LESTA CT | | | INDIANAPOLIS | IN | 46217 | 8411 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL K WHITE | 720 W BOSTON BLVD | | | DETROIT | MI | 48202 | 1406 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL L KANNE | 27255 SUTHERLAND DR | | | WARREN | MI | 48088 | 6076 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL L PHILPOT | 5307 LATHROP ST | | | TRENTON | MI | 48183 | 4724 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL L WILKINS | 3802 KNEPPER RD | | | LAMBERTVILLE | MI | 48144 | 9784 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL M LYNCH | 8317 ALAN CT | | | ROCKFORD | IL | 61108 | 4501 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL M MEADE | 120 WILSON LAKE SHRS | | | MUSCLE SHOALS | AL | 35661 | 4035 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL P ANDERSON | 11201 11TH AVE | | | PLEASANT PR | WI | 53158 | 5229 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL P OCHALEK | 22406 EDMUNTON ST | | | ST CLR SHORES | MI | 48080 | 3836 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL P SIMMS | 4293 RATCLIFFE DR | | | BELVIDERE | IL | 61008 | 8305 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL R KEMP | 1003 BROOKHAVEN CT | | | KOKOMO | IN | 46901 | 3613 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL S BARRAGATE | 16757 SALERNO CT | | | MACOMB | MI | 48044 | 4803 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL S CARLTON | 1461 CREEKSIDE DR | | | HIGH RIDGE | MO | 63049 | 1314 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL S HESS | 230 TILLY LN | | | MILTON | KY | 40045 | 8149 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL S KONKOWSKI | 11725 MILLS RD | | | GARRETTSVILLE | OH | 44231 | 9602 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL T BAHRI | 13171 VAN PAMEL DR | | | SHELBY TWP | MI | 48315 | 3526 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL THOMAS | 3844 SCOTTMOORE ST | | | TOLEDO | OH | 43607 | |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL W COAKLEY | 28560 REVERE AVE | | | WARREN | MI | 48092 | 2411 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL W GARNER | 14071 GREENBRIAR ST | | | OAK PARK | MI | 48237 | 2737 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL W MC CLINTON | PO BOX 8701 | | | ROCKFORD | IL | 61126 | 8701 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL W O HANLON JR | 1440 MOTHERSHEAD LN | | | DE SOTO | MO | 63020 | 4326 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL W SCHMIDT | 217 SOLLEY DR | | | BALLWIN | MO | 63021 | 5243 |
| CHRYSLER HOURLY EES' DEFERRED | MICHAEL W WALKER | 31303 CARION DR | | | WARREN | MI | 48092 | 1306 |
| CHRYSLER HOURLY EES' DEFERRED | MICHELLE BERTKE | 2886 COLEMAN RD | | | KIMBALL | MI | 48074 | 1000 |
| CHRYSLER HOURLY EES' DEFERRED | MICKEY S CARTER | 15286 US HIGHWAY 231 | | | UNION GROVE | AL | 35175 | 8539 |
| CHRYSLER HOURLY EES' DEFERRED | MIGUEL ALVAREZ | 1693 SMITH ST | | | POMONA | CA | 91766 | 2520 |
| CHRYSLER HOURLY EES' DEFERRED | MIKE GEORGE | 7307 CARRIWOOD DR | | | CEDAR HILL | MO | 63016 | 3103 |
| CHRYSLER HOURLY EES' DEFERRED | MIKE M KADOUH | 6028 ARGYLE ST | | | DEARBORN | MI | 48126 | 2133 |
| CHRYSLER HOURLY EES' DEFERRED | MILTON H LOVVORN JR | 1731 BRIDLETON WOODS APT G | | | FENTON | MO | 63026 | 5555 |
| CHRYSLER HOURLY EES' DEFERRED | MIRIAM M SMITH | 23281 CORNERSTONE | VILLAGE DR. | | SOUTHFIELD | MI | 48075 | |
| CHRYSLER HOURLY EES' DEFERRED | MOHAMED K ALMUFLAHI | 3200 SALINA ST | | | DEARBORN | MI | 48120 | 1451 |
| CHRYSLER HOURLY EES' DEFERRED | MOHAMMAD SHAHROURI | 6234 REUTER ST | | | DEARBORN | MI | 48126 | 2219 |
| CHRYSLER HOURLY EES' DEFERRED | MOSES JENKINS JR. | 6364 LATONA CT | | | INDIANAPOLIS | IN | 46278 | 1992 |
| CHRYSLER HOURLY EES' DEFERRED | MYRA FOWLER | PO BOX 47441 | | | OAK PARK | MI | 48237 | 5141 |
| CHRYSLER HOURLY EES' DEFERRED | MYRON D TISDEL | 37095 NOTTINGHAM DR APT 16 | | | STERLING HTS | MI | 48312 | 2366 |
| CHRYSLER HOURLY EES' DEFERRED | NADINA JANIS | 2701 168TH AVE | | | KENOSHA | WI | 53144 | 7633 |
| CHRYSLER HOURLY EES' DEFERRED | NANCY F BEAS | 11803 CRESTVIEW BLVD | | | KOKOMO | IN | 46901 | 9718 |
| CHRYSLER HOURLY EES' DEFERRED | NATHANIEL FULLER | 677 ANTOINETTE ST UNIT F2 | | | DETROIT | MI | 48202 | |
| CHRYSLER HOURLY EES' DEFERRED | NATHANIEL KING | 9301 BEDFORD ST | | | DETROIT | MI | 48224 | 2584 |
| CHRYSLER HOURLY EES' DEFERRED | NELSON WASHINGTON III | 256 HICKORY WOOD DR | | | LAKE ST LOUIS | MO | 63367 | 2589 |
| CHRYSLER HOURLY EES' DEFERRED | NICHOLAS F MILILLO | 6824 SWAMP RD | | | AUBURN | NY | 13021 | 9263 |
| CHRYSLER HOURLY EES' DEFERRED | NICHOLAS S LESNIAK | 4701 HUMMEL DR | | | ATTICA | MI | 48412 | 9309 |
| CHRYSLER HOURLY EES' DEFERRED | NICHOLAS T BUSBY | 1469 ALPHADA AVE APT D4 | | | AKRON | OH | 44310 | 2766 |
| CHRYSLER HOURLY EES' DEFERRED | NIKOLA JUNCAJ | 46263 HAMPTON DR | | | SHELBY TWP | MI | 48315 | 5607 |
| CHRYSLER HOURLY EES' DEFERRED | NOEL SCHROSKEY | 11130 ROSSELO AVE | | | WARREN | MI | 48093 | 6568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | NORMAN E CARTER | 403 HOLIDAY DR | | | GREENTOWN | IN | 46936 | 1634 |
| CHRYSLER HOURLY EES' DEFERRED | NORRIS B KNOWLES JR | PO BOX 716 | | | BELVIDERE | IL | 61008 | 0716 |
| CHRYSLER HOURLY EES' DEFERRED | OLIVER HAYES JR. | 6352 LIEB DR | | | CLINTON | OH | 44216 | 9131 |
| CHRYSLER HOURLY EES' DEFERRED | ORION S GREGORY | 2008 UPTON AVE | | | TOLEDO | OH | 43607 | 1643 |
| CHRYSLER HOURLY EES' DEFERRED | OSCAR J MENDEZ | 1559 PINGREE AVE | | | LINCOLN PARK | MI | 48146 | 2144 |
| CHRYSLER HOURLY EES' DEFERRED | OTIS V SEAY | 23551 SUTTON DR APT 815 | APT815 | | SOUTHFIELD | MI | 48033 | |
| CHRYSLER HOURLY EES' DEFERRED | OVEL D CANTRELL | 2524 14TH PL APT 24 | APT. 24 | | KENOSHA | WI | 53140 | 4342 |
| CHRYSLER HOURLY EES' DEFERRED | PAMELA C RYAN | 741 BALLYMORE RD | | | ROSCOE | IL | 61073 | 6421 |
| CHRYSLER HOURLY EES' DEFERRED | PAMELA R STONE | 14215 JACKSON DR | | | PLYMOUTH | MI | 48170 | 6407 |
| CHRYSLER HOURLY EES' DEFERRED | PASHKO MICAKOVIC | 5246 VICENT TR. | | | SHELBY TWP | MI | 48316 | |
| CHRYSLER HOURLY EES' DEFERRED | PATRICIA A MILLER | 5201 HEATHER DR # R101 | | | DEARBORN | MI | 48126 | 4142 |
| CHRYSLER HOURLY EES' DEFERRED | PATRICK AHERN | 22525 SAINT GERTRUDE ST | | | ST CLR SHORES | MI | 48081 | 2534 |
| CHRYSLER HOURLY EES' DEFERRED | PATRICK HANNAWI | 27971 S MOCKINGBIRD DR | | | FLAT ROCK | MI | 48134 | 4701 |
| CHRYSLER HOURLY EES' DEFERRED | PATRICK J BROADEN | 19516 BURT RD | | | DETROIT | MI | 48219 | 1983 |
| CHRYSLER HOURLY EES' DEFERRED | PATRICK J DLUBALA | 14622 ANNAPOLIS DR | | | STERLING HTS | MI | 48313 | 3616 |
| CHRYSLER HOURLY EES' DEFERRED | PATRILLA F CORNELIUS | 302 LAKESIDE VILLA DR | | | HAMPTON | GA | 30228 | 6360 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL B VIBBERT | 28 RIVER DR | | | EASTLAKE | OH | 44095 | 1519 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL COOK | 16172 CRUSE ST | | | DETROIT | MI | 48235 | 4001 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL D ADAMS | 46627 MARINER DR | | | MACOMB | MI | 48044 | 6700 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL K IRWIN | 725 OBRIEN ST | | | MONROE | MI | 48161 | 2440 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL KRAFT | 1830 MISTY MEADOW LN | | | LAPEER | MI | 48446 | 9403 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL M BURKETT | 1516 CADILLAC DR W | | | KOKOMO | IN | 46902 | 2564 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL M DESCHAEPMEESTER | 8279 VERMONT AVE | | | WARREN | MI | 48093 | 2840 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL M MESSING | 7186 COMSTOCK RD | | | GRANT TWP | MI | 48032 | 2014 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL M OSAK | 38978 MARLBOROUGH DR | | | STERLING HTS | MI | 48310 | 3156 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL R ADKINS | 5195 SOUTH 625 WEST | | | KNIGHTSTOWN | IN | 46148 | |
| CHRYSLER HOURLY EES' DEFERRED | PAUL R JANKOWSKI | 3192 EDGEWORTH ST | | | FERNDALE | MI | 48220 | 1124 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL R NIBERT | 1640 MOUNT MCKINLEY DR | | | O FALLON | MO | 63368 | 6754 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL W BELLOMO | 32334 NORWICH CT | | | FRASER | MI | 48026 | 2344 |
| CHRYSLER HOURLY EES' DEFERRED | PERCY FRANKLIN | 727 MCCLUER RD | | | JACKSON | MS | 39212 | 4522 |
| CHRYSLER HOURLY EES' DEFERRED | PETER B COWLES | 12 NICHOLSVILLE RD | | | BERNHARDS BAY | NY | 13028 | 3117 |
| CHRYSLER HOURLY EES' DEFERRED | PETER E KORZETKI | 26784 WINSLOW DR | | | FLAT ROCK | MI | 48134 | 1874 |
| CHRYSLER HOURLY EES' DEFERRED | PHARRAL H MARTIN | 3453 AVONDALE AVE | | | SAINT LOUIS | MO | 63121 | 5356 |
| CHRYSLER HOURLY EES' DEFERRED | PHILIP C COGSWELL | 4829 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 | 9793 |
| CHRYSLER HOURLY EES' DEFERRED | PHILIP J MILLER | 1667 LITTLESTONE RD | | | GROSSE POINTE | MI | 48236 | 1954 |
| CHRYSLER HOURLY EES' DEFERRED | POMPEO VITIELLO | 15726 MARCIE | | | FRASER | MI | 48026 | 2631 |
| CHRYSLER HOURLY EES' DEFERRED | PREDRAG D ANTOVSKI | 3291 ROCHESTER RD | | | DRYDEN | MI | 48428 | 9724 |
| CHRYSLER HOURLY EES' DEFERRED | RAFAT ABDULGHAFOOR | 23629 KARL DR | | | BROWNSTOWN | MI | 48134 | 9189 |
| CHRYSLER HOURLY EES' DEFERRED | RAMON P GROBBEL | 28301 WALKER AVE | | | WARREN | MI | 48092 | 4148 |
| CHRYSLER HOURLY EES' DEFERRED | RANDAL M SMITH | 1615 BRAMOOR DR | | | KOKOMO | IN | 46902 | 9585 |
| CHRYSLER HOURLY EES' DEFERRED | RANDALL G HENNING | 21307 WILLOW WISP ST | | | ST CLAIR SHRS | MI | 48082 | 1220 |
| CHRYSLER HOURLY EES' DEFERRED | RANDALL J HESS | 595 PARK AVE | | | BELVIDERE | IL | 61008 | 8242 |
| CHRYSLER HOURLY EES' DEFERRED | RANDALL W PEARSON | 18108 WISCONSIN ST | | | DETROIT | MI | 48221 | 2506 |
| CHRYSLER HOURLY EES' DEFERRED | RANDEANO COLE | 2586 CHAMBERLAIN RD | | | FAIRLAWN | OH | 44333 | 4144 |
| CHRYSLER HOURLY EES' DEFERRED | RANDEL A BRYSON | 870 BRAIDWOOD RD | | | RILEY | MI | 48041 | 3704 |
| CHRYSLER HOURLY EES' DEFERRED | RANDY A LADD | PO BOX 1261 | PO BOX 1261 | | MEXICO | NY | 13114 | 1261 |
| CHRYSLER HOURLY EES' DEFERRED | RANDY A MERRITT | 134 PARKSIDE DR | | | SWANTON | OH | 43558 | 1134 |
| CHRYSLER HOURLY EES' DEFERRED | RAUEL R PRUNEDA | 5427 SEABREEZE LN | | | STERLING HTS | MI | 48310 | 7449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | RAY J BYROM JR | 63 ABBEY CT | | | GRIFFIN | GA | 30224 | 9539 |
| CHRYSLER HOURLY EES' DEFERRED | RAY MARKOCIC | 7751 KENNETH DR | | | CONCORD TWP | OH | 44077 | 8989 |
| CHRYSLER HOURLY EES' DEFERRED | RAYMOND A PETTY | 7376 S MULFORD RD | | | CHERRY VALLEY | IL | 61016 | 9763 |
| CHRYSLER HOURLY EES' DEFERRED | RAYMOND AUTREY | 1345 E LARNED ST APT 102 | | | DETROIT | MI | 48207 | 3010 |
| CHRYSLER HOURLY EES' DEFERRED | RAYMOND C ELLIS | 3153 WHITETHORN RD | | | CLEVELAND HTS | OH | 44118 | 1714 |
| CHRYSLER HOURLY EES' DEFERRED | RAYMOND COUCH | 209 COLLIER ST | | | HOGANSVILLE | GA | 30230 | 1313 |
| CHRYSLER HOURLY EES' DEFERRED | RAYMOND D CROWE | 714 COELI DR | | | TOLEDO | OH | 43612 | 3310 |
| CHRYSLER HOURLY EES' DEFERRED | RAYMOND J KOTT JR | 22886 BEACONSFIELD AVE | | | EASTPOINTE | MI | 48021 | 2065 |
| CHRYSLER HOURLY EES' DEFERRED | RAYMOND M WOJTAS | 17791 W OUTER DR | | | DEARBORN HTS | MI | 48127 | 2566 |
| CHRYSLER HOURLY EES' DEFERRED | REAMULESS J KYLER JR | PO BOX 1308 | | | WARREN | MI | 48090 | 1308 |
| CHRYSLER HOURLY EES' DEFERRED | RENARD J MAGNUS | 14615 CORNELL RD | | | STERLING HTS | MI | 48313 | 3631 |
| CHRYSLER HOURLY EES' DEFERRED | REX A DAVIS | 2406 E 500 S | | | CUTLER | IN | 46920 | 9408 |
| CHRYSLER HOURLY EES' DEFERRED | REX G STAPLES | 6837 VIOLA CT | | | INDIANAPOLIS | IN | 46237 | 9092 |
| CHRYSLER HOURLY EES' DEFERRED | REX L CORRELL | 116 E 450N | | | ROCHESTER | IN | 46975 | |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD A CITRO | 11 BURR AVE | | | NEW YORK MILLS | NY | 13417 | 1304 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD A HALL | 333 TURKEY MOUNTAIN RD | | | DECATUR | AL | 35603 | 5941 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD A HERRERA | 1622 SUNRISE BLVD | | | MONROE | MI | 48162 | 4373 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD A MCCAIG | 314 ESSEX ST | | | CLAWSON | MI | 48017 | 1777 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD A TEAGUE | 741 BALLYMORE RD | | | ROSCOE | IL | 61073 | 6421 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD A TRUITT | 56 HIGHLAND AVE | | | ELKTON | MD | 21921 | 3750 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD A WALKER | 6436-238TH AVE. | | | SALEM | WI | 53168 | |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD C ANDERSON | 8833 S STONEY CREEK RD | | | CARLETON | MI | 48117 | 9015 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD D MEEKER | 31657 RIVERBEND DR | | | CHESTERFIELD | MI | 48047 | 5945 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD DIETRICH | 8403 SUPERIOR | | | CENTER LINE | MI | 48015 | 1347 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD E DE CLAIRE III | 19766 MACEL ST | | | ROSEVILLE | MI | 48066 | 1130 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD E KRAFT | 9828 WHISPER RIDGE CIR | | | BELVIDERE | IL | 61008 | 9508 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD G ARRA | 52518 SOUTHDOWN RD | | | SHELBY TWP | MI | 48316 | 3457 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD H LEARY | 716 E. 1075 S. | | | BUNKER HILL | IN | 46914 | |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD H MONDAY | 388 DEL VISTA DR | | | VILLA RIDGE | MO | 63089 | 1814 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD J ARCHIBALD | 4853 CRANDALL RD | | | HOWELL | MI | 48855 | 8742 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD J REKAR | 942 MARBLE DR | | | NAPLES | FL | 34104 | 0817 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD J WAHULA | 463 MCINTOSH | | | ALMONT | MI | 48003 | 8738 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD L FLOYD | 2450 CASTLE PINES DR | | | IMPERIAL | MO | 63052 | 3835 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD L MADISON | 3761 STURTEVANT ST | | | DETROIT | MI | 48206 | 1037 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD L MULFORD | 2552 BROADWAY ST | | | TOLEDO | OH | 43609 | 3197 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD L SWAGERT | 12320 N LEDGES DR | | | ROSCOE | IL | 61073 | 8465 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD M LANGSTON | 4341 E 500 S | | | CUTLER | IN | 46920 | 9476 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD M MILLER | 10251-187TH AVE | | | BRISTOL | WI | 53104 | |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD MALSON | 20 S RIVERTON RD | | | ELKTON | MD | 21921 | 8346 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD S HELMINIAK | 10195 TELEGRAPH RD | | | ERIE | MI | 48133 | 9799 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD SAENZ | 22162 AUDETTE ST | | | DEARBORN | MI | 48124 | 4702 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD TUCKER | 12404 S STRAWTOWN PIKE | | | KOKOMO | IN | 46901 | 7552 |
| CHRYSLER HOURLY EES' DEFERRED | RICHARD W HODGE | 1453 MORAN AVE | | | LINCOLN PARK | MI | 48146 | 3849 |
| CHRYSLER HOURLY EES' DEFERRED | RICK W STRAUB | 408 S FERKEL ST | | | COLUMBIA | IL | 62236 | 2100 |
| CHRYSLER HOURLY EES' DEFERRED | RICK W WHITNEY | 54120 FAIRCHILD RD | | | MACOMB | MI | 48042 | 2722 |
| CHRYSLER HOURLY EES' DEFERRED | RICKI L HILEMAN | 5450 E. C.R. 400 N. | | | MOORELAND | IN | 47360 | |
| CHRYSLER HOURLY EES' DEFERRED | RICKY A PRITCHETT | 2081 KEEVINS DR | | | PEVELY | MO | 63070 | 2824 |
| CHRYSLER HOURLY EES' DEFERRED | RICKY D GENTRY | 1537 S 870 W | | | RUSSIAVILLE | IN | 46979 | 9781 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | RICKY L HASTON | 205 HASKINS CHAPEL RD | | | LEWISBURG | TN | 37091 | 4951 |
| CHRYSLER HOURLY EES' DEFERRED | RICKY R LANDOSKY | 1321 THAYER RD | | | ORTONVILLE | MI | 48462 | 8903 |
| CHRYSLER HOURLY EES' DEFERRED | RITA J BOND | 3155 THEODORE DR | | | ARNOLD | MO | 63010 | 6211 |
| CHRYSLER HOURLY EES' DEFERRED | RITA M PASZKO | 620 LAKES EDGE DR | | | OXFORD | MI | 48371 | 5229 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT A MANN | 7804 CLOVER LAKE CT | | | CEDAR HILL | MO | 63016 | 2152 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT A MATHEWS JR | 9801 NE OLD MCMINNVILLE HWY | | | CARLTON | OR | 97111 | 9540 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT A PARKS | 1408 MAPLEWOOD DR | | | KOKOMO | IN | 46902 | 3138 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT A VINLUAN | 3517 ANTONIA WOODS DR | | | IMPERIAL | MO | 63052 | 2931 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT B HORDOS | 18224 MILLAR RD | | | CLINTON TWP | MI | 48036 | 2089 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT C BENJAMIN | 2307 BURNSLINE RD | | | BROWN CITY | MI | 48416 | 8626 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT CALABRO | 47875 GOLDRIDGE LN | | | MACOMB | MI | 48044 | |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT E COLLINS II | 2263 APRIL DR SW | | | CONYERS | GA | 30094 | 5005 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT E ROBERTS | 13051 PLUMBROOK RD | | | STERLING HTS | MI | 48312 | 1649 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT E ROCKWOOD JR | 7790 CENTER LINE RD | | | KINGSTON | MI | 48741 | 9761 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT E SAMPLE | 11278 S 200 W | | | BUNKER HILL | IN | 46914 | |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT G DESIMONE | 7572 RIVER RD | | | COTTRELLVILLE | MI | 48039 | 3325 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT G KORNOSKY | 31444 MERRILY ST | | | ROSEVILLE | MI | 48066 | 1215 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT G UTTINGER | 230 MEADOWS DR | | | GREENTOWN | IN | 46936 | 1368 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT J BAKER | 13409 CHRISTINE AVE | | | GARFIELD HTS | OH | 44105 | 7045 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT J BRADLEY | 31236 ARROWHEAD ST | | | ST CLR SHORES | MI | 48082 | 1209 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT J DOWNS | 53200 BELLAMINE DR | | | SHELBY TWP | MI | 48316 | 2102 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT J SABINE | 5540 VINMILL DR | | | HOUSE SPRINGS | MO | 63051 | 2132 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT J TRIGG JR | 7276 TRILLIUM CT | | | RAVENNA | OH | 44266 | 8976 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT L BROWN | 833 N PRICE RD | | | OLIVETTE | MO | 63132 | 3713 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT L CORNELIOUS | 16199 BIRWOOD ST | | | DETROIT | MI | 48221 | 2801 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT L HENRY | 25728 STONYCROFT DR | | | SOUTHFIELD | MI | 48033 | 5888 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT L MEDLEY | 11676 19 MILE RD | | | STERLING HTS | MI | 48313 | 2400 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT L VEGA JR. | 17122 GRAPEVINE CT | | | FONTANA | CA | 92337 | 6877 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT P HENRY | PO BOX 201 | | | BERNHARDS BAY | NY | 13028 | 0201 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT P SURGENER | 817 FLORIDA AVE | | | PORT HURON | MI | 48060 | 2100 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT R BLOSSOM | 5942 KATHERINE AVE | | | TOLEDO | OH | 43613 | 1219 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT R RICKERT | 45842 BROWNELL ST | | | UTICA | MI | 48317 | 5235 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT S BUTLER | 42508 GREEN VALLEY DR APT 111 | #111 | | CLINTON TWP | MI | 48038 | 3667 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT S KING | 358 BLACKTHORN TRL | | | MONROE | MI | 48161 | 5750 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT T BRADFIELD | 5835 TALLMADGE RD | | | ROOTSTOWN | OH | 44272 | 9718 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT T MURPHY | 15574 BRYDEN DR | | | SOUTH BELOIT | IL | 61080 | 9245 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT V KAY | 45474 GABLE INN ST | | | SHELBY TWP | MI | 48317 | 4620 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT V SEMAR | 2835 JEFFREY CT | | | ARNOLD | MO | 63010 | 3803 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT W BICKFORD | 501 ASHFORD CT | | | SAINT PETERS | MO | 63376 | 7345 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERT W TAYLOR II | 16744 BOSWELL RD | | | ROCKTON | IL | 61072 | 9707 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERTO DE ROCHIS | 53657 ROMEO PLANK RD | | | MACOMB | MI | 48042 | 2923 |
| CHRYSLER HOURLY EES' DEFERRED | ROBERTO REYNA | 3535 CARYN ST | | | MELVINDALE | MI | 48122 | 1107 |
| CHRYSLER HOURLY EES' DEFERRED | ROBIN E TUCKER | 8046 CAMELLIA LN | | | INDIANAPOLIS | IN | 46219 | 2807 |
| CHRYSLER HOURLY EES' DEFERRED | ROBIN WRIGHT | 101 KINKER DR | | | MOSCOW MILLS | MO | 63362 | 1933 |
| CHRYSLER HOURLY EES' DEFERRED | RODERICK F SMITH | 5369 HURLBUT ST | | | DETROIT | MI | 48213 | 3132 |
| CHRYSLER HOURLY EES' DEFERRED | RODGER A MAITLAND | 1375 MCKAIL RD | | | ADDISON TWP | MI | 48367 | 1440 |
| CHRYSLER HOURLY EES' DEFERRED | RODNEY A SEALE | 28515 BROADMOOR ST | | | LIVONIA | MI | 48154 | 3307 |
| CHRYSLER HOURLY EES' DEFERRED | RODNEY D RATLIFF | 6862 E. C.R. 825 S. | | | MOORESVILLE | IN | 46158 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | RODOLFO A PEREZ | 10 PARK LAWN DR | | | FENTON | MO | 63026 | 6135 |
| CHRYSLER HOURLY EES' DEFERRED | ROGER C DIETZ | 5000 KASKASKIA RD | | | WATERLOO | IL | 62298 | 3720 |
| CHRYSLER HOURLY EES' DEFERRED | ROGER D CHISM | 2070 W CR 200 S | | | HARTFORD CITY | IN | 47348 | |
| CHRYSLER HOURLY EES' DEFERRED | ROGER H BLACKWELL | 2280 ORE CREEK LN | | | BRIGHTON | MI | 48114 | 6907 |
| CHRYSLER HOURLY EES' DEFERRED | ROGER M PAYE | 4132 BARBER RD | | | METAMORA | MI | 48455 | 9257 |
| CHRYSLER HOURLY EES' DEFERRED | ROGER S BORUFF | 7766 E STATE ROAD 28 | | | ELWOOD | IN | 46036 | 8201 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD A BOES | 7840 W TWP RD 102 | | | NEW RIEGEL | OH | 44853 | |
| CHRYSLER HOURLY EES' DEFERRED | RONALD B COLSTON JR | 10340 TIREMAN ST | | | DETROIT | MI | 48204 | 3147 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD D CAPPS | 1712 WEST VEIW DRIVE | | | IMPERIAL | MO | 63052 | |
| CHRYSLER HOURLY EES' DEFERRED | RONALD D RABB | 44612 RIVERGATE DR | | | CLINTON TWP | MI | 48038 | 1381 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD D WILLIAMS | 16910 MARTIN RD | | | ROSEVILLE | MI | 48066 | 4331 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD E LEGEBOKOFF | 28901 TAYLOR ST | | | ST CLR SHORES | MI | 48081 | 1191 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD G BARANOWSKI | 666 WADHAMS RD | | | KIMBALL | MI | 48074 | 3717 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD G DULANEY | 424 SYCAMORE CT | | | GALVESTON | IN | 46932 | 9783 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD J GAROFALO | 8935 BUSHNELL SHORE RD | | | BRIDGEPORT | NY | 13030 | 9716 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD J MCGLASSION | 3435 HIGHWAY W | | | EUREKA | MO | 63025 | 3148 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD L COOPER | 5818 SHAWNEE AVE | | | WALBRIDGE | OH | 43465 | 9427 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD L HAYES | 475 W BRENTWOOD ST | | | DETROIT | MI | 48203 | 1933 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD L PICKETT | PO BOX 674 | | | TWINSBURG | OH | 44087 | 0674 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD P BALLINGER | 2135 BEAUFAIT DR | | | GROSSE POINTE | MI | 48236 | 1661 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD P SOWINSKI | 17970 S WIND DR | | | FRASER | MI | 48026 | 2449 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD S DE SMET | 52583 BREE DR | | | NEW BALTIMORE | MI | 48047 | |
| CHRYSLER HOURLY EES' DEFERRED | RONALD SEBASTIAN JR | 10352 SAINT CLAIR HWY | | | CASCO | MI | 48064 | 1017 |
| CHRYSLER HOURLY EES' DEFERRED | RONALD V WOJTAS | 4089 STARVILLE RD | | | CHINA | MI | 48054 | 2313 |
| CHRYSLER HOURLY EES' DEFERRED | RONDY R HENDERSON SR | 526 SHILOH PIKE | | | BRIDGETON | NJ | 08302 | 1406 |
| CHRYSLER HOURLY EES' DEFERRED | RONNIE E BUTLER | 685 WOODLEDGE DR | | | AKRON | OH | 44313 | 5913 |
| CHRYSLER HOURLY EES' DEFERRED | RONNIE L URQUHART | 14506 FHORDHAM | | | DETROIT | MI | 48205 | |
| CHRYSLER HOURLY EES' DEFERRED | ROY A PIER | 4701 S 250 E | | | PERU | IN | 46970 | 7030 |
| CHRYSLER HOURLY EES' DEFERRED | ROY A SWOFFER | 142 RELLA RAE AVE | | | MARYSVILLE | MI | 48040 | 2560 |
| CHRYSLER HOURLY EES' DEFERRED | RUSSELL E BELL | 23257 CLAIRWOOD ST | | | ST CLR SHORES | MI | 48080 | 3416 |
| CHRYSLER HOURLY EES' DEFERRED | RYAN J CAUWELS | 5327 FALMOUTH DR | | | ROCKFORD | IL | 61109 | 7309 |
| CHRYSLER HOURLY EES' DEFERRED | SABRINA TAYLOR | 625 WESTWOOD DR APT 3N | | | CLAYTON | MO | 63105 | 2724 |
| CHRYSLER HOURLY EES' DEFERRED | SALVATOR J BONANNO JR | 20740 CUETER LN | | | CLINTON TWP | MI | 48038 | 2409 |
| CHRYSLER HOURLY EES' DEFERRED | SALVATORE A LENTINI | 24342 SUMMER LN | | | FLAT ROCK | MI | 48134 | 1835 |
| CHRYSLER HOURLY EES' DEFERRED | SAMUEL A MEZZO | 121 COLONY PARK DR | | | LIVERPOOL | NY | 13088 | 5407 |
| CHRYSLER HOURLY EES' DEFERRED | SAMUEL B DUKE | 1292 ATKINSON AVE | | | BLOOMFIELD | MI | 48302 | 0003 |
| CHRYSLER HOURLY EES' DEFERRED | SAMUEL D PARISI | 37968 TERRA MAR ST | | | HARRISON TWP | MI | 48045 | 2789 |
| CHRYSLER HOURLY EES' DEFERRED | SAMUEL G BECHTEL | 702 W TIFFIN ST | | | FOSTORIA | OH | 44830 | 1746 |
| CHRYSLER HOURLY EES' DEFERRED | SAMUEL L MAYWEATHER JR | 8522 CANFIELD DR APT 106 | | | DEARBORN HTS | MI | 48127 | 1024 |
| CHRYSLER HOURLY EES' DEFERRED | SANDRA L LEONARD | 25 DIEHL DR | | | MOUNT CLEMENS | MI | 48043 | 2319 |
| CHRYSLER HOURLY EES' DEFERRED | SANDRA M RADTKE | 34876 CAMPUS DR | | | STERLING HTS | MI | 48312 | 4932 |
| CHRYSLER HOURLY EES' DEFERRED | SANDY K KACHUCHA | 1047 STONY POINTE BLVD | | | ROCHESTER | MI | 48307 | 1790 |
| CHRYSLER HOURLY EES' DEFERRED | SCOTT A ELLIS | 14209 MASONIC BLVD | | | WARREN | MI | 48088 | 2963 |
| CHRYSLER HOURLY EES' DEFERRED | SCOTT A FULTON | 4212 N PRAIRIE RD | | | NEW CASTLE | IN | 47362 | 9230 |
| CHRYSLER HOURLY EES' DEFERRED | SCOTT D ETTINGER | 3194 N BLACKS CORNERS RD | | | IMLAY CITY | MI | 48444 | 8935 |
| CHRYSLER HOURLY EES' DEFERRED | SCOTT J BUSCEMI | 51664 BATTANWOOD DR | | | MACOMB | MI | 48042 | 6064 |
| CHRYSLER HOURLY EES' DEFERRED | SCOTT J NOVAK | 97 JAMESTOWN DR | | | METAMORA | MI | 48455 | 8517 |
| CHRYSLER HOURLY EES' DEFERRED | SCOTT K LOUNSBERRY | 1067 WALES RIDGE RD | | | WALES | MI | 48027 | 2808 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | SCOTTY L WHITE | 27753 ROAN DR | | | WARREN | MI | 48093 | 4659 |
| CHRYSLER HOURLY EES' DEFERRED | SERGIO A FERRO | 12210 GATHERING PL APT G | | | MIRA LOMA | CA | 91752 | 3196 |
| CHRYSLER HOURLY EES' DEFERRED | SETH A MCCORKLE | 911 N 16TH ST | | | ELWOOD | IN | 46036 | 1159 |
| CHRYSLER HOURLY EES' DEFERRED | SHANA L BUSH | 16485 EGO AVE | | | EASTPOINTE | MI | 48021 | 3001 |
| CHRYSLER HOURLY EES' DEFERRED | SHANE E PRYOR | 110 LANDERS RD APT 1 | | | BOURBON | MO | 65441 | 9456 |
| CHRYSLER HOURLY EES' DEFERRED | SHANE M GERKE | 5430 N GALE RD | | | DAVISON | MI | 48423 | 8913 |
| CHRYSLER HOURLY EES' DEFERRED | SHARON A HARRIS | 3588 STATE ROUTE 303 | | | RAVENNA | OH | 44266 | 9713 |
| CHRYSLER HOURLY EES' DEFERRED | SHARON D TOLBERT | 2627 POWHATTAN PKWY | | | TOLEDO | OH | 43606 | 3732 |
| CHRYSLER HOURLY EES' DEFERRED | SHARON K TAYLOR | 3627 N ROCKTON AVE APT 103 | APT 103 | | ROCKFORD | IL | 61103 | 1964 |
| CHRYSLER HOURLY EES' DEFERRED | SHAUN D SMITH | 4954 GERALD ST | | | WARREN | MI | 48092 | 3479 |
| CHRYSLER HOURLY EES' DEFERRED | SHAWN M SLOAN | 2391 S. 400E | | | KOKOMO | IN | 46902 | |
| CHRYSLER HOURLY EES' DEFERRED | SHELLEY L CRAYON JR | 240 TORRINGTON DR | | | TOLEDO | OH | 43615 | 5431 |
| CHRYSLER HOURLY EES' DEFERRED | SHELTON I KELLY | 28141 EDINBURGH DR | | | ROMULUS | MI | 48174 | 3178 |
| CHRYSLER HOURLY EES' DEFERRED | SHIRLEY L JAMISON | 15238 CEDARGROVE ST | | | DETROIT | MI | 48205 | 3632 |
| CHRYSLER HOURLY EES' DEFERRED | SIWELTON HOBBS JR | 22901 TIMBERLINE DR | | | SOUTHFIELD | MI | 48033 | 3443 |
| CHRYSLER HOURLY EES' DEFERRED | SONYA D BRIGHT | 465 SYCAMORE LN APT 109 | | | AURORA | OH | 44202 | 7642 |
| CHRYSLER HOURLY EES' DEFERRED | SONYA D CRAYON | 1170 AUGUSTA WOODS DR | | | DOUGLASVILLE | GA | 30134 | 3898 |
| CHRYSLER HOURLY EES' DEFERRED | STANLEY G RUEHLE | 31583 STRICKER DR | | | WARREN | MI | 48088 | 2992 |
| CHRYSLER HOURLY EES' DEFERRED | STEFAN BOJKO | 25801 VILLAGE GREEN BLVD APT 1 | APT 102 | | HARRISON TWP | MI | 48045 | 3067 |
| CHRYSLER HOURLY EES' DEFERRED | STEPHEN C MCARTHUR | 4268 CADE RD | | | MUSSEY | MI | 48014 | 2801 |
| CHRYSLER HOURLY EES' DEFERRED | STEPHEN J HALL | 631 WIND BREEZE DR | | | TOLEDO | OH | 43615 | 8322 |
| CHRYSLER HOURLY EES' DEFERRED | STEPHEN J STAMATIOU | 2217 NORMAN DR | | | CLEARWATER | FL | 33765 | 2729 |
| CHRYSLER HOURLY EES' DEFERRED | STEPHEN M MOORE | 3819 STANKA LN | | | GODFREY | IL | 62035 | 1183 |
| CHRYSLER HOURLY EES' DEFERRED | STEPHEN O HEEMSOTH | 6836 DONALDSON DR | | | TROY | MI | 48085 | 1553 |
| CHRYSLER HOURLY EES' DEFERRED | STEPHEN W ALLPORT | 9333 SAINT CLAIR HWY | | | CASCO | MI | 48064 | 1220 |
| CHRYSLER HOURLY EES' DEFERRED | STEVE J HONDRY | 1805 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809 | 1544 |
| CHRYSLER HOURLY EES' DEFERRED | STEVE J OSAK | 24926 MAPLERIDGE LN | | | BROWNSTWN TWP | MI | 48134 | 9266 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN A SIMONE | 27319 LA ROSE DR | | | WARREN | MI | 48093 | 4421 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN B BALL | 21608 STATLER ST | | | ST CLR SHORES | MI | 48081 | 3745 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN C BOGGESS | PO BOX 463 | P.O. BOX 463 | | CAPAC | MI | 48014 | 0463 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN C LENTZ | 26133 WOODLAND DR | | | CHESTERFIELD | MI | 48051 | 3084 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN CONRAD | 23 W NOTTINGHAM CIR | | | SULLIVAN | MO | 63080 | 4106 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN E BURMEISTER | 1560 S DELANO ST | | | SAINT CLAIR | MI | 48079 | 5269 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN GRIMSIC | 48325 FORBES ST | | | CHESTERFIELD | MI | 48047 | 2276 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN H SAMPLE | 2728 MERRIMAC BLVD | | | TOLEDO | OH | 43606 | 3642 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN J RIGGS | 8567 S 950 E | | | UPLAND | IN | 46989 | 9728 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN L HAHNE | 1883 LUNENBURG DR | | | SAINT PETERS | MO | 63376 | 8166 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN M KUENNER | 716 RICHMAN RD | | | KIMBALL | MI | 48074 | 3412 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN M SWAIN | 58070 MOUND RD | | | WASHINGTON | MI | 48094 | 2649 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN P HOERCHLER | 25 HIGH TRAILS DR | | | EUREKA | MO | 63025 | 3518 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN P RUBINO | 39808 DONAHUE DR | | | CLINTON TWP | MI | 48038 | 2783 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN S MAKINEN | 1860 ARROWHEAD DR | | | BELOIT | WI | 53511 | |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN T WESCOTT | 6995 E COUNTY ROAD 100 N | | | LOGANSPORT | IN | 46947 | 7985 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN V WASHKO | 233 COLUMBIA DR | | | SOUTH LYON | MI | 48178 | 1886 |
| CHRYSLER HOURLY EES' DEFERRED | STUART B WILLIAMS | 2328 WESTMONTE RD | | | TOLEDO | OH | 43607 | 3551 |
| CHRYSLER HOURLY EES' DEFERRED | SUSAN J FAISON | 2389 EQUESTRIAN DR | | | SAINT CLAIR | MI | 48079 | 3073 |
| CHRYSLER HOURLY EES' DEFERRED | SUSAN M SCHLAF | 8201 PAMELA ST | | | SHELBY TWP | MI | 48316 | 2617 |
| CHRYSLER HOURLY EES' DEFERRED | SYLVAIN F CALEMME | 719 TROYWOOD DR | | | TROY | MI | 48083 | 5145 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | TAMMY HEFELE | 11640 HIGHWAY 21 | | | HILLSBORO | MO | 63050 | 5019 |
| CHRYSLER HOURLY EES' DEFERRED | TANYA TALIAFERRO | 14220 EVERGREEN RD | | | DETROIT | MI | 48223 | 2800 |
| CHRYSLER HOURLY EES' DEFERRED | TED A KRIEGER | 3942 LUCILLE DR | | | LAMBERTVILLE | MI | 48144 | 9503 |
| CHRYSLER HOURLY EES' DEFERRED | TED C GOODMAN | 19630 W STATE ROUTE 51 | | | ELMORE | OH | 43416 | 9534 |
| CHRYSLER HOURLY EES' DEFERRED | TERENCE BRADFORD | PO BOX 80037 | | | TOLEDO | OH | 43608 | 0037 |
| CHRYSLER HOURLY EES' DEFERRED | TERRY D BOND | 3155 THEODORE DR | | | ARNOLD | MO | 63010 | 6211 |
| CHRYSLER HOURLY EES' DEFERRED | TERRY E COPPESS | 8253 W 1700 N | | | ELWOOD | IN | 46036 | 8780 |
| CHRYSLER HOURLY EES' DEFERRED | TERRY J BRITT | 2082 HICKORY RIDGE RD | | | UNION | MO | 63084 | 2616 |
| CHRYSLER HOURLY EES' DEFERRED | TERRY L ALEXANDER | PO BOX 2632 | | | SOUTHFIELD | MI | 48037 | 2632 |
| CHRYSLER HOURLY EES' DEFERRED | TERRY L CARROLL | 4244 PEARSON PKWY | | | OREGON | OH | 43616 | 3523 |
| CHRYSLER HOURLY EES' DEFERRED | TERRY L LASSITER | 1838 N. 800 W. | | | CONVERSE | IN | 46919 | |
| CHRYSLER HOURLY EES' DEFERRED | THEODORE S LONG JR | 6386 TRIPP RD | | | CHINA | MI | 48054 | 2527 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS A GNIAZDOSKI | 31587 ELODIE | | | FRASER | MI | 48026 | 3601 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS BUZAKI | 1805 ARNDALE RD | | | STOW | OH | 44224 | 1852 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS C HERRING | 808-450 VICTORIA AVE. | WINDSOR ON N9A 6 | | | | | |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS C SCHERER | 202 UNIVERSITY DR | | | NEWARK | DE | 19713 | 1180 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS E CHANCE | 35466 PARKDALE ST | | | LIVONIA | MI | 48150 | 2553 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS E CLARK | 6091 S M 52 | | | PERRY | MI | 48872 | 9335 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS E JONAS | 1647 DETROIT AVE | | | LINCOLN PARK | MI | 48146 | 3200 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS K KREMHELMER | 35194 KESLER CT | | | CLINTON TWP | MI | 48035 | 2367 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS E WALTERS | 23336 VANCE AVE | | | HAZEL PARK | MI | 48030 | 1625 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS G NEWELL | 7835 INGLEWOOD DR | | | CLAY | MI | 48001 | 3020 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS G SIMPSON | 524 FOREST ST | | | WYANDOTTE | MI | 48192 | 6821 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS GALL JR. | 47366 BEACON SQUARE DR | | | MACOMB | MI | 48044 | 2854 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS H MEYERS | 3580 BLUEBUSH RD | | | MONROE | MI | 48162 | 9449 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS H THOMPSON | 2609 FAIRVIEW CHURCH RD | | | BONNE TERRE | MO | 63628 | 8455 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS H WILKINS | 25549 BRADFORD ST | | | WOODHAVEN | MI | 48183 | 4309 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS J BULGARELLI | 31708 SLUMBER LN | | | FRASER | MI | 48026 | 2459 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS J VICKERY | 25766 DALE ST | | | ROSEVILLE | MI | 48066 | 3641 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS L POPLAWSKI | 12051 CHAREST ST | | | HAMTRAMCK | MI | 48212 | 2725 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS O HARA | 13648 FELLRATH ST | | | TAYLOR | MI | 48180 | 4477 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS PIERRE | 5 3RD ST | | | CONGERS | NY | 10920 | 2709 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS R FERRA | 16312 WOODSTREAM DR | | | CLINTON TWP | MI | 48038 | 4192 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS R HOOT JR | 423 LUEKE AVE | | | WOODVILLE | OH | 43469 | 1413 |
| CHRYSLER HOURLY EES' DEFERRED | THOMAS S BEARD | 9300 N COUNTY ROAD 200 E | | | FRANKFORT | IN | 46041 | 6978 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY A BURR | 5142 PEBBLE LN | | | LOVES PARK | IL | 61111 | 3342 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY BUTINA | 25510 CURIE AVE | | | WARREN | MI | 48091 | 3824 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY C HOOTEN | 23822 VILLAGE HOUSE DR N APT 1 | | | SOUTHFIELD | MI | 48033 | |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY C MC CLAIN | 15451 RICHMOND ST | | | SOUTHGATE | MI | 48195 | 2612 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY G SMITH | 7525 BRANDYWINE RD | | | HUDSON | OH | 44236 | 1008 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY HARRIS | 3016 WHITEHOUSE DR | | | KOKOMO | IN | 46902 | 3399 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY J HEARD | 3876 KINGS POINT DR | | | TROY | MI | 48083 | |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY KIRCHHOFF | 6623 CREEKSTONE DR | | | BARNHART | MO | 63012 | 1282 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY L SMITH | 3206 BRIGHTON CT | | | KOKOMO | IN | 46902 | 7810 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY P BRUNO | 24605 COTTRELL RD | | | HARRISON TWP | MI | 48045 | 3302 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY V HAVEN | 7111 LAKEMIST DR | | | CICERO | NY | 13039 | 9795 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY W COLEMAN | 1316 LEEDS RD | | | ELKTON | MD | 21921 | 3606 |
| CHRYSLER HOURLY EES' DEFERRED | TIMOTHY W LITTERAL | 2649 WINDMILL FOREST DR | | | IMPERIAL | MO | 63052 | 4330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | TINA R BROWDER | 16445 EASTBURN ST | | | DETROIT | MI | 48205 | 1528 |
| CHRYSLER HOURLY EES' DEFERRED | TODD A COTE | 34815 CHOPE PL | | | CLINTON TWP | MI | 48035 | 3326 |
| CHRYSLER HOURLY EES' DEFERRED | TODD A MARTIN | 2125 INDUSTRY RD | | | ATWATER | OH | 44201 | 9354 |
| CHRYSLER HOURLY EES' DEFERRED | TODD ADAMS | 1761 COUNTY ROAD D | | | SWANTON | OH | 43558 | 9008 |
| CHRYSLER HOURLY EES' DEFERRED | TODD L SISKA | 9316 MESKILL RD | | | COLUMBUS | MI | 48063 | 1804 |
| CHRYSLER HOURLY EES' DEFERRED | TOM L STOUDINGER | 713 W LINDEN AVE | | | GIBSONBURG | OH | 43431 | 1284 |
| CHRYSLER HOURLY EES' DEFERRED | TOMMIE WORTHY | 23412 DERBY CT | | | FARMINGTN HLS | MI | 48336 | 3017 |
| CHRYSLER HOURLY EES' DEFERRED | TOMO NUCULOVIC | 5075 JUNE DR | | | ALMONT | MI | 48003 | 8767 |
| CHRYSLER HOURLY EES' DEFERRED | TRENT E TILLEY | 911 S 200 E | | | TIPTON | IN | 46072 | 8300 |
| CHRYSLER HOURLY EES' DEFERRED | TREVOR W SLAUGHTER | 1357 DOGWOOD TRL | | | LEWISVILLE | TX | 75067 | 3312 |
| CHRYSLER HOURLY EES' DEFERRED | TROY A GOODWIN | 11215 MAXWELL RD | | | CARLETON | MI | 48117 | 9189 |
| CHRYSLER HOURLY EES' DEFERRED | TROY A REIFSTECK | 3248 CAMBRIDGE DR | | | FESTUS | MO | 63028 | 3800 |
| CHRYSLER HOURLY EES' DEFERRED | TROY L RITTER | 1533 S NORTH CURTICE RD | | | OREGON | OH | 43618 | 9768 |
| CHRYSLER HOURLY EES' DEFERRED | TROY R CENTERS | 5535 SAINT CLAIR HWY | | | EAST CHINA | MI | 48054 | 1308 |
| CHRYSLER HOURLY EES' DEFERRED | TROY S PARTIN | 404 DODGE ST | | | SWANTON | OH | 43558 | 1259 |
| CHRYSLER HOURLY EES' DEFERRED | TROY W SULLIVAN | 525 TIMBER LN | | | BROOKLYN | MI | 49230 | |
| CHRYSLER HOURLY EES' DEFERRED | TY A HICKS | 1647 KENTON ST | | | FERNDALE | MI | 48220 | 3110 |
| CHRYSLER HOURLY EES' DEFERRED | TYSON QUATTLEBAUM | 609 MEADOW OAKS DRIVE | | | ST. CLAIR | MO | 63077 | 1339 |
| CHRYSLER HOURLY EES' DEFERRED | VALFRED S RISURI | 39473 VINNIE CT | | | CLINTON TWP | MI | 48038 | 4022 |
| CHRYSLER HOURLY EES' DEFERRED | VELKO TISEVSKI | 47519 TILCH RD | | | MACOMB | MI | 48044 | 2464 |
| CHRYSLER HOURLY EES' DEFERRED | VENCIENT F CARROLL | 14175 BIRWOOD ST | | | DETROIT | MI | 48238 | 2205 |
| CHRYSLER HOURLY EES' DEFERRED | VERNON G BAILEY | PO BOX 4143 | | | GREENVILLE | DE | 19807 | 0143 |
| CHRYSLER HOURLY EES' DEFERRED | VERNON L KING | 108 FLAGSTAFF DR | | | BOLINGBROOK | IL | 60440 | 2645 |
| CHRYSLER HOURLY EES' DEFERRED | VERRIE CARTER | 23518 LAHSER RD | | | SOUTHFIELD | MI | 48033 | 3256 |
| CHRYSLER HOURLY EES' DEFERRED | VICKY L POLDERDYKE | 21229 ERBEN ST | | | ST CLR SHORES | MI | 48081 | 1829 |
| CHRYSLER HOURLY EES' DEFERRED | VICTOR E BESSLER | 16233 BAYHAM CT | | | CLINTON TWP | MI | 48038 | 1922 |
| CHRYSLER HOURLY EES' DEFERRED | VICTORIA A PEARCE | 5904 HOLLY GLENN DR | | | TOLEDO | OH | 43612 | 4532 |
| CHRYSLER HOURLY EES' DEFERRED | VILMOS S POSA | 65 LUDEN AVE | | | MUNROE FALLS | OH | 44262 | 1405 |
| CHRYSLER HOURLY EES' DEFERRED | VINCENT E MESSINA | 1335 FOX RD | | | WALES | MI | 48027 | 2921 |
| CHRYSLER HOURLY EES' DEFERRED | VINCENT G BENNETT | 8144 SIRRON ST | | | DETROIT | MI | 48234 | 3314 |
| CHRYSLER HOURLY EES' DEFERRED | VIRGINIA G KOHLER | 4916 DANFORTH DR | | | ROCKFORD | IL | 61114 | 5428 |
| CHRYSLER HOURLY EES' DEFERRED | VITO STEFANOSKI | 54324 BERRYFIELD | | | MACOMB | MI | 48042 | 2242 |
| CHRYSLER HOURLY EES' DEFERRED | VONTELLA IRVIN | 8200 E JEFFERSON AVE APT 108 | | | DETROIT | MI | 48214 | 2679 |
| CHRYSLER HOURLY EES' DEFERRED | WALI W WRUBLE | 4107 WALL AVE | | | ALLEN PARK | MI | 48101 | 3072 |
| CHRYSLER HOURLY EES' DEFERRED | WALLACE HOLDER JR | 4949 LINDEN RD APT 1023 | APARTMENT 1023 | | ROCKFORD | IL | 61109 | 3456 |
| CHRYSLER HOURLY EES' DEFERRED | WALTER HOWARD | 362 AUTUMN CREEK DR APT J | APT. J | | VALLEY PARK | MO | 63088 | 2442 |
| CHRYSLER HOURLY EES' DEFERRED | WALTER SUGAR | 155 WARNER RD | | | HINCKLEY | OH | 44233 | 9608 |
| CHRYSLER HOURLY EES' DEFERRED | WALTER TEAMER | 5793 CHATSWORTH ST | | | DETROIT | MI | 48224 | 3212 |
| CHRYSLER HOURLY EES' DEFERRED | WALTER W TEAMER | 9586 GRAYFIELD | | | REDFORD | MI | 48239 | 1424 |
| CHRYSLER HOURLY EES' DEFERRED | WARREN T SCHENBURN | 28300 LITTLE MACK AVE | | | ST CLR SHORES | MI | 48081 | 3508 |
| CHRYSLER HOURLY EES' DEFERRED | WAYNE L MOMBERG | 7501 NOTTINGHAM ST | | | LAMBERTVILLE | MI | 48144 | 9504 |
| CHRYSLER HOURLY EES' DEFERRED | WENDEL E ATKINS | 6378 EARHART RD | | | ANN ARBOR | MI | 48105 | 9437 |
| CHRYSLER HOURLY EES' DEFERRED | WESLEY E LAPALME | 8744 NOTTINGHAM DR | | | YPSILANTI | MI | 48198 | 3224 |
| CHRYSLER HOURLY EES' DEFERRED | WILL A SCOTT | 6056 ORCHARD RIDGE CT | | | W BLOOMFIELD | MI | 48322 | 2439 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM A SUPANICH | 22224 HOFFMAN ST | | | ST CLR SHORES | MI | 48082 | |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM A TUXBURY JR | 2841 HOMEPLACE ST | | | DEARBORN | MI | 48124 | 4453 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM A WEBB | 13206 COMMON RD | | | WARREN | MI | 48088 | 6802 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM B RENICK | 13072 RED WING RD | | | DE SOTO | MO | 63020 | 4363 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM C BROTHERS | 111 W STATE ROAD 218 | | | BUNKER HILL | IN | 46914 | 9655 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM C WILLIAMS | 4 NORTHERN VIEW CIR APT 326 | APT.0326 | | DEKALB | IL | 60115 | 8725 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM D BIRDWELL | 513 LEHIGH RD | | | ROCHESTER HLS | MI | 48307 | 3747 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM D FINES | 963 GULF SHORE BLVD | | | KOKOMO | IN | 46902 | 4898 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM D HINES | 47242 FORTON ST | | | CHESTERFIELD | MI | 48047 | 3444 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM D WOOD | 644 E ST ROAD 28 | | | TIPTON | IN | 46072 | 8804 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM E CONFER | 6463 E BRISTOL RD | | | BURTON | MI | 48519 | 1744 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM F CHAPMAN | 6175 WILDROSE LN | | | BURTCHVILLE | MI | 48059 | 4313 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM F HENRY | PO BOX 674 | | | BREWERTON | NY | 13029 | 0674 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM H CHAMBERS | 1045 DETTLING RD | WOODLAND HEIGHTS | | WILMINGTON | DE | 19805 | 1028 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM J GRAHAM JR | 914 S VERNON ST | | | MIDDLETOWN | DE | 19709 | 1350 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM J SENCHAK | 548 TREBISKY RD | | | CLEVELAND | OH | 44143 | |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM J SNYDER | 53300 N FOSTER RD | | | CHESTERFIELD | MI | 48051 | 1790 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM K ISENHOWER | 924 N 400 W | | | KOKOMO | IN | 46901 | 3877 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM L DE MASI | 5514 MIDDLEBURY CT | | | RCH CUCAMONGA | CA | 91739 | 8915 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM M GABBARD | 32482 KNOLLWOOD DR | | | WARREN | MI | 48092 | 1212 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM NANCARROW | 6445 BRIGGEMAN RD | | | SAINT CLAIR | MI | 48079 | 3803 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM P RAMPE JR | 13417 HERBERT AVE | | | WARREN | MI | 48089 | 1364 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM T DURRAH | 9321 EVERGREEN AVE | | | DETROIT | MI | 48228 | 1776 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM T WRIGHT | 46418 CHALMERS DR | | | MACOMB | MI | 48044 | 6221 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIE G BETHUNE | 2809 E 128TH ST | | | CLEVELAND | OH | 44120 | 2156 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIE JR J BRANTLEY | 16010 EDMORE DR | | | DETROIT | MI | 48205 | 1433 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIE M GREENHILL | 7234 MUIRFIELD DR | | | YPSILANTI | MI | 48197 | 9527 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIE MOORER JR | 32110 PERSIMMON LN | | | CHESTERFIELD | MI | 48047 | 4539 |
| CHRYSLER HOURLY EES' DEFERRED | WOJCIECH MIGDAL | 39328 CASIMIRA AVE | | | STERLING HTS | MI | 48313 | 5512 |
| CHRYSLER HOURLY EES' DEFERRED | YEAGER SHEKERDEMIAN | 5510 COCINGTON COURT | APT. 103 | | DEARBORN | MI | 48126 | |
| CHRYSLER HOURLY EES' DEFERRED | YESENIA CRESPO | 30155 FAIRFIELD DR | | | CHESTERFIELD | MI | 48051 | 1799 |
| CHRYSLER HOURLY EES' DEFERRED | YONG S MUN | 289 W BACON RIDGE RD | | | SULLIVAN | MO | 63080 | 2643 |
| CHRYSLER HOURLY EES' DEFERRED | YVETTE M VANDALSEN | 1838 WARHAWK RD | | | PERU | IN | 46970 | 8700 |
| CHRYSLER HOURLY EES' DEFERRED | ZACKARY A CUMMINGS | 1726 W MULBERRY ST | | | KOKOMO | IN | 46901 | 4268 |
| CHRYSLER HOURLY EES' DEFERRED | ZAKI R MURPHY | 12042 WILFRED ST | | | DETROIT | MI | 48213 | 1396 |
| CHRYSLER HOURLY EES' DEFERRED | ZIVKO DIMOVSKI | 34019 CHATSWORTH DR | | | STERLING HTS | MI | 48312 | 4605 |
| CHRYSLER HOURLY EES' DEFERRED | ZYGMUNT WYCHOWSKI | 108 FAYETTE CIR | | | FAYETTEVILLE | NY | 13066 | |
| CHRYSLER RET HEALTH CARE ACCT | CALVIN GARNER | 1001 W GARFIELD BLVD FL 2 | 2ND FLOOR | | CHICAGO | IL | 60621 | 1527 |
| CHRYSLER RET HEALTH CARE ACCT | DAVID R SELLERS | 20233 STRATFORD RD | | | DETROIT | MI | 48221 | 1383 |
| CHRYSLER RET HEALTH CARE ACCT | DOMIANO PASSALACQUA | 38800 GAINSBOROUGH DR | | | CLINTON TWP | MI | 48038 | 3227 |
| CHRYSLER RET HEALTH CARE ACCT | ELENA M TUCZEK | 5123 BLAIR DR | | | TROY | MI | 48085 | 4048 |
| CHRYSLER RET HEALTH CARE ACCT | FAHMI Y ARABO | 42293 JUNE DR | | | STERLING HTS | MI | 48314 | 2840 |
| CHRYSLER RET HEALTH CARE ACCT | GEORGE E TERNES | 5824 RIVER RD | | | EAST CHINA | MI | 48054 | 4728 |
| CHRYSLER RET HEALTH CARE ACCT | HAROLD T DOHERTY | 327 KNORRWOOD DR | | | OAKLAND TWP | MI | 48306 | 1768 |
| CHRYSLER RET HEALTH CARE ACCT | JAMES A CHEATHAM | 53828 ORSON DR | | | NEW BALTIMORE | MI | 48047 | 6347 |
| CHRYSLER RET HEALTH CARE ACCT | JAMES BEALE | 6979 HATCHERY RD | | | WATERFORD | MI | 48327 | 1133 |
| CHRYSLER RET HEALTH CARE ACCT | JEFFREY J PODORSEK | 35708 CAMDEN CT | | | FARMINGTN HLS | MI | 48335 | 1215 |
| CHRYSLER RET HEALTH CARE ACCT | JOHN D FALK | 30127 FLANDERS AVE | | | WARREN | MI | 48088 | 5832 |
| CHRYSLER RET HEALTH CARE ACCT | LANE L MU | 1000 CHRY DR 957-01-01 | | | AUBURN HILLS | MI | 48326 | |
| CHRYSLER RET HEALTH CARE ACCT | MELISSA MARSH-TEST | 1400 MERRILL LYNCH DR | ATTN: J CHUNG 9984 TEST | | PENNINGTON | NJ | 08534 | 4125 |
| CHRYSLER RET HEALTH CARE ACCT | NAVDEEP S GREWAL | 6053 MAYAPPLE DR | | | TROY | MI | 48085 | |
| CHRYSLER RET HEALTH CARE ACCT | RE GINA CLAY | 31560 CONCORD DR # 12-F | | | MADISON HTS | MI | 48071 | 1736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER RET HEALTH CARE ACCT | ROBERT P KAISER | 22950 30 MILE RD | | | RAY | MI | 48096 | 2005 |
| CHRYSLER RET HEALTH CARE ACCT | TAULBERT J FINCH JR | 4851 FOX CHAPEL DR | | | DRYDEN | MI | 48428 | 9330 |
| CHRYSLER RET HEALTH CARE ACCT | THOMAS H DOMBECKI | 40152 REGENCY DR | | | STERLING HTS | MI | 48313 | 4045 |
| CHRYSLER RET HEALTH CARE ACCT | THOMAS M PARKE | 19818 WESTCHESTER CT | | | MACOMB | MI | 48044 | 5793 |
| CHRYSLER SALARIED EES' SAVINGS | AARON K FOX | 5408 WILLIAMSON ST | | | CLARKSTON | MI | 48346 | |
| CHRYSLER SALARIED EES' SAVINGS | AARON L BRAK | 5197 TAYLOR RD | | | ATWATER | OH | 44201 | 9106 |
| CHRYSLER SALARIED EES' SAVINGS | AARON REIFF | 14 ALBERT CT | | | CARMEL | IN | 46032 | 2209 |
| CHRYSLER SALARIED EES' SAVINGS | AARON W DAVIS | 3053 RIVER MEADOW CIR | | | CANTON | MI | 48188 | 2382 |
| CHRYSLER SALARIED EES' SAVINGS | AIMAN O AFRAM | 15620 MOUTAINSIDE ST. | | | MACOMB | MI | 48042 | |
| CHRYSLER SALARIED EES' SAVINGS | ALAN D LAICA | 4251 BRECKENRIDGE DR | | | W BLOOMFIELD | MI | 48322 | 4432 |
| CHRYSLER SALARIED EES' SAVINGS | ALAN R SHELTON | 1443 FROST RD | | | EVA | AL | 35621 | 9130 |
| CHRYSLER SALARIED EES' SAVINGS | ALBERTO SUAREZ | PO BOX 70308 | | | ROCHESTER HLS | MI | 48307 | 0007 |
| CHRYSLER SALARIED EES' SAVINGS | ALLAN G BERTRAND | 75 MILL CREEK AVE | | | LAPEER | MI | 48446 | 2689 |
| CHRYSLER SALARIED EES' SAVINGS | ALLEN E CASSIN | 1750 DAY DR | | | SAINT CLAIR | MO | 63077 | 2507 |
| CHRYSLER SALARIED EES' SAVINGS | ALLEN H STEPHENS | 4700 INDIANWOOD DR | | | CLARKSTON | MI | 48348 | 2239 |
| CHRYSLER SALARIED EES' SAVINGS | ALVARO ZAMORA | 106 CHESTNUT GLEN DR | | | LOUISVILLE | KY | 40245 | 6120 |
| CHRYSLER SALARIED EES' SAVINGS | AMRIT P SINGH | 7028 LEXINGTON DR | | | W BLOOMFIELD | MI | 48322 | 2976 |
| CHRYSLER SALARIED EES' SAVINGS | AMY J HUMPHRIES | 51115 W HILLS DR | | | PLYMOUTH | MI | 48170 | 3197 |
| CHRYSLER SALARIED EES' SAVINGS | ANDREW KRAVETS | 306 S WEST ST | | | ROYAL OAK | MI | 48067 | 2516 |
| CHRYSLER SALARIED EES' SAVINGS | ANDREW L MILLER | 101 TRAILVIEW DR | | | CARY | NC | 27513 | 1616 |
| CHRYSLER SALARIED EES' SAVINGS | ANDREW LEWANDOWSKI | 35340 COLLINGWOOD DR | | | STERLING HTS | MI | 48312 | 4232 |
| CHRYSLER SALARIED EES' SAVINGS | ANDREW P WERNER | 3609 WINDING PINE DR | | | METAMORA | MI | 48455 | 8904 |
| CHRYSLER SALARIED EES' SAVINGS | ANTHONY A KASPER | 37155 MUIRFIELD DR | | | LIVONIA | MI | 48152 | 4019 |
| CHRYSLER SALARIED EES' SAVINGS | ANTHONY W LIM | 27817 LORENZ ST | | | MADISON HTS | MI | 48071 | 3479 |
| CHRYSLER SALARIED EES' SAVINGS | ANTONIO J SCHIAVINATO | RUA BOA MORTE 1196 | APT # 82 | PIRACICABA - S.P - | | | | |
| CHRYSLER SALARIED EES' SAVINGS | ARETA BOND | 19242 EDGEFIELD ST | | | HARPER WOODS | MI | 48225 | 2408 |
| CHRYSLER SALARIED EES' SAVINGS | ARSEN V DJURIC | 2207-26TH AVE | | | KENOSHA | WI | 53140 | |
| CHRYSLER SALARIED EES' SAVINGS | ARTHUR E LAURIN | 9119 LARCH CT | | | GRAND BLANC | MI | 48439 | 7389 |
| CHRYSLER SALARIED EES' SAVINGS | ARTHUR L MERRIWEATHER JR | 19255 BERKELEY RD | | | DETROIT | MI | 48221 | 1867 |
| CHRYSLER SALARIED EES' SAVINGS | ARTURO CERVANTES | PO BOX 577 | | | JACKSONVILLE | OR | 97530 | 0577 |
| CHRYSLER SALARIED EES' SAVINGS | ASIF J IQBAL | 48838 HUNTER DR | | | MACOMB | MI | 48044 | 5571 |
| CHRYSLER SALARIED EES' SAVINGS | BABAK R FAMILI | 4142 CHERRYWOOD DR | | | TROY | MI | 48098 | 4237 |
| CHRYSLER SALARIED EES' SAVINGS | BARBARA J WILLYARD | 16248 DURELL DR | | | MACOMB | MI | 48044 | 2557 |
| CHRYSLER SALARIED EES' SAVINGS | BEN P NOURI | 4923 PEGGY ST | | | W BLOOMFIELD | MI | 48322 | 4446 |
| CHRYSLER SALARIED EES' SAVINGS | BENJAMIN J BINEK | 604 TERRACE CIR # 3R | 3R | | HUNTINGTN BCH | CA | 92648 | 2573 |
| CHRYSLER SALARIED EES' SAVINGS | BERNARD J LAFRAMBOISE | 495 E BRECKENRIDGE ST | | | FERNDALE | MI | 48220 | 1305 |
| CHRYSLER SALARIED EES' SAVINGS | BERTHA M TREADWAY-BIVENS | 2869 ANTONIA PL NW | | | KENNESAW | GA | 30152 | 7430 |
| CHRYSLER SALARIED EES' SAVINGS | BHAGESH SHAH | 1503 BARTLEY LN | | | BLOOMFIELD | MI | 48304 | 1002 |
| CHRYSLER SALARIED EES' SAVINGS | BONNIE L MURPHY | 513 CITATION LN | | | SEYMOUR | TN | 37865 | 4115 |
| CHRYSLER SALARIED EES' SAVINGS | BRADLEY S SNYDER | 129 W 400 S | | | KOKOMO | IN | 46902 | 5272 |
| CHRYSLER SALARIED EES' SAVINGS | BRIAN A GOLTZ | 772 BROOKWOOD CT | | | ROCHESTER HLS | MI | 48309 | 1550 |
| CHRYSLER SALARIED EES' SAVINGS | BRIAN D DWYER | 84 COREY LN | | | ORTONVILLE | MI | 48462 | 9707 |
| CHRYSLER SALARIED EES' SAVINGS | BRIAN D GRENKE | PO BOX 102 | | | MANCHESTER | MI | 48158 | 0102 |
| CHRYSLER SALARIED EES' SAVINGS | BRIAN D JEWETT SR | 907 PARK AVE W | | | MANSFIELD | OH | 44906 | 2945 |
| CHRYSLER SALARIED EES' SAVINGS | BRIAN M DUNN | 820 BRIGHTON LAKE RD | | | BRIGHTON | MI | 48116 | 1727 |
| CHRYSLER SALARIED EES' SAVINGS | BRIAN R STOUFFER | 1327 NATALIE LN APT 107 | | | ANN ARBOR | MI | 48105 | 2910 |
| CHRYSLER SALARIED EES' SAVINGS | BRUCE A HAYES | 3422 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | 5091 |
| CHRYSLER SALARIED EES' SAVINGS | BRUCE C MEYERS | 1002 17TH ST | | | MOSINEE | WI | 54455 | 1293 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | BRUCE T SIEKKINEN | 318 SHREWSBURY DR | | | CLARKSTON | MI | 48348 | 2356 |
| CHRYSLER SALARIED EES' SAVINGS | BRUCE W PLATT | 401 HAWKINS DR | | | WINNEBAGO | IL | 61088 | 8348 |
| CHRYSLER SALARIED EES' SAVINGS | BRYAN P VIGER | 57718 YORKSHIRE CT | | | WASHINGTN TWP | MI | 48094 | 3563 |
| CHRYSLER SALARIED EES' SAVINGS | BRYAN P WOLFF | 1365 MIDWAY ST | | | WHITE LAKE | MI | 48386 | 3951 |
| CHRYSLER SALARIED EES' SAVINGS | BRYAN WIELGAT | 326 LYONS DR | | | TROY | MI | 48083 | 1059 |
| CHRYSLER SALARIED EES' SAVINGS | CANDICE A PURGATORI | 2635 INVITATIONAL DR | | | OAKLAND | MI | 48363 | 2456 |
| CHRYSLER SALARIED EES' SAVINGS | CARL E BURGESS | 1000 N FINNLANDIA CT | | | MUNCIE | IN | 47304 | 9091 |
| CHRYSLER SALARIED EES' SAVINGS | CARMEN D RICARDI | 7111 TUCKER RD | | | HOLLY | MI | 48442 | 8863 |
| CHRYSLER SALARIED EES' SAVINGS | CAROL A LEWIS | PO BOX 587 | | | TWINSBURG | OH | 44087 | 0587 |
| CHRYSLER SALARIED EES' SAVINGS | CAROLYN F JOHNSON | 3930 FORESTER BLVD | | | AUBURN HILLS | MI | 48326 | |
| CHRYSLER SALARIED EES' SAVINGS | CAROLYN S CUMMINS | 4134 LAMONT DR | | | WATERFORD | MI | 48329 | 1925 |
| CHRYSLER SALARIED EES' SAVINGS | CASEY E HILL | 9728 FAST ELK ST | | | LAS VEGAS | NV | 89143 | 1162 |
| CHRYSLER SALARIED EES' SAVINGS | CATHERINE L CROMBEZ | 2755 GRAND FORKS RD | | | HENDERSON | NV | 89052 | 6827 |
| CHRYSLER SALARIED EES' SAVINGS | CHARLES C IRWIN | 385 DEER VALLEY LANE | | | LAURIE | MO | 65037 | 3515 |
| CHRYSLER SALARIED EES' SAVINGS | CHARLES D BARNETT | 579 FOX RIVER DR | | | BLOOMFIELD | MI | 48304 | 1011 |
| CHRYSLER SALARIED EES' SAVINGS | CHARLES E BEYER | 3180 HIXON RD | | | ROCHESTER | MI | 48306 | 1232 |
| CHRYSLER SALARIED EES' SAVINGS | CHARLES E BROWN | 20 MILLER ST | | | MOUNT CLEMENS | MI | 48043 | |
| CHRYSLER SALARIED EES' SAVINGS | CHARLES J WINKLE | 31366 SAN JUAN ST | | | HARRISON TWP | MI | 48045 | 5900 |
| CHRYSLER SALARIED EES' SAVINGS | CHARLES R PARISI | 41702 WESTMEATH CIR | | | CLINTON TWP | MI | 48038 | 5815 |
| CHRYSLER SALARIED EES' SAVINGS | CHEI LONG TSAI | 29144 CREEK BEND DR | | | FARMINGTN HLS | MI | 48331 | 2606 |
| CHRYSLER SALARIED EES' SAVINGS | CHRISTOPHE K KPADENOU | 5535 CAMBRIDGE CLUB CIR APT 20 | APT # 207 | | ANN ARBOR | MI | 48103 | 9254 |
| CHRYSLER SALARIED EES' SAVINGS | CHRISTOPHER D PORTER | 9507 MANDON ST | | | WHITE LAKE | MI | 48386 | 2946 |
| CHRYSLER SALARIED EES' SAVINGS | CHRISTOPHER F PAVELEK | 49419 FOSSEE RD | | | CHESTERFIELD | MI | 48047 | 6405 |
| CHRYSLER SALARIED EES' SAVINGS | CHRISTOPHER J TANANA | 2123 ROCHESTER RD | | | LEONARD | MI | 48367 | 3004 |
| CHRYSLER SALARIED EES' SAVINGS | CHRISTOPHER KOZIARA | 16979 GEORGINA ST | | | BEVERLY HILLS | MI | 48025 | 5505 |
| CHRYSLER SALARIED EES' SAVINGS | CHRISTOPHER L SILVA | 34530 PHYLLIS ST | | | WAYNE | MI | 48184 | 2445 |
| CHRYSLER SALARIED EES' SAVINGS | CLIFFORD E HEMLINGER | 191 BROOKVALLEY DR | | | ELYRIA | OH | 44035 | 1701 |
| CHRYSLER SALARIED EES' SAVINGS | CLINTON J GRAHAM | 50262 BUCCANEER DR | | | MACOMB | MI | 48044 | 1215 |
| CHRYSLER SALARIED EES' SAVINGS | COLIN M PFAFFINGER | PO BOX 361 | | | MANCHESTER | MI | 48158 | 0361 |
| CHRYSLER SALARIED EES' SAVINGS | CORENE JORDAN | PO BOX 37235 | | | OAK PARK | MI | 48237 | 0235 |
| CHRYSLER SALARIED EES' SAVINGS | CRAIG M SCHYMICK | 2937 SATURN DR | | | ORION | MI | 48360 | 1742 |
| CHRYSLER SALARIED EES' SAVINGS | CURTIS COLLINS | 479 ARROWHEAD DR | | | PERRYSBURG | OH | 43551 | 6359 |
| CHRYSLER SALARIED EES' SAVINGS | CURTIS L ROWE | 1494 PEBBLE BEACH DR | | | PONTIAC | MI | 48340 | 1366 |
| CHRYSLER SALARIED EES' SAVINGS | CYNTHIA L ALBERT | 19638 RHINESTONE DR | | | GERMANTOWN | MD | 20874 | 5009 |
| CHRYSLER SALARIED EES' SAVINGS | CYRIL J BENITAH | 6171 LANTERN LN | | | BLOOMFIELD | MI | 48301 | 1628 |
| CHRYSLER SALARIED EES' SAVINGS | DAGMAR KLIMEK | 17895 BRIARWOOD DR | | | MACOMB | MI | 48044 | 2077 |
| CHRYSLER SALARIED EES' SAVINGS | DALE C AMES | N7297 STATE ROAD 120 | | | EAST TROY | WI | 53120 | 2554 |
| CHRYSLER SALARIED EES' SAVINGS | DALE M WOSZCZYNA | 4109 MEADOW POND LN | | | METAMORA | MI | 48455 | 9751 |
| CHRYSLER SALARIED EES' SAVINGS | DALE R CUNNINGHAM | 29663 TRAILWOOD DR | | | WARREN | MI | 48092 | 4699 |
| CHRYSLER SALARIED EES' SAVINGS | DAN R ROBERT | 14476 RAMBLEWOOD ST | | | LIVONIA | MI | 48154 | 5337 |
| CHRYSLER SALARIED EES' SAVINGS | DANIEL BRUCI | 26950 MARTINDALE RD | | | SOUTH LYON | MI | 48178 | 9782 |
| CHRYSLER SALARIED EES' SAVINGS | DANIEL C OSTGEN | 28207 KINGSBERRY ST | | | CHESTERFIELD | MI | 48047 | 5224 |
| CHRYSLER SALARIED EES' SAVINGS | DANIEL J ROGERS | 44480 MIDWAY DR | | | NOVI | MI | 48375 | 3948 |
| CHRYSLER SALARIED EES' SAVINGS | DANIEL L CLARK | 422 PARKVIEW DR | | | TROPHY CLUB | TX | 76262 | 4209 |
| CHRYSLER SALARIED EES' SAVINGS | DANIEL M MOST | 29015 SPOON AVE | | | MADISON HTS | MI | 48071 | 4433 |
| CHRYSLER SALARIED EES' SAVINGS | DANIEL S BELCHER | 17077 FITZGERALD ST | | | LIVONIA | MI | 48154 | 1617 |
| CHRYSLER SALARIED EES' SAVINGS | DANIEL T WEBSTER | 13962 BISCAYNE DR | | | STERLING HTS | MI | 48313 | 2806 |
| CHRYSLER SALARIED EES' SAVINGS | DAPHNE C LAPENSEE | 52608 ARAGON DR | | | SHELBY TWP | MI | 48315 | 2502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | DARRYL A SCHNEIDER | 44076 CRANBERRY DR | | | CANTON | MI | 48187 1944 |
| CHRYSLER SALARIED EES' SAVINGS | DARYL J TRATE | 4985 CRABAPPLE CT | | | W BLOOMFIELD | MI | 48324 1291 |
| CHRYSLER SALARIED EES' SAVINGS | DARYL L KEYS | 1206 EAST AVE S | | | LA CROSSE | WI | 54601 5720 |
| CHRYSLER SALARIED EES' SAVINGS | DAVE D VALLEY | 52612 BLUERIDGE DR | | | SHELBY TWP | MI | 48316 2915 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID A ANDRESKI | 9346 DENTON HILL RD | | | FENTON | MI | 48430 8404 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID A CHAMPION | 614 E SAINT CLAIR ST | | | MARINE CITY | MI | 48039 1665 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID A PARENTI | 6018 ROLTON CT | | | WATERFORD | MI | 48329 1434 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID A POTTER | 46465 HAWKINS ST | | | SHELBY TWP | MI | 48315 5725 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID B WRIGHT | 19140 WISCONSIN ST | | | DETROIT | MI | 48221 3224 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID C RUSNELL | 1415 CARLTON BLVD | | | JACKSON | MI | 49203 1503 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID D DICKS | 14458 OAK LEAF TRL | | | LINDEN | MI | 48451 8635 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID DUNCANSON | 1166 KINGSVIEW AVE | | | ROCHESTER HLS | MI | 48309 2565 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID E CRANDALL | 54133 BIRCHFIELD DR E | | | SHELBY TWP | MI | 48316 1334 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID E JAMES | 851 GROVECREST | | | ROCHESTER HLS | MI | 48307 2886 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID E METTER | 33111 PALMETTO DR | | | CHESTERFIELD | MI | 48047 1428 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID FLODQUIST | 25055 WARD ST | | | TAYLOR | MI | 48180 2191 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID G MAZUR | 29986 SUGAR CREEK CT | | | CHESTERFIELD | MI | 48047 5704 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID J HOLLENBECK | 12375 BALDWIN RD | | | GAINES | MI | 48436 9702 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID J MAGUIRE | 126 GLENMERE AVE | | | FLORIDA | NY | 10921 1210 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID J MUZIK | 31039 ROAN DR | | | WARREN | MI | 48093 1812 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID J QUINN | 4021 BENJAMIN AVE APT 2 | | | ROYAL OAK | MI | 48073 1832 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID L KOHLS | 4320 PIEHL RD | | | OTTAWA LAKE | MI | 49267 8710 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID M ALDER | 46319 GALWAY DR | | | NOVI | MI | 48374 3846 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID P BALDWIN | 5644 VICTORY CIR | | | STERLING HTS | MI | 48310 7706 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID P GOODWIN | 18422 MACKAY DR | | | MACOMB | MI | 48042 6126 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID R HARTMAN | 623 BRIGHTON LAKE RD | | | BRIGHTON | MI | 48116 1724 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID R JANMAN | 3442 KOSSUTH CT | | | ORION | MI | 48360 2506 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID R SELLERS | 20233 STRATFORD RD | | | DETROIT | MI | 48221 1383 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID R WIEGANDT | 27015 HEATHERFORD DR APT 2 | | | PERRYSBURG | OH | 43551 2675 |
| CHRYSLER SALARIED EES' SAVINGS | DAVINDER SOHI | 13865 QUILL DR | | | SHELBY TWP | MI | 48315 4848 |
| CHRYSLER SALARIED EES' SAVINGS | DAWN M GERLING | 21353 GENTRY DR | | | MACOMB | MI | 48044 1868 |
| CHRYSLER SALARIED EES' SAVINGS | DEBORAH J SAGERT | 513 ARLINGTON AVE E | AVE. EAST | | OLDSMAR | FL | 34677 3822 |
| CHRYSLER SALARIED EES' SAVINGS | DEBRA J GEHART | 4943 PEBBLE CRK E APT 11 | APT 11 | | SHELBY TWP | MI | 48317 6202 |
| CHRYSLER SALARIED EES' SAVINGS | DEIDRA D GILREATH | 28252 TAPERT DR | | | SOUTHFIELD | MI | 48076 5467 |
| CHRYSLER SALARIED EES' SAVINGS | DENNIS F THOMAS | 463 SILVER OAKS DR APT 7 | | | KENT | OH | 44240 |
| CHRYSLER SALARIED EES' SAVINGS | DENNIS M MCWILLIAMS | 1 S JACKSON CT | | | GREENWOOD | IN | 46142 7211 |
| CHRYSLER SALARIED EES' SAVINGS | DENNIS P DENOMME | 2153 OAKWOOD DR | | | TROY | MI | 48085 3894 |
| CHRYSLER SALARIED EES' SAVINGS | DEREK F BIGENHO | 21376 SIENNA DR | | | MACOMB | MI | 48044 6407 |
| CHRYSLER SALARIED EES' SAVINGS | DEREK T MOCZULSKI | 69200 WELDING RD | | | RICHMOND | MI | 48062 5208 |
| CHRYSLER SALARIED EES' SAVINGS | DIANA F SVIONTEK | 6503 DEERING ST | | | GARDEN CITY | MI | 48135 2293 |
| CHRYSLER SALARIED EES' SAVINGS | DIANE M KLAKULAK | 3365 FRANKLIN PARK DR | | | STERLING HTS | MI | 48310 2518 |
| CHRYSLER SALARIED EES' SAVINGS | DIANE W GOODSMITH | 2959 RANIERI DR | | | TROY | MI | 48085 1136 |
| CHRYSLER SALARIED EES' SAVINGS | DOMIANO PASSALACQUA | 38800 GAINSBOROUGH DR | | | CLINTON TWP | MI | 48038 3227 |
| CHRYSLER SALARIED EES' SAVINGS | DOMINICK T PULIS | 1158 COLE ST | | | BIRMINGHAM | MI | 48009 7051 |
| CHRYSLER SALARIED EES' SAVINGS | DONALD F SCHMANSKI | 1507 MOONLIGHT DR | | | HOWELL | MI | 48843 8015 |
| CHRYSLER SALARIED EES' SAVINGS | DONALD FRASER JR | 47772 CONCORD RD | | | MACOMB | MI | 48044 2544 |
| CHRYSLER SALARIED EES' SAVINGS | DONALD J MILES | 3710 JACKSON BLVD | | | WHITE LAKE | MI | 48383 1441 |
| CHRYSLER SALARIED EES' SAVINGS | DONALD R YORK | 11900 COPPER CREEK DR | | | KELLER | TX | 76248 4561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | DONEL R CROY | 310 LARK AVE | | | SEBRING | FL | 33872 | 3531 |
| CHRYSLER SALARIED EES' SAVINGS | DOREEN BLOSS | 29 CYPRESS LOOP | | | LAKE ALFRED | FL | 33850 | 3500 |
| CHRYSLER SALARIED EES' SAVINGS | DOUGLAS A EDWARDS | 10815 E 1100 N | | | MARKLEVILLE | IN | 46056 | 9634 |
| CHRYSLER SALARIED EES' SAVINGS | DOUGLAS M STANDER | 753 FAIRFORD RD | | | GROSSE POINTE | MI | 48236 | 2432 |
| CHRYSLER SALARIED EES' SAVINGS | DUANE G BOHMIER | 19603 RICH DR | | | CLINTON TWP | MI | 48038 | 4707 |
| CHRYSLER SALARIED EES' SAVINGS | EARL M DOMMER | 12 FAIRMOUTH CT | | | MALDEN | MA | 02148 | |
| CHRYSLER SALARIED EES' SAVINGS | ED K HARSHMAN | 6855 HUBBARD CIR | | | CLARKSTON | MI | 48348 | 2876 |
| CHRYSLER SALARIED EES' SAVINGS | EDWARD DANIELS JR | 25637 HICKORY HILL ST | | | SOUTHFIELD | MI | 48033 | 2983 |
| CHRYSLER SALARIED EES' SAVINGS | EDWARD H NEEB II | 4320 PERRYVILLE RD | | | ORTONVILLE | MI | 48462 | 9013 |
| CHRYSLER SALARIED EES' SAVINGS | EDWARD J BYRNE JR | 404 VICK CT | | | ANN ARBOR | MI | 48103 | 6188 |
| CHRYSLER SALARIED EES' SAVINGS | EDWARD S POCIASK | 4281 MALLARDS LNDG | | | HIGHLAND | MI | 48357 | 2646 |
| CHRYSLER SALARIED EES' SAVINGS | EDWARD W NUGENT | 600 MARKWOOD DR | | | OXFORD | MI | 48370 | 2924 |
| CHRYSLER SALARIED EES' SAVINGS | EDWIN GWILLY | 50133 BETHESDA CT | | | SHELBY TWP | MI | 48317 | 6345 |
| CHRYSLER SALARIED EES' SAVINGS | EDWIN T CWIRKA | 29279 SHENANDOAH DR | | | FARMINGTN HLS | MI | 48331 | 2453 |
| CHRYSLER SALARIED EES' SAVINGS | ELAINE C STEPHENS | 21911 HARDING ST | | | OAK PARK | MI | 48237 | 2556 |
| CHRYSLER SALARIED EES' SAVINGS | ELAINE K PISTOR | 47216 N POINTE DR | | | CANTON | MI | 48187 | 1448 |
| CHRYSLER SALARIED EES' SAVINGS | EMAD Z ATTALLA | 6358 PEACOCK DR | | | TROY | MI | 48085 | 3259 |
| CHRYSLER SALARIED EES' SAVINGS | EMERSON J WALKER | 2101 DEER CROSSING DR | | | STREETSBORO | OH | 44241 | 5871 |
| CHRYSLER SALARIED EES' SAVINGS | ENG H HONG | 2070 INGLEWOOD RD | | | HOLLAND | OH | 43528 | 9579 |
| CHRYSLER SALARIED EES' SAVINGS | ERIC D MCCARTY | 5609 HUMMINGBIRD LN | | | CLARKSTON | MI | 48346 | 2927 |
| CHRYSLER SALARIED EES' SAVINGS | ERIC J SLAVICK | 64149 WINDSOR DR | | | WASHINGTON | MI | 48095 | 2800 |
| CHRYSLER SALARIED EES' SAVINGS | ERIC S GALINDO | 13850 HARVARD AVE | | | CHINO | CA | 91710 | 7110 |
| CHRYSLER SALARIED EES' SAVINGS | ERIN N CISCELL | 9183 S 47TH ST | | | FRANKLIN | WI | 53132 | 8293 |
| CHRYSLER SALARIED EES' SAVINGS | EUGENE ANGLIM | 966 MAJESTIC | | | ROCHESTER HLS | MI | 48306 | 3575 |
| CHRYSLER SALARIED EES' SAVINGS | EUGENE S ABDAL | 4835 TRAILVIEW | | | W BLOOMFIELD | MI | 48322 | 4576 |
| CHRYSLER SALARIED EES' SAVINGS | FAHMI Y ARABO | 42293 JUNE DR | | | STERLING HTS | MI | 48314 | 2840 |
| CHRYSLER SALARIED EES' SAVINGS | FARIBA FAMILI | 4142 CHERRYWOOD DR | | | TROY | MI | 48098 | 4237 |
| CHRYSLER SALARIED EES' SAVINGS | FERNANDO ORTEGA | 57305 COPPER CREEK DR | | | WASHINGTON | MI | 48094 | 2826 |
| CHRYSLER SALARIED EES' SAVINGS | FRANCIS L MILLER | 8116 W VILLA CHULA LN | | | PEORIA | AZ | 85383 | 1650 |
| CHRYSLER SALARIED EES' SAVINGS | FRANCIS P DONNELLY | 11052 W ROWLAND DR | | | LITTLETON | CO | 80127 | 2876 |
| CHRYSLER SALARIED EES' SAVINGS | FRANCIS P HUTCHINS JR | PO BOX 812 | | | HADLEY | MI | 48440 | 0812 |
| CHRYSLER SALARIED EES' SAVINGS | FRANCISCO H DUPRAT | 3843 STONECREST RD | | | W BLOOMFIELD | MI | 48322 | 1745 |
| CHRYSLER SALARIED EES' SAVINGS | FRANK H MOORE | 9267 VASSAR RD | | | GRAND BLANC | MI | 48439 | 9535 |
| CHRYSLER SALARIED EES' SAVINGS | FRANK M SELENO | 1455 STOCKPORT DR | | | ROCHESTER HLS | MI | 48309 | 2253 |
| CHRYSLER SALARIED EES' SAVINGS | FRANKLIN D MITCHELL | 8359 SHERWOOD DR | | | GRAND BLANC | MI | 48439 | 8391 |
| CHRYSLER SALARIED EES' SAVINGS | FRANKLIN D NUNLEY | 12825 E OUTER DR | | | DETROIT | MI | 48224 | 2730 |
| CHRYSLER SALARIED EES' SAVINGS | FRED A HOUSEHOLDER | 8134 BELLARINE DR | | | SHELBY TWP | MI | 48316 | 3604 |
| CHRYSLER SALARIED EES' SAVINGS | FRED DARIS | 7624 PHELAN DR | | | CLARKSTON | MI | 48346 | 1252 |
| CHRYSLER SALARIED EES' SAVINGS | FRED J MILLS | 4687 ROSEWOOD LN | | | W BLOOMFIELD | MI | 48323 | 3907 |
| CHRYSLER SALARIED EES' SAVINGS | FREDERICK G NEUMAN | 4023 HARBOR VISTA ST | | | ORCHARD LAKE | MI | 48323 | 1617 |
| CHRYSLER SALARIED EES' SAVINGS | FREDERICK M SOLOMON | 4230 CAREY LN | | | BLOOMFIELD | MI | 48301 | 1231 |
| CHRYSLER SALARIED EES' SAVINGS | FREDERICK R SHAVER | 2665 RAINBOW DR | | | TROY | MI | 48083 | 5788 |
| CHRYSLER SALARIED EES' SAVINGS | FREDERICK W VANPAMEL | 48901 ORIOLE ST | | | SHELBY TWP | MI | 48317 | 2363 |
| CHRYSLER SALARIED EES' SAVINGS | GARY B DANIEL | 2715 BAYOU LN | | | MONROE | LA | 71201 | 2428 |
| CHRYSLER SALARIED EES' SAVINGS | GARY E SMOLINSKI | 19655 WOODSIDE ST | | | HARPER WOODS | MI | 48225 | 2205 |
| CHRYSLER SALARIED EES' SAVINGS | GARY R IVANYE | 28758 SQUIRE DR | | | CHESTERFIELD | MI | 48047 | 3786 |
| CHRYSLER SALARIED EES' SAVINGS | GARY R SHELTON | 3069 S 1150 E | | | GREENTOWN | IN | 46936 | 8942 |
| CHRYSLER SALARIED EES' SAVINGS | GARY W PERKINS | 4858 WORTH ST | | | MILLINGTON | MI | 48746 | 9504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | GEORGE A WASHINGTON | 18680 ROSELAWN ST | | | DETROIT | MI | 48221 | 2118 |
| CHRYSLER SALARIED EES' SAVINGS | GEORGE C MORTIS | 1771 FOX RUN | | | ROCHESTER HLS | MI | 48306 | 3269 |
| CHRYSLER SALARIED EES' SAVINGS | GEORGE E TERNES | 5824 RIVER RD | | | EAST CHINA | MI | 48054 | 4728 |
| CHRYSLER SALARIED EES' SAVINGS | GEORGE H NIXON | 6609 LOCH MOOR CT | | | CLARKSTON | MI | 48346 | 3069 |
| CHRYSLER SALARIED EES' SAVINGS | GEORGE R FLEMING | 18061 BELMONT CIR | | | ATHENS | AL | 35613 | 8624 |
| CHRYSLER SALARIED EES' SAVINGS | GEORGE W FARRELL | 19516 SALISBURY ST | | | ST CLR SHORES | MI | 48080 | 1617 |
| CHRYSLER SALARIED EES' SAVINGS | GEORGE WOWK | 7338 HARDISTY | | | W BLOOMFIELD | MI | 48324 | 3628 |
| CHRYSLER SALARIED EES' SAVINGS | GERALD K MOORE | 3829 S SHORE DR | | | LAPEER | MI | 48446 | 9608 |
| CHRYSLER SALARIED EES' SAVINGS | GERALD R RICHARDS | 5092 FITZGERALD RD | | | SAINT CLAIR | MI | 48079 | 1412 |
| CHRYSLER SALARIED EES' SAVINGS | GERALD T JENNINGS | 244 W LAKE CIR | | | MADISON | AL | 35758 | 7920 |
| CHRYSLER SALARIED EES' SAVINGS | GERALD T WAGNER | 35625 JEFFERSON AVE | | | HARRISON TWP | MI | 48045 | 3241 |
| CHRYSLER SALARIED EES' SAVINGS | GERALDINE M BARRETT | 5440 RIDGE TRL N | | | CLARKSTON | MI | 48348 | 2169 |
| CHRYSLER SALARIED EES' SAVINGS | GERALDINE MCCLEERY | 28625 NORA ST | | | MADISON | AL | 35756 | 4241 |
| CHRYSLER SALARIED EES' SAVINGS | GLENN L GULETTE | 5923 URBAN DR | | | EAST CHINA | MI | 48054 | 4749 |
| CHRYSLER SALARIED EES' SAVINGS | GRAHAM PAYNE | 15870 MYRTLE DR | | | MACOMB | MI | 48042 | 2207 |
| CHRYSLER SALARIED EES' SAVINGS | GREGG D WILLIAMS | 5792 GARNET CIR | | | CLARKSTON | MI | 48348 | 3060 |
| CHRYSLER SALARIED EES' SAVINGS | GREGG R MUESER | 9107 PARKSIDE DR | | | GRAND BLANC | MI | 48439 | 7457 |
| CHRYSLER SALARIED EES' SAVINGS | GREGORY A ROBINSON | 3651 OLD PLANK RD | | | MILFORD | MI | 48381 | 3557 |
| CHRYSLER SALARIED EES' SAVINGS | GREGORY J GRIMES | 4151 BARNES CT | | | ROCHESTER | MI | 48306 | |
| CHRYSLER SALARIED EES' SAVINGS | GREGORY M LOGAS | 313 TROTTERSWAY | | | FENTON | MO | 63026 | 8111 |
| CHRYSLER SALARIED EES' SAVINGS | GREGORY R FLORY | 1470 SAND PIPER DR | | | GRAND BLANC | MI | 48439 | 7244 |
| CHRYSLER SALARIED EES' SAVINGS | GREGORY W CHARNEY | 75345 DEQUINDRE RD | | | LEONARD | MI | 48367 | 2603 |
| CHRYSLER SALARIED EES' SAVINGS | HADRIAN A RORI | 3795 RANYA DR | | | COMMERCE TWP | MI | 48382 | 4469 |
| CHRYSLER SALARIED EES' SAVINGS | HAMID MIR | 926 CASTLEBAR DR | | | ROCHESTER HLS | MI | 48309 | 2411 |
| CHRYSLER SALARIED EES' SAVINGS | HAROLD T DOHERTY | 327 KNORRWOOD DR | | | OAKLAND TWP | MI | 48306 | 1768 |
| CHRYSLER SALARIED EES' SAVINGS | HASSAN I KARADSHEH | 20415 BALMORAL DR | | | MACOMB | MI | 48044 | 5900 |
| CHRYSLER SALARIED EES' SAVINGS | HERBERT J JACOBY JR | 517 RIVERCOVE CT | | | MACHESNEY PK | IL | 61115 | 7423 |
| CHRYSLER SALARIED EES' SAVINGS | HERBERT REISS | 18281 TERESA DR | | | MACOMB | MI | 48044 | 1681 |
| CHRYSLER SALARIED EES' SAVINGS | IAN R PALMER | 2845 CHANCERY CT | | | ROCHESTER HLS | MI | 48306 | 3017 |
| CHRYSLER SALARIED EES' SAVINGS | IRINA ZAVATSKI | 745 DRIFTWOOD AVE | | | ROCHESTER HLS | MI | 48307 | 2337 |
| CHRYSLER SALARIED EES' SAVINGS | JACK H ATABAK | 3678 ORION OAKS DR | | | LAKE ORION | MI | 48360 | 1023 |
| CHRYSLER SALARIED EES' SAVINGS | JACK J ZADDOCK | 7121 MABLEY HILL RD | | | FENTON | MI | 48430 | 9518 |
| CHRYSLER SALARIED EES' SAVINGS | JACK K PATON | 105 N RIVER RD APT 207 | APT. 207 | | MOUNT CLEMENS | MI | 48043 | 1951 |
| CHRYSLER SALARIED EES' SAVINGS | JACQUELINE M KRAEMER | 34261 ARMADA RIDGE RD | | | RICHMOND | MI | 48062 | 5320 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES A BENNETT | 2305 PRESTWICK DR | | | TROY | MI | 48098 | 5916 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES A SCHREIBER | 47071 PAMELA DR | | | MACOMB | MI | 48044 | 2947 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES A TATE | 104 IVYWOOD RD | | | HUNTSVILLE | AL | 35806 | 1058 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES B BROWN | 8628 MARY ANN AVE | | | SHELBY TWP | MI | 48317 | 3210 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES BEALE | 6979 HATCHERY RD | | | WATERFORD | MI | 48327 | 1133 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES CHAPP JR | 5161 WOODRUN CT | | | W BLOOMFIELD | MI | 48323 | 2277 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES D HALL | 44217 WYNGATE DR | | | NORTHVILLE | MI | 48167 | 8947 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES E ADAMS | 18586 TIGER DR | | | MACOMB | MI | 48042 | 1740 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES E GOODWIN | 1548 REDWOOD GROVE TER | | | LAKE MARY | FL | 32746 | 4442 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES E ZIEMIANSKI | 849 W BROCKER RD | | | METAMORA | MI | 48455 | 8949 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES L BROWN | 14638 LAKE MEADOWS DR | | | PERRYSBURG | OH | 43551 | 8857 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES L VINCENT | 6174 SENATE DR | | | TROY | MI | 48085 | 1329 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES M MOLNAR | 786 INTERVALE DR | | | HIGHLAND | MI | 48357 | 2830 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES P BACIOROWSKI | 3840 WESTRICK RD | | | CHINA | MI | 48054 | 1717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | JAMES P FRANCIS | 4433 VICKSBURG DR | | | SYLVANIA | OH | 43560 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES P WYLIN | 4234 ISLAND PARK DR | | | WATERFORD | MI | 48329 | 1915 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES PARKS | 11083 W KOKOMO AVE | | | KEWANNA | IN | 46939 | 9793 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES R LINGINFELTER | 6006 INDIANOLA AVE | | | INDIANAPOLIS | IN | 46220 | 2014 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES SHEPPERD | 9569 CALIFORNIA OAK CIRCLE | | | PATTERSON | CA | 95363 |
| CHRYSLER SALARIED EES' SAVINGS | JAMES W FINCK | 8299 COTSWOLD LN | | | CLARKSTON | MI | 48348 | 4387 |
| CHRYSLER SALARIED EES' SAVINGS | JANICE J NEWMAN | 18 BELHAVEN DR | | | TROY | MI | 48085 | 4705 |
| CHRYSLER SALARIED EES' SAVINGS | JASON A RUSS | 1965 ROYAL BIRKDALE DR | | | OXFORD | MI | 48371 | 5846 |
| CHRYSLER SALARIED EES' SAVINGS | JASON J MONROE | 508 STARLIGHT DR | | | PONTIAC | MI | 48340 | 1674 |
| CHRYSLER SALARIED EES' SAVINGS | JASON P JACOBS | 162 CROSS TIMBERS CT | | | SAINT CHARLES | MO | 63304 | 0418 |
| CHRYSLER SALARIED EES' SAVINGS | JASON P SCHOHL | 5579 SEABREEZE LN | | | STERLING HTS | MI | 48310 | 7453 |
| CHRYSLER SALARIED EES' SAVINGS | JASON R LAWRENCE | 3270 W 900 N | | | ALEXANDRIA | IN | 46001 | 8424 |
| CHRYSLER SALARIED EES' SAVINGS | JASON T GRAVES | 65 W DAYTON ST APT 403 | APT. # 403 | | PASADENA | CA | 91105 | 4104 |
| CHRYSLER SALARIED EES' SAVINGS | JAY D HOLSINGER | 669 FAIRFORD RD | | | GROSSE POINTE | MI | 48236 | 2411 |
| CHRYSLER SALARIED EES' SAVINGS | JAY LEVITT | 23595 BEVERLY ST | | | OAK PARK | MI | 48237 | 1969 |
| CHRYSLER SALARIED EES' SAVINGS | JAY Z LAROSE | 38420 ARLINGDALE DR | | | STERLING HTS | MI | 48310 | 2801 |
| CHRYSLER SALARIED EES' SAVINGS | JEFF D DWIRE | 8890 SASHABAW RD | | | CLARKSTON | MI | 48348 | 2922 |
| CHRYSLER SALARIED EES' SAVINGS | JEFFERY AKER | 127 LOPEZ LN | | | POPLAR GROVE | IL | 61065 | 7802 |
| CHRYSLER SALARIED EES' SAVINGS | JEFFREY A MURILLO | 5500 CONWAY RD | | | CHELSEA | MI | 48118 | 9469 |
| CHRYSLER SALARIED EES' SAVINGS | JEFFREY C HENDRY | 191 LORBERTA LN | | | WATERFORD | MI | 48328 | 3042 |
| CHRYSLER SALARIED EES' SAVINGS | JEFFREY E JONES | 4700 PAISLEY CT | | | W BLOOMFIELD | MI | 48322 | 2230 |
| CHRYSLER SALARIED EES' SAVINGS | JEFFREY K PRATT | 3015 WALNUT HLS | | | ADDISON TWP | MI | 48367 | 2828 |
| CHRYSLER SALARIED EES' SAVINGS | JEFFREY L SIMEK | 2479 COUNTRY CLUB RD APT 1300G | APT. 1300-G | | SPARTANBURG | SC | 29302 | 4230 |
| CHRYSLER SALARIED EES' SAVINGS | JEFFREY S LEE | 5520 GARDEN TER | | | ORCHARD LAKE | MI | 48324 | 3024 |
| CHRYSLER SALARIED EES' SAVINGS | JEFFREY S LEVIN | 17010 ARMADA CENTER RD | | | ARMADA | MI | 48005 | 2326 |
| CHRYSLER SALARIED EES' SAVINGS | JENNIFER A ASHCRAFT | 106 MORNING DOVE LN | | | STATESVILLE | NC | 28625 | 2709 |
| CHRYSLER SALARIED EES' SAVINGS | JENNIFER B KOZIK | 615 BUNNY RUN BLVD | | | LAKE ORION | MI | 48362 | 1811 |
| CHRYSLER SALARIED EES' SAVINGS | JERRY L ESTERS | 19475 WARRINGTON DR | | | DETROIT | MI | 48221 | 1822 |
| CHRYSLER SALARIED EES' SAVINGS | JERRY R ROEK | 14984 KNIGHTSBRIDGE DR | | | SHELBY TWP | MI | 48315 | 2839 |
| CHRYSLER SALARIED EES' SAVINGS | JESSE M SCHNEIDER | 445 THORNRIDGE DR | | | ROCHESTER HLS | MI | 48307 | 2855 |
| CHRYSLER SALARIED EES' SAVINGS | JIM L KERN | 816 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | 2432 |
| CHRYSLER SALARIED EES' SAVINGS | JOANNE HAJMAN | 31545 BEACONSFIELD ST | | | ROSEVILLE | MI | 48066 | 4514 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN A CICALA JR | 13845 HARBOUR CT | | | STERLING HTS | MI | 48312 | 4361 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN A DETTORE | 18414 MANOR LN | | | LIVONIA | MI | 48152 | 3901 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN C SAMES | 5255 E DECKERVILLE RD | | | DEFORD | MI | 48729 | 9645 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN C TONIAL | 12761 SHELLEY CRESCENT | | TECUMSEH ON N8N 4 | | | |
| CHRYSLER SALARIED EES' SAVINGS | JOHN D XERRI JR | 215 POPPLETON ST | | | BIRMINGHAM | MI | 48009 | 5725 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN E BURKE | 721 W 700 N | | | KOKOMO | IN | 46902 | 9304 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN E YESTREPSKY | 54269 STILLWATER DR | | | MACOMB | MI | 48042 | 6100 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN F OCOCK | 6024 INDIAN TRL | | | SYLVANIA | OH | 43560 | 2232 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN G HATFIELD | 955 ROCHESTER RD | | | LEONARD | MI | 48367 | 4260 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN G PREHN | 14712 ROBERTSON STREET | | | OVERLAND PARK | KS | 66223 | 4841 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN H WOLBERT JR | 1144 LONG MEADOWS CT | | | OXFORD | MI | 48371 | 6052 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN J BUTLER | 1315 EDMUNDTON DR | | | GROSSE POINTE | MI | 48236 | 1926 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN J KOSECKI | 1162 GRANDVIEW DR | | | ROCHESTER HLS | MI | 48306 | 4029 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN J LANE | 45281 KLINGKAMMER ST | | | UTICA | MI | 48317 | 5770 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN K MCCARROLL | 54623 GEMINI DR | | | SHELBY TWP | MI | 48316 | 1628 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN M VANHOUT | 500 PARKVIEW BLVD | | | LAKE ORION | MI | 48362 | 3430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | JOHN SCARSELLA | 20110 MARTIN RD | | | ST CLR SHORES | MI | 48081 | 1071 |
| CHRYSLER SALARIED EES' SAVINGS | JOHN T FALKE | 7310 FREMONT PL | | | LARKSPUR | CO | 80118 | 8731 |
| CHRYSLER SALARIED EES' SAVINGS | JOHNNY F CHE | 4069 MORNINGDALE DR | | | TROY | MI | 48085 | 3789 |
| CHRYSLER SALARIED EES' SAVINGS | JON C SCHWARTZ | 11836 SHELL BARK LN | | | GRAND BLANC | MI | 48439 | 3304 |
| CHRYSLER SALARIED EES' SAVINGS | JON D. STEWART | 9017 CHEROKEE TRL | | | CROSSVILLE | TN | 38572 | 3557 |
| CHRYSLER SALARIED EES' SAVINGS | JON J ZOSCHNICK | 1555 HAMPSTEAD LN | | | ROCHESTER HLS | MI | 48309 | 2948 |
| CHRYSLER SALARIED EES' SAVINGS | JON SCALLION | 4312 17TH ST | | | WYANDOTTE | MI | 48192 | 7037 |
| CHRYSLER SALARIED EES' SAVINGS | JONATHAN E CLAUSSEN | 11373 SAND HILL DR | | | GRASS LAKE | MI | 49240 | |
| CHRYSLER SALARIED EES' SAVINGS | JONATHAN L BRIDGES | 2936 SECRETARIAT RD | | | OTTAWA HILLS | OH | 43615 | 2130 |
| CHRYSLER SALARIED EES' SAVINGS | JORY D BALES | 44305 GORDON ST | | | CANTON | MI | 48187 | 3128 |
| CHRYSLER SALARIED EES' SAVINGS | JOSE A GARZA | 23629 ESTERO CT | | | LAND O LAKES | FL | 34639 | 4884 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH A CESARZ | 2546 4TH ST | | | TRENTON | MI | 48183 | 2742 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH CARENE | 10337 DURHAM RD | | | CLARKSTON | MI | 48348 | 2195 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH E KOCIOLEK | 3610 KAREN PKWY APT 301 | APT 301 | | WATERFORD | MI | 48328 | 4633 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH F CHRYCZYK | 56069 BIRKDALE DR | | | MACOMB | MI | 48042 | 1164 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH G GORNICKI | 564 VISTA DEL SOL | | | LAPEER | MI | 48446 | 9109 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH H SLABBINCK | 1225 MOUNTAIN ROSE DR | | | FERNLEY | NV | 89408 | 4510 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH J KOLCH | 14905 COLPAERT DR | | | WARREN | MI | 48088 | 6208 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH R MIRABAL | 3417 AUGUSTA CT | | | HAYWARD | CA | 94542 | 2613 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH R ROMAN | 44177 TRENT DR | | | CLINTON TWP | MI | 48038 | 5309 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH R SCHULTE | 4436 BROOKSTONE CT | | | ORLANDO | FL | 32826 | 2614 |
| CHRYSLER SALARIED EES' SAVINGS | JUDITH A LAWNICZAK | 41440 BROQUET DR | | | NORTHVILLE | MI | 48167 | 2462 |
| CHRYSLER SALARIED EES' SAVINGS | JUDSON B ESTES | 4740 KENSINGTON RD | | | MILFORD | MI | 48380 | 3014 |
| CHRYSLER SALARIED EES' SAVINGS | JUDY A RICHARDS | 4869 WILLOW BEND RD SE | | | DECATUR | AL | 35603 | 5352 |
| CHRYSLER SALARIED EES' SAVINGS | JULIAN VALENCIA | 4782 BRAMFORD DR | | | TROY | MI | 48085 | 3564 |
| CHRYSLER SALARIED EES' SAVINGS | JULIE A BONNEVILLE | 18 EAGLE RIDGE RD | | | LAKE ORION | MI | 48360 | 2611 |
| CHRYSLER SALARIED EES' SAVINGS | JUSTIN S BYRD | 3477 LAKESHORE DR | | | WATERFORD | MI | 48329 | 2281 |
| CHRYSLER SALARIED EES' SAVINGS | KALPESH G SHAH | 4141 RIDGEWOOD DR | | | YPSILANTI | MI | 48197 | 6101 |
| CHRYSLER SALARIED EES' SAVINGS | KAREN A ELDRIDGE | 20064 STOEPEL ST | | | DETROIT | MI | 48221 | 1293 |
| CHRYSLER SALARIED EES' SAVINGS | KARL J LIS | PO BOX 869 | | | ORTONVILLE | MI | 48462 | 0869 |
| CHRYSLER SALARIED EES' SAVINGS | KARTHIK RAMALINGAM | 2720 IVY HILL DR | | | COMMERCE TWP | MI | 48382 | 5127 |
| CHRYSLER SALARIED EES' SAVINGS | KATHERINE WOODIWISS | 3821 SANDWICH ST | | WINDSOR ON N9C1C | | | | |
| CHRYSLER SALARIED EES' SAVINGS | KATHRYN A KOHN-PARROTT | 25779 ARCADIA DR | | | NOVI | MI | 48374 | 2444 |
| CHRYSLER SALARIED EES' SAVINGS | KEISHA T TAYLOR | 3076 LOOKOUT DR | | | ROCKFORD | IL | 61109 | 3855 |
| CHRYSLER SALARIED EES' SAVINGS | KEITH A WOJKOWSKI | 9771 DAVID LN | | | WHITE LAKE | MI | 48386 | 1870 |
| CHRYSLER SALARIED EES' SAVINGS | KEITH R GEISNER | 15300 STATE ROAD DD | | | FESTUS | MO | 63028 | 5913 |
| CHRYSLER SALARIED EES' SAVINGS | KEITH W KAPANOWSKI | 23625 ALLOR ST | | | ST CLR SHORES | MI | 48082 | 2118 |
| CHRYSLER SALARIED EES' SAVINGS | KELLY G RICHARDS | 1587 BALDWIN RD | | | LAPEER | MI | 48446 | 9774 |
| CHRYSLER SALARIED EES' SAVINGS | KELVIN L MASON | 3015 CONGRESS DR | | | KOKOMO | IN | 46902 | 8030 |
| CHRYSLER SALARIED EES' SAVINGS | KENNETH A BRINTNELL | 5546 VAN DYKE RD | | | BROWN CITY | MI | 48416 | 9490 |
| CHRYSLER SALARIED EES' SAVINGS | KENNETH G HORBATIUK | 52350 CHARING WAY | | | SHELBY TWP | MI | 48315 | 2537 |
| CHRYSLER SALARIED EES' SAVINGS | KENNETH J ESTER | 922 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362 | 3441 |
| CHRYSLER SALARIED EES' SAVINGS | KENNETH J LADZINSKI | 5897 EAGLE DR | | | ALMONT | MI | 48003 | 9635 |
| CHRYSLER SALARIED EES' SAVINGS | KENNETH MARCATH | 77432 WINDY KNOLL LN | | | BRUCE TWP | MI | 48065 | 1813 |
| CHRYSLER SALARIED EES' SAVINGS | KENNETH W HOOKS | 75800 LOWE PLANK RD | | | RICHMOND | MI | 48062 | 3505 |
| CHRYSLER SALARIED EES' SAVINGS | KEVIN E REICHENBACH | 8600 ALPINE RD | | | WALES | MI | 48027 | 4300 |
| CHRYSLER SALARIED EES' SAVINGS | KEVIN T WINTERS | 14452 GARY LN | | | LIVONIA | MI | 48154 | 5332 |
| CHRYSLER SALARIED EES' SAVINGS | KIMBERLY A HORBATIUK | 52350 CHARING WAY | | | SHELBY TWP | MI | 48315 | 2537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | KIRK T LYTWYN | 28677 BAYBERRY PARK DR | | | LIVONIA | MI | 48154 3875 |
| CHRYSLER SALARIED EES' SAVINGS | KRIS B PAKIZER | 1060 HICKORY GROVE LOOP | | | OAKLAND | TN | 38060 2010 |
| CHRYSLER SALARIED EES' SAVINGS | KRISTINA M ECKHOUT | 462 DUNCAN CT | | | ROCHESTER | MI | 48307 6044 |
| CHRYSLER SALARIED EES' SAVINGS | KRISTY SVATEK WHITSON | 11850 DOUGLAS RD | | | TEMPERANCE | MI | 48182 9641 |
| CHRYSLER SALARIED EES' SAVINGS | KURT A SKLENAR | 3713 RAVENA AVE | | | ROYAL OAK | MI | 48073 6439 |
| CHRYSLER SALARIED EES' SAVINGS | KURT B PRESCHER | 7452 BINGHAM RD | | | BRIGHTON | MI | 48116 8588 |
| CHRYSLER SALARIED EES' SAVINGS | LADAWN M MORRIS | 25637 HICKORY HILL ST | | | SOUTHFIELD | MI | 48033 2983 |
| CHRYSLER SALARIED EES' SAVINGS | LAITH K SHINA | 7326 CARLYLE XING | | | W BLOOMFIELD | MI | 48322 3282 |
| CHRYSLER SALARIED EES' SAVINGS | LANCE T WILLEKE | 6816 KENNARD RD | | | MEDINA | OH | 44256 8560 |
| CHRYSLER SALARIED EES' SAVINGS | LARRY A PASTERNAK | 5124 JULIAN DR | | | TROY | MI | 48085 |
| CHRYSLER SALARIED EES' SAVINGS | LARRY D WASHINGTON | 25155 THORNDYKE ST | | | SOUTHFIELD | MI | 48033 2912 |
| CHRYSLER SALARIED EES' SAVINGS | LARRY E PRICE | 8765 SUGAR PINE PT | | | INDIANAPOLIS | IN | 46256 4350 |
| CHRYSLER SALARIED EES' SAVINGS | LARRY L BARNETT | 5785 N 100 E | | | KOKOMO | IN | 46901 9435 |
| CHRYSLER SALARIED EES' SAVINGS | LARRY S ROGOSIN | 32024 HULL AVE | | | FARMINGTN HLS | MI | 48336 1148 |
| CHRYSLER SALARIED EES' SAVINGS | LAURIE A PRICE | 27393 PARK CT | | | MADISON HTS | MI | 48071 3447 |
| CHRYSLER SALARIED EES' SAVINGS | LAWRENCE A KEXEL JR | 7706 28TH AVE | | | KENOSHA | WI | 53143 5620 |
| CHRYSLER SALARIED EES' SAVINGS | LAWRENCE D TYLUTKI | 17611 FARMCREST LN | | | NORTHVILLE | MI | 48168 2234 |
| CHRYSLER SALARIED EES' SAVINGS | LEO LABUDA JR | 46579 PALOMINO CT | | | MACOMB | MI | 48044 5436 |
| CHRYSLER SALARIED EES' SAVINGS | LEONARD J OKRAY JR | 5038 SURREY DR | | | STERLING HTS | MI | 48310 5192 |
| CHRYSLER SALARIED EES' SAVINGS | LINDA E EDDINGS | PO BOX 12 | | | HEBER SPRINGS | AR | 72543 0012 |
| CHRYSLER SALARIED EES' SAVINGS | LINDA M ROTZOLL | 13465 OWL CT | | | SHELBY TWP | MI | 48315 1332 |
| CHRYSLER SALARIED EES' SAVINGS | LINDA R MAHON | 2288 SOMERSET RD | | | BLOOMFIELD | MI | 48302 0667 |
| CHRYSLER SALARIED EES' SAVINGS | LINDA R MILLER-BOSWELL | 4560 STONEVIEW | | | W BLOOMFIELD | MI | 48322 3498 |
| CHRYSLER SALARIED EES' SAVINGS | LIVIU MARINICA | 47876 DEER TRAIL DR | | | CANTON | MI | 48187 4741 |
| CHRYSLER SALARIED EES' SAVINGS | LLOYD N FITE | PO BOX 265 | | | BOWLING GREEN | OH | 43402 0265 |
| CHRYSLER SALARIED EES' SAVINGS | LORI ROSS | 29146 ROYCROFT ST | | | LIVONIA | MI | 48154 3804 |
| CHRYSLER SALARIED EES' SAVINGS | LOUIE AJINI | 5283 ROSTRAVER CT | | | SHELBY TWP | MI | 48316 5237 |
| CHRYSLER SALARIED EES' SAVINGS | LOUIS A DARLING | 13942 DEEPWOOD CT | | | STERLING HTS | MI | 48312 4239 |
| CHRYSLER SALARIED EES' SAVINGS | LOUIS M PAULL | 1396 COUNTRY DR | | | TROY | MI | 48098 6537 |
| CHRYSLER SALARIED EES' SAVINGS | LOUIS S MATTOX | 847 SPARTAN DR | | | ROCHESTER HLS | MI | 48309 2530 |
| CHRYSLER SALARIED EES' SAVINGS | LUWAYNE E WOODS | 18934 INDIANA ST | | | DETROIT | MI | 48221 2052 |
| CHRYSLER SALARIED EES' SAVINGS | M.MICHELE CHADWICK | 11322 WOODBRIDGE DR | | | GRAND BLANC | MI | 48439 1023 |
| CHRYSLER SALARIED EES' SAVINGS | MADHAVA S KULKARNI | 32261 WILLOUGHBY RD APT 3 | | | FARMINGTN HLS | MI | 48334 3680 |
| CHRYSLER SALARIED EES' SAVINGS | MAHMOUD A ANANI | 26314 SIMONE ST | | | DEARBORN HTS | MI | 48127 3352 |
| CHRYSLER SALARIED EES' SAVINGS | MAI L CHAN | 49904 COOKE AVE | | | PLYMOUTH | MI | 48170 2886 |
| CHRYSLER SALARIED EES' SAVINGS | MANISH J DESAI | 42511 SILVERWOOD DR | | | STERLING HTS | MI | 48314 2942 |
| CHRYSLER SALARIED EES' SAVINGS | MANJUNATHAN SUBRAMANIAN | 1215 LETICA DR | | | ROCHESTER | MI | 48307 6085 |
| CHRYSLER SALARIED EES' SAVINGS | MARCO A OCHOA | 34345 JEFFERSON AVE | | | HARRISON TWP | MI | 48045 3232 |
| CHRYSLER SALARIED EES' SAVINGS | MARIO F DI BARTOLOMEO | 15241 SHERWOOD | | | FRASER | MI | 48026 4727 |
| CHRYSLER SALARIED EES' SAVINGS | MARIUSZ A JANOWSKI | 36169 JAY ST | | | LIVONIA | MI | 48152 2855 |
| CHRYSLER SALARIED EES' SAVINGS | MARK A CARLSON | PO BOX 215 | | | BLOOMFIELD | MI | 48303 0215 |
| CHRYSLER SALARIED EES' SAVINGS | MARK A RICHESON | 5567 BISHOP ST | | | DETROIT | MI | 48224 2170 |
| CHRYSLER SALARIED EES' SAVINGS | MARK F MCLEAN | 14735 MACDUFF CT | | | NOBLESVILLE | IN | 46062 8554 |
| CHRYSLER SALARIED EES' SAVINGS | MARK J DUTY | 5312 S STATE RD | | | GOODRICH | MI | 48438 9768 |
| CHRYSLER SALARIED EES' SAVINGS | MARK J LAMERATO | 1131 BRADLEY DR | | | TROY | MI | 48085 4977 |
| CHRYSLER SALARIED EES' SAVINGS | MARK J PLETS | 53564 LUANN DR | | | SHELBY TWP | MI | 48316 2610 |
| CHRYSLER SALARIED EES' SAVINGS | MARK L BRUDERICK | 4466 CLEARVIEW DR | | | CLARKSTON | MI | 48348 4064 |
| CHRYSLER SALARIED EES' SAVINGS | MARK R THOMBS | 8792 ROYCE DR | | | STERLING HTS | MI | 48313 3241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | MARK S HARDY | 4951 BATH RD | | | PERRY | MI | 48872 8101 |
| CHRYSLER SALARIED EES' SAVINGS | MARK V SAKALA | 1825 HENRIETTA ST | | | BIRMINGHAM | MI | 48009 4168 |
| CHRYSLER SALARIED EES' SAVINGS | MARK V WISDO | 2316 SWEETWATER CC PLACE DR | | | APOPKA | FL | 32712 4087 |
| CHRYSLER SALARIED EES' SAVINGS | MARTIN D MCDANIEL | 330 WOLFE RD | | | ORTONVILLE | MI | 48462 8834 |
| CHRYSLER SALARIED EES' SAVINGS | MARTIN W GAZLAY | 11244 PALMER RD | | | BROOKLYN | MI | 49230 9521 |
| CHRYSLER SALARIED EES' SAVINGS | MARY C TYMRAK | 1365 KINGSPATH DR | | | ROCHESTER HLS | MI | 48306 3728 |
| CHRYSLER SALARIED EES' SAVINGS | MATTHEW GAGLIARDI | 14466 ARDEN ST | | | LIVONIA | MI | 48154 4209 |
| CHRYSLER SALARIED EES' SAVINGS | MAUREEN E SCHWARTZ | 9992 PEBBLE CREEK CT | | | DAVISBURG | MI | 48350 2052 |
| CHRYSLER SALARIED EES' SAVINGS | MELISSA MARSH-TEST | 1400 MERRILL LYNCH DR | ATTN: J CHUNG 9984 TEST | | PENNINGTON | NJ | 08534 4125 |
| CHRYSLER SALARIED EES' SAVINGS | MELVIN V SANFORD JR | 760 HARDING ST | | | DETROIT | MI | 48214 3631 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL A ANSELMI | 36623 JACKMAN RD | | | STERLING HTS | MI | 48312 3236 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL A GRADOWSKI | 16779 ARNOLD RD | | | GREGORY | MI | 48137 9593 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL A HEISKELL | 1725 ELMWOOD LN | | | KOKOMO | IN | 46902 3264 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL A HUGHES | 7975 MOORE HILL CT | | | BELVIDERE | IL | 61008 7800 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL A PICCININI | 2241 QUEENSBERRY LN | | | SHELBY TWP | MI | 48316 2040 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL B HARDY | 40845 FIRESTEEL DR | | | STERLING HTS | MI | 48313 4223 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL E MC CABE | 11936 HUNTERSTON DR | | | CALEDONIA | IL | 61011 9782 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL J ANTARAN | 25900 PEMBROKE RD | | | HUNTINGTN WDS | MI | 48070 1600 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL J MITCHELL | 8288 GALLOWAY DR | | | LAMBERTVILLE | MI | 48144 9608 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL K EDMONDSON | 3417 ENGLEWOOD ST | | | MONROE | MI | 48162 4491 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL K LAPOINTE | 3039 YARGERVILLE RD | | | LA SALLE | MI | 48145 9792 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL L JAKUBOWSKI | 100 DALTON DR | | | ROCHESTER HLS | MI | 48307 2829 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL L MEDLIN | 558 OAK GROVE RD | | | GRAY | TN | 37615 2731 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL MCGREGOR JR | 2351 ACORN CT | | | W BLOOMFIELD | MI | 48324 1800 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL R TEETS | 1429 THREE MILE DR | | | GROSSE POINTE | MI | 48230 1125 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL R UHLMEYER | 1440 WILDFLOWER CT | | | LAKE ORION | MI | 48362 2374 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL T LABA | 942 DE ETTA DR | | | TROY | MI | 48085 1636 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL T PALADINO | 2283 BALDWIN RD | | | LAPEER | MI | 48446 9770 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL W EBERHARDT | 801 PATIO CT | | | SAINT LOUIS | MO | 63129 2025 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL W ELLENWOOD | 426 OAK DALE DR | | | CHELSEA | MI | 48118 9421 |
| CHRYSLER SALARIED EES' SAVINGS | MICHELLE L FREDERICK | 7765 ROBERTA LN | | | WASHINGTON | MI | 48094 1435 |
| CHRYSLER SALARIED EES' SAVINGS | MIKE MALLETT | 16516 SE GORDON ST | | | MILWAUKIE | OR | 97267 4928 |
| CHRYSLER SALARIED EES' SAVINGS | MIN SWAY-TIN | 6797 LITTLE CREEK CT | | | TROY | MI | 48085 1411 |
| CHRYSLER SALARIED EES' SAVINGS | MUHAMED HALILOVIC | 1096 ALAMEDA BLVD | | | TROY | MI | 48085 6733 |
| CHRYSLER SALARIED EES' SAVINGS | MUQSID A SYED | 5110 FORESTDALE DR | | | W BLOOMFIELD | MI | 48322 2039 |
| CHRYSLER SALARIED EES' SAVINGS | MURALI CHANDRASHEKAR | 3200 PRIMROSE DR | | | ROCHESTER HLS | MI | 48307 5237 |
| CHRYSLER SALARIED EES' SAVINGS | NAGESH TUMU | 1621 PINEHURST DR NE  APT 5B | | | CEDAR RAPIDS | IA | 52402 5824 |
| CHRYSLER SALARIED EES' SAVINGS | NANCY A ARGEROPOULOS | 9407 E SHADY GROVE CT | | | WHITE LAKE | MI | 48386 2061 |
| CHRYSLER SALARIED EES' SAVINGS | NASEER BOKHARI | 221 LAS COLINAS BLVD E  # 2102 | | | IRVING | TX | 75039 5504 |
| CHRYSLER SALARIED EES' SAVINGS | NATHANIEL LEWIS | PO BOX 47532 | | | OAK PARK | MI | 48237 5232 |
| CHRYSLER SALARIED EES' SAVINGS | NAVDEEP S GREWAL | 6053 MAYAPPLE DR | | | TROY | MI | 48085 |
| CHRYSLER SALARIED EES' SAVINGS | NECIE COLLINS | 51 MARK AVE | | | PONTIAC | MI | 48341 1347 |
| CHRYSLER SALARIED EES' SAVINGS | NICHOLAS L REYNA SR | 17034 SMITH ST | | | RIVERVIEW | MI | 48193 4715 |
| CHRYSLER SALARIED EES' SAVINGS | NICOLE A VUICH | 9243 FEATHER HOLLOW DR | | | NEWPORT | MI | 48166 9580 |
| CHRYSLER SALARIED EES' SAVINGS | NOEL KOVARIK | 8845 PLEASANT LAKE DR | | | BRIGHTON | MI | 48116 9124 |
| CHRYSLER SALARIED EES' SAVINGS | NORMAN C STEDMAN | 14809 SPARROW DR | | | SHELBY TWP | MI | 48315 4954 |
| CHRYSLER SALARIED EES' SAVINGS | OSCAR B SMITH | 3317 W BUENA VISTA ST | | | DETROIT | MI | 48238 3375 |
| CHRYSLER SALARIED EES' SAVINGS | P. BRIAN MCGRATH | 4807 COTTONWOOD LN | | | CHELSEA | MI | 48118 9546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | PALO KOLICAJ | P.O. BOX 80037 | | | ROCHESTER | MI | 48308 | 0037 |
| CHRYSLER SALARIED EES' SAVINGS | PARDIP SINGH | 1987 TRADITION DR | | | CANTON | MI | 48187 | 5808 |
| CHRYSLER SALARIED EES' SAVINGS | PARVIZ C AHMADI | 30636 KNIGHTON DR | | | FARMINGTN HLS | MI | 48331 | 5967 |
| CHRYSLER SALARIED EES' SAVINGS | PATRICIA A FLAHERTY | 2105 CAROL DR | | | ANN ARBOR | MI | 48103 | 5023 |
| CHRYSLER SALARIED EES' SAVINGS | PATRICK J WOLAK | 821 ROYAL AVE | | | ROYAL OAK | MI | 48073 | 3272 |
| CHRYSLER SALARIED EES' SAVINGS | PATRICK L WESLEY | 16997 LA CIVITA CT | | | MACOMB | MI | 48044 | 2642 |
| CHRYSLER SALARIED EES' SAVINGS | PAUL A JENDRUSINA | 8698 JANE AVE | JANE AVE | | BRIGHTON | MI | 48116 | 2052 |
| CHRYSLER SALARIED EES' SAVINGS | PAUL A LEZANIC | 6511 THORNEYCROFT DR | | | SHELBY TWP | MI | 48316 | 3350 |
| CHRYSLER SALARIED EES' SAVINGS | PAUL H HARVEY | 18671 LANCASHIRE ST | | | DETROIT | MI | 48223 | 1326 |
| CHRYSLER SALARIED EES' SAVINGS | PAUL S GRITT | 21250 CONSTITUTION ST | | | SOUTHFIELD | MI | 48076 | 2308 |
| CHRYSLER SALARIED EES' SAVINGS | PAUL W GEYER | 1123 COURTNEY CT | | | OXFORD | MI | 48371 | 5964 |
| CHRYSLER SALARIED EES' SAVINGS | PEIYING SHENG | 452 LANGSTON | | | TROY | MI | 48083 | 5067 |
| CHRYSLER SALARIED EES' SAVINGS | PHILLIP B PALAJAC | 1300 NIGHTINGALE ST | | | DEARBORN | MI | 48128 | 1007 |
| CHRYSLER SALARIED EES' SAVINGS | PHILLIP D'ONOFRIO | 477 OAK GROVE DR | | | LAKE ORION | MI | 48362 | 1877 |
| CHRYSLER SALARIED EES' SAVINGS | PHILLIP LEWIS | 4161 KENIREY LN | | | OAKLAND TWP | MI | 48306 | 1487 |
| CHRYSLER SALARIED EES' SAVINGS | PHILLIP R PORTER | 2305 SHARON HOLLOW RD | | | GRASS LAKE | MI | 49240 | |
| CHRYSLER SALARIED EES' SAVINGS | PIETRO A MONACO | 2615 HARROW WAY | | | SHELBY TWP | MI | 48316 | 1262 |
| CHRYSLER SALARIED EES' SAVINGS | PUBUDU N PEIRIS | 3123 ERINDALE CRESCENT | | WINDSOR ON N8W4Y | | | | |
| CHRYSLER SALARIED EES' SAVINGS | RACHEL C WALLING | 1173 MINERS RUN | | | ROCHESTER | MI | 48306 | 4801 |
| CHRYSLER SALARIED EES' SAVINGS | RAFI A AL-ATTAR | 3421 GREENSPRING LN | | | ROCHESTER HLS | MI | 48309 | 2733 |
| CHRYSLER SALARIED EES' SAVINGS | RAKHI AGARWAL | 2920 SQUIRREL BND | | | TOLEDO | OH | 43617 | 1367 |
| CHRYSLER SALARIED EES' SAVINGS | RAKUYA W ARTIS | 912 PHILADELPHIA DR | | | KOKOMO | IN | 46902 | 4977 |
| CHRYSLER SALARIED EES' SAVINGS | RALPH A MOLINARO | PO BOX 121 | P. O. BOX 121 | | APPLEGATE | MI | 48401 | 0121 |
| CHRYSLER SALARIED EES' SAVINGS | RAMY TABASH | 466 MERRILL | | LASALLE ON N9J3N | | | | |
| CHRYSLER SALARIED EES' SAVINGS | RANDY P HAAS | 5228 OLD COVE RD | | | CLARKSTON | MI | 48346 | 3821 |
| CHRYSLER SALARIED EES' SAVINGS | RAYMOND A SWANGSTU | 5743 SUN VALLEY BLVD | | | SYLVANIA | OH | 43560 | 3746 |
| CHRYSLER SALARIED EES' SAVINGS | RAYMOND TRICE | PO BOX 80544 | | | ROCHESTER | MI | 48308 | 0544 |
| CHRYSLER SALARIED EES' SAVINGS | RAYNARD E DURHAM | 1241 VALLEYVIEW DR | | | CLARKSTON | MI | 48348 | 4098 |
| CHRYSLER SALARIED EES' SAVINGS | RE GINA CLAY | 31560 CONCORD DR # 12-F | | | MADISON HTS | MI | 48071 | 1736 |
| CHRYSLER SALARIED EES' SAVINGS | REGINALD G ZALEWSKI | 21291 SUMMERFIELD DR | | | MACOMB | MI | 48044 | 2930 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD A HALTER | 2426 MATILDA CT | | | WARREN | MI | 48092 | 2113 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD A MYERS | 280 HILLCLIFF DR | | | WATERFORD | MI | 48328 | 2515 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD B WALKER | 3505 TALLY HO DR | | | KOKOMO | IN | 46902 | 3990 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD F BARDECKI | 12535 N HOLLY RD | | | HOLLY | MI | 48442 | 9510 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD F BUCKLEY | 490 PLEASANTVIEW ST | | | LAKE ORION | MI | 48362 | 2253 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD G FAW | 35 ODANIEL AVE | | | NEWARK | DE | 19711 | 3510 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD J HAMBY | 4170 BRANDYWYNE DR | | | TROY | MI | 48098 | 4232 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD J MAHU | 16714 FOREST AVE | | | EASTPOINTE | MI | 48021 | 3352 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD L ADEL | 21410 ORCUTT CT | | | BEVERLY HILLS | MI | 48025 | 4923 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD M RICKERT | 6884 PLANK RD | | | COTTRELLVILLE | MI | 48039 | 1111 |
| CHRYSLER SALARIED EES' SAVINGS | RICHARD R NUNEZ | 2131 ADRIENNE DR | | | TROY | MI | 48085 | 3870 |
| CHRYSLER SALARIED EES' SAVINGS | RICKY E MCKEE | 14059 BERKSHIRE ST | | | RIVERVIEW | MI | 48193 | 7517 |
| CHRYSLER SALARIED EES' SAVINGS | RITA D CICINELLI | 5140 OAKWOOD RD | | | ORTONVILLE | MI | 48462 | 9740 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT B MCGOFF | 5432 VINEYARDS BLVD | | | STERLING HTS | MI | 48314 | 1300 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT B RAYMOR | 564 SHREWSBURY DR | | | CLARKSTON | MI | 48348 | 3672 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT C MCGEHEE | 1780 HIGH MEADOWS BLVD | | | OAKLAND | MI | 48363 | 2528 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT C METALSKI | 15009 ANNAPOLIS DR | | | STERLING HTS | MI | 48313 | 3625 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT D OLINZOCK | 52663 BLUERIDGE DR | | | SHELBY TWP | MI | 48316 | 2977 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | ROBERT D STEFFORIA | 38487 AMMERST DR | | | CLINTON TWP | MI | 48038 | 3203 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT D SUTTON | 38805 E ARCHER DR | | | HARRISON TWP | MI | 48045 | 2802 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT G MACKOOL | 54725 ASHFORD CT | | | SHELBY TWP | MI | 48316 | 1295 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT J CHALLENDER | 6504 CAPE PETREL ST | | | N LAS VEGAS | NV | 89084 | 2215 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT J HASTINGS | 5225 SHEPPER RD | | | STOCKBRIDGE | MI | 49285 | 9546 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT J SWARTZ | 6705 PONTIAC LAKE RD | | | WATERFORD | MI | 48327 | 1759 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT M MROZINSKI | 9485 N NELSON RD | | | LAKE CITY | MI | 49651 | 8694 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT P BLAKE | 1340 SPRINGWOOD LN | | | ROCHESTER HLS | MI | 48309 | 2607 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT S GIFFORD | 5236 OLD COVE RD | | | CLARKSTON | MI | 48346 | 3821 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT S KROZAL | 35414 VERI ST | | | LIVONIA | MI | 48152 | 2854 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT T CISCELL | 9183 S 47TH ST | | | FRANKLIN | WI | 53132 | 8293 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT T WIRINGER | 1750 EASTPORT DR | | | TROY | MI | 48083 | 1748 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT W FRITZ | 14925 PLANK RD | | | UNION GROVE | WI | 53182 | 9629 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERTSON RODIL | 43121 NAPA DR | | | STERLING HTS | MI | 48314 | 1942 |
| CHRYSLER SALARIED EES' SAVINGS | ROBIN D ROBINSON | 2210 REID ST | | | FLINT | MI | 48503 | 3179 |
| CHRYSLER SALARIED EES' SAVINGS | RODNEY J TOLLE | 5378 E 600 N | | | WINDFALL | IN | 46076 | 9356 |
| CHRYSLER SALARIED EES' SAVINGS | RODNEY L LANCASTER | 58455 INDIAN TRL | | | RAY | MI | 48096 | 4414 |
| CHRYSLER SALARIED EES' SAVINGS | RONALD J ORTOLONA | 191 HARRIET CT | | | NEWARK | DE | 19711 | 8521 |
| CHRYSLER SALARIED EES' SAVINGS | RONALD J POLEGA | 5395 SYLVA DR | | | CASEVILLE | MI | 48725 | 9596 |
| CHRYSLER SALARIED EES' SAVINGS | RONALD L KNOWLTON | PO BOX 247 | | | SALINE | MI | 48176 | 0247 |
| CHRYSLER SALARIED EES' SAVINGS | RONALD MISHKO | 23821 MARBELLA BAY RD APT 103 | | | BONITA SPGS | FL | 34135 | 1829 |
| CHRYSLER SALARIED EES' SAVINGS | RONALD P PASCARETTI | 24822 MELODY RD | | | WARREN | MI | 48089 | 2142 |
| CHRYSLER SALARIED EES' SAVINGS | ROSALAND D LEWIS-JOHNSON | 660 SHEFFIELD RD | | | AUBURN HILLS | MI | 48326 | 3527 |
| CHRYSLER SALARIED EES' SAVINGS | RUSSELL G WILSON | 14334 HILL ST | | | PRESQUE ISLE | MI | 49777 | 8350 |
| CHRYSLER SALARIED EES' SAVINGS | RUSSELL H OSTLER | 1709 WIDE RIVER DR | | | ST GEORGE | UT | 84790 | 4404 |
| CHRYSLER SALARIED EES' SAVINGS | RUSSELL SABO | 48293 JEFFERSON AVE | | | CHESTERFIELD | MI | 48047 | 2219 |
| CHRYSLER SALARIED EES' SAVINGS | RUTH A SHAW | 1958 EDGEMONT CT | | | ROCHESTER HLS | MI | 48306 | 4006 |
| CHRYSLER SALARIED EES' SAVINGS | RYAN J EVANS | 67939 S MAIN ST | | | RICHMOND | MI | 48062 | 1304 |
| CHRYSLER SALARIED EES' SAVINGS | SAMANTHA E ROBERTS | 38260 OVERBROOK LN | | | WESTLAND | MI | 48185 | 5697 |
| CHRYSLER SALARIED EES' SAVINGS | SAMIR S EKLADYOUS | 6417 WEBSTER RD | | | IMLAY CITY | MI | 48444 | 9725 |
| CHRYSLER SALARIED EES' SAVINGS | SAMUEL P ASIRVATHAM | 5664 PATTERSON DR | | | TROY | MI | 48085 | 3924 |
| CHRYSLER SALARIED EES' SAVINGS | SANDY K KACHUCHA | 1047 STONY POINTE BLVD | | | ROCHESTER | MI | 48307 | 1790 |
| CHRYSLER SALARIED EES' SAVINGS | SANTE J PAOLINI | 136 WILDROSE DR | | | WHITE LAKE | MI | 48386 | 4421 |
| CHRYSLER SALARIED EES' SAVINGS | SARAH L SAKER | 730 FALMOUTH DR | | | BLOOMFIELD | MI | 48304 | 3308 |
| CHRYSLER SALARIED EES' SAVINGS | SARAH M CINDRICH | 13375 TOWERING OAKS | | | SHELBY | MI | 48315 | |
| CHRYSLER SALARIED EES' SAVINGS | SATGURU S GHUMAN | 47468 CAYLEE CT | | | SHELBY TWP | MI | 48315 | 5048 |
| CHRYSLER SALARIED EES' SAVINGS | SCOTT A BURRELL | 3337 LEEWOOD DR | | | LAKE ORION | MI | 48360 | 1612 |
| CHRYSLER SALARIED EES' SAVINGS | SCOTT A MILLER | 45454 PEBBLE BEACH CT | | | NORTHVILLE | MI | 48168 | 8486 |
| CHRYSLER SALARIED EES' SAVINGS | SCOTT A NUNEZ | PO BOX 334 | | | BLUE JAY | CA | 92317 | 0334 |
| CHRYSLER SALARIED EES' SAVINGS | SCOTT C STRAKA | 7265 JACKMAN RD | | | TEMPERANCE | MI | 48182 | 1314 |
| CHRYSLER SALARIED EES' SAVINGS | SCOTT R METRY | 28691 YORKSHIRE DR | | | CHESTERFIELD | MI | 48047 | 1746 |
| CHRYSLER SALARIED EES' SAVINGS | SCOTT RENKEN | 2788 TOWNE OAKS DR | | | SAINT LOUIS | MO | 63129 | 4969 |
| CHRYSLER SALARIED EES' SAVINGS | SHAN YI | 44407 WHITE PINE CIRCLE | | | NORTHVILLE | MI | 48167 | |
| CHRYSLER SALARIED EES' SAVINGS | SHARON G THERRIAN | PO BOX 421 | | | ROMEO | MI | 48065 | 0421 |
| CHRYSLER SALARIED EES' SAVINGS | SHENG H KUNG | 2431 TAMARACK CT | | | ANN ARBOR | MI | 48105 | 9660 |
| CHRYSLER SALARIED EES' SAVINGS | SHERKOH ABBAS | 2946 RUTHERFORD DR | | | URBANA | IL | 61802 | 9402 |
| CHRYSLER SALARIED EES' SAVINGS | SIMON A KISSONERGIS | 4177 W NEWLAND DR | | | W BLOOMFIELD | MI | 48323 | |
| CHRYSLER SALARIED EES' SAVINGS | SPIRIDON N STERGIOTIS | 18720 ROSETTA AVE | | | EASTPOINTE | MI | 48021 | 2693 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | STAN RATYNSKI | 15310 UTHERS ST | | | CLINTON TWP | MI | 48038 | 1899 |
| CHRYSLER SALARIED EES' SAVINGS | STANLEY H COOKE | 2600 SUN TERRACE DR | | | HARTLAND | MI | 48353 | 2942 |
| CHRYSLER SALARIED EES' SAVINGS | STEPHEN FLOREK | 456 W BRECKENRIDGE ST | | | FERNDALE | MI | 48220 | 2092 |
| CHRYSLER SALARIED EES' SAVINGS | STEPHEN R JOHNSON | 6217 S. COUNTY RD 50 E. | | | ANDERSON | IN | 46013 | |
| CHRYSLER SALARIED EES' SAVINGS | STEPHEN W GOODRICH | 15 PEMBROKE CT | | | DEARBORN | MI | 48126 | |
| CHRYSLER SALARIED EES' SAVINGS | STEVEN E RYDEL | 2304 POTTER RD | | | MASON | MI | 48854 | 9679 |
| CHRYSLER SALARIED EES' SAVINGS | STEVEN J POSLAJKO | 1665 HEMPSTEAD | | | TROY | MI | 48083 | |
| CHRYSLER SALARIED EES' SAVINGS | STEVEN R WILSON | 6124 STATE ROUTE 162 | | | MARYVILLE | IL | 62062 | 1812 |
| CHRYSLER SALARIED EES' SAVINGS | STEVEN W HEINE | 32351 WHITLEY CIR | | | WARREN | MI | 48088 | 6945 |
| CHRYSLER SALARIED EES' SAVINGS | STUART A EHRHARDT | 9963 WALNUT HILL DR | | | DAVISBURG | MI | 48350 | 1160 |
| CHRYSLER SALARIED EES' SAVINGS | SUDHIR H SANGHVI | 6044 RANDALL CT | | | W BLOOMFIELD | MI | 48322 | 3101 |
| CHRYSLER SALARIED EES' SAVINGS | SUJAL B SHAH | 2068 DEVEERE DR | | | STERLING HTS | MI | 48310 | 5849 |
| CHRYSLER SALARIED EES' SAVINGS | SURAJ M TANDON | 2732 EASTWAYS RD | | | BLOOMFIELD | MI | 48304 | 1907 |
| CHRYSLER SALARIED EES' SAVINGS | SUSAN J LEGAULT | 2460 BALLANTYNE CT | | | OXFORD | MI | 48370 | 1800 |
| CHRYSLER SALARIED EES' SAVINGS | SYED K IMAM | 2003 PETERWOOD | | | ROCHESTER HLS | MI | 48307 | 4330 |
| CHRYSLER SALARIED EES' SAVINGS | TAULBERT J FINCH JR | 4851 FOX CHAPEL DR | | | DRYDEN | MI | 48428 | 9330 |
| CHRYSLER SALARIED EES' SAVINGS | TEJINDER K GILL | 529 FOX HILLS DR N | | | BLOOMFIELD | MI | 48304 | 1311 |
| CHRYSLER SALARIED EES' SAVINGS | TERENCE K ANDERSON | 23240 RENSSELAER ST | | | OAK PARK | MI | 48237 | 2199 |
| CHRYSLER SALARIED EES' SAVINGS | TERESA BARTNIK-NOWAK | 22330 RED MAPLE LN | | | ST CLR SHORES | MI | 48080 | 2179 |
| CHRYSLER SALARIED EES' SAVINGS | TERRANCE R SMITH | 2896 HAVERFORD DR | | | CANTON | MI | 48188 | 3302 |
| CHRYSLER SALARIED EES' SAVINGS | TERRY A DEKONINCK | 6094 VILLAGE CT | | | CLARKSTON | MI | 48346 | 1998 |
| CHRYSLER SALARIED EES' SAVINGS | THAI Q PHAM | 4764 HOLLAND DR | | | TROY | MI | 48085 | 7016 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS A JURECKO | 482 BEVERLY ISLAND DR | DRIVE | | WATERFORD | MI | 48328 | 3602 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS A LARSON | 4371 FAR HILL DR | | | BLOOMFIELD | MI | 48304 | 3224 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS A WOLFE | 46817 GULLIVER DR | | | SHELBY TWP | MI | 48315 | 5257 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS B CURRAN | 54798 JACK DR | | | MACOMB | MI | 48042 | 1632 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS F GALINAC JR | 400 N SHERMAN ST | | | BAY CITY | MI | 48708 | 6578 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS GALL JR. | 47366 BEACON SQUARE DR | | | MACOMB | MI | 48044 | 2854 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS J BALTRUSAITIS II | 7871 CABERFAE TRL | | | CLARKSTON | MI | 48348 | 3706 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS M NORTHROP | 43021 SINNAMON DR | | | CLINTON TWP | MI | 48038 | 2494 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS P GLANVILLE | 517 ROXBURY DR | | | LAKE ORION | MI | 48359 | 1895 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS TOLL-TEST | 1400 MERRILL LYNCH DR | ATTN: J CHUNG 9982 TEST | | PENNINGTON | NJ | 08534 | 4125 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY A BATT | 847 PINERY BLVD | | | LAKE ORION | MI | 48362 | 1151 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY B MARCUM | 101 KATHY DR | | | CLINTON | MI | 49236 | 9750 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY C ZORN | 507 E HAZELHURST ST | | | FERNDALE | MI | 48220 | 2857 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY F BARNEY | 7208 HARBOR DR | | | CLAY | MI | 48001 | 4211 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY G MILLS | 64178 CAMPGROUND RD | | | WASHINGTON | MI | 48095 | 2406 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY GARA | 6600 HIGH HILL CIR | | | RACINE | WI | 53402 | 1362 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY KERR | 411 IVY HILL CT | | | GROVER | MO | 63040 | |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY M LANIVICH | 3829 W ROCKWOOD DR | | | SPRINGFIELD | MO | 65807 | 5721 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY P DORE | 15722 ROBERT DR | | | MACOMB | MI | 48044 | 2444 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY W EASTIN | 17020 E 38TH TER S | | | INDEPENDENCE | MO | 64055 | 6793 |
| CHRYSLER SALARIED EES' SAVINGS | TODD G SELDEN | 23389 N STOCKTON AVE | | | FARMINGTN HLS | MI | 48336 | 3450 |
| CHRYSLER SALARIED EES' SAVINGS | TODD J KORNELY | 29530 KARCHER RD | | | BURLINGTON | WI | 53105 | |
| CHRYSLER SALARIED EES' SAVINGS | TODD R DROZE | 4766 JACKSON ST | | | TRENTON | MI | 48183 | 4576 |
| CHRYSLER SALARIED EES' SAVINGS | TRACY L LAMB | 39243 PRENTISS ST | | | HARRISON TWP | MI | 48045 | 1777 |
| CHRYSLER SALARIED EES' SAVINGS | TREVOR L ENGE | 4410 CRESTDALE AVE | | | W BLOOMFIELD | MI | 48323 | 1132 |
| CHRYSLER SALARIED EES' SAVINGS | TREVOR M COLE | 1546 SUPERIOR BLVD | | | WYANDOTTE | MI | 48192 | 4807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRYSLER SALARIED EES' SAVINGS | VASUNDHARA S GUPTE | 1502 COVINGTON WOODS LN | | | ORION | MI | 48360 | 1215 |
| CHRYSLER SALARIED EES' SAVINGS | VELMA J HILL | 32427 NOTTINGWOOD ST | | | FARMINGTN HLS | MI | 48334 | 2747 |
| CHRYSLER SALARIED EES' SAVINGS | VICTOR ESPARZA | 22731 MADISON ST | | | DEARBORN | MI | 48124 | 3547 |
| CHRYSLER SALARIED EES' SAVINGS | VICTORIA J FARRAN | 5054 TYLER DR | | | TROY | MI | 48085 | 3410 |
| CHRYSLER SALARIED EES' SAVINGS | WAYNE J MUELLER | 35005 BIRCHWOOD ST | | | WESTLAND | MI | 48186 | 4316 |
| CHRYSLER SALARIED EES' SAVINGS | WENDELL W MINIX | 115 STOCKBRIDGE ST | | | GREGORY | MI | 48137 | 9575 |
| CHRYSLER SALARIED EES' SAVINGS | WENDY HAN | 320 ROSE BRIER DR | | | ROCHESTER HLS | MI | 48309 | 1126 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM A BULL | 470 MEAD RD | | | ROCHESTER HLS | MI | 48306 | 2847 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM B FRANCISCO | 578 FRISCO LANE | | | BYRDSTOWN | TN | 38549 | |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM C STUBBS | 6259 CREEKSIDE CIR | | | YPSILANTI | MI | 48197 | 9485 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM D CINDRICH | 13375 TOWERING OAKS DR | | | SHELBY TWP | MI | 48315 | 1327 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM E DUTKA II | 25906 GLENMOOR | | | NOVI | MI | 48374 | 2355 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM E MONCHECK | 6723 PECK RD | | | RAVENNA | OH | 44266 | 9186 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM E SAMMONS | 2101 OAK TER | | | ORTONVILLE | MI | 48462 | 8487 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM G BYRWA | 490 S CONKLIN RD | | | LAKE ORION | MI | 48362 | 3502 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM J DOUCETTE | 17 SMITH RD | | | HOPKINTON | MA | 01748 | 2574 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM P LETO JR | 16933 HANS CT | | | FRASER | MI | 48026 | 1848 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM P OSBORNE | 9705 HUNT DR APT 1C | APT. 1C | | MIAMISBURG | OH | 45342 | 5536 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM R LAZEAR | 1748 DRIFTWOOD CT | | | OXFORD | MI | 48371 | 4416 |
| CHRYSLER SALARIED EES' SAVINGS | WU CHU | 51 GROSSE POINTE BLVD | | | GROSSE POINTE | MI | 48236 | 3711 |
| CHRYSLER SALARIED EES' SAVINGS | YONG-BAE CHO | 701 STANFORD CIR | | | ROCHESTER HLS | MI | 48309 | 2331 |
| CHRYSLER SALARIED EES' SAVINGS | ZACHARY S LEROUX | 2426 MIDDLESEX DR | | | TOLEDO | OH | 43606 | 3114 |
| CHRYSLER SALARIED EES' SAVINGS | ZULFIKAR ALI | 5573 BEDELL RD | | | STERLING HTS | MI | 48310 | 3249 |
| CHRYSOSTOMOS CHATZISTAVROU | STARTIGOU KALARI 4 B | THESSALONIKI 54622 | GREECE | | | | | |
| CHRYSOSTOMOS DAKAS & | KATHERINE DAKAS JT TEN | 475 MAIN ST APT 10A | | | FORT LEE | NJ | 07024 | 2806 |
| CHRYSOSTOMOS HATZIS | CGM ROTH IRA CUSTODIAN | 246-17 52 AVENUE | | | DOUGLASTON | NY | 11362 | 1605 |
| CHRYSSO C HAZIRIS | 417 PARK AVE | | | | NEW YORK | NY | 10022 | 4401 |
| CHRYSTAL DUNBAR | 2016 LUNTZ RD SW | | | | WARREN | OH | 44481 | |
| CHRYSTAL F ELEBESUNU | PO BOX 26181 | | | | TROTWOOD | OH | 45426 | 0181 |
| CHRYSTAL H WAGNER | 1221 MINOR AVE #810 | | | | SEATTLE | WA | 98101 | 2810 |
| CHRYSTAL L NELSON | 8701 GLENLAKE DR | | | | AUSTIN | TX | 78730 | |
| CHRYSTAL RAE MC CON | 27018 SPEIDEL RD | | | | KENSINGTON | OH | 44427 | 9734 |
| CHRYSTAL SCHOEN | 161 HENRY RUFF | | | | GARDEN CITY | MI | 48135 | |
| CHRYSTAL SIMPSON | 3583 SALGADO CIR. | | | | EL PASO | TX | 79904 | |
| CHRYSTEEN DAIN CALDWELL | ATTN DAIN | 158 ENGLAND CREAMERY ROAD | | | NORTH EAST | MD | 21901 | 1506 |
| CHRYSTELLE WILLIS | 2845 PENFOLD LN | | | | WAKE FOREST | NC | 27587 | 5495 |
| CHRYSTINE R TRAFECANTY | 3872 LIGHTHOUSE DRIVE | | | | LAKE HAVSU CITY | AZ | 86406 | |
| CHRYSTL L OLSON & | BRIAN K OLSON JTWROS | 12127 216TH AVE | | | BRISTOL | WI | 53104 | |
| CHRYSTOPHER M SCOTT & | TENNILLE M SCOTT JTWROS | 19 GATEWAY DRIVE | | | SMITHFIELD | VA | 23430 | 7049 |
| CHRYSTYNA A REYMANN | CHARLES SCHWAB & CO INC CUST | 505 EDGEWOOD LN | | | OVILLA | TX | 75154 | |
| CHU CHEN | 12528 NORTHAMPTON CT | | | | SARATOGA | CA | 95070 | |
| CHU CHUAN HSU | CHARLES SCHWAB & CO INC CUST | 18 SCHIRRA DRIVE | | | WANAQUE | NJ | 07465 | |
| CHU HUAI CHANG | 36 BRIARCLIFF RD | | | | TENAFLY | NJ | 07670 | 2902 |
| CHU HUNG HUANG & | CHANG C HUANG | 12246 RADLEY ST | | | ARTESIA | CA | 90701 | |
| CHU LAP LEE | TR CHU LAP LEE REVOCABLE TRUST | UA 09/06/96 | P O BOX 1208 | | WINDERMERE | FL | 34786 | |
| CHU SUM WONG | 13104 BREWERS TAVERN TERRACE | | | | CLARKSBURG | MD | 20871 | |
| CHUAN ALEXANDER LIU | 44 ST HELENA AVENUE | MT KURINGAL | NSW 2080 | AUSTRALIA | | | | |
| CHUAN C FENG & | CHING-HWA FENG | 22 CAMELLIA | | | IRVINE | CA | 92620 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHUAN LIN | 7 WENDEN AVENUE | NEWINGTON NSW 2127 | | AUSTRALIA | | | |
| CHUAN YONG WU & | QIU QIN JULIE CHANG | 6546 HAWAII KAI DR | | | HONOLULU | HI | 96825 | |
| CHUAN-LING TSAI CUST FOR | I-PIN CHEN | U/WI/UTMA | 3F 23-5 QING CHENG ST | TAIPEI, TAIWAN ROC | | | |
| CHUAN-LING TSAI CUST FOR | PING-YUN TSAI | U/WI/UTMA | 3F 23-5 QING CHENG ST | TAIPEI, TAIWAN ROC | | | |
| CHUAN-LING TSAI CUST FOR | WEI-TING CHEN | U/WI/UTMA | 3F 23-5 QING CHENG ST | TAIPEI, TAIWAN ROC | | | |
| CHUAN-LING TSAI CUST FOR | YUN-TING TSAI | U/WI/UTMA | 3F 23-5 QING CHENG ST | TAIWAN, TAWAN ROC | | | |
| CHUANG TANG | RM 1101, NO. 30, LANE 1030 | YAN AN XI ROAD, CHANGNING DIST | SHANGHAI 200052 | CHINA(PEOPLES REP)  * | | | |
| CHUANG-MEI CHU | DESIGNATED BENE PLAN/TOD | 1201 ALTA VISTA RD APT 203 | | | SANTA BARBARA | CA | 93103 | |
| CHUANRONG LI | 1175 BODEGA DR | | | | SUNNYVALE | CA | 94086 | |
| CHUCK BICKO | 6743 HARMONSBURG RD | | | | LINESVILLE | PA | 16424 | 5909 |
| CHUCK BRIEL | 8396 VAN DRIVE | | | | POLAND | OH | 44514 | 2947 |
| CHUCK FRAZIER | 6925 RIVER RIDGE DR | | | | NASHVILLE | TN | 37221 | |
| CHUCK HULETT | CUST ALEX J HULETT | UTMA CA | PO BOX 4303 | | BIG BEAR LAKE | CA | 92315 | 4303 |
| CHUCK KEI CHANG | PO BOX 8143 | | | | FREMONT | CA | 94537 | |
| CHUCK KING | 2319 VIOLA VIEW LANE NE | | | | ROCHESTER | MN | 55906 | |
| CHUCK KOBES | 6425 CLARENDON HILLS RD. | UNIT 309 | | | WILLOWBROOK | IL | 60527 | |
| CHUCK KUJAWA | 146 E. JAMES ST. | | | | ELY | MN | 55731 | 0501 |
| CHUCK MARTIN | 8268 CO RD M | | | | OTTAWA | OH | 45875 | 9545 |
| CHUCK MCCLERNON | 1414 MOSS CREEK | | | | BLOOMINGTON | IL | 61704 | 2917 |
| CHUCK MCDONALD | 6806 STANWOOD | | | | SAN ANTONIO | TX | 78213 | 4056 |
| CHUCK NGUYEN & | JENNY NGUYEN | JT TEN WROS | 1518 CRYSTAL VALLEY CT | | CALEDONIA | MI | 49316 | 8117 |
| CHUCK PANG & | DENISE PANG JT TEN | 38 ALOHA AVE | | | S F | CA | 94122 | 3529 |
| CHUCK PERIGEN | 24206 SE 44TH ST | | | | ISSAQUAH | WA | 98029 | |
| CHUCK R LUTTRELL & | DIANA K LUTTRELL JT TEN | 3905 N PIPER ST | | | MUNCIE | IN | 47303 | 1143 |
| CHUCK RIPLEY | WBNA CUSTODIAN TRAD IRA | 401 PONDVIEW CT | | | WAXHAW | NC | 28173 | 7586 |
| CHUCK ROUBICEK | 419 RIVERSIDE DR | | | | WATERLOO | NE | 68069 | 9791 |
| CHUCK SNYDER & | BARBARA SNYDER COMM PROP | FAMILY ACCOUNT | 21701 MAKAH ROAD | | EDMONDS | WA | 98020 | |
| CHUCK TELA | 5348 THORNBURN ST | | | | LOS ANGELES | CA | 90045 | |
| CHUCK TELA | CHARLES SCHWAB & CO INC CUST | 5348 THORNBURN ST | | | LOS ANGELES | CA | 90045 | |
| CHUCK TELA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5348 THORNBURN ST | | LOS ANGELES | CA | 90045 | |
| CHUCK W FORD | 104 SAWBRIAR CT | | | | TRAVELERS RST | SC | 29690 | 9537 |
| CHUCK WHITE & ASSOCIATES INC* | FBO M CHARLES WHITE PSP | WBNA CUSTODIAN QPSP | 104 2ND AVE S | | JACKSONVILLE | FL | 32250 | 6834 |
| CHUDI OKAFOR | 921 7TH ST | | | | NEVADA | IA | 50201 | 2103 |
| CHUEN PO LAU | 41-60 72ND ST APT 2 | | | | WOODSIDE | NY | 11377 | |
| CHUEN-CHAK CHENG | 576 E 87TH ST | | | | BROOKLYN | NY | 11236 | 3229 |
| CHUEN-ING J TSENG | CHARLES SCHWAB & CO INC CUST | CHUEN-ING J. TSENG I401K PLAN | 402 BERGEN ST | | LAWRENCEVILLE | NJ | 08648 | |
| CHUEN-TZU PAN LEE | 13291 PARAMOUNT DR | | | | SARATOGA | CA | 95070 | |
| CHUI CHUN NG LEUNG | 5112 AVE N #2 | | | | BROOKLYN | NY | 11234 | |
| CHUI NGAN CHIN KINGSBURY | DESIGNATED BENE PLAN/TOD | 870 BUCKLAND AVE | | | SAN CARLOS | CA | 94070 | |
| CHUI-YEE WONG & | BENNETT LEE JT TEN | 2720 GREENFIELD AVE | | | LOS ANGELES | CA | 90064 | |
| CHUK NANG YUEN NGAR SHUI YUEN | CO-TTEES CANAAN PHARMACY INC | MPP PLAN DTD 08/29/91 FBO | NGAR SHUI YUEN | 3709 JUNCTION BLVD | CORONA | NY | 11368 | 1740 |
| CHUK NANG YUEN NGAR SHUI YUEN | CO-TTEES CANAAN PHARMACY INC | PS PLAN DTD 08/29/91 FBO CHUK | NANG YUEN | 3709 JUNCTION BLVD | CORONA | NY | 11368 | 1740 |
| CHUK NANG YUEN NGAR SHUI YUEN | CO-TTEES CANAAN PHARMACY INC | PS PLAN DTD 08/29/91 FBO NGAR | SHUI YUEN | 3709 JUNCTION BLVD | CORONA | NY | 11368 | 1740 |
| CHUK NANG YUEN NGAR SHUI YUEN | CO-TTEES CANAAN PHARMACY MPP | PLAN DTD 08/28/91 FBO CHUK | NANG YUEN | 3709 JUNCTION BLVD | CORONA | NY | 11368 | 1740 |
| CHUKWUMA EMENIKE | 19 STEELE HILL ROAD | | | | OLD WESTBURY | NY | 11568 | |
| CHUL JEON | 1620 N GROVE COURT | | | | COLUMBUS | GA | 31904 | |
| CHUL JIN KANG | YOUNG MIN KANG | P O BOX 1223 | | | RIDGEWOOD | NJ | 07451 | 1223 |
| CHUMPHOT CHUDABALA | 9134 NOBLE AVE | | | | NORTH HILLS | CA | 91343 | 3402 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHUMSHEN HO MO | YANTANG ZHENG | MCDO.MAYORITAS S. LUIS LA | ESTRELLA L.12,13 N.E TOCUYITO | TOCUYITO EDO CARABOBO 2003 ,VENEZUELA | | | | |
| CHUN C LIN | APT C | 1652 MONROE ST | | | MADISON | WI | 53711 | 2046 |
| CHUN CAO | & SHAOJIE XU JTWROS | 5902 PALA MESA DR | | | SAN JOSE | CA | 95123 | |
| CHUN CHANG | 217 PARKLANDS DR | | | | ROCHESTER | NY | 14616 | 2049 |
| CHUN DI FENG | ROOM 201, NO 1, LANE 631 | GUMEI WEST ROAD | SHANGHAI, 201102 | CHINA | | | | |
| CHUN FEE MOY & | PAUL Y MOY JT TEN | 2370 S GRAYLOG LN | | | NEW BERLIN | WI | 53151 | |
| CHUN H LAM | 637 COVE RD | APT A10 | | | STAMFORD | CT | 06902 | 5401 |
| CHUN H LIN | 121-28 6TH AVENUE | | | | COLLEGE POINT | NY | 11356 | |
| CHUN HING TSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2526 19TH AVE | | SAN FRANCISCO | CA | 94116 | |
| CHUN KUAN YANG | 1217 KINGSFORD DR | | | | CARMICHAEL | CA | 95608 | |
| CHUN L KWAN | 18801 OTTER CREEK DR | | | | EDMOND | OK | 73012 | |
| CHUN M HAN | 4980 DOVER CT | | | | MUKILTEO | WA | 98275 | 6020 |
| CHUN PIDLYPCHAK | & PETER PIDLYPCHAK JTTEN | 828 AUSTIN PEAK CT | | | LAS VEGAS | NV | 89110 | |
| CHUN S KIM | 121 SAWMILL RUN RD | | | | CANFIELD | OH | 44406 | |
| CHUN SHING LEUNG & | MO LING LEUNG JT TEN | 87 COLUMBIA ST | APT 21-D | | NEW YORK | NY | 10002 | 1909 |
| CHUN YUK LIU | 2162 SLOAT BLVD | | | | SAN FRANCISCO | CA | 94116 | |
| CHUN-FAI SHUM | JONATHAN A SHUM | UNTIL AGE 18 | 3715 REDDING ST | | OAKLAND | CA | 94619 | |
| CHUN-FAN MAO | APT 14B | 80 LA SALLE ST | | | NEW YORK | NY | 10027 | 4714 |
| CHUN-KIT LEUNG | 530 CRICKET RIDGE ROAD | | | | MOUNT OLIVE | NC | 28365 | |
| CHUN-KWOK HO & | FANNY HO | 207 E 27TH ST APT 2C | | | NEW YORK | NY | 10016 | |
| CHUN_WING LIM & | SU YAN LIM | DESIGNATED BENE PLAN/TOD | 11211 HUNDRED BRIDGE LN | | SUGAR LAND | TX | 77478 | |
| CHUNG C KIM | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823 | 7244 |
| CHUNG C TSAI | 1708 MANOR CIRCLE | | | | EL CERRITO | CA | 94530 | |
| CHUNG CHANG KING & | SUSAN KING TTEES | CHUNG CHANG KING & SUSAN KING | REV. LIV. TRUST DTD 5-23-00 | 45 LAHEY STREET | NEW HYDE PARK | NY | 11040 | 1716 |
| CHUNG CHENG | 3212 HAYDEN RD | | | | COLUMBUS | OH | 43235 | 3255 |
| CHUNG D PARK & | KYONG C PARK | 2227 E 50TH AVE | | | SPOKANE | WA | 99223 | |
| CHUNG HAE KIM | 108 OLD FARM RD | | | | FAYETTEVILLE | NY | 13066 | |
| CHUNG HAN KWONG | 3621 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94132 | |
| CHUNG HSI LIAO | 13606 SE 51ST PL | | | | BELLEVUE | WA | 98006 | |
| CHUNG JEY SU & | MELISSA SU | 6 LORI LN | | | HOLMDEL | NJ | 07733 | |
| CHUNG KUNG MOH | 309 E. HELLMAN AVE. | | | | ALHAMBRA | CA | 91801 | |
| CHUNG L FENG & | MRS WEN PEI FENG JT TEN | 129 ELDRIDGE AVE | | | MILL VALLEY | CA | 94941 | 1171 |
| CHUNG M SUH & | KISHYN SUH JT TEN | 25383 LIBERTY LN | | | FARMINGTON HILLS | MI | 48335 | 1239 |
| CHUNG MING AN & | LINDA H AN | 44656 PARKMEADOW DR | | | FREMONT | CA | 94539 | |
| CHUNG MING WONG & | YEE MUI WONG JT TEN | 1199 MONTEREY ROAD | | | SOUTH PASADENA | CA | 91030 | 3148 |
| CHUNG S KIM | EUNHA KIM | 4824 LOOKOUT AVE | | | BELLINGHAM | WA | 98229 | 2565 |
| CHUNG SHENDELMAN | 8112 LOCUST STREET | | | | IRVING | TX | 75063 | |
| CHUNG SOOK KIM | CHARLES SCHWAB & CO INC CUST | 5758 CLEARVIEW DR | | | TROY | MI | 48098 | |
| CHUNG SOOK PARK | 17 NORTHSTONE  RISE | | | | PITTSFORD | NY | 14534 | |
| CHUNG SOOK PARK | CHARLES SCHWAB & CO INC CUST | 17 NORTHSTONE  RISE | | | PITTSFORD | NY | 14534 | |
| CHUNG TAO CHENG | STEPHEN S C CHENG | 5909 POST RD | | | BRONX | NY | 10471 | 1905 |
| CHUNG WAH HIGH SCHOOL ALUMNI | SCHOLARSHIP FUND A CORPORATION | 4130 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | 3102 |
| CHUNG WHA POWELL & | ROBERT MAX POWELL | DESIGNATED BENE PLAN/TOD | 3018 THOUSAND OAKS DR | | AUSTIN | TX | 78746 | |
| CHUNG WONG & | SHARA W.S. LEE | 3754 QUARTON RD | | | BLOOMFIELD | MI | 48302 | |
| CHUNG Y CHAN & | MIAO M TAN | 1709 GLADWIN DR. | | | MAYFIELD HEIGHTS | OH | 44124 | |
| CHUNG-CHIEH HUANG | 7012 ANJOU CREEK CIR | | | | SAN JOSE | CA | 95120 | |
| CHUNG-GUEY COVEN | & HOWARD J COVEN JTTEN | 1343 COBBLESTONE DRIVE | | | TROY | MI | 48085 | |
| CHUNG-HO LEE | CHARLES SCHWAB & CO INC CUST | 19918 BONNIE RIDGE WAY | | | SARATOGA | CA | 95070 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHUNG-HOU CHA | CHARLES SCHWAB & CO INC CUST | 100 WINSTON DR APT 12DN | | | CLIFFSIDE PARK | NJ | 07010 |
| CHUNG-HSIEN WU | 4737 N OCONNOR ROAD | APT 3070 | | | IRVING | TX | 75062 | 2220 |
| CHUNG-HSIEN WU | ANDY LH WU ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6358 IMBLER CT | | AGOURA HILLS | CA | 91301 |
| CHUNG-HSIEN WU | CHARLES SCHWAB & CO INC CUST | 6358 IMBLER CT | | | AGOURA HILLS | CA | 91301 |
| CHUNG-HUNG YEH | CHARLES SCHWAB & CO INC CUST | 20903 DUNBAR DR. | | | CUPERTINO | CA | 95014 |
| CHUNG-YE TSENG | 43 CHRISTY DRIVE | | | | WARREN | NJ | 07059 |
| CHUNHWA CHU | 155 31 AVE | | | | SAN MATEO | CA | 94403 |
| CHUNLING TANG | 10338 CASTLE SPRINGS | | | | LAS VEGAS | NV | 89178 | 5706 |
| CHUNYA TAI | 5F NO 357 SEC 4 REN-AI RD | DA-AN TAIPEI CITY | 10693 | TAIWAN | | | |
| CHUONG H NGUYEN | 3412 WEST HOLMES AVE | | | | MILWAUKEE | WI | 53221 | 2649 |
| CHUONG N LUU | 1895 FUMIA PL | | | | SAN JOSE | CA | 95131 |
| CHUONG V LUU | 390 WOODLAND MEADOWS DRIVE | | | | VANDALIA | OH | 45377 | 1571 |
| CHUONG VAN LE | & TRANG T NGUYEN JTTEN | 4809 BANDALIN WAY | | | SACRAMENTO | CA | 95823 |
| CHURCH OF THE GOOD | SHEPERD | A CORPORATION | P.O. BOX 526 | | PASSCHRISTIAN | MS | 39571 | 0526 |
| CHURCHILL CHIA-CHU SZE | 4201 BUTTERWORTH PLACE N W | APT 409 | | | WASHINGTON | DC | 20016 | 4553 |
| CHURCHILL GRANT LTD | THE LONG HOUSE | HURTMORE ROAD | GODALMING | SURREY GU7 2RB UNITED KINGDOM | | | |
| CHURMEY MCCLELLAN | 18831 BRINKER | | | | DETROIT | MI | 48234 | 1539 |
| CHURN TECH PARK | & JIN SOUNG YOO JTTEN | 1515 SYCAMORE HILLS DR | | | FORT WAYNE | IN | 46814 |
| CHURYL D COWAN | 7105 HOWELL | | | | WATERFORD | MI | 48327 | 1534 |
| CHUSRI SAE-WONG | 8016 N MERRILL | | | | NILES | IL | 60714 | 2423 |
| CHWAN MING YEE | CUST ROBERT K YEE U/THE NEW YORK | U-G-M-A | 1-3 BLUE POOL RD | BLUE POOL MANSION APT 4-C HONG KONG | | | |
| **CHWEN-HAO FRANCIS LIN &** | **JEAN LUNG LIN** | **890 STAGI LN** | | | LOS ALTOS | CA | 94024 |
| CHYI VEI KUO AND | CHENG YI SHIH        JTWROS | 11268 RHAPSODY RD | | | COOPER CITY | FL | 33026 | 1350 |
| CHYI-CHENG CHEN & | SUI-KCHEN CHEN | 576 VALLEY RD # 148 | | | WAYNE | NJ | 07470 |
| CHYLER LAWSON | 525 WESTERN AVE #306 | | | | MEDFORD | OR | 97501 |
| CHYLLENE Q WATERS | 815 SHERRICK | | | | CHALFONT | PA | 18914 | 3757 |
| CHYLLENE Q WATERS | 815 SHERRICK CT | | | | CHALFONT | PA | 18914 | 3757 |
| CHYREL VICK LANCASTER IRA | FCC AS CUSTODIAN | 7512 VENUS HEIGHTS CIRCL | | | MERIDIAN | MS | 39305 | 9244 |
| CIA INVERSORA BURSATIL S.A. | SOCIEDAD DE BOLSA | SARMIENTO 459 4TO PISO | | BUENOS AIRES (1041) ARGENTINA | | | |
| CICARDI A BRUCE JR | 207 TUMA LN | | | | CHESTERFIELD | MO | 63005 | 3620 |
| CICELY JONES | 2808 CISTERN CIRCLE | | | | CHESAPEAKE | VA | 23323 |
| CICELY N WILLIAMS | 1435 NW 34TH | | | | OKLAHOMA CITY | OK | 73118 | 3201 |
| CICERO LAMPLEY | 4697 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505 | 1713 |
| CICERO O SALLES JR. | 10500 ROCKVILLE PIKE | UNIT 424 | | | ROCKVILLE | MD | 20852 | 3338 |
| CICLEY ALEXANDER | 643 S MARATHON WAY | | | | STAFFORD | TX | 77477 |
| CIELO OCHOA DE BADURINA | GLORIA TRINIDAD OCHOA | 2100 BERING DR. APTO 730 | | | HOUSTON | TX | 77057 | 3743 |
| CIGARD SMITH JR | 14865 NORTHLAWN | | | | DETROIT | MI | 48238 | 1849 |
| CJJO JOHN | 6308 N. MACARTHUR BLVD 1026 | | | | IRVING | TX | 75039 |
| CILENA TANAYA MOSLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 822 S RANCHO SANTA FE RD | UNIT C | SAN MARCOS | CA | 92078 |
| CILLA HUGGER & | MISS EVELYN C HUGGER JT TEN | 6988 PEBBLE PARK CIRCLE | | | W BLOOMFIELD | MI | 48322 | 3510 |
| CIMB-GK SECURITIES PRIVATE LTD | --REMISIERS ACCOUNT-- | 50 RAFFLES PLACE #19-00 | SINGAPORE LAND TOWER | SINGAPORE 048623 | | | |
| CIMB-GK SECURITIES PTE. LTD | A/C CLIENT - TRUST | -SINGLE AGENCY ACCOUNT- | 50 RAFFLES PLACE #19-00 | SINGAPORE LAND TOWER ,SINGAPORE 048623 | | | |
| CINDA L BEELER | CINDA L BEELER REVOCABLE TRUST | 620 WINTERWOOD DR | | | EVANSVILLE | IN | 47715 |
| CINDA L CAMPBELL | 509 A AVE SOUTH | | | | MT VERNON | IA | 52314 | 1530 |
| CINDA L WULF | 3775 DYESS AVE | | | | RAPID CITY | SD | 57701 | 9013 |
| CINDA SOBOTTA | 11656 MIRO CIR | | | | SAN DIEGO | CA | 92131 |
| CINDE MICHAEL ROBINSON | 9043 GREENMEADOW DRIVE | | | | BROOKVILLE | IN | 47012 | 9415 |
| CINDEE L RANDLE | 10695 WREN RIDGE ROAD | | | | ALPHARETTA | GA | 30022 | 6647 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CINDERELLA MC MILLAN | 219 KOGERTOWN RD | | | | FIELDALE | VA | 24089 | 3057 |
| CINDI ALDRICH | 1114 N. VERMONT AVE. | | | | ROYAL OAK | MI | 48067 | 1453 |
| CINDI B MCCURRY | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643 | 4117 |
| CINDI E WOODWARD | 4204 ALBANS | | | | HOUSTON | TX | 77005 | 1008 |
| CINDI GENSON & | ROBERT GENSON JT TEN | 18 CR 2800 | | | AZTEC | NM | 87410 | 9743 |
| CINDI J GOODMAN | 47 NIKOL DR | | | | RICHBORO | PA | 18954 | |
| CINDI L WEBSTER | 4712 MORNINGSIDE DR | | | | BAY CITY | MI | 48706 | 2722 |
| CINDI LEE BYRD | ERIK VAUGHN BYRD | UNTIL AGE 25 | 2704 PALOMINO LN | | MODESTO | CA | 95355 | |
| CINDI N CADDELL | 5304 KATHRYN BLAIR LN | | | | CHARLOTTE | NC | 28226 | 4004 |
| CINDI PAPASOTIRIOU | CHARLES SCHWAB & CO INC.CUST | 1050 ANDERSON DR. | | | LIBERTYVILLE | IL | 60048 | |
| CINDI ROBERTS | CUST AUSTIN ROBERTS | UTMA GA | PO BOX 309 | | HOSCHTON | GA | 30548 | 0309 |
| CINDIA LYNN BUSH | CHARLES SCHWAB & CO INC CUST | 1005 TWELVE STONES CT | | | GOODLETTSVILLE | TN | 37072 | |
| CINDIE TRUJILLO | 10805 SNOWCREEK FALLS AVE | | | | BAKERSFIELD | CA | 93312 | |
| CINDRA A KRILL | 804 W 2ND ST | | | | MARION | IN | 46952 | 3753 |
| CINDRA A SANDERS | 7153 MAPLE DR | | | | AVON | IN | 46123 | 8906 |
| CINDRA L BELSCHNER | CHARLES SCHWAB & CO INC CUST | 17915 VIA LA CRESTA | | | CHINO HILLS | CA | 91709 | |
| CINDY A AUSTIN | 1682 KINGSTON DR | | | | SAGINAW | MI | 48603 | 5400 |
| CINDY A BELL | 403 LOOKOUT DR | | | | COLUMBIA | TN | 38401 | 6146 |
| CINDY A BOHANNON | 3121 LAKE HAVEN DR | | | | ANN ARBOR | MI | 48105 | 2503 |
| CINDY A BOYD | 523 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90020 | 4709 |
| CINDY A BROWN | 1841 PORTVIEW DRIVE | | | | SPRING HILL | TN | 37174 | 8201 |
| CINDY A CROWE | 215 W 7 STARS RD | | | | PHOENIXVILLE | PA | 19460 | |
| CINDY A FREY | CHARLES SCHWAB & CO INC CUST | 2 DEER RUN | | | BLUFFTON | SC | 29910 | |
| CINDY A GRIGGS & | DOUGLAS JR & ELIZABETH & | CHRISTINA & | ANDREA GRIGGS JT TEN | 30 CLEARVIEW DR | WALLINGFORD | CT | 06492 | 3351 |
| CINDY A ISRAEL | 3979 JORDON AVE | | | | COWARTS | AL | 36321 | 5636 |
| CINDY A KNIGHT & | CONNIE Z KNIGHT JTWROS | PO BOX 116 | | | GLENN | MI | 49416 | 0116 |
| CINDY A LONG | 5067 W MAPLE AVE | | | | SWARTZ CREEK | MI | 48473 | 8225 |
| CINDY A MATHER | 9008 WINDING RIVER DR | | | | FORT WORTH | TX | 76118 | 7755 |
| CINDY A NASH | 4609 BARNETT STREET | | | | METAIRIE | LA | 70006 | 2045 |
| CINDY A OVERSTAKE | 1916 TIFFANY DR | | | | NORMAN | OK | 73071 | 1054 |
| CINDY A SHARPE | 6605 KREMERS LANE | | | | LAPORTE | CO | 80535 | 9586 |
| CINDY A VESELSKY | 14083 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| CINDY A WISE & | ROBERT C WYMAN | 11409 WILLOW LN | | | LOUISVILLE | KY | 40223 | |
| CINDY A YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174 | 2150 |
| CINDY ANDERSON | 300 QUINLAND LAKE COURT | APT D5 | | | ALGOOD | TN | 38506 | 5181 |
| CINDY ANN BORUM | 448 HARPETH MEADOWS DR | | | | KINGSTON SPGS | TN | 37082 | 8919 |
| CINDY ANN BUONOPANE | 9471 ELMHURST LN UNIT B | | | | LITTLETON | CO | 80129 | |
| CINDY ANN NIGEL | 3555 TOWNE DR | | | | CARMEL | IN | 46032 | 8536 |
| CINDY ANN PROVENCHER | CHARLES SCHWAB & CO INC CUST | 12027 WINTERBERRY LN | | | PLAINFIELD | IL | 60544 | |
| CINDY ANN TYNER | 44310 BENSON PARK RD | | | | SHAWNEE | OK | 74801 | |
| CINDY ANNE SPERRY & | ZEL WILLIAM SPERRY | DESIGNATED BENE PLAN/TOD | 11276 STANFORD COURT UNIT 507 | | GOLD RIVER | CA | 95670 | |
| CINDY B LEVINE | 4 VERNON AVE | | | | HULL | MA | 02045 | 2200 |
| CINDY BEADLE | 2300 GRAYSTONE DR | | | | JOLIET | IL | 60431 | 1629 |
| CINDY BEHRENS-TOMACK | 3 WARWICK LANE | | | | CHAPPAQUA | NY | 10514 | 3017 |
| CINDY BENJAMIN | RR 5 BOX 5445-46 | | | | TOWANDA | PA | 18848 | |
| CINDY BERLIN | 6317 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| CINDY BOSCO HILL | 5600 COLLINS AVE 4N | | | | MIAMI BEACH | FL | 33140 | |
| CINDY C HALE | 705 DEQUEEN AVE | | | | DE QUEEN | AR | 71832 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CINDY C NELSON | 30128 WARREN ST | APT 109 | | | WESTLAND | MI | 48185 | 2901 |
| CINDY C SIVYER | 24 PARKVIEW DR | | | | PAINESVILLE | OH | 44077 | 4414 |
| CINDY C SMITH | 157 HIBBARD ST | | | | PIKEVILLE | KY | 41501 | |
| CINDY CAGLE | 3055 GABLE BROOK DR | | | | CHATTANOOGA | TN | 37421 | 1383 |
| CINDY CASA AND | RICHARD TERP JTWROS | 135 STORER AVE | | | NEW ROCHELLE | NY | 10801 | 3116 |
| CINDY CHANDLEY | 2325 TIGER CREEK TRL | | | | LAKE WALES | FL | 33898 | 5507 |
| CINDY CHUDACOFF | 1340 WOODLAND LANE | | | | RIVERWOODS | IL | 60015 | 1972 |
| CINDY CHUDACOFF & | NATALIE CHUDACOFF JT TEN | 1340 WOODLAND LANE | | | RIVERWOODS | IL | 60015 | 1972 |
| CINDY CHUDACOFF CUST FOR | ELYSE CHUDACOFF UTMA/IL | UNTIL AGE 21 | 1340 WOODLAND LANE | | RIVERWOODS | IL | 60015 | 1972 |
| CINDY CLARE MORELAND | ROUTE 1 BOX 82B | | | | PUMPLIN | VA | 23958 | 9801 |
| CINDY CLAY CUST | MORGAN CLAY UTMA CA | 123 LYNDHURST | | | SAN CARLOS | CA | 94070 | |
| CINDY CUCUZZA | 42 GAIL ROAD | | | | YONKERS | NY | 10710 | |
| CINDY D CLARKE | 93 BLAKE STREET | | | | BUFFALO | NY | 14211 | 1813 |
| CINDY D MUMMERT | 2747 E 67TH ST | | | | ANDERSON | IN | 46013 | |
| CINDY D VASQUEZ | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371 | 2107 |
| CINDY DAVIDSON | CUST COLLIN DAVIDSON UTMA GA | 5740 BROOKSTONE WALK | | | ACWORTH | GA | 30101 | 7813 |
| CINDY DISHMAN | 6820 COLLEGE ST | | | | BEAUMONT | TX | 77707 | 3203 |
| CINDY DIXON | 125 NEWSONS  GAIT | | | | FAYETTEVILLE | GA | 30215 | 4935 |
| CINDY DIXON | 5145 HIGHWAY 58 N | | | | WILSON | NC | 27896 | |
| CINDY E NITZKY | 1300 ARMY NAVT DRIVE, APT 227 | | | | ARLINGTON | VA | 22202 | 2035 |
| CINDY EBINGER | PMB 222 | 406 W WASHINGTON ST | | | BRAINERD | MN | 56401 | 2968 |
| CINDY ELDER | 4325 BASAL CREEK LANE | | | | FUQUAY VARINA | NC | 27526 | |
| CINDY ESPINOSA | 2445 HOUGHTON HOLLOW | | | | LANSING | MI | 48911 | |
| CINDY F CHEN & | ZHI Y CHEN | 15148 WILEY ST | | | SAN LEANDRO | CA | 94579 | |
| CINDY F GARLAND | 2341 GARLAND LN | | | | GLEN ROCK | PA | 17327 | 8337 |
| CINDY F MARK | DESIGNATED BENE PLAN/TOD | 29-35 201 STREET | | | BAYSIDE | NY | 11360 | |
| CINDY FLICK | 9508 WEST LONE BEECH DRIVE | | | | MUNCIE | IN | 47304 | 8931 |
| CINDY GIOKKIM TOH | 1174 QUAIL CREEK CIR | | | | SAN JOSE | CA | 95120 | |
| CINDY GRUSLING | SARSEP-PERSHING LLC CUSTODIAN | U/P/O FIX N GO AUTO | 6078 RIVERTON | | TROY | MI | 48098 | 1800 |
| CINDY H NGO & | DZIEN H NGO | 2121 SHADOW RIDGE WAY | | | SAN JOSE | CA | 95138 | |
| CINDY HEARN | 11720 US 35 S | | | | SELMA | IN | 47383 | 9792 |
| CINDY HENDERSON | 5587 ROUTE 20 | | | | LAFAYETTE | NY | 13084 | |
| CINDY HERZBERG | 805 W PORTAGE ST | | | | KISSIMMEE | FL | 34741 | 5649 |
| CINDY HOFFART | 9715 EDAY | | | | SPRING | TX | 77379 | |
| CINDY HOOD | CUST KELSEY OCKMAN UTMA LA | 129 GLENDURGAN WAY | | | MADISONVILLE | LA | 70447 | |
| CINDY HOWELL KAUFMAN | 14700 STONE ROAD | | | | WAYZATA | MN | 55391 | 2406 |
| CINDY HUDDLESTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3449 BROOKSTONE DR | | COOKEVILLE | TN | 38506 | |
| CINDY I HOOVER | 9450 WHITTAKER RD | | | | YOSILANTI | MI | 48197 | 8917 |
| CINDY J TREPANIER | 4012 CO RD 489 | | | | ONAWAY | MI | 49765 | 9712 |
| CINDY J WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328 | 4739 |
| CINDY JAGNE | 4025 N. NOB HILL ROAD | UNIT 507 | | | SUNRISE | FL | 33351 | |
| CINDY JEAN KRANTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 235 BUICK AVE | | PATASKALA | OH | 43062 | |
| CINDY JEANNE HILLMAN FAIRCHILD | 158 PREAKNESS DR | | | | MOUNT LAUREL | NJ | 08054 | |
| CINDY JO KEMP | 1300 WYNNFIELD DR | | | | ALGONQUIN | IL | 60102 | 6055 |
| CINDY JOHNSON | 1054 ROBINHOOD RD SE | | | | DENNISON | OH | 44621 | |
| CINDY JONES | 33465 ROAD 17 | | | | LAS ANIMAS | CO | 81054 | |
| CINDY K DORMAN | CHARLES SCHWAB & CO INC CUST | 405 PARK AVE | | | WINDSOR | CT | 06095 | |
| CINDY K GOHNER AND | DONALD J GOHNER JTWROS | 8865 49TH ST SE | | | MONTPELIER | ND | 58472 | 9701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CINDY K HEAZLIT | 5672 BLUEGRASS LN | | | | SAN JOSE | CA | 95118 3513 |
| CINDY KATZ | GARY KATZ | 40 MALLETT DR | | | TRUMBULL | CT | 06611 1602 |
| CINDY KIRK | 506 WOOLSEY DRIVE | | | | DALLAS | TX | 75224 |
| CINDY KRANTZ | 235 BUICK AVE | | | | PATASKALA | OH | 43062 |
| CINDY KURTZ | CUST JOHATHAN EWING | UTMA MI | 2424 ROMENCE RD | | PORTAGE | MI | 49024 4406 |
| CINDY L AMSBURY | 2663 NORTH 200 WEST | | | | TIPTON | IN | 46072 8841 |
| CINDY L BEKKERING | 8200 TEACHOUT RD | | | | OTTSVILLE | MI | 48463 9418 |
| CINDY L CARLSON | 1250 HUMBOLDT ST. | APT #1603 | | | DENVER | CO | 80218 |
| CINDY L DEATON | 923 LAKEVIEW ST | | | | WATERFORD | MI | 48328 3807 |
| CINDY L DERYLO | 3427 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525 2505 |
| CINDY L DOUGHERTY | 127 VERA RD | | | | BRISTOL | CT | 06010 4859 |
| CINDY L DURRENBERGER | 102 ELM ST | | | | CHARLEVOIX | MI | 49720 1136 |
| CINDY L GARRISON | 2233 E STOLL ROAD | | | | LANSING | MI | 48906 |
| CINDY L HASSETT | 54-800 AVENIDA RUBIO | | | | LA QUINTA | CA | 92253 |
| CINDY L HONEA | 5121 NORTH 56TH STREET | | | | MILWAUKEE | WI | 53218 4215 |
| CINDY L JOHNSON | 1200 LAKEVIEW CIRCLE | | | | SMITHVILLE | MO | 64089 8763 |
| CINDY L KETTLE-SELLS | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401 6803 |
| CINDY L LITTLE | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327 3365 |
| CINDY L MATLOCK | ATTN CINDY L HUFFMAN | 6112 DEERHILL RD | | | OAK PARK | CA | 91377 5832 |
| CINDY L MESSINA | 168 HOLLINGSWORTH MN | APT 84 | | | ELKTON | MD | 21921 6609 |
| CINDY L MONCZYNSKI | 4774 BUSSENDORFER RD | | | | ORCHARD PARK | NY | 14127 4309 |
| CINDY L MORIN | 26 MILL RIVER ST | # 1 | | | BLACKSTONE | MA | 01504 1829 |
| CINDY L MULLEN | CUST ADAM T MULLEN | UTMA FL | 3330 MIDSHIP DR | | FORT MYERS | FL | 33903 |
| CINDY L NORRIS-WHEELER | 1767 FLANDERS RD | | | | CHARLOTTE | MI | 48813 9389 |
| CINDY L PRINGLE | 1015 TREASURE LN | | | | ROSEVILLE | CA | 95678 1448 |
| CINDY L RENN | ATTN CINDY L R HOEHNE | 1821 ANNETTE LN | | | LINCOLN | NE | 68512 9325 |
| CINDY L SIR | 6372 COSTANERO RD | | | | ST AUGUSTINE | FL | 32080 7613 |
| CINDY L SMITH | CUST MITCHELL E SMITH | UTMA IL | 739 CHICORY COURT | | NAPERVILLE | IL | 60540 6371 |
| CINDY L SMITH | CUST SEAN M SMITH | UTMA IL | 739 CHICORY CT | | NAPERVILLE | IL | 60540 6371 |
| CINDY L STRAUB | 22161 BELL RD | | | | NEW BOSTON | MI | 48164 9228 |
| CINDY L SUMMERS | 7525 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237 9357 |
| CINDY L TULLAR | 11 BRIXTON LN | | | | CROSSVILLE | TN | 38558 |
| CINDY L VENESKEY | CUST DENA N VENESKEY UTMA OH | 1596 DOUGLAS RD | | | WICKLIFFE | OH | 44092 1002 |
| CINDY L YOUMANS & | BRICE J YOUMANS JT TEN | 24535 WARD | | | TAYLOR | MI | 48180 2190 |
| CINDY LAWRENCE | 18715 WAPITI CIR | | | | BUENA VISTA | CO | 81211 9621 |
| CINDY LEE GILLIS & | STANLEY E GILLIS JR & | JACQUELINE N Y YOUNG JT WROS | 94-870 LELEPUA STREET, APT. A | | WAIPAHU | HI | 96797 |
| CINDY LEISH | 24591 KINGS VIEW | | | | LAGUNA NIGUEL | CA | 92677 |
| CINDY LI | CHARLES SCHWAB & CO INC.CUST | 422 SUTTERWIND DR | | | MILPITAS | CA | 95035 |
| CINDY LITTLE | 881 FM 2984 | | | | LULING | TX | 78648 4444 |
| CINDY LOU CARTER | BOX 1822 | | | | PINE | AZ | 85544 1822 |
| CINDY LOU GRICE | 5510 SOUTH STATE ROAD | | | | ITHACA | MI | 48847 9636 |
| CINDY LOU LAUDERBACH | ATTN CINDY LOU MACHADO | 46-263 KAHUHIPA STREET B-207 | | | KANEOHE | HI | 96744 6003 |
| CINDY LOU TURNER | 1506 W AUTUMNWOOD LANE | | | | LAKE CHARLES | LA | 70605 5304 |
| CINDY LYNN SCHWARTZ | 2587 N 1000 W | | | | ANDREWS | IN | 46702 9573 |
| CINDY M ANDERSON | 3133 NW 27 AVE | | | | GAINESVILLE | FL | 32605 |
| CINDY M BLENIS | & GEORGE K BLENIS JTTEN | 244 MONTEVIDEO CIR | | | FREMONT | CA | 94539 |
| CINDY M EWING | 16113 LUCIA DRIVE | | | | CHESTER | VA | 23831 7412 |
| CINDY M LANCASTER | 337 STERLING LN | | | | DOWNINGTOWN | PA | 19335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CINDY M MACKEY & | ROBERT G MACKEY JT TEN | 733 COTTONWOOD CT | | | | VIRGINIA BEACH | VA | 23462 | 4909 |
| CINDY M MAURO | 2408 SOUTH EVANSTON ST | | | | | AURORA | CO | 80014 | 2518 |
| CINDY M RUSSELL | 1027 POLK ST | | | | | HOLLYWOOD | FL | 33019 | 1320 |
| CINDY M SERVICE | 11519 BENTON RD | | | | | GRAND LEDGE | MI | 48837 | 9728 |
| CINDY M URBINA | 1024 CHARLES ST | | | | | DEFIANCE | OH | 43512 | 1833 |
| CINDY M WARNER | 144 MT WHITNEY WAY | | | | | CLAYTON | CA | 94517 | 1541 |
| CINDY MARIE DILLON | 4735 SUSAN | | | | | HIGHLAND | MI | 48357 | |
| CINDY MARIE WIEDMANN | 11106 OHANA WAY | | | | | LAKESIDE | CA | 92040 | |
| CINDY MARRELLI | MKT: PARAMETRIC | 8600 BELL GROVE WAY | | | | RALEIGH | NC | 27615 | |
| CINDY MAURER | C/O H BURKHARD P&H | 207 CARPENTER ROAD | | | | BAD AXE | MI | 48413 | 8822 |
| CINDY MCCALLUM TITSWORTH | 49 CANTERBURY TRAIL DR | | | | | ROCHESTER HLS | MI | 48309 | 2002 |
| CINDY MCCLURE | 6294 SR 326 | | | | | RUSSELLVILLE | AR | 72802 | |
| CINDY MILLS | 185 MARSHMAN RD | | | | | CHENANGO FORKS | NY | 13746 | |
| CINDY N PELLERIN | 2973 BUTNER RD SW | APT 704 | | | | ATLANTA | GA | 30331 | 7886 |
| CINDY N PROVENSAL | 4609 BARNETT STREET | | | | | METAIRIE | LA | 70006 | 2045 |
| CINDY N SANMILLAN | 59 LARKIN LANE | | | | | GARNERVILLE | NY | 10923 | 1537 |
| CINDY NGU | 2538 HILLEGASS AVE APT A | | | | | BERKELEY | CA | 94704 | |
| CINDY OGDEN | 22025 SW COLE CT | | | | | TUALATIN | OR | 97062 | 7038 |
| CINDY ONG | 13425 FRANKLIN AVE | APT 120 | | | | FLUSHING | NY | 11355 | |
| CINDY OSBORNE | 1713 SE 9TH | | | | | MOORE | OK | 73160 | 8353 |
| CINDY OVERSTREET & | EARL OVERSTREET JT TEN | BOX 2561 | | | | HAMMOND | LA | 70404 | 2561 |
| CINDY P ASKOWITZ LINDER | 121 SOUNDVIEW AVE | | | | | WHITE PLAINS | NY | 10606 | 3612 |
| CINDY PETTIGREW | 2904 ESTHER LANE | | | | | MUNCIE | IN | 47302 | 5518 |
| CINDY PIZER ZACK | SIGCON, INC. PSP&T | FBO CINDY PIZER ZACK | ACCOUNT #2 | 3222 ROYAL DRIVE, SUITE F | CAMERON PARK | CA | 95682 | 8556 |
| CINDY PRING | 4972 CIELO CIRCLE | | | | | SIERRA VISTA | AZ | 85635 | |
| CINDY R COX & | RICHARD M COX JT TEN | 2336 CHRISTNER ST | | | | BURTON | MI | 48519 | 1008 |
| CINDY RADIGAN | CHARLES SCHWAB & CO INC CUST | 3516 S LOWE AVE | | | | CHICAGO | IL | 60609 | |
| CINDY REDD | 11619 ROLLING MEADOWS DR | | | | | GREAT FALLS | VA | 22066 | 1344 |
| CINDY REEVES | 7090 DELISLE-FOURMAN RD | | | | | ARCANUM | OH | 45304 | 9784 |
| CINDY ROMANO | DESIGNATED BENE PLAN/TOD | 414 VILLAGE SQ W | | | | PALM SPRINGS | CA | 92262 | |
| CINDY RUSSELL | RR3 BOX 166 | | | | | WYALUSING | PA | 18853 | 9565 |
| CINDY S ARP | ASHLYN AMANDA ARP | UNTIL AGE 21 | 352 MAPLEWOOD DR. | | | LAWRENCEVILLE | GA | 30045 | |
| CINDY S COY | 3330 SMITH CROSSING RD | | | | | FREELAND | MI | 48623 | 9441 |
| CINDY S EVERLY | JANE SHERIDAN KARRAS TRUST | 10709 TIMOTHY DRIVE | | | | WILLIAMSPORT | MD | 21795 | |
| CINDY S GATES | 623 SZECHUAN LANE | | | | | HOWELL | MI | 48843 | 7831 |
| CINDY S LATTER | 7982 WOODVIEW DR | | | | | CLARKSTON | MI | 48348 | 4055 |
| CINDY S MACEDO-EGGEN & | ERIC JAMES EGGEN | 1430 SANTA MARIA WAY | | | | SEBASTOPOL | CA | 95472 | |
| CINDY S REDMON | PO BOX 319 | | | | | HUNTERSVILLE | NC | 28070 | 0319 |
| CINDY S SCHAEFERS | 2586 J CIR | | | | | ADEL | IA | 50003 | 8262 |
| CINDY SAGINAW HILLENBERG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 32215 SHREWSBURY | | | FARMINGTON HILLS | MI | 48334 | |
| CINDY SC LEE IRA | FCC AS CUSTODIAN | 9120 HOFFMAN FARM | | | | CINCINNATI | OH | 45242 | 7314 |
| CINDY SCANLON | 19017 KINGSWOOD TERRACE | | | | | MINNETONKA | MN | 55345 | |
| CINDY SELLS | 423 MALIBU CANYON DR | C/O KETTLE | | | | COLUMBIA | TN | 38401 | 6803 |
| CINDY SMITH | 3520 MAY COURT | | | | | OAKLAND | CA | 94602 | |
| CINDY SMITH | 661 SPRING DRIVE | | | | | FERNLEY | NV | 89408 | |
| CINDY STEWART | 316 PRESTON | | | | | COUNCIL GROVE | KS | 66846 | |
| CINDY SUE KIPP | ATTN CINDY S DIEHL | 22285 ARMADA CENTER RD | | | | ARMADA | MI | 48005 | 2618 |
| CINDY SUE LADURINI IRA | FCC AS CUSTODIAN | P.O. BOX 546 | | | | NICEVILLE | FL | 32588 | 0546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CINDY SULLIVAN & | KEVIN SULLIVAN | JT TEN | PO BOX 1288 | | LONGMONT | CO | 80502 | 1288 |
| CINDY SWENSON | 8484 FAIRDALE CRESCENT | RICHMOND BC  V7C 1W4 | CANADA | | | | |
| CINDY T KOTTLER | 6 VAN WICKLE RD | | | | E BRUNSWICK | NJ | 08816 | 4024 |
| CINDY TIMPERLAKE WRIGHT | 159 W BROADWAY | | | | GETTYSBURG | PA | 17325 | 1206 |
| CINDY TYNER | 745 CRAIGHEAD RD | | | | JONESBORO | AR | 72401 | 7002 |
| CINDY VALENTINE | 10467 HART AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| CINDY W MATTSON | PO BOX 181 | | | | BELLEVUE | ID | 83313 | 0181 |
| CINDY WARD | 1039 GULF RD. | | | | ELYRIA | OH | 44035 | |
| CINDY WARGO | 27 E 11TH ST | | | | DANVILLE | IL | 61832 | 7232 |
| CINDY WEN MUI | 265 W 37TH ST RM 1901 | | | | NEW YORK | NY | 10018 | |
| CINDY WIRZ | 703 GOLDENEYE DR | | | | GRANBURY | TX | 76049 | 5510 |
| CINDYE L MCDANIEL | CUST COURTLAND ELLIOTT MCDANIEL | UTMA AR | 5209 TIMBER CREEK CIR | | N LITTLE ROCK | AR | 72116 | 6439 |
| CINMARK COMPANY L P | 8933 QUARTZ AVE | | | | NORTHRIDGE | CA | 91324 | 3340 |
| CINNAMON C DECATO | 56 WINONA CIRCLE | | | | LEBANON | NH | 03766 | 1180 |
| CINNAMON WHALEY | 1017 W 32ND ST | | | | MINNEAPOLIS | MN | 55408 | |
| CINO GRANDCHILDREN FBO CINO | GRANDCHILDREN TR | MARYANN FERRARI TTEE | U/A DTD 10/02/1995 | 301 OXFORD VALLEY ROAD | YARDLEY | PA | 19067 | 7706 |
| CINSERIA PATTERSON | CUST ALEXIS C VAZQUEZ UTMA IN | 2722 W CARTER ST | | | KOKOMO | IN | 46901 | 4064 |
| CINTHIA K FRANCIS | 710 CORRAL LANE | | | | WOODLAND PARK | CO | 80863 | |
| CINTHIA OSTERHOUT & | KENNETH OSTERHOUT JT TEN | 1205 WILLIAM ST | | | CORONA | CA | 92879 | 2546 |
| CINZIA CHADDERDON | 1300 SOUTH ROAD | | | | SCOTTSVILLE | NY | 14546 | |
| CINZIA RICCHIUTI | TOD ACCOUNT | 46277 HATCHER ROAD | | | NEW WATERFORD | OH | 44445 | 9711 |
| CIOCHON RONALD | 1331 GREEN LEAF AVE | | | | CHICAGO | IL | 60626 | |
| CIPORA KRONEN | 817 ANITA STREET | | | | REDONDO BEACH | CA | 90278 | 4801 |
| CIPORA O SCHWARTZ | 22 NORMANDY CT | | | | HO HO KUS | NJ | 07423 | 1217 |
| CIPRIAN M BUCATARU CUSTODIAN | SIMONE G HULSMANN UTMA/FL | 14800 FALLING WATERS DR | | | JACKSONVILLE | FL | 32258 | 3124 |
| CIPRIANO M PINA | SPC 134 | 1300 EAST PLEASANT VALLEY ROAD | | | OXNARD | CA | 93033 | 1196 |
| CIPRIANO MARTINEZ JR | 5390 ROBIN DR | | | | GRAND BLANC | MI | 48439 | 7925 |
| CIPRIANO ROMERO | 308 NEBRASKA | | | | S HOUSTON | TX | 77587 | 3332 |
| CIRCLE TEN FEDERAL CREDIT | UNION CUST HARVEY L CASPER | IRA | 2331 BOOTH CIR | | WINDER | GA | 30680 | 3303 |
| CIRI D JOHNSON | 87455 P.O. BOX | | | | TUCSON | AZ | 85754 | |
| CIRIACO JASSO & | CAROL L JASSO JT TEN | 9963 PALMER ROAD | | | GREENVILLE | MI | 48838 | 9454 |
| CIRILO D JACULINA | 8961 AZARA ST | | | | GILROY | CA | 95020 | |
| CIRILO MADRID | SINGLE ACCOUNT | 1628 LOU GRAHAM | | | EL PASO | TX | 79936 | 5310 |
| CIRILO MOLINA PAULO & | FLORENCE E PAULO | 12744 DUTCH ST. | | | GRAND TERRACE | CA | 92313 | |
| CIRILO MOLLEDA | 3261 GERTRUDE | | | | DEARBORN | MI | 48124 | 3719 |
| CIRO A GAMBONI | GAIL P GAMBONI | 11 JEFFERSON AVE | | | SHORT HILLS | NJ | 07078 | 3220 |
| CIRO AMALFITANO | U/W MICHELINA AMALFITANO | 760 W 28TH ST | | | SAN PEDRO | CA | 90731 | |
| CIRO BOCCARSI | C/O MARIA BOCCARSI | PO BOX 774 | | | WAYNE | IL | 60184 | 0774 |
| CIRO F LA CORTE | 41 YOUNGS RD | | | | WILLIAMSVILLE | NY | 14221 | 5801 |
| CISEM ARIKOGLU | 4958 LONG BRANCH AVENUE | REAR | | | SAN DIEGO | CA | 92107 | |
| CISSIE C FAIRCHILDS | 104 CROSS RD | | | | SYRACUSE | NY | 13224 | 2128 |
| CITATION CORPORATION | 2700 CORPORATE DRIVE | SUITE 100 | | | BIRMINGHAM | AL | 35242 | 2733 |
| CITIBANK (HONG KONG) LIMITED | A/C 10 | QUARRY BAY 5/F-13/F DORSET | HOU TAIKOO PLACE 979 KINGS RD | HONG KONG,HONG KONG | | | |
| CITIBANK (HONG KONG) LIMITED | A/C 15 | QUARRY BAY 5/F-13/F DORSET | HOU TAIKOO PLACE 979 KINGS RD | HONG KONG,HONG KONG | | | |
| CITIBANK (HONG KONG) LIMITED | A/C 30 | QUARRY BAY 5/F-13/F DORSET | HOU TAIKOO PLACE 979 KINGS RD | HONG KONG,HONG KONG | | | |
| CITIBANK - CLIENT SERVICES | 3800 CITIBANK CENTER TAMPA | | | | TAMPA | FL | 33610 | 9559 |
| CITIBANK FSB SECURED PARTY | FBO CAROL A PRATICO | DOW 10/A+ ACCOUNT | 4 EDGEMERE TERRACE | | WASHINGTON | NJ | 07882 | 4130 |
| CITIBANK FSB SECURED PARTY FBO | RONALD A. CAMPBELL AND | VERA A. CAMPBELL TEN IN COM | BRANDES GLOBAL EQUITY | 2527 183RD AVE NE | REDMOND | WA | 98052 | 5928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITIBANK N.A, FBO | JORGE ESTEVE CAMPERA AND | MARIA JOSEFA RECOLONS | C/O ECOMTRADING, 3141 HOOD ST | 2ND FLOOR, SUITE 200 | DALLAS | TX | 75219 |
| CITIBANK N.A. SECD PARTY FBO | RICHARD M SHERMAN TTEE | WM HARWELL LYON SEP PPTY TR | DTD 7/28/00 (PARAMETRIC) | 840 NEWPORT CENTER DR STE 400 | NEWPORT BEACH | CA | 92660 6323 |
| CITIBANK NA | EQUITY DERIVATIVES | ATTN: MIGUEL MINGUEZ | 333 WEST 34TH STREET | 2ND FLOOR | NEW YORK | NY | 10001 2402 |
| CITIBANK NA | GLOBAL CONSUMER BANKING | 117-1 MIN SHENG E RD | SEC 1 | TAIPEI,TAIWAN | | | |
| CITIBANK NA AS SECD PRTY FBO | GEORGE & MYRNA S WEISENFELD | TTEES MARITAL TR UND DEC OF | WEISENFELD FAM TR UAD 9/8/87 | 4274 BECK AVE | STUDIO CITY | CA | 91604 2801 |
| CITIBANK NA SECURED PARTY FBO | MARIO G MONTUORI | 215 COLLFIELD AVENUE | | | STATEN ISLAND | NY | 10314 1929 |
| CITIBANK NA-SINGAPORE- | CAPITAL SQUARE BRANCH | 23 CHURCH STREET SUITE 01-01 | CAPITAL SQUARE | SINGAPORE 049481,SINGAPORE | | | |
| CITIBANK TAX SHELTER A/C/F | ANTHONY D. SIMONETTI BPRP | 1 CLUB LANE | | | ELMSFORD | NY | 10523 2901 |
| CITIBANK TAX SHELTER A/C/F | BENJAMIN J SELIGSON PS/KEOGH | 1219 BEACH 12TH ST | | | FAR ROCKAWAY | NY | 11691 4709 |
| CITIBANK TAX SHELTER A/C/F | DONALD ROSS WHITAKER PSK | 83 HIGH STREET | | | MONTCLAIR | NJ | 07042 2478 |
| CITIBANK TAX SHELTER A/C/F | HAIG ANSOORIAN JR PSK | 2252 BOSTON POST ROAD | | | LARCHMONT | NY | 10538 3533 |
| CITIBANK TAX SHELTER A/C/F | IVAR M BERNTZ MPK | RUA CAMILO NADER | 51 R IOAQUIM IOS ESTEVES | 1 SAO PAULA, SP 04740-000,BRAZIL | | | |
| CITIBANK TAX SHELTER A/C/F | KEITH POUSADA PS2 | 21 HIGH ST | | | BEDFORD HILLS | NY | 10507 2312 |
| CITIBANK TAX SHELTER A/C/F | KIRSTEN ZULLO MP/KEOGH | 20 PILGRIM AVE | | | YONKERS | NY | 10710 3805 |
| CITIBANK TAX SHELTER A/C/F | MERCEDES E SCHWARTZ KEOGH | PROFIT SHARING | 888 PARK AVENUE #3A | | NEW YORK | NY | 10075 0282 |
| CITIBANK, N.A. AS P. S. KEOGH | JEFFREY FOONG IRA | 581 RAMAPO VALLEY ROAD | | | OAKLAND | NJ | 07436 2817 |
| CITIBANK, NA A/T/F: | DR ROMEO P JONES PSK | 481 ATLANTIC AVE | ATLANTIS MEDICAL ASSOCIATES | BROOKLYN NY 11217-1889 | BROOKLYN | NY | 11217 1889 |
| CITIBANK, NA A/T/F: | GREGORY W STELLATE PSK | 14 KUNATH AVENUE | | | STATEN ISLAND | NY | 10309 1627 |
| CITIBANK, NA A/T/F: | MICHAEL VALENZANO MPK | 300 HARMON FIELD ROAD | | | TRYON | NC | 28782 9631 |
| CITIGROUP GLOBAL MARKETS INC | AM INVESTMENT PARTNERS | ATTN PRIME BROKERAGE DEPT | 390 GREENWICH ST 5TH FL | | NEW YORK | NY | 10013 2309 |
| CITIGROUP INC. | 399 PARK AVENUE | | | | NEW YORK | NY | 10043 |
| CITIZENS & NORTHERN BANK AS | SECURED PARTY FOR JAMES SMITH & | TIFFANY SMITH | RR1 BOX 430 | | ULSTER | PA | 18850 9540 |
| CITIZENS BANK | TR CHARLES F & PHYLLIS V HAGEN | IRREV TRUST UA 2/28/91 | 328 S SAGINAW ST | TRUST SALES SUPPORT M/C 002072 | FLINT | MI | 48502 1923 |
| CITIZENS BANK & TRUST CO CUST | GARY GEBHARDS IRA | BOX 70 | | | ROCKPORT | MO | 64482 0070 |
| CITIZENS BANK AND TR AS AGENT | TROY OR FRANCINE BANKS | P. O. BOX 770 | | | JACKSON | KY | 41339 0770 |
| CITIZENS BANK AND TRUST AS | AGENT WILLIAM H KILBURN | P. O. BOX 770 | | | JACKSON | KY | 41339 0770 |
| CITIZENS BK & TRUST AS AGENT | FOR PAUL HALL | ATTN DAVID NEACE | PO BOX 770 | | JACKSON | KY | 41339 0770 |
| CITIZENS FIRST NATIONAL BANK | ATTN JULIA MOONEY | PO BOX 1227 | | | STORM LAKE | IA | 50588 1227 |
| CITIZENS NATIONAL BANK AS | SECURED PARTY FOR KEITH ROBINSON | PO BOX 3194 | | | PIKEVILLE | KY | 41502 3194 |
| CITIZENS NATIONAL BANK TR | UA 10/28/1994 | ROBERT E PECK JR TRUST | 135 CENTER ST | PO BOX 29 | MEYERSDALE | PA | 15552 |
| CITY & COUNTY OF SAN | FRANCISCO RECREATION & PARK | COMMISSION MC LAREN LODGE | GOLDEN GATE PARK | | SAN FRANCISCO | CA | 94117 |
| CITY AMBULANCE OF EUREKA 401K | PLAN DTD 1/1/95 | FBO ERIC PIETRELLI | 2725 MYRTLE AVE, STE A | | EUREKA | CA | 95501 3425 |
| CITY OF ARLINGTON 401K | FBO ROBIN F PAULSGROVE | 1734 ASCENSION POINT DR APT 220 | | | ARLINGTON | TX | 76006 4218 |
| CITY OF ARLINGTON TX 401K | FBO PATRICK L NICHOLS | 4306 CYPRESS SPRINGS CT | | | ARLINGTON | TX | 76001 5106 |
| CITY OF ASBURY PARK | 1 MUNICIPAL PLZ | | | | ASBURY PARK | NJ | 07712 7026 |
| CITY OF AUBURN KENTUCKY | PO BOX 465 | | | | AUBURN | KY | 42206 0465 |
| CITY OF BERRYVILLE, AR | FBO CARL GOINS | MONEY PURCHASE PLAN | P.O. BOX 227 | | BERRYVILLE | AR | 72616 0227 |
| CITY OF CHARLESTON | POLICEMAN'S PENSION FUND | PO BOX 2749 | | | CHARLESTON | WV | 25330 2749 |
| CITY OF CINCINNATI SPECIAL | TRUST FUNDS | CITY HALL TREASURERS OFFICE | | | CINCINNATI | OH | 45202 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 10216 SAN MIGUEL AVE | | | SOUTH GATE | CA | 90280 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 1028 S STANLEY AVE | | | LOS ANGELES | CA | 90019 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 12411 PATRICIA DR | | | CERRITOS | CA | 90703 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 1419 LE GRANDE TER | | | SAN PEDRO | CA | 90732 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 14334 GOOSE ST | | | CORONA | CA | 92880 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 1461 RADCLIFFE DR | | | CORONA | CA | 92881 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 18565 SOLEDAD CANYON RD # 144 | | | SANTA CLARITA | CA | 91351 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 18572 MEDFORD AVE | | | SANTA ANA | CA | 92705 |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 19505 RINALDI ST UNIT 62 | | | NORTHRIDGE | CA | 91326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 1955 NORTHWOOD RD | | | NIPOMO | CA | 93444 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 2037 W 35TH ST | | | SAN PEDRO | CA | 90732 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 21111 DOLORES ST SPC 178 | | | CARSON | CA | 90745 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 2213 ARDEMORE DR | | | FULLERTON | CA | 92833 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 2442 LAKE VIEW AVE | | | LOS ANGELES | CA | 90039 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 28442 LOMO DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 29220 SAINT TROPEZ PL | | | CASTAIC | CA | 91384 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 301 N PROSPECTORS RD | | | DIAMOND BAR | CA | 91765 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 325 N DEL MAR AVE | | | SAN GABRIEL | CA | 91775 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 3407 WALES CT | | | ROWLAND HEIGHTS | CA | 91748 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 34423 ASPEN ST | | | ACTON | CA | 93510 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 36442 HAROLD 3RD ST | | | PALMDALE | CA | 93550 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 3741 ALTURA AVE | | | LA CRESCENTA | CA | 91214 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 375 CHERRY DR | | | PASADENA | CA | 91105 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 415 FRESH MEADOWS RD | | | SIMI VALLEY | CA | 93065 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 4261 MAXINE WAY | | | ACTON | CA | 93510 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 497 W ORANGE GROVE AVE | | | SIERRA MADRE | CA | 91024 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 615 E 120TH ST | | | LOS ANGELES | CA | 90059 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 8417 SHIRLEY AVE | | | NORTHRIDGE | CA | 91324 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 8436 OSO AVE | | | WINNETKA | CA | 91306 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 8515 E ORCHARD RD | | | GREENWOOD VILLAGE | CO | 80111 | |
| CITY OF LA BOARD DEF COMP | CITY OF LA BOARD DEF COMP PLAN | 9041 EGLISE AVE | | | DOWNEY | CA | 90240 | |
| CITY OF MESA CUST | CITY OF MESA 457 DEF COMP PLAN | PO BOX 1466 | | | MESA | AZ | 85211 | |
| CITY OF MESA CUST | CITY OF MESA 457 DEF COMP PLAN | PO BOX 4225 | | | MESA | AZ | 85211 | |
| CITY OF PARKERSBURG A | MUNICIPAL CORP | FINANCE DIRECTOR | PO BOX 1627 | | PARKERSBURG | WV | 26102 | 1627 |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX 401A | 207 W CLARENDON AVE UNIT 10E | | | PHOENIX | AZ | 85013 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX 401A | 5900 PARKWOOD PL | | | DUBLIN | OH | 43016 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX 401A | PO BOX 568 | | | PHOENIX | AZ | 85001 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 10922 E SOLINA AVE | | | MESA | AZ | 85212 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 1118 E OREGON AVE | | | PHOENIX | AZ | 85014 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 15144 W CALAVAR RD | | | SURPRISE | AZ | 85379 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 17313 W OCOTILLO RD | | | WADDELL | AZ | 85355 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 17509 W ARROYO WAY | | | GOODYEAR | AZ | 85338 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 1834 N 16 AVE | | | PHOENIX | AZ | 85007 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 2031 E PARKSIDE LN | | | PHOENIX | AZ | 85024 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 20632 N 18TH AVE | | | PHOENIX | AZ | 85027 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 207 W CLARENDON AVE | UNIT 10E | | PHOENIX | AZ | 85013 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 22405 N 22ND WAY | | | PHOENIX | AZ | 85024 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 2400 W HARRISON ST | | | CHANDLER | AZ | 85224 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 3210 W CARIBBEAN LN | | | PHOENIX | AZ | 85053 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 4415 E REDWOOD LN | | | PHOENIX | AZ | 85048 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 4650 S. SAN JACINTO ST | | | GILBERT | AZ | 85297 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 5280 W SAINT JOHN RD | | | GLENDALE | AZ | 85308 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 5508 W SOFT WIND DR | | | GLENDALE | AZ | 85310 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 5510 E BECK LN | | | SCOTTSDALE | AZ | 85254 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 5900 PARKWOOD PL | | | DUBLIN | OH | 43016 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | 67 S HIGLEY RD # 103-280 | | | GILBERT | AZ | 85296 | |
| CITY OF PHOENIX DEF COMP BOARD | CITY OF PHOENIX DEF COMP PL | PO BOX 10903 | | | GLENDALE | AZ | 85318 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIVIE CROWTHER | CUST KEVIN CROWTHER UGMA MS | 1324 SANDFLAT RD | | | MERIDIAN | MS | 39301 | 8017 |
| CJ FITZGERALD | 11959 SE 196TH ST | | | | DUNNELLON | FL | 34431 |
| CJ TASTET | CHARLES SCHWAB & CO INC CUST | PO BOX 1051 | | | LA PLACE | LA | 70069 |
| CJB INVESTMENTS | LIMITED PARTNERSHIP | P O BOX 4080 | | | VERO BEACH | FL | 32964 |
| CJPM FAMILY PARTNERSHIP LTD | 620 SAND HILL RDF | APT 218 F | | | PALO ALTO | CA | 94304 |
| CLAAY BENTON HUSHAW | 6726 CARLYLE LN | | | | SARASOTA | FL | 34243 |
| CLADDIE M TERRELL | 20438 MARK TWAIN | | | | DETROIT | MI | 48235 | 1615 |
| CLAES LINDSKOG | KARLAVAGEN 22 | S-28023 HASTVEDA | SWEDEN | | | | |
| CLAIBORNE E JOHNSON | 17804 DOGWOOD LN | | | | HAZEL CREST | IL | 60429 | 2131 |
| CLAIBORNE R HICKS JR | CHARLES SCHWAB & CO INC CUST | 1705 HACKAMORE LN | | | ALEXANDRIA | VA | 22308 |
| CLAIBORNE VAN C. GLOVER III | SUSAN DIANE GUTTMAN | 1181 KNOB CREEK DR | | | ATHENS | GA | 30606 | 7039 |
| CLAIBOURNE L HARRIS | 6027 SOUTH RICE AVE | | | | BELLAIRE | TX | 77401 | 2816 |
| CLAIR A NOFTSGER | 627 6TH AVE | | | | SIDNEY | OH | 45365 | 1046 |
| CLAIR B ALEXANDER & | ANN N ALEXANDER JT TEN | 850 SUMNER PKWY APT 233 | | | COPLEY | OH | 44321 |
| CLAIR E ABEL | 2180 ALGER RD | | | | LAKEWOOD | OH | 44107 | 5849 |
| CLAIR E BIDDLE | 938 MERCER RD | | | | BUTLER | PA | 16001 |
| CLAIR E GRIFFIN | 615 W FENNVILLE ST | | | | PENNVILLE | MI | 49408 | 9412 |
| CLAIR E MC MILLEN & | SARA I MC MILLEN JT TEN | 6215 BLAIN RD | | | LOYSVILLE | PA | 17047 |
| CLAIR E SHARP | PO BOX 4145 | | | | FLINT | MI | 48504 | 0145 |
| CLAIR E THOMAS | 67 WALLING AVE | | | | BELFORD | NJ | 07718 | 1000 |
| CLAIR F ALLEN | 1915 3RD AVE NW | | | | AUSTIN | MN | 55912 | 1452 |
| CLAIR F ALLISH | 1407 BLISS ST | | | | SAGINAW | MI | 48602 | 2622 |
| CLAIR F ALLISH & | DONNA J ALLISH JT TEN | 1407 BLISS ST | | | SAGINAW | MI | 48602 | 2622 |
| CLAIR F DELARME | CYNTHIA A DELARME JT TEN | 547 HILL STREET | | | REYNOLDSVILLE | PA | 15851 | 1301 |
| CLAIR FALLS | 380 HUNTER RUN RD | | | | HOWARD | PA | 16841 |
| CLAIR FERSTER & | WILMA J FERSTER JT TEN | RR #1 BOX 576 | | | RICHFIELD | PA | 17086 | 9706 |
| CLAIR FRANCIS WHEELER | 13710 GAINESWAY DRIVE | | | | CYPRESS | TX | 77429 | 5125 |
| CLAIR H BAUER | TOD ACCOUNT | 1492 LAKE LUCY RD | | | TIONESTA | PA | 16353 |
| CLAIR H BOWSER | G4095 N BELSEY RD | | | | FLINT | MI | 48506 |
| CLAIR H RAU & | JOAN E RAU JT TEN | 3617 CIMMERON ROAD | | | YORK | PA | 17402 | 4439 |
| CLAIR HUSTUS PR | FEO MADELINE G DOBBINS | PO BOX 130 | | | THORNDIKE | ME | 04986 | 0130 |
| CLAIR J CAMP | 8480 BEA LN | | | | GREENWOOD | LA | 71033 | 3302 |
| CLAIR J FURLONG | TOD DTD 03/04/2009 | 4103 THAMES WAY | | | ROCKFORD | IL | 61114 | 6178 |
| CLAIR J KELLY | 3700 GALT OCEAN DR | SUITE 810 | | | FT LAUDERDALE | FL | 33308 | 7662 |
| CLAIR J SCHRACK | 5619 ATTAWAY ST | | | | CHARLESTON | SC | 29406 | 3254 |
| CLAIR KNAPP | 3781 WHITESIDE COVE RD | | | | HIGHLANDS | NC | 28741 | 7718 |
| CLAIR L KELLOGG | 2055 S FLORAL AVE | LOT 296 | | | BARTOW | FL | 33830 | 7113 |
| CLAIR L THOMPSON | 3726 HARVARD AVE NW | | | | CANTON | OH | 44709 | 1502 |
| CLAIR L ZIMMERMAN | PO BOX 107 | | | | MECHANICSBURG | OH | 43044 | 0107 |
| CLAIR M ELLERMEYER TTEE FBO | HERBERT & CLAIRE ELLERMEYER TRST | DTD 11/05/1992 | 1202 HERMOSA SE | | ALBUQUERQUE | NM | 87108 | 4317 |
| CLAIR M PERRY | 225A BRANCH RD | | | | MONROE TWP | NJ | 08831 | 4419 |
| CLAIR O WATKINS | 552 LOCUST ST | | | | LOCKPORT | NY | 14094 | 5603 |
| CLAIR P GOEBEL | 2900 CRC | | | | EDGERTON | OH | 43517 |
| CLAIR R CATHERS | 225 MCCLAIN DRIVE | | | | WEST MELBOURNE | FL | 32904 | 5104 |
| CLAIR R CATHERS & | RUTH M CATHERS TR | UA 02/02/2009 | CATHERS FAMILY TRUST | 225 MCCLAIN DR | W MELBOURNE | FL | 32904 |
| CLAIR R FARABAUGH | PO BOX 160 | | | | OSCODA | MI | 48750 | 0160 |
| CLAIR R FARABAUGH & | MARIE A FARABAUGH JT TEN | PO BOX 160 | | | OSCODA | MI | 48750 |
| CLAIR R WEISENBERGER | 18990 BISHOP RD | | | | CHESANING | MI | 48616 | 9717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAIR S SNYDER | 76 FERNBANK AVE | | | | DELMAR | NY | 12054 | 4219 |
| CLAIR T RYAN | NANCY L RYAN | 3610 SHORELINE DR | | | LIVONIA | NY | 14487 | 9645 |
| CLAIR V CORBAT | 1501 W KAY DR | | | | STANDISH | MI | 48658 | 9717 |
| CLAIR V CORBAT & | JULIA V CORBAT JT TEN | 1501 W KAY DR | | | STANDISH | MI | 48658 | 9717 |
| CLAIR V REEDY | 894 FIFTH ST | | | | STRUTHERS | OH | 44471 | 1532 |
| CLAIR W BLACK | BOX 397 | | | | CHIPPEWA LAKE | OH | 44215 | 0397 |
| CLAIR W CORNISH | 220 BIGELOW STREET | PORT PERRY ON  L9L 1M2 | CANADA | | | | |
| CLAIR W OVERLEY | 6820 EAST HARBOR DRIVE | | | | ELK RAPIDS | MI | 49629 | 9777 |
| CLAIR W WARD | 7352 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473 | 1711 |
| CLAIR YVONNE CANCRYN | 3129 44TH ST APT E | | | | SAN DIEGO | CA | 92105 | 4337 |
| CLAIR ZENTNER & | JEFFREY ZENTNER JT TEN | 5515 SE HARRISON ST | | | MILWAUKIE | OR | 97222 | 4312 |
| CLAIRE A BAGNALL AND | JAMES R BAGNALL SR JTWROS | 2001 BROOKLYN AVE | | | WHITING | NJ | 08759 | 2205 |
| CLAIRE A BEILNER | APT Q102 | 3908 243RD PLACE SOUTHEAST | | | BOTHELL | WA | 98021 | 6916 |
| CLAIRE A BONOAN | CHARLES SCHWAB & CO INC CUST | 43 WATUPPA AVE | | | TIVERTON | RI | 02878 | |
| CLAIRE A BUTCHER | 19 WYOMA ST | | | | LYNN | MA | 01904 | 1828 |
| CLAIRE A CONNELL & | LINDA M CONNELL JT TEN | 3 WALL ST COURT | | | SALEM | MA | 01970 | 1208 |
| CLAIRE A CULVER | 9 CRANBERRY LANE | | | | EASTHAMPTON | MA | 01027 | 1068 |
| CLAIRE A EVANS | 2815 SNYDERSBURG ROAD | | | | HAMPSTEAD | MD | 21074 | 1528 |
| CLAIRE A FLEMING | 21 ROBIN PL | | | | PARLIN | NJ | 08859 | 1609 |
| CLAIRE A GRAHAM | 15461 HOLLEY RD | | | | ALBION | NY | 14411 | 9713 |
| CLAIRE A HAACK TTEE | CLAIRE A HAACK TRUST | U/A DTD 9/13/90 | 52520 12 MILE ROAD | | WIXOM | MI | 48393 | 3119 |
| CLAIRE A LANE | 5171 POTOMAC DRIVE | | | | FAIRFIELD | OH | 45014 | 2423 |
| CLAIRE A MARTINI | TR UA 02/03/94 | CLAIRE A MARTINI TRUST | 9571 BREHM RD | | CINCINNATI | OH | 45252 | 2611 |
| CLAIRE A WIGGINS | 2460 MAYFLOWER RD | | | | NILES | MI | 49120 | 8715 |
| CLAIRE A WIGGINS & | THOMAS F WIGGINS JT TEN | 2460 MAYFLOWER RD | | | NILES | MI | 49120 | 8715 |
| CLAIRE ACKLIN USUFRUCT | DANIEL ACKLIN & | JAMES ACKLIN III N.O. | P O BOX 528 | | HAYNESVILLE | LA | 71038 | |
| CLAIRE ADAMO | 1711 STERLING DR | | | | FLORHAM PARK | NJ | 07932 | 3036 |
| CLAIRE ADAMS | 10377 BARCAN CIRCLE | | | | COLUMBIA | MD | 21044 | 2504 |
| CLAIRE ALBERTSON | 544 MONROE ST | | | | ERWIN | TN | 37650 | 1031 |
| CLAIRE ANGELA TREBER & | LAWRENCE D TREBER JT TEN | 313 BEECHVALE CT | | | SAN JOSE | CA | 95119 | 1736 |
| CLAIRE ANN DELUCIA | 2901 PLEASANT LAKE DR | | | | LAS VEGAS | NV | 89117 | 2250 |
| CLAIRE ANN DELUCIA | CUST ANDREA DELUCIA | UTMA NV | 2901 PLEASANT LAKE DR | | LAS VEGAS | NV | 89117 | 2250 |
| CLAIRE ANN DELUCIA | CUST LAURA DELUCIA | UTMA MI | 2901 PLEASANT LAKE DR | | LAS VEGAS | NV | 89117 | 2250 |
| CLAIRE ANN DELUCIA | CUST RENAE DELUCIA | UTMA NV | 2901 PLEASANT LAKE DR | | LAS VEGAS | NV | 89117 | 2250 |
| CLAIRE ANN FERRARIN | CGM IRA CUSTODIAN | 365 BRONXRIVER ROAD | #4D | | YONKERS | NY | 10704 | 3424 |
| CLAIRE ANNE SPLAN | CHARLES SCHWAB & CO INC CUST | 558 LINCOLN AVE | | | ALAMEDA | CA | 94501 | |
| CLAIRE ANNE TINKERHESS | MARTIN JOHN TINKERHESS IRREVOC | 621 MINER ST | | | ANN ARBOR | MI | 48103 | |
| CLAIRE B ANDERSON | 130 KINSEY AV | | | | CINCINNATI | OH | 45219 | 2731 |
| CLAIRE B ASKINS TOD | JEFFREY ASKINS & | KENNETH ASKINS & | NANCY SIMMONS | 234 FIRESIDE DRIVE | BRANDENBURG | KY | 40108 | 1507 |
| CLAIRE B DEWOODY | BOX 153 | | | | SENECA | PA | 16346 | |
| CLAIRE B ELLIS | CLAIRE B ELLIS LIVING TRUST | 4629 FULTON AVE APT 214 | | | SHERMAN OAKS | CA | 91423 | |
| CLAIRE B GRAHAM | 27 MCDONALD AVE | | | | WATERBURY | CT | 06710 | 1745 |
| CLAIRE B SHAPIRO | 35 W 9TH ST APT 3D | | | | NEW YORK | NY | 10011 | 8945 |
| CLAIRE B SPENCER | 160 GULPH HILLS RD | | | | WAYNE | PA | 19087 | 4616 |
| CLAIRE B. ARRINGTON | P.O. BOX 249 | | | | LANETT | AL | 36863 | 0249 |
| CLAIRE BAUMAN | 215 SWEET BAY CIRCLE | | | | JUPITER | FL | 33458 | 2818 |
| CLAIRE BERGER | ATTN MR HARRY BERGER | W3403 COUNTY BB RD | | | LAKE GENEVA | WI | 53147 | |
| CLAIRE BETH TRAEGER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 300 EAST 33RD STREET | APT. 18E | NEW YORK | NY | 10016 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAIRE BRENNEMAN | 26 FAIRVIEW ROAD | | | | KIRKWOOD | PA | 17536 |
| CLAIRE C JABBOUR | 305 RANDOLPH AVENUE | | | | EAST RUTHERFORD | NJ | 07073 | 1344 |
| CLAIRE C LAUFMAN & | CHARLES LAUFMAN | 261 CUBA HILL RD | | | HUNTINGTON | NY | 11743 |
| CLAIRE C NICHOLS | 7022 LAMMERS RD | | | | DELTON | MI | 49046 | 9676 |
| CLAIRE C PRATT | 50 ELAINE DR | | | | BRISTOL | CT | 06010 | 2338 |
| CLAIRE C RUSSAKOFF | 842 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111 | 4423 |
| CLAIRE CANNON | PO BOX 495 | | | | FARMVILLE | NC | 27828 | 0495 |
| CLAIRE CANNON CHRISTOPHER | 2837 REYNOLDS DR | | | | WINSTON SALEM | NC | 27104 | 1903 |
| CLAIRE CHIZMADIA | 465 VAN BUSSUM AVE | | | | GARFIELD | NJ | 07026 | 2032 |
| CLAIRE CORCORAN | 20 HARLAND ROAD | | | | WALTHAM | MA | 02453 | 7614 |
| CLAIRE COYLE | 8004 KIAWAH TRACE | | | | PORT ST LUCIE | FL | 34986 | 3023 |
| CLAIRE CRAVERO & | ANDREW D CRAVERO JT TEN | 75 GREAT POND RD | | | SIMSBURY | CT | 06070 | 1980 |
| CLAIRE CUSACK CRONIN | CLAIRE CUSACK CRONIN LIVING | 315 W ST CHARLES | | | ELMHURST | IL | 60126 |
| CLAIRE D BAIAMONTE | 142-13 COLONIAL RIDGE CIRCLE | | | | MOORESVILLE | NC | 28117 |
| CLAIRE D DRISCOLL | 1026-B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | 1416 |
| CLAIRE D ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32124 | 6991 |
| CLAIRE D GAUDETTE | 1364 CHATEAU WAY | | | | THE VILLAGES | FL | 32162 | 2039 |
| CLAIRE D JOHNSON & | RANDALL K JOHNSON | 1317 BROADWAY ST | | | GALVESTON | TX | 77550 |
| CLAIRE D KANSIER & | MARION I KANSIER | TR KANSIER FAMILY LIVING TRUST | UA 03/16/06 | 15755 CHARLES R | EASTPOINTE | MI | 48021 | 1607 |
| CLAIRE D RICHARDSON | 79 KNOLLWOOD DR | | | | BRANFORD | CT | 06405 | 3937 |
| CLAIRE D RINALDI | VITA C RINALDI JTWROS | 3785 CHATHAM COURT | | | ADDISON | TX | 75001 | 7941 |
| CLAIRE D RIOUX & | PAUL R RIOUX JT TEN | 45 LUND ST | | | NASHUA | NH | 03060 | 4441 |
| CLAIRE D STEIN | 122 BACON RD | | | | OLD WESTBURY | NY | 11568 | 1305 |
| CLAIRE DUCOMMUN | 417 CRESTWOOD DR | OSHAWA ON  L1G 2R4 | CANADA | | | |
| CLAIRE DURIS | TOD DTD 10/16/2008 | 67 KIDDER ST | | | MANCHESTER | NH | 03101 | 1237 |
| CLAIRE E BEAMIS | 10 WOODROCK RD | | | | SCARBOROUGH | ME | 04074 | 9355 |
| CLAIRE E BRITTAIN & | GERALDINE D BRITTAIN JT TEN | 5026 RAIN TREE LANE | | | GREENVILLE | SC | 29615 | 3835 |
| CLAIRE E ELIASON TTEE | CLAIRE E ELIASON FAMILY | TRUST UAD 6/02/06 | 13053 100TH AVE | | SUN CITY | AZ | 85351 | 2853 |
| CLAIRE E FRAISER TTEE | CLAIRE E FRAISER TRUST | U/A DTD 7-19-90 | 2413 MANOA LANE NORTH | | TOLEDO | OH | 43615 | 2431 |
| CLAIRE E FRANCESCONI | 605 STETSON DRIVE | | | | OAKDALE | CA | 95361 | 8691 |
| CLAIRE E MC QUILLAN & | WILLIAM M MC QUILLAN | 1985 MC QUILLAN FAMILY TRUST | 1752 SIMMONS CT | | CLAREMONT | CA | 91711 |
| CLAIRE E WALSH TTEE | WALSH FAMILY TRUST U/A | DTD 02/09/2001 | 6050 SE FRANKLIN PL | | HOBE SOUND | FL | 33455 | 7301 |
| CLAIRE EISENHANDLER | BRAMBLES | WOODWAY ROAD | BLEWBURY OXON OX 11 9EX | ENGLAND | | |
| CLAIRE ELLEN BARTO | 16041 ALTA VISTA WAY | | | | SAN JOSE | CA | 95127 |
| CLAIRE EVANS | 8710 CIMARRON STREET | | | | LOS ANGELES | CA | 90047 |
| CLAIRE F ROBINSON | 346 CARLISLE DR | | | | AVONDALE | PA | 19311 | 1439 |
| CLAIRE F SNYDER | 909 POYDRAS ST STE 2300 | | | | NEW ORLEANS | LA | 70112 | 4024 |
| CLAIRE F SOLMAN | CUST MONIQUE L SOLMAN UGMA MA | PO BOX 61 | | | LINCOLN | MA | 01773 | 0061 |
| CLAIRE FINKELSTEIN | 305 EAST 24TH STREET | APT 19E | | | NEW YORK | NY | 10010 | 4029 |
| CLAIRE FLOHR | TR CLAIRE FLOHR LIVING TRUST | UA 06/23/94 | CLAIRE FLOHR | 185 W END AVE APT 7D | NEW YORK | NY | 10023 | 5542 |
| CLAIRE FRANCES BROWN | 103 ORILLA CT | | | | CARY | NC | 27513 |
| CLAIRE FREEMAN | 2747 N. YUCATAN ST. | | | | ARLINGTON | VA | 22213 |
| CLAIRE FULLING DIESTEL | 210 CASITAS AVE | | | | SAN FRANCISCO | CA | 94127 | 1604 |
| CLAIRE G GIBBS | 7418 SOUTH 31ST | | | | KALAMAZOO | MI | 49001 | 9759 |
| CLAIRE G WALLSTROM | 13324 HICKORY DR | PO BOX 403 | | | CHESTERLAND | OH | 44026 |
| CLAIRE GORZELANY | 4440 E SUNNYSIDE LANE | | | | PHOENIX | AZ | 85032 |
| CLAIRE GRINNELL & | PAUL GRINNELL | 115 AIRPORT PKWY | | | S BURL | VT | 05403 |
| CLAIRE GULL & | PETER GULL JT TEN | 25917 SPRING FARM CIRCLE | | | CHANTILLY | VA | 20152 | 1959 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLAIRE H BEAULIEU | 767 NAVIGATORS RUN | | | | MOUNT PLEASANT | SC | 29464 | 6620 |
| CLAIRE H NAULTY | PO BOX 1620 | | | | FOLLY BEACH | SC | 29439 | 1620 |
| CLAIRE H QUINTAL | 44 MERLIN COURT | | | | WORCESTER | MA | 01602 | 1352 |
| CLAIRE H WILDER | 2202 WOODSTOCK PL | | | | BLOOMINGTON | IN | 47401 | 6181 |
| CLAIRE HAGGERTY DUNIER | TOD REGISTRATION | 7719 WIND KEY DRIVE | | | BOCA RATON | FL | 33434 | 5704 |
| CLAIRE HEMRIKA-GORDON | 85 VERNON ST APT 208 | | | | OAKLAND | CA | 94610 | 4223 |
| CLAIRE HOGLAND FINNE | RUTH H O'CONNOR TRUST | 25 OLD MILLSTONE LN | | | LAFAYETTE | CA | 94549 | |
| CLAIRE I MURPHY | 5 PICKERING ST | | | | WOBURN | MA | 01801 | 5515 |
| CLAIRE J BOGRETTE | 5 CONANT RD | | | | WESTWOOD | MA | 02090 | |
| CLAIRE J HEIL | 81 GLASSHOUSE LN | | | | WOODSTOWN | NJ | 08098 | 2041 |
| CLAIRE J INDYK | 595 SPOTSWOOD ENGLISHTOWN ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | 3205 |
| CLAIRE J JENKINS | 214 PARK VIEW | | | | POMPTON PLAINS | NJ | 07444 | 2121 |
| CLAIRE J KURZENKNABE & | JOHN G KURZENKNABE JT TEN | PO BOX 7294 | | | AUDUBON | PA | 19407 | 7294 |
| CLAIRE J MARIE | THE MARIE FAMILY TRUST | 709 CALLADO ST | | | CAMARILLO | CA | 93010 | |
| CLAIRE J MERFELD & | ALICE M MERFELD | TR MERFELD TRUST | UA 0/08/97 | 17433 BOSWELL BLVD | SUN CITY | AZ | 85373 | 1669 |
| CLAIRE J METZGER | 91-25 71ST AVENUE | | | | FOREST HILLS | NY | 11375 | 6704 |
| CLAIRE J OVERBECK | 3104 AUTEN AVE | | | | CINCINNATI | OH | 45213 | 2406 |
| CLAIRE J SPRAGUE | 6266 MARCY DRIVE | | | | BRIGHTON | MI | 48116 | 2113 |
| CLAIRE J SWOPE | TOD DTD 08/17/2005 | 4621 E CHESTNUT RIDGE RD | | | AMHERST | NY | 14228 | 3337 |
| CLAIRE JACOBSON ROTH | CLAIRE JACOBSON ROTH REV TRUST | 6741 SW 91 AVE | | | MIAMI | FL | 33173 | |
| CLAIRE JEANNE HANSON | 6 VALLEY ROAD | | | | CLINTON | CT | 06413 | 1234 |
| CLAIRE JOANN ALBRYCHT | 1091 DUBOIS RD | | | | CARLISLE | OH | 45005 | 3767 |
| CLAIRE JOLIE | PO BOX 616 | | | | CHESTERTON | IN | 46304 | 0616 |
| CLAIRE JOLIE | TR JOLIE FAMILY TRUST | UA 12/06/01 | PO BOX 616 | | CHESTIRTON | IN | 46304 | 0616 |
| CLAIRE JORDAN EDWARDS | 2805 AVONHILL DR | | | | ARLINGTON | TX | 76015 | 2102 |
| CLAIRE K DOUGLAS | 34 OAKMONT DR | | | | CONCORD | NH | 03301 | 6915 |
| CLAIRE K IMRICH | 28 HERITAGE DR. | RIVER HILLS | | | LAKE WYLIE | SC | 29710 | 9207 |
| CLAIRE K ISRAEL | 3122 KALLIN AVE | | | | LONG BEACH | CA | 90808 | 4203 |
| CLAIRE K SCHORR | 3147 GLENDALE AVE | | | | PITTSBURGH | PA | 15227 | 2828 |
| CLAIRE KAYAL | 812 TEQUESTA DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | 2108 |
| CLAIRE KERR FLYNN | 10076 CIRCLEVIEW DRIVE | | | | AUSTIN | TX | 78733 | |
| CLAIRE KILISZEK | 8 HAILEY'S TRAIL | | | | NEWARK | DE | 19711 | 3006 |
| CLAIRE KITCHEN | CGM IRA CUSTODIAN | 9019 DELLWOOD DRIVE | | | VIENNA | VA | 22180 | 6118 |
| CLAIRE KOH | 963C HERITAGE HILLS | | | | SOMERS | NY | 10589 | 3142 |
| CLAIRE KOSAKOWSKI TOD J KOSAKOWSKI | D PALAMARA,T KOSAKOWSKI,C SIMONDS, | P ZUCHOWSKI,S GARDNER SUB TO STA RU | 1813 CHARDONNAY DRIVE | | EASTON | PA | 18045 | 5427 |
| CLAIRE KRANTZ 1-K213 | 711 S DEARBORN ST # 401 | | | | CHICAGO | IL | 60605 | 3818 |
| CLAIRE L ARNOLD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4358 BOSWELL AVENUE | | WOODSON TERRACE | MO | 63134 | 3647 |
| CLAIRE L BRYANT | CLAIRE L BRYANT TRUST | 30532 NORTH GREENBRIAR | | | FRANKLIN | MI | 48025 | |
| CLAIRE L BULLIS & | NEIL K BULLIS JT TEN | 89 MAPLE ST | | | WENHAM | MA | 01984 | 1924 |
| CLAIRE L DONNER | 1006 ARCADIA AVE APT G | | | | ARCADIA | CA | 91007 | 7178 |
| CLAIRE L DOOLITTLE | BY CLAIRE L DOOLITTLE TRUST | 43226 ETNA CT | | | HEMET | CA | 92544 | 1920 |
| CLAIRE L KELLEY | PO BOX 105 | | | | ST REGIS FALLS | NY | 12980 | 0105 |
| CLAIRE L LACOSTE | 4663 SOUTH 34TH STREET | | | | ARLINGTON | VA | 22206 | 1701 |
| CLAIRE L MC LAUGHLIN | 15 INDEPENDENCE RD | | | | PEPPERELL | MA | 01463 | |
| CLAIRE L SEELAUS TTEE | UW R HENRY SEELAUS | FBO CLAIRE L SEELAUS | 1400 WAVERLY RD | | GLADWYNE | PA | 19035 | 1254 |
| CLAIRE L SUSSMAN | 1500 WESTWOOD LANE | | | | WINWOOD | PA | 19096 | 3710 |
| CLAIRE L. DUGRENIER | 369 PAIGE HILL ROAD | | | | GOFFSTOWN | NH | 03045 | 3034 |
| CLAIRE L. SUSSMAN | 1500 WESTWOOD LANE | | | | WYNNEWOOD | PA | 19096 | 3710 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAIRE LANDSBAUM | CUST ROSS GLENN LANDSBAUM UGMA CA | 518 N ALTA DR | | | BEVERLY HILLS | CA | 90210 3502 |
| CLAIRE LYNETTE TRIMBLE | 2201 FOUNTAINVIEW #8 | | | | HOUSTON | TX | 77057 3672 |
| CLAIRE LYNN VORHOFF BARES | 4217 BARES ROAD | | | | ABBEVILLE | LA | 70510 |
| CLAIRE LYON ABBOTT | 139 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808 1657 |
| CLAIRE M BLONDEAU | 4901 NEWCOMB DR | | | | BATON ROUGE | LA | 70808 4770 |
| CLAIRE M CAROLAN | 349 TILDEN COMMONS LANE | | | | BRAINTREE | MA | 02184 8280 |
| CLAIRE M EVANS AND | LEONARD G. EVANS JTWROS | 24 MARYVALE ROAD | | | BURLINGTON | MA | 01803 2114 |
| CLAIRE M FLYNN | 53 PHILBRICK RD | | | | NEWTON CENTER | MA | 02459 2735 |
| CLAIRE M GORMAN | C/O R MORAN | 165 WASHINGTON STREET | | | WINCHESTER | MA | 01890 2100 |
| CLAIRE M H GIBSON | 1350 RAHWAY ROAD | | | | SCOTCH PLAINS | NJ | 07076 3408 |
| CLAIRE M HARRIS | TR CLAIRE M HARRIS TRUST | UA 04/17/95 | 825 SUGAR MAPLE LN | | CHESAPEAKE | VA | 23322 3426 |
| CLAIRE M MILLER & GAYLE M JENZEN | TR CLAIRE M MILLER TRUST | UA 08/19/98 | 31175 WEST RUTLAND RD | | BEVERLY HILLS | MI | 48025 5429 |
| CLAIRE M OUELLETTE | C/O CLAIRE O NELSON | 20 FAIRVIEW DR | | | FARMINGTON | CT | 06032 2517 |
| CLAIRE M PEER | 124 W FARRELL AVE | APT A7 | | | EWING | NJ | 08618 2211 |
| CLAIRE M WATSON | 2146 PELHAM RD N | | | | ST PETERSBURG | FL | 33710 |
| CLAIRE MANNING KRAWCZAK | 30660 LONGCREST | | | | SOUTHFIELD | MI | 48076 1562 |
| CLAIRE MARIE RUSCITTI | 1139 W ALTGELD ST | | | | CHICAGO | IL | 60614 |
| CLAIRE MARIE WALOCKO & | PETER J WALOCKO JT TEN | 26506 HENDRIE | | | HUNTINGTON WOODS | MI | 48070 1343 |
| CLAIRE MARIE WALSH TESTAMENTARY | TRUST U/W 6/4/03 | CLAIRE M SUTTON TTEE | 63 DEMAREST RD | | PARAMUS | NJ | 07652 2109 |
| CLAIRE MATLON | 6 ACADEMY DR E | | | | WHIPPANY | NJ | 07981 1801 |
| CLAIRE MAXWELL WENZEL | 6036 MIZZELL DR | | | | JACKSONVILLE | FL | 32205 6813 |
| CLAIRE MC KOWNE | 355 CEDARCROFT DR | | | | BRICK | NJ | 08724 4401 |
| CLAIRE MCGUIRE PORTER | 872 GARRISON AVE | | | | TEANECK | NJ | 07666 2543 |
| CLAIRE N ACKLIN | P O BOX 528 | | | | HAYNESVILLE | LA | 71038 |
| CLAIRE N NELSON | 1524 TAMARACK LANE | | | | JANESVILLE | WI | 53545 1259 |
| CLAIRE N NELSON & | JOAN H NELSON JT TEN | 1524 TAMARACK LN | | | JANESVILLE | WI | 53545 1259 |
| CLAIRE N SMITH JR | W180 S8641 COTTAGE CIR E | #1050 | | | MUSKEGO | WI | 53150 7322 |
| CLAIRE NORTON FREDETTE | 181 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 9031 |
| CLAIRE OPPENHEIMER | 127 TAMPA BLVD | | | | ARDEN | NC | 28704 3111 |
| CLAIRE P CARLEVARO | CLAIRE P CARLEVARO LIVING | 2504 LEAVENWORTH ST | | | SAN FRANCISCO | CA | 94133 |
| CLAIRE P LAIDLAW | 133 DARTMOUTH ST | | | | EVERETT | MA | 02149 |
| CLAIRE PEDAGNO & | GRACE PEDAGNO JT TEN | 59 CHANNEL VW | UNIT 3 | | WARWICK | RI | 02889 6555 |
| CLAIRE PELLETIER | 37791 N CAPITOL CT | | | | LIVONIA | MI | 48150 5003 |
| CLAIRE R FARRELL | 37 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019 |
| CLAIRE R GAINLEY | TOD DTD 06/25/2007 | 2100 KINGS HWY. UNIT 735 | | | PORT CHARLOTTE | FL | 33980 4272 |
| CLAIRE R MCCLINTON | 129 W JAMIESON ST | | | | FLINT | MI | 48505 4055 |
| CLAIRE R MILLER & | DOUGLAS S MILLER TEN COM | 409 MCCOMBS RD | | | VENETIA | PA | 15367 1309 |
| CLAIRE R ORENSTEIN | 3433 WISCONSIN AVE NO | | | | CRYSTAL | MN | 55427 1948 |
| CLAIRE R REED | CGM IRA CUSTODIAN | 12705 STERLING HEIGHTS LANE | | | PROVIDENCE FORGE | VA | 23140 3021 |
| CLAIRE RICHARDS | ALLEN B RICHARDS REVOCABLE TRU | 245 E 54TH ST APT 17K | | | NEW YORK | NY | 10022 |
| CLAIRE RIORDAN KAPPLER | 155 W SUMMIT ST | | | | SOMERVILLE | NJ | 08876 1430 |
| CLAIRE RUTH BARTLETT TTEE | CLAIRE RUTH BARTLETT TRUST | DTD 5/28/93 | 3534 QUEEN ANNE DR | | FAIRFAX | VA | 22030 1852 |
| CLAIRE S DE GROOT | TTEE U/A DTD 5/24/88 | 3248 N OHIO ST | | | ARLINGTON | VA | 22207 1350 |
| CLAIRE S MOORE | CLAIRE S. MOORE REV TRT #2 | 1740 CONN VALLEY RD | | | SAINT HELENA | CA | 94574 |
| CLAIRE S NORDECK TRUST | CLAIRE S NORDECK TTEE | U/A DTD 08/23/1993 | 201 ST MARK WAY APT 404 | | WESTMINISTER | MD | 21158 |
| CLAIRE S SCHWARTZ | CUST RUTH SARA HYMES UTMA CA | 14578 BEXHILL CT | | | CHESTERFIELD | MO | 63017 5610 |
| CLAIRE S WALKER | THE CLAIRE S WALKER REVOCABLE | 39261 MIRAGE CIR | | | PALM DESERT | CA | 92211 |
| CLAIRE S WARD | TAX ACCOUNT | 115 SHANNON ROAD | | | LAFAYETTE | LA | 70503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAIRE S WHITEMAN | 3 ADELENE AVENUE | | | | NEWARK | DE | 19711 |
| CLAIRE S. SHAPIRO | BARRY SHAPIRO REV LIVING TRUST | 3315 PEACHTREE INDUSTRIAL BLVD | APT 225 | | DULUTH | GA | 30096 |
| CLAIRE SHARP | 723 ACACIA PLACE | | | | MISSOURI CITY | TX | 77459 |
| CLAIRE SLOBODSKI | 1512 PALISADE AVE #11D | | | | FORT LEE | NJ | 07024 |
| CLAIRE SOMERS | CLAIRE SOMERS REVOCABLE TRUST | 152 N KENTER AVE | | | LOS ANGELES | CA | 90049 |
| CLAIRE SOMERS TTEE | FBO CLAIRE SOMERS REVOCABLE | TRUST U/A/D 01/31/02 | 152 NORTH KENTER AVE. | | LOS ANGELES | CA | 90049 | 2730 |
| CLAIRE SOUZA | 1465 N MAIN ST | | | | FALL RIVER | MA | 02720 | 2827 |
| CLAIRE ST PREUX | P O BOX 6053 | | | | TALLADEGA | AL | 35161 | 6053 |
| CLAIRE SYLVESTER | 16 HILLCREST RD | | | | MOUNTAIN LAKES | NJ | 07046 | 1327 |
| CLAIRE T GREENE | 2001 83RD AVE N #1120 | | | | SAINT PETERSBURG | FL | 33702 | 3963 |
| CLAIRE V HARRIS | 76 DEEPWOOD RD | | | | DARIEN | CT | 06820 | 3205 |
| CLAIRE V MCCULLOCH | JOHN D MCCULLOCH JTWROS | 220 7TH AVE | | | SEASIDE HEIGHTS | NJ | 08751 | 1438 |
| CLAIRE V MONTFERRET | 13 THE BOULEVARD | | | | BRICK | NJ | 08724 | 1955 |
| CLAIRE V PEASE | 15120 ELMORE RD | | | | ANCHORAGE | AK | 99516 | 4100 |
| CLAIRE VILLA & | JOHN VILLA JT TEN | 34 WOODCREEK RD | | | NEW FAIRFIELD | CT | 06812 | 4125 |
| CLAIRE W BUCHSBAUM | 152 E 94TH ST | | | | NEW YORK | NY | 10128 | 2510 |
| CLAIRE W SOBSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 36712 LADYWOOD | | LIVONIA | MI | 48154 |
| CLAIRE WEINER & | NORMAN WEINER TEN COM | 1619 BENJAMIN DRIVE | | | AMBLER | PA | 19002 | 2405 |
| CLAIRE WINOKUR | C/O CLAIRE HELLER | 310 BEACH 144TH ST | | | ROCKAWAY PARK | NY | 11694 | 1117 |
| CLAIRE WISHARD HOPPENWORTH | 1025 W GEORGE ST | APT 1 | | | CHICAGO | IL | 60657 | 4311 |
| CLAIRE WOLFAND | PAUL WOLFAND | 6412 MARJORY LN | | | BETHESDA | MD | 20817 | 5806 |
| CLAIRE YEW PRICE | 23 ASSABET HILL CIR | | | | NORTHBOROUGH | MA | 01532 | 3801 |
| CLAIRE Z VERDINI | 188 ROCK RD WEST | | | | GREEN BROOK | NJ | 08812 | 2058 |
| CLAIRE ZIMMERMAN | 3086 CLAIRE RD | | | | LEXINGTON | KY | 40502 | 2976 |
| CLAIRE-LISE JULMY | ROUTE DE CORCELLES 2 | 1773 LECHELLES | | SWITZERLAND | | | |
| CLAIRE-MARIE WOODINGTON & | PAUL JOHN WOODINGTON | 34 MILL LANE | NORTH HYKEHAM, LINCOLN | LINCS LN6 9PD UNITED KINGDOM | | | |
| CLAIRLYN E DAVIS | CUST CHADLER S DAVIS UTMA CT | 185 WASHINGTON ST | | | NORWICH | CT | 06360 | 4211 |
| CLAIROL FISCO-KITTIRATH | 8705 LATINA LANE | | | | STOCKTON | CA | 95212 |
| CLAL FINANCE BATUCHA INVST | MGMT LTD IN TRUST FOR CUSTOMER | 37 MENACHEM BEGIN RD 22TH FL | RUBINSTEIN HOUSE | TEL AVIV, ISRAEL | | | |
| CLAMAH WILSON MELTON TTEE | CLAMAH WILSON MELTON TR | DTD 5/2/75 | 24000 210TH ST | | CRESCENT | IA | 51526 | 8100 |
| CLAMON HAWKS | PO BOX 236 | | | | BEEBE | AR | 72012 | 0236 |
| CLAN H LINTON & | KATHERINE L LINTON JT TEN | 2283 SEABIRD DR | | | BRISTOL | PA | 19007 | 5220 |
| CLANAHAN TANNER DOWNING & | 1600 BROADWAY STE 2400 | KNOWLTON | | | DENVER | CO | 80202 | 4924 |
| CLANCY L ARNOLD & | VIRGINIUS LAND ARNOLD | JT TEN | P.O. BOX 1061 | | ORANGE BEACH | AL | 36561 | 1061 |
| CLANCY-DOUGHERTY & LORD    S | WALTER H LORD FAMILY TRUST | 567 VAUXHALL STREET EXT | STE 114 | | WATERFORD | CT | 06385 |
| CLANTON O KEARCE | 8678 SAN TOCCOA DR | | | | ORLANDO | FL | 32825 | 7932 |
| CLARA A ARMBRUST | 3765 BAKER RD | | | | ORCHARD PARK | NY | 14127 | 2020 |
| CLARA A BURLING | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624 |
| CLARA A BUSTION | 536 SUMMER ST | | | | BROCKTON | MA | 02302 |
| CLARA A CREEDON | 1320 BANNING ST | | | | WILMINGTON | DE | 19805 | 4561 |
| CLARA A DAVIDSON | 2518 ARCHWOOD DR | | | | DAYTON | OH | 45406 | 1403 |
| CLARA A GOTHARD | 56280 TROON N | | | | SHELBY TOWNSHIP | MI | 48316 |
| CLARA A JACKSON & | BRIDGETT A JACKSON JT TEN | 10935 SOMERSET AVE | | | DETROIT | MI | 48224 | 1749 |
| CLARA A KASPEROWICZ | 144 PENHURST ST | | | | ROCHESTER | NY | 14619 | 1520 |
| CLARA A KILEY R/O IRA | FCC AS CUSTODIAN | 11158 VALLEY 1 RD | | | BELLE FOURCHE | SD | 57717 | 6158 |
| CLARA A KOLODNER | 1108 LAUREL OAK RD | APT 136 | | | VOORHEES | NJ | 08043 | 4352 |
| CLARA A ROBINSON | 3119 E 11TH ST | | | | ANDERSON | IN | 46012 | 4511 |
| CLARA A WEBER | 413 CARY JAY BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | 1727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARA A WICK | TR CLARA A WICK LIVING TRUST | UA 11/01/01 | 10275 KRESS ROAD | | PINCKNEY | MI | 48169 | 8428 |
| CLARA A YAKOBIES | 13118 CROSSBURN AVE | | | | CLEVELAND | OH | 44135 | 5020 |
| CLARA A. WEBER TRUSTEE | CLARA A. WEBER TRUST | U/A/D 07-19-2001 | 220 E 60TH ST APT # 9D | | NEW YORK | NY | 10022 | 1482 |
| CLARA ANN NEWELL LLOYD | 316 BELLA VISTA DRIVE | | | | ITHACA | NY | 14850 | 5774 |
| CLARA ARGINE WIELAND | 2475 BRICKELL AVE | APT 2110 | | | MIAMI | FL | 33129 | 2483 |
| CLARA B BAZINET | 72 PHILMART DR | | | | NEW IPSWICH | NH | 03071 | 3114 |
| CLARA B DAVIS & | JESSIE L DAVIS JT TEN | 8260 FINDLEY DR | | | MENTOR | OH | 44060 | 3810 |
| CLARA B HASKIN | 3707 GRAPEVINE | | | | HOUSTON | TX | 77045 | 6414 |
| CLARA B JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426 | 2143 |
| CLARA B MILHOAN | 554 LOVEMAN AVE | | | | WORTHINGTON | OH | 43085 | 3788 |
| CLARA B SMITH | 10952 EASTON RD | BOX 67 | | | NEW LORTHROP | MI | 48460 | 0067 |
| CLARA B STALL | 7745 E GUNNISON PL | | | | DENVER | CO | 80231 | 2622 |
| CLARA BANASZAK & | JAMES BANASZAK JT TEN | 15818 WIINTERPARK DR | | | MACOMB | MI | 48044 | |
| CLARA BEER TAYLOR TR | UA 12/22/08 | CLARA BEER TAYLOR TRUST | 10443 OLETHA LANE | | LOS ANGELES | CA | 90077 | |
| CLARA BENDAVINE | 10 HALFORD ST | | | | ROCHESTER | NY | 14611 | 1116 |
| CLARA BERNICE STEPTER | 3618 E 140TH ST | | | | CLEVELAND | OH | 44120 | 4549 |
| CLARA BLUMETTI | 271 TALSMAN DR UNIT 1 | | | | CANFIELD | OH | 44406 | 1295 |
| CLARA BOWER REINHART | 233 SEABRIGHT ST | | | | PITTSBURGH | PA | 15214 | 3617 |
| CLARA BREYER | CUST MARK LEWIS BREYER U/THE WISCONSIN | U-G-M-A | #6 | 72 KESSEL CT | MADISON | WI | 53711 | 6239 |
| CLARA BROWN | 2412 ADAMS | | | | FLINT | MI | 48505 | 4902 |
| CLARA BUTZ | 6647 N KOLMAR AVE | | | | LINCOLNWOOD | IL | 60712 | 3331 |
| CLARA C ALLEN | 2306 E BRIARGATE DR | | | | BRYAN | TX | 77802 | 2111 |
| CLARA C BRIGNOLE | 6597 FALLING TREE DRIVE | | | | MEMPHIS | TN | 38141 | 7268 |
| CLARA C CLEMENTS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 61808 | | SUNNYVALE | CA | 94088 | |
| CLARA C CLEMENTS | PO BOX 61808 | | | | SUNNYVALE | CA | 94088 | |
| CLARA C MAYNARD | C CHRISTINE MAYNARD TTEE | CLARA C MAYNARD TR | U/A 6/20/91 | 10 APPLETREE LANE | ANDOVER | MA | 01810 | 4102 |
| CLARA C NELSON | TR CLARA C NELSON REVOCABLE TRUST | UA 07/09/97 | 5721 SW 35 WAY | | GAINESVILLE | FL | 32608 | 5230 |
| CLARA C WINSTON | 4790 OLD BRIAR TRAIL | | | | DOUGLASVILLE | GA | 30135 | 2654 |
| CLARA CARNETT | 121 MERCURY DRIVE | | | | ELYRIA | OH | 44035 | |
| CLARA CAULFIELD | 810 WESTBROOK DRIVE | | | | GARLAND | TX | 75043 | 5241 |
| CLARA CENOWER & | NATHAN CENOWER | TR CLARA CENOWER REVOCABLE LIVING | TRUST UA 09/18/03 | 21 WASHINGTON STREET | NEWBURYPORT | MA | 01950 | |
| CLARA CHAN | 4636 MIDSITE AVENUE | | | | COVINA | CA | 91722 | 2716 |
| CLARA CLARK | 15130 WOODRUFF #32B | | | | BELLFLOWER | CA | 90706 | |
| CLARA CREAGER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 75 W COLLEGE | | WESTERVILLE | OH | 43081 | 2031 |
| CLARA CUTTING | 14640 ANNE AVE | | | | ALLEN PARK | MI | 48101 | 2610 |
| CLARA D DRESLINSKI | 26840 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334 | 4614 |
| CLARA D GRAY | 19831 SAXTON AVE | | | | SOUTHFIELD | MI | 48075 | 7331 |
| CLARA E BENECKI | TR CLARA E BENECKI TRUST | UA 05/17/95 | 412 LARK DR | | NEWARK | DE | 19713 | 1218 |
| CLARA E BOAZ SEPERATE TRUST | ELIZABETH B BARON TTEE | CLARA P BOAZ TTEE | U/A DTD 08/15/1997 | 114 MANAKIN PARKE | MANAKIN SABOT | VA | 23103 | |
| CLARA E BURRELL & | JERI LEIGHTON JT TEN | 934 D GRENOBLE | | | LANSING | MI | 48917 | 3931 |
| CLARA E HILDEBRAND | 60 SUNSET AVE | | | | LYNBROOK | NY | 11563 | 4051 |
| CLARA E HILL | 472 YOUNGS MILL LN | APT D | | | NEWPORT NEWS | VA | 23602 | 9017 |
| CLARA E PARRENT | 811 E MUNGER RD | | | | MUNGER | MI | 48747 | 9741 |
| CLARA E PORTER | 15 MUSKRAT PLACE | | | | WHITING | NJ | 08759 | 3617 |
| CLARA E SIEBERT | 811 N FOSTER | | | | LANSING | MI | 48912 | 4307 |
| CLARA E SIMON | 4236 CENTURY | | | | DORR | MI | 49323 | 9578 |
| CLARA E SKATULER | 13 TERN COURT | CECILWOODS | | | ELKTON | MD | 21921 | 4610 |
| CLARA E SKATULER | 13 TERN COURT | CECILWOODS | | | ELKTON | MD | 21921 | 4610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARA E SOLOKO | TR SOLOKO FAMILY TRUST | UA 06/04/99 | 51518 ROAD 426 | | OAKHURST | CA | 93644 | 1507 |
| CLARA E STADLER | CUST CYNTHIA JOAN STADLER UGMA NE | 337 WEST FIRST STREET | | | MINDEN | NE | 68959 | 1507 |
| CLARA E STADLER | CUST JOHN ROBERT STADLER UGMA NE | 337 WEST FIRST STREET | | | MINDEN | NE | 68959 | 1507 |
| CLARA E STRICKLAND | 1148 OAKWOOD DRIVE | | | | JENISON | MI | 49428 | 8326 |
| CLARA E STUTZMAN | 5271 CARROLLTON | | | | INDIANAPOLIS | IN | 46220 | 3116 |
| CLARA E WATSON | 15 SEQUDYAH VIEW CT | | | | OAKLAND | CA | 94605 | 4904 |
| CLARA E WHEATLEY | 1627 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172 | 1801 |
| CLARA E WHITE | PO BOX 5533 | | | | LIMA | OH | 45802 | 5533 |
| CLARA ELENA HERNANDEZ | 19744 NW 59 AVENUE | | | | MIAMI | FL | 33015 | 4851 |
| CLARA ELIZABETH BOAZ REV | TRUST | CLARA P BOAZ TTEE ET AL | U/A DTD 08/15/1997 | 114 MANAKIN PARKE DR | MANAKIN SABOT | VA | 23103 | 3175 |
| CLARA ELIZABETH WHITE & | JANELLE ANN DELAY JT TEN | 3085 N GENESEE RD #326 | | | FLINT | MI | 48506 | 2194 |
| CLARA ELIZABETH WILEY | 115 BAKER RD | | | | GRANTSVILLE | MD | 21536 | 3024 |
| CLARA ELLEN BOSWELL & | WILMER WILLIAM BOSWELL JT TEN | 1929 S FULTON AVE | | | TULSA | OK | 74112 | 6931 |
| CLARA ELLEN NAPLES | CHARLES SCHWAB & CO INC CUST | 2415 E CENTERVILLE STATION RD | | | DAYTON | OH | 45459 | |
| CLARA F BURNETT | 9721 SO CLAREMONT | | | | CHICAGO | IL | 60643 | 1716 |
| CLARA F EATON | TR CLARA F EATON REVOCABLE TRUST | UA 01/21/99 | 120 AURORA RD | | VENICE | FL | 34293 | 2601 |
| CLARA F HAGAN | 2185 WHISPERING MEADOW | | | | WARREN | OH | 44483 | |
| CLARA F WAITS | 62 UNION ST | | | | SABINA | OH | 45169 | 1051 |
| CLARA FOWLER | 5202 LOCH RAVEN BLVD | APT. A | | | BALTIMORE | MD | 21239 | |
| CLARA G BEARD | 6612 CONVENT BLVD | APT 142 | | | SYLVANIA | OH | 43560 | 2887 |
| CLARA G HICKS | 221 MAIN ST | | | | THERESA | NY | 13691 | 2001 |
| CLARA G LINK | 13 CLINTON DR | | | | UNIONTOWN | PA | 15401 | 5209 |
| CLARA G MICHELI | TR THE LOUIS V MICHELI & CLARA G | MICHELI REVOCABLE TRUST UA | 04/23/90/THE SURVIVORS TRUST/ | 75 SYLVAN DR | SAN FRANCISCO | CA | 94132 | 1432 |
| CLARA G WHITLEY & | CHARLES D WHITLEY JT TEN | 2246 BROTHAN DRIVE | | | TOLEDO | OH | 43614 | 1118 |
| CLARA GENE SCHUMACHER | 70 VALLEY LANE | | | | HASTINGS | MN | 55033 | 3332 |
| CLARA GILGAN | 205 W CRESTWOOD DRIVE | | | | PEORIA | IL | 61614 | 7326 |
| CLARA GLEMBOCKI & | RAYMOND T GLEMBOCKI JT TEN | 911 SADDLEBACK CRT | | | MC LEAN | VA | 22102 | |
| CLARA GLEMBOCKI & | RICHARD Z GLEMBOCKI TEN COM | 911 SADDLEBACK CRT | | | MC LEAN | VA | 22102 | |
| CLARA GODFREY | 33443 SCHOENHERR RD APT 311 | | | | STERLING HTS | MI | 48312 | 6367 |
| CLARA GRACE MCCORMICK & | CHARLES S MCCORMICK TTEE | CLARA GRACE MCCORMICK | RV LV TR UAD 7-22-96 | 4355 S. LEE ST. RM 116 | BUFORD | GA | 30518 | 5756 |
| CLARA H HURLEY | CUST WILLIAM J HURLEY A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 216 PALMER AVE | SCHENETADY | NY | 12303 | 2540 |
| CLARA H SAVITT | LEONARD R SAVITT | 2950 DEAN PKWY APT 1101 | | | MINNEAPOLIS | MN | 55416 | 4321 |
| CLARA H WOLFE | 8889 SLAGLE ROAD | | | | CENTERVILLE | OH | 45458 | 2644 |
| CLARA H. HOGAN (DECD) | PREFERRED ACCT | 215 FORTSON DR. | | | ATHENS | GA | 30606 | 4103 |
| CLARA HARPER | 18203 INDIANA | | | | DETROIT | MI | 48221 | 2023 |
| CLARA HELEN CAVIN | TR CLARA HELEN CAVIN REVOCABLE | TRUST UA 11/18/98 | 1036 GRANDVIEW PLACE | | ST LOUIS | MO | 63139 | 3745 |
| CLARA HELEN CAVIN TTEE | CLARA HELEN CAVIN REV TR | DTD 11/18/98 | 1036 GRANDVIEW PL | | SAINT LOUIS | MO | 63139 | 3745 |
| CLARA HILLOCK COCHRAN | PO BOX 236 | | | | PALM HARBOR | FL | 34682 | 0236 |
| CLARA HILLOCK COCHRAN & | MICHAEL D COCHRAN JT TEN | PO BOX 236 | | | PALM HARBOR | FL | 34682 | 0236 |
| CLARA I DECLUTE | TR CLARA I DECLUTE TRUST | UA 04/29/96 | 5995 ORMOND ROAD | | WHITE LAKE | MI | 48383 | |
| CLARA I DECLUTE | TR CLARA I DECLUTE TRUST | UA 04/29/96 | 5995 ORMOND ROAD | | WHITE LAKE | MI | 48383 | |
| CLARA IAFRATE & | EILEEN IAFRATE JT TEN | 46512 MARINER | | | MACOMB | MI | 48042 | |
| CLARA INES PAEZ MATEUS | APARTADO AEREO 180201 | BOGOTA | | COLOMBIA | | | | |
| CLARA J BALES TTEE | CLARA J BALES REV LIVING TRUST | DTD 9/06/1995 | 1743 LEAFCREST DRIVE | | HAZELWOOD | MO | 63042 | 1500 |
| CLARA J CASADY & | PATRICK E CASADY JT TEN | 607 THEO AVENUE | | | LANCING | MI | 48917 | 2652 |
| CLARA J DE FELICE | DENNIS DAPRA | 303 TACONITE ST APT 202 | | | HURLEY | WI | 54534 | 1555 |
| CLARA J HAYNES | 1088 N STEWART RD | | | | MANSFIELD | OH | 44905 | 1550 |
| CLARA J JOHNSON | 20300 FORT ST APT 253 | | | | RIVERVIEW | MI | 48192 | 4598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLARA J KIRYCHUK | 3 HILL PARK LANE | ST CATHARINES ON  L2N 1C5 | CANADA | | | | | |
| CLARA J LYONS | 1875 LONDONCREST DR | | | | GROVE CITY | OH | 43123 | 3799 |
| CLARA J MILLER | 6 GREEN DRIVE | | | | TOMS RIVER | NJ | 08755 | 4014 |
| CLARA J VASICEK | 4103 WOOD AVE | | | | PARMA | OH | 44134 | 2339 |
| CLARA JANE CALDWELL & | JOHN CALDWELL JT TEN | 815 43RD ST | | | ROCK ISLAND | IL | 61201 | 2227 |
| CLARA JEAN MARROW & | DONALD K MARROW JT TEN | P O BOX 542 | | | MEDINA | WA | 98039 | |
| CLARA JEAN SMITH | 224 HEATHER POINT DRIVE | | | | LAKELAND | FL | 33809 | |
| CLARA JENNINGS | 1610 N. GRAND | | | | PITTSBURG | KS | 66762 | |
| CLARA JILL SMITH | 2800 HALIFAX CT | | | | COLUMBUS | OH | 43232 | 5334 |
| CLARA K FERGUSON | TR UA 10/12/92 CLARA K | FERGUSON | 45069 DANBURY RD | | CANTON | MI | 48188 | 1054 |
| CLARA K MC GUIRE | ATTN MARIANNE CARROLL | APT 211 | 6551 ANNIE OAKLEY DR | | HENDERSON | NV | 89014 | 2182 |
| CLARA K PEASE & | RICHARD E PEASE TR | UA 10/16/2007 | PEASE FAMILY LIVING TRUST | PO BOX 14 | JERICHO | VT | 05465 | |
| CLARA K PUMMELL | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903 | 9764 |
| CLARA KAHN | 10 SENTRY HL | | | | TRUMBULL | CT | 06611 | 1129 |
| CLARA KARFUNKEL | C/O AM STOCK TRANSFER | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | 5441 |
| CLARA KING TOM TTEE | THE TOM TRUST | U/A/D 01/07/87 | 100 BAY PL APT 811 | | OAKLAND | CA | 94610 | 4411 |
| CLARA L BUERKER | TR ROBERT B BUERKER FAMILY TRUST | UA 05/25/00 | 39 S CASEVILLE RD PO BOX 854 | | PIGEON | MI | 48755 | 0854 |
| CLARA L CARR | 7716 BAYSHORE DR | | | | ELBERTA | AL | 36530 | 5603 |
| CLARA L CLEMENTE | 14 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069 | 1512 |
| CLARA L CONSIGLIO | C/O CLARA L KOTASEK | 160 MOFFITT BLVD | | | ISLIP | NY | 11751 | 2918 |
| CLARA L DUKES | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805 | 3630 |
| CLARA L FOSHEE | 5021 PADDOCK CLUB CT APT M | | | | MONTGOMERY | AL | 36116 | 4279 |
| CLARA L HAND & | WILLIAM D HAND JT TEN | 211 W RIVERSIDE DR | | | MARKED TREE | AR | 72365 | 2014 |
| CLARA L KRUMRIE | 1253 BOICHOT RD | | | | LANSING | MI | 48906 | 5908 |
| CLARA L LADD LAMAR | 3665 THE CEDARS | | | | MOBILE | AL | 36608 | 1446 |
| CLARA L MASSMAN & | JAY E MASSMAN JT TEN | 6515 VIA DEL CERRITO | | | RANCHO MURIETA | CA | 95683 | 9213 |
| CLARA L PACE | C/O C L CONIGLIO | 2107 S KENILWORTH | | | BERWYN | IL | 60402 | 1661 |
| CLARA L PEROSKI | 403 SHARR AVENUE | | | | ELMIRA | NY | 14904 | 1024 |
| CLARA L RUTTKOFSKY | 4619 WYMAN RD | | | | TIPTON | MI | 49287 | 9717 |
| CLARA L VILLANUEVA | 31726 VIA BELARDES | | | | SAN JUAN CAPO | CA | 92675 | |
| CLARA L WITTMANN | C/O MRS CLARA LOUISE DUNBAR | 1271 GONZAGA COURT | | | LIVERMORE | CA | 94550 | 4919 |
| CLARA LAMBROS PURDY & | JOHN D PURDY JT TEN | 11 CRESTON AVENUE | | | TENAFLY | NJ | 07670 | 2905 |
| CLARA LAURAINE DUGAT TTEE | U/W JOHN WESLEY DUGAT | RESIDUARY TRUST DTD 06/01/2007 | P O BOX 1271 | | PORTLAND | TX | 78374 | |
| CLARA LEDER LADD LAMAR | 3665 THE CEDARS | | | | MOBILE | AL | 36608 | |
| CLARA LEE | CHARLES SCHWAB & CO INC CUST | 3229 ENSENADA DR | | | SAN RAMON | CA | 94583 | |
| CLARA LEE M WHITT | 2058 SR 506 | | | | MARION | KY | 42064 | 8045 |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR | TR GLEN MAC CADDAM WHITT U-W | LOUISA LEE MAC CADDAM | 2058 SR 506 | MARION | KY | 42064 | 8045 |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR | TR LOUISA LEE WHITT U-W LOUISA | LEE MAC CADDAM | 2058 SR 506 | MARION | KY | 42064 | 8045 |
| CLARA LEVISON & NAYANA | NAIK & ANTOINETTE GRIFFO | TTEE CLARA LEVISON REV | TRUST U/A DTD 6/26/03 | 63 SYLVAN ROAD | ROCHESTER | NY | 14618 | 1329 |
| CLARA LLEWELLYN | CHARLES SCHWAB & CO INC CUST | 7804 FOX CHASE DRIVE | | | ARLINGTON | TX | 76001 | |
| CLARA M BREWER | 3058 KETZLER | | | | FLINT | MI | 48507 | 1222 |
| CLARA M CETTA | 23 DRAKE ST | | | | MALVERNE | NY | 11565 | 1504 |
| CLARA M CHURN | 14200 RIVERVIEW STREET | | | | DETROIT | MI | 48223 | |
| CLARA M ELDER | 316 EAST GLEN AVE | | | | SYRACUSE | NY | 13205 | 2356 |
| CLARA M GREASON | 34348 GIANNETTI DR | | | | STERLING HTS | MI | 48312 | |
| CLARA M HADLEY | 513 S CHELSEA ST | | | | SISTERSVILLE | WV | 26175 | 1007 |
| CLARA M HINDRICHS | TOD ACCOUNT | 353 PHOENIX DR | | | ST LOUIS | MO | 63129 | 2644 |
| CLARA M JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506 | 0023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARA M LODI | TR LODI FAMILY TRUST | UA 8/12/94 | 12 MILLIKEN AVE | | FRANKLIN | MA | 02038 | 1725 |
| CLARA M MAZIASZ & | DONALD M MAZIASZ JT TEN | POST OFFICE BOX 17771 | | | CLEARWATER | FL | 33762 | 0771 |
| CLARA M PLAMER & | G TODD PALMER JT TEN | 4442 HICKMAN RD | | | GREENWOOD | DE | 19950 | |
| CLARA M RODRIGUEZ | 10109 E 83 TERR | | | | RAYTOWN | MO | 64138 | 3410 |
| CLARA M SAGLIO | FERN ST | | | | GLASTONBURY | CT | 06033 | |
| CLARA M SAMPSON | 40 PINE TREE DRIVE | | | | BROOMALL | PA | 19008 | 2739 |
| CLARA M SMITH MULBERRY | 116 TIMBERWOOD DR | | | | CRITTENDEN | KY | 41030 | 7326 |
| CLARA M WAHL | 1276 NATIONAL RD | APT 315 | | | WHEELING | WV | 26003 | 5769 |
| CLARA M WHITACRE | 1788 ATKINSON DRIVE | | | | XENIA | OH | 45385 | 4947 |
| CLARA M WHITE | 165 EAST CRESTWOOD RD | | | | TYRONE | GA | 30290 | 2413 |
| CLARA M WHITE & | RONALD D WALLACE JT TEN | 7824 LAKE ST | | | FORESTVILLE | MI | 48434 | |
| CLARA M WISEMAN | 5114 WASHINGTON BL | | | | INDIANAPOLIS | IN | 46205 | 1045 |
| CLARA MARIE BOWMAN | 27 DONAT DR | | | | PERU | IN | 46970 | 1050 |
| CLARA MARIE HUFF | E 2671 PHYLANE ROAD | | | | LONE ROCK | WI | 53556 | |
| CLARA MARROW | PO BOX 542 | | | | MEDINA | WA | 98039 | |
| CLARA MARTIN | 3700 WALDON RD | | | | LAKE ORION | MI | 48360 | 1628 |
| CLARA MARTIN & | HEIDI MARTIN JT TEN | 830 EAST 237 ST | | | EUCLID | OH | 44123 | 2502 |
| CLARA MAYERS | 1420 BEVERLY POINT RD | | | | LEESBURG | FL | 34748 | 3506 |
| CLARA MORALDI | 3715 HOLLOW ROAD | | | | NEW CASTLE | PA | 16101 | 6513 |
| CLARA MORDECAI | 429 EAST SIDNEY AVE | | | | MT. VERNON | NY | 10553 | 1115 |
| CLARA MOUDRY | 212 SPRUCE DR | | | | APPLE VALLEY | MN | 55124 | 9332 |
| CLARA MOUSETTE | 96 POPLAR ST | | | | CHICOPEE | MA | 01013 | 1442 |
| CLARA MURPHY | 670 HUMMINGBIRD DRIVE | | | | LAS CRUCES | NM | 88007 | |
| CLARA N CORSO & | JOHN CORSO JT TEN | 3601 SHARON RD | | | MIDLAND | MI | 48642 | 3837 |
| CLARA N RADICK | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804 | |
| CLARA O BERKLEY | 501 CAIRNS ST | | | | TECUMSEH | MI | 49286 | 1662 |
| CLARA O SEMBACH | 241 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444 | 1058 |
| CLARA P SOONG | 70 ADAMS DRIVE | | | | BELLE MEAD | NJ | 08502 | 4616 |
| CLARA R BAILEY | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417 | 2341 |
| CLARA R BREWER & | JANET L SIERSMA JT TEN | 138 BULLIT CIRCLE | | | ARDMORE | AL | 35739 | |
| CLARA R DAVIS | 247 EAST LEATHERWOOD DR | | | | WALLAND | TN | 37886 | 2508 |
| CLARA R KANER | 4625 MINNETONKA BLVD APT 203 | | | | ST LOUIS PARK | MN | 55416 | 5420 |
| CLARA R REDRICK | 2521 ALLISTER CIR | | | | MIAMISBURG | OH | 45342 | 5850 |
| CLARA R REIBEL | 5499 SOUTH RT 45 | | | | BRISTOLVILLE | OH | 44402 | 9601 |
| CLARA R WADDELL | BOX 134 | | | | LUTSEN | MN | 55612 | |
| CLARA RAUCH | 3935 LE SAGE STREET | | | | LYNWOOD | CA | 90262 | 2823 |
| CLARA RHOADES | 331-41ST STREET SW | | | | WYOMING | MI | 49548 | 3009 |
| CLARA ROBINSON-EL | 3206 BARRINGTON RD | | | | BALTIMORE | MD | 21215 | 7403 |
| CLARA ROSENBERG | 1122 AVENUE N | | | | BROOKLYN | NY | 11230 | 5806 |
| CLARA RUBINSTEIN | C/O LEROY RUBINSTEIN | 9322 GREENBUSH AVE | | | ARLETA | CA | 91331 | 5904 |
| CLARA RUTH SNIPPEN | 2920 17TH AVE S | | | | MOORHEAD | MN | 56560 | 3914 |
| CLARA S ANDRUS REVOCABLE LIVING | TRUST | UA 01/19/2009 | 6453 DALTON DR | | FLUSHING | MI | 48433 | |
| CLARA S CUNNINGHAM | 10824 FEDORA AVE | | | | LA PLATA | MO | 63549 | |
| CLARA S LAMBETH | 1108 ASHLAND AVE | | | | BEDFORD | VA | 24523 | 1308 |
| CLARA S MARSHALL | 2702 S E HICKLIN CT | | | | TROUTDALE | OR | 97060 | 2444 |
| CLARA S TAYLOR | 1015 JOHN GREEN SMITH RD | | | | KINSTON | NC | 28504 | 7031 |
| CLARA SEAMAN | PO BOX 47 | | | | RONCO | PA | 15476 | 0047 |
| CLARA SHEVCHINSKI | 2315 MARCOLA ROAD | | | | SPRINGFIELD | OR | 97477 | 2565 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLARA SMITH | 3057 DEASE DR | | | | REX | GA | 30273 | 1088 |
| CLARA SNOW | 200 HUNTER RIDGE LN | | | | PELL CITY | AL | 35128 | 7279 |
| CLARA STEINER | BENEFIZIUMSTRASSE 11 | SCHANGAU 86956 | | GERMANY | | | | |
| CLARA STOVER | 1310 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012 | |
| CLARA SYBLE WALTERS TTEE | CLARA SYBLE WALTERS | REV TRUST | U/A/D 8/12/99 | 26008 KANIS RD | LITTLE ROCK | AR | 72223 | 9251 |
| CLARA T KENNEDY & | THOMAS A KENNEDY JT TEN | 6443 STABLE | | | SAN ANTONIO | TX | 78240 | 3137 |
| CLARA T LEGGETT | 3263 DEBORAH DR | | | | MONROE | LA | 71201 | 2157 |
| CLARA T PYUN | CHARLES SCHWAB & CO INC CUST | 135 WESTWOOD DR | | | SAN FRANCISCO | CA | 94112 | |
| CLARA T SCHLEGEL | 1231 EIGHTH STREET | | | | HUNTINGTON | WV | 25701 | 3405 |
| CLARA T STALLS | BOX 456 | | | | DEPORT | TX | 75435 | 0456 |
| CLARA T WILSON | 3263 DEBORAH DR | | | | MONROE | LA | 71201 | 2157 |
| CLARA TACCA | 6 KNOWLS FARM LN | | | | NEW MILFORD | CT | 06776 | 3726 |
| CLARA THROWER | TOD DTD 10/13/2008 | P.O. BOX 8423 | | | ROCKFORD | IL | 61126 | 8423 |
| CLARA TUTHILL | 4508 ALVAH'S LN | | | | CUTCHOGUE | NY | 11935 | 1238 |
| CLARA V ROBINSON | PO BOX 310072 | | | | FLINT | MI | 48531 | 0072 |
| CLARA W FREEMAN | 1238 DOUGLAS DRIVE | | | | RAYMOND | MS | 39154 | 8798 |
| CLARA W KELLEY REVOCABLE | TRUST TR | CLARA W KELLEY TTEE ET AL | U/A DTD 12/04/2008 | 1137 SHADY SHORES DRIVE | NILES | MI | 49120 | 9531 |
| CLARA WACKENHUTH AND | ANDREW WOLCOTT TRUSTEES | ERWIN C WACKENHUTH TRUST U/W | DTD 6/23/06 | 459 PASSAIC AVE APT 307 | WEST CALDWELL | NJ | 07006 | 7464 |
| CLARA WHITESIDE MC CRIMAGER | 3809 EASTWAY RD | | | | CLEVELAND | OH | 44118 | 2309 |
| CLARA WILLIAMS | 2902 GLADSTONE AVE | | | | INDINAPOLIS | IN | 46218 | 3041 |
| CLARA WOJTANOWSKI | 2861 MERCER W MIDDLESEX RD | APT 715 | | | WEST MIDDLESEX | PA | 16159 | 3060 |
| CLARA WOMACK | 415 LYNWOOD BLVD | | | | NASHVILLE | TN | 37205 | |
| CLARA Y FABER | 235 JOSHUA DR | | | | BROOKFIELD | OH | 44403 | 9619 |
| CLARAANN T DEMARIA | WBNA CUSTODIAN TRAD IRA | 360 NEW MARKET RD | | | DUNELLEN | NJ | 08812 | 1503 |
| CLARABELLE GUNNING | TR CLARABELLE GUNNING TRUST | UA 12/02/98 | 672 TRAMWAY DR | | MILPITAS | CA | 95035 | |
| CLARABELLE M PARKER | 4734 LYTLE ROAD | | | | CORUNNA | MI | 48817 | 9593 |
| CLARALENE WILLIAMS REV TR | UAD 01/26/06 | CLARALENE WILLIAMS TTEE | 2950 DRAKE DRIVE | | ANCHORAGE | AK | 99508 | 4414 |
| CLARANCE R PINES | 269 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063 | 5911 |
| CLARANCE TIPTON | 466 S EIGHTH ST | | | | MIAMISBURG | OH | 45342 | 3306 |
| CLARANN R MOORES | 9632 E MALLARD DR | | | | ROCKVILLE | IN | 47872 | 7958 |
| CLARD CARRUTH | 806 NO. 77TH ST. | | | | OMAHA | NE | 68114 | 3002 |
| CLARD CARRUTH JR CUST | FOR LATAYA CARRUTH | UNDER NE UNIFORM TRANSFERS | TO MINORS ACT | 5014 NO 55TH ST | OMAHA | NE | 68104 | 2213 |
| CLARE A GOETZ | CLARE A GOETZ REVOCABLE LIVING | 9 CHARTER OAK DR | | | CARNEGIE | PA | 15106 | |
| CLARE A HIPP (IRA) | FCC AS CUSTODIAN | 18 GINGERBREAD LANE | | | YARMOUTH PORT | MA | 02675 | |
| CLARE A KINGSLEY & | EDNA L KINGSLEY JT TEN | 185 LAFAYETTE | | | MT CLEMENS | MI | 48043 | 1516 |
| CLARE A LENIHAN | 95 CHARLES AVE | | | | MASS PK | NY | 11762 | 2530 |
| CLARE A SHOEMAKER | 10838 EAST C D AVENUE | | | | RICHLAND | MI | 49083 | 9336 |
| CLARE ALWYN GUENTHER & | NORA MAMIE GUENTHER JT TEN | 5836 CHEROKEE DR | | | MILTON | FL | 32570 | 6514 |
| CLARE ANN RUTH | 1736 RENOIR DR | | | | O'FALLON | MO | 63366 | 6964 |
| CLARE ANN SCHULTHEIS | 3317 NATCHEZ LANE | | | | LOUISVILLE | KY | 40206 | 3029 |
| CLARE ANNE NIELSEN | 4615 2ND AVE | APT 213 | | | SAINT PAUL | MN | 55110 | |
| CLARE ANNELIN | 104 MALTON ROAD APT 4 | | | | NEGAUNEE | MI | 49866 | 2000 |
| CLARE B BEEBE & | BARBARA S BOARDMAN JT TEN | RFD #1 BOX 440 | | | SWANTON | VT | 05488 | 9718 |
| CLARE B GALLAGHER | 217 CLUBVIEW DRIVE | | | | MCMURRAY | PA | 15317 | 3061 |
| CLARE B. HEBERT | SEPARATE PROPERTY | INHERITANCE ACCOUNT | 5512 WILTS COURT | | PLANO | TX | 75093 | 7637 |
| CLARE BLOSSOM WEBB | PO BOX 623 | | | | EPHRAIM | WI | 54211 | 0623 |
| CLARE C CANEDY | 6429 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821 | 9707 |
| CLARE C MC VETY JR | 5200 LATIMER | | | | WEST BLOOMFIELD | MI | 48324 | 1441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARE CAMERON HALE | 437 8TH | | | | LINCOLN | IL | 62656 | 2561 |
| CLARE D ST JOHN | 736 ODA ST | | | | DAVISON | MI | 48423 | 1024 |
| CLARE D ST JOHN & | MRS MARY ANN ST JOHN JT TEN | 736 ODA ST | | | DAVISON | MI | 48423 | 1024 |
| CLARE D WRIGHT | 172 VICTORIA DR | CENTRALIA ON  N0M 1K0 | CANADA | | | | |
| CLARE DELAHANTY | 12291 CARMEL VISTA RD.#211 | | | | SAN DIEGO | CA | 92130 | |
| CLARE E BRENNON & | SADIE M BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | GERMANTOWN | TN | 38138 | 4130 |
| CLARE E DECATOR | PO BOX 568 | | | | LAKE | MI | 48632 | 0568 |
| CLARE E HATFIELD | CUST RACHEL A HATFIELD UGMA MI | 212 BROOKSIDE DR | | | FLUSHING | MI | 48433 | 2602 |
| CLARE EATON | 805 OXFORD LN | | | | FORT COLLINS | CO | 80525 | 2212 |
| CLARE EBERSOLE TTEE | CLARE EBERSOLE TRUST | U/A DTD 5-9-90 | 940 S. EMBER CIRCLE | | MESA | AZ | 85208 | 4643 |
| CLARE ELIZABETH COURTNEY | 9 CHEMIN DES COTES, | FOUNEX 1297, | | SWITZERLAND | | | |
| CLARE EUGENE BRECKENRIDGE | 360 S STATE RD | | | | OTISVILLE | MI | 48463 | 9444 |
| CLARE F BETHUY | 38208 NORTH JULIAN | | | | CLINTON TOWNSHIP | MI | 48036 | 2139 |
| CLARE F BETHUY & | MARILYN J BETHUY JT TEN | 38208 N JULIAN DRIVE | | | MT CLEMENS | MI | 48036 | 2139 |
| CLARE F MCMAHON | 52 NICHOLS ST | | | | RUTLAND | VT | 05701 | 3275 |
| CLARE F SAGE | 873 KENILWORTH AVENUE | | | | PONTIAC | MI | 48340 | 3105 |
| CLARE F SCHMIDT | TR CLARE F SCHMIDT LIVING TRUST | UA 08/17/98 | 20215 DUNHAM RD | | CLINTON TWP | MI | 48038 | 1473 |
| CLARE G HICKS | ROBERT J HICKS | 221 MAIN ST | | | THERESA | NY | 13691 | 2001 |
| CLARE H JENNINGS | 5146 BERNICE AVE | | | | CHICAGO | IL | 60641 | 2632 |
| CLARE H KIRSHMAN JR | 9392 FAUSSETT RD | | | | FENTON | MI | 48430 | 9325 |
| CLARE H KIRSHMAN JR & | GRETCHEN E KIRSHMAN JT TEN | 9392 FAUSSETT ROAD | | | FENTON | MI | 48430 | 9325 |
| CLARE H MERCER | 1544 KINNEY DR | | | | ESSEXVILLE | MI | 48732 | 1910 |
| CLARE IGNATIA SHARP EXC | EST JOHN K SHARP | C/O J C SHARP ESQ | 668 WILLIS AVE | | WILLISTON PK | NY | 11596 | |
| CLARE J ANDERSON | 6791 DOLLAR COURT | | | | KALAMAZOO | MI | 49009 | 8316 |
| CLARE J GARABEDIAN | 2 CHRISTMAS TREE LANE | | | | NORTH GRAFTON | MA | 01536 | 1616 |
| CLARE J HOGAN | 207 POINT O WOODS DR | | | | PORTAGE | MI | 49002 | 7179 |
| CLARE J SCHENK | 3590 W SAGINAW | | | | VASSAR | MI | 48768 | 9523 |
| CLARE KLINGER | 1576 OCEAN AVE | | | | BROOKLYN | NY | 11230 | 4588 |
| CLARE KOWDYN | 16397 RONNIE LANE | | | | LIVONIA | MI | 48154 | 2249 |
| CLARE L BARTLE & | WILMA J BARTLE JT TEN | 6610 BAILEY RD | | | BROWN CITY | MI | 48416 | 8653 |
| CLARE L DESMOND | 3965 HARVARD ROAD | | | | DETROIT | MI | 48224 | 2341 |
| CLARE L EASTMAN | 7745 KRAENZLEIN RD | | | | SAGINAW | MI | 48604 | 9229 |
| CLARE L NESBITT | 4079 ANN CT | | | | DORR | MI | 49323 | 9416 |
| CLARE LORRAINE HERSHMAN | 9 ABERDEEN ROAD | LONDON N5 2UG | UNITED KINGDOM | | | | |
| CLARE M APPENZELLER REV TRUST | U/A DTD 8/2/02 | CLARE M APPENZELLER | 10631 W MISSION LN | | SUN CITY | AZ | 85351 | |
| CLARE M HOPKINS | 221 CONSTITUTION DR | | | | PITTSBURGH | PA | 15236 | 4440 |
| CLARE M MORRIS | 13100 AVENIDA SANTA TECLA | UNIT A | | | LA MIRADA | CA | 90638 | 6305 |
| CLARE M OBRIEN | BOX 827 | | | | NORTH FALMOUTH | MA | 02556 | 0827 |
| CLARE M PECKHAM | 431 DYER PRINCE RD | | | | EASTHAM | MA | 02642 | 3400 |
| CLARE M SLOTMAN | 6280 BURLINGAME SW | | | | BYRON CENTER | MI | 49315 | 9406 |
| CLARE M WHITMAN | 4407 N STATE RD | | | | DAVISON | MI | 48423 | 8538 |
| CLARE MAE BUTT | 4229 SOUTH RIDGEWOOD LANE | | | | GREENFIELD | WI | 53221 | 1095 |
| CLARE MC GINTY CANNON | 1279 PRIZER ROAD | | | | POTTSTOWN | PA | 19465 | 8911 |
| CLARE MONTAGUE HOWARD | 2400 CPUNTY ROUTE 27 | | | | HUDSON | NY | 12534 | |
| CLARE NORDMAN | 454 VIRGINIA TERR | | | | MADISON | WI | 53705 | 5346 |
| CLARE NUSS GEFKE | 5521 N LYDELL AVE | | | | GLENDALE | WI | 53217 | 5042 |
| CLARE OCONNOR MURPHY & | ARNOLD J MURPHY JT TEN | 25 COUTU ST | | | FRANKLIN | MA | 02038 | 2423 |
| CLARE P CLARK | 105 FOREST GLEN DR | | | | MIDDLETOWN | OH | 45042 | 3703 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLARE PERFITT | 4556 NIPGON DR | | | | GLADWIN | MI | 48624 | 9472 |
| CLARE R EWING & HAZEL N EWING | TR CLARE R EWING &HAZEL N EWING | 1995 LIVING TRUSTUA 01/19/95 | CLARE EWING & HAZEL EWING | 4100 NORTH RIVER RD ROOM 1203 | WARREN | OH | 44484 | |
| CLARE R MCPHERSON JR | 3644 WIEMAN RD | | | | BEAVERTON | MI | 48612 | 8865 |
| CLARE REMMETT & | MARGARET CARVILE JT TEN | 304 CHERRY STREET | | | DUNMORE | PA | 18512 | 3023 |
| CLARE S ANDRUS & | ANN MARIE ANDRUS JT TEN | 6453 DALTON DR | | | FLUSHING | MI | 48433 | 2332 |
| CLARE S CONZELMAN | CUST JAMES G CONZELMAN III UGMA CT | 3113 BRONSON ROAD | | | FAIRFIELD | CT | 06824 | |
| CLARE S JANIS | 5551 PILOTS PL | | | | NEW PORT RICHEY | FL | 34652 | 3058 |
| CLARE SELLERS | 2135 BROOKHURST AVE | | | | COLUMBUS | OH | 43229 | 1585 |
| CLARE SMITH | 7351 SANFORD RD. | | | | HOWELL | MI | 48855 | 9208 |
| CLARE SUKAY | 2780 COVENTRY LANE | | | | GREENWOOD | IN | 46143 | |
| CLARE T CUSACK | 310 EXMORE AVE | | | | WILMINGTON | DE | 19805 | 2322 |
| CLARE T GASSLER | TR PETER M GASSLER TRUST | UA 05/30/97 | 2710 LANDO DR | | WILMINGTON | DE | 19810 | 2245 |
| CLARE T SENDEK | 31646 GREEN MEADOW | | | | WARREN | MI | 48093 | 5508 |
| CLARE T ZAWOL & | MATTHEW J ZAWOL JTWROS | 32 5TH AVE | | | KINGS PARK | NY | 11754 | 4308 |
| CLARE TAYLOR | 309 HIGH ST | | | | JEFFERSON | OR | 97352 | |
| CLARE TOWNES | 103 WEST CRESTLAND DR. | | | | AUSTIN | TX | 78752 | |
| CLARE V DARLING | P O BOX 3205 | | | | CAMARILLO | CA | 93011 | 3205 |
| CLARE VESTAL HEIDISH | 174 E GILMORE AVE | | | | TRAFFORD | PA | 15085 | 1535 |
| CLARE W BENNETT | CGM ROTH IRA CUSTODIAN | 2729 ICE HOUSE COURT | | | DUNKIRK | MD | 20754 | 2704 |
| CLARE W BRADLEY | 4388 LAKE SHORE DRIVE | | | | BLACK RIVER | MI | 48721 | 9703 |
| CLARE W ROSE | 3811 BRIGGS ROAD | | | | OTTER LAKE | MI | 48464 | 9734 |
| CLARE WESSLING WAGNER | ANDERSON | 11754 WEST ZERO ROAD | | | CASPER | WY | 82604 | 9540 |
| CLAREEN A KROLIK | 130 ROHRER DR | | | | DOWNERS GROVE | IL | 60516 | 4402 |
| CLAREN L SCHWEITZER CUST | LYDIA R THORNBURG | UNIF TRANS MIN ACT MI | UNTIL AGE 21 | 3725 BARRINGTON DR | KALAMAZOO | MI | 49006 | 5400 |
| CLARENCE & KATHRYN SINGMASTER TTEE | C W SINGMASTER TR U/A | DTD 01/24/2008 | 10880 SW DAVIES RD APT 3007 | | BEAVERTON | OR | 97008 | 8057 |
| CLARENCE & SHARON HARDING | LIVING TRUST U/A DTD 2/25/99 | CLARENCE E. HARDING AND | SHARON L. HARDING CO-TRUSTEES | 3251 OXFORD W. | AUBURN HILLS | MI | 48326 | 3968 |
| CLARENCE (BILL) GOOD | 2914 EAGLE LAKE DRIVE | | | | PEARLAND | TX | 77581 | 4772 |
| CLARENCE A ABSHIER | PO BOX 5027 | | | | PROT ARTHUR | TX | 77640 | 0027 |
| CLARENCE A BARRETT | PO BOX 314 | | | | S YARMOUTH | MA | 02664 | 0314 |
| CLARENCE A BOLLMAN & | TONIA OBERRY JT TEN | 300 E MILLER RD | | | LANSING | MI | 48911 | 5641 |
| CLARENCE A BOWMAN AND | ELLANORA K BOWMAN JTWROS | 805 GABRIEL ST | | | COLUMBIA | SC | 29203 | 4931 |
| CLARENCE A BRUCE | 32 SPRING BRANCH RD | | | | TROY | MO | 63379 | 5417 |
| CLARENCE A BURRIDGE JR | 628 MILLER | | | | ROCHESTER | MI | 48307 | 2226 |
| CLARENCE A BUSHEY | 303 WEST AVE | | | | NEWARK | NY | 14513 | 1443 |
| CLARENCE A CHANEY | PO BOX 155 | | | | IMLAY CITY | MI | 48444 | 0155 |
| CLARENCE A ELDER | 30 PINE RIDGE ROAD | | | | BAY CITY | MI | 48706 | 1845 |
| CLARENCE A FELL | 3824 HUNTERS RIDGE | | | | PRESCOTT | MI | 48756 | 9542 |
| CLARENCE A GILREATH | 2606 OLD COQUINA DR | | | | CONWAY | SC | 29526 | 7675 |
| CLARENCE A GOLIGHTLY | 1071 W WHITTEMORE | | | | FLINT | MI | 48507 | 3641 |
| CLARENCE A GRIMES | 342 BOEHNING ST | | | | INDIANAPOLIS | IN | 46219 | |
| CLARENCE A HARPER | 24 PALMER | | | | KENMORE | NY | 14217 | 1910 |
| CLARENCE A HERBERT | 164 W COULTER ST | # 3 | | | PHILADELPHIA | PA | 19144 | 3407 |
| CLARENCE A HILL JR | 1322 MERRIE RIDGE RD | | | | MCLEAN | VA | 22101 | 1827 |
| CLARENCE A HINCHY | 7260 CARRIAGE HILLS DR | | | | ROANOKE | VA | 24018 | 5833 |
| CLARENCE A KEILHACKER | 1099 STABLE LN | | | | SOUTH LYON | MI | 48178 | 0857 |
| CLARENCE A KISTLER IRA | FCC AS CUSTODIAN | 1009 NORTH OAKLAND | | | DECATUR | IL | 62522 | 1583 |
| CLARENCE A KRZYSTEK | CHARLES SCHWAB & CO INC CUST | 7237 ISHNALA DRIVE | | | PALOS HEIGHTS | IL | 60463 | |
| CLARENCE A LUTTENBACHER | 12042 SCHONBORN PL | | | | CLIO | MI | 48420 | 2145 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARENCE A MC CLOUD JR | 20483 ROSELAWN | | | | DETROIT | MI | 48221 1165 |
| CLARENCE A MOREFIELD & | DOROTHEA R MOREFIELD JT TEN | 734 MASTERPIECE DR | | | SUN CITY CENTER | FL | 33573 6588 |
| CLARENCE A MOSLEY | 2516 HOLTZ ROAD | | | | SHELBY | OH | 44875 9337 |
| CLARENCE A PETTY TRUST A | CLARENCE A PETTY TRUSTEE | U/A/D 05/29/01 | 78 WILL ROGERS DRIVE - APT 107 | | SARANAC LAKE | NY | 12983 2484 |
| CLARENCE A SCHARER | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473 1166 |
| CLARENCE A SMITH | CHARLOTTE A SMITH JT TEN | 2241 LICK RIDGE RD NE | | | CHECK | VA | 24072 3139 |
| CLARENCE A SNYDER | TR CLARENCE SNYDER REVOCABLE TRUST | UA 05/28/92 | 7029 GILROY CT | | SPRING ARBOR | MI | 49283 9662 |
| CLARENCE A SPENCER | 65 GARDEN ST | | | | HYDE PARK | NY | 12538 1109 |
| CLARENCE A STEWART II | 46 THOMAS PL | | | | NEW ROCHELLE | NY | 10801 2408 |
| CLARENCE A STRATMAN & | JANICE CLAIRE STRATMAN JT TEN | 16195 NW 130TH TER | | | PLATTE CITY | MO | 64079 7214 |
| CLARENCE A WASHINGTON | PO BOX 8332 | | | | FREDERICKBURG | VA | 22404 8332 |
| CLARENCE A WINGO & | PAMELA J VLAHAKIS JT TEN | 205 WOODLAND FOREST | | | WINFIELD | WV | 25213 9607 |
| CLARENCE A WITTMER & | EMMA L WITTMER | TR THE CLARENCE A & EMMA L WITTMER | REV TRUST UA 03/21/97 | 926 RANCH RD | GALT | CA | 95632 8339 |
| CLARENCE A ZACHER | ATTN CLARENCE ZACHER | 1100 SURREY HILLS DR | | | RICHMOND HEIGHTS | MO | 63117 1440 |
| CLARENCE A ZACHER TR | UA 05/14/2008 | C A ZACHER TRUST | 1100 SURREY HILLS DR | | SAINT LOUIS | MO | 63117 |
| CLARENCE ADAMS | 1544 TURNPIKE RD | | | | DARLINGTON | SC | 29532 7521 |
| CLARENCE ALBERT MILLER | PO BOX 265 | | | | ESSEX | MO | 63846 0265 |
| CLARENCE ALEXANDER CLOUSE | 2390 BAY RIDGE DR | | | | AU GRES | MI | 48703 9483 |
| CLARENCE ALLEN | 22544 FARGO | | | | DETROIT | MI | 48219 1114 |
| CLARENCE ANDREW GEORGE | 77 WEST 55TH ST | APT 6A | | | NEW YORK | NY | 10019 4921 |
| CLARENCE ARNETT | LYNDA ARNETT | 149 TACKETT BTM | | | SALYERSVILLE | KY | 41465 8455 |
| CLARENCE ARNOLD JR & | GAIL G ARNOLD JT TEN | 501 CONCORD DR | | | WHITE LAKE | MI | 48386 4361 |
| CLARENCE ASHLEY | 4966 FUNDY ST. | | | | DENVER | CO | 80249 |
| CLARENCE ASHLEY DAVIS III | 5809 CHELSEA PL | | | | RALEIGH | NC | 27612 |
| CLARENCE ASHLEY DAVIS JR | 5809 CHELSEA PL | | | | RALEIGH | NC | 27612 |
| CLARENCE B BREGG | 12705 SHADOWCREST CT | | | | RIVERVIEW | FL | 33569 8715 |
| CLARENCE B HARMEYER | 2149 SUNMAN RD | | | | BATESVILLE | IN | 47006 9320 |
| CLARENCE B KING | P O BOX 401 | | | | ADAIRSVILLE | GA | 30103 |
| CLARENCE B LOWE | 5730 LONE PINE RD | | | | RHODESDALE | MD | 21659 1209 |
| CLARENCE B MCCOWAN | 1727 SUTTON AVE APT 3 | | | | CINCINNATI | OH | 45230 1842 |
| CLARENCE B PAYNE | 6890 SKEENAH GAP RD | | | | BLAIRSVILLE | GA | 30512 5216 |
| CLARENCE B RICHARDSON III | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 9150 |
| CLARENCE B STEVENSON | 7349 BELLAMY RD NORTHWEST | PO BOX 52 | | | LONGWOOD | NC | 28452 0052 |
| CLARENCE B STURGILL | 720 BURNTWOOD DRIVE | | | | DAYTON | OH | 45430 1655 |
| CLARENCE B WYLAND | 14591 SE 87TH TERRACE RO | | | | SUMMERFIELD | FL | 34491 3408 |
| CLARENCE BAILEY | 11657 KADES TRAIL | | | | HAMPTON | GA | 30228 |
| CLARENCE BAKER | 177 LORETTA ST | | | | EAST CHINA | MI | 48054 4127 |
| CLARENCE BALDWIN | 2009 ECKLEY AVE | | | | FLINT | MI | 48503 4591 |
| CLARENCE BANKS | 630 HOLYROOD WAY | | | | ALPHARETTA | GA | 30022 5213 |
| CLARENCE BARRETT | 545 MEAD ST SE | | | | ATLANTA | GA | 30315 2024 |
| CLARENCE BEAL | 13257 HWY 15 | | | | PARIS | MO | 65275 2762 |
| CLARENCE BEECHAM | 4450 WOODSMILL DR NE | | | | CEDAR RAPIDS | IA | 52411 6764 |
| CLARENCE BERRY JR | 6206 SALLY CT | | | | FLINT | MI | 48505 2527 |
| CLARENCE BLACK | 304 S NEWKIRK ST | | | | BALTIMORE | MD | 21224 2631 |
| CLARENCE BLANTON | 16 ROSE GATE DRIVE | | | | ATLANTA | GA | 30342 4159 |
| CLARENCE BONEBRAKE | C/O CATHERINE BNEBRAKE | 425 SOUTH AURORA | | | COLLINSVILLE | IL | 62234 2814 |
| CLARENCE BOWERS | TR UA 09/08/93 THE CLARENCE | BOWERS LIVING TRUST | 552 N CAROLYN DR | | CHOCTAW | OK | 73020 7403 |
| CLARENCE BRITZ | 1529 LONDON | | | | LINCOLN PARK | MI | 48146 3521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARENCE BROOKS | 1205 BERTHOUD PASS | | | | HEPHZIBAH | GA | 30815 |
| CLARENCE BRYANT | 30 NORTHRUP PLACE | | | | BUFFALO | NY | 14214 | 1308 |
| CLARENCE BUTTS | 5643 OLIVE | | | | KANSAS CITY | MO | 64130 | 3506 |
| CLARENCE C ARNOLD | 126 LARK LANE | | | | BATES CITY | MO | 64011 | 8235 |
| CLARENCE C BLEVINS | 20524 N BEDFORD RD | | | | BATTLE CREEK | MI | 49017 | 8869 |
| CLARENCE C CASSIDY | 336 DECCA DRIVE | | | | WHITE LAKE | MI | 48386 | 2121 |
| CLARENCE C CRANDALL TTEE | CLARENCE & JUDITH CRANDALL TR | U/A/D 05-23-2005 | 2954 W. CENTRAL AVENUE | # 210 | TOLEDO | OH | 43606 | 3084 |
| CLARENCE C DYE TTEE | DYE FAMILY TRUST | UAD 2-17-97 | PO BOX 68395 | | TUCSON | AZ | 85737 | 8395 |
| CLARENCE C HOOKS | 5088 BONNIE BRAE | | | | INDIANAPOLIS | IN | 46228 | 3034 |
| CLARENCE C KATHMANN & | CLARE R KATHMANN JT TEN | 3081 CAMEO LANE | | | CINCINNATI | OH | 45239 | 5201 |
| CLARENCE C PIELA & | JOANNE G PIELA JT TEN | 3700 MADISON RD | | | OAK BROOK | IL | 60523 | 2744 |
| CLARENCE C PRESSEL AND | SHIRLEY A PRESSEL JTWROS | 4406 GREAT PLAIN DR NE | | | SALEM | OR | 97305 | 3680 |
| CLARENCE C ROUDEBUSH | 10804 KINGNUT DR | | | | HARRISON | OH | 45030 | 1765 |
| CLARENCE C SCHRAG & | ELISSA M SCHRAG | 14905 BOTHELL EVERETT HWY | APT 356 | | MILL CREEK | WA | 98012 |
| CLARENCE C STRAHAM JR AND | CARLOTTA D STRAHAM JTTEN | 12333 SOUTHRIDGE DRIVE | | | LITTLE ROCK | AR | 72212 | 1747 |
| CLARENCE C TOLK | 3706 TAM OSHANTER | | | | MESQUITE | TX | 75150 | 1027 |
| CLARENCE C WORRALL & | VIRGINIA H WORRALL JTWROS | 1400 SMOKEYWOOD DR 801 | | | PITTSBURGH | PA | 15218 | 2764 |
| CLARENCE C YOUKER | 12312 N JENNINGS RD | | | | CLIO | MI | 48420 | 8245 |
| CLARENCE C.S. WONG | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1232 HALA DR | | HONOLULU | HI | 96817 | 2022 |
| CLARENCE CALDWELL | 1069 TAHOE TRL | | | | FLINT | MI | 48532 | 3567 |
| CLARENCE CALEB MORGAN | 1407 CHADMORE LN NW | | | | CONCORD | NC | 28027 | 9083 |
| CLARENCE CAMPBELL | CUST ROBERT JOHN | CAMPBELL UGMA IA | 12 7TH AVENUE SE | | LE MARS | IA | 51031 | 3722 |
| CLARENCE CARL SELIN | C/O JOSEPH DIAZ | 14115 STONEGATE DR | | | TAMPA | FL | 33624 | 2508 |
| CLARENCE CARPENTER | 6482 WAYWIND DR | | | | TROTWOOD | OH | 45426 | 1114 |
| CLARENCE CARTER | 1318 N MAE TERRACE | | | | MUSTANG | OK | 73064 | 4816 |
| CLARENCE CHRIS STARK | 2895 HICKORYWOOD DRIVE | | | | TROY | OH | 45373 | 4516 |
| CLARENCE COLE | CUST ARTHUR COLE U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 5216 LOTUS | | ST LOUIS | MO | 63113 | 1130 |
| CLARENCE COLLINS | 7045 E COSTILLA DR | | | | ENGLEWOOD | CO | 80112 |
| CLARENCE COLLINS & | BRENDA COLLINS JT TEN | 4040 W 11TH AVE | | | GARY | IN | 46404 | 1708 |
| CLARENCE CONSTANTIN | BAYSDELL | 8092 ADAIR RD | | | RICHMOND | MI | 48064 | 1402 |
| CLARENCE COURSEY | CGM SIMPLE IRA CUSTODIAN | 982 MT. ZION ROAD | | | MORROW | GA | 30260 | 2249 |
| CLARENCE CULLIMORE TTEE | U/W ROSEMARY CULLIMORE-DECD U/A | DTD 11/16/1978 | 10 OLEANDER AVE | | BAKERSFIELD | CA | 93304 | 2737 |
| CLARENCE D AMES | 122 DORNOCH ST | | | | CORTLAND | OH | 44410 | 8731 |
| CLARENCE D ANDERSON | 23555 MARTINSVILLE ROAD | | | | BELLEVILLE | MI | 48111 | 9126 |
| CLARENCE D ATWATER | 2225 COLLEGE DR | APT 88 | | | BATON ROUGE | LA | 70808 | 1871 |
| CLARENCE D BERRY | 4032 FOX | | | | INKSTER | MI | 48141 | 2723 |
| CLARENCE D BOKS | 2218 NINE MILE RD | KAWAKAWLIN | | | KAWKAWLIN | MI | 48631 |
| CLARENCE D BOYD | 1410 MOREWOOD DRIVE | | | | POWHATAN | VA | 23139 | 7127 |
| CLARENCE D BOYER | 5579 ST HWY H | | | | DESOTO | MO | 63020 | 9113 |
| CLARENCE D BUNNELL | 9369 HILDA LANE | | | | FLUSHING | MI | 48433 | 9736 |
| CLARENCE D COOK | IRA | 3579 STILLWELL BECKETT ROAD | | | HAMILTON | OH | 45013 | 9334 |
| CLARENCE D COOPER | PO BOX 1053 | | | | PRUDENVILLE | MI | 48651 | 1053 |
| CLARENCE D CRAWFORD & | FAITH T CRAWFORD JT WROS | 1637 MAIN ROAD | | | CORFU | NY | 14036 | 9741 |
| CLARENCE D FEHNEL PATRICIA A | FEHNEL REVOCABLE TRUST | CLARENCE D & PATRICIA FEHNEL | TTEES U/A DTD 03/10/2005 | 2932 NEW CASTLE DRIVE | FLORISSANT | MO | 63033 | 1514 |
| CLARENCE D FLEMING JR | PO BOX 328 | | | | POCOMOKE CITY | MD | 21851 | 0328 |
| CLARENCE D HARMON | 1894 PAXTON RD | | | | MORNING VIEW | KY | 41063 | 9615 |
| CLARENCE D JACKSON | 7625 SYBIL | | | | SAGINAW | MI | 48609 | 4969 |
| CLARENCE D OPPERMAN | 2045 N OAK RD | BOX 440 | | | DAVISON | MI | 48423 | 0440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLARENCE D PALMER | 9151 MERRIMAC RD | | | MANCELONA | MI | 49659 9348 |
| CLARENCE D PENDLEY | 8472 MCCANDLISH | | | GRAND BLANC | MI | 48439 7422 |
| CLARENCE D PIERCE | 1205 MECHELLE DR | | | ST CLAIR | MO | 63077 1625 |
| CLARENCE D RULE | 20 SONET LN | | | COLDWATER | MI | 49036 1076 |
| CLARENCE D SHERMAN | 9411 JENNINGS RD | | | GRAND BLANC | MI | 48439 9360 |
| CLARENCE D SKINNER | P O BOX 382 | | | LOWELL | OH | 45744 0382 |
| CLARENCE D STEELE | 125 LOMBARD RD | | | OXFORD | PA | 19363 2267 |
| CLARENCE D STEELE & | MARY N STEELE JT TEN | 125 LOMBARD RD | | OXFORD | PA | 19363 2267 |
| CLARENCE D WHEAT | 4564 MESSING ROAD | | | VALLEY SPRINGS | CA | 95252 8945 |
| CLARENCE D WINEMAN | 119 MILL ST | | | OTISVILLE | MI | 48463 9489 |
| CLARENCE DANIELS | 19740 MITCHELL ST | | | DETROIT | MI | 48234 |
| CLARENCE DAVIS | 20 THOUSAND OAK DRIVE | | | SICKLERVILLE | NJ | 08081 |
| CLARENCE DAVIS DAVIS | 16425 OCONCE CREEK DRIVE | | | EDMOND | OK | 73013 |
| CLARENCE DE VRIES JR | 11239 84TH AVE | | | WEST OLIVE | MI | 49460 9640 |
| CLARENCE DENARD | 16227 ARDMORE ST | | | DETROIT | MI | 48235 4091 |
| CLARENCE DISON JR | 5385 S DIXIE HWY | | | FRANKLIN | OH | 45005 5343 |
| CLARENCE DOBBS | 1829 W BRADFORD ST | | | MARION | IN | 46952 2335 |
| CLARENCE DONALD PIERCE & | CARLOS M PIERCE JT-TEN | TOD ACCOUNT | 1205 MICHELLE DR | ST CLAIR | MO | 63077 1625 |
| CLARENCE DORRIS | 512 W COLLEGE ST | | | GREENBRIER | TN | 37073 5242 |
| CLARENCE DUANE WARD | PATRICIA LYNNE WARD | 56 GREYSTONE | | POLAND | OH | 44514 4209 |
| CLARENCE E ALVUT | 504 NORTH ST | | | BATAVIA | NY | 14020 1704 |
| CLARENCE E ANDRADE JR TR | UA 07/01/97 | CLARENCE E ANDRADE TRUST | 1800 WAIANUENUE AVE | HILO | HI | 96720 |
| CLARENCE E AUKERMAN | 414 LINCOLN ST | | | EATON | OH | 45320 1869 |
| CLARENCE E BANTA | 5962 W 1000 N | | | FRANKTON | IN | 46044 9318 |
| CLARENCE E BARNETT | 7127 BUCKINGHAM | | | ALLEN PARK | MI | 48101 2229 |
| CLARENCE E BATES JR | 2695 S PAINTED MESA TR | | | COTTONWOOD | AZ | 86326 |
| CLARENCE E BERNIER | 2825 MARIETTA | | | WATERFORD | MI | 48329 3448 |
| CLARENCE E BESSEY | 1330 S MCARDLE RD | | | TAWAS CITY | MI | 48763 9100 |
| CLARENCE E BOLLING | 156 NO BROADWAY | | | YONKERS | NY | 10701 2706 |
| CLARENCE E BOYER JR & | MRS IRENE M BOYER JT TEN | 335 SUNSET DR | | FLUSHING | MI | 48433 2153 |
| CLARENCE E BROWN | 4241 NE KELSEY ROAD | | | KANSAS CITY | MO | 64116 |
| CLARENCE E BROWN | PO BOX 318 | | | SALEM | NJ | 08079 0318 |
| CLARENCE E BUDD | 518 PARK LN | | | BROOKLYN | MI | 49230 9031 |
| CLARENCE E BURNETT | 5276 E COUNTY RD 550 N | | | PITTSBORO | IN | 46167 9385 |
| CLARENCE E BURNETT & | JOYCE J BURNETT JT TEN | 5276E COUNTY RD 550N | | PITTSBORO | IN | 46167 9385 |
| CLARENCE E BUTLER | 22674 N KANE ST | | | DETROIT | MI | 48223 2560 |
| CLARENCE E CALES | 7485 GILLETTE RD | | | FLUSHING | MI | 48433 9242 |
| CLARENCE E CANADAY & | JOYCE MARIE CANADAY | JT TEN | 4540 COUNTY RD 47 | FLORENCE | AL | 35634 3348 |
| CLARENCE E CARNES & | VIRGINIA L CARNES JT TEN | 474 MARCELLINA DR | | LOVELAND | CO | 80537 3608 |
| CLARENCE E CASE | CHARLES SCHWAB & CO INC CUST | 14306 S ALDEN CT | | OLATHE | KS | 66062 |
| CLARENCE E DAVIS | 502 HAVERHILL ST | | | PITTSBURGH | PA | 15221 1400 |
| CLARENCE E DAVIS & | SELMA R DAVIS JT TEN | 2115 S ARCH | | ALLIANCE | OH | 44601 |
| CLARENCE E DEAL | PO BOX 561 | | | TALLAPOOSA | GA | 30176 0561 |
| CLARENCE E DETROYER | 22115 WHITEHALL CT | | | WOODHAVEN | MI | 48183 3236 |
| CLARENCE E DOOLIN | 2692 FM 36 SO | | | CADDO MILLS | TX | 75135 6420 |
| CLARENCE E DUPUIS | 10909 JOHNSTON | | | SAINT HELEN | MI | 48656 9609 |
| CLARENCE E ECKERT | 36900 SKYLINE DR | | | WILLOUGHBY HILLS | OH | 44094 9185 |
| CLARENCE E ELICK JR | 721 TOWNE CENTER DR | | | JOPPA | MD | 21085 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARENCE E FAIRCHILD | 4225 SHORTSVILLE ROAD | | | | SHORTSVILLE | NY | 14548 9759 |
| CLARENCE E FAIRCHILD & | JEAN C FAIRCHILD JT TEN | 4225 SHORTSVILLE ROAD | | | SHORTSVILLE | NY | 14548 9759 |
| CLARENCE E FEEMSTER | 8212 PEPPERIDGE COURT | | | | RALEIGH | NC | 27615 3025 |
| CLARENCE E FLOYD | 801 OLD ANNAPOLIS RD | | | | SEVERA PARK | MD | 21146 |
| CLARENCE E GARDNER | APT 1448 | 22595 NOTTINGHAM LN | | | SOUTHFIELD | MI | 48034 3323 |
| CLARENCE E GRUSE | 10334 BLUESTEM CT | | | | NOBLESVILLE | IN | 46060 8393 |
| CLARENCE E HAIDERER | 300 KENNELY RD | APT 144 | | | SAGINAW | MI | 48609 7703 |
| CLARENCE E HAYNES | PO BOX 1041 | | | | TALLADEGA | AL | 35160 |
| CLARENCE E HEAD | 10203 GRAHAM | | | | CLARKSTON | MI | 48348 2425 |
| CLARENCE E HEATHCO | 8439 W OHIO | | | | INDIANAPOLIS | IN | 46234 2641 |
| CLARENCE E HINES | 301 N OLIVER ST | | | | CHARLOTTE | MI | 48813 1585 |
| CLARENCE E HODSON & | JEANNINE A HODSON JT TEN | 43 RIVERVIEW PARK DR. | | | BETTENDORF | IA | 52722 4042 |
| CLARENCE E HUGHES | PO BOX 504 | | | | RENSSELAER | NY | 12144 0504 |
| CLARENCE E KELLY | 42 KEER AVENUE | | | | NEWARK | NJ | 07112 2308 |
| CLARENCE E KOONCE | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218 1610 |
| CLARENCE E KRANER & | MRS THELMA G KRANER JT TEN | 1765 SANDY FORK CIRCLE | | | MOUNDVILLE | AL | 35474 2243 |
| CLARENCE E KUHLMAN | TR CLARENCE E KUHLMAN TRUST | UA 01/24/97 | 7705 ROHRER DR | | DOWNERS GROVE | IL | 60516 4415 |
| CLARENCE E KWIATKOWSKI | 66700 CAMPGROUND RD | | | | WASHINGTON | MI | 48095 1827 |
| CLARENCE E LARSON & | FRANCES H LARSON JT TEN | 514 MONROE ST | | | JANESVILLE | WI | 53545 1784 |
| CLARENCE E LAWRENCE | 1322 BATAAN DR | | | | BROADVIEW | IL | 60155 3114 |
| CLARENCE E LE VAN EX | CLARENCE E LEVAN FAMILY TRUST | UA 12/10/03 | 227 EAST AMAPAMU STREET 221 | | SANTA BARBARA | CA | 93101 |
| CLARENCE E MAHLMANN | ORA-NELL MAHLMANN | 1769 STALMACH ROAD | | | NEW ULM | TX | 78950 1762 |
| CLARENCE E MAPLES | SHIRLEY DEAR MAPLES JT TEN | 440 BIRD SPRINGS ROAD | | | HARTSELLE | AL | 35640 8211 |
| CLARENCE E MARSHALL JR | 625 SPRUCE ST | | | | FLORENCE | NJ | 08518 2419 |
| CLARENCE E MC COY & | MRS KATHERINE M MC COY JT TEN | 3402 LAPEER RD | | | FLINT | MI | 48503 4454 |
| CLARENCE E MCCOY | 3402 LAPEER ST | | | | FLINT | MI | 48503 4454 |
| CLARENCE E MCMILLION JR | 5409 KINGS WAY | | | | GLADWIN | MI | 48624 8212 |
| CLARENCE E MILLEN | C/O MARIAN MILLEN | 483 ROCK BEACH RD | | | ROCHESTER | NY | 14617 1330 |
| CLARENCE E MONFORT JR | 2692 CATAWBA DRIVE | | | | KENNESAW | GA | 30152 6019 |
| CLARENCE E NEALY | PO BOX 28244 | | | | PROVIDENCE | RI | 02908 0244 |
| CLARENCE E PARKS | 1656 EARLHAM DR | | | | DAYTON | OH | 45406 4611 |
| CLARENCE E PAULEY | 954 POPLAR ST | ST ALBANS | | | SAINT ALBANS | WV | 25177 |
| CLARENCE E PICKHINKE | 82481 HWY 15 | | | | HOWELLS | NE | 68641 4110 |
| CLARENCE E POLITTE & | MRS DARLENE R POLITTE JT TEN | 1306 SPRINGHURST | | | FLORISSANT | MO | 63031 2433 |
| CLARENCE E RAY | C/O RAQUEL RAY | 6649 SAN ANSELMO WAY | | | SAN JOSE | CA | 95119 1747 |
| CLARENCE E RIDDLE | 866 FAIRWAY DR | | | | ALLIANCE | OH | 44601 5103 |
| CLARENCE E ROCKCOLE | 747 E MANSFIELD | | | | PONTIAC | MI | 48340 2951 |
| CLARENCE E ROTH | 5407 CARLINGFORT DR | | | | TOLEDO | OH | 43623 1523 |
| CLARENCE E RYAN | 7496 SIR LORDS LANE | | | | HAZELWOOD | MO | 63042 1441 |
| CLARENCE E SALISBURY | 3551 FLORETTA | | | | CLARKSTON | MI | 48346 4017 |
| CLARENCE E SALISBURY & | PEGGY L SALISBURY JT TEN | 3551 FLORETTA | | | CLARKSTON | MI | 48346 4017 |
| CLARENCE E SISK | 110 S HOCKADAY RD | | | | GLADWIN | MI | 48624 8413 |
| CLARENCE E SNYDER | 3063 KERRY ST | | | | MT MORRIS | MI | 48458 8210 |
| CLARENCE E SPELL JR | 1038 ARBORWOOD DR | | | | CHARLESTON | SC | 29412 9302 |
| CLARENCE E STRAYHORN | 7595 DOUBLOON DRIVE | | | | GRAND RAPIDS | MI | 49546 9163 |
| CLARENCE E TURNER | 5374 JOHNSON ROAD | | | | FLUSHING | MI | 48433 1143 |
| CLARENCE E VALLEY | 43601 STATE HIGHWAY 74 SPC 18 | | | | HEMET | CA | 92544 |
| CLARENCE E VANDER WEY | 5431 KING ALBERT | | | | SAN ANTONIO | TX | 78229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARENCE E VANDER WEY & | ANN S VANDER WEY | 5431 KING ALBERT | | | SAN ANTONIO | TX | 78229 |
| CLARENCE E WAGONER | 1009 OWENS ROAD | | | | MARTINSVILLE | VA | 24112 | 2237 |
| CLARENCE E WASHINGTON | 4661 JOSLYN ROAD | | | | ORION | MI | 48359 | 2235 |
| CLARENCE E WELSH | 541 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 |
| CLARENCE E WENTZEL | 5161 WILLOWBEND TRAIL | | | | KALAMAZOO | MI | 49009 | 9593 |
| CLARENCE E WERNER JR | 808 4TH AVENUE | | | | TOMS RIVER | NJ | 08757 | 3203 |
| CLARENCE E WILLIE | 467 LENOX AVE 32 | | | | NEW YORK | NY | 10037 | 3046 |
| CLARENCE E WILSON & | MARY I WILSON | TR CLARENCE E WILSON & MARY I | WILSON 11/04/99 | 22776 BRIDGEVILLE HWY | SEAFORD | DE | 19973 | 5817 |
| CLARENCE E WILSON & | RACHEL WILSON JT TEN | 4732 KINGSLEY DR | | | INDIANAPOLIS | IN | 46205 | 2128 |
| CLARENCE E WINDSOR | 1478 OLIVESBURG RD | | | | MANSFIELD | OH | 44905 | 1319 |
| CLARENCE E WISE | 4332 TERRACE LN | | | | KENTWOOD | MI | 49512 | 5602 |
| CLARENCE E WOMBLE JR | CUST FORREST E WOMBLE U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 1402 PLANTATION LAKES CIRCLE | CHESAPEAKE | VA | 23320 | 8112 |
| CLARENCE E YATES | 2388 PROVIDENCE BLVD | | | | CUYAHOGA FALLS | OH | 44221 | 3647 |
| CLARENCE E ZUBER & | PRISCILLA ZUBER | 1203 N CAMELOT DR | | | PAYSON | AZ | 85541 |
| CLARENCE E. BERGMAN | P.O. BOX 2662 | | | | RANCHO SANTA FE | CA | 92067 | 2662 |
| CLARENCE ECKRIDGE | 521 SHERMAN ST | | | | BUFFALO | NY | 14211 | 3160 |
| CLARENCE EDWARD BANE | 9308 STONEY POINT ROAD | | | | CHARLESTOWN | IN | 47111 |
| CLARENCE EDWARD KONDON | 3058 CLAYWARD DR | | | | FLINT | MI | 48506 | 2025 |
| CLARENCE ELMER PRINCE JR & | MONETA SPEAKER PRINCE | 509 BELLEVUE PLACE | | | AUSTIN | TX | 78705 |
| CLARENCE ERICKSON | 1830 MIDDLEGROUND DR. SE | | | | KENTWOOD | MI | 49546 |
| CLARENCE EUGENE HEATON | PO BOX 524 | | | | NASHVILLE | MI | 49073 | 0524 |
| CLARENCE EUGENE WARREN | PO BOX 306 | | | | SELIGMAN | AZ | 86337 | 0541 |
| CLARENCE EVANS & | RUTH EVANS & | ORVILLE EVANS JT TEN | 5500 N MUELLER | | BETHANY | OK | 73008 | 2142 |
| CLARENCE EWING | 19134 PIHEHURST | | | | DETROIT | MI | 48221 | 3222 |
| CLARENCE F BARRETT | 1104 KIMBERLY RD #205 | | | | BETTENDORF | IA | 52722 |
| CLARENCE F ENGLE & | MRS CONSTANCE A ENGLE JT TEN | 13701 LE RENTE DRIVE | | | LOUISVILLE | KY | 40299 | 8429 |
| CLARENCE F HAISLIP | 1436 S 42ND ST | | | | KANSAS CITY | KS | 66106 | 1952 |
| CLARENCE F KENNEDY | 7631 BRAY RD | | | | VASSAR | MI | 48768 |
| CLARENCE F KLUESNER | 4570 CHIPPEWA HIGHWAY | | | | MANISTEE | MI | 49660 | 9747 |
| CLARENCE F KOOI | KOOI 1996 TRUST FOR CLAIRE-MAR | 10 PICKET COURT | | | SACRAMENTO | CA | 95823 |
| CLARENCE F KOOI | KOOI 1996 TRUST FOR LYNDA CONT | 10 PICKET COURT | | | SACRAMENTO | CA | 95823 |
| CLARENCE F NAHM SR | CUST MARK BRADSHAW | NAHM U/THE FLORIDA GIFTS TO | MINORS ACT | 17010 CRAWLEY RD | ODESSA | FL | 33556 | 2049 |
| CLARENCE F PATKE TTEE O/T | CLARENCE F PATKE REV LIV TRUST | DTD 6/19/89 | 4269 HIGHWAY V | | VILLA RIDGE | MO | 63089 | 1248 |
| CLARENCE F REINKE JR | 1709 22ND AVE N | | | | LAKE WORTH | FL | 33460 | 6000 |
| CLARENCE F REINKE JR & | GAIL E REINKE JT TEN | 6421 HUNTINGTON DR | | | ZEPHYRHILLS | FL | 33542 | 0638 |
| CLARENCE F ROBINSON | R D 3 BOX 231 | | | | SMITHFIELD | PA | 15478 | 8732 |
| CLARENCE F SCHLEY & | GLORIA H SCHLEY JT TEN | 39057 GREENWOOD LN | | | ABERDEEN | SD | 57404 |
| CLARENCE F SCHMUKE | 2840 ELK PEAK CT | | | | ST LOUIS | MO | 63129 | 5706 |
| CLARENCE F SCHREADER JR | 2126 VERMONT | | | | SAGINAW | MI | 48602 | 1933 |
| CLARENCE F VITOUS | 7033 26TH PKWY | | | | BERWYN | IL | 60402 | 2554 |
| CLARENCE F WILLIAMS | 690 BAY RD | | | | BAY CITY | MI | 48706 | 1933 |
| CLARENCE F WORTH JR | 2540 THOMPSON DRIVE | | | | BOWLING GREEN | KY | 42104 | 4375 |
| CLARENCE FERRIS | 7443 HOLLYHOCK LANE | | | | MANITOU BEACH | MI | 49253 | 9672 |
| CLARENCE FOSTER PARRISH | 1396 NC HIGHWAY 32 N | | | | CORAPEAKE | NC | 27926 | 9747 |
| CLARENCE FRANK ARAGON | 1220 CUATRO CERROS S E | | | | ALBUQUERQUE | NM | 87123 |
| CLARENCE FRANK GOBLIRSCH | CHARLES SCHWAB & CO INC CUST | 1388 AMARYLLIS LN | | | EAGAN | MN | 55123 |
| CLARENCE FRANKLIN LOGAN | CGM IRA CUSTODIAN | 1700 W. WASHINGTON | APT. A206 | | SPRINGFIELD | IL | 62702 | 6441 |
| CLARENCE FREEMAN | BOX 22331 | | | | NASHVILLE | TN | 37202 | 2331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARENCE FRENCH | PSC 812 BOX 3290 SLOT 336 | FPOAE | | | NEW YORK | NY | 09627 |
| CLARENCE FULLER | 10497 DUNCAN LAKE | | | | CALEDONIA | MI | 49316 | 9413 |
| CLARENCE G ATZENHOFFER JR | 1801 E LOMA VISTA | | | | VICTORIA | TX | 77901 | 4219 |
| CLARENCE G EZZARD JR | 3043 JUNE APPLE DR | | | | DECATUR | GA | 30034 | 4533 |
| CLARENCE G FUNK | TR CLARENCE G & GLORIA A FUNK | TRUST UA 10/07/03 | 2602 MAYWOOD CT | | GRAYSLAKE | IL | 60030 | 9336 |
| CLARENCE G HEIM | 3551 KELSEY LN | | | | N TONAWANDA | NY | 14120 | 3614 |
| CLARENCE G KEMP | 7307 BLUE SKIES DR | | | | SPRING HILL | FL | 34606 | 7255 |
| CLARENCE G LANG & | MELISSA M LANG | JT TEN | 801 ASHBURY WAY | | OTTAWA | IL | 61350 | 9025 |
| CLARENCE G LAUB | 1931 NARANJA LN | | | | OXNARD | CA | 93036 | |
| CLARENCE G MERCER | 742 HARTNER ST | | | | HOLLY | MI | 48442 | 1271 |
| CLARENCE G PETERS | 4899 E M-71 #LOT 35 | | | | DURAND | MI | 48429 | |
| CLARENCE G SCHULTE | PO BOX 75432 | | | | FAIRBANKS | AK | 99707 | 5432 |
| CLARENCE G SEIDEL & | MARGARET K SEIDEL | TR CLARENCE G & MARGARET K SEIDEL | REVOCABLE TRUST UA 10/23/97 | 35 WEST BROWN RD APT#275 | MESA | AZ | 85201 | 3491 |
| CLARENCE G STAPLES | 18622 FENMORE | | | | DETROIT | MI | 48235 | 3064 |
| CLARENCE GOLDEN | HELEN A GOLDEN JT TEN | 1712 N NAGLE AVE | | | CHICAGO | IL | 60707 | 4018 |
| CLARENCE GRAY | 28935 MC DONALD | | | | WESTLAND | MI | 48186 | 5112 |
| CLARENCE GREEAR | 11429 TERRY | | | | DETROIT | MI | 48227 | 2478 |
| CLARENCE GREGORY | 2495 HWY 52 EAST | | | | PORTLAND | TN | 37148 | |
| CLARENCE H BENZ | 2601 BRIMMERBROOK | | | | WELLSVILLE | NY | 14895 | |
| CLARENCE H BLOOMSTER | 1214 SUNSET | | | | RICHLAND | WA | 99352 | |
| CLARENCE H BROWN | 2039 GARDEN CT | | | | YPSILANTI | MI | 48198 | 9214 |
| CLARENCE H BROWN | 5231 W WILSON ROAD | | | | CLIO | MI | 48420 | 9450 |
| CLARENCE H CONNERLY & | MARY W CONNERLY JT TEN | 5205 HAMPTON RD | | | NORTH LITTLE ROCK | AR | 72116 | 6889 |
| CLARENCE H CRAIGMYLE & | ANNA SUE CRAIGMYLE JT TEN | 2401 S HWY 53 | | | LAGRANGE | KY | 40031 | 8567 |
| CLARENCE H HAYS & | VERNA HAYS & | JEANNETTE BRIDWELL JT TEN | 22 GREEN SPRINGS COURT | | SAINT CHARLES | MO | 63304 | 6911 |
| CLARENCE H HAYS VERNA HAYS & | JEANNETTE BRIDWELL JT TEN | 22 GREEN SPRINGS COURT | | | SAINT CHARLES | MO | 63304 | 6911 |
| CLARENCE H HEWETT | 3486 HILDON CIRCLE | | | | CHAMBLEE | GA | 30341 | 2605 |
| CLARENCE H HUNTER | 111 BEL ARBOR DR | | | | CARRBORO | NC | 27510 | 1285 |
| CLARENCE H JOHNSON | 3986 EAST 123 STREET | | | | CLEVELAND | OH | 44105 | 4502 |
| CLARENCE H LANE | PO BOX 14624 | | | | OAKLAND | CA | 94614 | 2624 |
| CLARENCE H LOVETT & | ANNE L LOVETT JT TEN | 25824 MIRACLE DR | | | MADISON HTS | MI | 48071 | 4180 |
| CLARENCE H MIDDLETON JR | 10725 REDFIELD DR | | | | AMELIA CT HSE | VA | 23002 | 3832 |
| CLARENCE H O'NEAL | 920 RED CARROUSEL CT | | | | N LAS VEGAS | NV | 89031 | 7257 |
| CLARENCE H PAQUETTE JR & | MRS HELEN L PAQUETTE JT TEN | 4901 EDGE ROCK DRIVE | | | CHANTILLY | VA | 20151 | |
| CLARENCE H PHILLIPS | 7186 NATIONAL ROAD | | | | BROOKVILLE | OH | 45309 | 9217 |
| CLARENCE H PRATT JR | 5145 W WOOD DR | | | | GLENDALE | AZ | 85304 | 1322 |
| CLARENCE H RAMM JR | CUST CURT D RAMM UGMA IL | 32058 W COUNTY LINE RD | | | GIRARD | IL | 62640 | 6702 |
| CLARENCE H RAMM JR | CUST SCOT A RAMM UGMA IL | 13491 KERRY LN | | | EDEN PRAIRIE | MN | 55346 | 3150 |
| CLARENCE H SODDY | 1234 BOYNTON COURT | | | | JANESVILLE | WI | 53545 | 1928 |
| CLARENCE H SPOTTS | 5719 BROOKPARK RD | | | | PARMA | OH | 44129 | 1207 |
| CLARENCE H SPRAGUE | 1217 STOCKER AVE | | | | FLINT | MI | 48503 | 3245 |
| CLARENCE H STRANGE JR | 4149 RAYMOND DRIVE | | | | BRUNSWICK | OH | 44212 | 3935 |
| CLARENCE H STRANGE JR & | BETTY J STRANGE JT TEN | 4149 RAYMOND DRIVE | | | BRUNSWICK | OH | 44212 | 3935 |
| CLARENCE H THRASH | 115 SOUTHWIND BAY DRIVE | | | | SENECA | SC | 29672 | 6878 |
| CLARENCE H VOGEL | 5815 PEBBLE OAK DR | | | | SAINT LOUIS | MO | 63128 | 1411 |
| CLARENCE H WHITEAKER | 5295 PHIFER MTN RD | | | | COOKVILLE | TN | 38506 | 6948 |
| CLARENCE H WILES | 1128 ARROWHEAD RDG | | | | INDEPENDENCE | MO | 64056 | 1180 |
| CLARENCE HALL | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091 | 7073 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CLARENCE HALL | 6230 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240 | |
| CLARENCE HALL JR | 6230 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240 | |
| CLARENCE HAM & | JOYCE S HAM | JT TEN | 2220 RED ROCK DRIVE | | BELTON | TX | 76513 | 1346 |
| CLARENCE HAMILTON | 3110 OAKBRIDGE E BL | APT 279 | | | LAKELAND | FL | 33803 | 5987 |
| CLARENCE HAMILTON | 3307 MCEVER PARK CIR | | | | ACWORTH | GA | 30101 | 6651 |
| CLARENCE HAMILTON | 9515 W MORGAN AVE | | | | MILWAUKEE | WI | 53228 | 1424 |
| CLARENCE HANCOCK TTEE | LEROY PERKINS & FLORENCE PERKINS | TRUST U/A DTD 02/24/1994 | 1505 OAK MEADOW LN | | S PASADENA | CA | 91030 | 3940 |
| CLARENCE HARDT & | ELLEN HARDT JT TEN | 296 LAKEVIEW DRIVE | | | RIDGEWOOD | NJ | 07450 | 4013 |
| CLARENCE HARMON IRA | FCC AS CUSTODIAN | 126 CLUB HOUSE DRIVE | | | WILLINGBORO | NJ | 08046 | 3502 |
| CLARENCE HARRISON | 433 LONGWOOD CT. | #A | | | BATON ROUGE | LA | 70806 | |
| CLARENCE HAYES JR | 8432 E JEFFERSON | APT 312B | | | DETROIT | MI | 48214 | |
| CLARENCE HERMAN GUY | 63 WEDGESIDE DR | | | | LITTLE ROCK | AR | 72210 | |
| CLARENCE HICKS | 823 LINDEN AVE | APT 106 | | | LONG BEACH | CA | 90813 | |
| CLARENCE HOLLIDAY | 2547 E HOLLAND | | | | SAGINAW | MI | 48601 | 2232 |
| CLARENCE HUFF | 250 HANCOCK AVE | | | | HAMILTON | OH | 45011 | 4446 |
| CLARENCE HUGGINS MD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 124 COLONIAL ST SE | | PORT CHARLOTTE | FL | 33952 | |
| CLARENCE HUGO PATRIE | 2890 SAVONA DR | | | | SPARKS | NV | 89434 | 2295 |
| CLARENCE I DAVIS | 1585 STRATDFORD CT | | | | YPSILANTI | MI | 48198 | 3246 |
| CLARENCE I TROVERO | TOD ACCOUNT | 16 HEATHER COURT | | | LASALLE | IL | 61301 | 1005 |
| CLARENCE INGRAM JR | 411 FOREST ST | | | | BUFORD | GA | 30518 | 2921 |
| CLARENCE IVERY | 2193 HARDING | | | | DETROIT | MI | 48214 | 3126 |
| CLARENCE J ALEXANDER & | ANNA MAE ALEXANDER | JT TEN | N8278 HWY 42 | | ALGOMA | WI | 54201 | 9552 |
| CLARENCE J B MERKEL & | EVA R MERKEL JT TEN | 6008 DEERWOOD DRIVE | | | ST LOUIS | MO | 63123 | 2710 |
| CLARENCE J BAUER | 183 CABLE ST | | | | KENMORE | NY | 14223 | 2029 |
| CLARENCE J BLEWITT | 905 CHIMNEYS LN 504 | | | | ALBEMARLE | NC | 28001 | |
| CLARENCE J BLOCHER | CUST JONATHAN | BLOCHER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3737 N WISCONSIN ST | RACINE | WI | 53402 | 3561 |
| CLARENCE J BRODBECK TTEE | CLARENCE J BRODBECK | TRUST | U/A DTD 4-21-93 | 269 E. SCHICK RD. | BLOOMINGDALE | IL | 60108 | 1639 |
| CLARENCE J BROOKER | 6673 POPLAR CREEK RD | | | | OXFORD | NC | 27565 | |
| CLARENCE J BUTCHER | 1613 WEST 8TH ST | | | | WILMINGTON | DE | 19805 | 3152 |
| CLARENCE J CALDWELL | 1128 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439 | 4970 |
| CLARENCE J CALLAGHAN | 9225 FAUSSETT RD | | | | FENTON | MI | 48430 | 9325 |
| CLARENCE J CALLARD | 17250 FOUR SECTION | | | | HOLLEY | NY | 14470 | 9750 |
| CLARENCE J CHRISTIE | 4724 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876 | 9739 |
| CLARENCE J COMEAU | C/O ALENE COMEAU P O BOX 27 | SAULNIERVILLE NS  B0W 2Z0 | CANADA | | | | | |
| CLARENCE J GAGLIANI AND | JOSEPHINE S GAGLIANI TTEES O/T | GAGLIANI FAM TR DTD 08-13-90 | 1205 MAPLE STREET | | SAN MATEO | CA | 94402 | 2916 |
| CLARENCE J GILBERT | 1376 WEST CASS AVENUE | | | | FLINT | MI | 48505 | 1155 |
| CLARENCE J HELM | 3903 NORTH 7 MILE ROAD | | | | PINCONNING | MI | 48650 | 8704 |
| CLARENCE J HITTLE | 11175 SEYMOUR RD | | | | GAINES | MI | 48436 | 9757 |
| CLARENCE J HOBBY | 1498 VILLA RD 1409 | | | | SPRINGFIELD | OH | 45503 | 1675 |
| CLARENCE J HOCHARD | 5109 SW CEDAR CREST RD | | | | TOPEKA | KS | 66606 | 2221 |
| CLARENCE J HOGAN & | DORIS M HOGAN & | MICHAEL P HOGAN | 113 CHARLESTON PARK | | METAIRIE | LA | 70005 | |
| CLARENCE J HOLLAS | 3911 WOOSTER RD | | | | ROCKY RIVER | OH | 44116 | 4070 |
| CLARENCE J LATHAM JR | 325 SIRIS RD | | | | BENTON | KY | 42025 | 6353 |
| CLARENCE J LUDWIG TTEE | CLARENCE J LUDWIG | REV TRUST | U/A/D 10/15/01 | 5601 DUNROBIN DR #5407 | SARASOTA | FL | 34238 | 8504 |
| CLARENCE J MACMANUS TR | CLARENCE J MACMANUS TTEE | U/A DTD 08/30/1988 | 13105 SE CYPRESS POINT LN | | HOBE SOUND | FL | 33455 | 7240 |
| CLARENCE J NEAR | 4625 N HEMLOCK ROAD | | | | HEMLOCK | MI | 48626 | 9659 |
| CLARENCE J NORTON & | FRANCES NORTON JT TEN | 10 JANET DRIVE | | | MINE HILL DOVER | NJ | 07801 | |
| CLARENCE J O'KELLEY & | BETTY S O'KELLEY JT TEN | 432 PLACER PLACE | | | WOODLAND | CA | 95695 | 5442 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARENCE J PIETSZYK | 208 GROVE AVENUE | | | | WINTER HAVEN | FL | 33884 | 2645 |
| CLARENCE J PIMENTEL & | BARBARA J PIMENTEL | TR PIMENTEL 1999 TRUST | UA 05/03/99 | 41438 PELHAM COURT | FREMONT | CA | 94539 | 4528 |
| CLARENCE J PIMENTEL & | BARBARA J PIMENTEL | TR PIMENTEL TRUST | UA 05/03/99 | 41438 PELHAM CT | FREMONT | CA | 94539 | 4528 |
| CLARENCE J POTTS | 3430 WYATT RD | | | | STANDISH | MI | 48658 | 9122 |
| CLARENCE J ROEDER | 61241 CORALBURST DR | | | | WASHINGTON | MI | 48094 | 1746 |
| CLARENCE J SAGE | 563 N 800 W 27 | | | | CONVERSE | IN | 46919 | 9325 |
| CLARENCE J SCHUSTER & | HELEN J SCHUSTER JT TEN | 75 RACQUET COURT | | | GREENWOOD | IN | 46142 | 9108 |
| CLARENCE J SPURGIS | 5764 CRANE | | | | DETROIT | MI | 48213 | 2921 |
| CLARENCE J TRACY | 35 LOCHALSH LN | | | | RIO GRANDE | NJ | 08242 | 1060 |
| CLARENCE J VINCENT | IRA | 161 POLAND LA | | | SWANTON | MD | 21561 | 2165 |
| CLARENCE J WILLIAMS | 318 W 7TH ST | | | | MONROE | MI | 48161 | 1502 |
| CLARENCE J YOUNG | 364 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903 | 1906 |
| CLARENCE JACKSON | 247 LINCOLN AVE. | | | | ROOSEVELT | NY | 11575 | |
| CLARENCE JACKSON SR | 2664 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302 | 1040 |
| CLARENCE JAMES GIDEON JR & | CECILE PIOT GIDEON | 624 WESTVIEW AVE | | | NASHVILLE | TN | 37205 | |
| CLARENCE JAMES HAFER & | RUTH ANN HAFER | TEN ENT | 6899 HAFER LANE | | CONNEAUT LAKE | PA | 16316 | 6605 |
| CLARENCE JAMES HARDEN III | 13106 PLUMWOOD DR | | | | CYPRESS | TX | 77429 | |
| CLARENCE JEROME PLAIN & | MONICA JONES PLAIN TEN COM | 431 WEST DR | APT A | | BATON ROUGE | LA | 70806 | 5177 |
| CLARENCE JOHN FRANZEN | G 7315 N LINDEN RD | | | | MT MORRIS | MI | 48458 | |
| CLARENCE JOHNSON | 1929 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198 | 6246 |
| CLARENCE JOHNSON JR | 14900 ARTESIAN AVE | | | | HARVEY | IL | 60426 | 1306 |
| CLARENCE JOHNSTON | 673 S MERIDIAN RD | | | | HUDSON | MI | 49247 | 9334 |
| CLARENCE JONES | 446 MCKINLEY ST. | | | | CEDAR HILL | TX | 75104 | |
| CLARENCE JOSEPH RUF & | ALBERTA MARIE RUF | TR RUF FAMILY TRUST | UA 01/12/98 | 9517 GALAXIE CIR | PORT CHARLOTTE | FL | 33981 | 4018 |
| CLARENCE JUDSON DE LONG | 593 MAULDIN RD | | | | SAUTE NACOCHE | GA | 30571 | 3164 |
| CLARENCE JUNE & ELIZABETH | SMITH RUSSELL TRS,UA 7-30-91 | CLARENCE JUNE & ELIZABETH | SMITH RUSSELL REV TRUST | 480 RAYMOND AVE | LONGWOOD | FL | 32750 | 6764 |
| CLARENCE K GIEL | 819 OVERHILL DR | | | | N VERSAILLES | PA | 15137 | 1808 |
| CLARENCE K HESS & | DOLORES J HESS JT TEN | 2732 MAIN ST | BX 67 | | BEALLSVILLE | PA | 15313 | 0067 |
| CLARENCE K HESS & | DOLORES JEAN HESS JT TEN | PO BOX 67 | | | BEALLSVILLE | PA | 15313 | 0067 |
| CLARENCE K PRECOOR | 924 DEER VALLEY DR | OSHAWA ON  L1J 8N8 | CANADA | | | | | |
| CLARENCE KAYE | 3 WESTERNVIEW RD | | | | HOLYOKE | MA | 01040 | |
| CLARENCE KING | 15323 BURDETTE ST | | | | OMAHA | NE | 68116 | |
| CLARENCE KING | 822 NORWICH RD | | | | VANDALIA | OH | 45377 | 1632 |
| CLARENCE KLINGE | 6416 N MOE RD | | | | MIDDLEVILLE | MI | 49333 | 8244 |
| CLARENCE KNISS | 17035 STILLWELL RD | | | | BONNER SPRINGS | KS | 66012 | 7695 |
| CLARENCE KUBASINSKI & | DIANE M KUBASINSKI TEN COM | 4087 ROSEMARY DR | | | STERLING HEIGHTS | MI | 48310 | 4587 |
| CLARENCE L ARNOLD JR | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386 | 4361 |
| CLARENCE L ARNOLD JR & | GAIL GRAHAM ARNOLD JT TEN | 501 CONCORD DR | | | WHITE LAKE | MI | 48386 | 4361 |
| CLARENCE L BIDWELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 106 BRAMBLEWOOD LANE | | PLEASANT HILL | CA | 94523 | |
| CLARENCE L BOWERS | 804 S 8TH AVE | | | | LA GRANGE | IL | 60525 | 2949 |
| CLARENCE L CALDWELL | 114 W PHILADELPHIA | | | | DETROIT | MI | 48202 | 2045 |
| CLARENCE L COAPLEN | 103 ARCADIA SPRINGS CIRCLE | | | | COLUMBIA | SC | 29206 | 1328 |
| CLARENCE L COULLARD | 604 SUN MANOR | | | | FLUSHING | MI | 48433 | 2152 |
| CLARENCE L COX | 188 MARWOOD RD | | | | CABOT | PA | 16023 | 9721 |
| CLARENCE L CURTIS | 209 W CHAPEL ST | | | | DODGEVILLE | WI | 53533 | 1351 |
| CLARENCE L DEWITT | 3070 REGAL DRIVE | | | | MCDONOUGH | GA | 30253 | 8610 |
| CLARENCE L DILLON | 1301 ROODS LAKE RD | | | | LAPEER | MI | 48446 | 8361 |
| CLARENCE L DOBBS | 18 JORNADA CIRCLE | | | | HOT SPRING VILLAGE | AR | 71909 | 6028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLARENCE L GADSON | 1951 W 95TH ST | | | | LOS ANGELES | CA | 90047 | 3718 |
| CLARENCE L HARDENBURG & | KATHLEEN E HARDENBURG JT TEN | 6155 CAREY RD | | | COMMERCE TOWNSHIP | MI | 48382 | 1225 |
| CLARENCE L HARRINGTON JR | 4477 EDGEMONT SW | | | | WYOMING | MI | 49509 | 4215 |
| CLARENCE L HOFFMAN | 5372 TULIP TREE CT | | | | FLINT | MI | 48532 | |
| CLARENCE L JUNE & | GERALD JUNE JT TEN | 13811 N MACKINAW HWY | | | MACKINAW | MI | 49701 | 9742 |
| CLARENCE L KELLER | 3515 SUMMIT RD | | | | RAVENNA | OH | 44266 | 3520 |
| CLARENCE L LEICY | 3417 MABEE ROAD | | | | MANSFIELD | OH | 44903 | 8953 |
| CLARENCE L MATTHEWS | 5645 MONTILLY CIRCLE | | | | COLLEGE PARK | GA | 30349 | 3803 |
| CLARENCE L MC QUEEN | 17558 ANGLIN | | | | DETROIT | MI | 48212 | 4011 |
| CLARENCE L MINCH AND | JANE ANN MINCH JTROS | 401 DURLAD AVE | | | LAUREL | MT | 59044 | |
| CLARENCE L MUESSIG | RR 1 | BOX 80 | | | WINSTON | MO | 64689 | 9731 |
| CLARENCE L NORTON | 2308 LAKEWOOD LANE | | | | CHESAPEAKE | VA | 23321 | 3621 |
| CLARENCE L POKORSKE | 3201 ESCH DR | | | | WARREN | MI | 48091 | 3339 |
| CLARENCE L POMPEY | 25684 FRIAR LN | | | | SOUTHFIELD | MI | 48034 | 2769 |
| CLARENCE L RUDDELL & | INGE G RUDDELL JTTEN | 21140 COUNTRY PARK ROAD | | | SALINAS | CA | 93908 | 1406 |
| CLARENCE L SELL | ROUTE 3 | 4225 NEW WALKERTON RD | | | WINSTON SALEM | NC | 27105 | 8708 |
| CLARENCE L SHEATS | 2032 TELEGRAPH ROAD | | | | WILMINGTON | DE | 19808 | 5230 |
| CLARENCE L SHORT | 208 W COMMERCE ST | | | | LORETTO | TN | 38469 | 2139 |
| CLARENCE L SLAMA & | MARY ELLEN SLAMA | 8143 430TH AVE | | | JANESVILLE | MN | 56048 | |
| CLARENCE L SNYDER & | ELAINE B SNYDER JT TEN | BOX 428 | | | SHENANDOAH | IA | 51601 | 0428 |
| CLARENCE L SPEROW | 136 PRAIRIE DRIVE | | | | WESTMONT | IL | 60559 | 1090 |
| CLARENCE L STEPHENS | PO BOX 380340 | | | | DUNCANVILLE | TX | 75138 | 0340 |
| CLARENCE L THOMAS | 1369 DOVER AVE | | | | AKRON | OH | 44320 | 4040 |
| CLARENCE L VOORHES | 2918 CYPRESS DRIVE | | | | HARLINGEN | TX | 78550 | 2205 |
| CLARENCE L WARDWELL | PO BOX 663 | | | | FARWELL | MI | 48622 | 0663 |
| CLARENCE L WASHINGTON | 19151 SUNSET STREET | | | | DETROIT | MI | 48234 | 2047 |
| CLARENCE L WILLIAMS | 19373 MURRAY HILL | | | | DETROIT | MI | 48235 | 2424 |
| CLARENCE L. HUNTER | PRISCILLA E. HUNTER | 102 EAGLE CREEK CT. | | | O'FALLON | MO | 63368 | 6682 |
| CLARENCE LA PLACA | CLARENCE LA PLACA FAMILY TRUST | 16259 W TUSCANY WAY | | | SURPRISE | AZ | 85374 | |
| CLARENCE LANE MULLINS | CUST CLARENCE LANE MULLINS JR UTMA | GA | CT | 818 COVERED BRIDGE WAY | FAIRBURN | GA | 30213 | 9610 |
| CLARENCE LEE | 1268 RAHWAY AVENUE | | | | AVENEL | NJ | 07001 | 2137 |
| CLARENCE LEE | 5407 BURNS | | | | DETROIT | MI | 48213 | 2984 |
| CLARENCE LEON ANDERSON | PO BOX 3005 | | | | FLINT | MI | 48502 | 0005 |
| CLARENCE LEROY SMITH | 764 NEW TRAIL | | | | GLADWIN | MI | 48624 | 8048 |
| CLARENCE LOMAX | 5415 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| CLARENCE M BARBER | CUST ELIZABETH D BARBER UGMA OH | 15127 EDGEWATER DRIVE | | | LAKEWOOD | OH | 44107 | 1257 |
| CLARENCE M BARRETT | 1986 W SPINNINGWHEEL | | | | BLMFLD HILLS | MI | 48013 | |
| CLARENCE M BIELAT & | DAVID M BIELAT JT TEN | 4332 MONTGOMERY RD | | | HILLSDALE | MI | 49242 | 9235 |
| CLARENCE M BIELAT & | DAVID M BIELAT JT TEN | 4332 MONTGOMERY RD | | | HILLSDALE | MI | 49242 | 9235 |
| CLARENCE M BURTON | 26733 CTY D | | | | RICHLAND CTR | WI | 53581 | |
| CLARENCE M BUXTON & | BARBARA A BUXTON JT TEN | 17009 LAKEWOOD COURT | | | PURCELLVILLE | VA | 20132 | 9028 |
| CLARENCE M COBB | 4201 N 600 EAST | | | | KOKOMO | IN | 46901 | 8485 |
| CLARENCE M GILLINGS | 11342 WEST PARKWAY | | | | DETROIT | MI | 48239 | 1360 |
| CLARENCE M GREENE & | MICHAEL F COLOMBO JT TEN | 1206 PAGE ST | | | SAN FRANCISCO | CA | 94117 | 3026 |
| CLARENCE M JOHNSON | 145 WEXFORD SE | | | | GRAND RAPIDS | MI | 49548 | 2211 |
| CLARENCE M LEWIS | 2924 WYOMING AVE | | | | FLINT | MI | 48506 | 2464 |
| CLARENCE M MANN III | 5740 FOXFIELD DR | | | | EVANSVILLE | IN | 47715 | 7069 |
| CLARENCE M MITCHELL | 1447 RUSKIN RD | | | | DAYTON | OH | 45406 | 4652 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLARENCE M SIMPSON & | MARY ELIZABETH SIMPSON JT TEN | 5635 NORQUEST BLVD | | | YOUNGSTOWN | OH | 44515 | 1916 |
| CLARENCE M THOMPSON | 726 GLENWOOD AVENUE | | | | BUFFALO | NY | 14211 | 1336 |
| CLARENCE MALLETT | 3369 TOM COLLINS RD | | | | UTICA | MS | 39175 | 9351 |
| CLARENCE MARSHALL | 6932 AGNES AVE | | | | KANSAS CITY | MO | 64132 | 1541 |
| CLARENCE MC GEE | 8841 W OUTER DR | | | | DETROIT | MI | 48219 | 3565 |
| CLARENCE MCCLINTON | 5505 MARJA | | | | FLINT | MI | 48505 | 2596 |
| CLARENCE MEIER & | ANN M MEIER JT TEN | 2450 E TEN MILE AVE | | | WISCONSIN RAPIDS | WI | 54494 | 9518 |
| CLARENCE MONDY | 1437 HALL ST S E | | | | GRAND RAPIDS | MI | 49506 | 3974 |
| CLARENCE MOODY | 271 TODD LEVEE RD | | | | HUMBOLDT | TN | 38343 | |
| CLARENCE MOORE | 1819 CHELAN ST | | | | FLINT | MI | 48503 | 4307 |
| CLARENCE MOULTON | PO BOX 1168 | | | | ALTOONA | FL | 32702 | |
| CLARENCE MYLES | 2122 CHERRY | | | | SAGINAW | MI | 48601 | 2039 |
| CLARENCE N BURGETT | 4999 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | 1129 |
| CLARENCE N DASH | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425 | 1381 |
| CLARENCE N FRY | 3581 SCHOCK RD | | | | BEAVERTON | MI | 48612 | 9161 |
| CLARENCE N OHASHI | TR OHASHI RESIDUARY TRUST | UA 05/11/99 | 4411 WESTLAWN AVE | | LOS ANGELES | CA | 90066 | 6139 |
| CLARENCE N RENWICK | 5331 DARBY RD | | | | SARANAC | MI | 48881 | 9697 |
| CLARENCE N YAROSLASKI | 1007 W NORBERRY | | | | LANCASTER | CA | 93534 | 3313 |
| CLARENCE N. GEWIN, TTEE FBO | CLARENCE N. GEWIN PSP PLAN_DTD 12/31/79 | 722 GEWIN LANE | | | PLEASANT HILL | LA | 71065 | |
| CLARENCE NABORS | 1624 7TH AVE. WEST | | | | BIRMINGHAM | AL | 35208 | |
| CLARENCE NELSON | 628 HARVEY ST | | | | PONTIAC | MI | 48053 | |
| CLARENCE NIXON JR | 33589 CADILLAC ST | | | | FARMINGTON HILLS | MI | 48335 | 4733 |
| CLARENCE O DIXON & | LAURIE DIXON JT TEN | 24901 NORTHWESTERHN HWY, STE 205 | | | SOUTHFIELD | MI | 48075 | 2205 |
| CLARENCE O DIXON & | LISA DIXON JT TEN | 24901 NORTHWESTERHN HWY, STE 205 | | | SOUTHFIELD | MI | 48075 | 2205 |
| CLARENCE O FONVILLE | 13878 HWY 63 S | BOX 121 | | | VICHY | MO | 65580 | 7189 |
| CLARENCE O KING III | 12438 TUSCORA | | | | CLEVELAND | OH | 44108 | 3869 |
| CLARENCE O LOVE | 2922 WACOS | | | | SAN ANTONIO | TX | 78238 | 4317 |
| CLARENCE O PRITCHETT & | DEBORAH PRITCHETT | HAYWARD | JT TEN | 1941 E TEDIOUS CREEK RD | BISHOP'S HEAD | MD | 21672 | 9605 |
| CLARENCE O SEELEY | TR UA 11/01/93 CLARENCE O SEELEY | REV | LIV TR | 2100 E CRANBERRY LAKE RD | HARRISON | MI | 48625 | 9602 |
| CLARENCE O SOMERS | CUST ANDREA KARP | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628 | 6667 |
| CLARENCE O SOMERS | CUST ANDREA LYNN PARKER | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628 | 6667 |
| CLARENCE O SOMERS | CUST BRANDON JOHN ALEXANDER | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628 | 6667 |
| CLARENCE O SOMERS | CUST SARAH KARP | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628 | 6667 |
| CLARENCE O SOMERS | CUST TODD LOGAN GRAVES | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628 | 6667 |
| CLARENCE O TAYLOR | 17433 ANGLIN ST | | | | HAMTRAMCK | MI | 48212 | 1003 |
| CLARENCE ONEAL | 10097 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | 2441 |
| CLARENCE ORVAL SOMERS | TR CLARENCE ORVAL SOMERS REVOC | LIVING TRUST UA 10/29/98 | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628 | 6667 |
| CLARENCE P COWAN | 121 COMPASS RD | | | | MIDDLE RIVER | MD | 21220 | 4503 |
| CLARENCE P GREEN | 9127 WESTBROOK DR | | | | OVERLAND PARK | KS | 66214 | 2133 |
| CLARENCE P HAMLIN & | MARJORIE HAMLIN | JT TEN | 175 FETZNER ROAD | | ROCHESTER | NY | 14626 | 2259 |
| CLARENCE P HUGGINS III | 4032 JOHN S RABOTEAU WYND | | | | RALEIGH | NC | 27612 | 5329 |
| CLARENCE P KOOI & BETTY J KOOI | TRUSTEES OF THE KOOI REVOC TR | DATED 8/1/01 | 12000 N 90TH ST  #2088 | | SCOTTSDALE | AZ | 85260 | 8634 |
| CLARENCE P MEAGHER | 2248 S 380 E | | | | ANDERSON | IN | 46017 | 9727 |
| CLARENCE P STIEBER | 16838 COUNTRY RIDGE LANE | | | | MACOMB | MI | 48044 | 5209 |
| CLARENCE P ULSTAD TTEE. | IRENE H.ULSTAD IRREVOC. | TRUST B  U/A DTD 5/30/07 | 78-565 SUNRISE CYN.AVE. | | PALM DESERT | CA | 92211 | 2605 |
| CLARENCE PARRISH & | RUTH PARRISH JTWROS | C/O PARRISH LUMBER CO | PO BOX 1100 | | CORRIGAN | TX | 75939 | 1100 |
| CLARENCE PEARSON | 535 CRESS CREEK CT | | | | CRYSTAL LAKE | IL | 60014 | 7055 |
| CLARENCE PETER PAUGH | 1121 ALOE STREET | | | | EGG HARBOR | NJ | 08215 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARENCE PFAFF | 106 PELICAN BAY | | | | WASHINGTON | NC | 27889 |
| CLARENCE PHILLIP KOERBER | 1255 S BELSAY RD | | | | FLINT | MI | 48509 | 1917 |
| CLARENCE PRICE | 1123 MORRIS ST | | | | SAGINAW | MI | 48601 | 3459 |
| CLARENCE PRICE | C/O RHONDA LOSEY | 11405 WINDSOR DRIVE NE | | | SPARTA | MI | 49345 | 8518 |
| CLARENCE PRUITT | 176 W YALE | | | | PONTIAC | MI | 48340 | 1864 |
| CLARENCE PURCELL | 611 DIXIE AVE | | | | SALYERSVILLE | KY | 41465 | 9437 |
| CLARENCE R & MAURINE J ELDRIDGE | LIVING TRUST DTD 4-11-03 | ROBERT W JONES TTEE | 6320 NE 165TH CT | | KENMORE | WA | 98028 | 3971 |
| CLARENCE R ABNER | 9110 SW 103 LANE | | | | OCALA | FL | 34481 | 9543 |
| CLARENCE R BOYKIN | 58 HIGHWOOD AVE | | | | ENGLEWOOD | NJ | 07631 | 1717 |
| CLARENCE R CARNAHAN | 17206 HARRIS RD | | | | DEFIANCE | OH | 43512 | 8099 |
| CLARENCE R CAVENDER | 720 ROBBINS AVE | | | | NILES | OH | 44446 | 2416 |
| CLARENCE R CHAREST SR | CLARENCE R CHAREST REVOCABLE L | 32437 5 MILE RD | | | LIVONIA | MI | 48154 |
| CLARENCE R DAWLEY & | CAROL L DAWLEY REV LIV TRUST | UAD 10/9/01 CLARENCE R & | CAROL L DAWLEY COTTEE | 6133 KITTIWAKE DRIVE | LAKELAND | FL | 33809 | 7319 |
| CLARENCE R DUGDALE CO-TTEE | CLARENCE R DUGDALE JR CO-TTEE | TRUST A SHARE OF THE DUGDALE | FAMILY TRUST U/A/D 6/24/1993 | 810 YULUPA APT. 7 | SANTA ROSA | CA | 95405 | 6870 |
| CLARENCE R EICHENBERGER & | JOY P EICHENBERGER | TR UA EICHENBERGER FAMILY TRUST | 08/07/92 | 2201 N COMANCHE DE UNIT 10 | CHANDLER | AZ | 85224 |
| CLARENCE R FITZ | FITZ LIVING TRUST | 5001 E MAIN ST #21 | | | MESA | AZ | 85205 |
| CLARENCE R FITZ | TR FITZ LIVING TRUST | UA 10/28/98 | 292 LAUREL AVE APT 1 | | ST PAUL | MN | 55102 | 2123 |
| CLARENCE R GARDNER JR | 2948 BERTHIAUME DRIVE | | | | BAY CITY | MI | 48706 | 1504 |
| CLARENCE R GILCHRIST | PO BOX 319 | | | | WAVERLY | VA | 23890 | 0319 |
| CLARENCE R GOLDMAN | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014 | 3139 |
| CLARENCE R HAMROCK | 2556 JEFFERSON DR | | | | WEST MIFFLIN | PA | 15122 | 3526 |
| CLARENCE R HOLLIDAY | 610 BELLFLOWER WAY | | | | HEMET | CA | 92545 |
| CLARENCE R JOHNSON | 147 CARPENTER ST | | | | WEST BRANCH | MI | 48661 | 1111 |
| CLARENCE R JONES | 16657 S WINSOR LANE | | | | LOCKPORT | IL | 60441 |
| CLARENCE R KELLERMAN | 424 OLIVE AVE N E | | | | WARREN | OH | 44483 | 5012 |
| CLARENCE R KRAUSE & | LILLIAN KRAUSE JT TEN | 242 SKY VIEW | | | PETOSKEY | MI | 49770 | 9212 |
| CLARENCE R LOCKRIDGE & | GRACE M LOCKRIDGE | TR LOCKRIDGE REVOCABLE LIVING TRUST | UA 08/24/98 | 30 LYNNWOOD DR | HAMPTON | VA | 23666 | 3516 |
| CLARENCE R MAPLES | 420 ELBERON AVE | | | | CINCINNATI | OH | 45205 | 2211 |
| CLARENCE R MARIS & | CAROLYN F MARIS JT TEN WROS | 8018 HILLS PARKWAY | | | MONTGOMERY | TX | 77316 | 9515 |
| CLARENCE R MARRISON | 5283 OAKRIDGE DR | | | | BEAVERTON | MI | 48612 | 8592 |
| CLARENCE R MATHEWS & | LAURA M GHENT | TR MATHEWS FAMILY TRUST | UA 05/02/00 | 8030 MILLSBORO RD | GALION | OH | 44833 | 9711 |
| CLARENCE R MC CLINTON | PO BOX 16156 | | | | SHAWNEE | KS | 66203 | 6156 |
| CLARENCE R MEDEIROS | 9763 PIONEER AVE | | | | OAKDALE | CA | 95361 | 9721 |
| CLARENCE R MELENDY | 34 RAVENNA RD | | | | MANCHESTER TW | NJ | 08759 | 6263 |
| CLARENCE R MOECKEL | 3815 VIEW ST | | | | NEWTOWN | OH | 45244 | 2422 |
| CLARENCE R POWERS | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827 | 1932 |
| CLARENCE R REINDERS REVOCABLE | TRUST | U/A DTD 07/07/1993 | CLARENCE R REINDERS TTEE | EP 1007 EQUITY STREET | STRATFORD | WI | 54484 |
| CLARENCE R REMLEY | CGM IRA CUSTODIAN | 2504 SUNBURY RD | | | DANVILLE | PA | 17821 | 7439 |
| CLARENCE R ROBINSON | 701 VICTORIAN DRIVE | | | | MIDDLETOWN | DE | 19709 | 9300 |
| CLARENCE R ROCHELEAU | 1419 STRAITS HIGHWAY | PO BOX 353 | | | TOPINABEE | MI | 49791 | 0353 |
| CLARENCE R VANNIEL JR | 5269 MAIN AVENUE | | | | N RIDGEVILLE | OH | 44039 | 2219 |
| CLARENCE R WILSON JR | 360 REVEL LANE | | | | HENRY | TN | 38231 | 3501 |
| CLARENCE RAYBOULD | 558 EAST 1350 NORTH | | | | BOUNTIFUL | UT | 84010 |
| CLARENCE REED JR | 19101 EUCLID AVE | APT 249 | | | EUCLID | OH | 44117 | 3341 |
| CLARENCE REGINALD HAYWARD | 6246 SPRUCE STREET | | | | PHILADELPHIA | PA | 19139 | 3742 |
| CLARENCE RHODES | 2 SLEEPER ST | | | | MIDDLEPORT | NY | 14105 |
| CLARENCE RICHARD KERNS | PO BOX 33 | | | | COSBY | TN | 37722 | 0033 |
| CLARENCE ROBERT DEWITT | BOX 602 | | | | GALVESTON | IN | 46932 | 0602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLARENCE ROJAS WAINER | 3855 ROBLAR RD | | | PETALUMA | CA | 94952 9756 |
| CLARENCE ROY EDMONDS | 6806 S SPARKMAN ST | | | TAMPA | FL | 33616 2525 |
| CLARENCE S BAKER | 415 TEAKWOOD LANE | | | SPRINGBORO | OH | 45066 8714 |
| CLARENCE S BOOM | 742 LELAND ST | | | FLINT | MI | 48507 2432 |
| CLARENCE S CARTER & | ELOISE A CARTER JT TEN | 3473 OAKMAN BLVD | | DETROIT | MI | 48204 1212 |
| CLARENCE S HENDRIX | 2472 MIAMI BEACH DR | | | FLINT | MI | 48507 1058 |
| CLARENCE S HOOPER | 10030 BRAILE | | | DETROIT | MI | 48228 1274 |
| CLARENCE S MORRIS | 1507 LILLY LN | | | BESSEMER | AL | 35023 |
| CLARENCE SANDERS | 376 W ACORN ST | | | GARDNER | KS | 66030 9228 |
| CLARENCE SCHARF | 365 STATE HIGHWAY 11C | | | WINTHROP | NY | 13697 3231 |
| CLARENCE SCHNEEBERGER | 4365 SEEGER ST | | | CASS CITY | MI | 48726 1443 |
| CLARENCE SHEPHERD | 234 CANDLEWOOD DR | | | LAKE WALES | FL | 33898 4915 |
| CLARENCE SIMES | 1431 HUBERT TERRACE | | | TEANECK | NJ | 07666 6058 |
| CLARENCE SNYDER & | VIRGINIA J SNYDER JT TEN | 38 MAVERICK RD | | WOODSTOCK | NY | 12498 1720 |
| CLARENCE SPEARS JR | 5915 E BELDING ROAD | | | BELDING | MI | 48809 8502 |
| CLARENCE STEINBOCK | PO BOX 331 | | | CRESTWOOD | KY | 40014 0331 |
| CLARENCE STEPHENS | PO BOX 380340 | | | DUNCANVILLE | TX | 75138 0340 |
| CLARENCE STEWART NUNN & | IRMA J NUNN JT TEN | 120 PROVIDENT PL | | DOUGLASVILLE | GA | 30134 6308 |
| CLARENCE T COLE & | FREDDIE S COLE JTWROS | 15380 SW SCHOLLS DRIVE | | SHERWOOD | OR | 97140 8701 |
| CLARENCE T FORESTER | 3040 CARDINAL LAKE DRI | | | DULUTH | GA | 30096 3938 |
| CLARENCE T HARKNESS JR & | HELEN Z HARKNESS JT TEN | 10 HIGH MEADOW LANE | | NEWARK | DE | 19711 2445 |
| CLARENCE T HOLT | 14101 NELSON CT | | | BASEHOR | KS | 66007 5177 |
| CLARENCE T MANNING | PO BOX 155 | | | WESTPHALIA | MI | 48894 0155 |
| CLARENCE T MORRIS & | LILLIE MORRIS & | CRAIG C MORRIS JT TEN | 26 VESTA ROAD | DORCHESTER | MA | 02124 1609 |
| CLARENCE T PATTERSON JR AND | MARLENE A PATTERSON JTWROS | 188 HARRIET CT | | NEWARK | DE | 19711 8519 |
| CLARENCE T SELLERS | TOD ACCOUNT | 9360 BENROCK RD | | SPRING HILL | FL | 34608 5613 |
| CLARENCE T SHIELDS | 610 PROSPECT AVE | | | JANESVILLE | WI | 53545 3131 |
| CLARENCE T SPRINGER & | CAROL ANN SPRINGER JT TEN | 7436 LEDGEWOOD | | FENTON | MI | 48430 9224 |
| CLARENCE T SPRINGER II | 7436 LEDGEWOOD DRIVE | | | FENTON | MI | 48430 9224 |
| CLARENCE T YAMADA FAMILY LP | ATTN: CLARENCE T YAMADA GEN PARTNER | 5150 GADWELL CIRCLE | | STOCKTON | CA | 95207 8304 |
| CLARENCE THOMAS | 801 HOUNDSLAKE DRIVE SW | | | AIKEN | SC | 29803 |
| CLARENCE THOMAS GREEN | 123 BREEDEN LN | | | OLIVER SPRINGS | TN | 37840 2241 |
| CLARENCE TODD | 16249 SUSSEX | | | MARKHAM | IL | 60428 |
| CLARENCE TURNER | 4131 TIMBER TRAIL DR | | | ARLINGTON | TX | 76016 4620 |
| CLARENCE TURNER JR | 5589 SCHIERING DR | | | FAIRFIELD | OH | 45014 |
| CLARENCE TYSSE | BEVERLY J TYSSE JT TEN | 3216 SUMMIT WAY | | DYER | IN | 46311 4616 |
| CLARENCE V BRACK | 3086 HIGHLAND CENTER ROAD | | | BROOKVILLE | IN | 47012 9379 |
| CLARENCE V JOHNSON | 409 PRAIRIE VIEW CIRCLE | | | MILTON | WI | 53563 1769 |
| CLARENCE V LONGSTREET | 99 GROVE AVE | | | WOODBRIDGE | NJ | 07095 3010 |
| CLARENCE V LUCAS JR TTEE | LOIS B LUCAS FAMILY TRUST | U/A DATED 09/24/97 | 224 EDINBORO DR | SOUTHERN PNES | NC | 28387 7538 |
| CLARENCE VAN SICKLE JR | 3258 RINGLE RD | | | VASSAR | MI | 48768 9735 |
| CLARENCE VENT | 26376 ZION CHURCH RD | | | MILTON | DE | 19968 |
| CLARENCE VERNON PREVATT | CHARLES SCHWAB & CO INC CUST | 8614 SAWYER BROWN RD. | | NASHVILLE | TN | 37221 |
| CLARENCE VINSON ELLIS | 3357 DENLINGER ROAD | | | DAYTON | OH | 45406 1116 |
| CLARENCE VIOLETTE | 1576 ELVADO DRIVE | | | SIMI VALLEY | CA | 93065 3056 |
| CLARENCE VOLKMAN & | RUTH VOLKMAN JT TEN | C/O JANICE C VOLKMAN | 302 POWELL ROAD | WYNNEWOOD | PA | 19096 1706 |
| CLARENCE W BENTHAM | PO BOX 20302 | | | DAYTON | OH | 45420 0302 |
| CLARENCE W BROWN | 4616 TARA WAY | | | TROTWOOD | OH | 45426 2127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLARENCE W CARPENTER & | CHARLOTTE CARPENTER | TEN COM | 5625 BISHOP DRIVE | | WACO | TX | 76710 | 2711 |
| CLARENCE W CLARK JR | 32 COVESIDE LANE | | | | STONINGTON | CT | 06378 | 2902 |
| CLARENCE W CLOUSE | 373 WILDWOOD LANE | | | | SPARTA | TN | 38583 | 3163 |
| CLARENCE W COFFMAN | 608 CIELO VISTA DR | | | | GREENWOOD | IN | 46143 | 1713 |
| CLARENCE W CRAWLEY | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401 | 8886 |
| CLARENCE W CURRY | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519 | |
| CLARENCE W DANLEY JR | 847 CARMEL RD | | | | MILLVILLE | NJ | 08332 | 9756 |
| CLARENCE W DAVIS | MRS ALZINA A DAVIS | 4025 NEWLAND ST | | | CLERMONT | FL | 34711 | 8398 |
| CLARENCE W DAVIS & | KATHLEEN M DAVIS | TR DAVIS JOINT LIVING TRUST | UA 07/06/94 | 11 ADMIRE ROAD | ELDON | MO | 65026 | 4419 |
| CLARENCE W DOAN & | DWIGHT W DOAN & | MARY M SPENCER JT TEN | 1825 COLUMBUS AVE | | BAY CITY | MI | 48708 | 6873 |
| CLARENCE W ESTES | 7313 JANEAN DRIVE | | | | BROWNSBURG | IN | 46112 | 8589 |
| CLARENCE W FETROW | 2449 WEST DR | | | | TAWAS CITY | MI | 48763 | 9432 |
| CLARENCE W GARRISON | 1102 E CHANDLER | | | | SHAWNEE | OK | 74801 | 5312 |
| CLARENCE W HACKNEY | 52 PERRY ST | | | | LAMBERTVILLE | NJ | 08530 | 1639 |
| CLARENCE W HAGERMAN JR | 36 AUDREY PLACE | | | | DOVER | NJ | 07801 | 4844 |
| CLARENCE W HAMILTON | 3302 TRINITY RD | | | | LOUISVILLE | KY | 40206 | 3058 |
| CLARENCE W HAWKINS | 300 W NORTH AVENUE APT 908 | | | | CHICAGO | IL | 60610 | 1273 |
| CLARENCE W HAWSE  & | SONDRA K HAWSE JT WROS | SONDRA K HAWSE | JT TEN | PO BOX 21 | RIDGELEY | WV | 26753 | |
| CLARENCE W HICKS | 4200 N BAILEY BRIDGE RD | | | | MIDLOTHIAN | VA | 23112 | 2920 |
| CLARENCE W HUNNICUTT | R R 3 BOX 279 | | | | ELWOOD | IN | 46036 | 9803 |
| CLARENCE W KELLER | 2841 NACOMA PLACE | | | | KETTERING | OH | 45420 | 3840 |
| CLARENCE W LAMMERS | 145 BENTON ST | | | | AUSTINTOWN | OH | 44515 | 1725 |
| CLARENCE W LUEHRS | 4744 BURKHARDT AVE | | | | DAYTON | OH | 45403 | 3204 |
| CLARENCE W MARCKS | 19544 TELBIR AVE | | | | ROCKY RIVER | OH | 44116 | 2622 |
| CLARENCE W MAY & | CAROL J MAY JT TEN | 1177 POPLAR LOG PL | | | AUSTELL | GA | 30168 | 5903 |
| CLARENCE W MC VEA | 1330 CREEK ST | | | | WEBSTER | NY | 14580 | 2237 |
| CLARENCE W MC VEA & | MARGARET S MC VEA JT TEN | 1330 CREEK ST | | | WEBSTER | NY | 14580 | 2237 |
| CLARENCE W MEYER JR | 2136 MANCHESTER DR | | | | SAGINAW | MI | 48609 | 9219 |
| CLARENCE W MILLER | 21521 NORTHLANE AVE | | | | BEDFORD | OH | 44146 | 5435 |
| CLARENCE W MULL JR | 1637 GLORIA | | | | WESTLAND | MI | 48186 | 8926 |
| CLARENCE W MYROLD TTEE | CLARENCE W MYROLD TRUST | U/A DTD 05/20/87 | 5925 EASTMOOR RD | | BLOOMFIELD | MI | 48301 | 1437 |
| CLARENCE W NICHOLS | 480 FAIRFIELD DRIVE | | | | JACKSON | MS | 39206 | 2609 |
| CLARENCE W POEL | 433 FULTON ST | | | | GRAND HAVEN | MI | 49417 | 1233 |
| CLARENCE W POEL & | DORIS R POEL JT TEN | 433 FULTON | | | GRAND HAVEN | MI | 49417 | 1233 |
| CLARENCE W REIBER III | 2466 SOUTH BRANDON ST | | | | WESTLAND | MI | 48186 | 3935 |
| CLARENCE W SCHUTT | BOX 88 | | | | GANADO | TX | 77962 | 0088 |
| CLARENCE W STANFIELD | 2956 SHAFOR BLVD | | | | KETTERING | OH | 45419 | 1632 |
| CLARENCE W TANNER | PO BOX 970120 | | | | YPSILANTI | MI | 48197 | 0802 |
| CLARENCE W THORNTON | 507 CASSEL RD | | | | LIBERTY | SC | 29657 | 9728 |
| CLARENCE W TISKE | 301 MAIN ST 44N | | | | O FALLON | IL | 62269 | 1802 |
| CLARENCE W TOWNSEND | 58 HUBBARDSTON PLACE | | | | AMHERST | NY | 14228 | 2833 |
| CLARENCE W WOLF & | SHIRLEY A WOLF JT TEN | 5207 NEW HARMONY RD | | | EVANSVILLE | IN | 47720 | |
| CLARENCE WADSWORTH | 4413 OREGON STREET | | | | PERRY | OH | 44081 | 9507 |
| CLARENCE WALKER | PSC 474 BOX 8408 | | | | FPO | AP | 96351 | |
| CLARENCE WALLS | 1518 WYOMING WY | | | | MADISON | WI | 53704 | 1838 |
| CLARENCE WARREN | 5735 WARRENSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322 | 1538 |
| CLARENCE WELLS | 2366 WILDWOODCIRCLE DR | | | | GRAND BLANC | MI | 49349 | |
| CLARENCE WHITE | 1009 MANCHESTER COURT | | | | BEL AIR | MD | 20646 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLARENCE WHITE | 1225 STONE RIDGE DR | | | | EDMOND | OK | 73034 | 6633 |
| CLARENCE WILLIAMS | 3688 E 110 ST | | | | CLEVELAND | OH | 44105 | 2468 |
| CLARENCE WILLIAMSON | 350 KENILWORTH AVE | | | | DAYTON | OH | 45405 | 4036 |
| CLARENCE WINIECKE | 3675 ROLLIN HILL CT | | | | OSCODA | MI | 48750 | 8802 |
| CLARENCE WOLSZON | 4386 W WHEELER | | | | STANDISH | MI | 48658 | 9226 |
| CLARENCE Y URIU | 1537 DOMINION AV | | | | SUNNYVALE | CA | 94087 | 4025 |
| CLARENCE YOUNGS JR | 2431 DETERT ST | | | | LIVERMORE | CA | 94550 | |
| CLARENE FRELEIGH | 212 LA PLAZA CT | | | | ROYAL OAK | MI | 48073 | 4086 |
| CLARENE KING | 1119 W 45TH AVE | | | | GARY | IN | 46408 | |
| CLARENE V PASCHAL & | JAMES ROYAL PASCHAL & | LYNNETTE M GRABLE JT TEN | 2793 CHICKADEE | | ROCHESTER HILLS | MI | 48309 | 3433 |
| CLARETHA A VINEGAR | 105 CARR | | | | PONTIAC | MI | 48342 | 1768 |
| CLARETHA W BOOKER | 3807 LOGANS FERRY RD | APT A5 | | | PITTSBURGH | PA | 15239 | 2978 |
| CLARETTA EVANS & | MELVIN MILLER | 24280 ROUGECREST ST | | | SOUTHFIELD | MI | 48034 | |
| CLARETTA HAZEL | PO BOX 9701 | | | | NEWARK | NJ | 07104 | 0701 |
| CLARETTA SRONCE | RR 1 BOX 160C | C/O MADISON SRONCE | | | PLAINVIEW | IL | 62685 | 9801 |
| CLARIBEL E ANTHONY | 2524 S 92ND ST | | | | MILWAUKEE | WI | 53227 | 2312 |
| CLARIBEL S EASTON | 70 FRANKLIN ST | | | | DANSVILLE | NY | 14437 | 1010 |
| CLARICE A BAKER | 27037 BRETTONWOOD | | | | MADISON HEIGHTS | MI | 48071 | 3207 |
| CLARICE A SHOLTY | 3014 NOBLE ST | | | | ANDERSON | IN | 46016 | 5472 |
| CLARICE BOCKSERMAN | TR CLARICE BOCKSERMAN REVOCABLE | TRUST UA 07/09/97 | 54 MORWOOD LN | | CREVE COEUR | MO | 63141 | 7621 |
| CLARICE BOGGERTY | 20100 MONTEVISTA | | | | DETROIT | MI | 48221 | 1054 |
| CLARICE BOOK & | COL CLAIR BOOK TTEE | THE C & C BOOK LIVING | TRUST UAD 7/26/95 | 7400 CRESTWAY #811 | SAN ANTONIO | TX | 78239 | 3093 |
| CLARICE C FRANTZ | 7764 OLD MILL FOREST DR | | | | ROANOKE | VA | 24018 | 5223 |
| CLARICE C MACKOON | 467 NEW ENGLAND TER | # 2 | | | ORANGE | NJ | 07050 | 2314 |
| CLARICE CRISS | 714 FOXBORO LN | | | | DALLAS | TX | 75241 | |
| CLARICE D BROZ | CLARICE D BROZ REVOCABLE TRUST | 1621 EAST 686 ROAD | | | LAWRENCE | KS | 66049 | |
| CLARICE D PENNY | 476 HARMONY LN | | | | CAMPBELL | OH | 44405 | 1213 |
| CLARICE E WALSH | 4201 RIVERSIDE DR | | | | SAULT S MARIE | MI | 49783 | 9540 |
| CLARICE E WOLF | CUST JAMES D WOLF A MINOR | U/THE LAWS OF GEORGIA | 4004 HILLINGHAM CT | | CHADDS FORD | PA | 19317 | 9255 |
| CLARICE F BOWEN | 619 HALDEMAN AVE | | | | DAYTON | OH | 45404 | |
| CLARICE FENNELL | 18894 HWY 137 | | | | ROXTON | TX | 75477 | |
| CLARICE G HART | SEP-IRA DTD 10/06/97 | PO BOX 3229 | | | SAN RAMON | CA | 94583 | |
| CLARICE G MADEJ | 6157 EVERGREEN | APT 2 | | | DEARBORN HEIGHTS | MI | 48127 | 2748 |
| CLARICE H ADAMS TOD | LISA A CHISLETT | SUBJECT TO STA TOD RULES | 205 PARKLAND DR | | DANVILLE | VA | 24540 | 2311 |
| CLARICE H BOND | PO BOX 1981 | | | | DALTON | GA | 30722 | 1981 |
| CLARICE H BOND & | JAMES A BOND | TR RESIDUARY TRUST U-W JOHN L BOND | PO BOX 1981 | | DALTON | GA | 30722 | 1981 |
| CLARICE H. YELVERTON | 400 MANDALAY DR. | | | | HATTIESBURG | MS | 39402 | 2039 |
| CLARICE J DRAPER | 25 PARK PLACE | | | | GREAT NECK | NY | 11021 | 5015 |
| CLARICE J HOPKINS | 206 BRIARWOOD DR | | | | SIMPSONVILLE | SC | 29681 | |
| CLARICE J O'CONNOR | 489 IVANHOE CT | | | | SAN JOSE | CA | 95136 | 2924 |
| CLARICE J TILLERAAS | PO BOX 191 | | | | MAHNOMEN | MN | 56557 | 0191 |
| CLARICE JACKSON | 3413 POWHATAN AVE #1 | | | | BALTIMORE | MD | 21216 | 1843 |
| CLARICE LUCILLE SEDLARIK | 7030 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473 | 9718 |
| CLARICE LUCK | 4350 WELSH LN | | | | LARAMIE | WY | 82070 | |
| CLARICE M BROWN | EDITH H BRONNER REVOCABLE TRUS | 3420 PINERIDGE LN | | | BRIGHTON | MI | 48116 | |
| CLARICE M BUREK TTEE | CLARICE M. BUREK TRUST U/A | DTD 10/28/1998 | 1306 VILLAGE CROSSING DR. | | CHAPEL HILL | NC | 27517 | 7572 |
| CLARICE M MANNING | TOD DTD 4/23/01 | 1441 HIDDEN MESA COURT | | | EL CAJON | CA | 92019 | 3665 |
| CLARICE M MOORE | 2450 SHERIDAN | | | | DETROIT | MI | 48214 | 1723 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| CLARICE M SIMPSON | PO BOX 8 | | | WEST | TX | 76691 | 0008 |
| CLARICE R FOERSTER | 2103 HYDE PARK DR | | | ASHEVILLE | NC | 28806 | 4820 |
| CLARICE R GROSS | 6140 INDEPENDENCE ST | | | ARVADA | CO | 80004 | 5376 |
| CLARICE R MURPHY TOD JOHN MURPHY, | THOMAS MURPHY, KATHLEEN MOORE, SHAR | LARSON & MARK MURPHY SUB TO STA RUL | 7205 BRANTFORD RD | DAYTON | OH | 45414 | 2343 |
| CLARICE REAGIN | 46514 WRIGHT AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| CLARICE T SIMON | 7370 VILLAMUER RD | | | W BLOOMFIELD | MI | 48322 | 3305 |
| CLARICE ULVEN | 234 EAST ROELLER | | | ST PAUL | MN | 55118 | 1559 |
| CLARIE K SMITH | PO BOX 32081 | | | SAN JOSE | CA | 95152 | 2081 |
| CLARIN D DAVIS | 467 SAND GAP RD | | | TENNSBORO | WV | 26415 | 3047 |
| CLARINE HEFFNER | 1500 PEACHCREST DRIVE | | | LAWRENCEVILLE | GA | 30043 | 2873 |
| CLARINE R O SHEA | 2112 WATERBURY LN E | | | SYCAMORE | IL | 60178 | 3031 |
| CLARION E BRYANT | 9225 TOPANGA CANYON AVE  #157 | | | CHATSWORTH | CA | 91311 | |
| CLARIS A WILLIAMS | 20215 AVON | | | DETROIT | MI | 48219 | 1525 |
| CLARIS C BLACK | 3514 KINGS POINT RD | | | RANDALLSTOWN | MD | 21133 | 1621 |
| CLARIS O KNICELEY | PO BOX 143 | | | FLATWOODS | WV | 26621 | 0143 |
| CLARIS T CASH | 6128 LIBERTY FAIRFIELD RD | | | HAMILTON | OH | 45011 | 7129 |
| CLARISA I BARCLAY | CHARLES SCHWAB & CO INC CUST | 3353 MONO DR | | RIVERSIDE | CA | 92506 | |
| CLARISE B WHITE | ATTN CLARISE A BOULDIN | PO BOX 71031 | | TUSCOLOOSA | AL | 35407 | 1031 |
| CLARISE M GALLAGHER & | TYRINE P GALLAGHER JT TEN | 1718 WETHERSFIELD CT | | ROCHESTER HILLS | MI | 48309 | 4281 |
| CLARISSA A BILODEAU | PO BOX 321 | | | E WAKEFIELD | NH | 03830 | 0321 |
| CLARISSA B JONES | 9348 FAUST | | | DETROIT | MI | 48228 | 1814 |
| CLARISSA C KOCH | 1141 IVY ROAD | | | MANASQUAN | NJ | 08736 | 2307 |
| CLARISSA CASANOVA | 2918 GRAND AVE | | | BALDWIN | NY | 11510 | |
| CLARISSA CHESTNUT | 4845 GALLIVER CUT OFF | | | HOLT | FL | 32564 | |
| CLARISSA D SESSLER & | AMY R BANE JT TEN | 256 BRADDOCK AVE | | UNION TOWN | PA | 15401 | 4847 |
| CLARISSA FREEMAN | 3736 WOODMERE DRIVE | | | PORTSMOUTH | VA | 23703 | |
| CLARISSA GAYLORD ANDERSON | 22326 VOBE CT | | | KATY | TX | 77449 | 2804 |
| CLARISSA H CARLSON | 607 N CURTIS AVE | | | ALHAMBRA | CA | 91801 | |
| CLARISSA L JOHNSON | 4220 IRIS BROOKE LN | | | SNELLVILLE | GA | 30039 | 8422 |
| CLARISSA M JONES | 15595 SW BOBWHITE CIRCLE | | | BEAVERTON | OR | 97007 | 8160 |
| CLARISSA MAHIN CLARK | 629 ARDREY CIR | | | DAVIDSON | NC | 28036 | |
| CLARISSA OLSEN | FIEBELKORN | 1025 3RD AVE SE A-4 | | RUGBY | ND | 58368 | |
| CLARISSA S KELCH | C/O LINDA LUNDBORG | 3059 RED BARN ROAD | | CRYSTAL LAKE | IL | 60012 | 1090 |
| CLARISSA VIVETTE WELLINGTON & | TANEKA ALECIA WELLINGTON JT | TEN | 247 N COLUMBUS AV | FREEPORT | NY | 11520 | |
| CLARISSA Y MCMILLON | 12207 MONICA | | | DETROIT | MI | 48204 | 5305 |
| CLARISSA Y MILLER | MICHAEL R MILLER JT TEN | 320 ROSE MEADOW DR | | LA VERNIA | TX | 78121 | 4764 |
| CLARISSA ZOE FLOMERFELT | 3 MOUNT AIRY DRIVE | | | WILMINGTON | DE | 19807 | 1209 |
| CLARISSE MENGLER | 55 POPLAR STREET | APT 2A | | BROOKLYN | NY | 11201 | |
| CLARISTINA CINELLI | MATTHEW CHRISTIAN CINELLI | 47 BELFAST AVENUE | | STATEN ISLAND | NY | 10306 | |
| CLARITA B JOHNSTON | 240 1/2 ALABAMA DRIVE | | | TIFTON | GA | 31794 | 3809 |
| CLARITA MARIE COHEN | CHARLES SCHWAB & CO INC CUST | 559 PRINCEWAY CT | | BALLWIN | MO | 63011 | |
| CLARK A GOETZMANN | 5740 MIDDLE RD | | | HEMLOCK | NY | 14466 | 9614 |
| CLARK A MORGAN & | BARBARA L MORGAN | 14419 S 13TH PL | | PHOENIX | AZ | 85048 | |
| CLARK A POTZMANN | CUST ERIK R POTZMANN UNER MO UNIF | TRANSFERS TO MINORS LAW | 6384 N SEYMOUR RD | FLUSHING | MI | 48433 | 1086 |
| CLARK A POTZMANN | CUST KRISTOPHER A POTZMANN UGMA MO | 6384 N SEYMOUR RD | | FLUSHING | MI | 48433 | 1086 |
| CLARK A POTZMANN & | DOROTHY K POTZMANN JT TEN | 6384 N SEYMOUR RD | | FLUSHING | MI | 48433 | 1086 |
| CLARK A RIDDELL JR | 4396 W M42 | | | MESICK | MI | 49668 | 9718 |
| CLARK A RIDDELL JR & | JOANNE E RIDDELL JT TEN | 4396 W M42 | | MESICK | MI | 49668 | 9718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARK A WIENS | PO BOX 1900 | | | | BROKEN ARROW | OK | 74013 | 1900 |
| CLARK ALEXANDER ADDISON | 21 HIGH POINT RD | TORONTO ON  M3B 2A3 | CANADA | | | | |
| CLARK ALLYN AYLSWORTH | PO BOX 1166 | | | | WIMBERLEY | TX | 78676 | |
| CLARK ANDREWS | CUST CHARLES DOUGLAS ANDREWS | UGMA MI | 53985 SUTHERLAND LN | | SHELBY TWP | MI | 48316 | 1217 |
| CLARK ANDREWS | CUST DAVID ROSS ANDREWS UGMA MI | 53985 SUTHERLAND LN | | | SHELBY TWP | MI | 48316 | 1217 |
| CLARK ANDREWS | CUST LEAH KATHERINE ANDREWS UGMA | MI | 53985 SUTHERLAND LN | | SHELBY TWP | MI | 48316 | 1217 |
| CLARK ATKINS | 127 LEONARD ST | | | | VALLEJO | CA | 94589 | 2056 |
| CLARK AUSTIN & | VELMA AUSTIN | JT TEN | BOX 125 | | VARNA | IL | 61375 | 0125 |
| CLARK B GYURE | 413 W EDWARDS | | | | SPRINGFIELD | IL | 62704 | 1917 |
| CLARK B ROLLINS JR | CUST ANN H ROLLINS U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 828 PRICETON HILLS DR | BRENTWOOD | TN | 37027 | |
| CLARK B SELNAU | 238 MARSH ROAD | | | | BRISTOL | CT | 06010 | |
| CLARK B SMITH CUSTODIAN | FBO NICHOLAS A SMITH | UTMA MS UNTIL AGE 21 | PO BOX 521 | | OAKLAND | MD | 21550 | 4521 |
| CLARK B STEELE | 9131 BRAY RD | | | | MILLINGTON | MI | 48746 | 9557 |
| CLARK B TOLLIVER | 4724 SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | 2029 |
| CLARK BAKER | 100 W 26TH ST APT 29B | | | | NEW YORK | NY | 10001 | |
| CLARK BANE HUTCHINSON | CUST FRANKLIN SCOTT HUTCHINSON | UGMA DE | PO BOX 9048 | | CORAL SPRINGS | FL | 33075 | 9048 |
| CLARK BERGRUN | 2603 LIMOGES CT | | | | TRACY | CA | 95304 | |
| CLARK BERRY | 2066 LAC DU MONT | | | | HASLETT | MI | 48840 | 9513 |
| CLARK BROS. QUALITY MEATS, INC | 4B60 CO. RD. 26 | | | | WADLEY | AL | 36276 | |
| CLARK BUTTERY | 2392 CASTLE PINE CT | | | | HAMILTON | OH | 45013 | 7007 |
| CLARK C KELLEY | 1011 CORONET LN | | | | GREENSBURG | PA | 15601 | |
| CLARK C KELLEY & | SYLVIA F KELLEY JT TEN | 1011 CORONET LN | | | GREENSBURG | PA | 15601 | |
| CLARK C KELLEY & | SYLVIA FAYE KELLEY JT TEN | 1011 CORONET LANE | | | GREENSBURG | PA | 15601 | 9440 |
| CLARK C MUNRO | 520 SE COLUMBIA RIVER DR. #415 | | | | VANCOUVER | WA | 98661 | |
| CLARK C WEKENMAN | 1506 W SILVER PINE DR | | | | PHOENIX | AZ | 85086 | 1933 |
| CLARK CANEDY | 5461 BROOKHILL DR. | | | | YORBA LINDA | CA | 92886 | |
| CLARK CHASE & | LYNNE CHASE JT TEN | 12942 RAINTREE PLACE | | | CHINO | CA | 91710 | 4634 |
| CLARK CLIFFORD | 4125-B TONYA TRAIL | | | | HAMILTON | OH | 45011 | 8535 |
| CLARK D BAKER | 4215 CARRIAGE DR | | | | SARASOTA | FL | 34241 | |
| CLARK D CURRIE | 1114 SANDALWOOD CT SW | | | | ALTOONA | IA | 50009 | 2418 |
| CLARK D DAVIS | ROSA M DAVIS JT TEN | 17280 389TH | | | REDFIELD | SD | 57469 | 6712 |
| CLARK D HENSHAW | BOX 66 | | | | MERRITTSTOWN | PA | 15463 | 0066 |
| CLARK D ORTMAN & | CHERYL M ORTMAN | 17612 MARSH HARBOR CT | | | NORTH ROYALTON | OH | 44133 | |
| CLARK DE WITT CARRINGTON CUST | FOR | MARY FRANCES CARRINGTON | 8108 PLUM CREEK DR | | GAITHERSBURG | MD | 20882 | |
| CLARK DEEKEN | 331 CLIFF CAVE RD | | | | SAINT LOUIS | MO | 63129 | 3615 |
| CLARK DENNARD | 1112 MILL ST | | | | MELBOURNE | FL | 32901 | |
| CLARK DOUGLAS KINNAIRD | 235 SHADY HILL DRIVE | | | | RICHARDSON | TX | 75080 | 2036 |
| CLARK DUCKWORTH & | BARBARA DUCKWORTH JT TEN | 605 SHORELINE RD | | | BARRINGTON | IL | 60010 | 3875 |
| CLARK E ADAMS | 6135 ELAINE ST | | | | SPEEDWAY | IN | 46224 | 3034 |
| CLARK E BENING | 2906 SW 30TH ST | | | | DES MOINES | IA | 50321 | 1413 |
| CLARK E CANFIELD | TR CLARK CANFIELD REVOCABLE TRUST | UA 12/16/97 | 4118 N LOST SPRINGS DR | | CALABASAS | CA | 91301 | 5325 |
| CLARK E LAMBROS | UNIT 404C | 1445 GULF OF MEXICO DR | UNIT #503C | | LONGBOAT KEY | FL | 34228 | |
| CLARK E MCCALL | 3355 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105 | 1522 |
| CLARK E MILLARD JR | 17073 HWY 10 N | | | | BUTLER | KY | 41006 | 9022 |
| CLARK E MINOR | 11826 TENNYSON DR | | | | CINCINNATI | OH | 45241 | 2192 |
| CLARK E VOLZ | 6249 WALTON HEATH DR | | | | HUDSONVILLE | MI | 49426 | 8914 |
| CLARK F BERKHOUSEN | 1539 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879 | 9630 |
| CLARK FERGUS | SUE FERGUS | 7283 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | 1321 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLARK FREDRICK BURKLE | 809 NORTH HARRISON | | | | EAST LANSING | MI | 48823 | |
| CLARK G ENDAHL & | GAYLA J ENDAHL JT TEN | 1102 HAYES ST | | | MARNE | MI | 49435 | 9705 |
| CLARK G LONG | 910 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817 | 1046 |
| CLARK G RADATZ & | GERALYN A RADATZ JT TEN | 1701 WENDY LANE | | | MADISON | WI | 53716 | 1949 |
| CLARK G SHARP & | JOSEPHINE SHARP JT TEN | 1305 JULIAH | | | FLINT | MI | 48505 | |
| CLARK G THOMAS | 1306 GREYSTONE ROAD | | | | UPPERVILLE | VA | 20184 | 1708 |
| CLARK GRAHAM & | MARILYN L GRAHAM | 3800 THOMAS POINT RD | | | ANNAPOLIS | MD | 21403 | |
| CLARK H ARBOGAST | 218 N BROAD ST | | | | SELINSGROVE | PA | 17870 | 1510 |
| CLARK H BEACH | 2571 N 5 MILE RD | | | | MIDLAND | MI | 48642 | 7940 |
| CLARK H CAMERON | 24154 LANCE PLACE | | | | WEST HILLS | CA | 91307 | 1251 |
| CLARK H EDWARDS | 2716 MIRADERO DRIVE | | | | SANTA BARBARA | CA | 93105 | 3022 |
| CLARK H FISHER | 4 PARK COURT | | | | RUTLAND | VT | 05701 | 3345 |
| CLARK H HAHNE JR | BOX 315 | | | | LAKE ARROWHEAD | CA | 92352 | 0315 |
| CLARK H KINNEY | CHARLES SCHWAB & CO INC CUST | 1440 HAGADORN RD | | | MASON | MI | 48854 | |
| CLARK HANSON | 1200 2ND. AVE. S.W. APT. # 28 | | | | WATERTOWN | SD | 57201 | |
| CLARK HARRY MAINS | RIVER RD BOX 814 | | | | PORT EWEN | NY | 12466 | 0814 |
| CLARK HEGNAUER & | MAXINE D HEGNAUER JT TEN | 3015 CONOVER ST NW | | | MASSILLON | OH | 44646 | 3027 |
| CLARK HENRY BRUENING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8631 NW 47TH ST | | LAUDERHILL | FL | 33351 | |
| CLARK HENRY BRUENING & | JASMINE BRUENING | 8631 NW 47TH ST | | | LAUDERHILL | FL | 33351 | |
| CLARK HILL PLC | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 | |
| CLARK I BRIGHT | CHARLES SCHWAB & CO INC CUST | 1893 N WHISPERING BELLS DR | | | TUCSON | AZ | 85745 | |
| CLARK J GROSS | PO BOX 23190 | | | | LEXINGTON | KY | 40523 | 3190 |
| CLARK J HOWER | 11270 150TH CT N | | | | JUPITER | FL | 33478 | 3544 |
| CLARK J KING & | KAREN A KING JT TEN | PO BOX 482 | | | BROOKSVILLE | FL | 34605 | 0482 |
| CLARK J OKULSKI | 15366 WINDMILL POINT DR | | | | GROSSE POINTE | MI | 48230 | 1744 |
| CLARK J OKULSKI REV LIV TRUST | U/A/D 9 12 89 | CLARK J OKULSKI TTEE | 15366 WINDMILL POINTE DR | | GROSSE POINTE | MI | 48230 | 1744 |
| CLARK J RAYMOND | 55590 E 315 RD | | | | JAY | OK | 74346 | 5469 |
| CLARK J SCHOENING | BOX 22009 | | | | DES MOINES | IA | 50325 | 9401 |
| CLARK J SHAW | 3365 COUNTRY CLUB WAY | APT 1 | | | ALBION | MI | 49224 | 8554 |
| CLARK JAMES NICHOLSON | 14694 KASEL CT NE | | | | AURORA | OR | 97002 | |
| CLARK JOHNSON JR | 393 MASON RD | | | | HOPE HULL | AL | 36043 | |
| CLARK KENDALL | PO BOX 112 | | | | MORRISTOWN | AZ | 85342 | 0112 |
| CLARK L MARTENS | TAMMY L MARTENS JT TEN | 606 JOHNSTON PARKWAY | | | RAYMORE | MO | 64083 | 8320 |
| CLARK L ROBINSON & | BEATRICE L ROBINSON | 157 HUCKLEBERRY HILL RD | | | WILTON | CT | 06897 | |
| CLARK L VEAZEY & | LINDA A VEAZEY JT TEN | 104 TRAVIS ST | | | BIRMINGHAM | AL | 35226 | 1098 |
| CLARK L WHITMORE | 750 BOLSA CHICA CT | | | | GOLETA | CA | 93117 | |
| CLARK L WILLIAMS | 12106 W BLUEMOUND RD APT 20 | | | | MILWAUKEE | WI | 53226 | |
| CLARK L WILLIAMS | PO BOX 1001 | | | | MACCLENNY | FL | 32063 | |
| CLARK LEE SHUFF MERRIAM | 1027 CAMBRIDGE CRESCENT | | | | NORFOLK | VA | 23508 | 1219 |
| CLARK LOUIS SARCHET | 1724 W OLIVE AVE | APT B | | | EL CENTRO | CA | 92243 | |
| CLARK M BROOKS | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 13023 W LEE ROAD | | ALBION | NY | 14411 | 9206 |
| CLARK M HARMON | RR 3 947 | | | | SALEM | MO | 65560 | 9358 |
| CLARK M MARTIN | 7722 E JEFFERSON | BUILDING 4 APT 101 | | | DETROIT | MI | 48214 | 2594 |
| CLARK M WAREHAM | 30798 TANGLEWOOD TRAIL | | | | FARMINGTON HILLS | MI | 48331 | 1208 |
| CLARK MACKIN ATTEBURY II | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054 | 3500 |
| CLARK MC KEEVER | PO BOX 1026 | | | | ENID | OK | 73702 | 1026 |
| CLARK MOWERY | 747 POOLE DR | | | | FAYETTEVILLE | NC | 28303 | |
| CLARK N NELSON & | MARY JANE NELSON | TR NELSON FAM TRUST | UA 07/29/99 | 34 EAST YALE LOOP | IRVINE | CA | 92604 | 3333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARK P FITZ-HUGH | 701 POYDRAS ST | STE 420 | | | NEW ORLEANS | LA | 70139 | 7910 |
| CLARK PLAISANCE | 111 HENRY STREET | | | | GOLDEN MEADOW | LA | 70357 |
| CLARK R EWALD | 2498 JACOB RD | | | | CARO | MI | 48767 | 9394 |
| CLARK R GREENSHIELDS | 2670 CREEKSIDE WAY | | | | HIGHLAND VILLAGE | TX | 75077 | 8623 |
| CLARK R JONES | 894 DAW PATE RD NE | | | | PIKEVILLE | NC | 27863 | 9043 |
| CLARK R OBEL | 204 GREENWOODS DR | | | | LAKELAND | FL | 33813 | 3688 |
| CLARK R SHAPTER | 11717 W LUDINGTON DR | | | | LAKE | MI | 48632 | 9552 |
| CLARK R SMITH | 49 RED ACRE RD | | | | STOW | MA | 01775 | 1108 |
| CLARK RANDOLPH GRAHAM | JEANNIE BAIRD GRAHAM TTEES | GRAHAM REV TR OF 2005 | 1590 DAY DR | | CARMICHAEL | CA | 95608 | 6009 |
| CLARK ROBERT KOTHLOW & | CATHERINE MULLIGAN-KOTHLOW JT | TEN | 11709 FLOWER SCENT CT. | | AUSTIN | TX | 78729 |
| CLARK S COFFEE | 211 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449 | 1521 |
| CLARK T MASON | 6660 LA BLANC | | | | WATERFORD | MI | 48329 | 1213 |
| CLARK T PEARSON | 590 N 350 W | | | | RICHFIELD | UT | 84701 | 1709 |
| CLARK T UNG TR | UA 01/12/98 | CLARK T UNG TRUST | 1611 CYPRESS GROVE LN | | DIAMOND BAR | CA | 91765 |
| CLARK TIPTON MADISON | 89 S. LARCHMONT CIRCLE | | | | MEMPHIS | TN | 38111 |
| CLARK TODD NORRIS | WBNA CUSTODIAN SEP IRA | 1999 MILTON STREET | | | NEWTON | NC | 28658 |
| CLARK V PETTIT & | CHARLENE V PETTIT JT TEN | 7522 ELM ST | | | TAYLOR | MI | 48180 | 2279 |
| CLARK W GATES | 3373 BENDELOW | | | | ROCHESTER | MI | 48307 | 5315 |
| CLARK W KELLER | 684 COPELAND RD | | | | LEECHBURG | PA | 15656 | 8330 |
| CLARK W KELLER & | ALICE A KELLER JT TEN | 7760 HIDDEN RIDGE LN | | | NORTHVILLE | MI | 48167 | 9664 |
| CLARK W KUHL | CUST DAVID KUHL UGMA CA | 1196 THE STRAND | | | TEANECK | NJ | 07666 | 2018 |
| CLARK W LEMMON | 20760 COLEMAN | | | | MT CLEMENS | MI | 48035 | 4032 |
| CLARK W MALONE | 2120 OAKWOOD DR | | | | BIRMINGHAM | AL | 35215 | 4134 |
| CLARK W SMITH JR & | SYLVIA SMITH JT TEN | 6429 TORRINGTON RD | | | KALAMAZOO | MI | 49009 | 9172 |
| CLARK W WALKER | TOD ACCOUNT | 3003 MEGINNIS ARM ROAD | | | TALLAHASSEE | FL | 32312 | 2115 |
| CLARK WENGER | 14012 W. 113TH ST. | | | | LENEXA | KS | 66215 |
| CLARK WORKMAN | CUST KAREN WORKMAN UGMA NY | 230 E SPENCER RD | | | SPENCER | NY | 14883 | 9586 |
| CLARKE B FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067 | 1033 |
| CLARKE C ROBINSON | 7-7-76 FBO PHILIP J ROBINSON | INS TRUST | 110 S DUNTON AVE # 2L | | ARLINGTON HTS | IL | 60005 | 1938 |
| CLARKE CAMPBELL & | CHRISTINE C CAMPBELL JT TEN | 1846 CROSS DR WOODRUFF PLACE | | | INDIANAPOLIS | IN | 46201 | 1916 |
| CLARKE D WITT | 1303 GREENTREE LANE | | | | DUNCANVILLE | TX | 75137 |
| CLARKE E & JEAN L WATKINS JTTEN | TOD L W SIMMONS & A WATKINS | SUB TO STA RULE PARKWAY PLACE | 1321 PARK BAYOU DRIVE APT B-102 | | HOUSTON | TX | 77077 | 1594 |
| CLARKE F CAREY TTEE O/T | CAREY FAM TR DTD 3/1/00 | 1758 LORENZEN DR | | | SAN JOSE | CA | 95124 | 1742 |
| CLARKE GOODMAN | 301 ROY RD | | | | COLUMBIA | KY | 42728 |
| CLARKE HAGEN & | CATHERINE HAGEN JT TEN | 7307 SMITH ROAD | | | GAINES | MI | 48436 | 9728 |
| CLARKE HANKEY | 3291 ANNANDALE DR | | | | PRESTO | PA | 15142 | 1055 |
| CLARKE LINDSAY THOMPSON | 48 HERRICK RD | | | | WEST PEABODY | MA | 01960 | 4549 |
| CLARKE R HARRIS | 110 LIBERTY STREET | | | | SOUTH AMBOY | NJ | 08879 | 2208 |
| CLARKE REYNOLDS TTEE | FBO REYNOLDS FAMILY TRUST B | U/A/D 09-20-1990 | 1209 ESTATES DR. | | FAIRFIELD | CA | 94533 | 9716 |
| CLARKE RIGBY BRADSHAW | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 681 N 700 E | | KAYSVILLE | UT | 84037 |
| CLARKE T DILWORTH & | BARBARA P DILWORTH JT TEN | 105 SO WERTZ LANE | | | DOWNINGTOWN | PA | 19335 |
| CLARKE VEACH | CGM IRA ROLLOVER CUSTODIAN | 135 LAKE TRAIL DRIVE | | | DOUBLE OAK | TX | 75077 | 3001 |
| CLARKE WAYNE PROCTOR & | VIVIAN DIANNE PROCTOR | 228 MEADOWBROOK DR | | | NACOGDOCHES | TX | 75964 |
| CLARKIE L SMOOT & | PATRICIA N SMOOT JT TEN | 586 N 800 W | | | CONVERSE | IN | 46919 | 9519 |
| CLARKSTON STATE BANK | FBO DAVID L HANOUTE | 15 S MAIN ST | | | CLARKSTON | MI | 48346 |
| CLARLYN H BYCHOK | DESIGNATED BENE PLAN/TOD | 6604 ROLLING VISTA DR | | | DALLAS | TX | 75248 |
| CLARNCE E LAYTON | PO BOX 180335 | | | | ARLINGTON | TX | 76096 | 0335 |
| CLARO V LEAL | 3712 LOWCROFT AVE | | | | LANSING | MI | 48910 | 0417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLARON J NEWVINE | 2519 ROUTE 64 | | | | BLOOMFIELD | NY | 14469 | |
| CLARY MCNEELY | CHARLES SCHWAB & CO INC CUST | 7950 RENKEN RD | | | WORDEN | IL | 62097 | |
| CLARYCE GAVIGAN | 606 N OAKHILL AVE | | | | JANESVILLE | WI | 53545 | 2715 |
| CLASSIC CHEVROLET INC | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051 | |
| CLASSIC CONSULTANTS | ATTN: JAMES ANDERSON | 110 KALALAU ST | | | HONOLULU | HI | 96825 | |
| CLASSIC HOME LOANS | ATTN: GORDON M. HINDS | 300 LAKESIDE DRIVE | SUITE 108 | | OAKLAND | CA | 94612 | 3562 |
| CLASSIC OLDSMOBILE INC | 8470 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| CLASSIS COLUMBIA | CHRISTIAN REFORMED CHURCH | C/O RALEIGH APOL | 6830 VAN BELLE RD | | SUNNYSIDE | WA | 98944 | 9765 |
| CLATIOUS E VAUGHNS | 1738 EDISON | | | | DETROIT | MI | 48206 | 2067 |
| CLAUD A HILER | 1029 OAKDALE ST SE #1 | | | | GRAND RAPIDS | MI | 49507 | 2015 |
| CLAUD B ALEWINE JR | 410 CEDAR ST | | | | LAVONIA | GA | 30553 | 2108 |
| CLAUD E RILEY | 7908 S MAPLE DRIVE | | | | DALEVILLE | IN | 47334 | 9663 |
| CLAUD FELTON JR | RT #2 MASON RD | | | | ASHLEY | MI | 48806 | 9802 |
| CLAUD G LEINBACH & | CAROL L LEINBACH JT TEN | 27171 FERN RIDGE RD | | | SWEET HOME | OR | 97386 | 9530 |
| CLAUD GRAYS | 525 S OUTER DR | | | | SAGINAW | MI | 48601 | 6404 |
| CLAUD H BELL | 5340 IRONBRIDGE ROAD | | | | RICHMOND | VA | 23234 | 4708 |
| CLAUD J RADEMACHER | 11470 W PARKS RD R2 | | | | FOWLER | MI | 48835 | 9109 |
| CLAUD K HAMMOND | 1315 TURNER RD | | | | CUMMINGS | GA | 30041 | 5365 |
| CLAUD MINER | 27 TANGLEWOOD DR | | | | PISCATAWAY | NJ | 08854 | 3123 |
| CLAUD ROW | PO BOX 128 | | | | NEW HAVEN | OH | 44850 | |
| CLAUD W BERGMAN JR | 8392 124TH | | | | SAND LAKE | MI | 49343 | 8955 |
| CLAUD W RAPER | 9840 JONICA GAP RD | | | | MORGANTON | GA | 30560 | 1719 |
| CLAUDE & THELMA GRAY TRUST | DECEDENTS TRUST | THELMA BERG GRAY TTEE | U/A DTD 01/16/1968 | PO BOX 601 | MENDOCINO | CA | 95460 | |
| CLAUDE A BRANE & | MARY E BRANE JT TEN | PO BOX 132 | | | LA FONTAINE | IN | 46940 | 0132 |
| CLAUDE A BURNETT JR & | CLAUDE A BURNETT III & | MARY P BURNETT | 145 HOMESTEAD DR | | ATHENS | GA | 30605 | |
| CLAUDE A BURNETT JR & | MARY P BURNETT | 31 CLARK ST | | | PLEASANTVILLE | NY | 10570 | |
| CLAUDE A COLEMAN & | MARGARET E COLEMAN JTWROS | 1901 LAMOTTE | | | GAUTIER | MS | 39553 | |
| CLAUDE A FREEMAN | 513 MILLER ST | | | | LEBANON | OH | 45036 | 1934 |
| CLAUDE A GREEN JR | 2107 WESTMINSTER DR | | | | WILMINGTON | DE | 19810 | 3928 |
| CLAUDE A HENSLEY | CHARLES SCHWAB & CO INC CUST | 6236 PARK BLVD | | | PINELLAS PARK | FL | 33781 | |
| CLAUDE A LOVETT | TOD ACCOUNT | 331 MORRISON AVE | | | NEWTON FALLS | OH | 44444 | |
| CLAUDE A MAY | 10630 W OUTER DR | | | | DETROIT | MI | 48223 | 2121 |
| CLAUDE A MCKIBBEN | 211 JOHNSON ST | | | | HOGANSVILLE | GA | 30230 | 1123 |
| CLAUDE A MCKILLIPS JR | 6315 PARKER RD | | | | CASTALIA | OH | 44824 | 9380 |
| CLAUDE A MOSHER | 5314 S DATURA | | | | LITTLETON | CO | 80120 | 1314 |
| CLAUDE A PETTY | 1936 LINWOOD ST | | | | SAN DIEGO | CA | 92110 | |
| CLAUDE A SHAFFER | 400 EAGLEY RD | | | | EAST SPRINGFIELD | PA | 16411 | |
| CLAUDE A STATLER | 1416 HAYS PARK | | | | KALAMAZOO | MI | 49001 | 3920 |
| CLAUDE A TANNER | 2245 E MOORE ROAD | | | | SAGINAW | MI | 48601 | 9343 |
| CLAUDE A TANNER & | NELLIE LOU TANNER JT TEN | 2245 E MOORE RD | | | SAGINAW | MI | 48601 | 9343 |
| CLAUDE A TAYLOR | 2731 N 900 E | | | | MARION | IN | 46952 | 6604 |
| CLAUDE ALLEN HUGHES JR | TTEE HUGHES FAMILY TRUST | U/A DTD DEC 28 1990 | 1765 N COLLEGE AVE #3 | | FAYETTEVILLE | AR | 72703 | 2651 |
| CLAUDE AND MICKIE GABLE TRUST | MICKIE H GABLE TRUSTEE | UAD 06/05/1998 | 220 E LAKE DR | | THOMASVILLE | NC | 27360 | 2623 |
| CLAUDE ANDERSON | 2626 CIRCLE DR | | | | FLINT | MI | 48507 | 1808 |
| CLAUDE ANTHONY SANDERS | PO BOX 57 | | | | FRENCHBURG | KY | 40322 | 0057 |
| CLAUDE B BARBEE III | 2747 RAMSGATE COURT NW | | | | ATLANTA | GA | 30305 | 2817 |
| CLAUDE B CONWELL | 9202 S EMERALD AVE | | | | CHICAGO | IL | 60620 | 2741 |
| CLAUDE B EDWARDS | 835 S CONERSTONE DR | | | | FRANKLIN | IN | 46131 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| CLAUDE B GULLATT III | BOX 1322 | | | | TUSCALOOSA | AL | 35403 | 1322 |
| CLAUDE B JORDAN JR | P.O. BOX 670 | | | | INGRAM | TX | 78025 | 0670 |
| CLAUDE B RODDY & | HENRIETTA D RODDY JT TEN | 1210 GORDON COURT | | | CLAWSON | MI | 48017 | 1785 |
| CLAUDE BEVERLY | 390 RHEA LEE DRIVE | | | | PADUCAH | KY | 42001 | |
| CLAUDE BEVERLY | PO BOX 2483 | | | | BERKELEY | CA | 94702 | 0483 |
| CLAUDE BOLAR | 12068 RACINE | | | | WARREN | MI | 48093 | 3501 |
| CLAUDE BRADLEY KING ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 13844 | | | MAUMELLE | AR | 72113 | 0844 |
| CLAUDE C BARNETT | 9 WEEHAWKEN CIRCLE | | | | TAYLORS | SC | 29687 | |
| CLAUDE C COFFEY JR | 5069 OAK HILL RD | | | | CUBA | MO | 65453 | 6122 |
| CLAUDE C HAAS | 813 RANDOLPH ST | | | | SAGINAW | MI | 48601 | 3354 |
| CLAUDE C MCDONALD | 909 WILDWOOD TRL | | | | NEW BRAUNFELS | TX | 78130 | 6275 |
| CLAUDE C MITSON & | MABLE L MITSON JT TEN | 1302 SOUTH KAHUNA DRIVE | | | SPOKANE | WA | 99212 | 3244 |
| CLAUDE C NEARON IRA | FCC AS CUSTODIAN | 6547 STILLWATER CT | | | JACKSONVILLE | FL | 32217 | 2493 |
| CLAUDE C PALMER JR | 863 CO HWY 20 | | | | EDMESTON | NY | 13335 | 2512 |
| CLAUDE C SMITH | 1562 GLENN ABBEY DRIVE | | | | DAYTON | OH | 45420 | 1332 |
| CLAUDE C VINEGAR | 108 VICTORY DR | | | | PONTIAC | MI | 48342 | 2561 |
| CLAUDE CARROTHERS | 5130 RAYMOND AVE | | | | BURTON | MI | 48509 | 1934 |
| CLAUDE CAYOUETTE | 10 PELADAU | CREASANT | NOTRE DAM DE L'ILE PARRIOT QC | J7V 7P2 CANADA | | | | |
| CLAUDE CHAGNON | 333 PAPILLON | AUTEUIL | PROVINCE OF QC  H7K 1E4 | CANADA | | | | |
| CLAUDE CHANDLER | 1612 STRIEBEL RD. | | | | COLUMBUS | OH | 43227 | |
| CLAUDE CORTY | TR REVOCABLE TRUST 08/31/90 | U-A CLAUDE CORTY | 6909 DOCTOR MLK ST SOUTH BOX 349 | | ST PETERSBURG | FL | 33705 | |
| CLAUDE CURLEY | 14373 COUNTY ROUTE 123 | | | | ADAMS | NY | 13605 | |
| CLAUDE D BUCK JR & | GLADYS C BUCK JTWROS | 501 MENEES LANE | | | MADISON | TN | 37115 | |
| CLAUDE D BUCK JR & | GLADYS C BUCK JTWROS | PREFERRED ADVISOR NON DISCRETIONARY | 501 MENEES LANE | | MADISON | TN | 37115 | |
| CLAUDE D FRANTZ & | LOIS E FRANTZ JT TEN | 41 FOREST AVENUE | | | GREENSBURG | PA | 15601 | 1705 |
| CLAUDE D HEMBREE | 2136 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326 | 2526 |
| CLAUDE D HINTON | 1828 ROSS ST | | | | NEW CASTLE | IN | 47362 | 2913 |
| CLAUDE D JONES | 9570 ADELAIDE DR | | | | JACKSONVILLE | FL | 32244 | |
| CLAUDE D ROPER | 754 EMBASSY PKW | | | | MOUNTAIN HOME | AR | 72653 | |
| CLAUDE D SCOTT | C/O GWENDOLYN F SCOTT | 12101 S LAFAYETTE | | | CHICAGO | IL | 60628 | 6620 |
| CLAUDE D SIMMONS | 4310 OKEHAMPTON DRIVE | | | | RICHMOND | VA | 23237 | 1816 |
| CLAUDE D STURGILL | 3494 W COVERT | | | | LESLIE | MI | 49251 | 9713 |
| CLAUDE DANIEL | 501 BALCOM TERR SE | | | | PALM BAY | FL | 32909 | 6558 |
| CLAUDE DAVIS | MARY JEANNE DAVIS | 3737 YARDARM DR | | | TAMPA | FL | 33611 | 4821 |
| CLAUDE DAVIS & | PHYLLIS DAVIS JT TEN | 4540 LARK BUNTING RD 7A | | | FORT COLLINS | CO | 80526 | |
| CLAUDE DE VAN WATTS IV | 101 HIDDEN OAKS CIRCLE | | | | BOERNE | TX | 78006 | 7001 |
| CLAUDE DENONCOURT | 33 TIMBERCREEK CRESCENT | FONTHILL ON  L0S 1E4 | CANADA | | | | | |
| CLAUDE DENONCOURT | 4 SHEENAN COURT | COURTICE ON  L1E 3A4 | CANADA | | | | | |
| CLAUDE DIR & | ISABELLE D DIR | 14550 N THOMPSON PEAK PKWY UNIT 137 | | | SCOTTSDALE | AZ | 85260 | 7772 |
| CLAUDE DOUGLAS DICKERSON JR | 3005 HARLANWOOD DR | | | | FT WORTH | TX | 76109 | 1604 |
| CLAUDE DURHAM | 9175 OLDTOWN ST | | | | DETROIT | MI | 48224 | 1942 |
| CLAUDE E BARNES | 19729 HEALY | | | | DETROIT | MI | 48234 | 4220 |
| CLAUDE E BARNES & | ESTELLE M BARNES JT TEN | 19729 HEALY | | | DETROIT | MI | 48234 | 4220 |
| CLAUDE E EAKINS | 1424 LIBERTY LANE | | | | JANESVILLE | WI | 53545 | 1281 |
| CLAUDE E ELLIS & | SHIUH-MING ELLIS | 20841 E APACHE AVE | | | WALNUT | CA | 91789 | |
| CLAUDE E FELIX | 3504 DOGWOOD DRIVE | | | | BLUE SPRINGS | MO | 64015 | 6975 |
| CLAUDE E FRANTZ & | LOIS E FRANTZ JT TEN | 41 FOREST AVE | | | GREENSBURG | PA | 15601 | 1705 |
| CLAUDE E FRENCH JR & | BARBARA J FRENCH JT TEN | 17 LIVESAY RD | | | HORSEHEADS | NY | 14845 | 1075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDE E GIBSON | CGM IRA ROLLOVER CUSTODIAN | 41 LANDING ROAD | | | HUNTINGTON | NY | 11743 | 1815 |
| CLAUDE E HAWKINS | 818 KINNARD STREET | | | | FLORENCE | AL | 35630 | 5215 |
| CLAUDE E HEMBREE | 3056 WOLVERINE DR | | | | TROY | MI | 48083 | 5741 |
| CLAUDE E HENDERSON & | HATTIE E HENDERSON JT TEN | 409 HENERETTA DR | | | HURST | TX | 76054 | 2245 |
| CLAUDE E HOLCOMB & | DONNA I HOLCOMB JT TEN | 8451 RIVEREST DRIVE | | | PORTLAND | MI | 48875 | 9692 |
| CLAUDE E HOLCOMB & | DONNA I HOLCOMB JT TEN | 8451 RIVEREST DRIVE | | | PORTLAND | MI | 48875 | 9692 |
| CLAUDE E KEENER & | NANCY KEENER | MKT: PARAMETRIC | 1363 KIRBY RD | | MC LEAN | VA | 22101 | |
| CLAUDE E LONGO | 2717 LYDIA PLACE | | | | THOMPSON'S STATION | TN | 37179 | 5032 |
| CLAUDE E MAYS | 26038 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381 | |
| CLAUDE E MILBURN | 18334 MANSFIELD RD | | | | KEEDYSVILLE | MD | 21756 | 1122 |
| CLAUDE E MORRIS | 20500 LESURE | | | | DETROIT | MI | 48235 | 1538 |
| CLAUDE E MOUNCE | 4882 SCHEHIN RD | | | | COLLEGE STA | TX | 77845 | 8202 |
| CLAUDE E NASH & | STEPHANIE K SIMMONS JT TEN | 300 ALICE ST | | | EAST TAWAS | MI | 48730 | 1543 |
| CLAUDE E NEWMAN | 3206 CASE KNIFE RD | | | | PULASKI | VA | 24301 | 4552 |
| CLAUDE E OSBORNE | 801 GEORGIA DR | | | | DAYTON | OH | 45404 | 2335 |
| CLAUDE E PHILLIPS | PO BOX 168 | | | | SOUTHFIELD | MI | 48037 | 0168 |
| CLAUDE E POWELL | 3521 CHESTNUT ST | | | | DEARBORN | MI | 48124 | 4259 |
| CLAUDE E RITCHEY | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421 | 8406 |
| CLAUDE E ROSE | 1820 CRESCENT RIDGE | | | | CUMMING | GA | 30041 | 5902 |
| CLAUDE E STECKER | 8423 CASTLE GARDEN ROAD | | | | PALMETTO | FL | 34221 | 9560 |
| CLAUDE E STECKER & | ROBERTA L STECKER JT TEN | 8423 CASTLE GARDEN RD | | | PALMETTO | FL | 34221 | 9560 |
| CLAUDE E STEVENSON | C/O MRS NANNIE S CUMBER | 3012 DUPONT AVE | | | RICHMOND | VA | 23234 | 2505 |
| CLAUDE E WELLS | 75-5572 KONA BAY DRIVE | APT 29 | | | KAILUA KONA | HI | 96740 | |
| CLAUDE ERAZOLA | 66 RUE DE L'ERMITAGE | BLAINVILLE QC  J7B 1K3 | CANADA | | | | | |
| CLAUDE F ANDREWS | 5405 TODDSBURY ROAD | | | | RICHMOND | VA | 23226 | 2130 |
| CLAUDE F GEORGE JR  AND | MARY H GEORGE | JT TEN | 122 WOODLAND DR | | HUNTINGTON | WV | 25705 | |
| CLAUDE F LAND | 1000 E 14TH ST | | | | GEORGETOWN | IL | 61846 | 6046 |
| CLAUDE F NAVE | CHARLES SCHWAB & CO INC CUST | 69120 DAMSEL FLY CT | | | SISTERS | OR | 97759 | |
| CLAUDE F PRESSEAU | 4084 S SPURLOCK LN | | | | MORGANTOWN | IN | 46160 | |
| CLAUDE F PRESSEAU & | 4084 S SPURLOCK LN | | | | MORGANTOWN | IN | 46160 | 8367 |
| CLAUDE F PURCHASE | 64 MELODY LANE | | | | TONAWANDA | NY | 14150 | 9108 |
| CLAUDE F PURCHASE & | FLORENCE A PURCHASE JT TEN | 64 MELODY LANE | | | TONAWANDA | NY | 14150 | 9108 |
| CLAUDE FALLS | BOX 1632 | | | | LINCOLNTON | NC | 28093 | 1632 |
| CLAUDE FONTAINE JR & | MAUREEN FONTAINE JT TEN | 382 CHELSAMISH DRIVE | | | SEQUIM | WA | 98382 | |
| CLAUDE FRANKLIN KIMBLE JR | 4600 HARBOR LIGHTS DR | | | | SAINT PETERSBURG | FL | 33708 | 3842 |
| CLAUDE G BOYLE | 11 BUSHNELL ST | | | | MOHAWK | NY | 13407 | 1407 |
| CLAUDE G BURNS | 112 W RICHLAND | | | | SUMMERVILLE | SC | 29483 | 5938 |
| CLAUDE G GRAHAM | 28437 LADY K CT | | | | SOUTHFIELD | MI | 48034 | 5620 |
| CLAUDE G PRYOR | 1513 NORTH ELM STREET | | | | MUNCIE | IN | 47303 | 3076 |
| CLAUDE G ROBINSON | 7462 TREELINE DR SE | | | | GRAND RAPIDS | MI | 49546 | 7466 |
| CLAUDE G ROBINSON & | MRS MARION J ROBINSON JT TEN | 7462 TREELINE DR SE | | | GRAND RAPIDS | MI | 49546 | 7466 |
| CLAUDE GERARD | 8809 BURNETTE | | | | DETROIT | MI | 48204 | 2851 |
| CLAUDE H ENGLAND | RT 2 BOX 183 | | | | LOUISIANA | MO | 63353 | 9609 |
| CLAUDE H LEACH | 2868 GOLD FINCH | | | | ROCHESTER HILLS | MI | 48309 | 3434 |
| CLAUDE H LEGACY | 9021 FOREST AVE SW | | | | TACOMA | WA | 98498 | 3521 |
| CLAUDE H UNRATH | TR CLAUDE H UNRATH REVOCABLE | LIVING TRUST UA 10/14/87 | RESTATED 08/21/96 | 61335 RED ARROW HGHWY | HARTFORD | MI | 49057 | 9701 |
| CLAUDE H WEBB | 1679 KINGTOWN RD | | | | WINFIELD | TN | 37892 | 2231 |
| CLAUDE HALE | 87 RAMONA DR | | | | FAIRBORN | OH | 45324 | 4317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDE HARDING | 3243 OREGON TRAIL | | | | OLYMPIA FIELDS | IL | 60461 | |
| CLAUDE HARGIS | 5080 MINE LICK CRK RD | | | | COOKEVILLE | TN | 38506 | 6559 |
| CLAUDE HATTEN IRA | FCC AS CUSTODIAN | 4821 TARTAN DR | | | METAIRIE | LA | 70003 | 2638 |
| CLAUDE HOUSER | 125 RED BAY DR | | | | MAYLENE | AL | 35114 | 4936 |
| CLAUDE HOUSEWORTH | 17216 BIRWOOD | | | | DETROIT | MI | 48221 | 2317 |
| CLAUDE INCAUDO | 180 DAVIS GROVE RD | | | | MARIETTA | NY | 13110 | |
| CLAUDE IRWIN | 58 OAKDALE DR | OSHAWA ON  L1H 6X1 | CANADA | | | | | |
| CLAUDE J BRININSTOOL & | NANCY M BRININSTOOL JT TEN | 1298 THOMPSON LANE | | | FOREST | VA | 24551 | 3895 |
| CLAUDE J CLINE | 225 CLOVERLEAF DR | | | | LONGS | SC | 29568 | 9250 |
| CLAUDE J GERARD | 511 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | 9710 |
| CLAUDE J HUTCHISON | 12508 DEVOE | | | | SOUTHGATE | MI | 48195 | 2363 |
| CLAUDE J MC CLELLAN | 2954 GREENLEAF RD | | | | AKRON | OH | 44312 | 5026 |
| CLAUDE J SHEA & | SALLY A SHEA | TR CLAUDE J SHEA REVOCABLE TRUST | UA 03/05/96 | 250 CHESTNUT HILL RD | NORWALK | CT | 06851 | 1416 |
| CLAUDE J SMITH | 1584 BRIARWOOD WAY | | | | UNIONTOWN | OH | 44685 | 9595 |
| CLAUDE J STOFFLET | 2330 UNION STREET | | | | ALLENTOWN | PA | 18104 | 6346 |
| CLAUDE J TENISON | 2633 TERRI LEE CT | | | | SAINT LOUIS | MO | 63114 | 1439 |
| CLAUDE JACK PAULHUS IRA | FCC AS CUSTODIAN | 10770 COUNTY ROAD 180 | | | FINDLAY | OH | 45840 | 9224 |
| CLAUDE JARMAN | JARMAN TRAVEL INC 401K PS TR | 825 WALDEN CT | | | FAIRFIELD | CA | 94533 | |
| CLAUDE JARMAN | JARMAN TRAVEL INC 401K PS TR | JARMAN TRAVEL INC | 425 CALIFORNIA ST STE 1310 | | SAN FRANCISCO | CA | 94104 | |
| CLAUDE JARMAN | JARMAN TRAVEL INC 401K PS TR | K4 MASTER | 120 HOWARD ST #660 | | SAN FRANCISCO | CA | 94105 | |
| CLAUDE JOE GAUVIN & | PATRICIA ANN GAUVIN | JT TEN | 1013 WHITETAIL DRIVE | | OXFORD | MS | 38655 | 7335 |
| CLAUDE JOHNSON | 737 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | 5928 |
| CLAUDE JOHNSON CUST | ALEXANDER JOHNSON UGMA MI | 19400 MARTINSVILLE RD | | | BELLEVILLE | MI | 48111 | |
| CLAUDE JONES | 1945 S HAMMOND LAKE DRIVE | | | | BLOOMFIELD | MI | 48302 | 0711 |
| CLAUDE JONES | 8001 HICKMAN ST | | | | CINCINNATI | OH | 45231 | 3313 |
| CLAUDE JONES MEM DAY NURSERY | OF FIRST BAPTIST CHURCH | 308 EAST BROADWAY | | | GAINSVILLE | TX | 76240 | 4013 |
| CLAUDE JOSEPH MACARI | CHARLES SCHWAB & CO INC CUST | 3610 SHORE ACRES BLVD NE | | | SAINT PETERSBURG | FL | 33703 | |
| CLAUDE K KRAUSE | 1600 S WESTERN AVENUE | | | | SIOUX FALLS | SD | 57105 | 1304 |
| CLAUDE K SWANSON | MARLENE M SWANSON TTEE | THE SWANSON FAMILY TRUST | DTD 2/9/1993 | 2322 SHADE TREE LANE | SAN JOSE | CA | 95131 | 1953 |
| CLAUDE K WRATHER | 200 INTERNATIONAL DR ROOM 122 | | | | RANTOOL | IL | 61866 | 3612 |
| CLAUDE KENNETH THOMPSON (IRA) | FCC AS CUSTODIAN | 10041 CARIBOU TRAIL | | | DALLAS | TX | 75238 | 2128 |
| CLAUDE KING | 5510 PILGRIM DR | | | | SAGINAW | MI | 48603 | 5760 |
| CLAUDE KISER | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370 | 9772 |
| CLAUDE L CLEMSON | 4719 BALLENGER CREEK PIKE | | | | FREDERICK | MD | 21703 | 7559 |
| CLAUDE L COPELAND | 440 SKYBALL RD | | | | HAYDEN | AL | 35079 | 3535 |
| CLAUDE L EATON | 6401 COUGAR RD | | | | LAKE ISABELLA | CA | 93240 | 9543 |
| CLAUDE L ELKINS | 7907 TIMBER HILL COURT | | | | INDIANAPOLIS | IN | 46217 | 4473 |
| CLAUDE L HOATSON & | KELLY J HOATSON JTTEN | 9687 N NORTH RIVER ROAD | | | HERSHEY | NE | 69143 | 4507 |
| CLAUDE L JONES | 1050 LEREW WAY | | | | BALTIMORE | MD | 21205 | 3315 |
| CLAUDE L LEHNERTZ | PO BOX 1063 | | | | PRIEST RIVER | ID | 83856 | |
| CLAUDE L LINSON | 5594 BERKLEY | | | | WATERFORD | MI | 48327 | 2706 |
| CLAUDE L MEEKER  & | MARGARET GLO MEEKER JT WROS | 6301 DUNCAN DR | | | POLAND | OH | 44514 | 1875 |
| CLAUDE L MUNN | 9933 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | 9716 |
| CLAUDE L RIPPLINGER | & VICKI L RIPPLINGER JTTEN | 1512 GARFIELD STREET | | | HARVEY | ND | 58341 | |
| CLAUDE L SALLIE & | LILLIAN B SALLIE JT TEN | 3949 KALAMAZOO SE | | | GRAND RAPIDS | MI | 49508 | 2623 |
| CLAUDE L SMITH | 4260 VELTE RD | | | | WOODLAND | MI | 48897 | 9733 |
| CLAUDE L STUART III | BY HAZEL S ACREE | IREVOCABLE TRUST | 4917 POST OAK TIMBER DR | | HOUSTON | TX | 77056 | 2211 |
| CLAUDE LACHAPELLE & | LINDA KROL LACHAPELLE | 43783 VIRGINIA AVE. | | | PALM DESERT | CA | 92211 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDE LAIRD | ROUTE 2 | | | | MCCALL CREEK | MS | 39647 | 9802 |
| CLAUDE LAMBRECHTS & | WENDY JOHNZ LAMBRECHTS JT TEN | 7512 MASONVILLE DR | | | FALLS CHURCH | VA | 22042 | 3520 |
| CLAUDE LANGFORD | 13111 REDDING DRIVE | 13111 REDDING DRIVE | | | FORT WAYNE | IN | 46814 | |
| CLAUDE LAVERTUE | PO BOX 155 | | | | GRAND ISLE | ME | 04746 | 0155 |
| CLAUDE LEE BLACKWELL | 94220 OVERSEAS HWY | APT 7A | | | TAVERNIER | FL | 33070 | 3007 |
| CLAUDE LEGARDYE | RTE 1 BOX 78 | | | | DODDRIDGE | AR | 71834 | 9705 |
| CLAUDE LEGARDYE JR | 1327 WOODKREST | | | | FLINT | MI | 48532 | 2252 |
| CLAUDE M GRUBE | 200 SAINT LUKE DR APT 419 | | | | LITITZ | PA | 17543 | 2221 |
| CLAUDE M JONES | 6386 ARTESIAN ST | | | | DETROIT | MI | 48228 | 3933 |
| CLAUDE M LAFFERTY & | VICKI R LAFFERTY JT TEN | 28616 NE 174 ST | | | LAWSON | MO | 64062 | 8913 |
| CLAUDE M LEE | 539 SOUTH RIDGE | | | | WEST HELENA | AR | 72390 | 1612 |
| CLAUDE M MARTIN JR | TR CLAUDE MURPHY MARTIN JR REV | TRUST UA 06/28/05 | 3735 CRICKET COVE RD E | | JACKSONVILLE | FL | 32224 | 8401 |
| CLAUDE M PRATT | CHARLES SCHWAB & CO INC CUST | 257 PRATT LN | | | COVINGTON | IN | 47932 | |
| CLAUDE M SHUTTERS JR | 1220 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222 | 3234 |
| CLAUDE MARAIS | 1129 YORKSHIRE ROAD | | | | GROSSE PT PRK | MI | 48230 | 1435 |
| CLAUDE MCCOY | 10915 E GOODALL RD | UNIT 350 | | | DURAND | MI | 48429 | 9045 |
| CLAUDE MOORE | 1690 DORROTHY | | | | YPSILANTI | MI | 48198 | 6578 |
| CLAUDE MOSES JR | 125 WESTON AVE | | | | BUFFALO | NY | 14215 | 3536 |
| CLAUDE N STEWART | 2050 BURR BLVD | | | | FLINT | MI | 48503 | 4234 |
| CLAUDE O DRAUGHN JR | 4206 PENNFIELD WAY | | | | HIGH POINT | NC | 27262 | 5016 |
| CLAUDE O HENDERSHOT | 3115 W MOORE RD | | | | SPENCER | IN | 47460 | 5662 |
| CLAUDE O VARNEY | 9148 FALCON ST | | | | DETROIT | MI | 48209 | 1767 |
| CLAUDE O WIGHT & | SANDRA K WIGHT JT TEN | 6332 BERNER COURT | | | GRAND LEDGE | MI | 48837 | 1677 |
| CLAUDE P CAVINESS | 150 SOUTHWIND CIR | | | | ST AUGUSTINE | FL | 32080 | 5352 |
| CLAUDE P IMAGNA JR | 6400 CLOVERLEAF CR | | | | E AMHERST | NY | 14051 | 2050 |
| CLAUDE P PAGACZ & | DIANA R PAGACZ | JT TEN | 566 GLADYS STREET | | ELMHURST | IL | 60126 | 1816 |
| CLAUDE P PROFFIT JR | 963 BENFIELD DR | | | | DAYTON | OH | 45429 | 4402 |
| CLAUDE P SALZBERGER | 300 BAY VIEW DR | APT 914 | | | SUNNY ISLE BEACH | FL | 33160 | 4745 |
| CLAUDE PARTRIDGE | 417 VICTORIAN LANE | | | | BELLEVILLE | MI | 48111 | |
| CLAUDE PETRUCCELLI | 295 APPIAN WAY | | | | GREENEVILLE | TN | 37745 | |
| CLAUDE PICHARD SELLERS | CUST JOHN LAUDER SELLERS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 4687 OLD BAINBRIDGE RD | TALLAHASSEE | FL | 32303 | 7205 |
| CLAUDE PINSON JR | 3645 CLAY FARM RD | | | | ATWOOD | TN | 38220 | 5419 |
| CLAUDE PRUITT | IRENE PRUITT | TOD NAME ON FILE | 4821 EAGLE CREEK DR | | LEAVITTSBURG | OH | 44430 | |
| CLAUDE R BONVOULOIR | 8403 CREEKS EDGE CT | | | | OAK RIDGE | NC | 27310 | 8715 |
| CLAUDE R BOYD | SHIRLEY A BOYD | 1896 N OAKS DR | | | MILFORD | MI | 48381 | 3661 |
| CLAUDE R BOYD & | SHIRLEY A BOYD JT TEN | 1896 NORTH OAKS DR | | | MILFORD | MI | 48381 | 3661 |
| CLAUDE R CAMPBELL | PO BOX 115 | | | | NEW LONDON | PA | 19360 | 0115 |
| CLAUDE R CHANDLER | 8618 ARDMORE PL | | | | DUBLIN | CA | 94568 | 1114 |
| CLAUDE R CLINE | 12025 INSBRUCK PL | | | | CLIO | MI | 48420 | 2151 |
| CLAUDE R COCHRAN JR & | LENORA J COCHRAN JT TEN | 2766 LAKEWOOD DR | | | COLUMBUS | OH | 43231 | 4860 |
| CLAUDE R GILKERSON | 11 SUNCREST CT | | | | CHILLICOTHE | OH | 45601 | 1287 |
| CLAUDE R HINES | 20810 W CHICAGO ST | APT 210 | | | DETROIT | MI | 48228 | 1597 |
| CLAUDE R SIMPSON | PO BOX 67 | | | | SAINT LOUISVL | OH | 43071 | 0067 |
| CLAUDE R WILSON | 2814 SUDDERTH DR PMB 214 | | | | RUIDOSO | NM | 88345 | |
| CLAUDE R WORKS & | MILDRED E WORKS JT TEN | 1004 EDEN DR | | | LONGVIEW | TX | 75605 | 3139 |
| CLAUDE R. COHN | 535 W 110TH ST APT 12D | | | | NEW YORK | NY | 10025 | |
| CLAUDE RODRIGUEZ JR | PO BOX 340 | | | | LITTLEROCK | CA | 93543 | 0340 |
| CLAUDE ROGER BROCK | 68602 CALLE PRADO | | | | CATHEDRAL CTY | CA | 92234 | 4856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDE ROLAND PAQUETTE | C/O WESTERNGECO | 10001 RICHMOND AVE | | | HOUSTON | TX | 77042 |
| CLAUDE RONALD BLAKE, SEP IRA | 603 CANAL ST NE APT 1 | | | | DECATUR | AL | 35601 |
| CLAUDE RUDOLPH HILL | 8026 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439 | 8161 |
| CLAUDE S DOLD | 630 WASHINGTON AVE | | | | DEPTFORD | NJ | 08096 | 4564 |
| CLAUDE S FARRELL JR | 1441 CANDLEWOOD DR | | | | COLUMBUS | OH | 43235 |
| CLAUDE S PAGE | 2576 MIDDLE URBANA ROAD | | | | SPRINGFIELD | OH | 45502 | 8215 |
| CLAUDE S RANKIN & | MRS CATHERINE C RANKIN JT TEN | 1233 W NANCY CREEK DRIVE | | | ATLANTA | GA | 30319 | 1637 |
| CLAUDE SEGARD & | LISA SEGARD JT TEN | 8995 ALANADA DR | | | CALEDONIA | MI | 49316 | 8454 |
| CLAUDE SMITH | 300 E 26TH ST | | | | MUNCIE | IN | 47302 | 5607 |
| CLAUDE T COMPTON | 9315 GRANT AVE | | | | MANASSAS | VA | 20110 | 5064 |
| CLAUDE T LEVERETTE | 24641 TEMPLAR AVENUE | | | | SOUTHFIELD | MI | 48075 | 6936 |
| CLAUDE T SECHLER & | JUDITH P SECHLER JT TEN | 7270 LITTLE TWIN LAKE RD | | | MANCELONA | MI | 49659 | 9272 |
| CLAUDE T SIMPSON | 7943 LANTERN DR | | | | ALMONT | MI | 48003 | 8652 |
| CLAUDE THOMAS SMITH | 4319 TILLIE DR | | | | FLINT | MI | 48504 | 1036 |
| CLAUDE TIDO | 1027 WOODSONG WAY | | | | CLERMONT | FL | 34714 | 5808 |
| CLAUDE TRIMBLE | 5256 BUCKNER DR | | | | HUBER HEIGHTS | OH | 45424 | 6133 |
| CLAUDE TROUDT TOD ACCOUNT | 31046 WOLFSKILL STREET | | | | NUEVO | CA | 92567 | 9782 |
| CLAUDE U VOILS JR | 221 S ACADEMY ST | | | | MOORESVILLE | NC | 28115 | 3110 |
| CLAUDE UNDERWOOD | 6705 LITTLE WY | | | | FORT PIERCE | FL | 34951 | 1107 |
| CLAUDE W ABRAMS | TR CLAUDE W ABRAMS TRUST | UA 06/22/00 | 20150 SHERRI LANE | | FORT DODGE | IA | 50501 | 8466 |
| CLAUDE W BAILEY JR & | JANIE E BAILEY JT TEN | 4231 WYANDOTTE WOODS BLVD | | | DUBLIN | OH | 43016 | 9423 |
| CLAUDE W BLAIR & | VIRGINIA L BLAIR | JT TEN | 402 OLD WHISKEY ROAD N | | NEW ELLENTON | SC | 29809 | 2607 |
| CLAUDE W BOOKTER AND | JAN L BOOKTER, JTTIC | 1822 HUNTER CIRCLE | | | SHREVEPORT | LA | 71119 |
| CLAUDE W BOYER | 1605 MILL | | | | LINCOLN PK | MI | 48146 | 2360 |
| CLAUDE W ECTOR JR | 15689 CR 220 | | | | TYLER | TX | 75707 | 5903 |
| CLAUDE W FLETCHER  & | TRINKA B FLETCHER JT WROS | 20 PATHWAY | | | CHATSWORTH | GA | 30705 |
| CLAUDE W HARRIS | 410 SCHOOL HOUSE ROAD | | | | GREENVILLE | VA | 24440 | 9614 |
| CLAUDE W HODGES | MR DONALD R SKENDER TTEE | U/W/O DOROTHY S HODGES RES TR | 235 BRASSY COURT | | ALPHARETTA | GA | 30022 | 6884 |
| CLAUDE W JOLY | 802 COMTOIS AVE | STE THERESE QC  J7E 2N5 | CANADA | | | | |
| CLAUDE W KILZER | 21410 HWY 15 | | | | FALKNER | MS | 38629 | 9200 |
| CLAUDE W LAIR LIV TRUST | UAD 07/15/08 | CLAUDE W LAIR TTEE | 275 KULI PUU PL | | KIHEI | HI | 96753 | 7166 |
| CLAUDE W MORELAN | 568 BROEKER LN | | | | O FALLON | MO | 63366 | 2111 |
| CLAUDE W MULLINS | PO BOX 783 | | | | LUFKIN | TX | 75902 |
| CLAUDE W ROBINSON | 1041 CARRINGTON DR | | | | DOVER | DE | 19904 | 3816 |
| CLAUDE W SHISLER | 9440 NORTHERN CT | | | | PLYMOUTH | MI | 48170 | 4048 |
| CLAUDE W WILSON AND | SARA REDDING WILSON JTWROS | 809 HERMITAGE ROAD | | | MANAKIN SABOT | VA | 23103 | 3127 |
| CLAUDE WESLEY COOPER IRA | FCC AS CUSTODIAN | 1001 BAY BRANCH CIRCLE | | | WILMINGTON | NC | 28405 | 4034 |
| CLAUDE WILLIAMS | 1254 VAN BUREN ST NW | | | | WASHINGTON | DC | 20012 |
| CLAUDE WRIGHT | 8354 S HERMITAGE | | | | CHICAGO | IL | 60620 | 4629 |
| CLAUDEAN TURNER | 5066 10TH ST N.E. | | | | WASHINGTON | DC | 20017 |
| CLAUDEL SEIDE | CHARLES SCHWAB & CO INC CUST | 558 CHRISTOPHER AVE | | | BROOKLYN | NY | 11212 |
| CLAUDELL L CHILDS | 1130 EAST 172ND STREET | | | | SOUTH HOLLAND | IL | 60473 | 3585 |
| CLAUDELLIA ANN HALL | 537 SOUTH KEITH | | | | CROSBYTON | TX | 79322 | 3025 |
| CLAUDETTA BEASLEY | 1507 COUNTRYSIDE PL | | | | CHAMPAIGN | IL | 61821 |
| CLAUDETTE ADELE WEEMS & | LEONARD LEWIS WEEMS JT TEN | 320 CHERRY GROVE LANE | | | WALLED LAKE | MI | 48390 | 3977 |
| CLAUDETTE B MAKSIMCZYK | 6 HOERLE COURT | | | | PLAINVILLE | CT | 06062 | 2128 |
| CLAUDETTE BATTS | PO BOX 112 | | | | DURANT | MS | 39063 | 0112 |
| CLAUDETTE C STEVENS | 6950 CORNELL RD | | | | ATHENS | OH | 45701 | 3546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDETTE CARAVAGGI | 67-43 KESSEL ST | | | | FOREST HILLS | NY | 11375 | 4142 |
| CLAUDETTE CROSSNO | 1725 OKMULGEE CT | | | | NORTH LITTLE ROCK | AR | 72116 | 4526 |
| CLAUDETTE D ORLANDO TR | UA 07/29/1995 | ORLANDO FAMILY TRUST | 21011 HEMMINGWAY STREET | | CANOGA PARK | CA | 91304 | |
| CLAUDETTE D TOWNE | RT 3 BOX 231-E | | | | BARNWELL | SC | 29812 | 9803 |
| CLAUDETTE E MCLENDON | 15246 PROMENADE | | | | DETROIT | MI | 48224 | 2839 |
| CLAUDETTE GARAVENTA | 210 LIBERTY AVE | | | | S I | NY | 10305 | 1218 |
| CLAUDETTE J. MANSEAU AND | RONALD L. MANSEAU JTWROS | 320 ALTER ROAD | | | DETROIT | MI | 48215 | 3104 |
| CLAUDETTE KUCERA | 1 PROGRESS PLZ STE 2100 | | | | ST PETERSBURG | FL | 33701 | 4323 |
| CLAUDETTE L HAYS | 7878 CAPRI | | | | CANTON | MI | 48187 | 1808 |
| CLAUDETTE L PENNER | CUST BROOKE MAE PENNER | UTMA CA | 1176 CRANBERRY AVE | | SUNNYVALE | CA | 94087 | 2001 |
| CLAUDETTE M HINCHCLIFFE | 21 KIMBERLY LANE | | | | BRISTOL | CT | 06010 | 3320 |
| CLAUDETTE M PERRY | 1649 FAYETTE | | | | BELOIT | WI | 53511 | 3605 |
| CLAUDETTE M PERRY & | TAFONDA R GILLILAND JT TEN | 1649 FAYETTE | | | BELOIT | WI | 53511 | 3605 |
| CLAUDETTE M SCHMIDT | CLAUDETTE M SCHMIDT REV TRUST | 15155 BROLIO LN | | | NAPLES | FL | 34110 | |
| CLAUDETTE MORITZ | 1424 NW 8TH ST | | | | DANIA | FL | 33004 | 2327 |
| CLAUDETTE MORRIS | 6249 N, 15TH STREET | | | | PHILADELPHIA | PA | 19141 | |
| CLAUDETTE POWELL | 12830 ROSEMARY | | | | DETROIT | MI | 48213 | 1470 |
| CLAUDETTE R HECKEL | 8535 AIRPORT HIGHWAY | | | | HOLLAND | OH | 43528 | |
| CLAUDETTE R WARNER | TR WARNER FAMILY TRUST | UA 04/19/06 | 18572 FAIRHAVEN AVE | | SANTA ANA | CA | 92705 | 1255 |
| CLAUDETTE S | KINSMAN SCHROEDER | 505 POPLAR CREEK DR | | | BROOKFIELD | WI | 53045 | 3514 |
| CLAUDETTE S BEALL LEE | N56W6431 CENTER ST | | | | CEDARBURG | WI | 53012 | 1909 |
| CLAUDETTE S SANFORD | 80 NOLAN RD | | | | BENTON | MS | 39039 | 9309 |
| CLAUDETTE SAFAR | 1500 VIA CAMPO AUREO | | | | SAN JOSE | CA | 95120 | |
| CLAUDETTE SHATTUCK | 138 ALLYN RD | | | | GOSHEN | CT | 06756 | |
| CLAUDETTE SIMS | 7470 JERICHO RD | | | | RUTHER GLEN | VA | 22546 | |
| CLAUDETTE THOMPSON | 2224 HILTON AVENUE | | | | ASHLAND | KY | 41101 | 2840 |
| CLAUDETTE V HERRING | 5912 WINDERMERE DR | | | | PALM HARBOR | FL | 34685 | 1737 |
| CLAUDETTE W GANTZ | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484 | 3179 |
| CLAUDETTE WHIPPLE | 2161 AIRPORT RD | | | | ADRIAN | MI | 49221 | 3697 |
| CLAUDETTE WILLIAMS & | BRUCE E WILLIAMS JT TEN | 450 CONCORD AVENUE | | | ELYRIA | OH | 44035 | 6532 |
| CLAUDIA A DAVIS | ATTN CLAUDIA A MCKETA | 325 SCHOLL ST | | | AMERY | WI | 54001 | 1262 |
| CLAUDIA A DEAN | 2239 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218 | 3908 |
| CLAUDIA A PEELER | 5021 BIRCH ST | | | | MERIDIAN | MS | 39307 | 9318 |
| CLAUDIA A PULA | P.0 BOX 205 | | | | YUCCA | AZ | 86438 | |
| CLAUDIA A SWIMS | 43087 HARTWICK | | | | STERLING HEIGHTS | MI | 48313 | 1925 |
| CLAUDIA A WASHBURN | 550 WAKEFIELD RD | | | | COLETA | CA | 93117 | 2105 |
| CLAUDIA A WASHBURN & | BERNICE WASHBURN JT TEN | 550 WAKEFIELD RD | | | GOLETA | CA | 93117 | 2105 |
| CLAUDIA AARONS SCHWAB | TTEE CLAUDIA AARONS | SCHWAB LIVING TRUST | UAD 1/27/05 | P. O. BOX 1044 | LEXINGTON | VA | 24450 | 1044 |
| CLAUDIA ADAMS HILL | TAX MAM INC PEN & PFT SHRG TRU | 10413 TORRE AVE # 500 | | | CUPERTINO | CA | 95014 | |
| CLAUDIA ADAMS HILL | TAX MAM INC PROFIT SHARING TRU | 10413 TORRE AVE STE 500 | | | CUPERTINO | CA | 95014 | |
| CLAUDIA AMORIM | 3323 MCCUE RD APT 131 | | | | HOUSTON | TX | 77056 | 7137 |
| CLAUDIA AMORIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3323 MUCCUE RD APT 131 | | HOUSTON | TX | 77056 | 7137 |
| CLAUDIA ANDERSON EX | EST MAVIS COLEY | 24 DOUGLAS STREET | | | PONTIAC | MI | 48342 | |
| CLAUDIA ANDREA HEMMERDINGER | 1235 BEDFORD RD | | | | PLEASANTVILLE | NY | 10570 | 3912 |
| CLAUDIA ANN DAVIES | 28583 DEPAUVILLE RD | | | | CHAUMONT | NY | 13622 | 2153 |
| CLAUDIA ANN KNIGHT | 7155 BLUE HERON CT | | | | NIAGARA FALLS | NY | 14304 | 4641 |
| CLAUDIA ANN MALLESON | 18548 SE SEAGRAPE LN | | | | TEQUESTA | FL | 33469 | 1411 |
| CLAUDIA ANN MOORE | 307 S GRIFFIN ST | | | | ELIZABETH CITY | NC | 27909 | 4662 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA ANN SAVAGE | 110 CAMELOT CT | | | | BROOKLYN | MI | 49230 | 8918 |
| CLAUDIA B HUTCHINS | 4304 QUINCY COURT | | | | DOUGLASVILLE | GA | 30135 | 4246 |
| CLAUDIA B RIDGEL TOD | MELVILLE A KING JR III | SUBJECT TO STA TOD RULES | 16225 S WOLCOTT | | MARKHAM | IL | 60428 | 5717 |
| CLAUDIA B WOODHOUSE & | HARRY J WOODHOUSE JT TEN | 5306 BEACHBLANKET CR | | | FT PIERCE | FL | 34949 | 8405 |
| CLAUDIA BACH | 13 OLD DOMINION RD | | | | BLOOMING GROVE | NY | 10914 | |
| CLAUDIA BOWEN | 9930 PALMOOR | | | | WHITE LAKE | MI | 48386 | 2861 |
| CLAUDIA C KOSS | C/O CLAUDIA C JONES | 1220 LEINBACH AVE | | | BLOOMFIELD HILLS | MI | 48302 | 0037 |
| CLAUDIA C MITCHELL | PO BOX 4 | | | | WASHINGTON | VA | 22747 | 0004 |
| CLAUDIA C OHRYN | 5438 KEBBE DR | | | | STERLING HEIGHTS | MI | 48310 | 5161 |
| CLAUDIA C PERSAILE | 20 FAIRWAY DRIVE | | | | AUBURN | NY | 13021 | 5528 |
| CLAUDIA C WEBSTER | 20454 HARNED | | | | DETROIT | MI | 48234 | 1516 |
| CLAUDIA CARRINGTON | 2041 SUMNER DRIVE | | | | FREDERICK | MD | 21702 | |
| CLAUDIA CARTER EGGE | 406 BATHGATE LANE | | | | CARY | NC | 27513 | 5582 |
| CLAUDIA CARTER EGGE | 406 BATHGATE LANE | | | | CARY | NC | 27513 | 5582 |
| CLAUDIA CHAALAN | 1316 ROSEMARY ST | | | | DEARBORN HEIGHT | MI | 48127 | 3322 |
| CLAUDIA COLTON | 12673 N GENTLE RAIN DRIVE | | | | MARANA | AZ | 85658 | |
| CLAUDIA CUNNIFF LEWIS | PAUL EUGENE LEWIS JTWROS | 6200 WILSON BLVD. | APT. #1003 | | FALLS CHURCH | VA | 22044 | 3208 |
| CLAUDIA D BREWER | 3834 CIBOLA TRAIL | | | | CARROLLTON | TX | 75007 | 6238 |
| CLAUDIA D ROWLETT | 1833 CLAY AVENUE | | | | TOLEDO | OH | 43608 | 2248 |
| CLAUDIA D ROWLETT & | ELSIE ROWLETT JT TEN | 1833 CLAY AVE | | | TOLEDO | OH | 43608 | 2248 |
| CLAUDIA DOLL STROUD | EDWARD F DOLL | 16250 LOCHERBIE AVE | | | BEVERLY HILLS | MI | 48025 | 4208 |
| CLAUDIA DUMESTRE | 3423 PRYTANIA | | | | NEW ORLEANS | LA | 70115 | 3521 |
| CLAUDIA E MAVER | 24721 DUNDEE DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 | 1733 |
| CLAUDIA E MILODIN | 406 BLUEFIELD DR | | | | OAKDALE | PA | 15071 | 1729 |
| CLAUDIA ELAINE NEUSTADT | CHARLES SCHWAB & CO INC CUST | 9613 HILL CREEK DR | | | VERONA | WI | 53593 | |
| CLAUDIA ELINORE MILLER | PO BOX 5227 | | | | ATLANTA | GA | 31107 | 0227 |
| CLAUDIA F DOLE | PO BOX 463 | | | | DORSET | VT | 05251 | 0463 |
| CLAUDIA FAEDI | 425 ASHLEY FALLS RD | | | | CANAAN | CT | 06018 | 2041 |
| CLAUDIA FOCKS | 4105 FLORENCE WAY | | | | GLENVIEW | IL | 60025 | 5631 |
| CLAUDIA G BERNARD | GARY G BERNARD | 2488 ZIMMERMAN ST | | | FLINT | MI | 48503 | |
| CLAUDIA G CHARBONNEAU | 1621 NORTH PENINSULA AVE | | | | NEW SMYRNA BEACH | FL | 32169 | 2129 |
| CLAUDIA G KEELEY | 3493 GREGORY ROAD | | | | ORION | MI | 48359 | 2015 |
| CLAUDIA G UTLEY | 1302 WEST TREMONT ST | | | | URBANA | IL | 61801 | 1342 |
| CLAUDIA GANOPOULOS | 337 HIGHLAND AVE | | | | KEARNY | NJ | 07032 | |
| CLAUDIA GILLENTINE | PO BOX 857 | | | | BALDWIN CITY | KS | 66006 | |
| CLAUDIA GREEN | 1675 BARNHART RD | | | | TROY | OH | 45373 | |
| CLAUDIA GRIESSMANN | CHARLES SCHWAB & CO INC CUST | 3850 SHADY BEACH BLVD | | | ORCHARD LAKE | MI | 48324 | |
| CLAUDIA GUAJARDO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3924 E REDWOOD RD | | CERES | CA | 95307 | |
| CLAUDIA H APPLE | 1712 SWANNANOA DRIVE | | | | GREENSBORO | NC | 27410 | 3932 |
| CLAUDIA H FILLION | C/O ROBERTS | 154 GROVE STREET | | | LAKE ORION | MI | 48362 | 3040 |
| CLAUDIA H SAUER | 9832 GULF STREAM CT | | | | FISHERS | IN | 46038 | |
| CLAUDIA HAMILTON | CUST THOMAS B | HAMILTON JR U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 1208 N GRAYCROFT AVE | MADISON | TN | 37115 | 2317 |
| CLAUDIA HERMINA ROBERTS TTEE | FBO CLAUDIA H. ROBERTS REV LVG | U/A/D 06-07-2006 | 320 PARK ISLAND DR | | LAKE ORION | MI | 48362 | 2789 |
| CLAUDIA I DUGAS | 2557 SUNNY CREEK ST SE | | | | GRAND RAPIDS | MI | 49508 | 5214 |
| CLAUDIA I LEWIS | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024 | 2761 |
| CLAUDIA I MOORE | 7612 THARP | | | | WHITMORE LAKE | MI | 48189 | 9740 |
| CLAUDIA I WHITAKER & | PHILIP W WIMP JT TEN | 212 MARION MEADOWS DRIVE | | | HOWELL | MI | 48843 | |
| CLAUDIA IVEY | 12109 DOVE AVE | | | | CLEVELAND | OH | 44105 | 4440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDIA J AKIN | 1116 JOEL DR | | | | ALBANY | GA | 31707 | 5022 |
| CLAUDIA J COX | 316 E BRECKENRIDGE | | | | MACON | GA | 31210 | 2193 |
| CLAUDIA J DAVIS | 1291 NOEL C CONAWAY RD | | | | GUYTON | GA | 31312 | 6007 |
| CLAUDIA J KILBANE | 37696 NORTH DOOVY'S ST | | | | AVON | OH | 44011 | 1115 |
| CLAUDIA J MANGHAM | 1175 E DAVISBURG RD | | | | HOLLY | MI | 48442 | 8614 |
| CLAUDIA J MCALLISTER & | CHARLES D MCALLISTER | JTWROS | 18319 S FERGUSON RD | | OREGON CITY | OR | 97045 | 9382 |
| CLAUDIA J MCNULTY IRA | FCC AS CUSTODIAN | 811 E 58TH ST | | | INDIANAPOLIS | IN | 46220 | 2603 |
| CLAUDIA J ROSS | 3253 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | 9427 |
| CLAUDIA J RYAN | 2H TALCOTT GLEN | | | | FARMINGTON | CT | 06032 | 3521 |
| CLAUDIA J STEPHAN | 109 WALNUT HILL RD | | | | BETHEL | CT | 06801 | 1245 |
| CLAUDIA J SZYMANSKI & | VICTOR A SZYMANSKI JT TEN | 14415 GARY LANE | | | LIVONIA | MI | 48154 | 5305 |
| CLAUDIA J VAROUH LIVING TRUST | CLAUDIA J VAROUH TTEE UA | DTD 04/30/03 | 2060 STONE CROSS CIRCLE | | ORLANDO | FL | 32828 | 7931 |
| CLAUDIA JAMESON COLEMAN | 3290 MARQUES STREET | | | | PENSACOLA | FL | 32505 | 7832 |
| CLAUDIA JAMESON COLEMAN & | WILLIAM S JAMESON JT TEN | 3290 MARQUES STREET | | | PENSACOLA | FL | 32505 | 7832 |
| CLAUDIA JEAN SAPP | 5112 OLD DAWSON RD | | | | ALBANY | GA | 31721 | 9156 |
| CLAUDIA JILL MARTINIC | 512 AMBER DR | | | | HUNTINGTN BCH | CA | 92648 | |
| CLAUDIA K NEAL | TOD REGISTRATION | 35696 E ENTERPRISE RD | | | CRESWELL | OR | 97426 | 9489 |
| CLAUDIA K TEAGUE | 625 WASHINGTON COURT | | | | ANDERSON | IN | 46011 | 1835 |
| CLAUDIA K TEAGUE & | BENNIE M TEAGUE JT TEN | 625 WASHINGTON CT | | | ANDERSON | IN | 46011 | 1835 |
| CLAUDIA K WRATARIC | 519 LINCOLN AVENUE | | | | NILES | OH | 44446 | 3130 |
| CLAUDIA KATEN DESMOND | CUST KEVIN M DESMOND UTMA NJ | 330 CHARNWOOD ROAD | | | NEW PROVIDENCE | NJ | 07974 | 1338 |
| CLAUDIA KELLEY GANT | 1 JUNKET | | | | HILTON HEAD | SC | 29928 | 5233 |
| CLAUDIA KINMAN | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327 | |
| CLAUDIA KULLING | 1005 ELMWOOD | | | | BRIGHTON | MI | 48116 | 2421 |
| CLAUDIA L CHRISTIE | 1300 TWIN OAK CT | | | | FORT COLLINS | CO | 80525 | 6202 |
| CLAUDIA L HEAVNER | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412 | 9729 |
| CLAUDIA L HURD | 281 BAYBERRY LANE | | | | WESTPORT | CT | 06880 | 1618 |
| CLAUDIA L MEADOWS | 8542 BRYDEN ST | | | | DETROIT | MI | 48204 | 3311 |
| CLAUDIA L SKOCPOL | CHARLES SCHWAB & CO INC CUST | 8401 S KOLB RD UNIT 233 | | | TUCSON | AZ | 85756 | |
| CLAUDIA L TARVER | BY CLAUDIA L TARVER | 6082 STEEPLECHASE DR | | | GRAND BLANC | MI | 48439 | 8669 |
| CLAUDIA L ZINSER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 907 | | ESTACADA | OR | 97023 | |
| CLAUDIA LAMPEL | CUST REBECCA LAMPEL | UTMA NY | 27 TOPLAND RD | | WHITE PLAINS | NY | 10605 | 4412 |
| CLAUDIA LEOGRANDIS | CHARLES SCHWAB & CO INC CUST | 230 MONTE VISTA AVE | | | LARKSPUR | CA | 94939 | |
| CLAUDIA LEONA SMITH | 11155 SPRING VALLEY ROAD | | | | KANSAS CITY | MO | 64134 | 3420 |
| CLAUDIA LYN SLATER | CLAUDIA L SLATER 2002 REVOCABL | 6A PARADISE PARK | | | SANTA CRUZ | CA | 95060 | |
| CLAUDIA M BRAGG | 4947 BUCKBOARD WAY | | | | RICHMOND | CA | 94803 | 3805 |
| CLAUDIA M FRISCH & | LYNN R FRISCH JT TEN | 14 TWIN PONDS DRIVE | | | SPENCERPORT | NY | 14559 | 1037 |
| CLAUDIA M HAWTHORNE | 10074 TALBOT | | | | HUNTINGTON WOODS | MI | 48070 | 1135 |
| CLAUDIA M INGHAM | 810 GAY ST | | | | BUCYRUS | OH | 44820 | 2135 |
| CLAUDIA M LANE | 129 MAY DRIVE | | | | SALISBURY | MD | 21804 | 7226 |
| CLAUDIA M LENYARD | 18091 RUTHERFORD | | | | DETROIT | MI | 48235 | 3157 |
| CLAUDIA M POAGE & | DALE F POAGE JT TEN | 1440 E LAGUNA PL 7 | | | YUMA | AZ | 85365 | 3570 |
| CLAUDIA M SCHMITZ | 128 TACONIC AVENUE | | | | GREAT BARRINGTON | MA | 01230 | 1720 |
| CLAUDIA M SCHWARK | 3310 PARK DR | | | | PARMA | OH | 44134 | 4645 |
| CLAUDIA M WILLOUGHBY | 131 JACOB DR | | | | PRINCETON | KY | 42445 | 2151 |
| CLAUDIA MAR & | JAN G MAR JT TEN | 1043 HAYES | | | OAK PARK | IL | 60302 | |
| CLAUDIA MARSHALL JUDGE | 486 BLUE MOUNTAIN RD | | | | FRONT ROYAL | VA | 22630 | |
| CLAUDIA MC CARTNEY MARKHAM | CUST AMORY R MARKHAM U/THE CALIF | UNIFORM GIFTS TO | MINORS ACT | PO BOX 1896 | PASCAGOULA | MS | 39568 | 1896 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA MC CARTNEY MARKHAM | CUST CHRISTOPHER W MARKHAM U/THE | CALIF UNIFORM | GIFTS TO MINORS ACT | 206 RIVER RD | WASHINGTON XING | PA | 18977 | 1605 |
| CLAUDIA MCDONALD | 339 LITTLETOWN QUARTER | | | | WILLIAMSBURG | VA | 23185 | |
| CLAUDIA METRO | 409 KEATS DR | | | | VALLEJO | CA | 94591 | 6716 |
| CLAUDIA MOON | 75 HOMAN BLVD | | | | HEMPSTEAD | NY | 11550 | |
| CLAUDIA N HORG TTEE F/T S KERMIT | KOONTZ & MAVIS S KOONTZ TR | DTD 12/30/96 FBO:JOHN D KOONTZ | 6740 N.W. AVE STE #103 | | FRESNO | CA | 93711 | 4302 |
| CLAUDIA N HORG TTEE F/T S KERMIT | KOONTZ & MAVIS S KOONTZ TR | DTD 12/30/96 FBO:MATTHEW T KOONTZ | 6740 N.W. AVE STE 103 | | FRESNO | CA | 93711 | 4302 |
| CLAUDIA N HORG TTEE F/T S KERMIT | KOONTZ & MAVIS S KOONTZ TR | DTD 12/30/96 FBO:SAMUEL C KOONTZ | 6740 N.W. AVE STE #103 | | FRESNO | CA | 93711 | 4302 |
| CLAUDIA NOBLE | 2701 S BROADWAY | | | | YORKTOWN | IN | 47396 | 1601 |
| CLAUDIA PERRY-ST. ANDRE | 316 E. HARRIS | | | | CHARLOTTE | MI | 48813 | |
| CLAUDIA PROSSER | 6444 BROADWAY | | | | INDIANAPOLIS | IN | 46220 | |
| CLAUDIA R ABSHIRE | 1013 VASBINDER DRIVE | | | | CHESTERFIELD | IN | 46017 | 1034 |
| CLAUDIA R BOKUNIEWICZ | 38473 WILLOWMERE ST | | | | HARRISON TOWNSHIP | MI | 48045 | 5334 |
| CLAUDIA RADECKI & | MARCELLA CUNNINGHAM JT TEN | 2419 COMMOR | | | HAMTRAMCK | MI | 48212 | 2974 |
| CLAUDIA RASA | 14 BRADFORD RD | | | | MILFORD | MA | 01757 | |
| CLAUDIA ROBERTS ELLMANN & | DOUGLAS S ELLMANN TEN BY ENT | 4575 W LOCH ALPINE DR | | | ANN ARBOR | MI | 48103 | |
| CLAUDIA ROTTER-COTTS | 530 KENDALL AVE | APT 5 | | | PALO ALTO | CA | 94306 | |
| CLAUDIA S CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902 | 4728 |
| CLAUDIA S GLADYS | 4770 GENERAL SQUIER | | | | DRYDEN | MI | 48428 | 9786 |
| CLAUDIA S PARR | 14831 HEATHER VALLEY WAY | | | | HOUSTON | TX | 77062 | 2337 |
| CLAUDIA S SEROT | 12 WHITE PINE LANE | | | | EAST SETAUKET | NY | 11733 | 3960 |
| CLAUDIA SAMALIS | CUST LAURA SAMALIS UGMA MA | 26 PRINCESS PINE LANE | | | MILFORD | MA | 01757 | 1350 |
| CLAUDIA SCHOEN | P.O. BOX 218 | | | | LENORA | KS | 67645 | 0218 |
| CLAUDIA SCRIVEN | PO BOX 121010 | | | | BIG BEAR LAKE | CA | 92315 | 8948 |
| CLAUDIA SHULMAN | 3120 PINECONE DRIVE | O-12 | | | KISSIMMEE | FL | 34741 | |
| CLAUDIA SIEGEL-KELSON | 3 ROUND HILL RD | | | | POUGHKEEPSIE | NY | 12603 | 5115 |
| CLAUDIA SUSAN SUNDIN | 4333 BETTY ST | | | | BELLAIRE | TX | 77401 | 5217 |
| CLAUDIA T MOFFITT | 2740 JACQUELINE CT | | | | NAPA | CA | 94558 | 5948 |
| CLAUDIA THOMAS | 343 BIRCH STREET | | | | IMPERIAL | PA | 15126 | |
| CLAUDIA TROISI TRUST | CLAUDIA TROISI TTEE | U/A DTD 10/24/2002 | 224 SOUTH DITMAR #2E | | OCEANSIDE | CA | 92054 | 3168 |
| CLAUDIA V MEYER | CUST LEE DAVID MEYER UGMA WI | 10116 W SUNSET AVE | | | WAUWATOSA | WI | 53222 | 2347 |
| CLAUDIA W MUIR | 3404 TEN BROECK WAY | | | | LOUISVILLE | KY | 40241 | |
| CLAUDIA W SALMON | 166 RIVER POINT DR | | | | SUFFOLK | VA | 23434 | 3767 |
| CLAUDIA WEBB-ELMORE | 4195 WEST 56TH STREET | | | | CLEVELAND | OH | 44144 | |
| CLAUDIA WHITE | 15771 88TH PLACE NORTH | | | | LOXAHATCHEE | FL | 33470 | 2849 |
| CLAUDIA WILLIAMS | 9223 AVENUE A | | | | BROOKLYN | NY | 11236 | |
| CLAUDIA WOLTER | THE CHARLOTTE A ROOP REVOCABLE | 7 BUSH CABIN CT | | | PARKTON | MD | 21120 | |
| CLAUDIA YOSELOW | 2809 SUMMIT DR | | | | EDMOND | OK | 73034 | |
| CLAUDIA ZILOCCHI | CGM IRA CUSTODIAN | 40 ROOSEVELT STREET | | | LITTLE FERRY | NJ | 07643 | 1762 |
| CLAUDIA ZOLLER | 27 FULMOR AVENUE | | | | HATBORO | PA | 19040 | |
| CLAUDIE B FUGGETT | 14040 CLOVERDALE | | | | OAK PARK | MI | 48237 | 2732 |
| CLAUDIE C SIRES | THOMAS H SIRES JT TEN | 1515 S 80TH ST | | | OMAHA | NE | 68124 | 1423 |
| CLAUDIE L O'DELL | CRANES MILL | 97 OLD CHESTER RD | | | ESSEN FALLS | NJ | 07021 | 1625 |
| CLAUDIE M DAVIS | 3985 ST RT 721 SO | | | | LAURA | OH | 45337 | 9710 |
| CLAUDIE V ROBNETT | 105378 S 3440 RD | | | | MEEKER | OK | 74855 | |
| CLAUDINE A MANDIOLA | CGM IRA CUSTODIAN | 10511 COWAN HEIGHTS | | | SANTA ANA | CA | 92705 | 1583 |
| CLAUDINE ADAMS | 2200 ROSE ISLAND | | | | PROSPECT | KY | 40059 | 9025 |
| CLAUDINE ASSOUS TTEE | CLAUDINE ASSOUS TR U/A 05/08/1998 | 1000 WILLIAMS ISLAND BLVD APT 2709 | | | WILLIAMS ISLAND | FL | 33160 | 4945 |
| CLAUDINE BONDS | 8508 BROOKLYN | | | | KANSAS CITY | MO | 64132 | 2653 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLAUDINE BROWN | 630 ANGLE RD | | | | LAPEER | MI | 48446 | 7728 |
| CLAUDINE CHALMERS | CHARLES SCHWAB & CO INC CUST | 16376 GOLD BUG RD | | | NEVADA CITY | CA | 95959 | |
| CLAUDINE CHISLEY | PO BOX 15263 | | | | MONROE | LA | 71207 | 5263 |
| CLAUDINE D WADDINGTON TTEE | O/T CLARENCE W WADDINGTON JR | IRREV TRUST DTD 10/22/92 | 9011 CABIN CREEK TRL | | RENO | NV | 89523 | 3867 |
| CLAUDINE E BARBER (IRA) | FCC AS CUSTODIAN | 7833 NAPLES HERITAGE DRIVE | | | NAPLES | FL | 34112 | |
| CLAUDINE KREBSBACH | KREBSBACH FAMILY TRUST | 4904 S WOODFIELD LN | | | SPOKANE | WA | 99223 | |
| CLAUDINE L KUELSKE | ERIC EDWARD KUELSKE | 4820 SHERWELL DR | | | WATERFORD | MI | 48327 | 3264 |
| CLAUDINE M LEBLANC | 9 HERNANI COURT BOX 13 | SAINT JOHN NB E2M 5P8 | CANADA | | | | | |
| CLAUDINE MARIE GEIL | 1421 E MINERAL RD | | | | GILBERT | AZ | 85234 | 4853 |
| CLAUDINE MCCRANEY | 1705 QUEEN CITY DR APT 48 | | | | CHARLOTTE | NC | 28208 | |
| CLAUDINE POLO | 9341 HOLLIS COURT BOULEVARD | | | | QUEENS VILLAGE | NY | 11428 | |
| CLAUDINE W WOLFE | CLAUDINE W WOLFE REVOCABLE LIV | 3630 GARDENS PKWY UNIT 1503C | | | PALM BEACH GARDENS | FL | 33410 | |
| CLAUDINOR SALOMAO | 1 WOODLAND DR | | | | HUDSON | MA | 01749 | 2733 |
| CLAUDIO ANDRES CARRILLO | MARIA CONSTANZA MANSILLA | LEANDRO N. ALEM 1180 8VO | CIUDAD DE BUENOS AIRES 1001 | ARGENTINA | | | | |
| CLAUDIO ANTONIO MONTROSSE | 800 COLUMBIA DR APT 40 | | | | MYRTLE BEACH | SC | 29577 | 4181 |
| CLAUDIO BUONO AND | DEBRA H BUONO JTWROS | 3640 MIDDLE RD | | | WINCHESTER | VA | 22602 | 2501 |
| CLAUDIO C GONZALES | 9416 N LYDIA | | | | KANSAS CITY | MO | 64155 | 2572 |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477 | J SAO CAETANO | CEP 09580 SAO PAULO DO 5UL | BRAZIL | | | | |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477 | JARDIN SAO CAETAMO | SAO CAETAMO DE SUL | SAO PAULO 09580 460 BRAZIL | | | | |
| CLAUDIO CAPOCCIA AND | KIMBERLY CAPOCCIA JTWROS | 50618 JUSTIN DR | | | MACOMB | MI | 48044 | 1291 |
| CLAUDIO DAVID MOSQUERA | DESIGNATED BENE PLAN/TOD | 76 CEDAR ST UNIT 707 | | | SEATTLE | WA | 98121 | |
| CLAUDIO EBOLI | GM BRASIL AV GM 1959 | SAO JOSE DOS CAMPOS | SAO PAULO BRAZIL1 | BRAZIL | | | | |
| CLAUDIO J VACAS-CAVIA | 279 MILLINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304 | 1706 |
| CLAUDIO L GENTILI | ATTN G M DO BRAZIL S A | RUA AMARAL GURGEL | 59-APTO 72 | SAO PAULO SP 01221-001 BRAZIL | | | | |
| CLAUDIO L GIROLAMI | GM OF CANADA | 1908 COLONEL SAM DRIVE | OSHAWA ON L1H 8P2 | CANADA | | | | |
| CLAUDIO LEONARDO GENTILI | RUA AMARAL GURGEL 59 | APTO 72 | SAO PAULO SP 01221 | BRAZIL | | | | |
| CLAUDIO M MARASCO JR | CGM ROTH IRA CUSTODIAN | 30 OSPREY DR | | | EAST GREENWICH | RI | 02818 | 1338 |
| CLAUDIO M TORRES | RUA PEDRO DOLL 472 APT 91 | SAO PAULO SAO PAULO | BRASIL | BRAZIL | | | | |
| CLAUDIO MAURO | 1609 JOHN BEVY CT. | | | | N LAS VEGAS | NV | 89086 | |
| CLAUDIO N PONCIANO | 9588 WOLF CREEK PK | | | | TROTWOOD | OH | 45426 | 4146 |
| CLAUDIO NICOLI | 171001 COLLINS AVE | APT# 2805 JADE BEACH | | | SUNNY ISLES | FL | 33160 | |
| CLAUDIO OUTERELO | MERCEDES SOLER | JAVIER OUTERELO | DIEGO OUTERELO | PABLO DE MARIA 986, 11200 MONTEVIDEO - URUGUA | | | | |
| CLAUDIO ROBERTO DE F GOLGO | CLAUDIO ROBERTO NUNES GOLGO | MICHELLE SOARES P N GOLGO | TEN COM | RUA GENERAL RONDON 46I/05 ,PORTO ALEGRE BRAS | | | | |
| CLAUDIO S HOWARD | CHARLES SCHWAB & CO INC CUST | 5118 W 133RD ST | | | HAWTHORNE | CA | 90250 | |
| CLAUDIO SALINAS | 9857 QUANDT | | | | ALLEN PARK | MI | 48101 | 1352 |
| CLAUDIO SPADACENTA | CUST NICOLE ANN SPADACENTA UTMA NJ | 7 DELAWARE TRAIL | | | DENVILLE | NJ | 07834 | 1503 |
| CLAUDIO VACAS | 279 MILLINGTON COURT | | | | BLOOMFIELD | MI | 48304 | 1706 |
| CLAUDIO VACAS-CAVIA | 279 MILLINGTON COURT | | | | BLOOMFLD HLS | MI | 48304 | 1706 |
| CLAUDIS STEGALL | USS ARLIEGH BURKE DDG-51 | E-DIV | | | FPO | AE | 09565 | 1269 |
| CLAUDIUS F. KOTILA & | MARIE ROSE KOTILA | 265 COURTYARDS BLVD APT 103 | | | SUN CITY CENTER | FL | 33573 | |
| CLAUDIUS V SINGLETON | 29433 PARAMOUNT COURT | | | | FARMINGTON HILLS | MI | 48331 | 1968 |
| CLAUDY AND BETTY MULLINGS TR | CLAUDY MULLINS TTEE | BETTY J MULLINS TTEE | U/A DTD 10/06/1999 | 3253 PHILLIPS CEMETERY RD | COOKEVILLE | TN | 38506 | 3310 |
| CLAUS A BORGMAN | 1694 DANIELS LANE | | | | EL PASO | TX | 79936 | 5401 |
| CLAUS BRINNITZER | DESIGNATED BENE PLAN/TOD | 3014 S SKYLINE DR | | | INVERNESS | FL | 34450 | |
| CLAUS JANSSEN | 523 E HEWITT AVE # 1 | | | | MARQUETTE | MI | 49855 | |
| CLAUS N FELFE | CLAUS N. FELFE GST | 5195 E BEDFORD DR | | | SAN DIEGO | CA | 92116 | |
| CLAUS PERRY | DESIGNATED BENE PLAN/TOD | 220 SW COCONUT KEY WAY | | | PORT ST LUCIE | FL | 34986 | |
| CLAUS TWER | 83-55 WOODHAVEN BLVD. | APT. 5K | | | WOODHAVEN | NY | 11421 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLAVEN JOHNSON | 2021 MOUNT HAMILTON DR | | | | ANTIOCH | CA | 94531 | 8331 |
| CLAVERACK SERVICES STATION LLC | ATTN: CHARLES E HOVER III | 403 ROUTE 23B | | | HUDSON | NY | 12534 | 4039 |
| CLAVIN JOHNSON | 18133 MCDOUGALL STREET | | | | DETROIT | MI | 48234 | 1641 |
| CLAVON HERR | 29 PAUL DRIVE | | | | AMHERST | NY | 14228 | |
| CLAWSON A WILDER JR | 1313 JOAN DR | | | | PALATINE | IL | 60067 | 5666 |
| CLAXTON J EVERETT | 27775 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076 | 3121 |
| CLAXTON T SMITH | 19904 MANOR | | | | DETROIT | MI | 48221 | 1040 |
| CLAY ADLER | 135 V STREET NW | | | | WASHINGTON | DC | 20001 | |
| CLAY ALAN ALBERTSON | 110 WILLOW LAKE DR | | | | OXFORD | MI | 48371 | |
| CLAY B TURNER | PO BOX 72043 | | | | NEWPORT | KY | 41072 | 0043 |
| CLAY BLANCHETT & | ANNE BLANCHETT JT TEN | 310 N THIRD ST | | | BARDSTOWN | KY | 40004 | 1508 |
| CLAY BROWN | 4118 GREGORY MANOR CIRCLE | | | | SMYRNA | GA | 30082 | |
| CLAY CAMPBELL | 4814 KLATTE ROAD | | | | CINCINNATI | OH | 45244 | 1336 |
| CLAY CARR | 9543 W. KENTUCKY PLACE | | | | LAKEWOOD | CO | 80226 | 4016 |
| CLAY CAUSEY | 7459 TWIN BROOKS BLVD. | | | | KNOXVILLE | TN | 37918 | |
| CLAY COGSWELL | MARILYN COGSWELL | 5132 SADDLEBAG LAKE RD | | | LAKE WALES | FL | 33898 | 7110 |
| CLAY D BOURLAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7729 COUNTY ROAD 202 | | MCKINNEY ETJ | TX | 75071 | |
| CLAY D JOHNSON | BOX 127 | | | | ALTAVISTA | VA | 24517 | 0127 |
| CLAY D JOHNSON JR | BOX 127 | | | | ALTAVISTA | VA | 24517 | 0127 |
| CLAY D RASMUSSEN | 1664 LAKEWOOD DRIVE | | | | TROY | MI | 48083 | 5547 |
| CLAY D REDMOND & | DARELL M REDMOND | JT TEN | 36 COCLAS DRIVE | | NETCONG | NJ | 07857 | 1231 |
| CLAY D WERNEKE | CHARLES SCHWAB & CO INC CUST | 1720 BIG CANYON TRAIL | | | CARROLLTON | TX | 75007 | |
| CLAY DAVIS | 1111 VISTA VALET APT 606 | | | | SAN ANTONIO | TX | 78216 | 1720 |
| CLAY DENNY | 110 WILLOW SPRINGS LANE | APT 208 | | | GOLETA | CA | 93117 | 5420 |
| CLAY DOLLINS | 1332 COPPER CREEK RD. | | | | BEREA | KY | 40403 | |
| CLAY DON BILBARY JR | PO BOX M | | | | NEWBURG | MO | 65550 | 0512 |
| CLAY DUNNAM & | NOLA DUNNAM JTWROS | 9821 SE RATNER ROAD | | | BERRYTON | KS | 66409 | 9699 |
| CLAY E MASON | PO BOX 309 | | | | MADISON | GA | 30650 | |
| CLAY E MOODY | CUST DAVID C MOODY U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 5089 PECONGA DR | MARION | IN | 46952 | 9721 |
| CLAY F BEARD | 1035 LAKE SHORE DR BOX 137 | | | | COLUMBIAVILLE | MI | 48421 | 9799 |
| CLAY FARMER | 9029 E 137TH AVENUE | | | | HEBRON | IN | 46341 | 9028 |
| CLAY G PARTEN | CHARLES SCHWAB & CO INC CUST | 10221 CENTREPARK DR APT 318 | | | HOUSTON | TX | 77043 | |
| CLAY GRIFFITH | 20-1 WOODLAND HILLS DR | | | | SOUTHGATE | KY | 41071 | 2990 |
| CLAY H ROBERTS | CHARLES SCHWAB & CO INC CUST | 4342 COCHRAN CHAPEL CIR. | | | DALLAS | TX | 75209 | |
| CLAY HANGER | PO BOX 1363 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CLAY HARRY NELSON | 514 PIERREMONT CIRCLE | | | | SHREVEPORT | LA | 71106 | 2334 |
| CLAY HINRICHS | 3767 WILLOWCREST AVE | | | | STUDIO CITY | CA | 91604 | 3925 |
| CLAY J BUNCH | CUST CLARA MARIE BUNCH UTMA IL | 4 LINDENWOOD DR | | | SWANSEA | IL | 62226 | 4502 |
| CLAY J BUNCH & | ROSE BUNCH JT TEN | 4 LINDENWOOD DR | | | SWANSEA | IL | 62226 | 4502 |
| CLAY J HONAKER | TOD ACCOUNT | 11512  K47 HIGHWAY | | | FREDONIA | KS | 66736 | 7677 |
| CLAY J SMITH | 5206 E CARPENTER | | | | FLINT | MI | 48506 | 4518 |
| CLAY JONES | 3267 MERLE TRAVIS HWY | | | | BEECHMONT | KY | 42323 | 3108 |
| CLAY L POOLE | 1926 HWY 178 | | | | SWANSEA | SC | 29160 | |
| CLAY LADD | 244 CHEYENNE ROAD | | | | LAFAYETTE | NJ | 07848 | |
| CLAY LUTHER PATRICK | 1323 E 27TH ST | | | | ANDERSON | IN | 46016 | 5515 |
| CLAY MILTON CALLAWAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2569 DENNIS HOWELL RD | | PERRY | FL | 32348 | |
| CLAY NYBO | 2008 S 9TH ST W | | | | MISSOULA | MT | 59801 | 3427 |
| CLAY P BOOTH | 7105 N MID IRON LANE | | | | EDMOND | OK | 73025 | 1841 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLAY P HEPLER TTEE | CLAY P HEPLER DECLARATION OF TR | U/A 2/22/97 | FIRST SUCCESSOR TRUSTEE | 7109 SANDY SPRINGS RD | MAUMEE | OH | 43537 | 9774 |
| CLAY S ARMSTRONG | 526 NORTH CALHOUN STREET | | | | LAPEER | MI | 48446 | 2010 |
| CLAY SKINNER | PO BOX 191 | | | | PRINCETON | IL | 61356 | 0191 |
| CLAY W ANDERSON | 692 N POINTE KNOLL CT | | | | RIVERDALE | GA | 30274 | 4132 |
| CLAY WARNOCK | CHARLES SCHWAB & CO INC CUST | PO BOX 1636 | | | ZEPHYR COVE | NV | 89448 | |
| CLAY WESTON FOLLETT | 24900 N GRAHAM RD | | | | ACAMPO | CA | 95220 | 9493 |
| CLAY WILSON | 509 N OAKDALE AV | | | | RIALTO | CA | 92376 | 5117 |
| CLAY YOUNG | 585 SAINT JOSEPH | | | | NEW MADRID | MO | 63869 | |
| CLAYBORNE WINTERS & | BRENDA WINTERS JT TEN | PO BOX 2701 | | | GARY | IN | 46403 | 0701 |
| CLAYBOURNE M REID | 9 MATTHEWS CT | | | | CINCINNATI | OH | 45246 | 3737 |
| CLAYBURN GRIFFIN | 422 QUARTER HORSE LANE | | | | LOVINGTON | NM | 88260 | |
| CLAYE C GRAY | 2017 FOX HILL DR | APT 2 | | | GRAND BLANC | MI | 48439 | 5238 |
| CLAYEO C ARNOLD | CCA 401K PLAN | 865 HOWE AVE STE 300 | | | SACRAMENTO | CA | 95825 | |
| CLAYMON H MARLOW | 10340 SPUR RD | | | | CALIFORNIA | KY | 41007 | 8865 |
| CLAYNE M CHASE | CUST AARON D CHASE UTMA ME | 19 WESTERN AVE | | | TOPSHAM | ME | 04086 | 1717 |
| CLAYTON A BAILEY | PO BOX 172163 | | | | KANSAS CITY | KS | 66117 | 1163 |
| CLAYTON A DAWANG & | EUNICE G DAWANG JT TEN | 513 WOODGLEN DR | | | CHESAPEAKE | VA | 23322 | 4149 |
| CLAYTON A DEROOY | PMB 2252 | 10002 AURORA N # 36 | | | SEATTLE | WA | 98133 | |
| CLAYTON A HELVEY | 409 SO SHELLMAN | | | | SAN DIMAS | CA | 91773 | 3236 |
| CLAYTON A JOYNER & | W F JOYNER JT TEN | 1920 EDUCATION AVENUE | | | PUNTA GORDA | FL | 33950 | 6224 |
| CLAYTON A KUHNELL JR & | PAMELA S KUHNELL | 7964 HUNTER'S KNOLL CT | | | CINCINNATI | OH | 45242 | |
| CLAYTON A SUTTER | 1940 CASTLE RD | | | | NORTH BRANCH | MI | 48461 | 9385 |
| CLAYTON A WILLIAMS | 801 DELLA DRIVE | | | | LEXINGTON | KY | 40504 | 2319 |
| CLAYTON A WILLIAMS & | GAIL S WILLIAMS | 600 CORAL WAY #6 | | | CORAL GABLES | FL | 33134 | |
| CLAYTON AINSCOUGH | 28838 KING RD | | | | ROMULUS | MI | 48174 | 9448 |
| CLAYTON ALAN COLLINS | 1065 DETROIT ST | | | | BEECH GROVE | IN | 46107 | 1154 |
| CLAYTON ANDREYCHUK | 4261 FLAXSEED TRAIL | | | | CHERRY VALLEY | IL | 61016 | |
| CLAYTON ASHLEY HELVEY | CUST CHRISTOPHER ALAN HELVEY UTMA | CA | 409 SOUTH SHELLMAN | | SAN DIMAS | CA | 91773 | 3236 |
| CLAYTON B POWELL | 9354 LISA | | | | ROMULUS | MI | 48174 | 1575 |
| CLAYTON B WILLIS JR & | MARTHA O WILLIS JT TEN | 2734 E OAKLAND AVE C-24 | | | JOHNSON CITY | TN | 37601 | 1887 |
| CLAYTON B WIMBERLY | 216 E 9TH STE | | | | ROME | GA | 30161 | 6123 |
| CLAYTON BRANDON LOVEJOY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 556 S DOS CAMINOS ST | | VENTURA | CA | 93003 | |
| CLAYTON BROCK | 5051 MOBILE DR | | | | FLINT | MI | 48507 | |
| CLAYTON C BOIKE | 14542 HAROLD | | | | TAYLOR | MI | 48180 | 4460 |
| CLAYTON C COLEY & | LINDA B COLEY JT TEN | 516 PANORAMA DRIVE | | | LAVONIA | GA | 30553 | 4092 |
| CLAYTON C CONOLY & | AUDREY M CONOLY JT TEN | 5847 AVALON TERRACE | | | SAN ANTONIO | TX | 78239 | |
| CLAYTON C DEHAVEN | 4305 FAIRWAY DRIVE | | | | NORTH PORT | FL | 34287 | |
| CLAYTON C ELROD & | JOSEPH L ELROD JT TEN | 2432 N DIXIE HWY | | | MONROE | MI | 48162 | 5213 |
| CLAYTON C GREEN ROTH IRA | FCC AS CUSTODIAN | 301 HAMMOND DRIVE | APT. G-3 | | HOT SPRINGS | AR | 71913 | 4074 |
| CLAYTON C HEINRICH | 1349 NORTH ACRE DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 4101 |
| CLAYTON C HELLER | 8032 DOODLEBUG LANE | | | | SHINGLETOWN | CA | 96088 | 9666 |
| CLAYTON C HURSH JR | 409 WOODSIDE PLACE | | | | BELLEFONTAINE | OH | 43311 | |
| CLAYTON CARROL CLUKEY | 31 OAKLAND AVE | | | | FARMINGTON | CT | 06032 | |
| CLAYTON COLE | 1310 KILDORAN CT | | | | SAN ANTONIO | TX | 78253 | |
| CLAYTON COOPER | 7116 HICKS RD | | | | NINEVEH | IN | 46164 | 8901 |
| CLAYTON COREY | 119 MARSHAS WAY | | | | CANTON | MS | 39046 | |
| CLAYTON COUCH | 2301 SOUTHERN CIRCLE | | | | CARROLLTON | TX | 75006 | |
| CLAYTON CRAFT | PO BOX 533 | | | | MARMORA | NJ | 08223 | 0533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLAYTON D BROOKS | 4283 POST DR | | | | FLINT | MI | 48532 | 2648 |
| CLAYTON D CHARLESWORTH & | PAMELA G CHARLESWORTH | JT TEN | ACCOUNT A | RR 1 BOX 125B | TOWANDA | PA | 18848 | 9723 |
| CLAYTON D ENGLE | 3540 CAUSEWAY DRIVE | | | | LOWELL | MI | 49331 | 9414 |
| CLAYTON D LEWIS | 1 KIMBALL COURT APT 412 | | | | WOBURN | MA | 01801 | 6441 |
| CLAYTON D NICHOLSON | 8114 GLEN PARK ROAD R D 2 | | | | WILLOUGHBY | OH | 44094 | 9232 |
| CLAYTON DEAN WOOD & | SARAH WOOD | 1950 BROCKEN WAY | | | TUCKER | GA | 30084 | |
| CLAYTON DELLOWE | CGM IRA CUSTODIAN | 5115 STANLEY ROAD | | | COLUMBIAVILLE | MI | 48421 | 8963 |
| CLAYTON DEMPSEY COBURN | PO BOX 179 | | | | BARRYTON | MI | 49305 | 0179 |
| CLAYTON DENTAL OFFICES PLLC | 401K PS PLAN | U/A/D 1/1/96 | FBO: KRISTIN PHINNEY | PO BOX 113 | CLAYTON | NY | 13624 | 0113 |
| CLAYTON E & GWENLLYN J JOHNSON | REV LIV TRUST UAD 9/1/98 | 909 SUPERIOR ST | | | KINGSFORD | MI | 49802 | |
| CLAYTON E CLARK & | VICTORIA E CLARK JT TEN | 230 LOBOS | | | PACIFIC GROVE | CA | 93950 | 3257 |
| CLAYTON E DYGERT | 6041 SEACREST ROAD | | | | WOOSTER | OH | 44691 | 8996 |
| CLAYTON E FOX | 404 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | 5437 |
| CLAYTON E HALL | 10168 INDIAN MOUND RD | | | | FORT WORTH | TX | 76108 | 3726 |
| CLAYTON E HARDY | 54 NORTH 5TH ST | | | | NEWARK | NJ | 07107 | 2906 |
| CLAYTON E HUNT JR | 11 SONGBIRD LANE | | | | ROCHESTER | NY | 14620 | 3175 |
| CLAYTON E KING & | MRS ALMA P KING JT TEN | 198 DAVENPORT CIRCLE | | | AKRON | OH | 44312 | 1613 |
| CLAYTON E LAVRENZ | 2051 AFTON RD | | | | BELOIT | WI | 53511 | 2012 |
| CLAYTON E LEE JR | 4709 LANDER RD | | | | CHAGRIN FALLS | OH | 44022 | 2189 |
| CLAYTON E MACHMER | 1423 E COSSACKS PL | | | | GLENDORA | CA | 91741 | 3753 |
| CLAYTON E PETERSON | & TANYA S PETERSON JTTEN | PO BOX 370 | | | CASPER | WY | 82602 | |
| CLAYTON E REDFERN | 3035 DEERWOOD CIR | | | | DUBUQUE | IA | 52003 | |
| CLAYTON E RICHARDSON JR TOD | LUKE C RICHARDSON | SUBJECT TO STA TOD RULES | 11450 W PLEASANT VALLEY ROAD | | BLANCHARD | MI | 49310 | |
| CLAYTON E SIPLE | 1588 QUINIF | | | | WALLED LAKE | MI | 48390 | 2564 |
| CLAYTON E SMITH | 1800 CRESTED BUTTE DRIVE | | | | FORT WORTH | TX | 76131 | 5397 |
| CLAYTON EARL HAZZARD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2300 OAK DR | | DICKINSON | TX | 77539 | |
| CLAYTON EDWARD ZEIDLER | 4242 MCSWEENEY RD | | | | MOUNTAIN IRON | MN | 55768 | 8000 |
| CLAYTON F JONES | 129 S. OCEAN AVE | | | | ISLIP | NY | 11751 | 4212 |
| CLAYTON F MALLORY JR & | JILL MALLORY JT TEN | 818 MICHIGAN AVE | | | SPEED | IN | 47172 | 1321 |
| CLAYTON G ANDRICK | 1631 E 33RD ST | | | | MARION | IN | 46953 | 3840 |
| CLAYTON G BUCK & | THELMA I BUCK JT TEN | 327 MAMMOTH RD | | | LONDONDERRY | NH | 03053 | 3002 |
| CLAYTON G CHILDERS | 19201 GREYDALE COURT | | | | DETROIT | MI | 48219 | 1814 |
| CLAYTON G JAMES | 6634 M 65 | | | | HALE | MI | 48739 | 9066 |
| CLAYTON G MILLER | 97 MILLER ROAD | | | | COLCHESTER | CT | 06415 | 2707 |
| CLAYTON G SEVERANCE | KINGSLEY PLACE | 3360 OAKWELL FARM #307 | | | SAN ANTONIO | TX | 78218 | 1614 |
| CLAYTON G VOIGT | 7714 FRYTOWN RD | | | | WARRENTON | VA | 20187 | 7909 |
| CLAYTON GOHR | 74 CLOVER CT | | | | ORCHARD PARK | NY | 14127 | 3302 |
| CLAYTON GRANSBERG | 1224 MONTANA STREET | | | | MISSOULA | MT | 59801 | |
| CLAYTON H LEWIS | MARGIE S LEWIS JT TEN | 2 DANIEL ROAD | | | SEBRING | FL | 33870 | 6840 |
| CLAYTON H MAAS | TR KATHERINE F MAAS U/DEC OF | TRUST 9/15/59 | 835 RIVERSIDE DR | | LOS ALTOS | CA | 94024 | 4824 |
| CLAYTON H SHATNEY | 900 LARSEN RD | | | | APTOS | CA | 95003 | 2640 |
| CLAYTON H VICARY | BOX 334 | | | | MICHIGAN CTR | MI | 49254 | 0334 |
| CLAYTON H WOODBURY | BOX 420233 | | | | KANARRAVILLE | UT | 84742 | 0233 |
| CLAYTON H WRIGHT TR | UA 11/26/04 | WRIGHT FAMILY CHARITABLE TRUST | 1413 E HILL SQUARE NE | | CANTON | OH | 44714 | 1127 |
| CLAYTON HAWLEY | 1706 CROSBY RD | | | | HYATTSVILLE | MD | 20783 | |
| CLAYTON HAZELL | 1716 WALTZ WAY | | | | MIDWEST CITY | OK | 73130 | |
| CLAYTON HENRY EVANS | 31 PARKEDGE CT | | | | TONAWANDA | NY | 14150 | 7822 |
| CLAYTON HILE | 3217 CHALON STREET | | | | NEW PORT RICHEY | FL | 34655 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAYTON HOYT | 13648 ETTENMOOR LANE | | | | PARK RAPIDS | MN | 56470 |
| CLAYTON HUGHES | 274 SILVER DOLLAR | | | | MAYESVILLE | GA | 30558 | 3905 |
| CLAYTON I BROMWELL | 1471 EAST 69TH STREET UNIT 1 | | | | CHICAGO | IL | 60637 | 4863 |
| CLAYTON ISENHATH JR | 7312 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879 | 9249 |
| CLAYTON J BERTRAND | 47 EAST MAPLEDALE | | | | HAZEL PARK | MI | 48030 | 1129 |
| CLAYTON J CRAWFORD | 13459 FISH HILL ROAD | | | | SOUTH WALES | NY | 14139 | 9517 |
| CLAYTON J DUNDAS & | RUTH E DUNDAS | TR UA 01/28/94 CLAYTON J & RUTH E | DUNDAS FAMILY TRUST | 5852 E PLAYER PLACE | MESA | AZ | 85215 | 1407 |
| CLAYTON J FAUGHT | 7900 LEONARD | | | | METAIRIE | LA | 70003 | 5634 |
| CLAYTON J HAYES | 70391 ROMEO ORCHARD | | | | ROMEO | MI | 48065 | 5326 |
| CLAYTON J SCOTT & | MARYLEE J SCOTT JT TEN | 10237 N BOYD AVE | | | FRESNO | CA | 93720 | 4512 |
| CLAYTON JAY BOTKIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9020 SCHUTTE CT | | CORCORAN | MN | 55340 |
| CLAYTON JOHNS | SHIRLEY ANN JOHNS | 5035 STURBRIDGE CT | | | GRAND BLANC | MI | 48439 | 8781 |
| CLAYTON JOHNSON | 5625 CREST COURT | | | | DEXTER | MI | 48130 |
| CLAYTON JUE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 106 LUCCA DR | | SO SAN FRANCISCO | CA | 94080 |
| CLAYTON KAZUO IGE | 575 COOKE ST 3310 | | | | HONOLULU | HI | 96813 | 5274 |
| CLAYTON L CUNDALL & | TULA M CUNDALL | JT TEN | TOD ACCOUNT | P O BOX 653 | BAYARD | NE | 69334 | 0653 |
| CLAYTON L DAMMEN | 316 GELNWOOD AVE | | | | S BELOIT | IL | 61080 | 2117 |
| CLAYTON L ENDER | 6973 HUBBARD RD | | | | CLARKSTON | MI | 48348 | 2825 |
| CLAYTON L HAMPY | 1404 PARK LANE | | | | LIBERTY | MO | 64068 | 3137 |
| CLAYTON L HUNTER JR | 1 GREENVALE DR | | | | STRATHAM | NH | 03885 | 6536 |
| CLAYTON L JOLLY JR | 3796 HERITAGE HW | | | | BAMBERG | SC | 29003 |
| CLAYTON L JONES | PO BOX 1377 | | | | SPRING HILL | TN | 37174 | 1377 |
| CLAYTON L MARTIN | CHARLES SCHWAB & CO INC CUST | 7908 COULTER PINE CT | | | BAKERSFIELD | CA | 93313 |
| CLAYTON L MEADOWS | 234 DEAN LN | | | | ROXBORO | NC | 27574 | 7525 |
| CLAYTON L MEES | 5303 IVAN APT#209 | | | | LANSING | MI | 48917 | 3341 |
| CLAYTON L TRAVER III | 3811 JERSEY RIDGE ROAD | | | | DAVENPORT | IA | 52807 | 1416 |
| CLAYTON L WILLIAMS TTEE | CLAYTON L WILLIAMS LIVING TR | U/A DTD 04/17/07 | PO BOX 89 | | GENESEO | IL | 61254 | 0089 |
| CLAYTON L WOODWARD | PO BOX 214452 | | | | AUBURN HILLS | MI | 48321 |
| CLAYTON M BOUGHFMAN | 1540 E HIBBARD RD | | | | OWOSSO | MI | 48867 | 9790 |
| CLAYTON M CANBY | 4287 MOUNTAIN LAKE RD | | | | HEDGESVILLE | WV | 25427 | 6840 |
| CLAYTON M CURTIS & | MRS MAXINE M CURTIS JT TEN | 28260 KAUFMAN | | | ROSEVILLE | MI | 48066 | 2670 |
| CLAYTON M FILLMORE | 315 GLEN GARY DRIVE | | | | MT MORRIS | MI | 48458 | 8912 |
| CLAYTON M L YEE & | VICKY LIEU | 5240 RIO LOBO DR | | | SAN JOSE | CA | 95136 |
| CLAYTON M RUND & | MIRIAM A RUND JT TEN | 504 COLBY ST | | | BESSEMER | MI | 49911 | 1513 |
| CLAYTON M STOWELL | 5867 MUNGERS MILL RD | | | | SILVER SPGS | NY | 14550 | 9794 |
| CLAYTON MATTHE BITTLE | 900 W SIERRA MADRE AVE #114 | | | | AZUSA | CA | 91702 | 6013 |
| CLAYTON MICHAEL CRESWELL | CHARLES SCHWAB & CO INC CUST | 3317 BLACKBERRY LN | | | DAVIDSONVILLE | MD | 21035 |
| CLAYTON MILES MATHEWS | CHARLES SCHWAB & CO INC CUST | PO BOX 5088 | | | KINCHELOE | MI | 49788 |
| CLAYTON MONTGOMERY JR & | RENEE A MONTGOMERY JT TEN | 2711 COOLEY DR | | | LANSING | MI | 48911 | 1667 |
| CLAYTON N BILLINGTON | 13400 NEALL ROAD | | | | DAVISBURG | MI | 48350 | 3306 |
| CLAYTON NEUMAN | 401 E 34TH | APT S19C | | | NEW YORK | NY | 10016 | 4988 |
| CLAYTON O DRIVER | 3006 OHIO AVE | | | | BALTIMORE | MD | 21227 | 3736 |
| CLAYTON P BISHOP & | ELIZABETH W BISHOP | JT TEN | TOD ACCOUNT | 419 S GROVE ST. | EUSTIS | FL | 32726 | 4818 |
| CLAYTON P CAMP | CLAYTON P. CAMP II | UNTIL AGE 25 | 9158 LARAMIE AVE | | BAKERSFIELD | CA | 93314 |
| CLAYTON P CAMP & | KARRIE A CAMP | 9158 LARAMIE AVE | | | BAKERSFIELD | CA | 93312 |
| CLAYTON P ENGLAND | 28214 W TEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | 3002 |
| CLAYTON P TRUDEAU & JOHN C | TRUDEAU TTEES CLAYTON PRESCOTT | C/O LESLIE TRUDEAU PMB 216 | 15880 SUMMERLIN RD #300-120 | | FORT MYERS | FL | 33908 | 9612 |
| CLAYTON PAZDERNIK | 9235 NORTH CHURCH DRIVE APT 121 | | | | PARMA HEIGHTS | OH | 44130 | 4707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLAYTON PERKINS | 1355 COBBLESTONE ST | | | | DAYTON | OH | 45432 | 3405 |
| CLAYTON PIERCE | PO BOX 4353 | | | | TROY | MI | 48099 | 4353 |
| CLAYTON R ALBRIGHT | 1641 E CENTRAL STREET | | | | SPRINGFIELD | MO | 65802 | 2105 |
| CLAYTON R BACA | 15018 POLYNESIAN | | | | SAN ANTONIO | TX | 78248 | |
| CLAYTON R BEISHLINE | 4975 HARALSON WAY SW | | | | LILBURN | GA | 30047 | |
| CLAYTON R BURFORD | 256 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150 | 5902 |
| CLAYTON R CAREY | 7030 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | 8809 |
| CLAYTON R CAREY & | ALTA A CAREY | TR CLAYTON R & ALTA A CAREY | TRUST 11/08/83 | 7030 JENNINGS RD | SWARTZ CREEK | MI | 48473 | 8809 |
| CLAYTON R CAREY & | ALTA A CAREY JT TEN | 7030 JENNINGS RD | | | SWARTZ CREEK | MI | 48473 | 8809 |
| CLAYTON R COLBURN | 5872 NW WHITECAP RD. | | | | PORT SAINT LUCIE | FL | 34986 | |
| CLAYTON R LENOX | 5000 N OCEAN BLVD | # M207 | | | BOYNTON BEACH | FL | 33435 | 7341 |
| CLAYTON R LIDEY | 26442 TAWAS | | | | MADISON HGTS | MI | 48071 | 3750 |
| CLAYTON R LLOYD | 2904 CAPILANO COURT | | | | FAIRFIELD | CA | 94534 | |
| CLAYTON R MCVICAR | 258 TREMONT ST | | | | CARVER | MA | 02330 | 1702 |
| CLAYTON R TANNER | 20691 VIA SONRISA | | | | YORBA LINDA | CA | 92886 | 4618 |
| CLAYTON R TERRY | 17906 AL HWY 33 | | | | MOULTON | AL | 35650 | 7686 |
| CLAYTON ROWLEY | 3 BALFER COURT | | | | GREENVILLE | SC | 29615 | |
| CLAYTON ROY MANNAUSAU & | KATHLEEN ANN MANNAUSAU | 1307 14TH AVENUE SOUTH | | | MOORHEAD | MN | 56560 | |
| CLAYTON S CAMPBELL | 306 SHORE CREST DRIVE | | | | SENECA | SC | 29672 | 2139 |
| CLAYTON S KONOSKI | 12275 S BLOCK RD | | | | BIRCH RUN | MI | 48415 | 9426 |
| CLAYTON S SWETMAN | 550 MILLSTONE CT | | | | CHARLOTTESVILLE | VA | 22901 | 2845 |
| CLAYTON SANDLIN | 714 LELAND ST | | | | FLINT | MI | 48507 | 2432 |
| CLAYTON SMITH | 13409 MARLOWE | | | | DETROIT | MI | 48227 | 2880 |
| CLAYTON SMITH | 855 W. BUENA AVE. | #1B | | | CHICAGO | IL | 60613 | |
| CLAYTON SYLVESTER CLARK | 515 TREASURE LK | | | | DU BOIS | PA | 15801 | 9011 |
| CLAYTON T GLENN | 532 DATE STREET | | | | BOULDER CITY | NV | 89005 | 2418 |
| CLAYTON T HUST III | 37910 N 45TH AVE | | | | PHOENIX | AZ | 85086 | |
| CLAYTON TEETERS | 56 PINEHURST RD | | | | MUNROE FALLS | OH | 44262 | 1130 |
| CLAYTON TYLER HOLMES | 6 CEDAR LAKE LANE | | | | GOLDSBY | OK | 73093 | 9223 |
| CLAYTON W BILBREY | PO BOX 295 | | | | GRIMSLEY | TN | 38565 | 0295 |
| CLAYTON W CARGILL | 1404 E PARK LANE | | | | PASADENA | TX | 77506 | 2612 |
| CLAYTON W EICKHOFF | 1610 BERRYWOOD LN | | | | FLINT | MI | 48507 | 5345 |
| CLAYTON W LOEHN | 359 W BROADWAY | | | | PLYMOUTH | OH | 44865 | 1085 |
| CLAYTON W RAY | 29550 GRANDON | | | | LIVONIA | MI | 48150 | 4067 |
| CLAYTON W SPRADLIN | 2840 CYPRESS WAY | | | | NORWOOD | OH | 45212 | 2446 |
| CLAYTON W TAYLOR & | MRS RUTH A TAYLOR JT TEN | 2811 TOWNLINE RD | | | WAUSAU | WI | 54403 | 9114 |
| CLAYTON WAGNER | 23520 S 201ST STREET | | | | QUEEN CREEK | AZ | 85242 | 5103 |
| CLAYTON WEIKEL | 419 HIDDEN VALLEY RD | | | | NEW CUMBERLAND | PA | 17070 | |
| CLAYTON WELLBANK | 35516 CAMINO CAPISTRANO | | | | CAPISTRANO BEACH | CA | 92624 | |
| CLAYTON WOLFGANG UTHOFF | 1012 W PALOUSE RIVER DR | | | | MOSCOW | ID | 83843 | |
| CLAYTONY LAU | 8357 WOODLAWN AVE | | | | SAN GABRIEL | CA | 91775 | |
| CLDG PARTNERS LP | 5141 RAINTREE ROAD | | | | PITTSBURGH | PA | 15236 | 1506 |
| CLEADUS R STEFFEY | 8531 BRIDGE LAKE | | | | CLARKSTON | MI | 48348 | 2560 |
| CLEAFUS MCCOY | 911 N BLOUNT ST | APT 103 | | | RALEIGH | NC | 27604 | 1100 |
| CLEANSOURCE INC | ATTN AHRON FLOHR | PO BOX 636 | | | MONSEY | NY | 10952 | 0636 |
| CLEARTHUR LAWSHEA | IBU 551 NCWRON 5 NOLF-IB BLDG 184 | | | | IMPERIAL BEACH | CA | 91932 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOG | TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES | ATT: DEBORAH M. BUELL, ESQ. | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR UAW | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GULL INC | UNBUNDLED TRADING ACCOUT | 100 E WISCONSIN AVE | | | MIWAUKEE | WI | 53202 | |
| CLEASON L SCOTT | 624 BRICKER FARMS LN | | | | SALEM | OH | 44460 | 1174 |
| CLEATA D TETREAU | CHARLES SCHWAB & CO INC CUST | 9323 216 ST SW | | | EDMONDS | WA | 98020 | |
| CLEATRIE MEEKS | 3727 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128 | 2636 |
| CLEATUS B LUNSFORD | 6766 GREYSTONE TRL | | | | BLAIRSVILLE | GA | 30512 | 1234 |
| CLEATUS GARNER | 7125 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348 | |
| CLEATUS H JONES | 12240 FLEETWOOD PL | | | | MARYLAND HGTS | MO | 63043 | 1120 |
| CLEATUS W FRANCE | 2133 HUFFMAN RD | | | | BOONVILLE | IN | 47601 | 8219 |
| CLEATUS W MARSHALL | 1156 9TH AVENUE | | | | FRIENDSHIP | WI | 53934 | |
| CLEAVE LATCHISON | 1604 W MOTT AVE | | | | FLINT | MI | 48504 | 7024 |
| CLEAVEN SMITH | 38 SHEPHERD AVENUE | | | | NEWARK | NJ | 07112 | 2526 |
| CLEAVER L VAUGHN JR | 2518 MILBOURNE | | | | FLINT | MI | 48504 | 2840 |
| CLEAVON LARK | 1713 DEWEY ST | | | | ANDERSON | IN | 46016 | 3128 |
| CLEBERT BOSSET JR | 5753 PORTSMOUTH AVE | | | | NEWARK | CA | 94560 | 1342 |
| CLEDA D RHODES | TR CLEDA D RHODES TRUST | UA 03/24/95 | 2726 DALKEITH DR | | RICHMOND | VA | 23233 | 1631 |
| CLEDA N MILLER | 8030 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484 | 1512 |
| CLEDESTER JACKSON | PO BOX 5271 | | | | FLINT | MI | 48505 | 0271 |
| CLEDIS L BEARD | P O BOX254 P L DUNBAR STA | | | | DAYTON | OH | 45417 | |
| CLEDITH E MCKINSTRY | TOD DTD 05/11/2009 | ATTN NANCY HOOP | 100 SHEPARDS COVE ROAD G301 | | KITTERY | ME | 03904 | 1142 |
| CLEDITH EUGENE DEEL | RR 1 BOX 111 | | | | CLINCHCO | VA | 24226 | 9712 |
| CLEDITH ROWE | MARTHA A ROWE | JT TEN/WROS | 1456 N STATE HWY 105 | | MONTICELLO | IL | 61856 | 8223 |
| CLEDITH V WESTON | 1348 NORTH MANCHESTER DRIVE | | | | GREENFIELD | IN | 46140 | 7763 |
| CLEDYTHE BRANDON TRUST | UAD 02/05/97 | C E BRANDON & M V MCKAY & | L J MCKAY TTEES AMD 11/22/05 | 2231 DERBY WAY | SAINT LOUIS | MO | 63131 | 3257 |
| CLELA LOUISE OLIVER | 11259 E VIA LINDA STE 100 | | | | SCOTTSDALE | AZ | 85259 | 4076 |
| CLELIA DAWSON | CHARLES SCHWAB & CO INC CUST | PO BOX 123 | | | WEST WARDSBORO | VT | 05360 | |
| CLELIA PERUGIA | 9421 DALEVIEW DR | | | | SOUTH LYON | MI | 48178 | 9106 |
| CLELL CASTLEMAN | PO BOX 207 | | | | MANILA | AR | 72442 | 0207 |
| CLELL D JENKINS | 1746 CRYSTAL LAKE DR | | | | LAKELAND | FL | 33801 | 5918 |
| CLELL G BROWN JR | CLELL G BROWN JR REVOCABLE TRU | PO BOX 577 | | | SAN ANDREAS | CA | 95249 | |
| CLELL L SCOTT & | JOYCE D SCOTT | TR CLELL L SCOTT & JOYCE D SCOTT | 1993 TRUST UA 02/10/94 | 6404 DOS RIOS RD | DOWNEY | CA | 90240 | 2010 |
| CLELL N ROBBINS | 469-A WHIG LANE ROAD | | | | PILES GROVE | NJ | 08098 | 3219 |
| CLELL R CLEMONS JR & | JANICE W CLEMONS JT TEN | 4018 KANAWHA TRAIL | | | COVINGTON | VA | 24426 | 7706 |
| CLELLA E FERGUSON | 5085 WENDWOOD RD SW | | | | CONLYERS | GA | 30094 | 4833 |
| CLELON C MILNER | 1095 PARTRIDGE RD | | | | SPARTANBURG | SC | 29302 | 3325 |
| CLEM ALIG | C/O JEAN ANDERSON | 1405 CACHARD MEADOW DR APT C | | | BURLINGTON | IA | 52601 | 2088 |
| CLEM C BAKER IRA | FCC AS CUSTODIAN | 720 SANTA BARBARA DR | | | KINGSVILLE | TX | 78363 | 3422 |
| CLEM C SEIWERT | MARY C SEIWERT TTEE | U/A/D 03-15-2006 | CLEM C & MARY C SEIWERT TRUST | 1303 N 215TH WEST | GODDARD | KS | 67052 | 8850 |
| CLEM DILLON | 2725 BOULDER AVE | | | | DAYTON | OH | 45414 | 4801 |
| CLEM GONZALES COLIN | DESIGNATED BENE PLAN/TOD | 1642 HAVEMEYER LN | | | REDONDO BEACH | CA | 90278 | |
| CLEM J WENTZ | MARJORIE R. WENTZ JT TEN | 1006 DOBSON | | | ARMOUR | SD | 57313 | |
| CLEM N KINNARD | 2185 SOUTH BLVD | APT 111 | | | AUBURN HILLS | MI | 48326 | 3472 |
| CLEM OUJESKY JR | 826 COLLIN DR | | | | EULESS | TX | 76039 | 3304 |
| CLEMA LARDI | LEMMON ST | | | | SOUTH WILMINGTON | IL | 60474 | |
| CLEMATINE NELSON | 2908 SAGE AVE | | | | DAYTON | OH | 45408 | 2233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLEMENCE CROUCH | ELIZABETH ASTILLERO CROUCH JTTEN | 330 COTTONWOOD DRIVE | | | LANGHORNE | PA | 19047 | 8024 |
| CLEMENCE J JANIS & | HELEN G JANIS JT TEN | 21245 WOODMONT AVE | | | HARPER WOODS | MI | 48225 | 1817 |
| CLEMENCE ZIMMERMAN | THE ZIMMERMAN BYPASS TRUST | 5600 CALIFORNIA AVE SW APT 204 | | | SEATTLE | WA | 98136 | |
| CLEMENCE ZIMMERMAN | THE ZIMMERMAN SURVIVING SPOUSE | 5600 CALIFORNIA AVE SW APT 204 | | | SEATTLE | WA | 98136 | |
| CLEMENCIA ANZOLA MOLANO & | JUAN CARLOS COELLO ANZOLA & | CRISTINA COELLO ANZOLA JT TEN | CASILLA 18 LA DEHESA | SANTIAGO CHILE | | | |
| CLEMENCIA L STUMMER | 1404 CHERRY ST | | | | UNION | NJ | 07083 | 5327 |
| CLEMENCIA MC MAHON | 1022 MAPLE DR | | | | NEW MILFORD | NJ | 07646 | 3105 |
| CLEMENCIA RAMIREZ FLOREZ | PO BOX 520686 | | | | MIAMI | FL | 33152 | 0686 |
| CLEMENS A HACKETHAL | PO BOX 651 | | | | NEEDLES | CA | 92363 | 0651 |
| CLEMENS B GWIZDALA | 306 S WALNUT ST APT 606 | | | | BAY CITY | MI | 48706 | |
| CLEMENS C MOSS | TR CLEMENS C MOSS TRUST | UA 01/19/96 | 700 ROMAN'S COURT | | BLOOMINGTON | IN | 47401 | 8676 |
| CLEMENS D MANISTA JR | 3200 PHIL PIKE | | | | CLAYMONT | DE | 19703 | |
| CLEMENS J BRAUNSCHEIDEL JR & | MARY JEAN BRAUNSCHEIDEL JT TEN | 241 HEIM RD | | | WILLIAMSVILLE | NY | 14221 | 1351 |
| CLEMENS J VOELKEL | CHARLES SCHWAB & CO INC CUST | 414 BIENVILLE RD | | | FOLSOM | LA | 70437 | |
| CLEMENS J. BIELECKI & BETTY D. | BIELECKI REV LVG TRUST | CLEMENS J BIELECKI BETTY D | BIELECKI TTEES DTD 5/5/2005 | 35802 CANYON STREET | WESTLAND | MI | 48186 | 4164 |
| CLEMENS OLSZEWSKI | 792 SHEFFIELD DR | | | | GREENWOOD | IN | 46143 | 3137 |
| CLEMENS R KOEPF | 2835 DODGE ROAD | | | | CASS CITY | MI | 48726 | 9321 |
| CLEMENSIA CISNEROS | 3320 WINDFERN DR | | | | PEARLAND | TX | 77581 | |
| CLEMENT A DETLOFF & | VIRGINIA P DETLOFF JT TEN | 30232 SPRING RIVER DRIVE | | | SOUTHFIELD | MI | 48076 | 1047 |
| CLEMENT AKINA | 45 345 HIWALANI PLACE | | | | KANEOHE | HI | 96744 | |
| CLEMENT B NEWBOLD JR | MOUNTAIN LAKE | PO BOX 832 | | | LAKE WALES | FL | 33859 | 0832 |
| CLEMENT BOROWSKI | 221 PIKE STREET | | | | CECIL | WI | 54111 | 9205 |
| CLEMENT BOTTINO | CUST DOMENICO BOTTINO UGMA NY | PO BOX 580-148 | MOUNT CARMEL STATION | | BRONX | NY | 10458 | 0709 |
| CLEMENT C CHIN | THERESA L CHIN | 4288 BRIARWOOD WAY | | | PALO ALTO | CA | 94306 | 4611 |
| CLEMENT C FERRER | 771 1/2 BLAINE AV | | | | FILLMORE | CA | 93015 | 1206 |
| CLEMENT C MIMUN AND LAUREN | MIMUN, CO-TTEES FBO THE | C. C. MIMUN TRUST DTD 6/30/94 | 1144 N. OCEAN BLVD. | | PALM BEACH | FL | 33480 | 3200 |
| CLEMENT C YU | 147 MENDOSA AVE | | | | SAN FRANCISCO | CA | 94116 | |
| CLEMENT D BOTTONE | 116 WELLINGTON AVE | | | | MIDDLESEX | NJ | 08846 | 2061 |
| CLEMENT D LAGALO & | JUDY M LAGALO JT TEN | 940 SHATTUCK | | | SAGINAW | MI | 48604 | 2360 |
| CLEMENT D LAGALO & | MARIE W LAGALO JT TEN | 940 SHATTUCK ROAD | | | SAGINAW | MI | 48604 | 2360 |
| CLEMENT DEL CORVO | 690 PINEVIEW DRIVE | | | | ORANGE CITY | FL | 32763 | 8564 |
| CLEMENT E ANDERS AND | RETHA ANDERS JTWROS | 905 SOUTH MAIN ST | | | WINCHESTER | IL | 62694 | 8001 |
| CLEMENT E MESERVE JR | 181 GOULD RD | | | | DAYTON | ME | 04005 | 7406 |
| CLEMENT F HARRIS & | MARY JANE HARRIS | TR CLEMENT F & MARY JANE HARRIS | REVOCABLE LIV TRUST UA 03/07/02 | 1027 SUSQUEHANNA ST | JOHNSTOWN | PA | 15905 | 3055 |
| CLEMENT F KANNEY | 77 BAERMAR DR | | | | SHELBY | OH | 44875 | 1706 |
| CLEMENT F NADOLNY & | MRS KATHLINE M NADOLNY JT TEN | 457 NORTH PINE | | | BAY CITY | MI | 48708 | 7979 |
| CLEMENT FARBER | CUST DEBRA L FARBER UGMA MI | 1924 RIDGEWOOD DRIVE | | | EUREKA | CA | 95503 | 6676 |
| CLEMENT FARBER | CUST JAMES R FARBER UGMA MI | 9160 LONGCROFT ST | | | WHITE LAKE | MI | 48386 | 4057 |
| CLEMENT FARBER | CUST KIMBERLY S FARBER UGMA MI | 2768 WINDSOR | | | TROY | MI | 48098 | 3729 |
| CLEMENT H NOVAK | TR UA 08/23/95 | 901 FLORSHEIM DRIVE | APT 210 | | LIBERTYVILLE | IL | 60048 | 5241 |
| CLEMENT H PORTER | 63 REDWOOD AVE | | | | DAYTON | OH | 45405 | 5111 |
| CLEMENT HILL | 12161 E AMHERST CIR | | | | AURORA | CO | 80014 | |
| CLEMENT HOH & MAY-WAH HOH | THE HOH FAMILY TRUST | 963 S WESTGATE AVE | | | LOS ANGELES | CA | 90049 | |
| CLEMENT HUANG | 1262 THORNBURY LN | | | | SAN JOSE | CA | 95138 | |
| CLEMENT IP & | MRS MARGOT IP JT TEN | 6074 BERKELY DR | | | ORCHARD PARK | NY | 14127 | 2332 |
| CLEMENT J CLEVELAND | 380 MAPLEWOOD LN | | | | PONTIAC | MI | 48341 | 3175 |
| CLEMENT J DORAN JR | 1686 HIGHLAND CIRCLE | | | | FAIRFIELD | CA | 94534 | |
| CLEMENT J MAZZOLA | 22207 ARDMORE PK DR | | | | ST CLAIR SHORES | MI | 48081 | 2007 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLEMENT J WARNY | 96 N PERRYVIEW DR | | | | MARBLEHEAD | OH | 43440 | 9625 |
| CLEMENT J WARREN | 2804 MIDDLE RD | | | | SIDNEY | ME | 04330 | 2628 |
| CLEMENT L KNIGHT & | ANN WIRTZ JT TEN | 4302 FARMINGTON LANE | | | RACINE | WI | 53403 | 4080 |
| CLEMENT L PEARSON | 13593 RYAN RD | | | | HAMTRAMCK | MI | 48212 | 1742 |
| CLEMENT L WOODWARD | BETTY HANEY WOODWARD TTEES | FOR THE CLEMENT L WOODWARD LIV | TRUST U/A DTD 01/26/2005 | 3319 GLOUCESTER ROAD | RICHMOND | VA | 23227 | 4715 |
| CLEMENT P MARION | 1832 SHARON HOGUE RD NE | | | | MASURY | OH | 44438 | 9785 |
| CLEMENT R LANDANNO & | ANTJE LANDANNO JT TEN | 3 KENNEDY BLVD | | | HOPEWELL JCT | NY | 12533 | 5616 |
| CLEMENT V CAREY | CUST CHRISTIAN C CAREY UTMA CA | 37 WILNER RD | | | SOMERS | NY | 10589 | 3001 |
| CLEMENT W COWLEY | 110 BLACKMOOR GATE | FURZTON MILTON KEYNES MK4 1DN | | UNITED KINGDOM | | | | |
| CLEMENT W DE LAVALLE | 99 GASPE DRIVE | | | | AMHERST | NY | 14228 | 1956 |
| CLEMENTE A RABELO | 839 MANDANA BLVD | | | | OAKLAND | CA | 94610 | 2428 |
| CLEMENTE B FOLLOSO JR | 1155 WEST 34TH PLACE | | | | CHICAGO | IL | 60608 | 6417 |
| CLEMENTE G CONTRERAS | PO BOX 81 | | | | WALNUT | CA | 91788 | 0081 |
| CLEMENTE HOLGUIN | 5480 CENTURY PLAZA WY | | | | SAN JOSE | CA | 95111 | 1820 |
| CLEMENTE L FUENTES | 1140 E RIVERVIEW AVE #5B | | | | NAPOLEAN | OH | 43545 | 5746 |
| CLEMENTE M GARCIA | 25609 DEBORAH | | | | REDFORD TOWNSHIP | MI | 48239 | 1755 |
| CLEMENTE MACIAS | 10312 CAYUGA AVE | | | | PACOIMA | CA | 91331 | 3108 |
| CLEMENTE R TREVINO JR | CHARLES SCHWAB & CO INC CUST | 7793 JAY PL | | | COLUMBUS | OH | 43235 | |
| CLEMENTE RODRIGUES | 11 TAFT ST | | | | MILFORD | MA | 01757 | 2222 |
| CLEMENTINA P MILLER | 824 N NURSERY RD | | | | ANDERSON | IN | 46012 | 2720 |
| CLEMENTINA PUCILLO | 13446 SW 106 TH STREET | | | | DUNNELLON | FL | 34432 | |
| CLEMENTINA R EDWARDS | 21 CHURCH ST | | | | CHARLESTON | SC | 29401 | |
| CLEMENTINE ADAMS | C/O STUART | 2540 HAVENSCOURT BLVD | | | OAKLAND | CA | 94605 | 1935 |
| CLEMENTINE LEWIS | 1141 COUNTY ROAD 3152 | | | | KEMPNER | TX | 76539 | |
| CLEMENTINE R POWERS | 1089 HREZENT VIEW LA | | | | WEBSTER | NY | 14580 | 8902 |
| CLEMENTINE ROBINSON | 6909 PARKBROOK LN | | | | CORDOVA | TN | 38018 | 7935 |
| CLEMENTINE SMITH | 925 W 26TH ST | | | | INDIANAPOLIS | IN | 46208 | 5419 |
| CLEMENTINE T WIENER SMITH TOD | BERNADETTE M NABER | SUBJECT TO STA TOD RULES | 1310 MADISON LANE | | FLORISSANT | MO | 63031 | 2628 |
| CLEMENTINE T WIENER SMITH TOD | FRANK J MCHUGH | SUBJECT TO STA TOD RULES | 1310 MADISON LN | | FLORISSANT | MO | 63031 | 2628 |
| CLEMENTINE T WIENER SMITH TOD | JAMES M MCHUGH SR | SUBJECT TO STA TOD RULES | 1310 MADISON LN | | FLORISSANT | MO | 63031 | 2628 |
| CLEMENTINE TAYLOR | 5349 PENNSYLVANIA ST | | | | DETROIT | MI | 48213 | 3143 |
| CLEMENTINE THORNTON | PO BOX 318 | | | | MCCOMB | MS | 39649 | 0318 |
| CLEMENTS H HENTGES & | HENRIETTA M HENTGES | TR CLEMENTS H HENTGES & HENRIETTA M | HENTGES LIVING TRST UA 08/17/95 | 6801 NW 72ND TERR | KANSAS CITY | MO | 64152 | 2865 |
| CLEMERTINE H HOLT | 12450 BISCAYNE BLVD | #1609 | | | JACKSONVILLE | FL | 32218 | 8634 |
| CLEMESTINE TANKSLEY | 524 STREAMWOOD IVY TRAIL | | | | SWANEE | GA | 30024 | 6485 |
| CLEMETH J ENYEART & MELVIN R | BYRD & ANITA R BYRD | TR CLEMETH CLAIRE LIVING TRUST | UA 04/15/04 | 3098 C CLAIREMONT DR #524 | SAN DIEGO | CA | 92117 | |
| CLEMINSHAW ISLAND PARTNERS LLC | 1320 LATHAM ST | | | | BIRMINGHAM | MI | 48009 | 3044 |
| CLEMIS GUILLORY & | HILLORY PAUL GUILLORY TTEES | FBO THE GUILLORY LIVING | TRUST UAD 6/20/2002 | 406 PLAYA BLVD | LA SEVLA | CA | 95076 | 1740 |
| CLEMMA C WILSON | CHARLES SCHWAB & CO INC CUST | 3645 SINCLAIR SHORES RD. | | | CUMMING | GA | 30041 | |
| CLEMMIE D GREENE MCINTYRE | 926 MIDDLESEX ST | | | | LINDEN | NJ | 07036 | 2151 |
| CLEMMIE F LEE | 3023 W MORRIS ST 42 | | | | INDIANAPOLIS | IN | 46241 | 2742 |
| CLEMMIE G BULLOCK | 562 E PATERSON ST | | | | FLINT | MI | 48505 | 4726 |
| CLEMMIE HIGHTOWER | 2106 ROSECROFT BLVD | | | | FT WASHINGTON | MD | 20744 | |
| CLEMMIE L CASH | 16 HIGHGATE | | | | WELLESLEY HILLS | MA | 02481 | |
| CLEMMIE M FOOTE | 2976 HAMPTON ROAD | | | | CLEVELAND | OH | 44120 | 2746 |
| CLEMONT V HENDRY | 356 GRAY RD | | | | MELBOURNE | FL | 32904 | 3507 |
| CLEMY S KEIDAN | 1423 WINDRUSH CIRCLE | | | | BLACKLICK | OH | 43004 | 9611 |
| CLENAN C MC ELROY & | MRS HILDA MC ELROY JT TEN | 1700 20TH ST | | | LINCOLNSHIRE | IL | 60069 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLENASTINE J HAMILTON | 3506 WHITEGATE DRIVE | | | | TOLEDO | OH | 43607 | 2572 |
| CLENASTINE J HAMILTON EX | EST STANLEY E HAMILTON | 3506 WHITEGATE DR | | | TOLEDO | OH | 43607 | 2572 |
| CLENDRY WILSON JR | PO BOX 104 | | | | BIRCH RUN | MI | 48415 | 0104 |
| CLENESTINE WILLIAMS-BROOKS | 8051 S ESSEX AVE | APT 2N | | | CHICAGO | IL | 60617 | 1264 |
| CLENIE B MIDGETT | 4891 GREENTON CT | | | | SAINT LOUIS | MO | 63128 | 3853 |
| CLENNA A POKRANT | PO BOX 39 | | | | FRANKLIN | TN | 37065 | 0039 |
| CLENNETH E MCENTYRE | 10321 FOXWOOD DRIVE | | | | NORTH ROYALTON | OH | 44133 | 3361 |
| CLENON O MORAN | 88 WOODGLEN CT | | | | COLLINSVILLE | VA | 24078 | |
| CLENT E DINGLER | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439 | 7935 |
| CLENT E DINGLER TTEE FBO | CLENT E DINGLER TRUST UAD 9-15-00 | 3490 ESSON DR | | | GRAND BLANC | MI | 48439 | 7935 |
| CLENT MCCORKLE | 40690 RIVERDALE DR | | | | PAW PAW | MI | 49079 | 9537 |
| CLENTON ANDREW SHANKS | 634 HIDDEN FALLS LN | | | | CHESAPEAK | VA | 23320 | |
| CLENTON MATTHEWS | 5821 EMELINE STREET | | | | DETROIT | MI | 48212 | 2406 |
| CLEO A BUTTREY & | LARRY A BUTTREY JT TEN | 27 PARK STREET | | | PENTWATER | MI | 49449 | 9516 |
| CLEO A CANNON | 292 CEDER BLUFF LOOP | | | | CEDAR BLUFF | MS | 39741 | 9534 |
| CLEO A DAVIS | 1514 SOLOOK DR #14 | | | | PARLIN | NJ | 08859 | 2260 |
| CLEO A JORDAN | 2205 2ND ST SW APT 406 | | | | ROCHESTER | MN | 55902 | 2470 |
| CLEO BARBOUR | 3324 WRANGLER LANE | | | | CHARLOTTE | NC | 28213 | |
| CLEO BELL L DRABEK | 321 JOE BEAVER LANE | | | | VICTORIA | TX | 77905 | 3326 |
| CLEO BIRDSALL HACKLANDER | PO BOX 275 | | | | PISMO BEACH | CA | 93448 | 0275 |
| CLEO C SMEATON | TR CLEO C SMEATON FAM TRUST | UA 07/03/96 | 102 BOSSTICK AVE | | DANVILLE | IN | 46122 | 1644 |
| CLEO CAUDILL & | CARMELITA CAUDILL JT TEN | 2781 GRANT DR | | | ANN ARBOR | MI | 48108 | 1255 |
| CLEO CRAWFORD | 1170 CORAL WY | | | | RIVIERA BCH | FL | 33404 | 2713 |
| CLEO D FRANK & | MILDRED L FRANK | TR FRANK LIVING TRUST | UA 08/28/01 | 10293 ORCHARD PARK WEST DR | INDIANAPOLIS | IN | 46280 | 1518 |
| CLEO D MYSLIWIEC | 1112 HIDDEN BLUFF | | | | CLERMONT | FL | 34711 | |
| CLEO DALLAS REED & | DELCIE J REED JT TEN | 235 S MAIN STREET | | | WENDELL | NC | 27591 | 9025 |
| CLEO E BEALE AND | RAYMOND R BEALE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 687 TUCKAHOE RD | WHITE SULPHUR SPR | WV | 24986 | 0264 |
| CLEO E COOK | 11236 SPURLINE DRIVE | | | | JACKSONVILLE | FL | 32257 | 4511 |
| CLEO EARLS | 10424 EVELYN DR | | | | CLIO | MI | 48420 | 7713 |
| CLEO F COTTINGHAM | 415 RUDOLE AVE | | | | ANDERSON | IN | 46012 | 3343 |
| CLEO F CREG | DONALD L CREG | CONNIE S CANNON | CAROL F MOREA | 4139 LEITH ST | BURTON | MI | 48509 | 1032 |
| CLEO F ILL | 4626 E CENTER ST | | | | MILLINGTON | MI | 48746 | |
| CLEO FOSTER | G2104 S CENTER ROAD | | | | BURTON | MI | 48509 | |
| CLEO FRANKLIN MOORE | 4504 KEATS ST | | | | FLINT | MI | 48507 | 2629 |
| CLEO G SEWELL JR | 14107 BUFF RD | | | | FESTUS | MO | 63028 | 5157 |
| CLEO G SEWELL JR & | DARLENE SEWELL JT TEN | 14107 BUFF RD | | | FESTUS | MO | 63028 | 5157 |
| CLEO G WALL | 66 BONEYARD HOLLOW RD | | | | STAMFORD | KY | 40484 | 9330 |
| CLEO GENTRY | 19975 GREENWALD DR | | | | SOUTHFIELD | MI | 48075 | 3956 |
| CLEO GOSS | 4009 BLOCK DR #1140 | | | | IRVING | TX | 75038 | 4622 |
| CLEO H ELLIS JR | 1655 S GEORGETOWN ST | APT 104 | | | WICHITA | KS | 67218 | 4120 |
| CLEO H WILLIAMS | 614 WEST LANE RD | | | | GREENCASTLE | IN | 46135 | 2244 |
| CLEO HARRIS DICKSON | 1344 MICHAEL STREET | | | | BOSSIER CITY | LA | 71112 | 3007 |
| CLEO HENSON | 1901 OLD HUMBLE MILL ROAD | | | | ASHEBORO | NC | 27205 | 7880 |
| CLEO HOLDINGS SA | ATTN: CARLOS SACRE | APARTADO POSTAL 0831 00567 | PAITILLA PANAMA | REPUBLIC DE PANAMA | | | | |
| CLEO J PIRRMANN | 5044 E SOONER | | | | FRESNO | CA | 93727 | 2037 |
| CLEO J ROSTER IRA | FCC AS CUSTODIAN | 41 BEAVER DRIVE | | | HOLIDAY ISLAN | AR | 72631 | 4512 |
| CLEO J SOLOMON | 23115 STAUBER | | | | HAZEL PARK | MI | 48030 | 2924 |
| CLEO JOHN REYNOLDS & | DORIS A REYNOLDS | TR REYNOLDS FAM REVOCABLE LIVING | TRUST UA 12/15/04 | 352 MONEY TREE DR | PONCA CITY | OK | 74604 | 6050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEO JOHNSON | 1282 DUNCAN ST | | | YPSILANTI | MI | 48198 | 5925 |
| CLEO JOHNSON | 3139 EAST 98TH | | | CLEVELAND | OH | 44104 | 5320 |
| CLEO KENDALL | 85 RIPLEY ROAD | | | STAFFORD | VA | 22556 | |
| CLEO KONTOYANNIS | CHARLES SCHWAB & CO INC CUST | 6843 LEXINGTON LN | | NILES | IL | 60714 | |
| CLEO L CAMPBELL | BY CLEO L CAMPBELL | 2617 HARTUN DR | | BRIGHTON | MI | 48114 | 7533 |
| CLEO L WILSON | 1009 KIRKWOOD CIRCLE | | | CAMDEN | SC | 29020 | 2639 |
| CLEO M URBAN | 31241 244 ST | | | PRESHO | SD | 57568 | 5406 |
| CLEO MCCANTS | PO BOX 480412 | | | NEW HAVEN | MI | 48048 | 0412 |
| CLEO N BLACK | TR CLEO N BLACK TRUST UA 08/16/83 | 2161 EAST DARTMOUTH PLACE | | ENGLEWOOD | CO | 80110 | 3056 |
| CLEO NEAL CRIM & BOB CRIM | THE CRIM FAMILY TRUST | 4326 ECHO GLEN DR | | DALLAS | TX | 75244 | |
| CLEO P FARRIS | 22 IRVINE TURNER BLVD | | | NEWARK | NJ | 07103 | 2900 |
| CLEO PENNINGTON | 5252 CYRSTAL DR | | | FAIRFIELD | OH | 45014 | 3831 |
| CLEO PHILLIPS | 48445 ST ROUTE 303 | | | WELLINGTON | OH | 44090 | 9713 |
| CLEO RUCK JR | 3810 KINGS CT | | | OKLAHOMA CITY | OK | 73121 | 2045 |
| CLEO S KEMERLY | 832 W FOURTH ST | | | GREENFIELD | IN | 46140 | 2001 |
| CLEO SMITH | 2834 CITROCADO RANCH ST | | | CORONA | CA | 92881 | 3588 |
| CLEO T EVANS | 7010 PHOENIX NE | APT 210 | | ALBUQUERQUE | NM | 87110 | 3559 |
| CLEO TODD | 723 PARALLEL | | | KANSAS CITY | KS | 66101 | |
| CLEO V HILTS | 6126 FALKENBURY RD | | | NORTH BRANCH | MI | 48461 | 9771 |
| CLEO VIERS & | JANET L NICHOLSON JT TEN | 2439 KLEIST CT | | KEEGO HARBOR | MI | 48320 | 1432 |
| CLEO WELBURN CHAPIN | 4712 LADOGA AVENUE | | | LAKEWOOD | CA | 90713 | |
| CLEO WELBURN CHAPIN | CLEO W CHAPIN TRUST | 4712 LADOGA AVENUE | | LAKEWOOD | CA | 90713 | |
| CLEO WYLIE | 60 HILL | | | RIVER ROUGE | MI | 48218 | 1537 |
| CLEO Y BELL | 296 LYCOMING RD | | | ROCHESTER | NY | 14623 | 4730 |
| CLEOCIE DIXON JR | WBNA CUSTODIAN TRAD IRA | 128 LOVERS LANE | | MILLEDGEVILLE | GA | 31061 | |
| CLEODELL D THROWER | 3809 LYNN CT | | | FLINT | MI | 48503 | 4543 |
| CLEODIA MYLES | 328 W BAKER STREET | | | FLINT | MI | 48505 | 4103 |
| CLEOMENE DORISCA | 1804A STERLING PLA #4A | | | BROOKLYN | NY | 11233 | 5011 |
| CLEOMENE DORISCA | 1804A STERLING PLACE #4A | | | BROOKLYN | NY | 11233 | |
| CLEON A SHORE | 311 REAGAN DR | | | LANSING | KS | 66043 | 1737 |
| CLEON BROOKS & | MARLYS D BROOKS JT TEN | 11751 455TH AVE | | SISSETON | SD | 57262 | 6901 |
| CLEON DEOLIVEIRA | 1905 OAK LANE ROAD | | | WILMINGTON | DE | 19803 | 5237 |
| CLEON M FEASTER | 4632 RAMBO LN | | | TOLEDO | OH | 43623 | 3930 |
| CLEON N CONNER | 7813 W 147TH TER | | | OVERLAND PARK | KS | 66223 | |
| CLEON R HUBBARD | 606 MARSHALL CT | | | CHICO VECINO | CA | 95973 | 8773 |
| CLEONE & DONALD PRITCHARD TTEES | THE CLEONE PRITCHARD TRUST | DTD 7-6-01 ACCOUNT B | 13851 23RD ST N | STILLWATER | MN | 55082 | 1516 |
| CLEONE GRACE SHAUGHENCY | 4495 N 900 EAST | | | BROWNSBURG | IN | 46112 | |
| CLEONE K HAWORTH | 31951 CALLE CABALLOS | | | TEMECULA | CA | 92592 | 6712 |
| CLEONICIA M TOCCO | 360 OHIO STREET | | | LOCKPORT | NY | 14094 | 4218 |
| CLEONICIA M TOCCO & | JOHN TOCCO JT TEN | 360 OHIO STREET | | LOCKPORT | NY | 14094 | 4218 |
| CLEOPATRA BOLDS | 3502 FLEMING RD | | | FLINT | MI | 48504 | 2109 |
| CLEOPHAS GAY | 1220 AVE B | | | FLINT | MI | 48503 | 1416 |
| CLEOPHAS JOHN LEGRAND & | FREEDA V LEGRAND JT TEN | 11507 COLONIAL WOODS DR | | CLIO | MI | 48420 | 1572 |
| CLEOPHIUS BOHLAR | 8843 TERRY | | | DETROIT | MI | 48228 | 2341 |
| CLEOPHUS CLARK | 18411 SANTA BARBARA DR | | | DETROIT | MI | 48221 | 2147 |
| CLEOPHUS DAVIS | 105 PAYEN CHAPEL ROAD | | | MORRILTON | AR | 72110 | 9065 |
| CLEOPHUS HIGGINS | 1805 W CADILLAC CT | | | KOKOMO | IN | 46902 | 2536 |
| CLEOPHUS MILLER JR | 757 CR 4582 | | | DIKE | TX | 75437 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEOPHUS ROYSTER | 1500 TAIT RD | | | WARREN | OH | 44481 | 9644 |
| CLEORA J DORNAN | 1501 ERIC CT | | | PETALUMA | CA | 94954 | 5429 |
| CLEORA P INGRAM | 10390 CARLISLE PIKE | | | GERMANTOWN | OH | 45327 | 8736 |
| CLEORA R DICRISTINA | 15911 LEMARSH ST | | | NORTH HILLS | CA | 91343 | 1411 |
| CLEOTA M MISHMASH | TR DECLARATION OF TRUST | UA 09/19/95 | 19407 S STATE RTE Y | BELTON | MO | 64012 | 9617 |
| CLEOTHA GASTON | 7611 BUBBLING SPRING LANE | | | HOUSTON | TX | 77086 | 3003 |
| CLEOTHA SMALL | 2225 STEWART AVE | | | KANSAS CITY | KS | 66104 | 4640 |
| CLEOTHA STEWART | 915 S BLAINE ST | | | MUNCIE | IN | 47302 | 2628 |
| CLEOTHA WILSON JR | 3618 BUCKINGHAM | | | DETROIT | MI | 48224 | 3535 |
| CLEOTHES CRAWFORD | 4267 HWY 190 E | | | PINE BLUFF | AR | 71602 | 8414 |
| CLERCO INC | ATTN: RUDOLPH MATZ | 16692 ESPOLA ROAD | | POWAY | CA | 92064 | 1630 |
| CLESSEN H MECHAM | 9800 YANK GULCH RD | | | TALENT | OR | 97540 | 7780 |
| CLESTER B HORTON | 427 E ELM ST | | | MASON | MI | 48854 | 1721 |
| CLESTER BUTLER | 903 E INDIANA AVE | | | SUMMITVILLE | IN | 46070 | 9748 |
| CLESTER C IVORY | 10718 E 95TH TERRACE | | | KANSAS CITY | MO | 64134 | 2303 |
| CLESTER L PREWITT | 13641 DEXTER AVE APT 304 | | | DETROIT | MI | 48238 | 2668 |
| CLESTER V ESTEP | 9683 CRANSTON RD | | | MOREHEAD | KY | 40351 | 9519 |
| CLESTON MIRACLE | | | | KETTLE ISLAND | KY | 40958 | |
| CLETA F ROBERTS | 6355 S KARNS RD | | | WEST MILTON | OH | 45383 | 8764 |
| CLETA MARIE MCGERVEY | 161 BROOKFIELD ROAD | | | AVON LAKE | OH | 44012 | |
| CLETE J SCHMIDT | CHARLES SCHWAB & CO INC CUST | 167 S PARIS ST | | MINSTER | OH | 45865 | |
| CLETE J SCHMIDT & | JOSIE SCHMIDT | 167 S PARIS ST | | MINSTER | OH | 45865 | |
| CLETHA J HANNA | PO BOX 5185 | | | WICHITA FALLS | TX | 76307 | 5185 |
| CLETIS F SEXTON | 14 DAISY BLVD | | | BELLEVILLE | MI | 48111 | 2936 |
| CLETIS K EARL | 4555 E STATE RD #236 | | | MIDDLETOWN | IN | 47356 | 9207 |
| CLETIS L MELEAR | 815 NORTHFIELD | | | PONTIAC | MI | 48340 | 1334 |
| CLETTA DUCKETT & | KENNETH J DUCKETT | 897 SCHOOL DR | | BALDWIN | NY | 11510 | |
| CLETTUS HARRIS | 1162 ECKMAN | | | PONTIAC | MI | 48342 | 1933 |
| CLETUS A BARGA JR | 9243 BEAVER DAM RD | | | CANEYVILLE | KY | 42721 | 9025 |
| CLETUS A FITZGERALD | 50 COUNTY ROAD 586 | | | CULLMAN | AL | 35055 | 9037 |
| CLETUS A MARSHALL | PO BOX 89 | | | SOUTH VIENNA | OH | 45369 | 0089 |
| CLETUS A SMITH AND | BECKY SMITH JTWROS | 4124 RIVERSHORE DR S | | MOORHEAD | MN | 56560 | 5627 |
| CLETUS A WALDMILLER & | ELIZABETH A WALDMILLER JT TEN | 4611 CHAMPAGNE DRIVE | | GREENSBORO | NC | 27410 | 9646 |
| CLETUS A WEINFURTER | TOD ACCOUNT | 3875 S WHITE DRIVE | | NEW BERLIN | WI | 53151 | 9021 |
| CLETUS D GOODMAN | 1793 OGLESBEE RD | | | WILMINGTON | OH | 45177 | 9487 |
| CLETUS D LEE | CHARLES SCHWAB & CO INC CUST | 4602 VERONE ST | | BELLAIRE | TX | 77401 | |
| CLETUS E CLEMENTS | 404 17TH AVE N | | | BANGOR | WI | 54614 | 8740 |
| CLETUS EUGENE RICHARD R/O IRA | FCC AS CUSTODIAN | 105 DUGAR COURT | | GASTONIA | NC | 28056 | 7803 |
| CLETUS F THORNTON | 7011 ANTIOCH ROAD | | | HAZELHURST | MS | 39083 | 9311 |
| CLETUS GLASENER | RONA GLASENER | 610 LOGANS LN | | SOUTHLAKE | TX | 76092 | |
| CLETUS H BECK | 111 NORTHVIEW DRIVE | | | COLLENSVILLE | IL | 62234 | 4746 |
| CLETUS J BOARD | 1335 GRANGER RFD 2 | | | ORTONVILLE | MI | 48462 | 8943 |
| CLETUS L BERGER  & | DOLORES L BERGER JT WROS | TOD REGISTRATION | 633 LARRIWOOD AVE | KETTERING | OH | 45429 | |
| CLETUS L PERRITT | 1173 ZINNEA ST | | | PORT CHARLOTTE | FL | 33952 | 1539 |
| CLETUS M WEBER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4214 94TH AVE SE | MERCER ISLAND | WA | 98040 | |
| CLETUS MERGY JR | 405 SOUTH D STREET | | | HAMILTON | OH | 45013 | 3332 |
| CLETUS N NICODEMUS SR | 378 PALMETTO RD | | | LEWISBURG | TN | 37091 | 4931 |
| CLETUS R BRACKBILL & | MRS HELEN D BRACKBILL JT TEN | 19 SUN RISE AVE | | LANCASTER | PA | 17601 | 3941 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| CLETUS R KNIGHT | 6104 CUTHBERT | | | | WHITE LAKE | MI | 48386 | 1006 |
| CLETUS SKALMOWSKI | 4850 PRESTON | | | | HOWELL | MI | 48843 | 9368 |
| CLETUS TROY FRERICHS | TTEE CLETUS TROY | FRERICHS TRUST | U/A DTD 10-01-01 | 713 SOUTH 25TH | BEATRICE | NE | 68310 | 4179 |
| CLEVE A GRAHAM | 613 GILL AVE | | | | PORT HUENEME | CA | 93041 | 2850 |
| CLEVE A SKELTON & | BARBARA A SKELTON JT TEN | 734 ROUND HILL RD | | | INDIANAPOLIS | IN | 46260 | 2918 |
| CLEVE ANTHONY SKELTON | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260 | 2918 |
| CLEVE C NASH & | ELLIS B NASH | TR THE NASH TRUST | UA 08/17/90 | 265 RAMETTO RD | SANTA BARBARA | CA | 93108 | 2328 |
| CLEVE CORNELISON | 8360 BROWNSTONE DR | | | | CINCINNATI | OH | 45241 | 1482 |
| CLEVE G WALLACE | 5506 STICKNEY AVE | | | | CLEVELAND | OH | 44144 | 3873 |
| CLEVE L WALLACE | 5517 STICKNEY AVE | | | | CLEVELAND | OH | 44144 | 3874 |
| CLEVE R IGOE | 7659 FISHEL DR S | | | | DUBLIN | OH | 43016 | |
| CLEVE R PURGASON | 25021 HALL DR | | | | WESTLAKE | OH | 44145 | 4921 |
| CLEVE S WILLIAMS III | 36773 LAMARRA DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 4575 |
| CLEVE WYATT JR | 7296 VIRGINIA DR | | | | RAVENNA | OH | 44266 | 8914 |
| CLEVELAND A ALBERTIE | 1635 CLIFFS LNDG APT 202D | | | | YPSILANTI | MI | 48198 | 7308 |
| CLEVELAND ARTHUR LEWIS | 5085 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228 | 2929 |
| CLEVELAND B HOLLOWAY JR | 1309 OVERLAND DR | | | | ROCK SPRINGS | WY | 82901 | 4567 |
| CLEVELAND CLARK JR | 6643 IRONBOUND BAY AVE | | | | LAS VEGAS | NV | 89139 | |
| CLEVELAND FEURTADO JR | 36 ANDOVER ST | | | | HARTFORD | CT | 06112 | 1401 |
| CLEVELAND GADDIS | 38 RYLAND DR | | | | PALM COAST | FL | 32164 | 6471 |
| CLEVELAND HOUSTON | 252 ORCHARD LAKE ROAD | | | | PONTIAC | MI | 48341 | 2139 |
| CLEVELAND J FOOTE | 306 MCKINLEY ST | | | | LAFAYATTE | LA | 70501 | 8426 |
| CLEVELAND M JACKSON | C/O MAYNARD L JACKSON | PO BOX 21481 | | | DETROIT | MI | 48221 | |
| CLEVELAND M ROWLEY JR | 135 AMANDA COURT | | | | STOCKBRIDGE | GA | 30281 | |
| CLEVELAND MAZE | 1236 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505 | 4320 |
| CLEVELAND MOFFETT | 10 AV JEF LAMBEAUX | 1060 BRUSSELS | BELGIUM | | | | | |
| CLEVELAND PALMER | 3513 BEATTY AVENUE | | | | SANDUSKY | OH | 44870 | 8002 |
| CLEVELAND PENDERGRASS | 709 10TH AVE | | | | MIDDLETOWN | OH | 45044 | 5501 |
| CLEVELAND TAYLOR | 511 WILLIAM ST | | | | BUFFALO | NY | 14206 | 1539 |
| CLEVELAND TERRELL & | MRS ETHEL LEE TERRELL JT TEN | 4033 W CULLERTON AVE | | | CHICAGO | IL | 60623 | 2845 |
| CLEVELAND TIMES | 411 N PADDOCK ST | | | | PONTIAC | MI | 48342 | 2438 |
| CLEVELAND WALES MANSFIELD & | GAIL SUZZANNE MANSFIELD | 761 S MESA RD | | | MILLERSVILLE | MD | 21108 | |
| CLEVELAND WATKINS | 1101 BROOKE DRIVE | | | | ROCKVILLE | MD | 20851 | |
| CLEVER D CAMPBELL | 8525 TOBIAS AVE APT 330 | | | | PANORAMA CITY | CA | 91402 | |
| CLEVESTER FELIX RISON | PO BOX 7 | | | | MOUNT MORRIS | MI | 48458 | 0007 |
| CLEWIS RICHARDSON | 166 GRANDVIEW BLVD | | | | PONTIAC | MI | 48342 | 2414 |
| CLEXIE LAMPTON | 113 VANIEL HOLMES RD | | | | TYLERTOWN | MS | 39667 | 6255 |
| CLFFORD BASSETT | 535 E 86TH ST #6J | | | | NEW YORK | NY | 10028 | 7533 |
| CLIDE A CARTER | 1501 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356 | 1119 |
| CLIDE HOWARD | 509 WEST BUNDYAVENUE | | | | FLINT | MI | 48505 | 5904 |
| CLIDER F HIDALGO & | RITA L HIDALGO | 3926 STUDEBAKER RD | | | LONG BEACH | CA | 90808 | |
| CLIENT ACCOUNT OF FEXCO | STOCKBROKING LTD | 12 ELY PLACE | DUBLIN | IRELAND REPUBLIC OF (EIRE) | | | | |
| CLIENTES WEB | BANCO DE INVESTIMENTO GLOBAL | BIG | PRACA DUQUE DESALDANHA 1-8 | LISBON PORTUGAL 1050-094 | | | | |
| CLIF L INGALLS | 216 E WASHINGTON | | | | SAINT LOUIS | MI | 48880 | 1776 |
| CLIFF A O'CONNOR IRA | FCC AS CUSTODIAN | 6305 W 32ND ST | | | SIOUX FALLS | SD | 57106 | 0507 |
| CLIFF B CARBO | 44 MAPLE RIDGE RD | | | | WESTBROOK | CT | 06498 | 1965 |
| CLIFF BAIRD & | RYAN J LAMBERSON JT TEN | 105 TATE CT | | | SPRING HILL | TN | 37174 | 2853 |
| CLIFF C DAVIS | CHARLES SCHWAB & CO INC CUST | PO BOX 308 | | | TABERNASH | CO | 80478 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFF C LOH & | EILEEN YANG | 1117 W KNICKERBOCKER DR | | | SUNNYVALE | CA | 94087 |
| CLIFF EIDELMAN | 452 19TH ST | | | | SANTA MONICA | CA | 90402 | 2432 |
| CLIFF GIBBS | 81 WEST BROOKSIDE AVE. | | | | LARCHMONT | NY | 10538 | 1747 |
| CLIFF GUMEDES | 27-10 30TH AVE | | | | LONG ISLAND CITY | NY | 11102 | 2401 |
| CLIFF H WARNER & | MRS JANAKI WARNER JT TEN | 13503 W WHITEWOOD DR | | | SUN CITY WEST | AZ | 85375 | 5842 |
| CLIFF IRVING | C/O CLIFF IRVING PLUMBING & | HEATING | PO BOX 131 | | E SANDWICH | MA | 02537 | 0131 |
| CLIFF J CORTRIGHT | 6755 BERTIE LN | | | | PLACERVILLE | CA | 95667 |
| CLIFF J HUANG | 629 DEVONSHIRE DR | | | | STATE COLLEGE | PA | 16803 |
| CLIFF L MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139 | 5414 |
| CLIFF LEWIS | 2525 MAIN ST | | | | BETHLEHEM | PA | 18017 |
| CLIFF MACKIFIELD | 504 VINCENT ST. | | | | CEDAR HILL | TX | 75104 |
| CLIFF MILLER & | LENORE MILLER | JT TEN | 1605 KRUGER | | MODESTO | CA | 95355 | 3726 |
| CLIFF NAUSS | 9444 LANGE RD | | | | BIRCH RUN | MI | 48415 | 8470 |
| CLIFF PEARCE | 1602 MCNEILL ST | APT 10A | | | DILLON | SC | 29536 |
| CLIFF R JESSUP | 5550 56TH ST APT 1046 | | | | LUBBOCK | TX | 79414 | 2029 |
| CLIFF R MCMILLEN & | KAREN S MCMILLEN JTTEN | 7615 NE 66TH AVE | | | VANCOUVER | WA | 98661 | 1160 |
| CLIFF ROBERT SILVER | 314 MILL RD | | | | HAVERTOWN | PA | 19083 | 3739 |
| CLIFF SANDERS | 2021 DAVID DRIVE | | | | FORT WORTH | TX | 76111 |
| CLIFF SPELKE | 75 GRENT OAKS | | | | EAST HILLS | NY | 11577 |
| CLIFF SWEATT | 1845 SHUE RD | | | | CHINA GROVE | NC | 28023 | 7434 |
| CLIFF WARNER & | VALERIE E WARNER TTEES | UAD 9/6/2005 | WARNER TRUST | 13503 W WHITE WOOD DR | SUN CITY | AZ | 85375 |
| CLIFF WILLIAMS | 5145 GREENWATER DR | | | | WILLIS | TX | 77318 |
| CLIFF WOOD | CHARLES SCHWAB & CO INC CUST | 5285 RIDGEVALE WAY | | | PLEASANTON | CA | 94566 |
| CLIFF WOOD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 33584 ALVARADO NILES | | UNION CITY | CA | 94587 |
| CLIFFODEAN THOMPSON | 618 CARMACK AVE | | | | CARTHAGE | TN | 37030 | 1139 |
| CLIFFORD & CAROLYN FLINTOFF | 2401 N 29TH ST | | | | TACOMA | WA | 98407 |
| CLIFFORD & RUTH HAUT TTEES | FBO CLIFFORD & RUTH HAUT TRUST | U/A/D 05/06/99 | 5277 ARLINGTON LANE | | TRAVERSE CITY | MI | 49684 | 7933 |
| CLIFFORD A BAILEY | 24558 LINCOLN CT | APT 126 | | | FARMINGTN HLS | MI | 48335 | 1634 |
| CLIFFORD A BLACK | PO BOX 306 | | | | CLAYTON | DE | 19938 | 0306 |
| CLIFFORD A BOOKOUT | 438 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281 | 4046 |
| CLIFFORD A BUEHRER & | CHRISTINE A BUEHRER TEN ENT | 1270 GROSVENOR HWY | | | PALMYRA | MI | 49268 | 9732 |
| CLIFFORD A COMFORT | TR CLIFFORD A COMFORT TRUST | UA 05/20/92 | 16271 MCNEFF RD | | BOKEELIA | FL | 33922 | 1665 |
| CLIFFORD A CRATER | 902 N ATLANTA CIRCLE | | | | SEAFORD | DE | 19973 |
| CLIFFORD A FARGO | 4704 POE RD | | | | MEDINA | OH | 44256 | 9745 |
| CLIFFORD A FRAZIER | 3971 VALACAMP S E | | | | WARREN | OH | 44484 | 3316 |
| CLIFFORD A HARLICK JR & | MARILYNN E HARLICK JT TEN | 5701 SW 57TH CT | | | OCALA | FL | 34474 | 7695 |
| CLIFFORD A HEATON & | MINERVA L HEATON JT TEN | 400 BRYANT CIRCLE DR | | | PRINCETON | IL | 61356 | 2340 |
| CLIFFORD A HUDSON & | DOROTHY B HUDSON JT TEN | 338 DAFFODIL DRIVE | | | FRUITLAND PARK | FL | 34731 | 6755 |
| CLIFFORD A KRAUSE | 24055 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125 | 1909 |
| CLIFFORD A MAZZONI | 11329 SCIPIO HIGHWAY | | | | VERMONTVILLE | MI | 49096 | 9702 |
| CLIFFORD A MENSCH | 8673 E B AVE | | | | RICHLAND | MI | 49083 | 9524 |
| CLIFFORD A MENSCH | CHARLES SCHWAB & CO INC CUST | CLIFFORD MENSCH PART QRP PSP | 2949 RACETRACK VIEW DR | | DEL MAR | CA | 92014 |
| CLIFFORD A MILLER | 539 COUNTY ROUTE 1 | | | | FORT COVINGTON | NY | 12937 | 2805 |
| CLIFFORD A MUELLER | 5375 SILVER CREEK DR SW | | | | LILBURN | GA | 30047 | 5360 |
| CLIFFORD A NIXON | 18700 BRADY RD | | | | OAKLEY | MI | 48649 | 9787 |
| CLIFFORD A PAGE | 1307 COASTAL MARSH ROAD | | | | MT PLEASANT | SC | 29464 | 7919 |
| CLIFFORD A PENCE JR | 2872 WHISPERING OAKS CT | | | | BUFFALO GROVE | IL | 60089 | 6335 |
| CLIFFORD A PERRY | 13037 PORTSMOUTH XING ST | | | | PLYMOUTH | MI | 48170 | 2962 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFFORD A PIERCE | 9425 HOLLAND RD | | | | TAYLOR | MI | 48180 | 3055 |
| CLIFFORD A PULTZ | 49 FISHERS MINE ROAD | | | | PORT MURRAY | NJ | 07865 | 3201 |
| CLIFFORD A RASER | HELEN R RASER | 3503 HARBOR CT | SHELL POINT VILLAGE | | FORT MYERS | FL | 33908 | 1677 |
| CLIFFORD A REIN & | CORA M REIN JT TEN | 1712 EDUCATIONAL DR | | | WHITE OAK | PA | 15131 | 2202 |
| CLIFFORD A SEDER TOD | CHRYSTOL LINDSEY | SUBJECT TO STA RULES | 514 PRINCETON GREENS COURT | | SUN CITY CENTER | FL | 33573 | 7024 |
| CLIFFORD A SHORT | TR CLIFFORD A SHORT REVOCABLE TRUST | UA 11/11/97 | 3210 BRECKENRIDGE DR | | INDIANAPOLIS | IN | 46228 | 2832 |
| CLIFFORD A SMITH | 3604 S 3RD WEST | | | | MISSOULA | MT | 59804 | |
| CLIFFORD A SMITH | 5316 LINDA LN | | | | ANDERSON | IN | 46011 | 1424 |
| CLIFFORD A STRIMPLE & | RUTH STRIMPLE JT TEN | 1504 CHERRY DR | | | BURLINGTON | NC | 27215 | 3310 |
| CLIFFORD A THOMPSON | 5863 HAMILTON MASON RD | | | | HAMILTON | OH | 45011 | 9723 |
| CLIFFORD A TISHLER & | JEAN A TISHLER JTTEN | 16 TOPHET ROAD | | | LYNNFIELD | MA | 01940 | 1625 |
| CLIFFORD A TRUESDELL IV TTEE | FBO CLIFFORD A TRUESDELL IV | U/A/D 03/02/93 | 29 ESSEX STREET | | CAMBRIDGE | MA | 02139 | 2647 |
| CLIFFORD A WALKER SEP IRA | FCC AS CUSTODIAN | 4422 SHADY HILL DR | | | DALLAS | TX | 75229 | 2949 |
| CLIFFORD A ZILL | LOT 168 | 5229 W MICHIGAN AVE | | | YPSILANTI | MI | 48197 | 9177 |
| CLIFFORD A. LABASTIDA ROTH IRA | FCC AS CUSTODIAN | 1035 BALBOA | | | SANTA MARIA | CA | 93454 | 1543 |
| CLIFFORD ABRAHAM | 8646 TRUMBULL AVE | 2 | | | SKOKIE | IL | 60076 | |
| CLIFFORD ADLER | 15 BUTLER ROAD | | | | SCARSDALE | NY | 10583 | 1617 |
| CLIFFORD ADMIRAL SKINNER III | 425 PINEWOOD DR | | | | SAN RAFAEL | CA | 94903 | 1331 |
| CLIFFORD ANDREW GOOSTREE JR | 6605 HYACINTH LANE | | | | DALLAS | TX | 75252 | 5918 |
| CLIFFORD ATKESON | 303 GLASSFORD | | | | CAPAC | MI | 48014 | 3014 |
| CLIFFORD ATKINSON III | CUST ELIZABETH DELPHINE ATKINSON | A MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | 207 THELMA DRIVE | SAN ANTONIO | TX | 78212 | 2519 |
| CLIFFORD ATKINSON III | CUST KATHERINE VILLERE ATKINSON A | MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | 1045 SHOOK AVE #111 | SAN ANTONIO | TX | 78212 | 2563 |
| CLIFFORD B ALSBERG & | LAURIE A ALSBERG | 1445 S OAKHURST DR | | | LOS ANGELES | CA | 90035 | |
| CLIFFORD B BATEMAN | TOD ACCOUNT | 5448 RIVERVIEW | | | GLADWIN | MI | 48624 | 9647 |
| CLIFFORD B CARLSON | 243 DINO ROAD | | | | FORESTVILLE | CT | 06010 | 7890 |
| CLIFFORD B COPE  & | CASSIE PAULSON-COPE JT WROS | POST OFFICE BOX 1605 | | | RAMONA | CA | 92065 | 0895 |
| CLIFFORD B FASH & | JUNE FASH JT TEN | 11 HORTON ST | | | MALVERNE | NY | 11565 | 1510 |
| CLIFFORD B HATCH & | NANCY C HATCH JT TEN | 33 BARTLETT ST | | | PORTLAND | ME | 04103 | 1703 |
| CLIFFORD B JOHNSON | 21 SEYMOUR ST | | | | EDISON | NJ | 08817 | 3561 |
| CLIFFORD B LOW | 424 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | 2002 |
| CLIFFORD B MAC DONALD | 171 SAGEWOOD TERR | | | | BUFFALO | NY | 14221 | 4717 |
| CLIFFORD B THOMAS & | MRS MYRNA V THOMAS JT TEN | 1142 ARMSTRONG COURT | | | DERBY | KS | 67037 | 2804 |
| CLIFFORD B YANKE | 19 WELLWYN DR | | | | PORTLAND | CT | 06480 | 1728 |
| CLIFFORD BEDFORD & | SHIRLEY BEDFORD | TR SHIRLEY BEDFORD & CLIFFORD | BEDFORD TRUST UA 07/20/94 | 4632 LANSING RD | LANSING | MI | 48917 | 4458 |
| CLIFFORD BEICHNER TTEE | BEICHNER LIVING TRUST U/A | DTD 07/15/1996 | 1936 OAKRIDGE | | SEMINOLE | OK | 74868 | 3626 |
| CLIFFORD BLACK | 17187 MARK TWAIN | | | | DETROIT | MI | 48235 | 3901 |
| CLIFFORD BOOTH | 5466 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | 1250 |
| CLIFFORD BOWER | | | | | CURLEW | IA | 50527 | |
| CLIFFORD C ARNOTT | 125 WILLIAMS STREET | | | | SHERRILL | NY | 13461 | 1048 |
| CLIFFORD C ARTHUR JR | 5311 N DYEWOOD DR | | | | FLINT | MI | 48532 | |
| CLIFFORD C BAIRD & | BRANDON C LAMBERSON JT TEN | 105 TATE CT | | | SPRING HILL | TN | 37174 | 2853 |
| CLIFFORD C BAIRD & | KATHERINE LAMBERSON JT TEN | 105 TATE COURT | | | SPRING HILL | TN | 37174 | |
| CLIFFORD C BAIRD & | SHARRIN L BAIRD | TR CLIFFORD C & SHARRIN L BAIRD | REV TRUST UA 11/21/96 | 105 TATE CT | SPRING HILL | TN | 37174 | 2853 |
| CLIFFORD C CASE & | JANA LOU CASE JT TEN | 337 N MAGNOLIA | | | LANSING | MI | 48912 | 3120 |
| CLIFFORD C CORNELL & | LORRAINE M CORNELL JT TEN | 22 WRIGHT RD | | | ROCKVILLE CTR | NY | 11570 | 1235 |
| CLIFFORD C CULBRETH | 1240 PANDORA DR SE | | | | LOS LUNAS | NM | 87031 | 6178 |
| CLIFFORD C DAVIS & | PATRICIA R DAVIS JT TEN | 10928 PETER AVENUE | | | HUDSON | FL | 34667 | 5833 |
| CLIFFORD C DUFF & | BARBARA J DUFF JT TEN | 2942G W HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 | 9273 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD C FALKENBERG & | SANDY FALKENBERG JT TEN | 1707 BIRCHWOOD | | | | TOLEDO | OH | 43614 3763 |
| CLIFFORD C FARROW | 55232 ORCHARD LANE | | | | | PAW PAW | MI | 49079 9337 |
| CLIFFORD C HILD & | NANCY L HILD JT WROS | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225 2245 |
| CLIFFORD C JAHNER | CUST SEAN CLIFFORD JAHNER UTMA CA | 42813 CINEMA | | | | LANCASTER | CA | 93534 6228 |
| CLIFFORD C JORDAN JR | C/O GAIL JORDAN THOMPSON | 147 WOODLAWN DRIVE | | | | AUBURN | GA | 30011 3221 |
| CLIFFORD C LINGSCH | 120 BICARDY CT | | | | | NAPLES | FL | 34112 |
| CLIFFORD C MITCHELL JR | 5233 CEMETERY RD | | | | | BOWLING GREEN | KY | 42103 9744 |
| CLIFFORD C MITCHELL JR & | KAREN J MITCHELL JT TEN | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 9744 |
| CLIFFORD C MUCHOW | 1555 W FRANCIS RD | | | | | EVANSVILLE | WI | 53536 |
| CLIFFORD C PAYNE | 2241 E HOME RD | | | | | SPRINGFIELD | OH | 45503 2518 |
| CLIFFORD C PERERA | CHARLES SCHWAB & CO INC CUST | 555 HAMPSHIRE RD | | | | AKRON | OH | 44313 |
| CLIFFORD C PETERSON & | ELIZABETH M PETERSON JT TEN | 440 BOHLKEN DR | | | | HASTINGS | MN | 55033 3801 |
| CLIFFORD C SIMISON TTEE | SIMISON FAMILY TRUST | UAD 3-9-98 | 1476 MALLARD CIRCLE | | | OWOSSO | MI | 48867 1986 |
| CLIFFORD CARMELO IMPRESCIA | CHARLES SCHWAB & CO INC CUST | 368 S GORDON WAY | | | | LOS ALTOS | CA | 94022 |
| CLIFFORD CARSON MCCORD | 2633 S 450 E | | | | | ANDERSON | IN | 46017 9779 |
| CLIFFORD CARTER SR | 14845 FREELAND | | | | | DETROIT | MI | 48227 2906 |
| CLIFFORD CHANCE US LLP | ATTY FOR THE ROYAL BANK OF SCTOLAND PLC, ABN RBS CITIZENS N.A. | | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. | 31 WEST 52ND STREET | | NEW YORK | NY | 10019 6131 |
| CLIFFORD CHARLES ROGERS | PO BOX 212 | | | | | CLYDE | OH | 43410 0212 |
| CLIFFORD CHEEVER | 6635 S PASS DR | | | | | LINCOLN | NE | 68512 3710 |
| CLIFFORD CIECHOSKI EX | EST JOSEPH CIECHOSKI | PO BOX 4884 | | | | WINTER PARK | FL | 32793 4884 |
| CLIFFORD COLLIER | 600 TISDALE ST | PO BOX 12 | | | | JACKSON | SC | 29831 0012 |
| CLIFFORD COURSEY | 4138 RIVERMONT DRIVE | | | | | EVANS | GA | 30809 |
| CLIFFORD D BAUMGARDNER | PO BOX 91 | | | | | AU GRES | MI | 48703 0091 |
| CLIFFORD D BROWN | 24408 KENSINGTON | | | | | FARMINGTON HILS | MI | 48335 2187 |
| CLIFFORD D CARTER | 9630 CHESTNUT LANE | | | | | MUNSTER | IN | 46321 3806 |
| CLIFFORD D CHAMBERS & | ROBERT E DAVIDSON | TR UW RUSSELL CHARLES MOORE | FIRST CHRISTIAN CHURCH TREAS | 760 RICHMOND RD | | BEREA | KY | 40403 1059 |
| CLIFFORD D COOK | PO BOX 747 | | | | | ARAGON | GA | 30104 0747 |
| CLIFFORD D EDWARDS & | PAMELA M EDWARDS JT TEN | 525 GLENMEADOW RD | | | | MIDLOTHIAN | VA | 23114 |
| CLIFFORD D FISHER | CHARLES SCHWAB & CO INC CUST | 2204 HURON RD | | | | WEST LAFAYETTE | IN | 47906 |
| CLIFFORD D FRANKLIN | 1696 KENMORE DR | | | | | MANSFIELD | OH | 44906 2339 |
| CLIFFORD D FULGIAM | 4437 WAYBURN ST | | | | | DETROIT | MI | 48224 3223 |
| CLIFFORD D GOOKIN JR | CUST AMANDA J GOOKIN UGMA NY | PO BOX 265 | | | | GEORGETOWN | CT | 06829 0265 |
| CLIFFORD D HARVEY | 645 S SMITH RD | | | | | EATON RAPIDS | MI | 48827 8340 |
| CLIFFORD D HARWELL | 8042 DUNGARVIN | | | | | GRAND BLANC | MI | 48439 8161 |
| CLIFFORD D ISCH | 4250 SNODGRASS RD | | | | | MANSFIELD | OH | 44903 8929 |
| CLIFFORD D LIDDELL | 5455 COLUMBIAVILLE RD | | | | | COLUMBIAVILLE | MI | 48421 8710 |
| CLIFFORD D MACDONALD | 97 LIBERTY ST | | | | | MERIDEN | CT | 06450 5616 |
| CLIFFORD D PERRY & | ANN K PERRY JT TEN | 8259 LAKENOLL COURT | | | | WEST CHESTER | OH | 45069 2645 |
| CLIFFORD D SAFIN | CGM IRA ROLLOVER CUSTODIAN | 25 SUNSET DR | | | | EAST STROUDSBURG | PA | 18301 1311 |
| CLIFFORD D SMITH JR | 17607 S E 297TH PLACE | | | | | KENT | WA | 98042 5713 |
| CLIFFORD D STEIN | 5739 STONE RD | | | | | LOCKPORT | NY | 14094 1213 |
| CLIFFORD D STEWART | TR CLIFFORD D STEWART LIVING TRUST | UA 09/20/06 | PO BOX 874 | | | EAST JORDAN | MI | 49727 0874 |
| CLIFFORD D STROUD | 3499 SCENIC DRIVE | | | | | EAST POINT | GA | 30344 5835 |
| CLIFFORD D SWANK | 6337 E DODGE RD | | | | | MOUNT MORRIS | MI | 48458 9716 |
| CLIFFORD D VEIT | 2063 GOLFCREST DR | | | | | DAVISON | MI | 48423 8377 |
| CLIFFORD D WILMOTH | 8217 BROWNVILLE LANE | | | | | BETHANY | OK | 73008 3038 |
| CLIFFORD D'ANGELO | TOD ACCOUNT | 4300 31ST STREET | | | | GULFPORT | MS | 39501 5854 |
| CLIFFORD DANIEL | 2744 COLLINGWOOD | | | | | DETROIT | MI | 48206 1473 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD DAYTON | 728 US RT 7 | | | | BENNINGTON | VT | 05201 | |
| CLIFFORD DIAMOND | KIMBERLY C DIAMOND | 421 E 84TH ST APT 1R | | | NEW YORK | NY | 10028 | 6223 |
| CLIFFORD DUBORD | 81 MEANEY CIRCLE | | | | OSWEGO | NY | 13126 | |
| CLIFFORD E ANTHONY | 593 SHUPE AVE | | | | AMHERST | OH | 44001 | 2350 |
| CLIFFORD E BALL | 3174 LYNWOOD DR | | | | WARREN | OH | 44485 | 1307 |
| CLIFFORD E BIDDLE | 23385 LAMONG ROAD | | | | SHERIDAN | IN | 46069 | 9108 |
| CLIFFORD E CASE & | MARILYN S CASE JT TEN | 44165 CRANBERRY | | | CANTON | MI | 48187 | 1945 |
| CLIFFORD E COOPER & | DEBORAH S COOPER | JT TEN | 50 ISENHOUR PARK RD | | TAYLORSVILLE | NC | 28681 | 8986 |
| CLIFFORD E DAVIS | 4503 NASHVILLE HWY | | | | DEER LODGE | TN | 37726 | 3409 |
| CLIFFORD E DILL | 1155 LAKEVIEW DR | | | | SPRINGVILLE | TN | 38256 | 4321 |
| CLIFFORD E DYER | 1321 THORNBURG ST | | | | NEW CASTLE | IN | 47362 | 4463 |
| CLIFFORD E EVERT & JETTY L EVERT | TTEES OF THE EVERT FAMILY TRUST | DTD 7-23-91 | 1405 RIVIERA DRIVE | | SANTA ANA | CA | 92706 | 1839 |
| CLIFFORD E FAGO | 5109 COWELL BLVD | | | | DAVIS | CA | 95618 | |
| CLIFFORD E FENSKE JR | CHARLES SCHWAB & CO INC CUST | 1905 HAYES LANE | | | SAN MARTIN | CA | 95046 | |
| CLIFFORD E GILCHRIST | 331 QUIMBY ST | | | | SHARON | PA | 16146 | 1952 |
| CLIFFORD E HARDING | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098 | 1847 |
| CLIFFORD E HARROD SR | PO BOX 1144 | | | | COEBURN | VA | 24230 | 1144 |
| CLIFFORD E HARTZFELD | 236 1/2 FLETCHER ST | | | | TONAWANDA | NY | 14150 | 2018 |
| CLIFFORD E HAUENSTEIN III | SEPARATE PROPERTY | 20015 E WELDON AVE | | | SANGER | CA | 93657 | |
| CLIFFORD E HAUT TTEE | FBO CLIFFORD HAUT CHILDRENS TR | U/A/D 05/06/99 | 5277 ARLINGTON LANE | | TRAVERSE CITY | MI | 49684 | 7933 |
| CLIFFORD E HUDSON & | EMILY C HUDSON | TR UA 05/30/89 CLIFFORD E HUDSON & | EMILY C | HUDSON FAM TR 2607 E EMELITA AVE | MESA | AZ | 85204 | 4629 |
| CLIFFORD E JEWELL | 2228 MANN RD | | | | CHEBOYGAN | MI | 49721 | 9246 |
| CLIFFORD E JONES | 10131 ST RT 28 W | | | | NEW VIENNA | OH | 45159 | 9663 |
| CLIFFORD E JONES | 11197 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837 | 9185 |
| CLIFFORD E KING | 6360 MANSON DR | | | | WATERFORD | MI | 48329 | 3034 |
| CLIFFORD E KOCH | 367 SO WOODSIDE DR | | | | ALDEN | NY | 14004 | 9550 |
| CLIFFORD E LAFAVE | 4559 EAST SUGAR RIVER ROAD | LEGR | | | ALGER | MI | 48610 | |
| CLIFFORD E LEVINE | CHARLES SCHWAB & CO INC CUST | PO BOX 387 | | | JENKINTOWN | PA | 19046 | |
| CLIFFORD E LEVINSKY ROTH IRA | FCC AS CUSTODIAN | 3451 ZONE AVE | | | TOLEDO | OH | 43617 | 1068 |
| CLIFFORD E LOEB & | JANET RUTH LOEB JT TEN | 130 ANTWERP | | | BROOKVILLE | OH | 45309 | 1321 |
| CLIFFORD E MAYS | 644 FAIRMOOR PLACE | | | | COLUMBUS | OH | 43228 | 2113 |
| CLIFFORD E MILNER JR | 1763 WINTON RD NORTH | | | | ROCHESTER | NY | 14609 | 3357 |
| CLIFFORD E MILNER JR & | MRS MARILYN A MILNER JT TEN | 1763 WINTON ROAD NORTH | | | ROCHESTER | NY | 14609 | 3357 |
| CLIFFORD E OLSEN | E 1508 27TH AVE | | | | SPOKANE | WA | 99203 | 3816 |
| CLIFFORD E PIERSON | 17 PARKWOOD RD | | | | WINTER HAVEN | FL | 33881 | 2627 |
| CLIFFORD E PRESTON | BY CLIFFORD E PRESTON | P.O. BOX 15296 | | | KANSAS CITY | KS | 66115 | 0296 |
| CLIFFORD E PRESTON | PO BOX 15296 | | | | KANSAS CITY | KS | 66115 | 0296 |
| CLIFFORD E RAINBOLT | PO BOX 504 | | | | EMINENCE | MO | 65466 | 0504 |
| CLIFFORD E RANDEL | R R 1 | | | | INDIANOLA | NE | 69034 | 9801 |
| CLIFFORD E REYNOLDS | 1201 NORTH CASTLEWOOD DR | | | | MOBILE | AL | 36605 | 3756 |
| CLIFFORD E RISELL | 263 WOODHILL RD | | | | NEWTOWN | PA | 18940 | 2511 |
| CLIFFORD E ROSSER | 106 SANDPIPER BLVD | | | | ST AUGUSTINE | FL | 32080 | 6757 |
| CLIFFORD E SARRATT | 7500 LESTER RD | APT 40-4 | | | UNION CITY | GA | 30291 | 2351 |
| CLIFFORD E SCHWEMM & | HAZEL SCHWEMM JT TEN | 832 VERIDIAN WAY | | | CARY | IL | 60013 | 3234 |
| CLIFFORD E SMITH & | DIANA L SMITH JT TEN | 8340 W US 223 | | | ADRIAN | MI | 49221 | 9440 |
| CLIFFORD E SOLOMON | 14404 CRAIG | | | | GRANDVIEW | MO | 64030 | 4130 |
| CLIFFORD E SWENA | 2331 S LAUREL AVE | | | | SPRINGFIELD | MO | 65807 | 8104 |
| CLIFFORD E WARD | 3400 WEST COMMUNITY DR | | | | MUNCIE | IN | 47304 | 5459 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFFORD E WARE | 9124 W 49TH TERR | | | | MERRIAM | KS | 66203 | 1744 |
| CLIFFORD E WICTORIN & | ARMGARD H WICTORIN | TR WICTORIN FAMILY TRUST | UA 04/13/06 | 420 ELBROOK DRIVE 248 | FALLBROOK | CA | 92028 |
| CLIFFORD E WILCOX | 4133 VINA VILLA AVE | | | | DAYTON | OH | 45417 | 1162 |
| CLIFFORD E WILSON | ROUTE 1 | | | | KALKASKA | MI | 49646 | 9801 |
| CLIFFORD E. SHELLEY | 1731 HEAVY RUNNER RD | 9911 W SANDSTONE DR | | | SUN CITY | AZ | 85351 | 1950 |
| CLIFFORD EARL LEHMAN | 5737 N SR 67 | | | | MUNCIE | IN | 47303 | 9520 |
| CLIFFORD EDWARD NICHOLS III | 14 PILGRIM LANE | | | | SANDY HOOK | CT | 06482 |
| CLIFFORD EDWARDS | 604 S OGDEN AVE | | | | COLUMBUS | OH | 43204 |
| CLIFFORD ELWOOD SMITH | 204 PERSHING AVE | | | | PHILLIPSBURG | NJ | 08865 | 4044 |
| CLIFFORD EUGENE BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705 | 9300 |
| CLIFFORD F ADAMS & | JESSICA L ADAMS JT TEN | 7447 IVY HILLS PL | APT 201 | | CINCINNATI | OH | 45244 | 3072 |
| CLIFFORD F BARBER | 128 CHRISTIE LEA DR | | | | OPELOUSAS | LA | 70570 | 6896 |
| CLIFFORD F BOURLAND | 380 SO CARMELINA AVE | | | | LOS ANGELES | CA | 90049 | 3963 |
| CLIFFORD F JOHNSON | 371 BRICKMAN RD | | | | HURLEYVILLE | NY | 12747 | 6001 |
| CLIFFORD F KING | 118 RICHMOND TOWNHOUSE RD | | | | CAROLINA | RI | 02812 | 1036 |
| CLIFFORD F LIMON (ROTH IRA) | FCC AS CUSTODIAN | 11091 SCOTTS LANDING RD | | | LAUREL | MD | 20723 | 2020 |
| CLIFFORD F MC CARTNEY | 4917 STANLEY | | | | WARREN | MI | 48092 | 4133 |
| CLIFFORD F MCCLURE JR TTEE | CLIFFORD F MCCLURE JR REV TR | U/A DTD 6/6/91 | 14925 GREENLEAF VALLEY DR | | CHESTERFIELD | MO | 63017 | 5533 |
| CLIFFORD F MCMASTER | 5652 WEDGMONT CIR | | | | FORT WORTH | TX | 76133 | 2802 |
| CLIFFORD F MIOTKE TR | UA 09/19/2007 | CLIFFORD F MIOTKE REVOCABLE TRUST | 5595 MOUNTAIN DR | | BRIGHTON | MI | 48116 |
| CLIFFORD F SCHULTZ | N9639 MARY DR | | | | APPLETON | WI | 54915 |
| CLIFFORD F SPANIER CHARI UNITR | CYNTHIA CHRISTIAN | JAMES E LA PORTE TTEE | 4227 CANAL STREET | | NEW ORLEANS | LA | 70119 | 5942 |
| CLIFFORD FAMILY TR | CANDACE JANSSEN TTEE | CAROL C. FUESSENICH TTEE ET AL | U/A DTD 06/13/1983 | 427 PINE STREET | YREKA | CA | 96097 | 2326 |
| CLIFFORD FAMILY TR | CAROL C. FUESSENICH TTEE | CANDACE JANSSEN TTEE ET AL | U/A DTD 06/13/1983 | 815 CONGRESS AVENUE | PACIFIC GROVE | CA | 93950 | 4808 |
| CLIFFORD FAMILY TR | ROBIN R. CLIFFORD TTEE | CANDACE JANSSEN TTEE ET AL | U/A DTD 06/13/1983 | 5821 PLAYA | CYPRESS | CA | 90630 | 3234 |
| CLIFFORD FAULKS | 2947 FULLERTON | | | | DETROIT | MI | 48238 | 3301 |
| CLIFFORD FNDTN | C/O CLIFFORD L BROWN III | BOX 1001 | | | CORSICANA | TX | 75151 | 1001 |
| CLIFFORD FRANCIS LEWIS AND | ROSEMARY LEWIS JTWROS | PO BOX 350886 | | | PALM COAST | FL | 32135 | 0886 |
| CLIFFORD G AMBLER | 3823 LEE STREET | | | | ANDERSON | IN | 46011 | 5036 |
| CLIFFORD G BABCOCK | 4050 EDGEWOOD DR | | | | LORAIN | OH | 44053 | 2622 |
| CLIFFORD G BABCOCK & | JOSEPHINE M BABCOCK JT TEN | 4050 EDGEWOOD DRIVE | | | LORAIN | OH | 44053 | 2622 |
| CLIFFORD G BORCHARDT | 8949 N 97TH ST | APT C122 | | | MILWAUKEE | WI | 53224 | 5726 |
| CLIFFORD G BRACKETT | 301 DOREMUS | | | | WATERFORD | MI | 48328 | 2823 |
| CLIFFORD G CAHILL | DUSTY C CAHILL JT TEN | TOD DTD 12/15/2008 | 2810 CAMPBELL ST | | BAKER CITY | OR | 97814 | 2340 |
| CLIFFORD G COGGIN SR & | GRACE J COGGIN JT TEN | 907 FATHERLAND ST | | | NASHVILLE | TN | 37206 | 3708 |
| CLIFFORD G HIGLEY JR & | FRANCES M HIGLEY JT WROS | 4416 WEST ALTGELD STREET | | | CHICAGO | IL | 60639 |
| CLIFFORD G HUBERT | CHARLES SCHWAB & CO INC CUST | 20814 DEAN ROAD | | | BELTON | MO | 64012 |
| CLIFFORD G LOEB | CHARLES SCHWAB & CO INC CUST | 1233 BELLEVIEW DR | | | FORT COLLINS | CO | 80526 |
| CLIFFORD G MOON III | 41 INDIAN SPRING RD | | | | WOODSTOCK | CT | 06281 | 2604 |
| CLIFFORD G MOST | PO BOX 422 | | | | FLUSHING | MI | 48433 | 0422 |
| CLIFFORD G NALLY | 1726 AYERSVILLE ROAD | | | | DEFIANCE | OH | 43512 | 3609 |
| CLIFFORD G NG INH IRA | BENE OF CURTIS I NG | CHARLES SCHWAB & CO INC CUST | 3259 WITHERS AVE | | LAFAYETTE | CA | 94549 |
| CLIFFORD G PIKE | PO BOX 303 | | | | MOUNT MORRIS | MI | 48458 | 0303 |
| CLIFFORD G POTTER | 8 PIN OAK DR | | | | CONWAY | AR | 72034 | 3413 |
| CLIFFORD G RYAN & | BEVERLY E RYAN TR UA 01/24/2008 | CLIFFORD & BEVERLY RYAN | REVOCABLE TRUST | 92-04 218 PL | QUEENS VLG | NY | 11428 |
| CLIFFORD G SLACK | LINDA M SLACK | JTWROS | FISH MOUNTAIN ROAD | | LAKE PLEASANT | NY | 12108 |
| CLIFFORD G TURNER | 43 RHINEHART RD | | | | NEW BLAINE | AR | 72851 | 9134 |
| CLIFFORD G WALTERS | PO BOX 116 | | | | ATLAS | MI | 48411 | 0116 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD G. KOHLER AND | LOUISE J. KOHLER TTEES | CLIFFORD G. AND LOUISE J. | KOHLER FAM. TR. DTD. 9-19-95 | 3629 BOUTON DR. | LAKEWOOD | CA | 90712 | 3820 |
| CLIFFORD GANNON TTEE | CLIFFORD W GANNON REV | LIVING TRUST UAD 9/9/96 | C/O COMFORT INN | 1303 VETERAN'S BLVD | FESTUS | MO | 63028 | 2329 |
| CLIFFORD GAUNT & | MARY ANN GAUNT JTWROS | 1524 ARNOLD AVE | | | ROCKFORD | IL | 61108 | 6551 |
| CLIFFORD GETER | 210 BASSEDENA CIR N | | | | LAKELAND | FL | 33805 | 2809 |
| CLIFFORD GLENN SOSAMON & | PAULA M SOSAMON | 11398 PLAINVIEW DR | | | FRISCO | TX | 75035 | |
| CLIFFORD GUIDRY | 929 LAUREL ST | | | | LA MARQUE | TX | 77568 | 5411 |
| CLIFFORD H BARBOUR | 8752 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278 | 1037 |
| CLIFFORD H BARBOUR | DEBORA R BARBOUR | 8752 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46278 | 1037 |
| CLIFFORD H BAUER & | MILDRED G BAUER | CLIFFORD H. BAUER & MILDRED G. | BAUER U/A DTD 06/25/97 | 501 VIA CASITAS APT 521 | GREENBRAE | CA | 94904 | |
| CLIFFORD H BENNETT | 325 PICHE ST | | | | GROSSE POINTE FARMS | MI | 46236 | 3149 |
| CLIFFORD H BERG TTEE | FBO CLIFFORD H. BERG TRUST | U/A/D 12-29-1998 | 406 LISA ANN DRIVE | | HURON | OH | 44839 | 2667 |
| CLIFFORD H GILES | 2209 SPANISH TRAIL | | | | IRVING | TX | 75060 | |
| CLIFFORD H GUENTHER & | MRS MARGARET L GUENTHER JT TEN | 14107 RIVERSWAY | | | BIG RAPIDS | MI | 49307 | 8753 |
| CLIFFORD H HENNING | 9200 E FOREST | | | | DETROIT | MI | 48214 | 1309 |
| CLIFFORD H JOHNSTON | 7932 EAST COCHISE ROAD | | | | SCOTTSDLE | AZ | 85258 | 1208 |
| CLIFFORD H KERN 3RD | 1309 RICHLAND AVENUE | | | | METAIRIE | LA | 70001 | 3634 |
| CLIFFORD H MATSON JR & | MARY JANE MATSON | TR CLIFFORD H MATSON JR LIVING | TRUST UA 2/9/99 | PO BOX 125 | VALLEY FORGE | PA | 19481 | 0125 |
| CLIFFORD H MORRISSETTE | 605 MARGARET HENRY ROAD | | | | STERLING | CT | 06377 | 1529 |
| CLIFFORD H ROBBINS & | KAREN M ROBBINS JTWROS | 424 9TH STREET | | | HUNTINGTON BEACH | CA | 92648 | 4637 |
| CLIFFORD H RUBLE JR | 783 SHIRLEY DRIVE | | | | TIPP CITY | OH | 45371 | 3100 |
| CLIFFORD H SMITH | 400 SW STONEWOOD COURT | | | | BLUE SPRINGS | MO | 64014 | 4563 |
| CLIFFORD H SPOTHOLZ | 216 NORTH RD | | | | JEFFERSON | NH | 03583 | 6116 |
| CLIFFORD H VANNATTA | W5385 ETIERS WAY | | | | NEW LISBON | WI | 53950 | 9697 |
| CLIFFORD H WANTJE & | BARBARA ANN WANTJE JT TEN | 4949 DEER CREEK CIR 8 | | | WASHINGTON | MI | 48094 | 4212 |
| CLIFFORD H WILSON | 3856 BASSWOOD | | | | HOWLAND TOWNS | OH | 44483 | 2312 |
| CLIFFORD H. LUNDIN II | 26 PATTAGANSETT DRIVE | | | | EAST LYME | CT | 06333 | 1120 |
| CLIFFORD HARRISON | 159-20 HARLEM RIVER DRIVE APT 11F | | | | NEWYORK | NY | 10039 | |
| CLIFFORD HARTER OAKLEY | 128 STAFFORD AVE | | | | MANAHAWKIN | NJ | 08050 | 3153 |
| CLIFFORD HARVEL EDWARDS & | LINDA G EDWARDS | JT TEN | 109 S VIRGINIA ST | | CRANE | TX | 79731 | 1626 |
| CLIFFORD HARVEY HART | 5412 PINNACLE CT | | | | ANN ARBOR | MI | 48108 | 8663 |
| CLIFFORD HOLLENBECK | MARGARET HOLLENBECK JT TEN | TOD DTD 10/15/2008 | 30001 SPENCER LANE | | KIRKSVILLE | MO | 63501 | |
| CLIFFORD HUNTER JR & | PATRICIA A HUNTER JT TEN | 2790 TEAKWOOD DR | | | FT MYERS | FL | 33917 | 1876 |
| CLIFFORD I EATON & | BEVERLY J EATON | TR EATON TRUST | UA 07/27/94 | 1912 BX 13 LAS PALMAS | LAUGHLIN | NV | 89029 | |
| CLIFFORD I FEDJE | TOD ACCOUNT | 3921 EAST 4TH PLAIN | SPACE 50 | | VANCOUVER | WA | 98661 | 7900 |
| CLIFFORD I OYAMA & | KATHLEEN KAREN OYAMA | TR OYAMA FAM TRUST | UA 02/25/91 | 2153 W 22 PLACE | YUMA | AZ | 85364 | 8860 |
| CLIFFORD I WALKER (IRA R/O) | FCC AS CUSTODIAN | 4252 MCKENNA DR | | | ADRIAN | MI | 49221 | 9015 |
| CLIFFORD J BANKS | 5317 EFFINGHAM S E | | | | KENTWOOD | MI | 49508 | 6307 |
| CLIFFORD J BEAUDOIN | 1593 AUBIN RD | WINDSOR 15 ON  N8Y 4G1 | CANADA | | | | | |
| CLIFFORD J BILLINGSLY JR | 206 RIVER DR | | | | CARROLLTON | GA | 30117 | 2125 |
| CLIFFORD J COLE | 1011 S CHURCH ST | | | | SAINT JOHNS | MI | 48879 | 2135 |
| CLIFFORD J COLLINS JR | 43609 FORTNER DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 1744 |
| CLIFFORD J COLWELL | 99 MEETINGHOUSE HILL RD | | | | DURHAM | CT | 06422 | 2808 |
| CLIFFORD J COLWELL & | HEIDI M COLWELL JT TEN | 99 MEETINGHOUSE HILL RD | | | DURHAM | CT | 06422 | 2808 |
| CLIFFORD J COURTNEY | CHARLES SCHWAB & CO INC CUST | 600 JIMMY ANN DR APT 1912 | | | DAYTONA BEACH | FL | 32114 | |
| CLIFFORD J CROUSE JR | 729 E 31ST | | | | ANDERSON | IN | 46016 | 5419 |
| CLIFFORD J DALY | CUST THERESA M DALY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 490 MT WILSON TRL | SIENA MADRE | CA | 91024 | 1229 |
| CLIFFORD J DOUBEK AND | MARY L DOUBEK CO-TR | UAD 7/31/92 | DOUBEK FAMILY TRUST | 146 ORANGE HILL LANE | ANAHEIM | CA | 92807 | 3713 |
| CLIFFORD J EITEL | 286 W VALLEY BROOK RD | | | | CALIFON | NJ | 07830 | 3528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFFORD J ELLSWORTH | 158SHUNPIKE ROAD | | | | CROMWELL | CT | 06416 | 1122 |
| CLIFFORD J EMLING | 15008 GRAPELAND AVE | | | | CLEVELAND | OH | 44111 | 2135 |
| CLIFFORD J FATT & | DEBRA A FATT JT TEN | 24732 KINGSPOINTE | | | NOVI | MI | 48375 | 2718 |
| CLIFFORD J FITZGERALD | 255 E EL DORADO DRIVE | | | | SCROGGINS | TX | 75480 | |
| CLIFFORD J GALVIN & | ELAINE H GALVIN JT TEN | 449 GREGG ST | | | SHILLINGTON | PA | 19607 | 1331 |
| CLIFFORD J GLOTZBACH | PO BOX 232 | | | | ELWOOD | IN | 46036 | 0232 |
| CLIFFORD J HACKER | 509 LANDMARK CT | | | | CHESAPEAKE | VA | 23322 | 6007 |
| CLIFFORD J HEDRIX | 6412 LOVE WARNER RD | | | | CORTLAND | OH | 44410 | |
| CLIFFORD J HELIAS JR | 1628 FARNSWORTH | | | | LAPEER | MI | 48446 | 8600 |
| CLIFFORD J JONES | VIRGINIA G JONES JTWROS | 138 WEST WILCOX ROAD | | | WILLIAMSPORT | PA | 17701 | 8455 |
| CLIFFORD J LANNING | 11459 OREGON CIRCLE | | | | FENTON | MI | 48430 | 2432 |
| CLIFFORD J LOONEY | 277 N ILLINOIS AVE | | | | MANSFIELD | OH | 44905 | 2543 |
| CLIFFORD J LOVELACE | 2 MARTEN TRL | | | | FAIRFIELD | PA | 17320 | 8047 |
| CLIFFORD J LOVELACE | 25530 WEST ST | HCR-1 BOX 1053A | | | MICHIGAMME | MI | 49861 | 9744 |
| CLIFFORD J MARSH | 2955 W SETLAK RD | | | | STANDISH | MI | 48658 | 9152 |
| CLIFFORD J MC COLLUM | BOX 342 | 210 N MAPLE ST | | | VERNON | MI | 48476 | 0342 |
| CLIFFORD J MCKINNON | 1376 W ANDERSON | | | | LINWOOD | MI | 48634 | 9730 |
| CLIFFORD J MUELLER | TR CLIFFORD J MUELLER TRUST | 08/30/00 | 10066 TANAGER LANE | | CINCINNATI | OH | 45215 | 1323 |
| CLIFFORD J RENN | 8461 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144 | 9791 |
| CLIFFORD J RICHTER JR | 622 HARBOUR OAK DR | | | | EDGEWOOD | MD | 21040 | 2904 |
| CLIFFORD J SHIVLEY | 232 MAPLERIDGE ROAD | | | | BASSETT | VA | 24055 | 3124 |
| CLIFFORD J SMITH | 1700 NE 76TH TERRACE | | | | GLADSTONE | MO | 64118 | 1913 |
| CLIFFORD J STEPHENS | 3787 PENINSULAR DR | | | | GLADWIN | MI | 48624 | 9742 |
| CLIFFORD J TAYLOR & | BEVERLY J TAYLOR JT TEN | 105 CUSHING AVE | | | KETTERING | OH | 45429 | 2603 |
| CLIFFORD J VAN CAMP | 38 WHITEBROOK RISE | | | | FAIRPORT | NY | 14450 | 9365 |
| CLIFFORD J WAUGH & | CHRISTINE WAUGH | 35 NORTH FRANKLIN ST | | | CATTARAUGUS | NY | 14719 | |
| CLIFFORD J WHITHAM JR & | BERNADETTE WHITHAM JT TEN TEN COM | 5 RAYMOND DR | | | HAMPTON | VA | 23666 | 2641 |
| CLIFFORD J WILLIAMS | 2617 CONCORD STREET | | | | FLINT | MI | 48504 | 7319 |
| CLIFFORD JACKSON | 15363 VIA DE NINOS | | | | MORGAN HILL | CA | 95037 | 7702 |
| CLIFFORD JAMES ELKINS | 3156 RANCHO SILVA DR | | | | SACRAMENTO | CA | 95833 | 1164 |
| CLIFFORD JAMES FRANKEL JR | 6634 BERYL | | | | HOUSTON | TX | 77074 | 6109 |
| CLIFFORD JAY IRA | FCC AS CUSTODIAN | 21233 YALE | | | ST CLR SHRS | MI | 48081 | 1872 |
| CLIFFORD JENKINS AND | MARY ANN JENKINS JTWROS | 1365 EAST 83RD STREET | | | BROOKLYN | NY | 11236 | 5101 |
| CLIFFORD JOHNSON | 3804 FOLEY GLEN CIR | | | | FENTON | MI | 48430 | 3434 |
| CLIFFORD JOHNSON | CUST JAY C JOHNSON | UGMA MA | BOX 226 | | WARREN | NH | 03279 | 0226 |
| CLIFFORD JONES | 7203 S 92ND EAST AVE APT 3 | | | | TULSA | OK | 74133 | 5207 |
| CLIFFORD JOSEPH SCHWERIN | 4940 FLAJOLE RD | | | | BENTLEY | MI | 48613 | 9649 |
| CLIFFORD JOSEPH ZIMMER | CUST CLIFFORD J ZIMMER | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 1742 STEVENS AVE | CINCINNATI | OH | 45231 | 4240 |
| CLIFFORD JOY HARRISON III | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 5548 BIG EAST FORK RD | | FRANKLIN | TN | 37064 | |
| CLIFFORD JULIUS | PO BOX 687 | | | | LEAD | SD | 57754 | 0687 |
| CLIFFORD K JACKSON | 3114 MCCLURE | | | | FLINT | MI | 48506 | 2536 |
| CLIFFORD KAHL | TOD DTD 08/05/2008 | PO BOX 71 | | | REPUBLIC | MI | 49879 | 0071 |
| CLIFFORD KAYLIN & | MILENA KAYLIN | 2710 RINCONIA PLACE | | | LOS ANGELES | CA | 90068 | |
| CLIFFORD KENJI HARADA | 3436 GAVOTA AVE | | | | SAN JOSE | CA | 95124 | |
| CLIFFORD KLINCK & GARY | KLINCK | TR CHRISTOPHER JAMES KLINCK UA | 12/28/77 | BOX 700 | MC ALLEN | TX | 78505 | 0700 |
| CLIFFORD KRAFT | WBNA CUSTODIAN TRAD IRA | 75 CINNAMON FERN CIRCLE | | | COVINGTON | GA | 30016 | |
| CLIFFORD KWOK | CUST KAREN KWOK UGMA NY | 10968 NW 49TH MANOR | | | CORAL SPRINGS | FL | 33076 | |
| CLIFFORD L ANDERSON | 5414 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632 | 3218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFFORD L AUGUSTINE | 1519 21ST AVE | | | | MELROSE PARK | IL | 60160 | 1915 |
| CLIFFORD L BRIDGES | 40 E 9TH ST APT 309 | | | | CHICAGO | IL | 60605 | |
| CLIFFORD L BROWN | 110 HARDIN PL | | | | EDGEWATER | FL | 32132 | 3604 |
| CLIFFORD L BROWN | PO BOX 113 | | | | SURVEYOR | WV | 25932 | 0113 |
| CLIFFORD L BURKE | PO BOX 3396 | | | | CREST LINE | CA | 92325 | 3396 |
| CLIFFORD L BUTLER | PO BOX 992 | | | | MYRTLE BEACH | SC | 29578 | 0992 |
| CLIFFORD L CARLSON & | CAROL M CARLSON JT TEN | 14155 W YOSEMITE DR | | | SUN CITY WEST | AZ | 85375 | 5646 |
| CLIFFORD L CARPENTER | 2405 LEAMAN TRL | | | | LAKE | MI | 48632 | 8714 |
| CLIFFORD L COOPER | 70 CUMBERLAND ROAD | | | | BURLINGTON | VT | 05401 | 2465 |
| CLIFFORD L CRONEY | 1249 SMOKES RD | | | | ARLINGTON | WA | 98223 | |
| CLIFFORD L DEAN | 2040 BERNICE | | | | FLINT | MI | 48532 | 3911 |
| CLIFFORD L DEAN | 2040 BERNICE AVE | | | | FLINT | MI | 48532 | 3911 |
| CLIFFORD L EDWARDS JR | 13338 HART | | | | HUNTINGTON WOODS | MI | 48070 | 1013 |
| CLIFFORD L ERICKSON | 6157 NORTH US 23 | | | | OSCODA | MI | 48750 | 9716 |
| CLIFFORD L ESHELBY | 869 S BARNES | | | | MASON | MI | 48854 | 1933 |
| CLIFFORD L HESS | 162 CATAWBA LANE | | | | HARRIMAN | TN | 37748 | |
| CLIFFORD L JAY & | RUTH E JAY JT TEN | 21233 YALE | | | ST CLAIR SHORES | MI | 48081 | 1872 |
| CLIFFORD L JONES | 2384 ISLAND HWY | | | | CHARLOTTE | MI | 48813 | 9304 |
| CLIFFORD L KIRKPATRICK | 905 HIGH COUNTRY | STAR ROUTE BOX 2002 | | | JACKSON | WY | 83001 | 9442 |
| CLIFFORD L KIRKPATRICK & | ELOIS I KIRKPATRICK JT TEN | STAR RT BOX 2002 | 905 HIGH COUNTRY | | JACKSON | WY | 83001 | 9442 |
| CLIFFORD L KLINCK & | GARY KEVIN KLINCK | TR ROBERT AUSTIN KLINCK TR UA | 12/20/78 | BOX 700 | MC ALLEN | TX | 78505 | 0700 |
| CLIFFORD L LEWIS | 29555 BERMUDA LN | | | | SOUTHFIELD | MI | 48076 | 5222 |
| CLIFFORD L MILLER | 9173 EAST W AVENUE | | | | VICKSBURG | MI | 49097 | 9569 |
| CLIFFORD L NEUMAN | 1507 PINE | | | | BOULDER | CO | 80302 | 4364 |
| CLIFFORD L NEWMAN | CUSTODIAN UNDER LA/UTMA FOR | SPENCER MICHAEL BARBEAU | 1011 HOLLY ST | | LAKE CHARLES | LA | 70601 | |
| CLIFFORD L PLAVIN | 410 E 20TH ST | APT 6G | | | NEW YORK | NY | 10009 | 8114 |
| CLIFFORD L PRICE & | MONA L PRICE | 43630 SAINT IVES CT | | | STERLING HEIGHTS | MI | 48314 | |
| CLIFFORD L REID | 1330 KING HENRY COURT | | | | RENO | NV | 89503 | 3519 |
| CLIFFORD L RICHEAL & | ROBERTA RICHEAL JT TEN | 10510 WESTERWALD LANE | | | CLARENCE | NY | 14031 | 2322 |
| CLIFFORD L ROOT | 701 W HENRY ST | | | | CHARLOTTE | MI | 48813 | 1709 |
| CLIFFORD L SAMUELS | 11025 SHAWNEE TRL | | | | STANWOOD | MI | 49346 | 9053 |
| CLIFFORD L SCHULTZ TTEE | CLIFFORD L SCHULTZ TRUST | DTD 01/15/04 | 1119 TOPANGA | | PALATINE | IL | 60074 | 3760 |
| CLIFFORD L SELBY | 109 BEXHILL CT | | | | GREENVILLE | SC | 29609 | 1403 |
| CLIFFORD L SNELLING | 3415 GANDER DRIVE | | | | JEFFERSONVILLE | IN | 47130 | 8190 |
| CLIFFORD L STEWART | 203 W 34TH ST | | | | WILMINGTON | DE | 19802 | 2608 |
| CLIFFORD L TALLMAN | 2163 NICHOLS RD | | | | LENNON | MI | 48449 | 9320 |
| CLIFFORD L TWEEDY AND | LILA L TWEEDY JTWROS | 6951 N CO RD 700W | | | GASTON | IN | 47342 | 9363 |
| CLIFFORD L WALKER | 809 BERQUIST DR | | | | BALLWIN | MO | 63011 | |
| CLIFFORD L WHEELER | 9802 E KILKENNY DRIVE | | | | BRIGHTON | MI | 48116 | 6236 |
| CLIFFORD L WORSTENHOLM | 2016 KANSAS AVE | | | | FLINT | MI | 48506 | 3714 |
| CLIFFORD L. NEWMAN | CUSTODIAN UNDER LA/UTMA FOR | NINA JEWEL ROLLINS | 1011 HOLLY ST | | LAKE CHARLES | LA | 70601 | |
| CLIFFORD L. PEARSON AND | CAROL M. PEARSON JTWROS | 3780 HARPER | | | HOUSTON | TX | 77005 | 3622 |
| CLIFFORD LAMAR JOHNSON | 902 KIRSCHNER PLACE | | | | AUSTIN | TX | 78758 | |
| CLIFFORD LAWRENCE BAILEY | 2412 OHIO AVE | | | | FLINT | MI | 48506 | 3866 |
| CLIFFORD LEIKER | CHARLES SCHWAB & CO INC CUST | 1675 SKY MOUNTAIN DR APT 1218 | | | RENO | NV | 89523 | |
| CLIFFORD LEONG | 3616 GARNER PLACE | | | | ENCINITAS | CA | 92024 | 5504 |
| CLIFFORD LEROY IRWIN & | JANET K IRWIN JT TEN | 7039 MALLARD WAY | | | PLAINFIELD | IN | 46168 | 7338 |
| CLIFFORD LOUIS ABBOTT | 24410 CHERNICK | | | | TAYLOR | MI | 48180 | 2112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFFORD M & JOYCE L MCDOUGALL | TRUST UAD 06/15/99 | JOYCE L MCDOUGALL TTEE | 760 S BREVARD AVE APT 419 | | COCOA BEACH | FL | 32931 2582 |
| CLIFFORD M BACHMAN & | MRS DORIS M BACHMAN JT TEN | 218 E 107TH TERRACE | | | KANSAS CITY | MO | 64114 5037 |
| CLIFFORD M BROCK | PO BOX 2486 | | | | BARSTOW | CA | 92312 2486 |
| CLIFFORD M CARLSON | 2814 RANDOLPH ST NE | | | | MINNEAPOLIS | MN | 55418 2624 |
| CLIFFORD M CLARKE | EVE LYNN CLARKE JT TEN | 2703 CROSSBRANCH CT | | | FORT WAYNE | IN | 46825 7141 |
| CLIFFORD M CRAWFORD | 4616 SHASTA ST | | | | BOISE | ID | 83703 |
| CLIFFORD M FERRY & | ANNA E FERRY JT TEN | 1045 STATE HIGHWAY 64 | | | TUNAS | MO | 65764 9148 |
| CLIFFORD M HOFFMAN | 30 HILLSIDE DR | | | | WHEAT RIDGE | CO | 80215 |
| CLIFFORD M HOOD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7226 SW CORBETT AVE | | PORTLAND | OR | 97219 |
| CLIFFORD M KEENER JR | 16107 SILVERCREST DR | | | | FENTON | MI | 48430 9154 |
| CLIFFORD M LINDAHL & | KATHERINE L LINDAHL JT TEN | 2830 CLARK RD R R | | | HARTLAND | MI | 48353 2617 |
| CLIFFORD M LINTZ | 534 PARADISE DR | | | | BEAVERTON | MI | 48612 8544 |
| CLIFFORD M MOSBY & | MARGURIETE DAVIS MOSBY JT TEN | 3515 BARTLEY POND CT | | | RICHMOND | VA | 23233 1460 |
| CLIFFORD M ROBERTS TTEE | CLIFFORD M ROBERTS JR TRUST | DTD 10-26-1998 | 4740 SPRING CREEK DRIVE | | EXCELSIOR | MN | 55331 9177 |
| CLIFFORD M ROSSMEISSL | 3611 WEST COURTHOUSE RD | | | | CREWE | VA | 23930 4012 |
| CLIFFORD M SMITH | 12761 S EMERALD AVE | | | | CHICAGO | IL | 60628 7027 |
| CLIFFORD M SMITH JR | 389 ASPEN LANE | | | | LOGANSPORT | IN | 46949 8824 |
| CLIFFORD M SURNCEY | ATTN LUCILLE H SURNCEY | 809 AMHERST ST | | | BUFFALO | NY | 14216 3134 |
| CLIFFORD M THOMAS | 11 HIGHLAND DRIVE | | | | LEDYARD | CT | 06339 1833 |
| CLIFFORD M TOWERY | 373 BROWN BRIDGE RD | | | | AUBURN | GA | 30011 3331 |
| CLIFFORD M WALL | 2576 RIVERSIDE DRIVE | | | | GREEN BAY | WI | 54301 1950 |
| CLIFFORD M WELLMAN | 6344 PADDINGTON WAY | | | | ANTIOCH | TN | 37013 1136 |
| CLIFFORD MACHACEK | 3038 NILES RD | | | | SAINT JOSEPH | MI | 49085 |
| CLIFFORD MARCUM | 3881 BETH ANN DR | | | | COLUMBUS | OH | 43207 5304 |
| CLIFFORD MARSHALL & | LADONNA MARSHALL | JT TEN | RT 1 BOX 32 A | | CYRIL | OK | 73029 9704 |
| CLIFFORD MCALLISTER | 600 PINE TRAIL | | | | MERTZON | TX | 76941 |
| CLIFFORD MCCLORN | 3336 POPLAR RIDGE DR | | | | REX | GA | 30273 2487 |
| CLIFFORD MUNDY | 500 DENNIS RD | | | | JACKSONVILLE | NC | 28546 |
| CLIFFORD MURAKAMI & | YURIKO MURAKAMI JT TEN | 35 ZITA MNR | | | DALY CITY | CA | 94015 2050 |
| CLIFFORD N KERNS | ELIZABETH A KERNS | 6318 SE HIGHWAY 169 | | | SAINT JOSEPH | MO | 64507 8063 |
| CLIFFORD N KRIEGER | 2009 CAROL DR | | | | WILMINGTON | DE | 19808 4806 |
| CLIFFORD N MARTIN | 9863 W PRICE RD-R# 2 | | | | FOWLER | MI | 48835 9222 |
| CLIFFORD N MCLAUGHLIN | 302 GRANT | | | | MCDONALD | OH | 44437 1907 |
| CLIFFORD NEIL LATHAM | 2813 E JOPPA RD | | | | BALTIMORE | MD | 21234 |
| CLIFFORD NICHOLS | 1565 HWY 34 | | | | FAIRFIELD | IA | 52556 |
| CLIFFORD NOAH | CHARLES SCHWAB & CO INC CUST | 11111 E 77TH TER | | | KANSAS CITY | MO | 64138 |
| CLIFFORD NORMAN KRUEGER | 24272 AMURRO DR | | | | MISSION VIEJO | CA | 92691 |
| CLIFFORD NWALA | 9809 RAINLEAF CT | | | | COLUMBIA | MD | 21046 |
| CLIFFORD O BAECHLE | APT 220 | 222 EUCLID AVENUE | | | CLEVELAND | OH | 44114 2252 |
| CLIFFORD O COLEMAN | 348 SUDDUTH CIRCLE | | | | WALTON BEACH | FL | 32548 5125 |
| CLIFFORD O DEERING | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427 2583 |
| CLIFFORD O DOSS & | BARBARA J DOSS JT TEN | 1316 ROOSEVELT BLVD | | | PORTSMITH | VA | 23701 3620 |
| CLIFFORD O PERKINS | 1980 SW TT HWY | | | | KINGSVILLE | MO | 64061 9214 |
| CLIFFORD P DOBRIN | 3920 RIVIERA DR UNIT L | | | | SAN DIEGO | CA | 92109 5837 |
| CLIFFORD P FRISBY | 3677 SO. 2800 WEST | | | | HEBER | UT | 84032 |
| CLIFFORD P JACKSON | 8170 S MERRILL RD | | | | SAINT CHARLES | MI | 48655 9726 |
| CLIFFORD P JACOBS & | SUZANNE JACOBS JT TEN | 716 E SUGAR BAY LN | | | CEDAR | MI | 49621 8916 |
| CLIFFORD P MILLER | 106 WEST 19TH ST | | | | OAK GROVE | MO | 64075 9240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD P MILLER & | IDA L MILLER JT TEN | 106 WEST 19TH ST | | | | OAK GROVE | MO | 64075 | 9240 |
| CLIFFORD P SLOAT | 29 CEDAR ST | | | | | MINOOKA | IL | 60447 | 9513 |
| CLIFFORD P SWAINE JR | PO BOX 2351 | | | | | S HAMILTON | MA | 01982 | 0351 |
| CLIFFORD P WOODRICK | 299 WEST MIDLAND PONT COURT | | | | | MORICHES | NY | 11955 | 1710 |
| CLIFFORD PARK WORKMAN | PO BOX 16 | 16 OLD LONG COVE ROAD | | | | NEW HARBOR | ME | 04554 | 0016 |
| CLIFFORD PAUL NELSON | 1504 CANNON VALLEY DR | | | | | NORTHFIELD | MN | 55057 | |
| CLIFFORD PAUL NELSON | CHARLES SCHWAB & CO INC CUST | 1504 CANNON VALLEY DR | | | | NORTHFIELD | MN | 55057 | |
| CLIFFORD PHILLIPS | TOD SANDRA PHILLIPS | SUBJECT TO STA TOD RULES | 558 STONEMONT DRIVE | | | WESTON | FL | 33326 | 3501 |
| CLIFFORD PHILLIPS & | EILEEN B PHILLIPS | 1505 ONEONTA KNLS | | | | SOUTH PASADENA | CA | 91030 | |
| CLIFFORD R BAKER | ATTN DELPH | 1025 MARKET RD | | | | TIPTON | IN | 46072 | 8415 |
| CLIFFORD R CONNELL | 727 CHESTERTON | OSHAWA ON  L1H 3J4 | CANADA | | | | | | |
| CLIFFORD R DANIELSEN | MELANIE P DANIELSEN | 6 CAMLON CT | | | | HUNTINGTON | NY | 11743 | |
| CLIFFORD R EMANUEL & | MARY L EMANUEL JT TEN | 230 CATALPA STREET | | | | DADEVILLE | MO | 65635 | |
| CLIFFORD R FONG | 87 ARROYO WAY | | | | | SAN FRANCISCO | CA | 94127 | 1805 |
| CLIFFORD R FOY JR | 68 ORANGEVILLE RD | | | | | GREENVILLE | PA | 16125 | 9224 |
| CLIFFORD R GAY | 501 E STASSNEY LN | APT 1712 | | | | AUSTIN | TX | 78745 | 3494 |
| CLIFFORD R GREEN | 11390 N M 37 | | | | | IRONS | MI | 49644 | |
| CLIFFORD R GROSS | PO BOX 59403 | | | | | POTOMAC | MD | 20859 | 9403 |
| CLIFFORD R GUERNSEY TR | CLIFFORD R GUERNSEY TRUST | U/A DATED 7/6/93 | 3429 JEWETT STREET | | | HIGHLAND | IN | 46322 | 2012 |
| CLIFFORD R HARDIMAN | 285 MIDWAY | | | | | PONTIAC | MI | 48341 | 3229 |
| CLIFFORD R HITESHEW | 226 PIPERS LANE | | | | | MT MORRIS | MI | 48458 | 8907 |
| CLIFFORD R HOSLER | 13580 FOREST DRIVE | | | | | CHARLEVOIX | MI | 49720 | 9294 |
| CLIFFORD R INMAN | 2143 BATES RD | | | | | MT MORRIS | MI | 48458 | 2601 |
| CLIFFORD R KUHL & | JAN S KUHL JT TEN | PO BOX 41832 | | | | AUSTIN | TX | 78704 | 0031 |
| CLIFFORD R MERZ & | MICHELLE H MERZ | 700 CHEY CHASE DR | | | | SAFETY HARBOR | FL | 34695 | |
| CLIFFORD R MOSHER | 35 CLARKE ROAD | | | | | NEEDHAM | MA | 02492 | 1333 |
| CLIFFORD R OLMSTEAD | 221 N LAKEVIEW | LOT #10 | | | | GLADWIN | MI | 48624 | |
| CLIFFORD R PHEN | 1025 CHURCH ST | | | | | BELOIT | WI | 53511 | 5435 |
| CLIFFORD R PULCHER JR. & | ARDETH N PULCHER JT WROS | RT 5 BOX 629 | | | | KEYSER | WV | 26726 | 9018 |
| CLIFFORD R SHEAR | 4075 GOTFREDSON RD | | | | | PLYMOUTH | MI | 48170 | 5144 |
| CLIFFORD R SHELTON | 525 JIMMY JOHNSTON RD | | | | | GREENVILLE | TN | 37743 | 4028 |
| CLIFFORD R WILSON | 6139 WESTDALE DRIVE | | | | | GRAND BLANC | MI | 48439 | 8530 |
| CLIFFORD R ZIMMER & | REVA ZIMMER JT TEN | 215 SUNSET AVENUE | | | | HARRISON | OH | 45030 | 1454 |
| CLIFFORD REDDEN | 300 PEACHTREE ST NE | SUITE 7E | | | | ATLANTA | GA | 30308 | |
| CLIFFORD REDMON | 22 URBANA STREET | | | | | WESTVILLE | IL | 61883 | |
| CLIFFORD REEVES | 1190 GLENVIEW LANE | | | | | BARTONVILLE | TX | 76226 | |
| CLIFFORD REITHEL | 25505 FISCHER RD | | | | | ASHLAND | WI | 54806 | 9296 |
| CLIFFORD REYNOLDS | 2760 ROCKLEDGE TR | | | | | DAYTON | OH | 45430 | 1960 |
| CLIFFORD RICHARD JONES | C/O CHARLENE GLOVER HOGAN | 607 SHELBY | | | | DETROIT | MI | 48226 | 3268 |
| CLIFFORD RODD OR | JEAN RODD JTWROS | PO BOX 164 RPO | | GREENBANK ON L0C 1B0 | | | | | |
| CLIFFORD ROGILLIO | CGM IRA CUSTODIAN | 30 LITTLE CEDAR COURT | | | | ASHEVILLE | NC | 28805 | 2487 |
| CLIFFORD ROSSNER | 15 CEDAR MEADOW DR. | | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CLIFFORD S BRAHM | 541 WEDGE WAY | | | | | MASON | OH | 45040 | 2019 |
| CLIFFORD S BRUCKER | GALE F BRUCKER | 1 LEDGEWOOD CT | | | | WARREN | NJ | 07059 | 6751 |
| CLIFFORD S DETAMBLE | 5318 BISHOP RD | | | | | DRYDEN TOWNSHIP | MI | 48428 | 9335 |
| CLIFFORD S FORTNEY & | LILLIAN A FORTNEY JT TEN | 1305 ROOSEVELT PL | | | | VALPARAISO | IN | 46383 | 3778 |
| CLIFFORD S GIBSON | 9725 S W 146 ST | | | | | MIAMI | FL | 33176 | 7828 |
| CLIFFORD S LAWSON | 6608 JACKSON ST | | | | | TAYLOR | MI | 48180 | 1944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFFORD S LIPKIN | 1033 ALPENA RD | | | | PHILADELPHIA | PA | 19115 4524 |
| CLIFFORD S MORIYAMA | 2133 DIVINE DR | | | | MONTEREY PARK | CA | 91754 6325 |
| CLIFFORD S MORRIS | & PATRICIA A MORRIS JTTEN | PO BOX 9446 | | | MOSCOW | ID | 83843 |
| CLIFFORD S PARSONS | 625 EAST CHAPMAN ROAD | | | | OVIEDO | FL | 32765 9015 |
| CLIFFORD S POLLACK | BARBARA POLLACK | 642 LYTLE SHORES DR | | | ABILENE | TX | 79602 5234 |
| CLIFFORD S REUSCH | 3856 SEAGULL DR | | | | WEST VALLEY CITY | UT | 84120 |
| CLIFFORD S REUSCH | TOD DTD 09/27/2007 | 3856 SEAGULL DRIVE | | | W VALLEY CITY | UT | 84120 5437 |
| CLIFFORD S REUTER & | ANN B REUTER | 638 CAMELIA LN | | | VERO BEACH | FL | 32963 |
| CLIFFORD S STEWART | EVELYN A STEWART | 1125 GLENWOOD DR | | | ABILENE | TX | 79605 3917 |
| CLIFFORD SCARBERRY | PO BOX 372 | | | | FENTON | MI | 48430 0372 |
| CLIFFORD SCOTT ASKREN JR | 22231 CASS ST | | | | FARMINGTN HLS | MI | 48335 4749 |
| CLIFFORD SCOTT PERLIS | 10050 CHAPEL ROAD | | | | POTOMAC | MD | 20854 4141 |
| CLIFFORD SINGLETON | 1505 WEST LINCOLN AVE | | | | ALBANY | GA | 31707 |
| CLIFFORD SKIME & | ANGELA E MORROW | 400 MAIN AVE N | | | ROSEAU | MN | 56751 |
| CLIFFORD SMITH | 1926 ROOT ST | | | | FLINT | MI | 48505 4752 |
| CLIFFORD T BACSIK ACF | JOHN A BACSIK U/NJ/UTMA | 13 SANDALWOOD LN. | | | COLONIA | NJ | 07067 3311 |
| CLIFFORD T BENGIS | CUST STEVEN HADLEY BENGIS UGMA AZ | 4844 E ONYX | | | PARADISE VALLEY | AZ | 85253 1032 |
| CLIFFORD T BENHAM | CHARLES SCHWAB & CO INC CUST | 416 DOUGLAS AVE | | | WAUKEGAN | IL | 60085 |
| CLIFFORD T FLETCHER | 1 EAST AVE FL 7 | | | | ROCHESTER | NY | 14604 2220 |
| CLIFFORD T GODDARD | 12 SUSSEX ST | | | | BRADFORD | MA | 01830 |
| CLIFFORD T IGE | 1909 STRATFORD DOWNS DRIVE | | | | MONTGOMERY | AL | 36117 |
| CLIFFORD T NORDEEN | 3030 HEYWARD ST | | | | COLUMBIA | SC | 29205 2631 |
| CLIFFORD T ORR & | DONNA T ORR JT TEN | 137 LAKEVIEW DR | | | MC KEES ROCKS | PA | 15136 |
| CLIFFORD T RAMSTHALER | 43 KENMORE RD | | | | EDISON | NJ | 08817 4009 |
| CLIFFORD TERRELL | 831 RUSHMORE DR | | | | MURFREESBORO | TN | 37129 4534 |
| CLIFFORD THOMAS HASKELL | 6352 FLUSHING RD | | | | FLUSHING | MI | 48433 2549 |
| CLIFFORD THOMAS IRWIN | 172 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017 1702 |
| CLIFFORD U FULLER | 14 CROSSLAND DR | | | | CONYERS | GA | 30012 3136 |
| CLIFFORD V FERGUSON & | JUDITH V FERGUSON JT TEN | 11730 MC CORKLE AVE | | | CHARLESTON | WV | 25315 1035 |
| CLIFFORD V LONG | 24 LITTLE JOHN DR | | | | MEDFORD | NJ | 08055 8534 |
| CLIFFORD V ONDRIAS | 712 NIETLING ST | | | | CHESANING | MI | 48616 1721 |
| CLIFFORD V TAYLOR | 1328 BETHEL RD | | | | DECATUR | AL | 35603 5404 |
| CLIFFORD V TIGHE | 329 BERRY ST | | | | WOODBRIDGE | NJ | 07095 3345 |
| CLIFFORD V WILSON | 6200 NW PINERIDGE RD | | | | PARKVILLE | MO | 64152 3504 |
| CLIFFORD W ATKINSON | 2526 MAY ST | | | | CINCINNATI | OH | 45206 1907 |
| CLIFFORD W BECKFORD | 58 DELL AVE | | | | MELROSE | MA | 02176 3907 |
| CLIFFORD W BEICHNER TTEE | BEICHNER LIVING REV TRUST U/A | DTD 07/15/1996 | 1936 OAKRIDGE DRIVE | | SEMINOLE | OK | 74868 3626 |
| CLIFFORD W BENNETT | 2 CARSON AVE | | | | DU BOIS | PA | 15801 1104 |
| CLIFFORD W CARTER | 6725 HILL RD | | | | RICHMOND | VA | 23234 5807 |
| CLIFFORD W DAVIS | 3723 VIA PACIFICA WALK | | | | OXNARD | CA | 93035 2226 |
| CLIFFORD W DAVIS | RR 2 BOX 67A | | | | SAYRE | OK | 73662 9538 |
| CLIFFORD W DEAN JR | 500 MELODY CT | | | | ROYAL OAK | MI | 48073 |
| CLIFFORD W DOWLER | 1202 NORTH 23RD ST | | | | PARAGOULD | AR | 72450 2276 |
| CLIFFORD W EICKHOFF | 307 BRECKENRIDGE DRIVE | | | | HOUGHTON LAKE | MI | 48629 9342 |
| CLIFFORD W GARRETT | 3674 GILLSVILLE HWY | | | | GILLSVILLE | GA | 30543 2503 |
| CLIFFORD W GREEN | BETTY J GREEN JT TEN | 3931 BERRY RIDGE DR | | | HOLT | MI | 48842 9715 |
| CLIFFORD W HEINRICH | 1102 E CORONADO RD | | | | PHOENIX | AZ | 85006 |
| CLIFFORD W HOLMES | 2289 HIGHFIELD ROAD | | | | WATERFORD | MI | 48329 3835 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD W HOOD | 305 BRAZIL DR | | | | HURST | TX | 76054 | 2412 |
| CLIFFORD W JEX JR | 27342 GROBBEL | | | | WARREN | MI | 48092 | 2644 |
| CLIFFORD W KRUKEMEIER & | VERA E KRUKEMEIER JT TEN | 1332 WICKLOW LANE | | | ORMOND BEACH | FL | 32174 | 2807 |
| CLIFFORD W LARSON | 5477 8TH ST SE | | | | E WENATCHEE | WA | 98802 | 9356 |
| CLIFFORD W MACLIN | CUST JOHN E MACLIN | U/THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 1918 EL DORADO ST | MEMPHIS | TN | 38128 | 6810 |
| CLIFFORD W MCMILLAN | 583 FRANKLIN ST | BEAVERTON ON  L0K 1A0 | CANADA | | | | | |
| CLIFFORD W ROGERS | 8810 E 80TH TERR | | | | RAYTOWN | MO | 64138 | 1501 |
| CLIFFORD W SHARP | 11953 PEAKE RD | | | | PORTLAND | MI | 48875 | 8433 |
| CLIFFORD W SWEERS | PO BOX 320365 | | | | FLINT | MI | 48532 | 0007 |
| CLIFFORD W TURNBOUGH | 5256 SKYLINE CT | | | | IMPERIAL | MO | 63052 | 1712 |
| CLIFFORD W WICKE | 523 ADVENT ST | | | | WESTBURY | NY | 11590 | 1308 |
| CLIFFORD W WOODS JR | 848 VELARE ST | | | | ANAHEIM | CA | 92804 | 4049 |
| CLIFFORD W. RICE | CGM IRA CUSTODIAN | 151 LIBERTY LANE | PO BOX 315 | | BENDERSVILLE | PA | 17306 | 0315 |
| CLIFFORD W. VOGEL | 10101 NEW LONDON DRIVE | | | | POTOMAC | MD | 20854 | 4850 |
| CLIFFORD WEAVER | 480 ELM STREET N W | | | | ATLANTA | GA | 30318 | 8544 |
| CLIFFORD WEEKS | 5025 RIVER RD | | | | WAYNESBORO | GA | 30830 | |
| CLIFFORD WENDRICKS | RR1 189-N | | | | KEYSER | WV | 26726 | |
| CLIFFORD WHEELER | 288 PRINEVILLE ST | | | | PORT CHARLOTTE | FL | 33954 | 1810 |
| CLIFFORD WHITE | 1803 TYNEMOUTH DR. | | | | PASADENA | TX | 77504 | |
| CLIFFORD WHITESELL & | VIOLET WHITESELL JT TEN | 101 LEATHERMAN PL | | | EATON | OH | 45320 | 1417 |
| CLIFFORD WILDE | 22524 DORION STREET | | | | ST CLAIR SHORES | MI | 48082 | 2436 |
| CLIFFORD WILES | 364 WOOD ROAD | | | | MANSFIELD | PA | 16933 | |
| CLIFFORD WILSON | 127 SANTA FLORENCE | | | | ALAMOGORDO | NM | 88310 | |
| CLIFFORD WILSON SMITH & | MARY SUSAN SMITH JT TEN | 54 MANGER ROAD | | | CEDAR KNOLLS | NJ | 07927 | 1557 |
| CLIFFORD WORTHY JR | 5655 S ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302 | 4004 |
| CLIFFORD WORTHY LIVING TRUST | UAD 11/19/08 | CLIFFORD WORTHY JR TTEE | 5655 SOUTH ADAMS WAY | | BLOOMFIELD | MI | 48302 | 4004 |
| CLIFFORD YOUNG | 4 NORTH WOODLEIGH DRIVE | | | | CHERRY HILL | NJ | 08003 | 3144 |
| CLIFFORD ZANG | 2413 ROBINSON RD | | | | LANSING | MI | 48910 | |
| CLIFFTON T HUBBARD | 18227 BIRWOOD | | | | DETROIT | MI | 48221 | 1931 |
| CLIFTON A CHAMBERS | 5502 S ADAMS ST | | | | MARION | IN | 46953 | 6141 |
| CLIFTON A HALL | 2411 S 13TH AVENUE | | | | BROADVIEW | IL | 60153 | 4701 |
| CLIFTON A KOHN | 1120 N DURKEE ST | | | | APPLETON | WI | 54911 | 4804 |
| CLIFTON A MC VAY & | JEAN MC VAY JT TEN | 221 LAWLER LN #A | | | WHITING | IA | 51063 | |
| CLIFTON ANTHONY JR | 95 PEMBROKE AVE | | | | BUFFALO | NY | 14215 | 3131 |
| CLIFTON B BETHUNE | 401 WINTER RD UNIT 2A | | | | NEW CASTLE | PA | 16101 | 1041 |
| CLIFTON B BETHUNE & | JEANNIE J BETHUNE JT TEN | 401 WINTER RD UNIT 2A | | | NEW CASTLE | PA | 16101 | 1041 |
| CLIFTON B BETHUNE & | JEANNIE J BETHUNE JT TEN | 401 WINTER RD UNIT 2A | | | NEW CASTLE | PA | 16101 | 1041 |
| CLIFTON B CHANDLER | 890 BETNER DRIVE | | | | MANSFIELD | OH | 44907 | |
| CLIFTON B PURVIS | 2202 WYOMING RD | | | | OWINGSVILLE | KY | 40360 | 8910 |
| CLIFTON B THOMAS | TR CLIFTON BRYNER THOMAS LIVING | TRUST | UA 05/20/98 | 156 BRAEWICK RD | SALT LAKE CITY | UT | 84103 | 2201 |
| CLIFTON BOYCE CHUNN JR | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2132 OLD HICKORY BLVD | | NASHVILLE | TN | 37215 | |
| CLIFTON BRITT | 60 ERICSON AVE | | | | BUFFALO | NY | 14215 | 3808 |
| CLIFTON BYARS | 2340 WELLINGTON WAY | | | | EDMOND | OK | 73012 | |
| CLIFTON C BOYKIN | 1310 MARIA DR | | | | JACKSON | MS | 39204 | 5123 |
| CLIFTON C ELDRIDGE  & | BARBARA A ELDRIDGE JT WROS | TOD ACCOUNT | 935 ROMNEY TERRACE | | WICHITA | KS | 67207 | 4331 |
| CLIFTON C GILLESPIE JR | 17235 CATHERMAN LAKE ROAD | | | | THREE RIVERS | MI | 49093 | 9034 |
| CLIFTON C GOINS | 2512 SW 55TH ST | | | | OKLAHOMA CITY | OK | 73119 | 5815 |
| CLIFTON C GOODWIN III | PO BOX 758 | | | | SUMTER | SC | 29151 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFTON C INGE SR | P O BOX 2407 | | | | MOBILE | AL | 36652 | 2407 |
| CLIFTON C KIMES | 934 KENNY NELSON ROAD | | | | LEWISBURG | TN | 37091 | 6676 |
| CLIFTON C PUCKETT | RT 1 BOX 656 | | | | RED OAK | OK | 74563 | 9759 |
| CLIFTON C STERLING | 7103 PORTSMOUTH RD | | | | BALTIMORE | MD | 21244 | 3432 |
| CLIFTON C STRICKLAND | BETTY B STRICKLAND | 3038 SAINT CHARLES AVE | | | GAINESVILLE | GA | 30504 | 5557 |
| CLIFTON C TOMBAUGH | RT 5 1215 STINE ROAD | | | | CHARLOTTE | MI | 48813 | |
| CLIFTON CAMP | 1849 MT OLIVE RD | | | | GARDENDALE | AL | 35071 | 2428 |
| CLIFTON CARR HARPER | PO BOX 142 | | | | CLINTON | MS | 39060 | 0142 |
| CLIFTON CAULEY | 18002 FERNBLUFF | | | | SPRING | TX | 77379 | |
| CLIFTON CLARK | 8880 N CLARENDON | | | | DETROIT | MI | 48204 | 2319 |
| CLIFTON COOK | HC 67 BOX 310 | | | | KIAHSVILLE | WV | 25534 | |
| CLIFTON CRAWFORD JR | 16510 HARLOW | | | | DETROIT | MI | 48235 | 3427 |
| CLIFTON CRAWFORD JR & | KARAN CRAWFORD JT TEN | 16510 HARLOW | | | DETROIT | MI | 48235 | 3427 |
| CLIFTON D BODIFORD | PO BOX 6556 | | | | COLUMBIA | SC | 29260 | |
| CLIFTON D BODIFORD TTEE | CLIFTON D BODIFORD CPA 401 K | FBO CLIFTON D BODIFORD JR | PO BOX 6556 | | COLUMBIA | SC | 29260 | 6556 |
| CLIFTON D CORWIN | 3105 ELLEN | | | | LANSING | MI | 48910 | 3412 |
| CLIFTON D CORWIN & | SHIRLEY L CORWIN JT TEN | 3105 ELLEN AVE | | | LANSING | MI | 48910 | 3412 |
| CLIFTON D NEWTON | 28 CARLTON ST | | | | WHITE PLAINS | NY | 10607 | 1440 |
| CLIFTON D SMITH | 8243 U S HIGHWAY 79N | | | | DEBERRY | TX | 75639 | 0123 |
| CLIFTON DAVIS | 3718 COURTLEIGH DR | | | | RAN DALLSTOWN | MD | 21133 | 4828 |
| CLIFTON DYKES | 3212 BALTIMORE AVE | | | | PUEBLO | CO | 81008 | |
| CLIFTON E SCOTT | 573 LAKEVIEW | | | | GOODRICH | MI | 48438 | |
| CLIFTON E SILER | P O BOX 2406 | | | | CANDLER | NC | 28715 | |
| CLIFTON E SNYDER | CGM ROTH IRA CUSTODIAN | 1900 SUNSET HARBOUR DRIVE | #2107 | | MIAMI BEACH | FL | 33139 | 1493 |
| CLIFTON E WOOD | 7979 WEST GLENBROOK ROAD APT 6018 | | | | MILWAUKEE | WI | 53223 | |
| CLIFTON F HESSON | TOD DTD 06/15/2007 | 6328 W BETHEL AVE | | | MUNCIE | IN | 47304 | 8509 |
| CLIFTON F JOHNSON | 1119 GLEN EAGLE DR | | | | MISHAWAKA | IN | 46545 | 7144 |
| CLIFTON F. LOVITT | 1245 HALLTOWN RD | | | | JACKSONVILLE | NC | 28546 | 8703 |
| CLIFTON FONG & | MARION L FONG JT TEN | 436 HANOVER | | | OAKLAND | CA | 94606 | 1116 |
| CLIFTON G AVERY | 32 A GLEN ANNIE RD | | | | GOLETA | CA | 93117 | |
| CLIFTON G VALENTINE & | ERMA J VALENTINE JT WROS | 3524 IMPERIAL LN | | | LAKELAND | FL | 33813 | 4370 |
| CLIFTON G WILLIAMSON | 512 B TRACK RD | | | | PELION | SC | 29123 | 9597 |
| CLIFTON GLENN RIGOULOT | 1004 BUCKLEY DR | | | | OWOSSO | MI | 48867 | 1406 |
| CLIFTON GRIFFIN | 542 LEESVILLE RD. | UNIT 121 | | | LYNCHBURG | VA | 24502 | |
| CLIFTON H BROCK III | C/O CLIFTON H BROCK | BOX 100 | | | LILLINGTON | NC | 27546 | 0100 |
| CLIFTON H KIZER | 444 HOWLANDVILLE ROAD | | | | WARRENVILLE | SC | 29851 | 3431 |
| CLIFTON H LEATHERBURY & | MRS CHARLENE LEATHERBURY JT TEN | 900 TOWLSTON RD | | | MCLEAN | VA | 22102 | 1036 |
| CLIFTON HARVEY & | HELEN R HARVEY JT TEN | 6814 INTERMEZZO DR | | | CLARKSTON | MI | 48348 | 4856 |
| CLIFTON J CARNEY | CHARLES SCHWAB & CO INC CUST | 1706 MADISON CT | | | LOUISVILLE | CO | 80027 | |
| CLIFTON J JONES | CUST ERICKA D JONES UGMA MI | 2580 COUNTRYSIDE CT | | | AUBURN HILLS | MI | 48326 | 2222 |
| CLIFTON J PURVIS C/F | ELLEN F PURVIS UTMA OH | 2689 OLD CINCINNATI PIKE | | | WEST UNION | OH | 45693 | 9302 |
| CLIFTON JAMES GORDY JR | 5300 DUNTEACHIN DR | | | | ELLICOTT CITY | MD | 21043 | 8204 |
| CLIFTON JONES | 3574 LONESOME PINE LANE | | | | GREENVILLE | NC | 27858 | 8726 |
| CLIFTON KERN | 1100 ROSSTOWN RD | | | | LEWISBERRY | PA | 17339 | |
| CLIFTON KING | 259 ADAM ST | | | | DRUMMONDS | TN | 38023 | |
| CLIFTON KNIGHT | 554 NORTH FREDERICK AVENUE | #338 | | | GAITHERSBURG | MD | 20877 | |
| CLIFTON L BOWLING | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165 | 7630 |
| CLIFTON L BOYD | JEAN CLARK BOYD TTEE | U/A/D 01-30-2008 | FBO CLIFTON L. & JEAN CLARK BO | P O BOX 343 | GRANITEVILLE | SC | 29829 | 0343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLIFTON L GILSON JR | 12025 HIDDEN NEST CT | | | | MIDLOTHIAN | VA | 23112 | 6870 |
| CLIFTON L KINNIE | 11315 BELLFONTAINE RD | | | | SPANISH LAKE | MO | 63138 | 1040 |
| CLIFTON L SLATER | 114 RIDGE RD | | | | RACELAND | KY | 41169 | 1962 |
| CLIFTON L THOMAS, JR. | 9701 US HIGHWAY 59 N | | | | VICTORIA | TX | 77905 | |
| CLIFTON LAVERNE HUBBARD | 106 MULBERRY LANE | | | | MIDDLEBURGH | NY | 12122 | |
| CLIFTON LEE RUTHERFORD | P O BOX 101 | | | | GERRRARDSTOWN | WV | 25420 | |
| CLIFTON LEVER | 9157 HAZELTON | | | | REDFORD | MI | 48239 | 1181 |
| CLIFTON LEWIS | 956 KETTERRING ST | | | | PONTIAC | MI | 48340 | 3257 |
| CLIFTON LLOYD KING | 329 PROVISION PARKWAY | | | | BRANDON | MS | 39042 | |
| CLIFTON M ARBUCKLE | 1409 W ATHERTON RD | | | | FLINT | MI | 48507 | 5325 |
| CLIFTON M BURLESON | 132 BORDEAUX CIR | | | | NAPLES | FL | 34112 | 7161 |
| CLIFTON M RUNYON | 24645 VICTORIA WOOD CT | | | | LUTZ | FL | 33559 | 7365 |
| CLIFTON M WHITE | PO BOX 5502 | | | | FLINT | MI | 48505 | 0502 |
| CLIFTON MALLORY | 530 SOUTH 7TH STREET | | | | LAKE WALES | FL | 33853 | |
| CLIFTON MCKNIGHT | 7160 MEADOWBROOKE DR. | | | | FREDERICK | MD | 21702 | 2549 |
| CLIFTON MELLAN JR | 5 SHACKAMAXON DRIVE | | | | HAMILTON, SQUARE | NJ | 08690 | 1621 |
| CLIFTON MICHAEL BODIN | 1301 DEGRAVELLE ROAD | | | | JEANERETTE | LA | 70544 | |
| CLIFTON N CARLISLE | 9117 CAUGHDENOY RD | | | | BREWERTON | NY | 13029 | 9740 |
| CLIFTON N TRIPLETT | 90 S TRANQUIL PATH DR | | | | SPRING | TX | 77380 | 2738 |
| CLIFTON NELSON SR | 7122 MINA RD | | | | BALTO | MD | 21207 | 4457 |
| CLIFTON O BROWN TRUST | ELIZABETH L KELLERMAN | SUSAN B GETTMAN CO-TTEES | UA DTD 05/15/01 | 6503 TORREY PINES CV | AUSTIN | TX | 78746 | 6358 |
| CLIFTON O MAYFIELD | CUST AVA ROSE MAYFIELD | UGMA NY | 3003 CHERRY GROVE CT | | HOUSTON | TX | 77059 | |
| CLIFTON O SHOULTZ | 5670 HICKORY WOODS COURT | | | | PLAINFIELD | IN | 46168 | 8751 |
| CLIFTON O TWEEDY | 2101 STANFORD DR | | | | ANCHORAGE | AK | 99508 | |
| CLIFTON PIERCE | PO BOX 250223 | FRANKLIN VILLAGE BRANCH | | | FRANKLIN VILLAGE | MI | 48025 | 0223 |
| CLIFTON R PARCUS | 327 TEELIN DR | | | | OXFORD | MI | 48371 | 6154 |
| CLIFTON R PETER | 2269 N MORRISH RD | | | | FLUSHING | MI | 48433 | 9409 |
| CLIFTON R SMITH | PO BOX 603 | | | | SHACKLEFORDS | VA | 23156 | 0603 |
| CLIFTON R STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094 | 5818 |
| CLIFTON R THOMPSON | PO BOX 10678 | | | | BRADENTON | FL | 34282 | 0678 |
| CLIFTON R WHEELER | 28 BRECKENRIDGE TERRACE | | | | IRVINGTON | NJ | 07111 | 3813 |
| CLIFTON RAUDABAUGH | 126 AIRPORT RD | | | | SHIPPENSBURG | PA | 17257 | |
| CLIFTON RHODES | 1042 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507 | 1111 |
| CLIFTON RITTER | 2710 TURTLE CREEK | | | | JONESBORO | AR | 72404 | 6941 |
| CLIFTON RYAN | 1515 N OUTER DR | | | | SAGINAW | MI | 48601 | 6153 |
| CLIFTON S CLEVENGER TTEE | MARGARET L CLEVENGER TTEE | FBO CLEVENGER FAMILY TRUST | U/A/D 04/0/392 | 14706 13 MILE RD | BEAR LAKE | MI | 49614 | 9614 |
| CLIFTON SCOTT MATHIS & | TONYA M MATHIS | RR 1 BOX 19 | | | LAKELAND | GA | 31635 | |
| CLIFTON SMITH | 445 VOORHEES AVE | | | | BUFFALO | NY | 14216 | 2117 |
| CLIFTON SPRINKLE & | LOIS M SPRINKLE JT TEN | 5428 SARA ROSE DRIVE | | | FLINT | MI | 48505 | 1093 |
| CLIFTON T JONES | 4210 WINDHAM PL S | | | | SANDUSKY | OH | 44870 | 7245 |
| CLIFTON TAYLOR | 2378 MONTEREY | | | | DETROIT | MI | 48206 | 1252 |
| CLIFTON TELLINGTON | 20 MOUNTAIN GREEN CI | | | | WINDSOR MILL | MD | 21244 | 2601 |
| CLIFTON THOMAS MOBERG | 1360 HOOVER PL | | | | WOODLAND | CA | 95776 | |
| CLIFTON TONY TRICE & | VIRGINIA CAROL TRICE | 830 KISKER RD | | | ST CHARLES | MO | 63304 | |
| CLIFTON TRUMAN DANIEL | 6129 N KILBOURN AVE | | | | CHICAGO | IL | 60646 | 5019 |
| CLIFTON U HAYES JR & | NANCY B HAYES JT TEN | 107 FAIRWAY LANE | | | YORKTOWN | VA | 23693 | 5630 |
| CLIFTON V BELL | 16641 TOPEKA LANE | | | | CHOCTAW | OK | 73020 | 5918 |
| CLIFTON V LEE | CUST MICHELE LEE UGMA CA | 6411 HGLT AVENUE | | | LOS ANGELES | CA | 90056 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFTON V LEE & | MRS IRENE LEE JT TEN | 6411 HOLT AVENUE | | | LOS ANGELES | CA | 90056 | 2207 |
| CLIFTON VALJOHN LEE | LEE REVOCABLE FAMILY TRUST | 6411 S HOLT AVE | | | LOS ANGELES | CA | 90056 |
| CLIFTON VIRES | 935 LOCHAVEN | | | | WATERFORD | MI | 48327 | 3915 |
| CLIFTON W HARR | 1106 RED CLIFF DR | | | | AUSTIN | TX | 78758 | 5127 |
| CLIFTON W PERRY & | MRS MARCIA J PERRY JT TEN | 724 PELICAN WAY | | | NORTH PALM BEACH | FL | 33408 | 4206 |
| CLIFTON W WHITE JR | 7096 OAK RD | | | | VASSAR | MI | 48768 | 9224 |
| CLIFTON WEAVER | 13005 BOYKIN PLACE | | | | UPPER MARLBORO | MD | 20774 | 5619 |
| CLIFTON WORD | 2021 STANFORD | | | | FLINT | MI | 48503 | 4010 |
| CLIFTON WRIGHT | 125 W JAMIESON | | | | FLINT | MI | 48505 | 4055 |
| CLIMMIE J MARTIN | 9111 ANNAPOLIS STREET | | | | DETROIT | MI | 48204 | 2677 |
| CLIMMIE L HUDDLESTON | 14852 PIEDMONT | | | | DETROIT | MI | 48223 | 2243 |
| CLIMMIE L WARD | BOX NO 51 | | | | INDIAN SPRING | GA | 30216 |
| CLIMMIE SMITH | 525 SHELBY AV | APT 412 | | | NASHVILLE | TN | 37206 | 4149 |
| CLIMON WALKER | 27 HAMLIN RD | | | | BUFFALO | NY | 14208 | 1537 |
| CLINE THOMAS FRICKS JR | 45 BRADFORD PLACE | | | | TOCCOA | GA | 30577 |
| CLINE WILLIAM OWEN AS THE TRUSTEE | FOR THE C HUGHES OWEN AND | MARY EMMA OWEN TRUST DTD 5-18-88 | 205 EAST NAVAJO STREET | | WEST LAFAYETTE | IN | 47906 | 2154 |
| CLINEL HAWKINS | 7143 PUGLIESE PLACE | | | | DAYTON | OH | 45415 | 1207 |
| CLINIC PHARMACY INC | 1601 N TUCSON BLVD STE 38 | | | | TUCSON | AZ | 85716 |
| CLINO BORTONE | 129 CHICKERING RD | | | | DEDHAM | MA | 02026 | 6710 |
| CLINT A WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064 | 9770 |
| CLINT ALBERT | 2544 S 68TH ST | | | | MILWAUKEE | WI | 53219 |
| CLINT ARMSTRONG | 9825 BROUN | | | | BEAUMONT | TX | 77707 |
| CLINT BLAKEY | 4004 LAKEWAY BLVD | | | | BENTON | LA | 71006 | 9325 |
| CLINT C TILTON | CGM IRA ROLLOVER CUSTODIAN | 20 HUNTLEIGH WOODS | | | BARNHART | MO | 63012 | 1349 |
| CLINT CEDERHOLM | 65C IONE DR | | | | SOUTG ELGIN | IL | 60177 |
| CLINT CORDOVA | 9100 ARBORVIEW DR. # 13 | | | | TRAVERSE CITY | MI | 49684 |
| CLINT CROXFORD | PO BOX 127 | | | | SABATTUS | ME | 04280 |
| CLINT DONALDSON | 8501 N. RHODE AVE. | | | | KANSAS CITY | MO | 64153 |
| CLINT EDWARD BELL | 950 MISTY GLEN | | | | COLLIERVILLE | TN | 38017 | 1583 |
| CLINT EDWARD STOCKTON | CUST MATHEW CONNOR STOCKTON | UTMA OK | 6604 NW 135TH | | OKLAHOMA CITY | OK | 73142 | 5905 |
| CLINT FRANCE & | JEANETTE FRANCE COMPRO | P O BOX 327 | | | SANTA BARBARA | CA | 93102 | 0327 |
| CLINT G MAUE | 427 NORTH MAPLE | | | | TRENTON | IL | 62293 | 1741 |
| CLINT GUNTER | 4512 OCEAN BREEZE AVE. | | | | NORTH LAS VEGAS | NV | 89031 |
| CLINT HALEY & | TERESA HALEY | 1019 FALL SPRINGS RD | | | COLLIERVILLE | TN | 38017 |
| CLINT HARLEY WALKER & | JENNELLE TEMPLE WALKER | 4844 W BALMORAL AVE | | | CHICAGO | IL | 60630 | 1504 |
| CLINT HARRIS | 13211 MORRISON ROAD | | | | LITTLE ROCK | AR | 72212 |
| CLINT HOLEMAN | 4934 W GROVERS | | | | GLENDALE | AZ | 85308 |
| CLINT J BRAUN | 6730 OAKLAND STREET | | | | CASEVILLE | MI | 48725 | 9570 |
| CLINT JUSINO | 54 HAGAMAN STREET | | | | PORT READING | NJ | 07064 |
| CLINT K HANSON | 5404 MARY DRIVE | | | | BOSSIER CITY | LA | 71112 | 4830 |
| CLINT KELSON | 2846 S 3965 W. | #74 | | | WEST HAVEN | UT | 84401 |
| CLINT L REEVES | 35129 CORRAL RD NE | | | | KELLIHER | MN | 56650 | 3137 |
| CLINT LATHAM | 3123 CREEKWOOD COURT | | | | NORMAN | OK | 73072 | 3305 |
| CLINT M DOEGE | 7906 GATE BRG | | | | SELMA | TX | 78154 |
| CLINT MEEK | 807 25TH STREET | | | | DES MOINES | IA | 50312 |
| CLINT MURCHISON | 35 WILLOWGREEN | | | | JACKSON | TN | 38305 |
| CLINT O MOLES | 1806 N LEXINGTON | | | | HARRISONVILLE | MO | 64701 | 1309 |
| CLINT PETERSON | 7058 FM 2450 | | | | SANGER | TX | 76266 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLINT PIEPER | N8278 CTY RD I | | | | BURNETT | WI | 53922 | |
| CLINT PORTER | 34 DEERFIELD DR | | | | HUNTINGTON | CT | 06484 | 2517 |
| CLINT PORTER | 34 DEERFIELD DR | | | | HUNTINGTON | CT | 06484 | |
| CLINT SHANNON STOCKFLETH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 302 | | SANDY | OR | 97055 | |
| CLINT SLUSHER | 93 NORTH MERRIMAC | | | | PONTIAC | MI | 48340 | 2531 |
| CLINT STAHL | CUST JOH HUFFMAN | UTMA KS | 7608 SE 12TH STREET | | NEWTON | KS | 67114 | 9670 |
| CLINT STOCKTON | CUST BRANTLY J STOCKTON | UTMA OK | 6604 NW 135TH ST | | OKLAHOMA CITY | OK | 73142 | 5905 |
| CLINT W BURGHARDT & | LOIS A BURGHARDT JT TEN | PO BOX 86 | | | MERRILLAN | WI | 54754 | 0086 |
| CLINT WAYNE MYRICK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 380 CORONADOS TRL | | GRAFORD | TX | 76449 | |
| CLINT WELDON | 5255 TUCUMCARI TRAIL | | | | SARASOTA | FL | 34241 | |
| CLINT WESTERVELT JR & THORA H | C WESTERVELT TT | WESTERVELT REVOCABLE LIVING | 1204 E MARDELL AVE | | ORANGE | CA | 92866 | |
| CLINT WISE | 4603 MAYO DRIVE | | | | COLUMBUS | GA | 31909 | |
| CLINT YOUNGER JR | 1145 OLD UNION ROAD | | | | PARIS | TN | 38242 | 7370 |
| CLINTA S JOHNSON | 14905 W FIRST STREET | | | | SANTA FE | TX | 77517 | |
| CLINTIS L DUNN & | BETTY J DUNN JT TEN | 4325 WOODHAVEN DRIVE | | | LANSING | MI | 48917 | 3532 |
| CLINTON A BAKER | 703 GREEN ST | | | | AUBURN | AL | 36830 | 6219 |
| CLINTON A HELM | 55W RAYBOLD DR | | | | MIDDLETOWN | DE | 19709 | 1504 |
| CLINTON A HERRON & | BARBARA M HERRON JT TEN | 4222 RURAL | | | WATERFORD | MI | 48329 | 1651 |
| CLINTON A KRISLOV | 20 N WACKER DR | APT 1350 | | | CHICAGO | IL | 60606 | |
| CLINTON A SHANAFELT | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433 | 2038 |
| CLINTON A TOWNSEND | 44 SANTA ROSA CIR | | | | WYLIE | TX | 75098 | |
| CLINTON ANDERSON & | EMMA LEE ANDERSON JTWROS | 800 S. SHORELINE CT | | | POST FALLS | ID | 83854 | 7705 |
| CLINTON B CORRY JR | 1713 CLOISTER DR | | | | RICHMOND | VA | 23233 | 3408 |
| CLINTON B GOODMAN | 265 COLBY ST | | | | SPENCERPORT | NY | 14559 | 9760 |
| CLINTON B GRAHAM TTEE & ALMA L | GRAHAM TTEE FBO THE CLINTON B | GRAHAM & ALMA L GRAHAM TRUST | DTD 8-4-97 | 2524 AVENUE B | NEDERLAND | TX | 77627 | 6027 |
| CLINTON B MCCALL & | ANNE HAMNER MCCALL | PO BOX 1507 | | | NOKOMIS | FL | 34274 | |
| CLINTON B STARK | ROUTE 2 BOX 244 | | | | KIRBYVILLE | TX | 75956 | |
| CLINTON BAKER | 398 N SECTION ST | | | | SO LEBANON | OH | 45065 | 1125 |
| CLINTON BARINEAU | 105 INDIAN BLUFF DRIVE | | | | SHARPSBURG | GA | 30277 | 1765 |
| CLINTON BRADLEY | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503 | 6417 |
| CLINTON BURGHER | CUST BENJAMIN W BURGHER | UTMA NJ | 16 COLLEGE FARM RD | | NEW BRUNSWICK | NJ | 08901 | 1573 |
| CLINTON C ADAMS | 351 HOLLYBROOK ROAD | | | | ROCHESTER | NY | 14623 | 4150 |
| CLINTON C HALL | 17609 HARTWELL STREET | | | | DETROIT | MI | 48235 | 2639 |
| CLINTON C HURD | CUST JOHN C HURD | UTMA NE | 3101 SHERIDAN | | LINCOLN | NE | 68502 | 5232 |
| CLINTON C HURST | 805 W LINCOLN HWY | | | | COATESVILLE | PA | 19320 | 1904 |
| CLINTON C JENNINGS | 1900 JOHN ST | | | | LANSING | MI | 48906 | 4179 |
| CLINTON CAMPBELL CONTRACTORS | INC. PROFIT SHARING PLAN | 1814 S 7TH AVE | | | PHOENIX | AZ | 85007 | 4104 |
| CLINTON D KEELER | CLINTON D KEELER LIVING TRUST | 5823 NOTTINGHAM DR | | | OAKLAND | CA | 94611 | |
| CLINTON D KEELY | 420 JUNGERMAN | | | | ST PETERS | MO | 63376 | 2749 |
| CLINTON D. MONYKO | CHARLES SCHWAB & CO INC CUST | 1800 BURGUNDY DR | | | LODI | CA | 95242 | |
| CLINTON DECKER | 1800 N. HILLS RD | #307 | | | YORK | PA | 17406 | |
| CLINTON DOUGLAS STAGGS | 122 S OAK ST | | | | SPARTA | TN | 38583 | 2308 |
| CLINTON E GASTON | 13715 LINNHURST | | | | DETROIT | MI | 48205 | 2848 |
| CLINTON E HAMPTON & | CHERI D HAMPTON | 4119 N 78TH AVE | | | PHOENIX | AZ | 85033 | |
| CLINTON E LACY | 11047 S DUFFIELD RD | | | | GAINES | MI | 48436 | 9737 |
| CLINTON E LAKE | 14459 E RADCLIFF DR | | | | AURORA | CO | 80015 | 1345 |
| CLINTON E LAKE & | GERTRUDE L LAKE JT TEN | 14459 E RADCLIFF DR | | | AURORA | CO | 80015 | 1345 |
| CLINTON E MATHEWS | 19001 25 MILE RD | | | | MACOMB | MI | 48042 | 1841 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLINTON E PETERS | 1379 W LAKE RD | | | | CLIO | MI | 48420 8807 |
| CLINTON E SHILLING | 808 WREN ST | | | | STAUNTON | VA | 24401 1672 |
| CLINTON E WOLF | 908 ALLISON | | | | MANHATTAN | KS | 66502 |
| CLINTON EARL DUNCAN | CGM IRA ROLLOVER CUSTODIAN | PO BOX 10 | | | NORTH STREET | MI | 48049 0010 |
| CLINTON EDWARD WHITELEY | VALERIE ELIZABETH WHITELEY | 500 STONE POINTE | | | MANHATTAN | KS | 66503 |
| CLINTON ELWOOD COCKRILL | 1093 W HARVARD | | | | FLINT | MI | 48505 1272 |
| CLINTON EUARDO SPICER | 315 HAWTHORNE ST | | | | BROOKLYN | NY | 11225 |
| CLINTON F MILLER & | LOLA M MILLER | TR MILLER FAMILY TRUST 09/19/87 | ATTN LM MILLER | 7738 W VILLA THERESA DR | GLENDALE | AZ | 85308 8261 |
| CLINTON F ROHRER | BARBARA A ROHRER | JT TEN/WROS | 752 DOE RUN ROAD | | LITITZ | PA | 17543 8711 |
| CLINTON FRANK STIMPSON III | TR UA 11/21/89 | CLINTON F STIMPSON III | 5626 LAKESHORE RD | | FORT GRATIOT | MI | 48059 2814 |
| CLINTON G CARLTON | 428 W VUELTA FRISO | | | | SAHUARITA | AZ | 85629 |
| CLINTON G COX | CHARLES SCHWAB & CO INC CUST | 77 CREST AVE | | | WAKEFIELD | RI | 02879 |
| CLINTON G HEURING | 1776 SCOTTS VALLEY ROAD | | | | LAKEPORT | CA | 95453 |
| CLINTON G PRUYN & | GAIL G PRUYN JT TEN | 1804 NORTH FLOYD | | | WICHITA | KS | 67212 1476 |
| CLINTON G ROCKWELL | 1484 E MASON ST | | | | DANSVILLE | MI | 48819 9660 |
| CLINTON GARDNER | 3533 WATAUGA AVE. | | | | MEMPHIS | TN | 38111 |
| CLINTON GIPSON | 257 FRANCISCO | | | | GRASS LAKE | MI | 49240 9216 |
| CLINTON GRANGER | 755 HARRISON ST | | | | SHERIDAN | WY | 82801 |
| CLINTON GRIGGS JR | 5516 HARVEST LANE | | | | TOLEDO | OH | 43623 1747 |
| CLINTON GROUP INC. PSP | FBO THEODORE PETROULAS | ATTN:JOHN HALL | 9 W 57TH ST # 26 | | NEW YORK | NY | 10019 2600 |
| CLINTON H BURT | TR FAMILY TRUST 12/15/87 | U-A CLINTON H BURT | 300 EAST ST | | EASTHAMPTON | MA | 01027 1214 |
| CLINTON H GOODHUE & | PATRICIA L GOODHUE JT TEN | 17655 SOUTH EAST 159 TERRACE | | | WEIRSDALE | FL | 32195 |
| CLINTON H MC CRARY | 5320 NEWQUAY LN | | | | SALIDA | CA | 95368 8124 |
| CLINTON H TUTTEROW | 726 BIRCHWOOD ROAD | | | | MARIETTA | GA | 30060 5126 |
| CLINTON H WINNE JR & | CLAIRE WINNE | TR WINNE LIVING TRUST UA 05/23/00 | 306 CARNOUSTIE ST | | ST SIMONS ISLAND | GA | 31522 2492 |
| CLINTON HILL | 78 WAVERLY AVE | | | | LANCASTER | PA | 17601 |
| CLINTON HORTON JR | 149 LAMPLIGHTER WAY | | | | O'FALLON | MO | 63366 7307 |
| CLINTON HOWARD SEVERSON | CHARLES SCHWAB & CO INC CUST | 955 LAUREL GLEN DR | | | PALO ALTO | CA | 94304 |
| CLINTON J BAKER | 3615 PORTREE PLACE | | | | OCEAN SPRINGS | MS | 39564 3439 |
| CLINTON J FILLION | 17390 OLYMPIA | | | | REDFORD | MI | 48240 2138 |
| CLINTON J GAY | 1690 LONGFELLOW AVE APT 2M | | | | BRONX | NY | 10460 |
| CLINTON J GREGORY | CHARLES SCHWAB & CO INC CUST | 15 EILEEN CT | | | COMMACK | NY | 11725 |
| CLINTON J VAN LANINGHAM | CUST JACK EDWARD VAN LANINGHAM | UTMA IL | 2095 W THORNWOOD DR | | SOUTH ELGIN | IL | 60177 |
| CLINTON J WILLEY | 21100 NE SANDY BLVD | UNIT 121 | | | FAIRVIEW | OR | 97024 9778 |
| CLINTON J WILLIAMS | 1 WALBEN DRIVE | | | | BRIDGETON | NJ | 08302 4420 |
| CLINTON JACKSON | 3564 PLOVER DR | | | | DECATUR | IL | 62526 |
| CLINTON JAMES KIRCH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 21233 TWIN OAKS LN | | ANDERSON | CA | 96007 |
| CLINTON JOHNSON | 14135 S PAGE AVE | | | | DIXMOOR | IL | 60426 1172 |
| CLINTON JOHNSON & | DAVID M JOHNSON & | RICHARD W JOHNSON JT TEN | 145 TOWER | | SALINE | MI | 48176 1021 |
| CLINTON JUSTIN | 6370 HARVEY RD | | | | PARADISE | CA | 95969 |
| CLINTON L COLLINS | 691 WEST CITRUS WAY | | | | CHANDLER | AZ | 85248 4431 |
| CLINTON L LOWE | 1583 WISMER ST | | | | YPSILANTI | MI | 48198 7707 |
| CLINTON L SEARS | 794 PARADISE PARK DRIVE | | | | SARANAC | MI | 48881 9606 |
| CLINTON L TAYLOR | 6740 W COUNTY ROAD 150 N | | | | BARGERSVILLE | IN | 46106 9450 |
| CLINTON L WARD | 5616 RIDGE RD | | | | LOCKPORT | NY | 14094 9463 |
| CLINTON L. LOTT IV | 999 PINETREE CR. | | | | DOUGLAS | GA | 31533 7923 |
| CLINTON LAKE TOD | STEVEN E LAKE | 14459 E RADCLIFF DR | | | AURORA | CO | 80015 |
| CLINTON LEE CRUMP | 589 WESTSIDE BLVD NW | | | | ROANOKE | VA | 24017 4850 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLINTON LINTON | 115-30 INWOOD ST | | | | JAMAICA | NY | 11436 | 1145 |
| CLINTON LIVING TRUST | J ROBERT CLINTON TTEE | MARILYN D CLINTON TTEE | U/A DTD 02/05/98 | 2175 N HOLLISTON AVENUE | ALTADENA | CA | 91001 | 3255 |
| CLINTON LOGAN | 316 DORNOCH CT | | | | WINTER SPRINGS | FL | 32708 | |
| CLINTON LOGAN PERCY & | KAREN HANSON PERCY | 899 MADISON CT | | | ERIE | CO | 80516 | |
| CLINTON M BERTSCHI | 6287 MARITIME WAY | | | | OCEAN ISL BCH | NC | 28469 | 5835 |
| CLINTON M CLARK | 411 REGIER AVE | | | | ELBING | KS | 67041 | |
| CLINTON M EDMONDS | 875 W GRAND RIVER AVE | LOT 37 | | | WILLIAMSTON | MI | 48895 | 1254 |
| CLINTON M WATSON | 103 BALKCOM PL | | | | MACON | GA | 31210 | |
| CLINTON M WHEELER | 4061 GUNNIN ROAD | | | | NORCROSS | GA | 30092 | 1949 |
| CLINTON MCDADE | 819 LOCHRIDGE RD | | | | CHARLOTTE | NC | 28209 | 4751 |
| CLINTON MEDENWALDT | 1661 WOODARD AVE # 526 | | | | CLEBURNE | TX | 76033 | |
| CLINTON NATIONAL BANK | TRUST DEPT | ATTN CAROL PETERSON | 235 6TH AVENUE S | | CLINTON | IA | 52732 | 4333 |
| CLINTON O FLOYD | 3610 MAYBERRY LANDING DR | | | | NORTHPORT | AL | 35473 | 1343 |
| CLINTON O MACMILLAN | 224 WARD HILL RD | | | | HENRIETTA | NY | 14467 | 9763 |
| CLINTON OSTER  TOD | CLINTON V OSTER JR | SANDRA O'ROURKE | 11290 N CANADA CREEK DR | | TUCSON | AZ | 85737 | |
| CLINTON PARKER | 32032 GA. HWY. 112 | | | | MILLEDGEVILLE | GA | 31061 | |
| CLINTON PARKER | 7769 WRILEY RD. | | | | TOOMSBORO | GA | 31090 | |
| CLINTON PINSON | 321 HARP ST S E | | | | KENTWOOD | MI | 49548 | 7505 |
| CLINTON PIOTROWSKI | 9319 220TH STREET | COURT E | | | GRAHAM | WA | 98338 | |
| CLINTON PRYOR ASHBY | CHARLES SCHWAB & CO INC CUST | 3257 AVON CT | | | LAND O LAKES | FL | 34639 | |
| CLINTON R ANDERSON JR | 1658 CARLTON NE | | | | GRAND RAPIDS | MI | 49505 | 5412 |
| CLINTON R BOGEN | 1620 OXFORD | | | | GROSSE PT WDS | MI | 48236 | 1845 |
| CLINTON R CAMPBELL & | NANI A CAMPBELL | CAMPBELL FAMILY TRUST | 13423 NW 42ND AVE | | VANCOUVER | WA | 98685 | |
| CLINTON R COLEMAN | 506 N BAYSHORE BLVD | | | | JACKSONVILLE | NC | 28540 | 5402 |
| CLINTON R DERRINGER | 32382 LINDERMAN | | | | WARREN | MI | 48093 | 1022 |
| CLINTON R ERVIN | 259 APPACHEE CHURCH RD | | | | AUBURN | GA | 30011 | 3625 |
| CLINTON R GUSLER | 1686 OLE CARRIAGE CR | | | | ATHENS | AL | 35613 | 7218 |
| CLINTON R HARDY | 247 E FAIRVIEW ST | | | | SHREVEPORT | LA | 71104 | 4609 |
| CLINTON R MOSTELLER | 28 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380 | 2343 |
| CLINTON R WRAY | 1502 GLEN MOOR COURT | | | | KOKOMO | IN | 46902 | 9412 |
| CLINTON R. STEPHENS AND | JEANNE E. STEPHENS - TENCOM | 3348 IRISH BEND RD | | | KENNER | LA | 70065 | 2929 |
| CLINTON REED | 1801 MARLOWE DR | | | | FLINT | MI | 48504 | 7097 |
| CLINTON S BARTLETT JR | 169 S MAIN ST | | | | NEWPORT | NH | 03773 | 1817 |
| CLINTON S BECK | 1251 VOGT AVE | | | | BALTIMORE | MD | 21227 | 2648 |
| CLINTON S JACQUES JR | 270 CR 484 | | | | LOTT | TX | 76656 | 3877 |
| CLINTON S MOFFATT | R R 2 BOX 203 | | | | MITCHELL | IN | 47446 | 9621 |
| CLINTON S MOYER | 7611 BRANCHWOOD DR | | | | MOBILE | AL | 36695 | 4054 |
| CLINTON S PEEK | & TAMARA J PEEK JTTEN | 13159 N PLAYER PL | | | ORO VALLEY | AZ | 85755 | |
| CLINTON SCHMIDT | 2255 THOMPSON RIDGE ROAD | | | | FERRUM | VA | 24088 | |
| CLINTON SETZ JR | W7920 HIGHWAY B | | | | LAKE MILLS | WI | 53551 | |
| CLINTON SORRELLS | 685 W HIGHTOWER TRAIL | | | | SOCIAL CIRCLE | GA | 30025 | 3903 |
| CLINTON STEVENS | 10652 E BALMORAL AVE | | | | MESA | AZ | 85208 | 8770 |
| CLINTON T BORDEN JR & | ELIZABETH K BORDEN JT TEN | 723 CRICKLEWOOD DR S W | | | GRAND RAPIDS | MI | 49509 | 2919 |
| CLINTON T ELLENBURG | 2228 E BUDER AVE | | | | BURTON | MI | 48529 | 1736 |
| CLINTON T KUHN JR | 6410 WHISPERING OAK | | | | WASHINGTON | MI | 48094 | 3422 |
| CLINTON T RUBIN | JENNIFER SIGLER JT TEN | 108 BLEEKER STREET | | | PRT JEFFERSON | NY | 11777 | 1233 |
| CLINTON THOMAS SANDER | 3946 ALCOTT ST | | | | DENVER | CO | 80211 | |
| CLINTON V A SHELDON | 207 MALDEN BRIDGE RD | | | | NASSAU | NY | 12123 | 2005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLINTON W ACKERMAN | 9 HOMESTEAD AVE | | | | BUTLER | NJ | 07405 1603 |
| CLINTON W AESOPH | & AMANDA L AESOPH JTTEN | 16822 314TH AVE | | | GETTYSBURG | SD | 57442 |
| CLINTON W HARRINGTON JR & | ELIZABETH R HARRINGTON JT TEN | 15209 POWELL GROVE RD | | | MIDLOTHIAN | VA | 23112 6331 |
| CLINTON W LOHR | 301 E DRYDEN ST | | | | GLENDALE | CA | 91207 1917 |
| CLINTON W MC KENZIE SR | 40 GREEN ACORN LANE | | | | HENRIETTA | NY | 14467 9202 |
| CLINTON W MCLEMORE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 WHITECLIFF | | LAGUNA NIGUEL | CA | 92677 |
| CLINTON W ROBINS JR | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492 2336 |
| CLINTON W ROBINS JR | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492 2336 |
| CLINTON W ROBINS JR & | JUDITH A ROBINS JT TEN | 8 DENMARK LANE | | | NEEDHAM | MA | 02492 2336 |
| CLINTON W SIMMONS | 5423 NW PLATTE PURCHASE ROAD | | | | KANSAS CITY | MO | 64151 3457 |
| CLINTON W SOMMERFELD & | ELEANOR SOMMERFELD | TR SOMMERFELD TRUST | 03/28/90 | 45800 JONA DR APT 101 | STERLING | VA | 20165 5689 |
| CLINTON W SOO & | STEPHEN H SOO & | MABEL SOO JT TEN | 3543 KEPUHI ST | | HONOLULU | HI | 96815 4341 |
| CLINTON W WALKER | 3915 HEATHER DR | | | | WILMINGTON | DE | 19807 2117 |
| CLINTON WARREN SMITH | 5 FOREST DR | | | | CENTERPORT | NY | 11721 |
| CLINTON WEBB | 1270 HWY 99 W | | | | ORLAND | CA | 95963 |
| CLINTON WILLIAM GRIGSBY | 9137 SUNCREST DR | | | | FLINT | MI | 48504 8140 |
| CLINTON WIRICK & | CAROL WIRICK JTWROS | 408 NORTH POINTE DR | | | ARCHBOLD | OH | 43502 9333 |
| CLIONA D LIM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 303 PARK AVE | | RIVER FOREST | IL | 60305 |
| CLISTA F GAIL | 16056 W QUAIL CREEK LN | | | | SURPRISE | AZ | 85374 4908 |
| CLIVE A PHILLIPS  & | NORMA L PHILLIPS JT WROS | 41 NORTHCLIFFE DR | | | ROCHESTER | NY | 14616 5505 |
| CLIVE ALLEN FLEISSIG | BRANDON A FLEISSIG | UNTIL AGE 21 | 10561 ROCHESTER AVE | | LOS ANGELES | CA | 90024 |
| CLIVE ALLEN FOLLMER | CLIVE FOLLMER TRUST | 1717 PHILO RD | | | URBANA | IL | 61802 |
| CLIVE BROWN & | NANCY R BROWN JT TEN | 1010 WHITCOMB | | | ROYAL OAK | MI | 48073 4734 |
| CLIVE D SUMMERS | 135 PINEWOOD DR | | | | ELKVIEW | WV | 25071 9415 |
| CLIVE HARPUR | 5870 EAST ADDERLEY DRIVE | | | | LONG BEACH | CA | 90808 3741 |
| CLIVE HEYWARD | 2016 SW 118TH AVENUEE | | | | MIRAMAR | FL | 33025 |
| CLIVE HODGSON | C/O GENERAL MOTORS CORP CHINA GROUP | 22ND FLOOR AURORA PLAZA | 99 FUCHENG ROAD PUDONG | SHANGHAI 200120 200120 CHINA | | | |
| CLIVE L ROONEY | 311 MAPLE ST | | | | LEWISTOWN | MT | 59457 |
| CLIVE MARTIN TTEE | CLIVE STANDLEE MARTIN | REV TRUST UAD 7/7/06 | 6318 MARINA PACIFICA DR. | NORTH | LONG BEACH | CA | 90803 5964 |
| CLIVE NELSON IRA | FCC AS CUSTODIAN | 146 HERITAGE DRIVE | | | TEWKSBURY | MA | 01876 2768 |
| CLIVE OSCAR SANG | 505 PARK PLACE | | | | SPRINGFIELD | NJ | 07081 |
| CLIVE RUSSELL CLOUTIER & | MRS BRENDA B CLOUTIER TEN COM | 104 ETON CIRCLE | | | LAFAYETTE | LA | 70508 7114 |
| CLIVE S CAMPBELL | 15649 RIVERSIDE STREET | | | | LIVONIA | MI | 48154 2337 |
| CLIVE THOMAS HOPE | 53 BOLTM RD | | | | WAYNE | NJ | 07470 |
| CLIVE W DONOHO JR. | 1061 CLOUDLAND CT | | | | GREENSBORO | GA | 30642 3801 |
| CLNT TAX RPTING_ESCHEAT REPT | 101 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104 |
| CLOCK TOWER PARTNERS LLC | MKT: PARAMETRIC | 8 CLOCK TOWER LN | | | OLD WESTBURY | NY | 11568 |
| CLODE DISSINGER | 30588 PARK VISTA DR | | | | CASTAIC | CA | 91384 3793 |
| CLOETTE STEFFENHAGEN | 4141 MACHIAS-ASHFORD RD | | | | MACHIAS | NY | 14101 |
| CLOIS A TATE | 5660 E KINSEL HWY | | | | CHARLOTTE | MI | 48813 9324 |
| CLOIS D STEWART | 7660 CAINSVILLE RD | | | | LEBANON | TN | 37090 7739 |
| CLOIS H MEDLING | 208 EVERGREEN ST | | | | GREENFIELD | TN | 38230 1514 |
| CLOIS O WOOD | 5684 PARKVIEW CT | | | | ANN ARBOR | MI | 48108 8557 |
| CLONDIDO PEDRI | 39417 VAN DYKE | | | | STERLING HTS | MI | 48313 4638 |
| CLONSIE O JONES | TR CLONSIE O JONES REVOCABLE TRUST | UA 12/04/03 | 3062 FLEET ST SW | | MARIETTA | GA | 30064 5020 |
| CLONZO L MAY | 3015 AUTUMN PLS D | | | | JACKSON | MS | 39212 2417 |
| CLORA A PATTERSON | 13319 ELMDALE | | | | DETROIT | MI | 48213 1906 |
| CLORA BROWNING | 5408N ST RD 213 | | | | WINDFALL | IN | 46076 9789 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLORIA G CASTLEBERRY | 2152 JUANITA STREET | | | | DECATUR | GA | 30032 | 5317 |
| CLORINA MOORE | 5930 BIXBY VILLAGE DRIVE | APT 159 | | | LONG BEACH | CA | 90803 | 6324 |
| CLORINDA C DOMBROSKI & | ROBERT M DOMBROSKI & | DOLORES A GOLD JT TEN | 46-27 188 ST | | FLUSHING | NY | 11358 | 3817 |
| CLORINDA MASTROCOLA | 1014 FLORENCE AVE | | | | E MC KEESPORT | PA | 15035 | 1346 |
| CLORMAN HOLLINGSWORTH | 9075 SOUTH TOMAHAWK TRAIL | | | | MARKLEVILLE | IN | 46056 | 9735 |
| CLORMAN OLIVER HOLLINGSWORTH | 9075 S TOMAHAWK TRS | | | | MARKLEVILLE | IN | 46056 | |
| CLORO MIRO HINOJOSA | 3308 SANTA SUSANA | | | | MISSION | TX | 78572 | 7943 |
| CLOTA D CROLEY | 2809 PARKHAVEN DR | | | | PLANO | TX | 75075 | |
| CLOTEA BOLDEN | 1306 BARBARA DR | | | | FLINT | MI | 48505 | 2594 |
| CLOTEA BOLDEN & | BELINDA BOLDEN BROWN JT TEN | 1306 BARBARA DR | | | FLINT | MI | 48505 | 2594 |
| CLOTHING MANUFACTURES | OF EL PASO INC | 5014 COLUMBINE ST | | | EL PASO | TX | 79922 | |
| CLOTILDA A HAINES | 320 S ST JOSEPHS AVE | | | | ARCADIA | WI | 54612 | 1439 |
| CLOTILDE VALERIE WILLIAMS | BROWN | 213 COVEY LANE | | | MCKINNEY | TX | 75071 | 0328 |
| CLOUD 9 BROADCASTING INC | 6 WILLOW PL | | | | NUTLEY | NJ | 07110 | |
| CLOUD INVESTMENT FUND LLC | 6013 N HWY 83 | | | | HARTLAND | WI | 53029 | |
| CLOUDIS BRIDGFORTH | 2209 S ANNABELLE ST | | | | DETROIT | MI | 48217 | 1194 |
| CLOVA KOGER | 675 GRAVE HILL RD | | | | ONEIDA | TN | 37841 | |
| CLOVIS BELANGER | 1574 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | 4810 |
| CLOVIS MING SHEM | CUST RANDALL MING SHEM UTMA CA | 276 SHEARWATER ISLE | | | FOSTER CITY | CA | 94404 | 1459 |
| CLOYCE A BURNETT | PO BOX 421 | | | | MONROEVILLE | IN | 46773 | 0421 |
| CLOYCE C DODSON | BEATRICE GWEN DODSON JT TEN | 400 FOSTER CHAPEL RD | | | SEARCY | AR | 72143 | 9605 |
| CLOYCE E BRINKERHOFF | 2478 S 400 W | | | | PORTLAND | IN | 47371 | 8356 |
| CLOYCE E KAUFMAN | 2416 WESTMOOR RD. | | | | FINDLAY | OH | 45840 | 2857 |
| CLOYD A SHANK | 931 PATRICIA AVE | | | | DUNEDIN | FL | 34698 | 6024 |
| CLOYD D CABRAL | PO BOX 9484 | | | | DEDEDO | GU | 96912 | |
| CLOYD GUY BERKEBILE IRA | FCC AS CUSTODIAN | 623 WEST MAIN STREET | | | SOMERSET | PA | 15501 | 1231 |
| CLOYD H ZEITER & | MARILYN ZEITER JT TEN | 6845 PILLIOD RD | | | HOLLAND | OH | 43528 | 9361 |
| CLOYD KILGORE JR | 4509 157TH NW | | | | GIG HARBOR | WA | 98332 | 9066 |
| CLOYD MC FARLAND | 348 CARMEL AVE | | | | GALION | OH | 44833 | 1423 |
| CLOYD NELSON LONG JR | 227 HICKORY KINGDOM ROAD | | | | BEDFORD | NY | 10506 | |
| CLOYD R SIPES JR | 1010 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805 | 1259 |
| CLOYD T HUVLER | R 8 8996 C R 50 | | | | LEXINGTON | OH | 44904 | 9608 |
| CLUB 20 LLC | PO BOX 2577 | | | | ST FRANCISVLE | LA | 70775 | 2577 |
| CLUMECK FOUNDATION | PO BOX 1557 | | | | ROSS | CA | 94957 | |
| CLUSTER RANDALL SHEWMAKER | 1027 CRAWFORD ST | | | | FLINT | MI | 48507 | 5309 |
| CLUSTER WIGGINS | 17400 KENTUCKY | | | | DETROIT | MI | 48221 | 2465 |
| CLYDE & NORMA BAUER TTEES | CLYDE & NORMA BAUER TR | DTD 11/18/1992 | 4815 HORNET DR | | PRESCOTT | AZ | 86301 | 6738 |
| CLYDE A BRADY | 285 COMMONWEALTH RD | APT 210 | | | WAYLAND | MA | 01778 | 5043 |
| CLYDE A BRUNNER & | CARRIE J BRUNNER JT TEN | 11400 QUIVAS WAY | | | DENVER | CO | 80234 | 2621 |
| CLYDE A COBB & HELEN D COBB | TR COBB FAM TRUST | UA 04/13/98 | 140 WESTBROOK RD | | FSTRVL TRVOSE | PA | 19053 | 2246 |
| CLYDE A DARDEN | 1812 S GENESSEE DR | | | | LANSING | MI | 48915 | 1239 |
| CLYDE A DAVIDSON | 8637 WHITEGATE DR | | | | MORROW | OH | 45152 | 9506 |
| CLYDE A FISHER TRUST | DIANE C FISHER TRUSTEE | U/A DTD 10/27/1983 | FBO CANDICE M HOWARD | 2404 DATE PALM RD | BOCA RATON | FL | 33432 | 7990 |
| CLYDE A GRIESENBECK FAMILY | TRUST U/A/D 7/20/2006 | ROBERT W GRIESENBECK AND | GERALDINE B GRIESENBECK TTEES | 510 HUNTERS PARK LN | HOUSTON | TX | 77024 | 5411 |
| CLYDE A JONES | 100 WARREN CIRCLE | ROOM 200 | | | STORRS | CT | 06268 | 2074 |
| CLYDE A MACOMBER TTEE | MACOMBER FAMILY TRUST | U/A DTD 12/30/02 | 3195 LIGHTHOUSE WAY | | SPRING HILL | FL | 34607 | 2616 |
| CLYDE A MESSNER | C/O LILLIAN W MESSNER | 406 FREMONT ST | | | FLINT | MI | 48504 | 4506 |
| CLYDE A MIENHEARTT | 4027 MIKE HILL DRIVE | | | | HAMILTON | OH | 45014 | 5938 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip1 | Zip2 |
|---|---|---|---|---|---|---|---|
| CLYDE A NELSON,JR | 400 SUNNYSLOPE AVE | | | PETALUMA | CA | 94952 | 6120 |
| CLYDE A POOLE | 17 MORROW AVE | | | LOCKPORT | NY | 14094 | 5014 |
| CLYDE A REED | BOX 207 | | | SELMA | IN | 47383 | 0207 |
| CLYDE A RODBELL | MKT: APERIO GROUP | PAA | 116 VALLEY RD NW | ATLANTA | GA | 30305 | |
| CLYDE A SHAW | CGM IRA CUSTODIAN | PO BOX 564 | | PETERSBURG | IN | 47567 | 0564 |
| CLYDE A STOUT & | FRANCES STOUT JT TEN | 1771 COUNTRY ROAD 256 | | VICKERY | OH | 43464 | |
| CLYDE ANDERSON & | ROSEMARY ANDERSON JT TEN | N16331 TROUT POND LANE | | WILSON | MI | 49896 | |
| CLYDE ARTHUR GARVER & | CATHERINE W GARVER JT TEN | 199 FIRST AVE LYNDALIA | | WILMINGTON | DE | 19804 | 2725 |
| CLYDE AUSTEN JR | 319 W DURBIN CIR | | | BELLVILLE | OH | 44813 | 1174 |
| CLYDE AUSTEN JR & | LEONA D AUSTEN JT TEN | 319 W DURBIN CIR | | BELLVILLE | OH | 44813 | 1174 |
| CLYDE B SHAW | 19209 SUNSET DR | | | WARRENSVIL HT | OH | 44122 | 6651 |
| CLYDE B.DOBBIE TTEE OR HIS SUCC | IN TR OF THE CLYDE B. DOBBIE TR | AGMT DTD 10/29/85 AND ANY AMDMTS | 8458 CLIFFRIDGE AVE | LA JOLLA | CA | 92037 | 2108 |
| CLYDE BARNES | 2710 CLAIRMOUNT | | | DETROIT | MI | 48206 | 1979 |
| CLYDE BARRETT JR | 5999 BEER CREEK DR | | | BEDFORD SHIGHT | OH | 44146 | |
| CLYDE BAUMGARDNER | CUST CHERYL GLANDEY UGMA KY | 2159 HALEY ROAD | | TERRY | MS | 39170 | 8824 |
| CLYDE BOYD AND | GLORIA C BOYD JTWROS | 13609 COUNTRY CREEK CT | | YUCAIPA | CA | 92399 | 5597 |
| CLYDE BOYKIN | 1113 E CALDWELL | | | COMPTON | CA | 90221 | 4341 |
| CLYDE BRADSHAW | 179 OLIVE ST | | | RUSTON | LA | 71270 | 1290 |
| CLYDE BROOKS SR & | ELIZABETH BROOKS JT TEN | 13864 SAINT AUBIN ST | | DETROIT | MI | 48212 | 2120 |
| CLYDE BROWN | 417 KENDALL HAVEN | | | SMITHFIELD | VA | 23430 | 5838 |
| CLYDE BULLARD | 15014 JEREK DR | | | HOUSTON | TX | 77053 | 2519 |
| CLYDE BUSH | 5665 ORANGEVILLE KINSMAN RD | | | BURGHILL | OH | 44404 | 9742 |
| CLYDE C ADAMS | 4036 HIGHWAY 31 W | | | COTTONTOWN | TN | 37048 | 4848 |
| CLYDE C CAMMACK JR | 6673 BARTH ROAD | | | JACKSONVILLE | FL | 32219 | 2403 |
| CLYDE C CARRON | 111 DAWNRIDGE DR | | | HAZELWOOD | MO | 63042 | 2676 |
| CLYDE C GARRISON & | WILDA H GARRISON JT TEN | 4726 NORTH 16TH ROAD | | ARLINGTON | VA | 22207 | 2025 |
| CLYDE C GUSTAFSON | 1103 WEST 3RD ST | | | MARION | IN | 46952 | 3666 |
| CLYDE C HORNER & | AUDREY P HORNER TEN COM | 845 S DUKE STREET | | RED LION | PA | 17356 | 8628 |
| CLYDE C KOONTZ & | LYNNE C KOONTZ JT TEN | 1354 STAMFORD | | UPLAND | CA | 91786 | 3146 |
| CLYDE C MCINTIRE | 1484 NORTON ST | | | FLINT | MI | 48529 | 1264 |
| CLYDE C NEELY & | BETTY S NEELY JT TEN | 1302 MOUNT VERNON PLACE | | CHARLESTON | WV | 25314 | 2550 |
| CLYDE C NOBLE | 3907 EAKIN RD | | | COLUMBUS | OH | 43228 | 3003 |
| CLYDE C ROHR III & | MARYLYN M ROHR JT TEN | 640 ROLAND AVE | | BEL AIR | MD | 21014 | 2823 |
| CLYDE C SACHTLEBEN & | MRS MARILYNN J SACHTLEBEN JT TEN | 623 N SHORE DRIVE | | HASTINGS | NE | 68901 | 2560 |
| CLYDE C SELF | 63 WABASH | | | MATTOON | IL | 61938 | 4529 |
| CLYDE C THOMAS & | CHARLOTTE L THOMAS JT TEN | 4609 NW NORMANDY LANE | | K C | MO | 64116 | 1556 |
| CLYDE C THRASHER | 12807 N W PORTER ROAD | | | PARKVILLE | MO | 64152 | 1329 |
| CLYDE CAMPBELL | 3135 S ST RD 446 | | | BLOOMINGTON | IN | 47401 | 9316 |
| CLYDE CAMPBELL LOWSTUTER | 20 BRIDLE TRAIL RD | | | LAKE FOREST | IL | 60045 | 3413 |
| CLYDE COLEMAN | 35 N DECKER AVE | | | DAYTON | OH | 45417 | 1737 |
| CLYDE CURTIS SEAGRAVES | 710 SPARTAN AVE | | | VANDALIA | OH | 45377 | 2833 |
| CLYDE D BELL JR | 11231 HONEYSUCKLE LN | | | SAGINAW | MI | 48609 | 9612 |
| CLYDE D BLACK JR | BOX 241 | #118 BROGDON | | MURRAYVILLE | IL | 62668 | 0241 |
| CLYDE D DUNIVANT | 45121 PARIS DR | | | BELLEVILLE | MI | 48111 | 9154 |
| CLYDE D FELLOWS | 4301 ROHE ROAD | | | SYRACUSE | NY | 13215 | 9691 |
| CLYDE D HALE JR | 4621 WHITE DOGWOOD LN | | | NORTHPORT | AL | 35473 | 1219 |
| CLYDE D HERBST | 3926 E LAUREL LANE | | | PHOENIX | AZ | 85028 | 1407 |
| CLYDE D MARLOW ACF | LAUREN M. MARLOW U/GA/UTMA | 740-B FIRST STREET | | MACON | GA | 31201 | 6840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLYDE D MATTHEWS | 6 KENNETH AVE | | | VANDALIA | OH | 45377 | 3004 |
| CLYDE D MOORE | 452 SOUTH ARTHUR DRIVE | | | EDGEWATER PRK | NJ | 08010 | 2154 |
| CLYDE D PIERCE | 325 W LIBERTY | | | LAYTON | UT | 84041 | 3624 |
| CLYDE D RICHARDSON | 18688 ILENE | | | DETROIT | MI | 48221 | 1910 |
| CLYDE D WYATT | 3046 E 200 S | | | ANDERSON | IN | 46017 | 9726 |
| CLYDE DALE ZINN & | MRS BETTY M ZINN TEN COM | 9004 BALCONES CLUB DR | | AUSTIN | TX | 78750 | 2906 |
| CLYDE DOTY JR | 1650 HWY 92 | | | OSKALOOSA | IA | 52577 | 8710 |
| CLYDE DOUGLAS KING JR | 6855 PEPPERMILL LANE | | | COLLEGE PARK | GA | 30349 | |
| CLYDE DOWELL JR | 3706 WHITWORTH WAY | | | COLUMBUS | OH | 43228 | 7000 |
| CLYDE E BODELL | 365 N BRADLEY RD | | | CHARLOTTE | MI | 48813 | 9551 |
| CLYDE E BROOKS | 25 TWEEDY LN | | | ANDERSON | IN | 46012 | 1952 |
| CLYDE E BUCHANAN | 1624 HIGHWAY 21 BYPASS | | | FORT MILL | SC | 29715 | 7229 |
| CLYDE E CHILDRESS | 5 READ AVE | | | WILMINGTON | DE | 19804 | 2033 |
| CLYDE E COOPER | 5665 GREENWAY | | | DETROIT | MI | 48204 | 2176 |
| CLYDE E DAVIES | 235 CR 130 | | | HESPERUS | CO | 81326 | 9455 |
| CLYDE E DEVOE | 6246 IVANHOE AVE S | | | YPSILANTI | MI | 48197 | 9418 |
| CLYDE E EDGEMON | 129 CHESTNUT DR | | | ANDERSONVILLE | TN | 37705 | 2117 |
| CLYDE E FANEUFF JR | PO BOX 25168 | | | LEXINGTON | KY | 40524 | 5168 |
| CLYDE E FULLINGTON | 1245 HWY 160 | | | NEWPORT | TN | 37821 | 4637 |
| CLYDE E HATCH | 3800 GLENBROOK RD | | | LANSING | MI | 48911 | 2113 |
| CLYDE E HATCH JR | 3800 GLENROOK DR | | | LANSING | MI | 48911 | 2113 |
| CLYDE E HENLEY | 16597 S RAUCHOLZ RD | | | OAKLEY | MI | 48649 | 9765 |
| CLYDE E HUNDLEY & | HELEN K HUNDLEY & | JACQUELYN L HUNDLEY JT TEN | 5571 NEW LOTHROP RD | CORUNNA | MI | 48817 | 9750 |
| CLYDE E JOHNSON JR | 620 WASHINGTON ST | | | BUFORD | GA | 30518 | 2584 |
| CLYDE E KEELER  & | NANCY S KEELER JT WROS | 8016 SHENANDOAH LN | | LANESVILLE | IN | 47136 | 9430 |
| CLYDE E LEONARD | 6401 NORTHWEST DR | | | DES MOINES | IA | 50322 | 5927 |
| CLYDE E LINKER & | BARBARA L LINKER JT TEN | 7116 LAKE RD | | MONTROSE | MI | 48457 | 9719 |
| CLYDE E LOTSPEICH | 19378 SEYMORE LN | | | PARKSLEY | VA | 23421 | 3726 |
| CLYDE E LUKE & | JANET LUKE JT TEN | PO BOX 3521 | | MESQUITE | NV | 89024 | |
| CLYDE E LYNCH | 12641 ABINGTON | | | DETROIT | MI | 48227 | 1201 |
| CLYDE E MARTIN | 690 CO RD #61 | | | FYFFE | AL | 35971 | 9709 |
| CLYDE E MAYFIELD | 2414 GARDEN ST | | | JOLIET | IL | 60435 | 1417 |
| CLYDE E MCLOSKY | 2524 KERBY RD | | | CORUNNA | MI | 48817 | 9510 |
| CLYDE E MICHAEL | 3408 POPPYPATCH DR | | | MODESTO | CA | 95354 | 3382 |
| CLYDE E MORAN | 24657 AUDREY AVE | | | WARREN | MI | 48091 | 1711 |
| CLYDE E MULLINS | 14350 IRISH RD | | | MILLINGTON | MI | 48746 | 9216 |
| CLYDE E PEOPLES | 746 LIBERTY ROAD | | | YOUNGSTOWN | OH | 44505 | 3918 |
| CLYDE E PLETCHER | 4643 BIRCH RUN ROAD | | | MILLINGTON | MI | 48746 | 9427 |
| CLYDE E PUCKETT | 2311 SHOREWOOD DR UNIT 102 | | | LAKE HAVASU CITY | AZ | 86403 | |
| CLYDE E RAGAN | CUST MEGAN E DAVENPORT UGMA IN | 2839 S-1150 EAST | | GREENTOWN | IN | 46936 | |
| CLYDE E RATCLIFF | PO BOX 2288 | | | FORT WORTH | TX | 76113 | 2288 |
| CLYDE E SCHELL & | MRS BESSIE PAULINE SCHELL JT TEN | 6770 W HIGHWAY 89A UNIT 168 | | SEDONA | AZ | 86336 | 9504 |
| CLYDE E SCHMIDT | 776 W 300 N | | | ANDERSON | IN | 46011 | 2016 |
| CLYDE E THOMAS | 4230 STREET ROUTE 42 | NORTH EAST | | WEST JEFFERSON | OH | 43162 | |
| CLYDE E VAUGHN JR & | ELAINE D VAUGHN | JT TEN | PO BOX 65 | UMATILLA | FL | 32784 | 0065 |
| CLYDE E WALL | 15679 CHAPEL HILL CT | | | ROANOKE | TX | 76262 | 6371 |
| CLYDE E WAMPLER | 5320 N COSMIC PL | | | PAHRUMP | NV | 89060 | |
| CLYDE E WELCH | 115 PARK AVE | | | SAINT PARIS | OH | 43072 | 9617 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLYDE E WIGGAND | 200 SHADOW DR | | | | SHELBYVILLE | TN | 37160 | |
| CLYDE E. YOSHIKAWA | CGM IRA CUSTODIAN | 3537 MULBERRY ST. | | | SELMA | CA | 93662 | 4115 |
| CLYDE EAKER | & CLAUDIA EAKER JTTEN | 3835 RIO POCO RD | | | RENO | NV | 89502 | |
| CLYDE ELLIS | 1944 WHEELER RD | | | | ALLENTON | MI | 48002 | 2507 |
| CLYDE ELTON WARD | 5623 CLOVERLAND DR | | | | BRENTWOOD | TN | 37027 | 4715 |
| CLYDE ESCHETE | 137 SOUTH GATE DR | | | | PONTCHATOULA | LA | 70454 | |
| CLYDE EXSON | 5915 LILLIAN AVE. | | | | ST LOUIS | MO | 63136 | |
| CLYDE F ALVIS | 609 BYERS ST | PO BOX 175 | | | KIRKLAND | IL | 60146 | 0175 |
| CLYDE F BARTLETT & | ROBERTA J BARTLETT JT TEN | 8757 EE 25 RD | | | RAPID RIVER | MI | 49878 | 9415 |
| CLYDE F BRELINSKY | 10111 OSSINEKE RD | | | | OSSINEKE | MI | 49766 | 9541 |
| CLYDE F BULLARD & | STELLA BULLARD JT TEN | 2408 WARD DRIVE | | | LAKEWOOD | CO | 80215 | |
| CLYDE F CONNER | 105 JANET ST | | | | LEWISBURG | WV | 24901 | 1247 |
| CLYDE F KNIGGA | 7209 STATE RD 48 | | | | AURORA | IN | 47001 | 8984 |
| CLYDE F LOGAN | 3691 NEEDHAM RD | | | | MANSFIELD | OH | 44904 | 9210 |
| CLYDE F LYON | 1040 WEST MAIN ST | | | | GRAND LEDGE | MI | 48837 | |
| CLYDE F STARCHER (IRA) | FCC AS CUSTODIAN | 120 MARLIN ST | | | PARKERSBURG | WV | 26101 | 7638 |
| CLYDE FARRELL | 3470 CAMANCHE PKWY N | | | | IONE | CA | 95640 | 9410 |
| CLYDE FRANKLIN MUSE III | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 13861 CARLSTEAD DRIVE | | PICKERINGTON | OH | 43147 | |
| CLYDE G SERGENT SR & | IZORA L SERGENT JT TEN | 6101 ARBELA ROAD | | | MILLINGTON | MI | 48746 | 9717 |
| CLYDE G. HAYDEN, JR | 180 SMITH STREET | | | | FAIRFIELD | CT | 06824 | 6637 |
| CLYDE G. TSUKASAKI | 722 LAYTON COURT | | | | SANTA CLARA | CA | 95051 | 5728 |
| CLYDE GRAHAM BARBER & | MOLLY Y BARBER JT TEN | 1820 BISHOP'S GREEN DRIVE | | | MARRIETTA | GA | 30062 | 6077 |
| CLYDE H BARRONTON | 1886 DANIEL RD | | | | VILLA RICA | GA | 30180 | 3791 |
| CLYDE H BREWER & | TAY A BREWER JTWROS | 10476 GERMANTOWN MIDDLE TOWN RD | | | GERMANTOWN | OH | 45327 | 9718 |
| CLYDE H CULWELL | 181 HARRISON RD S W | | | | PATASKALA | OH | 43062 | 8676 |
| CLYDE H DUNCAN & SANDRA J | DUNCAN | TR CLYDE H DUNCAN & SANDRA J DUNCAN | JOINT LIVING | TRUST UA 10/25/04 1567 SUNRAY DR | PALM HARBOR | FL | 34683 | 3963 |
| CLYDE H FERRELL | 3829 DAWNING AVE | | | | CLEVELAND | OH | 44109 | 4847 |
| CLYDE H FISHER & | SULA M FISHER | JT TEN | 2378 CYPRESS WAY | | MUSCLE SHOALS | AL | 35661 | 3183 |
| CLYDE H FREIBURGER | 4350 MARCUS | | | | WATERFORD | MI | 48329 | 1428 |
| CLYDE H HOARD & | MARLEAH J HOARD | TR CLYDE HENRY & MARLEAH JEAN | HOARD LIVING TRUST UA 08/02/94 | 9024 BELSAY RD | MILLINGTON | MI | 48746 | 9586 |
| CLYDE H KING JR | PO BOX 489 | | | | ABINGDON | VA | 24212 | 0489 |
| CLYDE H LEDFORD JR | 9467 N MICHIGAN RD | | | | FAIRLAND | IN | 46126 | 9525 |
| CLYDE H REED | 204 WILL SCARLET LANE | FOREST GROVE PARK | | | HARTLY | DE | 19953 | 3071 |
| CLYDE H STRONG JR | 4416 SAINT CHARLES ST | | | | ANDERSON | IN | 46013 | |
| CLYDE HAROLD LADNER | PO BOX 346 | | | | GOLDENROD | FL | 32733 | 0346 |
| CLYDE HOOD | BARBARA CAMPBELL | 4004 WAYNE DR. | | | BOSSIER CITY | LA | 71112 | 4031 |
| CLYDE HUTTON & | CAROL HUTTON JT TEN | 1130 VIVIAN DR | | | LAPEER | MI | 48446 | 3064 |
| CLYDE J CAES & | NANCY CAES JT TEN | 4547 GANDVIEW AVE N E | | | CANTON | OH | 44705 | 2932 |
| CLYDE J HALL & | PATRICIA A HALL | TR UA 07/10/92 THE CLYDE J HALL | TRUST | 3516 160TH AVENUE EAST | BONNEY LAKE | WA | 98391 | 9513 |
| CLYDE J HOERNER | 342 N MAIN STREET | | | | FOWLER | MI | 48835 | 9701 |
| CLYDE J HOESER | 1459 S ARCH ST | | | | JANESVILLE | WI | 53546 | 5561 |
| CLYDE J HOESER & | DONNA M HOESER JT TEN | 1459 SOUTH ARCH | | | JANESVILLE | WI | 53546 | 5561 |
| CLYDE J HORNER | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049 | 3366 |
| CLYDE J HUNTON AND | RUTH HUNTON        JTWROS | 40 HEMLOCK RADIAL | | | OCALA | FL | 34472 | 8689 |
| CLYDE J MOORE | 3930 RIVER ROAD UNIT 64 | | | | EAST CHINA | MI | 48054 | 2925 |
| CLYDE J MULLINS | 14645 BRAGG ROAD | | | | MT STERLING | OH | 43143 | 9142 |
| CLYDE J SMITH | 1381 RICE RD | | | | ELMA | NY | 14059 | 9208 |
| CLYDE J THOMPSON | 3039 CONNECTICUT | | | | BURTON | MI | 48519 | 1543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLYDE JENNINGS | 5220 MC ANELLY DRIVE | | | | BEAUMONT | TX | 77708 | 1904 |
| CLYDE JOHN PAZEL | 3618 AVA WAY | | | | CARMICHAEL | CA | 95608 | 2808 |
| CLYDE JONES JR | 20247 REDFERN | | | | DETROIT | MI | 48219 | 1221 |
| CLYDE JONES JR & | BARBARA A JONES JT TEN | 20247 REDFERN | | | DETROIT | MI | 48219 | 1221 |
| CLYDE K CLEMMONS & | MARGARET R CLEMMONS JT TEN | 917 BLUFF LANE | | | GREENWOOD | IN | 46143 | 9028 |
| CLYDE K PAULUS | C/O MILLARD COLEMAN | 21 JACOBS LN | | | GILBERTSVILLE | KY | 42046 | |
| CLYDE K REEVES | 3318 KINDER TRL SE | | | | RUTH | MS | 39662 | 9450 |
| CLYDE KELLER JR | 7408 CALENDER DR | | | | ARLINGTON | TX | 76001 | 6964 |
| CLYDE KELLY | 28581 RED LEAF LN | | | | SOUTHFIELD | MI | 48076 | 2926 |
| CLYDE KENNEDY | RR #1 | | | | PARKER CITY | IN | 47368 | 9801 |
| CLYDE KIRBOW | 1102 CR 474 | | | | KIRBYVILLE | TX | 75956 | |
| CLYDE L BOOTH JR & | JULIA Y BOOTH JT TEN | 214 OAK BEND DR | | | MADISON | MS | 39110 | |
| CLYDE L CARTER | 9224 NORTH IRISH RD | | | | MT MORRIS | MI | 48458 | 9715 |
| CLYDE L COOK | 1540 WIARD BOULEVARD | | | | YPSILANTI | MI | 48198 | 3368 |
| CLYDE L COWAN | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804 | 7111 |
| CLYDE L FOLDS | 159 ROSE LANE | ROUTE 1 | | | SOCIAL CIRCLE | GA | 30025 | 9704 |
| CLYDE L FROST & | JUDITH A FROST TR | UA 01/12/1996 | C L FROST FAMILY TRUST | 4170 STANDEL LN | HARRISON | MI | 48625 | |
| CLYDE L HALSTEAD | 1901 FEDERAL AVE E | | | | SEATTLE | WA | 98102 | |
| CLYDE L HAMM | 915 JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056 | 9790 |
| CLYDE L POISTER | & HELEN M CARY JTTEN | 275 BURNETT AVE SPC 42 | | | MORGAN HILL | CA | 95037 | |
| CLYDE L ROBERTS & | VIRGINIA E ROBERTS JT TEN | 415 COACH ROAD | | | SATELLITE BEACH | FL | 32937 | 4021 |
| CLYDE L SAWYER | 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 | |
| CLYDE L WARREN | 115 AUARTERDECK PL | | | | ROCHESTER | NY | 14612 | 1432 |
| CLYDE LAMP & | DOROTHY A LAMP | 6432 ZIKLAG CIRCLE | | | BIRMINGHAM | AL | 35235 | |
| CLYDE LANTZ & | VICTORIA LEE LANTZ | PO BOX 359 | | | SAVAGE | MD | 20763 | |
| CLYDE LAPE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 | |
| CLYDE LEE PRESTWOOD | 6032 MOUNT BONNELL CV | | | | AUSTIN | TX | 78731 | 3515 |
| CLYDE LOFTON | 494 CLEVELAND AV | | | | DEFIANCE | OH | 43512 | 3517 |
| CLYDE LONG | 2219 VARELMAN AVE | | | | NORWOOD | OH | 45212 | 1148 |
| CLYDE LOREN PITTS | 3904 VANTAGE AVE | | | | NORTH HOLLYWOOD | CA | 91604 | |
| CLYDE M BALDWIN & | LUCILLE G BALDWIN | JT TEN | TOD ACCOUNT | 6236 KELLY ROAD | FLUSHING | MI | 48433 | 9029 |
| CLYDE M BARNES & | NANCY B BARNES JT TEN | P O DRAWER 1026 | | | HASTINGS | FL | 32145 | 1026 |
| CLYDE M BOYER | 202 CAMBRIA ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| CLYDE M COFIELD & | ROSEMARY E COFIELD JT TEN | 2818 AUBURN DR | | | SAGINAW | MI | 48601 | 4506 |
| CLYDE M COLE EX | EST EDNA W RICHARDSON | 863 SUMMERLY DR | | | NASHVILLE | TN | 37209 | |
| CLYDE M DENNY | 2297 N 300 E | | | | ANDERSON | IN | 46012 | 9404 |
| CLYDE M DRAKE | 93 NEWMAN STREET | | | | SPRINGVILLE | NY | 14141 | 1513 |
| CLYDE M JEFFREY & | PATRICIA A JEFFERY JT TEN | 12400 PINE CONE CIR | | | GRASS VALLEY | CA | 95945 | 8869 |
| CLYDE M KELLY | 24633 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48034 | 3159 |
| CLYDE M KELLY | 24633 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48034 | 3159 |
| CLYDE M METZLER | 1100 PRICETOWN ROAD | | | | DIAMOND | OH | 44412 | |
| CLYDE M NOLL | 19 FISH HAWK DR | | | | AMELIA ISLAND | FL | 32034 | 4953 |
| CLYDE M SHAFFER | 5512 BLISS ROAD | | | | SARANAC | MI | 48881 | 9600 |
| CLYDE M. DENNY | & PATSY DENNY JTWROS | 2297 N 300 E | | | ANDERSON | IN | 46012 | |
| CLYDE MADKIN | 349 TAHITIAN CIRCLE | | | | UNION CITY | CA | 94587 | 4213 |
| CLYDE MAYNARD | 293 TOWNSHIP RD 1345 | | | | SOUTH POINT | OH | 45680 | 7244 |
| CLYDE MCCOY JR | 7722 LUCERNE DR # 36 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 6581 |
| CLYDE MCCRAY | 128 ELM ST | | | | PONTIAC | MI | 48341 | 3005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLYDE MCDERMEIT & | DOROTHY MCDERMEIT JT TEN | 601 FAIRDALE RD | | | SALINA | KS | 67401 | 3776 |
| CLYDE METZGER JR C/F | DAKOTA METZGER | UNDER THE CO UNIF TRSF | TO MINORS ACT | 1220 SOUTH PERRY ST | DENVER | CO | 80219 | 3831 |
| CLYDE MORGAN | 154 VALLEYBROOK CIR | | | | HIXSON | TN | 37343 | 3022 |
| CLYDE MORRIS | 2565 DAVIS CIRCLE | | | | AUSTELL | GA | 30168 | |
| CLYDE MULLINS | 280 HIDDEN BROOK DR | | | | SWEETWATER | TN | 37874 | 5817 |
| CLYDE N BELL | 21 S NEW RD | | | | MIDDLETOWN | DE | 19709 | 9143 |
| CLYDE N BLUST & | AMELIA BLUST JT TEN | 252 HORIZON DRIVE | | | WHITE LAKE | MI | 48386 | 2434 |
| CLYDE N JAPKE AND | DIANE J JAPKE JTWROS | 1530 NE 6TH ST | | | STAPLES | MN | 56479 | 3246 |
| CLYDE N LEWIS | 11603 HACKETT | | | | INDEPENDENCE | MO | 64054 | 1325 |
| CLYDE N MOORE JR | TR CN & CV MOORE REVOCABLE TRUST | UA 08/15/87 SUB TRUST B | 27749 PROVO CT | | SUN CITY | CA | 92586 | 2119 |
| CLYDE NEAL | 3024 WESTERN AVENUE | | | | PARK FOREST | IL | 60466 | |
| CLYDE O BAILEY | 496 BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134 | 4100 |
| CLYDE O CARTER | 11776 SE 72ND TERRACE ROAD | | | | BELLEVIEW | FL | 34420 | 4654 |
| CLYDE O DAMITZ & | MARJORIE V DAMITZ JT TEN | 4395 E MILLER ROAD | | | FAIRVIEW | MI | 48621 | 9779 |
| CLYDE O NICHOLS & | LEE A NICHOLS | TR CLYDE O NICHOLS REV TRUST | UA 01/15/99 | 41913 BROOKVIEW LN | CLINTON TWP | MI | 48038 | 5227 |
| CLYDE O WEBSTER JR | 269 WEST CREST DR | | | | READING | OH | 45215 | 3521 |
| CLYDE OWENS | 7400 LAGRANGE DRIVE | | | | RALEIGH | NC | 27613 | 1445 |
| CLYDE P HARRIS JR | BY MARY ECCLES CHEATHAM HARRIS | FBO CHARLOTTE FLEMING HARRIS | 400 WILSHIRE CIR N | | WILSON | NC | 27893 | 1841 |
| CLYDE PERRY | 3452 MILLSBORO W ROAD | | | | MANSFIELD | OH | 44903 | 8646 |
| CLYDE PETERSON | 13 N TRIBBIT AVE | | | | BEAR | DE | 19701 | 3094 |
| CLYDE PIATT | 119 N VINE ST | | | | WESTERVILLE | OH | 43081 | |
| CLYDE PRESTON FRANKLIN | 33 FRANKLIN LANE | | | | MONROE | TN | 38573 | |
| CLYDE PRUITT JR | 6372 IDA STREET | | | | INDIANAPOLIS | IN | 46241 | 1019 |
| CLYDE Q ALLEN | TR CLYDE Q ALLEN & DOROTHY B | ALLEN REV BYPASS TRUST | UA 08/20/98 | 3345 WALTON WAY | SAN JOSE | CA | 95117 | 3076 |
| CLYDE Q ALLEN | TR CLYDE Q ALLEN & DOROTHY B | ALLEN REV SURVIVORS TRUST | UA 8/20/98 | 3345 WALTON WAY | SAN JOSE | CA | 95117 | 3076 |
| CLYDE Q. ALLEN, TRUSTEE | 1998 REVOCABLE TRUST | DATED 8/20/98 - SURVIVOR'S TR | 3345 WALTON WAY | | SAN JOSE | CA | 95117 | 3076 |
| CLYDE R ANDERSON | 1897 PHELPS ROAD | | | | LAKE CITY | MI | 49651 | 9527 |
| CLYDE R BRANT | 2078 E PARKWOOD AVE | | | | FLINT | MI | 48529 | 1764 |
| CLYDE R FISCHER | 1030 SAUK LN | | | | SAGINAW | MI | 48603 | 5529 |
| CLYDE R FISCHER & | DIANE M FISCHER JT TEN | 1030 SAUK LANE | | | SAGINAW | MI | 48603 | 5529 |
| CLYDE R GREEN | BOX 177 | | | | PALO PINTO | TX | 76484 | 0177 |
| CLYDE R HAGGARD | 6970 WONDER WAY | | | | TIPP CITY | OH | 45371 | 8784 |
| CLYDE R HOAGLAND | 1613 MAPLE DR | | | | LORAIN | OH | 44052 | 2845 |
| CLYDE R HOPKINS | LINDA HOPKINS JT TEN | 18621 SAN JUAN | | | DETROIT | MI | 48221 | 2173 |
| CLYDE R HOWSE & | BARBARA J HOWSE JT TEN | 32 DOCKSIDE COURT | | | CROSSVILLE | TN | 38558 | 8893 |
| CLYDE R JUDKINS | 2559 W EOLA DRIVE | | | | ANAHEIM | CA | 92804 | 4059 |
| CLYDE R JUDKINS & | EILEEN S JUDKINS JT TEN | 2559 EOLA DR | | | ANAHEIM | CA | 92804 | 4059 |
| CLYDE R LUMADUE JR & | DOROTHY A LUMADUE | 210 BURRS RD | | | WESTAMPTON | NJ | 08060 | |
| CLYDE R MARK & | EILEEN Y MARK JTWROS | 6524 HAWAII KAI DR | | | HONOLULU | HI | 96825 | |
| CLYDE R MILLER | 3657 SHROYER ROAD | | | | KETTERING | OH | 45429 | 2733 |
| CLYDE R MONEY | G3362 HOGARTH AVE | | | | FLINT | MI | 48532 | 4811 |
| CLYDE R PANNIER | 1847 HONEYBROOK PL | | | | SALT LAKE CITY | UT | 84106 | 3882 |
| CLYDE R REAVES JR | BOX 308 | | | | MOUNT OLIVE | NC | 28365 | 0308 |
| CLYDE R ROGERS | PO BOX 461 | | | | WELLINGTON | MO | 64097 | 0461 |
| CLYDE R STONER | 3275 NW 44TH CT | | | | OCALA | FL | 34482 | 8340 |
| CLYDE R WEBB & | MRS MAXINE E WEBB JT TEN | 1147 KETTERING | | | BURTON | MI | 48509 | 2369 |
| CLYDE REETHS | CUST RUSSELL REETHS U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 507 W 17TH ST | MARSHFIELD | WI | 54449 | 4809 |
| CLYDE RICHARDS | 17515 KINZIE ST | | | | NORTHRIDGE | CA | 91325 | 1816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLYDE ROBERT JUDKINS | 2559 W EOLA DR | | | | ANAHEIM | CA | 92804 |
| CLYDE ROBERTSON | 9089 TELEGRAPH RD | | | | TEMPERANCE | MI | 48182 9524 |
| CLYDE ROWE | 707 E 42ND ST | | | | BROOKLYN | NY | 11203 6502 |
| CLYDE S ADAMS TRUSTEE | ADAMS FAMILY TRUST | U/A DTD 5/26/2000 | 2936 N VENICE AVE | | TUCSON | AZ | 85712 1623 |
| CLYDE S GEROME | 3055 E BRIGHTON CIRCLE | | | | SALT LAKE CITY | UT | 84121 5311 |
| CLYDE S MIYASHIRO & | YOLANDA J MIYASHIRO JT TEN | 94-583 KIPOU ST | | | WAIPAHU | HI | 96797 1335 |
| CLYDE S MIYASHIRO & | YOLANDA J MIYASHIRO JTWROS | 94 583 KIPOU STREET | | | WAIPAHU | HI | 96797 |
| CLYDE S NELLIS | 12172 SEYMOUR ROAD | | | | MONTROSE | MI | 48457 9783 |
| CLYDE S SCHAFFER & | SANDRA A SCHAFFER JT TEN | 21 ELDERBERRY LANE | | | VALLEY STREAM | NY | 11581 1738 |
| CLYDE SALSER & | FLOSSIE D SALSER JT TEN | 3007 PALMARIE DR | | | POLAND | OH | 44514 2104 |
| CLYDE SALSER JR | 3007 PALMARIE DRIVE | | | | POLAND | OH | 44514 2104 |
| CLYDE SCOTT MILLER | 620 SOUTH ST | | | | BERLIN | PA | 15530 1320 |
| CLYDE SERGENT SR | 6101 ARBELA RD RT 1 | | | | MILLINGTON | MI | 48746 9717 |
| CLYDE SHEPHERD | 530 N 73RD ST | | | | LINCOLN | NE | 68505 2503 |
| CLYDE SHEPPARD | 832 N 9TH ST | | | | SAINT CLAIR | MI | 48079 4855 |
| CLYDE SHORTRIDGE | 1050 W. CLOWER ST. | | | | BARTOW | FL | 33830 |
| CLYDE SITTERUD & | PATRICIA SITTERUD JT TEN | 10563 CANTERBURY WAY | | | HIGHLAND | UT | 84003 9243 |
| CLYDE SPINELLI | 20 DARLINGTON RD | | | | NEWCASTLE | DE | 19720 |
| CLYDE STANTON STEWART & | ILENE SUE STEWART JT TEN | 2203 COPELAND WAY | | | CHAPEL HILL | NC | 27517 9492 |
| CLYDE SUSUMU SADA | 460 NAVARO WAY #220 | | | | SAN JOSE | CA | 95134 |
| CLYDE SUSUMU SADA | CHARLES SCHWAB & CO INC CUST | 460 NAVARO WAY UNIT 220 | | | SAN JOSE | CA | 95134 |
| CLYDE T CLARK | 7261 SENECA RD RD#1 | | | | SHARPSVILLE | PA | 16150 8420 |
| CLYDE T GOURLEY | 2607 N 24TH ST | | | | OZAK | MO | 65721 5990 |
| CLYDE T JOHNSON | C/O JEANNA M JOHNSON | 380 ROCKY SPRINGS | | | BLACKLICK | OH | 43004 |
| CLYDE T LOY | 12047 W 179TH ST | | | | MOKENA | IL | 60448 9593 |
| CLYDE T MILLER | 103 LASALLE ST #1 | | | | MANSFIELD | OH | 44906 2429 |
| CLYDE T TUCK | 222 TONAWANDA CIR | | | | MADISONVILLE | TN | 37354 5129 |
| CLYDE TELLIER | 34 LESTER RD | | | | PHELPS | NY | 14532 9771 |
| CLYDE THIEL | 816 AVE C | | | | BILLINGS | MT | 59102 |
| CLYDE THOMAS GILLIAM | 3806 MIDDLEWAY DR | | | | ANDERSON | IN | 46012 9457 |
| CLYDE THOMAS JENNINGS | CHARLES SCHWAB & CO INC CUST | 3501B N PONCE DE LEON BLVD | BLVD | | SAINT AUGUSTINE | FL | 32084 |
| CLYDE TURNER | 6222 SWOPE PKWY | | | | KANSAS CITY | MO | 64130 4447 |
| CLYDE V DAVIDSON & | VIVIAN H DAVIDSON | 949 HIGHWAY 34 | | | MONTGOMERY | LA | 71454 |
| CLYDE V SPEARS & | DORIS E SPEARS JT TEN | 1801 WESTLEA DR | | | MARION | IN | 46952 2407 |
| CLYDE V STURGEON | TR CLYDE V STURGEON LIVING TRUST UA | 08/15/89 | 1540 ST DENIS | | FLORISSANT | MO | 63033 3308 |
| CLYDE VAIL | 4169 COUNTY RD 1400 | | | | COFFEYVILLE | KS | 67337 |
| CLYDE VANCE & BETTY J VANCE | TR THE VANCE FAMILY TRUST | UA 2/26/03 | 915 E LINDEN AVENUE | | MIAMISBURG | OH | 45342 2455 |
| CLYDE VANKLAVEREN & | DOROTHY VANKLAVEREN JT TEN | 509 6TH AVE W | | | OSKALOOSA | IA | 52577 3733 |
| CLYDE W BROCK | 1029 S E 2ND | | | | GRAND PRAIRIE | TX | 75051 3214 |
| CLYDE W DAWSON & | MRS RUTH N DAWSON JT TEN | 6520 E 9TH ST | | | WICHITA | KS | 67206 |
| CLYDE W FLOYD | 2531 BUCHANAN HWY | | | | DALLAS | GA | 30157 |
| CLYDE W HOPKINS | 680 CAMERON AVE | | | | PONTIAC | MI | 48340 |
| CLYDE W KLAUKA | 3521 N LAPEER RD | | | | LAPEER | MI | 48446 8639 |
| CLYDE W LARKINS | 3440 COLLEGE AVE | | | | KANSAS CITY | MO | 64128 2052 |
| CLYDE W MCNARY & | CARRIE I MCNARY JT TEN | 16719 RAGSDALE RD | | | KARNEY | MO | 64060 9351 |
| CLYDE W PAUL & | MARGARET A PAUL | JT TEN | 9 RIDGE ROAD | | N ARLINGTON | NJ | 07031 6352 |
| CLYDE W RAINS | 43632 APPOMATTOX CT | | | | CANTON | MI | 48188 1707 |
| CLYDE W RICKS | 10039 FM 2621 | | | | BRENHAM | TX | 77833 0181 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CLYDE W SHEPHERD | 8633 ORMES RD | | | | VASSAR | MI | 48768 | 9635 |
| CLYDE W VAUGHN | 5380 E HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082 | 7360 |
| CLYDE W WILLEY | 64 EAST 13TH S | | | | BOUNTIFUL | UT | 84010 | 5110 |
| CLYDE WARNER | 125 LOGAN COURT | | | | RHOME | TX | 76078 | |
| CLYDE WARNER DUSENBURY & | HELEN L DUSENBURY JT TEN | 512 E MC GEE | | | SPRINGFIELD | MO | 65807 | 2827 |
| CLYDE WAYNE JOYNER | 7632 BERRYWOOD CIR | | | | HUNTERSVILLE | NC | 28078 | 6311 |
| CLYDE WEBBER | 1904 RAY AVE | | | | BOSSIER CITY | LA | 71112 | 4138 |
| CLYDE WEBBER & | REGETTA WEBBER JT TEN | 1904 RAY AVE | | | BOSSIER CITY | LA | 71112 | 4138 |
| CLYDE WEBSTER HATLEY JR | 138 DUTCHMAN DR | | | | MOUNT HOLLY | NC | 28120 | |
| CLYDE Y & MILDRED C CUNDY TTEE | FBO CLYDE Y & MILDRED C CUNDY | 9965 W ROYAL OAK RD | APT #1204 | | SUN CITY | AZ | 85351 | 6116 |
| CLYDE ZARATE | WBNA CUSTODIAN TRAD IRA | 180 KENSINGTON RD | | | RIVER EDGE | NJ | 07661 | 1208 |
| CLYDEAN HOFFMAN | 6509 LEESIDE ISLE | | | | HUDSON | FL | 34667 | 1904 |
| CLYDELL MC KENNEY | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504 | 1234 |
| CLYDENE P JOHNSON | 520 DOOLEY CT | | | | GRAPEVINE | TX | 76051 | 5454 |
| CLYDETTE HENRY | 946 GULF STREET | | | | SAN ANTONIO | TX | 78202 | |
| CLYDIA A MCFERRIN | 2463 LAUREL COVE DR | | | | VIRGINIA BEACH | VA | 23454 | |
| CLYMA GLENN CHATHAM | TOD ACCOUNT | 3861 JIGGS CHATHAM ROAD | | | MERIDIAN | MS | 39301 | 8550 |
| CLYNIECE L WATSON | 1461 E 56TH ST | 2ND FLOOR | | | CHICAGO | IL | 60637 | 1865 |
| CLYTEE R PATTERSON & | JAMES T PATTERSON & | GARY S PATTERSON JT TEN | 8716 FARMINGTON DR | | KNOXVILLE | TN | 37923 | 1633 |
| CM11 A/C CM11 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | NORTH QUINCY | MA | 02171 | 2119 |
| CMA INTERNATIONAL INC. | ATTENTION 1: LUIS E. DAPINO | ZONA FRANCA DE MONTEVIDEO | EDIFICIO BETA 4, OFICINA 005 | RUTA 8 KM 17500 CP 91.600, MONTEVIDEO, URUGUAY | | | | |
| CMA INTERNATIONAL INC. | RUTA 8 KM 17,500 EDIF. BETA 4 | OFF 005 PB, ZONAMERICA | | 91600 MONTEVIDEO URUGUAY | | | | |
| CMAT 10371 LTD. | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| CMC EQUIPMENT INC | MEDIA INFO INC. | P.O. BOX 279041 | | | MIRIMAR | FL | 33027 | 2827 |
| CMDR RONALD E SORNA | BY RONALD E SORNA REV TRUST | 1828 SUMMER GREEN DR | | | PORT ORANGE | FL | 32128 | 7157 |
| CMI SECURED PTY FBO | MARIE MEETI BUDEV | 6500 SHAWNEERIDGE LANE | | | CINCINNATI | OH | 45243 | 2806 |
| CMIS, INC | FBO ALDEN R. NEIFERT | 402 22ND ST NW | | | CANTON | OH | 44709 | 3814 |
| CMP GROUP INC 401(K) | FBO JOHN C KEEBLE JR | 813 VILLA FLORES DR | | | EL PASO | TX | 79912 | 1539 |
| CMS FAMILY LIMITED PARTNERSHIP | A PARTNERSHIP | 2621 BAYSHORE DR | | | NEWPORT BEACH | CA | 92663 | |
| CMSGT KEITH EBERT | 106 ADELE COURT | | | | YORKTOWN | VA | 23693 | 4327 |
| CMU3 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | NORTH QUINCY | MA | 02171 | 2119 |
| CMV1 A/C CMV1 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | NORTH QUINCY | MA | 02171 | 2119 |
| CNB NOMINEE PARTNERSHIP | ATTN DWAYNE HARRIS | PO BOX 1031 | NON-QUALIFIED ACCOUNT | | COLORADO CITY | TX | 79512 | 1031 |
| CNM PLUMBING & HEATING | PO BOX 829 | | | | DOUGLAS | WY | 82633 | 0829 |
| CNTRL CT CARDIOLOGISTS, LLC | 401K PLAN | FBO DIANE STEWART | 402 CARPENTER RD | | COVENTRY | CT | 06238 | 1242 |
| CNY ANESTHESIA GROUP PC | FBO: BHASKARA DAVULURI | SMITH BARNEY PROTOTYPE 401K PL | DR DUFFY, BLACK, MCCALL TTEES | 600 STANDISH DRIVE | DEWITT | NY | 13224 | 2018 |
| CNY ANESTHESIA GROUP,PC | FBO THANGAM MALAISOODUMPERUMAL | SMITH BARNEY PROTOTYPE 401K PL | DR DUFFY MCCALL & BLACK TTEES | 8373 PRESTWICK DR | MANLIUS | NY | 13104 | 8412 |
| CO-ORDINATION GROUP PENSION | U-A DTD 12-31-80 | C/O JACK FISHER | 1440 N LAKE SHORE DR 22A | | CHICAGO | IL | 60610 | 5918 |
| COATIS ANDERSON | 2940 S OUTER DR | | | | SAGINAW | MI | 48601 | 6988 |
| COBAN TUN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1267 11TH AVE, #3 | | SAN FRANCISCO | CA | 94122 | |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO | 3740 LAPEER RD. SOUTH | | | ORION | MI | 48359 | |
| COBI TIOMKIN | 254 ADAMS RD. | | | | HEWLETT | NY | 11557 | |
| COBLE SAND ROCK INC | 5833 FOSTER STORE ROAD | | | | LIBERTY | NC | 27298 | 9581 |
| COBLENS H SCHERR | CGM IRA CUSTODIAN | 10401 GROSVENOR PLACE #902 | | | N. BETHESDA | MD | 20852 | 4636 |
| COBLENS H SCHERR ACF | ARLO JOSHUA SCHERR UMD/UTMA | 10401 GROSVENOR PLACE | #902 | | N BETHESDA | MD | 20852 | 4636 |
| COBREY BENNETT | 965 SUMMERFIELD DRIVE | | | | CUMMING | GA | 30040 | |
| COBURN A NEASON | 8834 LITTLEFIELD | | | | DETROIT | MI | 48228 | 2546 |
| COBURN CLASSICAL INSTITUTE | 2 QUEENS WAY | | | | WATERVILLE | ME | 04901 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COBY EIDSON | 13342 S. 20TH PLACE | | | | BIXBY | OK | 74008 |
| COBY N M HAGEMAN | 2313 WINDEMERE | | | | FLINT | MI | 48503 | 2219 |
| COBY S ALBONE | 121 ROSELAND AVE | | | | MEDINA | NY | 14103 | 1331 |
| COBY T EASTERWOOD | P O BOX 80061 | | | | MIDLAND | TX | 79708 | 0061 |
| COCHISE ORTHOPAEDIC SURGEON PC | EMPLOYEE PROFIT SHARING PLAN | U/A/D/2/14/1992 | WILLIAM C. MCCORMICK D.O. | 1951 FRONTAGE RD | SIERRA VISTA | AZ | 85635 | 4606 |
| CODY A AUSTIN | PO BOX 89 | | | | ELK MOUNTAIN | WY | 82324 | 0089 |
| CODY A CRAVATT | & LINDSAY CRAVATT JTTEN | 2404 PLEASANT ROSE CIRCLE | | | BRYAN | TX | 77808 |
| CODY ARAVE | 2616 CHERRY ST. APT C | | | | COLUMBIA | SC | 29205 |
| CODY BARNETT CONSFORD | 614 S TIMBERLAND DR | | | | LUFKIN | TX | 75901 |
| CODY BAUMAN | 1257 COUNTY ROAD 700 NORTH | | | | EUREKA | IL | 61530 |
| CODY BELL III | 10535 MARSH LN | | | | DALLAS | TX | 75229 |
| CODY BELL JR | P O BOX 22 | | | | RANKIN | TX | 79778 |
| CODY BRANDON | 3926 LINDSEY RD | | | | SILSBEE | TX | 77656 |
| CODY C BAILES | 2908 CAIN RD | | | | COLLEGE STATION | TX | 77845 | 6224 |
| CODY CLEMENTS | 440 GILLCREST AVE. | | | | VALLEJO | CA | 94591 |
| CODY CONNER | 209 NORTH BOWIE ST. | | | | JACKSBORO | TX | 76458 |
| CODY COOPER | 3688 LISA LN | | | | PLAINFIELD | IN | 46168 |
| CODY E WISEMAN | 514 4TH AVE | | | | EAU CLAIRE | WI | 54703 |
| CODY FAMILY LLC, AN INDIANA | LIMITED LIABILITY COMPANY | 1560 SUNSET DRIVE | | | NEW ALBANY | IN | 47150 | 5267 |
| CODY GENE NORRIS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 142 BISHOP DR | | WEATHERFORD | TX | 76088 |
| CODY GLASBRENNER | 930 ARCHWOOD AVE | | | | LORIAN | OH | 44052 | 1247 |
| **CODY GRABENHORST** | **4336 CAMELLIA DR S** | | | | **SALEM** | **OR** | **97302** | **2712** |
| CODY HARMS | 5100 N MARINE DR | 26L | | | CHICAGO | IL | 60640 |
| CODY I FREDERICK & | CYNTHIA B FREDERICK | 25 GOLDEN OAK LN | | | ORMOND BEACH | FL | 32174 |
| CODY J BUOB | 2887 GOODWIN SCHOOLHSE | | | | BETHEL | OH | 45106 | 9420 |
| CODY J PYE | 14 S CHANDLER CREEK CIR | | | | SPRING | TX | 77381 |
| CODY J STRAWSER | 1612 W SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61821 | 3014 |
| CODY JANES | 9041 TROY DR. | | | | FORT WORTH | TX | 76123 |
| CODY L BAILEY | PO BOX 1044 | | | | FORT PIERCE | FL | 34954 | 1044 |
| CODY LAW | PO BOX 3522 | | | | AVON | CO | 81620 |
| CODY MARESTEIN | 4333 SE 49TH | | | | OKLAHOMA CITY | OK | 73135 |
| CODY MCCRORY | 1871 ROADRUNNER DR | | | | WEATHERFORD | TX | 76088 |
| CODY MCGARGILL | 2802 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073 |
| CODY MONROE OVERSTREET | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5060 QUITMAN ST | | DENVER | CO | 80212 |
| CODY MORGAN | 1015 VALE ROAD | | | | HARVARD | ID | 83834 |
| CODY MORI | 552 TREADING LANE | | | | KAYSVILLE | UT | 84037 |
| CODY MURRRAY | 569 ROSEWOOD WAY | APT # 4 | | | LAYTON | UT | 84041 |
| CODY PORTER | 350 SOUTH STATE ROAD 71 | | | | DANA | IN | 47847 |
| CODY R SCHRADER | 25325 KODY LANE | | | | PURCELL | OK | 73080 | 6869 |
| CODY RUSH | 4813 BANCROFT ST | | | | SAN DIEGO | CA | 92116 |
| CODY RYAN WASHINSKI | 57848 EMERALD | | | | WASHINGTON | MI | 48094 | 3140 |
| CODY S BLAKE | 70 OLD QUEEN LAKE ROAD | | | | PHILLIPSTON | MA | 01331 | 9490 |
| CODY S WILKINSON | WENDELL L WILKINSON | 1002 S COLLEGE ST | | | PITTSBURG | KS | 66762 | 5606 |
| CODY SHAWN SCHWOPE | 1411 GRANDVIEW AVE. | APT. 705 | | | PITTSBURGH | PA | 15211 |
| CODY SHAY | 1429 SARVER ROAD | | | | WORTHINGTON | PA | 16262 |
| CODY SHORT | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| CODY SMITH | 1821 N GIBBS RD | | | | ALBION | MI | 49224 | 9188 |
| CODY SNYDER | 2463 W 32 ST N | | | | NEWTON | IA | 50208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CODY SOUDERS | 6051 LIMEVILLE ROAD | | | | PARKESBURG | PA | 19365 |
| CODY TABER | 312 SUSQUEHANNA AVE | | | | OLYPHANT | PA | 18447 |
| CODY VINE | 16 HOFFMAN DR. | APT 1 | | | BOZEMAN | MT | 59715 |
| CODY W DOTSON | 2202 KAITLYN DR | | | | WEATHERFORD | TX | 76087 |
| CODY WOHLER | P O BOX 1853 | | | | GLENDORA | CA | 91740 |
| CODY ZERBE | 702 MOUNTAIN ROAD | | | | PINE GROVE | PA | 17963 |
| CODY ZIGMOND | 2635 RAKOWITZ RD | | | | ADKINS | TX | 78101 |
| COE WEMPLE JOHNSON | 322 COTTAGE GROVE AVE | | | | ROCKFORD | IL | 61103 | 4811 |
| COELENE G MARTIN (IRA) | FCC AS CUSTODIAN | 24 DAGGETT RIM | | | BOISE | ID | 83716 | 3372 |
| COET COMBS | 6532 OLDE FERRY LANDING | | | | HARRISON | TN | 37341 | 6915 |
| COET WILLIAMS | 95 COTTAGE ST | | | | RANDOLPH | MA | 02368 |
| COFFEE CLUB KLAN | 16745 N MEADOW LN | | | | PETERSBURG | IL | 62675 | 6782 |
| COHEN FOODS 401 K PLAN | SCOTT COHEN  TTEE ET AL | U/A DTD 02-20-2004 | FBO VICKI E COHEN | 2301 ILLINOIS AVE | GRANITE CITY | IL | 62040 | 3215 |
| COHEN INVESTMENT LIMITED | PARTNERSHIP C/O ALDEN COHEN | 1610 SEWARD ST | | | EVANSTON | IL | 60202 | 2024 |
| COHEN S.A. SOCIEDAD DE BOLSA | 25 DE MAYO 195, PISO 7 | BUENOS AIRES, ARGENTINA | | CP ABC1002C | | | |
| COHEN W TURNER | 364 WINGFOOT STREET | | | | ROCKMART | GA | 30153 | 2530 |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHILO RAWLINS | 12751 CASWELL AVE #1 | | | | LOS ANGELES | CA | 90066 |
| COIA RICE | 16545 EMERALD AVE | | | | HARVEY | IL | 60426 | 6121 |
| COILAH D RICHARDS | 3308 BOONE AVE SW | | | | WYOMING | MI | 49519 | 3212 |
| COL DAVID L ANDERSON | VIRGINIA L ANDERSON | PO BOX 1360 | | | ANACORTES | WA | 98221 | 6360 |
| COL DAVID S ANDERSON & | PATRICIA M ANDERSON JT TEN | 6718 HARTWOOD LN | | | CENTREVILLE | VA | 20121 | 5024 |
| COL DONALD R SWYGERT | MRS BETTY M SWYGERT | 8416 ALYCE PL | | | ALEXANDRIA | VA | 22308 | 1901 |
| COL FRED D R SPARREVOHN | DOROTHY M SPARREVOHN | 388 FLINT AVE | | | LONG BEACH | CA | 90814 | 3206 |
| COL GUY K DEAN III | 11 LEMORE CIR | | | | ROCKY HILL | NJ | 08553 | 1007 |
| COL HAROLD D EVANS | MRS ROBERTA A EVANS | 18 STORK CT | | | MIDDLETOWN | NJ | 07748 | 2952 |
| COL J EDWARD HOUSEWORTH | MRS MIRIAM H HOUSEWORTH | 7231 CHATHAM ST | | | N SPRINGFIELD | VA | 22151 | 3410 |
| COL JAMES E TRASK | 1184 JAMESTOWN RD #35 | | | | WILLIAMSBURG | VA | 23185 | 3357 |
| COL JAY E EISEN | 3715 RIVERWOOD RD | | | | ALEXANDRIA | VA | 22309 | 2724 |
| COL JERRY L PORTERFIELD | JEAN M PORTERFIELD | 7301 S 48TH ST | | | OMAHA | NE | 68157 | 2209 |
| COL LEWIS E GORMAN III | MARY JANE GORMAN JT TEN | 116 GARFIELD AVE | | | CHERRY HILL | NJ | 08002 | 1021 |
| COL PAUL W RIDENOUR | MRS JUANITA A RIDENOUR JTWROS | 8702 PINTA ST | | | CLINTON | MD | 20735 | 2323 |
| COL RALPH C JENKINS SR | WISTERIA R JENKINS | 7309 47TH AVE NE | | | SEATTLE | WA | 98115 | 6102 |
| COL RICHARD D PAPPALARDO | 130 THEODORE FREMD AVE APT 9B | | | | RYE | NY | 10580 | 2857 |
| COL RIZWAN M NOMANI | LOUISE B NOMANI | THE NOMANI ACRES | 663 WINDING HILL RD | | NORRIDGEWOCK | ME | 04957 | 3817 |
| COL ROBIN R CABABA | CLAUDIA M AKROYD | 7249 HAWAII KAI DR | | | HONOLULU | HI | 96825 | 3123 |
| COL THOMAS M HALL JR & | KATRINA V HALL JT TEN | 209 SAINT CLAIR AVE | | | NATCHITOCHES | LA | 71457 | 5133 |
| COL WILLIAM LUK | 5313 MONTCLAIR DR | | | | RALEIGH | NC | 27609 | 4329 |
| COLAN P BURNS | 5472 KASEMEYER | | | | BAY CITY | MI | 48706 | 3186 |
| COLAND W LEGRANDE JR | 2105 E BUDER | | | | BURTON | MI | 48529 | 1733 |
| COLBERT D THOMPSON | 707 UNION ST | | | | FARRELL | PA | 16121 | 1138 |
| COLBERT S MILLER JR | 7008 SHAFFER RD NW | | | | WARREN | OH | 44481 | 9408 |
| COLBY BUTLER | 306 SE 19 TH TERR | | | | CAPE CORAL | FL | 33990 |
| COLBY CRANDALL | PO BOX 16 | | | | GREAT BARRINGTON | MA | 01230 | 0016 |
| COLBY G JENNINGS | PO BOX 2084 | | | | NAPA | CA | 94558 |
| COLBY J SMITH | 7945 PORT ORFORD DR | | | | ANCHORAGE | AK | 99507 |
| COLBY JEAN PECK | 13001 SEAL BEACH BLVD STE 200 | | | | SEAL BEACH | CA | 90740 | 2757 |
| COLBY MCCLELLAN | 3505 158TH ST. | | | | LUBBOCK | TX | 79423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COLBY N LEIDER & | KRISTINE H BURNS | 27000 SW 192ND AVE | | | | HOMESTEAD | FL | 33031 |
| COLBY S SHREFFLER | 13821 ELMBERRY LN | | | | | FISHERS | IN | 46038 |
| COLBY SAYLOR JR | 10889 LIMING VAN THOMPSON | | | | | HAMERSVILLE | OH | 45130 | 9504 |
| COLBY TRAVIS MANWARING & | LAURA STARK MANWARING | 524 MARYLHURST DR | | | | WEST LINN | OR | 97068 |
| COLBY VAN BENNETT TTEE | FBO COLBY VAN BENNETT TRUST | U/A/D 09-07-1976 | 3271 NW 28TH AVENUE | | | BOCA RATON | FL | 33434 | 3469 |
| COLCHICO TRUST | DANIEL M COLCHICO TTEE | NANCY L COLCHICO TTEE | U/A DTD 04/17/1986 | 5160 PAUL SCARLET DR | | CONCORD | CA | 94521 | 3134 |
| COLE C PLOMINSKI ESA | FCC AS CUSTODIAN | LORI K BIANCO GUARDIAN | 36330 BAHAMA DR | | | STERLING HEIGHT | MI | 48312 |
| COLE CASEY | 32859 N HWY 67 | | | | | WOODLAND PARK | CO | 80863 |
| COLE D LEAVITT | 4751 NE 27TH AVE | | | | | FT LAUDERDALE | FL | 33308 | 4818 |
| COLE DAWSON HARRIS | 7294 E WOODSAGE LN | | | | | SCOTTSDALE | AZ | 85258 | 2075 |
| COLE ENTERPRISES LLC | C/O HIDDEN PONDS RV PARK | 1201 RAVIA RD | | | | SULPHUR | LA | 70665 | 7306 |
| COLE INVESTMENT CO LLC | DAVID E COLE | 3946 WALDENWOOD DR | | | | ANN ARBOR | MI | 48105 | 3009 |
| COLE M KOEPPEN | CUST ANN M KOEPPEN | UTMA (IA) | 4680 MISSION AVE | | | MARION | IA | 52302 | 6022 |
| COLE MILLS | 68 LANGLEY ROAD | | | | | KEENE | NH | 03431 |
| COLE R MORGAN | 252 KENNEDY DRIVE APT 402 | | | | | MALDEN | MA | 02148 | 3321 |
| COLE RHICARD SCROGHAM | 930 HUMBERT RD | | | | | CRIMORA | VA | 24431 | 2106 |
| COLE ROBINSON | 6321 ELLENWOOD DRIVE | | | | | REX | GA | 30273 |
| COLE ROBINSON | 850 WILLOW NEAVE RD | | | | | BROOKSVILLE | KY | 41004 |
| COLE SHAWN WILLIAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 17220 117TH AVE SE | | | RENTON | WA | 98058 |
| COLE STORMANS | 3404 SLEATER KINNEY RD. NE | | | | | OLYMPIA | WA | 98506 |
| COLE T. ELQUIST | CHARLES SCHWAB & CO INC CUST | P.O. BOX 621 | | | | VICTOR | ID | 83455 |
| COLE THOMAS TROVILION | R R 1 BOX 193 | | | | | SIMPSON | IL | 62985 | 9611 |
| COLE V FISCHER | P/M FRANK MAZZA | 2121 BAILEYS CORNER ROAD | | | | WALL | NJ | 07719 | 9536 |
| COLE WADDELL | 620 NORTH CATAWBA ST | | | | | LANCASTER | SC | 29720 | 2016 |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP | ATT: STUART KOMROWER, ESQ. | COURT PLAZA NORTH | 25 MAIN STREET | | HACKENSACK | NJ | 07601 |
| COLEEN A BLUE | 2912 ELMO PLACE | | | | | MIDDLETOWN | OH | 45042 | 3316 |
| COLEEN A MARGETSON & | BRENDA N WALTER & | RALPH E MARGETSON JT TEN | 9254 LENNON RD | | | SWARTZ CREEK | MI | 48473 | 9781 |
| COLEEN A SCHLEGEL | 200 LABIAN ST | | | | | FLUSHING | MI | 48433 | 1755 |
| COLEEN A STODDARD | 16022 BEATRICE AVE | | | | | ALLEN PARK | MI | 48101 |
| COLEEN BURUS | 120 A CARL STREET | | | | | SAN FRANCISCO | CA | 94117 | 3906 |
| COLEEN DUKE | 908 10TH AVE N | | | | | MINNEAPOLIS | MN | 55411 |
| COLEEN E CHILDRESS | 2316 S W 90TH ST | | | | | OKLAHOMA CITY | OK | 73159 | 6802 |
| COLEEN E CORKE | 14316 W BARRE RD | | | | | ALBION | NY | 14411 | 9520 |
| COLEEN EBNER | 1101 LANDERSET DR | | | | | HERNDON | VA | 20170 |
| COLEEN HALL - IRA | P. O. BOX 3065 | | | | | COOKEVILLE | TN | 38502 |
| COLEEN HOPE COUGHLIN | 35 SHERWOOD RD | | | | | PARLIN | NJ | 08859 |
| COLEEN J HAJEK | ATTN COLEEN J STRAUSBAUGH | 25130 AU LAC NORTH | | | | CHESTERFIELD | MI | 48051 | 2429 |
| COLEEN K JOHNSON & | ANDY JOHNSON | JT TEN | C/O COASTAL PROPERTIES | P O BOX 879 | | HAMPSTEAD | NC | 28443 | 0879 |
| COLEEN K STEIN | 5665 SPRINGWATER RD | | | | | SCOTTSBURG | NY | 14545 | 9713 |
| COLEEN M COURTER | 14833 INDIGO LAKES CIR | | | | | NAPLES | FL | 34119 | 4813 |
| COLEEN M COX EX | EST WALDO GARCIA | 1000 CONTINENTALS WAY 10G | | | | BELMONT | CA | 94002 |
| COLEEN M KAYDEN & | ROBERT S KAYDEN JT TEN | 1109 LETORT ROAD | | | | CORESTOGA | PA | 17516 | 9311 |
| COLEEN M SULLIVAN | 1440 CAMBRIDGE ST | | | | | NOVATO | CA | 94947 |
| COLEEN N GOOD | 1827 W ELM TER | | | | | OLATHE | KS | 66061 | 3877 |
| COLEEN R HOEKSTRA | 91 OLD COUNTY RD | | | | | MADISON | ME | 04950 | 3900 |
| COLEEN R OTT | CUST TIFFANY V OTT | UTMA NJ | 18 PARMLY RD | | | TINTON FALLS | NJ | 07724 | 2818 |
| COLEEN S EDWARDS | FCC AS CUSTODIAN IRA R/O | 903 EAST CYPRESS STREET | | | | SANTA MARIA | CA | 93454 | 5312 |
| COLEEN STOWELL | 7235 S CORK RD | | | | | BANCROFT | MI | 48414 | 9739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLEEN TOWNE & | NEIL A TOWNE | 224 ISLAND POINTE DR | | | MEDFORD | OR | 97504 |
| COLEEN WELSH & | JOHN JOSEPH WELSH | 11775 QUAIL WOODS DR | | | CHARDON | OH | 44024 |
| COLEMAN A NEWLAND | 901 SAVERIEN DRIVE | | | | SACRAMENTO | CA | 95864 |
| COLEMAN BARKIN INH IRA | BENE OF BEN BARKIN | CHARLES SCHWAB & CO INC CUST | 47 VILLARD AVE | | HASTINGS ON HUDSON | NY | 10706 |
| COLEMAN C MC GRATH & | MRS ELEANORA K MC GRATH JT TEN | 230 KEATS CIRCLE | | | PLEASANT HILL | CA | 94523 | 4132 |
| COLEMAN CHAD PROCTOR | CHARLES SCHWAB & CO INC CUST | 2900 WHITEWAY DR | | | AUSTIN | TX | 78757 |
| COLEMAN D MOREAU | 18227 N 2ND PL | | | | PHOENIX | AZ | 85022 | 1009 |
| COLEMAN E SCOUT TOD | CHERYL A SCOUT | SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | WAYNE | PA | 19087 | 3254 |
| COLEMAN E SCOUT TOD | KATHRYN ACONAWAY | SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | WAYNE | PA | 19087 | 3254 |
| COLEMAN E SCOUT TOD | MARY J GAHAGAN | SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | WAYNE | PA | 19087 | 3254 |
| COLEMAN FLINT JR | 9280 US HWY 87W | | | | LA VERNIA | TX | 78121 | 5811 |
| COLEMAN FLINT JR & | BARBARA J FLINT JT TEN | 9280 US HWY 87W | | | LAVERNIA | TX | 78121 | 5811 |
| COLEMAN J KINDLE AND | ANNA T KINDLE JTWROS | 1536 WOODLYNNE BLVD | | | LINWOOD | NJ | 08221 | 2336 |
| COLEMAN L JONES | 106 ERICSON AVE | | | | BUFFALO | NY | 14215 | 3810 |
| COLEMAN LEFF | P O BOX 695 | | | | LIVINGSTON | NJ | 07039 | 0695 |
| COLEMAN M ASHLEY & | JANET H ASHLEY JT TEN | 1367 LOWE CREEK RD | | | MORAVIAN FLS | NC | 28654 | 9420 |
| COLEMAN M MULLEN | 411 W 3RD ST | | | | ANACONDA | MT | 59711 | 2115 |
| COLEMAN MARIE MOBLEY NALLEY | 11810 RUE SAINT LAZARE COURT | | | | TOMBALL | TX | 77377 | 2611 |
| COLEMAN MARTIN LEONARDO | 20170 MIDLAND DR | | | | SONORA | CA | 95370 |
| COLEMAN MEADE | 7129 CAMDEN AVE | | | | CLEVELAND | OH | 44102 | 5220 |
| COLEMAN O COOPER | 24201 GARDNER | | | | OAK PARK | MI | 48237 | 1511 |
| COLEMAN W CONRAD | CHARLES SCHWAB & CO INC CUST | 9835 BOGARDUS AVE. | | | WHITTIER | CA | 90603 |
| COLEMAN W HOWARD JR | 714 S IOWA | | | | LA PORTE | TX | 77571 | 5423 |
| COLENE R MENYHERT & | BRUCE A DRINKWATER | DESIGNATED BENE PLAN/TOD | 230 GATESWOOD RD | | LUTHERVILLE TIMONIUM | MD | 21093 |
| COLERIDGE H BENEDICT JR | C/O AG EDWARDS & SONS INC | ATTN RALPH GROSSMAN &JAMES BENEDICT | PO BOX 1986 | | MORRISTOWN | NJ | 07962 | 1986 |
| COLERIDGE SMITH | 6281 MISSISSIPPI ST CAMP LEJEUNE | CAMP LEJEUNE | | | JACKSONVILLE | NC | 28547 |
| COLETTA A LOCANE | 2130 LIBERTY ST | | | | TRENTON | NJ | 08629 | 2021 |
| COLETTA CURRAN | N7740 17TH AVE | | | | NEW LISBON | WI | 53950 | 9696 |
| COLETTA E KASZA & | PHILLIP J KASZA JT TEN | 13910 LEROY AVE | | | CLEVELAND | OH | 44135 | 1538 |
| COLETTA LUCAS | 20070 HAWTHORN LANE | | | | STRONGSVILLE | OH | 44149 | 3126 |
| COLETTE ANN DENNISTON | 117 SANDY ROW | | | | GREYBULL | WY | 82426 |
| COLETTE ANN PIERITZ | 111 CHERRY LN | | | | DOYLESTOWN | PA | 18901 | 3125 |
| COLETTE AURITI | 17 DOUGHERTY DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352 | 9308 |
| COLETTE B DOLAN | 667 MONTGOMERY AVE | | | | JENKINTOWN | PA | 19046 | 4155 |
| COLETTE BAPST | 2-A GULFSTREAM AVE | | | | WINFIELD PARK | NJ | 07036 | 6604 |
| COLETTE BUCKLAND | 7556 E FARMDALE AVE | | | | MESA | AZ | 85208 | 2774 |
| COLETTE C SLEMP | CUST WILLIAM DAVIS SLEMP UTMA VA | 577 LONGTOWN RD | | | LUGOFF | SC | 29078 | 9740 |
| COLETTE CASE & | JEFFREY H NEHER | JT TEN WROS | 156 S 7TH ST | | LEWISTON | NY | 14092 | 1713 |
| COLETTE COOLBAUGH | 2 CLIVEDEN COURT | | | | LAWRENCE TWP | NJ | 08648 | 1444 |
| COLETTE CUGNO | 2232 6TH STREET | | | | SANTA MONICA | CA | 90405 |
| COLETTE ELIZABETH ELIE | 804 WOOD LN | | | | GROSSE POINTE WOOD | MI | 48236 | 1163 |
| COLETTE G WILSON | PO BOX 146 | | | | RINGWOOD | IL | 60072 | 0146 |
| COLETTE GARDNER | TR ILDA T COLITTI REV TRUST | UA 09/23/96 | 106 WOODBROOK DRIVE | | STAMFORD | CT | 06907 | 1033 |
| COLETTE J CASTRO | 336 SUMATRA DRIVE | | | | SACRAMENTO | CA | 95838 | 4830 |
| COLETTE J DETHLEFS & | MARK DETHLEFS JT TEN | 2532 LINWOOD SW | | | CEDAR RAPIDS | IA | 52404 | 3551 |
| COLETTE J DICKSON | 8456 N 51ST ST | | | | BROWN BEER | WI | 53223 | 3002 |
| COLETTE J SPAULDING | 8 TATOMUCK ROAD EAST | | | | POUND RIDGE | NY | 10576 | 1433 |
| COLETTE K ESSA & | JOHN J ESSA JT TEN | 2460 BANDON DR | | | GRAND BLANC | MI | 48439 | 8152 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COLETTE KARP TTEE | THE COLETTE F KARP REV TR U/A | DTD 12/02/2003 | 111 N ALTA VISTA AVE | | MONROVIA | CA | 91016 | 5823 |
| COLETTE L BERGMAN | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319 | 9669 |
| COLETTE L HISHON & | STEPHAN M HISHON JT TEN | 4720 KIRKGARD TRAIL | | | CHARLOTTE | NC | 28269 | 8985 |
| COLETTE M DELMONTE | 20 ONONDAGA AVE | | | | WEST SENECA | NY | 14220 | 2514 |
| COLETTE M DREWYOUR & | JULIE A RINEHART JT TEN | 1100 GRAYTON RD | | | GROSSE POINTE PARK | MI | 48230 | 1427 |
| COLETTE M FORREST | 15 OANOCHE COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| COLETTE M PAGNI | CUST DAVE JAMES PAGNI UGMA IL | 1368 S CORA ST | | | DES PLAINES | IL | 60018 | 1633 |
| COLETTE MARONEY | W6892 CTY HWY A | | | | SPOONER | WI | 54801 | |
| COLETTE O'CONNOR | 108 BONITA AVE | | | | PIEDMONT | CA | 94611 | 3902 |
| COLETTE OCIEPKA | 5132 GREENDALE | | | | TROY | MI | 48085 | |
| COLETTE R BAYERS & | R PATRICK BAYERS JT TEN | 10717 S LONG AVE | | | OAK LAWN | IL | 60453 | 5049 |
| COLETTE REENAN GRDN | SCOTT THOMAS REENAN | 6336 STIRRUP | | | CINCINNATI | OH | 45244 | 3923 |
| COLETTE ROGERS | 3606 PARKER RD | | | | WYLIE | TX | 75098 | 0545 |
| COLETTE WALKER | 1651 E. 1300 N. | | | | RICHFIELD | UT | 84701 | |
| COLETTE WHITE | 10535 CAMBRIDGE CRT | | | | MONTGOMRY VLG | MD | 20886 | |
| COLEY JOSEPH VAUGHAN | CHARLES SCHWAB & CO INC CUST | 213 BILLO CT | | | WEATHERFORD | TX | 76087 | |
| COLFAX INVESTMENTS LLC | MKT: PARAMETRIC | 5321 MINNEHAHA BLVD | | | MINNEAPOLIS | MN | 55424 | |
| COLGATE UNIVERSITY ALUMNI CORP | ATTN RUTHANN S LOVELESS | 13 OAK DR | | | HAMILTON | NY | 13346 | 1338 |
| COLIE CHAVIS RESIDUARY TRUST | MARILEE P SHANKLE TTEE | U/A DTD 05/01/1987 | 418 JACOBS MOUNTAIN ROAD | | FRANKLIN | NC | 28734 | 0941 |
| COLIN A DONALDSON | 21 MORELL ST | | | | NO WEYMOUTH | MA | 02191 | 1008 |
| COLIN A KALFAS | 4000 NORTH PARK ST | | | | WESTMONT | IL | 60559 | 1327 |
| COLIN A OTT | 1626 HANSEN RD | | | | LIVERMORE | CA | 94550 | 9680 |
| COLIN A R BONSER | PO BOX 1195 | | | | CONIFER | CO | 80433 | |
| COLIN ALDRIDGE DOWNEY | 1800 W. GRANGER # 833 | | | | BROKEN ARROW | OK | 74012 | 0785 |
| COLIN ALEXANDER KOOPS | 916 W OAKDALE AVE | APT 1S | | | CHICAGO | IL | 60657 | 5086 |
| COLIN ANTHONY OTT | 1626 HANSEN RD | | | | LIVERMORE | CA | 94550 | |
| COLIN ANTHONY OTT & | SUZANNA KIM GRIBBLE OTT | 1626 HANSEN RD | | | LIVERMORE | CA | 94550 | |
| COLIN ATACK | 4907 CROYDON PL | | | | NEWARK | CA | 94560 | 1405 |
| COLIN B STEVENSON | 3550 CHRISTY WAY WEST | | | | SAGINAW | MI | 48603 | 7226 |
| COLIN BEAZLEY | 2 BAYSIDE VILLAGE PLACE | APARTMENT 121 | | | SAN FRANCISCO | CA | 94107 | |
| COLIN BOLGER | 6 WINDHAM LOOP, APT 3B | | | | STATEN ISLAND | NY | 10314 | |
| COLIN BOWEN | 9329 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123 | 2729 |
| COLIN C CORKE | 13843 ROOT RD | | | | ALBION | NY | 14411 | 9522 |
| COLIN C DOYLE & | SEAN CRAIG DOYLE & | CAITLIN CRAIG DOYLE | 401 E 80TH ST APT 24H | | NEW YORK | NY | 10075 | |
| COLIN C HOLLEY | & JULIE A HOLLEY JTTEN | 11 PINK TRUMPET ST | | | LADERA RANCH | CA | 92694 | |
| COLIN C MILLER | SOUTHWEST SECURITIES INC | 19625 FM 1155 RD E | | | WASHINGTON | TX | 77880 | |
| COLIN C STAFFORD & | JANICE Y STAFFORD | TR INNOTEXT INC EMP PROFIT | SHARING TRUST 06/29/88 | 3311 KERNWAY DR | BLOOMFIELD HILLS | MI | 48304 | 2438 |
| COLIN C. CLAXON SUCCESSOR TTEE | ERNEST E. EMIG REVOCABLE TRUST | FBO ERNEST E. EMIG MT. | TAMALPAIS TR U/A/D 01-07-1988 | 790 MISSION AVENUE | SAN RAFAEL | CA | 94901 | 3207 |
| COLIN CHARLES SMITH JR | CUST COLIN CHARLES SMITH III UGMA | MA | 10 REGENT DRIVE | | DANVERS | MA | 01923 | 1617 |
| COLIN CHRISTIE | 1814 RALLY LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| COLIN CLARKE  TTEE | COLIN & ELSA E CLARKE | REV TR UAD 4/24/91 | 6634 BRAMBLELEAF DRIVE | | SPRING HILL | FL | 34606 | 3311 |
| COLIN CRONIN | 11273 109TH WAY | | | | LARGO | FL | 33778 | |
| COLIN D CHALMERS | 119 CHRISTEL OAKS DR A | | | | SCOTTS VALLEY | CA | 95066 | 4113 |
| COLIN D MAC ALPINE | 768 SASHABAW | | | | ORTONVILLE | MI | 48462 | |
| COLIN D. CONNELL | 1206 BERGEN STREET | APT D2G | | | BROOKLYN | NY | 11213 | 1412 |
| COLIN E JONES & | JOAN K JONES | TR UA 05/10/91 COLIN E JONES & JOAN | K JONES | 1035 MAY COURT | SANTA BARBARA | CA | 93111 | 1105 |
| COLIN EAGAN | 420 N MCDOWELL ST | | | | CHARLOTTE | NC | 28204 | |
| COLIN F HERRICK | 324 POPLAR AVE | | | | SANTA CRUZ | CA | 95062 | 1132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COLIN F MAC KAY | WAVERFORD COLLEGE | | | | HAVERFORD | PA | 19041 | |
| COLIN F MACKE | 1740 355 TH ST | | | | LAKE CITY | IA | 51449 | 7530 |
| COLIN G ROBINSON | 3304 NEVADA DR | | | | ANDERSON | IN | 46012 | 5521 |
| COLIN GRAF | 275 DOGWOOD DRIVE | | | | DELAWARE | OH | 43015 | |
| COLIN HOLT | CUST KIMBERLY D HOLT UGMA NY | 106 STAFFORD WAY | | | ROCHESTER | NY | 14626 | 1653 |
| COLIN I WIGNEY | 556 HIGH ST | | | | WORTHINGTON | OH | 43085 | 4104 |
| COLIN J CAMPBELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | | | RUTHVEN | IA | 51358 | |
| COLIN J KOEPPEN | CUST ANN M KOEPPEN | UTMA (IA) | 4680 MISSION AVE | | MARION | IA | 52302 | 6022 |
| COLIN J LYMER | APT 31 | 9301 SOUTHWEST SAGERT STREET | | | TUALATIN | OR | 97062 | 6004 |
| COLIN J MCNAUGHTON TTEE | COLIN J MCNAUGHTON TRUST | U A DTD 06/17/98 | 3731 FAIRWAY LANE | | LOUISVILLE | KY | 40207 | 1414 |
| COLIN J ROWE | 7913 JENSEN FARM LANE | | | | ARLINGTON | WA | 98223 | |
| COLIN J SCOTT | CUST VALERIE ANN SCOTT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3865 ASHFORD RIDGE | ATLANTA | GA | 30319 | 1895 |
| COLIN J WEBB | 9172 CHATWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423 | 2846 |
| COLIN J WIEST | 13966 ORCHID ST NW | | | | ANDOVER | MN | 55304 | 7557 |
| COLIN JOHNSON | 101 PLAYA DEL REY | | | | OCEANSIDE | CA | 92058 | 7965 |
| COLIN JORDAN | 15543 SYDNEY RD | | | | DOVER | FL | 33527 | 5429 |
| COLIN JOSEPH BARLAGE | 2275 CHALET | | | | ROCHESTER HILLS | MI | 48309 | 2050 |
| COLIN K CRADDOCK | 362 HAWTHORNE ST | | | | ELYRIA | OH | 44035 | 3735 |
| COLIN KEITH LINEBERRY & | MARIA ALICIA LINEBERRY | PO BOX 12972 | | | AUSTIN | TX | 78711 | |
| COLIN KOVAS TTEE | THE FRANCES KOVAS GST TRUST | FBO COLIN KOVAS DTD 5/21/90 | 4046 N CLARK UNIT F | | CHICAGO | IL | 60613 | 1986 |
| COLIN L CUNNINGHAM & | JOLENE D CUNNINGHAM JT TEN | 2779 BAILEY LN | | | EUGENE | OR | 97401 | 5290 |
| COLIN LEE PENDLETON | 1318 RICHARDSON ST | VICTORIA BC  V8S 1P5 | CANADA | | | | | |
| COLIN LEE STAMLER | 1712 GLENBRIDGE RD | | | | BLOOMINGTON | IL | 61704 | |
| COLIN LYMER | 9301 SW SAGERT ST | APT 31 | | | TUALATIN | OR | 97062 | 6004 |
| COLIN M CLARKE & | MRS NORMA M CLARKE JT TEN | 218 CHUMA MONKA AVE | TRINIDAD WI | | | | | |
| COLIN M FORSYTH | 743 PARKWAY AVE | | | | TRENTON | NJ | 08618 | 2729 |
| COLIN M HUDSON | 107 LAMBETH DR | | | | ASHEVILLE | NC | 28803 | 3429 |
| COLIN M MCGEE | 11 FAIRVIEW PL | | | | CANISTEO | NY | 14823 | 1201 |
| COLIN MARSHALL | 143 E 45TH ST | | | | BROOKLYN | NY | 11203 | 1812 |
| COLIN MCCLENAHEN | 3506 RIDGEWAY ROAD | | | | HARRISBURG | PA | 17109 | |
| COLIN MICHAEL SERNE | 19682 ALBION RD | | | | STRONGVILLE | OH | 44136 | |
| COLIN NICHOLAS STARR | 324 PLATEAU DR | | | | LAFAYETTE | IN | 47909 | 2373 |
| COLIN O ELLIOT | 32-27 82ND STREET | JACKSON HT | | | EAST ELMHURST | NY | 11370 | |
| COLIN OGLESBEE | 2610 W CAMINO DEL DESEO | | | | TUCSON | AZ | 85742 | |
| COLIN OJO | 24213 ARENA STAGE CT | | | | DAMASCUS | MD | 20872 | |
| COLIN P JENKINS & | MIDORI NAGAI | 142 LINDEN AVE | | | WESTFIELD | NJ | 07090 | |
| COLIN P KEARNS | 1854 HIBISCUS ST | | | | SARASOTA | FL | 34239 | 3834 |
| COLIN P MCDERMOTT AND | KRISTIE L MCDERMOTT JTWROS | 925 ARAMBEL DR. | | | PATTERSON | CA | 95363 | 9436 |
| COLIN P SWINDALE | 1 SWANBOURNE ROAD | SHIPTON | WINSLOW BUCKS MK18 3JJ | UNITED KINGDOM | | | | |
| COLIN PETERS | 1424 ABRAHMS ALLEY | | | | HINESVILLE | GA | 31313 | |
| COLIN PIPKIN | 4578 SIERRAWOOD LN | | | | PLEASANTON | CA | 94588 | |
| COLIN R LEWIS | LOT 2 662 NEPEAN HWY | CARRUM VICTORIA 3197 | AUST | AUSTRALIA | | | | |
| COLIN R MILLER | CHARLES SCHWAB & CO INC CUST | 684 MOULTRIE ST | | | SAN FRANCISCO | CA | 94110 | |
| COLIN R SHURMER | MILLBROOK PRVG GRD LTD | 162 BROMHAM RD | BEDFORD MK4 04BN | UNITED KINGDOM | | | | |
| COLIN R WHITE | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | 3927 |
| COLIN ROBINSON & | JEAN E ROBINSON JT TEN | 218 SUNCREST BLVD | | | SAVANNAH | GA | 31410 | 2210 |
| COLIN S CRAIG | 3935 NW 106 DRIVE | | | | CORAL SPRINGS | FL | 33065 | 2339 |
| COLIN S DUKE | 1034 MARIANAS LN | | | | ALAMEDA | CA | 94502 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLIN S MONTEITH III | 5287 CANDLE BERRY DRIVE SW | | | | LILBURN | GA | 30047 | |
| COLIN SCHNEEWEISS & | MARY SCHNEEWEISS | 105 DEER TRACK DR | | | FOREST | VA | 24551 | 1003 |
| COLIN SCOTT | 10 OLD UPPER STREET | | | | BUCKLAND | MA | 01338 | |
| COLIN SHAW | 443 WILLOW GROVE CRESCENT SE | CALGARY AB  T2J 1N5 | CANADA | | | | |
| COLIN SHELDON | 1264 PALMERSTON LOOP | | | | ROSEVILLE | CA | 95678 | |
| COLIN SHELLEY | 47 ELGIN CRESCENT | LONDON W11 2JD | UNITED KINGDOM | | | | |
| COLIN STAIR ACF | JULIA I CARBONE U/NY/UTMA | 549 WARREN STREET | | | HUDSON | NY | 12534 | 2801 |
| COLIN STEWART | SHARON C STEWART | 761 WEST MOUNTAIN ROAD | | | SPARTA | NJ | 07871 | 3220 |
| COLIN T CORDELL | 5151 N CALLE LA CIMA | | | | TUCSON | AZ | 85718 | 5814 |
| COLIN T KRANTZ | 2605 SUNSET BLVD | | | | CEDAR FALLS | IA | 50613 | |
| COLIN TEDARDS | 3082 JOSHUA TREE CIR | | | | STOCKTON | CA | 95209 | |
| COLIN TYLER TREVORROW & | ISABELLE M TREVORROW | 75 CRESCENT TER | | | BURLINGTON | VT | 05401 | |
| COLIN W ROE | 10386 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 | 9119 |
| COLIN WALKES | 2969 N 46TH ST. | | | | MILWAUKEE | WI | 53210 | |
| COLIN WILKINSON | 8504 FURNESS DR | | | | AUSTIN | TX | 78753 | |
| COLINA L POOLE JR | 675 SUNRISE COURT N E | | | | PALM BAY | FL | 32907 | 2118 |
| COLLATERAL PLEDGE FBO WF BANK | CARY M COCHRELL | 307 DESOTO DR | | | LOS GATOS | CA | 95032 | |
| COLLEEN & PHILIP C CUSHMAN | CO-TTEES FOB PHILIP C & | COLLEEN CUSHMAN REV LVG TRUST | UAD 08/31/88 | 2865 EARL LAKE DRIVE | HOWELL | MI | 48843 | 8633 |
| COLLEEN A AMEEL | 11131 FOLEY ROAD | | | | FENTON | MI | 48430 | 9472 |
| COLLEEN A ARNOLD CUSTODIAN | FBO ZACHARY J ARNOLD | UTMA PA UNTIL AGE 21 | 440 CRESTVIEW DR | | PITTSBURGH | PA | 15239 | 1704 |
| COLLEEN A BLACK | 2434 HERITAGE OAKS DR | | | | ALAMO | CA | 94507 | 1445 |
| COLLEEN A BROPHY | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506 | 3844 |
| COLLEEN A COLGAN | TR COLLEEN A COLGAN TRUST | UA 06/24/96 | 1568 JEFFORDS STREET | | CLEARWATER | FL | 33756 | 4409 |
| COLLEEN A CRYSLER | 23820 HEARTWOOD | | | | NOVI | MI | 48374 | 3417 |
| COLLEEN A DONFIELD | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 4612 BAYSPRING LANE | | RALEIGH | NC | 27613 | |
| COLLEEN A DUGGAN | 14002 CENTRALIA | | | | DETROIT | MI | 48239 | 2957 |
| COLLEEN A GIBSON & | ROBERT P GIBSON JT TEN | 200 MONTMORENCY ROAD | | | ROCHESTER HILLS | MI | 48307 | 3847 |
| COLLEEN A GRIFFITH | C/O COLLEEN KOHLER | 1031 FOXWOOD LANE | | | BALTIMORE | MD | 21221 | 5931 |
| COLLEEN A JOHNSON & | THOMAS P JOHNSON JT TEN | 10405 COLECHESTER STREET | | | FREDERICKSBURG | VA | 22408 | 9553 |
| COLLEEN A KING | 1970 LAURIA RD | | | | KAWKAWLIN | MI | 48631 | 9159 |
| COLLEEN A KNECHT-KEMPF | 4484 MIDDLE CHANNEL DRIVE | | | | HARSENS ISLAND | MI | 48028 | 9540 |
| COLLEEN A MARTIN & | TODD A MARTIN JT TEN | PO BOX 4685 | | | PAWLEYS ISL | SC | 29585 | 8685 |
| COLLEEN A OLEARY | 14105 MARGO ST | | | | OMAHA | NE | 68138 | 6268 |
| COLLEEN A RODRIGUEZ | TR COLLEEN A RODRIGUEZ LIVING TRUST | UA 7/11/00 | 148 CHERRY STONE DR | | CANTON | MI | 48188 | |
| COLLEEN A SCARPELLI | 227 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064 | 6773 |
| COLLEEN A STRAUSSER | 1385 RIDE LANE | | | | COLORADO SPRINGS | CO | 80916 | 2128 |
| COLLEEN A TEMPLETON | 4936 14TH STREET SOUTH | | | | ARLINGTON | VA | 22204 | 3353 |
| COLLEEN A WALSH | 432 BUHLER ROAD | | | | PINE BEACH | NJ | 08741 | 1119 |
| COLLEEN A ZEIGIN | 5945 CREEKSIDE DRIVE | | | | TROY | MI | 48098 | 6123 |
| COLLEEN A ZELLER | 6575 HAPPY VALLEY RD | | | | VERONA | NY | 13478 | 2509 |
| COLLEEN A. CORNELL TTEE | FBO COLLEEN A. CORNELL TRUST | U/A/D 09/04/03 | 6449 SHERINGHAM | | BLOOMFIELD | MI | 48301 | 1510 |
| COLLEEN AMAN | CUST BRIDGET K AMAN UTMA AR | 999 WATERSIDE DR STE 2100 | | | NORFOLK | VA | 23510 | 3336 |
| COLLEEN ANN ACERRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 HILLTOP RD | | WEST LONG BRANCH | NJ | 07764 | |
| COLLEEN ANNE MOTT | 6853 KILLARNEY LANE | | | | TROY | MI | 48098 | 2121 |
| COLLEEN ANNE RANNEY | 1205 EVERGREEN AVE | | | | PLAINFIELD | NJ | 07060 | 2617 |
| COLLEEN B CAPPADONA | 1921 CUBA ROAD | | | | WILMINGTON | OH | 45177 | 9768 |
| COLLEEN B DALY | 357 COMMERCIAL ST | APT 514 | | | BOSTON | MA | 02109 | 1238 |
| COLLEEN B JOE ACF | MCKENNA O JOE U/CA/UTMA | 1337 N. KROEGER | | | FULLERTON | CA | 92831 | 1913 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip1 | Zip2 |
|---|---|---|---|---|---|---|---|
| COLLEEN B MURRAY | 178 MIDLAND AVE | | | KENMORE | NY | 14223 | 2539 |
| COLLEEN B SELL | 9020 SE 136TH LOOP | | | SUMMERFIELD | FL | 34491 | 7973 |
| COLLEEN B SHIPMAN | 920 FERNWOOD RD | | | MOORESTOWN | NJ | 08057 | 1352 |
| COLLEEN B VERBEKE & | THOMAS R VERBEKE | TR COLLEEN B VERBEKE LIVING TRUST | UA 05/15/98, 557 ROBERT JOHN ROAD | GROSSE POINTE WOOD | MI | 48236 | 1113 |
| COLLEEN C DUNNE & | TIMOTHY R DUNNE JT TEN | 2019 ROSALYN CT | | SUGAR LAND | TX | 77478 | 4416 |
| COLLEEN C JADER | TR UNDER SELF-DECLARATION OF | TRUST 12/18/92 | 4404 VERMONT | KANSAS CITY | MO | 64133 | 1958 |
| COLLEEN C MC CALL | 902 JAMES BLVD | | | SIGNAL MOUNTAIN | TN | 37377 | 2410 |
| COLLEEN C MORRISON CUST | CAMERON KELLEY MORRISON UTMA RI | 141 N COBBLE HILL RD | | WARWICK | RI | 02886 | |
| COLLEEN C PEACOCK | 1709 OAK HILL DR | | | MURRAY | KY | 42071 | 3144 |
| COLLEEN C PERANTEAU & | MICHAEL J PERANTEAU JT TEN | 15 CHARLES AVE | | EGG HARBOR CY | NJ | 08215 | |
| COLLEEN C SCHOU LIVING TRUST | U/A/D 1/13/00 | COLLEEN C SCHOU TTEE | 17476 MCNAMARA DR | LIVONIA | MI | 48152 | 3114 |
| COLLEEN C WOROPAY | CUST DUSTYN WARD WOROPAY | UTMA CA | 452 BERESFORD AVE | REDWOOD CITY | CA | 94061 | 4203 |
| COLLEEN CARBERY | 30 E UNION ST APT 127 | | | BORDENTOWN | NJ | 08505 | |
| COLLEEN CARDELLINI WOROPAY | CUST STEPHANIE LORRAINE WOROPAY | UTMA CA | 452 BERESFORD AVE | REDWOOD CITY | CA | 94061 | 4203 |
| COLLEEN CAVANAUGH | 25 SUTTON PLACE SOUTH | | | NEW YORK | NY | 10022 | 2441 |
| COLLEEN COANDLE | 61 WARNER RD | | | HUBBARD | OH | 44425 | 3333 |
| COLLEEN COLE | 74 TUDOR PL | | | KENILWORTH | IL | 60043 | 1225 |
| COLLEEN COLLINS | TR COLLEEN COLLINS REVOCABLE | LIVING TRUST UA 03/31/05 | 130 DUSTY LANE | BUTLER | PA | 16002 | 3730 |
| COLLEEN COONEY HATTON | 2545 TABOR ST | | | LAKEWOOD | CO | 80215 | 1165 |
| COLLEEN D CURTIS | 25720 KINYON ST | | | TAYLOR | MI | 48180 | 3281 |
| COLLEEN D GREENE | 6622 RIVER RD | | | FLUSHING | MI | 48433 | 2512 |
| COLLEEN D HERTEL | TOD ACCOUNT | 10 NORWOOD STREET | | WINCHESTER | MA | 01890 | 2625 |
| COLLEEN D KOSMAL | 18939 RIVER WAY COURT | | | MT CLEMONS | MI | 48038 | 1389 |
| COLLEEN D RENAUDIN | 2009 RIVER ROAD | | | NINE MILE POINT | LA | 70094 | 3031 |
| COLLEEN D ROSE | 8020 LESOURDESVILLE WEST | CHESTER RD | | WEST CHESTER | OH | 45069 | 1938 |
| COLLEEN D SHEA | 13445 CRYSTAL CREEK RD | | | CLINTON | MT | 59825 | 9713 |
| COLLEEN DEEGAN MENESES | CHARLES SCHWAB & CO INC.CUST | 133 CENTRAL AVE | | HILLSDALE | NJ | 07642 | |
| COLLEEN DOWLING | 622 W OLIVE ST | | | LONG BEACH | NY | 11561 | 2916 |
| COLLEEN DOWNEY | 1511 WALNUT ST NE | | | GRAND RAPIDS | MI | 49503 | 1360 |
| COLLEEN DURKIN | 322 WINNACUNNET RD | | | HAMPTON | NH | 03842 | |
| COLLEEN E COLBERT | 84 HARMON ST | | | JERSEY CITY | NJ | 07304 | 2817 |
| COLLEEN E GETTEN | DESIGNATED BENE PLANTOD | 2435 SKYLINE DRIVE | | BLOOMINGTON | MN | 55425 | |
| COLLEEN E LASSANDRO | CHARLES SCHWAB & CO INC CUST | 6438 SHENANDOAH WAY | | MADISON | WI | 53705 | |
| COLLEEN E MALADY | 2315 WILDERNESS HILL | | | SAN ANTONIO | TX | 78231 | 1838 |
| COLLEEN E MESSANA TOD | CHRISTOPHER MESSANA | SUBJECT TO STA TOD RULES | 7537 CAMERON CIRCLE | FORT MYERS | FL | 33912 | 5664 |
| COLLEEN E MESSANA TOD | LINDA MESSANA | SUBJECT TO STA TOD RULES | 7537 CAMERON CIRCLE | FORT MYERS | FL | 33912 | 5664 |
| COLLEEN E QUINN | 25 TAILOR ST | MARKHAM ON  L3P 6M8 | CANADA | | | | |
| COLLEEN E. CALLAHAN | 66 JACKMAN AVENUE | | | FAIRFIELD | CT | 06825 | 1724 |
| COLLEEN EATON | 19 SHANNON DR | | | NOTTINGHAM | NH | 03290 | 5639 |
| COLLEEN F GODWIN | 5409 ENDICOTT PLACE | | | OVIEDO | FL | 32765 | 6182 |
| COLLEEN F HARRIS | 7163 GRATIOT RD | | | SAGINAW | MI | 48609 | 6905 |
| COLLEEN F PUSHIES | 222 PROSPECT | | | HOWELL | MI | 48843 | 1435 |
| COLLEEN F THOMPSON | 6301 WHEATON RD | | | JACKSON | MI | 49201 | 9221 |
| COLLEEN FERRIN GATLIN | 7564 VIA LANDINI | | | SAN DIEGO | CA | 92127 | 3843 |
| COLLEEN FINK | 602 GRAHAM COURT | | | LAURENBERG | NC | 28352 | |
| COLLEEN FORTUNE | CUST COLIN RICHARD FORTUNE UGMA TX | 6809 HITCHING POST CIRC | | AUSTIN | TX | 78749 | 2315 |
| COLLEEN G HORN | 1818 OAK TREE LN | | | ARLINGTON | TX | 76013 | |
| COLLEEN G WELLS | 806 JORDAN LAKE ST | | | LAKE ODESSA | MI | 48849 | 1270 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLLEEN GEMBORYS | 8463 FOSTER RD | | | | CLARKSTON | MI | 48346 |
| COLLEEN GRENAFEGE | 5123 SW 20TH AVE | | | | CAPE CORAL | FL | 33914 |
| COLLEEN GRIFFIN | 949 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 |
| COLLEEN GRIFFIN & | BYRON R COOK JT TEN | 3239 BROAD ST | APT 2A | | DEXTER | MI | 48130 | 1018 |
| COLLEEN H RADER | 2649 HERITAGE WAY | | | | MEDFORD | OR | 97504 | 8513 |
| COLLEEN H TAYLER | CHARLES SCHWAB & CO INC.CUST | 44 WILDWOOD GDNS | | | PIEDMONT | CA | 94611 |
| COLLEEN HARE GIBBS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 450 CLEMANS VIEW RD | | SELAH | WA | 98942 |
| COLLEEN HARRON-HORIATES | 1704 MEDIA ROAD | | | | CHERRY HILL | NJ | 08002 |
| COLLEEN HAYES | 19233 EASTLAND | | | | ROSEVILLE | MI | 48066 | 4168 |
| COLLEEN HELFER | PO BOX 351 | | | | ROCK HILL | NY | 12775 | 0351 |
| COLLEEN I JACKSON | 16755 STATE ROUTE 267 | | | | EAST LIVERPOOL | OH | 43920 | 3939 |
| COLLEEN J KAMM | 33016 26 PL SW | | | | FEDERAL WAY | WA | 98023 | 2822 |
| COLLEEN J KANOUS TTEE | FBO COLLEEN J KANOUS TRUST | U/A/D 03/27/03 | 2403 FAIRLANE DR | | BURTON | MI | 48509 | 1309 |
| COLLEEN J LEBOLT | TR UA 01/07/94 COLLEEN J | LEBOLT REVOCABLE TRUST | 2820 E WILDWOOD RD | | SPRINGFIELD | MO | 65804 | 5241 |
| COLLEEN J MATA | 5110 BERNEDA DR | | | | FLINT | MI | 48506 | 1588 |
| COLLEEN J MC CARTHY | CHARLES SCHWAB & CO INC CUST | 4426 EGRET CT | | | REDDING | CA | 96002 |
| COLLEEN J NELSON | 15503 US HWY 12 SW | PO BOX 76 | | | COKATO | MN | 55321 | 0076 |
| COLLEEN J POLEON & | BRIAN G POLEON | 39 KINGSBROOK CT | | | EAST AMHERST | NY | 14051 |
| COLLEEN J PROCTOR TOD | DAVID A PROCTOR | SUBJECT TO STA TOD RULES | 9813 OAK STREET APT# 213 | | CHIPPEWA LAKE | MI | 49320 |
| COLLEEN J PROCTOR TOD | RANDALL T PROCTOR | SUBJECT TO STA TOD RULES | 9813 OAK STREET APT# 213 | | CHIPPEWA LAKE | MI | 49320 |
| COLLEEN J PROCTOR TOD | STEVEN R PROCTOR | SUBJECT TO STA TOD RULES | 9813 OAK STREET APT# 213 | | CHIPPEWA LAKE | MI | 49320 |
| COLLEEN JOE | CGM SEP IRA CUSTODIAN | 1337 N. KROEGER | | | FULLERTON | CA | 92831 | 1913 |
| COLLEEN JON MURPHY | 517 WYCLIFF WAY | | | | ALEX | LA | 71303 | 2943 |
| COLLEEN K CHARLES | 32380 30 MILE RD | | | | LENOX | MI | 48050 | 1803 |
| COLLEEN K DINNING | 7575 SHARPE RD | | | | FOWLERVILLE | MI | 48836 | 8748 |
| COLLEEN K ERNST | CUST MAX ERNST RADL | UTMA IA | 414 3RD AVENUE | | IOWA CITY | IA | 52245 | 4611 |
| COLLEEN K GILES | 17800 KINROSS | | | | BIRMINGHAM | MI | 48025 | 4141 |
| COLLEEN K GILES | TR UNDER AGREEMENT 06/01/73 | COLLEEN K GILES TRUST | ATTN GILES & LUCAS PC | 17800 KINROSS | BIRMINGHAM | MI | 48025 | 4141 |
| COLLEEN K HOLLIDAY | 5104 HEATHERTON DR | | | | JACKSON | MS | 39211 | 4557 |
| COLLEEN K KARNEY | 408 BOBS LN | | | | LINCOLN UNIV | PA | 19352 | 1127 |
| COLLEEN K PATE | CUST BENJAMIN A PATE UGMA VA | 398 COLONY PLACE | | | GAHANNA | OH | 43230 | 2134 |
| COLLEEN K PERRY | 26030 SCHRADER ROAD | | | | STURGIS | MI | 49091 | 9305 |
| COLLEEN K STANIEC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14795 ALMONT RD | | ALLENTON | MI | 48002 |
| COLLEEN KASTELIC | 100 CLUB DRIVE | | | | FAIRHOPE | AL | 36532 | 4864 |
| COLLEEN KAY CHARLES | 32380 30 MILE RD | | | | LENOX | MI | 48050 | 1803 |
| COLLEEN KAY MARSH | CHARLES SCHWAB & CO INC CUST | 8384 W ILIFF AVE | | | LAKEWOOD | CO | 80227 |
| COLLEEN KAY NAUAVVE READER | 311 E LIBERTY | | | | MILFORD | MI | 48381 | 1952 |
| COLLEEN KELLY | 408 BOBS LN | | | | LINCOLN UNIV | PA | 19352 | 1127 |
| COLLEEN KLEIST | 1229 FIVE PINES RD | | | | IRWIN | PA | 15642 |
| COLLEEN KN READER & | RUSSELL B READER JT TEN | 311 E LIBERTY | | | MILFORD | MI | 48381 | 1952 |
| COLLEEN KURPINSKI | 2738 CLOVERDALE | | | | HIGHLAND | MI | 48356 |
| COLLEEN L CHRISTIAN | 421 NORTHWOOD DRIVE | | | | LEBANON | PA | 17042 | 8969 |
| COLLEEN L DUMAS | 19710 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225 | 1762 |
| COLLEEN L MABE | 250 EAST PORTAGE ST | BOX 825 | | | PINCKNEY | MI | 48169 | 0825 |
| COLLEEN L MALONE | 308 WOODMONT DR | | | | CRANBERRY TWP | PA | 16066 | 2728 |
| COLLEEN L MC CANN | 1436 HOLLYWOOD | | | | DEARBORN | MI | 48124 |
| COLLEEN L PFAHL | 1100 MEDHURST RD | | | | COLUMBUS | OH | 43220 | 4040 |
| COLLEEN LAMPRON | 24 HARD HILL RD S | | | | BETHLEHEM | CT | 06751 | 1817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLLEEN LANGEWISCH | 1158 E 23RD PLACE | | | | YUMA | AZ | 85365 |
| COLLEEN LOUISE MCDONALD | 774 MAZE BLVD 10 PMB 526 | | | | INCLINE VLG | NV | 89451 |
| COLLEEN M ABRAHAMS | PO BOX 281 | | | | GRANT | MI | 49327 | 0281 |
| COLLEEN M BAUER | 43 CITY LINE | | | | PONTIAC | MI | 48342 | 1108 |
| COLLEEN M BRAINARD | 20060 E RIVER RD | | | | GROSSE ILE | MI | 48138 |
| COLLEEN M BRODSKY & | LOUIS W BRODSKY JTTEN | 5201 VALLEYDALE DRIVE | | | FLOWER MOUND | TX | 75028 | 1971 |
| COLLEEN M CARROLL | 38 HURON AVE | | | | MOUNT CLEMENS | MI | 48043 | 1712 |
| COLLEEN M DIETZ | PO BOX 312 | | | | WINTHROP | MN | 55396 | 0312 |
| COLLEEN M DOBOS | TR DOBOS FAMILY REVOCABLE TRUST | UA 04/22/97 | 14016 HERITAGE DR | | RIVERVIEW | MI | 48192 | 7886 |
| COLLEEN M DUGAN | 3165 WESTWOOD DR | | | | RAVENNA | OH | 44266 |
| COLLEEN M DZIAK | 522 LINDEN AVE | | | | EAST AURORA | NY | 14052 | 2913 |
| COLLEEN M ERNST TTEE | COLLEEN MARIE ERNST TRUST U/A | DTD 06/16/1989 | 1290 BOYCE ROAD APT C423 | | PITTSBURGH | PA | 15241 | 3960 |
| COLLEEN M FITZPATRICK | 6295 CARPATHIAN CT | | | | WEST BLOOMFIELD | MI | 48324 | 1303 |
| COLLEEN M FITZPATRICK & | KEVIN M FITZPATRICK JT TEN | 6295 CARPATHIAN CT | | | WEST BLOOMFIELD | MI | 48324 | 1303 |
| COLLEEN M GRADY | 1001 CLIFTON LN | APT 2 | | | NASHVILLE | TN | 37204 | 3237 |
| COLLEEN M GRIFFIN | 949 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | 3443 |
| COLLEEN M GUSTITUS | 832 N FREDERICK ST | | | | ARLINGTON | VA | 22205 | 1109 |
| COLLEEN M HARRIS | 3117 IDAHO AVE N | | | | CRYSTAL | MN | 55427 | 2930 |
| COLLEEN M HAY | C/O CREASEY | 132 DELAWARE ST | | | TONAWANDA | NY | 14150 | 3421 |
| COLLEEN M HEFFERNAN | 2540 EDGEWOOD DR | | | | PITTSBURGH | PA | 15241 |
| COLLEEN M HUSON | TR HUSON FAMILY SURVIVING | SPOUSE'S TRUST | UA 10/26/93 | 5812 N CAMELLIA AVE | TEMPLE CITY | CA | 91780 | 2101 |
| COLLEEN M JOHNS | 5365 MARSH RD | | | | CHINA | MI | 48054 | 3905 |
| COLLEEN M KENNEDY | 74 TUDOR PL | | | | KENILWORTH | IL | 60043 | 1225 |
| COLLEEN M KINDLER | 2790 DARLEY AVE | | | | BOULDER | CO | 80305 | 6306 |
| COLLEEN M LOOMIS | 1005 SPRINGFIELD CT | | | | CLAYTON | NC | 27520 | 8177 |
| COLLEEN M MCGOWAN | 316 W RIVER TRAIL DR | | | | EAGLE | ID | 83616 | 7116 |
| COLLEEN M MCGUIRE | 400 E SOUTH WATER ST APT 2402 | | | | CHICAGO | IL | 60601 | 4063 |
| COLLEEN M MILLER | 5657 RAWLINGS AVE | | | | WOODLAND HILLS | CA | 91367 | 5547 |
| COLLEEN M NELSON AND | D JOHN NELSON JTWROS | 1111 IDSO CT | | | ST CHARLES | MN | 55972 | 1688 |
| COLLEEN M PAINTER | 121 TREEHAVEN ROAD | | | | WEST SENECA | NY | 14224 | 3638 |
| COLLEEN M PHILLIPS | 172 PLEASANT STREET | | | | COLCHESTER | CT | 06415 | 1270 |
| COLLEEN M SIMMONS | STEPHEN E SIMMONS | 1035 PLANTATION BLVD SE | | | CONYERS | GA | 30094 | 4122 |
| COLLEEN M SMALL & | JEROME J WILLIAMS & | MICHALE D WILLIAMS JT TEN | 379 N ANN ST | | FOWLERVILLE | MI | 48836 | 7905 |
| COLLEEN M VAN ALSTINE | 5015 COSHOCTON | | | | WATERFORD | MI | 48327 | 3327 |
| COLLEEN M WALES | 4622 VALLEY VIEW RD | | | | PRAIRIE GROVE | IL | 60012 | 2118 |
| COLLEEN M. MURPHY | 25 REDCOAT DRIVE | | | | E BRUNSWICK | NJ | 08816 | 2760 |
| COLLEEN M. RICHTER & ROBERT R. | RICHTER, CO-TTEES THE COLLEEN | RICHTER REV TR U/A/D 11/4/03 | 2776 COTTONWOOD CT | | OXFORD | MI | 48371 | 3463 |
| COLLEEN MACE | 6112 NE 154TH STREET | | | | KENMORE | WA | 98028 | 4333 |
| COLLEEN MARIE KENNEDY | 17 GATES RD | | | | SHREWSBERRY | MA | 01545 | 2328 |
| COLLEEN MARIE WUTKE | 31901 BALMORAL | | | | GARDEN CITY | MI | 48135 | 1704 |
| COLLEEN MARY ROOTH | 27 CHARLES ST | CHELTENHAM VIC 3192 | AUSTRALIA | | | | |
| COLLEEN MC MAHON & | ROSEMARY FITZPATRICK JT TEN | APT P-4 | 11643 BURT | | OMAHA | NE | 68154 | 1547 |
| COLLEEN MCCANN | 1836 63RD STREET | | | | BERKELEY | CA | 94703 |
| COLLEEN MCCARTHY FLOOD | 6431 E CHENEY DRIVE | | | | PARADISE VLY | AZ | 85253 | 3516 |
| COLLEEN MCGUIRE | 312 E MARKET ST | | | | SNOW HILL | MD | 21863 |
| COLLEEN MCKINNEY | 1985 SUMMER LANE | | | | ROANOKE | TX | 76262 |
| COLLEEN MESSANA | 7537 CAMERON CIR | | | | FORT MYERS | FL | 33912 | 5664 |
| COLLEEN MOORE & | EVELYN JUNE EWING JT TEN | 5824 N. HARVARD DRIVE | | | OKLAHOMA CITY | OK | 73122 | 7717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLLEEN MORRIS GILL | 8 FORMAT LANE | | | SMITHTOWN | NY | 11787 | 5539 |
| COLLEEN MORRISON CUST | CAMERON MORRISON UTMA RI | 141 NORTH COBBLE HILL RD | | WARWICK | RI | 02886 | |
| COLLEEN MURPHY | 10500 IRMA DRIVE | UNIT 17-204 | | NORTHGLENN | CO | 80233 | |
| COLLEEN MURPHY TAULBEE | 138 HEARTWOOD CIRCLE | | | LAFAYETTE | LA | 70503 | |
| COLLEEN O'CALLAGHAN | 2680 OREGON CITY BLVD | | | WEST LINN | OR | 97068 | |
| COLLEEN OHMIT | 2531 MT SALEM RD | | | PFAFFTOWN | NC | 27040 | 8529 |
| COLLEEN OSGOD-DYKEMA | 626 N IVY ST | | | ARLINGTON | VA | 22201 | 2206 |
| COLLEEN P DWENGER | 11895 AMHERST CT | | | PLYMOUTH | MI | 48170 | 5229 |
| COLLEEN P JOHNSON | LARRY MYERS DECEDENTS TRUST | 3565 VIA LOMA VISTA | | ESCONDIDO | CA | 92029 | |
| COLLEEN P LOUGHLIN | 107-10 SHOREFRONT PARKWAY | | | ROCKAWAY PARK | NY | 11694 | 2637 |
| COLLEEN P RODGERS | 59B BETHANY DR | | | PITTSBURGH | PA | 15215 | 1207 |
| COLLEEN P SIPIORA | 10537 NORTH HIDDEN CREEK CT | | | MEQUON | WI | 53092 | 8543 |
| COLLEEN POLEY | 26 NEILLIAN STREET | | | BEDFORD | MA | 01730 | |
| COLLEEN Q MC NAMEE | 118 TAVERN ROAD | | | MARTINSBURG | WV | 25401 | 2842 |
| COLLEEN QUINN | 25 TAILOR ST | MARKHAM ON  L3P 6M8 | CANADA | | | | |
| COLLEEN R BELCHER | 6371 MYRTLE DR | | | HUNTINGTON BEACH | CA | 92647 | |
| COLLEEN R DAVIDSON | 10801 PINE GROVE RD | | | VESTABURG | MI | 48891 | 9481 |
| COLLEEN R EBERSOLE | 1725 NANTUCKETT | | | PLYMOUTH | MI | 48170 | 1055 |
| COLLEEN R FIORE | 228 3RD AVE | | | MANISTEE | MI | 49660 | 1206 |
| COLLEEN R HOTCHKISS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 19286 QUIET OAK LN | BROOKSVILLE | FL | 34604 | |
| COLLEEN R KASTELIC | EDWARD C KASTELIC JT TEN | 100 CLUB DR | | FAIRHOPE | AL | 36532 | 4864 |
| COLLEEN R MITCHELL | 431 AVENIDA SEVILLA | UNIT B | | LAGUNA WOODS | CA | 92637 | 8072 |
| COLLEEN R QUINLAN | 70 BERNHARDT DR | | | SNYDER | NY | 14226 | 4445 |
| COLLEEN R. BARILL AND | DENNIS BARILL JTWROS | 6386 SPRINGBORN ROAD | | CHINA TWP | MI | 48054 | 3802 |
| COLLEEN REKERS CUST | JACK REKERS UTMA CA | 6224 ARCTIC LOON WAY | | ROCKLIN | CA | 95765 | 4778 |
| COLLEEN RODACKER | TOD DTD 11/21/2008 | 1046 SIMS | | DICKINSON | ND | 58601 | 3942 |
| COLLEEN ROOF | 6890 PULVER RD | | | NEWARK | NY | 14513 | |
| COLLEEN ROWLAND | 4309 ACCORDION WAY | | | RANCHO CORDOVA | CA | 95742 | |
| COLLEEN S BROWN | 2666 RIDGEWAY AVE | | | ROCHESTER | NY | 14626 | 4209 |
| COLLEEN S DAY | 854 WHISPERWOOD TRAIL | | | FENTON | MI | 48430 | 2276 |
| COLLEEN S HARTLEY LIVING TRUST | UAD 12/17/97 | COLLEEN S HARTLEY TTEE | 525 3RD STREET APT # 314 | SAVANNA | IL | 61074 | 1585 |
| COLLEEN S PHIPPS & | DAVID G PHIPPS JT TEN | 3613 MACON AVE | | SCHERTZ | TX | 78154 | 2656 |
| COLLEEN S SCHARR | 501 SOUTH EAGLE RD | | | HAVERTOWN | PA | 19083 | 3318 |
| COLLEEN SANTORA CAIN | 108 DANIKA DR NW | | | HUNTSVILLE | AL | 35806 | 2274 |
| COLLEEN SIMS | 1415 MEADOWGREEN LANE | | | LINDEN | MI | 48451 | 9402 |
| COLLEEN SLATE | 3973 DAY RD | | | LOCKPORT | NY | 14094 | 9451 |
| COLLEEN SMITH | 41 LAUREL CREST RD | | | MADISON | CT | 06443 | 3323 |
| COLLEEN SUE DUPONT & | GENE T DUPONT JT TEN | 1284 SWIFT CIRCLE | | SHAKOPEE | MN | 55379 | 3369 |
| COLLEEN TEBEAU | 72-795 SOMERA BLVD | | | PALM DESERT | CA | 92260 | 6042 |
| COLLEEN TEPE | CHARLES SCHWAB & CO INC CUST | 21178 SAINT MARYS RD | | BATESVILLE | IN | 47006 | |
| COLLEEN TIGHE | 1556 RED BANK AVENUE | | | THOROFARE | NJ | 08086 | |
| COLLEEN TRUSAVAGE (IRA) | FCC AS CUSTODIAN | 706 SUSQUEHANNA AVE. | | WEST PITTSTON | PA | 18643 | 2423 |
| COLLEEN V LOVISKA | 953 LAUREN DR | | | DEXTER | MI | 48130 | 9401 |
| COLLEEN VIVIAN HAVERKOS | 15328 BITTERROOT WAY | | | ROCKVILLE | MD | 20853 | |
| COLLEEN VOSBURG | 15600 EAST ON AVENUE | | | CLIMAX | MI | 49034 | 8703 |
| COLLEEN W CRIDER | 1150 FAIRFIELD SCHOOL ROAD | | | COLUMBIANA | OH | 44408 | 9464 |
| COLLEEN W. CAMERON | TOD ACCOUNT | 118 40TH PLACE | | HATTIESBURG | MS | 39402 | 2371 |
| COLLEEN WOROPAY | CUST TYLER NICHOLAS WOROPAY | UTMA CA | 452 BERESFORD | REDWOOD CITY | CA | 94061 | 4203 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| COLLEEN WRIGHT | 11453 S WASHTENAW | | | | CHICAGO | IL | 60655 | 1921 |
| COLLEGE OF NOTRE DAME MD | 4701 NORTH CHARLES ST | | | | BALTIMORE | MD | 21210 | |
| COLLEN FERRIER | 15861 W TARA LN | | | | SURPRISE | AZ | 85374 | |
| COLLEN G FRIDENMAKER | 2602 SHAWN RD SW | | | | PORT ORCHARD | WA | 98367 | 9328 |
| COLLENE SMITH TAYLOR | 11401 N SCIOTO AVE | | | | TUCSON | AZ | 85737 | 7210 |
| COLLETTA L KOWALCZYK | 9947 GIFFORD ROAD | | | | AMHERST | OH | 44001 | 9679 |
| COLLETTE A BINGHAM | 26230 BONNIE AVE | | | | WARREN | MI | 48089 | 1260 |
| COLLETTE ANTONIEWICZ | 843 SW BROADWAY DRIVE #63 | | | | PORTLAND | OR | 97201 | |
| COLLETTE BELIVEAU MONTGOMERY | 133 ISLAND DR | | | | PONTE VEDRA BEACH | FL | 32082 | 3639 |
| COLLETTE C SLEMP | CUST ANDREW THOMAS SLEMP UTMA VA | 577 LOGTOWN RD | | | LUGOFF | SC | 29078 | 9740 |
| COLLETTE CARROLL-DUNKLEY | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 | UNITED KINGDOM | | | | |
| COLLETTE FORD | 2636 ETNA ST | | | | BERKELEY | CA | 94704 | 3458 |
| COLLETTE H SEVERIN | 124 DEVOE AVE | | | | YONKERS | NY | 10705 | 2728 |
| COLLETTE OSTERMILLER | 303 WESTCHESTER SQ N | | | | BILLINGS | MT | 59105 | |
| COLLETTE PHILLIPS | 11948 177 PLACE | | | | JAMAICA | NY | 11434 | |
| COLLETTE S ROSNER & | BERNARD ROSNER TTEE | COLLETTE S ROSNER TRUST | U/A DTD 8/31/92 | 4520 VALLEYVIEW DR | ORCHARD LAKE | MI | 48323 | 3354 |
| COLLIE BYRD (IRA) | FCC AS CUSTODIAN | 19850 PATILLO ROAD | | | MOUNT VERNON | AL | 36560 | 3014 |
| COLLIN HINTON | 17 MISSION ST | | | | MONTCLAIR | NJ | 07042 | 4517 |
| COLLIN E EMMETT & | JANE S EMMETT JT TEN | 7444 GATES | | | ROMEO | MI | 48065 | 4244 |
| COLLIN EDWARD LEE & | EDWARD CHEEMIN LEE | 5317 GRASSWOOD CIR | | | CONCORD | CA | 94521 | |
| COLLIN ESTELL | 440 N. JACKSON ST. | | | | BEDFORD | IN | 47421 | |
| COLLIN H NYEHOLT | 900 LONG BLVD APT 632 | | | | LANSING | MI | 48911 | 6808 |
| COLLIN J BARRY | 649 LEXINGTON PL NE | | | | WASHINGTON | DC | 20002 | 5219 |
| COLLIN JAMES WYNNE & | DEBORAH MARIE WYNNE | 6213 MCCOY | | | AMARILLO | TX | 79109 | |
| COLLIN JOHNSON | N55 W29771 CEDAR CT | | | | HARTLAND | WI | 53029 | |
| COLLIN L CAIN | 8355 STATE ROUTE 146 WEST | | | | JONESBORO | IL | 62952 | 2611 |
| COLLIN M SHEEHY | 13250 CLAREMONT AVE | | | | VICTORVILLE | CA | 92392 | |
| COLLIN MC NEAL | 208 ELIZABETH AVE APT A-2D | | | | LINDEN | NJ | 07036 | 3096 |
| COLLIN MILLER | 742 E PARKWAY | | | | FLINT | MI | 48505 | 2962 |
| COLLIN MORIARTY | & LORA L MORIARTY JTTEN | 1817 S STRABANE CIR | | | SIOUX FALLS | SD | 57106 | |
| COLLIN P FRANK | 1651 NOTTINGHAM RD | | | | LANSING | MI | 48911 | 1032 |
| COLLIN REDLEY | 11 CLAREMONT PL | | | | MOUNT VERNON | NY | 10550 | |
| COLLIN RUDNITSKI | 21688 CTY RD 83 | | | | BIG LAKE | MN | 55309 | |
| COLLIN S CHU | 174 CASITAS AVE | | | | SAN FRANCISCO | CA | 94127 | 1602 |
| COLLIN S COLBERG | 6129 LONGRIDGE AVE | | | | VAN NUYS | CA | 91401 | |
| COLLIN S MEIERBACHTOL | 2801 E JOLLY RD APT 301 | | | | LANSING | MI | 48910 | |
| COLLIN TERRY | 2150 S 55TH ST | APT 1132 | | | TEMPE | AZ | 85282 | |
| COLLINA FELICE ENTERPRISES LP | 940 AIRPORT RD | | | | WASHINGTON | PA | 15301 | 9323 |
| COLLINE MIRABITUR | TOD ACCOUNT | 3991 WOODLAND | | | HIGHLAND | MI | 48356 | 2362 |
| COLLINS NWADIOGBU | 37640 CITRUS DR. | | | | PALMDALE | CA | 93550 | |
| COLLINS R ALLRED | 5471 STATE ROUTE 55 | | | | URBANA | OH | 43078 | |
| COLLINS SR LIVING TRUST | DTD 10/24/00 | DR HAROLD COLLINS SR & RUTH B | COLLINS TTEE | 2404 SPRINGHILL AVE #107 | MOBILE | AL | 36607 | 3045 |
| COLLINS T FITZPATRICK & | MARY S FITZPATRICK | 9033 SOUTH HAMILTON AVENUE | | | CHICAGO | IL | 60643 | |
| COLLINS WHITFIELD | 48 FOREST GATE CIR | | | | OAK BROOK | IL | 60523 | 2129 |
| COLLINSVILLE VOLUNTEER FIRE | DEPT INC | PO BOX 281 | | | COLLINSVILLE | CT | 06022 | 0281 |
| COLM CAMPBELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14725 SOBEY RD | | SARATOGA | CA | 95070 | |
| COLM OTOOLE | 667 W EMERSON ST | | | | SEATTLE | WA | 98119 | |
| COLMAN D O SHAUGHNESSY | 9401 STAPLES MILL DR | | | | JACKSONVILLE | FL | 32244 | 6336 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLMWORTH INVESTMENTS LTD | 4045 SHERIDAN AVE | SUITE 409 | | | MIAMI BEACH | FL | 33140 | 3665 |
| COLOM KEATING | 1495 N. HOLLISTON AVENUE | | | | PASADENA | CA | 91104 |
| COLON W ARD | 721 WREN ST | | | | SUMTER | SC | 29150 | 3735 |
| COLONEL J MOTLEY | 3211 MARTHAROSE | | | | FLINT | MI | 48504 | 1271 |
| COLONEL R LAKE | 612 VINEWOOD | | | | DURAND | MI | 48429 | 1729 |
| COLONIAL BANK AS SECURED | PARTY FOR PETER ERIC CARLSON | 8066 GEORGIA HWY 208 | GARY E CARLSON POA | | WAVARLY HALL | GA | 31831 |
| COLONIAL COURT SERVICE | STATION | 43 S RANDOLPH AVE | | | ELKINS | WV | 26241 | 3747 |
| COLONY HOLDING PS PLAN | 8954 HILL DR | | | | IRWIN | PA | 15642 | 3112 |
| COLOR ME GREEN | AN INVESTMENT CLUB | 703 S BALLARD | | | WYLIE | TX | 75098 |
| COLORADO & CO | ACS UNCLAIMED PROPERTY | CLEARINGHOUSE | 260 FRANKLIN STREET 11 FLOOR | | BOSTON | MA | 02110 | 3112 |
| COLORADO MEDICAL CENTER PC | SMITH BARNEY PROTO MP PLAN | JAMES M SWINEHART ET-AL TTEES | 950 EAST HARVARD AVE, STE. 630 | | DENVER | CO | 80210 | 7002 |
| COLORADO MOUNTAIN INVESTMENTS | A PARTNERSHIP | 3225 SOUTH. MCLEOD DR STE 100 | | | LAS VEGAS | NV | 89121 |
| COLQUITT CAIN & | VICKI L CAIN JT TEN | 815 N GULF AVE | | | CRYSTAL RIVER | FL | 34429 | 7618 |
| COLSEN, ROLAND A | 1541 LONGVALLEY RD | | | | GLENVIEW | IL | 60025 | 5124 |
| COLSON D COLE | 3 ANAHID ST | MONCTON NB L5C 2E6 | CANADA | | | | |
| COLSTIN G LAWSON | 72 BRYAN DR | | | | CORBIN | KY | 40701 | 4181 |
| COLSTON RUTLEDGE JR | 258 ANNA STREET | | | | DAYTON | OH | 45417 | 2319 |
| COLT FREDERICKSON | 2188 GALLATIN GREEN BLVD | UNIT 14 | | | BOZEMAN | MT | 59718 |
| COLTON L BURRAN | 1707 E BROADWAY | | | | BROWNFIELD | TX | 79316 | 4801 |
| COLTON SCHOCK | 2035 S ELM ST | UNIT 220 | | | TEMPE | AZ | 85282 |
| COLUM P MAHONY | 224 BUDDINGTON RD | | | | HUNTINGTON | CT | 06484 | 5308 |
| COLUMBIA CHAPTER #1 ROYAL ARCH | MASONS OF DC | C/O PAUL D. GLEASON | 10400 GRANDHAVEN AVENUE | | UPPR MARLBORO | MD | 20772 | 6603 |
| COLUMBIA D SARTORIS | 233 MCCUTCHEON LN | | | | PITTSBURGH | PA | 15235 | 1639 |
| COLUMBIA F LEO | 201 ELM STREET #108 | | | | NOANK | CT | 06340 | 5523 |
| COLUMBIA INVESTMENTS PTY LTD | SUPERANNUATION FUND | 19 POLO PARADE | CAULFIELD VIC 3161 | AUSTRALIA | | | |
| COLUMBIA J BOBO | 585 NOTRE DAME | | | | YOUNGSTOWN | OH | 44515 | 4116 |
| COLUMBIA M KRENZER | TR LIVING TRUST 10/16/89 | U-A COLUMBIA M KRENZER | 1028 COUNTRY CLUB DR | | ST CLAIR SHORES | MI | 48082 | 2937 |
| COLUMBIA METHODIST CHURCH INC | 25453 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028 | 9404 |
| COLUMBUS BROOKS | G 2015 DARON PLACE | | | | FLINT | MI | 48505 |
| COLUMBUS CHANDLER & | CATHY CHANDLER JT TEN | 3312 12TH ST SE | | | WASH | DC | 20032 | 4503 |
| COLUMBUS COLEMAN JR | CHARLES SCHWAB & CO INC.CUST | 308 W 92ND ST APT 1B | | | NEW YORK | NY | 10025 |
| COLUMBUS DIXON | 19429 SUSSEX | | | | DETROIT | MI | 48235 | 2052 |
| COLUMBUS HAILE III | 100 COLONNADES HILL DR #1239 | | | | CHARLOTTESVLE | VA | 22901 | 2204 |
| COLUMBUS LOVE | 9306 5TH AVENUE | | | | INGLEWOOD | CA | 90305 | 3008 |
| COLUMBUS N WOMBLE | 68 WATSON DRIVE | | | | FLORENCE | AL | 35633 | 7114 |
| COLUMBUS O GILLESPIE | 6007 JOHNNETTE DRIVE | | | | CHARLOTTE | NC | 28212 | 2322 |
| COLUMBUS ROBINSON | 3240 BRIDLE PATH | | | | FLINT | MI | 48507 | 1202 |
| COLUMBUS S WILLIAMS & | JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | MT CLEMENS | MI | 48043 | 7800 |
| COLUMBUS S WILLIAMS JR & | JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | MT CLEMENS | MI | 48043 | 7800 |
| COLUMBUS S. WILLIAMS IRA | FCC AS CUSTODIAN | 405 CLINTON RIVER DR. | | | MT. CLEMENS | MI | 48043 | 7800 |
| COLUMBUS TAYLOR JR | 41 CLARKSVILLE RD | BOX 412 | | | WAYNESVILLE | OH | 45068 | 0412 |
| COLUMBUS W THOMAS | COLUMBUS W. THOMAS LIVING TRUS | 49 WOOD HAVEN DRIVE | | | PALM COAST | FL | 32164 |
| COLUMBUS WILLIAMS JR | 11248 NASHVILLE DR | | | | DETROIT | MI | 48205 | 3235 |
| COLVYN G MITCHELL | 2 SUNSTONE DR | | | | POUGHKEEPSIE | NY | 12603 | 1068 |
| COLYNN BENDER | 11010 NORTH COUNTY LINE ROAD EAST | | | | SPENCERVILLE | IN | 46788 |
| COMBS FAMILY TRUST | U/A DTD 10/24/2000 | FRANCES M COMBS TTEE | 29322 WHITLEY COLLINS | | RANCHO PALOS V | CA | 90275 |
| COMER L LEE | 688 NORTH PETERMAN ROAD | | | | GREENWOOD | IN | 46142 | 7323 |
| COMER MARTIN & | OLGA N MARTIN JT TEN | 48315 KEYSTONE CT | | | SHELBY TWP | MI | 48315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMER W TAYLOR & | BARBARA J TAYLOR JT TEN | 4305 LETART ST | | | | WATERFORD | MI | 48329 | 1938 |
| COMERICA BANK | DALE SPRIK & ASSOC PC PSP | 1525 W WT HARRIS BLVD #3C5 | | | | CHARLOTTE | NC | 28262 |
| COMERICA BANK | DALE SPRIK & ASSOC PC PSP | 5127 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512 |
| COMERICA BANK CUST | DEWEY BEAVERS IRA | UA 10/17/95 | 24616 ALMOND | | | E DETROIT | MI | 48021 | 4231 |
| COMERICA BANK CUST | FBO MARLIN MASON IRA | C/O MERENDA RUTLEDGE | 29940 MARSHALL | | | SOUTHFIELD | MI | 48076 |
| COMERICA TR | FBO KATHY PLACIDO IRA | 19302 SKYLINE DR | | | | ROSEVILLE | MI | 48066 | 4544 |
| COMERICA TR CUST | FBO RENEE LIAGKOS IRA | 2429 PEARL ST | | | | DETROIT | MI | 48209 |
| COMET CLASS YACHT RACING | ASSOCIATION INC. | DAVID SEIFERT | 1171 LANGLAND DR. | | | COLUMBUS | OH | 43220 | 2646 |
| COMET ENTERPRISE INC | 35216 NORTH 7TH STREET | | | | | PHOENIX | AZ | 85086 | 8468 |
| COMFORT CATHERINE OLSEN | 2356 WORDEN ST | | | | | SAN DIEGO | CA | 92107 | 1614 |
| COMLUCAS DUGGAN | 250 DEERFIELD RD | | | | | ALLENSTOWN | NH | 03275 |
| COMM ADMIN SERVICE INC.REV SHR | SMITH BARNEY PROTOTYPE PS PLAN | DONNA M KIMBER TTEE | COMMUNITY ADMINISTRATIVE SERV | PO BOX 220 | | ST CLAIR SHORES | MI | 48080 | 0220 |
| COMMERCE BANK NA FBO | ATTN: ROBERT CURLEY | JOHN D MILADIN | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08003 | 2390 |
| COMMERCIAL INTERNATIONAL | BROKERAGE CO S.A.E. (CIBC) | 66-68 MOHIE EL DIN ABOU | EL EZZ ST. | DOKKI - GIZA, EGYPT | | | | |
| COMMISSION FOR HANDICAPPED | CHILDREN | 1405 E BURNETT AVE | | | | LOUISVILLE | KY | 40217 | 1527 |
| COMMODORE MILLS JR | 1559 ACADEMY PLACE | | | | | DAYTON | OH | 45406 | 4719 |
| COMMON CENTS INVESTMENT CLUB | 2291 POTOMAC AVE | | | | | PITTSBURGH | PA | 15216 | 2740 |
| COMMONFUND WATER STREET COMPANY C/O WS M | 4306 PABLO OAKS CT | | | | | JACKSONVILLE | FL | 32224 | 9631 |
| COMMUNE LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| COMMUNITY BANK & TRUST CUST | JOHN O MITCHELL I-R-A DTD | 02-15-89 | PO BOX 22 | | | WATKINSVILLE | GA | 30677 | 0001 |
| COMMUNITY BANK N MISSISSIPPI | COLLATERAL ACCOUNT FBO | FRANK BRUMFIELD | 1238 W MONTANA STREET | | | CHICAGO | IL | 60614 |
| COMMUNITY BANK OF RAVENSWOOD | COLLATERAL ACCOUNT FBO | RICHARD J ZELL | 2235 W ROSCOE ST | | | CHICAGO | IL | 60618 | 6238 |
| COMMUNITY CARE OF WESTERN NEW YORK | INC | C/O SUE NELSON CEO | 1225 WEST STATE STREET | | | OLEAN | NY | 14760 |
| COMMUNITY CHOICE CREDIT UNION CUST | FBO ELAINE SERENBERG KOLO IRA | 7229 ANGLE RD | | | | NORTHVILLE | MI | 48168 |
| COMMUNITY CHURCH | C/O CREST COMMUNITY CHURCH | 5901 PACIFIC AVE | | | | WILDWOOD CREST | NJ | 08260 | 4233 |
| COMMUNITY INVESTMENT CLUB | 1 SYRACUSE LN | | | | | RICHBORO | PA | 18954 | 1260 |
| COMMUNITY NATL BANK CUST | IRA OF NAOMI A TRINKO | IRA  DTD 5-14-90 | 305 MAIN STREET P.O BOX 210 | | | SENECA | KS | 66538 |
| COMMUNITY OF ST PAUL THE APOSTLE | CHURCH | 405 WEST 59TH ST | | | | NEW YORK | NY | 10019 |
| COMMUNITY PARTNERS | MR CHARLES A HUBBERT | MR FRANKLIN D DEVAUL JR | P O BOX 1501 | | | CHEHALIS | WA | 98532 | 0409 |
| COMMUNITY PRESBYTERIAN | CHURCH | 519 RODGERS ROAD | | | | NEW CASTLE | DE | 19720 |
| COMMUNITY STATE BANK CUST | CAROL L BRAY IRA | UA 04/01/96 | 3335 WEIGL RD | | | SAGINAW | MI | 48609 | 9792 |
| COMO LIVING TRUST | UAD 11/10/95 | MICHAEL J COMO & LINDA L COMO | TTEES | 11 OLD JACKSONVILLE RD | | TOWACO | NJ | 07082 | 1013 |
| COMO, ALAN JAMES | 16498 E CRESTLINE PL | | | | | AURORA | CO | 80015 | 4049 |
| COMODIE FREEMAN JR | 6823 SARAH JANE LN | | | | | RIVERDALE | GA | 30296 | 2600 |
| COMPANY 401(K) | PATRICK MCDERMOTT | 703 STINNETT DR | | | | OCOEE | FL | 34761 | 2817 |
| COMPLETE CHIROPRACTIC HEALTH | PC | 2625 ROCHESTER RD | | | | CRANBERRY TWP | PA | 16066 | 4350 |
| COMPREHENSIVE MEDICAL, INC | DBA PREVENTIVE MEDICINE | 401 (K) FBO CARA CLEMENTS | W ROYAL & V RATHOD MD TTEES | 108 MYSTIC VALLEY CIRCLE | | IMPERIAL | MO | 63052 | 3633 |
| COMPTON FAMILY TRUST | U/A DTD 01/13/2000 | SARA JO COMPTON TTEE | 15671 W JASPER WAY | | | SURPRISE | AZ | 85374 |
| COMPTON FAMILY TRUST | WAYNE M COMPTON | JEANNE K COMPTON CO-TTEES UA | DTD 06/11/87 | 6027 SCRIPPS ST | | SAN DIEGO | CA | 92122 | 3215 |
| COMPTROLLER OF THE STATE OF | NY I/ T/ F COMMON RETIREMENT | C/ O CHASE MANHATTAN BANK | 1 CHASE PLAZA | | | NEW YORK | NY | 10081 | 0001 |
| COMPUTERS FOR KIDS FOUNDATION | TEAM A | PO BOX 1989 | | | | CARBONDALE | CO | 81623 |
| COMPUTERSHARE HOLDER ADJUSTMENT | ACCOUNT | C/- COMPUTERSHARE INVESTOR SERVICES | ATTN ADJUSTMENTS DEPT | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 |
| COMPUTERSHARE TRUST CO., N.A. | FBO GENERAL MOTORS CORP | 2 N. LA SALLE STREET | | | | CHICAGO | IL | 60602 | 3702 |
| COMUNIDAD GUZMAN LLONA | LA RECONQUISTA 795 DPTO 101 | LAS CONDES | SANTIAGO | CHILE | | | | |
| CON D NGUYEN | 5182 KIMBERLY DRIVE | | | | | GRAND BLANC | MI | 48439 | 5156 |
| CON E VIRGIN | FLOSSIE I VIRGIN | HC 60 BOX 364 | | | | ARGILLITE | KY | 41121 | 9603 |
| CON E VIRGIN JR | 5812 HUGHES RD | | | | | LANSING | MI | 48911 | 4716 |
| CON J ODONNELL & | PAULINE ODONNELL TR UA 03/20/1996 | CON J ODONNELL & PAULINE ODONNELL | TRUST | 1973 AUSTIN | | FAYETTEVILLE | AR | 72703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CON MIMS 3RD | 540 N GETTY | | | UVALDE | TX | 78801 | 4317 |
| CONAL H O'NEILL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 5666 FIRESTONE RD | LIVERMORE | CA | 94551 | |
| CONAL OSCAR REEVES | 11913 S BLOCK RD | | | BIRCH RUN | MI | 48415 | 9467 |
| CONCEPCION AGUILAR Y MILANES | JAIME AGUILAR EDDY | JAIME AGUILAR EDDY JTWROS | AV. VEREDA 45 JARDINES DEL | PEDREGAL DEL. ALVARO OBREGON, MEXICO DF MEX | | | |
| CONCEPCION CUELLAR | 3141 SW 6TH ST | | | MIAMI | FL | 33135 | 2736 |
| CONCEPCION GARCIA | 14206 BAY AVE | | | P C BEACH | FL | 32413 | 2713 |
| CONCEPCION M KIVARI | 40 CEMETERY LANE | | | LAWRENCEBURG | TN | 38464 | 6914 |
| CONCEPCION O VERZOSA IRA | FCC AS CUSTODIAN | P. O. BOX 466 | | PORTAGE | WI | 53901 | 0466 |
| CONCEPCION R GONZALES | 516 BLUEBONNET DR | | | LA MARQUE | TX | 77568 | 4412 |
| CONCEPCION R SINGSON MD | PC PENSION TRUST | DATED SEPT 30 1979 | FBO DR C SINGSON | 2172 BENSLEY ST | HENDERSON | NV | 89044 | 0157 |
| CONCEPCION RAMIREZ | 2207 LYRIC AVE | | | LOS ANGELES | CA | 90027 | 4751 |
| CONCEPCION REYES | 1119 CARINGTON DR | | | ST PETERS | MO | 63376 | 5503 |
| CONCEPCION V. RODRIGO LV TR | CONCEPCION RODRIGO TTEE | U/A DTD 06/09/2006 | 1715 NORTH RIVER ROAD UNIT #24 | RIVER COLONY CONDOMINIUMS | SAINT CLAIR | MI | 48079 | 3547 |
| CONCEPCION VIRELLA | 11151 URBAN RD | | | DUNKIRK | NY | 14048 | |
| CONCETTA A ANZALONE | 205 FIFTH ST | | | W PITTSTON | PA | 18643 | 2128 |
| CONCETTA A CALI PHILIP C | CALI & | PHILIP A CALI JT TEN | BOX 138 | MASTIC BEACH | NY | 11951 | 0138 |
| CONCETTA A FARUGIA | TOD DTD 03/20/2006 | 934 MCKINLEY | | NIAGARA FALLS | NY | 14305 | 1118 |
| CONCETTA A GEEHAN | 313 FISKE ST | | | HOLLISTON | MA | 01746 | 2048 |
| CONCETTA ALBERGHINI | TOD DTD 03/01/04 | 130 MANSFIELD AVE APT 405 | | BURLINGTON | VT | 05401 | 3465 |
| CONCETTA ANGELA RANIERI | 34 CROMWELL CIR | | | STATEN ISLAND | NY | 10304 | 1102 |
| CONCETTA CALLAHAN TOD | TIMOTHY J CALLAHAN | 3119 HICKORY BEND | | HOUSTON | TX | 77084 | |
| CONCETTA CASELLA | 155 MAPLEHURST AVENUE | | | SYRACUSE | NY | 13208 | 2413 |
| CONCETTA CATENACCI & | CONRAD CATENACCI JT TEN | P O BOX 88320 | | HONOLULU | HI | 96830 | 8320 |
| CONCETTA CENTRILLO | 78 STEVENS AVE | | | YONKERS | NY | 10704 | 3112 |
| CONCETTA DEJESSO | 176 WASHINGTON ST | | | BERKELEY HTS | NJ | 07922 | 1018 |
| CONCETTA DIONISIO | 511 EMERSON AVE | | | FARRELL | PA | 16121 | 1831 |
| CONCETTA F BATTISTELLA | 39 SUGNET AVE | | | CHEEKTOWAGA | NY | 14215 | 2031 |
| CONCETTA F OLIVER | 2640 MARISSA WAY | | | SHELBY TWP | MI | 48316 | 1296 |
| CONCETTA FLORIANO | DESIGNATED BENE PLAN/TOD | 2830 COUNTRYSIDE BLVD APT 212 | | CLEARWATER | FL | 33761 | |
| CONCETTA FONTANA | 35680 GROVEWOOD DRIVE | | | EASTLAKE | OH | 44094 | |
| CONCETTA G EORIO & | JOSEPH A EORIO JT WROS | 90 SUNRISE DR | | GILLETTE | NJ | 07933 | |
| CONCETTA GIORDANO | 2102 61ST STREET | | | BROOKLYN | NY | 11204 | 2569 |
| CONCETTA HELLAND | 2300 CIENAGA ST SPC 19 | | | OCEANO | CA | 93445 | |
| CONCETTA LEDBETTER | 23025 NEWBERRY ST | | | CLAIR SHORES | MI | 48080 | 3437 |
| CONCETTA M FRIDAY | 152 CROWN ST | | | BRISTOL | CT | 06010 | 6159 |
| CONCETTA M LEARY | 336 SHARON DR | | | PITTSBURGH | PA | 15221 | 4030 |
| CONCETTA MARIE COFSKY | 566 8 ST | | | WEST HEMPSTEAD | NY | 11552 | 1132 |
| CONCETTA MARINO | 7323 COOK AVE | | | MIDDLE VLG | NY | 11379 | 2522 |
| CONCETTA MARTINELLI | 7119 PHOEBE PLACE | | | PHILADELPHIA | PA | 19153 | 3009 |
| CONCETTA MATRANGA & | CARLO MATRANGA | 183 JEROME AVE | | STATEN ISLAND | NY | 10305 | |
| CONCETTA OAKES | 6479 CLOVERLEAF DR | | | LOCKPORT | NY | 14094 | 6120 |
| CONCETTA P GROVES | PAUL B GROVES | 8516 MADISON AVE | | INDIANAPOLIS | IN | 46227 | 6192 |
| CONCETTA PESALE | 2552 43RD STREET | | | ASTORIA | NY | 11103 | 2539 |
| CONCETTA PRIMKA | 6 RESEAU AVE | | | SOUTH AMBOY | NJ | 08879 | 1413 |
| CONCETTA R LUPPINO | 7 FERRIS AVE | | | NORWALK | CT | 06854 | 1502 |
| CONCETTA R SOMMA | CUST JODI J SOMMA UGMA NJ | 402 COVE COURT | | ORTLEY BEACH | NJ | 08751 | 1105 |
| CONCETTA R SOMMA | CUST KERRI M SOMMA UGMA NJ | 402 COVE CT | | ORTLEY BEACH | NJ | 08751 | 1105 |
| CONCETTA R WENDEL | 28 GAFFNEY RD | | | LOCKPORT | NY | 14094 | 5536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONCETTA RITA PACE | 904 WARWICK RD | | | | HADDONFIELD | NJ | 08033 |
| CONCETTA S THEOBALD | 46 SUMMER AVE | | | | READING | MA | 01867 |
| CONCETTA VACCARO | 35-34 30TH STREET | | | | ASTORIA | NY | 11106 | 3104 |
| CONCETTA WEBSTER | 5773 THETA PLACE | | | | SAN DIEGO | CA | 92120 | 4611 |
| CONCETTINA FERRELLI & | BRUCE D FERRELLI JT TEN | 89 WAUSHAKUM ST | | | FRAMINGHAM | MA | 01702 | 8736 |
| CONCETTINA SCARPELLI TTEE | ET AL TRUSTEES | FBO LEONARDA DILIBERTO IRR TR | DTD 9/9/2008 | 281 WARREN STREET | BROOKLYN | NY | 11201 | 6411 |
| CONCEZIO DILORENZO | 30 DEPOT STREET | | | | MILFORD | MA | 01757 | 3613 |
| CONCHITA HARRIS | 634 E. TUJUNGA AVE. | APT. H | | | BURBANK | CA | 91501 |
| CONCHITA J GASENDO | CHARLES SCHWAB & CO INC CUST | 11238 LEISURE VILLAGE DR # 11 | | | CAMARILLO | CA | 93012 |
| CONCHITA R ELLORENCO | 1830 OAKLAND AVE | | | | COLUMBUS | GA | 31903 | 2632 |
| CONCHOBAR ENTERPRISES INTERNAT | 131 PURCHASE ST APT C33 | | | | RYE | NY | 10580 |
| CONCORDIA PLANS OF THE LUTHERAN CHURCH - MI | C/O JACOBS LEVY EQUITY | 100 CAMPUS DRIVE PO BOX 650 | | | FLORHAM PARK | NJ | 07932 | 0650 |
| CONCRETE FABRICATORS INC | 1310 SUNSET DR | | | | CLEARWATER | FL | 33755 | 2451 |
| CONDIE MIRACLE | 3873 MINTON RD | | | | ORION | MI | 48359 | 1555 |
| CONDIE PONTIAC BUICK LTD | PO BOX 130 | STATION A | KINGSTON ON  K7M 6P9 | CANADA | | | |
| CONDIT LIVING TR | LEONARD CONDIT TTEE | JULIANNE VIRJEE  TTEE | U/A DTD 09/04/1987 | 2 CINCHRING ROAD | ROLLING HILLS | CA | 90274 | 5009 |
| CONDON DAVIS | SALLY S DAVIS JT TEN | 924 CAVERN RD | | | TOWNSEND | TN | 37882 | 4502 |
| CONDOR REAL ESTATE | HOLDING COMPANY, INC. | STEPHEN D. WILSON, PRES | 2744 VINTON WOODS DR | | WOOSTER | OH | 44691 | 5309 |
| CONEALIOUS TILLMAN | C/O JUNE TILLMAN | 261 BONDALE | | | PONTIAC | MI | 48341 | 2721 |
| CONECETTA GADECKI | TR CONCETTA GADECKI TRUST | UA 02/10/97 | 3201 TRENTON PL SW | | DECATUR | AL | 35603 | 1291 |
| CONERY WILLIAMS | 2491 OLT ROAD | | | | DAYTON | OH | 45418 | 1753 |
| CONETHIA RENAE LAY | WBNA CUSTODIAN TRAD IRA | 245 SKYVIEW TRL | | | TRAFFORD | AL | 35172 | 9300 |
| CONG BEIS MORDECHE OF JASSON | 263 CLASSON AVE 2C | | | | BROOKLYN | NY | 11205 | 4300 |
| CONG KHIEU & | ANH NGO | 1767 APRILSONG CT | | | SAN JOSE | CA | 95131 |
| CONG LEV SIMCHA | 28 MAPLE TER | | | | MONSEY | NY | 10952 | 2733 |
| CONG VAN NGUYEN & | & LOAN KIM NGUYEN JTTEN | 4104 CHIEF DR | | | CARROLLTON | TX | 75007 |
| CONG VAN THIEN | CHARLES SCHWAB & CO INC CUST | 27 PRIMROSE | | | TRACY | CA | 95376 |
| CONG YESHIVA DIVREI CHANOCH | HANNAH TEITELBAUM AUTH | CHAIM L TEITELBAUM AUTH | 1636 49TH ST | | BROOKLYN | NY | 11204 | 1133 |
| CONGREGATION BETH CHANOCH | K-HALL MACHZEKA HADATH | 1636 49TH ST | | | BROOKLYN | NY | 11204 | 1133 |
| CONGREGATION BNOS SHULEM | SHEINDY FELDMAN PRES | 1161 45TH ST | | | BROOKLYN | NY | 11219 | 2069 |
| CONGREGATION DIVREI CHANOCH | ACCOUNT #2 | ATTN HANNAH TEITELBAUM | 1636 49TH ST | | BROOKLYN | NY | 11204 | 1133 |
| CONGREGATION MACHZIKA HADATH | HANNAH TEITELBAUM AUTH | HENRY TEITELBAUM AUTH | 1636 49TH ST | | BROOKLYN | NY | 11204 | 1133 |
| CONGREGATION TIKVOH | CHADOSHOH | 180 STILL RD | | | BLOOMFIELD | CT | 06002 | 2272 |
| CONIA HALTERMAN JR & | PATTY J HALTERMAN JT TEN | 18712 EVERGREEN LN | | | COUNCIL BLUFFS | IA | 51503 | 8172 |
| CONLEY C BRIDGES | 7153 E GOUGH ST | | | | BALTIMORE | MD | 21224 | 1808 |
| CONLEY C CULBERT | PO BOX 493 | | | | DECATUR | TN | 37322 | 0493 |
| CONLEY C LEE | 3083 E RAMSEY ST | | | | INVERNESS | FL | 34453 | 0610 |
| CONLEY CINNAMON | 12 ENNISMORE DRIVE | | | | MIDDLESBORO | KY | 40965 | 9435 |
| CONLEY F BYRD SR | 2711 BYRD RD | | | | REDFIELD | AR | 72132 | 9192 |
| CONLEY N COLLINS | PO BOX 126 | | | | ELDORADO | OH | 45321 | 0126 |
| CONLEY S MASSENGILL | PO BOX571 | | | | BIG STONE GAP | VA | 24219 | 0571 |
| CONLEY SMITH | 513 E WARREN ST | | | | LEBANON | OH | 45036 |
| CONLEY TRUST | GEORGE D CONLEY & CLARA D | CONLEY TTEES | U/A DTD 5/18/92 | 1607 WASHINGTON BLVD | BELPRE | OH | 45714 | 2235 |
| CONLIN Q SMITH | JUDITH E SMITH JTWROS | 7845 SOUTH EVERGREEN RD | | | BRANCH | MI | 49402 | 9332 |
| CONMAT INVESTMENTS LC | PO BOX 1347 | | | | HARRISONBURG | VA | 22803 | 1347 |
| CONMY F OAMEK & | CAROLE L OAMEK JT TEN | 606 VALLEY VIEW DRIVE | | | REDLANDS | CA | 92373 | 7358 |
| CONNAN E KING | 981 GUERRERO ST | | | | SAN FRANCISCO | CA | 94110 | 2225 |
| CONNE EVANS | 604 PARKVIEW TOWER | | | | NEW ALBANY | IN | 47150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONNELL FAMILY TRUST | U/A DTD 07/16/1998 | MARGARET A CONNELL & JOSEPH H | CONNELL TTEE | 7114 DEL NORTE DR | GOLETA | CA | 93117 | |
| CONNELL FOLEY LLP | ATTY FOR PANASONIC ELECTRIC WORKS CORPORA | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | |
| CONNELL J BLANKENBECKLER JR | 1773 LEICESTER RD | | | | RICHMOND | VA | 23225 | 2525 |
| CONNELL J. MAGUIRE | 2800 N. OCEAN DRIVE | B-15-A | | | SINGER ISLAND | FL | 33404 | 3297 |
| CONNELL JOSEPH ROONEY & | ISABEL GONCALVES-ROONEY | 8 ANGUS LN | | | WARREN | NJ | 07059 | |
| CONNELL YUK | DOUGLAS YUK | UNTIL AGE 21 | 4461 BUSH CIR | | FREMONT | CA | 94538 | |
| CONNELL YUK & | DONNA LAM | 4461 BUSH CIR | | | FREMONT | CA | 94538 | |
| CONNELIUS LEE HAYES | 120 MAPLE | | | | VASSAR | MI | 48768 | |
| CONNER B. ATKIN | 2555 SOUTH 3430 EAST | | | | ST. GEORGE | UT | 84790 | 6126 |
| CONNER C STAMPER | 1617 S RODGERS DR | | | | GRAHAM | TX | 76450 | 5010 |
| CONNERS INVESTMENT CO | A PARTNERSHIP | 100 2ND ST E STE 201 | | | WHITEFISH | MT | 59937 | |
| CONNETT G AHART | CHARLES SCHWAB & CO INC CUST | 955 LAUREL GLEN DR | | | PALO ALTO | CA | 94304 | |
| CONNI TASIOPOULOS | 1100 ANDERSON DR | | | | LIBERTYVILLE | IL | 60048 | |
| CONNIE A BALLEW | 1524 JOHNSON RD | | | | CHICKAMAUGA | GA | 30707 | 3001 |
| CONNIE A BARROW | 3941 E FAIR BROOK CIRCLE | | | | MESA | AZ | 85205 | 5100 |
| CONNIE A CLAYTON EX | UW RUTH E FERGUSON | 1018 ACADEMY | | | DIXON | IL | 61021 | 1304 |
| CONNIE A CONDRA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3635 E KIMBERLY LANE | | SPRINGFIELD | MO | 65802 | |
| CONNIE A DANIELS | 21522 COUNTY RD | #265 | | | RIDGEWAY | OH | 43345 | 9313 |
| CONNIE A EWING | 403 RIVERBEND BLVD | | | | LONGWOOD | FL | 32779 | 2333 |
| CONNIE A GREEN | 13201 S CORK RD | | | | PERRY | MI | 48872 | 8530 |
| CONNIE A HESS | 9320 CASTLE COURT | | | | OTISVILLE | MI | 48463 | 9408 |
| CONNIE A HESS & | MARSHA L ARION JT TEN | 9320 CASTLE CT | | | OTISVILLE | MI | 48463 | 9408 |
| CONNIE A KNOBLOCK | ATTN CONNIE A BROWN | 601 E LINDEN AVE | | | MIAMISBURG | OH | 45342 | 2407 |
| CONNIE A PHILLIPS | 2302 ASPEN DRIVE | | | | CHAMPAIGN | IL | 61821 | 6273 |
| CONNIE A TERRY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4 MONDALE CIR | | HUMMELSTOWN | PA | 17036 | |
| CONNIE A VANCE & | DONALD E VANCE JT TEN | 14032 BARGER RD | | | LEESBURG | OH | 45135 | 9685 |
| CONNIE ADAM BENE IRA | FCC AS CUSTODIAN | HARRY LERNER (DEC) | 48 PARKLANE CIRCLE | DON MILLS ONTARIO CANADA M3C2N2 | | | | |
| CONNIE ANN GOSSETT | ATTN CONNIE ANN VROOMAN | 4024 VALLEY DR | | | PUEBLO | CO | 81008 | 1752 |
| CONNIE ANN KINNSON | 4485 A MONTECITO AVE | | | | SANTA ROSA | CA | 95404 | 1931 |
| CONNIE ANN LAMBERES | 8890 STANFORD BLVD RM 122 | | | | COLUMBIA | MD | 21045 | 4752 |
| CONNIE ANN SHEFFIELD | 6930 FOUR MILE RD | | | | MARYVILLE | TN | 37803 | 0709 |
| CONNIE AULT | 7205 CHADWICK DRIVE | | | | FORT WAYNE | IN | 46816 | |
| CONNIE B DAVIS | 7925 HIGHWAY 6 | | | | CISCO | TX | 76437 | 6264 |
| CONNIE B FRANK & | CHARLOTTE F KELLY JT TEN | 185 RIDGEWOOD AVE | | | OAKHURST | NJ | 07755 | 1718 |
| CONNIE B HALL | C/O CONNIE B PICKELSIMO | 2414 N BRIERWOOD APT 18 | | | ALBANY | GA | 31705 | 3473 |
| CONNIE B LEMANSKI | 82 WEBSTER RIDGE | | | | BERLIN | CT | 06037 | 2439 |
| CONNIE B MUSCH | CONNIE B MUSCH REVOCABLE | 2124 PARK DR | | | LEBANON | OR | 97355 | |
| CONNIE B SCOTT | 1606 TIMBER LANE DR | | | | MONTGOMERY | IL | 60538 | 2925 |
| CONNIE B WESTMAN | PO BOX 41050 | | | | HOUSTON | TX | 77241 | |
| CONNIE BACHMAN | 359 CATOCTIN AVE | | | | FREDERICK | MD | 21701 | 6307 |
| CONNIE BARBER | 2918 W BERWYN AVE | # 2 | | | CHICAGO | IL | 60625 | 4002 |
| CONNIE BARGER | 2196 STATE RT 222 | | | | BETHEL | OH | 45106 | 9436 |
| CONNIE BERDYCH | 1558 GALENA ROAD | | | | BALTIMORE | MD | 21221 | 6008 |
| CONNIE BIGGER | 664 BIGGER LANE | | | | KEYSVILLE | VA | 23947 | |
| CONNIE BRAUN | 20205 96TH AVE E | | | | GRAHAM | WA | 98338 | 8081 |
| CONNIE C CHIODO | 854 GREENWOOD COURT | | | | ROSELLE | IL | 60172 | 3037 |
| CONNIE C COX | CHARLES SCHWAB & CO INC CUST | 506 ARMENIAN PL | | | HENDERSON | NV | 89052 | |
| CONNIE C KIRK | CHARLES SCHWAB & CO INC CUST | P.O. BOX 867 | | | CROSSVILLE | TN | 38557 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONNIE C KNAPPENBERGER | 9600 NOOK RD | LOT 14 | | | CLAY | MI | 48001 | 4674 |
| CONNIE C LINDSTROM | 234 EAST ELM | | | | FREMONT | MI | 49412 | 1242 |
| CONNIE C MORRILL | 12000 CAPRI CIRCLE SOUTH #4 | | | | TREASURE ISLAND | FL | 33706 | 4942 |
| CONNIE C MUSTARDO | 493-3 STOWELL DR | | | | ROCHESTER | NY | 14616 | 1813 |
| CONNIE C.K. QUAN | CHARLES SCHWAB & CO INC CUST | 2205 JESLEW CT | | | HACIENDA HEIGHTS | CA | 91745 | |
| CONNIE CAMPBELL WRIGHT | 2205 OARKVIEW | | | | DYERSBURG | TN | 38024 | 1628 |
| CONNIE CAREY-WOOD | 1039 LONGLEAF DRIVE | | | | MANNING | SC | 29102 | |
| CONNIE COE | 1511 N SHARON AVE | | | | INDIANAPOLIS | IN | 46222 | 3053 |
| CONNIE COFFMAN LIVING TRUST | CONNIE COFFMAN TTEE | J E COFFMAN JR TTEE | U/A DTD 11-2-01 | 9605 CARTERWOOD RD | RICHMOND | VA | 23229 | 7668 |
| CONNIE COOK ALLEN | PO BOX 660552 | | | | BIRMINGHAM | AL | 35266 | |
| CONNIE CRAWFORD | 2381 ARCHWOOD LN | UNIT 177 | | | SIMI VALLEY | CA | 93063 | 5097 |
| CONNIE CRAWFORD | CUST KALEE CRAWFORD | UTMA CA | 2381 ARCHWOOD LN | UNIT 177 | SIMI VALLEY | CA | 93063 | 5097 |
| CONNIE CRIM-SYRON | 7298 INNISFREE LANE | | | | DUBLIN | OH | 43017 | 2630 |
| CONNIE CRUM | 707 AVE M | | | | MATAMORAS | PA | 18336 | |
| CONNIE D BARR | 5430 E COLDWATER RD | | | | FLINT | MI | 48506 | 4510 |
| CONNIE D BEZANIS & | LEO S BEZANIS JT TEN | 8050 N KILDARE | | | SKOKIE | IL | 60076 | 3240 |
| CONNIE D CAUDLE | 3 DEERFIELD AVE | | | | BUFFALO | NY | 14215 | 3005 |
| CONNIE D CAVALLINO IRA | 1550 SECOND STREET UNIT 5I | | | | NEW ORLEANS | LA | 70130 | |
| CONNIE D COOK | 36129 SUMMERSET ST | | | | WESTLAND | MI | 48186 | 4192 |
| CONNIE D COUNTS TOD | CHARLES M COUNTS | SUBJECT TO STA TOD RULES | 2905 SMOKETREE CIRCLE | | HUNTSVILLE | AL | 35811 | |
| CONNIE D COUNTS TOD | STEVEN D COUNTS | SUBJECT TO STA TOD RULES | 2905 SMOKETREE CIRCLE | | HUNTSVILLE | AL | 35811 | |
| CONNIE D CROPSEY | 940 WATERFORD | | | | CASPER | WY | 82609 | 3232 |
| CONNIE D GOODLOW | PO BOX 156 | | | | HILLSBORO | AL | 35643 | 0156 |
| CONNIE D PASLEY | PO BOX 841732 | | | | PEARLAND | TX | 77584 | 0022 |
| CONNIE D RICE | 2537 STONE APT# 1-E | | | | PORT HURON | MI | 48060 | 2800 |
| CONNIE DI ELSI | 25 HICKORY PL APT G-22 | | | | CHATHAM | NJ | 07928 | 3010 |
| CONNIE DIANE BOWDOIN | 141 BAILEY LANE | | | | COBB | GA | 31735 | |
| CONNIE DIELSI | 25 HICKORY PLACE | APT G22 | | | CHATHAM | NJ | 07928 | |
| CONNIE DORENE HADDEN | 3011 E COPAS RD | | | | OWOSSO | MI | 48867 | 9609 |
| CONNIE DUNN | 3953 N ALGER | | | | WHITE CLOUD | MI | 49349 | 9436 |
| CONNIE E BEDGOOD | PO BOX 377 | | | | DURAND | MI | 48429 | 0377 |
| CONNIE E BOYD | 128 W KING ST | P O BOX 313 | | | LITTLESTOWN | PA | 17340 | |
| CONNIE E CARETTI-GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093 | 5232 |
| CONNIE E CLIFTON | 312 FIRST AVE | | | | YPSILANTI | MI | 48197 | 5226 |
| CONNIE E DAVIES | CHARLES SCHWAB & CO INC CUST | PO BOX 508 | | | GILBERT | AZ | 85296 | |
| CONNIE E GOULD | STONEYBROOK | 11958 PEBBLE LN | PO BOX 368 | | ZANESVILLE | IN | 46799 | 0368 |
| CONNIE E JOHNSON | CGM IRA CUSTODIAN | P O BOX 2934 | | | LAKE HAVASU CITY | AZ | 86405 | 2934 |
| CONNIE E LANDIS | CGM IRA CUSTODIAN | 1756 RIVIERA AVENUE | | | BANNING | CA | 92220 | 7124 |
| CONNIE EDER EVIA | CHARLES SCHWAB & CO INC CUST | 1856 ROUX CT | | | MARTINEZ | CA | 94553 | |
| CONNIE EDER EVIA & | RICK LEVA EVIA | 1856 ROUX CT | | | MARTINEZ | CA | 94553 | |
| CONNIE ELLEN MALTBIE | 3 LAUREL LANE | | | | BAYVILLE | NJ | 08721 | 3066 |
| CONNIE EPPERSON | 22150 N 4025 DR | | | | BARTLESVILLE | OK | 74006 | 0450 |
| CONNIE F ERNSKE | 493 S WILHELM ST | | | | HOLGATE | OH | 43527 | 9746 |
| CONNIE F GUTHRIE | 2049 S 600 E | | | | MARION | IN | 46953 | 9545 |
| CONNIE F HAINER | 136 TURQUOISE DR | | | | CORTLAND | OH | 44410 | 1935 |
| CONNIE F KONECNY | 4126 MOUNTAIN VIEW CT | | | | FREELAND | MI | 48623 | |
| CONNIE FAY | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 3/1/05 | PO BOX 429 | | QUILCENE | WA | 98376 | 0429 |
| CONNIE FOURNIER AND | DANIEL FOURNIER JTWROS | P.O. BOX 631 | | | CEDAR RIDGE | CA | 95924 | 0631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONNIE FRENCH | 15964 RAILROAD CUT RD. | | | | ROGERS | AR | 72756 | |
| CONNIE G DERR | 2916 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104 | 4394 |
| CONNIE G THUENEMANN & | WAYNE E THUENEMANN JTTEN | 8014 THOLE ROAD | | | NEW BADEN | IL | 62265 | 2622 |
| CONNIE G WEAVER | 348 MARBLEGATE CI | | | | ALVATON | KY | 42122 | 8748 |
| CONNIE GALLANT | 224 COUGAR RUN RD | | | | QUILCENE | WA | 98376 | |
| CONNIE GARBER & | TIM GARBER JTWROS | 3112 ROANOKE NW | | | MASSILLON | OH | 44646 | 2850 |
| CONNIE GEORGAS | 340 EASTERN AVE | | | | OBERLIN | OH | 44074 | |
| CONNIE GERING | 259 W. RIVERWOODS DR | | | | NEW HOPE | PA | 18938 | |
| CONNIE GILBREATH AND | RONALD C GILBREATH JTWROS | 1820 CARL | | | WALLA WALLA | WA | 99362 | 3613 |
| CONNIE GOLDHAHN | 4647 MOUNTAIN PARK RD. | | | | CHUBBUCK | ID | 83202 | |
| CONNIE GUNSALLUS | 124 SOUTH PENNSYLVANIA AVENUE | | | | CENTRE HALL | PA | 16828 | |
| CONNIE H ALTMAN | CONNIE H ALTMAN REVOCABLE | 6535 W 63RD PL | | | CHICAGO | IL | 60638 | |
| CONNIE H BAKER | 11 BANK BIRCH PLACE | | | | WOODLANDS | TX | 77381 | |
| CONNIE H EVETT | 205 GERANIUM DR | OFALLON | | | O FALLON | MO | 63366 | |
| CONNIE H PENNINGTON | 413 DEEPWOOD PL | | | | NORTH AUGUSTA | SC | 29841 | 3101 |
| CONNIE H POWELL | & MARK G POWELL JTTEN | PO BOX 3620 | | | SAN ANGELO | TX | 76902 | |
| CONNIE HALL | 651 CORTE CASTANO | | | | CAMARILLO | CA | 93010 | |
| CONNIE HARRISON GOTTLOB | 4850 BRIARBEND | | | | HOUSTON | TX | 77035 | 4936 |
| CONNIE HATFIELD | 1261 BIRCH WAY | | | | ESCONDIDO | CA | 92027 | |
| CONNIE HOLLAND | 854 GROVE RD | | | | NAPLES | FL | 34120 | 1421 |
| CONNIE I ANDERSON | 20904 NE 83RD ST | | | | VANCOUVER | WA | 98682 | 9527 |
| CONNIE I GILBERT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1525 FLYING JIB DR | | AZLE | TX | 76020 | |
| CONNIE ISAIS | 9834 MARYKNOLL AVENUE | | | | WHITTIER | CA | 90605 | |
| CONNIE J BLACKWOOD | 14612 SKYBIRD RD | | | | CHESTERFIELD | VA | 23838 | 6154 |
| CONNIE J BRAKEFIELD | CUST ALLISON C BRAKEFIELD UTMA OH | 4980 DELISLE-FOURMAN RD | | | GREENVILLE | OH | 45331 | 8741 |
| CONNIE J BRAKEFIELD | CUST AMY L BRAKEFIELD UTMA OH | 4980 DELISLE FOURMAN RD | | | GREENVILLE | OH | 45331 | 8741 |
| CONNIE J BRAKEFIELD | CUST ANDREW T BRAKEFIELD UTMA OH | 4980 DELISLE FOURMAN RD | | | GREENVILLE | OH | 45331 | 8741 |
| CONNIE J CARRIERO | 174 CHESTNUT CIRCLE W | | | | DAVIDSON | MI | 48423 | 9189 |
| CONNIE J DECHER | 2900 N ORR RD | | | | HEMLOCK | MI | 48626 | 8406 |
| CONNIE J DIGGS | 9390 N TURNER ROAD | | | | GULFPORT | MS | 39503 | 8907 |
| CONNIE J FARVER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 31 BELLWOOD DR | | SWARTZ CREEK | MI | 48473 | 8283 |
| CONNIE J FAUL | 6597 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068 | 8488 |
| CONNIE J FLEMING | 7420 WENTWORTH LANE | | | | LAFAYETTE | IN | 47905 | 8616 |
| CONNIE J HASEK | 1006 18TH ST NW | | | | CEDAR RAPIDS | IA | 52405 | |
| CONNIE J JAQUA | 3315 W 900 N | | | | ALEXANDRIA | IN | 46001 | 8425 |
| CONNIE J JOHNSON JR & | CRUSETTA JOHNSON JT TEN | PO BOX 308 | | | BETHLEHEM | GA | 30620 | 0308 |
| CONNIE J KLEMM | 4433 BURCHDALE ST | | | | KETTERING | OH | 45440 | 1446 |
| CONNIE J MCGIFFIN & | NORTON MCGIFFIN JR | 2015 NASH DR | | | CLEARWATER | FL | 33763 | |
| CONNIE J MILLIKEN | 2137 NIAGARA DRIVE | | | | TROY | MI | 48083 | 5667 |
| CONNIE J MORENO | 30475 PELICAN DR | | | | LEBANON | MO | 65536 | 7333 |
| CONNIE J NOLD | CONNIE J SCARPONE | 1442 IVYWOOD DRIVE | | | OKEMOS | MI | 48864 | 0305 |
| CONNIE J PEACOCK | 2586 CORVUS ST | | | | HENDERSON | NV | 89044 | 1594 |
| CONNIE J SCHEIDEL | 4636 SIXTEEN MILE ROAD | | | | KENT CITY | MI | 49330 | 9454 |
| CONNIE J SCHNEIDER & | JEROME G SCHNEIDER JT TEN | 12524 WILSON STREET | | | LEAVENWORTH | WA | 98826 | 9373 |
| CONNIE J SCHULTZ | 230 RUMSEY AVENUE | | | | LANSING | MI | 48912 | 2833 |
| CONNIE J STEJSKAL A/C/F | LACEY R STEJSKAL UTMA AL | 21251 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532 | 4742 |
| CONNIE J STEJSKAL A/C/F | LINDE A STEJSKAL UTMA AL | 21251 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532 | 4742 |
| CONNIE J WRIGHT | 11 FILBERT AVE | | | | BROWNS MILLS | NJ | 08015 | 4228 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CONNIE J YANICK | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | 1268 |
| CONNIE J. KRIESEL & | DANNY A. KRIESEL JT TEN | 605 LYNN STREET | | | BERRYVILLE | AR | 72616 | 3601 |
| CONNIE J. MCAFEE PERSON REP | ESTATE OF JEAN SAMPLE SULLIVAN | 210 VALLEYVIEW DRIVE | | | VALLEY GRANDE | AL | 36703 | 9322 |
| CONNIE JANE GUESS | 3737 MASON RD | | | | JAMESTOWN | OH | 45335 | 9522 |
| CONNIE JEAN COLES | 706 NORTH DR E | | | | MARSHALL | MI | 49068 | |
| CONNIE JO AYER | TTEE U/W DARRELL P AYER | FBO JOHN W AYER'S | CHILDRENS' TRUST | 6230 MEADOWBROOK LANE | RIVERSIDE | CA | 92504 | 1731 |
| CONNIE JO AYER TTEE | REV TRUST AGREEMENT OF | CONNIE JO AYER | UAD 8/8/05 | 6230 MEADOWBROOK LANE | RIVERSIDE | CA | 92504 | 1731 |
| CONNIE JO GOOD | 506 CHERRY LN | | | | GAS CITY | IN | 46933 | 1209 |
| CONNIE JOE COCKS | 3828 TANGLE OAK DR. | | | | CLEMMONS | NC | 27012 | |
| CONNIE JONES | CUST JELANI M JONES UTMA WA | 510 RITTENHOUSE ST NW | | | WASHINGTON | DC | 20011 | 1237 |
| CONNIE JORDAN TOD | 6500 EAST AYRES DR. | | | | KNOX | IN | 46534 | 7847 |
| CONNIE JULIAN & | IAN MICHAEL JULIAN | 211 STONE BUSH CT | | | KATY | TX | 77493 | |
| CONNIE K ADAMS & | FLINT L CANNON & | DON JUAN CANNON & | PAUL J CANNON JT TEN | 2145 OVERLAND AVE | WARREN | OH | 44483 | 2812 |
| CONNIE K ARNETT | 5002 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | 5315 |
| CONNIE K ROTH | DESIGNATED BENE PLAN/TOD | 2066 S NEWTON ST | | | DENVER | CO | 80219 | |
| CONNIE K SOVEY & | GARY R SOVEY JT TEN | 6473 MARBLE LN | | | FLUSHING | MI | 48433 | 2587 |
| CONNIE K TWOMEY | ATTN CONNIE K LAFAYETTE | 17173 ORCHARD RIDGE RD | | | NORTHVILLE | MI | 48167 | 4370 |
| CONNIE KAPLAN | 4400 N 4TH ST #344 | | | | ARLINGTON | VA | 22203 | |
| CONNIE KARAMBELAS | 571 CLOVER DR | | | | ALGONQUIN | IL | 60102 | 6521 |
| CONNIE KOSSACK | P O BOX 7240 | | | | MT. JEWETT | PA | 16740 | 7240 |
| CONNIE KOTT & | BONNIE KOTT JT TEN | 1944 SUNSET DR | | | HANOVER PARK | IL | 60133 | |
| CONNIE L BARTLETT | 75 E HOWELL RD | | | | MASON | MI | 48854 | 9641 |
| CONNIE L BENNETT & | JOHN R BENNETT | JTTEN | 4319 RIDGE CREST DR. | | COPLEY | OH | 44321 | 3065 |
| CONNIE L BRANDON & | MICHAEL G BRANDON JT TEN | 29401 N W 182ND AVE | | | HIGH SPRINGS | FL | 32643 | |
| CONNIE L BURKET | 1138 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17055 | 7330 |
| CONNIE L COOK | 981 RIDDLEWOOD LN | | | | LITTLETON | CO | 80129 | 6987 |
| CONNIE L CRENSHAW | PO BOX 23535 | | | | SAINT LOUIS | MO | 63112 | 0535 |
| CONNIE L CURTIS | 9813 COLEMAN RD | | | | HASLETT | MI | 48840 | 9328 |
| CONNIE L CUTHBERTSON | 351 SPEIGHT BOULEVARD | LONDON ON  N5V 3J8 | CANADA | | | | | |
| CONNIE L FALOR | 2761 SHORTER AVE SW | | | | ROME | GA | 30165 | 8201 |
| CONNIE L FOX | C/O CONNIE L LANGDON | 696 SHAWHAN RD | | | MORROW | OH | 45152 | 9562 |
| CONNIE L GRAHAM & | KENNETH MC NEIL JT TEN | PO BOX 128 | | | STERLING HEIGHTS | MI | 48311 | 0128 |
| CONNIE L GRAHAM & | KENNETH MCNEIL JT TEN | PO BOX 128 | | | STERLING HEIGHTS | MI | 48311 | 0128 |
| CONNIE L GREEN | 119 S 3RD ST | | | | STERLING | KS | 67579 | 2118 |
| CONNIE L HAYNES | PO BOX 289 | | | | MISSOURI CITY | MO | 64072 | 0289 |
| CONNIE L HISS | 22049 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630 | 6512 |
| CONNIE L KANE & | JOHN T KANE JT TEN | 357 DIVEN AVE | | | ELMIRA | NY | 14901 | |
| CONNIE L KEENE | C/O EMMA H KANE | 18703 WOODINGHAM | | | DETROIT | MI | 48221 | 4110 |
| CONNIE L KYES | 6078 W CUTLER RD | | | | DEWITT | MI | 48820 | 9196 |
| CONNIE L LEGG | 1803 AUSTIN RD | | | | KOKOMO | IN | 46901 | |
| CONNIE L LUMPKIN | PO BOX 487 | | | | MOUNT LAUREL | NJ | 08054 | |
| CONNIE L LYMAN | 2804 E 6TH ST | | | | KANSAS CITY | MO | 64124 | 2555 |
| CONNIE L MAHAN | 106 BECKETT PARK | | | | WARREN | PA | 16365 | 4608 |
| CONNIE L MCCANN | 1555 LAY ST | | | | DES MOINES | IA | 50317 | 6435 |
| CONNIE L MILLER | 1470 HOUGHTON TRAIL | | | | ORTONVILLE | MI | 48462 | |
| CONNIE L OWENS | 325 A WESTBROOK DRIVE | | | | OSHKOSH | WI | 54904 | |
| CONNIE L PADDEN | 1565 CLUB VIEW DRIVE | | | | LOS ANGELES | CA | 90024 | |
| CONNIE L PEABODY | 1259 S ARCH ST | | | | JANESVILLE | WI | 53546 | 5518 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONNIE L PEDERI & | LOUIS A PEDERI JR JT TEN | 1461 PAGE RD | | | AURORA | OH | 44202 | 6604 |
| CONNIE L PHILLIPS (IRA) | FCC AS CUSTODIAN | 2087 UNIVERSITY COMMONS DR SE | | | MASSILLON | OH | 44646 | 7512 |
| CONNIE L REED | 10125 BEYER RD | | | | BIRCH RUN | MI | 48415 | 8427 |
| CONNIE L ROBERTSON & | FRANCES L ROBERTSON JT TEN | 212 VICTORIA LANE | | | HAPEVILLE | GA | 30354 | 1550 |
| CONNIE L SACHS | SOUTHWEST SECURITIES INC | 3445 RIDGECREST DR | | | RENO | NV | 89512 | |
| CONNIE L SCHREEL | TR CONNIE L SCHREEL REV TRUST | UA 10/12/00 | 217 DENWOOD TRL | | CLAYTON | OH | 45315 | 9644 |
| CONNIE L SHAFFER | 303 NATIONAL AVE | | | | BROWNSVILLE | PA | 15417 | 8658 |
| CONNIE L SMITH & | ANDREA M SMITH | 3003 SE WAKE RD | | | PORT SAINT LUCIE | FL | 34984 | 6350 |
| CONNIE L SURDUCAN | & JOHN C SURDUCAN | JTWROS | 56091 SUMMIT DRIVE | | SHELBY TOWNSHIP | MI | 48316 | 5851 |
| CONNIE L TOPPI | 7023 WINDRIDGE LN | | | | FLINT | MI | 48507 | 4693 |
| CONNIE L TURLEY | 8203 W 200 S | | | | RUSSIAVILLE | IN | 46979 | 9166 |
| CONNIE L VARNER | 540 RIO GRANDE | | | | EDGEWATER | FL | 32141 | 7660 |
| CONNIE L WERNER | 935 WEST OAK STREET | | | | FT COLLINS | CO | 80521 | 2515 |
| CONNIE L WHITLOCK EX | UW WILLIAM H WHITLOCK | 1604 NEW HAVEN RD | | | PIQUA | OH | 45356 | 2738 |
| CONNIE L WILMOT | 10385 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | 9749 |
| CONNIE LEE GARCIA | CUST NICOLAS LEE GARCIA UGMA OH | 915 OLD FARM RD | | | COLUMBUS | OH | 43213 | 2674 |
| CONNIE LOU TURNER | TR CONNIE LOU TURNER FAMILY TRUST | UA 09/02/98 | 1083 LISLIN CT | | PITTSBURG | CA | 94565 | 4406 |
| CONNIE LOUISE GALDIERI | W299N957 SAINT JAMES WAY | | | | WAUKESHA | WI | 53188 | 9327 |
| CONNIE LOUISE HEISNER | 2071 W ROUNDBUNCH RD 222W | | | | ORANGE | TX | 77630 | 9069 |
| CONNIE LUM | LOUIS & CONNIE LUM FAMILY TRUS | 1926 OXFORD CT | | | SALINAS | CA | 93906 | |
| CONNIE LYNN RIPLEY | PO BOX 206 | | | | BATTLE MOUNTAIN | NV | 89820 | 0206 |
| CONNIE M ALVAREZ | 548 POMONA STREET | | | | SAN LORENZO | CA | 94580 | 1048 |
| CONNIE M COCHRAN | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444 | 9302 |
| CONNIE M DEMSKO | 671 E CEDAR DRIVE | | | | BAYFIELD | CO | 81122 | |
| CONNIE M FLORIAN | 642 SAMANTHA ST | | | | LANSING | MI | 48910 | 5408 |
| CONNIE M FONDREN | 8363 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | 8844 |
| CONNIE M HAWKEN | 9819 WHITE HILL CT | | | | FORT WAYNE | IN | 46804 | 5983 |
| CONNIE M HEBERT | C/O CONNIE KAZEWYCH | 1503 RAINBOW ST | | | SOUTHLAKE | TX | 76092 | 8826 |
| CONNIE M KEARNS MCCARTHY | CUST KATHLEEN | MCCARTHY UGMA VI | 128 ROGER SMITH | | WILLIAMSBURG | VA | 23185 | 8228 |
| CONNIE M KEARNS MCCARTHY | CUST SEAN MCCARTHY | UGMA VI | 128 ROGER SMITH | | WILIAMSBURG | VA | 23185 | 8228 |
| CONNIE M KNIGHT & | DONALD H KNIGHT JT TEN | 1022 CAMPO CT | | | WEIDMAN | MI | 48893 | 9334 |
| CONNIE M LONG | 11515 FOX HILL DR | | | | CHAROLETTE | NC | 28269 | 3167 |
| CONNIE M MICHAELIS | 1950 2ND ST | APT H104 | | | SPRINGFIELD | OR | 97477 | 7111 |
| CONNIE M PADGETT (IRA) | FCC AS CUSTODIAN | 505 N. WASHINGTON BLVD | | | KANSAS CITY | KS | 66102 | 3950 |
| CONNIE M SINNOTT & | MAURICE J SINNOTT JT TEN | 5623 HIGHWAY 34 | | | MELROSE | IA | 52569 | 8508 |
| CONNIE M SOBAN CHMURA & | PATRICK R SOBAN CHMURA JT WROS | 24652 VALLEY AVE | | | EASTPOINT | MI | 48021 | |
| CONNIE M WHIPPLE | 274 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763 | 6021 |
| CONNIE M WINSTON | 10379 HEGEL RD | | | | GOODRICH | MI | 48438 | 9718 |
| CONNIE M WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53545 | 6704 |
| CONNIE MARGOLIS | CHARLES SCHWAB & CO INC CUST | 7715 SOUTHHAMPTON TER APT. 308 | | | TAMARAC | FL | 33321 | |
| CONNIE MARGOLIS | DESIGNATED BENE PLAN/TOD | 7715 SOUTHHAMPTON TER APT. 308 | | | TAMARAC | FL | 33321 | |
| CONNIE MARIE EXSTROM | CHARLES SCHWAB & CO INC.CUST | 24520 SE 45TH ST | | | ISSAQUAH | WA | 98029 | |
| CONNIE MOBILIO | 721 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861 | 1815 |
| CONNIE MOORE | 5300 COXSON RD | | | | RICHMOND | VA | 23231 | 4508 |
| CONNIE MUSTARDO | 493-3 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| CONNIE MUSTARDO | CUST CHRISTINA HONAN UGMA NY | 3515 5TH W AV | | | PALMETTO | FL | 34221 | 9786 |
| CONNIE MUSTARDO | CUST OMAR K MUSTARDO UGMA DC | PO BOX 164 | | | PITTSTOWN | NJ | 08867 | 0164 |
| CONNIE O'BANNON | 9910 W 21ST AVE | | | | LAKEWOOD | CO | 80215 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONNIE PEARCE | HER SEPERATE PROPERTY | 229 CAPE HATTERAS | | | CRPS CHRISTI | TX | 78412 | 2626 |
| CONNIE POMPEI | 3720 HAVENLAKE DR | | | | FLOWER MOUND | TX | 75022 |
| CONNIE POWERS | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309 | 9640 |
| CONNIE R BESS | C/O CONNIE R MARTIN | PO BOX 174 | | | SANDIA PARK | NM | 87047 | 0174 |
| CONNIE R COLEMAN | 6386 N CR 930E | | | | FOREST | IN | 46039 | 9644 |
| CONNIE R FELTON | 1039 24 1/2 ST | | | | CHETEK | WI | 54728 | 7918 |
| CONNIE R HENDERSON | 4902 DOVE DR | # 4C | | | ZEPHYRHILLS | FL | 33541 | 7184 |
| CONNIE RIEGER | 232 BREAKERS LN | | | | STRATFORD | CT | 06615 | 7570 |
| CONNIE ROBBINS | 5052 BEECHER RD | | | | FLINT | MI | 48532 |
| CONNIE RONCONE | 5840 VIRGINIA AVENUE | | | | CLARENDON HILLS | IL | 60514 |
| CONNIE ROSE DUNCAN | 497 WALLACE ST | | | | NORTHUMBERLAND | PA | 17857 | 1146 |
| CONNIE ROSE IRA | FCC AS CUSTODIAN | 108 CANNON TRAIL | | | MANTEO | NC | 27954 | 9338 |
| CONNIE S ALLEN | 534 VISTA AV | | | | VANDALIA | OH | 45377 | 1846 |
| CONNIE S ARNOLD | PO BOX 574 | | | | BLANCHARD | OK | 73010 | 0574 |
| CONNIE S BARNES | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225 | 1803 |
| CONNIE S BURNS | 209 JOHNSON FLAT RD | | | | HILLSBORO | KY | 41049 | 8400 |
| CONNIE S DAY | DESIGNATED BENE PLAN/TOD | 280 KIMBARY DRIVE | | | CENTERVILLE | OH | 45458 |
| CONNIE S FINKELSTEIN | 1034 TARA BLVD | | | | BATON ROUGE | LA | 70806 | 7821 |
| CONNIE S GARRETT | 7701 W CR 550S | | | | DALEVILLE | IN | 47334 | 8856 |
| CONNIE S GOLEMBECK & | LAWRENCE A GOLEMBECK JT TEN | 91 ALMOND LANE | | | PETERSBURG | IL | 62675 | 9777 |
| CONNIE S JOHNSON | 3148 BROOKS STREET | | | | DAYTON | OH | 45420 | 1958 |
| CONNIE S KOPACEK | 3202 HILLSDALE DRIVE | | | | URBANDALE | IA | 50322 | 6832 |
| CONNIE S MANCUSO | 125 HAMPTON VISTA DR | | | | MANORVILLE | NY | 11949 | 2840 |
| CONNIE S MESSICK | 598 HORNETTOWN RD | | | | MORGANTOWN | IN | 46160 | 8629 |
| CONNIE S SCHREIBER | 1170 SEQUOYA TRAILE | | | | COLUMBIA | TN | 38401 | 8468 |
| CONNIE S SOULGES | 7607 LOUISE LANE | | | | WYNDMOOR | PA | 19038 | 8534 |
| CONNIE S TINUCCI | C/O CONNIE S DZIUBEK | 615 CHIPPEWA | | | DARIEN | IL | 60561 | 4807 |
| CONNIE S WATJEN | 3436 N OLD HWY 41 | | | | VINCENNES | IN | 47591 | 9341 |
| CONNIE S WRIGHT | 2366 HOLTON ROAD | | | | GROVE CITY | OH | 43123 |
| CONNIE S. ADDIS | TOD ACCOUNT | 350 BEECHNUT LANE | | | WALHALLA | SC | 29691 | 5405 |
| CONNIE S. TRIPLET | CHARLES SCHWAB & CO INC CUST | 4740 HIGHWAY 79 | | | EMERSON | AR | 71740 |
| CONNIE S. WELTY | 10688 WILLOW BROOK RD | | | | DAYTON | OH | 45458 |
| CONNIE SCHINDLER | 3205 EMMONS AVE | APT 3D | | | BROOKLYN | NY | 11235 | 1118 |
| CONNIE SEWELL | 47 CODY CREEK TRAIL | | | | DIVIDE | CO | 80814 |
| CONNIE SILLS | 3935 GLORIA | | | | WAYNE | MI | 48184 | 1956 |
| CONNIE SLAGLE | 8-067 RD W | | | | LIBERTY CENTER | OH | 43532 |
| CONNIE SLOPER TTEE | CONNIE D SLOPER TRUST U/A | DTD 11/15/1998 | PO BOX 357 | | ROGUE RIVER | OR | 97537 | 0357 |
| CONNIE SROGI & | ROBERT D SROGI JT TEN | 6683 PLUM | | | CLARKSTON | MI | 48346 | 2150 |
| CONNIE STAVROS | 194 SPRINGDALE LANE | | | | BLOOMINGDALE | IL | 60108 | 3025 |
| CONNIE STEELE | 209 SYCAMORE | | | | NAPOLEON | OH | 43545 |
| CONNIE STEVENS | 3100 MORNING PARK CRT | | | | LOUISVILLE | KY | 40220 |
| CONNIE STOVER | 21596 COUNTY ROAD 37491 | | | | CLEVELAND | TX | 77327 | 5781 |
| CONNIE STRAUSS DANNA | 13904 BLENHEIM RD N | | | | PHOENIX | MD | 21131 | 1832 |
| CONNIE SUE JUDSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 826 BUREN RD | | KETCHIKAN | AK | 99901 |
| CONNIE SUE KAINES | ATTN CONNIE A AULSEYBROOK | 6369 DELLWOOD | | | WATERFORD | MI | 48329 | 3129 |
| CONNIE SUE SHARTLE | CUST ROBERT MICHAEL SHARTLE UGMA | PA | 21829 SHARTLE RD | | MEADVILLE | PA | 16335 | 5025 |
| CONNIE SUE SMITH | CHARLES SCHWAB & CO INC.CUST | 12016 NE 61ST | | | KIRKLAND | WA | 98033 |
| CONNIE THOMAS & | PATRICIA STRAW JT TEN | HCI 1A202 | | | LACKAWAHEN | PA | 18435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONNIE THOMSON | 2584 LONGRIDGE RD | | | | CLAYTON | DE | 19938 |
| CONNIE TRIPLET | 4740 HWY 79 | | | | EMERSON | AR | 71740 | 9242 |
| CONNIE VALERDE | 25394 NORMANDY | | | | ROSEVILLE | MI | 48066 | 5750 |
| CONNIE W AGEE | 518 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | 1724 |
| CONNIE W COWAN | 3032 OAKCROFT DR | | | | MATTHEWS | NC | 28105 | 1148 |
| CONNIE W REDING | CHARLES SCHWAB & CO INC CUST | 4245 GUN BARN RD | | | ANDERSON | IN | 46011 |
| CONNIE WAITS | 6 E CRESCENT AVE | | | | NEWPORT | KY | 41071 | 2517 |
| CONNIE WERST | 12440 HWY 140 E | | | | KLAMATH FALLS | OR | 97603 |
| CONNIE WHITAKER | C/O CONNIE REDING | 4245 GUN BARN ROAD | | | ANDERSON | IN | 46011 | 8795 |
| CONNIE WHITE | TOD REGISTRATION | 5140 SW 97TH COURT | | | MIAMI | FL | 33165 | 7260 |
| CONNIE YEAGER & | BOYCE YEAGER JT TEN | 6674 CREEKSIDE WAY | | | HAMILTON | OH | 45011 | 7936 |
| CONNIE YEWCHYN TTEE | CONNIE YEWCHYN TR | U/A 9/7/01 | 1900 DIANA DR #3-A | | HALLANDALE | FL | 33009 | 4715 |
| CONNIFF FAMILY LIMITED | PARTNERSHIP | 111 STATE ST | | | BOSTON | MA | 02109 | 2905 |
| CONNIS H S HEARLD | DOROTHY HEARLD & TERRY HEARLD | JT TEN | 920 HWY 602 | | CENTRAL CITY | KY | 42330 |
| CONNLAN KEARNEY | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124 | 3963 |
| CONNOLLY FAMILY TRUST INH IRA | BENE OF WALLACE H CONNOLLY | CHARLES SCHWAB & CO INC CUST | 1153 NOTTINGHAM RD | | GROSSE PTE PARK | MI | 48230 |
| CONNOR A JOE, MINOR | CGM ROTH IRA CUSTODIAN | KENNY R JOE, PARENT | 1337 N KROEGER | | FULLERTON | CA | 92831 | 1913 |
| CONNOR B. J. GALLOWAY & | WILLIAM LEE GALLOWAY SR | 1102 N. MAIN ST. | | | NORMAL | IL | 61761 |
| CONNOR BRIDGER EGLIN | 5035 WHITEHAVEN ST | | | | BATON ROUGE | LA | 70808 | 8670 |
| CONNOR DAVIS TROTT | 11 HONEYSUCKLE LN | | | | FAIRHOPE | AL | 36532 | 1136 |
| CONNOR H CHISMIRE | 4265 SCHRUBB DR | | | | KETTERING | OH | 45429 | 1346 |
| CONNOR J FOX | 1010 CRESTFIELD AVE | | | | LIBERTYVILLE | IL | 60048 | 3022 |
| CONNOR JONES | 2 FOREST PARK AVE | | | | LARCHMONT | NY | 10538 |
| CONNOR K. SALM JR | CHARLES SCHWAB & CO INC CUST | 1219 HARVEST DRIVE | | | MONROEVILLE | PA | 15146 |
| CONNOR LEMMONS & | CARLA LEMMONS JT TEN | 6443 FAWN LN | | | NEW HOPE | PA | 18938 | 9642 |
| CONNOR MCCLENAHAN | PO BOX 1699 | | | | SOLANA BEACH | CA | 92075 | 7699 |
| CONO ONORATO | 30699 GATES MILLS BOULEVARD | | | | PEPPER PIKE | OH | 44124 |
| CONO ONORATO & | JEAN A ONORATO | 30699 GATES MILLS BOULEVARD | | | PEPPER PIKE | OH | 44124 |
| CONOL M LAHRING & | PATRICIA A LAHRING | TR LAHRING FAM LIV TRUST | UA 06/09/00 | 16402 N 111TH AVE | SUN CITY | AZ | 85351 | 1017 |
| CONOR D BARRETT | 112 ABERDEEN DRIVE | | | | CRANBERRY TWP | PA | 16066 | 3530 |
| CONOR F HANDLEY & | MICHAEL J HANDLEY JT TEN | 6 S 201 MARBLEHEAD CT | | | NAPERVILLE | IL | 60540 | 3640 |
| CONOR O'BRIEN | 2031 COMMONWEALTH AVE APT 16 | | | | BRIGHTON | MA | 02135 |
| CONOR PAUL MCFADDEN | 541 BIRDSONG CT | | | | LONGWOOD | FL | 32779 |
| CONOR WRAFTER | DESIGNATED BENE PLAN/TOD | 1084 ELKER RD | | | UNION | NJ | 07083 |
| CONRAD A SHAW & | ELIZABETH B SHAW JT WROS | 130 VICTORIA CIRCLE | | | N WILKESBORO | NC | 28659 | 9104 |
| CONRAD B SKORC | 840 VIENNA RD | | | | PALMYRA | NY | 14522 | 9718 |
| CONRAD BARLOW | TR UA 09/11/81 CONRAD BARLOW AS | TRUSTOR | 103 VIA MESA GRANDE | | REDONDO BEACH | CA | 90277 | 5538 |
| CONRAD BERNARD | 114 SUCKERBROOK ROAD | | | | WINSTED | CT | 06098 | 2917 |
| CONRAD BOHN | 3201 RIVERCREST | | | | AUSTIN | TX | 78746 | 1720 |
| CONRAD BUYOFSKY | 445 CHARLES PL | | | | FREEHOLD | NJ | 07728 | 3403 |
| CONRAD C BISHOP JR & | CONRAD C BISHOP III JT TEN | 411 N WASHINGTON | | | PERRY | FL | 32347 | 2732 |
| CONRAD C FINK | SUE C FINK | 108 PINE RIDGE RD | | | CHERRY VALLEY | NY | 13320 | 2434 |
| CONRAD C JENSEN | 270 PAIGE LANE | | | | FORT VALLEY | VA | 22652 | 1743 |
| CONRAD C MORRISON | PO BOX 79 | | | | SHAFTSBURG | MI | 48882 | 0079 |
| CONRAD C THIBEAULT & | VIVIAN J THIBEAULT | PO BOX 600 | | | TOPSHAM | ME | 04086 |
| CONRAD CHESTER KRAUFT | 2603 N ROSEWOOD DR | | | | FAYETTEVILLE | AR | 72703 |
| CONRAD CHRISTIANO | 622 HIGHLAND AVE NW | | | | WASHINGTON | DC | 20012 | 2412 |
| CONRAD D LYNN | 19864 WHITE OAKS | | | | MOUNT CLEMENS | MI | 48036 | 1895 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONRAD DILOLLO | 131 JUPITOR AVE | | | CLARK | NJ | 07066 | 3020 |
| CONRAD DOUGLAS WILHELM | 1108 ORIOLE CIRCLE | | | FILLMORE | CA | 93015 | 1601 |
| CONRAD E BEJARANO CUST | BRONTE BEJARANO UTMA/TX | 805 ROBERT E LEE | | AUSTIN | TX | 78704 | |
| CONRAD E GERNT | 1257 PONDVIEW CIRCLE | | | COOKEVILLE | TN | 38506 | 7344 |
| CONRAD E PYTLIK | 3358 S FELDSPAR AVE | | | TUCSON | AZ | 85735 | 9080 |
| CONRAD F POHLMANN | 15 HIGHWOOD DRIVE | | | NORTHPORT | NY | 11768 | |
| CONRAD FANNON | 2721 SW 15TH ST | APT 202 | | DELRAY BEACH | FL | 33445 | |
| CONRAD G BERRY | & DORIS H BERRY JTTEN | PO BOX 1273 | | PATAGONIA | AZ | 85624 | |
| CONRAD G NOEL | CATHERINE U NOEL | 10100 CYPRESS COVE DR APT 145 | | FORT MYERS | FL | 33908 | 7646 |
| CONRAD G TARNACKI | 42041 DUXBURY DR | | | STERLING HEIGHTS | MI | 48313 | 3473 |
| CONRAD G VORWERCK | 68 SALZBURG RD | | | BAY CITY | MI | 48706 | 3455 |
| CONRAD GOLASKI | PROFIT SHARING TRUST | UA 01/01/93 | 22 WINTER ST #204 | HOLBROOK | MA | 02343 | 1033 |
| CONRAD GONZALES | 147 ECHO DRIVE | | | BONNERS FERRY | ID | 83805 | |
| CONRAD GOVINDER | 1135 OHIO AVE | | | KNOXVILLE | TN | 37921 | |
| CONRAD GRUNFELDER & | PATRICIA D GRUNFELDER JT TEN | 1706 GRIDLEY LANE | | SILVER SPRING | MD | 20902 | 3816 |
| CONRAD H DAUM | BY CONRAD H DAUM | 3005 BURNLEIGH RD SW | | ROANOKE | VA | 24014 | 4203 |
| CONRAD H DOIG | 336 NORTHWEST SHOREVIEW DRIVE | | | ST LUCIE WEST | FL | 34986 | 2904 |
| CONRAD HEILMAN | TOD BARBARA K. HEILMAN | SUBJECT TO STA TOD RULES | 10 GRANBY ROAD | LANDENBERG | PA | 19350 | 1000 |
| CONRAD I SANWICK | RT 3 PO BOX 67 | | | WESTBY | WI | 54667 | 9307 |
| CONRAD IHRIG | 1308 MERMAID AVENUE | | | BEACHWOOD | NJ | 08722 | 4331 |
| CONRAD J BARNAS | 96 BRENTWOOD DR | | | CHEEKTOWAGA | NY | 14227 | 3248 |
| CONRAD J BERGHOEFER | 11194 PEGGY LANE | | | KEITHVILLE | LA | 71047 | 8809 |
| CONRAD J JAGER | 2366 SCRIBNERS MILL RD | | | CULLEOKA | TN | 38451 | 2170 |
| CONRAD J KOCH | 30 THOMAS DR | | | MANALAPAN | NJ | 07726 | 3443 |
| CONRAD J MAJCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 17274 N 77TH ST | SCOTTSDALE | AZ | 85255 | |
| CONRAD J MODEN | 1825 EAST GORMAN | | | ADRIAN | MI | 49221 | |
| CONRAD J SHEPARD | CAROL J SHEPARD JT TEN | 545 COUNTY ROUTE 54 | | PENNELLVILLE | NY | 13132 | 3231 |
| CONRAD J SINDT & | MARGARET J SINDT | JT TEN | 7100 CONDIT RD | HOMER | MI | 49245 | 8407 |
| CONRAD J SWEET | CUST RANDY L SWEET UGMA IL | PO BOX 155 | | BEECHER | IL | 60401 | 0155 |
| CONRAD J WASHINGTON | 252 RICHTON ST | | | HIGHLAND PARK | MI | 48203 | 3478 |
| CONRAD JAMES KLEINFELD | 10294 WEALE RD | | | BAY PORT | MI | 48720 | 9705 |
| CONRAD K ANDREWS | 5441 MCKINLEY RD | | | FLUSHING | MI | 48433 | 1184 |
| CONRAD K DALEIDEN | CHARLES SCHWAB & CO INC CUST | 12460 WOODLAND TRAIL | | ROGERS | MN | 55374 | |
| CONRAD L EPTING IRA | FCC AS CUSTODIAN | A. T. ACCOUNT | 522 FOREST AVE. | EVANSTON | IL | 60202 | 3005 |
| CONRAD L PARKER | 2399 SE CYPRESS POINT ROAD | | | KINARD | FL | 32449 | 2701 |
| CONRAD LEE SPAHR | 1806 SCHILLER ST # B | | | ALAMEDA | CA | 94501 | |
| CONRAD M BLACK | 26 PARK LANE CIR | DON MILLS ON  M3B 1Z7 | CANADA | | | | |
| CONRAD M CARLTON | 111 1/2 OAK AVE APT 8 | | | WOODWARD | IA | 50276 | 2007 |
| CONRAD M CORBETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 100 MONTGOMERY ST STE 1776 | SAN FRANCISCO | CA | 94104 | |
| CONRAD M MALLIA & | SUSAN E MALLIA | 15313 BUNCHBERRY CT | | GAITHERSBURG | MD | 20878 | |
| CONRAD M MARZANO | 161 CENTRAL AVENUE | | | ORANGE | NJ | 07050 | |
| CONRAD M OSBORN | 1021 WESTMORE MEYERS RD APT 105 | | | LOMBARD | IL | 60148 | 3744 |
| CONRAD M TOTH | 25514 FARRO CT | | | WARREN | MI | 48089 | 1011 |
| CONRAD MANLEY JR. | 904 FALCON LANE | | | COPPELL | TX | 75019 | 5952 |
| CONRAD MENDELIUS | 4113 RUST RD | | | FAIRFAX | VA | 22030 | |
| CONRAD MONTALTO & | MRS MARY KATHERINE MONTALTO JT TEN | 1560 N SANDBURG TER APT 2402 | | CHICAGO | IL | 60610 | 7721 |
| CONRAD N WEBER | 921 LINWOOD PLACE | | | MANSFIELD | OH | 44906 | 2955 |
| CONRAD O SEIFERT | BETH HOGAN SEIFERT | P.O. BOX 576 | | OLD LYME | CT | 06371 | 0576 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONRAD P CARLSON & | PATRICIA J CARLSON JT TEN | 403 S EAST ST | | | | KINGSLAND | GA | 31548 | |
| CONRAD P HOMLER | 19 MAPLE RUN DR | | | | | JERICHO | NY | 11753 | |
| CONRAD P LEVESQUE | 45 OLD KINGS HWY | | | | | SALEM | NJ | 08079 | 2006 |
| CONRAD P SCHWARTZ | 30144 BUCKINGHAM | | | | | LIVONIA | MI | 48154 | 4428 |
| CONRAD PAPPAS SOLE SUCC TTEE | OF THE PAPPAS SURVIVORS | TRUST DTD 7/23/73 | 218 HATHAWAY COURT | | | SACRAMENTO | CA | 95864 | 5718 |
| CONRAD PEARL & | BARBARA PEARL JT TEN | 6545 PASTOR CT | | | | W BLOOMFIELD | MI | 48322 | 1349 |
| CONRAD R COLEMAN & | KATHLEEN G COLEMAN | TR CONRAD R COLEMAN LIVING TRUST | UA 11/27/93 | 7301 E COLONY RD | | ELSIE | MI | 48831 | 9760 |
| CONRAD R HUSS | 3 HILLSIDE PL | | | | | CARMEL | NY | 10512 | 2003 |
| CONRAD R KAROL | 31486 RUSH | | | | | GARDEN CITY | MI | 48135 | 1708 |
| CONRAD R STRANDBERG JR | 105 POTEAU TRACE | | | | | LOUDON | TN | 37774 | 2867 |
| CONRAD RATTAY | 8401 S BALDWIN RD | | | | | ASHLEY | MI | 48806 | 9736 |
| CONRAD RAY CHEATHAM | 4 PRINCE COURT | | | | | JACKSON | NJ | 08527 | |
| CONRAD RICKLEFS | 12 CARDINAL RD | | | | | HIGHLAND LAKES | NJ | 07422 | |
| CONRAD ROGER DIAZ & | SHARON A DIAZ JT TEN | 1708 N. 16TH STREET | | | | CLARKSBURG | WV | 26301 | 1720 |
| CONRAD ROSIAK | 855B WINCHESTER CT | | | | | MANCHESTER TOWNSHIP | NJ | 08759 | 5230 |
| CONRAD ROSINSKI TOD ED CINNER | B BADNER JE CINNER A DEIROSSI | J ROSINSKI T ROSINKI SUBJ STA RULE | 270 IRELAND STREET | | | WEST CHESTERFIELD | MA | 01084 | 9606 |
| CONRAD S POPRAWA | 29160 GERTRUDE COURT | | | | | INKSTER | MI | 48141 | 1102 |
| CONRAD S TRUMP | 11 HAGEMAN ST | | | | | BERKELY SPRINGS | WV | 25411 | |
| CONRAD SHERMAN | 5925-319TH STREET | | | | | TOLEDO | OH | 43611 | 2453 |
| CONRAD SKORC IRA | FCC AS CUSTODIAN | 840 VIENNA ROAD | | | | PALMYRA | NY | 14522 | 9718 |
| CONRAD STANEK | & JANIS STANEK JTTEN | 41924 N TAMMI TER | | | | ANTIOCH | IL | 60002 | |
| CONRAD T E PAPPAS | 218 HATHAWAY CT | | | | | SACRAMENTO | CA | 95864 | 5718 |
| CONRAD T SCHMIDT | 341 CLAYTON MANOR DR | | | | | MIDDLETOWN | DE | 19709 | |
| CONRAD T. KEARNS | 3015 TALL PINE DRIVE | | | | | SAFETY HARBOR | FL | 34695 | 5232 |
| CONRAD W BIXBY | PO BOX 55 | | | | | NEWFANE | NY | 14108 | 0055 |
| CONRAD W GREEN & | PATRICIA A GREEN JT TEN | 6260 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | 2282 |
| CONRAD W HOFFMAN & | ANNA L HOFFMAN & | KEVIN W HOFFMAN JT TEN | 402 MORNINGSIDE DR | | | RICHMOND | MO | 64085 | 1938 |
| CONRAD W KOZLO & | DELPHINE J KOZLO JT TEN | 15715 CHAMPAIGN | | | | ALLEN PARK | MI | 48101 | 1729 |
| CONRAD W SUCHARSKI | 2326 BEACHWOOD DRIVE | | | | | LAKEVIEW | NY | 14085 | 9747 |
| CONRAD W TRAUGHBER | 2400 WORTHINGTON DR | | | | | TROY | OH | 45373 | 8455 |
| CONRAD W WALLETZ | 105 TROTWOOD DRIVE | | | | | VENETIA | PA | 15367 | 2335 |
| CONRAD WALTER KOZLO R/O IRA | FCC AS CUSTODIAN | 15715 CHAMPAIGN ST | | | | ALLEN PARK | MI | 48101 | 1729 |
| CONRAD WEIL JR & | PATRICIA E WEIL | TR UA 03/01/91 CONRAD WEIL JR & | PATRICIA E WEIL REV | LIV TR 5317 N GLEN OAK DR | | SAGINAW | MI | 48603 | 1724 |
| CONRAD WILLIAM SCHAEFER | DOROTHY ARLENE SCHAEFER | 101 SO HILL CIR | | | | COUNCIL BLUFFS | IA | 51503 | |
| CONRADO L CUESTA | 26 CUCUMBER ST | VALLE VERDE 5 PASIG | METRO MANILA | PHILIPPINES | | | | | |
| CONRADO M PADILLA | RITA PEREZ DE MORENO #40 | SAN JUAN DE LOS LAGOS | JAL | CP 47000 MEXICO | | | | | |
| CONRADO T RAMOS & | RENIE A RAMOS JT TEN | 1461 CARLOS WAY | | | | UPLAND | CA | 91786 | 2463 |
| CONSATNCE STEWART | 6183 LINDSEY COURT | | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| CONSAUSIEN M RODRIGUEZ | 25160 PATRICIA LN | | | | | RAYMOND | CA | 93653 | 9520 |
| CONSEPCION N VILLA | 296 ROCKWELL | | | | | PONTIAC | MI | 48341 | 2452 |
| CONSIDER VOSU | 7920 4TH AVE. | APT. #F5 | | | | BROOKLYN | NY | 11209 | |
| CONSIGLIA A MILLER | 3380 E CO RD 150 N | | | | | KOKOMO | IN | 46901 | |
| CONSOLIDATED ELECTRIC | CONSTRUCTION CO INC | 369 LEXINGTON AVE #15FL | | | | NEW YORK | NY | 10017 | |
| CONSOLIDATED GROWTH INV CLUB O | AN INVESTMENT CLUB | 4638 MAGENS BAY | | | | OCEANSIDE | CA | 92057 | |
| CONSOLIDATED HARDWOODS | PROFIT SHARING | DTD 06/30/1981 | RUSSELL STEWART TTEE | PO BOX 304 | | BROOMFIELD | CO | 80038 | |
| CONSOLIDATED SEWING MACHINE CORP | PROFIT SHARING PL TST DTD12/26/96 | MURRAY & MICHAEL FEIT TTEE | 400 VETERANS BLVD | | | CARLSTADT | NJ | 07072 | 2704 |
| CONSOLIDATED STOCK A | PARTNERSHIP | C/O W R MC LAMHORN | PO BOX 428 | | | BURGAW | NC | 28425 | 0428 |
| CONSTANC M HOADLEY | PO BOX 861 | | | | | LEWISTON | MI | 49756 | 0861 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONSTANCE A ADAMS | 28437 NIEMAN | | | | NEW BOSTON | MI | 48164 9640 |
| CONSTANCE A ARNOLD | 611 N 6TH STREET PLACE | | | | INDIANOLA | IA | 50125 1428 |
| CONSTANCE A BALCH & | GARRETT T BALCH | JT TEN WROS | 233 NE TIMBER RIDGE DR | | BURLESON | TX | 76028 2519 |
| CONSTANCE A BOHN | 1814 RIDGESIDE COURT | | | | ARLINGTON | TX | 76013 4209 |
| CONSTANCE A BOHO TOD | JOSEPH M KARPINSKI | SUBJECT TO STA TOD RULES | 1506 TULIP LANE | | WAUSAU | WI | 54401 |
| CONSTANCE A BRAY R/O IRA | FCC AS CUSTODIAN | 19716 34TH ST E | | | SUMNER | WA | 98390 9045 |
| CONSTANCE A BUCHER | 1409 REED PLACE | | | | BRONX | NY | 10465 1222 |
| CONSTANCE A CHILDRESS & | JAMES C CHILDRESS JTTEN | 3615 24TH ST NE | | | WASHINGTON | DC | 20018 2958 |
| CONSTANCE A CLAYBAKER | 7078 N MERRYBROOK DR | | | | WEST BLOOMFIELD | MI | 48322 4063 |
| CONSTANCE A CONFER | 5417 DON SHENK | | | | SWARTZ CREEK | MI | 48473 |
| CONSTANCE A CRAWFORD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 601 W UTE AVE | | STILLWATER | OK | 74075 |
| CONSTANCE A DANSBURY TTEE | CONSTANCE DANSBURY TRUST | U/A 9/27/95 | PO BOX 926 | | GOOD HART | MI | 49737 |
| CONSTANCE A EVANS | PO BOX 3319 | | | | TAOS | NM | 87571 3319 |
| CONSTANCE A FRONCZEK | 4817 EDDY DRIVE EAST | | | | LEWISTON | NY | 14092 1135 |
| CONSTANCE A JASINSKI | #2O | 2411 BRANDENBERRY | | | ARLINGTON HEIGHTS | IL | 60004 5181 |
| CONSTANCE A KANELAS & | PENELOPE KANELAS JT TEN | 6620 WHYSALL | | | BLOOMFIELD HILLS | MI | 48301 2852 |
| CONSTANCE A KASHAY | 8848 KINGS-GRAVE RD N E | | | | WARREN | OH | 44485 |
| CONSTANCE A KELLEY | 656 HARRIS HILL ROAD | | | | LANCASTER | NY | 14086 9759 |
| CONSTANCE A LAHMAN | 56424 CHERRY TREE RD | PO BOX 124 | | | ASTOR | FL | 32102 0124 |
| CONSTANCE A LINDINGER AND | DALE F LINDINGER JTWROS | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 19874 VERMANDER | CLINTON TWP | MI | 48035 4718 |
| CONSTANCE A MCALINDON | 1340 N HURON | | | | TAWAS CITY | MI | 48763 9427 |
| CONSTANCE A MCCARTHY TRUST | CONSTANCE A MCCARTHY TTEE | U/A DTD 08/23/2005 | 7044 QUIGLEY STREET | | ENGLEWOOD | FL | 34224 8899 |
| CONSTANCE A MCGEE | 12656 COUNTY HWY | | | | LAMBERTON | MN | 56152 |
| CONSTANCE A MOSHER & | AMY L MOORE JT TEN | 12255 MOORISH RD | | | BIRCH RUN | MI | 48415 8790 |
| CONSTANCE A MOTZ | 1186 S 200 E | | | | KOKOMO | IN | 46902 4138 |
| CONSTANCE A MRACNA | 3647 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306 4791 |
| CONSTANCE A MULHERIN | 58 HAWTHORNE COURT | | | | CUMBERLAND | ME | 04021 9362 |
| CONSTANCE A ROCKE | PO BOX 648 | | | | TOWNSEND | DE | 19734 0648 |
| CONSTANCE A STUTZ & | WILLIAM J STUTZ | JT TEN | 8010 HIGHVIEW AV | | WONDER LAKE | IL | 60097 8543 |
| CONSTANCE A VASS TTEE | FBO U/W ALBERT L VASS | U/A/D 12-20-2001 | 1236 WHITE BIRCH LANE | | CARLISLE | PA | 17013 3580 |
| CONSTANCE A WOODS | 1331 CAMINITO SEPTIMO | | | | CARDIFF | CA | 92007 1043 |
| CONSTANCE A ZALEWSKI & | MICHAEL G ZALEWSKI JT TEN | 8400 ENGLEMAN APT 241 | | | CENTER LINE | MI | 48015 |
| CONSTANCE A. CRAWFORD SEP IRA | FCC AS CUSTODIAN | 8162 E. JEFFERSON #12-B | | | DETROIT | MI | 48214 2611 |
| CONSTANCE ALIMONTE GAYDORUS | TR UA 12/18/91 CONSTANCE ALIMONTE | GAYDORUS FAMILY TRUST | PO BOX 5619 | | ENDICOTT | NY | 13763 |
| CONSTANCE ANGELA KARAGIAS | 1505 FORREST TRAIL CIR | | | | TOMS RIVER | NJ | 08753 2880 |
| CONSTANCE ANGELA KARAGIAS | 1505 FORREST TRAIL CIRCLE | | | | TOMS RIVER | NJ | 08753 2880 |
| CONSTANCE ANN HAMLIN | 5242 CR 413 | MCMILLIAN | | | MC MILLAN | MI | 49853 |
| CONSTANCE APAP & | MARY J APAP JT TEN | 636 OLDE IVY LN | | | HOWELL | MI | 48843 |
| CONSTANCE B ARCHAMBAULT & | ARMAND R ARCHAMBAULT JT TEN | 3501 FOUR LAKES AVENUE | | | LINDEN | MI | 48451 9448 |
| CONSTANCE B BERTSCH | 22 NAAS PL | | | | DAYTON | OH | 45404 2054 |
| CONSTANCE B CASELLA | APT 111 | 200 GLENNES LN | | | DUNEDIN | FL | 34698 5921 |
| CONSTANCE B DETUERK | TR CONSTANCE B DETUERK FAM TRUST | UA 03/9/95 | 10150 N OCEAN DR | | CITRUS SPRGS | FL | 34434 3157 |
| CONSTANCE B FLOYD | 24650 MANISTEE | | | | OAK PARK | MI | 48237 1712 |
| CONSTANCE B HRYNKOW | 1056 TRUMAN STREET | | | | NOKOMIS | FL | 34275 4401 |
| CONSTANCE B M KORZUCH | 1608 BARKWOOD DR | | | | OREFIELD | PA | 18069 8923 |
| CONSTANCE B MC CLURE | 1615 W HUNT ST | | | | MCKINNEY | TX | 75069 3369 |
| CONSTANCE B PESEK | 9068 HIGHLAND DRIVE | | | | BRECKSVILLE | OH | 44141 2430 |
| CONSTANCE B PRICE | TR UW OF HELEN A BARTH | APT 320 | 4615 NORTH PARK AVENUE | | CHEVY CHASE | MD | 20815 4512 |

| Name | Address | | | | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE B. DEDELOW | 7505 WEST 118TH AVE. | | | | CROWN POINT | IN | 46307 | 8799 |
| CONSTANCE BASHORE | 1063 PARKWAY DR | | | | GREENVILLE | OH | 45331 | |
| CONSTANCE BERKLEY TTEE | FBO CONSTANCE B. BERKLEY | REVOCABLE TRUST | U/A/D 10-23-2001 | 5609 MADISON STREET | BETHESDA | MD | 20817 | 3727 |
| CONSTANCE BEVINS | 4 SAXER AVE | | | | SPRINGFIELD | PA | 19064 | 2331 |
| CONSTANCE BLACHUT | 787 DEER COURT | | | | PLYMOUTH | MI | 48170 | 1743 |
| CONSTANCE BLACK ENGLE | CONSTANCE BLACK ENGLE | 244 ENGLEWOOD DR | | | HENDERSONVILLE | NC | 28739 | |
| CONSTANCE BOUCHER | 7 GREENVALE RD | | | | VERNON HILLS | IL | 60061 | 1809 |
| CONSTANCE BROCKWELL | 6030 HARRIS ROAD | | | | PADUKAH | KY | 42001 | 9626 |
| CONSTANCE BROWN BERKLEY | 5609 MAIDSON ST | | | | BETHESDA | MD | 20817 | 3727 |
| CONSTANCE BURKE | 196 WILLIAM STREET | | | | RED BANK | NJ | 07701 | 2453 |
| CONSTANCE C ANDERSON | 9 EAST 14TH ST | | | | NORTH BEACH HAVEN | NJ | 08008 | 2213 |
| CONSTANCE C COX | CHARLES SCHWAB & CO INC CUST | 178 RYAN ROAD | | | BENTON | LA | 71006 | |
| CONSTANCE C DERK | 175 W 11TH AVE | | | | SHAMOKIN DAM | PA | 17876 | |
| CONSTANCE C FRENCH | JAMES H FRENCH | 23203 CENTER RIDGE RD | | | WESTLAKE | OH | 44145 | 3646 |
| CONSTANCE C ROSENBERG & | FRED ROSENBERG JT TEN | 97 COOLEY DR | | | LONGMEADOW | MA | 01106 | 1303 |
| CONSTANCE C SAUNDERS | 4041 TREE CHOP CIRCLE | | | | VIRGINIA BEACH | VA | 23455 | 5647 |
| CONSTANCE C SINGER | 2429 FOX MEADOW CIR | | | | NORTHFIELD | IL | 60093 | 4304 |
| CONSTANCE CARLTON SEP IRA | FCC AS CUSTODIAN | PO BOX 697 | | | SAN JACINTO | CA | 92581 | 0697 |
| CONSTANCE CARR LUETKEMEYER | 13807 VALLEY COUNTRY DRIVE | | | | CHANTILLY | VA | 20151 | 3640 |
| CONSTANCE CETINSKY | 21931 NICHOLAS AVE | | | | EUCLID | OH | 44123 | 3059 |
| CONSTANCE CHIMILESKI & | JOHN CHIMILESKI JT TEN | C/O KENNETH CHIMILESKI | 22 WALNUT TREE HILL RD | | SANDY HOOK | CT | 06482 | 1001 |
| CONSTANCE CHRISTIAN | 9021 VALLEY DR | | | | BON AQUA | TN | 37025 | 9745 |
| CONSTANCE COE MILLER | 6353 THORNHILLS CT SE | | | | GRAND RAPIDS | MI | 49546 | 7115 |
| CONSTANCE CRANE | 206 3RD STREET PO BOX 169 | | | | OOLITIC | IN | 47451 | 0169 |
| CONSTANCE CUNNINGHAM | 3609 SO VILLAGE DRIVE | | | | AVENEL | NJ | 07001 | 1021 |
| CONSTANCE CUPPY | PO BOX 96 | | | | HUMBOLDT | IL | 61931 | 0096 |
| CONSTANCE CUTTING | 3261 WITHERBEE | | | | TROY | MI | 48084 | 2716 |
| CONSTANCE D BECOATS TOD | LEWIS J BECOATS 3RD | SUBJECT TO STA TOD RULES | 5810 OXLEY DR | | FLINT | MI | 48504 | |
| CONSTANCE D BECOATS TOD | LONNIE J BECOATS SR | SUBJECT TO STA TOD RULES | 5810 OXLEY DR | | FLINT | MI | 48504 | |
| CONSTANCE D COLCORD | 313 SOUTHMORELAND PL | | | | DECATUR | IL | 62521 | 3737 |
| CONSTANCE D GLICKEN | 190 SPRINGWOOD TRL | | | | ALTAMONTE SPG | FL | 32714 | 3439 |
| CONSTANCE D NIKOKIRAKIS | 24604 HILLIARD | | | | WESTLAKE | OH | 44145 | 3519 |
| CONSTANCE D NIKOKIRAKIS & | TONY E NIKOKIRAKIS JT TEN | 24604 HILLARD ROAD | | | WESTLAKE | OH | 44145 | 3519 |
| CONSTANCE D SCHOBY | 4906 PAVALION DR | | | | KOKOMO | IN | 46901 | 3655 |
| CONSTANCE D STIEFEL | 6 BROOKMONT DR | | | | WILBRAHAM | MA | 01095 | 1737 |
| CONSTANCE DE ZELLER & | DALE E DE ZELLER JT TEN | 1086 35TH AVE NE | | | SAUK RAPIDS | MN | 56379 | 9654 |
| CONSTANCE DUPRAS & | DAVID DUPRAS JTWROS | 2515 JACKSON PARKWAY | | | VIENNA | VA | 22180 | 6920 |
| CONSTANCE E BODI | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301 | 4017 |
| CONSTANCE E DOBSON | 1853 SPRINGFIELD ST | | | | FLINT | MI | 48503 | 4579 |
| CONSTANCE E DOBSON & | BERLIN W DOBSON JT TEN | 1853 SPRINGFIELD ST | | | FLINT | MI | 48503 | 4579 |
| CONSTANCE E GUNDERSON | 2464 SKYLINE DR | | | | MINNEAPOLIS | MN | 55425 | 2188 |
| CONSTANCE E HILL | 21 POTTERSVILLE RD | | | | LITTLE COMPTON | RI | 02837 | 1931 |
| CONSTANCE E HUGHEY | THE CONSTANCE E. HUGHEY TRUST | 8617 E SAN ARDO DR | | | SCOTTSDALE | AZ | 85258 | |
| CONSTANCE E JOHNSON | 19975 GREENWALD DR | | | | SOUTHFWIALD | MI | 48075 | 3956 |
| CONSTANCE E JOHNSON | TR UA 02/27/85 CONSTANCE | E JOHNSON TRUST FBO | CONSTANCE E JOHNSON | 9124 37TH ST N | PINELLAS PARK | FL | 33782 | 5917 |
| CONSTANCE E KONTYKO & | GAIL L HALE JT TEN | 4040 N WASHBURN RD | | | DAVISON | MI | 48423 | 8024 |
| CONSTANCE E KRUPER & | WILLIAM J KRUPER & KAREN L LAWRENCE TR | UA 01/19/07 | CONSTANCE E KRUPER TRUST | 15904 LONGMEADOW | DEARBORN | MI | 48120 | |
| CONSTANCE E MILLER | 60 E MAIN ST | | | | CORFU | NY | 14036 | 9603 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE E SALERNO | TR UA 02/27/85 CONSTANCE E | JOHNSON TRUST | 9124 37TH ST N | | PINELLAS PARK | FL | 33782 | 5917 |
| CONSTANCE E SCHABITZER & | DIANE L KEEFER JT TEN | 6482 MACKENZIE RD | | | NORTH OLMSTED | OH | 44070 | |
| CONSTANCE E WALSH | APT 920 | 8350 GREENSBORO DR | | | MC LEAN | VA | 22102 | 3549 |
| CONSTANCE EDSALL HOWARD & | CONSTANCE HOWARD SMITH JT TEN | 448 WHITEHALL ST | | | LYNBROOK | NY | 11563 | 1031 |
| CONSTANCE EWING-HANSEN | 17140 SW SQUIRREL LN. | | | | SHERWOOD | OR | 97140 | 8461 |
| CONSTANCE F LOMONTE | 52 RANDALL RD | | | | WADING RIVER | NY | 11792 | |
| CONSTANCE F. LUHMANN | 25 RANGER ROAD | | | | DUMONT | NJ | 07628 | 1812 |
| CONSTANCE FAY SATOVSKY | CUST HOWARD MARK | SATOVSKY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4320 FIORPOINTE | WEST BLOOMFIELD | MI | 48323 | 2617 |
| CONSTANCE FAY SATOVSKY | CUST STEVEN J SATOVSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 4320 FOXPOINTE | WEST BLOOMFIELD | MI | 48323 | 2617 |
| CONSTANCE G ALLEN TRUST | CONSTANCE G ALLEN TTEE UA DTD | 01/28/92 | FBO CONSTANCE G ALLEN | 9653 POSITANO WAY | LAKE WORTH | FL | 33467 | 6100 |
| CONSTANCE G ENDRES | 627 WOODHOLME DR. | | | | CONWAY | SC | 29526 | 9089 |
| CONSTANCE G HAGADORN & | LEON G HAGADORN JT TEN | 4465 W FRANCES RD | | | CLIO | MI | 48420 | 8516 |
| CONSTANCE G HERMAN & | RUBIN HERMAN JT TEN | 21 MOJAVE DR | | | SHAVNEE | OK | 74801 | 5527 |
| CONSTANCE G INGRAM | 1635 N ARKANSAS AVE | | | | ATLANTIC CITY | NJ | 08401 | 1603 |
| CONSTANCE G IVES | 351 SKYCREST RD | | | | LAHABRA HTS | CA | 90631 | 8327 |
| CONSTANCE G KELLUM | 323 HAWKS NEST DR | | | | EAST CHINA | MI | 48054 | 2227 |
| CONSTANCE G MOWBRAY | 5403 MAYFIELD STREET | | | | ROANOKE | VA | 24019 | 4572 |
| CONSTANCE G NOWAKOWSKI | 86 KNOB HILL RD | | | | SOUTH MERIDEN | CT | 06451 | 4977 |
| CONSTANCE G SASSO | 95 KELLY RD | | | | HAMDEN | CT | 06518 | 2021 |
| CONSTANCE GAYDORUS & | BONNIE LINDBERG & | TANYA DEPERSIIS & | PAMELA ALIMONTI JT TEN | P O BOX 5619 | ENDICOTT | NY | 13763 | |
| CONSTANCE GOLDSMITH | 2875 LAKELAND DR | APT A | | | TOCCOA | GA | 30577 | |
| CONSTANCE GREENBERG | 17940 3RD AVE N | | | | PLYMOUTH | MN | 55447 | 3475 |
| CONSTANCE GRIFFITH | 29 ROSE TERRACE | | | | GROSSE POINTE | MI | 48236 | 3700 |
| CONSTANCE GRUND TTEE | FBO EDWARD GRUND TRUST | U/A/D 02/21/97 | 3986 SPRING VALLEY RD | | BIRMINGHAM | AL | 35223 | 1692 |
| CONSTANCE GUINN JORDAN | TOMMY HENRY JORDAN JT TEN | PO BOX 907323 | | | GAINESVILLE | GA | 30501 | 0906 |
| CONSTANCE H BOYLAN | 226 TIMBERLANE DRIVE | | | | PISGAH FOREST | NC | 28768 | 7507 |
| CONSTANCE H EIKNER | SUNRISE HILL RD | | | | FISHKILL | NY | 12524 | |
| CONSTANCE H KISSNER | 2700 N BEACH RD | APT C105 | | | ENGLEWOOD | FL | 34223 | 9177 |
| CONSTANCE H LITTELL | 2248 OVERLAND | | | | WARREN | OH | 44483 | 2815 |
| CONSTANCE H MCBRIEN | 207 GREAT HILL RD | | | | PORTLAND | CT | 06480 | 1357 |
| CONSTANCE H MCDEVITT | 43 JANEBAR CIR | | | | FRAMINGHAM | MA | 01701 | 3176 |
| CONSTANCE H NORWOOD | 12704 ENCINO DR | | | | MANACHCA | TX | 78652 | 5611 |
| CONSTANCE H PLATT & | DAVID PLATT JT TEN | 102 SWANHILL CT | | | BALT | MD | 21208 | 1607 |
| CONSTANCE HALLQUIST | 1017 S. OAKCREST ROAD | | | | ARLINGTON | VA | 22202 | |
| CONSTANCE HENNE | 1855 SHIRE COURT | | | | ROYAL OAK | MI | 48073 | |
| CONSTANCE HERMAN | CONSTANCE HERMAN 2008 REV TR | U/A DTD 01/10/2008 | 21 MOJAVE DRIVE | | SHAWNEE | OK | 74801 | 5527 |
| CONSTANCE HERNANDEZ | 18 PEQUOT RD | | | | RINGWOOD | NJ | 07456 | 2808 |
| CONSTANCE HICKEY | 8930 ROCKDALE RD | | | | RICHMOND | VA | 23236 | 2149 |
| CONSTANCE HISLE | C/O CONSTANCE D MATTHEWS | RR 1 BOX 141 | | | JACKSONVILLE | MO | 65260 | 9735 |
| CONSTANCE HOGAN | 3814 FALCON VIEW DR. | | | | ARNOLD | MO | 63010 | |
| CONSTANCE HOLKO QUALLS | 4150 MEADOW WOOD DR | | | | EL DORADO HILLS | CA | 95762 | 7527 |
| CONSTANCE I SAVITSKY | 9858 BIG PINE ST | | | | ATLANTA | MI | 49709 | 9234 |
| CONSTANCE I STOBO | 41 HURLEYS LANE | | | | LINCROFT | NJ | 07738 | |
| CONSTANCE I WARD & | KAREN L REYMANN JT TEN | 300 BEACH RD | APT 306 | | TEQUESTA | FL | 33469 | 2823 |
| CONSTANCE J BISNAW | 20 ELM STREET | | | | CANTON | MA | 02021 | |
| CONSTANCE J DELANEY | 940 S WESTCHESTER PK DRIVE | | | | YORKTOWN | IN | 47396 | 9320 |
| CONSTANCE J DUPUIS | 16400 DIX-TOLEDO HWY | APT 611 | | | SOUTHGATE | MI | 48195 | 6810 |
| CONSTANCE J FINNEY | 5027 RIDGE RD | | | | CORTLAND | OH | 44410 | 9759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE J GILMET | CGM IRA CUSTODIAN | 1542 COUTANT | | | | FLUSHING | MI | 48433 | 1840 |
| CONSTANCE J GOODMAN | 137 PARKWAY RD | | | | | ST MARYS | PA | 15857 |
| CONSTANCE J GREENLEE & | WILLIAM PAUL GREENLEE JT TEN | 5647 HIDDEN RIDGE LN | | | | BATON ROUGE | LA | 70816 |
| CONSTANCE J HOLCZMAN | 730 KNOLLWOOD DR | | | | | BATTLE CREEK | MI | 49015 | 4612 |
| CONSTANCE J HOLLOWAY | 1530 CHERRYLANE PL S | | | | | SEATTLE | WA | 98144 |
| CONSTANCE J HYDE | 4418 WINTERS DRIVE | | | | | FLINT | MI | 48506 | 2001 |
| CONSTANCE J KELLY | 1116 BARKSDALE AVE | | | | | PERU | IN | 46970 | 8707 |
| CONSTANCE J KONKOL | 28172 VIA PONDAL | | | | | MISSION VIEJO | CA | 92692 |
| CONSTANCE J KOROSEC & | KENNETH D KOROSEC JT TEN | 11919 CAVES RD | | | | CHESTERLAND | OH | 44026 | 1711 |
| CONSTANCE J MARTIN | 27 MEINZER ST | | | | | AVENEL | NJ | 07001 | 1718 |
| CONSTANCE J MCCOMB | 781 VISTA SERENO COURT | | | | | HENDERSON | NV | 89015 |
| CONSTANCE J NUNN | 121 AUTUMN POINTE DR | | | | | MADISON | AL | 35757 | 7314 |
| CONSTANCE J QUINN | CHARLES SCHWAB & CO INC CUST | 125 BREEZEWOOD DR | | | | DEBARY | FL | 32713 |
| CONSTANCE J THERN | 6061 WESTBOURGH DR | | | | | NAPLES | FL | 34112 | 8802 |
| CONSTANCE J WALTZ | CUST ROSS ELWOOD WALTZ UGMA CA | 669 CAUGHLIN GLEN | | | | RENO | NV | 89509 | 0643 |
| CONSTANCE JEAN CRANE & | DOUGLAS J RAUSCH JT TEN | 447 TARRYMORE AVE | | | | MINNEAPOLIS | MN | 55419 | 1401 |
| CONSTANCE JOHNSON & | DOUGLAS R MERKLE JT TEN | 9124 37TH ST NORTH | | | | PINELLAS PARK | FL | 33782 | 5917 |
| CONSTANCE K FESTA & | LAWRENCE A FESTA JT TEN | 56 PIPER ROAD | | | | HAMDEN | CT | 06514 | 3334 |
| CONSTANCE K GLYNN | 2408 ASHMAN STREET | | | | | MIDLAND | MI | 48640 | 4450 |
| CONSTANCE K HILLER & | DONALD R HILLER JT TEN | 102 JAVELIN COURT | | | | CARY | NC | 27513 | 5110 |
| CONSTANCE K LYNCH | PHILIP B AND CONSTANCE K LYNCH | 6013 CLEAR CREEK DR | | | | RENO | NV | 89502 |
| CONSTANCE K. WIDGER | P.O. BOX 36 | PINE CIRCLE | | | | GILMANTON IRON WORKS | NH | 03837 | 0036 |
| CONSTANCE KAIKA | CHARLES SCHWAB & CO INC CUST | 34 LINMAR DR | | | | DURHAM | CT | 06422 |
| CONSTANCE KARMEL | 6458 ASPEN GLEN CIR #203 | | | | | BOYNTON BEACH | FL | 33437 | 1821 |
| CONSTANCE KAY GILLETTE | 1593 FRANKLIN STREET | | | | | HASLETT | MI | 48840 | 8470 |
| CONSTANCE KELLY FLETCHER | 121 ASHLAND RD | | | | | SUMMIT | NJ | 07901 | 3239 |
| CONSTANCE KEMPEES | 4138 S 950E | | | | | OGDEN | UT | 84403 | 2968 |
| CONSTANCE L. MORO | 31000 FAIRMOUNT BOULEVARD | | | | | PEPPER PIKE | OH | 44124 | 4807 |
| CONSTANCE L ALDRIDGE | 2542 GREAT HWY | | | | | SAN FRANCISCO | CA | 94116 | 2613 |
| CONSTANCE L ALLEN | 5401 MIDDLE GROVE RD | | | | | FORT WAYNE | IN | 46804 | 4380 |
| CONSTANCE L BLODGETT | 6804 GREEN DRIVE | | | | | HARSENS ISLAND | MI | 48028 |
| CONSTANCE L BLUE | 150 CANTERBURY LN | | | | | PALM BEACH | FL | 33480 | 3601 |
| CONSTANCE L BONITA | 3 WEST BEECH ROAD | | | | | PLAINS | PA | 18705 |
| CONSTANCE L BONNER | 203 WINDMILLE POINTE CT UNIT 2C | | | | | ABINGDON | MD | 21009 | 3132 |
| CONSTANCE L BOONE | N12698 CARDINAL AVE | | | | | OWEN | WI | 54460 | 8249 |
| CONSTANCE L CARTER | 3040 E ROTAMER RD | | | | | JANESVILLE | WI | 53546 | 9338 |
| CONSTANCE L CHEN & JAMES T C | CHEN    FOUR DIMENSION | SALARY DEFERAL PLAN U/A DTD | 8/1/1995 | 3140 DIABLO AVENUE | | HAYWARD | CA | 94545 |
| CONSTANCE L CHRISTIAN | 7153 CATLIN RD | | | | | MECHANICSVILLE | VA | 23111 | 1909 |
| CONSTANCE L DEY TTEE | FBO CONSTANCE L DEY | U/A/D 02/12/93 | 18460 SE WOODHAVEN LN | | | TEQUESTA | FL | 33469 | 1187 |
| CONSTANCE L DICK | 1019 EAST MARKET STREET | | | | | GEORGETOWN | DE | 19947 | 2227 |
| CONSTANCE L DINNER & | JEFFRY W DINNER JT TEN | 2038 MAPLE GROVE RD | | | | CHEBOYGAN | MI | 49721 | 9018 |
| CONSTANCE L DUVAL | 1801 CONEWAGO LANE | | | | | LANCASTER | PA | 17601 | 4648 |
| CONSTANCE L ELLIS | PO BOX 20521 | | | | | DETROIT | MI | 48221 |
| CONSTANCE L ESSENMACHER | 4121 ALLEGHENY DR | | | | | TROY | MI | 48085 | 3641 |
| CONSTANCE L GIST | 6805 DARYLL DR | | | | | FLINT | MI | 48505 | 1967 |
| CONSTANCE L GLOVER | 40 MARTIN CIR | | | | | PADUCAH | KY | 42001 | 5410 |
| CONSTANCE L GUERIN | TR JEREMY A GUERIN TR UA | 12/3/76 | 12118 CHANCERY STATION CIRCLE | | | RESTON | VA | 20190 | 5800 |
| CONSTANCE L IANNUCCI | TR U-A WITH CONSTANCE L IANNUCCI | 11/6/79 | 6864 CLAREMORE AVE | | | SAN DIEGO | CA | 92120 | 3126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONSTANCE L IANNUCCI | TR UA 11/06/79 M-B | CONSTANCE IANNUCCI | 6864 CLAREMORE AVE | | SAN DIEGO | CA | 92120 3126 |
| CONSTANCE L KAPPAS | 4535 12TH AVE APT 3 | | | | MOLINE | IL | 61265 |
| CONSTANCE L KASSON & | CONSTANTINE D KASSON JT TEN | 755 ELM ST | | | GLEN ELLYN | IL | 60137 |
| CONSTANCE L KELLEY | CHARLES SCHWAB & CO INC CUST | 392 CHESTNUT ST | | | ASHLAND | MA | 01721 |
| CONSTANCE L LOVELL | CHARLES SCHWAB & CO INC CUST | 1600 MORGANTON ROAD LOT Y 70 | | | PINEHURST | NC | 28374 |
| CONSTANCE L LUMMIS TTEE | CONSTANCE LOUISE LUMMIS | REV TRUST U/A/D 12/17/97 | 26132 FAWNWOOD CT | | BONITA SPRNG | FL | 34134 8690 |
| CONSTANCE L MCERLAIN & | PATRICIA A STOKES JT WROS | 45003 GOVERNOR BRADFORD RD | | | PLYMOUTH | MI | 48170 3713 |
| CONSTANCE L MCLAVEY | 1115 LEONARD | | | | MOUNTAIN HOME | AR | 72653 4833 |
| CONSTANCE L MILES | 311 SPRING RD | | | | MILLINGTON | MD | 21651 1455 |
| CONSTANCE L MILLER & | JAMIE WILLIAM CARL JT TEN | 437 W SCHLEIER ST #8 | | | FRANKENMUTH | MI | 48734 1084 |
| CONSTANCE L PALOS | 2795 GARDEN DR | | | | LISLE | IL | 60532 3422 |
| CONSTANCE L PRATT | 211 8TH ST | | | | FRANKLIN | PA | 16323 1140 |
| CONSTANCE L RITTENBURY | TR UA 01/12/93 CONSTANCE | L RITTENBURY TRUST | BOX 408 | 11296 RUNYAN LAKE RD | FENTON | MI | 48430 2458 |
| CONSTANCE L ROACH | 11730 STRASBURG RD | | | | ERIE | MI | 48133 9798 |
| CONSTANCE L SHOEMAKER | 96 SENTRY DRIVE | | | | BRIDGETON | NJ | 08302 4128 |
| CONSTANCE L THOMAS | 2150 SW 10TH CT APT 314 | | | | DELRAY BEACH | FL | 33445 6019 |
| CONSTANCE L THURMAN | TR UA 9/27/93 THE | CONSTANCE L THURMAN REV | LIVING TRUST | 13225 CIRCULO LARGO NE | ALBUQUERQUE | NM | 87112 3771 |
| CONSTANCE L TROTTIER | 4503 HAMLETS GROVE DR | | | | SARASOTA | FL | 34235 2233 |
| CONSTANCE L TURPIN | CUST JANET C TURPIN UGMA NJ | 2908 BENTE WAY | | | VIRGINIA BCH | VA | 23451 1239 |
| CONSTANCE L VANBELLEGHEM | 4181 BRIDGEPORT RD | | | | SANTA MARIA | CA | 93455 3498 |
| CONSTANCE L WATKINS TR | UA 03/02/2005 | WATKINS TRUST | 3119 EASTBURN RD | | CHARLOTTE | NC | 28210 |
| CONSTANCE L WELLMAN | 1352 N VAN VLEET RD | | | | FLUSHING | MI | 48433 9732 |
| CONSTANCE L WILLIAMS | 4601 S CO RD 500 EAST | | | | PLAINFIELD | IN | 46168 8609 |
| CONSTANCE L ZUMBRUM & | DEAN E ZUMBRUM JT TEN ENT | 23 TIMBER LANE | | | HANOVER | PA | 17331 9383 |
| CONSTANCE LEE JERMAN | 20020 PACIFIC COAST HWY | | | | MALIBU | CA | 90265 5422 |
| CONSTANCE LOUISE WELLS & | VICTOR J WELLS JT TEN | BOX 44 | | | NAPOLEON | MI | 49261 0044 |
| CONSTANCE M BACH | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094 9618 |
| CONSTANCE M BARNES | 1216 PAUL BLVD | | | | LAKE ORION | MI | 48362 |
| CONSTANCE M BAUER | 103 CHATHAM DR | | | | KETTERING | OH | 45429 1405 |
| CONSTANCE M BERNIER IRA | FCC AS CUSTODIAN | 105 HILLTOP RD | | | PLAINVILLE | CT | 06062 1026 |
| CONSTANCE M BETZ | CUST JONATHAN HENDERSON | UTMA IL | 4811 CLEARWATER LN | | NAPERVILLE | IL | 60564 5397 |
| CONSTANCE M BROTHERS | 3948 GREENCASTLE AVE SW | | | | OXFORD | IA | 52322 9344 |
| CONSTANCE M BROUILLETTE & | ALAN G BROUILLETTE JT TEN | 135 BARRINGTON PL | | | DEARBORN | MI | 48124 1106 |
| CONSTANCE M BRUNO | 4 WAGNER CT | | | | RINGOES | NJ | 08551 1604 |
| CONSTANCE M BURGHARDT | 3608 W LE MONT BLVD | | | | MEQUON | WI | 53092 5223 |
| CONSTANCE M CHASE | 15891 JUNIPER TRAIL | | | | BIRMINGHAM | IA | 52535 8098 |
| CONSTANCE M CHESMORE | 9 WILD FLOWER LANE | | | | YARMOUTHPORT | MA | 02675 1474 |
| CONSTANCE M CIRESI | 3261 ALPINE WARWAW RD | | | | CINCINNATI | OH | 45211 |
| CONSTANCE M CIRESI & | CHARLES M CIRESI JT TEN | 3261 ALPINE | | | CINCINNATI | OH | 45211 3528 |
| CONSTANCE M CUNNINGHAM | 675 DAN ST | | | | AKRON | OH | 44310 3953 |
| CONSTANCE M DICKIE | 2458 GENA ANN LANE | | | | FLINT | MI | 48504 6525 |
| CONSTANCE M ELLSWOOD | 39291 AVONDALE | | | | WESTLAND | MI | 48186 3756 |
| CONSTANCE M FEIGHTNER | 1617 HAYNES AVE | | | | KOKOMO | IN | 46901 5238 |
| CONSTANCE M FEIGHTNER & TERRY | FEIGHTNER & KITTY K TROYER TTE | CONST M FEIGHTNER TR 03/15/95 | 1617 HAYNES AVE | | KOKOMO | IN | 46901 |
| CONSTANCE M FOSTER | 511 CROSSMAN STREET | | | | WILLIAMSTON | MI | 48895 1521 |
| CONSTANCE M FREY | 19 CAROLINE COURT | | | | IOWA CITY | IA | 52245 5609 |
| CONSTANCE M GARBUS | 116 BEECH AVE | | | | FANWOOD | NJ | 07023 1332 |
| CONSTANCE M JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 635 S. NORTON AVE. | APT. 310 | | LOS ANGELES | CA | 90005 5216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE M KUGI & | GILBERT F KUGI | 1217 S 120TH STREET | | | | WEST ALLIS | WI | 53214 |
| CONSTANCE M LANGENECKER | TOD DTD 05/08/06 | N8963 N POLE RD | | | | THERESA | WI | 53091 | 9742 |
| CONSTANCE M LEWIS & | CADRIENNE E LEWIS JT TEN | 38821 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094 | 7905 |
| CONSTANCE M LITTLE | 32625 BOCK | | | | | GARDEN CITY | MI | 48135 | 1266 |
| CONSTANCE M LOCKWOOD | CGM IRA ROLLOVER CUSTODIAN | ACCT #3 | 88 HUNTINGTON ROAD | | | GARDEN CITY | NY | 11530 | 3122 |
| CONSTANCE M LUDWIG | CHARLES SCHWAB & CO INC CUST | 26400 E 118TH ST S | | | | COWETA | OK | 74429 |
| CONSTANCE M MARSE IRA | FCC AS CUSTODIAN | 6749 SHADY HOLLOW DR | | | | PACE | FL | 32571 | 9159 |
| CONSTANCE M MC GOWAN | C/O NOREEN KEATING | 3551 LEXINGTON DRIVE | | | | AUBURN HILLS | MI | 48326 | 3978 |
| CONSTANCE M NAYLOR & | JAMES NAYLOR | 5284 WEST MURIEL DRIVE | | | | GLENDALE | AZ | 85308 |
| CONSTANCE M NORMAN | 1064 CRESCENT LK RD | | | | | WATERFORD | MI | 48327 | 2408 |
| CONSTANCE M PELTIER | 130 CHURCH | | | | | MT CLEMENS | MI | 48043 | 2214 |
| CONSTANCE M POTTER | 401 DORRANCE ST | | | | | BRISTOL | PA | 19007 | 3902 |
| CONSTANCE M QUAILL TR | UA 01/28/2008 | CONSTANCE M QUAILL LIVING | TRUST OF 2008 | 8916 N HILDRETH LANE | | STOCKTON | CA | 95212 |
| CONSTANCE M ROMANINI | 6702 KAREN DR | | | | | SEVEN HILLS | OH | 44131 | 3711 |
| CONSTANCE M SANDWISCH (IRA) | FCC AS CUSTODIAN | 17402 WEST ST RT 163 | | | | GRAYTON | OH | 43432 |
| CONSTANCE M SARTORIO | 2001 WILLOW BROOK DR NE | | | | | WARREN | OH | 44483 | 4656 |
| CONSTANCE M SCIABUCCHI | 177 LEWIS ST | | | | | PITTSTON | PA | 18640 | 3453 |
| CONSTANCE M SESSOMS | 6706 DODSONS CROSSROADS | | | | | HILLSBOROUGH | NC | 27278 | 7305 |
| CONSTANCE M TARTAGLIA AND | ROBERT J TARTAGLIA JTENTR | 323 MARTIN AVE | | | | MAPLE SHADE | NJ | 08052 | 3230 |
| CONSTANCE M TOOLE | 177 LEWIS ST | | | | | PITTSTON | PA | 18640 | 3453 |
| CONSTANCE M TURNER | 600 SW FOUR ST | 502 | | | | ROCHESTER | MN | 55902 |
| CONSTANCE M WEIGLE & | SUSANNE A BRZAKOWSKI JT TEN | 970 E M-55 | | | | WEST BRANCH | MI | 48661 | 9036 |
| CONSTANCE M WILSON | 401 CUMBERLAND AVE APT 702 | | | | | PORTLAND | ME | 04101 |
| CONSTANCE M WRIGHT | 6682 W 600 N | | | | | FRANKTON | IN | 46044 | 9545 |
| CONSTANCE MABELLE WEEKS | 327 34TH AVE NORTH | APT 204 | | | | ST PETERSBURG | FL | 33704 | 1352 |
| CONSTANCE MADRY | 16647 G DRIVE N | | | | | MARSHALL | MI | 49068 |
| CONSTANCE MAE GERRARD | 417-1ST ST SE | | | | | WASH | DC | 20003 | 1827 |
| CONSTANCE MAE LEWKOWICZ IRA | FCC AS CUSTODIAN | 143 BOW LN | | | | MARBLE | NC | 28905 | 8009 |
| CONSTANCE MAHER DAVID ROTH IRA | FCC AS CUSTODIAN | 9850 WOLFF COURT | | | | WESTMINSTER | CO | 80031 | 2500 |
| CONSTANCE MANOS | 812 W VAN BUREN STREET #3-I | | | | | CHICAGO | IL | 60607 | 3536 |
| CONSTANCE MARTIN | 10515 FORBES AVE | | | | | GRANADA HILLS | CA | 91344 | 6306 |
| CONSTANCE MARTYNUSKA | 16205 MUNN RD | | | | | CLEVELAND | OH | 44111 | 2010 |
| CONSTANCE MCGILLICUDDY | HILL TOP PL | | | | | RYE | NY | 10580 |
| CONSTANCE MEADE | TOD ACCOUNT | 3830 S FRANK DR | | | | TUCSON | AZ | 85735 | 1250 |
| CONSTANCE MEURER WOOD | 4550 S CALAROGA DR | | | | | WEST LINN | OR | 97068 | 1021 |
| CONSTANCE MEYER | 9 MAPLE GROVE AVE | | | | | WESTPORT | CT | 06880 | 4918 |
| CONSTANCE MITCHELL | 1200 KARON DRIVE | | | | | ST. CHARLES | MO | 63304 |
| CONSTANCE MODRCIN | HCR 77 BOX 321-1 | | | | | SUNRISE BEACH | MO | 65079 | 9208 |
| CONSTANCE MOISA | PO BOX 815 | WESTVIEW DRIVE | | | | MATTITUCK | NY | 11952 | 0815 |
| CONSTANCE NEELY | 3618 PINGREE | | | | | FLINT | MI | 48503 |
| CONSTANCE NESTER GRIFFITH | 29 ROSE TERRACE | | | | | GROSSE POINTE | MI | 48236 | 3700 |
| CONSTANCE NUMOFEGHA | 10202 FORUM PARK DRIVE APT43 | | | | | HOUSTON | TX | 77036 |
| CONSTANCE NUNES | 355 E THOMAS RD UNIT B108 | | | | | PHOENIX | AZ | 85012 |
| CONSTANCE O HARDING | 111 WARRENVILLE ROAD | | | | | GREEN BROOK | NJ | 08812 | 2328 |
| CONSTANCE O HOPSON | 348 SOUTHEND ROAD | | | | | KNOTTS ISLAND | NC | 27950 | 9635 |
| CONSTANCE OTTER SMITH | 336 E 300 N | | | | | ANDERSON | IN | 46012 | 1208 |
| CONSTANCE P COULOPOULOS | 6 SHAW RD | | | | | BELMONT | MA | 02478 |
| CONSTANCE P FRANCIS | 5148 EDENHURST ROAD | | | | | LYNDHURST | OH | 44124 | 1217 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONSTANCE P HAYS & | JAMES R HAYS JT TEN | 8200 HADLEY AVE S | APT #108 | | COTTAGE GROVE | MN | 55016 | 2662 |
| CONSTANCE P HOJNACKI | TR UA 02/22/91 CONSTANCE P | HOJNACKI TRUST | 11154 PINE COURT | | WASHINGTON | MI | 48094 | 3723 |
| CONSTANCE P KAPPAS | 5480 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | 9675 |
| CONSTANCE P MCGUIRE ROTH IRA | FCC AS CUSTODIAN | 3896 DORAL DRIVE | | | FAIRFIELD | CA | 94533 | 7746 |
| CONSTANCE P MEECH | 629 HICKORY LANE | | | | ST LOUIS | MO | 63131 | 4712 |
| CONSTANCE PALMER | 5705 WILLOW CREEK LN | | | | DELRAY BEACH | FL | 33484 | 6929 |
| CONSTANCE PANZERI | CORSO GALILEO GALILEI 34 | TORINO 10126 | ITALY | | | | | |
| CONSTANCE POWELL | 27526 BRIDLE HILLS DR | | | | FARMINGTN HLS | MI | 48336 | 3012 |
| CONSTANCE POWELL TTEE | GRAYDON G ALLMAND TRUST U/A | DTD 07/03/1996 | 10440 CENTER ROAD | | FENTON | MI | 48430 | 9439 |
| CONSTANCE Q DOW EX | UW MARY R QUIRK | 2886 SANDERS CT | | | MELBOURNE | FL | 32935 | 4566 |
| CONSTANCE R ABRAMS | 20 HOPEWELL TRL | | | | CHAGRIN FALLS | OH | 44022 | 2543 |
| CONSTANCE R AXT | 5537 ROCKWOOD DR | | | | THE COLONY | TX | 75056 | 7301 |
| CONSTANCE R BLANCHARD | 8700 CARSON CITY RD | | | | CARSON CITY | MI | 48811 | 9553 |
| CONSTANCE R BLOMGREN | 1116 MAYFAIR PL | | | | ROCKFORD | IL | 61107 | 3651 |
| CONSTANCE R BOBROSKI | 2141 PONTICELLO DR | | | | HENDERSON | NV | 89052 | |
| CONSTANCE R BRETLAND (IRA) | FCC AS CUSTODIAN | 910 S. CLAY ST. | | | TROY | OH | 45373 | 4059 |
| CONSTANCE R CLAUSEN | 192-65A 71 CRESCENT APT 2B | | | | FRESH MEADOWS | NY | 11365 | 4011 |
| CONSTANCE R CULLY | 1602 E KINGS HIGHWAY | | | | COATESVILLE | PA | 19320 | 2030 |
| CONSTANCE R GALLAGHER | C/O PAUL GALLAGHER | 6321 FRANKLIN DESERT | | | EL PASO | TX | 79912 | 8160 |
| CONSTANCE R LEITNAKER | 7079 OLD MILLERSPORT ROAD | | | | BALTIMORE | OH | 43105 | 9734 |
| CONSTANCE R MILLER | 185 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619 | 1409 |
| CONSTANCE R MONNIN & | LOUIS E MONNIN JT TEN | 5639 MARKEY ROAD | | | DAYTON | OH | 45415 | 3446 |
| CONSTANCE R OSBORN & | WAYNE R WITHERS JT TEN | 9347 STATE RD | | | MILLINGTON | MI | 48746 | 9426 |
| CONSTANCE R SANDERS | 55 EARLMOOR BLVD | | | | PONTIAC | MI | 48341 | 2817 |
| CONSTANCE RACHAC | MCCAULEY RESIDENCE | 275 STEELE RD APT A320 | | | WEST HARTFORD | CT | 06117 | 2798 |
| CONSTANCE REID COLLEY | 318 KNIPP RD | | | | HOUSTON | TX | 77024 | 5023 |
| CONSTANCE RHEA WILSON | CONSERVATOR FOR ELLEN ALEGRA | WILSON | 3601 E COOLIDGE ST | | PHOENIX | AZ | 85018 | 3513 |
| CONSTANCE RHEA WILSON | CONSERVATOR FOR HELEN ANGELA | WILSON | 3601 E COOLIDGE ST | | PHOENIX | AZ | 85018 | 3513 |
| CONSTANCE RHEA WILSON | CONSERVATOR FOR JOHN KENNETH | WILSON | 3601 E COOLIDGE ST | | PHOENIX | AZ | 85018 | 3513 |
| CONSTANCE RIVERS WIMBERLEY | 2619 TANGLEWOOD LANE | | | | CHARLOTTE | NC | 28211 | 1644 |
| CONSTANCE ROGE DUPLESSIS | 1609 DUNDEE WAY | | | | LOUISVILLE | KY | 40205 | 2469 |
| CONSTANCE ROSE | 565 E BEECH ST | | | | LONG BEACH | NY | 11561 | 3717 |
| CONSTANCE RUTH EATON | 10730 COUNTY FARM | | | | PARMA | MI | 49269 | 9751 |
| CONSTANCE S CONLON | 56 CONLON RD | | | | LANSING | NY | 14882 | 9008 |
| CONSTANCE S DAVIS | 130 LEE'S OVERLOOK | | | | FAYETTEVILLE | GA | 30214 | 3527 |
| CONSTANCE S EATON | 6 ABINGTON RD | | | | DANVERS | MA | 01923 | 3663 |
| CONSTANCE S GERASSIMAKIS | 119 CASSINA DR | | | | MIDDLETOWN | DE | 19709 | 9184 |
| CONSTANCE S KNOWLTON TTEE | CONSTANCE S KNOWLTON TRUST | U/A/D 12/07/98 | 4017 ALPHA ST. | | LANSING | MI | 48910 | 4721 |
| CONSTANCE S MARINAKIS | 1000 N LAKE SHORE PLZ # 27A | | | | CHICAGO | IL | 60611 | 5150 |
| CONSTANCE S MARTIN TTEE | CONSTANCE S MARTIN TRUST | U/A DTD 12/21/93 | 4377 SANTA MONICA | | SAN DIEGO | CA | 92107 | 2930 |
| CONSTANCE S MISSINNE | ROBERT R MISSINE | 46690 BARBARA DR | | | MACOMB | MI | 48044 | 3112 |
| CONSTANCE S NAHRA & | CARL NAHRA | 8301 KINGWOOD DR | | | KIRTLAND HILLS | OH | 44060 | |
| CONSTANCE S NEUMANN | 14430 RUE DE GASCONY CT | | | | BALLWIN | MO | 63011 | |
| CONSTANCE S RAMSEY | 12 SUPAWNA RD | | | | PENNSVILLE | NJ | 08070 | 9612 |
| CONSTANCE S RAMSEY | 12 SUPAWNA ROAD | | | | PENNSVILLE | NJ | 08070 | 9612 |
| CONSTANCE S WAGSTER GOENAGA | 10403 HIDDEN LANE | | | | ORLANDO | FL | 32821 | 8220 |
| CONSTANCE S WILLIAMS | 5856 CALLOWAY CIR | | | | YOUNGSTOWN | OH | 44515 | 4198 |
| CONSTANCE S. ELLIS TTEE | FBO CONSTANCE S. ELLIS TRUST | U/A/D 11/07/79 | 2003 CORONADO DR. SE | | GRAND RAPIDS | MI | 49506 | 3478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSTANCE SAUVE | 4912 HEPBURN | | | SAGINAW | MI | 48603 | 2927 |
| CONSTANCE SCHROEDER & | GERALD SCHROEDER JT TEN | 3507 S SCOVILLE AVE | | BERWYN | IL | 60402 | 3854 |
| CONSTANCE SCHWINGHAMER | 7314 MARTHA DR | | | HUNTSVILLE | AL | 35802 | 2414 |
| CONSTANCE SCIOLI | 160 HOWE ST | | | MARLBORO | MA | 01752 | 2866 |
| CONSTANCE SEEBURGER | 11254 DIAMONDBACK WAY | | | GRASS VALLEY | CA | 95945 | 8861 |
| CONSTANCE SEMANIC | 15741 REVINIA AVE | UNIT 2E | | ORLAND PARK | IL | 60462 | 4567 |
| CONSTANCE SETTEMBRINI | DESIGNATED BENE PLAN/TOD | 2 MIDLAND GARDENS #4D | | BRONXVILLE | NY | 10708 | |
| CONSTANCE SHELEY | 84 ROYAL ST | | | AGAWAM | MA | 01001 | |
| CONSTANCE SIMMONS | 5401 SHEALTIEL WAY | | | ROUGEMONT | NC | 27572 | |
| CONSTANCE SORGEN | JEFFREY R SORGEN JT TEN | 3773 SAXONBURG BOULEVARD | | PITTSBURGH | PA | 15238 | 1070 |
| CONSTANCE SPENCER | 4136 SHERIDAN RD | | | GREENSBORO | NC | 27455 | |
| CONSTANCE STANCIL | CHARLES SCHWAB & CO INC.CUST | 5205 LAKEDALE DR | | DURHAM | NC | 27713 | |
| CONSTANCE STURGIS WHITE | 576 SOLON RD | | | CHAGRIN FALLS | OH | 44022 | 3331 |
| CONSTANCE SULLIVAN | 96 LINCOLN PK RD | | | PEQUANNOCK | NJ | 07440 | 1546 |
| CONSTANCE SUSSMAN TTEE | DAVID SUSSMAN REV LIV TR | U/A 9/7/90 | PO BOX 231 | SO EGREMONT | MA | 01258 | |
| CONSTANCE SWACKHAMER | RR 1 BOX 127 | | | SPRINGVILLE | PA | 18844 | 9757 |
| CONSTANCE T AEBERSOLD | 241 HIDE-A-WAY LN E | | | LINDALE | TX | 75771 | 5027 |
| CONSTANCE T HODGE & | TED J HODGE JT TEN | 1484 WATCH HILL DRIVE | | FLINT | MI | 48507 | 5661 |
| CONSTANCE T RANDAZZO | 4015 HIGHGATE DR | | | VALRICO | FL | 33594 | 5311 |
| CONSTANCE TITKA | 21 SOUTH TERRACE | | | FISHKILL | NY | 12524 | 2412 |
| CONSTANCE TRAUTWEIN | CUST AMANDA TRAUTWEIN | UGMA NY | 729 ST LAWRENCE AVE | BUFFALO | NY | 14216 | 1616 |
| CONSTANCE V HICKS | 121 WYNNEHAVEN BEACH RD | | | MARY ESTHER | FL | 32569 | 2718 |
| CONSTANCE V MASTRO & | FRANK MASTRO JT TEN | 6 SPRUCEWOOD LN | | ROCHESTER | NY | 14624 | 3219 |
| CONSTANCE V MATTSON | 2921 CUMBERLAND BLVD | | | CAMP HILL | PA | 17011 | 2821 |
| CONSTANCE V POWER | EDGEMERE APT 1105 | 8523 THACKERY | | DALLAS | TX | 75225 | 3909 |
| CONSTANCE V RAMEY | 2487 WINSHIRE DRIVE | | | DECATUR | GA | 30035 | 4227 |
| CONSTANCE W CHOW | 6787 MCALPINE ST | | | LYONS FALLS | NY | 13368 | |
| CONSTANCE W MAYNOR | 4501 BRANDON LANE | | | BELTSVILLE | MD | 20705 | 2602 |
| CONSTANCE W URIST | 2209 COUNTRY RIDGE WAY | | | BIRMINGHAM | AL | 35243 | 4322 |
| CONSTANCE WALK | 1732 DEEPWOOD CIRCLE | | | ROCHESTER | MI | 48307 | |
| CONSTANCE WALTZ | 1680 RIDGEWAY RD. | | | ABERDEEN | OH | 45101 | |
| CONSTANCE WARD | 173 ZENO CROCKER RD | | | CENTERVILLE | MA | 02632 | 7108 |
| CONSTANCE WEAVER SUTTLES | ATTN CONSTANCE WEAVER SUTTLES | STEIN | 623 DEVONSHIRE | STATE COLLEGE | PA | 16803 | 1218 |
| CONSTANCE WILSON | 10531 RAMPART AVE | | | CUPERTINO | CA | 95014 | 4524 |
| CONSTANCE WISOWATY BROWN TTEE | FBO CONSTANCE W. BROWN TRUST | U/A/D 10/17/00 | 4517 CARLBY LANE | ALEXANDRIA | VA | 22309 | 3101 |
| CONSTANCE ZOLA | 3756 CALIFORNIA AVE | | | PITTSBURGH | PA | 15212 | 1860 |
| CONSTANT A PRASSINOS  & | LINDA PRASSINOS JT WROS | 5366 S. SARATOGA AVE. | | YOUNGSTOWN | OH | 44515 | 4075 |
| CONSTANT COLEMAN | 2499 BRIDLEWOOD DRIVE | | | SMYRNA | GA | 30080 | |
| CONSTANT F SKALUBA | PO BOX 3356 | | | SRANTON | PA | 18505 | 0356 |
| CONSTANT H HAUSBECK | 988 GERMAN RD | | | BAY CITY | MI | 48708 | 9642 |
| CONSTANTA LAURA ISPAS | LAURA ISPAS | 6526 E GELDING DR | | SCOTTSDALE | AZ | 85254 | |
| CONSTANTIN A PAPADOPOULOS | 511 FOUR SEASONS DR | | | WAYNE | NJ | 07470 | |
| CONSTANTIN CHIKANDO | 2537 WAYNE PLACE | | | CHEVERLY | MD | 20785 | |
| CONSTANTIN DISCEPOLA C/F | BIANCA D BONOMO UGMA NY | 1193 DOBBS FERRY ROAD | | WHITE PLAINS | NY | 10607 | 2605 |
| CONSTANTIN DISCEPOLA C/F | MATTHEW M BONOMO UGMA NY | 1193 DOBBS FERRY ROAD | | WHITE PLAINS | NY | 10607 | 2605 |
| CONSTANTIN GAVRILESCU | 31-35 CRESCENT STREET APT 6K | | | ASTORIA | NY | 11106 | 3765 |
| CONSTANTIN J ZEFFERYS | 9136 HAAS DR | | | HUDSON | FL | 34669 | 1844 |
| CONSTANTIN KOSMAS | 7300 GATES ROAD | | | JAMESVILLE | NY | 13078 | 9633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONSTANTIN OS A KOROMILAS | 43994 STONEY LN | | | | STERLING HEIGHTS | MI | 48313 | 2270 |
| CONSTANTIN PERVANIS TRUSTEE | U/A DTD 03/21/01 | CONSTANTIN PERVANIS LIV TRUST | 407 MAIN ST | | RED HILL | PA | 18076 | |
| CONSTANTIN VON RENNENKAMPFF & | DELFINA ACOSTA Y LARA JTWROS | ZONAMERICA ED 100 LOCAL 114 A | | 91600 MONTEVIDEO URUGUAY | | | | |
| CONSTANTINE A GREVENITIS | CGM IRA CUSTODIAN | 6286 TANBARK CT | | | FLINT | MI | 48532 | 2157 |
| CONSTANTINE C BARANOFF & | SERGEI C BARANOFF JT TEN | 640 BRYTE AVE | | | W SACRAMENTO | CA | 95605 | 1805 |
| CONSTANTINE CARIPIDES | MARIA CARIPIDES | 635 HUGHES ST NW | | | CANTON | OH | 44709 | 1328 |
| CONSTANTINE CONSTANTINOU & | MRS ANNA CONSTANTINOU | 347 BEVERLY BLVD | | | UPPER DARBY | PA | 19082 | 4503 |
| CONSTANTINE DAMOFLE | P O BOX 1565 | | | | CHICAGO | IL | 60690 | 1565 |
| CONSTANTINE E NICHOLSON | CHARLES SCHWAB & CO INC CUST | 156 COLORADO BLVD | | | DENVER | CO | 80206 | |
| CONSTANTINE ELIAS | 1 BEAR LANE | | | | LATTINGTOWN | NY | 11560 | 1102 |
| CONSTANTINE GEORGIADES | 631 NORTH MAIN AVE | | | | SCRANTON | PA | 18504 | |
| CONSTANTINE J HARVALIS | 1430 W STONEHENGE DR | | | | SYCAMORE | IL | 60178 | 2647 |
| CONSTANTINE J SMYTH | 3833 SOUTH BANANA RIVER BLVD 105 | | | | COCOA BEACH | FL | 32931 | 3443 |
| CONSTANTINE KAZOS A/C/F | JULIA C KAZOS UTMA/CT | 183 WEDGEWOOD AVE | | | LOS GAGOS | CA | 95032 | 1210 |
| CONSTANTINE KYTHAS | 1218 POINSETT HIGHWAY | | | | GREENVILLE | SC | 29609 | 3630 |
| CONSTANTINE MORLANDO | BONNIE J MORLANDO JT TEN | 609 LAGRANGE ST. | | | VESTAL | NY | 13850 | 2453 |
| CONSTANTINE N BACIL | 2723 W LELAND AVE | | | | CHICAGO | IL | 60625 | 3705 |
| CONSTANTINE P DAMOFLE | PO BOX 1565 | | | | CHICAGO | IL | 60690 | |
| CONSTANTINE PLAISSAY & | DIANE D PLAISSAY JT TEN | 51283 HILLSIDE RD | | | CHARLO | MT | 59824 | 9780 |
| CONSTANTINE PRAPOPULOS | 17 RADCLIFFE DR | | | | SPARTA | NJ | 07871 | 3500 |
| CONSTANTINE RALLIS | 150TH PL | | | | FLUSHING | NY | 11354 | |
| CONSTANTINE T VALIS II | 105 LOOKOUT PT | | | | ZEBULON | NC | 27597 | 9318 |
| CONSTANTINE V PAPOUTSIS | 541 IRVINGTON RD | | | | DREXEL HILL | PA | 19026 | 1322 |
| CONSTANTINE VIVIAN | 86 CHRISTOPHER STREET | | | | MONTCLAIR | NJ | 07042 | 4228 |
| CONSTANTINO DASILVA | CUST ALAN ROBERT DASILVA | UGMA RI | 60 LAFAYETTE DR | | BRISTOL | RI | 02809 | 5013 |
| CONSTANTINO L DEMOS | C/O SALVADOR LAMBROS | PRADO DE LOS LAURELES | 270 COL PRADOS TEPEYAC | ZAPOPAN JALISCO C P 45050 MEXICO | | | | |
| CONSTANTINO LUCANERA | CHARLES SCHWAB & CO INC CUST | 4 SECORA RD APT E20 | | | MONSEY | NY | 10952 | |
| CONSTANTINO PRADO | 1183 DEVLIN DRIVE | | | | VALLEJO | CA | 94591 | |
| CONSTANTINO PUTULIN | 2479 TASSO STREET | | | | PALO ALTO | CA | 94301 | 4243 |
| CONSTANTINO SCARINCI & | STELLA SCARINCI JT TEN | 21 HAROLD STREET | | | NANUET | NY | 10954 | 3749 |
| CONSTANTINOS A KOROMILAS | 43994 STONEY LN | | | | STERLING HEIGHTS | MI | 48313 | 2270 |
| CONSTANTINOS A PETROS | 5245 SNOWDEN DRIVE | | | | TOLEDO | OH | 43623 | |
| CONSTANTINOS A PHILLIPS & | JEAN M PHILLIPS JT TEN | 58 EUGENE BLVD | | | S AMBOY | NJ | 08879 | 1969 |
| CONSTANTINOS C DOULTSINOS | CGM IRA CUSTODIAN | 8608 WILD OLIVE DR | | | POTOMAC | MD | 20854 | 3438 |
| CONSTANTINOS CHRISTOFI | 498 BANTRY STREET | | | | POWELL | OH | 43065 | |
| CONSTANTINOS G. CONTOS | 24 FORTY OAKS ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | 3122 |
| CONSTANTINOS KYTHREOTIS | DIMONIKOU 10 FLAT 401 | AGIOI OMOLOGITES | 1086 NICOSIA | CYPRUS | | | | |
| CONSTANTINOS M LOUKAS | CUST ANTONIOS C LOUKAS | UTMA CT | 487 BROWNS RD | | MANSFIELD | CT | 06268 | 2703 |
| CONSTANTINOS MERTZANIS & | ANASTASIOS MERTZANIS | 1093 A1A BEACH BLVD # 435 | | | SAINT AUGUSTINE | FL | 32080 | |
| CONSTINE SCHOLL | 412 N 1ST ST | | | | BISMARCK | ND | 58501 | 3815 |
| CONSUELA M LITZA | 503 BEAR LAKE LANE | | | | HATLEY | WI | 54440 | 9411 |
| CONSUELA M LITZA | TOD DTD 4/23/04 | 503 BEAR LAKE LN | | | HATLEY | WI | 54440 | 9411 |
| CONSUELA MALY & | MATT MALY, | JTTEN | 16100 COUNTY ROAD 20 | | BILLINGS | OK | 74630 | 2054 |
| CONSUELLA J BOSWELL | 5024 8TH B ST E | | | | BRADENTON | FL | 34203 | 4619 |
| CONSUELLA WILLIAMS | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509 | 1424 |
| CONSUELO A DELLA VALLE | 334 ELLAMAR RD | | | | WEST PALM BCH | FL | 33405 | 3610 |
| CONSUELO BLIESZE | 1034 WARNER AVE | | | | LEMONT | IL | 60439 | 4254 |
| CONSUELO C FORD | FORD TRUST | 11245 AGNES WAY | | | GRASS VALLEY | CA | 95949 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONSUELO CALDERON | 9976 VENA AVE | | | | ARLETA | CA | 91331 | 4547 |
| CONSUELO MARY MALLOOKIS | 13995 W CENTER DR | | | | LAKEWOOD | CO | 80228 | |
| CONSUELO MENDOZA GONZALEZ | 5530 KATHERINE CT | | | | SAGINAW | MI | 48603 | 3623 |
| CONSUELO MENDOZA MANNER | CHARLES SCHWAB & CO INC CUST | 9401 CANTERBURY AVE | | | ARLETA | CA | 91331 | |
| CONSUELO MENDOZA MANNER | CONSUELO MANNER | 9401 CANTERBURY AVE | | | ARLETA | CA | 91331 | |
| CONSUELO MENDOZA MANNER | CONSUELO MANNER REVOCABLE LIVI | 9401 CANTERBURY AVE | | | ARLETA | CA | 91331 | |
| CONSUELO SANCHEZ | BOX 121 | 4515 GRAHAM ROAD | | | HARLINGEN | TX | 78552 | 2006 |
| CONSUELO TRANTER | 397 BALLSTON RD | | | | SCOTIA | NY | 12302 | 3243 |
| CONSUELO TY ANCOG | 20391 MANSARD LN | | | | HUNTINGTON BEACH | CA | 92646 | 5136 |
| CONSULTANTS IN GEN SURGERY SC | EDWARD MARGULIES MD SC PP & TR | FBO HELGA OLSON KEY | DTD 7/1/73 | 767 PARK AVE WEST STE 320 | HIGHLAND PARK | IL | 60035 | 2472 |
| CONSULTANTS IN SURGERY | PC PENSION & PSP AMENDED | 8/1/01 FBO CAROLE L NEAL | 7404 N COLLEGE DR | | CHEYENNE | WY | 82009 | 2322 |
| CONTANCE M RUFF IRA | FCC AS CUSTODIAN | 940 LYNNWOOD DR | | | MINERVA | OH | 44657 | 1230 |
| CONTESSA HARRIS | 44 CHERRY ST. | | | | PLYMOUTH | MA | 02360 | |
| CONTINA BENN | 5219 TRAILWOOD DRIVE | | | | PASCAGOULA | MS | 39581 | |
| CONTINENTAL AMERICAN INSURANCE CO | 55 SOUTH STATE AVE | | | | INDIANAPOLIS | IN | 46201 | 3876 |
| CONTINENTAL MAINTENACE | INDUSTRIES | 1580 MONTEVAL LN | | | SAN JOSE | CA | 95120 | |
| CONTINENTAL TRAFFIC SERVICE | INCORPORATED | CLARK TOWER | 5100 POPLAR 15TH FLOOR | | MEMPHIS | TN | 38137 | 5015 |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY DEF COMP | 1856 ROUX CT | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY DEF COMP | 200 HOPMEADOW ST | | | SIMSBURY | CT | 06089 | |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY DEF COMP | 65 ANTELOPE CT | | | CLAYTON | CA | 94517 | |
| CONTROLLER BAY, INC., PROFIT | SHARING & MONEY PURCHASE PLANS | 7825 URQUHART ST NW | | | OLYMPIA | WA | 98502 | 9636 |
| CONTROLLER OF CALIFORNIA | REPORTING SECTION 2008 | DIVISION OF UNCLAIMED PROPERTY | 10600 WHITE ROCK RD BLDG A | | RANCHO CORDOVA | CA | 95670 | 6293 |
| CONVENIENCE CORNER INC | ATTN JOHN GARNER | 801 MARLBORO STREET | | | HAMLET | NC | 28345 | 2341 |
| CONVERSE M PAUL | 3720 VILLAGE PLACE | APT 5333 | | | WATERLOO | IA | 50702 | 5833 |
| CONVERTIMOS LTDA | CALL 104 # 41A-23 | | | BOGOTA COLOMBIA | | | | |
| CONWAY CHUN-WEI CHANG | 44577 PARKMEADOW DR | | | | FREMONT | CA | 94539 | |
| CONWAY ELLIS | 2213 CLEMENT | | | | FLINT | MI | 48503 | |
| CONWAY FAMILY LTD. PARTNERSHIP | ATT: KEVIN CONWAY | 1700 BROADWAY | 31ST FLOOR | | NEW YORK | NY | 10019 | 5905 |
| CONWAY LIN | 31 HALF MOON BAY DR | | | | CORONA DEL MAR | CA | 92625 | |
| CONWAY LONGSON | 2706 E MICHIGAN AVE | | | | LANSING | MI | 48912 | 4015 |
| CONWAY M HALTERMAN | 630 W ALPINE AVE | | | | SANTA ANA | CA | 92707 | 4806 |
| CONWAY O CRANE AND | MOLLIE B CRANE, JTWROS | 503 S PONTIAC AVENUE | | | DOTHAN | AL | 36301 | |
| CONWAY T MAGEE & | JOYCE A MAGEE JT TEN | 7460 FLOYD DRIVE | | | MISSION | TX | 78572 | 8974 |
| COOK INVESTMENTS, LLC | GEORGE ALBERT COOK & | NANCY DRUMMOND COOK, | MANAGERS | 4259 HIGH PLAINS RD. | BARTLETT | TN | 38135 | 0409 |
| COOLIDGE W ISBELL | PO BOX 217 | | | | GERALDINE | AL | 35974 | 0217 |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | |
| COOPER & DUNHAM | 1185 AVENUE OF AMERICAS | ATTN: BARBARA FARNACCI | | | NEW YORK | NY | 10036 | |
| COOPER CLARK FOUNDATION | PO BOX 2707 | | | | LIBERAL | KS | 67905 | |
| COOPER MEHLHOFF | BOX 19204 | | | | SACRAMENTO | CA | 95819 | 0204 |
| COOPER P REDMOND | 822 CONOWINGO CIR | | | | OXFORD | PA | 19363 | 1490 |
| COOPER R MC QUILKIN | 6433 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443 | 4658 |
| COOPER W DELOACH JR | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093 | 4909 |
| COOPER WATERMAN | 747 RIVEN ROCK ROAD | | | | SANTA BARBARA | CA | 93108 | 1133 |
| COOPER, WILLIAM T | 25 W HIGH STREET | | | | SOMERVILLE | NJ | 88760 | |
| COOPERATIVA MULTIACTIVA | SURCOLOMBIANA DE INVERSIONES | LIMITADA | CARRERA 20 N 71 - 42 | BOGOTA | | | | |
| COOROS JIMMIE KHAVARIAN | 17 SUNRISE CIR | | | | HOLMDEL | NJ | 07733 | 1114 |
| COPCUTT & COPCUTT | SIMPLE IRA-PERSHING LLC CUST | FBO ARTHUR COPCUTT | 88 ANDOVER SPARTA RD | | NEWTON | NJ | 07860 | 9717 |
| COPELAN LIVING TRUST TR | ALBERT H COPELAN TTEE | U/A DTD 10/17/2001 | 401 CATHERINE MCAULEY WAY | ROOM 6203 | KNOXVILLE | TN | 37919 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COPELAND FAMILY TRUST | S COPELAND & F COPELAND | 1601 CLOVERFIELD BLVD | S 5000 N TOWER | | SANTA MONICA | CA | 90404 |
| COPENHAVER REVOCABLE TRUST | UAD 07/28/93 | E COPENHAVER & M L COPENHAVER | TTEES AMD 05/10/04 | 5145 HORSEHEAD LAKE ROAD | HARSHAW | WI | 54529 | 9536 |
| COPLEY OPERATING INC | C/O SAUNDERS PRES BILL KELLY | CONTROLLER | 47 HUNTINGTON AVE | | BOSTON | MA | 02116 | 5732 |
| CORA A DELANO & | CHARLES RICHARD DELANO JT TEN | 290 BENJAMIN DR | APT 12 | | YPSILANTI | MI | 48198 | 3098 |
| CORA A WILLIAMS | 645 BERG AVE | | | | TRENTON | NJ | 08610 | 5005 |
| CORA B LA PRADE REV TRUST | CORA B LA PRADE TTEE | U/A DTD 10/03/1991 | 143 NELSON DR | | NEWPORT NEWS | VA | 23601 | 3207 |
| CORA B WALTHALL | 705 SHARPSBURG CIRCLE | | | | BIRMINGHAM | AL | 35213 | 1724 |
| CORA BELL BREWER | 5869 BASSWOOD DR | | | | LORAIN | OH | 44053 | 3703 |
| CORA BRIDER | 1 MISTY MESA CT | | | | MANSFIELD | TX | 76063 | |
| CORA CHRISTENSEN | 2230 BARRYWOOD AVE | | | | SAN PEDRO | CA | 90731 | 1202 |
| CORA CRANFORD ALMOND | 32086 CANTON RD | | | | ALBEMARLE | NC | 28001 | 8055 |
| CORA CRUMBY | 5009 CEDAR SANDS | | | | EL PASO | TX | 79924 | |
| CORA DAVIS & | CAROL DAVIS ST CLAIR JT TEN | RR 2 BOX 2604 | | | FACTORYVILLE | PA | 18419 | 9305 |
| CORA DIEPSTRA | 1515 LOGAN SE | | | | GRAND RAPIDS | MI | 49506 | 2708 |
| CORA DUDLEY | 1291 PEACHTREE DRIVE | | | | MOUNT MORRIS | MI | 48458 | 2846 |
| CORA E BUDDEN & | RICHARD BUDDEN JT TEN | 5076 POTOMAC DR | | | ROCKFORD | IL | 61107 | 2430 |
| CORA E CLOCK | 2122 CALIFORNIA ST NW #555 | | | | WASHINGTON | DC | 20008 | 1830 |
| CORA E COULTER | PO BOX 5530 | | | | FLINT | MI | 48505 | 0530 |
| CORA E MC ADAM | 152 TREMONT STREET | | | | MANSFIELD | MA | 02048 | 1718 |
| CORA E MOORE | 1842 S R 534 N W | | | | SOUTHINGTON | OH | 44470 | 9525 |
| CORA E ROBERTS & | TINA SPECK JT TEN | 26724 OAK | | | ROSEVILLE | MI | 48066 | 3564 |
| CORA F CURRY | 317 JUSTIN DRIVE | | | | WOODSTOCK | GA | 30188 | 5508 |
| CORA F DAVIS | PO BOX 163 | | | | VANDALIA | MI | 49095 | 0163 |
| CORA F HERSHEY | 11468 NORTH ST RD 37 | | | | ELWOOD | IN | 46036 | 9020 |
| CORA FULTON | 5800 FENWICK ROAD | | | | BRYANS ROAD | MD | 20616 | 3136 |
| CORA GEISEL & | PATRICIA GEISEL JT TEN | RR 1 BOX 3547 | | | PITTSFIELD | NH | 03263 | 9138 |
| CORA GIVENS AND | EUGENE GIVENS        JTWROS | 1900 CAROLINE COURT | | | WOODBRIDGE | VA | 22191 | 2503 |
| CORA H DOUGLAS | 106 MEADOW ROAD | | | | EAST LONGMEADOW | MA | 01028 | 1339 |
| CORA HALL RILEY | BOX 53 | | | | SULPHUR SPG | IN | 47388 | 0053 |
| CORA J BRIDGES | 15863 WISCONSIN | | | | DETROIT | MI | 48238 | 1121 |
| CORA J METCALF | TR CORA J METCALF REVOCABLE TRUST | UA 11/17/97 | 13018 MORNINGSIDE LANE | | SILVER SPRING | MD | 20904 | 3156 |
| CORA J RUHR | CHARLES SCHWAB & CO INC CUST | 334 BACK O BEYOND CIR | | | SEDONA | AZ | 86336 | |
| CORA J TURNER | 14453 RUTHERFORD | | | | DETROIT | MI | 48227 | 1872 |
| CORA JEAN STARR | 902 FAULKNER ST | | | | NEW SMYRNA BEACH | FL | 32168 | 6203 |
| CORA JETT IRA | FCC AS CUSTODIAN | 1640 SUNSET CIRCLE | | | GROVE | OK | 74344 | 4230 |
| CORA K MCCARTY | 4712 BROOKWOOD NE | | | | ALBUQUERQUE | NM | 87109 | 2806 |
| CORA K SAY & | CALVIN SAY TEN ENT | 1822 10TH AVE | | | HONOLULU | HI | 96816 | 2908 |
| CORA L BOZMAN | CUST ABBY BOZMAN | UTMA MD | 6011 KEMPTON CIR | | SALISBURY | MD | 21801 | 1821 |
| CORA L BOZMAN | CUST ROBERT W BOZMAN IV | UTMA MD | 6011 KEMPTON CIR | | SALISBURY | MD | 21801 | 1821 |
| CORA L BUTLER | 19241 LYNDON | | | | DETROIT | MI | 48223 | 2254 |
| CORA L GORDON | 10702 LEE AVE | | | | CLEVELAND | OH | 44106 | 1231 |
| CORA L JACKSON | 7805 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418 | |
| CORA L LEMEN | 3910 N LAKESIDE DR | | | | MUNCIE | IN | 47304 | 6353 |
| CORA L MCCLURE & | MARYMARTHA I MCCLURE JT TEN | 1326 SANTA BARBARA | | | MOUNT MORRIS | MI | 48458 | 1323 |
| CORA L MUNSEY & | KENDRIC RICHARD MUNSEY JT TEN | 252 CODFISH HILL ROAD | | | CANAAN | NH | 03741 | 7421 |
| CORA L RICHARDSON | 570 LAKE SHORE DR | | | | MONTICELLO | GA | 31064 | 3414 |
| CORA L SNYDER | 1520 SUNSET PLAZA | | | | SANDUSKY | OH | 44870 | 6267 |
| CORA L STEVENS | 856 E 3RD ST | | | | XENIA | OH | 45385 | 3343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORA M AMADOR | 12937 FALCON PLACE | | | | CHINO | CA | 91710 | 3807 |
| CORA M BAILOR & | PAUL L BAILOR & GARY L BAILOR & | GORDON E BAILOR & | JOANNE K HIATT JT TEN | 855 W JEFFERSON #143 | GRAND LEDGE | MI | 48837 | 6400 |
| CORA M MIDDENDORF | 1475 N MAIN ST | | | | O FALLON | MO | 63366 | 4328 |
| CORA MARIE HYSO | 1854 E DOWNEY LN | | | | ALBANY | IN | 47320 | 1427 |
| CORA N SIDWELL | 433 GOLDEN GATE AVE | | | | RICHMOND | CA | 94801 | |
| CORA P SLAVENS ROTH IRA | FCC AS CUSTODIAN | 3745 TREMONT LANE | | | ANN ARBOR | MI | 48105 | 3022 |
| CORA PSN & P/S TRUST | U/A/D 7/1/77 | FBO PATRICIA LEWIS | 1460 NE MEDICAL CENTER DR | | BEND | OR | 97701 | 6061 |
| CORA S DAVIS | 2297 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874 | 6547 |
| CORA S MARSHALL | 6219 APACHE CT | | | | INDIANAPOLIS | IN | 46254 | 1971 |
| CORA S TRICE | 4248 SUNSET AVENUE | | | | INDIANAPOLIS | IN | 46208 | 3766 |
| CORA T SHRUM | 3 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376 | 7005 |
| CORA VIRGINIA STIFF | 11328 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | 1023 |
| CORAINE P MC ARTHUR | 514 KENILWORTH AVE | | | | KENILWORTH | IL | 60043 | 1026 |
| CORAL A CURELL | 380 HUNTER RD | | | | JEFFERSON | GA | 30549 | 5042 |
| CORAL C GOSNELL | 24 POWER HORN RD | | | | NORWALK | CT | 06851 | |
| CORAL E CHAPMAN | 276 CHESTNUT ST | | | | PAINESVILLE | OH | 44077 | 2719 |
| CORAL SANDRA GOLDEN TTEE | FBO CORAL SANDRA GOLDEN TRUST | U/A/D 01/01/91 | 4 OAKBROOK CLUB DR - G301 | | OAKBROOK | IL | 60523 | 8524 |
| CORAL SHOWELL | 218 HEARTHSTONE COURT | | | | MYRTLE BEACH | SC | 29588 | 6145 |
| CORALEE G KEEHN & | DOUGLAS A KEEHN | 267 VIA DE LA REINA | | | MERRITT ISLAND | FL | 32953 | |
| CORALENE A BLOSS | T.O.D. BASIL A BLOSS | SUBJECT TO STATE T.O.D. RULES | 6436 N. BURKHART ROAD | | HOWELL | MI | 48855 | 8619 |
| CORALENE K ROBINSON | 193 ROUND HILL RD | | | | BRISTOL | CT | 06010 | 2645 |
| **CORALIE B CARRIER &** | **CLIFFORD E CARRIER JR** | **TR THE CARRIER FAMILY TRUST** | **UA 11/19/01** | **5140 CHIRICAHUA TRAIL** | **LAS CRUCES** | **NM** | **88012** | **9771** |
| CORALIE E MAGOON | 1015 MAIN STREET | | | | COLCHESTER | VT | 05446 | 1161 |
| CORALIE STOUSE ATKINSON | PO BOX 436 | | | | TRUCHAS | NM | 87578 | 0436 |
| CORALMAE STENSTROM | TR CORALMAE STENSTROM REVOCABLE | TRUST UA 10/28/97 | 1444 ROSEWOOD CRT | | NEW BRIGHTON | MN | 55112 | |
| CORAM ACUFF STINER | 3566 BROCK DR | | | | TOLEDO | OH | 43623 | 1306 |
| CORAZON A BAHIA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 104 ELIZABETH AVE | | DOVER | DE | 19901 | |
| CORAZON C ODUCADO | 39 HORSESHOE DR | WHITBY ON  L1N 8G1 | CANADA | | | | | |
| CORAZON P ARELLANO IRA | FCC AS CUSTODIAN | 9 BAYLEY ROAD | | | BLUFFTON | SC | 29910 | 4928 |
| CORAZON SANCHEZ | 968 BAXTER PARKWAY | | | | BREA | CA | 92821 | 2351 |
| CORBERT HEAD | 16 VIA BUEN CORAZON | | | | SAN CLEMENTE | CA | 92673 | |
| CORBET A CAMPODONICO | 404 N KINGS RD | | | | LOS ANGELES | CA | 90048 | |
| CORBETT A DAVIS SR | CORBETT A DAVIS SR | 1430 E  BAYSHORE CT | | | GULF BREEZE | FL | 32563 | |
| CORBETT D CLARK | PO BOX 693 | | | | DOVER | TN | 37058 | 0693 |
| CORBETT HALL | SOUTHWEST SECURITIES INC | 968 E 347 STREET | | | EASTLAKE | OH | 44095 | |
| CORBETT N CASTLE | 4421 ARDONNA LANE | | | | DAYTON | OH | 45432 | 1809 |
| CORBETT R SMITH | 2038 TRIPP ROAD | | | | WOODSTOCK | GA | 30188 | 1920 |
| CORBETT THORNTON | 1609 DERBY LN SE | | | | OLYMPIA | WA | 98501 | 6895 |
| CORBID TACKETT | 8350 GROGER RD | | | | ONSTED | MI | 49265 | 9548 |
| CORBIN B FINDLAN SEP IRA | FCC AS CUSTODIAN | 13 PINE WOOD DRIVE | | | BELGRADE | ME | 04917 | 3500 |
| CORBIN BERTRAM & | ELEANOR BERTRAM JT TEN | 4806 SHANNON WAY | | | MIDDLETOWN | OH | 45042 | 3091 |
| CORBIN CHERRY TTEE | FBO VERA CLOUETTE | ADMINISTRATIVE TRUST | U/A/D 12-09-1997 | 206 NORTH FRONT STREET | HERTFORD | NC | 27944 | 1129 |
| CORBIN J GILLIAM | 12920 PERCIVAL RD | | | | WALTON | KY | 41094 | 8785 |
| CORBIN K RANKIN | 214 BANBURY RD | | | | RICHMOND | VA | 23221 | 3316 |
| CORBIN R IMAI | 1029 CORVETTE DRIVE | | | | SAN JOSE | CA | 95129 | 2904 |
| CORBIN REAM & | ALICE H REAM JT TEN | 620 DEER RUN BLVD | | | PRUDENVILLE | MI | 48651 | 9551 |
| CORBIN STONE | 1620 BOXWOOD | | | | BLACKSBURG | VA | 24060 | |
| CORBIN T HARDY | 30895 INVERNESS CIR | | | | WESTLAKE | OH | 44145 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORBIT COLLINS & | MRS INEZ M COLLINS JT TEN | 536 BRICK MILL RD | | | | MIDDLETOWN | DE | 19709 | 8956 |
| CORBITT D SIGMON | 1124 N TOWNE COMMONS BLVD | | | | | FENTON | MI | 48430 | 2690 |
| CORBY CASLER DICKSON | 794 BIG TREE DR NW | | | | | ISSAQUAH | WA | 98027 | 5616 |
| CORBY D FELSHER | 7979 E PRINCESS DR #36 | | | | | SCOTTSDALE | AZ | 85255 | 5880 |
| CORBY F. LEWIS | 197 DOTTED DOVE LN | | | | | INDIALANTIC | FL | 32903 | |
| CORBY FERGUSON | 4128 SAUNDERS DR. | | | | | MIDDLEBURG | FL | 32068 | |
| CORCORAN, ROBERT L., JR. | 310 W 105TH ST | | | | | NEW YORK | NY | 10025 | |
| CORCORRAN TRUST | NANCY LOU CORCORRAN TTEE UA | DTD 01/10/01 | 2165 CANYON DR APT G1 | | | COSTA MESA | CA | 92627 | 4839 |
| CORD HARRIS | 2815 FIVE OAKS DRIVE | | | | | MISSOURI CITY | TX | 77459 | |
| CORD STRUCKMANN | 120 ALBION ST #3 | | | | | SAN FRANCISCO | CA | 94110 | |
| CORDA H PULLINS | TR CORDA H PULLINS TRUST | UA 10/19/94 | 500 HILLCLIFF DR | | | WATERFORD | MI | 48328 | 2518 |
| CORDARO INVESTMENTS L L C | 609 BALMORAL DR | | | | | SHREVEPORT | LA | 71106 | |
| CORDELIA C DUNAVANT | 3017 HIGHWAY 87 W | | | | | HENNING | TN | 38041 | 6815 |
| CORDELIA E HAYES & | DOROTHY HAYES HOFFMAN JT TEN | 965 LATERN LANE | | | | VERO BEACH | FL | 32963 | |
| CORDELIA F TITUS | 498 SUNNYSIDE LANE | | | | | WARSAW | VA | 22572 | 3047 |
| CORDELIA H BROWN & | PHILLIP S BROWN & | BEVERLY E BROWN JT TEN | 1365 JOLIET | | | DETROIT | MI | 48207 | 2833 |
| CORDELIA LEISTER HILL | 121 MCALLISTER AVE | | | | | KENTFIELD | CA | 94904 | 1652 |
| CORDELIA M FIGG | 3561 LA MANNA | | | | | STERLING HEIGHTS | MI | 48310 | 6147 |
| CORDELIA MACKLIN | 12953 MONTBATTEN CT | | | | | STERLING HTS | MI | 48313 | 4149 |
| CORDELIA NERVI | 3 COOPER PLACE | | | | | WEEHAWKEN | NJ | 07086 | |
| CORDELIA T HEAD | TIMOTHY C HEAD | JEFFREY C HEAD | ALEXANDER E HEAD | 61 OLD EASTON TPKE | | WESTON | CT | 06883 | 2411 |
| CORDELL A KRAUSS | CUST NATALIE B KRAUSS UGMA MI | 4952 SHADY OAK DR | | | | HILLIARD | OH | 43026 | 9349 |
| CORDELL A KRAUSS | CUST NICHOLAS A KRAUSS UGMA MI | 4952 SHADY OAK DR | | | | HILLIARD | OH | 43026 | 9349 |
| CORDELL A KRAUSS & | ELIZABETH B KRAUSS JT TEN | 4952 SHADY OAK DR | | | | HILLIARD | OH | 43026 | 9349 |
| CORDELL HULL HARRIS | CHARLES SCHWAB & CO INC CUST | 4066 E JUNCTION ST | | | | APACHE JUNCTION | AZ | 85219 | |
| CORDELL L GIBSON & | MARY E GIBSON | TR CORDELL L & MARY E GIBSON REV | LIV TRUST UA 12/21/00 | 186 PINE CREST DR | | DAYTON | TN | 37321 | 5978 |
| CORDELL L WOOD | 1611 CHATEAU DRIVE SW | | | | | WYOMING | MI | 49519 | |
| CORDELL MCKINNEY | 835 MARCUS NYAH COURT | | | | | COLLEGE PARK | GA | 30349 | |
| CORDELL SELBY | 711 W 38TH ST | | | | | ANDERSON | IN | 46013 | 4025 |
| CORDELL SPURLIN JR | 9081 S DRY RUN RD | | | | | LEAVENWORTH | IN | 47137 | 8300 |
| CORDIA W NEELY | 2701 WINCHESTER DR | | | | | SELLERSBURG | IN | 47172 | 9104 |
| CORDINA CHARVIS | 7 UNION STREET | | | | | NEW ROCHELLE | NY | 10805 | |
| COREANE SCARBER & | JEROME SCARBER JT TEN | 14655 INDIANA | | | | DETROIT | MI | 48238 | 1772 |
| COREANE SCARBER & | JEROME SCARBER JT TEN | 14655 INDIANA | | | | DETROIT | MI | 48238 | 1772 |
| COREEN NOWAK OSUCHA | 211 COUNTY LINE RD | | | | | ALDEN | NY | 14004 | 9101 |
| CORENE ABERNATHY | PO BOX 224 | | | | | CRESCENT | OK | 73028 | 0224 |
| CORENE E MURPHY | 140 CARVER LOOP APT 4G | | | | | BRONX | NY | 10475 | 2967 |
| CORENE HENAGE | CUST CAMERON LOUIS HENAGE UTMA CO | 7207 S GARRISON CT | | | | LITTLETON | CO | 80128 | 4106 |
| CORENE KOZIOL | 410 DANUTA CT | | | | | GENEVA | IL | 60134 | |
| CORENE KOZIOL | CORENE KOZIOL TRUST #1 | 410 DANUTA CT | | | | GENEVA | IL | 60134 | |
| CORENE KOZIOL TR | CORENE KOZIOL TRUST #1 | U/A DATED 1/18/86 | 410 DANUTA COURT | | | GENEVA | IL | 60134 | 1086 |
| CORENE L PINDROH & | ROBERT A PINDROH JT TEN | 1945 FOX RIDGE DRIVE | | | | PASADENA | CA | 91107 | 1008 |
| CORENE WILLIAMS | PO BOX 54953 | | | | | OKLAHOMA CITY | OK | 73154 | 1953 |
| CORENTHA BRADLEY | 31 DELAWAREVIEW AVE | | | | | TRENTON | NJ | 08618 | |
| CORETTA MILLS | 6641 WATERTON AVE SW | | | | | ATLANTA | GA | 30331 | |
| COREY & KIM B CALLAWAY | 1709 BRIARDALE CT | | | | | ARLINGTON | TX | 76013 | |
| COREY A POWELL & | DEBRA L PIORNACK JT TEN | 899 ANDOVER WOODS | | | | FENTON | MI | 48430 | 4131 |
| COREY AKINS | 9522 ASH CREEK DR | | | | | DALLAS | TX | 75228 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COREY ALEXANDER | P.O. BOX 880760 | | | | PUKALANI | HI | 96788 | 0760 |
| COREY AMES | 6200 W. MICHIGAN AVE. | APT G8 | | | LANSING | MI | 48917 | 4745 |
| COREY ANN RINGH | CHARLES SCHWAB & CO INC CUST | 5308 W 77TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| COREY B RODNICK & | TONI A RODNICK JT TEN | 5606 POND VIEW | | | MIDLAND | MI | 48640 | 7413 |
| COREY BISHOP | 980 WEST CRESTVIEW ST | | | | CORONA | CA | 92882 | |
| COREY BRUGGEMANN | CGM IRA ROLLOVER CUSTODIAN | 404 PRESTON AVENUE | | | STATEN ISLAND | NY | 10312 | 6148 |
| COREY BUMP | 267 RAYMOND SHANNON LN. | | | | AVA | IL | 62907 | |
| COREY C ANDERSON | 4655 LA ESPADA | | | | SANTA BARBARA | CA | 93111 | 1301 |
| COREY C BOLL & | CARISSA L BOLL JTTEN | 13074 SW MAYVIEW WAY | | | TIGARD | OR | 97223 | 0619 |
| COREY C BORDINE | 3127 SALEM DR | | | | ROCHESTER HILLS | MI | 48306 | |
| COREY C BORDINE | IRREV DECLARATION OF TRUST OF | 3127 SALEM DR | | | ROCHESTER HILLS | MI | 48306 | |
| COREY CARLSON | 135 NW SPRINGTIDE | | | | BURLESON | TX | 76028 | |
| COREY CHAMBERS | 3113 WOODBAUGH DRIVE | | | | CHESAPEAKE | VA | 23321 | |
| COREY COLE LINTHICUM | 15201 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | 3060 |
| COREY D HOESLEY | 5043 40TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| COREY D RIVERS | 1510 NANTUCKET DR | | | | DALLAS | TX | 75224 | |
| COREY DOAN | 92D MP CO | CMR 477 BOX 1737 | | | APO | AE | 09165 | |
| COREY E ROWE | 707 KELLY DR | | | | LEBANON | TN | 37087 | 9078 |
| COREY ETTER | 241 LEMING | | | | CORPUS CHRISTI | TX | 78404 | |
| COREY F CHASE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3846 DEGRAVES CT | | MUSKEGON | MI | 49444 | |
| COREY G MEYER | CHARLES SCHWAB & CO INC CUST | AUDIOMEDIA ASSOCIATES, | PO BOX 3580 | | COVINGTON | LA | 70434 | |
| COREY GARRY | ECHO COMPANY 3/43 ADA | | | | FT. BLISS | TX | 79916 | |
| COREY GRAHAM | 1021 JEWETT COURT | | | | PITTSBURG | CA | 94565 | |
| COREY HOOVER | 225 SHANNON CT | | | | INWOOD | WV | 25428 | 3877 |
| COREY J SANGSTER | 1008 12TH ST NE | | | | EAST WENATCHEE | WA | 98802 | 4500 |
| COREY J WONG | 958 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133 | 4227 |
| COREY JACKSON | 10748 PRUETT LN | | | | GLEN ALLEN | VA | 23059 | |
| COREY KING | 209 LITTLE POND LN | | | | TALLADEGA | AL | 35160 | |
| COREY L CHOW | 11082 CAMELLIA WAY | | | | GARDEN GROVE | CA | 92840 | 2255 |
| COREY L GRAHAM | 70270 COUNTY RD | 21 | | | NEW PARIS | IN | 46553 | 9612 |
| COREY L HAGGRAY | 105 LISA ST APT G2 | | | | RINCON | GA | 31326 | 9695 |
| COREY L SCHRADER AND | SARA L P SCHRADER | JT TEN WROS | 22634 N 20TH PL | | PHOENIX | AZ | 85024 | |
| COREY LARSEN | CUST JACOB CHRISTOPHER LARSEN | UTMA CO | 7180 SOUTH POLO RIDGE DRIVE | | LITTLETON | CO | 80128 | 2505 |
| COREY LEE LUCKOW | 705 N CLEVELAND ST | | | | OCEANSIDE | CA | 92054 | |
| COREY M TURNQUIST & | STACEE JO TURNQUIST JT TEN | W1725 DOVE RD | | | LOYAL | WI | 54446 | 9607 |
| COREY MARROW | 1352 CLUB AVE. | | | | ALLENTOWN | PA | 18109 | |
| COREY MCGOWEN | 18538 N. ROARING RIVER CT | | | | HUMBLE | TX | 77346 | |
| COREY MELTON | 1116 GARDEN WOODS DRIVE | | | | HOOVER | AL | 35244 | |
| COREY MILES | 3814 | N. BELTLINE RD APT 141 | | | IRVING | TX | 75038 | |
| COREY N. NORTH | 20 MAPLE STREET | | | | PLAINFIELD | MA | 01070 | 9763 |
| COREY NEERINGS | 1257 NORTH 1700 WEST | | | | LEHI | UT | 84043 | |
| COREY PORCH & | JUDITH SUE PORCH JT TEN | 301 EAST 16TH ST | | | RUPERT | ID | 83350 | 1104 |
| COREY PUCCINELLI | 3327 EISENHOWER DRIVE | | | | SACRAMENTO | CA | 95826 | |
| COREY REDLIEN | 91 DANN DRIVE. | | | | STAMFORD | CT | 06905 | |
| COREY RUBIN | 6949 BOWMAN LN NE | | | | CEDAR RAPIDS | IA | 52402 | 1577 |
| COREY SAMUEL FRIEDMAN | 5327 GROVEMONT DR | | | | ELKRIDGE | MD | 21075 | 5564 |
| COREY SHELTON | 33 ORCHARD TOWNE CT APT#101 | | | | LAUREL | MD | 20707 | |
| COREY SHOEMAKER | 5420 FERN AVE | | | | BREMERTON | WA | 98311 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COREY SIMMONS | 5450 COUNTRY VIEW DR. | ] | | | RICHMOND | CA | 94803 |
| COREY SMART | 7525 PLUM CREEK WAY | | | | BURLINGTON | KY | 41005 | 7828 |
| COREY SPELLER | 1174 WESTFARMS RD | | | | BRONX | NY | 10459 |
| COREY STREIM | 61-21 255TH STREET | | | | LITTLE NECK | NY | 11362 | 2414 |
| COREY T CORRENTI & | DEBORAH R CORRENTI | 4140 HAMPTON AVE | | | WESTERN SPRINGS | IL | 60558 |
| COREY T DELL | 13 BONDI WAY | | | | REISTERSTOWN | MD | 21136 | 5102 |
| COREY T JOSEPH | 7139 FM 565 S | | | | BAYTOWN | TX | 77520 |
| COREY T KURICA | 15 HODGSON LN | | | | BEACH HAVEN | NJ | 08008 | 4055 |
| COREY T ROSENTHAL | 94 N HILLSIDE AVE | | | | LIVINGSTON | NJ | 07039 |
| COREY T UDKOFF | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARVIN UDKOFF | 42 MONTGOMERY | | NEWPORT BEACH | CA | 92660 | 9109 |
| COREY VINCENT | 117 MONTGOMERY PL. | | | | LINCOLN | ND | 58504 |
| COREY WAGNER | 430 OLD LANCASTER PIKE | | | | SHILLINGTON | PA | 19607 |
| COREY WILLIAMS | 35 WILLOWBROOK WAY | | | | EASTAMPTON | NJ | 08060 |
| CORI LISA WILHELM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24 CATHERINE ST. | | POTSDAM | NY | 13676 |
| CORI POLAND | 10993 SW GRABHORN ROAD | | | | ALOHA | OR | 97007 |
| CORI SUEANNE CASEY | 5842 DOVER LN | | | | TRAVERSE CITY | MI | 49684 | 8011 |
| CORIENA E HAYNES | 1571 BERKLEY DR | | | | HOLT | MI | 48842 | 1878 |
| CORIENE C CASTLE TTEE | FBO ROBERT & CORIENE CASTLE TR | UAD 10/07/04 | 5234 W US HWY 23 | | CHEBOYGAN | MI | 49721 | 8403 |
| CORIENE PARSON | 1227 HEMLOCK DRIVE | | | | FAIRBORN | OH | 45324 | 3641 |
| CORIN LENARD KAHN | CHARLES SCHWAB & CO INC CUST | CORIN KAHN PROFIT SHARING PLAN | PARTICIPANT ACCOUNT | 15060 VENTURA BLVD STE 490 | SHERMAN OAKS | CA | 91403 |
| CORIN ROTH | 10011 SILVER STAR DR | | | | RENO | NV | 89521 |
| CORINA GOULDEN | 282 EDGE OF WOODS RD. | | | | SOUTHHAMPTON | NY | 11968 | 2513 |
| CORINA MAGOFNA | 500 E. MICHIGAN AVENUE | 213 | | | LANSING | MI | 48912 |
| CORINA SANCHEZ | 1663 S COLE DR | | | | HIGLEY | AZ | 85236 | 4816 |
| CORINDA L COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842 | 2020 |
| CORINE A GRISWOLD TOD | JAMES G GRISWOLD SPECIAL NEEDS | TRUST UA 11/5/02 | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH STREET | MILWAUKEE | WI | 53228 | 1407 |
| CORINE ARTHUR | 397 RAVENSMERE AVE | | | | LAS VEGAS | NV | 89123 |
| CORINE B FITCHETT | 341 FAIRWOOD DR | | | | RICHMOND | VA | 23235 | 5111 |
| CORINE J PERU | 260 PATTINGHILL | | | | WESTLAND | MI | 48185 |
| CORINE M WOODY | PO BOX 681 GENERAL DLY | | | | CHIMAYO | NM | 87522 | 0681 |
| CORINE PICKETT | 15458 APPOLINE | | | | DETROIT | MI | 48227 | 4008 |
| CORINE WOO & | MICHAEL K WOO JT TEN | 83 MELROSE AVE | | | SAN FRANCISCO | CA | 94131 | 2819 |
| CORINNA F PIDGEON | 7582 SOUTHERN AVENUE | | | | GERMANTOWN | TN | 38138 |
| CORINNA J JARRETT | 818 E LAKESHORE CV | | | | JONESBORO | AR | 72401 | 4378 |
| CORINNA LAM | 1305 W. CARNEN | | | | CHICAGO | IL | 60640 |
| CORINNA LEE LIU | 31878 SADDLETREE DR | | | | WESTLAKE VILLAGE | CA | 91361 |
| CORINNA MICHELLE BLACK | 1631 EAGLE BEND | | | | WESTON | FL | 33327 | 1615 |
| CORINNE A CICHON AS GUARDIAN | FOR PAMELA D CICHON U/THE | FLORIDA GIFTS TO MINORS ACT | 3161 12TH AVE N | | ST PETERSBURG | FL | 33713 |
| CORINNE A GRISWOLD TOD | JOHN J CRISWOLD | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH STREET | | MILWAUKEE | WI | 53228 | 1407 |
| CORINNE A MILLER | 204 WELLS AVE W | | | | NORTH SYRACUSE | NY | 13212 | 2244 |
| CORINNE AEBERSOLD | 87 MORGAN AVE. | | | | ASHLAND | OH | 44805 |
| CORINNE ALWIN WELLS & | GEORGE F WELLS JT TEN | 4205 OLD FORGE DRIVE | | | FORT GRATIOT | MI | 48059 | 4031 |
| CORINNE ANN JOHNSON & | ANNA MARIE JOHNSON JT TEN | 5005 17TH ROAD | | | ESCARABA | MI | 49829 | 9428 |
| CORINNE AUSTEIN | 19 FALLENROCK ROAD | | | | LEVITTOWN | PA | 19056 | 1801 |
| CORINNE BADE | 410 WHITEGATE LANE | | | | WAYZATA | MN | 55391 |
| CORINNE C BREWER | 161 SCATACOOK LN | | | | SOUTHBURY | CT | 06488 | 1021 |
| CORINNE C KLIKOWICZ | 136 NAVARRE RD | | | | ROCHESTER | NY | 14621 | 1025 |
| CORINNE C KURICA | 6 TAYLOR RD | | | | MATAWAN | NJ | 07747 | 3024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORINNE CAMMARATA | 35 PHEASANT DR | | | | LONG VALLEY | NJ | 07853 | |
| CORINNE CAPILOUTO | 9837 WYNCREST CIRCLE | | | | MONTGOMERY | AL | 36117 | |
| CORINNE CUNANAN | 2781 WEST MADISON CIRCLE | | | | ANAHEIM | CA | 92801 | |
| CORINNE D HUFFER IRA | FCC AS CUSTODIAN | PO BOX 131 | | | TUSCOLA | IL | 61953 | 0131 |
| CORINNE D MINHINNICK | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346 | 2574 |
| CORINNE D. HUFFER | PO BOX 131 | | | | TUSCOLA | IL | 61953 | 0131 |
| CORINNE DIANE FISCHER | WIPKE TTEE | FISCHER WIPKE TRUST U/A | DTD 2/25/99 | 645 HIGH ST. | SANTA CRUZ | CA | 95060 | 2644 |
| CORINNE E CALLAHAN & | EUGENE H CALLAHAN JT TEN | 8100 HALTON RD | | | TOWSON | MD | 21204 | 1817 |
| CORINNE E LARSEN | CHARLES SCHWAB & CO INC CUST | 1461 SAGITTARIUS CT | | | NAMPA | ID | 83651 | |
| CORINNE E MACHEN | 11916 GROVEDALE DR | | | | WHITTIER | CA | 90604 | 3752 |
| CORINNE E MORELAND | 431 OLD SPRINGS RD | | | | MOUNT AIRY | NC | 27030 | |
| CORINNE G WARNICA | 507 HAMPTON HEIGHT LANE | | | | FRANKLIN | TN | 37064 | 5334 |
| CORINNE G WARNICA | CUST NANCY L WARNICA UGMA MI | 507 HAMPTON HEIGHT LN | | | FRANKLIN | TN | 37064 | 5334 |
| CORINNE GUDDAL | 4465 VICKSBURG LANE | | | | PLYMOUTH | MN | 55446 | 2509 |
| CORINNE J ELDRIDGE | PAUL R ELDRIDGE | 665 KNIGHT ST | | | FORREST CITY | AR | 72335 | 3349 |
| CORINNE J GROUTEN & | PAMELA JOY BROWN JT TEN | 4615 S PERRY ST | | | SPOKANE | WA | 99223 | 6334 |
| CORINNE J SLOAN TRUSTEE OF THE | CORINNE J SLOAN DECLARATION OF | TRUST DTD 1/28/94 AS AMENDED | AND RESTATED 12/27/02 | 4000 ROYAL MARCO WAY #524 | MARCO ISLAND | FL | 34145 | 2129 |
| CORINNE K CARTER | TOD ACCOUNT | 4211 ALLA RD | | | LOS ANGELES | CA | 90066 | 5711 |
| CORINNE K HOLLAND (IRA) | FCC AS CUSTODIAN | 104 TIGNOR CT | | | SEAFORD | VA | 23696 | 2370 |
| CORINNE KRAFT | 64 MARTA RD | | | | DEBARY | FL | 32713 | 3112 |
| CORINNE L HAGERMAN | 39 BURGESS STREET | CARLETON PLACE ON  K7C 4E1 | CANADA | | | | | |
| CORINNE L KURICA | CUST CORINNE C KURICA UGMA NJ | 316 NORWOOD AVE | | | BEACH HAVEN | NJ | 08008 | 1558 |
| CORINNE L POST | 15 AGATE RD | | | | EAST BRUNSWICK | NJ | 08816 | 1301 |
| CORINNE M BARDELLI | CHARLES SCHWAB & CO INC CUST | 2445 GREENSBORO DR | | | RENO | NV | 89509 | |
| CORINNE M BENT | 10162 VANCOUVER ROAD | | | | SPRING HILL | FL | 34608 | 6576 |
| CORINNE M ROME | 3103 WILLOW POND DR | | | | RIVERHEAD | NY | 11901 | 7207 |
| CORINNE M WILSON & | MATTHEW STEPHEN WILSON | 300 OLD SACHEMS HEAD RD | | | GUILFORD | CT | 06437 | |
| CORINNE MARCUS | 180 EAST END AVE | | | | NEW YORK | NY | 10028 | 1317 |
| CORINNE MARTIN WALDRON | 7010 BLUE MIST ROAD | | | | FORT WAYNE | IN | 46819 | 1510 |
| CORINNE MC CARTHY | 70 RIVERDALE AVE | | | | BROOKLYN | NY | 11212 | |
| CORINNE R RIDOLPHI | 1011 ISLAND PARK DRIVE | | | | MEMPHIS | TN | 38103 | 8865 |
| CORINNE ROSEN & | PHYLLIS LIBBIN JT TEN | 640 BALLANTRAE | | | NORTHBROOK | IL | 60062 | 2775 |
| CORINNE S GOLDSTEIN | CARE OF: SEYFARTH SHAW | 2 SEAPORT LANE STE 300 | | | BOSTON | MA | 02110 | 2080 |
| CORINNE SHIRLEY ROSS | PO BOX 911 | | | | YORK HARBOR | ME | 03911 | 0911 |
| CORINNE SUZANNE WHELAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13937 FALLBROOK WAY | | SAINT PAUL | MN | 55124 | |
| CORINNE TUPPER & | DWIGHT E TUPPER JT TEN | 2092 MORGAN AVE | | | LOGAN | IA | 51546 | 6037 |
| CORINO CONCEPCION | 190 MICA DRIVE | | | | VALLEJO | CA | 94589 | |
| CORINTHIA SCOTT | 2801 HADDINGTON TRCE | | | | DACULA | GA | 30019 | 1721 |
| CORKY J BOWKER | 3416 FOX HILL TERRACE | | | | EDMOND | OK | 73034 | |
| CORKY R SMITH & | HELEN M SMITH JT TEN | 9601 E CATALINA DR | | | PRESCOTT VLY | AZ | 86314 | 7605 |
| CORLANA J MCCARTNEY | CUST WILLIAM J WARD UTMA TN | 11668A NORTHERN BLVD | | | WATERTOWN | NY | 13603 | 3137 |
| CORLISS A SPRAGUE | 2651 WILLOW LANE | | | | HIGHLAND | MI | 48356 | 2242 |
| CORLISS BETH VAN ZAK | 14834 STRATHERN ST | | | | VAN NUYS | CA | 91402 | |
| CORLISS R SMITH JR. | 6609 CRANBROOK AVE | | | | BAKERSFIELD | CA | 93308 | 2017 |
| CORLISS S PARKER | 4598 NORTHRIDGE CT | | | | W BLOOMFIELD | MI | 48323 | 1397 |
| CORLISS VAUGHN ADAMS | CHARLES SCHWAB & CO INC CUST | 14515 HAMPSHIRE HALL COURT | | | UPPER MARLBORO | MD | 20772 | |
| CORLYN F SMITH & | PATRICIA S SANDERS JT TEN | 154 HIGHLAND AVE | | | ROCHESTER | MI | 48307 | 1511 |
| CORMAC O MAHER | 1522 NEWPORT CREEK DRIVE | | | | ANN ARBOR | MI | 48103 | 2200 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| CORMANY, RICHARD L | 33503 CHATSWORTH | | | | STERLING HEIGHTS | MI | 48312 | |
| CORN 4-H CLUB | C/O SANDY MCCLURE | 3052 ISIM RD | | | NORMAN | OK | 73026 | 8623 |
| CORN BELT BANK & TRUST | COMPANY 401K DTD 7-01-95 | FBO BRAD DOBSON | 643 WEST WASHINGTON | | PITTSFIELD | IL | 62363 | 1349 |
| CORNEILIOUS K BUNDY JR | 10240 AGAVE ROAD | | | | JACKSONVILLE | FL | 32246 | 8622 |
| CORNEL AKERS | 29031 | ORANGELAWN ST. | | | LIVONIA | MI | 48150 | 3148 |
| CORNEL BONCA | 2534 CORNERSTONE LN | | | | COSTA MESA | CA | 92626 | 6794 |
| CORNEL IONEL | 21890 CASS ST | | | | FARMINGTN HLS | MI | 48335 | 4740 |
| CORNEL L. ERDBEER | CGM SEP IRA CUSTODIAN | 4634 N. LINCOLN AVE. | | | CHICAGO | IL | 60625 | 2008 |
| CORNEL PARKER & | GERRIE B PARKER JT TEN | 109 CHIEFTIAN WAY | | | GADSDEN | AL | 35903 | 3615 |
| CORNELIA A COMEDY | 1996 GREENWAY N | | | | COLUMBUS | OH | 43219 | 2916 |
| CORNELIA A DRUMM | 551 COUNTY RD 2909 | | | | HUGHES SPRINGS | TX | 75656 | 5403 |
| CORNELIA A WALKER | 7726 ELEANOR PL | | | | WILLOWBROOK | IL | 60527 | 2634 |
| CORNELIA B COLEMAN | 1113 PEACHTREE RD | | | | FALLSTON | MD | 21047 | 1901 |
| CORNELIA B COLLINS | 7775 E MARQUISE DR | | | | TUCSON | AZ | 85715 | 3777 |
| CORNELIA B WATTLEY TTEE | OWL 2007 TRUST UNDER DEC. U/T/A | DTD 04/27/2007 | PO BOX 656 | | BELVEDERE | CA | 94920 | 0656 |
| CORNELIA BALOGH & | CORNELIA O BALOGH JT TEN | 303 GRAND AVE | | | SOUTH PASADENA | CA | 91030 | 1632 |
| CORNELIA BORK | TOD REGISTRATION | 4 KARI CIR | | | CANDLER | NC | 28715 | 8856 |
| CORNELIA C BORELLI | 231 HIGHLAND ST | | | | WALLINGFORD | CT | 06492 | 2134 |
| CORNELIA COMEDY | 1996 GREENWAY AVE N | | | | COLUMBUS | OH | 43219 | 2916 |
| CORNELIA D COOPER | PO BOX 183 | | | | SOMERSET | KY | 42502 | 0183 |
| CORNELIA DICKSON REV TR | CORNELIA DICKSON TTEE UA | DTD 08/15/96 | 1530 NW 18TH AVE # 145 | | DELRAY BEACH | FL | 33445 | 7474 |
| CORNELIA DRUZINSKI TR | VA 11/01/06 | CORNELIA DRUZINSKI REV LIV TRUST | 15632 COLLINSON | | EASTPOINTE | MI | 48021 | |
| CORNELIA E COLEMAN | 8912 ROCKY CREEK DR | | | | TAMPA | FL | 33615 | 4308 |
| CORNELIA E. WALMSLEY | 537 MORGAN DRIVE | | | | LEWISTON | NY | 14092 | 1148 |
| CORNELIA F FARRAR | 2182 PLEASANT VALLEY DR | | | | HUNTINGTON | WV | 25701 | 9302 |
| CORNELIA FUSON LONG | CORNELIA FUSON LONG TRUST | 17 THE WOODLANDS | | | N KS CITY | MO | 64119 | |
| CORNELIA G NELSON | 251 LAUREL ROAD | | | | NEW CANAAN | CT | 06840 | |
| CORNELIA G ZELENUK | 1104 COKE DRIVE | | | | ARLINGTON | TX | 76010 | 1908 |
| CORNELIA GASPARI | MEADOW RIDGE | APT 2317 | 100 REDDING ROAD | | REDDING | CT | 06896 | 3249 |
| CORNELIA H JOHNSON | BOX 459 | | | | WASHINGTON | GA | 30673 | 0459 |
| CORNELIA H JOHNSON | BOX 459 | 300 E ROBERT TOOMBS AVE | | | WASHINGTON | GA | 30673 | 2038 |
| CORNELIA H NATOLI | 4097 QUINN DR | | | | EVANS | GA | 30809 | 4821 |
| CORNELIA J BOS | 9550 OAK STREET APT 703 | | | | BELLFLOWER | CA | 90706 | 5235 |
| CORNELIA J MINCKS | 120 YORKSHIRE DRIVE | | | | WILLIAMSBURG | VA | 23185 | 3983 |
| CORNELIA L RHODES | 626 GRANADA | | | | PONTIAC | MI | 48342 | 1730 |
| CORNELIA L RHODES & | PAUL L ROSS JR & | DARRELL D RHODES JT TEN | 626 GRANADA DR | | PONTIAC | MI | 48342 | 1730 |
| CORNELIA L SMITH | 12 LINMOUTH ROAD | | | | MALVERNE | NY | 11565 | |
| CORNELIA LYA PECKMAN | 3Q SPARTA ROAD | | | | SHORT HILLS | NJ | 07078 | 1330 |
| CORNELIA M CHAPEL | C/O PRIMROSE RETIRMENT COMPLEX | 329 RAINBOW DR # 112 | | | KOKOMO | IN | 46902 | 3868 |
| CORNELIA M WALKER & | WINFIELD J WALKER & | KARIN W BRUCE JT TEN | 121 TALMEDA TRAIL | | MAITLAND | FL | 32751 | 4869 |
| CORNELIA MADELINE YOUNG | 10727 LOCUST CT | | | | CARMEL | CA | 93923 | 8048 |
| CORNELIA O MOORE | 4100 JACKSON AVE., APT 525 | | | | AUSTIN | TX | 78731 | 6086 |
| CORNELIA OCONNOR | 2 STONY FARM LANE | | | | BROOKFIELD | CT | 06804 | 3971 |
| CORNELIA P WEISS | PO BOX 770106 | | | | STEAMBOAT SPR | CO | 80477 | |
| CORNELIA R PETERSON | 309 CHAPPLE AVE | APT 5 | | | ASHLAND | WI | 54806 | 1446 |
| CORNELIA RAISNER | 2339 26TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| CORNELIA S EICHOLTZ | 11 MAJOR STREET | DONCASTER EAST | MELBOURNE VICTORIA 3109 | AUSTRALIA | | | | |
| CORNELIA SISE VALLDEJULI TTEE | U/W CORNELIA FORD SISE | 5 SALEM ROAD | | | NORTH HAVEN | CT | 06473 | 4448 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNELIA WARD FORD TR | DANIEL H SISE TTEE | CORNELIA F SISE TTEE | U/A DTD 12/28/1959 | 25 HIGH MEADOW RD | HAMDEN | CT | 06517 | 2131 |
| CORNELIOUS MARTIN | 482 THORS | | | | PONTIAC | MI | 48342 | 1967 |
| CORNELIS HUISZOON | 3126 ALBANS AVE | | | | HOUSTON | TX | 77005 | 2148 |
| CORNELIS L.W. OVERDUIN | CHARLES SCHWAB & CO INC CUST | 20251 NORCROFT LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| CORNELIS QUIST | 618 HAMILTON HEIGHTS RD | | | | CORVALLIS | MT | 59828 | |
| CORNELIS VISSER | 6700 HUNT CT | | | | RIVERSIDE | CA | 92506 | |
| CORNELIUS A BENSON & | MRS MARILYN H BENSON JT TEN | 539 WILDCAT CREEK LN | | | NEW HAVEN | MO | 63068 | 2251 |
| CORNELIUS A MCGILLICUDDY III | 1100 E INDIANTOWN RD APT 107 | | | | JUPITER | FL | 33477 | 5128 |
| CORNELIUS ANGSUCO | 5716 LEWIS AVE | | | | LONG BEACH | CA | 90805 | |
| CORNELIUS B COUGHLAN | 235 W 22ND ST APT 3G | | | | NEW YORK | NY | 10011 | 2759 |
| CORNELIUS B HOFFMANS AND | SHARRON R HOFFMANS TRUSTEES | THE C & S HOFFMANS FAMILY TR | U/A DTD 2/13/2001 | 1693 BLACK FOX CANYON RD | HENDERSON | NV | 89052 | 6941 |
| CORNELIUS BRAAT | 27 FLOYD ST SW | | | | WYOMING | MI | 49548 | 3119 |
| CORNELIUS BRAAT & | LORRAINE D BRAAT JT TEN | 27 FLOYD ST SW | | | GRAND RAPIDS | MI | 49548 | 3119 |
| CORNELIUS BREEN ET AL TTEES | CORNELIUS BREEN REVOCABLE TR | DTD 1/10/97 | 8801 BRIARDALE LN | | LAUREL | MD | 20708 | 2555 |
| CORNELIUS BROSNAN | TR MARY C BROSNAN FAMILY TRUST | UA 04/15/02 | BOX 60334 | | WORCESTER | MA | 01606 | 0334 |
| CORNELIUS BROWN JR | 16041 PEBBLEWOOD ST | | | | DUMFRIES | VA | 22026 | 1246 |
| CORNELIUS BROWN JR | 17751 SPRINGFIELD AVE | | | | CNTRY CLB HLS | IL | 60478 | 4848 |
| CORNELIUS C CROSLEY & | THERESA CROSLEY JT TEN | 13 NORGE AVE | | | NANUET | NY | 10954 | 1726 |
| CORNELIUS C FOXWELL | 12 SECRETARIAT CIR | | | | MEDIA | PA | 19063 | 5261 |
| CORNELIUS C JOHNSON JR | 2030 WILLISTON RD | | | | AIKEN | SC | 29803 | 2325 |
| CORNELIUS C PIFHER & | JANE M PIFHER | TR PIFHER FAMILY REV LIV TRUST | UA 12/01/03 | 6851 SCOTT ROAD | TIRO | OH | 44887 | 9711 |
| CORNELIUS COOPER | 141 E HENRY ST | | | | RIVER ROUGE | MI | 48218 | 1633 |
| CORNELIUS D JUPREE | 609 W ALMA | | | | FLINT | MI | 48505 | 2021 |
| CORNELIUS DE KOKER | 32932 OUTLAND TRAIL | | | | BINGHAM FARMS | MI | 48025 | |
| CORNELIUS DUPARD | 2629 DAWSON ST | | | | KENNER | LA | 70062 | |
| CORNELIUS E GEIGER & | CAROLYN A GEIGER JT TEN | 5385 N GALE RD | | | DAVISON | MI | 48423 | 8913 |
| CORNELIUS E NICELY | 143 POWELL VALLEY SHORES | | | | SPEEDWELL | TN | 37870 | 9802 |
| CORNELIUS EDWARDS | 11901 BELHAVEN AVE. | | | | LOS ANGELES | CA | 90059 | |
| CORNELIUS F DELESTON | 26 PETERSON PL | | | | BEAR | DE | 19701 | 3082 |
| CORNELIUS F SULLIVAN IRA | FCC AS CUSTODIAN | PO BOX 537 | | | ROSCOMMON | MI | 48653 | 0537 |
| CORNELIUS FRANCIS ROCHE JR | 6165 CASE AVE | | | | GRAND BLANC | MI | 48439 | 8153 |
| CORNELIUS FRENCH | 22 GUNNING LN | | | | LANGHORNE | PA | 19047 | 8513 |
| CORNELIUS G ANDRINGA & | PATRICIA T ANDRINGA TTEES | CORNELIUS G & PATRICIA | 3428 SEQUOIA CIR | | WAUKESHA | WI | 53188 | 2560 |
| CORNELIUS G VAN WILLIGAN | 31631 PASEO DON JOSE | | | | SAN JUAN CAPISTRANO | CA | 92675 | 3018 |
| CORNELIUS G. DEMOREST (IRA) | FCC AS CUSTODIAN | 28 MARIETTE DRIVE | | | PORTSMOUTH | NH | 03801 | 6069 |
| CORNELIUS GEELHOED | 3308 FALLASBURG PK DR | | | | LOWELL | MI | 49331 | 9717 |
| CORNELIUS GEORGE | 1001 SOUTH COLUMBUS AV | | | | GLENDALE | CA | 91204 | |
| CORNELIUS GIVENS | 111 PRISCILLA DR | | | | LINCROFT | NJ | 07738 | 1239 |
| CORNELIUS GRIFFIN | 816 LIDDESDALE | | | | DETROIT | MI | 48217 | 1263 |
| CORNELIUS H BEGEROW JR & | GAIL F BEGEROW | BEGEROW LIVING TRUST | 604 ADELYN DR | | SAN GABRIEL | CA | 91775 | |
| CORNELIUS H DECONING | 1588 KINGSWOOD CT | | | | BELLINGHAM | WA | 98226 | |
| CORNELIUS H EVANS IV | CH EVANS BREWING CO. INC 401K | 502 UNION ST | | | HUDSON | NY | 12534 | |
| CORNELIUS H SULLIVAN | 235 NORTH ADDISON AVENUE | | | | ELMHURST | IL | 60126 | 2722 |
| CORNELIUS H SULLIVAN | CUST MISS CATHERINE ANN SULLIVAN A | MINOR U/P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 58 WASHINGTON RD | PITTSFORD | NY | 14534 | 1446 |
| CORNELIUS HANRAHAN | 1976 CURRY RD | # A108 | | | SCHENECTADY | NY | 12303 | 3943 |
| CORNELIUS HOLLIS JR | 2269 E MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 8801 |
| CORNELIUS INGRAM | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505 | 6404 |
| CORNELIUS J BONETTI | 15 WASHINGTON ST | APT 4 | | | PLAINVILLE | MA | 02762 | 2659 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS J BORGHELLO | 57 PRINCETON ST | | | | SAN FRANCISCO | CA | 94134 | 1163 |
| CORNELIUS J EDWARDS | 3658 GLENEAGLES DR | | | | SILVER SPRING | MD | 20906 | 1618 |
| CORNELIUS J ERICKSON | 392 BRIAR LANE | | | | NEWARK | DE | 19711 | 3612 |
| CORNELIUS J HEARD | 1405 HWY 49 | | | | FLORA | MS | 39071 | |
| CORNELIUS J KENNEY & | EILEEN M KENNEY JT TEN | RD 2 31 DOGWOOD DR | | | KENNETT SQUARE | PA | 19348 | 2306 |
| CORNELIUS J NOLIDIN | DESIGNATED BENE PLAN/TOD | 2124 WALLBROOK DR | | | LEWISVILLE | TX | 75067 | |
| CORNELIUS J PEEL & | HELEN A PEEL JT TEN | 1310 CLAIRWOOD DR | | | BURTON | MI | 48509 | 1508 |
| CORNELIUS J PEEL JR & | HELEN A PEEL JT TEN | 1310 CLAIRWOOD DRIVE | | | BURTON | MI | 48509 | 1508 |
| CORNELIUS J SCHMITT | CHARLES SCHWAB & CO INC CUST | 5612 PORT BARRINGTON WAY | | | LAS VEGAS | NV | 89130 | |
| CORNELIUS J TYSON III | 150 FERN AVE | | | | LONG ISLAND | ME | 04050 | 3316 |
| CORNELIUS J VAESSEN | TR CORNELIUS J VAESSEN | REV TRUST UA 8/17/94 | 200 HALLE ST P O BOX 169 | | SUBLETTE | IL | 61367 | 0169 |
| CORNELIUS J VAN COTT | 16 ALLEN ROAD | | | | CLINTON | CT | 06413 | |
| CORNELIUS J. MURRAY III, TTEE | JOSEPH C. ROBBINS, TTEE | THE PIERRE S. DEBEAUMONT TRUST | U/A/D 8/8/73 | BOX 1528 | MANCHESTER | MA | 01944 | 0861 |
| CORNELIUS JAMES VAN COTT | 16 ALLEN ROAD | | | | CLINTON | CT | 06413 | 2701 |
| CORNELIUS L DRAKE & | DELORIS DRAKE JT TEN | 3914 FOREST HILL | | | FLINT | MI | 48504 | 3518 |
| CORNELIUS L GLOTH TOD | RUSSELL C GLOTH & | MELISSA L SCHULTE | 107 STEALEY RD | | WENTZVILLE | MO | 63385 | 6313 |
| CORNELIUS L GLOUDE | 10058 S SHADOW HILL DR | | | | LONE TREE | CO | 80124 | |
| CORNELIUS L HARRIS & | GWENDOLYN S HARRIS JT TEN | 105 PIEDMONT AVEUE | | | ROCKY MOUNT | NC | 27804 | 5030 |
| CORNELIUS M DOLLAK | 2428 WORTHINGTON CT. | | | | SPRING HILL | FL | 34606 | 7249 |
| CORNELIUS M MANUEL | 332 ELDRIDGE AVE | | | | SAINT LOUIS | MO | 63119 | 1651 |
| CORNELIUS M SULLIVAN | CUST CATHERINE ANN | SULLIVAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 58 WASHINGTON RD | PITTSFORD | NY | 14534 | 1446 |
| CORNELIUS MAREK | 39 MEADOWBROOK AVE | | | | TRENTON | NJ | 08648 | |
| CORNELIUS MAYFIELD AND | DESSIE MAYFIELD TEN COM | PO BOX 41697 | | | BATON ROUGE | LA | 70835 | 1697 |
| CORNELIUS MCCONVILLE | 35 CARROLL WAY | | | | MONONGAHELA | PA | 15063 | |
| CORNELIUS MORROW | 100 CARNINE AVE | | | | TRENTON | NJ | 08638 | 2304 |
| CORNELIUS N HUNTER | 2324 HAVARD OAK | | | | PLANO | TX | 75074 | 3149 |
| CORNELIUS N HUNTER JR | 2324 HAVARD OAK | | | | PLANO | TX | 75074 | 3149 |
| CORNELIUS N MURRAY & | DOMINIQUE L MURRAY JT TEN | 750 CENTRAL | | | INKSTER | MI | 48141 | 1196 |
| CORNELIUS N NATHANIEL | 1910 HOWARD AVE # BLG | | | | FLINT | MI | 48503 | |
| CORNELIUS N WOOD | 4 TECHNOLOGY DR | UNIT 103 | | | N CHELMSFORD | MA | 01863 | 2435 |
| CORNELIUS N WPFLUG | CHARLES SCHWAB & CO INC.CUST | 1600 NW 48TH PL | | | DEERFIELD BEACH | FL | 33064 | |
| CORNELIUS N. BLISS III AND | ANGELA K. BLISS JTWROS | 9303 CREEK ROAD | | | HUNT | NY | 14846 | 9740 |
| CORNELIUS NANTZ & | LILLIAN M NANTZ JT TEN | 707 S DUNSTAN CT | | | WEST CARROLLTON | OH | 45449 | |
| CORNELIUS NUGTEREN & | LIANE NUGTEREN JT TEN | 114 HOLLY DR | | | WARNER ROBINS | GA | 31088 | 6615 |
| CORNELIUS O'REILLY & | BARBARA O'REILLY JT TEN | 414 14TH AVE N | | | SURFSIDE | SC | 29575 | 4216 |
| CORNELIUS P BROWN | 1256 CLAIRMOUNT ST | | | | DETROIT | MI | 48202 | 1557 |
| CORNELIUS P HENCYE | 1471 BELVO ESTATES DRIVE | | | | MIAMISBURG | OH | 45342 | |
| CORNELIUS P LYONS & | BEVERLY J LYONS JT TEN | 20016 BARTEL ST | | | BURNEY | CA | 96013 | 4220 |
| CORNELIUS P O'CALLAGHAN & | CATHERINE M O'CALLAGHAN | 14844 EAGLE RIDGE DR | | | LOCKPORT | IL | 60441 | |
| CORNELIUS P SOCHAY | 2000 BOSTON BLVD #A9 | | | | LANSING | MI | 48910 | 2475 |
| CORNELIUS PFLUG | 1600 N.W. 48TH PLACE | | | | DEERFIELD BEACH | FL | 33064 | |
| CORNELIUS R MOSBY | 19312 CHAREST ST | | | | DETROIT | MI | 48234 | 1646 |
| CORNELIUS RUFFING | 781 BEDFORD | | | | GROSSE POINTE | MI | 48230 | 1802 |
| CORNELIUS T HARTNETT | 7516 STARY DRIVE | | | | CLEVELAND | OH | 44134 | 5866 |
| CORNELIUS T PARKES | 723 BENDING OAK TRL | | | | WINTER GARDEN | FL | 34787 | 2454 |
| CORNELIUS V KILBANE | 33 OAK RIDGE LANE | | | | ALBERTSON | NY | 11507 | 1415 |
| CORNELIUS W MARBURY | 6563 JACKSON DRIVE | | | | SAN DIEGO | CA | 92119 | 3308 |
| CORNELIUS W NEALY | SHIRLEY CHU-NEALY JT TEN | 5524 S SHERBOURNE DRIVE | | | LOS ANGELES | CA | 90056 | 1317 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS WHITTHORNE | 9222 MORRISH RD | | | | MONTROSE | MI | 48457 | 9134 |
| CORNELIUS WILLIAMS | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509 | 1424 |
| CORNELL B PERRY | 15817 GLYNN ROAD | | | | CLEVELAND | OH | 44112 | 3530 |
| CORNELL BREAZ & | JOYCE P BREAZ JT TEN | 2721 SAN MARCOS | | | LAS VEGAS | NV | 89115 | 4227 |
| CORNELL C MITCHELL | 3569 DEACON | | | | DETROIT | MI | 48217 | 1527 |
| CORNELL COLEMAN | 15674 LENORE | | | | REDFORD TWP | MI | 48239 | 3573 |
| CORNELL FOSTER | 2539 HOOD AVE N W | | | | ATLANTA | GA | 30318 | 6143 |
| CORNELL HOLMAN JR | 845 MALLORY DRIVE | | | | ROCK HILL | SC | 29730 | 6058 |
| CORNELL J SEEDYKE | 9403 WILDOAK DR | | | | BETHESDA | MD | 20814 | 1740 |
| CORNELL K RUDOV | PROF EDUC NETWORK INC 401K PSP | 3625 QUAKERBRIDGE RD | | | MERCERVILLE | NJ | 08619 | |
| CORNELL LETMAN | 586 EMERALD COURT | | | | AURORA | OH | 44202 | 7869 |
| CORNELL M FLORINKI | 414 DUNLAP ST | | | | LANSING | MI | 48910 | 0820 |
| CORNELL N PFOHL 3RD | 169 DERRICK ROAD | | | | BRADFORD | PA | 16701 | 3366 |
| CORNELL SASS | 3829 SOUTHWOOD DR S E | | | | WARREN | OH | 44484 | 2653 |
| CORNELL SECOSAN | TR CORNELL SECOSAN TRUST | UA 04/09/91 | 154 TSISDU CT | | BREVARD | NC | 28712 | 6415 |
| CORNELL SLADE | & BESSIE SLADE JTTEN | 4144 HEATHERTON PL | | | MINNETONKA | MN | 55345 | |
| CORNELL SPRAGGINS | PO BOX 268 | | | | FAYETTE | AL | 35555 | 0268 |
| CORNELL TABBS | 12802 BROADRIDGE LN | | | | FLORISSANT | MO | 63033 | 4608 |
| CORNELL WATSON & | ALFRIEDA WATSON TTEES | OF THE WATSON LIVING TRUST | U/A/D 04/28/2006 | 688 WESSEX PLACE | MILPITAS | CA | 95035 | 3437 |
| CORNELL WHITE | 3520 N 47TH ST | | | | KANSAS CITY | KS | 66104 | 1259 |
| CORNELIA D BACON | C/O CORNELLA D MULHERN | 3919 MARY ST | | | DREXEL HILL | PA | 19026 | |
| CORNELLA LAURA COVINGTON | 43501 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | 2464 |
| CORNERSTONE PRIVATE ASSET TRUS | 7900 XERXES AVE S STE 1200 | | | | MINNEAPOLIS | MN | 55431 | |
| CORNERSTONE TAX-MANAGED INDEX | A PARTNERSHIP | MKT: PARAMETRIC | 10885 NE 4TH ST STE 1400 | | BELLEVUE | WA | 98004 | |
| CORNETT L BERNEZ | 4729 EAST DRY CREEK ROAD | | | | PHOENIX | AZ | 85044 | 6214 |
| CORNIAL H CRUM | 9665 CAPRICE DR | | | | WHITE LAKE | MI | 48386 | 3923 |
| CORNIE L LEICY | C/O CORNIE L LEICY-HEUSS | 3417 MABEE RD | | | MANSFIELD | OH | 44903 | 8953 |
| CORNING FORD INC 401K | PS PLAN DTD 1-1-89 | BENNY BROWN TTEE | FBO: BENNY BROWN | P O BOX 910 | CORNING | CA | 96021 | 0910 |
| CORNING FORD INC 401K | PSP DTD 1-1-89 | BENNY BROWN TTEE | FBO GERI L REDDICK | P O BOX 243 | CORNING | CA | 96021 | 0243 |
| CORNITA CHANDLER SPEARS | 4923 ISAAC DRIVE | | | | CHARLOTTE | NC | 28216 | |
| COROL H MOULTON | MARGARET L MOULTON JTWROS | 4940 STATE ROUTE 34 | | | AUBURN | NY | 13021 | 9728 |
| CORONA LAND & CATTLE,LTD | A PARTNERSHIP | CORONA RESOURCES LTD | 6301 GASTON AVE STE 735 | | DALLAS | TX | 75214 | |
| CORONA M JOHNSON | 6234 POLLARD AVE | | | | E LANSING | MI | 48823 | 6200 |
| CORONA RESOURCES LTD | A PARTNERSHIP | CORONA RESOURCES LTD | 6301 GASTON AVE STE 735 | | DALLAS | TX | 75214 | |
| CORPORACION DE INVERSIONES | URUGUAY SOCIEDAD DE BOLSA S.A. | MISIONES 1371 | PANAMERICANO A30 | MONTEVIDEO, URUGUAY | | | | |
| CORPORATE COURTS AT MIAMI | LAKES INC ATTN ALAN WASERSTEIN | 6001 NW 153RD ST STE 110 | | | MIAMI LAKES | FL | 33014 | |
| CORPORATE MANAGEMENT | ENTERPRISES | 1213 DAVISWOOD DR | | | MCLEAN | VA | 22102 | 2221 |
| CORPUS CHRISTI CHURCH | 369 GEORGETOWN RD | | | | CARNEYS POINT | NJ | 08069 | 2507 |
| CORRADINA ENTERPRISES, INC | 1003 GRAND COURT | | | | HIGHLAND BEACH | FL | 33487 | 5306 |
| CORRADO DE GENNARO AND | CLAUDIA AMBROSINO JTWROS | J & J COLOMBIA | PO BOX 950 | | NEW BRUNSWICK | NJ | 08903 | 0950 |
| CORRADO PATRUNO | 6789 CHIRREWA | | | | WESTLAND | MI | 48185 | |
| CORRADO VASQUEZ | 2787 KENNEDY BLVD APT 515 | | | | JERSEY CITY | NJ | 07306 | |
| CORRALL RUTH MEEKER & | GARY M MEEKER JT TEN | 4676 CR 318 RD | | | BONO | AR | 72416 | 7568 |
| CORREAN JOHNSON | 5005 17TH ROAD | | | | ESCARABA | MI | 49829 | 9428 |
| CORREAN W CUSHMAN TTEE | FBO ROBERT CUSHMAN REV. TRUST | U/A/D 01/04/98 | THE LODGE AT OTTER CREEK #113 | 350 LODGE ROAD | MIDDLEBURY | VT | 05753 | 4498 |
| CORREAN W CUSHMAN TTEE | THE CORREAN CUSHMAN REV TRUST | U/A/D 01/14/98 | THE LODGE AT OTTER CREEK #113 | 350 LODGE ROAD | MIDDLEBURY | VT | 05753 | 4498 |
| CORRELL R PARSON | 4505 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226 | 3084 |
| CORREO COLONIA | CASILLA DE CORREO #39180 | | CP 70000 COLONIA URUGUAY | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORRIE A MEHL | 11431 4 MILE RD. | | | BATTLE CREEK | MI | 49015 | 7380 |
| CORRIE CHIU | 3 PEBBLEWOOD AVENUE | SCARBOROUGH ON  M1V 2A7 | CANADA | | | |
| CORRIE H YOUNG | 1607 E MORGAN | | | KOKOMO | IN | 46901 | 2549 |
| CORRIE R GRIESHOP | 11649 TIMBER RIDGE LANE APT. # | | | CINCINNATI | OH | 45241 | |
| CORRINA CAPLE | 1425 SUPERIOR ST | | | STURGEON BAY | WI | 54235 | |
| CORRINA F CHAMBERS | 1910 LINBERG ROAD | | | ANDERSON | IN | 46012 | |
| CORRINA M HALL | 5320 W HERBISON RD | | | DEWITT | MI | 48820 | 9213 |
| CORRINE A BOONE | 317 GLENDALE DRIVE | | | SHIREMANSTOWN | PA | 17011 | 6514 |
| CORRINE A FALLON | 69 THIRD ST 1ST FLOOR | | | LOWELL | MA | 01850 | 2509 |
| CORRINE A JOHNSON | 317 GLENDALE DRIVE | | | SHIREMANSTOWN | PA | 17011 | 6514 |
| CORRINE A WINBIGLER | 12836 TAKOMA | | | STERLING HEIGHTS | MI | 48313 | 3374 |
| CORRINE E AUMANN | TR CORRINE E AUMANN TRUST | UA 2/23/99 | 3633 BEDFORD ST | NEW PORT RICHEY | FL | 34652 | 6278 |
| CORRINE G GALLEGOS | PO BOX 7613 | | | AMARILLO | TX | 79114 | 7613 |
| CORRINE GAUGER | CGM ROTH CONVERSION IRA CUST | 2297 TWICKINGHAM CT. | | CLERMONT | FL | 34711 | 6988 |
| CORRINE M DESENTZ | 1306 FOX FARM DR | | | ALPENA | MI | 49707 | 4346 |
| CORRINE M SCHNEBLE | 2366 ST JOSEPH DR | | | SCHENECTADY | NY | 12309 | 2215 |
| CORRINE MORSE PERS REP | EST MARTHA SUSAN MORSE | 14 SEMINOLE AVE | | CLAYMONT | DE | 19703 | |
| CORRINE RENEE THOMAS | 262 OLD PARTRIDGE LAKE RD | | | LITTLETON | NH | 03561 | 3201 |
| CORRINE S ASTRUP | 1905 B BURR OAK DR | | | AUSTIN | MN | 55912 | 2933 |
| CORRINE S CRAWFORD | 10604 TROUT ST | | | GRAYLING | MI | 49738 | 9367 |
| CORRINE THOMAS & | VALERIE C SAVANAH JT TEN | 90 KIBBEE ST | | MT CLEMENS | MI | 48043 | 2443 |
| CORRINE UNDERWOOD | 4249 CORTLAND | | | DETROIT | MI | 48204 | 1507 |
| CORRINE V PRIDAY & | RICHARD M PRIDAY JT TEN | 2667 WOLFSPRING RD | | SCIO | NY | 14880 | 9731 |
| CORRINGTON FIKE | 828 EASTERN AVE | | | MARENGO | IA | 52301 | 1710 |
| CORRINNE W DICKEY | 9250 KIMBERLY WAY | | | BATON ROUGE | LA | 70814 | 2862 |
| CORRY THIBAULT | 83 CUMMINGS RD | | | SWANSEA | MA | 02777 | 3607 |
| CORSTIAAN ANNE VOOGT | 1004 WEST MAIN | | | BROWNSVILLE | TN | 38012 | 2433 |
| CORT A CLARKSON | 2032 CLEMATIS ST | | | SARASOTA | FL | 34239 | 3903 |
| CORT W RICHARDS | 632 S 2ND ST | | | NEDERLAND | TX | 77627 | 2303 |
| CORT WAHLIG | CGM SIMPLE IRA CUSTODIAN | CHRISTIANA SKATING CENTER | 43 GINA LN | ELKTON | MD | 21921 | 7200 |
| CORTEZ MOORE | 8411 RUSTWOOD COURT | | | HUMBLE | TX | 77338 | |
| CORTEZ N KELLY | 592 NEVADA | | | PONTIAC | MI | 48341 | 2553 |
| CORTEZ S SMITH | 6738 BRITTANY CHASE CT | | | ORLANDO | FL | 32810 | 3613 |
| CORTI FAMILY TRUST | UAD 09/19/89 | DARRELL CORTI TTEE | 3661 EAST CURTIS PARK DRIVE | SACRAMENTO | CA | 95818 | |
| CORTIS AMYX | 3259 RAVENWOOD ROAD | | | FAIRBORN | OH | 45324 | 2227 |
| CORTLAND GLASS CO INC | ATTN GERALD A POLLOCK | BOX 90 | | CORTLAND | NY | 13045 | 0090 |
| CORTNEY A BUCKS | 1113 CHANNING WAY | | | BERKELEY | CA | 94702 | |
| CORTNEY B LARSON | 2067 COLT DR | | | FARMINGTON | UT | 84025 | |
| CORTNEY GROVER | 1324 EVITA PL | | | OXNARD | CA | 93030 | |
| CORTNEY URQUHART | 1102 BACON RANCH APT #1 | | | KILLEEN | TX | 76542 | |
| CORTRIGHT FAMILY LLC | 3961 BEADLE LAKE DR | | | BATTLE CREEK | MI | 49014 | |
| CORULI INC | 2401 MCDONALD STREET | | | SIOUX CITY | IA | 51104 | 3739 |
| CORVAL L ZEABART | 5532 IDELLA DR | | | ANDERSON | IN | 46013 | 3024 |
| CORWIN C BIEHL | # 23 | 1100 ALAKEA STREET | | HONOLULU | HI | 96813 | 2833 |
| CORWIN C BIEHL & | KATHRYN J BIEHL JT TEN | # 23 | 1100 ALAKEA STREET | HONOLULU | HI | 96813 | 2833 |
| CORWIN GREER | 1137 SOUTH 2220 WEST | | | LEHI | UT | 84043 | |
| CORWIN H MOORE & | S NADINE MOORE JT TEN | 5303 CRISP | | RAYTOWN | MO | 64133 | 2909 |
| CORWIN J WHERRETT TRUSTEE | U/A DTD  11/11/99 | CORWIN J WHERRETT LIV TRUST | 12291 PERRY ROAD | BATTLE CREEK | MI | 49015 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORWIN JACKSON BRAY | 252 GLENBROOKE WAY | | | GREENVILLE | SC | 29615 | |
| CORWIN JAMES IVERSON | 518 EAST FULTON ST | | | EDGERTON | WI | 53534 | 1926 |
| CORWIN R DAY | 4171 S 50 W | | | ANDERSON | IN | 46013 | 3521 |
| CORWIN S TRALMER AND | MARLENE J TRALMER JT TEN | N5372 HAMM CIRCLE | | NEW LISBON | WI | 53950 | 9442 |
| CORY A STEVENS & | SARAH B STEVENS JT TEN | 180 SUNUP RANCH RD | | SEDONA | AZ | 86351 | 7502 |
| CORY ALLEN BELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 617 FIELDS CHAPEL RD | CANTON | GA | 30114 | |
| CORY AVAKIAN | 135 STATE ST | | | ELMER | NJ | 08318 | |
| CORY AZRILIANT | 17 PEMBROKE DRIVE | | | GLEN COVE | NY | 11542 | 1791 |
| CORY B DAVIS | 2824 SUGAR WOOD DRIVE | | | LEAGUE CITY | TX | 77573 | 5755 |
| CORY BAINBRIDGE | 51273 HOOK DRIVE | | | MACOMB | MI | 48042 | |
| CORY BALLOU | 7971 RIGGS ROAD, UNIT #9 | | | HYATTSVILLE | MD | 20783 | |
| CORY BOUCK | 329 ST CLAIR AVE | | | SHEBOYGAN | WI | 53081 | 3560 |
| CORY BYROM | 203 KENTWOOD DRIVE | | | PEACHTREE CITY | GA | 30269 | |
| CORY C BERNTSON | 151 E WASHINGTON ST UNIT 327 | | | ORLANDO | FL | 32801 | 2340 |
| CORY CARLSON | 503 12TH STREET NW | | | BUFFALO | MN | 55313 | |
| CORY CLOUTIER | 2745 COUNTY ROAD T | | | SUN PRAIRIE | WI | 53590 | |
| CORY CORNELIUS | 340 EXECUTIVE DR APT Q | | | MARION | OH | 43302 | |
| CORY COURTNEY AYER | 148 PROSPECT STREET | | | RAMSEY | NJ | 07446 | |
| CORY CRUGHER | 7147 S. RUESS RD. | | | OWOSSO | MI | 48867 | |
| CORY D COOK | 15416 INDIANAPOLIS RD | | | YODER | IN | 46798 | 9720 |
| CORY D PENN | 3754 DAVID LN SW | | | ROCHESTER | MN | 55902 | |
| CORY DALE | 60 SUMMERFIELD DRIVE | | | FISHERSVILLE | VA | 22939 | 2231 |
| CORY DAVIS | 1628 E 15TH AVE | | | SPOKANE | WA | 99203 | |
| CORY DEAN PETTY & | SCOTT ALLEN PETTY JT TEN | 3156 RISEDORPH AVE | | FLINT | MI | 48506 | |
| CORY DELP | 2646 WATERWAY DRIVE | | | GREENWOOD | IN | 46143 | |
| CORY DYER | 6118 S. PRESTWICK PL | | | SIOUX FALLS | SD | 57106 | |
| CORY E CLIFFORD | 4081 COLONY RD | | | SO EUCLID | OH | 44121 | 2619 |
| CORY E SIMMONS | 1501 FIR | | | ST LOUIS | MO | 63136 | 1916 |
| CORY EMMONS | 8730 CHAPEL GLEN DR | | | INDIANAPOLIS | IN | 46234 | |
| CORY FIGMAN | 3860 CORAL TREE CIR | #102 | | COCONUT CREEK | FL | 33073 | |
| CORY FOGLE | 1801 E 29TH ST | | | ASHTABULA | OH | 44004 | 5245 |
| CORY FOSMER | 8007 S 158 STREET | | | OMAHA | NE | 68136 | |
| CORY FRARACCIO | 6152 FOXDALE COURT | | | CINCINNATI | OH | 45243 | 2944 |
| CORY GERBERS | 7366 WATER VIEW LN. | | | ALLENDALE | MI | 49401 | |
| CORY HARRIS | 1509 SOUTHERN HILLS DR | | | ARDMORE | OK | 73401 | |
| CORY HOFFMANN | 2566 190TH AVE | | | CALAMUS | IA | 52729 | |
| CORY HULL | 2322 CANYON DRIVE | | | BILLINGS | MT | 59102 | |
| CORY INGHAM | 2624 S RED CEDAR DR | | | LAWRENCE | KS | 66047 | |
| CORY IRENE SULLIVAN | CUST JANETTE G SULLIVAN UGMA CT | 1775 MAIN STREET | | EAST HARTFORD | CT | 06108 | |
| CORY J SYNNESTVEDT | 107 CENTER COURT | | | DANVILLE | CA | 94506 | 1186 |
| CORY J VELLINGA | COLLEGE FUND: CONNOR & SIERRA | 85 CANVAS CT | | BOZEMAN | MT | 59715 | 0675 |
| CORY JACKSON | 321 NORTH AVE SOUTH | | | SELMA | AL | 36703 | |
| CORY JENKINS | PO BOX 6997 | | | WOODBRIDGE | VA | 22195 | |
| CORY JOHNSON | 2003 DREXEL RD | | | GREENSBORO | NC | 27405 | |
| CORY L HEIM | KELLY J HEIM JT TEN | 605 EAST IRONWOOD COUNTRY CLUB | DRIVE | NORMAL | IL | 61761 | 5271 |
| CORY L. LEACH ROTH IRA | FCC AS CUSTODIAN | 159 SOUTH STREET | APT. 5 | MILFORD | NH | 03055 | 3790 |
| CORY LAM | 1014 MICHELLE CT | | | MONTEBELLO | CA | 90640 | |
| CORY LASICA | 627 WILDROSE WAY | | | LOUISVILLE | CO | 80027 | 1078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORY LEFKOWITZ & | HEATHER R LEFKOWITZ | 2 BAKLEY TER | | | WEST ORANGE | NJ | 07052 | |
| CORY LINTON | 2018 WINDSONG DRIVE | APT. 2C | | | HAGERSTOWN | MD | 21740 | |
| CORY M DIGREGORY | 3915 CREST POINT DR | | | | NOBLESVILLE | IN | 46062 | |
| CORY M VILES | 541 CHESTNUT ST | | | | LA HABRA | CA | 90631 | 3902 |
| CORY M WESSEL  & | PAISLEY D WESSEL JT WROS | 1164 HARBOUR VIEW DRIVE | | | KILL DEVIL HILLS | NC | 27948 | |
| CORY MAKER | 221. W MAIN | | | | COYLE | OK | 73027 | |
| CORY MICHAEL HICKS | 3507 PALMILLA DR UNIT 2046 | | | | SAN JOSE | CA | 95134 | |
| CORY N WAYMENT AND | LINDA N WAYMENT JT TEN | 781 S 250 EAST | | | BURLEY | ID | 83318 | 5722 |
| CORY N WILLIAMS | 340 FERRY STREET | | | | ASHLAND | KY | 41101 | 2533 |
| CORY P AND DEANA L REDEKER TR | CORY P REDEKER AND | DEANA L REDEKER TTEES | U/A DTD 04/09/2006 | 4912 S MARIGOLD WAY | CHANDLER | AZ | 85248 | 5519 |
| CORY PARKER | 5219 BLAINE STREET N.E. | | | | WASHINGTON | DC | 20019 | |
| CORY PHILLIPS | 15777 DIAMOND WAY | | | | SAINT PAUL | MN | 55124 | |
| CORY R BOOHER | 5865 W CARR HILL RD | | | | COLUMBUS | IN | 47201 | |
| CORY R BORGESON | CHARLES SCHWAB & CO INC CUST | 100 CUSHMAN ST STE 311 | | | FAIRBANKS | AK | 99701 | |
| CORY R JOHNSON | & RADEANA L JOHNSON JTTEN | 6548 9TH AVE SW | | | WATERTOWN | SD | 57201 | |
| CORY RANDOLPH COX IRA | FCC AS CUSTODIAN | 2505 MYERS PARK CT | | | BRENTWOOD | TN | 37027 | 2201 |
| CORY ROESELER | 3620 N 8TH STREET | | | | SHEBOYGAN | WI | 53083 | 3033 |
| CORY S PLUMMER | CHARLES SCHWAB & CO INC CUST | 76 TAYLOR LN | | | GRAY | ME | 04039 | |
| CORY SANDERS | 1244 CONTINENTAL CT | | | | TALLAHASSEE | FL | 32304 | |
| CORY SCOTT | 317 BRIARWOOD CIRCLE | | | | FT WALTON BCH | FL | 32548 | 3903 |
| CORY SCOTT BRADEN | 551 E COLLEGE ST | | | | MEADVILLE | PA | 16335 | |
| CORY SHADDOX & | VICTORIA ELLEN LEA JT TEN | 3090 E WEAVER AVE | | | CENTENNIAL | CO | 80121 | 2954 |
| CORY SIMS-FAHEY | 23616 165TH AVE. S.E. | | | | MONROE | WA | 98272 | |
| CORY THAYSE | 9861 SWAMP RD | | | | FORESTVILLE | WI | 54213 | 9736 |
| CORY VELZEN | 7490 SOUTHWOOD DR SW | | | | BYRON CENTER | MI | 49315 | 8276 |
| CORY WANDREY | 311 SE 9TH STREET | | | | FORT MEADE | FL | 33841 | 4155 |
| CORYELL CHURCH CEMETERY FUND | PO BOX 1067 | | | | WACO | TX | 76703 | 1067 |
| COSBY E SNOW | PO BOX 44 | | | | DANVILLE | IN | 46122 | 0044 |
| COSBY EARL TURNER JR | 2390 CRENSHAW BLVD #303 | | | | TORRANCE | CA | 90501 | 3300 |
| COSBY EARL TURNER JR | 2390 CRENSHAW BLVD #303 | | | | TORRANCE | CA | 90501 | 3300 |
| COSDEN CORPORATION | ATTN MR MAX DEUTSCH | 300 NORTH SWALL DR APT 451 | | | BEVERLY HILLS | CA | 90211 | 4739 |
| COSGROVE, EISENBERG & KILEY PC | PROFIT SHARING | PO BOX 189 | 803 HANCOCK STREET | | WOLLASTON | MA | 02170 | 0002 |
| COSGROVE, EISENBERG, KILEY PC | PENSION TRUST | PO BOX 189 | 803 HANCOCK STREET | | WOLLASTON | MA | 02170 | 0002 |
| COSIMA MASTROSIMONE | 284 WAHL RD | | | | ROCHESTER | NY | 14609 | 1865 |
| COSIMO CENTRELLA AND | JOANNA CENTRELLA JT TEN | 42 GREENWOOD ROAD | | | BURLINGTON | MA | 01803 | 2721 |
| COSIMO MARTONGELLI & | CHERONNE E MARTONGELLI | 4201 FOX HOLLOW CIRCLE | | | CASSELBERRY | FL | 32707 | |
| COSIMO S BOVA & | SHARON ANN BOVA | 5514 N PIONEER | | | CHICAGO | IL | 60656 | |
| COSIMO SGAMBELLURI | 2206 S FRANKLIN | | | | SOUTH BEND | IN | 46613 | |
| COSIMO SPAGNOLETTI | CHARLES SCHWAB & CO INC CUST | 333 E 79TH ST APT 20R | | | NEW YORK | NY | 10075 | |
| COSIMO VITALE | 41855 HAYES RD | | | | STERLING HTS | MI | 48313 | 3647 |
| COSKUN TASCI | 192 ANTHONY PL | | | | WALDWICK | NJ | 07463 | |
| COSMAS G HIOTIS AND | SUE C HIOTIS JTWROS | 1234 BEACH DRIVE NE | | | ST. PETERSBURG | FL | 33701 | 1418 |
| COSME CASTANON | 7070 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473 | 9778 |
| COSMO A LOMBARDINI & | MARJORIE LOMBARDINI JTTEN | 182 MASCOT DRIVE | | | ROCHESTER | NY | 14626 | 1704 |
| COSMO C CONTE REV TRUST (1) | U/A DTD 10/29/91 | COSMO C CONTE TTEE | PO BOX 231969 | | ENCINITAS | CA | 92023 | |
| COSMO CAPOBIANCO & | PATRICIA A CAPOBIANCO | 4 LAUREL CIR | | | FORESTDALE | MA | 02644 | |
| COSMO D SALAMIDO | 5030 WESTMINSTER DR | | | | FORT MYERS | FL | 33919 | 1923 |
| COSMO DEBIASE & | MARY DEBIASE | 17 MAYFAIR WAY | | | WHITE PLAINS | NY | 10603 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COSMO DISCHINO | CGM IRA CUSTODIAN | 14 HARBOR DRIVE | | | | LAKE WORTH | FL | 33460 6329 |
| COSMO FANARO AND | CATHERINE REAMS JTWROS | 47 FIREBUSH RD | | | | LEVITTOWN | PA | 19056 1828 |
| COSMO J RECUPARO JR | 8070 N HOBBY HORSE CT | | | | | TUCSON | AZ | 85741 4013 |
| COSMO LEONE | 325 TUCKAHOE ROAD | | | | | VINELAND | NJ | 08360 9243 |
| COSMO PITTARELLI & | MARY E PITTARELLI JTTEN | 145 UNION ROAD | | | | CONWAY | SC | 29527 3415 |
| COSMO R MAIESE | 863 STATE ROUTE 534 | | | | | NEWTON FALLS | OH | 44444 1026 |
| COSMO UTTARO | 36 ALGER DR | | | | | ROCHESTER | NY | 14624 4841 |
| COSMO VIVINETTO | 36 MERCER AVE | | | | | ROCHESTER | NY | 14606 4120 |
| COSMO ZINGAROPOLI | 357 FREEBORN ST | | | | | STATEN ISLAND | NY | 10306 5841 |
| COSSIE M MARTIN | 338 FAIRFIELD DR | | | | | JACKSON | MS | 39206 2607 |
| COSTA AZUL GROUP | 700 BILTMORE WAY | APT # 702 | | | | CORAL GABLES | FL | 33134 7561 |
| COSTA BUTKA & | MARGUERITE B BUTKA JT TEN | 16 BELLVIEW AVE | | | | MARLBOROUGH | MA | 01752 1213 |
| COSTA KATSAKAS & | FLORA KATSIKAS JT TEN | 99 PLEASANT ST | | | | MARLBORO | MA | 01752 2014 |
| COSTA T ANESTOS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 34 CYPRESS KNEE LN | | | LAKEWAY | TX | 78734 |
| COSTANCE DERSHAU | PO BOX 27 | | | | | COLUMBUS | MT | 59019 0027 |
| COSTANTINA C COSCIONE | 30253 NEWPORT | | | | | WARREN | MI | 48093 3112 |
| COSTANTINO CICCARELLI | 25932 MIDWAY ST | | | | | DEARBORN HEIGHTS | MI | 48127 2972 |
| COSTANTINO CONSTRUCTION INC | P O BOX 1651 | | | | | ROCK SPRINGS | WY | 82902 1651 |
| COSTANTINO SCARPULLA | 3433 YORKWAY | | | | | BALTIMORE | MD | 21222 6050 |
| COSTANZA FAMILY LIV TRUST | U/A/D 6 23 93 | PAUL A COSTANZA & | MARY M COSTANZA TTEE | 30253 VALENTI DR | | WARREN | MI | 48088 5967 |
| COSTANZO J MAESTRANZI | JOAN C MAESTRANZI | 1541 SHIRE CIR | | | | INVERNESS | IL | 60067 4748 |
| COSTAS H BASDEKIS | TR UA 09/07/90 | COSTAS H BASDEKIS TRUST | 57 WARWICK ST | | | LONGMEADOW | MA | 01106 1046 |
| COSTEL TALANCA | 244 N SPRINGFIELD RD | | | | | CLIFTON HEIGHTS | PA | 19018 |
| COSTELLO VILLALPANDO | 278 BROWN CITY RD | | | | | IMLAY CITY | MI | 48444 9410 |
| COSTELLO, JAMES J | 9 TINKER CT | | | | | HOWELL | NJ | 07310 |
| COSTOPOULOS FAMILY TRUST | MARY COSTOPOULOS TTEE | U/A DTD 10/11/1990 | 17627 VINCENNES ST. | | | NORTHRIDGE | CA | 91325 2349 |
| COTANUS RICHMOND | 414 RAYNOR ST | APT A1 | | | | DURHAM | NC | 27703 |
| COTIE MARIE JACKSON | 606 E RIDGEWAY AVE | | | | | FLINT | MI | 48505 2964 |
| COTMAN FAMILY REV LIV TRUST | FRANK COTMAN TTEE | ISABELLE M COTMAN TTEE | U/A DTD 04/29/1992 | 20650 S LAKESHORE BLVD | | EUCLID | OH | 44123 2141 |
| COTTAGES AT HIDDEN LAKE, INC | SIMPLE IRA-PTC AS CUSTODIAN | FBO JAMES F SPARKS | 5436 PINECREST DRIVE | | | LOCKPORT | NY | 14094 9014 |
| COTTEN C MORGAN | 3901 SE ST LUCIE BLVD | | | | | STUART | FL | 34997 |
| COTTER FAMILY LP | 1875 BRANDON DR SW | | | | | LOS LUNAS | NM | 87031 |
| COTTON W S BOWEN & | JUDITH A BOWEN JT TEN | 401 DREW CRT | | | | STERLING | VA | 20165 5833 |
| COTTRELL L WEBSTER & | JACQUELINE L WEBSTER | 880 GREENWAY DR | | | | COLLIERVILLE | TN | 38017 |
| COTTRELL R MEADORS | 1165 HOHLFELDER RD | | | | | GLENCOE | IL | 60022 |
| COTTRELL R MEADORS & | BARBARA C HUNTER | 1165 HOHLFELDER RD | | | | GLENCOE | IL | 60022 |
| COTTY PARKS | PO BOX 12032 | | | | | LYNCHBURG | VA | 24506 2032 |
| COTY JAMES FERGUSON | 268 W. NORTHPOINT RD. | APT. H | | | | SPRING LAKE | NC | 28390 |
| COTY M ETHRIDGE | 1968 TUXEDO | | | | | DETROIT | MI | 48206 1219 |
| COUNCELL FAMILY TRUST | U/A DTD 11/03/2005 | RANDOLPH COUNCELL & GLENDA | COUNCELL TTEE | 72416 TWO MILE ROAD | | 29 PALMS | CA | 92277 |
| COUNCIL FOR LOGISTICS RESEARCH | INC | WILLIAM T FARRELL PRES | 1111 JEFFERSON DAVIS HWY 800 | | | ARLINGTON | VA | 22202 4306 |
| COUNTRY TIME DEVELOPMENT | LIMITED PARTNERSHIP | 9600 TERRI DRIVE | | | | LAPLATA | MD | 20646 4518 |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTO | ONE HARRISON STREET, S.E., 5TH FLOOR | | | LEESBURG | VA | 20175 3102 |
| COUNTY TOP FARMS INC. | 51665 OSGOOD RD | | | | | MENDON | MI | 49072 |
| COURT BERRY-TRIPP | 960 E TIENKEN | | | | | ROCHESTER HLS | MI | 48306 |
| COURT E ROSSMAN | CHARLES SCHWAB & CO INC.CUST | 3 WINDSOR DR | | | | MERRIMACK | NH | 03054 |
| COURTENAY M WILSON TR | UA 11/16/2006 | COURTENAY M WILSON REVOCABLE TRUST | PO BOX 2006 | | | LA PLATA | MD | 20646 |
| COURTENY SUAREZ | CUST NATALIA SUAREZ | UGMA TX | 2721 SUNSTONE DR | | | FORT COLLINS | CO | 80525 5689 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COURTIER STEPHENS | 1087 LOISKA LN | | | | CINCINNATI | OH | 45224 |
| COURTLAND B COX | 2900 MADISON AVE | APT D-11 | | | FULLERTON | CA | 92831 2251 |
| COURTLAND M JAMES JR | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819 2601 |
| COURTLAND M RIZER JR | 218 AZALEA RD | | | | WALTERBORO | SC | 29488 2607 |
| COURTLAND M RIZER JR | CUST CAROLYN DIANE RIZER UGMA SC | ATTN CAROLYN RIZER KIGHT | 21 COURTNEY CT | | SUMTER | SC | 29154 9075 |
| COURTLAND MUDGE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6650 ORCHARD STATION RD | | SEBASTOPOL | CA | 95472 |
| COURTLAND SCOTT PROWELL | & ROSEMARY KATHARINE | PROWELL TTEE PROWELL | FMLY TR UAD 4-26-99 | 3997 MISTRAL | HUNT BEACH | CA | 92649 2161 |
| COURTLAND T KELLEY | 1920 BRIARCLIFF DRIVE | | | | OWOSSO | MI | 48867 9084 |
| COURTLAND T SMYTHE | 7928 SHALLOWMEADE LN | | | | CHATTANOOGA | TN | 37421 |
| COURTLAND TROUTMAN & | MRS PATRICIA TROUTMAN JT TEN | 666 ESPLANADE | | | PELHAM MANOR | NY | 10803 2403 |
| COURTLAND W TROUTMAN & | PATRICIA W TROUTMAN JT TEN | 666 ESPLANADE | | | PELHAM MANOR | NY | 10803 2403 |
| COURTLANDS HOLDINGS LTD | ATTN NOEL BARTON | P O BOX 665 | | ROADTOWN TORTOLA BVI | | | |
| COURTNEY A KLEBOWSKI | 5674 HARBORMIST DR | | | | POWDER SPRINGS | GA | 30127 6963 |
| COURTNEY A SHEEHAN | 244 BEECHTREE DR | | | | CARY | NC | 27513 2456 |
| COURTNEY A SHIPP | PO BOX 215072 | | | | AUBURN HILLS | MI | 48321 |
| COURTNEY ANN JOHNSTON CYPHER | 75 ORCHARD LANE | | | | RYE | NY | 10580 3620 |
| COURTNEY ANNE LANGE | PO BOX 88 | | | | CUBA | MO | 65453 0088 |
| COURTNEY B STEVENSON | 5814 HILLBURN WAY | | | | CHEVY CHASE | MD | 20815 5530 |
| COURTNEY BEDELL | 4728 E CENTER | APT A PO BOX 16 | | | MILLINGTON | MI | 48746 0016 |
| COURTNEY BOATNER | 160 E VISTA RIDGE MALL DR APT | 528 | | | LEWISVILLE | TX | 75067 3720 |
| COURTNEY BROWN | 107 ROBERT LANE | | | | XENIA | OH | 45385 2635 |
| COURTNEY BROWN | 2032 N BRITTON DR | | | | LONG BEACH | CA | 90815 3201 |
| COURTNEY C BURKE | 210 FACTORS WALK | | | | SUMMERVILLE | SC | 29485 5814 |
| COURTNEY CASBURN | 15 CENTRAL AVE APT 4D | | | | STATEN ISLAND | NY | 10301 |
| COURTNEY D AVERY | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904 1837 |
| COURTNEY DUFFIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13181 N BILLY LN | | POCATELLO | ID | 83202 |
| COURTNEY E GREENE | 3316 HIDDEN RIDGE | | | | LAS VEGAS | NV | 89129 6937 |
| COURTNEY F BUSE AND | BERNICE C BUSE FAMILY TRUST | U/A DTD 09/12/2000 | COURTNEY & BERNICE BUSE TTEES | 4040 PIEDMONT DRIVE  #368-A | HIGHLAND | CA | 92346 4804 |
| COURTNEY F NELSON | 8129 CEDAR ST | | | | OMAHA | NE | 68124 2205 |
| COURTNEY F RYNNE | 703 W FERRY ST | APT C10 | | | BUFFALO | NY | 14222 1672 |
| COURTNEY FIELDS | 3050 PARK AVE | APT #5A | | | BRONX | NY | 10451 |
| COURTNEY GEORGE HYERS | CHARLES SCHWAB & CO INC CUST | 30 LOWER TUCKAHOE ROAD EAST | | | RICHMOND | VA | 23233 |
| COURTNEY GREEN | 1910 SUMMERSONG COURT | APT 102 | | | SCHAUMBURG | IL | 60194 |
| COURTNEY H CHILDE | SARAH A RILING POA | P O BOX 694 | | | TELLURIDE | CO | 81435 |
| COURTNEY HAMMOND | 4305 32ND ROAD SOUTH | | | | ARLINGTON | VA | 22206 2000 |
| COURTNEY HANCOCK | 1402 GIN MILL CT | | | | MONROE | GA | 30656 |
| COURTNEY HARRIS | 1069 CHALCEDONY ST. | # B | | | SAN DIEGO | CA | 92109 |
| COURTNEY HERON | 10509 AYRES AVENUE | | | | LOS ANGELES | CA | 90064 3309 |
| COURTNEY HERRON | 1220 OAK HILL RD. | | | | BOLIVAR | TN | 38008 |
| COURTNEY J CAINE | 53 APPLEWOOD | | | | CHILLICOTHE | OH | 45601 1906 |
| COURTNEY J HANSON | COURTNEY J HANSON 1990 REV | PO BOX 4056 | | | CARMEL | CA | 93921 |
| COURTNEY JAMES EBENER | 1414 WEST ST | | | | PERU | IL | 61354 2320 |
| COURTNEY JANE FORREST | 2200 MARKET ST APT 310 | | | | DENVER | CO | 80205 |
| COURTNEY JENNINGS | 580 SW 51ST AVE | | | | POMPANO BEACH | FL | 33068 3006 |
| COURTNEY K ELY | PO BOX 3789 | | | | TRUCKEE | CA | 96160 3789 |
| COURTNEY KITTRELL | 3104 CAPE ANN CT #808 | | | | VIRGINIA BEACH | VA | 23453 |
| COURTNEY KLUCENS | 1301 W LONG LAKE RD | SUITE 340 | | | TROY | MI | 48098 |
| COURTNEY KRASNOR | 5212 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33021 3942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COURTNEY L DENNIS | 2505 BROWNSBORO RD APT A5 | | | | LOUISVILLE | KY | 40206 2345 |
| COURTNEY L GEBHART | 1165 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262 5817 |
| COURTNEY L MINER & | MARILYN S MINER JT TEN | 8350 W HILL ROAD | | | SWARTZ CREEK | MI | 48473 7603 |
| COURTNEY L MOODY | 27680 SPRING VALLEY RD | | | | FARMINGTON | MI | 48336 3863 |
| COURTNEY LAINE HUBBARD | VANCE M. HUBBARD CHARITABLE RE | 1217 WYNDHAM HILL LN | | | SOUTHLAKE | TX | 76092 |
| COURTNEY LESLIE | 1003 S ADAMS STREET | | | | HUGOTON | KS | 67951 |
| COURTNEY LYNN QUIST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3678 OAK BLUFF DR SE | | GRAND RAPIDS | MI | 49546 |
| COURTNEY M LAPPAS | 219 THRUSH DR | | | | HUMMELSTOWN | PA | 17036 8835 |
| COURTNEY M. FISHER AND | SHARON M. FISHER JTWROS | P.O. BOX 20939 | | | CHARLESTON | SC | 29413 0939 |
| COURTNEY MARIE MAUK TRUST | CHARLES T L COPELAND TRUSTEE | UAD 12/29/96 | 8 SUNNYSIDE RD | | WILMINGTON | DE | 19807 2153 |
| COURTNEY MCVAY | 3150 DONA ANA RD | | | | LAS CRUCES | NM | 88007 7210 |
| COURTNEY MICHELE JOHNSON | 205 PINE CREEK DR | | | | CARLISLE | PA | 17013 9675 |
| COURTNEY N MILLER & | KAREN M MILLER JT TEN | 6541 FAIRLANE | | | BOSTON | NY | 14025 9637 |
| COURTNEY O BREWER & | JANET M BREWER | 2159 SARGENT DALY DR | | | CHATTANOOGA | TN | 37421 |
| COURTNEY RAMLO | 304 3RD ST W | BOX 4 | | | CANBY | MN | 56220 1207 |
| COURTNEY RAMLO | 304 RING AVE. N. | | | | CANBY | MN | 56220 |
| COURTNEY SCHEFF | 5975 TULIP HILL ROAD | | | | COLUMBUS | OH | 43235 |
| COURTNEY SCHOLL | 7806 HERITAGE DR | APT 5 | | | LANSING | MI | 48917 |
| COURTNEY SIMMONS | 308 SEDGEWOOD CT. | | | | CHESAPEAKE | VA | 23320 |
| COURTNEY SIMS | 1160 NEW LONDON TURNPIKE | | | | GLASTONBURY | CT | 06033 |
| COURTNEY STANFORD | 200 N BRADY RD | | | | DEARBORN | MI | 48124 |
| COURTNEY SUAREZ | CUST SEBASTIAN SUAREZ | UTMA CO | 2721 SUMATON DR | | FORT COLLINS | CO | 80525 |
| COURTNEY SUAREZ & | JOSE LUIS SUAREZ JT TEN | 2721 SUNSTONE | | | FORT COLLINS | CO | 80525 5689 |
| COURTNEY SULLIVAN | 3518 FREMONT AVE N. #515 | | | | SEATTLE | WA | 98103 |
| COURTNEY T DON | C/O COURTNEY TAYLOR HYDE | 5506 JOHNSON AVE | | | BETHESDA | MD | 20817 3518 |
| COURTNEY V ROCKWELL | 5129 MIRROR LAKES DRIVE | | | | EDINA | MN | 55436 1341 |
| COURTNEY WIMBERLY COOK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7038 CENTRE GROVE | | HOUSTON | TX | 77069 |
| COURTNEY YIN-LAVOIE | 2240 BOUTIQUE AVE. | | | | HENDERSON | NV | 89044 |
| COURTNIE G ROBINSON | 105 THORNWOOD LN | | | | RUSSELLVILLE | AR | 72802 6912 |
| COVENANT CHARITABLE FOUNDATION | 4461 E SUNSET DR | | | | PHOENIX | AZ | 85028 |
| COVENTRYVIILLE METHODIST | CHURCH | 1521 OLD RIDGE RD | | | POTTSTOWN | PA | 19465 8509 |
| COVER YOUR ASSETS INVESTMENT C | AN INVESTMENT CLUB | 4135 OAK HOLLOW RD | | | CLAREMONT | CA | 91711 |
| COVERDELL EDUC IRA FBO | PERSHING LLC AS CUSTODIAN | EDUCATION SAVINGS ACCOUNT | KEARSTYN MONTERO | 14718 SW 168TH ST | MIAMI | FL | 33187 6000 |
| COVERT G FRANZEN | 6201 PADRE BLVE UNIT 302 | | | | SOUTH PADRE ISLAND | TX | 78597 |
| COVEY HEBGEN I LLC | P O BOX 970789 | | | | OREM | UT | 84097 0789 |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 2401 |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 |
| COW CREEK BAND OF UMPQUA | TRIBE OF INDIANS | NESIKA ENDOWMENT FUND | ATTN:WAYNE SHAMMELL | 2371 NE STEPHENS STREET STE 100 | ROSEBURG | OR | 97470 1399 |
| COWDEN WILLIAM FORTENBAUGH JR | TTEE FOR THE COWDEN WILLIAM | FORTENBAUGH JR TRUST DTD 7/6/00 | 5107 DUMONT PLACE | | WOODLAND HLS | CA | 91364 2309 |
| COWLEY FAMILY TRUST | UAD 05/29/08 | STEPHEN P COWLEY & | WINIFRED P COWLEY TTEES | 2461 CANADIAN WAY | CLEARWATER | FL | 33763 3734 |
| COX FINANCIAL CORP | 105 E 4TH ST STE 600 | | | | CINCINNATI | OH | 45202 4015 |
| COY ALLEN YOUNG | 2 WATERFORD GLN | | | | BUCYRUS | OH | 44820 |
| COY D ANDERSON | 2955 HAINES RD | | | | LAPEER | MI | 48446 8307 |
| COY E BOVIER | RR 3 BOX 245 | | | | COL X RDS | PA | 16914 9416 |
| COY GREMILLION | 803 TWIN BRIDGES ROAD | | | | ALEXANDRIA | LA | 71303 |
| COY H LEDBETTER | ROUTE 1 | | | | ALLONS | TN | 38541 9801 |
| COY J MARSHALL | 9342 CHARLOTTE HIGHWAY | | | | PORTLAND | MI | 48875 8415 |
| COY L THOMASON & | RUTH K THOMASON JT TEN | 4426 ASHLAWN DR | | | FLINT | MI | 48507 5656 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COY L WHITTEN | 711 S GRANT AVE | | | | THREE RIVERS | MI | 49093 | 1953 |
| COY O BRIGGS IRA | FCC AS CUSTODIAN | 603 WILDWOOD LANE | | | GRAHAM | NC | 27253 | 4384 |
| COY R BURGE  TOD | MARY JON HUCKABY | 407 MOHAWK DR | | | HORSESHOE BND | AR | 72512 | |
| COY R DOCKERY | 325 HADLEY RD | | | | ORTONVILLE | MI | 48462 | |
| COY R PERKINS | 132 HIGH AVE APT 2B | | | | NYACK | NY | 10950 | 2550 |
| COY W BURGESS | 11143 MISSY FALLS DR | | | | HOUSTON | TX | 77065 | 5337 |
| COY W COLQUITT JR | CUST MITCHELL A COLQUITT UGMA TX | 1507 S KIMBREL AVE | | | PANAMA | FL | 32404 | 9010 |
| COY W PENROD | 22062 COUNTY ROAD 126 | | | | MALDEN | MO | 63863 | 8254 |
| COY W THOMAS & | GAIL L THOMAS JTTEN | PO BOX 766 | | | ROCKY MOUNT | VA | 24151 | 0766 |
| COYE ELLIOTT | 65 SHANKLE RD | | | | FARMINGTON | KY | 42040 | |
| COYE T CARVER | PO BOX 2180 | | | | FARMINGTON HILLS | MI | 48333 | 2180 |
| COZELL HARRIS | 4360 MIKANDY DR NW | | | | KENNESAW | GA | 30144 | 1394 |
| COZETT BELOCH | 5836 S ARTESIAN AV | | | | CHICAGO | IL | 60629 | 1112 |
| COZETTA J VAN DOLSEN & CLARENCE | W VAN DOLSEN | TR COZETTA J VAN DOLSEN REVOCABLE | TRUST UA | 12/17/98 1132 WEST RED OAK | SPRINGFIELD | MO | 65803 | |
| COZETTA LONG | 6663 ROBERT STREET | | | | DETROIT | MI | 48213 | 2747 |
| COZIE A MAXWELL | 1309 WEST 12TH STREET | | | | ATHENS | AL | 35611 | 4103 |
| COZZIE T STEELE | 1319E PARISH ST | | | | SANDUSKY | OH | 44870 | 4361 |
| CPR FINANCIAL SERVICES INC | CHARLES ROSEN | SUNDRY HPP6 | 589 E LOS ANGELES AVE | | SIMI VALLEY | CA | 93065 | 1816 |
| CRADIT, LEWIS R | 4384 WILSHIRE BLVD | | | | MOUND | MN | 55364 | 1908 |
| CRAFT INDUSTRIAL INCORPORATED | 2300 58TH ST | | | | HAMPTON | VA | 23661 | |
| CRAGER F SHURGER | PO BOX 17346 | | | | WEST PALM BCH | FL | 33416 | |
| CRAIG & MARC KURTZMAN GIFT TR | FBO CRAIG KURTZMAN | FREDERICK KURTZMAN TTEE | UAD 04/12/1996 | 2913 W BAY VISTA AVE | TAMPA | FL | 33611 | 1609 |
| CRAIG & VIOLA ROMEO TTEES FBO | CRAIG & VIOLA ROMEO REVOCABLE | LIVING TRUST | DTD 05/11/2006 | 60 FERNBERRY DR | WATERFORD | MI | 48328 | 3111 |
| CRAIG A BERO | 504 RIDGE CT | | | | CRANBERRY TWP | PA | 16066 | 3364 |
| CRAIG A BIGGIO TTEE | PATRICIA EGAN BIGGIO TTEE | CRAIG A AND PATRICIA BIGGIO | MANAGEMENT TRUST DTD 6/24/1999 | 6520 BELMONT | HOUSTON | TX | 77005 | 3804 |
| CRAIG A BOROWSKI | 426 MERION DR | | | | CANTON | MI | 48188 | 3011 |
| CRAIG A BUSH | 4014 SW FINDLAY | | | | SEATTLE | WA | 98136 | |
| CRAIG A BUTLER | 1092 ARGYLL DR | | | | DANVILLE | KY | 40422 | |
| CRAIG A CAMPBELL | 6605 HAMBURG RD | | | | BRIGHTON TOWNSHIP | MI | 48116 | 5102 |
| CRAIG A COLE | 4700 OLD HICKORY PL | | | | DAYTON | OH | 45426 | 2102 |
| CRAIG A COLES | 684 WALTON AVE | | | | MOUNT LAUREL | NJ | 08054 | 9584 |
| CRAIG A CONNELL | 1471 MOLLY COURT | | | | MANSFIELD | OH | 44905 | 1313 |
| CRAIG A DOVE | #7 DAVIS CT | BOX 11 | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| CRAIG A EWERS | ATTN NED EWERS | 12320 DOHONEY RD | | | DEFIANCE JUNCTION | OH | 43512 | 8842 |
| CRAIG A FANNING | 8003 GREEN LAKE DR | | | | MIDDLETOWN | OH | 45044 | 9475 |
| CRAIG A FIEHLER | 2363 BIRCH TRACE | | | | AUSTINTOWN | OH | 44515 | 4914 |
| CRAIG A FREEMAN | 4407 THUNDERMUG RD | | | | GRAYLING | MI | 49738 | 7176 |
| CRAIG A GARBARINI | 20 PUCKEY DRIVE | | | | CORTLANDT MANOR | NY | 10567 | 6206 |
| CRAIG A GOLDEN | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473 | 8917 |
| CRAIG A GUTOWSKI & | CINDY A GUTOWSKI JT TEN | 26335 SIMS | | | DEARBORN HTS | MI | 48127 | 4122 |
| CRAIG A GUTOWSKI & | CINDY A GUTOWSKI TR UA 06/28/2007 | CRAIG A GUTOWSKI REVOCABLE LIVING | TRUST | 26335 SIMS DR | DEARBORN HTS | MI | 48127 | |
| CRAIG A GUTZEIT | CUST OWEN S GUTZEIT | UTMA MI | 3386 BALTOUR | | DAVISON | MI | 48423 | 8578 |
| CRAIG A GUTZEIT | CUST PAIGE M GUTZEIT | UTMA MI | 3386 BALTOUR | | DAVISON | MI | 48423 | 8578 |
| CRAIG A GUTZEIT & | JANELLE M GUTZEIT JT TEN | 3386 BALTOUR | | | DAVISON | MI | 48423 | 8578 |
| CRAIG A HACKBARTH IRA | FCC AS CUSTODIAN | 16 CRANESBILL | | | GLASTONBURY | CT | 06033 | 2746 |
| CRAIG A HAGGADONE | 4579 MIDDLE ST | | | | COLUMBIAVILLE | MI | 48421 | 9132 |
| CRAIG A HANSON | & KATHLEEN T HANSON JTTEN | 740 HENNEPIN LDG | | | CHAMPLIN | MN | 55316 | |
| CRAIG A HEBER & | CHERYL A HEBER JT TEN | 111 ARDSDALE CT | | | LONGWOOD | FL | 32750 | 3921 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CRAIG A HUMPHREYS | 5750 RIVERSIDE DR | | | | LYONS | MI | 48851 | 9793 |
| CRAIG A JOHNSON | 1496 EAGLE RIDGE RD | | | | PRESCOTT | AZ | 86301 | 5414 |
| CRAIG A KASTER | 15638 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074 | 8049 |
| CRAIG A KETTMAN | SIMPLE IRA-PERSHING LLC CUST | PO BOX 223 | | | GRANVILLE | IL | 61326 | 0223 |
| CRAIG A KINSMAN | 1310 CARR STREET | | | | OWOSSO | MI | 48867 | 4006 |
| CRAIG A KRESPACH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 234 LAFAYETTE RD STE 234 | | HAMPTON | NH | 03842 | |
| CRAIG A LAMBERT | 880 SCHOOL RD | | | | CAMBRIDGE | VT | 05444 | 9519 |
| CRAIG A LEHMANN TTEE | MARY A LEHMANN TTEE | CRAIG A LEHMANN LIVING TRUST | DTD 01/03/2007 | 1590 GREENWICH DR | TROY | MI | 48098 | 4389 |
| CRAIG A MALONE | SHERWOOD PARK II | 19 FOUNTAIN COURT | | | WILMINGTON | DE | 19808 | 3012 |
| CRAIG A MARKS | 23965 ARROYO PARK DR #93 | | | | VALENCIA | CA | 91355 | 2049 |
| CRAIG A MARSHAK (IRA) | FCC AS CUSTODIAN | 1195 DAYTON RD. | | | BUFFALO GROVE | IL | 60089 | 1119 |
| CRAIG A MCMANUS & | TERRI A MCMANUS JT TEN | 2760 JEWELL | | | TOPEKA | KS | 66611 | 1614 |
| CRAIG A MENEAR TTEE | FBO ELVA MENEAR LIV TR FBO COU | U/A/D 05-20-1997 | 523 CHANDLER | | FLINT | MI | 48503 | 2269 |
| CRAIG A MENEAR TTEE | FBO ELVA MENEAR LIV TR FBO DAN | U/A/D 05-20-1997 | 523 CHANDLER | | FLINT | MI | 48503 | 2269 |
| CRAIG A MITCHELL | 26212 SUNBURST CT | | | | WARREN | MI | 48091 | 4084 |
| CRAIG A MORLEY | CHARLES SCHWAB & CO INC CUST | 3807 BARRINGTON LN | | | MYRTLE BEACH | SC | 29588 | |
| CRAIG A NELSON | 5501 AVON LIMA RD | | | | AVON | NY | 14414 | 1408 |
| CRAIG A OAKES | 8314 N CO RD 400W | | | | MIDDLETOWN | IN | 47356 | 9467 |
| CRAIG A OATTEN | 1645 MAPLERIDGE RD | | | | SAGINAW | MI | 48604 | 1717 |
| CRAIG A PELLERSELS | 2781 SHASTA AVE | | | | SAC CITY | IA | 50583 | 7549 |
| CRAIG A PETERSON | 6322 THORNHILL CT | | | | HUDSONVILLE | MI | 49426 | 8731 |
| CRAIG A PETERSON | P.O. BOX 181 | | | | PRINCETON JUNCTION | NJ | 08550 | |
| CRAIG A PETERSON | SARA O PETERSON JT TEN | 26 LAKEVIEW DRIVE | | | FARMINGTON | CT | 06032 | 2509 |
| CRAIG A PHILLIPS | 115 BUTTERMERE COURT | | | | ALPHARETTA | GA | 30022 | |
| CRAIG A PINKELMAN | 4089 WEST WIND CIRCLE | | | | NEWPORT | MI | 48166 | 9037 |
| CRAIG A POLLOCK | 17795 VAN BUREN ST | | | | DECATUR | MI | 49045 | 8914 |
| CRAIG A PRATT | 9 INDEPENDENCE CT | | | | SWEDESBORO | NJ | 08085 | 3151 |
| CRAIG A RICHARDS | 654 S WOODSCREST DR | | | | BLOOMINGTON | IN | 47401 | 5417 |
| CRAIG A RICHARDS | CUST BRAD RICHARDS UGMA WA | 34444 8TH AVE S W | | | FEDERAL WAY | WA | 98023 | 8400 |
| CRAIG A ROGERS | 139 CLINMAR | | | | CENTRALIA | IL | 62801 | 5414 |
| CRAIG A ROSS | 30901 LIVE OAK CANYON RD | | | | REDLANDS | CA | 92373 | |
| CRAIG A ROTH | 12121 GLENMARK TRL | | | | MONTROSE | MI | 48457 | 9767 |
| CRAIG A RUBIN | 421 GARLAND STREET | ROOM # 303 | | | FLINT | MI | 48503 | 2525 |
| CRAIG A SEGAL & | AIMEE M SEGAL | TENANCY BY ENTIRETY | 19125 CLOISTER LAKE LN | | BOCA RATON | FL | 33498 | |
| CRAIG A SHIMKO | PO BOX 141 | | | | NEW ALEXANDRIA | PA | 15670 | 0141 |
| CRAIG A SMITH & | RUTH LOGSDON SMITH JT TEN | #1-B | 823 FAIRVIEW | | ARCADIA | CA | 91007 | 6651 |
| CRAIG A SMITH & | RUTH LOGSDON SMITH JT TEN | 823 FAIRVIEW APT 1-B | | | ARCADIA | CA | 91007 | 6651 |
| CRAIG A SMOLIK | 28400 HARVARD RD | | | | ORANGE VILLAGE | OH | 44122 | 4735 |
| CRAIG A STERNHAGEN | 1002 N MAIN ST | | | | GROTON | SD | 57445 | |
| CRAIG A STOUGH & | BARBARA H STOUGH JT TEN | 4416 VICKSBURG DR | | | SYLVANIA | OH | 43560 | 3210 |
| CRAIG A STRICKLAND | MARSHA A STRICKLAND | WILSON INCOME PORTFOLIO | 1870 HIGHGROVE CLUB DR | | ALPHARETTA | GA | 30004 | 6958 |
| CRAIG A SUCHANEK | 1398 MORRISH | | | | FLINT | MI | 48532 | |
| CRAIG A SULANDER SIMPLE IRA | FCC AS CUSTODIAN | 16081 SLEEPY OAK WAY | | | AMISSVILLE | VA | 20106 | 2530 |
| CRAIG A THOMPSON | 1535 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462 | 8611 |
| CRAIG A THORNBURY | 30 FEENEY DRIVE | | | | ROHNERT PARK | CA | 94928 | 1380 |
| CRAIG A TOLLEY | 515 MARLIN FARM RD | | | | STEWARTSVILLE | NJ | 08886 | 3251 |
| CRAIG A VAUGHN | 525 HIDDEN CREEK TRL | | | | CLIO | MI | 48420 | 2037 |
| CRAIG A WADE | 4200 HARDY RIDGE DR | | | | WOODBRIDGE | VA | 22192 | 6642 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG A WHITE | 23254 HARRELSON | | | | MOUNT CLEMENS | MI | 48042 | 5461 |
| CRAIG A WILLIAMS | 3482 ROCKHAVEN CIR NE | | | | ATLANTA | GA | 30324 | 2533 |
| CRAIG A WILLIAMS | 97 RED MAPLE CT | | | | BATESVILLE | IN | 47006 | |
| CRAIG A WOLFE | 220 HARRISONVILLE ROAD | | | | MULLICA HILL | NJ | 08062 | 2828 |
| CRAIG A WOODFORD | 1307 HARVEY RD | | | | KNOXVILLE | TN | 37922 | 5326 |
| CRAIG ALAN BERTOCCI | 3352 HARVARD DR | | | | CARSON CITY | NV | 89703 | 7310 |
| CRAIG ALAN BROOKS | 513 S MCQUEEN ST | | | | FLORENCE | SC | 29501 | 5119 |
| CRAIG ALAN BRUYA & | SUSAN M BRUYA | FEE PER ABP CONTRACT | 21011 NE 33RD PLACE | | SAMMAMISH | WA | 98074 | |
| CRAIG ALAN CARSON | CHARLES SCHWAB & CO INC CUST | 4250 DALLAS COURT | | | FREMONT | CA | 94536 | |
| CRAIG ALAN HEARNE & | LORETTA A HEARNE | 12502 S ARCHER AVE | | | LEMONT | IL | 60439 | |
| CRAIG ALAN JOHNSON | 424 270TH ST S | | | | HAWLEY | MN | 56549 | 9143 |
| CRAIG ALAN KIRKWOOD | 7227 MOELLIER ROAD APT 260 | | | | FORT WAYNE | IN | 46806 | |
| CRAIG ALAN MISAK & | LAURA ANN MISAK | 3737 N. RUSHWOOD ST #803 | | | WICHITA | KS | 67226 | |
| CRAIG ALAN PEOPLES | 903 JACKSON | | | | LAMAR | MO | 64759 | |
| CRAIG ALAN WAMPLER | 520 S GRAND AVE | | | | SPENCER | IA | 51301 | |
| CRAIG ALLAN BOWMAN | 1936 FIRST STREET NW | | | | WASHINGTON | DC | 20001 | 1060 |
| CRAIG ALLEN MADDLE & | JOHN DUDLEY MADDLE JR | 5490 MOONSHADOW DRIVE | | | RENO | NV | 89523 | |
| CRAIG ALLEN MCCOMAS | 1545 S STATE ST APT 614 | | | | CHICAGO | IL | 60605 | |
| CRAIG ALLEN MCKIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1134 SHORE ACRES DR | | MADISON | OH | 44057 | |
| CRAIG ALLEN SMIDDY | 3630 E HWY 92 | | | | PINE KNOT | KY | 42635 | 7122 |
| CRAIG ALLEN SMITH | 378 KINGS WAY | | | | ELLABELL | GA | 31308 | 5804 |
| CRAIG AND DONNA MORGAN | FAMILY LIVING TRUST UAD 06/30/06 | CRAIG W MORGAN & DONNA J MORGAN | TTEES | 20208 ROUTE J | HOLLIDAY | MO | 65258 | 2024 |
| CRAIG ANDERSON & | EUNICE ANDERSON JT TEN | 660 THACHER ST | APT 1 | | ATTLEBORO | MA | 02703 | 3435 |
| CRAIG ANTHONY REARDON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 221 SUGAR MILL LN | | CANTON | GA | 30115 | |
| CRAIG ARLEN PETERSEN & | KELLY MARIE PETERSEN | 4080 HICKORY TREE LANE | | | YORBA LINDA | CA | 92886 | |
| CRAIG ARMSTRONG | 4 FLORUS CROM COURT | | | | STONY POINT | NY | 10980 | |
| CRAIG ARMSTRONG | 7160 E. JUANITA AVE | | | | MESA | AZ | 85209 | |
| CRAIG ASKINAZI | 215 E. 66TH STREET | APT. 2D | | | NEW YORK | NY | 10065 | |
| CRAIG B ADAMS | P O BOX 261 | | | | CASCO | ME | 04015 | |
| CRAIG B BAILEY | 9879 CHAPEL TRAIL | | | | FRISCO | TX | 75034 | |
| CRAIG B CORE | 6511 WOODRIDGE WAY SW | | | | WARREN | OH | 44481 | 9626 |
| CRAIG B CUTTING & | ELLEN L CUTTING JT TEN | 2336 TROUT RIDER ROAD | | | DECORAH | IA | 52101 | 7364 |
| CRAIG B FISHER | DESIGNATED BENE PLAN/TOD | 6470 THORNHILL DR | | | OAKLAND | CA | 94611 | |
| CRAIG B HARDY & ROBERTA | L HARDY TTEE HARDY FAM | LIV TRUST U/A DTD 4-8-94 | 5357 SYCAMORE | | BURTON | MI | 48509 | 1352 |
| CRAIG B HURST IRA | FCC AS CUSTODIAN | P.O.BOX 571368 | | | SALT LAKECITY | UT | 84157 | 1368 |
| CRAIG B LATHER & | LOUISE M LATHER JT TEN | 2481 MARLBANK | | | STERLING HEIGHTS | MI | 48310 | 6948 |
| CRAIG B MOSKOWITZ | PO BOX 1187 | | | | SHEFFIELD | MA | 01257 | 1187 |
| CRAIG B MURPHY | 22509 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082 | 2735 |
| CRAIG B TYSON | 706 SUMMERFORD RD | | | | DANVILLE | AL | 35619 | 6953 |
| CRAIG B WIRTH | 655 ASPEN DRIVE | | | | PARK CITY | UT | 84098 | |
| CRAIG BAKER A MINOR | U/GDNSHIP OF JEAN BAKER | 1734 BONNIE VIEW DR | | | ROYAL OAK | MI | 48073 | 3808 |
| CRAIG BARNELL | 403 WIESE RD | | | | CHESHIRE | CT | 06410 | |
| CRAIG BARNES CAMPBELL & | LOANN CAMPBELL | 10507 WATERS DR | | | IRVING | TX | 75063 | |
| CRAIG BARSUHN | CGM IRA CUSTODIAN | 12650 CRESSEY | | | PLAINWELL | MI | 49080 | 9077 |
| CRAIG BASS | 29485 STELLAMAR DR. | | | | SOUTHFIELD | MI | 48076 | |
| CRAIG BAYLIS | 2156 S. SYCAMORE AVE. #1 | | | | LOS ANGELES | CA | 90016 | |
| CRAIG BAYLISS | 4633 WOODLAND AVENUE | | | | DREXEL HILL | PA | 19026 | |
| CRAIG BEAL | 1716 7TH ST. | | | | NEVADA | IA | 50201 | |